| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH ROCKOFF | 10221 BLUE HERON CV | | | | WEST PALM BCH | FL | 33412-3112 |
| JUDITH RODEMAN | 2227 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| JUDITH ROMANO ZIMERING AND | ERIC M ZIMERING JTWROS | 2209 PANAMA STREET | | | PHILADELPHIA | PA | 19103-6525 |
| JUDITH ROPER | 3104 FIELDING DR | | | | LANSING | MI | 48911-2332 |
| JUDITH ROSE | 206 CLARENCE ST | | | | HOLLY | MI | 48442-1416 |
| JUDITH ROSENBLATT | 10 AVENUE P APT 4D | | | | BROOKLYN | NY | 11204-6022 |
| JUDITH ROSENDALL | 7275 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8669 |
| JUDITH ROSENWASSER | BY ROSENWASSER REV TRUST | 7924-B LEXINGTON BLVD | | | DELRAY BEACH | FL | 33446-3416 |
| JUDITH ROSS | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| JUDITH ROTH | 4329 LOWE RD | | | | TOLEDO | OH | 43612-2114 |
| JUDITH ROTHMAN-STERN | 9030 AYRDALE CRESCENT ROAD | | | | PHILADELPHIA | PA | 19128-1047 |
| JUDITH ROUSE | 3551 MANATEE RD | | | | TAVARES | FL | 32778-4822 |
| JUDITH RUDOW | 11184 NAVES DR | | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| JUDITH RUNNER | 1102 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1558 |
| JUDITH RUST | 136 CONRADT AVENUE | | | | KOKOMO | IN | 46901-5254 |
| JUDITH RUTTAN | 510 WALNUT ST | | | | MIDLAND | MI | 48640-5630 |
| JUDITH RYDER | 1420 SHANNON DR | | | | JANESVILLE | WI | 53546-1470 |
| JUDITH S ARMSTRONG | 133 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| JUDITH S DERAMO | 223 RAINBOW DRIVE #12306 | | | | LIVINGSTON | TX | 77399 |
| JUDITH S FARBER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6515 OCEAN FRONT WALK | | PLAYA DEL REY | CA | 90293 |
| JUDITH S FURLONG | 504 ELVERNE AVENUE | | | | DAYTON | OH | 45404-2332 |
| JUDITH S GATES | 5722 CADWALLADER -SONK RD. | | | | FOWLER | OH | 44418-9751 |
| JUDITH S GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| JUDITH S GREENSPON | 9715 WOODS DR UNIT 501 | | | | SKOKIE | IL | 60077-4440 |
| JUDITH S HOLT | 2400 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481 |
| JUDITH S HUSOSKY | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484 |
| JUDITH S ISENBERG | 844 PLEASANT DR NW | | | | WARREN | OH | 44483 |
| JUDITH S JAXTHEIMER | 1016 EAST AVENUE | | | | WARREN | OH | 44484-4904 |
| JUDITH S MAZIARKA & | STEVEN J MAZIARKA JT TEN | UNIT 1005 | 5024 WEST CIRCLE COURT | | CRESTWOOD | IL | 60445-1473 |
| JUDITH S MCCLELLAN | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-- 46 |
| JUDITH S MCKAY, SHIRLEY S | GILES & CARLETON A SMITH JR | TTEES CATHERINE L. SMITH TR | JUDITH S. MCKAY UAD 10/17/85 | 4865 KNAPP STREET | DIMONDALE | MI | 48821-8723 |
| JUDITH S MCKAY, SHIRLEY S | GILES, CARLETON A SMITH JR | TTEES CARLETON A. SMITH TR | JUDITH S. MCKAY UAD 10/17/85 | 4865 KNAPP STREET | DIMONDALE | MI | 48821-8723 |
| JUDITH S MORSE | 3499 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3712 |
| JUDITH S RITTER | 4150 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430 |
| JUDITH S THORNTON | 129 PAINTED BUNTING LN | | | | GEORGETOWN | TX | 78628-4800 |
| JUDITH S WHETZEL | 1524 MCMYLER NW | | | | WARREN | OH | 44485-2701 |
| JUDITH S WILHELM | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6902 OAK GLEN CT | | SANFORD | FL | 32771 |
| JUDITH SADLAK | 133 TECUMSEH ST | | | | CLAWSON | MI | 48017-2218 |
| JUDITH SALOGAR | 4640 FOX POINTE DR APT 220 | | | | BAY CITY | MI | 48706-2848 |
| JUDITH SALTZMANN | 352 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| JUDITH SAMS | 24127 W OTTAWA ST | | | | PLAINFIELD | IL | 60544-2915 |
| JUDITH SANDERS | 4463 STATE ROUTE 309 | | | | GALION | OH | 44833-9616 |
| JUDITH SANDERS | 8774 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3313 |
| JUDITH SANDOR | 1304 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| JUDITH SANFORD | 2150 LEGENDARY DR | | | | MARTINSVILLE | IN | 46151-9131 |
| JUDITH SCHEUNEMAN | 14271 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| JUDITH SCIARAFFA | 3527 SYCAMORE LN | | | | KOKOMO | IN | 46901-3803 |
| JUDITH SCINTA | 5150 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| JUDITH SCOMA | 10051 RAMBLIN RIVER RD | | | | SAN ANTONIO | TX | 78251-4362 |
| JUDITH SCOTT | 16104 US HIGHWAY 12 | | | | UNION | MI | 49130-9236 |
| JUDITH SCOTT | 1972 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| JUDITH SCOTT | 3710 E 750 S | | | | LEBANON | IN | 46052-8427 |
| JUDITH SCOTT | PO BOX 93 | | | | CLARKSVILLE | OH | 45113-0093 |
| JUDITH SEDLARIK | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| JUDITH SEIDEL | 5486 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| JUDITH SETTLES | 741 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH SEXTON | 46342 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5261 |
| JUDITH SHACKLETT AND | JOANN I. WHITE JTWROS | 38025 CIRCLE DR. | | | HARRISON TOWNSHIP | MI | 48045-2814 |
| JUDITH SHAFER | PO BOX 61 | | | | UNION HALL | VA | 24176-0061 |
| JUDITH SHAFFER | 279 W THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9134 |
| JUDITH SHAHEEN | 2375 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1612 |
| JUDITH SHANKS | PO BOX 8870CRB | | | | TUCSON | AZ | 85738 |
| JUDITH SHEA | 2225 COLUMBUS CIR | | | | WARRENTON | MO | 63383-3266 |
| JUDITH SHEELER | 12193 S CUSTER RD | | | | DUNDEE | MI | 48131-9724 |
| JUDITH SHEETS | PO BOX 652 | | | | LAPEL | IN | 46051-0652 |
| JUDITH SHEICK | 18051 MCNAMARA TRL | | | | NEWBERRY | MI | 49868-8210 |
| JUDITH SHEPHERD | 91 BOTANY BLVD | | | | SANTA ROSA BEACH | FL | 32459-7130 |
| JUDITH SHOBERT | 9272 FETON RD | | | | GRAND BLANC | MI | 48439-8379 |
| JUDITH SHOOLTZ | 3026 SCOTT DR | | | | BAY CITY | MI | 48706-1119 |
| JUDITH SHRANKO-NAGY | 16564 MIDDLETOWN RD | | | | NORTH BENTON | OH | 44449-9635 |
| JUDITH SIEBERT | 1568 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040 |
| JUDITH SILVERMAN | 9 OLA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5524 |
| JUDITH SILVERMAN TTEE | FBO JUDITH SILVERMAN | U/A/D 10/30/98 | 1255 N GULFSTREAM #502 | | SARASOTA | FL | 34236-8904 |
| JUDITH SIMMONS | 19198 GAYLORD | | | | REDFORD | MI | 48240-2615 |
| JUDITH SIMPSON & | RICHARD L SIMPSON JTTEN | 1540 MARGIL WAY | | | BRENTWOOD | CA | 94513-6408 |
| JUDITH SINGER BURNHAM | & PAUL R BURNHAM JTWROS | 2787 RICHARDSON | | | MADISON | WI | 53711 |
| JUDITH SINNING | 14420 BARBARA ST | | | | LIVONIA | MI | 48154-5349 |
| JUDITH SLAUGHTER | 1545 NORTHCLIFF TRCE | | | | ROSWELL | GA | 30076-3295 |
| JUDITH SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| JUDITH SMITH | 18779 US RT 68 | | | | FAYETTEVILLE | OH | 45118 |
| JUDITH SMITH | 2134 TANDEM DR | | | | XENIA | OH | 45385-5379 |
| JUDITH SMITH | 2218 HIGHLANDER DR SE | | | | KENTWOOD | MI | 49508-5033 |
| JUDITH SMITH | 2655 ROULO ST | | | | DEARBORN | MI | 48120-1542 |
| JUDITH SMITH | 3741 ROYALE DR | | | | HOLT | MI | 48842-9754 |
| JUDITH SMITH | 56 BAILEY WOODS ROAD | | | | BROOKLYN | CT | 06234-2403 |
| JUDITH SMITH | 56 IMPERIAL LN SW | | | | BROOKHAVEN | MS | 39601-9265 |
| JUDITH SMITH | 9040 FIELD RD | | | | CLAY | MI | 48001-4401 |
| JUDITH SMITHERS | 10673 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4326 |
| JUDITH SNYDER | 2711 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0431 |
| JUDITH SNYDER | 3313 PARK PLACE | | | | SPRINGFIELD | NJ | 07081-3523 |
| JUDITH SOCKLOFF | 10210 SW 59 AVE | | | | MIAMI | FL | 33156 |
| JUDITH SOLOMON EXEC | ESTATE OF BERTHA JACOBY | 29 MISTY ACRES RD | | | ROLLING HILLS | CA | 90274-5749 |
| JUDITH SOMMERFELDT | 4438 WOODGATE DR | | | | JANESVILLE | WI | 53546-9679 |
| JUDITH SOOTS | 1713 N PURDUM ST | | | | KOKOMO | IN | 46901-2449 |
| JUDITH SPEED | 190 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| JUDITH SPENCER | 7866 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2232 |
| JUDITH SPERRY | 2616 YOSEMITE ST | | | | SAGINAW | MI | 48603-3359 |
| JUDITH SPRAGUE | 7811 MCCLINTOCK WAY | | | | PORT ST LUCIE | FL | 34952-3002 |
| JUDITH SPRINGER | 2732 GAMMA LN | | | | FLINT | MI | 48506-1853 |
| JUDITH STAFFORD | 2706 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1333 |
| JUDITH STAFFORD | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001-8403 |
| JUDITH STAJKOWSKI | 5815 WILDWOOD RD | | | | ALGER | MI | 48610-9536 |
| JUDITH STAKELBECK | 153 E 800 S | | | | WARREN | IN | 46792-9432 |
| JUDITH STANDISH | 7151 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| JUDITH STANDLICK | 46 S MONROE ST | | | | BEVERLY HILLS | FL | 34465-3756 |
| JUDITH STANKO | 211 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| JUDITH STAVROPOULOS | 19505 QUESADA AVE APT T202 | | | | PORT CHARLOTTE | FL | 33948-3131 |
| JUDITH STEFAN | 5150 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| JUDITH STEINBERG-RAUZMAN TTEE | UW DAVID STEINBERG FBO | FRANCE AND JUDITH STEINBERG- | RAUZMAN | 71-56 171ST STREET | FLUSHING | NY | 11365-3338 |
| JUDITH STERN | 2901 S. OCEAN BLVD., 804 | | | | HIGHLAND BEACH | FL | 33487-1866 |
| JUDITH STEVENS | 762 SW ARUBA BAY | | | | PORT ST LUCIE | FL | 34986-3425 |
| JUDITH STEVENS | 9270 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH STEWART | 10414 KATZAFOGLE C/O DUTCH VI | | | | MOUNT MORRIS | MI | 48458 |
| JUDITH STEWART | 12480 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9332 |
| JUDITH STEWART | 3084 MILANO DR | | | | BULLHEAD CITY | AZ | 86442-8448 |
| JUDITH STOCKTON | 1645 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8279 |
| JUDITH STOERMAN | 2005 N VERNON AVE | | | | FLINT | MI | 48506-3635 |
| JUDITH STOKES | 1509 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 |
| JUDITH STONE | 3604 FLETCHER ST | | | | ANDERSON | IN | 46013-4671 |
| JUDITH STRATTON TTEE | FBO HELEN J FRIES REV TRUST | U/A/D 02/06/00 | 5216 EASTWIND ROAD | | LOUISVILLE | KY | 40207-1628 |
| JUDITH STROJNOWSKI | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120-2859 |
| JUDITH STRUCK | 7704 HERNANDO COURT | | | | NAPLES | FL | 34114-2619 |
| JUDITH SUTTMAN | 1255 MANSS AVE | | | | CINCINNATI | OH | 45205-1433 |
| JUDITH SWANKHOUSE | 4480 SENTRY HILL CT | | | | KETTERING | OH | 45440-4411 |
| JUDITH SWEET | 4403 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1822 |
| JUDITH SWEZY | 725 S PARK AVE | | | | INDEPENDENCE | MO | 64052-4009 |
| JUDITH SZAPPON | 4487 HOME TOWN DR | | | | FLINT | MI | 48506-4531 |
| JUDITH T BARRON | 2045 MAPLETON AVE | | | | BOULDER | CO | 80304-4270 |
| JUDITH T BELL | 11 MOHEGAN SQUARE | | | | MANSFIELD | CT | 06250-1559 |
| JUDITH T BREWTON | CGM IRA CUSTODIAN | 10 SOUTH MAIN STREET | | | COHOCTON | NY | 14826-9451 |
| JUDITH T BRUMM (IRA) | FCC AS CUSTODIAN | 2553 HILLS VALLEY ROAD | | | ORANGE COVE | CA | 93646-9703 |
| JUDITH T MCANDREW TTEE FBO | JUDITH T MCANDREW TRUST | DTD 07/30/1996 | 12130 COUNTRY SQUIRE LN | | SARATOGA | CA | 95070-3444 |
| JUDITH T THIRY | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491 |
| JUDITH T WALTON | CGM IRA CUSTODIAN | 128 ST. ANDRE ST. | | | WORTHINGTON | OH | 43085-2239 |
| JUDITH TACKABERRY | 233 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| JUDITH TALMAGE | 140 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| JUDITH TARRENCE | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| JUDITH TAVAROZZI | 4501 GOLF VIEW CT | | | | BRIGHTON | MI | 48116-9793 |
| JUDITH TAWIL | 1075 OCEAN PARKWAY APT 3F | | | | BROOKLYN | NY | 11230-4069 |
| JUDITH TAYLOR | PO BOX 156 | | | | VERMONTVILLE | MI | 49096-0156 |
| JUDITH TAYLOR ROTH IRA | FCC AS CUSTODIAN | 713 CAMBRIDGE | | | RICHARDSON | TX | 75080-3107 |
| JUDITH TELFOR | 3220 SOUTH M-30 | | | | BEAVERTON | MI | 48612 |
| JUDITH TELLING | 6545 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| JUDITH TERRAN | 5549 QUEEN VICTORIA DR | | | | LEESBURG | FL | 34748-7951 |
| JUDITH THATCHER | 5100 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| JUDITH THOMAS | 3501 HANNA ST | | | | FORT WAYNE | IN | 46806-4170 |
| JUDITH THOMAS | 903 DOVE ST | | | | ST AUGUSTINE | FL | 32084-3988 |
| JUDITH THOMPSON | 30000 PRESCOTT ST | | | | ROMULUS | MI | 48174-9709 |
| JUDITH THOMPSON | PO BOX 307 | | | | SAINT PARIS | OH | 43072-0307 |
| JUDITH TINDALL | 1028 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| JUDITH TITHOF | 16895 STUART RD | | | | CHESANING | MI | 48616-9744 |
| JUDITH TOBIAS | PO BOX 303 | | | | GASSVILLE | AR | 72635-0303 |
| JUDITH TOLLI | CGM IRA CUSTODIAN | 602 ODELL AVENUE | | | YONKERS | NY | 10710-4108 |
| JUDITH TOLLIVER | 10360 N 76TH DR | | | | PEORIA | AZ | 85345-0732 |
| JUDITH TOWNE | 3234 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8959 |
| JUDITH TREADWAY | 1005 S BASSWOOD CIR #1005 | | | | BLOOMINGTON | IN | 47403-5843 |
| JUDITH TROY | 1902 S SHERMAN ST | | | | BAY CITY | MI | 48708-8193 |
| JUDITH TUNGETT | 313 SOUTHWOODS AVE | | | | FREMONT | MI | 49412-1755 |
| JUDITH TURNER | 4613 BELL HWY | | | | EATON RAPIDS | MI | 48827-8080 |
| JUDITH TURNER | 85 SUSANNE DR | | | | WHITINSVILLE | MA | 01588-1225 |
| JUDITH U CRANE | 3473  RISHER ROAD S.W. | | | | WARREN | OH | 44481-9175 |
| JUDITH UETTERLING | 1734 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| JUDITH UGARTECHEA | 721 EAST BROAD STREET | | | | CHESANING | MI | 48616-1610 |
| JUDITH UNDERBERG (IRA) | FCC AS CUSTODIAN | 224 WALTON HEALTH DRIVE | | | ATLANTIS | FL | 33462-1128 |
| JUDITH UNGER | 283 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7677 |
| JUDITH URECHE | 4461 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| JUDITH VALICEVIC | 77702 FOXRIDGE LN | | | | BRUCE TWP | MI | 48065-1805 |
| JUDITH VAN ARNAM | 17037 CHARLES | | | | NUNICA | MI | 49448-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH VAN METER | 281 ROSELL RD | | | | HOLLY | MI | 48442-8635 |
| JUDITH VANDERPLOEG | 280 CORNEIL RD | | | | IMLAY CITY | MI | 48444-9745 |
| JUDITH VANITVELT | 246 SHORELINE DR W | | | | PORT SANILAC | MI | 48469-9770 |
| JUDITH VANTIL TRUSTEE | JUDITH VANTIL TRUST | U/A DATED 12/20/90 | 1090 STERLING COURT | | CROWN POINT | IN | 46307-2686 |
| JUDITH VAUGHN | 2268 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| JUDITH VAUGHN | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| JUDITH VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| JUDITH VEACH | 4583 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-7424 |
| JUDITH VELENSKI | 1317 ROSE OF SHARON CT | | | | PLEASANT GARDEN | NC | 27313-8216 |
| JUDITH VERKENNES | 191 NAUTICA MILE DR | | | | CLERMONT | FL | 34711-2474 |
| JUDITH VIA | 630 UNITY CT | | | | SHOREWOOD | IL | 60404-9595 |
| JUDITH W BAKER & | BOYD BAKER JT TEN | 682 MORNINGSIDE DR | | | ZIONSVILLE | IN | 46077 |
| JUDITH W BECKER | 819   VIENNA RD | | | | NILES | OH | 44446-3501 |
| JUDITH W DISMAN TTEE | JUDITH W DISMAN TRUST | U/A DTD 09/12/1989 | 535 WAYLAND | | KENILWORTH | IL | 60043 |
| JUDITH W FORCIER SEP IRA | FCC AS CUSTODIAN | UAD 10/24/95 | 1916 JIMMYS RD | | NEW BERN | NC | 28560-9666 |
| JUDITH W HAYWARD | 2929 NW MONTE VISTA TERRACE | | | | PORTLAND | OR | 97210-3342 |
| JUDITH W LYNN TTEE | JUDITH W LYNN REV LIV TR | U/A DTD 11/10/95 | 3428 E DOBSON PL | | ANN ARBOR | MI | 48105-2583 |
| JUDITH W MILLER | 2052 THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| JUDITH W PARTIDA | 1803 WILENE DR. | | | | BEAVERCREEK | OH | 45432-4019 |
| JUDITH W PARTIDA | 4067 DAYTON XENIA RD | | | | DAYTON | OH | 45432-1945 |
| JUDITH W THOMAS | 510 LEAHY STREET | REDWOOD CITY CA 94061 | | | REDWOOD CITY | CA | 94061 |
| JUDITH W TROMBINO | NEW ACCOUNT #1 | 18 SALTUS COURT | | | BLUFFTON | SC | 29909-7106 |
| JUDITH W YOHMAN | 551 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6207 |
| JUDITH WAGNER | 209 N LINN ST | | | | BAY CITY | MI | 48706-4827 |
| JUDITH WAGNER | PO BOX 890 | | | | DEFIANCE | OH | 43512-0890 |
| JUDITH WALKER | 845 FIRST COLONIAL RD APT 204 | | | | VIRGINIA BEACH | VA | 23451-6162 |
| JUDITH WALL | 1003 CHERRY ST | | | | SUMMIT | MS | 39666-9038 |
| JUDITH WALTEMIRE | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| JUDITH WALTON | 432 WOLF SWAMP RD | | | | LONGMEADOW | MA | 01106-3251 |
| JUDITH WATHEN | 2612 SHADOW CT | | | | FORT COLLINS | CO | 80525 |
| JUDITH WATSON | 207 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| JUDITH WATSON | 3190 FALLEN OAKS CT APT 901 | | | | ROCHESTER HLS | MI | 48309-2768 |
| JUDITH WATSON | 9501 W CR. 500 N | | | | MUNCIE | IN | 47304 |
| JUDITH WEATHERLY | 28 BROOKE RIDGE DR | | | | GREENBRIER | AR | 72058-9127 |
| JUDITH WEAVER, CAROLE MESSICK | AND CYNTHIA MARTIN CO-TTEES | FBO THE VIRGINIA L MARTIN TRUS | U/A/D 06-07-2002 | 3644 OAK SHORES DR | STOCKTON | CA | 95209-3763 |
| JUDITH WEBB | 4032 LOCUS BEND DR | | | | DAYTON | OH | 45440-4049 |
| JUDITH WEGNER | CGM MONEY PURCHASE CUSTODIAN | 1303 COURT STREET | | | SAGINAW | MI | 48602-4170 |
| JUDITH WEIGOLD | 6880 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| JUDITH WEISSMAN AND | JESSE WEISSMAN TTEES | THE JUDITH WEISSMAN LIV TRST | DT 12/4/96 FBO JUDITH WEISSMAN | 665 JUNE PLACE | NORTH WOODMERE | NY | 11581-3025 |
| JUDITH WELBAUM | TOD DTD 05/26/2008 | 5623 SANDRA LEE AVE | | | FORT WAYNE | IN | 46819-1115 |
| JUDITH WELCH | 178 SUNSET DR. BOX #44 | | | | FOOTVILLE | WI | 53537 |
| JUDITH WELLER | 45 FAIRVIEW AVE APT 14 A | | | | NY | NY | 10040-2780 |
| JUDITH WELLER AS | TRUSTEE OF THE JONATHAN | WELLER A/K/A YONI WELLER | SUPPLEMENTAL NEEDS TRUST DTD | 1/22/00 45 FAIRVIEW AVE 14A | NEW YORK | NY | 10040 |
| JUDITH WELLS | 25109 PATRICIA AVE | | | | WARREN | MI | 48091-3871 |
| JUDITH WERNER | 1423 N LANCASHIRE LN | | | | LIBERTY LAKE | WA | 99019-9465 |
| JUDITH WERSTEIN | 1006 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7239 |
| JUDITH WESTON | 3395 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1312 |
| JUDITH WESTON | 5399 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| JUDITH WHEELER | 10360 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9782 |
| JUDITH WHEELER | 904 DEWITT LN | | | | ROME | NY | 13440-3204 |
| JUDITH WHETZEL | 1524 MCMYLER ST NW | | | | WARREN | OH | 44485-2701 |
| JUDITH WHITINGTON | 134 ZEE CT | | | | COVINGTON | IN | 47932-1727 |
| JUDITH WHITMAN | 100 DEER TRAIL CT | | | | NILES | OH | 44446-4483 |
| JUDITH WILLARD (IRA) | FCC AS CUSTODIAN | 1250 SOUTH WASHINGTON #321 | | | ALEXANDRIA | VA | 22314-4429 |
| JUDITH WILLIAMS | 124 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| JUDITH WILLIAMS | 2832 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH WILLIAMS | 3105 SW 100TH AVE | | | | PORTLAND | OR | 97225-2935 |
| JUDITH WILLIAMS | 33875 INDIAN CREEK DR | | | | MUSCODA | WI | 53573-5520 |
| JUDITH WILLIAMS | 3445 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| JUDITH WILLIAMS | 433 MONTEZUMA RD | | | | BENTON HARBOR | MI | 49022-7035 |
| JUDITH WILLIS - DANNER | 314 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2901 |
| JUDITH WILLISON | 566 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| JUDITH WILLS | 8714 ELM AVE | | | | RAYTOWN | MO | 64138-4735 |
| JUDITH WINSLOW | 3723 BUBBA DR | | | | ZEPHYRHILLS | FL | 33541-4644 |
| JUDITH WISE | 4261 GRANGE HALL RD LOT 131 | | | | HOLLY | MI | 48442-1190 |
| JUDITH WISNIEWSKI | 4640 FOX POINTE DR APT 135 | | | | BAY CITY | MI | 48706-2851 |
| JUDITH WITHERITE | 6234 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| JUDITH WOFFORD TTEE | WOFFORD FAMILY LIVING TRUST A | U/A DTD 5/22/2000 | 9 SIGNAL HILL RD | | BROOKFIELD | CT | 06804-1318 |
| JUDITH WOHLFORD | 2710 SAINT DENNIS CT | | | | KOKOMO | IN | 46902-2922 |
| JUDITH WOJTASZEK | 884 LAMOREAUX DR | | | | LAPEER | MI | 48446-1776 |
| JUDITH WOLF | 18 HAMPDEN WAY | | | WATFORD HERTS FA GREAT BRITAIN | | | |
| JUDITH WOLFE | 304 DANCER ST | | | | MILLTOWN | WI | 54858-4403 |
| JUDITH WOLFENBARGER | 27484 JOANN DR | | | | BONITA SPRINGS | FL | 34135-7143 |
| JUDITH WOLFF | 2605 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| JUDITH WOLFGRAMM | 8700 COUNTY ROAD G | | | | ARGYLE | WI | 53504-9523 |
| JUDITH WOOD TRUMP IRA | FCC AS CUSTODIAN | 606 W. JOLIET ST. | | | CROWN POINT | IN | 46307-3813 |
| JUDITH WOODHAM | 522 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| JUDITH WOODS | 421 E INDIANA AVE | | | | MAUMEE | OH | 43537-2831 |
| JUDITH WOOLUM | 3189 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2554 |
| JUDITH WORDEN | 816 EDISON RD | | | | SAGINAW | MI | 48604-1117 |
| JUDITH WREGGELSWORTH | PO BOX 141-7176 | BLACK RIVER AVE | | | TOWER | MI | 49792 |
| JUDITH WRIGHT | PO BOX 290957 | | | | PORT ORANGE | FL | 32129-0957 |
| JUDITH Y NAKASHIMA (IRA R/O) | FCC AS CUSTODIAN | 94-1065 PUPUHI STREET | | | WAIPAHU | HI | 96797-4306 |
| JUDITH Y. BRACHMAN IRA | FCC AS CUSTODIAN | 311 N. DREXEL AVENUE | | | COLUMBUS | OH | 43209-1430 |
| JUDITH YAHR BAILEY | JOHN C YAHR | 4202 SUNSET CT | | | ANN ARBOR | MI | 48103-9771 |
| JUDITH YATES | 10682 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| JUDITH YEDWAB TRUST | JUDITH YEDWAB TTEE | NORMAN YEDWAB TTEE | U/A DTD 02/19/04 | 271 CANTERBURY DR. W. | PALM BCH GARDENS | FL | 33418 |
| JUDITH YEE | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| JUDITH YOHMAN | 551 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6207 |
| JUDITH YONAN | 521 IDEAL PL | | | | NORTH PORT | FL | 34287-1527 |
| JUDITH YOUMAN | 219 HONORS DR | | | | SHOREWOOD | IL | 60404-9566 |
| JUDITH YOUNG | 503 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4611 |
| JUDITH ZALESKY | 2144 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| JUDITH ZEE | 4630 W 89TH PL | | | | HOMETOWN | IL | 60456-1041 |
| JUDITH ZIPSER LANG | CGM SPOUSAL IRA CUSTODIAN | 3221 SHELLERS BEND | UNIT 880 | | STATE COLLEGE | PA | 16801-3237 |
| JUDITH ZUCKERMAN TTEE | JUDITH ZUCKERMAN REV. TR | UAD 5/20/2003 | 7387 LE CHALET BLVD | | BOYNTON BEACH | FL | 33472-5037 |
| JUDITHANN N SONNEMAN | 267 CARRIAGE DR | | | | SOUTHBURY | CT | 06488-1266 |
| JUDITY F MCLEOD IRA | FCC AS CUSTODIAN | 17391 ALMELO LANE | | | HUNTINGTN BCH | CA | 92649-4620 |
| JUDKINS JR, BOYCE A | 12000 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1418 |
| JUDKINS, BRUCE W | 6269 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| JUDKINS, CHARLES E | 2265 GREAT OAK CIR | | | | DAVISON | MI | 48423-2017 |
| JUDKINS, CLYDE R | 2559 W EOLA DR | | | | ANAHEIM | CA | 92804-4059 |
| JUDKINS, DAVE L | PO BOX 374 | | | | MOORESVILLE | IN | 46158-0374 |
| JUDKINS, JOSEPHINE M | 6269 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| JUDKINS, MARTHA E | 949 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3336 |
| JUDKINS, STEVEN | 7604 33RD ST NE | | | | MARYSVILLE | WA | 98270-6842 |
| JUDKINS, WILLIAM L | 150 BEECH DR | | | | GREENWOOD | IN | 46142-4101 |
| JUDLEY EATON | 414 SOUTHLAND AVE | | | | PORTAGE | MI | 49024-2750 |
| JUDLIN, JILL | 9101 10TH AVE S | | | | BLOOMINGTON | MN | 55420-3913 |
| JUDNICK, ELIZABETH A. | 14327 E 12 MILE RD APT A | | | | WARREN | MI | 48088-3839 |
| JUDON, JACQUELINE A | PO BOX 65 | | | | BELOIT | WI | 53512-0065 |
| JUDON, MICHAEL J | 1736 GATEWAY BLVD   APT 114 | | | | BELOIT | WI | 53511-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDRICKS ENTERPRISES LTD. | MIKE PARICI | 4005 PETER ST | P.O. BOX 900 | | WINDSOR ON N9C 3Y6 CANADA | | |
| JUDRICKS ENTERPRISES LTD. | MIKE PARICI | 4005 PETER ST | P.O. BOX 7027 | | WINDSOR, ONTARIO CA ON CANADA | | |
| JUDS, CLARICE | N4315 COUNTRY CT | | | | SHAWANO | WI | 54166-6730 |
| JUDS, ROBERT H | N4315 COUNTRY CT | | | | SHAWANO | WI | 54166-6730 |
| JUDSON ADAMS | 12257 HIGHWAY 207 | | | | ANDERSON | AL | 35610-4233 |
| JUDSON CARTER | 34736 BOCK ST | | | | WESTLAND | MI | 48185-3571 |
| JUDSON CENTER | 4410 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-6515 |
| JUDSON COLLEGE | BUSINESS OFFICE | 302 BIBB ST | | | MARION | AL | 36756-2504 |
| JUDSON H SALTER JR | TOD REGISTRATION | SPECIAL ACCOUNT | 302 OVERLOOK DRIVE | | OPELIKA | AL | 36801-2210 |
| JUDSON H SALTER JR IRA | FCC AS CUSTODIAN | U/A DTD 12/11/1998 | 302 OVERLOOK DRIVE | | OPELIKA | AL | 36801-2210 |
| JUDSON ISD | ATTN:  DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO SUITE 300 | | SAN ANTONIO | TX | 78205 |
| JUDSON ISD TAX OFFICE | 8012 SHIN OAK DR | | | | LIVE OAK | TX | 78233-2413 |
| JUDSON L GALLAHAN JR & | RUTH E GALLAHAN | 300 INTERNATIONAL CIRCLE | UNIT T-25 | | COCKEYSVILLE | MD | 21030-1300 |
| JUDSON LANDON & | CYNTHIA L LANDON | JT TEN | 110 12TH STREET SO. | APT 112 | BRADENTON BCH | FL | 34217-2541 |
| JUDSON LYNCH JR | 3819 GARDEN LAKES TER | | | | BRADENTON | FL | 34203-7305 |
| JUDSON M DUDLEY  & | DONNA M DUDLEY JT WROS | P O BOX 371 | | | DAUPHIN ISLAND | AL | 36528 |
| JUDSON MC COY | 6336 WASHBURN RD | | | | GOODRICH | MI | 48438-8823 |
| JUDSON MYERS | 4140 IDE RD | | | | WILSON | NY | 14172-9803 |
| JUDSON NOE | 35635 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4462 |
| JUDSON SMITH | PO BOX 294 | | | | FITZGERALD | GA | 31750-0294 |
| JUDSON, CHARLES B | 272 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1107 |
| JUDSON, DONALD L | 227 JUNIPER DR | | | | DAVISON | MI | 48423-1809 |
| JUDSON, DONNA A | 7305 YOUNG AVE NE | IVAN ROBERT JUDSON | | | ROCKFORD | MI | 49341-8540 |
| JUDSON, DONNA A | IVAN ROBERT JUDSON | 7305 YOUNG | | | ROCKFORD | MI | 49341 |
| JUDSON, FLORANCE J | 1616 ARCADIAN ST | | | | SAVANNAH | GA | 31405-3806 |
| JUDSON, FRANCES M | 302 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322-2331 |
| JUDSON, FRED W | 3 SWEET BAY DR | | | | PALM COAST | FL | 32137-2624 |
| JUDSON, HATTIE R | 7353 MAPLE MILL CT | | | | WEST BLOOMFIELD | MI | 48323-4004 |
| JUDSON, JOHN ALAN | 10710 EASE COLE RD | | | | DURAND | MI | 48429 |
| JUDSON, JOYCE M | 978 SUNNY RIDGE LN | | | | EDMONTON | KY | 42139-9182 |
| JUDSON, JUNE S | 966 E MICHIGAN ST APT A | | | | ORLANDO | FL | 32806-4725 |
| JUDSON, MARGARET D | IN C/O 129 HEIDI DR | | | | ANDERSON | SC | 29626 |
| JUDSON, THEODORE W | 17950 ANTHERIUM LN | | | | NORTH FORT MYERS | FL | 33917-2098 |
| JUDWARE, ANTHONY J | PO BOX 565 | | | | MASSENA | NY | 13662-0565 |
| JUDY  BELL | 11410 BRISTOL TER | | | | KANSAS CITY | MO | 64134-3341 |
| JUDY A ANDERSON AND | DAVID E ANDERSON JTWROS | 13363 MULBERRY TRAIL | | | TAYLOR | MI | 48180-6345 |
| JUDY A BECKLEY | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| JUDY A BEECHLER | 30 BROADWAY ST | | | | OAKFIELD | NY | 14125-1040 |
| JUDY A BIERLEY | 4301 BLUE ROCK ROAD | | | | DAYTON | OH | 45432-3403 |
| JUDY A BREWER | 813 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 |
| JUDY A BROOKS | 4521 VENETIAN WAY | | | | MORAINE | OH | 45439 |
| JUDY A BROWN | 19325 E 13TH ST N | | | | INDEPENDENCE | MO | 64056-1251 |
| JUDY A BURNS | 501 W KENDALL DR #115 | | | | YORKVILLE | IL | 60560 |
| JUDY A CRAVENS, TTEE | JUDY A CRAVENS REVOCABLE TRUST | U/A/D 07/31/02 | 3736 EAST KIMBERLY LANE | | SPRINGFIELD | MO | 65802-2184 |
| JUDY A DETRICK | PO BOX 92 | | | | TROY | OH | 45373 |
| JUDY A ENGEL RESTATEMENT OF | TRUST DENNIS J ENGEL TRUSTEE | 11600 CEDARVIEW DRIVE | | | CINCINNATI | OH | 45249-2701 |
| JUDY A FOOTER | 1321  WILSON RD | | | | MACEDON | NY | 14502-8936 |
| JUDY A FURRY REVOCABLE TRUST | JUDY A FURRY TTEE UA DTD | 08/27/93 | FBO JUDY A FURRY | 139 77TH ST | NIAGARA FALLS | NY | 14304-4119 |
| JUDY A GORHAN | APT 1 | 3025 LOCKPORT OLCOTT ROAD | | | NEWFANE | NY | 14108-9775 |
| JUDY A GRAVES | 2203 MIRACLE MILE ROAD | | | | SPRINGFIELD | OH | 45503 |
| JUDY A HARTMAN | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| JUDY A HATFIELD | 240 SOUTHLAND ROAD | | | | PALM BEACH | FL | 33480-3417 |
| JUDY A HERR & | ROBERT W HERR JT TEN | 101 W SIDE DR | | | IOWA CITY | IA | 52246 |
| JUDY A HLAVACEK | 4408 WILLOW BEND RD SE | | | | DECATUR | AL | 35603 |
| JUDY A IVEY & | FRED L IVEY | JT TEN | 7603 WOODSPRING LANE | | HUDSON | OH | 44236-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY A IVEY IRA | FCC AS CUSTODIAN | 7603 WOODSPRING LANE | | | HUDSON | OH | 44236-1853 |
| JUDY A JACKSON | 6121 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| JUDY A JENNINGS | 301 FRIENDSHIP RD. | | | | BOAZ | AL | 35957 |
| JUDY A JONES | 712   ANGELIA CT | | | | ENGLEWOOD | OH | 45322-2030 |
| JUDY A KIRBY TTEE | FBO JAMES BOSWORTH LIFETIME TR | U/A/D 12-16-2006 | 4211 RUBY AVE | | SAN JOSE | CA | 95135-1109 |
| JUDY A KIRBY TTEE | FBO JUDY KIRBY BOSWORTH REV TR | U/A/D 12-16-2006 | 4211 RUBY AVE | | SAN JOSE | CA | 95135-1109 |
| JUDY A KNIGHT | 1435 E 085 N | | | | LAGRANGE | IN | 46761-9602 |
| JUDY A LE BLANC | 5520 MAIN ST | | | | MILLERSBURG | MI | 49759-9438 |
| JUDY A LING | TOD RICHARD LING | SUBJECT TO STA TOD RULES | PO BOX 32 | | BREEZEWOOD | PA | 15533-0032 |
| JUDY A MANNING | 3446 HAMMERBERG RD | | | | FLINT | MI | 48507-3221 |
| JUDY A MAYGAR | 1186 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| JUDY A MCGREGOR | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| JUDY A MEILUTIS | 20   DARBY CIRCLE | | | | ROCHESTER | NY | 14626-1104 |
| JUDY A MICKEY | 159 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 |
| JUDY A MIETHER | CGM IRA CUSTODIAN | 116 BETHANY RD | | | FORSYTH | MO | 65653-5167 |
| JUDY A MURRAY TTEE | JUDY MURRAY TRUST | U/A DTD 10/27/00 | 6275 W ROBERTS RD | | LAKE CITY | MI | 49651-8612 |
| JUDY A MYERS TTEE | MYERS LIVING TRUST A | FBO JUDY A MYERS | U/A/D 09-11-1996 | 4990 LA VENTANA CT | PENSACOLA | FL | 32526-3437 |
| JUDY A PETROSKEY TRUST | JUDY A PETROSKEY TTEE UA | DTD 02/12/92 | 6520 S WEST BAY SHORE DR | | TRAVERSE CITY | MI | 49684-9206 |
| JUDY A PLIVELICH IRA | FCC AS CUSTODIAN | 1429 WILLIAM RD | | | FAIRMONT | WV | 26554-5016 |
| JUDY A PUTNAM TTEE | JUDY A. PUTNAM REVOCABLE TRUST U/A | DTD 06/02/2008 | 257 OVERHILL ROAD | | ORINDA | CA | 94563-3226 |
| JUDY A RISHEL | 128 ROUTE 68 | | | | ROCHESTER | PA | 15074-1150 |
| JUDY A SMITH | 105 MEADOWBROOK BLVD | | | | PAONIA | CO | 81428-9329 |
| JUDY A SMITH | 4817 ERIC DR | | | | OKLAHOMA CITY | OK | 73135-4125 |
| JUDY A SOROVETZ TOD | JOHN S SOROVETZ | SUBJECT TO STA TOD RULES | 8389 HEARTWOOD DR | | NEWPORT | MI | 48166 |
| JUDY A STEPHENS | 109 PANA DR | | | | HENDERSONVILL | TN | 37075 |
| JUDY A STRINGER | PEL STRINGER | BY JUDY STRINGER | 6022 E 55TH ST | | TULSA | OK | 74135-7731 |
| JUDY A STRUNK IRA | FCC AS CUSTODIAN | 237 N LAKESIDE | | | MICHIGAN CNTR | MI | 49254-1250 |
| JUDY A TALLEY | 1930 ASHLAND DR | | | | CLEARWATER | FL | 33763-2208 |
| JUDY A VALENTINE, ROTH IRA | 816 BILLY BRANCH RD | | | | NEW CONCORD | KY | 42076 |
| JUDY A VOLCHKO | 15B CONNIE LANE MEADOWBROOK VILLAGE | | | | JACKSON | NJ | 08527 |
| JUDY A WILSON IRA | FCC AS CUSTODIAN | 25540 CARL STREET | | | ROSEVILLE | MI | 48066-5801 |
| JUDY A WYATT | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| JUDY A YOUNG | 1447 CASCADE DRIVE | | | | GROVE CITY | OH | 43123 |
| JUDY ABBOTT | PO BOX 204 | | | | VALLEY | AL | 36854-0204 |
| JUDY ADAMS | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| JUDY ALDERMAN | 114 KIMRY MOOR | | | | FAYETTEVILLE | NY | 13066-1854 |
| JUDY ALLEN | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| JUDY ALMOND | 2881 MACEDON CENTER RD LOT 89 | | | | PALMYRA | NY | 14522-9364 |
| JUDY ALONSO | 7544 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1618 |
| JUDY ANDERSEN | 6165 HICKORY ST | | | | OMAHA | NE | 68106-2115 |
| JUDY ANDERSEN KAMM IRA | FCC AS CUSTODIAN | 7538 S. TANGLEWILD DRIVE | | | RALEIGH | NC | 27613-1414 |
| JUDY ANDERSON | 3615 STONEGATE FARMS DR | | | | BATAVIA | OH | 45103-8905 |
| JUDY ANN ANDERSON | 39 CONSTANTINE WAY | | | | MOUNT SINAI | NY | 11766-3005 |
| JUDY ANN MORGAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8450 WILLOW PLACE DR N | APT 1904 | HOUSTON | TX | 77070 |
| JUDY ANN YOUNG | PO BOX 24277 GBS | | | | ST CROIX USVI | VI | 00824-0277 |
| JUDY ASHBY | 27 BLUE BIRD DR | | | | FAYETTEVILLE | TN | 37334-3778 |
| JUDY AYERS | 759 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2524 |
| JUDY B ALBERT | 5498 PIERCE RD NW | | | | WARREN | OH | 44481 |
| JUDY B CANTY | 12096 MANSFIELD ST | | | | DETROIT | MI | 48227-1167 |
| JUDY B MCINTOSH | 7821 SELWOOD CIR | | | | HUBER HEIGHTS | OH | 45424-- 23 |
| JUDY B NOLTE & | KENNETH C NOLTE JTWROS | 4513 ROSEDALE | | | AUSTIN | TX | 78756-3027 |
| JUDY B WINCHESTER LIVING TRUST | JUDY B WINCHESTER TTEE | U/A DTD 10/23/2006 | 218 CREST DRIVE | | HAINES CITY | FL | 33844-9329 |
| JUDY B WOAK | 6496 WEST KNOLL PINES WAY | | | | TUCSON | AZ | 85757 |
| JUDY B. ELROD | 1126 OLD CULLMAN ROAD | | | | ARAB | AL | 35016 |
| JUDY B. GREENWELL & | H. RONALD GREENWELL JTWROS | 3332 ROBIN ROAD | | | LOUISVILLE | KY | 40213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY BABCOCK | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| JUDY BAIN | 2681 VIOLET ST | | | NORTH VANCOUVER BC V7H 1H2 | | | |
| JUDY BAKER | 8227 MCKINLEY AVE | | | | LAKE | MI | 48632-9208 |
| JUDY BARBER | PO BOX 555 | | | | KAWKAWLIN | MI | 48631-0555 |
| JUDY BARRETT GRIM | PO BOX 271 | | | | INWOOD | WV | 25428-0271 |
| JUDY BARRETT-GRIM | PO BOX 271 | | | | INWOOD | WV | 25428-0271 |
| JUDY BARTOE | 59 WASHINGTON AVE | | | | KENMORE | NY | 14217-1905 |
| JUDY BAYLEY | 6604 MEADOWBROOK AVE | | | | CLEVELAND | OH | 44144-1519 |
| JUDY BEAN | 1284 E OAKWOOD RD | | | | OXFORD | MI | 48371-1827 |
| JUDY BECERRIL | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| JUDY BECKER TOD | GERTRUDE MERKEL | SUBJECT TO STA RULES | 220 CENTRAL PARK SOUTH APT 7-H | | NEW YORK CITY | NY | 10019-1422 |
| JUDY BECKLEY | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| JUDY BEECHLER | 30 BROADWAY ST | | | | OAKFIELD | NY | 14125-1040 |
| JUDY BELCHER | 725 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| JUDY BERNICE | 8115 WEST CT | | | | AUSTIN | TX | 78759-8730 |
| JUDY BEZJAK | 20 W WEND ST | | | | LEMONT | IL | 60439-4491 |
| JUDY BIERLEY | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| JUDY BIRSETTE | 160 BROWN AVE | | | | MATTYDALE | NY | 13211-1720 |
| JUDY BLEVINS | 633 SUMMER ST | | | | OLIVET | MI | 49076-9614 |
| JUDY BOHANNON | 434 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| JUDY BOLTON | 1012 E HAZEL ST | | | | LANSING | MI | 48912-1612 |
| JUDY BONER | 3550 MOTTS PLACE CT | | | | CANAL WINCHESTER | OH | 43110-9693 |
| JUDY BOWLING | 45600 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3664 |
| JUDY BOYLE | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| JUDY BRADY | 3634 JUNIPER ST | | | | CLARKSTON | MI | 48348-1363 |
| JUDY BRANNON | 114 MALLARD WAY | | | | CLINTON | MS | 39056-6268 |
| JUDY BRENNAN | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| JUDY BRIXEY | 2114 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| JUDY BROAS | 446 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3900 |
| JUDY BROMBACH | 7681 FIELDCREST DR | | | | ALMONT | MI | 48003-8628 |
| JUDY BROOKS | 336 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7712 |
| JUDY BROOKS | 75 GOVERNOR ST | | | | RIPLEY | OH | 45167-1424 |
| JUDY BROUSSARD WADE | SEPARATE & PARAPHERNAL | 101 DUCHARME LANE | | | LAFAYETTE | LA | 70503-3550 |
| JUDY BROWN | 1005 MAHONE ST | | | | MARSHALL | TX | 75670-5549 |
| JUDY BROWN | 10117 PINENEEDLE CT | | | | INDIANAPOLIS | IN | 46235-1288 |
| JUDY BROWN | 1059 OAKDALE DR | | | | MANSFIELD | OH | 44905-1649 |
| JUDY BROWN | 19325 E 13TH ST N | | | | INDEPENDENCE | MO | 64056-1251 |
| JUDY BROWN | 4225 BYLER RD | | | | NAUVOO | AL | 35578-3015 |
| JUDY BROWN | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| JUDY BROWN | W1894 HAUSER LN | | | | JUDA | WI | 53550-9524 |
| JUDY BROWN TRUSTEE | U/A/D 5 12 98 | BROWN FAMILY REVOCABLE TRUST | 22924 OSTRONIC DRIVE | | WOODLAND HILLS | CA | 91367 |
| JUDY BROWNE | 6159 ROWE ST | | | | ENGLEWOOD | FL | 34224-7814 |
| JUDY BROWNING | 15572 HIGHWAY 190 | HIGHWAY 190 | | | PINEVILLE | KY | 40977-8477 |
| JUDY BRUNN | 1146 HEMLOCK DR | | | | ROCHESTER HILLS | MI | 48307-1039 |
| JUDY BRUNO | PO BOX 1302 | | | | BROUSSARD | LA | 70518-1302 |
| JUDY BRY RUTSTEIN TTEE | UAD 11/26/97 | BRY MARITAL A TRUST | 3825 RIVER RUN TRAIL | | BIRMINGHAM | AL | 35243 |
| JUDY BUCHHOLTZ INTERVIVOS TR | DENNIS M BUCHHOLTZ TTEE | JUDY L BUCHHOLTZ TTEE | U/A DTD 01/11/1993 | 22332 CYMAN AVE | WARREN | MI | 48091-3676 |
| JUDY BUMGARDNER | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 |
| JUDY BURK | 11205 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73170-2635 |
| JUDY BURKS | 14550 BALFOUR ST | | | | OAK PARK | MI | 48237-1363 |
| JUDY BURTON | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5332 |
| JUDY BUTCHER | 10475 S LINCOLN WALNUT ST | | | | WALTON | IN | 46994-9132 |
| JUDY BUTTERFIELD | 6238 MALCOLM DR | | | | SAN DIEGO | CA | 92115-5704 |
| JUDY BUYTAS | 11372 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| JUDY C BECKER IRA R/O | FCC AS CUSTODIAN | U/A DTD 11-20-97 | 17989 SE 85TH CAUSTON COURT | | THE VILLAGES | FL | 32162-4809 |
| JUDY C FERBER AND | LARRY SCHLUSSLER JTWROS | 34 FICKLE HILL LANE | | | ARCATA | CA | 95521-9024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY C GARDINER | CGM IRA ROLLOVER CUSTODIAN | 236 CRESTWOOD ST | | | LAKE CHARLES | LA | 70605-6668 |
| JUDY C GARRETT | 3706 HENDRIX ST. | | | | NEW PORT RICHEY | FL | 34652-6288 |
| JUDY C HODGES | 187 CAIN RD | | | | CALHOUN | LA | 71225-8143 |
| JUDY C JONES | 427 S VALLEY AVE | | | | COLLINSVILLE | AL | 35961-3527 |
| JUDY C LUTZ | 7457  VANNESS AVE | | | | HUBBARD | OH | 44425-9715 |
| JUDY C OKONIEWSKI | 11425 E LYTLE RD | | | | LENNON | MI | 48449-9514 |
| JUDY C RILEY-TUGGLE JEN | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| JUDY C SHARP | 606 MERGANSER TRL | | | | CLINTON | MS | 39056 |
| JUDY C SWAIN | 405 S 9TH ST | | | | GADSDEN | AL | 35903-2414 |
| JUDY C WALDROP | 2426 HIDDEN LN | | | | SNELLVILLE | GA | 30078-3843 |
| JUDY C WHITE | 111 LE KRONE WAY | | | | PORTLAND | OH | 44410 |
| JUDY CADWALLADER | 899 WEST COUNTY RD 500 NORTH | | | | LOGANSPORT | IN | 46947 |
| JUDY CAIN | 3338 E COUNTY ROAD 1000 S | | | | WALTON | IN | 46994-9254 |
| JUDY CALHOUN | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| JUDY CAMPBELL SEP IRA | FCC AS CUSTODIAN | 1721 E CHARLINDA ST | | | WEST COVINA | CA | 91791-2608 |
| JUDY CANTY | 12096 MANSFIELD ST | | | | DETROIT | MI | 48227-1167 |
| JUDY CARLILE STONG | 849 HOGTOWN ROAD | | | | COLLINSVILLE | TX | 76233-3547 |
| JUDY CARRICK | 1727 PEGGY PL | | | | LANSING | MI | 48910-6507 |
| JUDY CEPHUS | 1205 HOLT HILLS CT | | | | NASHVILLE | TN | 37211-6900 |
| JUDY CHAFFINS | N5699 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-9550 |
| JUDY CHARBONNEAU | 1065 NOBLE ISLE ST | | | | HENDERSON | NV | 89002-9265 |
| JUDY CHILDRESS | RT 2 | | | | BRADFORD | TN | 38316 |
| JUDY CHILDS | PO BOX 1448 | | | TISDALE SK S0E 1T0 | | | |
| JUDY CHRISTIE-LOFTIN | 4081 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| JUDY CLAIRBORNE | 601 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| JUDY CLARK | 1142 CABOT DR | | | | FLINT | MI | 48532-2634 |
| JUDY CLARK | 3733 KIMBERLY DR | | | | GAINESVILLE | GA | 30506-3449 |
| JUDY CLASON | PO BOX 117 | | | | FOOTVILLE | WI | 53537-0117 |
| JUDY CLICK | PO BOX 6276 | | | | KOKOMO | IN | 46904-6276 |
| JUDY CLIMER | 119 RAINBOW CIR | | | | ALAMO | TN | 38001-1558 |
| JUDY COCHRAN | 632 NW 19TH ST | | | | MOORE | OK | 73160-3402 |
| JUDY COLE | 408 DOANE ST | | | | BEAVERTON | MI | 48612-8141 |
| JUDY COLLINS | 126 3RD ST | | | | BLANCHARD | MI | 49310-9131 |
| JUDY COMBS | 109 RACHEL CT | | | | NEW CARLISLE | OH | 45344-1429 |
| JUDY CONARD | 5440 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 |
| JUDY CONLEY | PO BOX 1077 | | | | POWHATAN | VA | 23139-1077 |
| JUDY CONSAMUS | 11124 S COUNTY ROAD 225 W LOT G | | | | CLOVERDALE | IN | 46120-8675 |
| JUDY COOK | 1600 CADILLAC DR E | | | | KOKOMO | IN | 46902-2575 |
| JUDY COOK | 2863 W BRITTON RD APT 114 | | | | PERRY | MI | 48872-9613 |
| JUDY COOK | 5468 OLD COVE RD | | | | CLARKSTON | MI | 48346-3825 |
| JUDY COOK | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| JUDY COOKERLY | 2136 GILMORE LN | | | | WENTZVILLE | MO | 63385-3714 |
| JUDY COOPER | 44669 LUDLOW DR | | | | NOVI | MI | 48377-1390 |
| JUDY COPPOLA | 2848 LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-2253 |
| JUDY CORKINS | 5366 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| JUDY CORNELIUS | 19370 S. TAMIAMI TRAIL, LOT# M5 | | | | FORT MYERS | FL | 33908 |
| JUDY COTA | 4815 TEMPE CT | | | | INDIANAPOLIS | IN | 46241-6234 |
| JUDY COUGILL | 2008 S KATHY DR | | | | MUNCIE | IN | 47302-2066 |
| JUDY COUSINEAU | 8132 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| JUDY COX | 14391 DIXON RD | | | | MORNING VIEW | KY | 41063-9663 |
| JUDY COYLE | 3715 E MCGREGOR RD | | | | SAINT LOUIS | MI | 48880-9235 |
| JUDY CRAIG | 2717 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1620 |
| JUDY CREGAR | 8251 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| JUDY CRISWELL | 3480 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2332 |
| JUDY CROSBY | 11053 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| JUDY CROWDER | 1785 HWY 28 LOT 395 | | | | GOSHEN | OH | 45122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY CULHAM | 12932 BEARDSLEE RD | | | | PERRY | MI | 48872-8125 |
| JUDY CUMMINGS | 2636 DUNLEAVY CT | | | | HIGHLAND | MI | 48356-2105 |
| JUDY CURYLO | 10149 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| JUDY D HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| JUDY D KERSHAW | 1070 CRAIG DRIVE | | | | TERRY | MS | 39170 |
| JUDY D MCGOHON IRA | FCC AS CUSTODIAN | U/A DTD 11/11/93 | 2035 WEBERWOOD DR | | SOUTH CHARLESTON | WV | 25303-3014 |
| JUDY D ROOT | 18 HARNDS LNDING-E MAIN ST | | | | CORTLAND | OH | 44410 |
| JUDY D SAUNDERS | 1402 E ALLRED ST | | | | ASHEBORO | NC | 27203-4098 |
| JUDY D THOMPSON IRA | FCC AS CUSTODIAN | 4017 BRIDGEWOOD DRIVE | | | DANVILLE | VA | 24540-5257 |
| JUDY D. HAMILTON | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 193 | | | PINOLE | CA | 94564-0193 |
| JUDY DALE WOLFF | CLIFFORD ALAN WOLFF | ROBERT JOSEPH WOLFF JT/TEN | 3800 GALT OCEAN DRIVE APT 1612 | | FT LAUDERDALE | FL | 33308-7651 |
| JUDY DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| JUDY DAUGHERTY | 2841 VAN DYKE RD | | | | DECKER | MI | 48426-9784 |
| JUDY DAVIDOWITZ | 980 KNOTA RD | | | | WOODMERE | NY | 11598-2026 |
| JUDY DAVIDSON | 102 DALE CT | | | | COLUMBIA | TN | 38401-5569 |
| JUDY DAVIS | 426 LISSA LN | | | | BEAN STATION | TN | 37708-6529 |
| JUDY DAVIS | 50 ELK LAKE RD | | | | ATTICA | MI | 48412-9774 |
| JUDY DAWSON | 32 S FARLEY RD | | | | MUNGER | MI | 48747-9783 |
| JUDY DAYHUFF | 8280 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9132 |
| JUDY DEBIEN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| JUDY DEEL | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| JUDY DEMARS | 16818 BRADNER RD | | | | NORTHVILLE | MI | 48168-3600 |
| JUDY DERBY | 17550 71ST CT APT 1 | | | | TINLEY PARK | IL | 60477-6624 |
| JUDY DILLINGHAM | 1446 CARMAN ST | | | | BURTON | MI | 48529-1210 |
| JUDY DILLON | 30700 E STATE ROUTE 2 | | | | HARRISONVILLE | MO | 64701-9191 |
| JUDY DOMBROWSKI | 24697 MURRAY ST | | | | HARRISON TWP | MI | 48045-3353 |
| JUDY DOYLE | 8155 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| JUDY DROUIN | 7045 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JUDY DRYJA | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| JUDY DUCK | 209 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3040 |
| JUDY DUGAN | 21944 HIGHPOINT DR | | | | FRANKSTON | TX | 75763-3118 |
| JUDY DUHAIME | 8981 DIXIE HIGHWAY | | | | IRA | MI | 48023-2407 |
| JUDY DUNN | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| JUDY E HUMPHREY | 27 HALSEY DR | | | | DAYTON | OH | 45431 |
| JUDY E KRUEGER | 3419 GRAND AVE S | | | | MINNEAPOLIS | MN | 55408-4222 |
| JUDY E MONROE | 3701 WILDWOOD AVE | | | | LANSING | MI | 48910-4661 |
| JUDY E PARKER | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 |
| JUDY E PETROSKEY | 1546 W LUDINGTON CIRCLE | | | | ROMEOVILLE | IL | 60446-1565 |
| JUDY E RICHARDSON | PO BOX 4074 | | | | EAST LANSING | MI | 48826-4074 |
| JUDY E SIBILLA | 473 CANTERBURY DR | | | | RAMSEY | NJ | 07446-2568 |
| JUDY E WOODARD ROLLOVER IRA | PREFERRED ADVISOR NON DISCRETIONARY | P.O. BOX 8106 | | | JACKSONVILLE | AR | 72078 |
| JUDY E. MAIKELL | CGM IRA CUSTODIAN | 1305 BONHAM | | | ODESSA | TX | 79761-3007 |
| JUDY EARNEST | 68 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| JUDY EICHELT | 102 N RIVER ST APT 302 | | | | JANESVILLE | WI | 53548-2974 |
| JUDY ELSTON | 4853 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 |
| JUDY ESENBERG | 10426 W HEATHER DR | | | | MEQUON | WI | 53097-2623 |
| JUDY EUBANK | 4925 CORREGIDOR DR | | | | SYLVANIA | OH | 43560-3032 |
| JUDY F CHAIKIN | 12188 LAUREL TERRACE DR | | | | STUDIO CITY | CA | 91604-3644 |
| JUDY F KASER | 299   EMERSON AVE | | | | NEW LEBANON | OH | 45345-1618 |
| JUDY F MILLER | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| JUDY F MILLER | PO BOX 4154 | | | | FLINT | MI | 48504-0154 |
| JUDY FALCO | 6505 KALUA RD APT 104 | | | | BOULDER | CO | 80301-5808 |
| JUDY FARLEY | 4957 SEARLS DR NW | | | | NORTH CANTON | OH | 44720-7464 |
| JUDY FERGUSON | 383 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| JUDY FERGUSON | 5250 HERONCREEK BLVD | | | | COLUMBUS | OH | 43213-7625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY FIFE | 8522 RENEE | | | | NEWPORT | MI | 48166-9485 |
| JUDY FISCHER | 3341 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| JUDY FISHER | 11806 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| JUDY FLANNER | 2241 MARYLAND ST | | | | HARRISON | MI | 48625-8745 |
| JUDY FLORES TOD | RAFEAL FLORES | SUBJECT TO STA RULES | 50483 BAYTOWN | | CHESTERFIELD | MI | 48047-3653 |
| JUDY FORBES | 8408 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-8545 |
| JUDY FOX | 715 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| JUDY FRANKLIN | 1315 ELIZABETH STREET | | | | MOUNT MORRIS | MI | 48458-1713 |
| JUDY FRANKLIN | 370 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-8408 |
| JUDY FRAZER | 37639 KINGSBURN DR | | | | LIVONIA | MI | 48152-4070 |
| JUDY FRAZIER | 1441 S WABASH AVE | | | | KOKOMO | IN | 46902-6255 |
| JUDY FREEZE IRA | FCC AS CUSTODIAN | 530 W INDIANA AVENUE | | | CHESTERTON | IN | 46304-2326 |
| JUDY FUGATE | 2011 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2385 |
| JUDY FULLER | 432 WARREN ST | | | | SUPERIOR | NE | 68978-7443 |
| JUDY FULLER | 9357 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| JUDY FUNK | 37097 GILCHRIST ST | | | | WESTLAND | MI | 48186-3903 |
| JUDY G BROOKS WILKERSON & BRENDA E | BROOKS JENKINS & SADIE N BROOKS TTE | SADIE N BROOKS MGMT TR 5-09-07 | 1102 OYSTER BAY | | SUGAR LAND | TX | 77478-4703 |
| JUDY G BURTON | 5754 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424 |
| JUDY G GRUBE | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344 |
| JUDY G MINES | 856 DEER RUN ROAD | | | | HARTSVILLE | SC | 29550-8088 |
| JUDY G WALKER | 200 COUNTRYSIDE DR | | | | ARLINGTON | TX | 76014-3125 |
| JUDY G WALSH | 1677 COVENTRY PL | | | | ANNAPOLIS | MD | 21401-6422 |
| JUDY GACH | 12166 MARILLA DRIVE | | | | SARATOGA | CA | 95070-3210 |
| JUDY GARRETT | 3706 HENDRIX ST | | | | NEW PORT RICHEY | FL | 34652-6288 |
| JUDY GARROW | 1225 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2308 |
| JUDY GATES | 3807 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| JUDY GAY | 3039 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3273 |
| JUDY GEORGE | 6909 COUNTY M LOT 43 | | | | EVANSVILLE | WI | 53536 |
| JUDY GLASS | 6461 SAND HILL RD | | | | POLAND | IN | 47868-7006 |
| JUDY GLENN | 3110 N 100 W | | | | BLUFFTON | IN | 46714-9711 |
| JUDY GOODRICH | PO BOX 363 | | | | DEFIANCE | OH | 43512-0363 |
| JUDY GOODWIN | 63 W LUDINGTON DR | | | | FARWELL | MI | 48622-8444 |
| JUDY GORBET | 2557 WOODLAND VILLAGE PL | | | | SCHERTZ | TX | 78154-5420 |
| JUDY GORHAN | APT 1 | 3025 LOCKPORT OLCOTT ROAD | | | NEWFANE | NY | 14108-9775 |
| JUDY GOSS | 6767 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| JUDY GOTTLIEB AND | JOSEPH GOTTLIEB JTWROS | 4898 LAFAYETTE ST. | | | VENTURA | CA | 93003-4210 |
| JUDY GRACZYK | 2528 STONEWOOD CT | | | | BAY CITY | MI | 48708-9222 |
| JUDY GRAHAM-BLOUNT | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-2016 |
| JUDY GREEN | 4178 WRENS LANDING DR | | | | LITTLE RIVER | SC | 29566-6420 |
| JUDY GREEN | 4800 N SAINT JAMES DR | | | | MUNCIE | IN | 47304-6207 |
| JUDY GREEN | 54 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| JUDY GREGORY | 5939 CARTER LN | | | | FRANKLIN | TN | 37064-6203 |
| JUDY GRIDER | 9919 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9517 |
| JUDY GRIFFITH | 139 SPICE HOLLOW RD | | | | JOHNSON CITY | TN | 37604-3419 |
| JUDY H GIDNEY | 125 FITCH BLVD, UNIT 206 | | | | AUSTINTOWN | OH | 44515 |
| JUDY H HAWTHORNE | H. WILSON HAWTHORNE | 3203 PIEDMONT LAKE RD | | | PINE MOUNTAIN | GA | 31822-3572 |
| JUDY H HUDSON TOD LESLEY EBERLY | SUBJECT TO STA RULES | 5125 NE 19TH AVENUE | | | FT LAUDERDALE | FL | 33308-3712 |
| JUDY H LAHR | 10701 LONGWOOD DR | | | | FORT WAYNE | IN | 46845-1638 |
| JUDY H LAMBERT | 9302  ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6729 |
| JUDY H OBERBAUER | 1057 DENNING RD | | | | BENSON | NC | 27504-9685 |
| JUDY H SPRINGSTEEN | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| JUDY H. CATRETT | CGM IRA CUSTODIAN | P O BOX 398 | | | BUENA VISTA | GA | 31803-0398 |
| JUDY H. CHONG | 400 HADDON AVENUE | UNIT 201 | | | HADDONFIELD | NJ | 08033 |
| JUDY HADDON | PO BOX 23 | | | | HARMONY | IN | 47853-0023 |
| JUDY HAGEN | 1812 CONQUEST DR | | | | ARLINGTON | TX | 76006-6600 |
| JUDY HALFMANN | 3600 BRIGHTON DR | | | | LANSING | MI | 48911-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY HALL GREENE | 377 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-9216 |
| JUDY HALPERIN | 4813 DEERMOSS WAY S | | | | JACKSONVILLE | FL | 32217-4783 |
| JUDY HARDIN | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| JUDY HARMAN | 4421 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| JUDY HARMON | 417 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3151 |
| JUDY HARRIS | 1657 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| JUDY HARRIS | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 |
| JUDY HARRIS | 425 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9184 |
| JUDY HARRIS | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| JUDY HARTMAN | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| JUDY HARTZELL | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| JUDY HARVEY | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| JUDY HASHBARGER | 11013 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| JUDY HAUSHAHN | 26152 DONKEY LN | | | | COLE CAMP | MO | 65325-2256 |
| JUDY HAYNES | 948 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| JUDY HAYWOOD | 448 HIGHTOWER DR | | | | DEBARY | FL | 32713-4541 |
| JUDY HELMS | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| JUDY HENSLEY | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234-2046 |
| JUDY HENSLEY | PO BOX 2478 | | | | MARION | NC | 28752-2478 |
| JUDY HERONIMUS | TOD ACCOUNT | 3013 SW 30TH CT | | | BLUE SPRINGS | MO | 64015-3359 |
| JUDY HETHERINGTON | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| JUDY HETZER | 1769 N MASON RD | | | | NASHVILLE | MI | 49073-9303 |
| JUDY HILL | 180 WOODVIEW CT APT 340 | | | | ROCHESTER HILLS | MI | 48307-4188 |
| JUDY HILL | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| JUDY HILL | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| JUDY HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| JUDY HODGES | 187 CAIN RD | | | | CALHOUN | LA | 71225-8143 |
| JUDY HODGES | PO BOX 759 | | | | ELKTON | KY | 42220-0759 |
| JUDY HOOSIER | 2205 ALPHA ST | | | | LANSING | MI | 48910-3508 |
| JUDY HOPKINS | 1235 GRIMES RD | | | | MANSFIELD | OH | 44903-8226 |
| JUDY HOPPER | 9437 E COUNTY ROAD 900 S | | | | GALVESTON | IN | 46932-9114 |
| JUDY HORSTMAN | 929 N COLLEGE RD | | | | MASON | MI | 48854-9349 |
| JUDY HOSKINS | 2 SOUTHERN BLVD | | | | JAMESTOWN | OH | 45335-1562 |
| JUDY HOWARD | 2712 ACORN DR | | | | KETTERING | OH | 45419-2336 |
| JUDY HOWARD | 300 JUDD RD | | | | AMELIA | OH | 45102-1165 |
| JUDY HOWE | 928 W M 55 | | | | TAWAS CITY | MI | 48763-9701 |
| JUDY HOWE | CGM IRA ROLLOVER CUSTODIAN | 16508 WEST HORSESHOE TRAIL | | | LINDEN | MI | 48451-8938 |
| JUDY HOWELL | 2209 E 100 N | | | | KOKOMO | IN | 46901-3418 |
| JUDY HUMPHREY | 27 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| JUDY HUMPHREYS | 8468 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| JUDY HUNT | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-4733 |
| JUDY HURST | 331 MAPLE ST | | | | TIPTON | IN | 46072-1516 |
| JUDY I CHOLGER | HERBERT CHOLGER | 28225 SWAN ISLAND DR | | | GROSSE ILE | MI | 48138-2039 |
| JUDY ILIADES | 1412 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 |
| JUDY IMPTON | 1737 CRIMSON DR | | | | TROY | MI | 48083-5538 |
| JUDY INGRAM | 1454 E JUDD RD | | | | BURTON | MI | 48529-2006 |
| JUDY ISER | 640 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| JUDY J GILLIAM | 2800 EGAN ROAD | | | | BIG STONE GAP | VA | 24219 |
| JUDY J PRITCHARD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 204 37TH AVE N APT 309 | | SAINT PETERSBURG | FL | 33704 |
| JUDY J PRITCHARD & | C CLAYTON PRITCHARD JT TEN | 204 37TH AVE N APT 309 | | | SAINT PETERSBURG | FL | 33704 |
| JUDY J ROBERTS R/O IRA | FCC AS CUSTODIAN | 4199 KNOLLCREST CIRCLE | | | MARTINEZ | GA | 30907-1638 |
| JUDY J WIENEKE | 545 FM 1488 RD APT 4103 | | | | CONROE | TX | 77384-3974 |
| JUDY J. WAYNE | LESLIE L. JACOBS III TTEE | U/A/D 11-16-1991 | FBO JUDY JACOBS WAYNE TRUST | 2457 ALSTON DR. | MARIETTA | GA | 30062-2583 |
| JUDY JACKSON | 6121 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| JUDY JENKINSON | 2476 FIR TRL | | | | HARRISON | MI | 48625-7709 |
| JUDY JOHNSON | 15332 ADOBE WAY | | | | MORENO VALLEY | CA | 92555-5814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY JOHNSON | 325 NORTH BENTLEY AVENUE | | | | NILES | OH | 44446-5205 |
| JUDY JONES | 1201 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2895 |
| JUDY JONES | 2837 NE 3RD ST APT 201 | | | | OCALA | FL | 34470-9003 |
| JUDY JONES | PO BOX 19381 | | | | SHREVEPORT | LA | 71149-0381 |
| JUDY JR, LEO D | 125 ADAMS ST | | | | PENDLETON | IN | 46064-1109 |
| JUDY K BRIXEY | 2114 MATTIS DR | | | | DAYTON | OH | 45439 |
| JUDY K BROWNE | 6159 ROWE ST | | | | ENGLEWOOD | FL | 34224-7814 |
| JUDY K BROWNING | RT 2 BOX 174B | HIGHWAY 190 | | | PINEVILLE | KY | 40977-- 96 |
| JUDY K COPPOLA | 2848 LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-2253 |
| JUDY K COVEY GUARDIAN FOR | SAMUEL W PREST/CHARLES SCHWAB | & CO INC CUST IRA CONTRIBUTORY | 1111 S FEDERAL HWY STE 118 | | STUART | FL | 34994 |
| JUDY K DUNN | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| JUDY K EICHELT | 102 N RIVER ST APT 302 | | | | JANESVILLE | WI | 53548-2974 |
| JUDY K HALL AND | RHETT EALL HALL JTWROS | 5405 W WHEELER RD | | | FAYETTEVILLE | AR | 72704-5941 |
| JUDY K HILES | DAVID L HILES | JT TEN | 700 COUNTRY LN | | FRANKENMUTH | MI | 48734-9789 |
| JUDY K HUFFMAN | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051-8757 |
| JUDY K HUNT | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-4733 |
| JUDY K KETTLEHAKE | 1155 SAUCIR ST. | | | | PORTAGE DES SIOUX | MO | 63373-1423 |
| JUDY K LOWRIE | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| JUDY K PFUHL | 15572 HIGHWAY 190 | | | | PINEVILLE | KY | 40977-8477 |
| JUDY K RUSSO | 940 NANCY AVE | | | | NILES | OH | 44446-2732 |
| JUDY K SANDIFER | 6180  SOUTH EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| JUDY K SIMKOFF | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802 |
| JUDY K SWANSON | 7355 S WILLOW DR | | | | TEMPE | AZ | 85283-5009 |
| JUDY K WALDEN | 203 SOLONA CIR | | | | GEORGETOWN | TX | 78628-1452 |
| JUDY KAVALUNAS | 2099 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| JUDY KEESLING | 12277 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| JUDY KEIPINGER | 1224 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1611 |
| JUDY KELLEHER IRA | FCC AS CUSTODIAN | 119 BEACH AVE | | | CAPE MAY C H | NJ | 08210-2547 |
| JUDY KELLY | PO BOX 300482 | | | | DRAYTON PLAINS | MI | 48330-0482 |
| JUDY KERR | 31031 PENDLETON APT 149 | | | | NEW HUDSON | MI | 48165-9457 |
| JUDY KIM | 4030 W 13 MILE RD APT F4 | | | | ROYAL OAK | MI | 48073-6635 |
| JUDY KING | 322 ELWELL ST | | | | ALMA | MI | 48801-1107 |
| JUDY KING | 5528 ALFALFA AVENUE | | | | NORTH PORT | FL | 34291-6326 |
| JUDY KINGSLEY | 932 LAUREL WOOD ST | | | | KALAMAZOO | MI | 49009-6510 |
| JUDY KISSICK | 9471 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9627 |
| JUDY KLIMCZAK | 27011 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1661 |
| JUDY KOLKER REV LIV TRUST | JUDY & STANLEY KOLKER TTEES | U/A DTD 12/13/1995 | 259 PRINCE TOWNE DR | | SAINT LOUIS | MO | 63141-6638 |
| JUDY KUHNS | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| JUDY KURZHALS | 4700 EAGLESON RD | | | | GLADWIN | MI | 48624-9671 |
| JUDY L BEAN | 1284 E OAKWOOD RD | | | | OXFORD | MI | 48371-1827 |
| JUDY L BICE | 5020 REDBANK RD | | | | GALENA | OH | 43021 |
| JUDY L BROWN | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| JUDY L CALHOUN | 11740 GIBSON RD | | | | LAURINBURG | NC | 28352-1368 |
| JUDY L CAMPBELL | 248 DARLINGTON RD NE | | | | WARREN | OH | 44484-2003 |
| JUDY L CARGILE | 34401 VIA SAN JUAN #A | | | | CAPISTRANO BC | CA | 92624-1327 |
| JUDY L CRISTELLI | CGM IRA ROLLOVER CUSTODIAN | 482 DEER TRAIL ROAD | | | CHICAGO HEIGHTS | IL | 60411-1602 |
| JUDY L CROLEY | 8383 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| JUDY L DALTON | 6908 TORRINGTON DR | | | | FRANKLIN | OH | 45005-3960 |
| JUDY L DEBIEN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| JUDY L DEEL | 9415 BARRY DR | | | | ROMULUS | MI | 48174-1572 |
| JUDY L FIFE | 8522 RENEE | | | | NEWPORT | MI | 48166-9485 |
| JUDY L GARRARD | 140 P.O. BOX | | | | BOAZ | AL | 35957 |
| JUDY L GEORGE | 104 ST. ANDREWS | | | | COURTLAND | OH | 44410 |
| JUDY L GUSTAFSON | 21653 W TAMARACK CT | | | | PLAINFIELD | IL | 60544-6353 |
| JUDY L HUMPHREYS | 8468 DEER FIELD DR | | | | DAVISON | MI | 48423-2129 |
| JUDY L ILIADES | 1412 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY L KENDIG | 2324  CAREW AVENUE | | | | KETTERING | OH | 45420-3427 |
| JUDY L KINSTLEY | 545 PURVIS RD | | | | FLORA | MS | 39071 |
| JUDY L LARKINS | 615 WINDING BRANCH RD | | | | ROCK HILL | SC | 29732-7106 |
| JUDY L LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| JUDY L LIEPINS AND | VALDIS L LIEPINS | JT TEN WROS | 934 WHEATON RD | | CHARLOTTE | MI | 48813 |
| JUDY L MAYABB | 533 CARRIE DR | | | | CROSSVILLE | TN | 38572-- 67 |
| JUDY L MCKAY | MORTGAGE ACCOUNT | 2277 DOGWOOD CREST CIR | | | GERMANTOWN | TN | 38138 |
| JUDY L MORCOM | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| JUDY L RELERFORD | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| JUDY L SCHALL | 8417 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-9337 |
| JUDY L SCHROEDER | 9168 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| JUDY L SCOLLON | 54 CYPRESS POINT LANE | | | | JACKSON | NJ | 08527-4017 |
| JUDY L SELMER | LOWR | 117 OAKLAND AVENUE | | | JANESVILLE | WI | 53545-3913 |
| JUDY L SHELTON | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| JUDY L SZYKULSKI | 345   OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6038 |
| JUDY L VICCARO | 267   PEART AVE | | | | ROCHESTER | NY | 14622-1655 |
| JUDY L WARD | 4692 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5126 |
| JUDY L WERTENBERGER | P E R S O N A L | 4208 OCTAGON SQUARE | | | FT WAYNE | IN | 46804 |
| JUDY L. BUXTON AND | CAROL ROSENFELD CO-TTEES | U/W/O SIDNEY ROSENFELD | SIDNEY ROSENFELD TRUST | 414 CLAIREMONT ROAD | VILLANOVA | PA | 19085-1706 |
| JUDY L. STROBL | CGM IRA ROLLOVER CUSTODIAN | PMB 111, 49950 JEFFERSON #130 | | | INDIO | CA | 92201-8810 |
| JUDY LAMB | 8120 TRYELL | | | | LAINGSBURG | MI | 48848 |
| JUDY LAMBERT | 9302 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6729 |
| JUDY LARGENT | STEPHEN LARGENT | RR1 BOX 325B | | | DAVIS | OK | 73030-9801 |
| JUDY LARKINS | 615 WINDING BRANCH RD | | | | ROCK HILL | SC | 29732-7106 |
| JUDY LASKOWSKI | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 |
| JUDY LASLEY | 12887 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| JUDY LAWRENCE | 24 ALGONQUIN ST | | | | DORCHESTER CENTER | MA | 02124-1102 |
| JUDY LAYMON-SAGER | 1635 FORESTVIEW LN | | | | MARTINSVILLE | IN | 46151-6520 |
| JUDY LE BEAU | 10036 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| JUDY LE BLANC | 5520 MAIN ST | | | | MILLERSBURG | MI | 49759-9438 |
| JUDY LEE | 2512 N WEBSTER ST | | | | KOKOMO | IN | 46901-5862 |
| JUDY LEE | PO BOX 1678 | | | | CLARKSTON | MI | 48347-1678 |
| JUDY LEITER | 3500 HARWOOD ST | | | | KETTERING | OH | 45429-4223 |
| JUDY LEMBRICK | 3266 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| JUDY LEMKE | 3744 INNISFREE RD | | | | HOWELL | MI | 48855-9751 |
| JUDY LENGYEL | 4300 OAK POINT RD | | | | LORAIN | OH | 44053-2026 |
| JUDY LENGYEL | 6484 LAURA LN | | | | FLINT | MI | 48507-4632 |
| JUDY LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| JUDY LEV | 301 PRINCETON LANE | | | | GLENVIEW | IL | 60026 |
| JUDY LEVENSTEIN | 3 UNDERWOOD ROAD | | | | MONTVILLE | NJ | 07045 |
| JUDY LEWIS | 900 ARNOLD ROAD<APT#H-5 | | | | GREENEVILLE | TN | 37743 |
| JUDY LIERMAN | 4831 PRESTON TRAILS LANE | | | | PASADENA | TX | 77505-3885 |
| JUDY LIFLAND DIETRICK | TOD REGISTRATION | 9611 PODIUM DRIVE | | | VIENNA | VA | 22182-3338 |
| JUDY LIGHT | 4120 S JACKSON DR | APT 111 | | | INDEPENDENCE | MO | 64057-1976 |
| JUDY LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 |
| JUDY LIPSCOMB | 564 COUNTY ROAD 2000 | | | | JEROMESVILLE | OH | 44840-9740 |
| JUDY LOVIN | 10834 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3128 |
| JUDY LOWDER | PO BOX 456 | | | | NEW LONDON | NC | 28127-0456 |
| JUDY LOWRIE | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| JUDY LUTZ | 288 FULLER DR NE | | | | WARREN | OH | 44484-2011 |
| JUDY LUTZ | 7457 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |
| JUDY LYNN SAMPSON AND | ROY NEAL SAMPSON | JT TEN WROS | 1200 OLD ZION CHURCH RD | | WOODBURN | KY | 42170 |
| JUDY M BARBER | PO BOX 555 | | | | KAWKAWLIN | MI | 48631-0555 |
| JUDY M BUNCH | 6501 COUNTY ROAD 421 | | | | GRANDVIEW | TX | 76050-3335 |
| JUDY M CURTIS BENE IRA | FRANK R THILL (DECD) | FCC AS CUSTODIAN | 3850 MURRAY VIEW DR | | LOWELL | MI | 49331-9485 |
| JUDY M FISCHER | 3341 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY M HALL GREENE | 377 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837 |
| JUDY M HARDY | WBNA CUSTODIAN TRAD IRA | 898 PARKWAY DR | | | SMYRNA | GA | 30080-1470 |
| JUDY M HAYES | 16815 CHEPSTOW CT | | | | DALLAS | TX | 75248-1426 |
| JUDY M HIRONIMUS TTEE | THE FERNANDEZ FAMILY TRUST U/A | DTD 04/21/1992 | 9884 SILVERGATE LANE | | ELK GROVE | CA | 95624-3992 |
| JUDY M MAASS (R/O IRA) | FCC AS CUSTODIAN | 4425 KRISTIN CT | | | HOUGHTON LAKE | MI | 48629-9286 |
| JUDY M MATHIS TRUSTEE | JAMES E MOORE JR IRREVOCABLE | TRUST DTD 8-1-83 | 129 4TH STREET | | BESSEMER | AL | 35020-6750 |
| JUDY M PEETE | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| JUDY M POTASH | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| JUDY M QUICK IRA | FCC AS CUSTODIAN | 1314 AMHERST ROAD | | | NILES | MI | 49120-9341 |
| JUDY M ROWER | 7383 TOWNSHIP ROAD 95 | | | | FINDLAY | OH | 45840-9659 |
| JUDY M SCHULTZ (IRA) | FCC AS CUSTODIAN | 4304 DANCER ROAD | | | HORTON | MI | 49246-9547 |
| JUDY M SELLS | 231 SHAWNEE RUN | APT A | | | WEST CARROLLTON | OH | 45449-3968 |
| JUDY M STAHL | 6035 S TRANSIT RD LOT 149 | | | | LOCKPORT | NY | 14094-6324 |
| JUDY M VETTER IRA | FCC AS CUSTODIAN | 3626 WORD STREET | | | DALLAS | TX | 75204-5446 |
| JUDY M WAGNER REVOCABLE LIVING | TRUST DTD 9/28/98 | JUDY M WAGNER TTEE | 17 SWEETWOOD CT | | BALLWIN | MO | 63011-3413 |
| JUDY M WAGNER REVOCABLE LIVING | TRUST UAD 09/28/98 | JUDY M WAGNER TTEE | 17 SWEETWOOD CT | | BALLWIN | MO | 63011-3413 |
| JUDY M WONG | TOD ET AL | 5709 JUNE AVE N | | | BROOKLYN CENTER | MN | 55429 |
| JUDY M. BUNCH ROTH IRA | FCC AS CUSTODIAN | 6501 COUNTY ROAD 421 | | | GRANDVIEW | TX | 76050-3335 |
| JUDY M. COX | TOD ACCOUNT | 988 S BALLENGER HWY | | | FLINT | MI | 48532-3821 |
| JUDY MACDONALD | 4577 CLOVER WAY W | | | | SAGINAW | MI | 48603-1062 |
| JUDY MACK | 575 VANDERPOOL DR | | | | TROY | MI | 48083-5151 |
| JUDY MAHER | APT 206 | 4480 FAIRWAYS BOULEVARD | | | BRADENTON | FL | 34209-8027 |
| JUDY MANN | 4197 VICTORIA LN | | | | AVON | IN | 46123-9400 |
| JUDY MANNING | 3446 HAMMERBERG RD | | | | FLINT | MI | 48507-3221 |
| JUDY MARIMPIETRI | 6026 STATE ROUTE 45 | C/O KIM MAJETICH | | | ROME | OH | 44085-9507 |
| JUDY MARSHALL | 4138 AMELIA DR | | | | SAGINAW | MI | 48601-5003 |
| JUDY MASSA | 488 WINDMEADOWS ST | | | | ALTAMONTE SPRINGS | FL | 32701-3587 |
| JUDY MATHEWS | 440 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| JUDY MATHISON | 34515 CHOPE PL | | | | CLINTON TWP | MI | 48035-3321 |
| JUDY MAYES | 102 TIMBERLAKE CIR | | | | ANTIOCH | TN | 37013-3707 |
| JUDY MAYGAR | 1186 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| JUDY MC GUIRK | 1835 HICKORY LN | | | | FULTONDALE | AL | 35068-1129 |
| JUDY MC QUILLEN | 203 JACKSON AVE | | | | KANSAS CITY | MO | 64123-1860 |
| JUDY MCCREARY | 1826 MAPLES RD | | | | FORT WAYNE | IN | 46816-2417 |
| JUDY MCDOUGALL | 4490 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| JUDY MCGOVERN | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| JUDY MCGREGOR | 2148 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| JUDY MCHENRY | 8880 BUNKERHILL RD | | | | GASPORT | NY | 14067-9365 |
| JUDY MCMAHAN | 9104 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1118 |
| JUDY MEASEL | 16431 OAK HILL DR | | | | FENTON | MI | 48430-9014 |
| JUDY MEDERSKI | 375 WEST AVE UNIT A1 | | | | WEST SENECA | NY | 14224-2035 |
| JUDY MELLOW | 7216 RODGERS ST | | | | GENESEE | MI | 48437-7707 |
| JUDY MERRELL | PO BOX 2825 | | | | WAXAHACHIE | TX | 75168-8825 |
| JUDY MERTES | 373 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| JUDY MESSER | 5154 FREDRICK DR | | | | STERLING HEIGHTS | MI | 48310-2703 |
| JUDY MEYERS | 416 FAUTEUX CT | | | | ROCHESTER HILLS | MI | 48307-2418 |
| JUDY MIGUT | 2617 22ND ST | | | | BAY CITY | MI | 48708-7663 |
| JUDY MILAM | PO BOX 46 | | | | BOULDER JUNCTION | WI | 54512-0046 |
| JUDY MILLER | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| JUDY MILLER | 211 E MERRILL ST APT 410 | | | | BIRMINGHAM | MI | 48009-6139 |
| JUDY MILLER | 6918 WILDERNESS RESORT RD | | | | STRUNK | KY | 42649-9387 |
| JUDY MILLER | PO BOX 26336 | | | | FAIRVIEW PARK | OH | 44126-0336 |
| JUDY MOEBUS ECKROTH | 208 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840-1941 |
| JUDY MOLER | 2623 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| JUDY MONROE | 3701 WILDWOOD AVE | | | | LANSING | MI | 48910-4661 |
| JUDY MONTGOMERY | 3397 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY MOON | APT 4108 | 4000 DUNWOODY PARK | | | ATLANTA | GA | 30338-7962 |
| JUDY MOORE | 1230 BEAL RD | | | | MANSFIELD | OH | 44903-9217 |
| JUDY MOORE | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| JUDY MOORE | RR 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| JUDY MOSER | 3077 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| JUDY MOSIER | 6047 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| JUDY MOSS | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| JUDY MOTT | PO BOX 451 | | | | WAKITA | OK | 73771-0451 |
| JUDY MOYER | 2691 SW PRICE DR | | | | POLO | MO | 64671-9759 |
| JUDY MULLINS | PO BOX 227 | | | | LEAVENWORTH | KS | 66048-0227 |
| JUDY MUNGER | 4326 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511 |
| JUDY MURRAY | 6275 W ROBERTS RD | | | | LAKE CITY | MI | 49651-8612 |
| JUDY MUSOROFITI | 28 DEVILLE DR | | | | SELDEN | NY | 11784-1004 |
| JUDY MYERS | 5994 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9339 |
| JUDY NAIL | 124 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-1440 |
| JUDY NAPIERALA | 12280 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| JUDY NELSON-SIMMONS | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |
| JUDY NEWMAN | 6 HILLSIDE LN | | | | NEW HOPE | PA | 18938-1700 |
| JUDY NORGET | 302 CHANNEL RIDGE DR | | | SALT SPRING ISLAND BC V8K 1G6 | | | |
| JUDY NYSTROM | 8201 N SWENSON ST | | | | PORTLAND | OR | 97203-1221 |
| JUDY O'HAIL | 570 VONHOF BLVD | | | | MANSFIELD | OH | 44905-2058 |
| JUDY OKONIEWSKI | 11425 E LYTLE RD | | | | LENNON | MI | 48449-9514 |
| JUDY OLSZYK | 310 CUSTIS ST | | | | CREWE | VA | 23930-2016 |
| JUDY ORE | 1701 AUBURN LN | | | | COLUMBIA | TN | 38401-6447 |
| JUDY OVERSMITH | 11241 BROADBENT RD | | | | LANSING | MI | 48917-9627 |
| JUDY P CLANTON | 6305 QUENTIN ROAD | | | | MCCALL CREEK | MS | 39647 |
| JUDY P MOLER | 2623  MORRIS LANE | | | | GIRARD | OH | 44420-3127 |
| JUDY P PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154 |
| JUDY P REIN | 77 SOUTH OUTER | | | | VIENNA | OH | 44473 |
| JUDY PARKER | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9571 |
| JUDY PARKER | 3705 BIG DRY CREEK RD | | | | PULASKI | TN | 38478-8328 |
| JUDY PARKHURST | 1726 COUNTY ROAD 268 | | | | VICKERY | OH | 43464-9765 |
| JUDY PARLIER | 6309 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| JUDY PASSMORE | 1520 SW 62ND ST | | | | OKLAHOMA CITY | OK | 73159-2122 |
| JUDY PASTERNAK | WBNA CUSTODIAN TRAD IRA | 300 THREE ISLANDS BLVD | APT 303 | | HALLANDALE BEACH | FL | 33009 |
| JUDY PEETE | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| JUDY PERLEBERG | 2140 N POLZIN RD | | | | JANESVILLE | WI | 53548-9452 |
| JUDY PICCIRILLO | 450 CORBIN AVENUE | | | | STATEN ISLAND | NY | 10308-1817 |
| JUDY PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| JUDY POKLAR | 4083 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4544 |
| JUDY POLANDER | 13088 AGNES ST | | | | SOUTHGATE | MI | 48195-1870 |
| JUDY POLITE | 14836 TACONITE DR | | | | STERLING HEIGHTS | MI | 48313-5762 |
| JUDY POOR | 1640 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| JUDY POPE | 8105 SHENANDOAH BOX 17 | | | | HOWARD CITY | MI | 49329 |
| JUDY PORTER | 5582 LUX BLVD | | | | LAFAYETTE | IN | 47905-8904 |
| JUDY POTASH | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| JUDY POTTER | 4309 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-2435 |
| JUDY PREBISH | 2372 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1742 |
| JUDY PRINCE | 5952 W 700 N | | | | FRANKTON | IN | 46044-9578 |
| JUDY PROSEN | 3634 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2050 |
| JUDY PUCKETT | 510 PEDEN ST APT B | | | | LAURINBURG | NC | 28352 |
| JUDY PUIDOKAS | 1333 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 |
| JUDY PUMFREY | 9075 S M52 | | | | PERRY | MI | 48872 |
| JUDY QUINCE | 576 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| JUDY R BORDERS | 2141  CANARY CT | | | | DAYTON | OH | 45414-3107 |
| JUDY R CLARK | 7254TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY R ELLIOTT | 3105 FONTANO DR | | | | KETTERING | OH | 45440 |
| JUDY R THOMAS | 219 CRESTE DR | | | | DECATUR | GA | 30035-4132 |
| JUDY R. LANGFORD | CGM IRA CUSTODIAN | 1949 BISCAYNE BLVD. | | | NAVARRE | FL | 32566-2917 |
| JUDY RABIDEAU | 3120 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| JUDY RAE MOLL IRA R/O | FCC AS CUSTODIAN | 2305 DRUMMOND RD | | | TOLEDO | OH | 43606-3126 |
| JUDY RAGSDALE | 3057 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| JUDY RANKIN | 9320 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| JUDY REEL | 5016 MINDY DR | | | | INDIANAPOLIS | IN | 46235-3353 |
| JUDY REGER | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| JUDY REITMEYER | 8508 MORGANWOEN ROAD | | | | INDIANAPOLIS | IN | 46217 |
| JUDY RELERFORD | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| JUDY RICHARDSON | 4034 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| JUDY RICHARDSON | 462 WARNELL DR | | | | RICHMOND HILL | GA | 31324-4822 |
| JUDY RICHARDSON | 8651 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| JUDY RICHARDSON | PO BOX 4074 | | | | EAST LANSING | MI | 48826-4074 |
| JUDY RICHTER | 12667 S PAULETTE AVE | | | | PINE | CO | 80470-9621 |
| JUDY RILEY | 6084 GILMORE ST | | | | BELLEVILLE | MI | 48111-1021 |
| JUDY RILEY-TUGGLE JEN | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| JUDY ROBERSON | 14525 RIPLEY RD | | | | ATHENS | AL | 35611-7214 |
| JUDY ROBERTS | 1900 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| JUDY ROBERTS | 33467 LAKEWOOD SHORES DR | | | | SUNRISE BEACH | MO | 65079-2000 |
| JUDY ROBINSON | 2988 N 158TH AVE | | | | GOODYEAR | AZ | 85395-8107 |
| JUDY RODGERS | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| JUDY ROGERS | PO BOX 130 | | | | HILLSBORO | AL | 35643-0130 |
| JUDY ROHLF | 408 N 3RD ST BOX 113 | | | | OAKWOOD | OH | 45873 |
| JUDY ROMATZ | 31209 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1438 |
| JUDY ROOT | 18 HARNDS LNDING-E MAIN ST | | | | CORTLAND | OH | 44410 |
| JUDY ROSE | 12300 SEMINOLE BLVD | | | | LARGO | FL | 33778 |
| JUDY ROSE | 34627 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9461 |
| JUDY ROSE | 7600 SHAWNEE MISSION PKWY APT 411 | | | | OVERLAND PARK | KS | 66202-4409 |
| JUDY ROTH | 11003 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| JUDY ROTTMAN | 11457 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| JUDY ROWE | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| JUDY ROWLEY | 406 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| JUDY ROYS | PO BOX 327 | | | | SHAFTSBURG | MI | 48882-0327 |
| JUDY RUDD | 2462 GRACES RUN RD | | | | WINCHESTER | OH | 45697-9404 |
| JUDY RUE | 5927 SUPERIOR ST | | | | LANSING | MI | 48911-4634 |
| JUDY RUPP | 1027 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1762 |
| JUDY RUSH | 907 CONGRESS ST | | | | MARION | OH | 43302-6061 |
| JUDY RUSSO | 940 NANCY AVE | | | | NILES | OH | 44446-2732 |
| JUDY RUTHRUFF | 814 E LINCOLN AVE | | | | IONIA | MI | 48846-1314 |
| JUDY RUTHRUFF | 899 SHARON RD | | | | MUSKEGON | MI | 49442-3123 |
| JUDY S FORD | 22284 HIGHWAY 18 | | | | RAYMOND | MS | 39154 |
| JUDY S RILEY | 8815  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4226 |
| JUDY SALERNO & | DENNIS SALERNO | JT TEN | 25 HARMONY CIRCLE | | ORCHARD PARK | NY | 14127-4836 |
| JUDY SALVA | 13130 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| JUDY SAMUELS | 8 THE MEWS | | | | WESTPORT | CT | 06880-4410 |
| JUDY SANDERS | 1080 HALLWOOD DR | | | | FLORISSANT | MO | 63033-6032 |
| JUDY SANDIFER | 6180 EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| JUDY SCHLEE | 1636 JESSOP RD | | | | DANSVILLE | MI | 48819-9615 |
| JUDY SCHROEDER | 6494 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| JUDY SCOTT | 10 SUNSET RD N | | | | MANSFIELD | OH | 44906-2256 |
| JUDY SCOTT | 12881 OSBORNE ST | | | | ARLETA | CA | 91331-3335 |
| JUDY SCOTT | 49476 WATERSTONE ESTATES CIR | | | | NORTHVILLE | MI | 48168-4900 |
| JUDY SELLS | 231 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3968 |
| JUDY SELMER | 117 OAKLAND AVENUE LOWER | | | | JANESVILLE | WI | 53545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY SEWELL | 38 WINDSOR CRES | | | SUDBURY ON P3E 1Z5 | | | |
| JUDY SEXTON | 2675 ELLIOTT AVE | | | | COLUMBUS | OH | 43204-3434 |
| JUDY SHAFFER | 16404 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| JUDY SHAFFER | 2826 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| JUDY SHELBY | 4866 COAL RD APT A | | | | VIENNA | OH | 44473 |
| JUDY SHELDON | 3277 PARKWOOD DR | | | | ROCHESTER HLS | MI | 48306-3653 |
| JUDY SHELTON | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| JUDY SHIFFLETT | 1451 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-6122 |
| JUDY SHIRLEY | 1201 W 85TH ST | | | | KANSAS CITY | MO | 64114-2712 |
| JUDY SHREFFLER-HORAN | 18608 HUNTERS POINTE DR | | | | STRONGSVILLE | OH | 44136-8418 |
| JUDY SILSBY | 4750 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| JUDY SILVERMAN | TOD DTD 11/24/05 | 10707 BABCOCK BLVD | | | GIBSONIA | PA | 15044-8977 |
| JUDY SIMON | 132 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |
| JUDY SINGLETON | APT 39 | 480 HAMBRICK ROAD | | | STONE MTN | GA | 30083-4286 |
| JUDY SLANDA | 5502 NORTHLAWN DR | | | | STERLING HEIGHTS | MI | 48310-6627 |
| JUDY SMARCH | 7499 RYANS RUN ROAD | | | | STANWOOD | MI | 49346 |
| JUDY SMITH | 105 W ROOSEVELT ST | | | | MUNCIE | IN | 47303-1863 |
| JUDY SMITH | 201 BARK RD | | | | RUFFIN | NC | 27326-9202 |
| JUDY SMITH | 21351 COPPERRIDGE LN | | | | HARRAH | OK | 73045-6537 |
| JUDY SMITH | 302 MCGRAW ST | | | | BAY CITY | MI | 48708-8382 |
| JUDY SMITH | 4817 ERIC DR | | | | OKLAHOMA CITY | OK | 73135-4125 |
| JUDY SMITH | 6322 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| JUDY SMITH | CGM IRA CUSTODIAN | 14855 AKRON ST. | | | BRIGHTON | CO | 80602-5683 |
| JUDY SNYDER | 1285 PEBBLE BROOKE TRL APT 3 | | | | MILFORD | OH | 45150-4500 |
| JUDY SPANN | PO BOX 310902 | | | | FLINT | MI | 48531-0902 |
| JUDY SPIGHT | 3525 E 39TH ST APT 301 | | | | INDIANAPOLIS | IN | 46205-3328 |
| JUDY SPIVEY | 614 WAVERLY LN | | | | STATESBORO | GA | 30458-2579 |
| JUDY SPOONER | 1507 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| JUDY SPRINGSTEEN | 2075 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| JUDY STAHL | 6035 S TRANSIT RD LOT 149 | | | | LOCKPORT | NY | 14094-6324 |
| JUDY STANDEN | 2626 N PETERSON DR | | | | SANFORD | MI | 48657-9487 |
| JUDY STEINLICHT | 5316 NW MELBA DRIVE CT | | | | TOPEKA | KS | 66618-3269 |
| JUDY STEPHENS | 807 10TH ST | | | | WHEATLAND | WY | 82201-2938 |
| JUDY STEVENS | 2323 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9442 |
| JUDY STEVENS | 80 LAKEVIEW DR | | | | COLUMBIANA | OH | 44408-1328 |
| JUDY STONESTREET | 30840 TANGLEWOOD TRL | | | | FARMINGTN HLS | MI | 48331-1220 |
| JUDY STORY | 10177 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9776 |
| JUDY STREETER | 2823 W 20TH ST | | | | ANDERSON | IN | 46011-4030 |
| JUDY STUDER | 6750 BLISS RD | | | | MIDDLETON | MI | 48856-9754 |
| JUDY STUTZMAN | 6165 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| JUDY SULLIVAN | 14716 ROSE CT | | | | WARREN | MI | 48088-3321 |
| JUDY SUTTON | 800 SPANISH GRANT RD | | | | EAST PRAIRIE | MO | 63845-9022 |
| JUDY SWAIN | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| JUDY SWANSON | 12030 NORTH 113TH AVENUE | | | | YOUNGTOWN | AZ | 85363-1241 |
| JUDY SWIFT SWILLING | 7579 DEFOOR RD | | | | TOCCOA | GA | 30577-9199 |
| JUDY SZYKULSKI | 345 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6038 |
| JUDY T CRAWFORD | 2616 PRINCETON RD | | | | KINGSPORT | TN | 37660-7619 |
| JUDY T GOLDEN AND | EUGENIA BELL GOLDEN JTWROS | 1716 NW 22ND ST | | | GAINESVILLE | FL | 32605 |
| JUDY T TAYLOR - IRA | 1316 KIRBY PARKWAY | | | | MEMPHIS | TN | 38120 |
| JUDY TAYLOR | 16316 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 |
| JUDY TAYLOR | 27620 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4702 |
| JUDY TAYLOR | 4525 CURDY RD | | | | HOWELL | MI | 48855-6786 |
| JUDY TAYLOR-HUTCHISON | PO BOX 3256 | | | | LONDON | KY | 40743-3256 |
| JUDY TELL | 849 KNOLLWOOD TER | | | | WESTFIELD | NJ | 07090-3459 |
| JUDY TESCHER | 133 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9477 |
| JUDY THOMAS | 219 CRESTE DR | | | | DECATUR | GA | 30035-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY THOMPSON | 8428 IRISH RD | | | | OTISVILLE | MI | 48463-9421 |
| JUDY THURMAN | 505 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| JUDY TILLER | 1829 W 7TH ST | | | | CHESTER | PA | 19013-2706 |
| JUDY TIMMERMAN | 7905 PARKVIEW DR | | | | PARKVILLE | MO | 64152-6055 |
| JUDY TIPTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| JUDY TOLLIVER | 12930 UPTON RD | | | | BATH | MI | 48808-8450 |
| JUDY TOMASI | 6841 WIREVINE DR | | | | BROOKSVILLE | FL | 34602-7553 |
| JUDY TOMKIEWICZ | 30637 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2741 |
| JUDY TOMPKINS | 146 QUERECHO LN | | | | ALBANY | GA | 31707-1260 |
| JUDY TOWNSEND | 1481 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7611 |
| JUDY TRAYVICK | 8723 MARDI GRAS DR | | | | DAYTON | OH | 45424-1039 |
| JUDY TWAY | 600 S MILL ST | | | | ALBANY | WI | 53502-9515 |
| JUDY TYRER | 5725 LEEWARD CT | | | | CLARKSTON | MI | 48346-2780 |
| JUDY V TRAYVICK | 8723 MARDI GRAS DR | | | | DAYTON | OH | 45424-1039 |
| JUDY VAIL | 715 N MAIN ST | | | | LAPEER | MI | 48446-1928 |
| JUDY VAN PATTEN-GUBRY | 411 WALNUT ST # 3594 | | | | GREEN COVE SPRINGS | FL | 32043 |
| JUDY VAN SCOYK | PO BOX 984 | | | | GREENVILLE | OH | 45331-0984 |
| JUDY VANKUREN | 13108 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2635 |
| JUDY VANSICKLE | 5370 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| JUDY VEREEKE | 4119 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 |
| JUDY VERNON | PO BOX 8 | | | | DANVILLE | AL | 35619-0008 |
| JUDY VISE SCHAENGOLD | 5016 MOORLAND LANE | | | | BETHESDA | MD | 20814-6116 |
| JUDY VOLCHKO | 1910 48TH ST E APT A | | | | TUSCALOOSA | AL | 35405-5834 |
| JUDY VREELAND | ATTN: TARAS S RUDNITSKY ESQ | RUDNITSKY LAW FIRM | 615 CRESCENT EXECUTIVE COURT, SUITE 130 | | LAKE MARY | FL | 32746 |
| JUDY W CALHOUN | 3101 SEXTON DR | | | | NORMAN | OK | 73026-8568 |
| JUDY W DEVER | 405 S. PERKINS #180 | | | | MEMPHIS | TN | 38117-3928 |
| JUDY W HAM | 209 SCARBOROUGH DR. | | | | BEECH ISLAND | SC | 29842-9579 |
| JUDY W SAUNDERS & | JAMES E SAUNDERS JT TEN | TOD ACCOUNT | 20734 DOVE ROAD | | LEBANON | MO | 65536-6031 |
| JUDY WACHLARZ | 6763 FORESTVIEW COURT | | | | W BLOOMFIELD | MI | 48322-4506 |
| JUDY WADE | 1160 ROBERTS DR | | | | SAINT HELEN | MI | 48656-9488 |
| JUDY WAKEFIELD | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| JUDY WALDEN | 203 SOLONA CIR | | | | GEORGETOWN | TX | 78628-1452 |
| JUDY WALKER | 1794 TUCKERS CROSSING RD | | | | ELLISVILLE | MS | 39437-4366 |
| JUDY WALKER | 34206 FRANCES ST | | | | WESTLAND | MI | 48185-3675 |
| JUDY WALKER | 715 RAMBLING CT | | | | GRANBURY | TX | 76049-5593 |
| JUDY WALKER NALDA | JUDY WALKER NALDA FAMILY TR | 4231 KEKUANAOA LN | | | PRINCEVILLE | HI | 96722-5105 |
| JUDY WALLACE | 6273 VALLEY VW | | | | DEXTER | MI | 48130-9664 |
| JUDY WALLER | 144 SOUTHRIDGE DR | | | | NASHVILLE | TN | 37207-2919 |
| JUDY WALRATH | 5201 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| JUDY WALTRAUD REMER | 2605 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| JUDY WARD | 4692 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5126 |
| JUDY WATSON | 1908 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 |
| JUDY WATSON | 4331 BALES AVE | | | | KANSAS CITY | MO | 64130-2015 |
| JUDY WEAVER | 208 MOORE RD | | | | BURLESON | TX | 76028-1432 |
| JUDY WEBB | 4891 KELSO RD | | | | NORTH ADAMS | MI | 49262-8709 |
| JUDY WEBSTER IRA | FCC AS CUSTODIAN | 2128 S OSAGE AVE | | | BARTLESVILLE | OK | 74003-6807 |
| JUDY WEDELL | 290 BELLAIRE RD | | | | AVON LAKE | OH | 44012-1566 |
| JUDY WELLMAN | PO BOX 372 | | | | INVERNESS | FL | 34451-0372 |
| JUDY WELLS-LIBERTY | 2039 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507-2348 |
| JUDY WERRING | 2519 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-8604 |
| JUDY WEST | 11624 JOLLYVILLE RD APT 1023 | | | | AUSTIN | TX | 78759-2457 |
| JUDY WHEELER | 3192 PARKVIEW CIR | | | | GROVE CITY | OH | 43123-1862 |
| JUDY WHITCOMB | 1608 N LOCUST TER | | | | MUSTANG | OK | 73064-4700 |
| JUDY WHITE | 111 LE KRONE WAY | | | | PORTLAND | OH | 44410 |
| JUDY WHITE | 11609 ARLEE AVE | | | | NORWALK | CA | 90650-1965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY WHITE | 2192 LONE WOLF LN | | | | CANTON | MI | 48188-2071 |
| JUDY WHITE | 33542 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| JUDY WIENEKE | 545 FM 1488 RD APT 4103 | | | | CONROE | TX | 77384-3974 |
| JUDY WIGGINS | 2892 CHURCHILL DR | | | | KINSTON | NC | 28504-9036 |
| JUDY WILCOX | 4905 N COUNTY ROAD 450 W | | | | MUNCIE | IN | 47304-8867 |
| JUDY WILLIAMS | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| JUDY WILLIAMS | 1300 S CANAL RD | | | | LANSING | MI | 48917-9645 |
| JUDY WILLIAMS | 2213 KAJEAN AVE | | | | DAYTON | OH | 45439-2723 |
| JUDY WILLIAMS | PO BOX 893 | | | | MOORESVILLE | IN | 46158-0893 |
| JUDY WILLIAMSON | 5380 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| JUDY WILSON | 202 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-9767 |
| JUDY WIPF IRA | FCC AS CUSTODIAN | 6800 W HONEYSUCKLE CT | | | SIOUX FALLS | SD | 57106-3361 |
| JUDY WITMER | 380 GLEN ROY RD | | | | NOTTINGHAM | PA | 19362-9718 |
| JUDY WITT | 1300 HOLGATE DR UNIT F2 | | | | BALLWIN | MO | 63021-7600 |
| JUDY WOAK | 6496 W KNOLL PINES WAY | | | | TUCSON | AZ | 85757-1506 |
| JUDY WOJCIECHOWSKI | 323 GARNET VALLEY DR | | | | INMAN | SC | 29349-6402 |
| JUDY WOOD | 16 PYRAMID LN | | | | ROCHESTER | NY | 14624-2216 |
| JUDY WOOD | 825 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 |
| JUDY WOODS | 303 W 22ND ST | | | | ANDERSON | IN | 46016-4212 |
| JUDY WORTLEY | 15850 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9729 |
| JUDY WRIGHT | 22250 ARMSTRONG AVE | | | | BROWNSTOWN | MI | 48193-8209 |
| JUDY WRIGHT | 304 CHURCH ST | | | | GRAND BLANC | MI | 48439-1214 |
| JUDY WRIGHT | 5917 E ROBERT ST | | | | MUNCIE | IN | 47303-4444 |
| JUDY WYATT | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| JUDY Y JANG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2273 MONUMENT DR | | LINCOLN | CA | 95648 |
| JUDY YOUNG | 1447 CASCADE DR | | | | GROVE CITY | OH | 43123-8063 |
| JUDY Z FOX | 715 PRENTICE RD. N.W. | | | | WARREN | OH | 44481-9473 |
| JUDY ZIMMERMAN | 1751 E OHIO PIKE LOT 118 | | | | AMELIA | OH | 45102-2062 |
| JUDY, CECIL E | 7941 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2249 |
| JUDY, CHARLES H | 4389 ALLIGATOR RD NW | | | | ASH | NC | 28420-2321 |
| JUDY, CHERYL K | 6655 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| JUDY, CHRISTOPHER N | 10527 W MOHAWK CT | | | | FORT WAYNE | IN | 46804-4959 |
| JUDY, DAVID L | 319 S MAIN ST | P O BOX 158 | | | GREENS FORK | IN | 47345-9785 |
| JUDY, DONALD R | 13606 GOLTS CALDWELL RD | | | | GOLTS | MD | 21635-2037 |
| JUDY, JERRY M | 795 EDEN ROC DR | | | | XENIA | OH | 45385-1765 |
| JUDY, JOHN P | 6134 CAMP BOULEVARD | | | | HANOVERTON | OH | 44423-9706 |
| JUDY, LOUVINIA B | 6416 SANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132-3813 |
| JUDY, REX E | 2667 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9121 |
| JUDY, RICHARD J | 5465 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45238-3646 |
| JUDY, RICKY A | 2469 140TH AVE | | | | DORR | MI | 49323-9565 |
| JUDY, ROBERT A | 1769 MILLER HWY R2 | | | | OLIVET | MI | 49076 |
| JUDY, ROBERT W | 598 CANTEBURY LN | | | | WINDER | GA | 30680-7225 |
| JUDY, WILLIAM A | 115 CARLANN ST | | | | MONTROSE | MI | 48457-9078 |
| JUDY, WILLIAM L | 10915 E GOODALL RD UNIT 2 | | | | DURAND | MI | 48429-9771 |
| JUDY, WILLIAM L | 1937 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| JUDY, WILLIAM LYNN | 1937 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| JUDY-KAY CAMPBELL | 1292 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| JUDYANN PIGG | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| JUDYANN WARNER OWENS | PO BOX 934 | | | | FRAZIER PARK | CA | 93225-0934 |
| JUDYTH CARTER-NORRIS | 420 HALF MOON LN | | | | BOSSIER CITY | LA | 71111-5570 |
| JUDYTH FOSTER | 16809 BOCA DELRAY DRIVE | | | | DELRAY BEACH | FL | 33484 |
| JUDYTHE WADE | 3112 OXFORD ST | | | | KOKOMO | IN | 46902-4649 |
| JUDZIS, INDULIS A | 1460 MIDLAND RD | | | | SAGINAW | MI | 48638-4338 |
| JUE, WILLIAM T | 2013 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6825 |
| JUECHTER, TADGE J | 2660 SOMERSET BLVD APT 207 | | | | TROY | MI | 48084-4045 |
| JUECKSTOCK JR, ALPHONSE E | 3554 N HOGAN DR | | | | GOODYEAR | AZ | 85395-8541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUECKSTOCK, CRAIG R | 19099 FAIRWAY ST | | | | LIVONIA | MI | 48152-4701 |
| JUECKSTOCK, DAVID A | 2132 SEVEN FORKS RD | | | | MARTIN | GA | 30557-4345 |
| JUECKSTOCK, KURT D | 251 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| JUECKSTOCK, KURT DAVID | 251 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| JUEHRING ANITA | JUEHRING, ANITA | 25492 DRY HOLLOW RD | | | FARLEY | IA | 52046 |
| JUEI LENG | C/O JULIE LENG | 11 MADISON AVE | 7TH FLOOR | | NEW YORK | NY | 10010-3643 |
| JUEL, EDWIN W | 6101 E VIA SABIA | | | | ANAHEIM | CA | 92807-4025 |
| JUELCH NORMAN (650534) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| JUELDEAN BOLEY | 2001 WORLD PARKWAY BLVD APT 9 | | | | CLEARWATER | FL | 33763-3631 |
| JUEN, MARVIN J | 3176 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| JUEN, MICHAEL | 9269 PARK PL | | | | SWARTZ CREEK | MI | 48473-8530 |
| JUENGER, ARNOLD N | 9954 NEW ATHENS DARMSTADT RD | | | | LENZBURG | IL | 62255-1006 |
| JUENGER, EDWARD E | 415 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1407 |
| JUENGER, HELGA ANNE | 4156 N AMECHE TER | | | | BEVERLY HILLS | FL | 34465-4772 |
| JUENGER, HERSCHELL F | 11732 HIDDEN LAKE DR APT 221 | | | | SAINT LOUIS | MO | 63138-1744 |
| JUENGER, RUTH | 2500 LENZBURG NORTH RD | | | | LENZBURG | IL | 62255-1510 |
| JUENGST, ERIC S | 116 W PARK CIR | | | | O FALLON | MO | 63366-3226 |
| JUERGEN D J BURGEMEISTER | & BLANCA TORRES BURGEMEISTER | JTTEN | 1344 DESERT JEWEL DR | | EL PASO | TX | 79912 |
| JUERGEN JANSON & | CAROL M JANSON TTEES | O/T JANSON FAMILY TRUST | DTD 3/2/2004 | 2352 HIGHGATE ROAD | WESTLAKE VILLAGE | CA | 91361-3557 |
| JUERGEN MAUGER | 1585 EAST TAYLOR STREET | | | | HUNTINGTON | IN | 46750-4044 |
| JUERGEN STRAUSS & | PHYLLIS STRAUSS JT TEN | 6007 ESCONDIDO DR | | | EL PASO | TX | 79912 |
| JUERGEN VOGL | 1333 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1801 |
| JUERGEN W HEBERLE | 2611 ALA WAI BLVD | | | | HONOLULU | HI | 96815-3981 |
| JUERGENS II, ROBERT B | 2371 HAVENWOOD DR | | | | TOLEDO | OH | 43614-3232 |
| JUERGENS, HAROLD D | 304 SOPHIA DR | | | | WASHINGTON | MO | 63090-6472 |
| JUERGENS, IRMA | 120 JANET DR | | | | ISLAND LAKE | IL | 60042-8214 |
| JUERGENS, LINDELL J | 10345 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8505 |
| JUERGENS, MARVIN H | 7423 W 58TH PL | | | | SUMMIT | IL | 60501-1425 |
| JUERGENSMEYER, OLGA | 60 LYNN MEADOWS LN | | | | FLORISSANT | MO | 63033-5841 |
| JUERQEN WALLICZEK | 10796 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| JUESTINE BAILEY | 4624 EATON ST | | | | ANDERSON | IN | 46013-2736 |
| JUETTEN, JARED A | 6715 MAPLEBROOK LN | | | | FLINT | MI | 48507-4190 |
| JUFER, GORDON N | 2723 ALDER CREEK DR N APT 3 | | | | NORTH TONAWANDA | NY | 14120-1071 |
| JUFER, JOHN J | 23527 EMERALD DR | | | | GOLDEN | MO | 65658-8121 |
| JUFER, ROBERT A | 239 UTICA ST | | | | TONAWANDA | NY | 14150-5439 |
| JUGAL K KAPOOR | WBNA CUSTODIAN TRAD IRA | 12320 EQUINE LN | | | WELLINGTON | FL | 33414-3504 |
| JUGASEK FRANK G (439207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUGASZEK, IRENE | 9053 WORMER | | | | REDFORD | MI | 48239-1293 |
| JUGE, SHANNA A | APT 6B | 4855 AIRLINE DRIVE | | | BOSSIER CITY | LA | 71111-6615 |
| JUGG, ARTHUR S | 5870 CROSS BRIDGE CIR | | | | PLAINFIELD | IN | 46168-9300 |
| JUGG, DAVID L | 10721 N RAINBOW LN | | | | MOORESVILLE | IN | 46158-6685 |
| JUGG, DEBORAH K | 55 RAINBOW LANE | | | | MOORESVILLE | IN | 46158 |
| JUGG, LOUIS J | 2035 EVESHAM PLAIN | LOT 253 | | | INDIANAPOLIS | IN | 46234 |
| JUGG, RONALD S | 23 DANIEL CIR | | | | BROWNSBURG | IN | 46112-1880 |
| JUGO, FRANK C | 12801 HONEY LOCUST DRIVE | | | | SHELBY TWP | MI | 48315-1395 |
| JUGO, FRANK CARLOS | 12801 HONEY LOCUST DRIVE | | | | SHELBY TWP | MI | 48315-1395 |
| JUHAN, ARTHUR L | ROUTE 7 - 285 | OLD LOGANVILLE ROAD | | | LOGANVILLE | GA | 30052 |
| JUHAN, CHERYL B | 627 COLE ROAD SOUTHWEST | | | | LILBURN | GA | 30047-5253 |
| JUHAN, PAM P | RT 2 BOX 570 | | | | VILLA RICA | GA | 30180 |
| JUHAS, EMILY K | 219 THORNRIDGE CT NW | | | | GRAND RAPIDS | MI | 49504-5887 |
| JUHAS, TERRY L | 4139 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9076 |
| JUHASSZ, DAVID | 42315 UTAH DR | | | | STERLING HEIGHTS | MI | 48313-2969 |
| JUHASZ JOHN B | 17348 WICK AVE | | | | LAKE MILTON | OH | 44429-9771 |
| JUHASZ PAUL | JUHASZ, PAUL | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| JUHASZ, ANDREW L | PO BOX 142 | | | | MOULTONBORO | NH | 03254-0142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUHASZ, JOHN J | 4461 FAIRWAY OAKS DR | | | | MULBERRY | FL | 33860-8598 |
| JUHASZ, JUDITH S | 7120 BUSKIRK BLVD | | | | INDEPENDENCE | OH | 44131 |
| JUHASZ, LAJOS | 180 W 26TH ST | | | | BAYONNE | NJ | 07002-1719 |
| JUHASZ, MARY A | 4728 SW 12TH PL | | | | DEERFIELD BEACH | FL | 33442-8221 |
| JUHASZ, ROBERT | 2209 HIDDEN LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-1322 |
| JUHL ALBERT D (439208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUHL, CAROLYN ANN | 36631 WINTERSET DR | | | | CLINTON TWP | MI | 48035-1677 |
| JUHL, DALE L | N 16129 HILLSIDE RD | | | | SPALDING | MI | 49886 |
| JUHL, DAWN L | 657 HODUNK RD | | | | COLDWATER | MI | 49036-9266 |
| JUHL, DOUGLAS N | 905 NW 32ND ST | | | | MOORE | OK | 73160-1066 |
| JUHL, WILLIAM B | 15043 HARTMAN DR | | | | LOCKPORT | IL | 60441-3950 |
| JUHLIN, ALVA G | 1075 HWY 92N | | | | FAYETTEVILLE | GA | 30214-3766 |
| JUHLIN, ARTHUR H | 630 BARNSDALE RD | | | | LA GRANGE PK | IL | 60526-5704 |
| JUHN, MARTHA A | 242 MEADOW POINTE DR | C/O ALLAN D CISLO | | | FENTON | MI | 48430-1400 |
| JUHN, NICHOLAS P | 7741 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| JUHN, SANGHUI | 411 LAKESIDE BLVD | | | | SUGAR LAND | TX | 77478-3961 |
| JUHNKE, MARK STEPHEN | 891 PEMBROKE DRIVE | | | | WHITE LAKE | MI | 48386-3566 |
| JUHOLA, MICHAEL H | 9851 E COLE RD | | | | DURAND | MI | 48429-9464 |
| JUI CHEN LEE  IRA | FCC AS CUSTODIAN | 637 TRAIL LAKE DRIVE | | | RICHARDSON | TX | 75081-3555 |
| JUI-CHIH HSU | 223 W MAIN ST | | | | ELKTON | MD | 21921-5230 |
| JUIF, JAMES A | 57 WOODGATE LN STE 101 | | | | CROSSVILLE | TN | 38571-5749 |
| JUIF, RICHARD L | 9469 RAY AVE | | | | GRAYLING | MI | 49738-8929 |
| JUILIANO MARVIN L (439209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUILLERET JENNIFER | 7841 MOORE RD | | | | ALANSON | MI | 49706-9744 |
| JUILLET, JOSEPH L | 8438 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-1822 |
| JUILLETT, FREDERICK J | 8609 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8773 |
| JUJIE TROCHELMAN | 620 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7574 |
| JUKE JR, FRANK B | 129 SENECA PL | | | | LANCASTER | NY | 14086-1317 |
| JUKIC, IVA | 360 WALWORTH AVE | | | | EUCLID | OH | 44132-1028 |
| JULABO USA INC | 754 ROBLE RD STE 180 | | | | ALLENTOWN | PA | 18109-9135 |
| JULAINE GLAVAN | 6160 S 6TH ST | W66 | | | MILWAUKEE | WI | 53221-5121 |
| JULAINE MCFATE | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38572-3293 |
| JULAINE MORGAN | 6272 UTE CT | | | | FLINT | MI | 48506-1176 |
| JULANDER, DALLAS G | 205 N MAIN ST | | | | MONROE | UT | 84754-4127 |
| JULANNE M BARHAM | 100 N. COLLEGE ROW | APT. 200 | | | BREVARD | NC | 28712-5609 |
| JULAYNNE R TRUSEL | 15305 ROCHELLE ST | | | | DETROIT | MI | 48205-4154 |
| JULAYNNE TRUSEL | 15305 ROCHELLE ST | | | | DETROIT | MI | 48205-4154 |
| JULE A COLLINS | 50 BECK CT | | | | LAFAYETTE | IN | 47909-2614 |
| JULE A FOWLER | 244  CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| JULE FOWLER | 244 CLIFTON DR NE | | | | WARREN | OH | 44484-1804 |
| JULE GORDINIER | 9919 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9113 |
| JULE KELLEY | 1312 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4832 |
| JULE MOCERI | 32371 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| JULE SATTERFIELD | CGM ROTH IRA CUSTODIAN | 503 EMBERS DRIVE SE | | | MARIETTA | GA | 30067-5482 |
| JULE VAN HEESCH | 2211 W WOODWARD DR | | | | OAK CREEK | WI | 53154-3640 |
| JULEANN M OST | WBNA CUSTODIAN TRAD IRA | 848 STATE ROUTE 49 | | | CLEVELAND | NY | 13042 |
| JULEB REALTY CORP | ATTN STEPHEN B COHEN C P A | STACK FERNANDEZ ANDERSON & HAR | 1200 BRICKELL AVE STE 950 | | AVENTURA | FL | 33180 |
| JULEB REALTY CORPORATION | RONALD M. LAND | 8181 WOODSMUIR DR | | | WEST PALM BEACH | FL | 33412-1646 |
| JULEEN RUGGLES | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| JULENA GOODELL & | JEFF GOODELL JT TEN | 33202 ACAPULCO DR | | | DANA POINT | CA | 92629 |
| JULENE CARPENTER | 8221 KENSINGTON BLVD APT 566 | | | | DAVISON | MI | 48423-3113 |
| JULENE M LOWNIE | TOD BENEFICIARIES ON FILE | 7059 VALLEY RD | | | KANSAS CITY | MO | 64113 |
| JULENE MARIE MARKET | P O BOX 715 | | | | PUT-IN-BAY | OH | 43456 |
| JULENE PAXTON | 11168 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULES & ANITA LASNER FAM REV | TR JULES LASNER & | ANITA LASNER TTEES | | 7281 AMBERLY LANE #301 | DELRAY BEACH | FL | 33446 |
| JULES A HAGER | 9272A SW 82ND TERRACE | | | | OCALA | FL | 34481-8566 |
| JULES B ABELMAN | 3950 LEE ST | | | | SKOKIE | IL | 60076-2769 |
| JULES BAHNSEN | 5305 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 |
| JULES CHAIKIN | JUDY F CHAIKIN | 12188 LAUREL TERRACE DR | | | STUDIO CITY | CA | 91604-3644 |
| JULES CLOS | 9880 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4172 |
| JULES COVEN IRA | FCC AS CUSTODIAN | 21 MONROE PL | | | STATEN ISLAND | NY | 10314-6913 |
| JULES E CANEL | 291 E MAIN ST | BOX 53 | | | QUAKER CITY | OH | 43773-9573 |
| JULES E COVEN | CHARLES SCHWAB & CO INC CUST | JULES COVEN MONEY PURCHASE | KEOGH PLAN | 21 MONROE PL | STATEN ISLAND | NY | 10314 |
| JULES E THOMPSON JR | CGM IRA CUSTODIAN | 327 TWIN LAKES DR | | | SANTA ROSA | CA | 95409-6444 |
| JULES EHRMAN | 115 CENTRAL PARK WEST APT B | | | | NEW YORK | NY | 10023-4198 |
| JULES EPSTEIN AND | EUGENIA EPSTEIN JTWROS | 120 VILLAGE GREEN DR | | | PORT JEFFERSON STATION | NY | 11776 |
| JULES F ROSE | CGM IRA CUSTODIAN | THE PIERRE | 455 LONGBOAT CLUB ROAD PH#8 | | LONGBOAT KEY | FL | 34228-3848 |
| JULES FRANKEL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 817 APPLE DR | | WYOMISSING | PA | 19610 |
| JULES HARLICKA | 1011 HUNTERS TRACE | | | | MT PLEASANT | SC | 29464-3618 |
| JULES HAROLD SCHARF | CGM IRA CUSTODIAN | 211 EAST 70TH STREET | APT 26F | | NEW YORK | NY | 10021-5209 |
| JULES I COHEN | 28 BARTON CREEK RD | | | | JACKSON | NJ | 08527 |
| JULES J SPROCKEL | C/O HARRY B SMITH | 701 BRICKELL AVE STE 1900 | | | MIAMI | FL | |
| JULES JOSEPH REVOCABLE TRUST | U/A/D 7 19 95 | JULES JOSEPH TTEE | 101 SOUTH PLAZA PLACE APT 911 | | ATLANTIC CITY | NJ | 08401 |
| JULES KOTCHER | 3170 S OCEAN BLVD APT 302S | | | | PALM BEACH | FL | 33480-7001 |
| JULES KURTZ | 165 CHANGE BRIDGE ROAD | | | | MONTVILLE | NJ | 07045-9563 |
| JULES L ABRAMOVITZ AND | HELEN ABRAMOVITZ JTWROS | 4 BICKFORD DR | | | MORRISTOWN | NJ | 07960 |
| JULES L CHORNA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2730 S OCEAN BLVD | | PALM BEACH | FL | 33480 |
| JULES L STREISAND (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 30324 VIA RIVERA | | RCH PALOS VRD | CA | 90275-4460 |
| JULES LAVALAIS | 323 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2583 |
| JULES LAVALAIS JR | 453 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| JULES LEVIN | 171 CHESHIRE LANE NO | SUITE 500 | | | MINNEAPOLIS | MN | 55441-5498 |
| JULES PARENT | 10300 ARROW RTE APT 410 | | | | RCH CUCAMONGA | CA | 91730-7003 |
| JULES RIESEN | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2635 |
| JULES ROSENFELD AND JUNE | ROSENFELD REV TRUST | JULES AND JUNE ROSENFELD TTEES | U/A DTD 04/27/2007 | 74 BURNSIDE ROAD | EGG HARBOR TWP | NJ | 08234 |
| JULES S KAHN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 108 MINERS LN | ACADEMY HILL | NEWARK | DE | 19713 |
| JULES SANFORD | 4715 1/2 WEST RANGER ROAD | | | | PERRINTON | MI | 48871-9775 |
| JULES SHERER | ILEA SHERER JT TEN | 13916 SOUTHAMPTON DRIVE | UNIT 3402 | | BONITA SPGS | FL | 34135-2461 |
| JULES SPIEGEL (IRA) | FCC AS CUSTODIAN | 12427 HIGH MEADOW DR | | | DALLAS | TX | 75244-7034 |
| JULES STELBOUM | 2 CHELSEA LANE | | | | MIDDLE ISLAND | NY | 11953-2681 |
| JULES STENS AND | CAROL STENS JTWROS | 1914 KINGFISHER DR | | | MOREHEAD CITY | NC | 28557-4832 |
| JULES STEVENSON | 612 LYNNEWOOD AVE | | | | BURLESON | TX | 76028-6531 |
| JULES W BRESLOW | CGM IRA ROLLOVER CUSTODIAN | FBO JUDITH R BRESLOW | 7352 CREEKVIEW | | W BLOOMFIELD | MI | 48322-3514 |
| JULET, KENNETH O | 4107 COUNTRYSIDE DR | | | | ELLENTON | FL | 34222-3828 |
| JULI ANN KAHLE | 1213 E MEADOWVIEW DR | | | | OAK CREEK | WI | 53154-6457 |
| JULI STEPHENS | 3800 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2512 |
| JULIA A ALLEN | 420 NORMA CT | | | | PUNTA GORDA | FL | 33950-5237 |
| JULIA A BROWN | HERITAGE MANOR NURSING HOME G-3201 BEECHER RD, RM 220 | | | | FLINT | MI | 48532 |
| JULIA A BUNCH IRA | FCC AS CUSTODIAN | 101 MEADOW WAY | | | UNIVERSAL CTY | TX | 78148-4025 |
| JULIA A ELLIS | 803 MARQUETTE DR | | | | NASHVILLE | TN | 37205-3500 |
| JULIA A GEORGE | 101 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| JULIA A HALL | 4933 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5645 |
| JULIA A HANCOCK | 418 SOMERSET AVE | | | | SALISBURY | MD | 21801-6121 |
| JULIA A JONES | 4216 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| JULIA A MALSEPTI & | KATHLEEN MARIE MCATAMNEY | JT WROS | 19919 MAUER ST | | ST CLR SHORES | MI | 48080-3785 |
| JULIA A MAXFIELD | TOD REGISTRATION | 3911 ARELIA DRIVE NORTH | | | DELRAY BEACH | FL | 33445-5740 |
| JULIA A MELLO-DI MARZIO | TTEE JULIA A MELLO | TR DTD DEC 12 1969 | 31 PINYON PINE RD | | LITTLETON | CO | 80127-3508 |
| JULIA A MORRIS | PO BOX 1622 | | | | DAYTON | OH | 45401 |
| JULIA A MYROTH | 3816 EAST 3RD ST APT A | | | | DAYTON | OH | 45403-2252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA A PAUL IRA | FCC AS CUSTODIAN | 1613 MASON AVENUE | | | JOLIET | IL | 60435-5723 |
| JULIA A RADMAN TTEE | JULIA A RADMAN TR UAD 7/30/99 | GULF COAST VILLAGE | 1333 SANTA BARBARA APT 221 | | CAPE CORAL | FL | 33991-2829 |
| JULIA A ROMING | 6309 ROADRUNNER CT | | | | AMARILLO | TX | 79119-7237 |
| JULIA A SCOTT | DAVID SCOTT | 2017 GRENOBLE DR | | | CARROLLTON | TX | 75007-5411 |
| JULIA A SETHMAN-STEWART | 787 COLLAR-PRICE RD | | | | BROOKFIELD | OH | 44403 |
| JULIA A SMITH | 5203 ORCHARD GROVE DR | | | | FLINT | MI | 48507-3910 |
| JULIA A SPARKS | 3610 DAWNRIDGE DR | | | | DAYTON | OH | 45414 |
| JULIA A TYLER TTEE | BECKY WHEELER TTEE | ARCHIE DALE ELLIS & EDITH MAY | ELLIS SURV TRST DTD 11/22/83 | PO BOX 187 | CENTRALIA | MO | 65240-0187 |
| JULIA A VERMILLION | 6 WINCANTON LN | | | | BELLA VISTA | AR | 72715-2304 |
| JULIA A WISSINGER | 1300 XENIA AVE | | | | DAYTON | OH | 45410-2413 |
| JULIA A WRIGHT AND | WILLIAM A WRIGHT JTWROS | 114 N STOTT ST | | | BAYVILLE | NJ | 08721 |
| JULIA A. HANCOCK | BY JULIA A. HANCOCK | 418 SOMERSET AVE | | | SALISBURY | MD | 21801-6121 |
| JULIA ACHOR | 11149 S 300 E | | | | WALTON | IN | 46994 |
| JULIA ADAMS | 1475 STATION RD | P O BOX 264 | | | VALLEY CITY | OH | 44280-9505 |
| JULIA ADAMS | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1127 |
| JULIA ADAMS | 4989 DELEVAN DR | | | | LYNDHURST | OH | 44124-1017 |
| JULIA ADAMS | 606 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| JULIA ADKINS | 5808 SPRINGFIELD XENIA ROAD | | | | SPRINGFIELD | OH | 45502-8716 |
| JULIA ALEXANDER | 27 HOWELL DR SW | | | | ATLANTA | GA | 30331-4020 |
| JULIA ALLEN HANCOCK | BY JULIA ALLEN HANCOCK | 418 SOMERSET AVE | | | SALISBURY | MD | 21801-6121 |
| JULIA ALSTON | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| JULIA ANGEL | 563 S CHRUCH RD | | | | NEW LEBANON | OH | 45345 |
| JULIA ANGIELCZYK | 4007 GREEN POND ROAD #119 | | | | BETHLEHEM | PA | 18020 |
| JULIA ANN DESCHLER | 7856 DAYTON GERMAN TOWN | | | | PIKE GERMAN TOWN | OH | 45327 |
| JULIA ANN GLEASON | 22380 FOSDICK ROAD | | | | DOWAGIAC | MI | 49047-9408 |
| JULIA ANN KONICKI TRUST DTD | 12-27-90 JULIA ANN KONICKI & | TED KONICKI TTEES | 858 KINGS WAY | | NAPLES | FL | 34104-7703 |
| JULIA ANTONELLI | 1096 ISLAND DR | | | | COMMERCE TWP | MI | 48382-3804 |
| JULIA ARKI | 7 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| JULIA ARPS | 2 OAKWOOD COURT | | | | CINCINNATI | OH | 45246-2307 |
| JULIA B BORCK TOD | ANNELIESE BASSE | SUB TO STATE RULES | 3607 THORNTON PLACE | | SARASOTA | FL | 34239-7041 |
| JULIA B COFFER | PO BOX 1861 | | | | YOUNGSTOWN | OH | 44501 |
| JULIA B CONLISK TTEE | CONLISK LOVING TRUST | U/A DTD MARCH 12 1991 | 121 CORTEZ ROAD APT #234 | | HOT SPRGS VLG | AR | 71909-6113 |
| JULIA B MADEIRA | 8325 FLOURTOWN AVE | | | | WYNDMOOR | PA | 19038-7924 |
| JULIA B MCGEE | 5365  HARPERS FERRY CT | | | | DAYTON | OH | 45459-7923 |
| JULIA B REAVES TTEE | JULIA B. REAVES REVOCABLE TRUS | U/A DTD 03/22/1999 | 939 KNOLLWOOD VILLAGE | | SOUTHERN PINES | NC | 28387 |
| JULIA B SMITH | 261   OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2226 |
| JULIA B SOLOMON | 130 ANSELM RD | | | | RICHBORO | PA | 18954-2031 |
| JULIA B STANFORD | 930   LEO STREET | | | | DAYTON | OH | 45404-1669 |
| JULIA B VANUK | TOD REGISTRATION | 2005 NORTHLAKE DR | | | ANDERSON | SC | 29625-5336 |
| JULIA B. KARDOS | 8820 WALTHER BLVD | APT 2007 | | | PARKVILLE | MD | 21234-9043 |
| JULIA BADY | 535 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| JULIA BAILEY | PO BOX 117 | | | | MAGAZINE | AR | 72943-0117 |
| JULIA BAILEY | RTE 1 | PO BOX 126D | | | DE KALB | MS | 39328 |
| JULIA BALOGA | 363 STORY RD | | | | EXPORT | PA | 15632-2666 |
| JULIA BALOGH | 17373 EDDON ST | | | | MELVINDALE | MI | 48122-1289 |
| JULIA BANKS | 95 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| JULIA BARICH | 4403 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1736 |
| JULIA BARTA | 4215 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8313 |
| JULIA BAYS | 7108 DARROW ROAD | | | | HURON | OH | 44839-9760 |
| JULIA BAZEMORE | 1911 MANOR DR APT C | | | | UNION | NJ | 07083-4531 |
| JULIA BEARD | 15098 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| JULIA BEAUNE | 854 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| JULIA BECK | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| JULIA BEDNAR | HHC PAXTON 1001 EAST PEELS | | | | PAXTON | IL | 60957 |
| JULIA BEECKMAN | 728 W SPRUCE ST APT 24 | | | | HARRISON | MI | 48625-9476 |
| JULIA BENNETT ANDERSON | 175 15TH ST NE STE 317 | | | | ATLANTA | GA | 30309-3547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA BETH GOMES TTEE | RALPH K HANES JBG FUNDING TR | U/A DTD 02/27/2004 FBO JEROME | | | NORFOLK | MA | 02055-1040 |
| JULIA BEY | 619 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2225 |
| JULIA BITONTI | 2750 BRAHMS BOULEVARD | | | | DAYTON | OH | 45449-3205 |
| JULIA BLAIR | 1110 E 176TH ST | | | | CLEVELAND | OH | 44119-3138 |
| JULIA BLAND | 10320 21ST ST | | | | NOBLESVILLE | IN | 46060 |
| JULIA BODDIE | 2 KOSMO DR | | | | DAYTON | OH | 45402 |
| JULIA BOERSMA | 14429 BOOM RD | | | | SPRING LAKE | MI | 49456-9541 |
| JULIA BOIKE | 2301 N VERNON AVE | | | | FLINT | MI | 48506-3441 |
| JULIA BOLASH | 32460 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4971 |
| JULIA BOND | 1864 AUTUMN DR | | | | MANSFIELD | OH | 44907-2204 |
| JULIA BONISH | 4276 REVERE CIRCLE | | | | MARIETTA | GA | 30062-5767 |
| JULIA BROOME | 4470 E FRONTENAC DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-5003 |
| JULIA BROWN | 275 GLORIA ST | | | | HAYWARD | CA | 94544-3403 |
| JULIA BROWN | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| JULIA BRUCE | 397 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2848 |
| JULIA BURGEN | 1726 LYONS AVE | | | | LANSING | MI | 48910-1763 |
| JULIA BURNETT | 211 ADELE PL | | | | NEW CASTLE | DE | 19720-2706 |
| JULIA BUTLER | 2217 OGDEN AVE NW | | | | WARREN | OH | 44483-3253 |
| JULIA C BUTLER | 2217  OGDEN N.W. | | | | WARREN | OH | 44483-3253 |
| JULIA C MCCORMAC | 117 SPEERS VALLEY RD | | | | BRANDON | MS | 39042 |
| JULIA C REIDER | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| JULIA C ROSATI | 7550 MEADOWOOD DR | | | | CANFIELD | OH | 44406 |
| JULIA CAFORIO | 305 N 11TH ST | | | | KENILWORTH | NJ | 07033-1157 |
| JULIA CALHOUN | 8511 MARLOWE ST | | | | DETROIT | MI | 48228-2431 |
| JULIA CAREY | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| JULIA CARPENTER | 707 S WAUGH ST | | | | KOKOMO | IN | 46901-5503 |
| JULIA CARR | 6709 JACKSON ST | | | | ANDERSON | IN | 46013-3720 |
| JULIA CARRAWAY | 10 HIDDEN LAKE COURT | | | | STOCKBRIDGE | GA | 30281-1200 |
| JULIA CARTER | 17220 DRESDEN ST | | | | DETROIT | MI | 48205-3134 |
| JULIA CARTWRIGHT | 190 S SYCAMORE ST | CHANDLER HALL | | | NEWTOWN | PA | 18940-1977 |
| JULIA CASSIZZI | 313 S BELLEVIEW ST | | | | AMARILLO | TX | 79106-7873 |
| JULIA CASTRO | 6591 TREE KNOLL DR | | | | TROY | MI | 48098-2082 |
| JULIA CHAMIAN REV TRUST | JULIA CHAMIAN TTEE | U/A DTD 05/10/1999 | 4326 BABCOCK AVE #106 | | STUDIO CITY | CA | 91604-1570 |
| JULIA CHAPPEL | 107 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4745 |
| JULIA CHEUVRONT | 6695 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9607 |
| JULIA CHODKIEWICZ | 275 AVENUE A | | | | BAYONNE | NJ | 07002-1306 |
| JULIA CHRYSLER | 3210 S SANDHILL RD UNIT 146 | | | | LAS VEGAS | NV | 89121-2595 |
| JULIA CHUDY | 148 KILBOURNE RD | | | | CHEEKTOWAGA | NY | 14225-3125 |
| JULIA CLARK | 21 JOHNSON RD | | | | THE PLAINS | OH | 45780-1116 |
| JULIA CLARK | 8696 RT 48 SO | | | | LOVELAND | OH | 45140 |
| JULIA CLOUGH | 6754 RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| JULIA COFFER | PO BOX 1861 | | | | YOUNGSTOWN | OH | 44501-1861 |
| JULIA COLES | 156 BURKLEY PLACE | | | | VAUXHALL | NJ | 07088-1425 |
| JULIA COLINI (IRA) | FCC AS CUSTODIAN | 51 MAYFLOWER AVE | | | MASSAPEQUA PK | NY | 11762-2601 |
| JULIA CONLEY | 22810 OAK VIEW DR | | | | TAYLOR | MI | 48180-9296 |
| JULIA COPELAND | 112-14 202 ST | | | | SAINT ALBANS | NY | 11412 |
| JULIA CORIAT | 5140 AV MACDONALD APT 1502 | | | COTE SAINT-LUC QC H3X 3Z1 | | | |
| JULIA CORREIA | 3 LEAH LN | | | | MILFORD | MA | 01757-1276 |
| JULIA CORRIGAN | 11385 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-7859 |
| JULIA COTE & | ROBERT COTE JT TEN | 4 RANDY RD | | | ELLINGTON | CT | 06029-2622 |
| JULIA COX | TOD BENEFICIARY ON FILE | 10752 W QUAIL AVE | | | SUN CITY | AZ | 85373-8739 |
| JULIA CRISLER (IRA) | FCC AS CUSTODIAN | 1600 GILBERT ROAD | | | KENNESAW | GA | 30152-4810 |
| JULIA CSASZAR | 8213 E BITTERBUSH LN | | | | PORT ST LUCIE | FL | 34952-3316 |
| JULIA CZWALGA | 1834 OAK RD | | | | NORTH BRUNSWICK | NJ | 08902-2535 |
| JULIA D ADAMS | 1084 SUGARHILL PL | | | | COOKEVILLE | TN | 38501-4538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA D DEFIORE | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| JULIA D STANLEY | 243   OAK KNOLL | | | | NEWTON FALLS | OH | 44444-1734 |
| JULIA DANYLIW | 1903 WILSHIRE ST | | | | WESTLAND | MI | 48186-5404 |
| JULIA DARGIS | 10312 DAVISON RD | | | | DAVISON | MI | 48423-1239 |
| JULIA DAVIDSON IRA | FCC AS CUSTODIAN | 69 BIRCH LN | | | WAYNE | NJ | 07470-2481 |
| JULIA DE PESTEL | 20452 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2259 |
| JULIA DEAN | 1548 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| JULIA DEFIORE | 1545 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| JULIA DEGENNARO | 1243 ELMWOOD RD | | | | MAYFIELD HTS | OH | 44124-1655 |
| JULIA DELLIMUTI | 2703 REEVES RD NE | | | | WARREN | OH | 44483-3609 |
| JULIA DELMASTRO | WILLIAM R POSTMAN JR POA | 189 BOULEVARD | | | HASBROUCK HTS | NJ | 07604-1825 |
| JULIA DEMSKI | 6001 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2922 |
| JULIA DENNIS | 6648 BROADMOOR ST # 2 | | | | KANSAS CITY | MO | 64131-1414 |
| JULIA DODD | 397A CHESTERFIELD CT | | | | LAKEWOOD | NJ | 08701 |
| JULIA DRAINE | 2547 ARCHWOOD STREET | | | | DAYTON | OH | 45406-1404 |
| JULIA DRAKE | W239S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103-9423 |
| JULIA E BELSON | TOD REGISTRATION | 32 PAYNES LN | | | EAST QUOGUE | NY | 11942-4109 |
| JULIA E BERGOLD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 605 S CHERRY LN | | FT HEIGHTS | UT | 84037 |
| JULIA E FULLERTON | 2725 S UNION ST | | | | SPENCERPORT | NY | 14559-2239 |
| JULIA E PANKAS | JULIANN R BADEMIAN | 1049 CLOVERLAWN BLVD | | | LINCOLN PARK | MI | 48146-4215 |
| JULIA E SZULEWSKI | 293 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6709 |
| JULIA E THOMAS | P O BOX 813 | | | | MIAMISBURG | OH | 45343-0813 |
| JULIA EICKENHORST | 6419 SNIDERCREST RD | | | | MASON | OH | 45040-9324 |
| JULIA EMCH | 1764 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3033 |
| JULIA EMGE | 3302 A STREET | | | | S SIOUX CITY | NE | 68776-3537 |
| JULIA ETHERIDGE | 2813 ZANE GREY DR SE | | | | ATLANTA | GA | 30316-4317 |
| JULIA EVANS | 3808 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| JULIA EVERT | 11014 RAY RD | | | | GAINES | MI | 48436-8916 |
| JULIA F BOND | 1864 AUTUMN DR | | | | MANSFIELD | OH | 44907-2204 |
| JULIA F DELLIMUTI | 2703 REEVES RD NE | | | | WARREN | OH | 44483-3609 |
| JULIA FAHEY | 304 ROESCH AVE | | | | BUFFALO | NY | 14207 |
| JULIA FAHRER & | BARRY FAHRER JT TEN | 47 HOWARD AVE | | | FREEPORT | NY | 11520-6216 |
| JULIA FALESKI | 15809 N 48TH LN | | | | GLENDALE | AZ | 85306-2605 |
| JULIA FALLIS | 101 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| JULIA FASANELLA | 31212 LAKEHILLS RD | | | | CASTAIC | CA | 91384-2532 |
| JULIA FENNINGSDORF | 3205 BRUISEE RD | | | | CARO | MI | 48723-9274 |
| JULIA FERRISE | PO BOX 28 | | | | ANMOORE | WV | 26323-0028 |
| JULIA FLEISCHER | 444 JEFFERSON RD | | | | NEWARK | OH | 43055-4541 |
| JULIA FLOYD | 316 W CRESTVIEW DR | | | | MOORESVILLE | IN | 46158-7227 |
| JULIA FLOYD | 325 E 106TH ST APT 16D | | | | NEW YORK | NY | 10029-4845 |
| JULIA FRASER | 760 E 211TH ST | | | | BRONX | NY | 10467-6025 |
| JULIA FRASIER | 7099 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| JULIA FULLERTON | 2725 S UNION ST | | | | SPENCERPORT | NY | 14559-2239 |
| JULIA G BURR | 1750 DUMONT DR | | | | MINERAL RIDGE | OH | 44440 |
| JULIA G HARTMAN | 412 CLINTON DR | | | | GOWER | MO | 64454-9130 |
| JULIA GAINEY | 215 WELCOME WAY BLVD E APT 104B | | | | INDIANAPOLIS | IN | 46214-2933 |
| JULIA GAMBLE | 1011 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5829 |
| JULIA GARCIA | 2601 N CROWLEY CLEBURNE RD | | | | CROWLEY | TX | 76036-9760 |
| JULIA GARNER | 82 THATCHER AVE | | | | BUFFALO | NY | 14215-2236 |
| JULIA GARNO | 6726 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| JULIA GARVEY | 6964 BLOCK CHURCH RD /RD #5 | | | | LOCKPORT | NY | 14094 |
| JULIA GASSMAN | 41732 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3456 |
| JULIA GASTER | 1885 STEAM HOLLOW RD | | | | HALLSTEAD | PA | 18822-9395 |
| JULIA GENAW | 585 SE WHITMORE DR | | | | PORT ST LUCIE | FL | 34984-4563 |
| JULIA GEORGE | 101 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| JULIA GILLESPIE TOD | JUDITH C REILLY | SUBJ TO STA RULES | 309 HIGH ROAD | | RIVER VALE | NJ | 07675-6118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA GLENN | 42 ERNST AVE | | | | BUFFALO | NY | 14211-1456 |
| JULIA GOLESH | 8481 COOPER LN | | | | MENTOR | OH | 44060-2298 |
| JULIA GONSALVES | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| JULIA GOODRUM | 4067 E 123RD ST | | | | CLEVELAND | OH | 44105-5454 |
| JULIA GOSS | 5463 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9747 |
| JULIA GRAYER | 587 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| JULIA GREEN | 4745 EASTON ST | | | | LAKE WALES | FL | 33859-8629 |
| JULIA GREENWOOD | 1050 BREAM AVE | | | | OKEECHOBEE | FL | 34974-9248 |
| JULIA GRIFFIN | 797 LOUISE AVE | | | | FAIRFIELD | OH | 45014-2722 |
| JULIA GROHOWSKY | 289-D NEPPERHAN AVE | | | | YONKERS | NY | 10701 |
| JULIA GROW | 11208 HALL RD | | | | WHITMORE LAKE | MI | 48189-9741 |
| JULIA GUERRERO | 214 E HARCOURT DR | | | | SAGINAW | MI | 48609-5144 |
| JULIA GWIZDALA | 5229 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| JULIA H DEAHL | TOD REGISTRATION | 50822 MERCURY DR | | | GRANGER | IN | 46530-9795 |
| JULIA H GROVE | 16 LIBERTE LANE | | | | WAYNE | PA | 19087-5721 |
| JULIA H JOHNSON | 604 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3272 |
| JULIA H JOHNSON | JFH ACCT | TOD REGISTRATION | 17067 GINA LANE | | GULFPORT | MS | 39503-7720 |
| JULIA HABASEVICH | 1491 WILLOW BROOK DR | | | | PALM HARBOR | FL | 34683-2140 |
| JULIA HAIRSTON | 550 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| JULIA HALDAS | 303 FOX TERRIER COURT | | | | GLEN MILLS | PA | 19342-2246 |
| JULIA HALL | 1001 KENTUCKY BLUE DR | | | | WEST MIFFLIN | PA | 15122-3105 |
| JULIA HALL | 1404 N DELPHOS ST | | | | KOKOMO | IN | 46901-2565 |
| JULIA HALL | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771-8572 |
| JULIA HARDER | 612 LAKE SHORE DR | | | | CADILLAC | MI | 49601-1745 |
| JULIA HARTMAN | 412 CLINTON DR | | | | GOWER | MO | 64454-9130 |
| JULIA HAYES | 124 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047-2824 |
| JULIA HAYS CARLSON | 3301 MCHENRY | | | | SAN ANTONIO | TX | 78239 |
| JULIA HELMREICH | 2412 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| JULIA HELMS | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| JULIA HENRY | PO BOX 454 | | | | HOLLAND | OH | 43528-0454 |
| JULIA HERWEGH | 16889 COTTAGE ST APT J | | | | BELTON | MO | 64012-5140 |
| JULIA HILL | 730 LUNA CT | | | | LAKE ORION | MI | 48362-3653 |
| JULIA HOLDER | 645 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9772 |
| JULIA HOOD | 2271 CHEVY CHASE LN | | | | DECATUR | GA | 30032-6124 |
| JULIA HOOVER | 1609 SABRE TOOTH CT | | | | IMPERIAL | MO | 63052-3800 |
| JULIA HOPPER | 3154 TOURMALINE LN | | | | PALMDALE | CA | 93550-8381 |
| JULIA HOSKIN | 1910 HOLLOW CREEK DR SE | | | | CALEDONIA | MI | 49316-7837 |
| JULIA HOUNSEL RUCKER | 408 MILL CREEK ROAD | | | | LONGVIEW | TX | 75605-7088 |
| JULIA HUDSON | PO BOX 564 | | | | FRUITLAND | MD | 21826-0564 |
| JULIA HUNT | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| JULIA ISOM | 919 W MCCLELLAN ST | | | | FLINT | MI | 48504-2633 |
| JULIA J DIEHL TTEE | JULIA J DIEHL | REVOCABLE TRUST DTD 4/12/02 | 450 PHILADELPHIA AVENUE | | SHILLINGTON | PA | 19607-2731 |
| JULIA J RASHTI | CGM IRA ROLLOVER CUSTODIAN | 4990 SENTINEL DRIVE APT 403 | | | BETHESDA | MD | 20816-3584 |
| JULIA J RASHTI TTEE | RASHTI FAMILY TRUST | UAD 7/28/99 | 4990 SENTINEL DRIVE APT 403 | | BETHESDA | MD | 20816-3584 |
| JULIA JOHNSON | 2017 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| JULIA JOHNSON | 604 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3272 |
| JULIA JOINTER | 1609 ROBBINS AVE APT 9 | | | | NILES | OH | 44446-3955 |
| JULIA JONES | 1906 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| JULIA JONES | 25376 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1569 |
| JULIA JONES | 763 SILVER FOX LN | | | | LABADIE | MO | 63055-1727 |
| JULIA JORDAN | 17103 WALDEN AVE | | | | CLEVELAND | OH | 44128-1545 |
| JULIA JORDAN | 4405 BEAVER RD | | | | LOGANVILLE | GA | 30052-2511 |
| JULIA K BALLARD | 1540 PINE DRIVE | | | | LA HABRA | CA | 90631 |
| JULIA K GUILLORY | 613 WILLETT PLACE BLVD | | | | MONROE | LA | 71203-6927 |
| JULIA K LAKES | 1207 COLQUITT AVE | | | | ALBANY | GA | 31707-5103 |
| JULIA K NAGATA | 4717 SUMMERWOOD DR | | | | BOUNTIFUL | UT | 84010-5899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA KAMINSKI | 29250 HERITAGE PKWY APT 102 | | | | WARREN | MI | 48092-6352 |
| JULIA KAMINSKI | 4580 TERNES ST | | | | DETROIT | MI | 48210-2180 |
| JULIA KEIPER | 2179 VIKING WAY #3 | | | | GRAYLING | MI | 49738 |
| JULIA KESLER | PO BOX 22 | | | | STAUNTON | IN | 47881-0022 |
| JULIA KILE | 2913 WEYMOUTH WAY | | | | NORMAN | OK | 73071-7275 |
| JULIA KING TR | JULIA KING TTEE | U/A DTD 05/13/2003 | 6644 DOUGLAS ROAD | | RIVERDALE | MI | 48877-9606 |
| JULIA KISKA | CAROL ZEUKAS JTWROS | 19 ATTLEBORO CT | | | RED BANK | NJ | 07701-5410 |
| JULIA KLOZNICK | 8 TODD HOLLOW RD | | | | WOLCOTT | CT | 06716-1107 |
| JULIA KLUCEVSEK | 7498 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8323 |
| JULIA KMIEC | 315 GRANT AVE | | | | BRISTOL | PA | 19007-5309 |
| JULIA KONOPKA | 8A COLUMBUS BLVD | | | | WHITING | NJ | 08759-1870 |
| JULIA KOOPMAN | CGM IRA CUSTODIAN | 51 MELWOOD DRIVE | | | ROCHESTER | NY | 14626-4278 |
| JULIA KOSTERS TRUST DTD 09-12-97 | JULIA KOSTERS TTEE | 4304 W 42ND ST | | | MINNEAPOLIS | MN | 55416-5056 |
| JULIA L BODENMILLER | 5754 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 |
| JULIA L CHRISTIE | 331 BURNS AVE | | | | SYRACUSE | NY | 13206-2511 |
| JULIA L HARRIS | 361   HARRIET ST | | | | DAYTON | OH | 45408-2021 |
| JULIA L HUNTER | 5960 CULZEAN DR APT 1521 | | | | TROTWOOD | OH | 45426-1239 |
| JULIA L MULLALY | 5125 KIDDER RD | | | | ALMONT | MI | 48003-8784 |
| JULIA L NORWOOD (IRA) | FCC AS CUSTODIAN | 2010 JO ANN ROAD | | | PULASKI | TN | 38478-9218 |
| JULIA L ROE | PO BOX 371 | | | | BRANCHVILLE | NJ | 07826-0371 |
| JULIA L RUDEL | TOD ROBERT D RUDEL | FULL POA JEREMY RUDEL | 1175 S GARFIELD ST | | DENVER | CO | 80210 |
| JULIA L WILLIAMS | 197   WHEELOCK DRIVE | | | | WARREN | OH | 44484-2140 |
| JULIA LA BEAU | 10438 N TWIN LAKE RD | | | | MANCELONA | MI | 49659-9234 |
| JULIA LAGASSE | 112 PUTNAM ST | | | | BRISTOL | CT | 06010-4947 |
| JULIA LAGEN | 3341 HIBISCUS DR E | | | | BELLEAIR BEACH | FL | 33786 |
| JULIA LAKES | 1207 COLQUITT AVE | | | | ALBANY | GA | 31707-5103 |
| JULIA LAWRENCE | 578 ARTHUR AVE | | | | PONTIAC | MI | 48341-2505 |
| JULIA LAYDEN | 2627 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| JULIA LAZZELL | 1505 DOUGLAS DR | | | | FRANKLIN | IN | 46131-1134 |
| JULIA LEE | 2813 CULVER RD | | | | TUSCALOOSA | AL | 35401-6102 |
| JULIA LEIPPLY | 973 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3596 |
| JULIA LESLIE | 847 MIDDLE AVE | | | | MARION | VA | 24354-2107 |
| JULIA LEWCZYK | 15   SOUTHFIELD DRIVE | | | | WEBSTER | NY | 14580-2565 |
| JULIA LEWIS | 200 COOK ST BOX 165 | | | | MAPLE RAPIDS | MI | 48853 |
| JULIA LEWIS | 2608 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7057 |
| JULIA LIGGINS | 26834 ANDOVER ST | | | | INKSTER | MI | 48141-3161 |
| JULIA LINTON | 300 W PIDGEON RD | | | | SALEM | OH | 44460-4126 |
| JULIA LITZNER | 2065 FOREST HEIGHTS DRIVE | | | | FLINT | MI | 48507-3507 |
| JULIA LONG | 112 S 1ST ST | | | | ODESSA | MO | 64076-1242 |
| JULIA LONG | 17585 PARKSIDE ST | | | | DETROIT | MI | 48221-2716 |
| JULIA LONGCOPE TTEE | FBO CHRISTOPHER LONGCOPE | U/A/D 02/05/93 | 273 SORRENTO ROAD | | POINCIANA | FL | 34759-4065 |
| JULIA LOPER | 225 W MAIN ST | CRESTWOOD CARE CENTER | | | SHELBY | OH | 44875-1412 |
| JULIA LOVELESS | 2114 BOOTMAKER CT | | | | BLOOMFIELD | MI | 48304-1300 |
| JULIA LOWERY | PO BOX 16114 | | | | LANSING | MI | 48901-6114 |
| JULIA LUDA | 1347 FRY AVE | | | | LAKEWOOD | OH | 44107-2916 |
| JULIA LUSTER | 27087 STANFORD ST | | | | INKSTER | MI | 48141-3138 |
| JULIA LUTHER | 403 HAMILTON AVE | | | | FARRELL | PA | 16121-2004 |
| JULIA LYKINS | 2228 WINDER CIR | | | | FRANKLIN | TN | 37064-4935 |
| JULIA M ALSTON | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| JULIA M BLECKLEY IRA | FCC AS CUSTODIAN | U/A DATE 08/05/86 | 11298 S.W. 139TH ST | | DUNNELLON | FL | 34432-8761 |
| JULIA M CZEK GRANTER TR | JULIA M CZEK TTEE | U/A DTD 06/24/1996 | 8300 SHADY LANE | | BROADVIEW HTS | OH | 44147-1638 |
| JULIA M CZEK TR | JOHN M CZEK FAMILY TRUST | U/A DATED 6/24/96 | 8300 SHADY LN | | BROADVIEW HTS | OH | 44147-1638 |
| JULIA M GAMBLE | 1011 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5829 |
| JULIA M GOMEZ RIVAS & | ALBERTO GOMEZ RIVAS JT TEN | 9623 BAYOU BROOK | | | HOUSTON | TX | 77063-1061 |
| JULIA M GRELLA | 1353   LEXINGTON AVE | | | | ROCHESTER | NY | 14606-3037 |
| JULIA M H RICHARDS | 71 MORTON CIRCLE | | | | SWANNANOA | NC | 28778-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA M LUTHER | 403 HAMILTON AVENUE | | | | FARRELL | PA | 16121-2004 |
| JULIA M PRINCE | 3885 RIPPLE LEAF CIR | | | | BIRMINGHAM | AL | 35216-5390 |
| JULIA M SALAS TTEE | SALAS FAMILY TRUST | U/A DTD 06/17/2000 | 170 GRAND STREET | | REDWOOD CITY | CA | 94062 |
| JULIA M SANSONE TTEE | UAD 10/8/97 FBO | JULIA M SANSONE REV TR | 4211 BEACH PARK DR | | TAMPA | FL | 33609-3813 |
| JULIA M SCHOLZ-PINGER | 4253 CLEVELAND AVE | | | | DAYTON | OH | 45410 |
| JULIA M STENSLAND | TOD EARL F STENSLAND | 808 POPLAR ST | | | MANDAN | ND | 58554 |
| JULIA M TOLIVER | 2114 JUSTICE LN | | | | KOKOMO | IN | 46902-3840 |
| JULIA M TUCKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 25 BARRINGTON PLACE | | MELVILLE | NY | 11747 |
| JULIA M. OLENICK | CGM IRA CUSTODIAN | 187 EAST MAIN STREET | | | PORT JERVIS | NY | 12771-2221 |
| JULIA MACDONALD | 2460 DOANE HWY | | | | CHARLOTTE | MI | 48813-8795 |
| JULIA MACMILLAN | PO BOX 266 | | | | CHASSELL | MI | 49916-0266 |
| JULIA MAE | 1213 43RD ST | | | | GALVESTON | TX | 77550-3939 |
| JULIA MAICHACK | 12846 PARAPET WAY | | | | HERNDON | VA | 20171-1725 |
| JULIA MAJOROS | 1120 MAPLE ST | C/O JANIS ARDANOWSKI | | | PLYMOUTH | MI | 48170-1547 |
| JULIA MANGINO | CGM IRA CUSTODIAN | 6 PINE PLACE | | | ANNANDALE | NJ | 08801-2012 |
| JULIA MAPP | 2724 PHILLIPS DR SW | | | | MARIETTA | GA | 30064-4224 |
| JULIA MARIE GALLAGHER | 50-41 184TH ST | | | | FRESH MEADOWS | NY | 11365-1606 |
| JULIA MARTIN | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| JULIA MASON | 3913 WISNER ST | | | | FLINT | MI | 48504-3708 |
| JULIA MASSEY | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1446 |
| JULIA MATTICE | 1897 STATE RT 420 | | | | MASSENA | NY | 13662 |
| JULIA MAURA TOD | 1000 S HILLCREST CT | #112 BLDG 4 | | | HOLLYWOOD | FL | 33021-7885 |
| JULIA MAVROGIANIS | DESIGNATED BENE PLAN/TOD | 6237 N FAIRFIELD AVE | | | CHICAGO | IL | 60659 |
| JULIA MAYER | HENRY M MAYER | 3200 PARK AVE UNIT 8B2 | | | BRIDGEPORT | CT | 06604-1137 |
| JULIA MAYO ROLAND | 3231 RIDGE ROAD | | | | ROCKWALL | TX | 75032-5810 |
| JULIA MCCRAW | 143 SINGLETON RD | | | | WETUMPKA | AL | 36092-3903 |
| JULIA MCFADDEN | 186 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| JULIA MCGIRT | 4483 DORSET DR | | | | DECATUR | GA | 30035-4211 |
| JULIA MCKALE | 2462 N PROSPECT AVE APT 332 | | | | MILWAUKEE | WI | 53211-4450 |
| JULIA MCKIBBEN TTEE | ROBERT M. MCKIBBEN & | JULIA MCKIBBEN TRUST | U/A/D 7/31/2000 | 1227 WRENWOOD DR. | TROY | MI | 48084-2618 |
| JULIA MCSHURLEY | 3106 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7510 |
| JULIA MEISNER | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| JULIA MICHAEL | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| JULIA MICULKA | 1520 CEDARWOOD DR APT 211 | | | | FLUSHING | MI | 48433-1864 |
| JULIA MIGLIORATI | 6738 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |
| JULIA MIKULA | G3205 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| JULIA MILOSER | 18338 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3375 |
| JULIA MINKER | 7 MACKAY LN | | | | NEWARK | DE | 19713-2509 |
| JULIA MISKO | 2161 LEONARD ST NW | ROOM 321 | | | GRAND RAPIDS | MI | 49504 |
| JULIA MOFLEY | 3170 LEISUREWOOD CT APT A | | | | FLORISSANT | MO | 63033-2952 |
| JULIA MOORE | 395 ETHERTON DR | | | | CAPE GIRARDEAU | MO | 63703-7577 |
| JULIA MORIARTY | 461 E CENTER ST | | | | MEDINA | NY | 14103-1604 |
| JULIA MOROZ | 10710 E CHOLLA LN | | | | SCOTTSDALE | AZ | 85259-3861 |
| JULIA MORRIS | PO BOX 14875 | | | | SAGINAW | MI | 48601-0875 |
| JULIA MURAD | 6061 DILBECK LN | | | | DALLAS | TX | 75240-5350 |
| JULIA N FLAPAN & | ALBERT FLAPAN CO-TTEES | THE JULIA N. FLAPAN REV TRUST | U/A/D 11/11/88 | 4460 NW 72ND AVENUE | LAUDERHILL | FL | 33319-4055 |
| JULIA N TIDWELL | 2137 MARSHA DRIVE | | | | MADISON | TN | 37115 |
| JULIA NABBEFELD | 5968 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9202 |
| JULIA NAGATA | 4717 SUMMERWOOD DR | | | | BOUNTIFUL | UT | 84010-5899 |
| JULIA NANCE | 14608 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2934 |
| JULIA NAVARRO | 2188 GUNN RD | | | | HOLT | MI | 48842-1046 |
| JULIA NEILL | 643 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3149 |
| JULIA NELSON REVOCABLE | TRUST UAD 10/31/89 | JULIA NELSON TTEE | 1803 ELEUTHERA PT B-4 | | COCONUT CREEK | FL | 33066-2800 |
| JULIA NELSON TTEE | JULIA NELSON TRUST | UAD 10/31/89 | 1803 ELEUTHERA PT APT B4 | | COCONUT CREEK | FL | 33066-2800 |
| JULIA NEMETH | 7880 YORK RD | | | | PARMA | OH | 44130-7314 |
| JULIA NOVAK | 3726 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA O MISKO | 8966 4 MILE ROAD NE | | | | ADA | MI | 49301 |
| JULIA OHARE | 311 E 17TH AVE | | | | HOMESTEAD | PA | 15120-2066 |
| JULIA OQUENDO | 8216 ROYAL SAND CIR APT 105 | | | | TAMPA | FL | 33615-1585 |
| JULIA ORLICK | 4801 RIDGE RD | | | | BROOKLYN | OH | 44144-3328 |
| JULIA OTT | 7484 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| JULIA P EMCH | 1764  NILES CORTLAND RD. SE | | | | WARREN | OH | 44484-3033 |
| JULIA P SHADER | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| JULIA PACEK | 4428 ROUTE 89 | | | | SENECA FALLS | NY | 13148 |
| JULIA PACI | AMBERLY APARTMENTS | 715 AMBERLEY DRIVE | APT 715 | | BLUE BELL | PA | 19422-4239 |
| JULIA PADO | PO BOX 511 | | | | LECANTO | FL | 34460 |
| JULIA PAINTER | 1930 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5712 |
| JULIA PANTALEO | 2979 WATERSTONE PL | C/O MICHAEL PANTALEO | | | KOKOMO | IN | 46902-5086 |
| JULIA PEEK | 704 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| JULIA PEISER | 377 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2455 |
| JULIA PEZZINO | PO BOX 405 | | | | BUFFALO | NY | 14223-0405 |
| JULIA PHILLIPS | 2902 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-5912 |
| JULIA PIERCE-FLO | 211 S PROSPECT AVE APT 505 | | | | CLEARWATER | FL | 33756-5774 |
| JULIA PIESIK | 816 19TH ST | | | | BAY CITY | MI | 48708-7284 |
| JULIA POLLARD | 1638 SAND HILL | HICKORY LEVEL RD | | | CARROLLTON | GA | 30116 |
| JULIA POUND | 30 MEADOW VIEW DR | | | | PENFIELD | NY | 14526-2536 |
| JULIA PRATT | 3752 ARAVA DR | | | | GREEN COVE SPRINGS | FL | 32043-7213 |
| JULIA PRICE | 5294 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| JULIA PROKOP BARRETT | 1029 CHALLENGER ST | | | | AUSTIN | TX | 78734-4211 |
| JULIA PUTNAM | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| JULIA PUTRICH | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| JULIA R ARMBRUSTER TTEE | THE ISLAND TRUST U/A DTD 06/13/1989 | 1843 OAKDALE LANE SO | | | CLEARWATER | FL | 33764-6459 |
| JULIA R DUBNO | ATTN CFM ZUKERMAN | 138 W 17TH ST | | | NEW YORK | NY | 10011-5412 |
| JULIA R GREEN | 4745 EASTON ST | | | | LAKE WALES | FL | 33859-8629 |
| JULIA R HENRY | PO BOX 454 | | | | HOLLAND | OH | 43528-0454 |
| JULIA R INDALECIO | 4532 GLENN MARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |
| JULIA R JOHNSON | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 28 | | | WESTLAKE | OR | 97493-0028 |
| JULIA R KURKJIAN R/O (IRA) | FCC AS CUSTODIAN | 2859 RENFREW | | | ANN ARBOR | MI | 48105-1451 |
| JULIA R TRACY AND | ROBERT TRACY JTWROS | 42 DANIEL DRIVE S | | | SUMMER HILL CENTRAL | NY | 13036 |
| JULIA RAMSEY | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| JULIA RANDOLPH | PO BOX 30960 | | | | SANTA BARBARA | CA | 93130-0960 |
| JULIA RAYBURN | 12901 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8726 |
| JULIA REARDON | PO BOX 279 | | | | ODESSA | DE | 19730-0279 |
| JULIA REIDER | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| JULIA REISNER | 3392 SPRUCE TREE LN | | | | ERLANGER | KY | 41018-1155 |
| JULIA RETHERFORD | 1470 MARTHA AVE | | | | BURTON | MI | 48509-2139 |
| JULIA RHOADES | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| JULIA RICHARDSON | GRACE WOODS SENIOR ASSISTANCE | 730 YOUNGSTOWN WARREN RD. | | | NILES | OH | 44446 |
| JULIA ROBINSON | 27211 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| JULIA ROHACH IRA | FCC AS CUSTODIAN | 196 UPLAND CT. | | | NORTH WALES | PA | 19454-1123 |
| JULIA ROMINE | 482 CENTRAL AVE APT 21 ROSE PK | | | | MIDDLETOWN | IN | 47356 |
| JULIA ROSKO | 2076  GLENN DR. N.E. | | | | WARREN | OH | 44483-4316 |
| JULIA ROSS | 1148 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| JULIA ROSS | 309 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426-2726 |
| JULIA ROSS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JULIA RYAN | 14796 N 100 W | | | | SUMMITVILLE | IN | 46070-8918 |
| JULIA S ERICKSON TTEE F/T | JULIA S ERICKSON TRUST | DTD 7/10/92 | 1188 N E 27TH #129 | | BEND | OR | 97701-7228 |
| JULIA S HORNYAK | 4941 BATE STREET | | | | NEWTON FALLS | OH | 44444-9414 |
| JULIA S LUCIA | 6240 ACROPOLIS DR SE | | | | GRAND RAPIDS | MI | 49546 |
| JULIA SANCHEZ | 1532 BARRON LN | | | | FORT WORTH | TX | 76112-3451 |
| JULIA SANCHEZ | 8223 NOBLET RD | | | | DAVISON | MI | 48423-8618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA SANDERS | C/O JULIA S SANDERS | 1181 EUNA VISTA DR | | | HOLLAND | MI | 49423-6667 |
| JULIA SANDIFER | PO BOX 2335 | | | | HARVEY | IL | 60426-8335 |
| JULIA SCHAFFNER | 135 LANE 585 LAKE JAMES | | | | FREMONT | IN | 46737-9061 |
| JULIA SCHLENK | 9124 W CHESTER PT | | | | WEST CHESTER | OH | 45069-3686 |
| JULIA SCHUELLER | 12850 W M-21 | | | | FOWLER | MI | 48835 |
| JULIA SCHWARTZ AND | HARRY SCHWARTZ JTWROS | 102-29 68TH AVE. | | | FOREST HILLS | NY | 11375-3142 |
| JULIA SEILER | 84 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4444 |
| JULIA SERBAN | 1322 HORNING RD | | | | DENVER | PA | 17517-8841 |
| JULIA SHADER | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| JULIA SHAKER | 2424 OAKWOOD DR | | | | FLINT | MI | 48504-6509 |
| JULIA SHALLENBERGER | 900 N HILLCREST CT | | | | KOKOMO | IN | 46901-3441 |
| JULIA SHEPHERD | 4571 STAR RD | | | | GREENWICH | OH | 44837-9499 |
| JULIA SHIPP | 744 STEPHENSON RIDGE | | | | STONE MTN | GA | 30087-4945 |
| JULIA SITZE | 4714 EDMAR | | | | IMPERIAL | MO | 63052 |
| JULIA SMITH | 17624 CO ROAD 232 | | | | CECIL | OH | 45821 |
| JULIA SMITH | 2016 VAIL TER | | | | BELOIT | WI | 53511-3150 |
| JULIA SMITH | 261 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2226 |
| JULIA SMITH | 2810 SUNCREST DR | | | | FLINT | MI | 48504-8439 |
| JULIA SMITH | PO BOX 466469 | | | | LAWRENCEVILLE | GA | 30042-6469 |
| JULIA SOGAN | 2674 ARBOR GLEN DR APT 116 | | | | TWINSBURG | OH | 44087-3081 |
| JULIA SOKYRKO | | GRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLLA | | VIRGIN ISLANDS | | | |
| JULIA SOKYRKO | | GRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLLA | | VIRGIN ISLANDS 21152 | | | |
| JULIA SOWELL | 9554 WOODLAND HILLS DR | | | | HAMILTON | OH | 45011-9312 |
| JULIA SPARKMAN SHEPARD | 4928 INDIAN LANE NW | | | | WASHINGTON | DC | 20016-3205 |
| JULIA SPARKS | 3610 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2214 |
| JULIA SPYKSMA TRUST | JULIA SPYKSMA | AUGUST W SPYKSMA CO-TTEES | UA DTD 10/22/99 | 2304 HOLIDAY TER APT 508 | LANSING | IL | 60438-1658 |
| JULIA ST JOHN | 10257 WILLOWEMAC CT | | | | ORLANDO | FL | 32817-4820 |
| JULIA STAINBROOK | 1007 N WRIGHT RD APT 4 | | | | JANESVILLE | WI | 53546-1857 |
| JULIA STANDIFER | 6716 E 123RD TER | | | | GRANDVIEW | MO | 64030-1804 |
| JULIA STANLEY | 243 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| JULIA STEELE | 11795 KINGS COLONY | | | | GRAND BLANC | MI | 48439-8659 |
| JULIA STEELE | 24513 BOLAM AVE | | | | WARREN | MI | 48089-2175 |
| JULIA STONE | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981-3837 |
| JULIA STRONG | 411 SUDBURY CIR | | | | OSWEGO | IL | 60543-7148 |
| JULIA STRUDGEON | G 5531 S BELSAY RD | | | | GRAND BLANC | MI | 48439 |
| JULIA SUNLEY ACF | LINDSEY CHAMBERS U/MO/UTMA | 368 HUNTERS RUN | | | LINN CREEK | MO | 65052-2525 |
| JULIA SUPRANOVICH | 256 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| JULIA SWIFT | 1800 MILL RD APT T347 | | | | UPPER CHICHESTER | PA | 19061-2545 |
| JULIA SZULEWSKI | 293 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6709 |
| JULIA T PADO | 200 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| JULIA T RUPPEL | 18695 DENBY | | | | REDFORD | MI | 48240-2004 |
| JULIA T SNYDER IRA | FCC AS CUSTODIAN | 7954 U S 31 | | | BERRIEN SPRGS | MI | 49103 |
| JULIA TALLIA & | ALFRED F TALLIA JTWROS | 402 HAMPTON PL | | | POMPTON PLAINS | NJ | 07444-2136 |
| JULIA TEETER | 2100 W 3RD ST LOT 2 | | | | YUMA | AZ | 85364-1757 |
| JULIA TERPENING | 965 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3915 |
| JULIA THEAKER | 3415 BEDFORD LN | | | | BAY CITY | MI | 48706-1598 |
| JULIA THOMPSON | 1935 SKYLER DR | | | | KALAMAZOO | MI | 49008-2823 |
| JULIA THOMPSON | 410 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1311 |
| JULIA THURMON | 115 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 |
| JULIA TOLIVER | 2114 JUSTICE LN | | | | KOKOMO | IN | 46902-3840 |
| JULIA TREVINO | 26593 MOCINE AVE | | | | HAYWARD | CA | 94544-3437 |
| JULIA TREVINO | 3996 EAST ST | | | | SAGINAW | MI | 48601-5126 |
| JULIA TREVINO | STE 103 | 9827 POTRANCO ROAD | | | SAN ANTONIO | TX | 78251-9606 |
| JULIA U CHIU TTEE | OF THE CHIU FAMILY TRUST | DTD 6-12-89 | 637 CARMELITA PLACE | | MONTEBELLO | CA | 90640-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA V DEJACIMO | 5653 BRICKSTONE PLACE | | | | HILLIARD | OH | 43026 |
| JULIA V NEILL | 643 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3149 |
| JULIA VANDERMEER | 64 E COLLEGE AVE | | | | YARDLEY | PA | 19067-1531 |
| JULIA VAUGHN | 3212 RONALD ST | | | | LANSING | MI | 48911-2640 |
| JULIA VIELAND | 600 E CATHEDRAL ROAD APT I 505 | | | | PHILADELPHIA | PA | 19128-1973 |
| JULIA VOGEL | 1901 HOLBORN RD | | | | BALTIMORE | MD | 21222-4606 |
| JULIA VREATT | 12101 INDIANA AVE SPC 20 | | | | RIVERSIDE | CA | 92503-4909 |
| JULIA VU | 10615 OVERTON CIRCLE | | | | HOUSTON | TX | 77065-5080 |
| JULIA W BARTON | 14150 SE 24TH ST. | | | | BELLEVUE | WA | 98007 |
| JULIA W GRIFFIN | 2517 WILDFAIR RD | | | | ALBANY | GA | 31721-9352 |
| JULIA W HORTON | TOD RAGISTRATION | 551 OLD PLANTATION ROAD | | | JEKYLL ISLAND | GA | 31527-0718 |
| JULIA W LOLLAR | 10801 GREYSTONE | | | | OKLAHOMA CITY | OK | 73120-3217 |
| JULIA WALL | P.O. BOX 370496 | | | | EL PASO | TX | 79937-0496 |
| JULIA WARDELL | 8614 NEW MEXICO CIR | | | | SHREVEPORT | LA | 71106-5547 |
| JULIA WELCHER | 12514 W 200 S RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| JULIA WEST-PRICE | 608 LIDA ST | | | | MANSFIELD | OH | 44903-1243 |
| JULIA WHEELER | 1407 BRAEWOOD PL | | | | DUNCANVILLE | TX | 75137-2801 |
| JULIA WHITE | 201  P.O. BOX | | | | COLLINSVILLE | AL | 35961-0000 |
| JULIA WHITE | 206 WHITEHORSE RD | | | | GASTONIA | NC | 28052-9736 |
| JULIA WHITED | 617 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1137 |
| JULIA WIGGINS | 524 W 53RD ST APT 401 | | | | ANDERSON | IN | 46013-1561 |
| JULIA WILBORN | 15501 HARVARD AVE | | | | CLEVELAND | OH | 44128-2041 |
| JULIA WILLIAMS | 1007 JACKSON AVE | | | | FLORENCE | SC | 29501-4641 |
| JULIA WILLIAMS | 197 WHEELOCK DR NE | | | | WARREN | OH | 44484-2140 |
| JULIA WILLIAMS | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| JULIA WILLIAMS & BARBARA WILLIAMS & | SAMUEL B WILLIAMS JT TEN | 409 17TH AVE | | | SOUTH BELMAR | NJ | 07719-3037 |
| JULIA WILLIS | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 |
| JULIA WILLITTS | 3717 W ALLAN RD | | | | HENDERSON | MI | 48841-9747 |
| JULIA WILMONT | 121 MERILINE AVE | | | | TRENTON | NJ | 08648-3860 |
| JULIA WISE | 354 WEST MAIN BOX 252 | | | | JAMESTOWN | IN | 46147 |
| JULIA WOODS GAFFORD TTEE FBO | GAFFORD FAM TR DTD 1-17-86 | 11208 LOS LAGOS N E | | | ALBUQUERQUE | NM | 87111-7526 |
| JULIA WORRELL | 7369 N OAK RD | | | | DAVISON | MI | 48423-9316 |
| JULIA WRIGHT | 220 SOUTH 14TH STREET | | | | SAGINAW | MI | 48601-1840 |
| JULIA YARUSINSKY | 161 PROSPECT ST | | | | SOUTH RIVER | NJ | 08882-1119 |
| JULIA YELEVICH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8 SHERWOOD RD | | WEST HARTFORD | CT | 06117 |
| JULIA YORK | 903 SPECIALITY DR APT 5 | | | | DEXTER | MO | 63841-2721 |
| JULIA YOUNG | 1291 S LIEBOLD ST | | | | DETROIT | MI | 48217-1223 |
| JULIA ZAWACKI & KENNETH ZAWACKI & | DOROTHY LINK & | LEONIA BRAUN JT TEN | 1415 SEAFARER DRIVE | | OSPREY | FL | 34229-9111 |
| JULIA ZHAO | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| JULIA, JOHN M | 145 VAN BUREN AVE APT 103 | | | | RAVENNA | OH | 44266-3157 |
| JULIAMAE JONES | 3407 FLINTHAVEN ROAD | | | | LOUISVILLE | KY | 40222 |
| JULIAN A. AND LOIS G. BRODSKY | FOUNDATION | C/O COMCAST | ONE COMCAST CENTER,55TH FLOOR | 1701 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103-2838 |
| JULIAN AVE (639082) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| JULIAN B GROW | MYRNA J GROW | 2365 E 13TH ST APT 5U | | | BROOKLYN | NY | 11229-4363 |
| JULIAN BAIM & | SUSAN BAIM JT WROS | 19 SYLVAN DRIVE | | | PINE BROOK | NJ | 07058-9617 |
| JULIAN BLAIR | 42463 CORLINA DR | | | | NORTHVILLE | MI | 48167-3812 |
| JULIAN BROADUS | 4032 FULTON AVE. | | | | DAYTON | OH | 45439-2120 |
| JULIAN BRYANT | 242 FOXGLOVE RD | | | | FITZGERALD | GA | 31750-7151 |
| JULIAN BUTLER | MADISON COUNTY ATTORNEY | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| JULIAN C & CAROLYN B GRISSOM | REVOCABLE TRUST DTD 5/31/02 | CAROLYN B GRISSOM TTEE | 3200 SE 38TH STREET | | OCALA | FL | 34480 |
| JULIAN C SCHROEDER | CGM IRA ROLLOVER CUSTODIAN | 215 W 92ND ST APT 8A | | | NEW YORK | NY | 10025-7477 |
| JULIAN CALLAHAN | 239 MIDDLETON SHORES DR | | | | ANDERSON | SC | 29621-1115 |
| JULIAN CARMINE | 40W101 JACK LONDON ST | | | | SAINT CHARLES | IL | 60175-7787 |
| JULIAN CARTER | 1024 GREENTREE RD | | | | BLOOMFIELD HILLS | MI | 48304-2534 |
| JULIAN CASAREZ | 2534 MCINTOSH AVE NE | | | | GRAND RAPIDS | MI | 49525-3144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIAN CASTILLO | 5162 JOANGAY BOULEVARD | | | | WATERFORD | MI | 48327-2448 |
| JULIAN CLARK | 8925 COLLINS AVE PH 12G | | | | SURFSIDE | FL | 33154-3534 |
| JULIAN COLLIER | 145 SCHAEFFER LOOP | | | | EADS | TN | 38028-3715 |
| JULIAN CORDOVA | APT 258 | 4915 FOX CREEK | | | CLARKSTON | MI | 48346-4972 |
| JULIAN CORRION | 6680 WANITA CT | | | | SHELBY TOWNSHIP | MI | 48317-2266 |
| JULIAN D FISHER (IRA) | FCC AS CUSTODIAN | 600 SHOWALTER CT | | | BROADWAY | VA | 22815-9600 |
| JULIAN DELCASTILLO | 3953 ALTA LOMA DR | | | | BONITA | CA | 91902-1005 |
| JULIAN DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| JULIAN E GAILLARD AND | TAMI GAILLARD JTWROS | ANDY LIPMAN | 7629 NW 117'TH LANE | | PARKLAND | FL | 33076-4264 |
| JULIAN E SCOGGINS & | ANN T SCOGGINS JTTEN | 6 HOLMES STREET | | | NEWPORT | AR | 72112-4047 |
| JULIAN EDWARDS JR | 4545 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| JULIAN ELECTRIC INC | 406 PLAZA DR | | | | WESTMONT | IL | 60559-5525 |
| JULIAN FISCHGRUND | 185 SAMANTHA CIR | | | | WESTHAMPTON | NY | 11977-1031 |
| JULIAN FISHER | 134 E. 286 STREETD | | | | WILLOWICK | OH | 44095 |
| JULIAN FOY MOTORS, INC. | 1095 SAN ANTONIO AVE | | | | MANY | LA | 71449-3144 |
| JULIAN FOY MOTORS, INC. | MICHAEL HARPER | 1095 SAN ANTONIO AVE | | | MANY | LA | 71449-3144 |
| JULIAN GARCIA | 2910 LEITH ST | | | | FLINT | MI | 48506-2945 |
| JULIAN GARCIA | 3263 HUGGINS AVE | | | | FLINT | MI | 48506-1905 |
| JULIAN GARCIA | 5314 MACKINAW RD | | | | SAGINAW | MI | 48604-9402 |
| JULIAN GARCIA JR | 3970 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1843 |
| JULIAN GONZALES | 3355 BAUER DR | | | | SAGINAW | MI | 48604-2238 |
| JULIAN GRAY | 1602 DEMERE ROAD | | | | ST SIMONS | GA | 31522-2816 |
| JULIAN GREENBERG | 77 TILLOTSON RD | | | | FANWOOD | NJ | 07023-1303 |
| JULIAN GUEVARA | 3735 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| JULIAN GUTIERREZ | 312 CHERRY LN | | | | OAKLAND | MI | 48363-1310 |
| JULIAN GUZINSKI | 701 M-52 | | | | SAINT CHARLES | MI | 48655 |
| JULIAN H HELKOWSKI TTEE | JULIAN H HELKOWSKI TRUST U/A | DTD 07/02/2003 | 1461 NE 53RD COURT | | FT LAUDERDALE | FL | 33334-4950 |
| JULIAN H TURNER | JUDY J TURNER JT TEN | 4750 TAYLORS CT | | | MARIETTA | GA | 30068-2177 |
| JULIAN HARRINGTON | 5415 WILDWOOD DR | | | | PRESCOTT | MI | 48756-9551 |
| JULIAN HASSLER | 196 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-8296 |
| JULIAN HERSKOWITZ | SEP IRA DCG & T TTEE | 6 HOLLACHER DRIVE | | | NORTHPORT | NY | 11768-1529 |
| JULIAN HINSHAW | PO BOX 372 | | | | MONROVIA | IN | 46157-0372 |
| JULIAN HSU | 8793 SW 82ND COURT RD | | | | OCALA | FL | 34481-5552 |
| JULIAN HUIZAR | 530 ORCHARDALE DRIVE | | | | ROCHESTER HLS | MI | 48309-2248 |
| JULIAN II, GARY F | 2936 DOUGLAS DR | | | | BAY CITY | MI | 48706-1260 |
| JULIAN IWANSKI | 3813 GREEN HILLS DR | | | | HOWELL | MI | 48843-9447 |
| JULIAN J DEMEYERE & | LORRAINE A DEMEYERE JT WROS | 6320 29 MILE RD | | | WASHINGTON | MI | 48094-1312 |
| JULIAN J EWELL TTEE | JULIAN J EWELL TR U/A | DTD 04/16/2002 | 9120 BELVOIR WOODS PKWY | | FORT BELVOIR | VA | 22060-2721 |
| JULIAN JONIK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JULIAN KEBSCHULL AND ANGELA GIRARD | LAW OFFICES OF DAVID J LANG | 16655 W BLUEMOUND RD STE 190 | | | BROOKFIELD | WI | 53005 |
| JULIAN KENNETH | 3618 S CHAPMAN RD | | | | GREENACRES | WA | 99016-9710 |
| JULIAN KENNETH R (414919) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JULIAN KITCHENS | 2442 GUM CREEK RD | | | | OXFORD | GA | 30054-2702 |
| JULIAN KNOX | 5645 BUCK HOLLOW DR | | | | ALPHARETTA | GA | 30005-3654 |
| JULIAN L WEISS TTEE OF THE | OF THE JULIAN L & ANNE WEISS FAMILY | TRUST DTD 1/28/88 | 44016 VILLAGE 44 | | CAMARILLO | CA | 93012-8932 |
| JULIAN LIGEIKIS | 3138 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1220 |
| JULIAN MALONE JR | 10500 SE 21ST ST | | | | MIDWEST CITY | OK | 73130-6708 |
| JULIAN MARTINEZ | 10101 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73150-4405 |
| JULIAN MIKOLAJEK | 153 FENTON ST | | | | BUFFALO | NY | 14206-3509 |
| JULIAN MILLER JR | 10443 CLAIBORNE CROSSING RD | | | | FREDERICKSBRG | VA | 22408-9335 |
| JULIAN MIRMAN MD INC | MONEY PURCHASE & P/S RET TR | 220 S CITRUS AVE | | | LOS ANGELES | CA | 90036-3038 |
| JULIAN MONTEZ | 1754 IOLA ST | | | | AURORA | CO | 80010-2340 |
| JULIAN MOORE | 1051 VOORHEIS ST | | | | PONTIAC | MI | 48341-1877 |
| JULIAN MUNOZ | 9838 MERCEDES AVE | | | | ARLETA | CA | 91331-5223 |
| JULIAN MURON II | 2393 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIAN NINO OCHOA AS REPRESENTATIVE OF THE ESTATE | OF OFELIA ALVARADO MARTINEZ | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | CORPUS CHRISTI | TX | 78470 |
| JULIAN NINO OCHOA INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | | CORPUS CHRISTI | TX | 78470 |
| JULIAN NINO OCHOA, AS REPRESENTATIVE OF THE ESTATE | OF OFELIA ALVARADO MARTINEZ | ATTN:  JOSH W HOPKINS | SICO, HOPKINS, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| JULIAN NORMAN | 196 MAPLE DR | | | | COLUMBUS | OH | 43228-6120 |
| JULIAN P GREENBERG | 77 TILLOTSON RD | | | | FANWOOD | NJ | 07023-1303 |
| JULIAN PERRIEN | 7029 WALKER RD | | | | OVID | MI | 48866-8643 |
| JULIAN PHILLIPS | 1845 BOSTON ST SE APT 106 | | | | GRAND RAPIDS | MI | 49506 |
| JULIAN R FRIEDMAN TTEE | U//ITEM IX OF WILL OF | EM OLIVA BEVIS | 7 ROSE DHU DR | | BLUFFTON | SC | 29910-6801 |
| JULIAN R NATHAN | CECILE K NATHAN TTEES | FBO NATHAN FAMILY TRUST | DTD 9/1/88 | 51 NORTH MAIN ST APT 36 | BOONTON | NJ | 07005-8740 |
| JULIAN R THOMAS | BOX 405 | | | | FENTON | MI | 48430-0405 |
| JULIAN RINEHART | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| JULIAN ROBINSON | 20471 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-5422 |
| JULIAN ROLAND J | PO BOX 4913 | | | | YOUNGSTOWN | OH | 44515-0913 |
| JULIAN S SAVOURNIN | 4210 IRONWOOD CIR # 202J | | | | BRADENTON | FL | 34209-6899 |
| JULIAN S. KRAMER | CGM MONEY PURCHASE CUSTODIAN | PLAN OF JULIAN KRAMER | APT 6JK | 609 WEST SOUTH ORANGE AVENUE | SOUTH ORANGE | NJ | 07079-1066 |
| JULIAN SACKSTEDER | 12085 S ALTON FREDONIA RD | | | | LEAVENWORTH | IN | 47137 |
| JULIAN SANCHEZ | 6685 CRIBBINS RD | | | | GREENWOOD | MI | 48006-2401 |
| JULIAN SARABIA | 12546 TIBBETTS STREET | | | | SYLMAR | CA | 91342-2642 |
| JULIAN SCHWARTZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 822 NEW BOSTON RD | | FALL RIVER | MA | 02720 |
| JULIAN SILVA | 12094 HOYT ST | | | | LAKE VIEW TER | CA | 91342-6448 |
| JULIAN SMITH | 176 DRY GULCH RD | | | | WYTHEVILLE | VA | 24382-5760 |
| JULIAN SMITH JR | 13129 RIVERVAN AVE | | | | BALTIMORE | MD | 21220-1172 |
| JULIAN SMITHSON | 745 HENDERSON AVE | | | | BELOIT | WI | 53511-2938 |
| JULIAN STANDRIDGE | 19951 NE 50TH ST | | | | WILLISTON | FL | 32696-6777 |
| JULIAN SZYMANSKI | 7 NOB HILL DR | | | | SAINT LOUIS | MO | 63138-1400 |
| JULIAN TAN | 1939 ECHO WOODS DR | | | | CANTON | MI | 48188-4814 |
| JULIAN TENCZA | 48 WOOD ST | | | | MERIDEN | CT | 06451-6257 |
| JULIAN THOMAS | PO BOX 405 | | | | FENTON | MI | 48430-0405 |
| JULIAN TURK | PO BOX 243 | | | | HADDOCK | GA | 31033-0243 |
| JULIAN VANISACKER | 930 STEVENS TRL | | | | MONROE | MI | 48161-4598 |
| JULIAN VARNUM | 187 LAWRENCEVILLE ST | | | | JEFFERSON | GA | 30549-1123 |
| JULIAN WEBBER | 7060 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652 |
| JULIAN WHITAKER | 1981 BAYSIDE BEACH RD | | | | PASADENA | MD | 21122-3509 |
| JULIAN WILLIAM (488486) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| JULIAN WURST | 1122 EAGLE FEATHER CIR APT E | | | | WEST CARROLLTON | OH | 45449-2548 |
| JULIAN YANEZ | 28355 AVENDIA DUQUESA ST | | | | CATHEDRAL CITY | CA | 92234 |
| JULIAN, AMELIA | 218 ROVEL ST | | | | APOLLO | PA | 15613-8722 |
| JULIAN, ARTHUR J | 652 STEWART RD | | | | SALEM | OH | 44460-4148 |
| JULIAN, BENJAMIN W | 1163 LAKEPOINTE STREET | | | | GROSSE POINTE | MI | 48230-1319 |
| JULIAN, CALEB S | 2926 S HIGHWAY W | | | | WINFIELD | MO | 63389-2021 |
| JULIAN, COLEEN D | 4214 HAYDEN PARK DR | | | | OWENSBORO | KY | 42303-9317 |
| JULIAN, DAVID A | 33421 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1032 |
| JULIAN, DEBORAH T | 1032 PATRICIA DR APT 3 | | | | GIRARD | OH | 44420-2164 |
| JULIAN, DONALD F | 8230 HYLAND DR | | | | NINEVEH | IN | 46164-9172 |
| JULIAN, DONALD FLOYD | 8230 HYLAND DR | | | | NINEVEH | IN | 46164-9172 |
| JULIAN, FLOYD D | 822 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| JULIAN, FRANKIE L | 11641 CLAIR PL | | | | CLERMONT | FL | 34711-7336 |
| JULIAN, GERALD J | 3433 BOY SCOUT RD | | | | BAY CITY | MI | 48706 |
| JULIAN, JO ANN | 101 PALM AVE | | | | YUKON | OK | 73099-5648 |
| JULIAN, JOHN P | 8986 FOUNDERS CIR | | | | PALMETTO | FL | 34221-1307 |
| JULIAN, JOHN W | 3178 BENNINGTON DR | | | | WIXOM | MI | 48393-1722 |
| JULIAN, JOHN WILLIAM | 3178 BENNINGTON DR | | | | WIXOM | MI | 48393-1722 |
| JULIAN, JOSEF | 20969 6 MILE HWY | | | | ONAWAY | MI | 49765-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIAN, JOSEPH J | 3355B RIDGE RD W | | | | ROCHESTER | NY | 14626-3453 |
| JULIAN, LANE M | 111 JOSEPH ST | | | | BAY CITY | MI | 48706-3933 |
| JULIAN, LAURA J | 1580 THORNBURG LN | | | | FRANKLIN | IN | 46131-8862 |
| JULIAN, LEANNA G | 24074 MARTIN DR | | | | BROOKSVILLE | FL | 34601-5237 |
| JULIAN, LUBERTA | 128 S 5TH ST | | | | NEW CASTLE | IN | 47362-4816 |
| JULIAN, MARELLA | 13512 MARKET ST | | | | CARLETON | MI | 48117-9391 |
| JULIAN, MARTIN L | 320 SCHOOLHOUSE RD | | | | FRANKLIN | IN | 46131-1133 |
| JULIAN, MARY D | 11280 GRAND OAKS DR | APT. 1 | | | GRAND BLANC | MI | 48439 |
| JULIAN, MARY D | APT 1 | 11280 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-1239 |
| JULIAN, MELISSA L | 2037 STATE ST | | | | ANDERSON | IN | 46012-1741 |
| JULIAN, NANCY A | 1921 WOLF TRAILS | | | | MADISON | IN | 47250 |
| JULIAN, NORMAN E | 8700 S NASH DR | | | | NINEVEH | IN | 46164-9768 |
| JULIAN, PATRICK J | 5918 HERONS BLVD | | | | AUSTINTOWN | OH | 44515-5814 |
| JULIAN, PAUL C | 16 DERHENSON DR | HENDERSON CREEK PARK | | | NAPLES | FL | 34114-8202 |
| JULIAN, PAUL M | 6 ROBERTSON DR | | | | HOPEDALE | MA | 01747-1042 |
| JULIAN, PAUL R | 3 HELICOPTER DR | | | | BALTIMORE | MD | 21220-4520 |
| JULIAN, PERRY L | 1299 BAYSIDE AVE APT 6 | | | | WOODBRIDGE | VA | 22191-2329 |
| JULIAN, RALPH R | 1945 HATCH RD | | | | BAY CITY | MI | 48708-4412 |
| JULIAN, RAUL | PO BOX 165 | | | | BRONX | NY | 10452-0003 |
| JULIAN, RICHARD | 85 MARINE DRIVE | | | | N TONAWANDA | NY | 14120 |
| JULIAN, RICHARD N | 3660 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9651 |
| JULIAN, ROBERT E | 4214 HAYDEN PARK DR | | | | OWENSBORO | KY | 42303-9317 |
| JULIAN, ROBERTA | 2539 CAROL DR | | | | GALESBURG | IL | 61401-5607 |
| JULIAN, RONNIE G | 4459 BEECHWOOD RD | | | | BAY CITY | MI | 48706-1863 |
| JULIAN, ROSIE N | 3 HELICOPTER DR | | | | MIDDLE RIVER | MD | 21220-4520 |
| JULIAN, SALVATORE R | 483 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9169 |
| JULIAN, SHEILA M | 2349 PURCELL DR | | | | STERLING HEIGHTS | MI | 48310-2364 |
| JULIAN, STEPHEN D | 3946 W 950 S | | | | WABASH | IN | 46992-7912 |
| JULIAN, THOMAS M | 1005 BROWN TRL | | | | BEDFORD | TX | 76022-7014 |
| JULIAN, TIMOTHY K | 506 ATKERSON LN | | | | EULESS | TX | 76040-5517 |
| JULIAN, WILLIAM T | 3012 HOBART AVE | | | | KETTERING | OH | 45429-3812 |
| JULIAN, WILLIS D | 216 W DADE 126 | | | | GREENFIELD | MO | 65661-9461 |
| JULIAN, WILMA P | 705 W UNION VALLEY RD | | | | SEYMOUR | TN | 37865-4259 |
| JULIANA ADLER | 110 OLD ROAD | | | | WESTPORT | CT | 06880 |
| JULIANA CARSON | 14175 STAMFORD ST | | | | LIVONIA | MI | 48154-5451 |
| JULIANA H HOTCHKISS IRA | FCC AS CUSTODIAN | 18141 HAYLOFT DRIVE | | | ROCKVILLE | MD | 20855-1667 |
| JULIANA H PETIPRIN TRUSTEE | JULIANA H PETIPRIN REV LIV TR | DTD 08/06/96 | | | FLUSHING | MI | 48433-8804 |
| JULIANA H. PETIPRIN | CGM IRA CUSTODIAN | 8522 GALLANT FOX TRAIL | 8522 GALLANT FOX TRAIL | | FLUSHING | MI | 48433-8804 |
| JULIANA HOUSER TTEE | JULIANA G HOUSER TRUST U/A | DTD 02/23/1993 | 2350 NEVIN DR | | PITTSBURGH | PA | 15237-1615 |
| JULIANA HUSTON-ROUGH | 1472 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| JULIANA L BEASLEY | 543 DAYTONA PKWY APT 11 | | | | DAYTON | OH | 45406-2041 |
| JULIANA MCPHILIMY | 9347 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| JULIANA MOONEY | 1031  RIVERVIEW ST | | | | WARREN | OH | 44485 |
| JULIANA R STOCK | 31979 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| JULIANA S VOGAN | 567   N. OAKLAND AVE. | | | | SHARON | PA | 16146-2337 |
| JULIANA STOCK | 31979 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| JULIANA STOLKER CUST | SAMANTHA MEGAN STOLKER | UNIF GIFT MIN ACT NJ | 31 HEATHER HILL WAY | | HOLMDEL | NJ | 07733-2235 |
| JULIANA STOLKER CUST | TALIA BELLE STOLKER UGMA NJ | 31 HEATHER HILL WAY | | | HOLMDEL | NJ | 07733-2235 |
| JULIANA V ETHRIDGE & | JIM D ETHRIDGE TTEE | JOSEPH KARL VAN | GALLOW TRUST UAD 7/25/83 | 507 ROCKY POINT RD | CORDOVA | TN | 38018-7027 |
| JULIANA VOGAN | 567 N OAKLAND AVE | | | | SHARON | PA | 16146-2337 |
| JULIANA WRIGHT | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 |
| JULIANE KIEFER | 1400 RIDGE AVE #A-300 | | | | READING | PA | 19607 |
| JULIANE KOSINSKI | 12277 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48312-1458 |
| JULIANITA KERN | 305 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8419 |
| JULIANN BALDWIN | 117 HILLCREST DR | | | | WESTFIELD | IN | 46074-9444 |
| JULIANN CUNNINGHAM | APT 202 | 440 NORTH PEBBLE CREEK TERRACE | | | MUSTANG | OK | 73064-4187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIANN D ESTLACK | 3256  S.R. 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| JULIANN ESTLACK | 3256 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| JULIANN M ADAMS | TOD ACCT | 3589 WESTBURY RD | | | BIRMINGHAM | AL | 35223-1477 |
| JULIANN M CURALLI WOODWARD | WEDBUSH MORGAN SEC CTDN | IRA CONT 03/27/2007 | 427 NE 189TH CT | | SHORELINE | WA | 98155 |
| JULIANN M SILVAROLE | 35 LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| JULIANN NAMISH | 8247 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| JULIANN SILVAROLE | 35 LANTERN LN | | | | ROCHESTER | NY | 14623-1325 |
| JULIANN STEWART | 789 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4764 |
| JULIANA A BIBBO | 1075 WESTWOOD DRIVE | | | | WEST CHESTER | PA | 19382-7454 |
| JULIANA BELLANTI | 2200 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4443 |
| JULIANA GACA | 2301 E 72ND ST | | | | NEWAYGO | MI | 49337-9007 |
| JULIANA M GERHARDT | ACCT OF JOHN P GERHARDT | 27662 HASKELL CANYON RD UNIT A | | | SAUGUS | CA | 91350-3704 |
| JULIANA M SCHWARZ TRUST | JULIANNA M SCHWARZ TRUSTEE | U/A DTD 3/27/97 | 7262 W HOWARD | | NILES | IL | 60714-3652 |
| JULIANA MAYHON TTEE | JULIANNA MAYHON LIVING TRUST U/A | DTD 11/15/1995 | 3610 SAINT ANDREWS DR SE | | RIO RANCHO | NM | 87124-2189 |
| JULIANA MILLER | 201 WEST ST | | | | LAINGSBURG | MI | 48848-9276 |
| JULIANA NAGG | 1871 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1409 |
| JULIANA R ADRIAN TTEE FOR THE | JULIANNA R ADRIAN REVOCABLE TRUST | DATED 10/01/2001 | 2116 WEST LIBERTY AVENUE | | SPOKANE | WA | 99205-2572 |
| JULIANA STACHNIK | 3356 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1016 |
| JULIANE B FORLINES | 6050 FRAZIER DRIVE | | | | COLUMBUS | GA | 31909-4013 |
| JULIANE B SUHR | 3757 LYELL RD. | | | | ROCHESTER | NY | 14606-4407 |
| JULIANE BUTTKE | P.O. BOX 1073 | | | | RANDLEMAN | NC | 27317-1073 |
| JULIANE C AMIDON TOD | SEAN C AMIDON,DOUGLAS E AMIDON | SUBJECT TO STA RULES | 1422 OLD PEACHLAND ROAD | | MARSHVILLE | NC | 28103-7534 |
| JULIANE CLEMENTS | 1900 REDBUD LN APT 313 | | | | LANSING | MI | 48917-7644 |
| JULIANE H GARDNER TTEE | U/W THOMAS B GARDNER | 3871 INDIAN TRAIL #1-D | | | DESTIN | FL | 32541 |
| JULIANE I SINSHACK | 14363 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2821 |
| JULIANE KRAMER | 1118 MATHEWS RD | | | | POLAND | OH | 44514-1455 |
| JULIANE L KRONOSHEK | 57 MURRAY DR | | | | NESHANIC STN | NJ | 08853-0000 |
| JULIANE L PARSONS-SIRIANNI | WEDBUSH MORGAN SEC CTDN | IRA CONT 11-25-2008 | 6933 SE MORRISON ST | | PORTLAND | OR | 97215 |
| JULIANNE M BURD | 2096  E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9536 |
| JULIANNE M KRAMER | 1118  MATHEWS ROAD | | | | PALOND | OH | 44514-- 14 |
| JULIANNE NOLL TTEE | JULIANNE MARIE NOLL TRUST U/A | DTD 03/19/2003 | 315 HARRISBURG DRIVE | | ENCINITAS | CA | 92024-4216 |
| JULIANNE R CLEMENTS | 1900 REDBUD LN APT 313 | | | | LANSING | MI | 48917-7644 |
| JULIANNE SINSHACK | 14363 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-2821 |
| JULIANO MARILYN | JULIANO, MARILYN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JULIANO RALPH (439210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JULIANO, FRANK J | 80 CLEVELAND DR | | | | KENMORE | NY | 14223-1026 |
| JULIANO, FRANK P | 2005 YARDLEY RD | | | | YARDLEY | PA | 19067-3203 |
| JULIANO, LOUIS J | 10 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| JULIANO, MICHAEL P | 30 TWYLA PL | | | | BUFFALO | NY | 14223-1527 |
| JULIANO, SHARRON E | 25136 DOCKSIDE LN | | | | HARRISON TWP | MI | 48045-6707 |
| JULIAS III, PHILLIP | 2156 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| JULIAS, ALBERT W | 810 MASON AVE LOT 40 | | | | DAYTONA BEACH | FL | 32117-4748 |
| JULIAS, GEORGE K | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| JULIAS, JAMES F | 2492 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| JULIAS, JOHN T | 1606 N TENNESSEE BLVD APT M203 | | | | MURFREESBORO | TN | 37130-1653 |
| JULIAS, PATRICIA A | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| JULIE A ACKERSON | 522 E GRAND RIVER AVE | | | | IONIA | MI | 48846-9429 |
| JULIE A AFSETH | 405 TANNER CIR | | | | RIVERSIDE | CA | 92507 |
| JULIE A ASHLEY | 3750  CORDELL DR | | | | KETTERING | OH | 45439-2403 |
| JULIE A BARKALOW | 2110 HERITAGE POINT DR | | | | DAYTON | OH | 45409 |
| JULIE A BENNETT | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8256 |
| JULIE A BLEVINS (IRA) | FCC AS CUSTODIAN | 2640 NW 27TH ST | | | OKLAHOMA CITY | OK | 73107-2104 |
| JULIE A BLEVINS BENE IRA | EILEENE C MITCHELL (DECD) | FCC AS CUSTODIAN | 2640 NW 27TH ST | | OKLAHOMA CITY | OK | 73107-2104 |
| JULIE A BLOCK AND | STEPHEN BLOCK JTWROS | C/O TERRY JACOBY FIN MGMT | PO BOX 491580 | | LOS ANGELES | CA | 90049-9580 |
| JULIE A BROWN | 6806 HILLSIDE RD | | | | CRYSTAL LAKE | IL | 60012-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE A BRYAN | 1850 BROWNSBORO RD. | | | | LOUISVILLE | KY | 40206 |
| JULIE A CALLEN | 835 CYNTHIA CT | | | | NILES | OH | 44446-2715 |
| JULIE A CARDONE & | DORIS CARDONE | JT TEN | 8527 N ORIOLE | | NILES | IL | 60714-2039 |
| JULIE A CHRISTOPHER | 3465 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5664 |
| JULIE A CORCORAN | 54 S GEBHART CHURCH ROAD | | | | MIAMISBURG | OH | 45342 |
| JULIE A DAVIE (BENDER) | ACCT OF CHARLES L DAVIE | | | | | | |
| JULIE A GARKE | 4551 ST RT 319 | BOX 24 | | | BURKETTSVILLE | OH | 45310 |
| JULIE A GARVEY | 1250 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1152 |
| JULIE A HARRINGTON | 1881 EDEN RD | | | | MASON | MI | 48854-9233 |
| JULIE A HARTLEY | 2103  SIR LOCKESLEY DR. | | | | MIAMISBURG | OH | 45342-6201 |
| JULIE A HOOVER | PO BOX 5315 | | | | MANSFIELD | OH | 44901-5315 |
| JULIE A HOPKINS | 113 MILES AVE. | | | | TIPP CITY | OH | 45371-1315 |
| JULIE A HOUCK | 7822B DAVINCI LN | | | | CHARLOTTE | NC | 28226-4967 |
| JULIE A JONES | 19 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327 |
| JULIE A JOSEPH | 1620 PLUTO ST | | | | MERRITT ISLAND | FL | 32953-3155 |
| JULIE A JUTTE | 203 MORGAN ST | | | | KEOKUK | IA | 52632-5942 |
| JULIE A KILBY | 14   ERIE STREET | | | | LEROY | NY | 14482-1020 |
| JULIE A KOTZ | 4965 BRIDLE PATH RD | | | | RICHFIELD | WI | 53076-9690 |
| JULIE A LACEY | CGM IRA ROLLOVER CUSTODIAN | 5349 DRESSAGE | | | BONITA | CA | 91902-2661 |
| JULIE A LICATA | 2 SILVER MAPLE DRIVE | | | | SPENCERPORT | NY | 14559 |
| JULIE A LORENTS | 253 N. GARLAND AVE | | | | DAYTON | OH | 45403 |
| JULIE A MACKEY | 6808  STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| JULIE A MULLINS | 1571 N. UNION RD | | | | TROTWOOD | OH | 45427 |
| JULIE A MUSTO | 142   RIDGEDALE CR | | | | ROCHESTER | NY | 14616-5303 |
| JULIE A ROBISON | 1917 MISSION OAKS ST | | | | KANNAPOLIS | NC | 28083-7814 |
| JULIE A ROTH | 6680-1 WAREHAM CT | | | | CENTERVILLE | OH | 45459-6981 |
| JULIE A SANDOVAL | 36364 COLBERT ST | | | | NEWARK | CA | 94560-2370 |
| JULIE A SEXE | 4205 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| JULIE A SHELTON | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| JULIE A SMYK | 30525 TURTLE CREEK | | | | FARMINGTN HLS | MI | 48331-1225 |
| JULIE A SNYDER | 435 SPECTOR RD APT 1007 | | | | LANSING | MI | 48917-1050 |
| JULIE A SPERRY | 13787 TURNER RD | | | | DEWITT | MI | 48820-9022 |
| JULIE A STAFFORD | 10128 VIRGINIA ST | | | | OSCODA | MI | 48750-1903 |
| JULIE A TANNER | 3429 W 2ND ST | | | | DAYTON | OH | 45417-1747 |
| JULIE A TRAXLER FISH | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 2581 TOY STREET | | FAYETTEVILLE | AR | 72704 |
| JULIE A VANDER MEULEN | TOD DATED 01/12/2005 | 2502 SOLOMON ROAD | | | MIDDLEVILLE | MI | 49333-9436 |
| JULIE A VORE | 2165  E PETERSON RD | | | | TROY | OH | 45373-7774 |
| JULIE A WEBER | 2511 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143 |
| JULIE A WEISMAN | 2932 UPTON ST. NW | | | | WASHINGTON | DC | 20008-1151 |
| JULIE A YOEST | 2710 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| JULIE A ZELONISH | 313 JACOBS RD. | | | | HUBBARD | OH | 44425 |
| JULIE A ZIER | 409 HUNTINGTON COURT | | | | WYCKOFF | NJ | 07481 |
| JULIE AGUILAR | 3120 CANTARA CIR | | | | SPARKS | NV | 89436-7543 |
| JULIE ALARIE | 416 NEBOBISH AVE | | | | BAY CITY | MI | 48708-5521 |
| JULIE ALLERA | 1906 BIRCH ST | | | | NEWPORT | MI | 48166-8805 |
| JULIE ALLISH | 8075 LUDINGTON DRIVE | | | | LAKE | MI | 48632-8985 |
| JULIE ALONSO | 63 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| JULIE ALPAR JENSSEN TR | JULIE ALPAR JENSSEN TTEE | U/A DTD 03/07/2000 | 1990 STRADELLA ROAD | | LOS ANGELES | CA | 90077-2321 |
| JULIE ALPAR JENSSEN TTEE | JULIE ALPAR JENSSEN | TRUST U/A DTD 3/07/00 | 1990 STRADELLA RD | | LOS ANGELES | CA | 90077-2321 |
| JULIE ANDERSON | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| JULIE ANDERSON | 5624 MYRTLEWOOD DR | | | | NASHVILLE | TN | 37211-6228 |
| JULIE ANN A DESAUTELS | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| JULIE ANN DEPEW | 681 DIAMOND LOOP | | | | MIDDLETOWN | OH | 45044 |
| JULIE ANN RAPHAEL | CHARLES SCHWAB & CO CUST | IRA ROLLOVER | 1300 QUARRY CT APT 409 | | RICHMOND | CA | 94801 |
| JULIE ANN STROHMEIER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 1643 N COUNTY RD | | GROTON | VT | 05046 |
| JULIE ANN THALER | 511 EAST 80TH STREET APT 9E | | | | NEW YORK | NY | 10075-0745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE ANNE BRODY | 980 DELLWOOD AVE | | | | BOULDER | CO | 80304-3034 |
| JULIE ARAUJO | 1121 CRANDON BLVD APT F204 | | | | KEY BISCAYNE | FL | 33149-2740 |
| JULIE ARSINI | 8127 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3576 |
| JULIE AUSTIN | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| JULIE AUSTIN | APT 1 | 4760 AVERY LANE | | | GRAND LEDGE | MI | 48837-8138 |
| JULIE B ALONSO | 63 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| JULIE B BROMAN TRUSTEE | JULIE B BROMAN TRUST | U/A DTD 09/27/99 | REINSTATED 05/16/2008 | 2141 EDINGTON DR SE | GRAND RAPIDS | MI | 49508-3715 |
| JULIE B CAMP TTEE | JULIE B CAMP TRUST | U/A DTD 09/22/92 | 2321 DIAMOND HEAD WAY | | OXNARD | CA | 93030 |
| JULIE B COLLINS TTEE | JAMES H BARTON TRUST B-2 | U/W JAMES H BARTON | 309 NORTH ST | | ANDERSON | SC | 29621 |
| JULIE BAKER | 4612 N STATE ROAD 17 | | | | LOGANSPORT | IN | 46947-8737 |
| JULIE BALL | 3617 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| JULIE BANCROFT | 1400 ELMWOOD RD | | | | LANSING | MI | 48917-1569 |
| JULIE BARLAS | CGM IRA BENEFICIARY CUSTODIAN | 360 LITTLETON RD #B18 | | | CHELMSFORD | MA | 01824-3370 |
| JULIE BARNES | 595 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9646 |
| JULIE BAUMAN | 4820 FOX CRK E APT 133 | | | | CLARKSTON | MI | 48346-4947 |
| JULIE BEAMER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JULIE BECMER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2867 CLAYBURN | | SAGINAW | MI | 48603-3156 |
| JULIE BENNETT | 441 RUSSELL RD. | | | | GADSDEN | AL | 35901 |
| JULIE BENNITT | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875-8494 |
| JULIE BERG | 3240 WANAMAKER RD | | | | WATERFORD | MI | 48328-1670 |
| JULIE BLAIR | 6528 PERHAM DR | | | | W BLOOMFIELD | MI | 48322-3819 |
| JULIE BOND | 2671 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9650 |
| JULIE BRACKMAN | 1541 BROOK PARK DR | | | | TROY | OH | 45373-4615 |
| JULIE BRASSFIELD | 116 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9619 |
| JULIE BREIDENBACH | 372 MARCHESTER DR | | | | KETTERING | OH | 45429-1832 |
| JULIE BRIGGS-HALL | 9299 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| JULIE BROADWORTH | 5213 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1133 |
| JULIE BROUILLARD | 9245 TANBAY ST | | | | COMMERCE TWP | MI | 48382-4362 |
| JULIE BROWN | 2390 SUN VALLEY DR | | | | ANN ARBOR | MI | 48108-9699 |
| JULIE BROWN | 510 S MAIN ST | | | | FAIRMOUNT | IL | 61841-6282 |
| JULIE BRUNK | 505 ROBINHOOD CT | | | | VALPARAISO | IN | 46385-8021 |
| JULIE BRYCE | 24178 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| JULIE BUCKNER | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| JULIE BURKE | 283 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9080 |
| JULIE BURNHAM | 3089 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| JULIE BUTCHER | 2440 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| JULIE C BRANDT | 140 ELM ST | | | | GERMANTOWN | OH | 45327 |
| JULIE C GUST | 27587 WRITSMAN CRK DR | | | | CORVALLIS | OR | 97330-9369 |
| JULIE C GUTIERREZ | 6204 ASHER ST | | | | METAIRIE | LA | 70003-3217 |
| JULIE C GUTIERREZ USUFRUCT | LISA G CORTEZ | CHARLES S GUTIERREZ JR | MICAH S HACKLER NAKED OWNERS | 6204 ASHER ST | METAIRIE | LA | 70003-3217 |
| JULIE C WANG | 6838 ALTA VISTA DRIVE | | | | RANCHO PALOS VERDES | CA | 90275-5604 |
| JULIE CAMPBELL | 2881 TINDALL RD | | | | CATO | NY | 13033-8718 |
| JULIE CAMPBELL | 305 S REVENA BLVD | | | | ANN ARBOR | MI | 48103-4125 |
| JULIE CARMICHAEL | 2305 NEWMAN ST | | | | JANESVILLE | WI | 53545-1252 |
| JULIE CHALLAND | 383 DAYTON AVE APT 18 | | | | SAINT PAUL | MN | 55102-4540 |
| JULIE CHANCE | 3523 PIPERS GLEN DR | | | | STERLING HEIGHTS | MI | 48310-1786 |
| JULIE CHILDS | 213 SHELBY LANE | | | | ALBANY | GA | 31701-5711 |
| JULIE CHRISTOPHER | 3465 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5664 |
| JULIE CLAY | PO BOX 96 | | | | FREDERIC | MI | 49733-0096 |
| JULIE COHOE | 2142 S SHORE DR SE APT 101 | | | | KENTWOOD | MI | 49508-0917 |
| JULIE CONNARE | 7310 BAYBERRY CT S | | | | OLMSTED FALLS | OH | 44138-3500 |
| JULIE CONNELLY | 2955 BILLY JACK DR APT 2 | | | | CONWAY | AR | 72034-7483 |
| JULIE COOK | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| JULIE COOKENMASTER | 5239 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4253 |
| JULIE COX MATTESON | LEGACY ACCOUNT | 5 GENTLE BREEZE | | | NEWPORT COAST | CA | 92657-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE CREARY | 13820 SW VERTE CT | | | | LAKE OSWEGO | OR | 97034-2155 |
| JULIE CRISTO | 1140 WESTWOOD NW | | | | WARREN | OH | 44485-1978 |
| JULIE CRUM | 63892 SIVERLY CREEK RD | | | | MC ARTHUR | OH | 45651-8787 |
| JULIE CUGIER | 16501 STATE ROAD 238 | | | | FORTVILLE | IN | 46040-9605 |
| JULIE CUNDRA | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| JULIE D GOLDSWORTHY | 1744 6TH ST AVE | | | | CLARKSTON | WA | 99403 |
| JULIE D NORRIS | 3702 COUNTY ROAD 83 | | | | COLLINSVILLE | AL | 35961-3716 |
| JULIE D SCHUERMANN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 5409 VIA DONTE | | MARINA DEL REY | CA | 90292 |
| JULIE DAHL | 9249 LAKEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8201 |
| JULIE DAVID WILCOXSON | 1014 DENVER AVE | | | | DALHART | TX | 79022-3630 |
| JULIE DAVIE | 7485 TROUTWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7505 |
| JULIE DAVIS | 20 N WACKER DR STE 2150 | | | | CHICAGO | IL | 60606-3006 |
| JULIE DE ROSSETT | 7283 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9526 |
| JULIE DEAN | 40 HOME RD S | | | | MANSFIELD | OH | 44906-2330 |
| JULIE DELGADO | 125 W SUGAR ST | | | | LEIPSIC | OH | 45856-1150 |
| JULIE DELONG | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| JULIE DENNIS | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| JULIE DERRA | 2931 W PARKWAY DR | | | | CLAY | MI | 48001-4525 |
| JULIE DESAUTELS | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| JULIE DIANE OLSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21311 FITZ LN | | MAGNOLIA | TX | 77355 |
| JULIE DIETZ | 343 KEVIN COURT | | | | AUBURN | CA | 95603-3507 |
| JULIE DONLEY | 115 RIVER RD | | | | MILFORD | MI | 48381-2064 |
| JULIE DOUGLAS | 13 TOELLE DR | | | | SAINT CHARLES | MO | 63304-5548 |
| JULIE DOWNEY | 20905 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3116 |
| JULIE DYKSTRA | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| JULIE DZIUDA | 1685 CRESTLINE LN | | | | ROCHESTER HILLS | MI | 48307-3413 |
| JULIE E BERG | 3240 WANAMAKER RD | | | | WATERFORD | MI | 48328-1670 |
| JULIE E BRITTINGHAM | 523 EAVEY ST | | | | XENIA | OH | 45385 |
| JULIE E JENKINS IRA | FCC AS CUSTODIAN | 3500 COCO LAKE DR | | | COCONUT CREEK | FL | 33073-4145 |
| JULIE E LUCE & | LARRY LUCE | JT TEN | 2200 PEMBROOKE LANE | | DENTON | TX | 76205-8264 |
| JULIE E MARGOLIN | 4205 CAHUENGA BLVD #208 | | | | TOLUCA LAKE | CA | 91602-2861 |
| JULIE E SCHERZER | CGM SEP IRA CUSTODIAN | 30 FRIAR LANE | | | WATCHUNG | NJ | 07069-6144 |
| JULIE E STERON | 44 SADDLE BROOK | | | | PITTSFORD | NY | 14534-2822 |
| JULIE EAST | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 |
| JULIE EDWARDS | 520 STONEBURY DR | | | | ALPHARETTA | GA | 30005-8792 |
| JULIE ELEY | 9950 S KNUTSON RD | | | | BELOIT | WI | 53511-9605 |
| JULIE ELLIOTT | 140 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |
| JULIE ELLIS | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| JULIE ENGEL | 205 JUDITA DR | | | | BRUNSWICK | OH | 44212-1626 |
| JULIE ENGELL | 273 W 10TH ST APT 4FE | | | | NEW YORK | NY | 10014-2581 |
| JULIE ENGELMANN TOD CURT | S ENGELMANN & KRISTEN DIANE | ENGELMANN SUBJ TO STA RULES | 540 N JACKSON #307 | | GLENDALE | CA | 91206-3202 |
| JULIE EUBANK | 609 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1450 |
| JULIE F FITZGERALD INH IRA | BENE OF LOUIS FITZGERALD | CHARLES SCHWAB & CO INC CUST | 102 CAMDEN BRANCH DR | | CARY | NC | 27518 |
| JULIE F LONG | 917 XENIA AVE | | | | DAYTON | OH | 45410 |
| JULIE FAKES | 8073 HIGHWAY N | | | | LAKE ST LOUIS | MO | 63367-4055 |
| JULIE FELDPAUSCH | 2200 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| JULIE FENDER | 1006 1/2 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| JULIE FENG | 2117 ALMA DR | | | | KELLER | TX | 76248-6865 |
| JULIE FERNSLER | PO BOX 9022 | C/O APHQ SHANGHAI | | | WARREN | MI | 48090-9022 |
| JULIE FERRIES | 1490 EATON RD | | | | BERKLEY | MI | 48072-2063 |
| JULIE FLEISCHMAN | 214 TAL SHROYER DR | | | | NEW CARLISLE | OH | 45344-1946 |
| JULIE FREEMAN-URBANIAK | 1200 N ORR RD | | | | HEMLOCK | MI | 48626-9420 |
| JULIE G TWEED | 122 FARM RD | | | | SHERBORN | MA | 01770-1624 |
| JULIE G. WATKINS | 231 SOUTH WAIOLA AVENUE | | | | LA GRANGE | IL | 60525 |
| JULIE GARBER | 1419 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5551 |
| JULIE GELAZIN | 2629 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE GIBSON | 186 WASHINGTON PARK | | | | BROOKLYN | NY | 11205-4007 |
| JULIE GIOVINAZZO NODELMAN | 6 UPTON ST | | | | STATEN ISLAND | NY | 10304-3108 |
| JULIE GLISSMAN | 23204 ALEXA DR | | | | WALLED LAKE | MI | 48390-5845 |
| JULIE GOFORTH | 200 NATHAN ST | | | | CHAPEL HILL | TN | 37034-3116 |
| JULIE GOLDSWORTHY | 1744 6TH AVE | | | | CLARKSTON | WA | 99403-1547 |
| JULIE GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| JULIE GRAYSON | 8268 W 800 S 35 | | | | LA FONTAINE | IN | 46940 |
| JULIE GREEN | 3883 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| JULIE GROCE | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| JULIE GRUBER | 6667 FOREST PARK DR | | | | TROY | MI | 48098-1928 |
| JULIE GUSKE | GERALD D GUSKE | 6 PUTT CIR | | | PALMYRA | VA | 22963-2520 |
| JULIE H BERGEN | 5827 DIAMOND HEIGHTS BVD | | | | SAN FRANCISCO | CA | 94131-2840 |
| JULIE HARDELL ACF | KEVIN M HARDELL U/OK/UTMA | UNTIL AGE 21 | 1001 GULMOR DR | | EDMOND | OK | 73034-2302 |
| JULIE HARRINGTON | 1881 EDEN RD | | | | MASON | MI | 48854-9233 |
| JULIE HART | 3610 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| JULIE HAWKINSON | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| JULIE HAYS | 496 SHIRLEY ANN DR | | | | CENTERVILLE | OH | 45458-4034 |
| JULIE HEINRICH | 180 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| JULIE HEISEL | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| JULIE HENNESSY | 4477 WOODCLIFF CT | | | | OAKLAND TOWNSHIP | MI | 48306-4718 |
| JULIE HOFFMAN | 12874 ROLLING BROOK CT | | | | STERLING HEIGHTS | MI | 48313-5200 |
| JULIE HOLTZMAN | 109 SQUIRE ST | | | | W CARROLLTON | OH | 45449-1155 |
| JULIE HOSTETLER | 615 VENETIAN WAY DR | | | | KOKOMO | IN | 46901 |
| JULIE HUGHES & | GARY HUGHES JTWROS | 2020 E CLARK ST | | | DIAMOND | IL | 60416-6024 |
| JULIE HUTCHERSON | 61 AMSDEN RD | | | | BETHEL | VT | 05032-4427 |
| JULIE HYLKEMA | 6599 DYSINGER RD | | | | LOCKPORT | NY | 14094-7970 |
| JULIE I TOTIN | 327 CANTERBURY COURT | | | | SHARPSVILLE | PA | 16150-1432 |
| JULIE ISECKE | 54081 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| JULIE IVANY | 1371 SOUTH OCEAN BLVD APT 701 | | | | POMPANO BEACH | FL | 33062-7139 |
| JULIE J EVERT | P.O. BOX 247 | | | | SPENCERPORT | NY | 14559-0247 |
| JULIE J TOLAND EVERT | PO BOX 247 | | | | SPENCERPORT | NY | 14559-0247 |
| JULIE JAMIESON | C/O SACK GOLDBLATT MITCHELL LLP | ATTN:  LOUIS SOKOLOV, HEIDI RUBIN | 20 DUNDAS ST W STE 1100 | TORONTO ONTARIO M5G 2G8 | | | |
| JULIE JARAKI | 602 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1200 |
| JULIE JENSSEN | 1990 STRADELLA RD | LOS ANGELES CA 90077 | | | LOS ANGELES | CA | 90077 |
| JULIE JOHNSON | 833 HARDESTY BLVD | | | | AKRON | OH | 44320-2717 |
| JULIE JONES | 1204 SW 4TH AVE | | | | CAPE CORAL | FL | 33991-2821 |
| JULIE JORGENSON | APT 421 | 2625 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7890 |
| JULIE JOSEPH | 1620 PLUTO ST | | | | MERRITT ISLAND | FL | 32953-3155 |
| JULIE JOYE | 28520 MILTON AVE | | | | WARREN | MI | 48092-2369 |
| JULIE K ANDERSON | 1122 #BEAGLE FEATHERS CR | | | | W CARROLLTON | OH | 45449 |
| JULIE K ARMSTRONG R/O IRA | FCC AS CUSTODIAN | CMR 480, BOX 720 | | | APO | AE | 09128 |
| JULIE K ARMSTRONG ROTH IRA | FCC AS CUSTODIAN | CMR 480, BAX 720 | | | APO | AE | 09128 |
| JULIE K ELEY | 9950 S KNUTSON RD | | | | BELOIT | WI | 53511-9605 |
| JULIE K ELLMAN | 136 N CHESTNUT STREET UNIT 16C | | | | NEW PALTZ | NY | 12561-1020 |
| JULIE K FLEISCHMAN | 214 TAL SHROYER DR | | | | NEW CARISLE | OH | 45344-1946 |
| JULIE K LEFEVRE | 1538  MAPLEDALE DRIVE | | | | KETTERING | OH | 45432-3813 |
| JULIE KALAFATICH | 4608 PARK WOODS DR | | | | POLLOCK PINES | CA | 95726-9508 |
| JULIE KARR | 2278 S MADISON RD | | | | BELOIT | WI | 53511-8623 |
| JULIE KAY WINTERS PM | 767 MESA WAY | | | | RICHMOND | CA | 94805-1742 |
| JULIE KELLEY | 21606 HAYDEN CT | | | | MACOMB | MI | 48044-2283 |
| JULIE KENNEDY | PO BOX 3451 | | | | JANESVILLE | WI | 53547-3451 |
| JULIE KING | 341 HIMMEL RD | | | | MOSCOW MILLS | MO | 63362-1809 |
| JULIE KINGSTON | 2050 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| JULIE KLEIN | 2152 NW 45 AVE | | | | COCONUT CREEK | FL | 33066-1038 |
| JULIE KLEIN | 3101 W DREXEL AVE UNIT 223 | | | | FRANKLIN | WI | 53132-7007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE KLEIN | CGM IRA CUSTODIAN | 2152 NW 45 AVE | | | COCONUT CREEK | FL | 33066-1038 |
| JULIE KLEINERT | 11271 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| JULIE KNOPP | MANAGED ACCOUNT | 45 ALDWORTH ST | | | JAMAICA PLAIN | MA | 02130-2715 |
| JULIE KOSS | 21631 SUE ELLEN DR | | | | MACOMB | MI | 48044-2954 |
| JULIE KRUEGER | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| JULIE KRUPP | 16200 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| JULIE KUCHARSKI | 8642 CONTINENTAL AVE | | | | WARREN | MI | 48089-1743 |
| JULIE L ELLIS | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| JULIE L LEBLANC | 2331  MARSHFIELD ST. | | | | DAYTON | OH | 45404-2555 |
| JULIE L MCCLURE | CGM IRA ROLLOVER CUSTODIAN | 5941 C MAIN AVENUE | | | ORANGEVALE | CA | 95662-4929 |
| JULIE L ROE | 5479  ST RT 122 | | | | FRANKLIN | OH | 45005-9602 |
| JULIE L SPONAUGLE | 3692 BEATRICE DR | | | | FRANKLIN | OH | 45005 |
| JULIE LA MORE | 35552 FLORANE ST | | | | WESTLAND | MI | 48186-4144 |
| JULIE LALIBERTE | 6505 PEMBROOK DR | | | | WESTLAND | MI | 48185-7761 |
| JULIE LANE | 8234 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| JULIE LANGLEY | 4432 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1915 |
| JULIE LAWRENCE | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573-3928 |
| JULIE LEAF | 9488 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-8621 |
| JULIE LENZ | 9366 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| JULIE LITTLE | 4828 E LINDSEY ST | | | | NORMAN | OK | 73026-0929 |
| JULIE LOCKLEAR | 37676 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5418 |
| JULIE LONSBERRY | 6915 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-8998 |
| JULIE LOOMIS | 14724 LOWE DR | | | | WARREN | MI | 48088-1527 |
| JULIE LOTZ | 176 MEADOWS RD | | | | PORTLAND | TN | 37148-5076 |
| JULIE LUCIO-MOSSNER | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| JULIE M BLAZEK IRA | FCC AS CUSTODIAN | 113 ROCKBRIDGE CIRCLE | THE HARVESTER | | RHODES | IA | 50234-9755 |
| JULIE M CALHOUN-BRANNON | 3139 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-- 93 |
| JULIE M CORWITH AND | JAMES CORWITH JTWROS | 924 IROQUOIS AVE | | | NAPERVILLE | IL | 60563-1408 |
| JULIE M FOTOS | 760 W END AVE APT 4A | | | | NEW YORK | NY | 10025-5525 |
| JULIE M GRAUER | PO BOX 220 | | | | DARBY | MT | 59829-0220 |
| JULIE M GUMPF | 7626 MID TOWN RD. | APT. #209 | | | MADISON | WI | 53719-3447 |
| JULIE M HARVEY | 1140 HERMAN AVE | | | | DAYTON | OH | 45404 |
| JULIE M KNOTH | 5114  CHRISTY AVENUE | | | | DAYTON | OH | 45431-2721 |
| JULIE M LINDSAY & | JOHN DAVID LINDSAY JT WROS | 5805 STONEY GLEN LOOP | | | GREENSBORO | NC | 27409-2741 |
| JULIE M SALAZAR | INTERMOUNTAIN HEALTHC | PO BOX 318 | | | MIDWAY | UT | 84049-0318 |
| JULIE M SCHERACK | 4205 WYNFIELD PLACE | | | | ENGLEWOOD | OH | 45322-2646 |
| JULIE M SPANGLER | 413 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| JULIE M THOMPSON | 44105 WEST 91ST ST SOUTH | | | | DRUMRIGHT | OK | 74030-5754 |
| JULIE M. BRITTON | TOD NAMED BENEFICIARY | SUBJECT TO STA/TOD RULES | 10 THIRD STREET | | HOPEWELL JUNCTION | NY | 12533-0545 |
| JULIE MANNING | 46602 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4153 |
| JULIE MARCHLEWICZ | 5410 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9739 |
| JULIE MAYL | 400 REDWOOD AVE | | | | DAYTON | OH | 45405-5136 |
| JULIE MC CORMICK | 24 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1109 |
| JULIE MCBRIDE | 5551 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| JULIE MCCREADY | 6253 EGRET DR | | | | LAKELAND | FL | 33809-5650 |
| JULIE MCGINTY | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| JULIE MCKAY | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| JULIE MCNEES | 341 HIMMEL ROAD | | | | MOSCOW MILLS | MO | 63362-1809 |
| JULIE MCQUINN | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| JULIE MERKEL | 3408 LINDI CT | | | | CARMICHAEL | CA | 95608-3970 |
| JULIE MICHELLE LAY | 4243 SUGARCREEK DR. | | | | BELLBROOK | OH | 45305-1330 |
| JULIE MITCHELL | 3271 W 200 S | | | | MARION | IN | 46953-9163 |
| JULIE MONAHAN | 219A YORK RD | | | | EDGERTON | WI | 53534-1603 |
| JULIE MOORE | 47556 NAPOLI LN | | | | MACOMB | MI | 48044-2678 |
| JULIE MORGAN | 2 BROOK HOLLOW LN | | | | TROPHY CLUB | TX | 76262-5500 |
| JULIE MOSES | 3520 NORTHEAST 34TH TERRACE | | | | KANSAS CITY | MO | 64117-2608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE MULLIES | PO BOX 354 | | | | EL DORADO SPRINGS | MO | 64744-0354 |
| JULIE MULNIX | 110 N DETROIT ST | | | | DURAND | MI | 48429-1447 |
| JULIE MURPHY | 5345 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| JULIE MUSSELMAN | 26805 MARSH POINTE CIR | | | | EXCELSIOR | MN | 55331-7107 |
| JULIE N MIURA R/O IRA | FCC AS CUSTODIAN | 702 AIPO ST | | | HONOLULU | HI | 96825-2526 |
| JULIE NEAL | PO BOX 236 | | | | CONVERSE | IN | 46919-0236 |
| JULIE NEDELJKOVIC | 1496 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1928 |
| JULIE NIEMANN | 3005 CHEYENNE AVE | | | | FLINT | MI | 48507-1932 |
| JULIE NORTON | 2218 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3818 |
| JULIE NORTON | 29619 MCINTYRE ST | | | | LIVONIA | MI | 48150-3024 |
| JULIE NORTON | 423 N MAIN ST | | | | BELLEVUE | MI | 49021-1130 |
| JULIE NOWICKI | 16151 THAMES LN | | | | MACOMB | MI | 48042-6184 |
| JULIE O ROBERTS | 207 MONTROSE CT | | | | FRANKLIN | TN | 37069-1804 |
| JULIE ODEA | 4061 TEAKWOOD LN | | | | SARASOTA | FL | 34232-3355 |
| JULIE OROSZ-SPAGNOLO | 168 MARTIN RD | | | | MASSENA | NY | 13662-3115 |
| JULIE OSSIPOFF TTEE | THE JULIE OSSIPOFF TRUST U/A | DTD 04/15/1999 | 203 HITCHCOCK WAY APT 220 | | SANTA BARBARA | CA | 93105-4078 |
| JULIE P KILPATRICK | 417 REYNOLDS STREET | | | | GADSDEN | AL | 35901 |
| JULIE P MURRAY & | LEONARD MURRAY | JT TEN | 6267 N. LAUSANNE DR. | | MOBILE | AL | 36608-4114 |
| JULIE PADILLA BENE IRA | LUPE PADILLA (DECD) | FCC AS CUSTODIAN | 4600 S HAWTHORNE | | LYONS | IL | 60534-1737 |
| JULIE PARKER | 3473 PULASKI HWY | | | | COLUMBIA | TN | 38401-8524 |
| JULIE PARKER | 719 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| JULIE PARKER SURLES | WBNA CUSTODIAN TRAD IRA | 342 HABERSHAM RD | | | MARTINEZ | GA | 30907 |
| JULIE PARKS | 5932 STUMPH RD APT 107 | | | | PARMA | OH | 44130-1740 |
| JULIE PATTEEUW | 23799 DONALD AVE | | | | EASTPOINTE | MI | 48021-1833 |
| JULIE PAUL | 597 S WINDING DR | | | | WATERFORD | MI | 48328-4165 |
| JULIE PAULEY | 19361 SOUTHBEND | | | | WARRENTON | MO | 63383-7057 |
| JULIE PEACE | 2166 SW PANTHER TRCE | | | | STUART | FL | 34997-4855 |
| JULIE PETERSON | 4098 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1410 |
| JULIE PETTUS | 14161 NORTHEND AVENUE | | | | OAK PARK | MI | 48237-2668 |
| JULIE PIZIALI | 19503 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1789 |
| JULIE PREVOST | 8379 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| JULIE PRICE | 6455 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2207 |
| JULIE R ADAMS | 5133  MONTGOMERY AVENUE | | | | CARLISLE | OH | 45005-1337 |
| JULIE R FEW | 736 RESIDENZ PKWY APT E | | | | KETTERING | OH | 45429-6222 |
| JULIE R PERRY | 356 BAIRD PLACE | APT # E | | | WILMINGTON | OH | 45177 |
| JULIE R SANCRANT | 5829 WAYNEGATE | | | | HUBER HEIGHTS | OH | 45424-1149 |
| JULIE RAINWATER | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| JULIE REHKOPF | 9268 JULY LN | | | | ST AUGUSTINE | FL | 32080-8631 |
| JULIE RICHARDS | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9697 |
| JULIE RIGGLE | 7 OLDE FORGE DR | | | | SAINT CHARLES | MO | 63301-1581 |
| JULIE RIGOULOT | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| JULIE ROBERTS | 207 MONTROSE CT | | | | FRANKLIN | TN | 37069-1804 |
| JULIE ROBISON | 1917 MISSION OAKS ST | | | | KANNAPOLIS | NC | 28083-7814 |
| JULIE ROGOWSKI | 47329 NOLA DR | | | | MACOMB | MI | 48044-2685 |
| JULIE ROUDEBUSH | 167 RANDON TER | | | | LAKE MARY | FL | 32746-2630 |
| JULIE S FISCHER | PO BOX 66 | | | | GOLF | IL | 60029-0066 |
| JULIE S HOGANCAMP & | TRAVIS D HOGANCAMP JTTEN | 105 W CHERRY PO BOX 144 | | | COOK | NE | 68329-0144 |
| JULIE S MOSS | 2960  WILBRAHAM APT. J | | | | MIDDLETOWN | OH | 45042-2471 |
| JULIE SANDER | 658 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| JULIE SCHNEIDER | 52671 ROYAL FOREST DR | | | | SHELBY TWP | MI | 48315-2430 |
| JULIE SCHUNTER | 3021 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| JULIE SCHUSTER-DANIELS | 2230 S PATTERSON BLVD APT 31 | | | | DAYTON | OH | 45409-1937 |
| JULIE SECONSKY | PO BOX 471 | | | | LAINGSBURG | MI | 48848-0471 |
| JULIE SELLEK | 3281 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| JULIE SEXE | 4205 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| JULIE SHIFFLETT | 10098 N LEWIS RD | | | | CLIO | MI | 48420-7915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE SHODIN | 74 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1623 |
| JULIE SILVERS | 848 MARDEL DR | | | | WEST CARROLLTON | OH | 45449-1547 |
| JULIE SIMMONS | 40 CHURCH HILL RD | | | | HENRIETTA | NY | 14467-9711 |
| JULIE SIMONCIC | 658 COAKLEY RD | | | | GEORGETOWN | NY | 13072-3104 |
| JULIE SIVINS | 4417 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0544 |
| JULIE SIWEK | 453 ALGENE ST | | | | LAKE ORION | MI | 48362-2701 |
| JULIE SNYDER | 435 SPECTOR RD APT 1007 | | | | LANSING | MI | 48917-1050 |
| JULIE SPANGLER | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2129 |
| JULIE SPERRY | 13787 TURNER RD | | | | DEWITT | MI | 48820-9022 |
| JULIE STAFFORD | 10128 VIRGINIA ST | | | | OSCODA | MI | 48750-1903 |
| JULIE STEMPLE | 10524 SHANNA TRELLIS AVE | | | | LAS VEGAS | NV | 89144-5447 |
| JULIE STRATTON | PO BOX 12002 | | | | BROOKSVILLE | FL | 34603-2002 |
| JULIE STRAUB, REMEDIATION & ASSESSMENT MANAGER, UPS | 55 GLENDALE PARKWAY, NE | | | | ATLANTA | GA | 30328 |
| JULIE STUART | 5743 DALTON DR | | | | FARMINGTON | NY | 14425-9328 |
| JULIE SUMNER | 8142 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| JULIE SWARTZ | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| JULIE TANNER | 3429 W 2ND ST | | | | DAYTON | OH | 45417-1747 |
| JULIE TAYLOR | 28 CNUDDE DR | | | | BAY CITY | MI | 48708-9108 |
| JULIE TEACHOUT-COLLINS | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| JULIE THOMA | 6584 CARDINAL RIDGE CT | | | | WEST BLOOMFIELD | MI | 48324-3413 |
| JULIE THOMPSON BENE | GEORGE B SHAW IRA | FCC AS CUSTODIAN | 503 N MAIN | | SANDWICH | IL | 60548-1251 |
| JULIE THRUSH | 9707 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| JULIE TONIETTO | 6760 AURORA DR | | | | TROY | MI | 48098-2080 |
| JULIE TOTIN | 327 CANTERBURY CT | | | | SHARPSVILLE | PA | 16150-1432 |
| JULIE TROTIER | 50 RUE DUSSAULT APP 407 | | | GATINEAU QC J8X 4G2 | | | |
| JULIE TUCKER | 1215 NORTHWAY DR APT 7 | | | | DEWITT | MI | 48820-7915 |
| JULIE TURNMIRE | S6760 COUNTY HWY S | | | | READSTOWN | WI | 54652-8077 |
| JULIE UPLEGGER | 1708 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| JULIE VAN DEN DRIESSCHE | 257 N MAIN ST | | | | WOODLAND | MI | 48897-9726 |
| JULIE VAN HOUTEN | 8533 GLEN VIEW DR | | | | HOWELL | MI | 48843-8108 |
| JULIE VANCE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1866 PORT MARGATE PLACE | | NEWPORT BEACH | CA | 92660 |
| JULIE VOWELS | 4373 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| JULIE W MURREY AND | JOHN D MURREY, JTWROS | 130 IVYWOOD ROAD | | | HUNTSVILLE | AL | 35806 |
| JULIE W ROBERSON | 3092 ROBERSON ST | | | | RAINBOW CITY | AL | 35906-7565 |
| JULIE WADE | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| JULIE WAITE | RM 39A | 4352 BRETON ROAD SOUTHEAST | | | GRAND RAPIDS | MI | 49512-9114 |
| JULIE WALTER | 111 CALVERT AVE | | | | WATERFORD | MI | 48328-3908 |
| JULIE WALTON | 4195 RANCHITA WAY | | | | RENO | NV | 89502-6313 |
| JULIE WANK | 2611 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| JULIE WARREN BENEF TO | ANN NEUMANN DECD IRA | WEDBUSH MORGAN SEC CTDN | INHERITED TRAD 05/03/05 | 660 N 2ND ST | PALMER | AK | 99645 |
| JULIE WATTS | 8225 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9788 |
| JULIE WEBB | 3680 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8703 |
| JULIE WEBB | 7292 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| JULIE WELLS | 1821 OAKDALE ST | APT. B | | | HOUSTON | TX | 77004 |
| JULIE WEST | 7674 MARY ANN CIR | | | | SHREVEPORT | LA | 71107-8879 |
| JULIE WHEETLEY | 206 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| JULIE WILBANKS | 507 FULTON ST | | | | WILLIAMSTON | MI | 48895-1529 |
| JULIE WILLCOCK | | PEREVAUNNE, CHAPEL ROAD, FOXHOLE | | ST.AUSTELL,CORNWALL  PL26 7UG GREAT BRITAIN | | | |
| JULIE WILLIAMS | 1405 ALCONA DR | | | | BURTON | MI | 48509-2003 |
| JULIE WILLIAMS | 6421 PIN OAK DR | | | | MC CORDSVILLE | IN | 46055-9418 |
| JULIE WILSON | 1804 LOOKOUT FRST | | | | SAN ANTONIO | TX | 78260-2427 |
| JULIE WILSON | 3560 W BIG BEAVER RD | | | | TROY | MI | 48084-2640 |
| JULIE WINFREE | 24599 S RIVER RD | | | | HARRISON TWP | MI | 48045-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE WOOD | 52857 WESTCREEK DR | | | | MACOMB | MI | 48042-2973 |
| JULIE WOODALL | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |
| JULIE YANG | 1778 NEW CASTLE DR | | | | TROY | MI | 48098-6548 |
| JULIE YOEST | 2710 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| JULIE YOON | 140 SOUTH NEW HAMPSHIRE AVE | | | | LOS ANGELES | CA | 90004-5863 |
| JULIE ZAKRZEWSKI | 2043 MILL ST | | | | LINCOLN PARK | MI | 48146-2232 |
| JULIE ZINCK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 18618 BROOKWOOD FOREST | | SAN ANTONIO | TX | 78258 |
| JULIE ZWIEFKA | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| JULIE, RICHARD J | 4315 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4038 |
| JULIEANN GAZELLA | PO BOX 20002 | | | | SAGINAW | MI | 48602-0002 |
| JULIEANN VINSON | 2508 BURGESS ST | | | | MURFREESBORO | TN | 37128-6727 |
| JULIEN BERTIPAGLIA | BOX 0816-03060 | | | PANAMA REP OF PANAMA | | | |
| JULIEN GOUPIL | 4 HORN ST | | | | LOWELL | MA | 01851-3207 |
| JULIEN JOSEPH P JR (ESTATE OF) (488639) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| JULIEN LEVASSEUR | 25 RUE SAINT-LAZARE | | | TROIS-RIVIERES QC G8T 3X7 | | | |
| JULIEN M SOUAGUI | CGM IRA ROLLOVER CUSTODIAN | PO BOX 115 | 155 LIGHTHOUSE DRIVE | | WARETOWN | NJ | 08758-2018 |
| JULIEN MANNINGHAM | 5373 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |
| JULIEN MOUROU | 4412 PARKLANE CT | | | | BLOOMFIELD HILLS | MI | 48304-3261 |
| JULIEN R NICHOLS | 1301 S CROQUET ST | | | | ALBANY | MO | 64402-1783 |
| JULIEN V MANNINGHAM | 5373 WOODLAWN DR | | | | FLINT | MI | 48506-1158 |
| JULIEN, BARBARA A | 1190 17 MILE RD | | | | KENT CITY | MI | 49330-9056 |
| JULIEN, CARL L | 58892 ASH RD | | | | THREE RIVERS | MI | 49093-8323 |
| JULIEN, DONALD B | 3840 STEWARTSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-3139 |
| JULIEN, FLEURETTE R | PANORAMIC TOWERS APARTMENTS | 506-308 2ND ST E | | CORNWALL ON K6H-1Z1 CANADA | | | |
| JULIEN, FLEURETTE R | PANORAMIC TOWERS APARTMENTS | 506-308 2ND ST E | | CORNWALL ONTARIO CANADA K6H-1Z1 | | | |
| JULIEN, GEORGE E | 2392 NICHOLS RD | | | | LUZERNE | MI | 48636-9725 |
| JULIEN, GEORGE M | 53774 N FISHER LAKE RD | | | | THREE RIVERS | MI | 49093-9024 |
| JULIEN, HARRY A | 3045 WYNNS MILL PT | | | | METAMORA | MI | 48455-8980 |
| JULIEN, LOU E | 19104 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5913 |
| JULIEN, MARY A | 2359 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3751 |
| JULIEN, MELVIN E | 20131 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2347 |
| JULIEN, ROY E | 7757 COLONY DR | | | | CLAY | MI | 48001-4114 |
| JULIEN, ROY EARL | 7757 COLONY DR | | | | CLAY | MI | 48001-4114 |
| JULIEN, SYBIL A | 4912 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9607 |
| JULIEN, WAYNE F | 6516 HAMPTON ST | | | | PORTAGE | MI | 49024-2534 |
| JULIEN, WILLIAM E | 4785 47TH CT | | | | VERO BEACH | FL | 32967-2200 |
| JULIENE SCOTT GARCIA | 4706 GREENTREE LN UNIT B | | | | BOYNTON BEACH | FL | 33436-4130 |
| JULIENNE BROWN | 1066 HALE AVE | | | | KETTERING | OH | 45419 |
| JULIENNE LECOMTE | 114 RUE SAINT-PAUL | GD 0 | | HENRYVILLE QC J0J 1E0 | | | |
| JULIENNE LOUISE PFEIFER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 91 WHITE PINE CANYON RD | | PARK CITY | UT | 84060 |
| JULIENNE LYNCH | 534 BUFFINTON ST | C/O DONNA MARIE DESROSIERS | | | SOMERSET | MA | 02726-4526 |
| JULIENNE VILLARINI | 470 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2156 |
| JULIENNE, GLORIA I | 9700 NW 67TH CT | | | | TAMARAC | FL | 33321-3316 |
| JULIET ANDERSON | 84 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| JULIET CHAVES | 31 ELM ST | | | | WESTBOROUGH | MA | 01581-1625 |
| JULIET FRED | 2580 SE 24TH BLVD | | | | OKEECHOBEE | FL | 34974-6473 |
| JULIET G KONG | 3137 TURTLEBROOK CT | | | | DAYTON | OH | 45414 |
| JULIET GODSON TTEE | JULIET H. GODSON TRUST U/T/A | DTD 10/31/1996 | 140 PLEASANT ST | | NEWTON CENTRE | MA | 02459-1828 |
| JULIET INGRAM | 3504 QUINCY DR | | | | ANDERSON | IN | 46011-4747 |
| JULIET MAMURA | 5370 W FAIRY CHASM RD | | | | BROWN DEER | WI | 53223-1610 |
| JULIET NORTON | HERTEL PARK SENIOR APARTMENTS | 1631 HERTEL AVE | | | BUFFALO | NY | 14216 |
| JULIET ORLOFSKY | 450 OSBORN AVE | | | | BRICK | NJ | 08723-6212 |
| JULIET VERDIER | 700 EAST KEARSLEY ST | APT #210 | | | FLINT | MI | 48503 |
| JULIETA GARCIA | 2470 GLEN HANLEIGH DR | | | | SAN JOSE | CA | 95148-4129 |
| JULIETA GARRIDO | VALUEWORKS MANAGED ACCOUNT | MAGDALENA NO 19-402 | | 03100 MEXICO DF MEXICO 00000 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIETA HELENA LARES DE MOLINA | QTA MANOA CLL VALENCIA | COLINAS DE TAMANACO | | CARACAS 1061 VENEZUELA | | | |
| JULIETA MORA | 2288 BIRCHGLEN ST UNIT 161 | | | | SIMI VALLEY | CA | 93063-6548 |
| JULIETA P DOLAN | MONTE ATHOS 526 | LOMAS CHAPULTEPEC | | MEXICO D F  11000 MEXICO | | | |
| JULIETTA BUNDRAGE | 17222 WANDA ST | | | | DETROIT | MI | 48203-2368 |
| JULIETTE ALLRED | 3385 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| JULIETTE BERRY | PO BOX 3501 | | | | SOUTHFIELD | MI | 48037-3501 |
| JULIETTE BROWN | 530 OLD MITYLENE COURT | | | | MONTGOMERY | AL | 36117-7532 |
| JULIETTE CARMODY | 150 CHURCH STREET | | | | WEST HAVEN | CT | 06516-4957 |
| JULIETTE CHARBONEAU | 4628 MONUMENT RD | | | | OSCODA | MI | 48750-9232 |
| JULIETTE E HYNDMAN R/O IRA | FCC AS CUSTODIAN | 64 LINCOLN RD | | | PUTNAM VALLEY | NY | 10579-2614 |
| JULIETTE GREENIDGE | PO BOX 310611 | | | | FLINT | MI | 48531-0611 |
| JULIETTE HUDSON | 919 WITSELL RD | | | | JACKSON | MS | 39206-3742 |
| JULIETTE JACKSON | 9 HUNTLEY CT | C/O CHARLOTTE R CAGE | | | SAGINAW | MI | 48601-5132 |
| JULIETTE KING WATKINS (IRA) | FCC AS CUSTODIAN | 1084 LA REINA DRIVE | | | LAKE SAN MARCOS | CA | 92078 |
| JULIETTE M JUTRAS | 531 HIGHLAND ST | | | | WETHERSFIELD | CT | 06109-3937 |
| JULIETTE O NEIL | 110 WEMBLY RD | | | | ROCHESTER | NY | 14616-2404 |
| JULIETTE REIS | 14 UNION ST | | | | MILFORD | MA | 01757-2310 |
| JULIETTE S HASSAN TTEE | U/A DTD 10/20/1993 | JULIETTE S HASSAN TRST AGREEMENT | 935 VAUXHALL ST EXT | | QUAKER HILL | CT | 06375-1037 |
| JULIETTE S. HASSAN TTEE | 935 VAUXHALL ST. EXT | | | | QUAKER HILL | CT | 06375 |
| JULIETTE T O NEIL | 110 WEMBLY RD | | | | ROCHESTER | NY | 14616-2404 |
| JULIETTE URBAN | 250 PINEY RD | | | | MANISTEE | MI | 49660-9144 |
| JULIETTE, DANIEL B | 3531 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3978 |
| JULIETTE, DANIEL J | 37749 JAMISON ST | | | | LIVONIA | MI | 48154-4840 |
| JULIEUN I MOWERY | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| JULIEUN MOWERY | 6299 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| JULIN, HELMER T | 3084 BEACH ST | | | | MUSKEGON | MI | 49441-1128 |
| JULIN, HELMER THOMAS | 3084 BEACH STREET | | | | MUSKEGON | MI | 49441-1128 |
| JULIO A TORRES CABRERA & | STELLA M SAN SEBASTIAN JTWROS | TOD DTD 01-11-06 | ZONAMERICA ED 100 LOCAL 114A | 91600 MONTEVIDEO URUGUAY | | | |
| JULIO ALBERTO GONZALEZ & | MARIA ELENA GONZALEZ DE ESTRADA | JT TEN | ZONAMERICA ED 100 LOCAL 114 | 91600 MONTEVIDEO URUGUAY | | | |
| JULIO ALBERTO TOMEU | CGM IRA CUSTODIAN | 1430 CLEVELAND ROAD | | | MIAMI BEACH | FL | 33141-1715 |
| JULIO ALBERTO VELEZ & | PATRICIA VALLECILLA MARTINEZ JT TEN | 2060 QUAIL ROOST DRIVE | | | WESTON | FL | 33327-1459 |
| JULIO ALBERTO VELEZ AND | PATRICIA VALLECILLA JTWROS | 2060 QUAIL ROOST DRIVE | | | WESTON | FL | 33327 |
| JULIO ALVAREZ (IRA) | FCC AS CUSTODIAN | 2119 MECCA CT | | | FAIRFIELD | CA | 94534-1720 |
| JULIO AVILA | 934 NW BAYSHORE BLVD | | | | PORT ST LUCIE | FL | 34983-1010 |
| JULIO BARRERA | 1119 LINDEN AVE APT 2 | | | | GLENDALE | CA | 91201-3319 |
| JULIO BEZERRA | 8 1/2 SPRUCE AVE | | | | WILMINGTON | DE | 19804-2340 |
| JULIO C MALDONADO | 8050 RETREAT LANE | | | | INDIANAPOLIS | IN | 46259-7689 |
| JULIO C MATEO | 2045 BERT KOUNS INDUSTRIAL LOOP APT 243 | | | | SHREVEPORT | LA | 71118-3303 |
| JULIO C NOCITO ANGELA | KEHARFOGLOR IRENE B NOCITO | ALEJANDRO J NOCITO | FRANCISCO J NOCITO | AV RIVADAVIA 4500 P 2 ,1205 BUENOS AIRES ARGENTINA | | | |
| JULIO C RIOS | 14    BREWERTON DRIVE | | | | ROCHESTER | NY | 14624-1938 |
| JULIO C SAVARESSE | 6301 COLLINS AV UNIT 2506 | | | | MIAMI BEACH | FL | 33141-4645 |
| JULIO CESAR CIANCHI | GABRIELA NYIKA DE CIANCHI AND | JORGE CIANCHI JTWROS | PO BOX 025780 | | MIAMI | FL | 33102-5780 |
| JULIO DE JESUS RIVERA DECD | MILAGROS RODRIGUEZ TEN COM | URB TANAMA | 12 BO SANTANA | | ARECIBO | PR | 00612 |
| JULIO DE LA CRUZ | 27435 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2233 |
| JULIO DIAZ | 1990 BRICKELL AVE | APT E | | | MIAMI | FL | 33129-1726 |
| JULIO G GUTIERREZ -ESTATE OF | 386 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 |
| JULIO GOMEZ | PO BOX 15237 | | | | OKLAHOMA CITY | OK | 73155-5237 |
| JULIO GONCALVES | 11 WELLINGTON AVE | | | | FRAMINGHAM | MA | 01702-8758 |
| JULIO GONZALES | 4990 NORTH TROPICAL TRAIL | | | | MERRITT IS | FL | 32953-7616 |
| JULIO GUMBS | 33 WILLIAM ST APT 6L | | | | MOUNT VERNON | NY | 10552-2877 |
| JULIO HURTADO, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| JULIO JARAQUEMADA LEDOUX | CASA CERRO AGUAS BLANCAS 10452 | LO BARNECHEA | | SANTIAGO | | | |
| JULIO LOPEZ | 11116 SW 148TH CT | | | | MIAMI | FL | 33196-3309 |
| JULIO LOPEZ | 8951 BOREAL WAY | | | | ELK GROVE | CA | 95758-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIO M GARCIA RODRIGUEZ IRA | FCC AS CUSTODIAN | 5401 COLLINS AVE | | | MIAMI BEACH | FL | 33140-2533 |
| JULIO MARTINS | 73 PROSPECT AVE | | | | OSSINING | NY | 10562-4316 |
| JULIO MATEO | 2045 BERT KOUNS INDUSTRIAL LOOP APT 243 | | | | SHREVEPORT | LA | 71118-3303 |
| JULIO MOLINA | 35840 OCTOPUS LN | | | | WILDOMAR | CA | 92595-8095 |
| JULIO MOLINA | 8277 DEL HAVEN RD | | | | BALTIMORE | MD | 21222-3401 |
| JULIO N CUESTA | 3930 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3361 |
| JULIO NICOLAS M ROSSI & | LILIANA BEATRIZ PORTO JT TEN | ARENALES 3156 | B7602COJ MAR DE PLATA | ARGENTINA | | | |
| JULIO PABLO MASSERONI & | DIANA CELINA IRIGOIN & | PABLO MASSERONI JT TEN | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| JULIO PAOLI & JULIA PAOLI TTEES | FOR THE JULIO & JULIA PAOLI TRUST | DTD 10-23-87 | 12783 QUAIL COVEY RD | | APPLE VALLEY | CA | 92308-5018 |
| JULIO PELLICANO | TOD REGISTRATION | C/O ANTHONY DEL MONACO | 86 PARK STREET | | PLEASANTVILLE | NY | 10570-3725 |
| JULIO PEREYRA | 2331 NW 70TH AVE | | | | HOLLYWOOD | FL | 33024-3705 |
| JULIO PEREZ JR. | 614 PRINCETON CT | | | | LEXINGTON | OH | 44904-1621 |
| JULIO POPOVSKY TTEE | THE JULIO POPOVSKY REVOCABLE TRUST | U/A DTD 01/13/1995 | 34855 JACKSON ROAD | | MORELAND HLS | OH | 44022-1969 |
| JULIO RAMOS | 499 STORIE RD | | | | JEFFERSON | TX | 75657-7529 |
| JULIO ROJAS | 8124 MACGREGOR DR | | | | ARLINGTON | TX | 76002-4231 |
| JULIO ROSADO | PO BOX 534 | | | | NEWTON FALLS | OH | 44444-0534 |
| JULIO SAENZ SAENZ | & MANUELA MONTES ROLDAN | AV. CASIQUIARE,QTA. NOLY COLINAS | | DE BELLO MONTE, CARACAS | | | |
| JULIO TIRADO | 307 FALCON DR | | | | LTL EGG HBR | NJ | 08087-1763 |
| JULIO ZAVALA | 6301 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| JULIOUS CANNON | 2032 POST HOUSE CT | | | | BLOOMFIELD HILLS | MI | 48304-1047 |
| JULIOUS JR, LEON C | 611 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2249 |
| JULIOUS LARY | 7372 ROYAL RIDGE PRIVATE | | | | CALEDONIA | MI | 49316 |
| JULIOUS, CAROL Y | 6452 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2469 |
| JULIOUS, HOWARD | 2415 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3938 |
| JULIOUS, LEROY | 3 DORSET DR | | | | EWING | NJ | 08618-1515 |
| JULIS A TAYLOR | 3585 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| JULIS MAHON | 221 W MAIN ST | | | | SHELBY | OH | 44875-1412 |
| JULIS P MAHON | 221 W MAIN ST | | | | SHELBY | OH | 44875-1412 |
| JULITA T SNELL | 10101 W WISCONSIN AVE #1135 | | | | MILWAUKEE | WI | 53226-4862 |
| JULIUS A CARROLL | 5080 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| JULIUS A FADARE | 5009 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 |
| JULIUS A FEINBERG | 338 WEST END ROAD | | | | SOUTH ORANGE | NJ | 07079-1446 |
| JULIUS A KOLOSOWSKY TR | U/A DTD 5/07/96 | JULIUS A KOLOSOWSKY TR | 1631 ROCKY WEED RD | | BERRIEN SPRINGS | MI | 49103 |
| JULIUS A VARRICCHIO | TOD ACCOUNT | 46 STEWART AVE | | | BETHPAGE | NY | 11714-5311 |
| JULIUS A. PERLMAN TTEE | SUSAN D PERLMAN TTEE | JULIUS A PERLMAN & THERESA | PERLMAN TRUST UAD 6/3/93 | 1178 WOODFIELD COURT #117 | PALM HARBOR | FL | 34684-2800 |
| JULIUS ALEXANDER | 3302 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-1935 |
| JULIUS ASSINEWE | 557A RABBIT ISLAND ROAD | | | WIKWEMIKONG ON P0P2J0 CANADA | | | |
| JULIUS B AIKEN JR | 237 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609-5736 |
| JULIUS B RICHTER JR & | SHIRLEY A RICHTER | 4719 F AVENUE NE | | | CEDAR RAPIDS | IA | 52402-2131 |
| JULIUS BARNES | 15000 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| JULIUS BARNES | 6408 COVINGTON RD APT C119 | | | | FORT WAYNE | IN | 46804-7320 |
| JULIUS BARRON | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| JULIUS BASCHAROW | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 |
| JULIUS BELLUCCI AND | JOSEPHINE BELLUCCI JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 655 CHRISTY RD | HERMITAGE | PA | 16148-3650 |
| JULIUS BENGEL | 119 E. MAIN ST. BOX 463 | | | | WESTPHALIA | MI | 48894 |
| JULIUS BENNETT | 962 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511-2349 |
| JULIUS BIHARY | 219 N HAMBDEN ST | | | | CHARDON | OH | 44024-1123 |
| JULIUS BRAND | TOD REGISTRATION | 3201 PORTOFINO PT APT B3 | | | COCONUT CREEK | FL | 33066-1227 |
| JULIUS BRITT JR | 202 WILLIAMS RD | | | | VILLA RICA | GA | 30180-3822 |
| JULIUS BROOKS | 2876 OLD PELHAM RD | | | | PELHAM | GA | 31779-5942 |
| JULIUS BURNICK AND | GAYLE GROSSMAN JTWROS | 12881 EAST TURQUOISE AVE. | | | SCOTTSDALE | AZ | 85259-5316 |
| JULIUS C CLARK | 1326 CEDARWOOD DR APT#115 | | | | CRESTHILL | IL | 60403-3146 |
| JULIUS C DAY | 113 SPRINGTREE GATE | | | | CIBOLO | TX | 78108-3317 |
| JULIUS CALLOWAY | 41452 E ARCHWOOD DR APT A232 | | | | BELLEVILLE | MI | 48111-1596 |
| JULIUS CANTOR TR | JULIUS CANTOR TTEE | U/A DTD 03/31/1995 | 14981 REFLECTION KEY CIR #331 | | FT MYERS | FL | 33907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIUS CARROLL | 5080 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| JULIUS CATEN | 310 MURRAY LANE | | | | RICHARDSON | TX | 75080-5939 |
| JULIUS CHANDLER | 2210 LENORA RD | | | | LOGANVILLE | GA | 30052-2538 |
| JULIUS CHARLES | 26 JONES BR | | | | OLIVE HILL | KY | 41164-8960 |
| JULIUS CLEMENTS | PO BOX 7419 | | | | LAKE CITY | FL | 32055-7419 |
| JULIUS COHEN & | JEAN B COHEN JTWROS | 25 ROCKLEDGE AVE #705W | | | WHITE PLAINS | NY | 10601-1212 |
| JULIUS COHEN & CAROL COHEN | TOD JILL A BURNS & JEFF M | COHEN SUBJ TO STA TOD RULES | 22904 ROYAL CROWN TERRACE | | BOCA RATON | FL | 33433-6259 |
| JULIUS COLEMAN | 14884 SORRENTO ST | | | | DETROIT | MI | 48227-3602 |
| JULIUS COOK | 5115 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| JULIUS CUMMINGS | 3283 CREEKWAY LN | | | | DECATUR | GA | 30034-4909 |
| JULIUS CUNNINGHAM | 454 S RACCOON RD APT B-32 | | | | YOUNGSTOWN | OH | 44515 |
| JULIUS CURRY | 6813 BELCLARE RD | | | | DUNDALK | MD | 21222-5902 |
| JULIUS D RINGELHEIM | 555 8TH AVE STE 1901 | | | | NEW YORK | NY | 10018-4637 |
| JULIUS D WILLIAMS | 721 ARGONNE DRIVE | | | | DAYTON | OH | 45408 |
| JULIUS DANTZLER JR | 2013 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| JULIUS DAVIS | 301 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| JULIUS DAVIS | 3457 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| JULIUS DAVIS JR | 102 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4816 |
| JULIUS DAY | 113 SPRINGTREE GATE | | | | CIBOLO | TX | 78108-3317 |
| JULIUS DECKARD | 1020 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3638 |
| JULIUS DEWATERS | R#3 2704 S. PERKEY | | | | CHARLOTTE | MI | 48813 |
| JULIUS DINGESS | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212-1438 |
| JULIUS DION  & | LOIS DION JT WROS | 322 CARSON TERR | | | HUNTINGTON VY | PA | 19006 |
| JULIUS DIXON JR | 9585 W OUTER DR | | | | DETROIT | MI | 48223-1265 |
| JULIUS DORSEY | PO BOX 490544 | | | | COLLEGE PARK | GA | 30349-0544 |
| JULIUS DYKES | 206 EAST AVE | | | | SYRACUSE | NY | 13224-1515 |
| JULIUS E HERCHIG | 822 EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| JULIUS EHRHARD | 303 JOSEPH DR | | | | LAKEWOOD | NJ | 08701-7308 |
| JULIUS ELLINGTON JR | 175 PINEVALE CT | | | | FAYETTEVILLE | GA | 30215-8136 |
| JULIUS EPPES | PO BOX 284 | | | | PIEDMONT | SC | 29673-0284 |
| JULIUS ESTRADA | 7223 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9514 |
| JULIUS EVANS | 4104 MARQUETTE CT | | | | DECATUR | GA | 30034-5929 |
| JULIUS FEDOR | 11 6TH ST | | | | CAMPBELL | OH | 44405-1351 |
| JULIUS FELDMAN AND | HANNAH FELDMAN JTWROS | 71-50 169TH STREET | | | FLUSHING | NY | 11365-3347 |
| JULIUS FELDMAN TRUST DTD 2-16-90 | FBO IDA P. FELDMAN, ERIE KATE MCCORD, & | KENNETH W. FELDMAN CO TTEE | 55 MARYVILLE COVE | | JACKSON | TN | 38301 |
| JULIUS FORD | 3610 W HOLMES RD | | | | LANSING | MI | 48911-2103 |
| JULIUS G GERIOS | 2464 OTTER | | | | WARREN | MI | 48092-3749 |
| JULIUS GARBOVITS I I I | 6366 SALINE DR | | | | WATERFORD | MI | 48329-1374 |
| JULIUS GATESY JR | 8434 ANTHONY DR | | | | NEWPORT | MI | 48166-8826 |
| JULIUS GEBAUER | 41238 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1433 |
| JULIUS GEMBARSKI | 31341 BEECHWOOD DR | | | | WARREN | MI | 48088-2081 |
| JULIUS GEORGE | 213 N PARK ST | | | | EAST ORANGE | NJ | 07017-1817 |
| JULIUS GLENN | 9605 S PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| JULIUS GLINTER | 1310 N GARNER RD | | | | MILFORD | MI | 48380-3300 |
| JULIUS GOMEZ | 6836 CASTLE PEAK DR | | | | WEST HILLS | CA | 91307-3802 |
| JULIUS GORLEWSKI | 3465 BARCEY CT | | | | BURTON | MI | 48529-1313 |
| JULIUS GOWANS | 7214 LOUISE ST SE | | | | COVINGTON | GA | 30014-3977 |
| JULIUS GUGGENASTER | 1660 MERRICK RD | | | | COLUMBUS | OH | 43212-3311 |
| JULIUS GUTTMAN TTEE | M GUTTMAN TRUST A-1 FBO J GUTTMAN | U/A DTD 11/29/1995 | 4795 BOCAIRE BLVD | | BOCA RATON | FL | 33487-1159 |
| JULIUS H GERSON (IRA) | FCC AS CUSTODIAN | 7860 GLEN GARRY LANE | | | DELRAY BEACH | FL | 33446-3152 |
| JULIUS H. MULLINS, JR. | 8913 RUE FELICITY | | | | BATON ROUGE | LA | 70809 |
| JULIUS HAIP | 4646 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9390 |
| JULIUS HALL | 13422 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| JULIUS HANDLEY III | 1372 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| JULIUS HARDEN SR | 2601 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS HARSAR | 43535 PARSONS RD | | | | OBERLIN | OH | 44074-9524 |
| JULIUS HAWKINS JR | 16100 TYLER STATION RD | | | | BEAVERDAM | VA | 23015-1415 |
| JULIUS HENRY JR | 100 MASTERS DR | | | | NEWNAN | GA | 30265-3318 |
| JULIUS HERCHIG | 822 EVANS AVE | | | | MIAMISBURG | OH | 45342-3314 |
| JULIUS HERTZ | CGM IRA ROLLOVER CUSTODIAN | 3883 MT. BLACKBURN AVE. | | | SAN DIEGO | CA | 92111-3814 |
| JULIUS HILL | 4245 LEEDS DR | | | | CROWLEY | TX | 76036-8526 |
| JULIUS HINDS | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| JULIUS HOLMES | 6621 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| JULIUS HORVATH | 425 LESLIE ST | | | | E MCKEESPORT | PA | 15035-1616 |
| JULIUS J BAILEY | 1120 W MASTER ST | | | | PHILADELPHIA | PA | 19122-4114 |
| JULIUS J DEGREGORIO | WBNA CUSTODIAN TRAD IRA | 2710 E WASHINGTON AVE | | | EUSTIS | FL | 32726 |
| JULIUS J DEGREGORIO REV TR | JULIUS J DEGREGORIO TTEE | U/A DTD 06/21/2007 | 2710 E WASHINGTON AVE | | EUSTIS | FL | 32726-7008 |
| JULIUS J FEDOR | 11 SIXTH ST | | | | CAMPBELL | OH | 44405-1351 |
| JULIUS J FRILLING | R.R.#2 | | | | ANNA | OH | 45302-9802 |
| JULIUS J LESNIAK | 290 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| JULIUS J PAOLUCCI TOD DIANE BERRI | DEBBIE GURNER SUBJ TO STA RULES | 5848 HAZELTINE AVE APT 10 | | | VAN NUYS | CA | 91401-3717 |
| JULIUS J RIMAR | 620 PERKINS DR NW | | | | WARREN | OH | 44483-4618 |
| JULIUS J SCHAPEL JR | 508 29TH ST | | | | NIAGARA FALLS | NY | 14301-2534 |
| JULIUS J STEPHENS | 3123 CANEY FORT RD. | | | | MARTIN | KY | 41649-7829 |
| JULIUS JANDO JR | 3354 N GENESEE RD | | | | FLINT | MI | 48506-2166 |
| JULIUS JONES | 1238 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3210 |
| JULIUS KASZUBOWSKI | 3852 VALLEY ROAD | | | | CHARLEVOIX | MI | 49720-9717 |
| JULIUS KELLEY | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505-2961 |
| JULIUS KENNEDY | 8521 BRIDGEWAY DR APT 1B | | | | FORT WAYNE | IN | 46816-4809 |
| JULIUS KIRBY JR | 3365 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5310 |
| JULIUS KLUCZYNSKI | 118 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |
| JULIUS KOEPKE | 8028 CLIO RD RT 2 | | | | MOUNT MORRIS | MI | 48458 |
| JULIUS KOTLARSIC | 10530 BRYCE RD | | | | EMMETT | MI | 48022-3308 |
| JULIUS KOVARY | 418 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| JULIUS KWASNIAK | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| JULIUS L CALLOWAY | 41452 E ARCHWOOD DR APT A232 | | | | BELLEVILLE | MI | 48111-1596 |
| JULIUS L HINDS | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| JULIUS L LINTON | 121   PEAKVIEW DRIVE | | | | HENRIETTA | NY | 14467-9008 |
| JULIUS L MINTZ | JOAN OWEN | ROBERT H MINTZ | 5320 FOUNTAINS DR S | | LAKE WORTH | FL | 33467-5725 |
| JULIUS L PORTER | 35   GLENDALE PARK #1 | | | | ROCHESTER | NY | 14613-2423 |
| JULIUS L RUTLEDGE | 9312 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| JULIUS L WATKINS | 1516 KUMLER AVE | | | | DAYTON | OH | 45406-5933 |
| JULIUS LAMM | 2305 MAPLE RD | | | | BALTIMORE | MD | 21219-2106 |
| JULIUS LARSON JR | 4921 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4549 |
| JULIUS LINTON | 45 CHAUTAUQUA DR | | | | ROCHESTER | NY | 14623-5115 |
| JULIUS LOCKLEAR | 1636 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2158 |
| JULIUS LOWE | RR 1 BOX 2080 | | | | WHEATLAND | MO | 65779-9800 |
| JULIUS LYKES | 5432 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| JULIUS LYNN | 9056 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| JULIUS MARTIN | 98 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| JULIUS MARX | 548 NOTTINGHAM RD EAST | LOT #37 | | | GAYLORD | MI | 49735 |
| JULIUS MATE | PO BOX 407 | | | | VERNON | MI | 48476-0407 |
| JULIUS MATONIS | 8033 NAGLE AVE | | | | BURBANK | IL | 60459-1727 |
| JULIUS MATTHEW THOMAS | C/O TERESA L THOMAS | 615 20TH AVENUE | | | MIDDLETOWN | OH | 45044 |
| JULIUS MAXIMILIANS UNIVERSITAT | RONTGENRING 11 | | | WURZBURG BY 97070 GERMANY | | | |
| JULIUS MAXIMILIANS UNIVERSITAT WURZ | RONTGENRING 11 | | | WURZBURG BY 97070 GERMANY | | | |
| JULIUS MAXIMILIANS UNIVERSITY | RONTGENRING 11 | | | WURZBURG BY 97070 GERMANY | | | |
| JULIUS MC CORMICK | 3125 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| JULIUS MCBANE | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| JULIUS MEDINA | 2216 STONESTHROW DR | | | | LAPEER | MI | 48446-9120 |
| JULIUS MICEK | 8400 ENGLEMAN APT 257 | | | | CENTER LINE | MI | 48015-1585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS MOON | 286 BARNES CIR | | | | COMMERCE | GA | 30530-6917 |
| JULIUS MUSSON | 26 RED OAK DR | | | | ROCHESTER | NY | 14616-5102 |
| JULIUS NAGY | 27238 THOMAS AVE | | | | WARREN | MI | 48092-3585 |
| JULIUS NAGY JR | 2103 ALA ST | | | | BURTON | MI | 48519-1203 |
| JULIUS NEAL | 2927 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| JULIUS O. CURLING & KATHLEEN A. GARDINER, ASST ATTORNEYS GENERAL | DEPARTMENT OF THE TREASURY OF THE STATE OF MICHIGAN | REVENUE DIVISION | 3030 W. GRAND BLVD STE 10-220 | | DETROIT | MI | 48202 |
| JULIUS OCHTINSKY | 1053 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-2802 |
| JULIUS OHREN TRUST UAD | 6/27/1985 | JULIUS OHREN TTEE | 4295 BOCAIRE BLVD | | BOCA RATON | FL | 33487-1151 |
| JULIUS OLEJNICZAK | 2491 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3431 |
| JULIUS ORBAN IRA | FCC AS CUSTODIAN | 1081 CREEK NINE DRIVE | | | NORTH PORT | FL | 34286-8043 |
| JULIUS P GORNEY JR | 3734 VIXEN WAY | | | | SALT LAKE CITY | UT | 84118-3729 |
| JULIUS PAPATYI | 3300 FOREST CIR | | | | BLAIRSVILLE | GA | 30512-8123 |
| JULIUS PASQUALE | 1413 SE 26TH TER | | | | CAPE CORAL | FL | 33904-5733 |
| JULIUS PEITSCH | 104 GRENOBLE ST | | | | ROSCOMMON | MI | 48653-7006 |
| JULIUS PLOHARSKI | 1256 MARKHAM AVE | | | | SPRING HILL | FL | 34606-4425 |
| JULIUS POLK JR | 147 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| JULIUS R GILBERT JR TRUSTEE | JULIUS R GILBERT TRUST U/A | DTD 12/13/02 | RT 1 BOX 208 | | CARROLLTON | IL | 62016-9757 |
| JULIUS R JERICH & | PATRICIA A JERICH | JT TEN | 41654 N EMERALD LAKE DR | | ANTHEM | AZ | 85086-1040 |
| JULIUS R WILLIAMS | 319 WILLOW BAY DR. | | | | BYRAM | MS | 39272 |
| JULIUS R. DANIELS | CGM IRA CUSTODIAN | 2113 NORTHWEST 60TH CIRCLE | | | BOCA RATON | FL | 33496-2652 |
| JULIUS R. DANIELS TTEE | FBO JULIUS R. DANIELS TRUST | U/A/D 05-31-1991 | 2113 NORTHWEST 60TH CIRCLE | | BOCA RATON | FL | 33496-2652 |
| JULIUS R. KRISTAN | TOD ACCOUNT | C/O NOEL K. HIGGINS | P.O. BOX 249 | | DURHAM | CT | 06422-0249 |
| JULIUS REEVES | 3294 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| JULIUS RIMILI III | 322 HUGHES DRIVE | | | | HAMILTON SQUARE | NJ | 08690-1325 |
| JULIUS RIPLEY | 445 ZACHARY DR | | | | MANHEIM | PA | 17545-9014 |
| JULIUS ROBINSON | 13409 KEYSTONE | | | | DETROIT | MI | 48212 |
| JULIUS RODEK | 18 RAY ST | | | | SOMERSET | NJ | 08873-3237 |
| JULIUS ROSSER | 9256 HARTWELL ST | | | | DETROIT | MI | 48228-2586 |
| JULIUS RUSSELL | 9820 SCOGGINS RD | | | | BENTONVILLE | AR | 72712-6685 |
| JULIUS RUSSU | 3031 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1311 |
| JULIUS RUST | 2124 PARK AVE W APT 109 | | | | MANSFIELD | OH | 44906-3826 |
| JULIUS RUTLEDGE | 9312 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| JULIUS SAMPLE | PO BOX 603 | | | | TUTWILER | MS | 38963-0603 |
| JULIUS SCHAFER | 11174 W WALKER RD | | | | FOWLER | MI | 48835-8715 |
| JULIUS SCHAPEL JR | 508 29TH ST | | | | NIAGARA FALLS | NY | 14301-2534 |
| JULIUS SCHOTT | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221-3608 |
| JULIUS SCOTT | 135 SELFRIDGE RD | | | | MCDONOUGH | GA | 30252-4490 |
| JULIUS SHADI | 3553 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2278 |
| JULIUS SHAMROCK | 4471 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9573 |
| JULIUS SIMMONS | 129 KEOWEE CIR | | | | WAXAHACHIE | TX | 75165-6409 |
| JULIUS SKOCZYLAS | 25 FARLEY ST | | | | WASHINGTON | PA | 15301-2850 |
| JULIUS SMITH | 714 E LORADO AVE | | | | FLINT | MI | 48505-2243 |
| JULIUS SOMOYA JR | 105 PARADISE LN | | | | AUBURNDALE | FL | 33823-2017 |
| JULIUS STEIN | 33 ROTHWELL DR | | | | MONROE TWP | NJ | 08831-4758 |
| JULIUS STEPHENS | 3123 CANEY FORK RD | | | | MARTIN | KY | 41649-7829 |
| JULIUS STROHSCHEIN | 7819 TRUAX RD | | | | HILLMAN | MI | 49746-9304 |
| JULIUS T JIKUTZ | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 1236 BLOSSOM HILL DR | | CORONA | CA | 92880 |
| JULIUS TAYLOR | 2017 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| JULIUS TEITLEBOM | 1100 E AMADO RD UNIT 15D2 | | | | PALM SPRINGS | CA | 92262-0032 |
| JULIUS THOMAS | 5070 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| JULIUS THOMAS | 615 20TH AVENUE | | | | MIDDLETOWN | OH | 45044-7311 |
| JULIUS THOMPSON | PO BOX 2709 | C/O OF EMMETT L THOMPSON | | | ANDERSON | IN | 46018-2709 |
| JULIUS TROTH | 10406 DEWBERRY ST | | | | PORTAGE | MI | 49024-6701 |
| JULIUS TURNER | 330 FIVE ACRE RD | | | | HUEYTOWN | AL | 35023-1236 |
| JULIUS TYSON | 5356 BRENDONWOOD LN | | | | DAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS VERES | 216 SHERWOOD AVE | | | | TRENTON | NJ | 08619-2277 |
| JULIUS VIDA | 9538 PRINCE WILLIAM CT | | | | BRIGHTON | MI | 48114-4945 |
| JULIUS VOS | 3315 S BRYANT AVE | | | | MOORE | OK | 73160-8409 |
| JULIUS W FARGIS | 2621 FAIRMONT ROAD | | | | MONTGOMERY | AL | 36111 |
| JULIUS W LODGEK | RUTH L LODGEK | 9 RIVER PARK DR N GRAND HAVEN | | | PALM COAST | FL | 32137 |
| JULIUS WATKINS | 1516 KUMLER AVE | | | | DAYTON | OH | 45406-5933 |
| JULIUS WAYMIRE | 4501 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9253 |
| JULIUS WEBBER | 194 FISHER AVE | | | | PONTIAC | MI | 48341-2412 |
| JULIUS WILSON | 6727 MARLA DR | | | | DALLAS | TX | 75217-5674 |
| JULIUS WYNN | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 |
| JULIUS, ARVIL A | 1324 CARR ST | | | | GRANITE CITY | IL | 62040-6346 |
| JULIUS, BETTY J | 803 PARK RD | C/O BEVERLY J ARMS | | | ANDERSON | IN | 46011-2311 |
| JULIUS, CONNI S | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936 |
| JULIUS, DAVID A | 4744 N BROOKE DR | | | | MARION | IN | 46952-8566 |
| JULIUS, DEBORAH F | 2756 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| JULIUS, JAMES E | 11933 72ND AVE | | | | SEMINOLE | FL | 33772-5634 |
| JULIUS, MERRIL E | 4983 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9795 |
| JULIUS, MICHAEL L | 16725 LOCH CIR | | | | NOBLESVILLE | IN | 46060-4482 |
| JULIUS, STEVEN C | 16248 E POWDERHORN DR | | | | FOUNTAIN HILLS | AZ | 85268-6527 |
| JULIUS, T L | PO BOX 283 | | | | ROSEBUD | MO | 63091-0283 |
| JULIUS, TERRY | 107 TURNBRAE LN | | | | WEST CHESTER | PA | 19382-2186 |
| JULIUS, VIRGINIA H | 11933 72ND AVE | | | | SEMINOLE | FL | 33772-5634 |
| JULIUSE HARRISON | 144 LINCOLN AVE | | | | CLAWSON | MI | 48017-2187 |
| JULKS, BEVERLY J | PO BOX 341 | | | | CARROLLTON | MI | 48724-0341 |
| JULL, RICHARD N | 282 NEWBERRY LN | | | | HOWELL | MI | 48843-9564 |
| JULLIAN C TREVINO | 23424 WILLOW CREEK DR | | | | TOMBALL | TX | 77375-5235 |
| JULLIARD, WALTER E | 7513 LYNCHBURG RD | | | | LYNCHBURG | OH | 45142-9680 |
| JULLIE SILVA | 3410 GEARY BLVD STE 239 | | | | SAN FRANCISCO | CA | 94118-3358 |
| JULLY BURAU | 2716 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| JULOW, SHIRLEY K | 1402 SUGAR WATER CT | | | | RUSSIAVILLE | IN | 46979 |
| JULSON ROGER | 10313 W MANZANITA DR | | | | SUN CITY | AZ | 85373-1656 |
| JULSON TILFORD N (355273) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JULSON, DENNIS L | PO BOX 181 | | | | MULLIKEN | MI | 48861-0181 |
| JULSON, DONALD K | 805 W SAGINAW ST | | | | LANSING | MI | 48915-1962 |
| JULSON, GARY L | W7885 W CEDAR RD | | | | MONDOVI | WI | 54755-7431 |
| JULSON, LAUREL I | 326 N CHURCH ST | P.O. BOX 15 | | | POTTERVILLE | MI | 48876-5122 |
| JULSON, MARDELL L | 100 QUAIL CV | | | | LOCKHART | TX | 78644-2465 |
| JULSON, TIMOTHY D | 823 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| JULUIS RICHARD | 1511 ORR RD | | | | CARO | MI | 48723-9492 |
| JULUSH BANKS JR | 3424 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3121 |
| JULY, ALEC | 8841 DAWN CIR | | | | TRAVERSE CITY | MI | 49686-1503 |
| JULY, ANDREA R | 5656 WILLOW CANYON DR | | | | KIMBALL | MI | 48074-2531 |
| JULY, CLAYTON J | 5757 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| JULY, EDWARD | 5350 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| JULY, JAMES C | 21620 PEMBROKE AVE | | | | DETROIT | MI | 48219-1250 |
| JULY, JAMES E | 8231 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| JULY, LORNE R | 1306 S PACKARD AVE | | | | BURTON | MI | 48509-2410 |
| JULY, ROBERT J | 12089 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| JULY, STEVEN ALEC | 10202 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| JULY, THOMAS J | 916 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| JUMAKA AMONS | PO BOX 21536 | | | | DETROIT | MI | 48221-0536 |
| JUMMANI, RAKIB R | 50309 HANCOCK ST | | | | CANTON | MI | 48188-6664 |
| JUMP GEORGE (481821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUMP, ALLEN R | 9848 DECOURCEY PIKE | | | | TAYLOR MILL | KY | 41015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUMP, CHRISTINE S | 46382 PALMER DR | | | | SHELBY TWP | MI | 48315-5742 |
| JUMP, DONALD L | 10102 ISABELLE LN | | | | GREENWOOD | LA | 71033-2419 |
| JUMP, EDSAL F | 356 E MONROE AVENUE | | | | ASHBURN | GA | 31714 |
| JUMP, EDSAL F | PO BOX 253 | | | | ASHBURN | GA | 31714-0253 |
| JUMP, ELEANOR I | 1014 CENTER AVE #19 | | | | BAY CITY | MI | 48708 |
| JUMP, GARY R | 328 MARY DR | | | | BAY CITY | MI | 48708-8441 |
| JUMP, JAMES E | 2803 HINDE AVE | | | | SANDUSKY | OH | 44870-5924 |
| JUMP, JANICE LOUISE | RR 1 BOX 484 | | | | FORT COBB | OK | 73038-9620 |
| JUMP, KENNETH B | 22361 DAVID ST | | | | TAYLOR | MI | 48180-2785 |
| JUMP, KENNETH W | PO BOX 215 | | | | RUSH SPRINGS | OK | 73082-0215 |
| JUMP, MALCOLM P | 7635 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2521 |
| JUMP, RODNEY L | 1517 OAKLAND AVE | | | | COVINGTON | KY | 41014-1339 |
| JUMP, RODNEY LEE | 1517 OAKLAND AVE | | | | COVINGTON | KY | 41014-1339 |
| JUMPER'S AUTO SERVICE, INC. | 1415 W LARK INDUSTRIAL DR | | | | FENTON | MO | 63026 |
| JUMPER, ANNIE LOUE | 2926 ARIZONA CT | | | | OWENSBORO | KY | 42301-0155 |
| JUMPER, DEBRA K | 2905 ARLINGTON DR | | | | SAGINAW | MI | 48601-6902 |
| JUMPER, DEBRA KAY | 2905 ARLINGTON DR | | | | SAGINAW | MI | 48601-6902 |
| JUMPER, IRENE E | 3388 S CHANDLER RD RT #7 | | | | SAINT JOHNS | MI | 48879 |
| JUMPER, ROBERT C | 7 PATTERSON DR | | | | GEORGETOWN | DE | 19947-9467 |
| JUMPER, TOMMIE L | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| JUMPER, TOMMIE LAVERN | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| JUMPER, TROY L | 401 S 25TH ST | | | | SAGINAW | MI | 48601-6410 |
| JUN DALLAIRE | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| JUN H KIM & | EUN H KIM JT TEN | 52 MAGNOLIA WAY | | | HALEDON | NJ | 07508 |
| JUN H KWAK | 403 1/2 WEST UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307-1943 |
| JUN KWAK | 403 1/2 WEST UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307-1943 |
| JUNA SHIPP | APT 2 | 1876 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1960 |
| JUNAID SALAM | PO BOX 9022 | PORT ELIZABETH (RSA) | | | WARREN | MI | 48090-9022 |
| JUNALYN HURLEY | 336 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1256 |
| JUNCAJ, FRAN | 1860 LOON LAKE RD | | | | WIXOM | MI | 48393-1641 |
| JUNCAJ, JEAN | 4519 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2183 |
| JUNCO, BRYANT | 3637 NW 5TH TER | | | | BOCA RATON | FL | 33431-5748 |
| JUNCO, RODOLFO | 2864 ALISOP PL APT 402 | | | | TROY | MI | 48084-3477 |
| JUNCO, RODOLFO M | 2864 ALISOP PL APT 402 | | | | TROY | MI | 48084-3477 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, | 12423 RAVENNA RD | | | | CHARDON | OH | 44024-9043 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, | EDWARD BABCOCK | 12423 RAVENNA RD | | | CHARDON | OH | 44024-9043 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, INC. | 12423 RAVENNA RD | | | | CHARDON | OH | 44024-9043 |
| JUNCTION BUICK, PONTIAC, GMC TRUCK, INC. | EDWARD BABCOCK | 12423 RAVENNA RD | | | CHARDON | OH | 44024-9043 |
| JUNCTION LEASING | DBA BILLS JUNCTION GARAGE | 7065 DIXIE HWY | | | BRIDGEPORT | MI | 48722-9702 |
| JUNE A BEST | 1201 EDITH DRIVE | | | | N HUNTINGDON | PA | 15642-1535 |
| JUNE A BIELER (SIMPLE IRA) | FCC AS CUSTODIAN | 12 RUSTIC HILLS | | | NORMAN | OK | 73072-7411 |
| JUNE A BOLTON CUSTODIAN | FBO ELENA A STADALSKY | UTMA OH UNTIL AGE 18 | 11555 PINE TREE PLACE | | STRONGSVILLE | OH | 44136-3620 |
| JUNE A BOLTON CUSTODIAN | FBO IRINA S STADALSKY | UTMA OH UNTIL AGE 18 | 11555 PINE TREE PLACE | | STRONGSVILLE | OH | 44136-3620 |
| JUNE A BUTLER | 19866 PINE CONE DR | | | | MACOMB | MI | 48042-6014 |
| JUNE A DEHAAN TRUST | JUNE A DEHAAN TTEE | UAD 8-1-96 | 1923 STONE HILLS | | GRAND RAPIDS | MI | 49504-3942 |
| JUNE A DUTTON | 187 SPARROW DRIVE | | | | HAMILTON | NJ | 08690-2459 |
| JUNE A DUTTON | CGM SPOUSAL IRA CUSTODIAN | 187 SPARROW DRIVE | | | HAMILTON | NJ | 08690-2459 |
| JUNE A EKSTEDT TTEE | JUNE A EKSTEDT TRUST | U/A DTD NOV 2 1989 | 2625 TECHNY RD | APT 749 | NORTHBROOK | IL | 60062-5962 |
| JUNE A GRIFFIN & | SEWARD GRIFFIN JT TEN | 278 PADDY HILL DRIVE | | | ROCHESTER | NY | 14616-1144 |
| JUNE A MAIN | WBNA CUSTODIAN TRAD IRA | P O BOX 246 | | | HANCEVILLE | AL | 35077 |
| JUNE A MCGUIRE | CGM IRA CUSTODIAN | 320 WIND RIVER AVE | | | CASPER | WY | 82609-2209 |
| JUNE A MOLLOY & | PAUL MOLLOY JT TEN | 110 THOMAS STREET | | | CRANFORD | NJ | 07016-3134 |
| JUNE A SKOW | DESIGNATED BENE PLAN/TOD | 3 MEISNER COURT | | | NOVATO | CA | 94947 |
| JUNE A WARGO | 6565  MCCLINTOCKBURG RD. | | | | NEWTON FALLS | OH | 44444-9248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE A WOLF | REV LIVING TRUST DTD 5/4/2000 | JUNE A WOLF TTEE | 1620 ARROWHEAD RD | | HUBERTUS | WI | 53033-9789 |
| JUNE A. FLETCHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 283 DIAMOND VALLEY PASS | | CANTON | GA | 30114 |
| JUNE A. FRANCK | ADVENTURES IN MKTG SEP IRA | FCC AS CUSTODIAN | 1117 TIMBERCREEK DRIVE | | ALLEN | TX | 75002-2329 |
| JUNE ABRAHAM | 377 ACADIA DR | | | | KISSIMMEE | FL | 34759-3628 |
| JUNE ADERHOLTZ | 5654 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2132 |
| JUNE ADKINS | 534 LAKEFRONT DR | | | | WAVERLY | TN | 37185-3478 |
| JUNE AMMAN | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| JUNE AND MAX BLOCK MEMORIAL TRUST | CRAIG D WEINSTEIN TTEE | DTD 01/10/74 | 820 MANHATTAN AVENUE SUITE 203 | | MANHATTAN BCH | CA | 90266-5556 |
| JUNE ANGLE | PO BOX 156 | | | | OWOSSO | MI | 48867-0156 |
| JUNE ANN SNYDER TTEE | EDMUND C GIUSTI TESTAMENTARY TRUST | U/W DTD 01/06/1989 | 1215 S WESTLAWN | | FRESNO | CA | 93706-9543 |
| JUNE B HALLOCK 1998 REV TR | JUNE B HALLOCK TTEE | U/A DTD 04/14/1998 | 7119 SANTA BARBARA | | CARLSBAD | CA | 92011-4630 |
| JUNE B LEE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 900 ROCKY FOUNTAIN TERRACE | | MYERSVILLE | MD | 21773 |
| JUNE B MOLLO | TOD ACCT | 40302 LA ROCHELLE RD | | | PRAIREVILLE | LA | 70769-1756 |
| JUNE BABIUK | 50   HUMMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| JUNE BADGEROW | 3959 BUSH DR | | | | BAY CITY | MI | 48706-2003 |
| JUNE BADOUR | 3743 S BERN RD | | | | BAY CITY | MI | 48706-9275 |
| JUNE BANASIK | 28441 ALINE DR | | | | WARREN | MI | 48093-2688 |
| JUNE BARRETT | 107 LAKEVIEW DR | | | | INMAN | SC | 29349-7362 |
| JUNE BARRETT | 42250 HAYES RD APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-3638 |
| JUNE BARRETT | 5044 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| JUNE BARROW | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| JUNE BARTON | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| JUNE BATTERBEE | 600 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| JUNE BEAVER | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| JUNE BEEK | PO BOX 66 | | | | FAIRVIEW | MI | 48621-0066 |
| JUNE BEELES | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| JUNE BEISTEL | 15390 HART RD LOT B21 | | | | NORTH FT MYERS | FL | 33917-8001 |
| JUNE BELKIN-DIETRICH | 10 ALLEGHENY CENTER #705 | | | | PITTSBURGH | PA | 15212-5222 |
| JUNE BENNER PAGE | JON PHILLIP PAGE JR POA | 14114 DALLAS PKWY | SUITE 470 | | DALLAS | TX | 75254 |
| JUNE BENNER PAGE | SOUTHWEST SECURITIES INC | 14114 DALLAS PKWY | SUITE 470 | | DALLAS | TX | 75254 |
| JUNE BENZ BAKER | 514 ELMER CIRCLE | | | | READING | PA | 19605-9117 |
| JUNE BEST | 1088 PROSPECT ST | | | | NIAGARA | WI | 54151-1428 |
| JUNE BETTS | 5653 BABBITT ST | | | | HASLETT | MI | 48840-8414 |
| JUNE BIAN | 44596 SPRING HILL RD | | | | NORTHVILLE | MI | 48168-4367 |
| JUNE BIANCHI | 681 HIGH ST APT 280 | | | | VICTOR | NY | 14564-1374 |
| JUNE BISHOP RUDOLPH TRUST | JUNE BISHOP RUDOLPH TTEE | U/A DTD 10/07/1999 | 2126 S. EUREKA TERRACE | | SPRINGFIELD | MO | 65804 |
| JUNE BITTERMAN | 2241 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| JUNE BOESE | 34412 NICKLES POINT RD. | | | | OCONOMOWOC | WI | 53066 |
| JUNE BOHRER | 65 PRINCETON LN | | | | FAIRPORT | NY | 14450-9026 |
| JUNE BRADLEY | 611 WALDEN PL | | | | JACKSONVILLE | NC | 28546-5929 |
| JUNE BREAKSTONE & | ROSEMARIE EAKIN JT TEN | 8789 WILD DUNES | | | SARASOTA | FL | 34241-9646 |
| JUNE BRECKENRIDGE | 5826 BURT RD | | | | BIRCH RUN | MI | 48415-8778 |
| JUNE BROMBAUGH | 11981 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8358 |
| JUNE BROWN | 13678 NANCY ST | | | | PAULDING | OH | 45879-8869 |
| JUNE BROWN | 5577 S DAVIS RD | | | | WEST MILTON | OH | 45383-9739 |
| JUNE BROWN | 8242 BALDWIN CIR | | | | BUENA PARK | CA | 90621-1350 |
| JUNE BROWNLEE | 7860 E BENSON HWY UNIT 14 | | | | TUCSON | AZ | 85756-9594 |
| JUNE BRUNE | 900 GRAPEVINE LN | | | | NASHVILLE | TN | 37221-4365 |
| JUNE BRYANT JR | 2256 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| JUNE BUCHANAN | 1905 W HOME AVE | | | | FLINT | MI | 48504-1639 |
| JUNE BURDGE REV LIVING TRUST | JUNE BURDGE TRUSTEE | UAD 06/01/07 | 200 CONSTITUTION BLVD | | WHITING | NJ | 08759-1802 |
| JUNE BURNETT | 206 W P ST | | | | DEER PARK | TX | 77536-4802 |
| JUNE BURTON | 13109 BRANCH RD | | | | OMAHA | AR | 72662-9664 |
| JUNE BUSH | 4095 BATES RD | | | | MEDINA | NY | 14103-9706 |
| JUNE BYERS | 622 CAMBRIDGE LANE | CAMBRIDGE CRT 2 | | | IMLAY CITY | MI | 48444 |
| JUNE C DREWYOUR | 574 SUNFLOWER DR | | | | LINDEN | MI | 48451-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE C ENTREKIN & | JOE R ENTREKIN JTWROS | 9355 HIDDEN BRANCH DR | | | JONESBORO | GA | 30236 |
| JUNE C GRIESSMER | 4239 N OAK PARK AVENUE #311 | | | | CHICAGO | IL | 60634-3488 |
| JUNE C HARDEN TRUSTEE | JUNE C HARDEN TRUST DTD 8/29/94 | 2800 NE 28TH STREET | | | FT LAUDERDALE | FL | 33306-1916 |
| JUNE C HUNTER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 16631 SANDY FORD ROAD | | CHESTERFIELD | VA | 23838 |
| JUNE C KELLY | TOD REGISTRATION | 460 PRESTWICK COURT | | | MELBOURNE | FL | 32940-1876 |
| JUNE C KEMPER | 107 PARRISH DRIVE | PO BOX 436 | | | GRATIS | OH | 45330-0000 |
| JUNE C MALONE TOD DR JUDITH | CARL,JOAN SNYDER,HERBERT MALONE | SUB TO STA RULES | 2233 VIA ANACAPA | | PALOS VERDES ESTATES | CA | 90274-2629 |
| JUNE C TROCHIM & | T.C. TROCHIM | JT TEN | TOD ACCOUNT | 57316 COPPER CREEK DR. | WASHINGTON | MI | 48094-2825 |
| JUNE C VOLKMAN TTEE | JUNE C. VOLKMAN TRUST | U/A DTD 4/15/90 | 41 MOCKINGBIRD LANE | | OAK BROOK | IL | 60523-1751 |
| JUNE CAIN | 2076 PRESSLER RD | | | | AKRON | OH | 44312-4372 |
| JUNE CAMPBELL | 608 MELVIN DR | | | | GREENSBURG | PA | 15601-4625 |
| JUNE CANTLEY | 3207 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| JUNE CAROL BONSALL | 2152 CARMEL AVE | | | | EUGENE | OR | 97401-7225 |
| JUNE CAROLYN STARN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6901 XENE LN NO | | MAPLE GROVE | MN | 55311 |
| JUNE CARR | 83 CHESTER ST | | | | BUFFALO | NY | 14208-1726 |
| JUNE CASWELL | 285 DAWSON CT APT 3 | | | | SANDUSKY | MI | 48471-3326 |
| JUNE CHANG WATHEN | 7536 BERKSHIRE PINES DR | | | | NAPLES | FL | 34104 |
| JUNE CHANG WATHEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7536 BERKSHIRE PINES DR | | NAPLES | FL | 34104 |
| JUNE CLARK | 11152 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| JUNE CLARK | 3799 CADBURY CIR APT 327 | | | | VENICE | FL | 34293-5382 |
| JUNE COEN-HEWITT | 5513 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| JUNE COKER | 200 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| JUNE COLLINS | 110 LIMITED DR | | | | RANSON | WV | 25438-1812 |
| JUNE COLLINS | 4505 WINTER DR | | | | ANDERSON | IN | 46012-9564 |
| JUNE CONRAD | 12129 MAYWOOD DR | | | | GRAND LEDGE | MI | 48837-9113 |
| JUNE CONSULTING GROUP INC | 1301 TRAVIS ST STE 1210 | | | | HOUSTON | TX | 77002-7429 |
| JUNE COOK | 4866 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| JUNE COOKE | 5030 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| JUNE COVELL | 6308 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| JUNE COWBURN | 187 WILLIAMS CEMETERY RD | | | | CELINA | TN | 38551-5566 |
| JUNE CRAVEN | 1463 E ORLEANS DR | | | | OLATHE | KS | 66062-5728 |
| JUNE CRIPE | 7325 HUNTINGTON ROAD | | | | INDIANAPOLIS | IN | 46240-3657 |
| JUNE CROSS NICHOL TTEE | JUNE CROSS NICHOL REV TR | U/A DTD 01/26/96 | 6550 TRINITY DRIVE #55 | | PINE BLUFF | AR | 71603-7838 |
| JUNE CROSSLEY | 9 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1629 |
| JUNE CUNNINGHAM | 1255 S GOETZE RD | | | | CARSONVILLE | MI | 48419-9330 |
| JUNE CUNNINGHAM | 57 N BLINDLINE RD APT 16 | | | | CEDARVILLE | MI | 49719-9505 |
| JUNE CURTIS | 4901 OAK CENTER DR | | | | OAK LAWN | IL | 60453-3935 |
| JUNE D BROMBAUGH | 11981 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8358 |
| JUNE D CHEW R/O IRA | FCC AS CUSTODIAN | 2705 MOSSY OAK DRIVE | | | DANVILLE | CA | 94506-2117 |
| JUNE D HANNAH-YOUNG | 76   KEATING DRIVE | | | | ROCHESTERT | NY | 14622-1522 |
| JUNE D LAFFERTY TTEE | JUNE D LAFFERTY REV LIV TRUST | U/A DTD 12/15/1999 | 18260 LARAUGH | | NORTHVILLE | MI | 48167 |
| JUNE D TERBOVICH (IRA) | FCC AS CUSTODIAN | 533 S LAKES END DR E1 | | | FORT PIERCE | FL | 34982-6719 |
| JUNE DALZELL | 3530 EDENWOOD DR | | | | HOLIDAY | FL | 34691-1216 |
| JUNE DAUM | 235 BUTTONWOOD DR | | | | SEBRING | FL | 33875-6288 |
| JUNE DAVIS | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| JUNE DAVIS | 536 MELODY LN | | | | MANSFIELD | OH | 44905-2754 |
| JUNE DAVIS | 542 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| JUNE DENNIS | 704 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| JUNE DENNO | 1931 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| JUNE DI GIACOMO | 1640 INDIAN FALLS RD | | | | CORFU | NY | 14036-9734 |
| JUNE DICKENS | 6045 N MAIN ST APT 248 | | | | DAYTON | OH | 45415-3199 |
| JUNE DIXON | 233 AMHERST AVE | | | | SYRACUSE | NY | 13205-1503 |
| JUNE DOELLE | 7906 PUTNEY TER | | | | GLEN BURNIE | MD | 21061-4818 |
| JUNE DOLLAR | PO BOX 666 | | | | MONTICELLO | KY | 42633-0666 |
| JUNE DOLLINGS | 373 OVERSTREET WAY | | | | COLUMBUS | OH | 43228-4333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE DONLEY | 313 DOVE DR | | | | MORGANTOWN | WV | 26508-4480 |
| JUNE DOUGHERTY | 4014 ORR ST | | | | FLINT | MI | 48532-5055 |
| JUNE DOUGHERTY | 8117 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| JUNE DOUNIES TTEE | WILLIAM & JUNE DOUNIES FAMILY U/A | DTD 03/23/1995 | 2421 S ENCINA | | VISALIA | CA | 93277-6712 |
| JUNE DOWNS | 4704 VENICE HEIGHTS BLVD APT 109 | | | | SANDUSKY | OH | 44870-1575 |
| JUNE DREWYOUR | 574 SUNFLOWER DR | | | | LINDEN | MI | 48451-9154 |
| JUNE DUBIECKI | 1229 NORTH RD APT 199 | | | | NILES | OH | 44446-2251 |
| JUNE DULSKI | W171N8437 ALLEN AVE | | | | MENOMONEE FALLS | WI | 53051-2703 |
| JUNE DUNCAN | 202 W BOALT ST | | | | SANDUSKY | OH | 44870-3538 |
| JUNE DZUIBA | 174 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| JUNE E ADDESSO TTEE | JUNE E ADDESSO REV | TRUST U/A DTD 1-28-04 | SPECIAL ACCOUNT | 8845 WOODY HILL RD | RALEIGH | NC | 27613-1134 |
| JUNE E CLARRIDGE | CGM IRA ROLLOVER CUSTODIAN | 7603 BEAVER ROAD | | | GLEN BURNIE | MD | 21060-8407 |
| JUNE E ESPY | 2061 J 1/2 RD | | | | FRUITA | CO | 81521-9313 |
| JUNE E FORD IRA | FCC AS CUSTODIAN | 333 CARILLA LN | | | COLUMBUS | OH | 43228-1314 |
| JUNE E FRANKLIN | 1622 DODGE NW | | | | WARREN | OH | 44485 |
| JUNE E HIBBARD TTEE | JUNE E HIBBARD TRUST | U/A DTD 7/10/95 | 3522 PINE VIEW DRIVE | | DEXTER | MI | 48130-9710 |
| JUNE E LIPPERT | 1234 HOLLYWOOD NE | | | | WARREN | OH | 44483-4150 |
| JUNE E MAYER | 2023 E AIRE LIBRE | | | | PHOENIX | AZ | 85022-2966 |
| JUNE E RAWLEIGH | 158   FRAZIER STREET | | | | BROCKPORT | NY | 14420-1762 |
| JUNE E SALTZBERG FAMILY | TRUST | JUNE SALTZBERG TTEE UA DTD | 12/20/91 | 109 SOUTH ST | NEEDHAM | MA | 02492-2705 |
| JUNE E SPANIOL TTEE O/T | JUNE E SPANIOL REV TR | DATED 05-15-92 | 8989 EAST ESCALANTE ROAD #42 | | TUCSON | AZ | 85730-2830 |
| JUNE E VAN WYNGARDEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 3403 | | EVERETT | WA | 98213 |
| JUNE E ZELASKO & | JANICE M BRUCHER JT TEN | 258 BUD PERRY ROAD | | | FRANKLIN | NC | 28734-7469 |
| JUNE E. JAMISON | CGM IRA ROLLOVER CUSTODIAN | 6237 SHARPSBURG PIKE | | | SHARPSBURG | MD | 21782-1229 |
| JUNE E. STANDLEE | CGM IRA ROLLOVER CUSTODIAN | 105 SHAY DEE LANE | | | SILSBEE | TX | 77656-8927 |
| JUNE E. ZEIS | 560 ELBERON AVE. | | | | DAYTON | OH | 45403-3035 |
| JUNE ELAINE BRENT AND | MARTINA BRENT JTWROS | 543 SOUTH 7TH AVENUE | | | MT. VERNON | NY | 10550-4414 |
| JUNE ELDRIDGE | 1809 WOOD AVE APT C1 | | | | ROSELLE | NJ | 07203-2968 |
| JUNE ELICH | 3046 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| JUNE ELLIS HIGGINS | 210 PADDOCK HILL LN | | | | FAIRFIELD | CT | 06824-7012 |
| JUNE EMERY | 205 OAKWOOD RD | | | | BALTIMORE | MD | 21222-2320 |
| JUNE ENNIS | 6767 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| JUNE ESMOND | 64 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| JUNE EVERETT | 33 PLEASANT AVE | | | | MONTCLAIR | NJ | 07042-3111 |
| JUNE EWING | 7450 CIRCLE HILL DR | | | | OAKLAND | CA | 94605-2622 |
| JUNE F ARMBRUSTER AND | EDMUND C ARMBRUSTER TTEES | FBO JUNE F ARMBRUSTER | UAD 07/24/97 | 11728 WINTERS ROAD | SEBEWAING | MI | 48759-9552 |
| JUNE F BABOFF & | LESLIE ABRAHAMS JT WROS | 22 RIDGE RD | | | BETHANY | CT | 06524-3221 |
| JUNE FAILOR | 14890 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2942 |
| JUNE FALL | 02985 B.C.-E.J. RD NORTH | | | | BOYNE CITY | MI | 49712 |
| JUNE FERRELL | 3253 COIN ST | | | | BURTON | MI | 48519-1539 |
| JUNE FETTERS | 3008 LYNNVILLE HWY | | | | LYNNVILLE | TN | 38472-7010 |
| JUNE FISHER | 1520 CEDARWOOD DR APT 118 | ELMCREST VILLAGE | | | FLUSHING | MI | 48433-1856 |
| JUNE FISHER | 6644 E 600 S | | | | ATLANTA | IN | 46031-9534 |
| JUNE FLEENOR | 4669 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9723 |
| JUNE FLEMING | 4236 17TH ST N | | | | ST PETERSBURG | FL | 33714-4202 |
| JUNE FLOOD | 3722 CLAIRMONT ST | | | | FLINT | MI | 48532-5276 |
| JUNE FOLEY | 836 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2275 |
| JUNE FORMAN | 23 RIVERS DR | | | | GREAT NECK | NY | 11020-1431 |
| JUNE FOSTER | 12999 W HAMPTON AVE APT 241 | | | | BUTLER | WI | 53007-1626 |
| JUNE FOULDS | 1259 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| JUNE FOX | 404 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5437 |
| JUNE FRANCOLA | 46995 RIVERWOODS DR | | | | MACOMB | MI | 48044-5708 |
| JUNE G ACKERBERG TTEE | JUNE G ACKERBERG TRUST U/A | DTD 09/14/1992 | 896 HOUGHTBY ROAD | | SHABBONA | IL | 60550-4093 |
| JUNE G MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| JUNE G. LEGGETT | 1920 STOCKTON WALK LANE | | | | SNELLVILLE | GA | 30078-2372 |
| JUNE G. LEGGETT | CGM IRA CUSTODIAN | 1920 STOCKTON WALK LANE | | | SNELLVILLE | GA | 30078-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE GADER | 102 N LAKESIDE DR | | | | KENNESAW | GA | 30144-3091 |
| JUNE GADER | 102 N LAKESIDE DR | KENNESAW GA 30144-3091 | | | KENNESAW | GA | 30144-3091 |
| JUNE GALVIN | 10520 BECOMING DR | | | | HUDSON | FL | 34667-4905 |
| JUNE GAMBLE | 2388 WILLOW DR SW | | | | WARREN | OH | 44485-3346 |
| JUNE GANN PRICKETT TTEE & | REGINA PRICKETT DELONG TTEE | UW THOMAS LLOYD GANN | 2736 COMMONWEALTH AVENUE | | SALT LAKE CTY | UT | 84109-1416 |
| JUNE GARCIA | 4125 RED CANYON AVE | | | | WELLINGTON | NV | 89444-9403 |
| JUNE GATES | 7718 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| JUNE GATES | 7820 W HERRICK RD | | | | LAKE | MI | 48632-9690 |
| JUNE GONG CHIN | 2736 PIERCE ST | | | | SAN FRANCISCO | CA | 94123-4633 |
| JUNE GOODNIGHT | 472 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| JUNE GOOMRIGIAN | 191 GREEN POINT CIRCLE | | | | PALM BEACH GARDENS | FL | 33418-8041 |
| JUNE GORMLEY | 264 W HAWLEY RD | | | | HAWLEY | MA | 01339-9616 |
| JUNE GRANNIS | 6416 CATALPA | | | | TROY | MI | 48098-2292 |
| JUNE GRANT | 143 LAKESIDE DR APT 11 | | | | FORSYTH | MO | 65653-8192 |
| JUNE GRANT | 550 SIKES AVE APT 100 | | | | NORTH AUGUSTA | SC | 29841-5433 |
| JUNE GRINESTAFF | 9734 E MONICA CT | | | | INVERNESS | FL | 34450-0904 |
| JUNE GROB | 58 SPEER AVE | 1ST FLOOR | | | CLIFTON | NJ | 07013 |
| JUNE GRUNO | 108 BEDFORD E | | | | WEST PALM BEACH | FL | 33417-2234 |
| JUNE GRUNZWEIG | 47 LADNER AVE | | | | BUFFALO | NY | 14220-2103 |
| JUNE H DAVIS | 2124 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| JUNE H DOUGLAS | 638 PASTUREVIEW DR | | | | BATON ROUGE | LA | 70810-4844 |
| JUNE H FISCHER | TOD BENEFICIARIES ON FILE | 16942 WATERBEND DR APT 259 | | | JUPITER | FL | 33477-5867 |
| JUNE H MADACSI | 163   S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| JUNE H STOLL | 4511 WESTWOOD LANE | | | | GOLDEN VALLEY | MN | 55416-3315 |
| JUNE H VASS | 206 MILLBROOKE DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| JUNE HACKER | 110 W 37TH ST | | | | ANDERSON | IN | 46013-4203 |
| JUNE HADDAD | 3504 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| JUNE HAIRSTON | 307 E. MONA AVE. | | | | DUNCANVILLE | TX | 75137 |
| JUNE HARALABAKOS | 1393 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| JUNE HARPER | 2969 W ANITA DR LOT 42 | | | | SAGINAW | MI | 48601 |
| JUNE HARRIS | 444 KOONS AVE | | | | BUFFALO | NY | 14211-2316 |
| JUNE HARRIS TTEE | BINNS FAMILY REV TR U/A | DTD 05/23/1997 | 3616 NW 69TH | | OKLAHOMA CITY | OK | 73116-2018 |
| JUNE HART | 6803 WOOD VALLEY DR. LOT 13 | | | | MILLINGTON | MI | 48746 |
| JUNE HASTINGS | 4510 FLOOD STREET | | | | COCOA | FL | 32927-7940 |
| JUNE HAVENS | 2537 GENES DR | | | | LAKE ANGELUS | MI | 48326-1901 |
| JUNE HAYCRAFT | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 |
| JUNE HEINZ | 330 GOLF DR | | | | IOLA | WI | 54945-9795 |
| JUNE HERMENAU | 15473 MAPLE CT | | | | ROMULUS | MI | 48174-2947 |
| JUNE HESS | 45 PARKWAY DR | | | | OLMSTED FALLS | OH | 44138-2987 |
| JUNE HEWITT | 3275 26TH AVE E LOT 97 | | | | BRADENTON | FL | 34208-7453 |
| JUNE HILL | 731 TRINA AVE | | | | WEST CARROLLTON | OH | 45449-1315 |
| JUNE HOATS | 124 LITTLE PL | | | | SOUTH BOUND BROOK | NJ | 08880-1114 |
| JUNE HOBBS | 294 RESERVES BLVD | | | | SHEPHERDSVILLE | KY | 40165-8366 |
| JUNE HOCKER | 7300 MCEWEN RD | LIBERTY RETIREMENT CENTER | | | CENTERVILLE | OH | 45459-3903 |
| JUNE HOLZER | 6 ANDOVER LN | | | | EAST HANOVER | NJ | 07936-3907 |
| JUNE HOOPER | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387-4450 |
| JUNE HOPKINS | 466 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| JUNE HORNUNG | 7676 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| JUNE HUFF | 995 N CASS LAKE RD APT 205 | | | | WATERFORD | MI | 48328-2379 |
| JUNE HUFFMASTER | 4781 GASTON WAY | | | | OSCODA | MI | 48750-9490 |
| JUNE HUGHES | 1231 BATTERSEA AVE | | | | SPRING HILL | FL | 34609-5511 |
| JUNE HUNT | 3320 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| JUNE I LENAR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 35845 ELECTRA DR | | STERLING HEIGHTS | MI | 48312 |
| JUNE I YOUNG | 3034   FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE INGALLS | 5606 MALL DR W # 170 | VILLAGE GREEN APPT | | | LANSING | MI | 48917-1901 |
| JUNE ISBELL | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| JUNE J MARKOVICH TTEE | FBO THE JUNE J MARKOVICH TRUST | U/A/D 05/29/01 | 72 836 WILLOW STREET | | PALM DESERT | CA | 92260-5740 |
| JUNE JAFFEE | CGM SPOUSAL IRA CUSTODIAN | 180 EAST 79TH STREET | APT. 4F | | NEW YORK | NY | 10075-0569 |
| JUNE JANICE MARIE | 211 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| JUNE JASKIEWICZ | 18409 SE 18TH STREET RD | | | | SILVER SPRINGS | FL | 34488-6431 |
| JUNE JENKINS | 406 SE 7TH ST APT B | | | | OAK GROVE | MO | 64075-8531 |
| JUNE JOHNSON | 1084 CASCADE MILL ROAD | | | | CASCADE | VA | 24069-3140 |
| JUNE JOHNSON | 1175 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| JUNE JOHNSON | 210 AVERY ST | | | | MARTINSBURG | WV | 25404-4404 |
| JUNE JOHNSON | 8721 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9648 |
| JUNE JONES | 2216 HILL ST | | | | SAGINAW | MI | 48602-5634 |
| JUNE JR, ELMO E | 1204 NORTHEAST 66TH STREET | | | | KANSAS CITY | MO | 64118-3512 |
| JUNE JR, HARLEY D | 2506 N 100TH TER | | | | KANSAS CITY | KS | 66109-8702 |
| JUNE JR, HARLEY DAVID | 2506 N 100TH TER | | | | KANSAS CITY | KS | 66109-8702 |
| JUNE JR, RALPH E | 4851 PELICAN DR | | | | NEW PORT RICHEY | FL | 34652-4426 |
| JUNE JUCHNEWICZ | 2631 NE 51ST ST | | | | LIGHTHOUSE POINT | FL | 33064-7047 |
| JUNE K COX REVOCABLE LIVING TRUS | JUNE K COX TRUSTEE | TRUST DTD 10/01/91 | 10 CELESTE CT | | BELLEVILLE | IL | 62223-1907 |
| JUNE K FELIS | PO BOX 422 | | | | MANCHESTER | VT | 05254-0422 |
| JUNE K PATER | PO BOX 2732 | | | | DARIEN | IL | 60561-7732 |
| JUNE KAIL | 2348 RAND AVE | | | | MORAINE | OH | 45439-2842 |
| JUNE KARPINEN | 330 E 80TH ST # 70 | | | | NEW YORK | NY | 10075-0915 |
| JUNE KAZIN & | STEPHEN B KAZIN TTEE | JUNE & STEPHEN B KAZIN | TR U/A DTD 11/25/92 | 6685 ROSS LANE | MASON | OH | 45040-4659 |
| JUNE KEANE | 120 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1244 |
| JUNE KELLY | 2233 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4121 |
| JUNE KEM | 4733 E 100 S | | | | ANDERSON | IN | 46017-9580 |
| JUNE KESSLER | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 |
| JUNE KIMPEL | 190 AIRPORT RD NW | | | | WARREN | OH | 44481-9429 |
| JUNE KINGORE | 15600 GRAPE CREEK RD | | | | DANVILLE | IL | 61834-7889 |
| JUNE KLOCK | 200 MARTINDALE ST | | | | SPARTA | MI | 49345-1479 |
| JUNE KNEIBERT | CGM IRA ROLLOVER CUSTODIAN | 6108 PALM DRIVE | | | FORT PIERCE | FL | 34982-7574 |
| JUNE KOPPELA | 331 S 3RD ST | | | | WEST BRANCH | MI | 48661-1333 |
| JUNE KOT | 5728 OXFORD DR | | | | GREENDALE | WI | 53129-2561 |
| JUNE KRALIK | 19615 THORNRIDGE AVE | | | | CLEVELAND | OH | 44135-1045 |
| JUNE KREZEN | 2024 LAKE LINDA CIR | | | | LUTZ | FL | 33558-5132 |
| JUNE L AUER | & JANICE M WRIGHT JTTEN | 615 E NORTHSHORE DR | | | SYRACUSE | IN | 46567 |
| JUNE L CUNNINGHAM TTEE | FBO JUNE L CUNNINGHAM | U/A/D 07/11/90 | 23820 IRONWOOD #50 | | MORENO VALLEY | CA | 92557-8109 |
| JUNE L DEVINE DECD & | MARY JUNE SOBOTA JT TEN | 336 DEERFIELD ROAD | | | DEERFIELD | IL | 60015-4459 |
| JUNE L DZUIBA | 174   PRENTIS WAY | | | | HENRIETTA | NY | 14467-9339 |
| JUNE L HALLAS | CGM IRA CUSTODIAN | 4401 S. W. 85TH WAY | | | GAINESVILLE | FL | 32608-4132 |
| JUNE L HAMILTON (IRA) | FCC AS CUSTODIAN | P.O. BOX 504 | | | PINETOP | AZ | 85935-0504 |
| JUNE L KRIPP | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14703 EAGLE VISTA DR | RED BUD | HOUSTON | TX | 77077 |
| JUNE L KRIPP TTEE | U/W ROBERT M KRIPP | 14703 EAGLE VISTA DR | BLDG REDBUD CROSSING #123 | | HOUSTON | TX | 77077 |
| JUNE L SHAW (IRA) | FCC AS CUSTODIAN | 548 LAFAYETTE AVENUE | | | WYCKOFF | NJ | 07481-2943 |
| JUNE L WILLIAMS | TOD ACCOUNT | PO BOX 337 | | | EAST SPARTA | OH | 44626-0337 |
| JUNE L WILLIS | 207 SECOR ROAD | | | | MAHOPAC | NY | 10541-2070 |
| JUNE L. HALLAS TTEE | FBO JUNE L. HALLAS REV. TRUST | U/A/D 02-09-2005 | 4401 S. W. 85TH WAY | | GAINESVILLE | FL | 32608-4132 |
| JUNE L. WOOD | CGM IRA ROLLOVER CUSTODIAN | 1675 GRANDVIEW AVE. | | | UTICA | NY | 13502-4842 |
| JUNE LAIN | 310 HIDDEN CREEK CIR | | | | SPARTANBURG | SC | 29306-6672 |
| JUNE LANGSTON | 11090 MCKINNEY ST | | | | DETROIT | MI | 48224-1113 |
| JUNE LECOCQ | 1931 SALT SPRINGS RD | C/O BONNIE ROSS | | | WARREN | OH | 44481-9732 |
| JUNE LEHR | 2104 PIERCE ST | | | | JANESVILLE | WI | 53546-3218 |
| JUNE LIPPERT | 1234 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4150 |
| JUNE LONSWAY | 2206 LAKEFIELD DR | | | | HURON | OH | 44839-2073 |
| JUNE LOPRETTA | 1427 FOX CREEK DR | | | | SAINT LOUIS | MO | 63126-1629 |
| JUNE LOWING | 2932 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE LUKE | 922 LITTLE POND WAY | | | | WEBSTER | NY | 14580-8920 |
| JUNE LYLES | 2136 PINELLA DR | | | | GRAYSON | GA | 30017-1189 |
| JUNE LYONS | 6491 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| JUNE M ABSHIRE | 1102 SOUTH 3RD ST | | | | BOONVILLE | IN | 47601-2064 |
| JUNE M BUXTON TOD CHARLES M BUXTON | SUBJECT TO STA RULES | 601 E ROSERY ROAD APT 502 | | | LARGO | FL | 33770-3802 |
| JUNE M CANEPA, TTEE | U/A 1-13-95 JUNE M CANEPA TRUST | 3018 THORNBURY | | | ST LOUIS | MO | 63131-2531 |
| JUNE M ELICH | 3046  TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| JUNE M FORNANDER TTEE | FBO THOMAS E FORNANDER & JUNE M | FORNANDER REV LIV TRST DTD 12/2/98 | 1729 MESA GRANDE RD | | ESCONDIDO | CA | 92029-4206 |
| JUNE M GAHAGAN | 301 BIRD AVE | | | | NATCHITOCHES | LA | 71457-5217 |
| JUNE M HOLT | 1208 SURREY POINT DR SE | | | | WARREN | OH | 44484 |
| JUNE M ISBELL | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| JUNE M JOHNSON | 1704 L STREET APT 316 | | | | AURORA | NE | 68818-2159 |
| JUNE M KISS AND | STEPHEN M KISS JTWROS | 383 NW SPRINGVIEW LOOP | | | PORT ST LUCIE | FL | 34986-2664 |
| JUNE M KNIGHT | 824 EL PASO WAY | | | | SOUTH SIOUX CITY | NE | 68776 |
| JUNE M LIEBERMAN | CGM IRA CUSTODIAN | 7819 W DAVIS | | | MORTON GROVE | IL | 60053-1818 |
| JUNE M LIEBERMAN & | IRVING F LIEBERMAN | JT TEN | 7819 DAVIS | | MORTON GROVE | IL | 60053-1818 |
| JUNE M LIEBERMAN AND | IRVING LIEBERMAN JTWROS | 7819 W DAVIS ST | | | MORTON GROVE | IL | 60053-1818 |
| JUNE M MCCANN | 923 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3309 |
| JUNE M RENAULT | CGM IRA CUSTODIAN | 8342 PARISH LANE | | | INDIANAPOLIS | IN | 46217-4948 |
| JUNE M ROONEY | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| JUNE M SAYERS | 925 N HALIFAX AVE #901 | | | | DAYTONA BEACH | FL | 32118-3776 |
| JUNE M SMITH TTEE | JUNE M SMITH REVOCABLE LIVING TRUST | U/T/A DTD 09/16/2003 | 1373 WYNTERCREEK RD | | DUNWOODY | GA | 30338-3818 |
| JUNE M SVEC | NANCY SVEC DONAHUE | 939 BROWN DEER DR | | | WESTMONT | IL | 60559-1075 |
| JUNE M WREEN | 521 MEADOWBROOK DR | MEADOWBROOK APTS | | | HUNTINGDON VY | PA | 19006-6854 |
| JUNE M ZERBE | 801 N. WAHNETA ST. APT #204 | | | | ALLENTOWN | PA | 18109-2441 |
| JUNE M. GILLETTE REVOCABLE TR | JUNE M GILLETTE TTEE | BRIAN D GILLETTE TTEE | U/A DTD 04/05/1994 | 2922 WOODWIND DR | VALDESE | NC | 28690-9450 |
| JUNE MADACSI | 163 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| JUNE MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| JUNE MANIER | 9540 SCOT ST | | | | HUDSON | FL | 34669-3780 |
| JUNE MARBERRY | 15718 STANSBURY ST | | | | DETROIT | MI | 48227-3325 |
| JUNE MARIE LYTLE | CGM SPOUSAL IRA CUSTODIAN | 9831 NORTH HIGHWAY 421 | | | MONTICELLO | IN | 47960-8088 |
| JUNE MARIE RUBIN | 27192 CORONADO WAY | | | | SUN CITY | CA | 92586-3340 |
| JUNE MARIE RUBIN | CGM IRA CUSTODIAN | 27192 CORONADO WAY | | | SUN CITY | CA | 92586-3340 |
| JUNE MARKS | 23 EAST LYON FARM DR. | | | | GREENWICH | CT | 06831-4347 |
| JUNE MARTIN-ROBERTS | 1514 3RD ST NE | | | | CANTON | OH | 44704-1708 |
| JUNE MARTINO | 10 KETTLE WAY | | | | DRACUT | MA | 01826-2757 |
| JUNE MASON | 5811 TUSSIC ST | | | | WESTERVILLE | OH | 43082-9096 |
| JUNE MASSEY | 170 N 2ND ST | | | | WEST BRANCH | MI | 48661-1240 |
| JUNE MC GILL | 8537 PINE ST | | | | ORLAND PARK | IL | 60462-1653 |
| JUNE MC MAHON | 147 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1703 |
| JUNE MCMILLEN | 6729 BURNHAM GREEN RD | | | | TOLEDO | OH | 43615-5543 |
| JUNE MCPHILIMY | 3460 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9113 |
| JUNE MCQUILKEN | 18 WALL ST | | | | TRANSFER | PA | 16154-2048 |
| JUNE MELNIK | 155 E STATE ST APT 216 | | | | NILES | OH | 44446-5043 |
| JUNE MENKENS | 28 MIDLAND AVENUE | | | | CENTRAL VLY | NY | 10917-3518 |
| JUNE MEREDITH | 824 TUPELO BAY DR | | | | MT PLEASANT | SC | 29464-8241 |
| JUNE METTER | 896 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4467 |
| JUNE METZGER | 102 N EILEEN ST | | | | HAUBSTADT | IN | 47639-8113 |
| JUNE MEYER | 3513 SOUTH AVE | | | | SANDUSKY | OH | 44870-5459 |
| JUNE MOOERS | 17 HALLEN AVE | | | | MILTON | MA | 02186-4401 |
| JUNE MOORE | 302 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| JUNE MOORE | 46 HORSESHOE DR | | | | WATERBURY | CT | 06706-2624 |
| JUNE MOORE | 4759 MILL STREAM CT | | | | MURRYSVILLE | PA | 15668-1137 |
| JUNE MYERS | 400 LAKEVIEW | CONDO 31E | | | SPRING LAKE | MI | 49456 |
| JUNE N BARNARD ASHWORTH | TOD DTD 04-14-05 | 28 BEACHCOMBER DRIVE | | | BELTON | TX | 76513-6404 |
| JUNE N STULTZ | 50 STILLWATER COURT | | | | SPRINGBORO | OH | 45066-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE NAGLE | 4286 S SHORE ST | | | | WATERFORD | MI | 48328-1157 |
| JUNE NAIL | 9008 WARRIOR KIMBERLY RD | | | | WARRIOR | AL | 35180-1731 |
| JUNE NEAL | 1165 COLONY DR APT 221 | | | | WESTERVILLE | OH | 43081-3662 |
| JUNE NEFF | 1572 DELANO RD | | | | COMINS | MI | 48619-9728 |
| JUNE NIEDERMEIER | 1505 W 3RD AVE | | | | BRODHEAD | WI | 53520-1811 |
| JUNE NIVERSON | 932 MEADOW TRL | | | | PRINCETON | TX | 75407-8900 |
| JUNE NOTHDORFT | 5537 SADDLEWOOD LN | | | | BRENTWOOD | TN | 37027-4739 |
| JUNE O TAYLOR | PO BOX 329 | | | | MADISON | IN | 47250-0329 |
| JUNE OSTEEN | 4238 DON FELIPE DR | | | | LOS ANGELES | CA | 90008-4209 |
| JUNE OVERDORF | 2106 MAIN ST | | | | ELWOOD | IN | 46036-2102 |
| JUNE OYER | 1215 DELAWARE AVE | | | | MONTPELIER | OH | 43543-1816 |
| JUNE P BILEK TTEE | FBO JUNE P BILEK REV TRUST | U/A/D 05/05/00 | 4134 ARBOR LANE | | EAGAN | MN | 55122-2894 |
| JUNE P DICKENS | 6045 N. MAIN ST. APT 248 | | | | DAYTON | OH | 45415-3199 |
| JUNE P HEINTZ TRUSTEE | U/A DTD 09/24/02 | JUNE P HEINTZ TRUST | 1693 NORFOLK AVE | | THE VILLAGES | FL | 32162 |
| JUNE P MELNIK | 155 E STATE ST | APT 216 | | | NILES | OH | 44446-5043 |
| JUNE P SNOOK | 17 PARKWAY AVE | | | | PLAINSBORO | NJ | 08536-2524 |
| JUNE PARKER | 19866 PINE CONE DRIVE | | | | MACOMB | MI | 48042-6014 |
| JUNE PARKS | 8974 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| JUNE PARSLEY | 6 RESPLANDOR PL | C/O THERESA EDMONDS | | | HOT SPRINGS VILLAGE | AR | 71909-7724 |
| JUNE PATER | PO BOX 2732 | | | | DARIEN | IL | 60561-7732 |
| JUNE PEARLMAN IRA | FCC AS CUSTODIAN | 7018 N LECLAIRE | | | SKOKIE | IL | 60077-3447 |
| JUNE PEARSON | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428-9412 |
| JUNE PENNINGTON | 24630 BREST | | | | TAYLOR | MI | 48180-6809 |
| JUNE PERALES | 9720 LAPEER RD | | | | MAYVILLE | MI | 48744-9302 |
| JUNE PERKINS | 4855 AIRLINE DR APT 36G | | | | BOSSIER CITY | LA | 71111-6651 |
| JUNE PETERMAN | 22968 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| JUNE PETSCHAUER | 36250 LAKE SHORE BLVD APT 325 | | | | EASTLAKE | OH | 44095-1444 |
| JUNE PETTIS | 10001 E GOODALL RD UNIT B3 | LEISURE LAKE | | | DURAND | MI | 48429-9751 |
| JUNE PHELAN | 300 MONMOUTH AVE | | | | NEW MILFORD | NJ | 07646-2028 |
| JUNE PHILLIPS | 1616 W GRAND AVE | | | | DAYTON | OH | 45402-5838 |
| JUNE PIERCEFIELD | 632 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| JUNE POSTLE | 3090 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| JUNE POWELL | 9268 YALE RD | | | | GREENWOOD | MI | 48006 |
| JUNE POWERS | C/O DON F POWERS | 6001 H MARINE PARKWAY | | | MENTOR ON THE LAKE | OH | 44060 |
| JUNE PRIM | 1000 BEAVER RUN | | | | TAVARES | FL | 32778-5620 |
| JUNE PULS | W334 S5363 RED FOX WAY | | | | NORTH PRAIRIE | WI | 53153 |
| JUNE PURCELL | PO BOX 4004 | | | | ORMOND BEACH | FL | 32175-4004 |
| JUNE QUILLEN | 4145 TIWA LN | | | | TITUSVILLE | FL | 32796-2983 |
| JUNE QUINN | 71 VICTORIA LN | | | | MARLBOROUGH | MA | 01752-3677 |
| JUNE QUINN | PO BOX 26033 | | | | SCOTTSDALE | AZ | 85255-0117 |
| JUNE R BAKER TTEE | FBO BAKER FAMILY TRUST | U/A/D 07-17-1996 | 4339 MANFIELD DRIVE | | VENICE | FL | 34293-5253 |
| JUNE R BOHRER | 65 PRINCETON LN | | | | FAIRPORT | NY | 14450-9026 |
| JUNE R DAUM | 235 BUTTONWOOD DR. | | | | SEBRING | FL | 33875 |
| JUNE R HILBERT | 117 S CONGRESS ST | | | | NEWTOWN | PA | 18940-1907 |
| JUNE R JENKINS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6230 MEADOWCREEK DR | | DALLAS | TX | 75254 |
| JUNE R ROBBINS TTEE | JUNE ROBBINS LIV TRUST | U/A DTD 08/27/1991 | 4706 ATHOS WAY | | OCEANSIDE | CA | 92056-5129 |
| JUNE R SCHULDT IRA | FCC AS CUSTODIAN | 14676 OLDE MILL POND CT | | | FT MYERS | FL | 33908-4917 |
| JUNE R VANHORN | CARE OF: VIRGINIA WEIL | 1375 PERSHING BOULEVARD APT 404 | | | READING | PA | 19607-1460 |
| JUNE RABEN | MURRAY RABEN | 5660 COLLINS AVE APT 21B | | | MIAMI BEACH | FL | 33140-2426 |
| JUNE REES | 618 KRUST DR | | | | OWOSSO | MI | 48867-1916 |
| JUNE REH | 4503 FISHERMANS TER | | | | LYONS | IL | 60534-1925 |
| JUNE REID | 3422 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| JUNE REID | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| JUNE REINHARDT | 3098 SENSKE RD | | | | STANDISH | MI | 48658-9155 |
| JUNE REITHEL | 3085 N GENESEE RD APT 105 | | | | FLINT | MI | 48506-2190 |
| JUNE RIVARD | 3431 SQUIRREL CT | | | | AUBURN HILLS | MI | 48326-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE ROBBINS | 301 WASHINGTON ST APT 306 | | | | OTSEGO | MI | 49078-1262 |
| JUNE ROBINSON | 2630 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9769 |
| JUNE ROMAS | 24193 KRAFT PL | | | | BROWNSTOWN | MI | 48174-9613 |
| JUNE ROONEY | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| JUNE ROSA CARPENTER | C/O ACKROYD LLP | ATTN:  DIANE YOUNG (GMAC) | 1500 FIRST EDMONTON PL, 10665 JASPER AVE | EDMONTON ALBERTA T5J 3S9 | | | |
| JUNE ROSAMOND ADAMS | 131 CLAY ST | | | | CENTRAL FALLS | RI | 02863 |
| JUNE ROSE | PO BOX NO | | | | SHARPSVILLE | IN | 46068 |
| JUNE ROSS | 3616 S 83RD ST | | | | MILWAUKEE | WI | 53220-1030 |
| JUNE ROWE | 12128 BRIARLAKE MNR | | | | OKLAHOMA CITY | OK | 73170-5903 |
| JUNE RUBIN IRA | FCC AS CUSTODIAN | 11241 LOCH LOMOND ROAD | | | LOS ALAMITOS | CA | 90720-2911 |
| JUNE S BEAN REVOCABLE LIVING TRUST | U/A DTD 3/22/94 | 4800 LENORE RD | | | COXS CREEK | KY | 40013 |
| JUNE S CORNEA & | NICHOLAS CORNEA JR | 554 AQUAJITO RD | | | CARMEL | CA | 93923-9464 |
| JUNE S DUNCAN REVOCABLE TRUST | JUNE S DUNCAN TTEE | U/A DTD 06/03/1999 | 16 MILLER DRIVE | | READING | PA | 19608-1248 |
| JUNE S KAHRS | JACK KAHRS | 24 KITCHELL RD | | | DENVILLE | NJ | 07834-1337 |
| JUNE S MACKEY TTEE | FBO MACKEY FAMILY TRUST | U/A/D 07/26/85 | 870 MORNINGSIDE DR, G 425 | | FULLERTON | CA | 92835-3598 |
| JUNE S MCANALLY REV LIVING TRUST U/A DTD | 10/20/97 WILLIAM H WATKINS TTEE | 2974 WETHERBY COVE NORTH | | | GERMANTOWN | TN | 38139 |
| JUNE S METTER | 896 CENTRAL PARKWAY, S.E. | | | | WARREN | OH | 44484-4467 |
| JUNE S MOON | CGM IRA ROLLOVER CUSTODIAN | 19 TUNBRIDGE WALKE | | | EAST AURORA | NY | 14052-2015 |
| JUNE S SATTLER | 5403 OAK PARK AVE | | | | ENCINO | CA | 91316-2629 |
| JUNE S STONE | 1205 12TH ST | | | | VIENNA | WV | 26105-2117 |
| JUNE S TRIGGS | 1039 KENNETT WAY | | | | WEST CHESTER | PA | 19380-5730 |
| JUNE S VANDENBERG | 911 GARSON AVE | | | | ROCHESTER | NY | 14609-6519 |
| JUNE SARGENT | 8975 WYNNE STREET | | | | RENO | NV | 89506-5960 |
| JUNE SAUERS | 15525 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 |
| JUNE SCHEMPP | 1060 N COUNTY ROAD 650 | | | | WARSAW | IL | 62379-3037 |
| JUNE SCHMIDT TTEE | SCHMIDT FAM REV LIV TRUST | U/A/D 11/01/1995 | 1700 ROBIN LANE APT #314 | | LISLE | IL | 60532-4175 |
| JUNE SCURCI | 707 JEFFERSON AVE | | | | JEANNETTE | PA | 15644-2710 |
| JUNE SERWACK | 200 W EDGEWOOD BLVD APT 155 | | | | LANSING | MI | 48911-5682 |
| JUNE SHANNON | 436 MISSION BAY DR | | | | WILDWOOD | MO | 63040-1522 |
| JUNE SHARKEY | 1309 SCOTTSDALE DR UNIT G | | | | BEL AIR | MD | 21015-4991 |
| JUNE SHAW | 2334 WOODS RD | | | | FORT WAYNE | IN | 46818-9539 |
| JUNE SHEARER | 952 STATE ROUTE 511 LOT 26 | | | | ASHLAND | OH | 44805-9133 |
| JUNE SLAVIK | 2411 E PIERSON RD | | | | FLINT | MI | 48506-1320 |
| JUNE SLUK | 4910 BRIGHTWOOD RD APT D204 | | | | BETHEL PARK | PA | 15102-2859 |
| JUNE SMALLIDGE | 3085 N GENESEE RD APT 212 | | | | FLINT | MI | 48506-2191 |
| JUNE SMARELLA | 8005 W MANITOBA ST | | | | WEST ALLIS | WI | 53219-2745 |
| JUNE SMITH | 425 KY 3440 | | | | BARBOURVILLE | KY | 40906-7449 |
| JUNE SMITH | 7909 STATE RD | | | | BURBANK | IL | 60459-2053 |
| JUNE SMITH | 848 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1226 |
| JUNE SMITH | 9 EAST HARRISON | | | | DANVILLE | IL | 61832 |
| JUNE SNIPES | 3022 E 300 S | | | | KOKOMO | IN | 46902-9251 |
| JUNE SNYDER | 5 GATESHEAD DR APT 104 | | | | DUNEDIN | FL | 34698-8533 |
| JUNE SNYDER | 85 WARSAW ST | | | | CHEEKTOWAGA | NY | 14206-1946 |
| JUNE SORRELL | 2538 ARLETTA ST | | | | TOLEDO | OH | 43613-2626 |
| JUNE SPEED | 2429 KENVIL CIR | | | | BIRMINGHAM | AL | 35243-2803 |
| JUNE SPRAGUE | 315 PIONEER DR | | | | PONTIAC | MI | 48341-1854 |
| JUNE SQUIRES | 4869 W CENTER ST BOX 172 | | | | MILLINGTON | MI | 48746 |
| JUNE STACK | 3528 EAST ST | | | | SAGINAW | MI | 48601-4944 |
| JUNE STAFFORD | 3678 N WOOD LN | | | | CASA GRANDE | AZ | 85222-6605 |
| JUNE STANDISH- MULLEN | 166 BIG OAK LN | | | | WILDWOOD | FL | 34785-9045 |
| JUNE STAUB | 42 COUNTY ROUTE 1 | | | | HAMMOND | NY | 13646-3275 |
| JUNE STEINAWAY | 13511 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2094 |
| JUNE STEPP | 762 GRACE HILL DR | | | | CROSSVILLE | TN | 38571-1619 |
| JUNE STOCK | 108 WINTERGREEN DR | | | | NOBLESVILLE | IN | 46062-8537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE STONE | 151 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1011 |
| JUNE STULTZ | 50 STILLWATER CT | | | | SPRINGBORO | OH | 45066-3308 |
| JUNE SUTPHEN | 17197 CHURCH ROAD | | | | HOWARD CITY | MI | 49329-9302 |
| JUNE SWARTZ | 213 RED RIVER DR | | | | ADRIAN | MI | 49221-3738 |
| JUNE SWEET | 507 CAMPBELL ST | | | | ROCHESTER | NY | 14611-1201 |
| JUNE SYMONS | 1320 BURGESS | | | | HOUGHTON LAKE | MI | 48629 |
| JUNE SZILVAGYI | 186 ROCK POINT DR | C/O MICHAEL J SZILVAGYI | | | VONORE | TN | 37885-2066 |
| JUNE T IMAGUCHI IRA | FCC AS CUSTODIAN | 647 KUNAWAI LN #510 | | | HONOLULU | HI | 96817-2259 |
| JUNE T PAXMAN | 41 WOODLAND STREET | | | | NATICK | MA | 01760-5436 |
| JUNE T PECK | 6 SHELTER CREEK LN | | | | FAIRPORT | NY | 14450-2345 |
| JUNE T SUGASAWARA | 18005 RAYEN ST | | | | NORTHRIDGE | CA | 91325 |
| JUNE TANKERSLEY | 5381 W 300 S | | | | TRAFALGAR | IN | 46181-9139 |
| JUNE TAYLOR | 14580 W FIELDPOINTE DR | | | | NEW BERLIN | WI | 53151-1227 |
| JUNE TAYLOR | 16 STEPHANE ST | | | | GREENVILLE | SC | 29609-6735 |
| JUNE TAYLOR | G5165 W COURT ST | | | | FLINT | MI | 48532 |
| JUNE TERRY | 3633 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| JUNE THARALDSON | TOD BENEFICAIRIES ON FILE | 820 113TH AVE SE | | | HANNAFORD | ND | 58448 |
| JUNE THOMAS | 143 W MUIR AVE | | | | HAZEL PARK | MI | 48030-2450 |
| JUNE THOMPSON | 25690 FREDA DR APT C | | | | ELKHART | IN | 46514-5442 |
| JUNE TILLMAN | 261 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| JUNE TOLONE | 1171 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2912 |
| JUNE TOMLINSON | 1605 N K ST | | | | ELWOOD | IN | 46036-1142 |
| JUNE TOWNSHEND | 823 ELEANOR ST NE | | | | GRAND RAPIDS | MI | 49505-4223 |
| JUNE TRUAX | 185 E 500 N | | | | LEBANON | IN | 46052-9330 |
| JUNE TUTTLE | 6 WALKER ST | | | | MARLBOROUGH | MA | 01752-3258 |
| JUNE V BOCKUS | 1111 S LAKEMONT AVE APT 435 | | | | WINTER PARK | FL | 32792-5454 |
| JUNE V CLARKE | 1 ROBIN LANE | | | | OLD TAPPAN | NJ | 07675-7058 |
| JUNE V LYONS | 6491 DOWNS RD. N.W. | | | | WARREN | OH | 44481-9416 |
| JUNE V MCQUILKEN | 310 NORTH RD | | | | NILES | OH | 44446 |
| JUNE W BOOKER TOD GAIL FOLEY | SUBJECT TO STA RULES | 13016 STARBOARD COURT | | | HUDSON | FL | 34667-1726 |
| JUNE W CLAY TTEE | FBO JUNE CLAY REVOCABLE TRUST | U/A/D 03/06/03 | 13 WESTWOOD GLEN RD. | | WESTWOOD | MA | 02090-1609 |
| JUNE W STALLER | WASHINGTON VALLEY RD | PO BOX 22 | | | MARTINSVILLE. | NJ | 08836-22 |
| JUNE W WATSON | P.O. BOX 215 | | | | LEAVITTSBURG | OH | 44430-0215 |
| JUNE W WILKINSON | TOD ACCOUNT | 230 N ARBORVIEW DRIVE | APARTMENT B-2 | | SPRING ARBOR | MI | 49283-9638 |
| JUNE WACHOWICZ | 9068 00.25 RD | | | | GARDEN | MI | 49835 |
| JUNE WAITS | 600 VICTORY CT | | | | BOWLING GREEN | KY | 42104-5510 |
| JUNE WALKER | 1506 CLANCY AVE | | | | FLINT | MI | 48503-3370 |
| JUNE WALKER CHEVROLET, INC. | 1851 OLD HWY 76 | | | | BLUE RIDGE | GA | 30513 |
| JUNE WALKER CHEVROLET, INC. | PAUL WALKER | 1851 OLD HIGHWAY 76 | | | BLUE RIDGE | GA | 30513 |
| JUNE WALSH | 920 LINCOLN WAY | | | | MCKEESPORT | PA | 15132-1437 |
| JUNE WALTER | CGM IRA CUSTODIAN | 150 E. PROSPECT AVENUE | | | HAMBURG | NY | 14075-5216 |
| JUNE WAMPLER | 707 SPRING ST | | | | GREENVILLE | OH | 45331-2237 |
| JUNE WANTY | 10303 HITCHINGHAM RD | | | | MILAN | MI | 48160-9733 |
| JUNE WARGO | 6565 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| JUNE WASSERMAN | 5367 OLD FEDERAL RD S | | | | CHATSWORTH | GA | 30705-6751 |
| JUNE WATSON | 4535 MARIE CIR NW | | | | CLEVELAND | TN | 37312-1648 |
| JUNE WATSON | PO BOX 215 | | | | LEAVITTSBURG | OH | 44430-0215 |
| JUNE WAXMAN R/O IRA | FCC AS CUSTODIAN | 100 SOUTH BERKLEY SQ | APT 21F | | ATLANTIC CITY | NJ | 08401 |
| JUNE WELLS | 634 PURDY RD | | | | CALHOUN | LA | 71225-8440 |
| JUNE WHALEN | 26777 ROSS DR | | | | REDFORD | MI | 48239-2963 |
| JUNE WHITFIELD | 9681 UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| JUNE WILLIAMS | 2705 DENHAM AVE | | | | COLUMBIA | TN | 38401-4313 |
| JUNE WILLIAMS | 4020 BROWN ST | | | | ANDERSON | IN | 46013-4368 |
| JUNE WINSTEAD | 2537 DANZ AVE | | | | DAYTON | OH | 45420-3403 |
| JUNE WOLGAST | WALTER J WOLGAST AND | JUDY EMUNSON JTWROS | 6218 PUTTYGUT RD | | CHINA | MI | 48054-1802 |
| JUNE WOOD-FOX | 1756 DOW DR | | | | GLADWIN | MI | 48624-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE WOOLARD | G 4269 COLUMBINE AVE | | | | BURTON | MI | 48529 |
| JUNE WRIGHT | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| JUNE WYBRANSKI | 7229 E VIRGINIA AVE | | | | SCOTTSDALE | AZ | 85257-1436 |
| JUNE WYLIE & CHERYL WYLIE JT TEN | 76 SKINNER STREET | | | | EAST HAMPTON | CT | 06424-1741 |
| JUNE Y REAGAN (IRA) | FCC AS CUSTODIAN | 6322 CHAPMAN AVENUE | | | GARDEN GROVE | CA | 92845-1720 |
| JUNE YARBROUGH | 4118 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| JUNE YOUNG | 2327 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| JUNE YOUNG | 3034 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3215 |
| JUNE ZELINSKI | 3528 GREENFIELD LN | | | | HAMILTON | MI | 49419-9641 |
| JUNE, ADELBERT A. | 1450 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| JUNE, ARLENE L | 11 RIDGEVIEW BLVD | | | | LAPEER | MI | 48446-1477 |
| JUNE, DALE K | 141 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1468 |
| JUNE, DAVID C | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| JUNE, DOLORES C. | 708 SAINT CLAIR ST | | | | LAPEER | MI | 48446-2063 |
| JUNE, EDWARD L | PO BOX 92 | | | | HONOR | MI | 49640-0092 |
| JUNE, EMERSON W | 8130 SEVIERVILLE PIKE | | | | KNOXVILLE | TN | 37920-8227 |
| JUNE, GARY E | 10235 S STATE RD | | | | GOODRICH | MI | 48438-8882 |
| JUNE, GERTRUDE L | 1100 BROOKSHIRE DR | | | | LAPEER | MI | 48446-1520 |
| JUNE, GERTRUDE L | 13419 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9796 |
| JUNE, HENRY, RODNEY OR | THERESA HAMPEL JTWROS | 505 CLEAR LAKE | GD | ARNSTEIN ON P0H 1A0 | | | |
| JUNE, HILBERT W | 1592 MAIN ST | | | | SNOVER | MI | 48472-9215 |
| JUNE, JAMES W | 2231 S BENT LN | | | | ASTON | PA | 19014-2261 |
| JUNE, JANICE M | 211 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| JUNE, JANICE MARIE | 211 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| JUNE, KRISTOPHER G | 4316 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| JUNE, LINDA M | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| JUNE, MARCIA L | 6305 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| JUNE, MATTHEW D | 6056 HOPKINS RD | | | | FLINT | MI | 48506-1656 |
| JUNE, MATTHEW J | PO BOX 952 | | | | MORRISVILLE | PA | 19067-0952 |
| JUNE, MICHAEL E | 6305 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| JUNE, MILFORD G | 1332 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| JUNE, NORELL K | 4316 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| JUNE, NORELL KRISTEN | 4316 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| JUNE, PAUL D | 1767 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| JUNE, PHYLLIS W | 314 WELCOME WAY BLVD W | | | | INDIANAPOLIS | IN | 46214 |
| JUNE, RAYMOND C | 8999 E COLE RD | | | | DURAND | MI | 48429-9477 |
| JUNE, RONALD M | PO BOX 34 | | | | CLIO | MI | 48420-0034 |
| JUNE, SANDRA J | 1204 NORTHEAST 66TH STREET | | | | KANSAS CITY | MO | 64118-3512 |
| JUNE, SHARON R | 9189 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| JUNE, SHIRLEY A | 1492 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| JUNE, VIVIAN V | 6375 BASS HWY | | | | SAINT CLOUD | FL | 34771-8609 |
| JUNEAC, RICHARD K | 11936 LITTLE GEORGE LAKE ROAD | | | | GLADWIN | MI | 48624-8808 |
| JUNEAC, RICHARD KEITH | 11936 LITTLE GEORGE LAKE ROAD | | | | GLADWIN | MI | 48624-8808 |
| JUNEAC, THOMAS A | 4316 MORAWA TRL | | | | HALE | MI | 48739-9040 |
| JUNEAU & BOLL PLLC | 15301 SPECTRUM DR STE 300 | | | | ADDISON | TX | 75001-6497 |
| JUNEAU ANN | 17111 SADDLE RIDGE PASS | | | | CYPRESS | TX | 77433-5960 |
| JUNEAU, EDWARD J | 34 SUNSET DR | | | | BRISTOL | CT | 06010-5441 |
| JUNEAU, J.D. J | 1612 HENNESSEY RD LOT 98 | | | | ONTARIO | NY | 14519-9529 |
| JUNEAU, JANET L | 12 CLOISTER LN | | | | WEBSTER | NY | 14580-8839 |
| JUNEDALE STRAKA & | GORDON A MACWHORTER TTEE | MACWHORTER/STRAKA FAMILY | TRUST U/A DTD 12-13-00 | 1137 MARGARET DRIVE | PRINCETON | IL | 61356-1022 |
| JUNEJA, HARMIT S | APT 4C | 1029 SPAIGHT STREET | | | MADISON | WI | 53703-3574 |
| JUNELL DANIELS | APT 312 | 1320 ASHEBURY LANE | | | HOWELL | MI | 48843-1680 |
| JUNELL L MANDICH | 16 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1455 |
| JUNELL SKELTON | 1942 DECKER RD | | | | WICHITA FALLS | TX | 76310-0227 |
| JUNELL WALCOTT | 7600 S COUNTY ROAD 200 W | | | | MUNCIE | IN | 47302-8905 |
| JUNELLE STARLING | PO BOX 716 | | | | SYRACUSE | NY | 13205-0716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNETEENTH COMMITTEE | PO BOX 5321 | | | | MANSFIELD | OH | 44901-5321 |
| JUNETH MUNCY | 3600 STONEVIEW CT | | | | KETTERING | OH | 45429-4414 |
| JUNETHA W BROWN TTEE | JUNETHA W BROWN TRUST | U/A DTD 6/27/01 | 4655 CHRISTY DRIVE | | PENSACOLA | FL | 32504-6811 |
| JUNETTE A SANDERS | 2269 WIENBURG DR | | | | DAYTON | OH | 45418-2942 |
| JUNETTE L KEATING (IRA) | FCC AS CUSTODIAN | 420 S LINCOLN LANE | | | ARLINGTON HTS | IL | 60005-2107 |
| JUNG FAMILY TRUST | GEORGE JUNG & MARY JUNG TTEES | UTD 12/12/2000 | 1539 NORRISTOWN ROAD | | MAPLE GLEN | PA | 19002-2719 |
| JUNG H CHON | CGM IRA ROLLOVER CUSTODIAN | 1813 TALON COURT | | | KELLER | TX | 76248-7300 |
| JUNG HANS | 16 STONEMONT CT | | | | DOUGLASVILLE | GA | 30134-5380 |
| JUNG J SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| JUNG JOHN | JUNG EXPRESS | 4406 S 68TH ST | | | MILWAUKEE | WI | 53220 |
| JUNG LEE | 621 SW 35TH TER | | | | LEES SUMMIT | MO | 64082-4029 |
| JUNG SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| JUNG SUL | 9 WILLOWMERE DR | | | | SOUTH BARRINGTON | IL | 60010-6151 |
| JUNG TRUCK SERVICE INC | 7130 BRICKYARD RD | | | | MASCOUTAH | IL | 62258 |
| JUNG YONGBAE | APT 1306 | 4200 SOUTHWEST 107TH AVENUE | | | BEAVERTON | OR | 97005-3146 |
| JUNG, ALMA G | 8007 GREENSIDE CT | | | | CHARLOTTE | NC | 28277-7803 |
| JUNG, BERNICE L | 5387 RIDGE CT | | | | TROY | MI | 48098-5313 |
| JUNG, BERNICE LIN | 5387 RIDGE CT | | | | TROY | MI | 48098-5313 |
| JUNG, CALVIN K | 446 ARCADIA DR | | | | SAN PEDRO | CA | 90731-2358 |
| JUNG, DAVID J | 353 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9005 |
| JUNG, EUGENE B | 8271 LAKESHORE TR W. DR. | APT 2128 | | | INDIANAPOLIS | IN | 46250 |
| JUNG, HAROLD K | PO BOX 29357 | | | | LOS ANGELES | CA | 90029-0357 |
| JUNG, HENRY | 42 KIP DR | | | | FISHKILL | NY | 12524-2020 |
| JUNG, HYOYOUNG C | 530 S LINCOLN LN | | | | ARLINGTON HEIGHTS | IL | 60005-2109 |
| JUNG, JAEHAK | 46 WOODGREEN DR | | | | PITTSFORD | NY | 14534-9436 |
| JUNG, JAMES E | 105 ROYAL PINE LN | | | | CICERO | IN | 46034-9691 |
| JUNG, JOHN | TIM JUNG | 201 W. AIR CARGO WAY | | | MILWAUKEE | WI | 53207 |
| JUNG, MICHAEL E | 736 E WASHINGTON AVE | | | | ORANGE | CA | 92866-2038 |
| JUNG, MICHAEL J | 4179 ANDREWS RD | | | | BELLVILLE | OH | 44813-9001 |
| JUNG, NORMAN H | 21310 DENKER AVE | | | | TORRANCE | CA | 90501-3011 |
| JUNG, SUNG I | 7007 SEPULVEDA BLVD APT 204 | | | | VAN NUYS | CA | 91405-2964 |
| JUNG, THERESA J | 2005 SAINT CATHERINE ST | | | | FLORISSANT | MO | 63033-3421 |
| JUNG, WAQAR I | 1210 TERRYLYNN COURT | | | | HERNDON | VA | 20170-3648 |
| JUNG, YONKWANG | 24532 PERCEVAL LN | | | | NOVI | MI | 48375-2355 |
| JUNGA, ANDREW J | 5587 S 50 W | | | | ANDERSON | IN | 46013-9544 |
| JUNGA, GAYNELLE C | 5587 S 50 W | | | | ANDERSON | IN | 46013-9544 |
| JUNGBAUER, GARY M | 7834 W BUR OAK DR | | | | FRANKLIN | WI | 53132-9712 |
| JUNGBLUT, BARBARA A | 402 LEE WAY | | | | BEL AIR | MD | 21014-3327 |
| JUNGBLUTH, MARCY Y | 1814 CHESHIRE LN | | | | COMMERCE TOWNSHIP | MI | 48382-5500 |
| JUNGCK WILLIAM | JUNGCK, WILLIAM | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| JUNGE, ALEX B | HWY Z | | | | SILEX | MO | 63377 |
| JUNGE, FRANK E | 710 RABBIT HILL DR | | | | MOSCOW MILLS | MO | 63362-2036 |
| JUNGE, ROSE | 2008 MAGOFFIN AVE | | | | SAINT PAUL | MN | 55116-2571 |
| JUNGEBERG, GARY A | 929 OAKWOOD DR | | | | ELYRIA | OH | 44035-3231 |
| JUNGEBERG, JAMES A | 22200 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1158 |
| JUNGEBLUT JR, LOUIS J | 25917 SPEEDWAY RD | | | | CORDER | MO | 64021-8131 |
| JUNGEBLUT, MARY J | 19974 LONG GROVE RD | | | | HIGGINSVILLE | MO | 64037-8121 |
| JUNGELS JIM | 12810 COUNTY ROAD 17 | | | | HOLDINGFORD | MN | 56340-9773 |
| JUNGER, EDWARD M | 2255 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9730 |
| JUNGER, FREDERICK C | 1553 VALLEY VIEW RD | | | | NAPERVILLE | IL | 60565-9302 |
| JUNGER, PATRICIA P | 2255 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9730 |
| JUNGER, RITA G | 6060 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3126 |
| JUNGERS, JOHN | 19309 65TH ST E | | | | SUMNER | WA | 98391-6828 |
| JUNGIER, KENNETH J | 2196 LANCELOT DR | | | | NIAGARA FALLS | NY | 14304-3068 |
| JUNGIER, MARK A | 726 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNGIEWICZ, ROBERT S | 8731 W 164TH ST | | | | ORLAND PARK | IL | 60462-5629 |
| JUNGJA ANDERSON | 7408 DONNA AVE | | | | RESEDA | CA | 91335-2507 |
| JUNGJOHAN, LANA M | 9620 BARKER RD | | | | WHITE PIGEON | MI | 49099-9440 |
| JUNGJOHAN, WILLIAM R | 9620 BARKER RD | | | | WHITE PIGEON | MI | 49099-9440 |
| JUNGKVIST, SUSAN M | 17 FOX RUN | | | | WOODBURY | CT | 06798-3214 |
| JUNGLAS, JOSEPH H | 1178 WHITTIER DR | | | | WATERFORD | MI | 48327-1642 |
| JUNGLAS, TERESA M | 5114 HEATH AVE | | | | CLARKSTON | MI | 48346-3527 |
| JUNGLAS, WILLIAM L | 7264 RICHARDSON RD | | | | WEST BLOOMFIELD | MI | 48323-1280 |
| JUNGLEBLUT, DAVID L | RR # 1 BOX 175 A | | | | SIBLEY | MO | 64088 |
| JUNGNITSCH JR, LAWRENCE | 21301 W GARY RD | | | | BRANT | MI | 48614-9727 |
| JUNGNITSCH, JOHN P | 13550 EDERER RD | | | | HEMLOCK | MI | 48626-9426 |
| JUNGNITSCH, LAWRENCE W | 10275 MARION RD | | | | SAINT CHARLES | MI | 48655-9667 |
| JUNGNITSCH, ROSE A | 15250 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9760 |
| JUNGOVIC, DJORDJE | 27405 GILBERT DR | | | | WARREN | MI | 48093-4494 |
| JUNGOVIC, SWAN R | 6315 APPOLINE ST | | | | DEARBORN | MI | 48126-2379 |
| JUNGWON PRECISION CO LTD | 134 BL 3LT 705-2 GOJANDONG | NARNDONGGO INCHEON 405-R21 | KOREA SOUTH KOREA | | | | |
| JUNGWON PRECISION CO LTD | 705-2 GOJAN DONG NAMDONG GU | | INCHEON 405 821 KOREA (REP) | | | | |
| JUNGWON PRECISION CO LTD | 705-2 GOJAN DONG NAMDONG GU | | INCHEON KR 405 821 KOREA (REP) | | | | |
| JUNGWON PRECISION CO LTD | ANDY KIM | 705-2 GOJAN DONG NAMDONG GU | INCHON KOREA (REP) | | | | |
| JUNIA CROCKETT | # 2 | 95 LOMBARD STREET | | | BUFFALO | NY | 14212-1311 |
| JUNIE CHIDDISTER | 6015 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| JUNIE F ROBINSON | 1003 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9484 |
| JUNIE ROBINSON | 1003 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9484 |
| JUNIER, MIKE J | PO BOX 140 | | | | WILBURTON | OK | 74578-0140 |
| JUNIOR A JAMES | 1674  E WINNERLINE RD | | | | EATON | OH | 45320-9715 |
| JUNIOR ACHIEVEMENT | 1 EDUCATION WAY | | | | COLORADO SPRINGS | CO | 80906-4477 |
| JUNIOR ACHIEVEMENT | 601 NOBLE DR | | | | FORT WAYNE | IN | 46825-5544 |
| JUNIOR ACHIEVEMENT | PO BOX 1385 | | | | MANSFIELD | OH | 44901-1385 |
| JUNIOR ACHIEVEMENT | PO BOX 944 | | | | DEFIANCE | OH | 43512-0944 |
| JUNIOR ACHIEVEMENT OF | SOUTHEASTERN MICHIGAN INC | 577 E LARNED ST | | | DETROIT | MI | 48226-4316 |
| JUNIOR ACHIEVEMENT OF | WISCONSIN INC-ROCK COUNTY | 6924 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217-3921 |
| JUNIOR ACHIEVEMENT OF CENTRAL INDIANA | 7435 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46240-3247 |
| JUNIOR ACHIEVEMENT OF DELAWARE | 522 S WALNUT ST | | | | WILMINGTON | DE | 19801-5230 |
| JUNIOR ACHIEVEMENT OF MID MICHIGAN | 600 W SAINT JOSEPH ST STE 2G | | | | LANSING | MI | 48933-2265 |
| JUNIOR ACHIEVEMENT OF NORTH LOUISIANA INC | 3003 KNIGHT ST STE 118 | | | | SHREVEPORT | LA | 71105-2500 |
| JUNIOR ACHIEVEMENT OF NORTHEAST MICHIGAN INC | 1781 FORDNEY ST | | | | SAGINAW | MI | 48601-2807 |
| JUNIOR ACHIEVEMENT OF NW OHIO INC | 2239 CHEYENNE BLVD | | | | TOLEDO | OH | 43614-1701 |
| JUNIOR ACHIEVEMENT OF SOUTH CENTRAL KY | 440 1/2 E MAIN AVE | | | | BOWLING GREEN | KY | 42101-6911 |
| JUNIOR ACHIEVEMENT OF THE | CHISHOLM TRAIL INC | 6300 RIDGLEA PL STE 400 | | | FORT WORTH | TX | 76116-5706 |
| JUNIOR ACHIEVEMENT OF THE | MAHONING VALLEY INC | 1601 MOTOR INN DR STE 305 | | | GIRARD | OH | 44420-2483 |
| JUNIOR ACHIEVEMENT SERVING GRANT COUNTY | 1603 N BALDWIN AVE | | | | MARION | IN | 46952-1436 |
| JUNIOR ADAMS | 1975 HIGHWAY 81 E | | | | MCDONOUGH | GA | 30252-7051 |
| JUNIOR ADAMS | 3636 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| JUNIOR ALLEN | 1300 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1104 |
| JUNIOR ANDERSON | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| JUNIOR BAKER | 2008 MONACO DR | | | | ARLINGTON | TX | 76010-4718 |
| JUNIOR BENSE | 1070 BOILING SPRGS RD BOX 88 | | | | BOWLING GREEN | KY | 42101 |
| JUNIOR BOOKOUT | PO BOX 2319 | | | | ANDERSON | IN | 46018-2319 |
| JUNIOR BOYATT | 4222 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| JUNIOR BOYD | 3020 N ANTHONY AVE | | | | HERNANDO | FL | 34442-4603 |
| JUNIOR BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503-1456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNIOR BRAKEFIELD | 11250 STATE HIGHWAY P | | | | POTOSI | MO | 63664-3158 |
| JUNIOR BRIDGES | 7741 E MAIN ST | | | | KALAMAZOO | MI | 49048-8522 |
| JUNIOR BURK | 13195 ROOSEVELT RD, ROUTE | | | | HEMLOCK | MI | 48626 |
| JUNIOR CAIN | 725 N. MAIN ST | | | | GERMANTOWN | OH | 45327-1017 |
| JUNIOR CARDEN | 2346 DRUID RD E LOT 1513 | | | | CLEARWATER | FL | 33764-4123 |
| JUNIOR CARUTHERS | 1357 S DELAWARE AVE | | | | INDEPENDENCE | MO | 64055-3177 |
| JUNIOR CHANDLER | 529 SE PLANT ST | | | | LAKE CITY | FL | 32025-1859 |
| JUNIOR CHARLES WEDEL | LENA WEDEL | 2204 AMES DR | | | PORTAGE | MI | 49002-6453 |
| JUNIOR CLARK | 4565 HORSESHOE DR | | | | WATERFORD | MI | 48328-1150 |
| JUNIOR COWAN | 16940 S OAKLEY RD | | | | CHESANING | MI | 48616 |
| JUNIOR D FITCH | 6373 HUMPHRY RD | | | | FLUSHING | MI | 48433 |
| JUNIOR DALES | 17393 MONTREAL AVE | | | | SPRING LAKE | MI | 49456-9567 |
| JUNIOR DAVIS | 4309 COUNTRY RD 352 | | | | HARVIELL | MO | 63945 |
| JUNIOR DAVIS | 9254 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6775 |
| JUNIOR DECK | 3143 YORKWAY | | | | BALTIMORE | MD | 21222-5345 |
| JUNIOR DYE | 4010 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2435 |
| JUNIOR E STAPLETON | 317 SYCAMORE GLEN | APT 10 | | | MIAMIBURG | OH | 45342 |
| JUNIOR EDWARDS | 821 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| JUNIOR ELAINE KRETSCHMER TTEE | FBO JUNIOR ELAINE KRETSCHMER | REV INTER VIVOS TRUST | UAD 2/15/95 | 4822 GREENFIELD | DEARBORN | MI | 48126-4665 |
| JUNIOR EVANS | PO BOX 531 | | | | SUMMERVILLE | GA | 30747-0531 |
| JUNIOR FITCH | 6373 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| JUNIOR FOX | 7301 CASCADE DR | | | | HUDSON | FL | 34667-2226 |
| JUNIOR FRENCH | 71622 VAN KAL RD | | | | MATTAWAN | MI | 49071-9531 |
| JUNIOR FUMEROLA | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| JUNIOR GEORGE | 2407 WOODLEA DR | | | | JOPPA | MD | 21085-2913 |
| JUNIOR GOERS | PO BOX 190 | | | | PERRY | OK | 73077-0190 |
| JUNIOR GOUR | 1455 ANDREA DR | | | | BRUNSWICK | OH | 44212-3503 |
| JUNIOR GRAMLING | 401 LITTON ST | | | | GALT | MO | 64641-8208 |
| JUNIOR GREGORY | 11298 17 MILE RD | | | | EVART | MI | 49631-8358 |
| JUNIOR GRIFFIE | 12606 LENA AVE | | | | CLEVELAND | OH | 44135-3036 |
| JUNIOR GRUBBS | 1306 W GRANT ST | | | | DEXTER | MO | 63841-1861 |
| JUNIOR HAMBY | 130 N WOODLAND DR | | | | CONWAY | AR | 72032-9162 |
| JUNIOR HAMM | 202 S GERALD DR | | | | NEWARK | DE | 19713-3221 |
| JUNIOR HARLEY | 8250 VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| JUNIOR HARRIS | 157 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| JUNIOR HASTINGS | 603 N 10TH ST | | | | DE SOTO | MO | 63020-1117 |
| JUNIOR HOBBS | 2286 W 41ST ST | | | | CLEVELAND | OH | 44113-3851 |
| JUNIOR HOOL | 4036 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| JUNIOR HORN | 5274 FRIEDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| JUNIOR HOWARD | PO BOX 194 | | | | HOLLY POND | AL | 35083-0194 |
| JUNIOR HOWELL | 4926 E 200 S | | | | MARION | IN | 46953-9136 |
| JUNIOR HURST | 12908 RACHEL CT | | | | OKLAHOMA CITY | OK | 73170-2002 |
| JUNIOR ICE | 421 LONGFIELD RD | | | | NEWARK | DE | 19713-2709 |
| JUNIOR J DAVIS | 9254 ROLLING GREEN TRAIL | | | | MIAMISBURG | OH | 45342 |
| JUNIOR JAMES | 1674 E WINNERLINE RD | | | | EATON | OH | 45320-9715 |
| JUNIOR JULIAN CHASTEEN & | CLEDA ALENE CHASTEEN JTWROS | 2723 HIGHWAY 157 | | | JUDSONIA | AR | 72081 |
| JUNIOR KEYS | 15 SCHULTZ ST | | | | DANVILLE | IL | 61832-6422 |
| JUNIOR L BOYD | 3020 N ANTHONY AVE | | | | HERNANDO | FL | 34442-4603 |
| JUNIOR L ICE | 421 LONGFIELD RD | | | | NEWARK | DE | 19713-2709 |
| JUNIOR L MCDONALD | 338   DURST DR. | | | | WARREN | OH | 44483-1106 |
| JUNIOR LASH | PO BOX 4274 | | | | PRESCOTT | MI | 48756-4274 |
| JUNIOR LEAGUE OF MONTCLAIR NEWARK | 40 S FULLERTON AVE | CHILDREN AT RISK | | | MONTCLAIR | NJ | 07042-3357 |
| JUNIOR LITTLE | 1020 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| JUNIOR LOFTON | 118 BUCKET BRANCH RD | | | | WAVERLY | TN | 37185-2807 |
| JUNIOR LONG | PO BOX 458 | | | | STOVER | MO | 65078-0458 |
| JUNIOR MAISH | 2523 MAIN ST | | | | ELWOOD | IN | 46036-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNIOR MARLOW | 14484 LULU RD | | | | IDA | MI | 48140-9530 |
| JUNIOR MARTIN | 4160 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1026 |
| JUNIOR MCCOURT | PO BOX 358 | | | | SEVILLE | OH | 44273-0358 |
| JUNIOR MCDONALD | 338 DURST DR NW | | | | WARREN | OH | 44483-1106 |
| JUNIOR MYERS | 7125 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1819 |
| JUNIOR N CASE | 12525 SHAFTSBURG RD APT 4 | | | | PERRY | MI | 48872 |
| JUNIOR NELSON | 10416 MAPLE LN | | | | SAINT LOUIS | MO | 63126-3238 |
| JUNIOR OLSON | 23 GRANDIE ST | | | | PONTIAC | MI | 48342-1227 |
| JUNIOR OLSON | 4132 WESTWOOD RD NE | | | | MANCELONA | MI | 49659-9256 |
| JUNIOR OZENBAUGH | 820 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| JUNIOR PAYNE | 5125 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| JUNIOR PAYTON | 3526 SE 25TH TER | | | | OKEECHOBEE | FL | 34974-7045 |
| JUNIOR POOR | 772 CARTER DOCK RD | | | | ALPHA | KY | 42603-5061 |
| JUNIOR Q FUMEROLA | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| JUNIOR R GRIFFIE | 12606 LENA AVE | | | | CLEVELAND | OH | 44135-3036 |
| JUNIOR RECTOR | 6614 GROVEHILL DR | | | | HUBER HEIGHTS | OH | 45424-3062 |
| JUNIOR REIHART | 5778 FRY RD | | | | BROOK PARK | OH | 44142-2228 |
| JUNIOR RETCHER | 23708 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8644 |
| JUNIOR RHODES | RR 2 BOX 215D | | | | BLUEFIELD | WV | 24701-9636 |
| JUNIOR RHOTEN | 9243 S COUNTY RD 775 E | | | | CARBON | IN | 47837 |
| JUNIOR ROBERSON | PO BOX 37 | | | | FRANKLIN | WV | 26807-0037 |
| JUNIOR RYLE | 4660 JANES RD | | | | SAGINAW | MI | 48601-9691 |
| JUNIOR S WATKINS | 4139 VINA VILLA AVENUE | | | | DAYTON | OH | 45417 |
| JUNIOR SAXTON | 4201 EMERICK ST | | | | SAGINAW | MI | 48638-6615 |
| JUNIOR SCHIEDEL | 22724 ST JOAN | | | | ST CLAIR | MI | 48080 |
| JUNIOR SCOGIN | 2204 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| JUNIOR SCOTT | 4940 INGLESIDE LN | | | | INDIANAPOLIS | IN | 46227-4477 |
| JUNIOR SHAFFER | 2670 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| JUNIOR SHELTON | 2338 SCHOOL DR | | | | PEVELY | MO | 63070-2737 |
| JUNIOR SIMPSON | 300 SUMMIT LN | | | | NOEL | MO | 64854-9342 |
| JUNIOR SINGLETON | 13512 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8163 |
| JUNIOR SMART | 641 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7606 |
| JUNIOR SMITH | 6754 N 425 E | | | | ALEXANDRIA | IN | 46001-8182 |
| JUNIOR SOLDAN | 7187 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| JUNIOR STAFFORD | 1025 TREMONT AVE | | | | FLINT | MI | 48505-1417 |
| JUNIOR STALLARD | 633 BONAIR AVE | | | | MANSFIELD | OH | 44905-1411 |
| JUNIOR STAPLETON | 317 SYCAMORE GLEN DR | APT 10 | | | MIAMISBURG | OH | 45342-5706 |
| JUNIOR STEVENS | 15604 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4838 |
| JUNIOR TOMBLIN | PO BOX 2127 | | | | FAIRBORNE | OH | 45324-- 81 |
| JUNIOR TOMPKINS | 137 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9393 |
| JUNIOR VANLOON | 1200 SAND HILL CT | | | | ARLINGTON | TX | 76014-3332 |
| JUNIOR VANZANT | 5359 LUE ANN LN | | | | MOORESVILLE | IN | 46158-6659 |
| JUNIOR WARNER | 295 RAWLEIGH AVE | | | | OWOSSO | MI | 48867-9010 |
| JUNIOR WILLIAMS | 1368 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3547 |
| JUNIOR WISE | 892 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| JUNIOR WOODIE | 2475 BLUE BALL RD | | | | ELKTON | MD | 21921-2223 |
| JUNIOR WRIGHT | PO BOX 76 | | | | GLEN CARBON | IL | 62034-0076 |
| JUNIOR, LAVETTA D | 22560 CHIPPEWA ST | | | | DETROIT | MI | 48219-1177 |
| JUNIOR, SANDRA | 1314 DYE KREST CIR | | | | FLINT | MI | 48532-2223 |
| JUNIOR, YVONNE | 1108 E FAIRFIELD ST | | | | MESA | AZ | 85203-4931 |
| JUNIORS, DENNIS L | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| JUNIOUS MITCHELL | 1704 S HIGHWAY 65 | | | | EUDORA | AR | 71640-9309 |
| JUNIOUS TAYLOR | PO BOX 6861 | | | | CHESTERFIELD | MO | 63006-6861 |
| JUNIOUS THORN | 2201 W. CARPENTER RD | | | | FLINT | MI | 48505 |
| JUNIOUS, WILLIE | 6108 DONCASTER DR | | | | SHREVEPORT | LA | 71129-3918 |
| JUNIPER ELLIOTT | 9041 TIMBERCREST LN | | | | WHITMORE LAKE | MI | 48189-8207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNIPER NETWORKS (US), INC. | ATTN: CONTRACTS ADMINISTRATOR | 1194 N MATHILDA AVE | | | SUNNYVALE | CA | 94089-1206 |
| JUNIPER RADIOLOGY | 207 COMMERCE DR | | | | AMHERST | NY | 14228-2302 |
| JUNIPER VALE HOLDINGS, LTD. | C/O JET INTERNATIONAL S-2137 | 2240 N.W. 87TH AVE. | | | MIAMI | FL | 33172-2414 |
| JUNIS WILDFONG | 3062 FIELD RD | | | | CLIO | MI | 48420-1151 |
| JUNITA WATSON | 5276 POSSON RD | | | | MEDINA | NY | 14103-9727 |
| JUNIUS BAYLOR JR | PO BOX 511 | | | | SAGINAW | MI | 48606-0511 |
| JUNIUS JACKSON | 25 AL HANNAH CIR | | | | PIKESVILLE | MD | 21208-2400 |
| JUNIUS JOHNSON | 626 THETA LN | | | | MELBOURNE | FL | 32934-9268 |
| JUNIUS L. JOHNSON | 2217 MELODY LANE | | | | ANDERSON | IN | 46012 |
| JUNIUS WARD ROBINSON JR | LYALICE M ROBINSON | 4443 KNIGHT DR | | | NEW ORLEANS | LA | 70127-4027 |
| JUNJULAS CARL | APT 5G | 28 LAMARTINE TERRACE | | | YONKERS | NY | 10701-2342 |
| JUNK, LARRY L | 2024 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6479 |
| JUNK, ROGER A | 869 ALISAL RD | | | | SOLVANG | CA | 93463-2137 |
| JUNKASEM, JESADA | 7194 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| JUNKASEM, SOMBOON | 3034 SHORELAND AVE | | | | TOLEDO | OH | 43611-1250 |
| JUNKE | 438 HIGH ST | | | | LOCKPORT | NY | 14094-4742 |
| JUNKER & PARTNER GMBH | AUF RODERT 5-7 | | THOLEY SL 66636 GERMANY | | | | |
| JUNKER & PARTNER GMBH | AUF RODERT 5-7-66636 THOLEY | | GERMANY | | | | |
| JUNKER, HARVEY R | 2695 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1536 |
| JUNKER, MAXINE M | 6814 S MARK ROAD SPACE A | | | | TUCSON | AZ | 85757 |
| JUNKER, VALAREE C | 2695 WAKEFIELD RD | | | | BERKLEY | MI | 48072-1536 |
| JUNKERSFELD, TRACY B | RR 1 BOX 195 | | | | ANDERSON | IN | 46012 |
| JUNKIN, HUGH J | 320 SIMON BOLIVAR DR | | | | HENDERSON | NV | 89014-5138 |
| JUNKINS GEORGE | JUNKINS, GEORGE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| JUNKINS, MARLENE M | 1945 MARIAN DR F CT 3 | | | | TRENTON | MI | 48183 |
| JUNKO VANBUSKIRK | 5193 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| JUNKO, LARRY A | 1014 SENECA STREET | | | | ADRIAN | MI | 49221-9745 |
| JUNKO, LARRY ALLEN | 1014 SENECA ST | | | | ADRIAN | MI | 49221-9745 |
| JUNMING LE | SAI HANG YAN JT TEN | 40 OLIVE PL | | | FOREST HILLS | NY | 11375-5938 |
| JUNN, LEROY J | 198 RUMBOLD AVE | | | | NORTH TONAWANDA | NY | 14120-4725 |
| JUNNARE, ASHISH A | 25051 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| JUNNE FOWLER | 240 W TURNER ST | | | | MAYVILLE | MI | 48744-9130 |
| JUNO ONLINE SERVICES INC | PO BOX 649 | | | | WOODLAND HILLS | CA | 91365-0649 |
| JUNO THOMAS | JUNO, THOMAS | PATRICIA KUKULECH PREFERRED MUTUAL | ONE PREFERRED WAY | | NEW BERLIN | NY | 13411 |
| JUNO, GEORGE J | 1452 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| JUNO, ROBERT M | 129 PARKSIDE DR | | | | ANDERSON | SC | 29621-7651 |
| JUNO, STEPHEN M | 11330 BEECHER RD | | | | FLUSHING | MI | 48433-9751 |
| JUNOD, BETH A | 701 ELM ST | | | | HOLLY | MI | 48442-1450 |
| JUNOD, CHRISTOPHER A | 1115 SHADY TER APT G | | | | INDIANAPOLIS | IN | 46241-3289 |
| JUNOD, JOANNE | 32031 HELM ST | | | | DAGSBORO | DE | 19939-3816 |
| JUNOD, LARRY A | 4188 S COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-7584 |
| JUNOD, TIMOTHY A | 176 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9720 |
| JUNOT, RICHARD A | 5900 SKY POINTE DR APT 1104 | | | | LAS VEGAS | NV | 89130-4930 |
| JUNSO TYLER | JUNSO, COLE | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, KEVIN | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, MATT | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, NIKI | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO TYLER | JUNSO, TYLER | MOYERS LAW PC | 550 NORTH 31ST STREET SUITE 250 | | BILLINGS | MT | 59101 |
| JUNSO, KEVIN | PO BOX 1227 | | | | BAKER | MT | 59313-1227 |
| JUNSO, TYLER | 502 6TH STREET WEST | | | | BAKER | MT | 59313 |
| JUNTA LOUIS R (441460) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| JUNTOS FOUNDATION INC | 4143 SW 74TH CT STE E | | | | MIAMI | FL | 33155-4467 |
| JUNTTI, GLEN A | 2616 CEDAR CREST RD W | | | | MINNETONKA | MN | 55305-3500 |
| JUNTUNEN, EDWARD W | 7467 BRADEN RD | | | | BYRON | MI | 48418-9713 |
| JUNTUNEN, ELWOOD N | 114 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| JUNTUNEN, JOHN E | 727 BROOKWOOD WALKE | | | | BLOOMFIELD HILLS | MI | 48304-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNTUNEN, MICHAEL J | PO BOX 444 | | | | SUTTONS BAY | MI | 49682-0444 |
| JUNTUNEN, ROY A | 19475 KINLOCH | | | | REDFORD | MI | 48240-1513 |
| JUNYA MORIN | 6817 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8550 |
| JUODKA, RAMUTE T | 6126 S MAJOR AVE | | | | CHICAGO | IL | 60638-4512 |
| JUODVALKIS, ALDONA V | 22652 BARCOTTA DR | | | | SANTA CLARITA | CA | 91350-1303 |
| JUOPPERI RON | 4881 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| JUOPPERI, RONALD W | 4881 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| JUOPPERI, RONALD WILLIAM | 4881 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| JUOQUIN OLIVA | 1209 TARPON LN | | | | LADY LAKE | FL | 32159-2475 |
| JUOQUIN RAMON | 2035 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| JUPIN, JUANITA L | 8618 RIDGE RD | | | | RAPID CITY | MI | 49676-9392 |
| JUPIN, LINDA J | 7695 WICKFIELD WAY | | | | INDIANAPOLIS | IN | 46256-4000 |
| JUPIN, MARY I | 2575 DERBY WAY | | | | SEVIERVILLE | TN | 37876-7925 |
| JUPITER CHEVROLET PROPERTIES LTD | 11611 LYNDON B JOHNSON FWY | ATTN MICHAEL G MATETICH SR | | | GARLAND | TX | 75041-3803 |
| JUPITER CHEVROLET PROPERTIES, LTD. | ATTN: MICHAEL G. MATETICH, SR. | 11611 LYNDON B JOHNSON FWY | | | GARLAND | TX | 75041-3803 |
| JUPITER CHEVROLET, L.P. | 11611 LYNDON B JOHNSON FWY | | | | GARLAND | TX | 75041-3803 |
| JUPITER CHEVROLET, L.P. | MICHAEL MATETICH | 11611 LYNDON B JOHNSON FWY | | | GARLAND | TX | 75041-3803 |
| JUPITER FAMILEY MEDI | 6290 JUPITER AVE NE STE A | | | | BELMONT | MI | 49306-8885 |
| JUPITERMEDIA CORPORATION | ATTN K MORRIS CREDIT MANAGER | 23 OLD KINGS HWY SOUTH | | | DARIEN | CT | 06820 |
| JUPREE, ALFREDA G | 2663 EASTLAWN DR | | | | FLINT | MI | 48504-2886 |
| JUPREE, ALLEN L | 6618 MAPLEBROOK LN | | | | FLINT | MI | 48507-4185 |
| JUPREE, CHARLES A | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JUPREE, CHARLES ATLEY | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| JUPREE, NYLAR | 913 E 9TH ST | | | | FLINT | MI | 48503-2731 |
| JUPREE, VELMA L | 1198 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| JURA, JAMES E | 3578 MILAM RD | | | | BATES CITY | MO | 64011-8398 |
| JURA, LARRY R | 416 N BLY RD | | | | INDEPENDENCE | MO | 64056-3803 |
| JURA, RAY H | 416 N BLY RD | | | | INDEPENDENCE | MO | 64056-3803 |
| JURACEK, MARK A | 10627 MCMASTER CT | | | | FENTON | MI | 48430-9534 |
| JURACEK, RAYMOND R | 11015 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-9553 |
| JURACEK, ROSEMARY E | 9901 MERRIMAN RD | | | | LIVONIA | MI | 48150-2850 |
| JURACH TROY M | JURACH, SHERRY V | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| JURACH TROY M | JURACH, TROY M | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| JURACH, JAMES E | 5415 EMERALD BRK | | | | HOUSTON | TX | 77041-6681 |
| JURACKA RICHARD | 3519 213TH ST | | | | BAYSIDE | NY | 11361-1534 |
| JURADO, ANTONIO C | 17756 BLYTHE ST | | | | RESEDA | CA | 91335-2205 |
| JURADO, DOUGLAS | 6646 MARINA POINT VILLAGE CT AP | | | | TAMPA | FL | 33635 |
| JURADO, DOUGLAS | APT 101 | 6646 MARINA POINTE VILLAGE CT | | | TAMPA | FL | 33635-9024 |
| JURADO, GARY D | 11602 LOMBARDY DR | | | | PINCKNEY | MI | 48169-9504 |
| JURADO, LUCIANO | 2416 BATTLE DR NE | | | | ATLANTA | GA | 30345-2202 |
| JURADO, RUBEN F | 9600 ARLETA AVE | | | | ARLETA | CA | 91331-4648 |
| JURAITIS, LEONAS | 15242 NARCISSUS CT | | | | ORLAND PARK | IL | 60462-4219 |
| JURAK, STEPHEN S | 18619 HILLCREST ST | | | | LIVONIA | MI | 48152-4321 |
| JURAK, VINCENZA H | 18619 HILLCREST ST | | | | LIVONIA | MI | 48152-4321 |
| JURAN INSTITUTE INC | 11 RIVER RD | | | | WILTON | CT | 06897 |
| JURAN, BERNARD D | 23444 MYRTLE ST | | | | CLINTON TWP | MI | 48036-2926 |
| JURAN, DANIEL F | 26712 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| JURANEK-ADAMSKI, RENEE C | 14707 LAREDO CT | | | | CARMEL | IN | 46032-5154 |
| JURANIC, FRANK J | 425 SANDLEWOOD AVE | | | | TRENTON | NJ | 08619 |
| JURAS MICHAEL | 1990 HILLWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2412 |
| JURAS, CHARLES R | 10099 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9731 |
| JURAS, JOSEPH E | 1690 W BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 |
| JURAS, MICHAEL F | 1990 HILLWOOD CT | | | | BLOOMFIELD | MI | 48304-2412 |
| JURAS, PAUL E | 171 BEACONSFIELD DRIVE | | | | SHARPSBURG | GA | 30277-3485 |
| JURAS, RONALD D | 649 NORTH LEWIS ROAD | | | | SHEPHERD | MI | 48883-9629 |
| JURASEK, HENRY J | 1178 S GENESEE RD | | | | BURTON | MI | 48509-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JURASEK, HENRY M | 1178 S GENESEE RD | | | | BURTON | MI | 48509-1822 |
| JURASEK, JEANETTE M | 8126 GAGE CRES | | | | STERLING HTS | MI | 48314-3305 |
| JURASOVICH DAVID | JURASOVICH, DAVID | 9102 W CLEVELAND AVE APT 15 | | | W ALLIS | WI | 53219 |
| JURASOVICH DAVID | JURASOVICH, JORDAN | 9102 W CLEVELAND AVE APT 15 | | | W ALLIS | WI | 53219 |
| JURASZ, VERONICA V | 1960 WINGATE CT | | | | LAS CRUCES | NM | 88001-2542 |
| JURASZEK, JULIANNA E | 43517 PENINSULA DR | | | | STERLING HTS | MI | 48313-2149 |
| JURATICH, STEVEN K | 5173 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1240 |
| JURATOVAC JR, JOHN | 3933 EVELYN DR | | | | NORTH OLMSTED | OH | 44070-2136 |
| JURBAN, RODNEY C | 23270 HARVARD SHORE DR | | | | CLINTON TOWNSHIP | MI | 48035-4334 |
| JURCAK, ROSEANNA | 29764 GEORGETOWN DR | | | | CHESTERFIELD | MI | 48051-2123 |
| JURCAK, SHIRLEY M | 212 SPRUCE ST | | | | ELYRIA | OH | 44035-3245 |
| JURCEVIC, MILKA | 12911 SPERRY RD | | | | CHESTERLAND | OH | 44026-3207 |
| JURCEVICH, JAMES | 982 STANDLEY RD | | | | DEFIANCE | OH | 43512-3646 |
| JURCEVICH, WILLIAM | 15258 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| JURCO, ANDREW J | 4083 TWIN LAKES CT | | | | SHELBY TWP | MI | 48316-1461 |
| JURCSAK, JOSEPH A | 2216 BEAR CREEK DRIVE | | | | ONTARIO | NY | 14519-9767 |
| JURCZAK, LUCY | 30041 HAYES RD | | | | WARREN | MI | 48088-3319 |
| JURCZAK, RONALD M | 48811 W RANCH DR | | | | CHESTERFIELD | MI | 48051-2627 |
| JURCZUK, JOSEPH | O-746 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534-3302 |
| JURCZUK, ROSE M | PO BOX 202 | | | | ALLENDALE | MI | 49401-0202 |
| JURCZYC, MARY A | 4741 AUDUBON DR | | | | WARREN | MI | 48092-4305 |
| JURCZYK, HELEN | 6907 BROOKSIDE DR | | | | CLEVELAND | OH | 44144-1648 |
| JURCZYK, JEFFREY M | 201 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8622 |
| JURCZYK, STELLA V | 1393 KRA NUR DR | | | | BURTON | MI | 48509-1632 |
| JURD CHARLOTTE ANN | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD DAVID | JURD, DAVID | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| JURD, CHARLOTTE A | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD, CHARLOTTE ANN | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD, DOROTHY M | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURD, JAMES E | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| JURDINE JANUARY | 2920 MCDOWELL ROAD EXT APT 3C | | | | JACKSON | MS | 39204-4116 |
| JURDON HOWARD | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9795 |
| JURDZY, MICHAEL W | 6204 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8373 |
| JURDZY, WAYNE A | 1354 W BROADWAY ST | | | | MONTICELLO | IN | 47960-1881 |
| JURE, RICHARD R | 9 BLUEBIRD LN | | | | EAST DOUGLAS | MA | 01516-2359 |
| JUREALL WILLIAMS JR | 1738 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| JURECKA, FRANCES H | 13621 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| JUREEN S HENDRICKSON, IRA | 3228 LAKEFORD DRIVE | | | | NASHVILLE | TN | 37214 |
| JUREK JR, BERNARD J | 35675 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1221 |
| JUREK JR, RUSSELL A | 3525 SHATTUCK RD | | | | SAGINAW | MI | 48603-3112 |
| JUREK, CYNTHIA L | 551 W WIXOM RD | | | | SANFORD | MI | 48657-9513 |
| JUREK, CYNTHIA LOUISE | 551 W WIXOM RD | | | | SANFORD | MI | 48657-9513 |
| JUREK, FRANK M | 6833 HOUGHTON ST | | | | TROY | MI | 48098 |
| JUREK, JEFFREY R | 3067 WYATT RD | | | | STANDISH | MI | 48658-9129 |
| JUREK, JEROME F | 30 DELLA DR | | | | LACKAWANNA | NY | 14218-3205 |
| JUREK, JOHN J | 6371 5 MILE RD | | | | HOPE | MI | 48628-9738 |
| JUREK, JOHN S | 3210 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4152 |
| JUREK, JOSEPH J | 3113 NORTHWEST DR | | | | SAGINAW | MI | 48603-2333 |
| JUREK, ROBERT J | 4243 HURDS CORNER RD | | | | KINGSTON | MI | 48741-9510 |
| JUREK, THOMAS J | 32189 RYAN ROAD | | | | WARREN | MI | 48092 |
| JURENA I I I, WILLIAM P | 14601 DERRYHALE WAY | | | | SMITHVILLE | MO | 64089-8287 |
| JURENA III, WILLIAM PAUL | APT 605 | 2425 KATY FLEWELLEN ROAD | | | KATY | TX | 77494-4323 |
| JURENOVICH DO | PO BOX 1004 | | | | HERMITAGE | PA | 16148-0004 |
| JURENOVICH, JEROME M | 149 MEADOWBROOK RD | | | | HERMITAGE | PA | 16148-2623 |
| JURETICH, EDWARD S | 10330 W THUNDERBIRD BLVD | A104 | | | SUN CITY | AZ | 85351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JURETICH, ELIZABETH A | 90 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9213 |
| JURETICH, ROBERT C | 5040 STURBRIDGE CT | | | | GRAND BLANC | MI | 48439-8781 |
| JURETICH, VIOLA M | 10330 WEST THUNDERBIRD BLDV | A104 | | | SUN CITY | AZ | 85351 |
| JUREWICK, GERTRUDE B | 632 COOPER AVE | | | | ORADELL | NJ | 07649-2308 |
| JUREWICK, STEVEN A | 44B W 31ST ST | | | | BAYONNE | NJ | 07002-8643 |
| JUREWICZ PAUL | 5929 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3353 |
| JUREWICZ, FREDERICK J | 163 BENNETT RD # A | | | | CHEEKTOWAGA | NY | 14227-1460 |
| JUREWICZ, HELEN | 7 SUMMER TREES RD | | | | PORT ORANGE | FL | 32128-6719 |
| JUREWICZ, JIM M | 1291 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| JUREWICZ, JIM MICHAEL | 1291 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| JUREWICZ, LOUISE C | 163 BENNETT RD # A | | | | CHEEKTOWAGA | NY | 14227-1460 |
| JUREWICZ, MARION | 4678 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5036 |
| JUREWICZ, PAUL K | 5929 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3353 |
| JUREY, PIERRE N | 2706 COACHLITE DR | | | | TECUMSEH | MI | 49286-7516 |
| JUREY, PIERRE NEAL | 2706 COACHLITE DR | | | | TECUMSEH | MI | 49286-7516 |
| JUREY, VIRGINIA | 5855 ALBERTA DR | | | | LYNDHURST | OH | 44124-3910 |
| JURGEN HEINZ STRASSER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3312 LAS HUERTAS RD | | LAFAYETTE | CA | 94549 |
| JURGEN NEUMANN | 29459 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2769 |
| JURGEN SCHMID | RINGELHAUSER ALLEE 6 | D-88471 LAUPHEIM, GERMANY | | | | | |
| JURGEN UTHEMANN | 3583 S 95TH ST | | | | MILWAUKEE | WI | 53228-1405 |
| JURGEN, ELAINE E | 486 COVERED BRIDGE ROAD | | | | GREENWOOD | IN | 46142-1105 |
| JURGENS PETER | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JURGENS, DIANE | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENS, DIANE E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENS, PETER A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENS,DIANE E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| JURGENSEN, ROGER H | 1736 W TISHOMINGO AVE | | | | SULPHUR | OK | 73086-5246 |
| JURGENSEN, SANDRA | 10520 PRINCESS AVE | | | | CHICAGO RIDGE | IL | 60415-1807 |
| JURGENSEN, WANDA M | 18091 FLORAL ST | | | | LIVONIA | MI | 48152-3715 |
| JURGESON, RONNIE L | 205 SPENCERS GATE DR | | | | YOUNGSVILLE | NC | 27596-7153 |
| JURGIELEWICZ, STANISLAW | 100 AUGUSTA CIR | | | | ST AUGUSTINE | FL | 32086-8819 |
| JURGOT, MARK F | 390 POND POINT AVE | | | | MILFORD | CT | 06460-6826 |
| JURICH, ALBERT A | 874 CENTRAL ST | | | | DETROIT | MI | 48209-1902 |
| JURICH, JAMES C | 3134 DORF DRIVE | | | | MORAINE | OH | 45418-2905 |
| JURICK DIVERSIFIED LP | 1582 FOOTHILL BLVD | | | | SANTA ANA | CA | 92705-3049 |
| JURIGA JOHN - INVESTIGATION | JURIGA, JOHN | | | | | | |
| JURIGA, JOHN A | 232 CHARING CROSS CT | | | | BLOOMFIELD HILLS | MI | 48304-3506 |
| JURIGA, JOHN W | 3090 COLLINS RD | | | | OAKLAND | MI | 48363-3034 |
| JURIGA, VIRGINIA A | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| JURIGA, WILLIAM | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| JURIK, JOHN S | 4375 LAWSON ST | | | | SAGINAW | MI | 48603-3042 |
| JURIS STURIS JR | 3360 NORTHWOOD | | | | SAGINAW | MI | 48603-2300 |
| JURIS, ALBERT T | 4414 LONGWOOD AVE | | | | PARMA | OH | 44134-3816 |
| JURIS, VERONICA C | 4205 W 144TH ST | | | | CLEVELAND | OH | 44135-2055 |
| JURISICH, RICHARD A | PO BOX 789 | | | | BROWNSVILLE | KY | 42210-0789 |
| JURJEVIC JIM (659079) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| JURK, OTTO E | 3315 GEHRKE RD | | | | OSSINEKE | MI | 49766-9719 |
| JURK, STEPHEN L | 419 5TH ST | | | | MARYSVILLE | MI | 48040-1087 |
| JURKEWYCH, CHRISTINE | APT 204 | 29412 DEQUINDRE ROAD | | | WARREN | MI | 48092-2153 |
| JURKIEWICZ, GEORGE K | 6213 HILLCROFT | | | | FLINT | MI | 48505 |
| JURKIEWICZ, GERALD S | 33054 MAZARA | | | | FRASER | MI | 48026-5012 |
| JURKIEWICZ, JOSEPH E | 2225 GEORGE AVE | | | | YPSILANTI | MI | 48198-6677 |
| JURKOVIC, IVAN | 2025 WALMAR DR | | | | LANSING | MI | 48917-5103 |
| JURKOVIC, LJUBICA | 2025 WALMAR DR | | | | LANSING | MI | 48917-5103 |
| JURKOVIC, MARICA | 2518 WALMAR DR | | | | LANSING | MI | 48917-5108 |
| JURKOVIC, MLADEN | 2518 WALMAR DR | | | | LANSING | MI | 48917-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JURKOVIC, SINISA | 14586 MORAVIAN MANOR CIRCLE | | | | STERLING HTS | MI | 48312-5799 |
| JURKOVICH TERESA | APT 27 | 8686 COY AVENUE | | | BATON ROUGE | LA | 70810-6170 |
| JURKOVITZ JR, THOMAS J | 1018 SEAMOUNT RD | | | | BEL AIR | MD | 21015-6333 |
| JURKOWSKI WILLIAM | 9009 EDGERTON RD | | | | NORTH ROYALTON | OH | 44133-5654 |
| JURKOWSKI, FRANK | 2322 US ROUTE 9 | | | | HUDSON | NY | 12534-4724 |
| JURKOWSKI, WILLIAM A | 415 HAMILTON BLVD | | | | KENMORE | NY | 14217-1814 |
| JURKOWSKI, WILLIAM J | 11424 GOLF ROUND DR | | | | NEW PORT RICHEY | FL | 34654-1658 |
| JURLDEEN MASON | PO BOX 6243 | | | | CINCINNATI | OH | 45206-0243 |
| JURLENE HARRIS | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 |
| JURMANN, JACQUELINE | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURMANN, JACQUELINE Y | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURMANN, JASON A | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURMANN, JASON ANDREW | 12741 KING ST | | | | OVERLAND PARK | KS | 66213-4447 |
| JURNY, HENRY | 134 E MCKINLEY WAY | | | | POLAND | OH | 44514-2047 |
| JUROVATY, CARL J | 443 PARK AVE | | | | CADIZ | OH | 43907-1148 |
| JURRIANS, GORDON R | 235 131ST AVE | | | | WAYLAND | MI | 49348-9516 |
| JURRIES, LEONARD E | 4328 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1727 |
| JURRY MAYNARD | 2674 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9248 |
| JURS, FRANCES T | 29 WESTWOOD RD S | | | | MASSAPEQUA PK | NY | 11762-1931 |
| JURS, KENNETH F | 595 HINCHEY RD | | | | ROCHESTER | NY | 14624-2828 |
| JURSICH, JOSEPH B | 910 N 71ST ST | | | | KANSAS CITY | KS | 66112-3017 |
| JURSKI, MARY A | 4331 290TH ST | | | | TOLEDO | OH | 43611-2913 |
| JURSS, KENNETH E | 6736 COVINGTON CREEK TRL | | | | FORT WAYNE | IN | 46804-2870 |
| JURUMBO, JAMES A | 110 STONE ST | | | | GEORGETOWN | IL | 61846-1642 |
| JURUS, JOHN J | 4462 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| JURUSZ, PAUL | 371 PROSPECT AVE | | | | DUNELLEN | NJ | 08812-1527 |
| JURVA, WELDON W | 19700 BRENNER COURT | | | | BROOKFIELD | WI | 53045-6041 |
| JURVA, WELDON W | 42264 N BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9430 |
| JURVELIN, WALFRED J | 7266 MORRCREST LN | | | | FLUSHING | MI | 48433-8880 |
| JURY H WILLIAMS | 913 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| JURY JR, JOHN J | 241 KUNKLE RD | | | | IRWIN | PA | 15642-4985 |
| JURY WILLIAMS | 913 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| JURY, BRUCE N | 2037 THORBURN ST | | | | HOLT | MI | 48842-1827 |
| JURY, FRANCES H | 365 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9451 |
| JURY, JOY M | 316 OKEMAH RD | | | | WATERFORD | MI | 48328-3131 |
| JURY, LOYD | 569 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9147 |
| JURY, PATRICIA B | PO BOX 312 | | | | FOWLER | MI | 48835-0312 |
| JURY, THEODORE J | 45607 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4607 |
| JURZAK, URSZULA J | 37308 CAMELLIA LN | | | | CLINTON TWP | MI | 48036-2018 |
| JURZEC, CASIMIR | 10605 CHAMONIEUX DR | | | | PALOS HILLS | IL | 60465-1723 |
| JURZYSTA, WILLIAM J | 3115 MCKINLEY RD | | | | CHINA | MI | 48054-1106 |
| JUS-COM INC | 9250 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1017 |
| JUS-RITE ENG, INC/EL | 56977 ELK CT | | | | ELKHART | IN | 46516-1460 |
| JUSAK, JAMES A | 506 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| JUSEK CONSTANCE | 4257 WAYNE RD | | | | MANTUA | OH | 44255-9660 |
| JUSIAK, ELEANOR | 71 HALEY LN APT 4 | | | | CHEEKTOWAGA | NY | 14227-3692 |
| JUSINO, JENNY | 149 BEECH ST | | | | HOLYOKE | MA | 01040-4006 |
| JUSINO, JOHN T | 2365 RELA LN | | | | YORKTOWN HTS | NY | 10598-3844 |
| JUSINO, RICHARD | 200 PARKWOOD DR APT B9 | | | | LANSING | MI | 48917-3206 |
| JUSINO, YVELLISSE | 2365 RELA LN | | | | YORKTOWN HEIGHTS | NY | 10598-3844 |
| JUSKA, ALGIMANTAS | 54503 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1271 |
| JUSKA, ANGELLA C | 182 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2275 |
| JUSKA, JOHN J | 846 CEDAR CIR | | | | MANTENO | IL | 60950-1836 |
| JUSKA, KLAUS R | 182 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2275 |
| JUSKA, PETRAS | 15835 NADINA LN | | | | CLINTON TOWNSHIP | MI | 48038-5029 |
| JUSKIEWICZ, DANIEL E | 3455 TIMOTHY DR | | | | HUDSONVILLE | MI | 49426-7708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSKO, STEPHEN M | 48693 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2613 |
| JUSKO, STEPHEN MICHAEL | 48693 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2613 |
| JUSKUSKY, RITA | 2475 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4448 |
| JUSONIS REMI | JUSONIS, REMI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| JUSSILA, JOHN A | 9207 MILL STATION RD | | | | SEBASTOPOL | CA | 95472-8600 |
| JUSSILA, MICHAEL W | 7121 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 |
| JUST 4-WHEELS INC. | 324 E WHITE HORSE PIKE | | | | GALLOWAY | NJ | 08205-9565 |
| JUST ADD PLAS/HUNTSV | 2608 HICKORY FLATS TRL SE | | | | HUNTSVILLE | AL | 35801-1431 |
| JUST CAUSE HOLDING INC. | 16324 E CYPRESS ST | | | | COVINA | CA | 91722-2324 |
| JUST CHEVROLET | 1402 HWY 79 167 BYPASS | | | | FORDYCE | AR | 71742 |
| JUST CHEVROLET, INC. | LANDAN MITCHELL | 1402 HWY 79 167 BYPASS | | | FORDYCE | AR | 71742 |
| JUST CORVETTES | DANIEL HUGHES | 3500 LITTLE HILLS EXPY | | | SAINT CHARLES | MO | 63301-3748 |
| JUST CRUSIN AUTO SERVICE CENTER | 279 KULP RD | | | | HARLEYSVILLE | PA | 19438-1847 |
| JUST CRUSIN AUTO SERVICE CENTER | 290 KULP RD | | | | HARLEYSVILLE | PA | 19438-1822 |
| JUST ENOUGH CATERING | 14 TURRET CRESCENT | | | BRAMPTON CANADA ON L7A 2P1 CANADA | | | |
| JUST IN TIME CARTAGE INC | 21300 COTTON CREEK DR APT J103 | | | | GULF SHORES | AL | 36542-9139 |
| JUST IN TIME CNC MACHINING INC | PHIL GARROD | 88 OSSIAN STREET | | | ELGIN | IL | 60120 |
| JUST IN TIME FREIGHT SERVICES | 17987 HAZEL | | | | ROMULUS | MI | 48174-9544 |
| JUST IN TIME LLC | PO BOX 8091 | | | | ROCKFORD | IL | 61126-8091 |
| JUST MARKETING INTERNATIONAL | 10960 BENNETT PKWY | | | | ZIONSVILLE | IN | 46077-8195 |
| JUST RIGHT AUTO REPAIR | 13106 NE FOURTH PLAIN RD | | | | VANCOUVER | WA | 98682-4935 |
| JUST RIGHT AUTO REPAIR INC. | 4706 NE MINNEHAHA ST | | | | VANCOUVER | WA | 98661-1843 |
| JUST SAAB | 5449 DIXIE HWY | | | | FAIRFIELD | OH | 45014-4107 |
| JUST SAAB | 6323 MADISON RD | | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB | HORSTMEYER, DAVID H. | 5449 DIXIE HWY | | | FAIRFIELD | OH | 45014-4107 |
| JUST SAAB CINCINNATI | 6323 MADISON RD | | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB CINCINNATI | HORSTMEYER, DAVID H. | 6323 MADISON RD | | | CINCINNATI | OH | 45227-2021 |
| JUST SAAB DAYTON | 6950 LOOP RD | | | | CENTERVILLE | OH | 45459-2168 |
| JUST SAAB DAYTON | HORSTMEYER, ROBIN | 6950 LOOP RD | | | CENTERVILLE | OH | 45459-2168 |
| JUST TRUCKS | 7030 US HIGHWAY 31 | | | | GRAWN | MI | 49637-9703 |
| JUST, DENNIS A | 3280 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| JUST, MARGARET L | 69 ADAM ST | | | | LOCKPORT | NY | 14094-3070 |
| JUST-A-TONE BUILDINGS INC | ZOLTAN JUSTIN | KITTY JUSTIN | 1235 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10001-4307 |
| JUSTA, SANFORD N | 212 S MARY ST | | | | MARINE CITY | MI | 48039-1651 |
| JUSTAS P DE VRIES & | DELLA DE VRIES JT TEN | 43 DAIRY ST | | | MIDLAND PARK | NJ | 07432-1316 |
| JUSTEN BAKER | 5955 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| JUSTEN BOND | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| JUSTEN L VANGRINSVEN | 3629 S FAWCETT | | | | TACOMA | WA | 98418-6847 |
| JUSTEN, JAMES M | 847 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| JUSTER JOHNSON | 27495 FRANKLIN RD APT 105 | | | | SOUTHFIELD | MI | 48034-8274 |
| JUSTICE AUBREY LEE (439211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUSTICE CASEY | JUSTICE, CASEY | 1157 BROWNING RD | | | AUBURN | KY | 42206-9778 |
| JUSTICE CLOTHING COMPANY | 48 MAIN ST | | | | BANGOR | ME | 04401-6304 |
| JUSTICE COURT | VILLAGE OF SCARSDALE | POSR & CRANE RD | | | SCARSDALE | NY | 14207 |
| JUSTICE DAVID | JUSTICE, DAVID | P.O. BOX 476 | | | ANIMAS | NM | 88020 |
| JUSTICE GRAHAM (459136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUSTICE H HAMILTON | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| JUSTICE HAMILTON | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| JUSTICE JAMES E (481822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUSTICE JENKINS | 28616 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| JUSTICE JR, CARL E | 3400 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2025 |
| JUSTICE JR, CARL EDWARD | 3400 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUSTICE JR, FRANK H | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| JUSTICE JR, J G | 1230 EUGENIA TER | | | | LAWRENCEVILLE | GA | 30045-7487 |
| JUSTICE JR, J O | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| JUSTICE JUNIOR J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| JUSTICE JUNIOR J (507022) | (NO OPPOSING COUNSEL) | | | | | | |
| JUSTICE LANG JR | 1317 N EDEN ST | | | | BALTIMORE | MD | 21213-2824 |
| JUSTICE MEDICAL COMP | PO BOX 837 | | | | KERMIT | WV | 25674-0837 |
| JUSTICE, AGNES M | 718 LEHIGH AVE | | | | CUYAHOGA FALLS | OH | 44221-1232 |
| JUSTICE, ALAN T | 16063 MEADOWOOD AVE | | | | SOUTHFIELD | MI | 48076-4739 |
| JUSTICE, BARBARA | 124 GLENDALE CT | | | | ROCHESTER | MI | 48307-1105 |
| JUSTICE, BARBARA E | 1254 BETHEL RD | | | | PULASKI | TN | 38478-6228 |
| JUSTICE, BARBARA J | 41350 FOX RUN ROAD | | | | NOVI | MI | 48377 |
| JUSTICE, BERNARD R | 11 WELLINGTON DR | | | | ASHEVILLE | NC | 28804-1231 |
| JUSTICE, BETTY J | 8531 WHISPERING OAKS WAY | | | | WEST PALM BCH | FL | 33411-4658 |
| JUSTICE, BONNIE | PO BOX 17 | | | | FOREST HILLS | KY | 41527-0017 |
| JUSTICE, BRUCE L | 3560 PINE GROVE AVE 350 | | | | PORT HURON | MI | 48060 |
| JUSTICE, CARL E | 1800 W WOODMONT DR | | | | MUNCIE | IN | 47304-2048 |
| JUSTICE, CAROLYN | PO BOX 1001 | | | | BIRMINGHAM | MI | 48012-1001 |
| JUSTICE, CAROLYN M | 3521 HERRICK ST | | | | FLINT | MI | 48503-6616 |
| JUSTICE, CHARLES | 5265 E COLONVILLE RD | | | | CLARE | MI | 48617-9791 |
| JUSTICE, CHARLES C | 2330 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2343 |
| JUSTICE, CHARLES E | 925 S ADELAIDE ST | | | | FENTON | MI | 48430-2235 |
| JUSTICE, CHARLES R | 4595 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7343 |
| JUSTICE, CHESTER L | 4824 E HERITAGE RD | | | | MUNCIE | IN | 47303-2694 |
| JUSTICE, CLAYTON | 20756 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-3638 |
| JUSTICE, CLOVIS | 1493 FOX LAKE RD | | | | WOOSTER | OH | 44691-9616 |
| JUSTICE, CLYDE A | PO BOX 125 | | | | LINDEN | MI | 48451-0125 |
| JUSTICE, CLYDE B | 44 BREHL AVE | | | | COLUMBUS | OH | 43222-1310 |
| JUSTICE, DANE Q | 302 SHORT SCHOOL RD | | | | PULASKI | TN | 38478-8501 |
| JUSTICE, DANNY E | 2500 DOGWOOD PL | | | | BLACKLICK | OH | 43004-9632 |
| JUSTICE, DELBERT | PO BOX 70 | | | | GILBERT | WV | 25621-0070 |
| JUSTICE, DONALD G | 931 BAKER RD LOT 10 | | | | COLUMBIA | TN | 38401-5570 |
| JUSTICE, DOROTHY M | APT 318 | 450 NORTH ELM STREET | | | DAYTON | OH | 45449-1260 |
| JUSTICE, DOUGLAS P | 2768 MAJESTIC CIR | | | | DACULA | GA | 30019-1453 |
| JUSTICE, EDITH M | 9425 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9368 |
| JUSTICE, ELIZABETH J | 2115 MATURANA DR APT 306A | | | | LIBERTY | MO | 64068-9147 |
| JUSTICE, ELIZABETH R | 210 TAMI LN | | | | WILLIAMSPORT | IN | 47993-1041 |
| JUSTICE, ESTHER S | PO BOX 5103 | | | | ROME | OH | 44085-0303 |
| JUSTICE, ETHEL | 27825 DETROIT RD. APT.#101F | | | | WESTLAKE | OH | 44145 |
| JUSTICE, EVERETT L | 95 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| JUSTICE, FRANK | 871 WEBB ST | | | | DETROIT | MI | 48202-1024 |
| JUSTICE, FRANK H | 8340 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-8866 |
| JUSTICE, FRANK P | 3574 MELROSE DRIVE APT#4B | | | | WOOSTER | OH | 44691 |
| JUSTICE, FRELON W | 1436 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| JUSTICE, GEORGE L | 3118 SAN FRANCISCO LN | | | | SEBRING | FL | 33870-5042 |
| JUSTICE, GEORGE R | 9466 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| JUSTICE, GLENN D | 7509 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 |
| JUSTICE, GLENN T | 11516 FOXFORD DR | | | | KNOXVILLE | TN | 37934-4730 |
| JUSTICE, GOMER K | 10555 W US HIGHWAY 136 | | | | JAMESTOWN | IN | 46147-9584 |
| JUSTICE, HARVEY E | 630 MARTIN PL | | | | YPSILANTI | MI | 48198-4014 |
| JUSTICE, HELEN L | 14792 CATLIN TILTON RD OFC | | | | DANVILLE | IL | 61834-5116 |
| JUSTICE, HERBERT | 4032 DAY ST | | | | BURTON | MI | 48519-1512 |
| JUSTICE, HOMER D | 110 COUNTRY PLACE LN | | | | BUTLER | TN | 37640-5539 |
| JUSTICE, JACK H | 1709 N DUANE RD | | | | MUNCIE | IN | 47304-2647 |
| JUSTICE, JACK H | 613 GREENDALE DR | | | | JANESVILLE | WI | 53546-1942 |
| JUSTICE, JACK HERBERT | 1709 N DUANE RD | | | | MUNCIE | IN | 47304-2647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTICE, JAMES A | 275 S MAIN ST | | | | CLARKSVILLE | MI | 48815-9656 |
| JUSTICE, JAMES A | 3892 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1906 |
| JUSTICE, JAMES C | 1033 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| JUSTICE, JAMES J | 800 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| JUSTICE, JEAN K | 701 SUTTON DR | | | | GREENWOOD | IN | 46143-8999 |
| JUSTICE, JEAN L | 5132 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| JUSTICE, JERRY R | R R 2 1508 NO CR, 563 E | | | | SELMA | IN | 47383-9802 |
| JUSTICE, JERRY R | RR 2 | | | | SELMA | IN | 47383 |
| JUSTICE, JESSIE | PO BOX 293 | | | | DACULA | GA | 30019-0005 |
| JUSTICE, JIMMIE L | 6789 WINONA AVE | | | | ALLEN PARK | MI | 48101-2325 |
| JUSTICE, JOE C | 252 PINE FOREST DR | | | | LAWRENCEVILLE | GA | 30045-6032 |
| JUSTICE, JOHN C | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2618 |
| JUSTICE, JOHN D | 12791 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9727 |
| JUSTICE, JOHN D | 6435 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8551 |
| JUSTICE, JOHN S | 35 FALLS RD | | | | ROXBURY | CT | 06783-2013 |
| JUSTICE, JOHNNY | 4857 KENNEDY DR | | | | BROOKLYN | OH | 44144-3165 |
| JUSTICE, JOY M | 700 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1915 |
| JUSTICE, JOYCE | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2618 |
| JUSTICE, JUDITH K | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| JUSTICE, KENNETH C | 8890 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2585 |
| JUSTICE, KENNETH R | 1111 BOONE AVE | | | | ROSLYN | PA | 19001-4017 |
| JUSTICE, KENNETH R | PO BOX 291 | | | | DANIELSVILLE | GA | 30633-0291 |
| JUSTICE, LARRY J | 18883 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9494 |
| JUSTICE, LEONARD L | 5668 COMER DR | | | | FORT WORTH | TX | 76134-2206 |
| JUSTICE, LEROY | 18426 WINTHROP ST | | | | DETROIT | MI | 48235-2921 |
| JUSTICE, LINDA D | PO BOX 518 | | | | LAINGSBURG | MI | 48848-0518 |
| JUSTICE, LOIS J | 3306 TESSENTEE RD | | | | FRANKLIN | NC | 28734-5145 |
| JUSTICE, MANSON L | 179 COOK DR | | | | ELLENWOOD | GA | 30294-2617 |
| JUSTICE, MARGUERITE P | 1821 LINDBERG RD | | | | ANDERSON | IN | 46012-2711 |
| JUSTICE, MAXINE M | 6120 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2414 |
| JUSTICE, MELVIN W | 2566 N BROAD RIVER RD | | | | EASTANOLLEE | GA | 30538-2950 |
| JUSTICE, MICHAEL J | 21100 WASSON RD | | | | GREGORY | MI | 48137-9476 |
| JUSTICE, MICHAEL R | 1234 S MAIN ST | | | | KOKOMO | IN | 46902-1606 |
| JUSTICE, MICHAEL R | 214 W NORTH D ST | | | | GAS CITY | IN | 46933-1082 |
| JUSTICE, MIKE C | 9451 PHELPS RD | | | | CLAY | MI | 48001-4350 |
| JUSTICE, NANCY C | 1709 N DUANE RD | | | | MUNCIE | IN | 47304-2647 |
| JUSTICE, NELLIE C | 6974 S STATE RD | | | | BANCROFT | MI | 48414-9421 |
| JUSTICE, PAUL G | 14602 S 135TH AVE | | | | LOCKPORT | IL | 60441-2320 |
| JUSTICE, PAULINE S | EVERGREEN COMMUNITY OF JOHNSON COUNTY | 11875 S SUNSET DR, ROOM 11A | | | OLATHE | KS | 66061-2794 |
| JUSTICE, PAULINE S | JOHNSON CNTY NURSING CTR | 11875 S SUNSET DR, ROOM D 11 | STE 100 | | OLATHE | KS | 66061 |
| JUSTICE, QUINCY | 1254 BETHEL RD | | | | PULASKI | TN | 38478-6228 |
| JUSTICE, RALPH | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9625 |
| JUSTICE, RANDALL | 59020 MONTEGO DR | | | | NEW HUDSON | MI | 48165-9532 |
| JUSTICE, ROBERT D | 9710 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| JUSTICE, ROBERT E | 255 MAYER RD | APT C107 | | | FRANKENMUTH | MI | 48734 |
| JUSTICE, ROBERT H | 9260 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8880 |
| JUSTICE, ROBERT L | 328 S HOLMES ST | | | | LANSING | MI | 48912-2022 |
| JUSTICE, ROBERT O | 831 REED ST | | | | LIBERTY | MO | 64068-2244 |
| JUSTICE, RONALD S | PO BOX 175 | | | | LEVERING | MI | 49755-0175 |
| JUSTICE, ROSELYN F | 232 PARK AVE | | | | LONDON | OH | 43140-2150 |
| JUSTICE, RUSSELL M | 12100 SEMINOLE BLVD LOT 352 | | | | LARGO | FL | 33778-2831 |
| JUSTICE, RUSSELL W | 108 HERBERT DR | | | | BECKLEY | WV | 25801-2186 |
| JUSTICE, RUTH ANN | 5599 DOGWOOD ST | | | | JACKSON | MI | 49201-8814 |
| JUSTICE, SAMMY | 7461 RED MAPLE PL | | | | WESTERVILLE | OH | 43082-7124 |
| JUSTICE, SHELDON F | 420 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTICE, SIDNEY G | 11080 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| JUSTICE, STEVEN R | 3316 CHEYENNE AVE | | | | BURTON | MI | 48529-1409 |
| JUSTICE, TEDDY R | 6126 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| JUSTICE, THOMAS F | 5280 ELYRIA AVE | | | | LORAIN | OH | 44055-3105 |
| JUSTICE, THOMAS G | 921 HALE CIR | | | | MADISONVILLE | TN | 37354-5194 |
| JUSTICE, THOMAS S | 7208 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9373 |
| JUSTICE, THURMAN P | 5046 SHANNON DR | | | | ASHLAND | KY | 41102-5418 |
| JUSTICE, TIMOTHY LEE | 223 NORRIS DR | | | | ANDERSON | IN | 46013-3960 |
| JUSTICE, TODD A | 7269 GUILFORD RD | | | | SEVILLE | OH | 44273-9314 |
| JUSTICE, VANCE R | 3602 FOREST TER | | | | ANDERSON | IN | 46013-5260 |
| JUSTICE, VERNON C | 5760 SOMERDALE AVE | | | | BROOK PARK | OH | 44142-2564 |
| JUSTICE, VICKIE L | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| JUSTICE, VICKIE LYNN | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| JUSTICE, VINITA | 6466 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1960 |
| JUSTICE, VINITA | 8340 S STATE RD | | | | GOODRICH | MI | 48438-8866 |
| JUSTICE, WALLACE C | 3127 NORWOOD DR | | | | TRENTON | MI | 48183-3550 |
| JUSTICE, WALLACE L | 226 MY OWN RD | | | | FITZGERALD | GA | 31750-6933 |
| JUSTICE, WAYNE | 18873 SPRING VALLEY DR | | | | MARTHASVILLE | MO | 63357-2540 |
| JUSTICE, WAYNE | 30875 BARRINGTON ST | | | | WESTLAND | MI | 48186-5324 |
| JUSTICE, WAYNE | 38785 PALMER RD | | | | WESTLAND | MI | 48186-3936 |
| JUSTICE, WILLIAM C | 1375 CAMBRIA DR | | | | TROY | MI | 48085-1222 |
| JUSTICE, WILLIAM E | 1470 OLD STATE RD | | | | LEWISBURG | TN | 37091-6859 |
| JUSTICE, WILLIAM E | PO BOX 17 | | | | FOREST HILLS | KY | 41527-0017 |
| JUSTICE, YOLANDA D | 1038 FRENCH ST | | | | SHARON | PA | 16146-2851 |
| JUSTIN A AGEE | 48 GLENWOOD AVE | | | | DAYTON | OH | 45405-3831 |
| JUSTIN A BULOCK | 10651 BELL OAK RD | | | | FOWLERVILLE | MI | 48836-8710 |
| JUSTIN A DANTONIO | 131 NORCROSS RD | | | | ZANESVILLE | OH | 43701-1662 |
| JUSTIN A HAMILTON | 116-19 PARKWAY DRIVE | | | | ELMONT | NY | 11003-3935 |
| JUSTIN A. BROCK | TOD REGISTRATION | 10246 CHIPMUNK RIDGE | | | CONCORD TWP | OH | 44077-2255 |
| JUSTIN ALLEN OSBON | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 220 N MAIN ST | | WAYLAND | MI | 49348 |
| JUSTIN ANDERSON | 8449 SOPHIE LN | | | | GREENWOOD | LA | 71033-3403 |
| JUSTIN ANDERSON | 9856 DIXIE HWY # B | | | | CLARKSTON | MI | 48348-2459 |
| JUSTIN ATTUTIS | 1275 S GRAHAM CREEK RD | | | | COVINGTON | IN | 47932-8174 |
| JUSTIN BAIN | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| JUSTIN BARTOS | & SHERYL BARTOS JTWROS | 1212 SHANNON LN | | | BEDFORD | TX | 76022 |
| JUSTIN BAUMGARTNER | PO BOX 70 | 519 JONES ST | | | WARREN | IN | 46792-0070 |
| JUSTIN BAYS | 4215 W 200 S | | | | ANDERSON | IN | 46011-9757 |
| JUSTIN BOOTCHECK | 31550 HARLO DR APT E | | | | MADISON HEIGHTS | MI | 48071-1977 |
| JUSTIN BRADFORD | 2163 ASHLEY CT | | | | STERLING HEIGHTS | MI | 48310-4296 |
| JUSTIN BRISBIN | APT 5 | 515 EAST REID ROAD | | | GRAND BLANC | MI | 48439-1238 |
| JUSTIN BRIZENDINE | 7622 LANDAU LN | | | | INDIANAPOLIS | IN | 46227-2517 |
| JUSTIN BROCK | 100 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-1645 |
| JUSTIN BROKERAGE INC | ZOLTAN JUSTIN | KITTY JUSTIN | 1235 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10001-4307 |
| JUSTIN BROWN | 5263 ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| JUSTIN BULOCK | 10651 BELL OAK RD | | | | FOWLERVILLE | MI | 48836-8710 |
| JUSTIN CAMPBELL | 5648 VAN GEISEN RD | | | | FAIRGROVE | MI | 48733-9508 |
| JUSTIN CANALE & | CORNELIUS T CANALE JT TEN | 2889 SKY RIDGE | | | MEMPHIS | TN | 38127-7415 |
| JUSTIN CAREY | 1022 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| JUSTIN CARR | 22 EARL CT | | | | TIPP CITY | OH | 45371-1209 |
| JUSTIN CARRASQUILLO | 6215 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039-5164 |
| JUSTIN CARRIZALES | 210 E THOMAS ST | | | | LANSING | MI | 48906-4047 |
| JUSTIN CHAMBERS | 293 DUNN BRIDGE RD | | | | HELTONVILLE | IN | 47436-8563 |
| JUSTIN CHARTRANT | 17 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| JUSTIN COX | 510 VERNON ST | | | | BUCKNER | MO | 64016-9563 |
| JUSTIN CROTHERS | 804 WEST MAIN SREET | | | | TIPP CITY | OH | 45371 |
| JUSTIN D LYKINS | 1512 EATON AVE. | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUSTIN D'SOUZA | 13036 FLORENTINE DR | | | | SHELBY TOWNSHIP | MI | 48315-4121 |
| JUSTIN DARGA | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| JUSTIN DE CAIRE | 424 5TH AVEENUE SOUTH | | | | LEWISBURG | TN | 37091 |
| JUSTIN DENOON | 7711 RAYTOWN RD APT 23 | | | | RAYTOWN | MO | 64138-1836 |
| JUSTIN EAGER | 524 SUNSET LN | | | | BELTON | MO | 64012-1837 |
| JUSTIN ENGLEMAN | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| JUSTIN F WEST | 111 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1215 |
| JUSTIN FOSTER | 2225 H ST | | | | BEDFORD | IN | 47421-4809 |
| JUSTIN FRANCISCO | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 |
| JUSTIN G BROWN | 5263  ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| JUSTIN G ENGLISH MD TTEE | JUSTIN G ENGLISH MD PSP | U/A DTD 01/01/84 | 3939 J ST STE 304 | | SACRAMENTO | CA | 95819-3666 |
| JUSTIN G WALKER | 3568 ROEJACK DR. | | | | DAYTON | OH | 45408-1546 |
| JUSTIN GARDOCKI | PO BOX 614 | | | | JACKSON | NJ | 08527-0614 |
| JUSTIN GARZIA & | ERIN GARZIA JT TEN | 87 WILLOW AVE | | | LARCHMONT | NY | 10538-3518 |
| JUSTIN GNESOTTO | 22626 STEPHENS LOFT A | | | | ST CLAIR SHORES | MI | 48080 |
| JUSTIN GOW | TOD DTD 03/27/2009 | 46138 TALLY HO DR | | | MACOMB | MI | 48044-4629 |
| JUSTIN GRAMER | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| JUSTIN GRZEMKOWSKI | 11070 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| JUSTIN GURLEY | 5016 W SAN MIGUEL ST | | | | TAMPA | FL | 33629-5429 |
| JUSTIN H BIRKENSHAW | 357   CAMERON RD | | | | SPRINGDALE | OH | 45246-4130 |
| JUSTIN H BROWN | 5263 ROCKPORT AVE | | | | DAYTON | OH | 45427-2236 |
| JUSTIN H GEOGHEGAN | 120 WOODVILLE DRIVE | | | | NATCHEZ | MS | 39120 |
| JUSTIN HAER SR | 506 CLEVELAND RD W APT C | | | | HURON | OH | 44839-1506 |
| JUSTIN HALL | 301 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-3984 |
| JUSTIN HANSON | PO BOX 1052 | | | | DEARBORN HTS | MI | 48127-7052 |
| JUSTIN HEALY | 489 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| JUSTIN HEILIGER | 1551 W FOREST LN | | | | MARION | IN | 46952-9810 |
| JUSTIN HERMANN | 5547 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2936 |
| JUSTIN HORNBURG CONSULTING INC | 330 E MAPLE ROAD #230 | | | | BIRMINGHAM | MI | 48009 |
| JUSTIN HORNSBY TRUST | U/A DTD 09/25/1998 | LAUREL D OSTLER TTEE | 906 BELINDA LANE | | REDLANDS | CA | 92374 |
| JUSTIN J JEFFERSON | 785   HALWORTH B | | | | TROTWOOD | OH | 45426-4817 |
| JUSTIN J MONROE | 11523 GERTRUDE COURT APT 103 | | | | LA VISTA | NE | 68128-7704 |
| JUSTIN J TARVER | 4272 DROWFIELD DR. | | | | TROTWOOD | OH | 45426 |
| JUSTIN J TURBEVILLE | 12205 NEFF RD | | | | CLIO | MI | 48420-1806 |
| JUSTIN JOHNSON | 109 BOYCE CIR | | | | BENTON | LA | 71006-7301 |
| JUSTIN JOHNSON | 4617 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3426 |
| JUSTIN JOSPEH KLUG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 160605 | | CLEARFIELD | UT | 84016 |
| JUSTIN JOSPEH KLUG | PO BOX 160605 | | | | CLEARFIELD | UT | 84016 |
| JUSTIN JOSPEH KLUG CUST FOR | RUDGER GORAN KLUG UCAUTMA | UNTIL AGE 18 | PO BOX 160605 | | CLEARFIELD | UT | 84016 |
| JUSTIN JR, EDWARD F | 850 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3438 |
| JUSTIN KELLAR | 18 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| JUSTIN KNOX | 10217 POPLAR GLEN DR | | | | KNOXVILLE | TN | 37922-5687 |
| JUSTIN L CURRY | 146   MERTLAND AVE | | | | RIVERSIDE | OH | 45431 |
| JUSTIN L KAWALER | STEVEN D KAWALER | FOSTER KAWALER | 1901 S ROOSEVELT BLVD APT 308E | | KEY WEST | FL | 33040-5249 |
| JUSTIN L MASSIE | 1134 STYER DR | | | | NEW CARLISLE | OH | 45344 |
| JUSTIN L WHITCOMB | 579 PERMAN LAKE RD | | | | RAINBOW CITY | AL | 35906-8951 |
| JUSTIN LANE | 25 CAROLINA DR | | | | BENICIA | CA | 94510-2518 |
| JUSTIN M CHRISMAN | 7050 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424 |
| JUSTIN M DENOON | 7711 RAYTOWN RD APT 23 | | | | RAYTOWN | MO | 64138-1836 |
| JUSTIN M STOUT | 169 RICHARDSON RD | | | | RIDGELAND | MS | 39157-9781 |
| JUSTIN MACNEILL | 13086 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| JUSTIN MARCKEL | 6959 COY RD | C/O KAREN S BOLAND | | | SHERWOOD | OH | 43556-9734 |
| JUSTIN MARSHALL | 1295 SW 1ST ST | | | | PAOLI | IN | 47454-9102 |
| JUSTIN MC CORMICK | 1354 AMHERST ST. 2ND FLOOR REAR | | | | BUFFALO | NY | 14216 |
| JUSTIN MCANDREWS | 2823 S 27TH ST | | | | SAINT JOSEPH | MO | 64503-1161 |
| JUSTIN MCKINNEY | 320 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUSTIN MILLER | 3235 WEST RD | | | | METAMORA | MI | 48455-9356 |
| JUSTIN MONAGHAN | 6658 MOUNTAIN DR | | | | TROY | MI | 48098-1972 |
| JUSTIN MOORE | 6724 DUPONT AVE N | | | | BROOKLYN CENTER | MN | 55430-1520 |
| JUSTIN NEILL | 4388 PENNSYLVANIA AVENUE | | | | NEW SMYRNA | FL | 32169-4131 |
| JUSTIN NEVINS | 2256 DEMPSTER DR | | | | CORALVILLE | IA | 52241-9740 |
| JUSTIN NIELSEN | 2117 HARRIMAN LN APT 3 | | | | REDONDO BEACH | CA | 90278-4324 |
| JUSTIN OSBORNE | 1674 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| JUSTIN OSWALD | 2806 PARKWAY CIR | | | | STERLING HTS | MI | 48310-7124 |
| JUSTIN PARKER | 2436 WOOD HILL DRIVE | | | | HORN LAKE | MS | 38637-4186 |
| JUSTIN PILLAI | 684 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| JUSTIN PLUNKETT | PO BOX 15 | | | | LEONARD | MI | 48367-0015 |
| JUSTIN R CRAWFORD & | KARA G CRAWFORD JTTEN | 9902 LITTLE CREEK CIRCLE | | | DRIPPING SPGS | TX | 78620-2638 |
| JUSTIN REGAN | 33 HILLSIDE TERRACE | | | | IRVINGTON | NY | 10533-2002 |
| JUSTIN ROTH | 3519 HANMANN ROAD | | | | COLUMBIAVILLE | MI | 48421 |
| JUSTIN ROTH | 42307 ARCADIA DR | | | | STERLING HEIGHTS | MI | 48313-2607 |
| JUSTIN ROUSE | 9133 PEMBROOK DR | | | | DAVISON | MI | 48423-8425 |
| JUSTIN S COCHRAN | 2653 N. EMERALD DR. | | | | BEAVERCREEK | OH | 45431 |
| JUSTIN S NEWKIRK | 607   MCGUIRE DR | | | | CAMDEN | OH | 45311-9565 |
| JUSTIN SCHAFER | 12175 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| JUSTIN SCHMELTZ | SCHMELTZ, JUSTIN E | | | | | | |
| JUSTIN SCOTT | 7244 IVY DR | | | | NEOSHO | MO | 64850-7286 |
| JUSTIN SEALY | 633 KENDON DR | | | | LANSING | MI | 48910-5430 |
| JUSTIN SHETNEY | 14071 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5281 |
| JUSTIN SPRUELL | 11399 GLEN BIRNHAM | | | | EADS | TN | 38028-6903 |
| JUSTIN STEWART | 3294 N ELMS RD | | | | FLUSHING | MI | 48433-1858 |
| JUSTIN SYSTEMS INC | 5524 BEE CAVES RD STE L-2 | | | | WEST LAKE HILLS | TX | 78746-5279 |
| JUSTIN T CURREN | 115 CUNARD ST | | | | CARDINGTON | OH | 43315-1006 |
| JUSTIN TANDY | 3704 NORTH SADLIER DRIVE | | | | INDIANAPOLIS | IN | 46226-5876 |
| JUSTIN TAYLOR | 1602 WITHERSPOON WAY | | | | HOLT | MI | 48842-9574 |
| JUSTIN THOMPSON | 3019 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| JUSTIN THURM | 2970 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4467 |
| JUSTIN TORKILDSEN TOD | BONNIE L BINION | SUBJECT TO STA RULES | 2225 CHELAN DRIVE | | LOS ANGELES | CA | 90068-2625 |
| JUSTIN TOUMEY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 99 GOLD ST APT 3B | | BROOKLYN | NY | 11201 |
| JUSTIN TURBEVILLE | 12205 NEFF RD | | | | CLIO | MI | 48420-1806 |
| JUSTIN TWITCHELL | 13744 BRUNSWICK DR | | | | STERLING HEIGHTS | MI | 48312-3302 |
| JUSTIN TYSON | 22436 EDGEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-2153 |
| JUSTIN U PILGER | 114 N 6TH ST | | | | MIAMISBURG | OH | 45342-2357 |
| JUSTIN VERTIN | 59 S BALLARD LN | | | | FRENCH LICK | IN | 47432-9351 |
| JUSTIN VOLPE AND SHIRLEY A VOLPE | TTEES OF THE JUSTIN AND SHIRLEY A | VOLPE JOINT LVG TR U/A DTD 7-12-99 | 53 NINA TERRACE | | WEST SENECA | NY | 14224-4469 |
| JUSTIN W JONES | 3033 E CO RD 225 S | | | | SULLIVAN | IN | 47882-7741 |
| JUSTIN W WELTI | 2019   KOEHLER AVE | | | | DAYTON | OH | 45414-4617 |
| JUSTIN WAYNE | 6421 ROCK FOREST DR APT 404 | | | | BETHESDA | MD | 20817-7876 |
| JUSTIN WELLS | 2852 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5402 |
| JUSTIN WEST | 111 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1215 |
| JUSTIN WYMAN | 200 FARM SPRINGS DRIVE | | | | SUMMERVILLE | SC | 29483-0829 |
| JUSTIN ZAYDEL | 42889 POTOMAC | | | | NOVI | MI | 48375-1771 |
| JUSTIN ZIMMERMAN | 51578 MEADOW RIDGE LN | | | | PETERSBURG | OH | 44454-9513 |
| JUSTIN, BARBARA D | 6370 HARVEY ROAD | | | | PARADISE | CA | 95969 |
| JUSTIN, CECIL | 5359 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| JUSTIN, DUANE B | 945 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| JUSTIN, GARY W | PO BOX 3222 | | | | MONTROSE | MI | 48457-0922 |
| JUSTIN, KENNETH | 599 E 8TH AVE | | | | COLUMBUS | OH | 43201-2963 |
| JUSTIN, MICHAEL G | PO BOX 471 | | | | ATLANTA | MI | 49709-0471 |
| JUSTIN, ROBERT C | 7799 KOOKABURRA CT APT 212 | | | | DEXTER | MI | 48130-2512 |
| JUSTINA GONZALEZ - HUMPHREY | 3116 SW TIARA LN | | | | LEES SUMMIT | MO | 64082-4134 |
| JUSTINA GREEN | 1205 KARL AVE SW | | | | WARREN | OH | 44485-4131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTINA SLOAN | 240 KETTERING DR | | | | BUFFALO | NY | 14223-2231 |
| JUSTINA T GREEN | 1205  KARL DR. S.W. | | | | WARREN | OH | 44485-4131 |
| JUSTINE A LATHAN | 3140  LEHIGH ST | | | | CALEDONIA | NY | 14423-1027 |
| JUSTINE DIXON | 138 CARLYLE AVE | | | | BUFFALO | NY | 14220-2848 |
| JUSTINE INGERSOLL WAKELEE TTEE | JUSTINE INGERSOLL WAKELEE TRUST | DTD 5/02/75 | 1120 SARAH JEAN CIR B-101 | | NAPLES | FL | 34110-8180 |
| JUSTINE JONES | 101 HARMONY LN | | | | BATTLE CREEK | MI | 49037-7621 |
| JUSTINE KOPREVICH | 28 SPRUCEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3224 |
| JUSTINE L. ANGLAND, CO-TTEE | ROBERT ANGLAND, CO-TTEE | PO BOX 514 | | | BELGRADE | ME | 04917-0514 |
| JUSTINE L. ANGLAND, CO-TTEE | ROBERT ANGLAND, CO-TTEE | U/A/D 12/28/98 | FBO JUSTINE L. ANGLAND | PO BOX 514 | BELGRADE | ME | 04917-0514 |
| JUSTINE LUDEMAN | 1257 SHIRLEY RIDGE DR | | | | SAINT CHARLES | MO | 63304-3485 |
| JUSTINE M SMITH | 1494 E SKYVIEW LN | | | | HAYDEN | ID | 83835 |
| JUSTINE MURPHY | 3611 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| JUSTINE NORMAN | 1348 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3519 |
| JUSTINE PICMAN | 115 E 211TH ST | | | | EUCLID | OH | 44123-1058 |
| JUSTINE PLONSKI | 976 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4048 |
| JUSTINE PROVITT | 1161 HIGHLAND AVE SW | | | | WARREN | OH | 44485 |
| JUSTINE SCHIFFER IRA | FCC AS CUSTODIAN | GEER VILLAGE APT 302 | 77 SOUTH CANAAN ROAD | | CANAAN | CT | 06018-2517 |
| JUSTINE SESSOR | 3509 S BASSETT ST | | | | DETROIT | MI | 48217-1520 |
| JUSTINE SNYDER | 3924 STARBRITE LN | | | | JANESVILLE | WI | 53546-3525 |
| JUSTINE TOMIE | CGM ROTH CONVERSION IRA CUST | 1312 ASHER COURT | | | ORMOND BEACH | FL | 32174-2872 |
| JUSTINE V CAIN | 450 FORD ROAD UNIT 209 | | | | ST LOUIS PARK | MN | 55426 |
| JUSTINE V LYNCH TTEE OF THE | GEORGE J LYNCH TRUST | DTD 04/26/84 | 2650 PARISIAN COURT | | PUNTA GORDA | FL | 33950-6300 |
| JUSTINE VISCONTE | 188 STUTSON ST | | | | ROCHESTER | NY | 14612-4832 |
| JUSTINE WEBER | 7 DOGWOOD DR | | | | BUDD LAKE | NJ | 07828-2303 |
| JUSTINE WEINTZ | 2204 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8455 |
| JUSTINE ZEPERNICK | 717 W VENANGO ST | | | | PHILADELPHIA | PA | 19140-4409 |
| JUSTINE'S HALLMARK INC | 17 FOXHALL CLOSE | | | | NASHVILLE | TN | 37215-1864 |
| JUSTINE, FRANCIS | 3308 FINDHORN DR | | | | EDMOND | OK | 73034-8328 |
| JUSTINGER, SHEILA | 4398 GLENBURG RD | | | | DEFIANCE | OH | 43512-8270 |
| JUSTINIANO, ELLEN A | 2340 HENRY ST | | | | NORTH BELLMORE | NY | 11710-2524 |
| JUSTIS, KENNETH P | 1310 NW 82ND ST APT 8-012 | | | | KANSAS CITY | MO | 64118-6444 |
| JUSTIS, ODESSA | 1702 E 31ST ST | | | | BALTIMORE | MD | 21218-3752 |
| JUSTO ARROYO | 3521 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1919 |
| JUSTO BURGOS | PO BOX 953 | | | | JUANA DIAZ | PR | 00795-0953 |
| JUSTO DELRIO | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4931 |
| JUSTO GUZMAN | 6841 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| JUSTO L BURGOS | 14327 WALKER RD | | | | GRASS LAKE | MI | 49240-9604 |
| JUSTO PASTOR SILVERA SEGOVIA | EDIF.INS.BANCA P.4 OF.43 | MIJORE A SNTA. CAPILLA | ALTAGRACIA CARACAS DISTRITO | CAPITAL 1010 | | | |
| JUSTO R CABEZAS | 11220 JASMINE HILL CIRCLE | | | | BOCA RATON | FL | 33498-1925 |
| JUSTO RODERO AND | SILVIA ISABEL CAMINO JTWROS | CAZADORES 2295, PISO 1 D | CAPITAL FEDERAL 1428 | ARGENTINA | | | |
| JUSTUS DANIEL J (401569) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| JUSTUS J FIECHTNER M | 3394 E JOLLY RD STE C | | | | LANSING | MI | 48910-8595 |
| JUSTUS JR, CLYDE | 3017 FLEET ST | | | | BROOKSVILLE | FL | 34601-8311 |
| JUSTUS, BETTY J | 7383 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2441 |
| JUSTUS, BILLY | 2261 HOMESTEAD RD | | | | HILLSVILLE | VA | 24343-4409 |
| JUSTUS, DOROTHY J | 34991 FRASER ST | | | | RIDGE MANOR | FL | 33523-8716 |
| JUSTUS, FRED | 1471 PARRISH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8146 |
| JUSTUS, HARRY D | PO BOX 304 | | | | MORRISTOWN | IN | 46161-0304 |
| JUSTUS, JAMES H | 311 WALLING RD | | | | VLAIRSVILLE | GA | 30512 |
| JUSTUS, JAMES H | PO BOX 282 | | | | CARNESVILLE | GA | 30521-0282 |
| JUSTUS, JOSEPH W | 33049 RAYBURN ST | | | | LIVONIA | MI | 48154-2919 |
| JUSTUS, JOYCE A | 1950 FIELDING CT | | | | DEFIANCE | OH | 43512-3485 |
| JUSTUS, JOYCE W | 1471 PARRISH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8146 |
| JUSTUS, KENNETH E | 333 HARRISON AVE | | | | WAYNESBORO | PA | 17268-1113 |
| JUSTUS, KENT A | 8200 W ADALINE ST | | | | YORKTOWN | IN | 47396-1463 |
| JUSTUS, LLOYD W | 2801 S STONE RD TRLR 136 | | | | MARION | IN | 46953-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTUS, PAUL R | 163 OVERLOOK DR | | | | ADVANCE | NC | 27006-7624 |
| JUSTUS, RICHARD A | 1137 S 350 E | | | | SHELBYVILLE | IN | 46176-9204 |
| JUSTUS, RICHARD W | 8401 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3344 |
| JUSTUS, RICHARD WINFIELD | 8401 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3344 |
| JUSTUS, ROBERT T | 736 CLOHESEY DR | | | | BUFFALO GROVE | IL | 60089-1319 |
| JUSTUS, ROBERTA M | 228 N TERRACE AVE | | | | COLUMBUS | OH | 43204-3735 |
| JUSTUS, RUTH S | 635 S 17TH ST | | | | ELWOOD | IN | 46036-2410 |
| JUSTUS, SANDURA K | 357 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| JUSTYN HERRICK | 1383 MITSON BLVD | | | | FLINT | MI | 48504-4206 |
| JUSTYNE DAVIS | 5946 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1518 |
| JUSZCZYSZYN, ROBERT J | PO BOX 801 | | | | BELLINGHAM | MA | 02019-0801 |
| JUSZKIEWICZ, LEO P | 139 PATRICIA LN | | | | CHEEKTOWAGA | NY | 14227-1221 |
| JUSZKIEWICZ, MICHAEL S | 6004 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9457 |
| JUSZKO, JAMES | 6700 HEYDEN ST | | | | DETROIT | MI | 48228-3970 |
| JUSZKO, THOMAS | 14355 BUCK ST | | | | TAYLOR | MI | 48180-4551 |
| JUSZKO, WINNIE M | 24710 OUTER DR | | | | MELVINDALE | MI | 48122-1842 |
| JUSZKOWSKI, JOHN J | 21330 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-1274 |
| JUSZKOWSKI, MARJORIE E | 15821 19 MILE RD APT 315 | | | | CLINTON TWP | MI | 48038-6323 |
| JUSZKOWSKI, ROBERT P | 50751 MILLSTONE DR | | | | CHESTERFIELD | MI | 48047-4696 |
| JUTILA BRIAN | 35600 BIG HAND RD | | | | RICHMOND | MI | 48062-4202 |
| JUTILA, BRIAN J | 35600 BIG HAND RD | | | | RICHMOND | MI | 48062-4202 |
| JUTILA, JOHN E | 7531 CHESAPEAKE DR | | | | BALTIMORE | MD | 21219-1338 |
| JUTILA, MICHAEL L | 34770 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3231 |
| JUTTA BARON | 301 LAWRENCE ROAD | | | | BROCKPORT | NY | 14420 |
| JUTTA DONATH | 8084 WEST O P AVE | | | | KALAMAZOO | MI | 49009 |
| JUTTA DRECHSLER | 23 IMPERIAL DR | | | | AMHERST | NY | 14226-1532 |
| JUTTA K VANCE  & | KARINA GAUTHIER JT WROS | 360 N. PINE CIRCLE | | | GIBSONIA | PA | 15044-8968 |
| JUTTA MOZINGO | 406 CRYSTAL DR | | | | LONGVIEW | TX | 75604-1244 |
| JUTTA TAKACS-GIESEN | 7249 CHESTERHILL CIR | | | | MOUNT DORA | FL | 32757-7007 |
| JUTTA TRANSPORTATION SERVICES | PO BOX 217 | | | | COLTS NECK | NJ | 07722-0217 |
| JUTTA WEATHERBY | TOD REGISTRATION | 4151 FOX RUN TRL APT 8 | | | CINCINNATI | OH | 45255-3679 |
| JUTZ ERNEST R (429209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| JUTZE, MICHAEL A | 635 BOGGY RD | | | | WASKOM | TX | 75692-7440 |
| JUTZY TOM | 1153 BOONVILLE RD | | | | UKIAH | CA | 95482-9303 |
| JUUHL, JOHNNY | 1106 KINGS COVE DR | | | | ROCHESTER HILLS | MI | 48306-4228 |
| JUUHL, NORA | 317 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2563 |
| JUUHL, TIMOTHY J | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 |
| JUUL, OLE | 881 SAINT MARYS AVE | | | | SAN LEANDRO | CA | 94577-3853 |
| JUVE, BEVERLY J | 212 APACHE DR | | | | JANESVILLE | WI | 53545-4302 |
| JUVE, LEE O | 3054 E TELLURIDE | | | | BRIGHTON | MI | 48114-7413 |
| JUVELL CALVIN | 1270 PRAIRIE AVE | | | | BELOIT | WI | 53511-4764 |
| JUVENCIO ALDACO | 4314 CHADBURNE DR | | | | LANSING | MI | 48911-2740 |
| JUVENILE COURT-MEMPHIS&SHELBY | ACCT OF CARLYN H BROWN | PO BOX 310 | | | MEMPHIS | TN | 38101-0310 |
| JUVENILE CRT OF DAVIDSON CNTY | ACCT OF JOSEPH OVERTON JR | 802 2ND AVE S | | | NASHVILLE | TN | 37210-2008 |
| JUVENILE DIABETES REASEARCH | NORTHEAST OHIO CHAPTER 4496 | 4500 ROCKSIDE RD STE 420 | | | CLEVELAND | OH | 44131-2180 |
| JUVENILE DIABETES RESEARCH | 106 FOX RUN DR | | | | VENETIA | PA | 15367-1440 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 24359 NORTHWESTERN HWY STE 225 | | | | SOUTHFIELD | MI | 48075-2548 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 50 CRESTWOOD EXECUTIVE CTR  STE 401 | METRO ST LOUIS/GREATER MO CHP | | | SAINT LOUIS | MO | 63126-1916 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 950 MICHIGAN AVE | | | | COLUMBUS | OH | 43215-1165 |
| JUVENILE DIABETES RESEARCH FOUNDATION INTERNATIONAL | 7721 SIX FORKS RD STE 136 | | | | RALEIGH | NC | 27615-5014 |
| JUVENTINO PRIETO | 872 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUVINALL, VICKIE L | PO BOX 324 | | | | NEWPORT | IN | 47966-0324 |
| JUWANNA MCGILL | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| JUYNE RUPORT | TOD ACCOUNT | 230 HEATH VILLAGE | | | HACKETTSTOWN | NJ | 07840-4010 |
| JUZSWIK,KAREN | 1702 TUDOR DR | | | | ANN ARBOR | MI | 48103-4446 |
| JUZWIAK, GRACE M | 9251 CENTRAL PARK DR UNIT # F205 | | | | FORT MYERS | FL | 33919 |
| JUZWIAK, KATHLEEN D | 20 HOMAN AVE | | | | BLUE POINT | NY | 11715-1309 |
| JUZWIAK, RICHARD J | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 |
| JUZWICK, DORIS M | 310 REHM RD | | | | DEPEW | NY | 14043-1035 |
| JUZYSTA, CRAIG S | 7247 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4207 |
| JUZYSTA, KEVIN M | 3020 RICHMOND DR | | | | CLARKSTON | MI | 48348-5063 |
| JUZYSTA, RAYMOND R | 8757 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| JV AUTO | 16059 NORTHWEST FWY | | | | HOUSTON | TX | 77040-1909 |
| JV AUTO SERVICE | 1500 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804-3546 |
| JV CARBOX CARL BELLINGER GMBH & CO | | JUSTUS VON LIEBIG STRASSE 7-9 | | | | GE | 28832 |
| JVALIT BAXI | 3049 TROY DR | | | | TROY | MI | 48083-5055 |
| JVB DESIGNS/BDFRDSHR | SPITTLESEA ROAD, LUTON | | BEDFORDSHIRE LU29NP ENGLAND | | | | |
| JVB DESIGNS/BIRMNGHM | PO BOX 1625 | | | | BIRMINGHAM | MI | 48012-1625 |
| JVM HOLDINGS LLC | 510 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| JVM HOLDINGS, LLC | C. MORRISSEY | 510 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| JVS ENTERPRISES | 170 OLD SIB RD | | | | RIDGEFIELD | CT | 06877-2315 |
| JW ALLEN & ASSOCIATES INC | 2403 N MARKET ST | PO BOX 3805 | | | JACKSONVILLE | FL | 32206-2953 |
| JW AUTOMOTIVE | 407 ROSELYN AVE | | | | FORT PIERCE | FL | 34982-5926 |
| JW EXPRESS INC | 2735 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225-2221 |
| JW FROEHLICH/LEINFEL | KOHLHAMMERSTRSSE 22-24 | D-70771 | LEINFELDEN-ECHT GERMANY | | | | |
| JW GOODLIFFE AND SON INC | PO BOX 4370 | | | | LINDEN | NJ | 07036-8370 |
| JW GRAPHICS/CLINTON | APT 2716 | 7501 ULMERTON ROAD | | | LARGO | FL | 33771-4557 |
| JW MARRIOTT ORLANDO | GRANDE LAKES | 4040 CENTRAL FLORIDA PKWY | | | ORLANDO | FL | 32837-7662 |
| JW MARRIOTT STARR PASS RESORT & SPA | ATT: MARCIA KLEIMAN | 3800 WEST STARR PASS BLVD. | | | TUCSON | AZ | 85745 |
| JWB PARTNERSHIP | PO BOX 820765 | | | | FORT WORTH | TX | 76182-0765 |
| JWCF, LP D.B.A. BAKER INSTALLATIONS | JOHN SHEDD | 4121 WASHINGTON RD | | | MCMURRAY | PA | 15317-2563 |
| JWILVA HERMAN | 4141 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| JWOODWARD, BERNADETTE | 9074 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| JWS TRUCKING CO | ATTN: JAMES SUSEMICHEL | 1307 OXMOOR WOODS PARKWAY | | | LOUISVILLE | KY | 40222 |
| JWT INSIDE | VICKY FULKS | 26555 EVERGREEN RD. #1115 | | | SOUTHFIELD | MI | 48076-4247 |
| JWT INSIDE | VICKY FULKS | 26555 EVERGREEN RD. #1115 | | | SOUTHFIELD | | |
| JWT SPECIALIZED COMM INC | 5200 W CENTURY BLVD STE 310 | | | | LOS ANGELES | CA | 90045-5923 |
| JWT SPECIALIZED COMMUNICATIONS | 5200 W CENTURY BLVD STE 310 | | | | LOS ANGELES | CA | 90045-5923 |
| JWT SPECIALIZEDCOMMUNICATION INC | 5200 W CENTURY BLVD STE 310 | | | | LOS ANGELES | CA | 90045-5923 |
| JY-JEN SAH | 1915 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4013 |
| JYCO INT INC | 1056 BAKER RD | | | | DEXTER | MI | 48130-1521 |
| JYCO INTERNATIONAL INC | 1056 BAKER RD | | | | DEXTER | MI | 48130-1521 |
| JYCO INTERNATIONAL INC | 3995 INDUSTRIAL BLVD | | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | PALMERSTON ON CANADA | | | | |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | SHERBROOKE QC CANADA | | | | |
| JYCO INTERNATIONAL INC | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| JYCO SEALING TECHNOLOGIES | 1056 BAKER RD | | | | DEXTER | MI | 48130-1521 |
| JYCO SEALING TECHNOLOGIES CORP | 3995 INDUSTRIAL BLVD | | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| JYCO SEALING TECHNOLOGIES CORP | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | PALMERSTON ON CANADA | | | | |
| JYCO SEALING TECHNOLOGIES CORP | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | SHERBROOKE QC CANADA | | | | |
| JYCO SEALING TECHNOLOGIES CORP | STEVE CORCORAN | 3995 INDUSTRIEL BLVD. | SHERBROOKE QC J1L 2S7 CANADA | | | | |
| JYCO SEALING TECHNOLOGIES INC | 3995 INDUSTRIAL BOULEVARD | | SHERBROOKE CANADA PQ J1L 2S7 CANADA | | | | |
| JYH-JIUN TSAY | 60 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4303 |
| JYI, JUDY | 7670-2 | PINE GROVE LANE | | | KNOXVILLE | TN | 37996-0004 |
| JYLA, AUGUST G | 9692 JYLA LN S E | | | | KALKASKA | MI | 49646-8517 |
| JYLA, AUGUST G | PO BOX 332 | | | | KALKASKA | MI | 49646-0332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JYLES, HUGH L | 5013 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4434 |
| JYLL HUMBLE | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JYOTI GULIANI | 32 TURCOTTE COVE | | | WINNIPEG MB R3R 3V9 | | | |
| JYOTINDRA P. SHAH, M | 1026 BOARDMAN CANFIELD RD | | | | YOUNGSTOWN | OH | 44512-4224 |
| JYOTSNA H PATEL | 12410 TAMBOURINE DR | | | | STAFFORD | TX | 77477-1269 |
| JYTTE BASYE | 2725 S NELLIS BLVD UNIT 1021 | | | | LAS VEGAS | NV | 89121-2090 |
| JYUAN DAVIS | 2704 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| JYZ FAMILY REVOCABLE TRUST | JAMES T JYZ TRUSTEE | DATED: 05/01/2002 | 47 HAVILAND STREET | | LUDLOW | MA | 01056-2806 |
| JZANG LIQIN | 7836 SOUTH TRL | | | | MASON | OH | 45040-8446 |
| K & B CONTROLS INC | 15147 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| K & B DESIGN INC | 3131 DISNEY AVE | | | | CINCINNATI | OH | 45209-5011 |
| K & B TRANSPORT INC | 3200 E 12 MILE RD STE 107 | | | | WARREN | MI | 48092-5621 |
| K & CS SPECIALTS | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| K & D INDUSTRIAL SERVICES INC | 6470 BEVERLY PLZ | | | | ROMULUS | MI | 48174-3514 |
| K & D INDUSTRIAL SERVICES MIDWEST INC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| K & D TRAPPING | 3985 MORGAN RD | | | | ORION | MI | 48359-1948 |
| K & F ELECTRONICS INC | 33041 GROESBECK HWY | | | | FRASER | MI | 48026-1514 |
| K & F EWALD FARMS INC | 3240 DICKERSON ROAD | | | | UNIONVILLE | MI | 48767-9746 |
| K & F INDUSTRIES INC | 2115 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1978 |
| K & G SPOONER REVOC TRUST | U/A DTD 4/9/92 | KEMPTON SPOONER & | GRACE SPOONER TTEES | P O BOX 263 | CONRATH | WI | 54731 |
| K & H PRECISION PRODUCTS INC | 45 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1032 |
| K & H TRUCKING INC | PO BOX 1764 | | | | ASHTABULA | OH | 44005-1764 |
| K & I LOHNBERG REVOCABLE TRUST / KLAU & ILSE LOHNBERG | C/O KLAUS LOHNBERG | 7525 N DESERT TREE DR | | | TUCSON | AZ | 85704 |
| K & J AUTO SERVICE | 29535 8 MILE RD | | | | LIVONIA | MI | 48152-1808 |
| K & J CHEVROLET, INC. | 3051 FRANKLIN | | | | CARLYLE | IL | |
| K & J CHEVROLET, INC. | 3051 FRANKLIN | | | | CARLYLE | IL | 62231 |
| K & J CHEVROLET, INC. | ANTHONY JANSEN | 3051 FRANKLIN | | | CARLYLE | IL | 62231 |
| K & J PONTIAC, INC. | MURRAY ELLIOTT | 735 MORGAN | | | DAVENPORT | WA | 99122 |
| K & J TRANSPORTATION SERVICES | C/O AR FUNDING | PO BOX 16253 | | | GREENVILLE | SC | 29606-7253 |
| K & K CAR REPAIR  INC. | 1740 JEFFCO BLVD | | | | ARNOLD | MO | 63010-2736 |
| K & K DISTRIBUTION SERVICES INC | 7550 24TH AVE S STE 170 | | | | MINNEAPOLIS | MN | 55450 |
| K & K INS/FT WAYNE | 1712 MAGNAVOX WAY | P.O. BOX 2338 | | | FORT WAYNE | IN | 46804-1538 |
| K & K TOOL/FRASER | 34192 RIVIERA | | | | FRASER | MI | 48026-4811 |
| K & L AUTO SALES, INC. | 11958 RENOVO RD | | | | NORTH BEND | PA | |
| K & L AUTO SALES, INC. | 11958 RENOVO RD | | | | NORTH BEND | PA | 17760 |
| K & L AUTO SALES, INC. | MAURICE KELLEY | 11958 RENOVO RD | | | NORTH BEND | PA | 17760 |
| K & L GATES LLP | 214 N TRYON STREET 47TH FLOOR | | | | CHARLOTTE | NC | 28202 |
| K & L MANAGEMENT INC | 819 E ST CHARLES ROAD | | | | LOMBARD | IL | 60148 |
| K & L SHIPPERS | 20225 7TH PL S | | | | DES MOINES | WA | 98198-3410 |
| K & L TRUCK PARTS AND SERVICE INC | 8621 E BOYD RD | | | | MOUNT VERNON | IL | 62864-7502 |
| K & L TRUCKING INC | 490 W MAIN ST | | | | DELTA | OH | 43515-9490 |
| K & M BUICK-OLDS-GMC TRUCK | 115 CENTRAL ST | | | | MILLINOCKET | ME | 04462-1435 |
| K & M MANUFACTURING | 308 NW 2ND ST | | | | RENVILLE | MN | 56284 |
| K & M MOTORS, INC. | PAUL MOIR | 115 CENTRAL ST | | | MILLINOCKET | ME | 04462-1435 |
| K & M REPAIR | 4896 MCCRACKEN RD # C | | | | KERNERSVILLE | NC | 27284 |
| K & M TOOL INC | PO BOX 180 | | | | ROSEVILLE | MI | 48066-0180 |
| K & N ENGINEERING INC | 1455 CITRUS ST | | | | RIVERSIDE | CA | 92507-1603 |
| K & N NELSON TTEES | KENNETH AND NIJOLE NELSON LVG | TRUST 04/24/2001 | 9924 S LONGWOOD DRIVE | | CHICAGO | IL | 60643 |
| K & R EXPRESS SYSTEMS INC | 15 W 460 FRONTAGE RD | | | | HINSDALE | IL | 60521 |
| K & R MCGEE FAMILY LIMITED PARTN | P O BOX 127 | | | | ATHENS | TX | 75751-0127 |
| K & S ASSOC/NSHVILLE | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210-3718 |
| K & S TANK LINES INC | STAFFORDTOWN ROAD | | | | COPPERHILL | TN | 37317 |
| K & T REALTY | 9868 CALLAWOODS DR | | | | CANFIELD | OH | 44406-9118 |
| K & V AUTOMOTIVE INC | PO BOX 918 | | | | SPARTA | TN | 38583-0918 |
| K & V AUTOMOTIVE INC. | JEFF VELBA | 318 BROYLES STREET | | | LIVONIA | MI | 48150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K & W AUTO SERVICE | 2410 4TH AVE S | | | | BIRMINGHAM | AL | 35233-2519 |
| K & W FUELING SYSTEMS INC | 1537 S 275 W | | | | RUSHVILLE | IN | 46173-7342 |
| K & W MOTORS, LTD. | 101 W MAIN ST | | | | NEW HAMPTON | IA | 50659-2003 |
| K & W MOTORS, LTD. | KRISTINE KRAMER | 101 W MAIN ST | | | NEW HAMPTON | IA | 50659-2003 |
| K & W TRUCKING | PO BOX 1094 | | | | NEWPORT | TN | 37822-1094 |
| K A BRUSH & D H BRUSH CO-TTEE | E S BRUSH AF PORTION A TR FBO KAB | U/W DTD 12/16/1997 | 20 E 74TH STREET APT 4B | | NEW YORK | NY | 10021-2654 |
| K A BRUSH & D H BRUSH CO-TTEE | E S BRUSH AF PORTION B TR FBO KAB | U/W DTD 12/16/1997 | 20 E 74TH STREET APT 4B | | NEW YORK | NY | 10021-2654 |
| K A MATHEWS & J E VIGILETTI | ATTY VIGILETTI & MCCRANDALL | 500 PERRY RD STE 101 | | | GRAND BLANC | MI | 48439-1452 |
| K A SUNNE & U R SUNNE CO-TTEE | KENNETH A & UNA R SUNNE REV TR | U/T/A DTD 09/12/2002 | 205 RICKER RD | | BELLEAIR | FL | 33756-1931 |
| K A SUSKI | 22103 HARMON ST | | | | TAYLOR | MI | 48180-3649 |
| K A SWANSON & B G SWANSON CO-TTEE | SWANSON FAMILY REVOCABLE 1996 TRUST | U/A DTD 10/16/1996 | 12725 MEADOW GREEN ROAD | | LA MIRADA | CA | 90638-2638 |
| K ADAMS | 1332 WALKER AVE | | | | EAST POINT | GA | 30344-5017 |
| K ALTMAN & L ALTMAN TTEE | KENT N ALTMAN REVOCABLT TRUST | U/A DTD 07/15/2004 | 1857 WIND WILLOW RD | | BELLE ISLE | FL | 32809 |
| K ANN MILLER-MCCLEARY & | MARK S MCCLEARY JT TIC | 727 TAHLEQUAH RIDGE | | | HAYESVILLE | NC | 28904-9266 |
| K ARAKELIAN FOUNDATION | ATTENTION: ARAKELIAN | 60 BURLWOOD DRIVE | | | SAN FRANCISCO | CA | 94127-2202 |
| K ARONSON & J ARONSON TTEE | KARL E ARONSON RETAINED ANNTY | U/A DTD 07/07/1992 | 533 RIA MIRADA COURT | | SAINT AUGUSTINE | FL | 32080 |
| K ASKLAND | 2107 4TH STREET SE | | | | AUSTIN | MN | 55912 |
| K B BROWN | 7083  BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3363 |
| K BARE | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| K BELTON | 6302 CLIO RD | | | | FLINT | MI | 48504-1548 |
| K BERGER | 439 4TH AVE W | | | | NEWARK | NJ | 07107-1741 |
| K BICKMEIER | 4395 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947-1226 |
| K BLACK | 1101 NORTHCREST RD | | | | LANSING | MI | 48906-1295 |
| K BLOOMFIELD | 4165 COURTNEY DR | | | | FLINT | MI | 48504-1374 |
| K BOTZAU & E BOTZAU TTEE | BOTZAU FAMILY TRUST 09/03/93 | FBO KENT LEE COPPINGER | 66959 BROOKS RD | | IMBLER | OR | 97841 |
| K BROWN | 7083 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3363 |
| K C BARAN | 16555 SILVER PKWY SUITE C | | | | FENTON | MI | 48430 |
| K C BARTLETT & K S BARTLETT CO-TTEE | KENNETH C BARTLETT LIVING TRUST U/A | DTD 02/28/2007 | 103 ROYAL DORNOCH | | SMITHFIELD | VA | 23430-8507 |
| K C COOPER | 6509 SHELTON HOME CT | | | | ARLINGTON | TX | 76017-0732 |
| K C HILITES INC | AVENIDA DE LUCES | | | | WILLIAMS | AZ | 86046 |
| K C I INC | PO BOX 36 | | | | KANOPOLIS. | KS | 67454-36 |
| K CAMPBELL & D SEDWICK & W | ROBINSON CO-TTEE JAY SEDWICK JR | 98 SEP TRUST U/A DTD 12/18/1998 | 821 PENNSYLVANIA AVE | | KENNEDALE | TX | 76060-5605 |
| K CAMPBELL & D SEDWICK &W | ROBINSON CO-TTEE CYD JOHNSTON | 98 SEP TRUST U/A DTD 12/18/1998 | 108 HERITAGE LANE | | BUTLER | PA | 16001-1242 |
| K CAMPBELL & D SEDWICK &W | ROBINSON CO-TTEE DRU SEDWICK | 1998 SEP TR U/A DTD 12/18/1998 | ONE ARMSTRONG PL | | BUTLER | PA | 16001-1951 |
| K CAMPBELL & D SEDWICK &W | ROBINSON CO-TTEEJOY MOON 1998 | SEPARATE TR U/A DTD 12/18/1998 | 2303 HAMPTON COURT | | LIMA | OH | 45805-4605 |
| K CARDIFF & C CARDIFF TTEE | CARDIFF FAMILY TRUST | U/A DTD 07/07/1987 | PO BOX 879 | | JAMUL | CA | 91935 |
| K CHEVROLET-CADILLAC, INC. | JOSEPH KOVATCH | 420 N 1ST ST | | | LEHIGHTON | PA | 18235-1414 |
| K COOPER | 6509 SHELTON HOME CT | | | | ARLINGTON | TX | 76017-0732 |
| K CORCORAN | 18008 CANTRELL RD | | | | LINWOOD | KS | 66052-4514 |
| K COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| K COURTNEY | 1130 N NORFOLK ST APT 32 | | | | INDIANAPOLIS | IN | 46224-6857 |
| K CRYSTLER & ASSOCIATES | 6295 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| K D CORPORATION | 224-6 NAM-DONG | ASAN-CITY | | CHUNG CHONG NAM-DO 336-745 SOUTH KOREA | | | |
| K D LANKFORD JR | 333 TEXAS ST., SUITE 1106 | | | | SHREVEPORT | LA | 71101 |
| K D WHITEHEAD JR. & L A WHITEHEAD | JTTEN TOD BENJAMIN THOMAS WHITEHEAD | SUBJ TO STA RULES | 109 ROCKY HILL OVERLOOK | | BREVARD | NC | 28712-4266 |
| K DAUPHINEE & R BOWSMAN TTEE | PHYS OF PHOENIX ANESTH GRP PC | U/A DTD 05/01/1999 FBO D KEENE | 113 HART ST | | ESSEXVILLE | MI | 48732 |
| K DAVID FELDHAUSEN | 2512 BITTERSWEET AVE | | | | GREEN BAY | WI | 54301-1843 |
| K DAVID WEST & | MARJORIE A WEST | JT TEN | 7101 WARREN DR | | DENVER | CO | 80221-2577 |
| K DREW HARTZELL JR | MARJORIE HARTZELL | 10 GLENWOOD ST | | | ALBANY | NY | 12203-3407 |
| K DUANE DENNEY | CGM IRA ROLLOVER CUSTODIAN | 146 VIA MONTE D'ORO | | | REDONDO BEACH | CA | 90277-6440 |
| K EASTERWOOD | 650 BURNT HICKORY RD | | | | POWDER SPRINGS | GA | 30127-4186 |
| K ENG & C ENG TTEE | ENG 1992 REVOCABLE TRUST | U/A DTD 11/18/1992 | 2468 ALAMO GLEN DR | | ALAMO | CA | 94507 |
| K EZELL LTD. | A PARTNERSHIP | 16318 HEATHER BEND CT | | | HOUSTON | TX | 77059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| K FERRELL | 6422 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| K FRANKLIN | 1117 N CR 500 EAST | | | | ANDERSON | IN | 46012 |
| K G HARTMAN | 1109 S BELSAY RD | | | | FLINT | MI | 48509-1915 |
| K G KASSOUF & A KASSOUF CO-TTEE | THE KENNETH G. KASSOUF TRUST U/A | DTD 04/30/1982 | 19086 BRIDGE PATH | | STONGSVILLE | OH | 44136-7146 |
| K GIBBS | 2308 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3708 |
| K GIBSON | 3709 CAMBIUM CT | | | | VALDOSTA | GA | 31605-6537 |
| K GIES & K REDANTE & K RUSSELL | MICHAEL GIES IRREVOCABLE TRUST | U/A DTD 04/03/1984 | 41013 COOPERS PLACE | | HOLLAND | PA | 18966 |
| K GLENN CORNMAN AND | ALAN G CORNMAN | JT TEN | 1199 STATE ROUTE 28/66 | | TEMPLETON | PA | 16259 |
| K GORDON PURYEAR & | MARY C PURYEAR JTWROS | 1100 BOULDIN AVE | | | AUSTIN | TX | 78704 |
| K GREGG MAYHART & | JANET MAYHART JT TEN | 2615 SKYLARK ROAD | | | WILMINGTON | DE | 19808-1633 |
| K GUZY & S GUZY TTEES | KENNETH GUZY & SHIRLEY | GUZY PERSONAL PROPERTY | TRUST DTD 8-7-2001 | 8724 THAMES RIVER DRIVE | BOCA RATON | FL | 33433-6274 |
| K H BRINKMANN GMBH & CO  KOMMANDI | 47060 CARTIER DR | | | | WIXOM | MI | 48393-2876 |
| K HALL & J HALL TTEE | KENNETH R AND JANICE E HALL JT | U/A DTD 03/03/1998 | 6227 N PONDEROSA WAY | | PARKER | CO | 80134 |
| K HARRIS | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILLS | MI | 48334-3673 |
| K HARRIS | 7405 S. VERNON, 2ND FLOOR | | | | CHICAGO | IL | 60619 |
| K HEBBALE | 3428 CLEVELAND DR | | | | TROY | MI | 48083-5696 |
| K HENNING & S HENNING TTEE | SANDRA G. HENNING TRUST | U/A DTD 02/28/2000 | 2236 HEATHERWOOD DR | | FINDLAY | OH | 45840 |
| K HIRSH & L HIRSH TTEE | KENNETH A. HIRSH REV. TR. | U/A DTD 09/15/2006 | 50 OCEAN ST | | PALM COAST | FL | 32137 |
| K HOLLAND & C HOLLAND CO-TTEE | HOLLAND FAMILY TRUST U/A | DTD 12/03/1993 | 635 JUNE ROSE COURT | | GRANDBERY | TX | 76048-2900 |
| K INDUSTRIAL LLC | 12321 STARK RD | | | | LIVONIA | MI | 48150 |
| K J CHIU FAMILY LTD | 1309 CHESAPEAKE DR | | | | PLANO | TX | 75093-5083 |
| K J LYNESS BENEFICIARY IRA | ROBERT LYNESS (DECD) | FCC AS CUSTODIAN | 427 CROOKS AVE APT B16 | | PATERSON | NJ | 07503-1046 |
| K J TONDINI | | | | | | | 00000-0000 |
| K J WERTH | 1013 CHESTNUT | | | | SAGINAW | MI | 48602 |
| K K BOYNTON & P E WHELAN CO-TTEE | H. CLAUDE BOYNTON RESIDUARY TRUST | U/A DTD 08/22/2000 | 3639 AMELIA AVE | | THE VILLAGES | FL | 32162-6600 |
| K K LESKOVICS | 1368  STONE ROAD | | | | ROCHESTER | NY | 14615-1508 |
| K KENNETH TARBELL TRUSTEE | K KENNETH TARBELL LIVING TRUST | DTD 12/4/1974 AMENDED 9/6/1994 | 2359 WHIMBREL COURT NE | | GRAND RAPIDS | MI | 49505 |
| K KENT KOOLEN | 1828 LYNDALE | | | | BILLINGS | MT | 59102-2636 |
| K KOWALEWSKI & | DONNIE NIXON KOWALEWSKI JT TEN | 3289 SAND WEDGE CT | | | DENVER | NC | 28037 |
| K KYLE GEARHART | 801 STANTON AVE | | | | TERRACE PARK | OH | 45174-1251 |
| K L A LABORATORIES INC | 6800 CHASE RD | | | | DEARBORN | MI | 48126-1749 |
| K L BALDWIN TRUCKIN INC | 1216 S BISMARK ST | | | | CONCORDIA | MO | 64020-9379 |
| K L CARNEY & D F CARNEY CO-TTEE | KATHRYN L CARNEY TRUST U/A | DTD 03/10/1989 | 1955 AXTELL ROAD APT 1 | | TROY | MI | 48084-4427 |
| K L EGBERT | 1920 STARK ST | | | | SAGINAW | MI | 48602-5540 |
| K L HOFFMAN & L L HOFFMAN CO-TTEE | HOFFMAN FAMILY REVOC. TRUST U/A | DTD 10/08/2001 | 28 HOPELAND DRIVE | | SAVANNAH | GA | 31419-2059 |
| K L MEYER & T L MEYER CO-TTEE | KAREN L MEYER TRUST AGREEMENT U/T/A | DTD 02/10/2005 | 1104 W 3RD AVENUE | | WAYNE | NE | 68787-1657 |
| K L RANEY & R H RANEY CO-TTEE | KATHLEEN L RANEY REV TRUST U/A | DTD 05/30/1996 | 5 WESTWOOD ROAD | | LAWRENCE | KS | 66044-4561 |
| K LARASON & L LARASON TTEE | LARRY D LARASON & KATHERINE S | U/A DTD 04/01/2004 | 1312 KIT CARSON DRIVE | | GALLUP | NM | 87301 |
| K LEE TRUCKING INC | 307 COUNTY ROAD 120 S | | | | SOUTH POINT | OH | 45680-7807 |
| K LEIGH KALNA | 3265 WARBLER WAY | | | | CUMMING | GA | 30041-9775 |
| K LIMITED CARRIER LTD | 131 MATZINGER ROAD | | | | TOLEDO | OH | 43612 |
| K LINE AIR SERVICE USA INC | PO BOX 10471 | | | | NEWARK | NJ | 07193-0471 |
| K LINE AMERICA INC | 8730 STONY POINT PKWY STE 400 | | | | RICHMOND | VA | 23235-1952 |
| K LINE INDUSTRIES INC | 315 GARDEN AVE | | | | HOLLAND | MI | 49424-9602 |
| K LOHNBERG & C HEINRICH CO-TTEE | CAROLINE HEINRICH REV LIV TRUST U/A | DTD 04/15/1997 | 7525 NORTH DESERT TREE DRIVE | | TUCSON | AZ | 85704-7007 |
| K LOHNBERG & I LOHNBERG CO-TTEE | KLAUS LOHNBERG ILSE LOHNBERG REV | TRUST U/A DTD 06/30/1987 | 7525 N DESERT TREE DR | | TUCSON | AZ | 85704-7007 |
| K LOHNBERG / C HEINRICH LIVING TRUST | C/O KLAUS LOHNBERG | 7525 N DESERT TREE DR | | | TUCSON | AZ | 85704 |
| K LYNN FINCH | 5113 CIMARRON STREET | | | | BAKERSFIELD | CA | 93308-7713 |
| K M GIRSHMAN & R A GIRSHMAN CO-TTEE | KARL M GIRSHMAN TRUST U/T/A | DTD 02/03/1997 | 5809 NICHOLSON LANE APT 506 | | N BETHESDA | MD | 20852-5706 |
| K M THOMSON | ACCT OF CAROL HECKAMAN | PO BOX 594 | | | JACKSON | MI | 49204-0594 |
| K MABEL DAVIS | P O BOX 86 | | | | CRUMPTON | MD | 21628-0086 |
| K MAIER & C MAIER & B BURKE | KATHLEEN K MAIER IRREVOCABLE | LIVING TRUST U/A DTD 07/29/08 | 1164 FERNWOOD RD | | SMITHMILL | PA | 16680 |
| K MARDEAN MOSS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2671 CASABELLA DR | | REDDING | CA | 96002 |
| K MARKO | 6920 CANADA RD | | | | BIRCH RUN | MI | 48415-8465 |
| K MARTIN | 8788 KEYSTONE RD | | | | WHITTEMORE | MI | 48770-9783 |
| K MASSEY | 1273 CARTER DR | | | | FLINT | MI | 48532-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| K MCCLELLAN | 4 MARY ST | | | | BORDENTOWN | NJ | 08505-1812 |
| K MCKAIN, BRENDA | 147 HILLVIEW TR. CT. | | | | BROWNSTOWN | IN | 47220 |
| K MCKINNON | 13491 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9394 |
| K MCQUEEN | PO BOX 13091 | | | | FLINT | MI | 48501-3091 |
| K MEYER PROPERTIES LTD | 706 W GOODWIN | | | | VICTORIA | TX | 77901-6319 |
| K MICHAEL & KAREN KMETZ REVOC | TRUST UAD 05/14/02 | K MICHAEL KMETZ & KAREN KMETZ | TTEES | 22432 N 79TH PLACE | SCOTTSDALE | AZ | 85255-4002 |
| K MICHAEL TRUCKING | 6875 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2040 |
| K MITCHELL | 632 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2229 |
| K MORES | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1614 |
| K MOTEN | 1763 HELEN ST | | | | DETROIT | MI | 48207-3653 |
| K N JEFFERDS & E JEFFERDS CO-TTEE | THE JEFFERDS U/T/A DTD 06/02/2004 | 22 LENOX ROAD | | | KENSINGTON | CA | 94707-1332 |
| K NATARAJ | 38181 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| K NORRIS & D NORRIS TTEE | NORRIS FAMILY REVOCABLE TRUST | U/A DTD 01/20/2004 | 60 HIGH MEADOWS DR | | CANDLER | NC | 28715 |
| K O T INC | 3800 OAK HARBOR RD | | | | FREMONT | OH | 43420-9381 |
| K OCHSENDORF & | L OCHSENDORF JT TEN TOD | C OCHSENDORF SUBJECT TO STA RULES | 540 N W 108TH ST | | MIAMI | FL | 33168-3227 |
| K OLE OSRUNN | WBNA CUSTODIAN TRAD IRA | 250 PANTOPS MTN RD | APT 5102 | | CHARLOTTESVILLE | VA | 22911 |
| K OMEGA/CANTON | 7780 RONDA DR | | | | CANTON | MI | 48187-2447 |
| K OPEKA & K BARTEL CO-TTEE | OPEKA FAM GST TR U/A DTD 12/30/1993 | 14344 DAN PATCH CIRCLE | | | GREEN OAKS | IL | 60048-4211 |
| K OWENS & S OWENS CO-TTEE | THE OWENS JOINT REVOCABLE TRUST | U/DEC DTD 10/17/2007 | 1601 STONEOAK DRIVE | | MCKINNEY | TX | 75070-8732 |
| K PALMER & S ADAMS CO-TTEE | LORRAINE L HOHMANN U/A | DTD 11/04/1995 | 408 BRUELL STREET | | YORKVILLE | IL | 60560-1203 |
| K PATRICIA STANLEY (ROTH IRA) | FCC AS CUSTODIAN | 6701 INDIAN TRAIL | | | SUFFOLK | VA | 23437-8423 |
| K PFALZGRAF & L PFALZGRAF TTEE | PFALZGRAF FAMILY TRUST | U/A DTD 07/19/1996 | 2267 LANDSDALE COURT | | SIMI VALLEY | CA | 93065 |
| K PHIPPS & M PHIPPS TTEE | THE PHIPPS REVOCABLE LIVING TR | U/A DTD 04/28/1995 | 5001 W FLORIDA AVE SPC 558 | | HEMET | CA | 92545 |
| K PITTS | 1001 LELAND ST APT 113 | | | | DETROIT | MI | 48207-4705 |
| K R AUTOMATION CORP | 1180 WESTBORO | | | | BIRMINGHAM | MI | 48009-5856 |
| K R BLAIR & C L BLAIR CO-TTEE | BLAIR-CASSIDY TRUST U/A | DTD 07/01/2002 | 19027 N AZTEC POINT DR | | SURPRISE | AZ | 85387-6457 |
| K R FERNANDO | 3754 HAROLD AVE | | | | FORT MYERS | FL | 33901-7744 |
| K R MAHAR & S A MAHAR CO-TTEE | KENNETH R MAHAR & SALLY A MAHAR | LVG TRUST U/A DTD 07/14/2005 | 5830 BRADEN RD | | BYRON | MI | 48418-8817 |
| K R STEWART | 3429 S IRISH RD | | | | DAVISON | MI | 48423-2462 |
| K R SUNDARESAN & | MYTHILI SUNDARESAN JTTEN | TOD DEEP SUN | SUB TO STATE RULES | PO BOX 2177 | TULARE | CA | 93275 |
| K WEST CO INC | PO BOX 468 | | | | KAUKAUNA | WI | 54130-0468 |
| K REESE TTEE JT & MTL RV | LV TR OF EVERETT JAMES | REESE & KATHRYN ALICE | REESE U/A DTD 11/26/91 | 8914 TURF CREEK DRIVE | FOLEY | AL | 36535-9212 |
| K ROEMMICH | 2501 14TH ST W | | | | DEVILS LAKE | ND | 58301-9624 |
| K SCOTT KENNEDY | 3727 PHEASANT HILL DRIVE | | | | ALLENTOWN | PA | 18104-9685 |
| K SCRAP RESOURCES LTD | PO BOX 32987 | | | | DETROIT | MI | 48232-0987 |
| K SEHORN & M SEHORN TTEE | MICKEY SEHORN DDS PC 401K PLAN | U/A DTD 08/01/2002 | 1407 CAMBRIDGE CT | | SHAWNEE | OK | 74804 |
| K SHAFFER | 422 E 5TH AVE | | | | ROSELLE | NJ | 07203-1431 |
| K STEPHEN PIPER & | JENNIFER S PIPER JT TEN | 928 CYPRESS LN | | | LOUISVILLE | CO | 80027-9428 |
| K STETZ | 11240 CHEYENNE TRL APT F | | | | CLEVELAND | OH | 44130-9022 |
| K SULTAN | 1212 S MICHIGAN AVE APT 2204 | | | | CHICAGO | IL | 60605-2461 |
| K T LEE & Y A LEE CO-TTEE | KI TAE & YOUNG A LEE LIVING TRUST | U/A DTD 12/14/1995 | 5215 SAND TRAP PL | | VALRICO | FL | 33596-8291 |
| K TECH ENVIRONMENTAL CONSULTAN | 19500 MIDDLEBELT RD STE 111 E | | | | LIVONIA | MI | 48152 |
| K TECH ENVIRONMENTAL CONSULTAN | 19500 MIDDLEBELT RD STE 111E | | | | LIVONIA | MI | 48152-2127 |
| K TECH ENVIRONMENTAL CONSULTANTS | 19500 MIDDLEBELT RD STE 111E | | | | LIVONIA | MI | 48152-2127 |
| K TECH/WAUKESHA | W226/N887 | EAST MOUND DRIVE | | | WAUKESHA | WI | 53186 |
| K TEMP CONTROL SYSTEMS INC | 411 E 9 MILE RD | | | | FERNDALE | MI | 48220-1721 |
| K TRUCK LINES INC | 81213 HIGHWAY 70 | | | | ORD | NE | 68862-5300 |
| K UNNIKRISHNAN | 876 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5757 |
| K VALLEY ORTHOPEDICS | 315 TURWILL LN | | | | KALAMAZOO | MI | 49006-4231 |
| K VAN GILS & E VAN GILS TTEE | VAN GILS FAMILY TRUST | U/A DTD 09/11/2003 | 5015 NIGHTHAWK WAY | | OCEANSIDE | CA | 92056 |
| K VANCE & J VANCE TTEE | VANCE FAMILY TRUST | U/A DTD 06/16/1989 | 1866 PORT MARGATE PL | | NEWPORT BEACH | CA | 92660 |
| K VERDERESE & G VERDERESE CO-TTEE | UW OF JOSEPH VERDERESE TRUST | DTD 06/13/2002 | 3 DILLON ROAD | | WEST CALDWELL | NJ | 07006-8214 |
| K VON RUGEMER & W GEORGOU TTEE | KARL-FRANZ W VON RUGEMER REVOC | U/A DTD 08/11/2008 | 6 MILL RD | | HOPKINS | MN | 55305 |
| K W EXPRESS | 6100 BELDING RD | | | | BELDING | MI | 48809-8503 |
| K WALIGORA (BENE IRA) BENE IRA | HELEN KOSAR (DECD) | FCC AS CUSTODIAN | N99W7244 KINGSTON COURT | | CEDARBURG | WI | 53012-3220 |
| K WARE INC | 7076 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| K WIGGS | 5904 SOUTH COUNTY ROAD 25 EAST | | | | CLOVERDALE | IN | 46120-9648 |
| K WILLIAM HESS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4844 MARATHON WAY | | OCEANSIDE | CA | 92056 |
| K WILLIAM STENZEL | 64 BEACH TERRACE | | | | ROCHESTER | NY | 14617-1102 |
| K WITTY & P DRASNER CO-TTEE | JUDI BLACQUE WITTY REVOCABLE TRUST | U/A DTD 07/02/2007 | 156 GULFSTREAM DRIVE | | TEQUESTA | FL | 33469-2085 |
| K YAMAMOTO | 2124 MOUNTAIN CITY ST | | | | HENDERSON | NV | 89052-8560 |
| K YOREY | FKA K KITELINGER TR | UA 03/29/02 | KITELINGER FAMILY IRREV TRUST | 5070 HAMILTON BRIDGE RD | MILTON | FL | 32571 |
| K ZAHORA & A ZAHORA & | K COMMINS & R ZAHORA TTEE | ELIZABETH M ZAHORA TR 7/9/92 | 7716 WOODMERE DR | | HARRISBURG | NC | 28075 |
| K&B CONTROLS INC | 15147 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| K&C TRUCKING CO INC | 720 E JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411-8522 |
| K&D INDUSTRIAL SERVICES INC | 270 9TH AVE | | | | MANSFIELD | OH | 44905-2447 |
| K&D INDUSTRIAL SERVICES INC | 30105 BEVERLY RD | | | | ROMULUS | MI | 48174-2021 |
| K&D INDUSTRIAL SERVICES INC | 6595 HIRSCH RD | | | | BROOKVILLE | OH | 45309-7237 |
| K&G ARDMOVE BRAKE SERVICE | 120 STARK ST | | | | WINSTON SALEM | NC | 27103-1739 |
| K&G MOTORS OF WEST, INC. | GREG MAY | 225 T M WEST PKWY | | | WEST | TX | 76691-2592 |
| K&J AUTOMOTIVE | | 310 S MAIN ST | | | | UT | 84010 |
| K&K TECHNOLOGY INC | 3500 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| K&L GATES LLP | ATTORNEYS FOR BLUE MARBLE ENVIRONMENTAL, INC. | ATTN: ROBERT N. MICHAELSON | 599 LEXINGTON AVE | | NEW YORK | NY | 10022 |
| K&L GATES LLP | ATTY FOR PPG INDUSTRIES, INC. | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| K&M MANUFACTURING INC | PO BOX 409 | 308 NW 2ND | | | RENVILLE | MN | 56284-0409 |
| K&N ENGINEERING INC | 1455 CITRUS ST | PO BOX 1329 | | | RIVERSIDE | CA | 92507-1603 |
| K&V AUTOMOTIVE INC | JEFF VELBA | 318 BROYLES STREET | | | LIVONIA | MI | 48150 |
| K&W AUTO PARTS CO LTD | 3#A ZONE LINGANG INDSTRL ZONE | GUJING TOWN XINHUI JIANGMEN CI | | GUANGDONG CHINA CHINA | | | |
| K&W AUTO PARTS CO LTD | NO 3 AREA A LINGANG INDUSTRIAL ZONE | | | JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S REP) | | | |
| K&W CORP | NO 3 AREA A LINGANG INDUSTRIAL ZONE | | | JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S REP) | | | |
| K&W FUELING SYSTEMS INC | 1537 S 275 W | PO BOX 116 | | | RUSHVILLE | IN | 46173-7342 |
| K&Y MANUFACTURING INC | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187-2409 |
| K, POTTER ESQ., SU | 3606 CACO ST | | | | FLINT | MI | 48504-6510 |
| K-7 CONSTRUCTION INC | CORPORATE ACCOUNT | ATTN DAVID KNAUB | 13200 W SADDLEBOW | | RENO | NV | 89511-6716 |
| K-B MOTORS | 8685 FOLSOM BLVD | | | | SACRAMENTO | CA | 95826-3708 |
| K-B TOOL & DIE INC | 35420 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2656 |
| K-D LAMP CO | 101 PARKER DR | | | | ANDOVER | OH | 44003-9456 |
| K-MART | 3100 W BIG BEAVER RD | | | | TROY | MI | 48084-3004 |
| K-PLUS PLANT & ENVIRONMENTAL SERVICES INC | 3350 CALUMET AVENUE | | | | HAMMOND | IN | 46320 |
| K-R AUTO/WARREN | 1180 WESTBORO | | | | BIRMINGHAM | MI | 48009-5856 |
| K-R AUTOMATION CORP | 1180 WESTBORO | | | | BIRMINGHAM | MI | 48009-5856 |
| K-R AUTOMATION CORP | C/O NEIL STREFLING | 26153 JOHN R | | | MADISON HGTS | MI | 48071 |
| K-TECH MFG INC | HOLBROOK MANUFACTURING INC | 288 HOLBROOK DR | | | WHEELING | IL | 60090-5810 |
| K-TECH MFG, INC. | BILL JOHANSEN | 288 HOLBROOK DRIVE | | | FORT WAYNE | IN | 46803 |
| K-TOOL/WIXOM | 31111 OLD WIXOM RD | | | | WIXOM | MI | 48393-2425 |
| K. A MARQUARDT | 925 HORMELL RD | | | | WILMINGTON | OH | 45177 |
| K. C. BLIN TRUSTEE FBO | BLIN FAMILY TRUST DTD 3/5/99 | 9551 CREEMORE DRIVE | | | TUJUNGA | CA | 91042-3411 |
| K. C. KOCHI | CGM IRA ROLLOVER CUSTODIAN | 247 S. SAINT ANDREWS PLACE | | | LOS ANGELES | CA | 90004-5029 |
| K. C. MARTIN AUTOMOTIVE SERVICE | 4829 196TH ST SW | | | | LYNNWOOD | WA | 98036-6402 |
| K. C. SUMMERS BUICK | 117 S 19TH ST | | | | MATTOON | IL | 61938-3803 |
| K. C. SUMMERS GMC | 117 S 19TH ST | | | | MATTOON | IL | 61938-3803 |
| K. C. SUMMERS, INC. | KEITH SUMMERS | 117 S 19TH ST | | | MATTOON | IL | 61938-3803 |
| K. COLEMAN'S GARAGE | 1951 MAIN ST | | | FORESTERS FALLS ON K0J 1V0 CANADA | | | |
| K. DODD PINE SHUMATE | 500 DODDS AVE. | | | | CHATTANOOGA | TN | 37404 |
| K. EDWIN GRAHAM & HELEN | HETRICK GRAHAM TTEE | HETRICK GRAHAM REV TRUST | U/A/D 7/3/01 | 22 51ST STREET | GULFPORT | MS | 39507-4430 |
| K. FLEET DILLON TTEE | FBO K. FLEET DILLON LIVING TRU | U/A/D 06-15-1984 | 6551 YOUNG RD | | BELLEVUE | OH | 44811-9790 |
| K. FREDERICK FRIES, JR. AND | KATHLEEN M. FRIES JTWROS | 392 BLACK RUN ROAD | | | BLOOMSBURG | PA | 17815-6506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| K. GORDY | 39 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| K. JAMES BLAKE | 1082 E 10TH ST | | | | SALEM | OH | 44460-1720 |
| K. KRAMER, B. KRAMER TTEES | K & K CREATIVE MARKETING, INC. | 401 (K) PROFIT SHARING PLAN | FBO KERRI KRAMER | 389 FIFTH AVENUE, STE. 1010 | NEW YORK | NY | 10016-3351 |
| K. R. AUTO REPAIR | W271S2901 MERRILL HILLS RD | | | | WAUKESHA | WI | 53188-5839 |
| K. RANDALL GROH | CGM SIMPLE IRA CUSTODIAN | SOUVIRON & GROH | DENTAL LEADERS PA | 933 ANDALUSIA AVENUE | CORAL GABLES | FL | 33134-4815 |
| K.B. YNGVE BERGSTRAND & | SVEN AXEL M. BERGSTRAND JT TEN | SEEBURGSTRASSE 14 | 6006 LUCERNE | SWITZERLAND | | | |
| K.C. AUTO INC. | 6105 E 21ST ST | | | | TULSA | OK | 74114-2305 |
| K.C. AUTOMOTIVE, INC | 8164 E 131ST ST S | | | | BIXBY | OK | 74008-3364 |
| K.CRYSTLER & ASSOCIATES | 6295 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| K.E.D. ENTERPRISE | 107 FINLEY DR | | | | GEORGETOWN | KY | 40324-8706 |
| K.J. BOEDIGHEIMER | CGM IRA ROLLOVER CUSTODIAN | 509 DENNIS LANE N | | | KEIZER | OR | 97303-5939 |
| K.M. AUTO CARE INC | 3481 CHEROKEE ST NW | | | | KENNESAW | GA | 30144-1947 |
| K.O. TRUCK & RV SERVICE CENTER | | 5247 AMERICAN RD | | | | IL | 61109 |
| K.T. OPPORTUNITIES, INC. | ACCT OF EARNESTINE ATKINS | | | | | | |
| K.V.B. MOTORSPORTS INC. | 6360 W EMERALD PKWY STE 107 | | | | MONEE | IL | 60449-2403 |
| K\E ELECTRIC SUPPLY CO | 146 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-1529 |
| K2 INDUSTRIAL SERVICES | TOM BEERLING | 5233 HOHMAN AVE | | | HAMMOND | IN | 46320-1721 |
| K2 LICENSED PRODUCTS INC | 2320 COUSTEAU CT | STE 100 | | | VISTA | CA | 92081-8353 |
| K40 ELECTRONIC/WARRN | 8154 E 14 MILE RD | | | | WARREN | MI | 48093-1006 |
| K9 SEARCH AND RESCUE | TASK FORCE | 2403 E 70TH ST | | | SHREVEPORT | LA | 71105-4701 |
| KA AE AN (IRA) | FCC AS CUSTODIAN | 524 SW 125TH TERRACE | | | OKLAHOMA CITY | OK | 73170-6029 |
| KA BREMNER & DH BREMNER | TTEES BREMNER FAM TRUST | UAD 09/22/1995 | THE WILLOWS | 1 LYMAN ST. APT. 350 | WESTBOROUGH | MA | 01581-1478 |
| KA HING MICHAEL LAI & | CONNIE XU LAI JT TEN | 1236 AMBER CT | | | SAN LEANDRO | CA | 94577 |
| KA TECHNOLOGIES | 3600 CHAMBERLAIN LN STE 616 | | | | LOUISVILLE | KY | 40241-1988 |
| KA WORLDWIDE INC | DBA SOUTHRIDGE | 33101 EQUESTRIAN TRL | | | SORRENTO | FL | 32776-9450 |
| KA YUE INVESTMENT CO | 10/F ROOM D MAN LOK COMM BLDG | 89-93 BONHAM STRAND EAST | | HONG KONG | | | |
| KA-RON LARRY | 4366 W PASADENA AVE | | | | FLINT | MI | 48504-2383 |
| KA-WOOD/MADISON HEIG | 32500 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5003 |
| KAACK JOHN (ESTATE OF) (639083) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KAAFARANI, BACHAR N | 8409 CENTRALIA ST | | | | DEARBORN HEIGHTS | MI | 48127-1185 |
| KAAI, MAKAILA S | 916 SAN MARTIN PL | | | | FREMONT | CA | 94539-4781 |
| KAAINA, F E | 452 KAIOLU STREET | | | | HONOLULU | HI | 96815 |
| KAAKE, ANNJANETTE L | 2658 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1702 |
| KAAKE, COLIN T | PO BOX 642 | | | | LAPEER | MI | 48446-0642 |
| KAAKE, DANIEL M | G9428 WEBSTER RD | | | | CLIO | MI | 48420 |
| KAAKE, GLORIA A | 28107 HARVEST RIDGE LN | | | | ALPHARETTA | GA | 30022-8648 |
| KAAKE, JAMES A | 2119 WINDEMERE AVE | | | | FLINT | MI | 48503-2237 |
| KAAKE, LLOYD D | 2929 E MAIN ST LOT 71 | | | | MESA | AZ | 85213-9317 |
| KAAKE, MATTHEW D | 2316 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| KAAKE, RANDALL E | 3244 JESSUP RD | | | | CINCINNATI | OH | 45239-6213 |
| KAAKE, RUSSELL A | 3014 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9216 |
| KAAKE, RUSSELL A | 554 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| KAAKE, SYLVIA A | 2307 TUSCOLA ST | | | | FLINT | MI | 48503-2131 |
| KAALE, DAVID R | 713 BUELL AVE | | | | JOLIET | IL | 60435-6968 |
| KAAN JR, JOSEPH J | 1700 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5834 |
| KAAN, JAMES L | 317 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1162 |
| KAAN, JAMES V | PO BOX 531 | | | | SUNRISE BEACH | MO | 65079-0531 |
| KAAN, MILDRED A | 725 BALDWIN ST | | | | JENISON | MI | 49428-7945 |
| KAAR, LESTER J | 105 BRIAR WAY | | | | BRANCHBURG | NJ | 08853-4024 |
| KAARBO'S AUTO REPAIR | 331 E 4TH ST | | | | DULUTH | MN | 55805-1878 |
| KAARE KARSTAD | P O BOX 64 | | | | CATAUMET | MA | 02534-0064 |
| KAAREN CHAPPLE | 3747 18TH ST | | | | ECORSE | MI | 48229-1343 |
| KAARLELA, LORI A | 42522 BUCKINGHAM DR | | | | STERLING HEIGHTS | MI | 48313-2538 |
| KAARLO RINTALA | 57 NORTH ST | | | | UPTON | MA | 01568-1581 |
| KAARTUNEN, CARL D | PO BOX 851032 | | | | WESTLAND | MI | 48185-6132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAAS, ROGER L | W4840 ESCARPMENT TER | | | | SHERWOOD | WI | 54169-9761 |
| KAAS, STEPHEN P | 136 PIONEER RIDGE DR | | | | PORT DEPOSIT | MD | 21904-1465 |
| KAAS, TRACI L | 714 TUDOR DR | | | | JANESVILLE | WI | 53546-2001 |
| KAAS, VIRGIL S | N11576 COUNTY ROAD FF | | | | OSSEO | WI | 54758-7812 |
| KAASA, DALE L | 12818 MORGAN AVE S | | | | BURNSVILLE | MN | 55337-6600 |
| KAASHOEK, GARRY | A6043 145TH AVENUE | | | | HOLLAND | MI | 49423 |
| KAATZ BOB | 1667 ELK VALLEY DR | | | | EVERGREEN | CO | 80439-4924 |
| KAATZ, CAROL A | 6096 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| KAATZ, DANIEL A | 5450 WATERMAN RD | | | | VASSAR | MI | 48768-9780 |
| KAATZ, GERALD | N 7081 H-15 | | | | SHINGLETON | MI | 49884 |
| KAATZ, GERALD | N7081 COUNTY ROAD H15 | | | | SHINGLETON | MI | 49884-9660 |
| KAATZ, GERALD G | 8032 WOODLAND DR | | | | SEBEWAING | MI | 48759-9583 |
| KAATZ, LARRY A | 8781 BIG HAND RD | | | | COLUMBUS | MI | 48063-3112 |
| KAATZ, LAWRENCE A | 124 LAKE LN | | | | COOKEVILLE | TN | 38506-7936 |
| KAATZ, PAMELA J | 16435 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3043 |
| KAATZ, RACHEL C | 6562 DEER ISLE DR | | | | CHERRY VALLEY | IL | 61016-9148 |
| KAATZ, RANDY L | 37510 PEGGY LN | | | | RICHMOND | MI | 48062-4941 |
| KAATZ, RICHARD A | 1670 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1422 |
| KAATZ, ROBERT D | 1667 ELK VALLEY DR | | | | EVERGREEN | CO | 80439-4924 |
| KAATZ, STEPHEN D | 13111 SHERWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1430 |
| KAATZ, SUSAN | 100 VICTORY LN | PO BOX 855 | | | BELLAIRE | MI | 49615-8308 |
| KAAZ, BETTY L | 7649 CARMEL BEACH CIR | | | | GOLETA | CA | 93117-2433 |
| KAAZ, RICHARD L | 9008 W 102ND ST | | | | OVERLAND PARK | KS | 66212-4238 |
| KAB INDUSTRIES INC | 5717 E 7 MILE RD | | | | DETROIT | MI | 48234-2527 |
| KABA HOLDING AG | BRIAN MORELL | 400 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804-6624 |
| KABA ILCO CORP. | BRIAN MORELL | 400 JEFFREYS RD | | | ROCKY MOUNT | NC | 27804-6624 |
| KABA–ILCO/ROCKY MT. | 400 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804-6624 |
| KABABIK DATTE, REGINA M | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| KABABIK, MARY A | 1255 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| KABACINSKI, BRUCE | 3183 LIBERTY BELL RD | | | | GREEN BAY | WI | 54313-6939 |
| KABACINSKI, MICHAEL L | 4792 MANUKA TRL | | | | GAYLORD | MI | 49735-9674 |
| KABAKIBOUELLIJAY MD | 3193 HOWELL MILD RD S317 | | | | ATLANTA | GA | 30327 |
| KABAKOFF, RUTH E. | 133 HILLTOP RD | | | | OXFORD | OH | 45056-1571 |
| KABAKOVICH, MICHAEL F | 113 S HUDSON ST | | | | WESTMONT | IL | 60559-1933 |
| KABALA, AMY E | 29 MOORE AVE | | | | KENMORE | NY | 14223-1511 |
| KABALA, ANTHONY M | 29 MOORE AVE | | | | BUFFALO | NY | 14223-1511 |
| KABALA, JOSEPH B | 2159 W FREDERICK DR | | | | MARION | IN | 46952 |
| KABALA, MARGA | 216 TAFT AVE | | | | SYRACUSE | NY | 13206-2004 |
| KABALA, NICHOLAS L | 9366 S STREET RD | | | | LE ROY | NY | 14482-8932 |
| KABALAN, RAYMOND T | 180 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8757 |
| KABANEK, SANDRA S | 32390 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9214 |
| KABANOV, CARRIE A | 4800 CORDELL DR | | | | DAYTON | OH | 45439-3114 |
| KABARA, JOSEPHINE M | 11 MILLERS LANE | | | | MILLTOWN | NJ | 08850-1914 |
| KABARA, MARY KATHERINE | 834 WINDCROFT CIRCLE NORTHWEST | | | | ACWORTH | GA | 30101-3790 |
| KABAT, AMANDA | 4400 ROSEHILL LN | | | | SAGINAW | MI | 48603-1010 |
| KABAT, ANDREW D | PO BOX 1011 | | | | DUNNELLON | FL | 34430-1011 |
| KABAT, GARNET L | PO BOX 215 | | | | REESE | MI | 48757-0215 |
| KABAT, JEAN P | 413 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-2113 |
| KABAT, REBECCA P | 8211 S PINE TREE LN | | | | CEDAR | MI | 49621-9528 |
| KABAT, ROGER B | 34235 LAKEWOOD DR | | | | CHESTERFIELD | MI | 48047-2035 |
| KABAY, STEVEN | 1203 CUTLER LN | | | | HUDSON | OH | 44236-5102 |
| KABBEZ GEORGE | KABBEZ, GEORGE | 463 SEVENTH AVENUE , 16TH FLOOR | | | NEW YORK | NY | 10118 |
| KABC AM RADIO LA RADIO LLC | 3321 S LA CIENEGA BLVD | ATTN BJ HOLMES | | | LOS ANGELES | CA | 90016-3114 |
| KABEL, DONALD J | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |
| KABEL, ELIZABETH I | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KABEL, KEITH R | 14911 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2512 |
| KABEL, KEITH RICHARD | 14911 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2512 |
| KABEL, LELAND A | 632 W 1ST ST | | | | MARION | IN | 46952-3765 |
| KABEL, LELAND ANDREW | 632 W 1ST ST | | | | MARION | IN | 46952-3765 |
| KABEL, RICHARD H | 11051 JONATHAN LN | | | | BRUCE TWP | MI | 48065-4381 |
| KABELITZ, WILFERD C | 10848 S TALLMAN RD | | | | EAGLE | MI | 48822-9750 |
| KABELLER, JOSEPH P | PO BOX 5476 | | | | RENO | NV | 89513-5476 |
| KABELMAN, ALBERT A | 114 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| KABENJI, CHARLES L | 3936 ROSE HILL AVE | | | | CINCINNATI | OH | 45229-1448 |
| KABERT INDUSTRIES INC | 321 W SAINT CHARLES RD | | | | VILLA PARK | IL | 60181-2404 |
| KABETSO, GARY L | 110 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406-1655 |
| KABETSO, LARRY D | 360 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 |
| KABINO JR, JOHN | PO BOX 1606 | | | | REHOBOTH BEACH | DE | 19971-5606 |
| KABLAITIS, GERALD F | WYANDOTET COOP | 2455 BIDDLE | APT 510 | | WYANDOTTE | MI | 48192 |
| KABLE, HEATHER M. | 941 S WASHINGTON ST | | | | VAN WERT | OH | 45891-2439 |
| KABLE, JAMES D | 1274 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9366 |
| KABLER AUTOMOTIVE | 109 N 13TH ST | | | | TEMPLE | TX | 76501-4266 |
| KABLIS, DAVID S | 434 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| KABLIS, DAVID STEVEN | 434 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| KABO AL | 6675 WATERBURY WAY | | | | CUMMING | GA | 30040-7063 |
| KABOBEL, CAROL A | 2955 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| KABOBEL, EDWARD A | 1401 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| KABOBEL, MARGARET A | 1401 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| KABONGO, NTUNDA | 15 EDMANDS RD APT 173 | | | | FRAMINGHAM | MA | 01701-3078 |
| KABOT, JOSEPH E | 1834 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1376 |
| KABRICH, CHARLES L | 730 CLEARWATER RD | | | | SHARPSBURG | GA | 30277-2607 |
| KABRICH, PATRICIA | 17965 FM 2268 | | | | HOLLAND | TX | 76534-5001 |
| KABRICH, STEPHEN G | 3738 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1246 |
| KABRIN, DAVID C | 720 2ND ST | | | | CINCINNATI | OH | 45215-4827 |
| KABYLCZAK, FRANKLIN D | 1021 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3145 |
| KACAL'S AUTO & TRUCK SERVICE | 5030 OLD SPANISH TRL | | | | HOUSTON | TX | 77021-1702 |
| KACALSKI, ARNOLD S | 18 KELLER AVE | | | | KENMORE | NY | 14217-2504 |
| KACALSKI, DONALD R | 10145 SE 165TH PL | | | | SUMMERFIELD | FL | 34491-8612 |
| KACAN, CHERYL M | 23998 ELIZABETH LN | | | | NOVI | MI | 48374-3789 |
| KACANOWSKI, JUANITA M | 41535 JANET CIR | | | | CLINTON TWP | MI | 48038-2052 |
| KACAR, ALLEN G | 4103 BELMONT PARK DR | | | | MYRTLE BEACH | SC | 29588-7854 |
| KACAR, SHERRY A | 4103 BELMONT PARK DR | | | | MYRTLE BEACH | SC | 29588-7854 |
| KACE LOGISTICS LLC | 862 WILL CARLETON RD | | | | CARLETON | MI | 48117-9704 |
| KACEE POTEET & | CAROL SOSBEE JT TEN | 11825 SPRINGHOLLOW ROAD | | | OKLAHOMA CITY | OK | 73120-5422 |
| KACEL, KENNETH L | 28846 GILBERT DR | | | | WARREN | MI | 48093-6415 |
| KACEL, RICHARD J | 4843 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1648 |
| KACEN, STEPHEN P | 207 CREEK EDGE CT | | | | WAUNAKEE | WI | 53597-1472 |
| KACENA, DALE J | 2427 WESTOVER AVE | | | | N RIVERSIDE | IL | 60546-1538 |
| KACER, EDWARD J | 9044 LL RD | | | | RAPID RIVER | MI | 49878-9416 |
| KACER, GERALD L | 1464 LADD AVE | | | | EDWARDSVILLE | IL | 62025-1336 |
| KACER, JAMES E | 2400 N 9 MILE RD | | | | SANFORD | MI | 48657-9658 |
| KACER, MARIE | 13477 DERBY RD | | | | LEMONT | IL | 60439-8733 |
| KACER, MILOS | 13477 DERBY RD | | | | LEMONT | IL | 60439-8733 |
| KACER, STEPHEN L | 11233 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| KACER, STEPHEN L | 2728 GEYER AVE | | | | SAINT LOUIS | MO | 63104-2120 |
| KACER, SUZANNE R | 9044 LL RD | | | | RAPID RIVER | MI | 49878-9416 |
| KACERSKI, MATTHEW R | 675 THERESA AVE APT 101 | | | | HERMITAGE | PA | 16148-5505 |
| KACEY J GRADY | 939 SELLS AVE | | | | COLUMBUS | OH | 43212-1325 |
| KACHALIA, HEMALI J | 91 RESERVOIR AVE | APT B | | | JERSEY CITY | NJ | 07307 |
| KACHALLA, DENNIS J | 7287 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| KACHEG TOPALIAN | ANNA A TOPALIAN JTWROS | 2200 S OCEAN BLVD. #206 | | | DELRAY BEACH | FL | 33483-6417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KACHEJIAN, JOHN G | 25 DRAKE AVE | | | | BELLPORT | NY | 11713-1016 |
| KACHEL DEAN | 10260 VESTAL MNR | | | | CORAL SPRINGS | FL | 33071-5854 |
| KACHELSKI, EDWARD F | 1451 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| KACHENKO, DOLORES F | C/O GUARDIANSHIP&PROTECTIVE SRV | COMMUNITY SKILLED | 1320 MAHONING AVE. NW | | WARREN | OH | 44483 |
| KACHENKO, GARY T | 5917 LILY PATCH CT | | | | NEWPORT | MI | 48166-9725 |
| KACHENKO, JEANNETTE M | 9235 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1531 |
| KACHENKO, MICHAEL A | 5917 LILY PATCH COURT | | | | NEWPORT | MI | 48166-9725 |
| KACHENKO, PATRICIA A | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| KACHENKO, PATRICIA ANN | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| KACHENKO, WILLIAM A | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| KACHER, DONALD J | 19355 WEDGEWOOD RD | | | | RIVERVIEW | MI | 48193-7865 |
| KACHER, JOHN E | 1015 W OAK ST | | | | MITCHELL | IN | 47446-1067 |
| KACHER, JOHN G | 8505 MERCEDES ST | | | | DEARBORN HTS | MI | 48127-1052 |
| KACHER, RONALD J | 34523 SANSBURN ST | | | | WESTLAND | MI | 48186-4328 |
| KACHIGIAN, WILLIAM K | 42539 LILLEY POINTE BLVD | APT 17 | | | CANTON | MI | 48187 |
| KACHIKIS AURIEL | 6911 W HOWARD AVE | | | | MILWAUKEE | WI | 53220-1810 |
| KACHINA CADILLAC OLDSMOBILE | 1200 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA CADILLAC OLDSMOBILE, L.L.C. | JOHN LUND | 1200 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA SAAB OF SCOTTSDALE | 1200 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINA SAAB OF SCOTTSDALE | LUND, JOHN R. | 1200 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85257-3409 |
| KACHINOSKY, KENNETH L | 7099 REDMOND ST | | | | WATERFORD | MI | 48327-3855 |
| KACHINOSKY, KENNETH LEONARD | 7099 REDMOND ST | | | | WATERFORD | MI | 48327-3855 |
| KACHINSKI, DENNIS M | 3113 STATE ROAD 580 LOT 165 | | | | SAFETY HARBOR | FL | 34695-5914 |
| KACHINSKI, FRANK | 13423 AGNES ST | | | | SOUTHGATE | MI | 48195-1874 |
| KACHINSKI, JOHN L | 325 SKILLEN ST | | | | BUFFALO | NY | 14207-1350 |
| KACHINSKI, LORRAINE | 684 6TH ST | | | | WYANDOTTE | MI | 48192-2636 |
| KACHINSKI, MICHAEL | 12601 STONERIDGE LN APT 201 | | | | SOUTH ROCKWOOD | MI | 48179-9577 |
| KACHINSKI, NATALIE L | 325 SKILLEN ST | | | | BUFFALO | NY | 14207-1350 |
| KACHINSKI, PAUL A | 513 SHADY LN | | | | GREENWOOD | IN | 46142-9263 |
| KACHINSKI, THOMAS J | 3833 LONGMEADOW DR | | | | TRENTON | MI | 48183-3911 |
| KACHINSKY, HENRY O | 494 RIVERWALK DR | | | | MASON | MI | 48854-9381 |
| KACHIROS, GEORGIA E. | 1302 S BEVERLY DR | | | | AMARILLO | TX | 79106-5721 |
| KACHIROUBAS, PETER | 2847 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707-1516 |
| KACHLINE, CYNTHIA L. | 7461 WATERLEAF CT | | | | STANLEY | NC | 28164-6826 |
| KACHLINE, TERRI A | 206 S CANAL ST | | | | CHESANING | MI | 48616-1512 |
| KACHMAN III, MICHAEL J | 19741 SYCAMORE DR | | | | MACOMB | MI | 48044-5724 |
| KACHMAN, JAMES P | 22711 ARCADIA ST | | | | ST CLAIR SHRS | MI | 48082-1839 |
| KACHMAN, JOHN | 3141 BERNICE AVE | | | | WARREN | MI | 48091-3920 |
| KACHMAN, NICHOLAS C | 283 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3457 |
| KACHMAR,DANIEL | 700 S MAIN ST STE 210 | | | | LAPEER | MI | 48446-3081 |
| KACHMAR JR, JOHN P | 22 SCENIC VIEW DR | | | | DANVILLE | PA | 17821-8600 |
| KACHMAR, GEORGE | 59 PARK AVE | | | | BAYVILLE | NJ | 08721-1741 |
| KACHMAR, STEPHEN J | 62 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-2236 |
| KACHMARCHIK EDWARD | 332 W NEVADA ST | | | | HIGHLAND PARK | MI | 48203-2269 |
| KACHMARCHIK, ROMAN H | 9836 FARMINGTON RD | | | | LIVONIA | MI | 48150-5703 |
| KACHMARIK, ANDREW | 9233 INDEPENDENCE BLVD APT 610 | | | | PARMA HEIGHTS | OH | 44130-4737 |
| KACHMARIK, ANDREW | PO BOX 171 | 11500 HODENTYLE DAM RD | | | MESICK | MI | 49668-0171 |
| KACHMARIK, BRUCE J | 283 E COBBLER CT | | | | ROUND LAKE BEACH | IL | 60073-4886 |
| KACHMARIK, PAUL | 8901 ASPEN CIR | | | | PARMA | OH | 44129-6408 |
| KACHO ERIC | 1455 ST JOHN RD | | | | JAMESTOWN | OH | 45335-9745 |
| KACHO, ERIC G | 1455 ST JOHN RD | | | | JAMESTOWN | OH | 45335-9745 |
| KACHOREK, ERIC M | 500 FOX HILLS DR N # 1 | | | | BLOOMFIELD HILLS | MI | 48304-1310 |
| KACHOREK, SUSAN M | 1175 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2504 |
| KACHORIA, SUBHASH H | 4303 VASSAR DR | | | | TROY | MI | 48085-7022 |
| KACHOVEC VERONICA | 10066 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KACHUR, DOUGLAS M | 8880 PIN OAK DR | | | | ZIONSVILLE | IN | 46077-8531 |
| KACHUR, JOHN | 19 GEORGE ST | | | | CENTRAL CITY | PA | 15926-1410 |
| KACHUR, NANCY JEAN | 5237 STATE RT. #46, N.E. | | | | CORTLAND | OH | 44410 |
| KACHUR, ROBERT G | 2279 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8503 |
| KACHUREK, JAMES R | 277 PARK AVE | APT #36 | | | YOUNGSTOWN | OH | 44504 |
| KACHURIK, JOHN A | 2362 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| KACHURIK, JOSEPH G | 4471 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| KACHUT, MARGARET A | 24457 BARRETT RD | | | | OLMSTED FALLS | OH | 44138-1309 |
| KACI SPANDE | 8624 HIDDEN ACRE CT | | | | CLARKSTON | MI | 48348-2895 |
| KACIK, MICHAEL S | 511 ASHLEY AVE | | | | YOUNGSTOWN | OH | 44509-1713 |
| KACIR, DONALD L | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| KACIR, DORIS | 29940 ELMGROVE ST | | | | ST CLAIR SHRS | MI | 48082-1867 |
| KACIR, JOSEPH A | 4352 SCHUNK RD | | | | EAST CHINA | MI | 48054-2613 |
| KACIR, LINDA M | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| KACIR, PATRICK J | 2272 PARKWOOD DR NW | | | | WARREN | OH | 44485-2329 |
| KACIR, ROBERT A | 165 SHADYWOOD ROAD | | | | ROCHESTER HLS | MI | 48307-5050 |
| KACIR, SIDNIE J | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 |
| KACK, WILLIAM R | 3760 VICKSBURG WAY | | | | HOWELL | MI | 48843-9210 |
| KACKLEY JR, LEE | 3468 NEWTON RD | | | | COMMERCE TWP | MI | 48382-4254 |
| KACKLEY, ALMA J | 5610 AYLESBURY DR | | | | WATERFORD | MI | 48327-2702 |
| KACKLEY, CHRISTOPHER D | 25310 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| KACKLEY, DAVID E | 25310 E STRODE RD | | | | BLUE SPRINGS | MO | 64015-9622 |
| KACKLEY, GARY R | 3422 DEIR AVE NE | | | | FORT PAYNE | AL | 35967-7369 |
| KACKLEY, GARY R | 703 EL DORADO BLVD N | | | | CAPE CORAL | FL | 33993 |
| KACKLEY, LESLIE L | 6039 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| KACKMEISTER, JERRY A | 5695 BARBERRY LN | | | | SAGINAW | MI | 48603-2666 |
| KACMAR, FRANK B | 488 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| KACMAR, FRANK BARRY | 488 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| KACMAR, JEAN M | 4100 N RIVER RD NE | # 1215 | | | WARREN | OH | 44484-1041 |
| KACMAR, JEAN M | 9512 FALCON TRACK | | | | WARREN | OH | 44484 |
| KACMARSKY, ALBINA M. | 269 CHARDONNAY LN | | | | LEWIS CENTER | OH | 43035-9124 |
| KACNER, DOROTHY R | 3933 E LAYTON AVE | | | | CUDAHY | WI | 53110-1508 |
| KACONAS, KATHLEEN D | P O BOX 308 RT 681 | | | | CHASE CITY | VA | 23924 |
| KACSMARK, EVELYN J | 28349 STANDISH ST | | | | WESTLAND | MI | 48185-2635 |
| KACSMARK, PAUL H | 28349 STANDISH ST | | | | WESTLAND | MI | 48185-2635 |
| KACSOR, CHARLOTTE J | 1631 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| KACSUTA ROBERT (632126) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KACY BAILEY | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| KACY HART | 11117 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| KACY MACE | 9701 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9768 |
| KACZANOWSKI, ANN L | 6 COUNTRY PL | | | | LANCASTER | NY | 14086-3220 |
| KACZANOWSKI, JAMES C | 48 MILSOM AVE | | | | BUFFALO | NY | 14227-1216 |
| KACZAR, RAY SPECIALIZED SERVICE LLC | 20 CROSS ST | | | | FALCONER | NY | 14733-1414 |
| KACZKA, DEBORAH TWIST | 610 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9341 |
| KACZKA, KENNETH C | 6155 PEACH TREE CT | | | | EAST AMHERST | NY | 14051-1953 |
| KACZKA, PHILIP M | 1014 PIERCE STREET | | | | SANDUSKY | OH | 44870-4632 |
| KACZKA, SALLY A | 1509 LINDSLEY STREET | | | | SANDUSKY | OH | 44870 |
| KACZKOWSKI, THEODORE | 280 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2002 |
| KACZMAR, EMIL G | 415 LANGE DR | | | | TROY | MI | 48098-4672 |
| KACZMAR, JAMES W | 42672 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2881 |
| KACZMAR, MICHAEL | 30469 ROCKSHIRE AVE | | | | FARMINGTON HILLS | MI | 48334-4628 |
| KACZMARCZYK SR, EUGENE A | 3926 NOTT ROAD | | | | BRIDGEPORT | MI | 48722-9707 |
| KACZMARCZYK, CHARLES J | 804 ARLINGTON ST REAR | | | | MCKEESPORT | PA | 15133 |
| KACZMARCZYK, CHARLES J | 804 ARLINGTON ST REAR 2 | | | | MCKEESPORT | PA | 15133-3883 |
| KACZMARCZYK, DAVID M | 8055 MCDERMITT | | | | DAVISON | MI | 48423 |
| KACZMARCZYK, DONALD R | 1619 JAMES RD | | | | BEAVERTON | MI | 48612-9148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KACZMARCZYK, ELEANOR | 12725 EASTERN AVE | | | | BALTIMORE | MD | 21220-1205 |
| KACZMARCZYK, FLORENCE S | 47 MORGAN CT | | | | BEDMINSTER | NJ | 07921-1866 |
| KACZMARCZYK, GERALD E | 5861 4 MILE RD | | | | BAY CITY | MI | 48706-9009 |
| KACZMARCZYK, MICHAEL J | 12805 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| KACZMARCZYK, RICHARD A | 118 RED CEDAR DR | | | | LEVITTOWN | PA | 19055-1418 |
| KACZMARCZYK, SHIRLEY | 2442 BARNARD ST | | | | SAGINAW | MI | 48602-5034 |
| KACZMARCZYK, STANLEY P | 13690 HART ST | | | | OAK PARK | MI | 48237-1120 |
| KACZMAREK THOMAS | 681 OVERHILL RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 |
| KACZMAREK, ADELINE L | 16 ORANGE AVE | | | | BUFFALO | NY | 14218-2422 |
| KACZMAREK, ALMERINDA M | 6935 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3089 |
| KACZMAREK, ARTHUR A | 16158 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5551 |
| KACZMAREK, BETTY J | 5200 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 |
| KACZMAREK, CAROLYN M | 222 WASHINGTON | | | | MONTROSE | MI | 48457-9441 |
| KACZMAREK, CONSTANT S | 2419 TOPSAIL CIR | | | | WESTLAKE VILLAGE | CA | 91361-3436 |
| KACZMAREK, DANIEL T | 2000 THOMAS RD | | | | VARYSBURG | NY | 14167-9772 |
| KACZMAREK, DAVID P | 7740 SECOR RD | | | | LAMBERTVILLE | MI | 48144-8672 |
| KACZMAREK, DORIS M | 4203 W 48TH ST | | | | CLEVELAND | OH | 44144-1933 |
| KACZMAREK, GARY M | 2930 HOLBROOK STREET | | | | HAMTRAMCK | MI | 48212-3512 |
| KACZMAREK, HARRY J | 180 WENDEL AVE | | | | BUFFALO | NY | 14223-2927 |
| KACZMAREK, HELEN | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| KACZMAREK, IRENE M. | 14907 DOVER CT | | | | SHELBY TWP | MI | 48315-4432 |
| KACZMAREK, JACQUELINE M | 47 KENNEDY CT | | | | LANCASTER | NY | 14086-1241 |
| KACZMAREK, JEANETTE M | 2210 32ND ST | | | | BAY CITY | MI | 48708-8142 |
| KACZMAREK, JOHN A | 4044 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, JOHN ARTHUR | 4044 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, JOSEPH L | 6935 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3089 |
| KACZMAREK, JOSEPH M | 3544 TIMBER CREEK LN | | | | ATTICA | MI | 48412-9223 |
| KACZMAREK, KAREN K | 711 ELM ST | | | | ESSEXVILLE | MI | 48732-1506 |
| KACZMAREK, KIMBERLY S | 14073 MILL ST | | | | SPRINGVILLE | NY | 14141-9784 |
| KACZMAREK, LEONARD L | 10978 SW 89TH AVE | | | | OCALA | FL | 34481-9738 |
| KACZMAREK, LUELLA | 411 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-8702 |
| KACZMAREK, MARGARET J | 3029 HARRISON | | | | SAGINAW | MI | 48604-2383 |
| KACZMAREK, MARGARET J | 3042 HARRISON STREET | | | | SAGINAW | MI | 48604-2384 |
| KACZMAREK, MARGARET M | 3324 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1800 |
| KACZMAREK, MICHAEL A | 4980 CORALBERRY RD | | | | SAGINAW | MI | 48604-9521 |
| KACZMAREK, MICHAEL M | 7760 PRINCETON CT | | | | WESTLAND | MI | 48185-7608 |
| KACZMAREK, NORMAN D | 90 PANORAMA DR | | | | SEVEN HILLS | OH | 44131-2803 |
| KACZMAREK, RAYMOND | PO BOX 615 | | | | LAKEWOOD | OH | 44107-0915 |
| KACZMAREK, RAYMOND M | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| KACZMAREK, RAYMOND P | 349 ROWLEY RD | | | | DEPEW | NY | 14043-4119 |
| KACZMAREK, RICHARD F | 2312 W NEUMAN RD | | | | PINCONNING | MI | 48650-8970 |
| KACZMAREK, ROBERT H | 10430 GLENWOOD RD | | | | GLENWOOD | MI | 14069 |
| KACZMAREK, ROBERT J | 272 EMPORIUM AVE | | | | WEST SENECA | NY | 14224-1141 |
| KACZMAREK, ROGER A | 4066 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, ROGER ALAN | 4066 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| KACZMAREK, RONALD D | 14073 MILL ST | | | | SPRINGVILLE | NY | 14141-9784 |
| KACZMAREK, SANDRA A | 51389 FORSTER LN | | | | SHELBY TWP | MI | 48316-3883 |
| KACZMAREK, TERRENCE J | 32631 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3217 |
| KACZMAREK, THEODORE J | 6248 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| KACZMAREK, THOMAS S | 681 OVERHILL RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 |
| KACZMAREK, YVONNE M | PO BOX 242 | | | | STERLING | MI | 48659-0242 |
| KACZMARSKI, ANN M | 6009 BIDDULPH RD | | | | BROOKLYN | OH | 44144-3340 |
| KACZMARSKI, DOUGLAS T | 853 RANDALL DR | | | | TROY | MI | 48085-4849 |
| KACZMARSKI, ESTELLE | 324 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1024 |
| KACZMARSKI, FRANK S | PO BOX 74 | | | | PENINSULA | OH | 44264-0074 |
| KACZMARSKI, JACK MARSHALL | 97 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KACZMARSKI, JAMES P | 6782 BELLE HEIGHTS RD | | | | DERBY | NY | 14047-9750 |
| KACZMARSKI, JAMES PATRICK | 6782 BELLE HEIGHTS RD | | | | DERBY | NY | 14047-9750 |
| KACZMARSKI, JOHN F | PO BOX 5004 | | | | PALM SPRINGS | CA | 92263-5004 |
| KACZMARSKI, KENNETH M | 172 HOMESITE LOOP | | | | CLIMAX SPRINGS | MO | 65324-2485 |
| KACZMARSKI, LEONARD | 163 KENWICK DR | | | | NORTHFIELD | OH | 44067-2635 |
| KACZMARSKI, PATRICIA | 187 CLAUDETTE CT | | | | DEPEW | NY | 14043-1207 |
| KACZMARSKI, ROBERT M | 6093 RIVERVIEW RD | | | | PENINSULA | OH | 44264-9643 |
| KACZMARSKI, VERONICA E | 54 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| KACZMARZYK, NANCY | 772 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092-2145 |
| KACZMER, DONALD M | 346 HICKORY AVE | | | | ROMEOVILLE | IL | 60446-1630 |
| KACZOR, ANTHONY E | 4244 TRINITY LN | | | | PINCKNEY | MI | 48169-8223 |
| KACZOR, CHRISTINA | 2419 LINDELL RD | | | | STERLING HTS | MI | 48310-4893 |
| KACZOR, DOROTHY E | 300 KENNELY RD APT 244 | | | | SAGINAW | MI | 48609-7706 |
| KACZOR, EDWARD L | 45 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| KACZOR, EDWARD S | 510 STATE ROUTE 113 W | | | | MILAN | OH | 44846-9781 |
| KACZOR, EDWARD S | 7300 LEDGEWOOD DR | | | | FENTON | MI | 48430-9235 |
| KACZOR, HELEN D | 38 TURNBERRY DR | C/O NANCY JO DAVIDSON | | | SLINGERLANDS | NY | 12159-9250 |
| KACZOR, HELEN D | C/O NANCY JO DAVIDSON | 38 TURNBERRY DR | | | SLINGERLANDS | NY | 12159 |
| KACZOR, JEANETTE C | 905 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |
| KACZOR, JOHN V | 2620 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| KACZOR, KAREN | 6137 FONDA LAKE DR | | | | BRIGHTON | MI | 48116-9526 |
| KACZOR, LAWRENCE | 47916 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-2261 |
| KACZOR, LOIS MARY | 45 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| KACZOR, NORBERT F | 6452 HURON DR | | | | CASEVILLE | MI | 48725-9584 |
| KACZOR, PETER A | 1923 BAY ST | | | | SAGINAW | MI | 48602-3925 |
| KACZOR, RICHARD J | 571 E DAWN DR | | | | FREELAND | MI | 48623-9061 |
| KACZOR, THADDEUS S | 3271 MARC DR | | | | STERLING HTS | MI | 48310-4384 |
| KACZOROWSKI, DAVID B | 2144 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| KACZOROWSKI, DAVID F | 2204 LIGHTHOUSE RD | | | | SMYRNA | DE | 19977-3320 |
| KACZOROWSKI, DAVID J | 533 OLD LINCOLN HWY | | | | SCHERERVILLE | IN | 46375-1708 |
| KACZOROWSKI, JAMES P | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KACZOROWSKI, JAMES PHILIP | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KACZOROWSKI, JOAN B | 8163 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| KACZOROWSKI, JOAN E | 16819 FRONT BEACH RD UNIT 605 | | | | PANAMA CITY BEACH | FL | 32413-2498 |
| KACZOROWSKI, JOHN J | 60 W CAVALIER DR | | | | BUFFALO | NY | 14227-3526 |
| KACZOROWSKI, KATHLEEN S | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KACZOROWSKI, LEONARD A | 16819 FRONT BEACH RD UNIT 605 | | | | PANAMA CITY BEACH | FL | 32413-2498 |
| KACZOROWSKI, NORBERT G | 9406 HALL DR | | | | LENEXA | KS | 66219-2221 |
| KACZOROWSKI, PAUL C | 24 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4231 |
| KACZOROWSKI, RAYMOND T | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| KACZOROWSKI, RAYMOND TIMOTHY | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| KACZOROWSKI, ROBERT P | 8473 GAIL DR | | | | HOLLY | MI | 48442-9734 |
| KACZOROWSKI, ROBERT PAUL | 8473 GAIL DR | | | | HOLLY | MI | 48442-9734 |
| KACZOROWSKI, RONALD A | 66 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3557 |
| KACZOROWSKI, SHARON | 222 KETTERING DR | | | | BUFFALO | NY | 14223-2231 |
| KACZOWSKI, CHARLOTTE | 1101 STOCKTON RD | | | | LINDEN | NJ | 07036-5425 |
| KACZUR RONALD (490889) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KACZUR, NICHOLAS J | 2983 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| KACZYNSKI, AMY S | 574 WITT ROAD | | | | BOWLING GREEN | KY | 42101-9677 |
| KACZYNSKI, ANTHONY V | 205 LITTLE BROOK DR | | | | NEWINGTON | CT | 06111-5306 |
| KACZYNSKI, CHRISTOPHER R | 3169 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101-6545 |
| KACZYNSKI, CYNTHIA A | 460 PAULA DR SOUTH | 403 | | | DUNEDIN | FL | 34698 |
| KACZYNSKI, CYNTHIA A | APT 403 | 460 PAULA DRIVE SOUTH | | | DUNEDIN | FL | 34698-2048 |
| KACZYNSKI, DARLENE H | 6352 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| KACZYNSKI, FRANCES F | PO BOX 247 | | | | SOUTHINGTON | CT | 06489-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KACZYNSKI, GARY | 1903 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1517 |
| KACZYNSKI, GREGORY | 42362 NIAGARA DR | | | | STERLING HEIGHTS | MI | 48313-2927 |
| KACZYNSKI, LUCILLE S | 4800 CONWAY RD | | | | DAYTON | OH | 45431-1931 |
| KACZYNSKI, PAUL D | 6816 HATTER RD | | | | NEWFANE | NY | 14108-9768 |
| KACZYNSKI, RICHARD W | 33635 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1097 |
| KACZYNSKI, ROBERT B | 9758 LAREDO ST UNIT 10A | | | | COMMERCE CITY | CO | 80022 |
| KACZYNSKI, ROBERT B | UNIT 10A | 9758 LAREDO STREET | | | COMMERCE CITY | CO | 80022-9006 |
| KACZYNSKI, ROBERT E | 3760 TRAILS END | | | | NORTH TONAWANDA | NY | 14120-3633 |
| KACZYNSKI, RONALD F | 3391 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| KACZYPENSKI, ANNIE M | 70 S MAIN ST | | | | BURLINGTON | CT | 06013-2309 |
| KACZYPENSKI, RICHARD | 64 S MAIN ST | | | | BURLINGTON | CT | 06013-2309 |
| KADAKIA KIMBERLY | 2914 WERKRIDGE DR | | | | CINCINNATI | OH | 45248-3934 |
| KADAMULLY P. RADHAKRISHNAN & | INDIRA RADHAKRISHNAN JTWROS | 35 GRANDVIEW PLACE | | | NORTH CALDWELL | NJ | 07006-4708 |
| KADANT JOHNSON INC | 805 WOOD ST | | | | THREE RIVERS | MI | 49093-1053 |
| KADAR, CHARLES R | 426 RUMSON RD | | | | ROCHESTER | NY | 14616-1313 |
| KADAR, KEVIN R | 5682 PINNACLE PARK DR | | | | SEVEN HILLS | OH | 44131-1757 |
| KADAR, MICHAEL ANTHONY | 4811 SOUTH 160TH STREET | | | | OMAHA | NE | 68135-1065 |
| KADAR, ROBERT M | 216 E HILLSDALE AVE | | | | SEVEN HILLS | OH | 44131-2451 |
| KADARIUS MCLEMORE | 1204 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3405 |
| KADARJAN, NIKOLA | 18201 LOVELAND ST | | | | LIVONIA | MI | 48152-3209 |
| KADAS, DORIS J | 636 TURNEY RD APT 417 | | | | BEDFORD | OH | 44146-3338 |
| KADAS, PAUL G | 13820 AQUILLA RD | | | | BURTON | OH | 44021-9517 |
| KADAU, DONNA J | 2350 WATKINS LAKE RD APT 101 | | | | WATERFORD | MI | 48328-1426 |
| KADAU, HERBERT E | 5825 GILBERT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1914 |
| KADE, ALEX | 1071 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1370 |
| | | | | | | | |
| KADE, BERNARD W | 2011 WEIGL RD | | | | SAGINAW | MI | 48609-7054 |
| KADE, CATHERINE C | 6870 CROOKS RD | | | | TROY | MI | 48098-1704 |
| KADE, DOUGLAS W | 781 MISTY HILLS DR | | | | PRINCETON | WV | 24740-6458 |
| KADE, GLENN R | 1270 GOODING ST | | | | CONKLIN | MI | 49403-9529 |
| KADE, KATHY J | 201 E NORTH ST | | | | SAINT CHARLES | MI | 48655-1103 |
| KADE, SALLY ANN | 1220 CHANNEL DR UNIT 8 | | | | MARINE CITY | MI | 48039 |
| KADEE METAL FAB | GEORGE BIELERT | 6225 COCHRAN RD. | | | PLAINWELL | MI | 48309 |
| KADEE METALFAB | 6225 COCHRAN RD | | | | SOLON | OH | 44139-3315 |
| KADEL, SANDRA E | 44 MCOWEN ST | | | | DAYTON | OH | 45405-4224 |
| KADELA, KATHLEEN D | 2037 ROYAL FERN CT APT 11B | | | | RESTON | VA | 20191-6127 |
| KADELL CARTER | 2890 LAVISTA RD | | | | DECATUR | GA | 30033-1320 |
| KADELL, ROSEMARIE | 103 TECUMSEH ST | | | | CLAWSON | MI | 48017-2218 |
| KADELL, WALTER R | 103 TECUMSEH STREET | | | | CLAWSON | MI | 48017-2218 |
| KADELSIK, DARRELL P | 451 MOTORCOACH DR S | | | | POLK CITY | FL | 33868-5136 |
| KADER, AMELIA | PO BOX 359 | | | | PORT SANILAC | MI | 48469-0359 |
| KADER, BERTHA G | 2441 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4928 |
| KADERA, JACQUELINE S | 673 CORK CT | | | | FLINT | MI | 48506-5217 |
| KADERABEK, FRANCIS J | 4321 HARROGATE DR | | | | NORMAN | OK | 73072-3942 |
| KADERLE, MARIA | 2306 LYNNWOOD DR | | | | STOW | OH | 44224-2741 |
| KADERLY KELLIE | 114 TIPPERARY STREET | | | | SMITHVILLE | MO | 64089-8378 |
| KADERLY, BETH A | 723 E HIGH ST | | | | MILTON | WI | 53563-1547 |
| KADERLY, KELLIE L | 114 TIPPERARY ST | | | | SMITHVILLE | MO | 64089-8378 |
| KADERLY, RONALD E | 114 TIPPERARY ST | | | | SMITHVILLE | MO | 64089-8378 |
| KADESCH, RONNIE L | 11701 ROAD 71 | | | | PAULDING | OH | 45879-8760 |
| KADET, J A | 307 N 11TH ST | | | | PAYETTE | ID | 83661-2435 |
| KADET, SHIRLEY ANN | PO BOX 1323 | | | | PAINESVILLE | OH | 44077-8323 |
| KADET, STEPHEN A | 1454 HUNTERS LAKE DR W | | | | CUYAHOGA FALLS | OH | 44221-5304 |
| KADETSCHKA, WILLIAM | 6540 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2226 |
| KADEY, KATHRYN C | 2429 GOLDEN SHORE DR | C/O FRED FULLER | | | FENTON | MI | 48430-1058 |
| KADI, CHARLES T | 3551 DOVETAIL LN N | | | | LAKELAND | FL | 33812-4307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KADI, VICTOR C | 26032 STANFORD ST | | | | INKSTER | MI | 48141-3286 |
| KADIA LIMITED | REGATTA OFFICE PARK | WINDWARD ONE | WEST BAY ROAD P.O. BOX 31106 | GRAND CAYMAN, KY1-1205,CAYMAN ISLANDS | | | |
| KADIATU CONTEH | 92   HEMPSTED DR | | | | SOMERSET | NJ | 08873-3932 |
| KADIEN FRANCIS X (478157) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KADIMAH CHAPTER KIRYAT UNGVAR | 5014 16TH AVENUE, STE. 267 | | | | BROOKLYN | NY | 11204-1404 |
| KADING, ORVILLE H | 8 S STATE ST APT 6 | | | | MAZOMANIE | WI | 53560-9663 |
| KADIS, CELIA F | 2047 EDGEWOOD S E | | | | GRAND RAPIDS | MI | 49546 |
| KADIS, JENNIE | 12963 LYNN DR | | | | CHESTERLAND | OH | 44026-3036 |
| KADISH, HINKEL & WEIBEL | KEVIN M. HINKEL | 1717 EAST 9TH ST. | SUITE 3500 | | CLEVELAND | OH | 44114 |
| KADLEC, ANNA J | 9549 CALKINS RD | | | | FLINT | MI | 48532-5532 |
| KADLEC, DONALD M | 776 FORDER CROSSING CT | | | | SAINT LOUIS | MO | 63129-2500 |
| KADLEC, EDWARD C | 1469 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| KADLEC, EDWARD CHARLES | 1469 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| KADLEC, FRANK J | 9195 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| KADLEC, LORRAINE V | 19W539 DEERPATH LN | | | | LEMONT | IL | 60439-8832 |
| KADLEC, RICHARD T | 1521 S WEBSTER ST | | | | KOKOMO | IN | 46902-2047 |
| KADLECHIK JOHN (439212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KADLECHIK, JERRY R | 9330 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| KADLECZ, DOROTHEA | 7824 PARDEE RD | | | | TAYLOR | MI | 48180-2351 |
| KADLUBOSKI, ALBERTA M | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036-5039 |
| KADLUBOSKI, JOHN A | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036-5039 |
| KADLUBOWSKI TEDDY J (353142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KADLUBOWSKI, JOHN S | 904 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7867 |
| KADO, DELANO K | 39624 PARKWOOD AVE | | | | STERLING HEIGHTS | MI | 48313-5553 |
| KADOLPH, DOUGLAS L | 3704 MAINSHIP WAY | | | | ABINGDON | MD | 21009-1050 |
| KADOLPH, KATHERINE A | 3400 S 81ST ST | | | | MILWAUKEE | WI | 53219-3832 |
| KADON CORP | PO BOX 1948 | 3/14/07 CM | | | DAYTON | OH | 45401-1948 |
| KADOO, GABRIEL | 5911 SAINT JAMES DR | | | | WEST BLOOMFIELD | MI | 48322-2357 |
| KADRA JR, ROBERT A | 116 WAVERLY ST | | | | ASHLAND | MA | 01721-1754 |
| KADRA, EDWARD M | 90 FRANKLAND RD | | | | HOPKINTON | MA | 01748-1234 |
| KADRMAS, EVELYN H | APT 212 | 3142 44TH STREET SOUTH | | | FARGO | ND | 58104-8420 |
| KADROVACH, DONNA M | 169 HART DR | | | | TROY | MI | 48098-4664 |
| KADUK, MARIE H | 8140 LOSS LAKE DR S | APT WEST | | | ST. GERMAIN | WI | 54558 |
| KADUK, MARIE H | APT 16 | 453 SUNRISE LANE | | | SAINT GERMAIN | WI | 54558-9744 |
| KADULSKI, JOSEPH S | LOT 247 | 351 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4057 |
| KADULSKI, NANCY A | 4323 128TH AVE | | | | ALLEGAN | MI | 49010-9433 |
| KADUSKY, LORI A | 26020 LUCERNE CT | | | | SANTA CLARITA | CA | 91355-2022 |
| KADUSKY-SAMMETH, KAREN L | 5308 BUNDLE FLOWER CT | | | | NAPERVILLE | IL | 60564-4333 |
| KADVAN, JASON K | 4279 LAURA AVE | | | | VIENNA | OH | 44473-9523 |
| KADWALWALA, MOIZ M | 1302 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3140 |
| KADWELL, CORINNA L | 1865 CLYDE RD | | | | HIGHLAND | MI | 48357-2227 |
| KADWELL, CORINNA LYNN | 1865 CLYDE RD | | | | HIGHLAND | MI | 48357-2227 |
| KADWELL, DENNIS J | 1596 MISTY GARDEN WAY | | | | TALLAHASSEE | FL | 32303-2845 |
| KADWELL, JOHN E | 1455 CLYDE RD | | | | HIGHLAND | MI | 48357-2219 |
| KADY, DAVID S | 4149 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3927 |
| KADY, JASON D | 5638 GIBBING RD | | | | SHELBY TOWNSHIP | MI | 48317-1200 |
| KADY, RONALD L | 5183 NOTTER RD | | | | GAGETOWN | MI | 48735-9521 |
| KADY, WAYNE A | 3129 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3381 |
| KADYSZEWSKI JR, FRANK | 20086 CHURCHILL AVE | C/O KATHLEEN TOMASZEWSKI | | | BROWNSTOWN TWP | MI | 48183-5007 |
| KADZBAN, GARY L | 1336 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| KADZBAN, GARY LEE | 1336 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| KADZBAN, MAURICE M | 4726 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4903 |
| KADZIELEWSKI, ANN | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KADZIELEWSKI, FRANK | 26601 COOLIDGE HWY | GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| KADZIELEWSKI, FRANK | GUARDIAN CARE INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| KADZIELEWSKI, RONALD F | 10895 APPALOOSA DRIVE | | | | WALTON | KY | 41094-9636 |
| KADZIOLKA, GARY P | 145 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4019 |
| KADZIOLKA, GARY PAUL | 145 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4019 |
| KAE A. HARTFORD TRUST | KAE A HARTFORD TTEE | U/A DTD 02/07/1997 | 348 N LIBERTY | | BELLEVILLE | MI | 48111-2640 |
| KAE ADAMS | 2417 SCARLET LN SE | | | | CONYERS | GA | 30013-2960 |
| KAE KO | 18120 ANDREA CIR S | | | | NORTHRIDGE | CA | 91325-1115 |
| KAECHELE JR, FREDERICK J | 2993 104TH AVE | | | | ALLEGAN | MI | 49010-9724 |
| KAECHELE, BRUCE L | 4244 EAST JOHNSON ROAD | | | | HESPERIA | MI | 49421-9332 |
| KAECHELE, BRUCE L | 6115 AVIARY CT | | | | BRADENTON | FL | 34203-8035 |
| KAECHELE, OANH L | 30610 N 63RD ST | | | | CAVE CREEK | AZ | 85331-6000 |
| KAECK, MARGARET J | 11803 MALLARD LN | | | | SAINT MARYS | OH | 45885-9340 |
| KAECK, RONALD T | 118 SHERMAN ST | | | | PIQUA | OH | 45356-2538 |
| KAECK, WALKER | BERTRAND FOX & ELLIOT | 655 MONTGOMERY ST LBBY 1 | | | SAN FRANCISCO | CA | 94111-2638 |
| KAECK, WALKER | JACOBS JEFFREY L LAW OFFICES OF | 1420 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815-4506 |
| KAECKER NONA | KAECKER, NONA | 1009 16TH AVE | | | FULTON | IA | 16252 |
| KAECKMEISTER, EDWARD C | 18800 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 |
| KAECKMEISTER, MICHAEL | 218 SHEPARD ST | | | | SAGINAW | MI | 48604-1225 |
| KAECKMEISTER, WILLIAM | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8735 |
| KAEDING THOMAS | 1680 PACIFIC AVE SW | SOUTHWEST | | | SOUTH BRUNSWICK | NC | 28470-5174 |
| KAEFF, DALE L | 3706 N MOORLAND DR | | | | MARION | IN | 46952-6700 |
| KAEGEBEIN, ROBERT D | 645 SMOKY MOUNTAIN VIEW DR | | | | SEVIERVILLE | TN | 37876-2244 |
| KAEGEL, EDNA M | 33 SPANGLE WAY DR | | | | O FALLON | MO | 63366-5525 |
| KAEHLER ROBERT K (400721) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KAEHLER, BEVERLY | 2301 BERGREN RD | | | | GULF BREEZE | FL | 32563-9712 |
| KAEHLER, HAROLD E | 2301 BERGREN RD | | | | GULF BREEZE | FL | 32563-9712 |
| KAEHLER, HOWARD L | 306 S JOHN PAUL RD | | | | MILTON | WI | 53563-1225 |
| KAEKEL THOMAS R | DBA COMMONPOINT GRAPHICS LLC | 3922 INLAND DR | | | BAY CITY | MI | 48706-2009 |
| KAEL WILLIAMS | 19900 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| KAELIN JR, JOHN M | 6604 E 50 N | | | | GREENTOWN | IN | 46936-9417 |
| KAELIN, NANCY L | PO BOX 130949 | | | | ANN ARBOR | MI | 48113-0949 |
| KAEMMERLING, JOHN W | 4703 PARLIAMENT CT | | | | ARLINGTON | TX | 76017-2257 |
| KAEMPER, WILLIAM | 4692 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3106 |
| KAEMPFLEIN, RICHARD B | 3412 CRICKETEER DR | | | | JANESVILLE | WI | 53546-9657 |
| KAEPP, FERN | 3800 NE SILVER SPRINGS | PARK EAST #18 | | | OCALA | FL | 34470 |
| KAEPPEL JOHN G | KAEPPEL, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KAEPPEL JOHN G | KAEPPEL, MARYANN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KAERCHER, IVAN D | 894 SODA PARK DRIVE | | | | TEMPERANCE | MI | 48182-9161 |
| KAERCHER, WILLIAM D | 21082 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2733 |
| KAESEMEYER DAVID M | DAKATEC DAVID M KAESEMEYER | 2360 FORDYCE RD | | | CLARKSVILLE | OH | 45113-9615 |
| KAESER & BLAIR INCORPORATED | 4236 GRISSOM DR | | | | BATAVIA | OH | 45103-1669 |
| KAESER & BLAIR/BATAV | 4236 GRISSOM DR | | | | BATAVIA | OH | 45103-1669 |
| KAESS, ADA | 22843 LAKESHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2580 |
| KAESSER JR, ROBERT L | 83 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2537 |
| KAESSER, MARY V | 83 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2537 |
| KAESSER, ROBERT C | 6528 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7428 |
| KAESTNER AUTO ELECTRIC | W222N757 CHEANEY RD | | | | WAUKESHA | WI | 53186-0400 |
| KAESTNER, TESSIE O | 29593 SERENITY LN | | | | MURRIETA | CA | 92563-5869 |
| KAETHE RICHTER | 10716 CUP DR | | | | SAN ANTONIO | FL | 33576-7969 |
| KAETHEJEAN BLEICHER | P O  BOX 88 | | | | MONACA | PA | 15061-0088 |
| KAETHNER, THERESIA | 2890 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| KAEUPER, KATHLEEN B | 2030 CHESTER BLVD | 1B | | | RICHMOND | IN | 47374-1215 |
| KAFAEI ZACK | KAFAEI, ZACK | 2972 ASK KAY DR SE | | | SMYRNA | GA | 30082 |
| KAFALAS, RUSSELL A | 403 MENDON RD APT 27A | | | | N SMITHFIELD | RI | 02896-6978 |
| KAFCAS, ANNE P | 21175 NORWOOD DR | | | | HARPER WOODS | MI | 48225-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAFFENBARGER TRUCK EQUIPMENT | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER TRUCK EQUIPMENT CO. | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER WELDING & TRUCK EQUIP. | LARRY KAFFENBARGER | 10100 BALLENTINE PIKE | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBARGER WELDING & TRUCK EQUIPMT | 10100 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-9534 |
| KAFFENBERGER, DAVID L | 9583 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| KAFFENBERGER, JAMES E | 6090 E BRISTOL RD | | | | BURTON | MI | 48519-1737 |
| KAFFENBERGER, JOSEPH A | 101 EMERALD CT | | | | WARNER ROBINS | GA | 31093-7212 |
| KAFFENBERGER, MARK E | 43 EAST ST | | | | OXFORD | MI | 48371-4940 |
| KAFFL, GERTRUD | 600 SQUIRE LN APT 3B | | | | BEL AIR | MD | 21014-6201 |
| KAFKA, KENNETH G | 3336 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2232 |
| KAFKAS, GUST D | KOURTAKI PYLIAS | | MESSINIAS GREECE 24014 | | | | |
| KAFKES, SOTERIA L | 625 N PARK RD | | | | LA GRANGE PK | IL | 60526-5518 |
| KAFLIK, ALVIN F | 48940 BAY SHORE CT | | | | SHELBY TWP | MI | 48315-4337 |
| KAFLIK, DENISE M | 5372 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| KAFTAN, SOPHIA A | 3912 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6432 |
| KAFUS LTD | 152 BUDONG-RI SEO-MYUN | | YONGI CHUNGNAM 339 813 KOREA (REP) | | | | |
| KAFUS LTD | 152 BUDONG-RI SEO-MYUN | | YONGI CHUNGNAM KR 339 813 KOREA (REP) | | | | |
| KAFUS LTD | CARR MONTERREY NUEVO LEON | | ESCOBEDO NL 66050 MEXICO | | | | |
| KAFUS LTD | CARR MONTERREY NUEVO LEON | KM 12.9 CP | ESCOBEDO NL 66050 MEXICO | | | | |
| KAFUS LTD | JUSTIN PARK | 152 BUDONG-RI SEO-MYUN | | | DALEVILLE | VA | 24083 |
| KAFUS LTD | VICTOR RIVAS | CARR MONTERREY NUEVO LEON | | | EL PASO | TX | 32030 |
| KAFUS MEXICO SA DE CV | CARR MONTERREY NUEVO LEON | | ESCOBEDO NL 66050 MEXICO | | | | |
| KAFUS MEXICO SA DE CV | CARR MONTERREY NUEVO LEON | KM 12.9 CP | ESCOBEDO NL 66050 MEXICO | | | | |
| KAFUS MEXICO SA DE CV | VICTOR RIVAS | CARR MONTERREY NUEVO LEON | | | EL PASO | TX | 32030 |
| KAGAN, GERTRUDE | C/O LEATRICE WOLF | 145 EXECUTIVE CENTER DR | FOUNTAINVIE BLDG5 APT 311 | | WEST PALM BEACH | FL | 33401 |
| KAGAN, TAMARA | 1351 STONETREE DR | | | | TROY | MI | 48083-5352 |
| KAGANAC, GEORGE B | 40166 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| KAGE, ANNA J | 2540 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| KAGE, ANNA JEAN | 2540 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| KAGE, DALE L | 3895 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| KAGE, EUGENE G | 1234 MORRIS ROAD | | | | LAPEER | MI | 48446-9339 |
| KAGE, EUGENE G | 1439 CTLAND | | | | ROCHESTER HILLS | MI | 48307-1509 |
| KAGE, HOLLY B | 2168 ORCHARD CREST ST | | | | SHELBY TOWNSHIP | MI | 48317-4540 |
| KAGE, LLOYD L | 2603 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1109 |
| KAGE, RANDALL J | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 |
| KAGE, RICHARD M | 4921 HAWTHORN HLS | | | | DRYDEN | MI | 48428-9406 |
| KAGEL, JOHN E | 109 DUNBAR RD | | | | HILTON | NY | 14468-9175 |
| KAGELS, AGNES V | 6285 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| KAGELS, DAVID C | 37020 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48036-2060 |
| KAGELS, JOEL K | 3057 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| KAGELS, JON J | 2891 SAINT LOUIS AVE APT B | | | | FORT WAYNE | IN | 46809-2962 |
| KAGELS, PAULA S | 6722 HATTER RD | | | | NEWFANE | NY | 14108-9741 |
| KAGELS, TIMOTHY J | 3692 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| KAGEN, DANNY A | 5087 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 |
| KAGEN, DAVID W | 30 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| KAGEN, KENNETH M | 4109 W MAPLE AVE | | | | FLINT | MI | 48507-3121 |
| KAGEN, VICKY T | 10 WASHINGTON ST | | | | BETHEL SPRINGS | TN | 38315-2538 |
| KAGER, CAROL R | PO BOX 269 | | | | MILLINGTON | MI | 48746-0269 |
| KAGER, LAUREN E | 11 THORNBROOK LN | | | | BEDFORD | NY | 10506-1824 |
| KAGER, RICHARD J | PO BOX 269 | | | | MILLINGTON | MI | 48746-0269 |
| KAGER, WILLIAM R | 11 THORNBROOK LN | | | | BEDFORD | NY | 10506-1824 |
| KAGEY JR, DOUGLAS F | 12089 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| KAGEY, PATRICIA J | 400 DALE ST | | | | FLUSHING | MI | 48433-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAGLE, AARON B | G2359 MORRISH RD | | | | FLUSHING | MI | 48433 |
| KAGLE, ROBERT KEITH | 6189 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| KAGLEAR, OLIVER | 2454 HATFIELD LN | | | | JACKSON | LA | 70748-3310 |
| KAGLIC, JOSHUA D | 2300 INNWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5152 |
| KAGY, GERALD J | PO BOX 1977 | | | | WARREN | OH | 44482-1977 |
| KAGY, JASON H | 5229 NORTH WAYNE AVENUE | | | | KANSAS CITY | MO | 64118-5751 |
| KAHAM, CAROLYN N | 5317 BLUE SAGE DR | | | | RALEIGH | NC | 27606-9088 |
| KAHANA, JEFFREY | 4507 RIDGECREST DR | | | | WAPPINGERS FALLS | NY | 12590-7542 |
| KAHANAOI DAVID SR (657423) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| KAHANT ELECTRIC SUPPLY CO | 437 STATE ROUTE 10 | | | | RANDOLPH | NJ | 07869-2116 |
| KAHAYIAN, HERMALENE M | 8471 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-3575 |
| KAHEE, EDWARD | 5015 HIGHWOOD DR | | | | FLINT | MI | 48504-1236 |
| KAHEE, OLA MAE | 1926 M L KING AVE | | | | FLINT | MI | 48503-1024 |
| KAHEY, ORR L | 657 ROSAL AVE | | | | OAKLAND | CA | 94610-1745 |
| KAHIREE GANS | 4702 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2435 |
| KAHL PHILIP (482848) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KAHL SR, STEVEN C | 2207 MONOCACY RD | | | | BALTIMORE | MD | 21221-1528 |
| KAHL, BERNEICE | 1509 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5466 |
| KAHL, BROOKE | 51775 BAKER RD | | | | CHESTERFIELD | MI | 48047-3134 |
| KAHL, DOUGLAS G | 215 N CANAL RD LOT 91 | | | | LANSING | MI | 48917-8669 |
| KAHL, GEORGIA T | 5435 E S AVE | | | | VICKSBURG | MI | 49097-8476 |
| KAHL, KENNETH C | 614 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| KAHL, LARRY W | 4421 TYDL DR | | | | JANESVILLE | WI | 53546-2196 |
| KAHL, LINDA M | PO BOX 281 | 7440 ELMCREST AVE | | | MOUNT MORRIS | MI | 48458-0281 |
| KAHL, MARJORIE N | 100 FIELDCREST DR | | | | FREEPORT | IL | 61032-6866 |
| KAHL, MARTIN L | 730 E PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| KAHL, ROBERT L | 6247 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| KAHL, RYAN P | 987 MAPLE GROVE RD | | | | EDGERTON | WI | 53534-9436 |
| KAHL, THERESA | 26032 ETON AVE | | | | DEARBORN HTS | MI | 48125-1441 |
| KAHL, THERESA K | 9722 SPRINKLE RD | | | | PORTAGE | MI | 49002 |
| KAHLE RESEARCH SOLUTIONS INC | 15025 FIRST RD | PO BOX 129 | | | LAKESIDE | MI | 49116 |
| KAHLE RESEARCH SOLUTIONS INC | 15025 FIRST ROAD | | | | LAKESIDE | MI | 49116 |
| KAHLE, AARON L | 2137 CHERRY LN | | | | QUINCY | IL | 62301-6934 |
| KAHLE, CHARLES H | 405 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| KAHLE, DAVID J | 17920 STATE ROUTE 694 # 2 | | | | CLOVERDALE | OH | 45827 |
| KAHLE, DAVID JOHN | 17920 STATE ROUTE 694 # 2 | | | | CLOVERDALE | OH | 45827 |
| KAHLE, DOROTHY | 1637 PARK RD | | | | ANDERSON | IN | 46011-3132 |
| KAHLE, DOROTHY | 8415 W VOGEL AVE | | | | PEORIA | AZ | 85345-7134 |
| KAHLE, JAMES M | 7966 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8529 |
| KAHLE, JOAN I | 10742 PORTAGE RD | | | | PORTAGE | MI | 49002-7307 |
| KAHLE, JULI ANN A | 1213 E MEADOWVIEW DR | | | | OAK CREEK | WI | 53154-6457 |
| KAHLE, MICHAEL C | PO BOX 538 | | | | KALIDA | OH | 45853-0538 |
| KAHLE, MICHAEL CLETUS | PO BOX 538 | | | | KALIDA | OH | 45853-0538 |
| KAHLE, MICHAEL J | 5369 RUSTIC HILLS DR | | | | MEDINA | OH | 44256-8784 |
| KAHLE, MICHAEL W | 9800 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5219 |
| KAHLE, MICHAEL W | E9358 PEBBLE BEACH DR | | | | WISCONSIN DELLS | WI | 53965 |
| KAHLE, SHARON A | 130 RAINTRAIL RD | | | | SEDONA | AZ | 86351-7359 |
| KAHLER CHARLES H (462736) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KAHLER, BONNIE L | 1568 LAKE AVE | | | | SOUTH SIOUX CITY | NE | 68776-5414 |
| KAHLER, DAVID J | 740 W 14TH ST | | | | MARION | IN | 46953-2160 |
| KAHLER, GERALD E | 105 CARRIAGE CT | | | | BASTROP | TX | 78602-3568 |
| KAHLER, GRACE L | 52325 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3453 |
| KAHLER, JILL A | 1536 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-5844 |
| KAHLER, JOSEPHINE M | 248 S HIGHLAND AVE | | | | BALTIMORE | MD | 21224-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAHLER, KENNETH W | 141 VILLACREST DR | | | | CRESTVIEW | FL | 32536-4260 |
| KAHLER, KEVIN J | 1900 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623 |
| KAHLER, MABLE M | 752 S SUMMIT ST | | | | NAPPANEE | IN | 46550-2712 |
| KAHLER, MARK R | 2555 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| KAHLER, MICHAEL T | 14359 MIRAMAR PARKWAY | #251 | | | MIRAMAR | FL | 33027 |
| KAHLER, NORMA B | 303 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1544 |
| KAHLER, RONALD D | 825 DICKINSON ST | | | | FLINT | MI | 48504-4845 |
| KAHLER, RONALD DEAN | 825 DICKINSON ST | | | | FLINT | MI | 48504-4845 |
| KAHLER, RUSSELL B | 7288 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| KAHLER, WALTER C | 6109 ETERNAL OCEAN PL | C/O MARK KAHLER | | | CLARKSVILLE | MD | 21029-2910 |
| KAHLER/ROCHESTER | 101 1ST AVE SW | | | | ROCHESTER | MN | 55902-3104 |
| KAHLICH BERNICE | 10703 CANTON AVE | | | | LUBBOCK | TX | 79423-7304 |
| KAHLON, KANWALJIT S | 2109 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| KAHMER, ROBERT I | 912 BUCKINGHAM DR | | | | STEVENSVILLE | MD | 21666-2728 |
| KAHN | 3080 ACKERMAN BLVD | | | | KETTERING | OH | 45429 |
| KAHN & ASSOCIATES & JEANNE F ADAIR | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC | RE: DANIEL VANNATTER | 700 EAST MAIN STREET | SUITE 1600 | | RICHMOND | VA | 23219 |
| KAHN & ASSOCIATES LLC | RE: LAURA DETTMER | 101 NE 3RD AVENUE | SUITE 1500 | | FT LAUDERDALE | FL | 33301 |
| KAHN & ASSOCIATES LLC | RE: SHAWN DETTMER | 101 NE 3RD AVENUE | SUITE 1500 | | FT LAUDERDALE | FL | 33301 |
| KAHN & ASSOCIATES LLC | RE: TRACY VANNATTER | 700 EAST MAIN STREET | SUITE 1600 | | RICHMOND | VA | 23219 |
| KAHN & ASSOCIATES LLC & | CHAD COUSINO | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DAVID HOIST | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DAYAWNA MORGAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DONALD & RHONDA BARRON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | DOUGLAS STRATTON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | JAMES & TARA BRENGLE | 55 PUBLIC SQ STE 600 | | | CLEVELAND | OH | 44113-1901 |
| KAHN & ASSOCIATES LLC & | JAMES MORGARIDGE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | KYLE & KATHLEEN DAWLEY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | LAURA PAGNANI | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | LESLEY LAUWERS | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | LISA G HOUCHEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | MARCY TURNER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | MELANIE SANDOMIERSKI | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | MICHAEL & ANDREA KINDIG | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | NATALIE WATKINS | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | NICOLE TEEGARDEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | ROBERT AND BRIDGETT REPAY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | SIMON KLEBANOW | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | STACY CALHOUN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & | TINA RECU | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & ANN DITTMAN | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & BRUCE & PAM GERBER | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & DARRYL MACK | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & DAVID | B & SHELLY CLARK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & MA & | TOURNOUX & MELISSA LOCKE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC & RUIZ | VALENTIN & CEREIJO JACQ | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| KAHN & ASSOCIATES LLC AND | EULALIA VASQUES AND PILAR | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC AND | PAUL & JANICE BRAGG | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATES LLC AND BARBARA & HV OURS | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN & ASSOCIATIES LLC & KYLE DUITCH | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES & TIMOTHY CRITTON | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES AND | DEANNE KRISSEL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES AND | VANESSA MARTELL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAHN AND ASSOCIATES LLC & | LISA RAYMOND | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES LLC AND | PAUL AND MANDY WILLIAMSON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES LLC AND | RICHARD AND STEPHANIE STOTLER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KAHN AND ASSOCIATES LLC AND CAROL TUTTLE | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| KAHN CHARLES (499337) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KAHN III, JOHN P | 312 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| KAHN SAMEENA | 24 W BAYVIEW AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1401 |
| KAHN STEEL CO INC | 6750 W 93RD ST STE 140 | | | | OVERLAND PARK | KS | 66212-1465 |
| KAHN, ALBERT ASSOCIATES INC | 7430 2ND AVE STE 700 | | | | DETROIT | MI | 48202 |
| KAHN, ALBERT ASSOCIATES INC EF | ARCHITECTS AND ENGINEERS | 7430 2ND AVE | ALBERT KAHN BUILDING | | DETROIT | MI | 48202-2704 |
| KAHN, BERNARD | 11330 OLDE WOOD TRL | | | | FENTON | MI | 48430-4019 |
| KAHN, CARL W | PO BOX 28 | 208 WAVECREST | | | LAKE MILTON | OH | 44429-0028 |
| KAHN, DAVID H | 14512 W 69TH TER | | | | SHAWNEE | KS | 66216-3908 |
| KAHN, DEBORAH M | 7200 BAPTIST RD APT 108 | | | | BETHEL PARK | PA | 15102-3942 |
| KAHN, ERIC J | 3133 W BARKER CIR | | | | KANSAS CITY | KS | 66104-1660 |
| KAHN, IMRAN | 2045 BONITA LN | | | | HOFFMAN ESTATES | IL | 60192-4628 |
| KAHN, JACK D | 2077 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| KAHN, LEONARD E | 2606 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3028 |
| KAHN, LINDA M | 312 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| KAHN, MICHAEL T | 2991 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3210 |
| KAHN, NICOLAS N | 612 RIVER ROCK PASS | | | | FORT WAYNE | IN | 46814-9482 |
| KAHN, NICOLAS NAKI | 612 RIVER ROCK PASS | | | | FORT WAYNE | IN | 46814-9482 |
| KAHN, NINA M | 3521 E CLYDES DALE DR | | | | COLUMBIA CITY | IN | 46725-9230 |
| KAHN, RICHARD | 26060 RADCLIFT PL | | | | OAK PARK | MI | 48237-1047 |
| KAHN, RICHARD J | 9263 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4013 |
| KAHN, TRACY L | 11228 MISTYHOLLOW RD | | | | MIDLOTHIAN | VA | 23112-3517 |
| KAHN,RICHARD | 26060 RADCLIFT PL | | | | OAK PARK | MI | 48237-1047 |
| KAHNG, DON R | 2759 FAIRMOUNT AVE | | | | LA CRESCENTA | CA | 91214-2904 |
| KAHNG, EDDIE I | 7955 SIERRA VISTA ST | | | | RANCHO CUCAMONGA | CA | 91730-1834 |
| KAHNG, EDDIE IN HO | 7955 SIERRA VISTA ST | | | | RANCHO CUCAMONGA | CA | 91730-1834 |
| KAHNOWITZ | 701 NEWARK VE | | | | ELIZABETH | NJ | 07208 |
| KAHNT, BRENDA L | 25739 MELODY ST | | | | TAYLOR | MI | 48180-3252 |
| KAHNT, GARY M | 25739 MELODY ST | | | | TAYLOR | MI | 48180-3252 |
| KAHNT, KURT C | 380 BEACH DR | | | | OAKLAND | MI | 48363-1508 |
| KAHNWALD, EVELYN | 4000 WESTBROOK DR APT 320 | | | | BROOKLYN | OH | 44144-1250 |
| KAHNY, KATHY R | PO BOX 76 | | | | MAXWELL | IN | 46154-0076 |
| KAHNY, KATHY RENEE | PO BOX 76 | | | | MAXWELL | IN | 46154-0076 |
| KAHOE AIR BALANCE COMPANY | 35601 CURTIS BLVD | | | | EASTLAKE | OH | 44095-4110 |
| KAHOE, JOHN | 211 AMERICANA CT | | | | NORMAN | OK | 73069-8602 |
| KAHOE, LINDA K | 1713 SABLE CT | | | | BEL AIR | MD | 21014-6217 |
| KAHORA, ELSIE | 19 BARKMAN WAY | | | | CHESTER | NJ | 07930-2222 |
| KAHOUN, RONALD E | 2 MINNEWAWA DR | | | | TIMBERLAKE | OH | 44095-1925 |
| KAHRAMAN, AHMET | 5898 NASH AVE | | | | WESTERVILLE | OH | 43081-8624 |
| KAHRE, KENNETH J | 532 BRINKERHOFF | | | | SANTA BARBARA | CA | 93101 |
| KAHRIGER LEEAN | KAHRIGER, LEEAN | 295 ASTON FOREST LN | | | CROWNSVILLE | MD | 21032 |
| KAHRL, NAOMI M | 31 DICKS DR APT 10 | | | | SHELBY | OH | 44875-9418 |
| KAHRS NELSON FANNING HITE & KELLOGG | 200 W DOUGLAS AVE STE 630 | | | | WICHITA | KS | 67202 |
| KAHSAY ARAYOM | 3021 SHRINE PL NO 210 | | | | LOS ANGELES | CA | 90007 |
| KAHULUI TRUCKING & SERVICE | | 140 HOBRON AVE | | | | HI | 96732 |
| KAHUNA MATTHIAS | 1814 HARVARD DR | | | | RICHARDSON | TX | 75081-3152 |
| KAI A STARR | 13801 SHIRLEY ST APT 10 | | | | GARDEN GROVE | CA | 92843-3625 |
| KAI CHUNG | 9811 HARRIER PL | | | | ELK GROVE | CA | 95757-8158 |
| KAI CRIVEA | 741 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAI E NYBY SEP IRA | FCC AS CUSTODIAN | 5085 W CONCORD DR | | | LA PORTE | IN | 46350-7604 |
| KAI FAHLBUSCH | PFARRER KNEIPP STRASSE 2-4 | 56727 MAYEN GERMANY | | | | | |
| KAI JIAN XU & | MIN YANG JT TEN | LANE 454/4/APT404 | MI YUN ROAD | SHANGHAI 200092, CHINA(PEOPLE"S REP) | | | |
| KAI LANE | 4807 FAIRMEADE CT | | | | NASHVILLE | TN | 37218-1601 |
| KAI LUM | 691 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2313 |
| KAI PARKER | 1867 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3513 |
| KAI SIU | 19785 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| KAI SPANDE | 8624 HIDDEN ACRE CT | | | | CLARKSTON | MI | 48348-2895 |
| KAIA SLATER | 2914 TEWKSBURY DR | | | | TROY | MI | 48098-6002 |
| KAIAFAS, DIMITRA | 14156 BEATRICE ST | | | | LIVONIA | MI | 48154-4410 |
| KAIAFAS, KIRIAKI | 1569 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| KAIBEL, PHILIP F | 105 SAINT EUGENE LN | | | | FLORISSANT | MO | 63033-5427 |
| KAIDAN, ROSEMARY E | 409 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4254 |
| KAIDAN, VICTOR L | 4828 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| KAIDER ANTHONY (479642) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| KAIDY, EDNA M. | 112 GATEWAY BLVD | | | | WESTVILLE | NJ | 08093-1304 |
| KAIDY, ROBERT G | 9A COLFAX MNR | | | | ROSELLE PARK | NJ | 07204-3240 |
| KAIER, WILLIAM A | 27485 SIBLEY RD | | | | ROMULUS | MI | 48174-9731 |
| KAIFAS, DANIEL S | 7907 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2348 |
| KAIFESH, JENNIFER L | 30055 REGENT RD | | | | WICKLIFFE | OH | 44092-1756 |
| KAIFESH, JOANN D | 7290 LEDGEWOOD DR | | | | KIRTLAND | OH | 44094-9420 |
| KAIFESH, THOMAS J | 20841 N 110TH DR | | | | SUN CITY | AZ | 85373-2356 |
| KAIGH, PAMALA | 30408 UTICA ROAD | | | | ROSEVILLE | MI | 48066-1512 |
| KAIGHIN, DAVID M | 2115 THORNAPPLE DR | | | | TOLEDO | OH | 43614-3032 |
| KAIGLER, HERBERT | 18403 WEXFORD ST | | | | DETROIT | MI | 48234-1853 |
| KAIKA, RICHARD J | 34 LINMAR DR | | | | DURHAM | CT | 06422-1108 |
| KAIKARIS, JOSEPH | 908 FAWN CT | | | | FRANKLIN | TN | 37067-4465 |
| KAIL MAHAN | 808 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| KAIL, FLORENCE M | 825 MILLBRIDGE AVE | | | | HOLLAND | MI | 49423-4689 |
| KAIL, JUNE L | 2348 RAND AVE | | | | MORAINE | OH | 45439-2842 |
| KAIL, PHYLLIS M | 1839 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| KAIL, ROBERT | 1220 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5516 |
| KAIL, WARREN E | 2348 RAND AVE | | | | MORAINE | OH | 45439-2842 |
| KAILASHNATH POHNERKAR | 2421 E WASHINGTON ST APT 41 | | | | BLOOMINGTON | IL | 61704-4418 |
| KAILEY RENE BAKER | 535 SOUTH BRYAR STREET | | | | WESTLAND | MI | 48186-3832 |
| KAILI JR, DAVID M | 911 LEACH AVE | | | | DES MOINES | IA | 50315-3414 |
| KAILIMAI, KALANI K | 5244 JENNIE DR | | | | WHITE LAKE | MI | 48383-2620 |
| KAILIMAI, LAWRENCE S | 25821 TELEGRAPH RD LOT 61 | | | | BROWNSTOWN | MI | 48134-1059 |
| KAILING, MAXINE A | W330N8275 W SHORE DR | | | | HARTLAND | WI | 53029-9732 |
| KAIM SEDAT | KAIM, SEDAT | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| KAIMINS, MILDA | 174 SIMS CREEK LN | | | | JUPITER | FL | 33458-7984 |
| KAIMUKI SHELL | 3375 WAIALAE AVE | | | | HONOLULU | HI | 96816-2632 |
| KAIN JR, ERNEST L | 645 ZION CT | | | | HOWELL | MI | 48843-9207 |
| KAIN JR, MICHAEL | 4240 ZACHS CT | | | | MIDLOTHIAN | TX | 76065-3706 |
| KAIN NORMA | 336 BLOSSOM WAY | | | | MILLSBORO | DE | 19966-4287 |
| KAIN, ALDONA L | 6501 17TH AVE W APT I115 | | | | BRADENTON | FL | 34209-7801 |
| KAIN, BARBOUR | 58 RANO ST | | | | BUFFALO | NY | 14207-2108 |
| KAIN, BRIAN J | 6324 ENCANTADO COURT WEST | | | | ROCKFORD | MI | 49341-9621 |
| KAIN, DENNIS H | 2407 HUTCHINGS WAY | | | | LAPEER | MI | 48446-8318 |
| KAIN, DON A | 1438 CHERRYSTONE CT | | | | WIXOM | MI | 48393-1613 |
| KAIN, DOROTHY M | 1837 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2427 |
| KAIN, ERICA E | 6324 ENCANTADO COURT WEST | | | | ROCKFORD | MI | 49341-9621 |
| KAIN, GREGORY L | 4340 WILMINGTON PIKE | | | | DAYTON | OH | 45440-1609 |
| KAIN, JEAN L | APT 104 | 435 HYACINTH DRIVE | | | PENSACOLA | FL | 32506-7931 |
| KAIN, JOHN W | 6324 ENCANTADO CT W | | | | ROCKFORD | MI | 49341-9621 |
| KAIN, JUDITH M | 29184 KING RD | | | | ROMULUS | MI | 48174-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAIN, MARIA T | 128 HAWKEN CEMETERY RD | | | | ULMAN | MO | 65083-2012 |
| KAIN, MICHAEL | 204 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218 |
| KAIN, PAUL F | 128 HAWKEN CEMETERY | | | | ULMAN | MO | 65083-2012 |
| KAIN, SAMUEL L | 7147 KAPP CT | | | | NEW PORT RICHEY | FL | 34653-3513 |
| KAIN, VICKIE S | 875 SHILOH RD | | | | COBDEN | IL | 62920-3116 |
| KAINE J GOODWIN | 4635 LOXLEY DR | | | | DAYTON | OH | 45439-3023 |
| KAINE, DENNIS B | 39 LIVERPOOL LANE | | | | SOUTHAMPTON | NJ | 08088-1047 |
| KAINES, LEE C | 935 UNION LAKE RD APT 238 | | | | WHITE LAKE | MI | 48386-4533 |
| KAINES, TERRENCE L | 104 GREENBRIER LOOP | | | | CROSSVILLE | TN | 38558-7710 |
| KAINZ, CYNTHIA M | 843 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| KAINZ, TAMMY | 5917 KALLAND AVE NE | | | | ALBERTVILLE | MN | 55301-8708 |
| KAIP, ERNEST D | 401 ILLINOIS AVE | | | | GIRARD | OH | 44420-3052 |
| KAIP, LINDA M | 43805 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| KAIP, RONALD J | 55054 ESTATES LANE | | | | MACOMB | MI | 48042-1864 |
| KAIPAINEN JAMES F | PO BOX 1733 | | | | ASHTABULA | OH | 44005-1733 |
| KAIPIO, RAYMOND A | 7451 N OCQUEOC RD | | | | OCQUEOC | MI | 49759-9399 |
| KAIRIS, DIANA L | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| KAIS, HASSAN K | 4954 OAKWAY CT NE | | | | GRAND RAPIDS | MI | 49525-6836 |
| KAIS, MEHANNA K | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| KAIS, SALEH K | 2805 BIRD AVE NE | | | | GRAND RAPIDS | MI | 49525-3101 |
| KAIS, SUZANNE C | 8072 YOUNGWOOD TURN | | | | MYRTLE BEACH | SC | 29588-7540 |
| KAISER ALUMINUM & CHEMICAL | JANET HELLEY | 1508 HWY 246 S | | | ORCHARD PARK | NY | |
| KAISER ALUMINUM & CHEMICAL CORP ATTN JOHN BRACHER | 6177 SUNOL BLVD | | | | PLEASANTON | CA | 94566 |
| KAISER ALUMINUM FABRICATED | PRDS | HUNT TOWER | 200 MAIN ST STE 202 | | GAINESVILLE | GA | 30501 |
| KAISER BOB (445589) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAISER CLARENCE HARRY (485997) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KAISER DAVID (503740) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KAISER FAMILY REV TR | FRED A KAISER TTEE | U/A DTD 05/26/1995 | 4142 S. WAYNE PLACE | | CHANDLER | AZ | 85249-3393 |
| KAISER FOUNDATION HEALTH | PLAN DEPOSIT DEPT | 3840 MURPHY CANYON RD | ATTN EDNA ANGELES | | SAN DIEGO | CA | 92123-4428 |
| KAISER FOUNDATION HEALTH PLAN | 1950 FRANKLIN STREET 10TH FLOOR | | | | OAKLAND | CA | 94612 |
| KAISER FOUNDATION HEALTH PLAN | 4200 WISCONSIN AVE | | | | WASHINGTON | DC | 20016 |
| KAISER FOUNDATION HEALTH PLAN | CHG RMT 3/12/04 VC (100E 10E0) | 3495 PIEDMONT RD BLDG 9 | | | ATLANTA | GA | 30305 |
| KAISER FOUNDATION HEALTH PLAN | MEMBERSHIP ACCOUNTING EFT | 500 NE MULTNOMAH ST STE 100 | | | PORTLAND | OR | 97232-2031 |
| KAISER FOUNDATION HEALTH PLAN INC | C/O CARL WARREN & CO. | PO BOX 3975 | | | WALNUT CREEK | CA | 94598 |
| KAISER FOUNDATION HEALTH PLAN OF COLORADO | PO BOX 921010 | | | | FORT WORTH | TX | 76121-0010 |
| KAISER FOUNDATION HEALTH PLAN OF GA INC | 17406 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-5151 |
| KAISER FOUNDATION HEALTH PLAN, INC. | JULIANNE RYAN | 1950 FRANKLIN ST. | | | OAKLAND | CA | 94612 |
| KAISER FOUNDATION HO | 55570 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| KAISER HASSAN | 3350 WOODHILL CIR | | | | YPSILANTI | MI | 48198-9650 |
| KAISER JR, ENOCH H | 304 N POPLAR ST | | | | BERTRAND | MO | 63823-9529 |
| KAISER JR, HARRY L | 2453 HOWE RD | | | | BURTON | MI | 48519-1133 |
| KAISER JR, LEWIS R | 341 S ELM BOX 44 | | | | HEMLOCK | MI | 48626 |
| KAISER KURT | KAISER, KURT | 7112 PINE ROAD | | | EAST DUBUQUE | IL | 61025-9640 |
| KAISER PERMANENTE | 711 KAPIOLANI | | | | HONOLULU | HI | 96813 |
| KAISER PERMANENTE | JAIME ROSADO | 1001 LAKESIDE AVE E STE 1200 | | | CLEVELAND | OH | 44114-1172 |
| KAISER PERMANENTE | MEMBERSHIP ACCTG | 3840 MURPHY CANYON RD | ATTN EDNA ANGELES | | SAN DIEGO | CA | 92123-4428 |
| KAISER PERMANENTE | PO BOX 921007 | | | | FORT WORTH | TX | 76121-0007 |
| KAISER PETER | 33845 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6633 |
| KAISER PONTIAC-BUICK-GMC TRUCK, INC | 1590 S WOODLAND BLVD | | | | DELAND | FL | 32720-7709 |
| KAISER PONTIAC-BUICK-GMC TRUCK, INC. | FREDERICK KAISER | 1590 S WOODLAND BLVD | | | DELAND | FL | 32720-7709 |
| KAISER ROMAN | APT 105 | 1500 SOUTH ADAMS AVENUE | | | MARSHFIELD | WI | 54449-4817 |
| KAISER TRANSPORT INC | PO BOX 486 | | | | JANESVILLE | WI | 53547 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KAISER, ALLEN R | 6113 N STATE ROUTE 9 | | | PARKVILLE | MO | 64152-3546 |
| KAISER, ANDREA L | 4807 CAMP STREET | | | NEW ORLEANS | LA | 70115-2838 |
| KAISER, ARTHUR L | 4378 E LAKE RD | | | CLIO | MI | 48420-9145 |
| KAISER, ARTHUR LEE | 4378 E LAKE RD | | | CLIO | MI | 48420-9145 |
| KAISER, BARBARA J | 41132 WORTHINGTON | | | CLINTON TOWNSHIP | MI | 48038-4644 |
| KAISER, BARBARA L | 331 BOZMAN RD | | | STONEWALL | LA | 71078-9218 |
| KAISER, BEVERLY J | APT 5 | 4720 ORCHARD MANOR BOULEVARD | | BAY CITY | MI | 48706-2827 |
| KAISER, BRUCE K | 1403 S I ST | | | ELWOOD | IN | 46036-2360 |
| KAISER, CAROL A | 40334 LANGTON DR | | | STERLING HTS | MI | 48310-6939 |
| KAISER, CAROLYN | 5303 IVAN DR APT 100 | | | LANSING | MI | 48917-3340 |
| KAISER, CHARLES S | APT B | 6296 SUGAR BUSH LANE | | FORT MYERS | FL | 33908-7116 |
| KAISER, CHARLES T | 389 SANDRIDGE DR | | | HEMLOCK | MI | 48626-9601 |
| KAISER, CHARLYNE D. | 1010 S BROWN ST APT 16C | | | JACKSON | MI | 49203-2760 |
| KAISER, CHRIS A | 222 N 162ND ST | | | OMAHA | NE | 68118-2062 |
| KAISER, CHRISTOPHER N | 275 COUNTRYSIDE LN APT 4 | | | ORCHARD PARK | NY | 14127-1332 |
| KAISER, CLARENCE J | 3218 MONTANA AVE | | | FLINT | MI | 48506-2557 |
| KAISER, DALE R | 284 STATE PARK DR | | | BAY CITY | MI | 48706-1761 |
| KAISER, DALE ROBERT | 284 STATE PARK DR | | | BAY CITY | MI | 48706-1761 |
| KAISER, DEBRA | 10181 GIBBS RD | | | SPRINGPORT | MI | 49284-9752 |
| KAISER, DONALD G | 15600 CAMDEN AVE | | | EASTPOINTE | MI | 48021-1680 |
| KAISER, DORIS M | 103 LAKEVIEW DR | | | EXCELSIOR SPRINGS | MO | 64024-2812 |
| KAISER, EDWARD L | 2323 FOREST HILLS DR | | | ORION | MI | 48359-1168 |
| KAISER, EDWIN L | 611 E SHERWOOD RD | | | WILLIAMSTON | MI | 48895-9436 |
| KAISER, ELDENA J | 9163 W 1500 N | | | ELWOOD | IN | 46036-8721 |
| KAISER, ELMER W | 50908 OTTER CREEK DR | | | SHELBY TWP | MI | 48317-1755 |
| KAISER, EUGENIA P | 223 S ROBERTS RD | | | GRAYLING | MI | 49738-7085 |
| KAISER, EWING E | 428 STONEHEDGE DR | | | ELYRIA | OH | 44035-8396 |
| KAISER, FLORENCE L | 2865 S INGRAM MILL RD APT E204 | | | SPRINGFIELD | MO | 65804-4178 |
| KAISER, FRANK W | PO BOX 146 | | | NORFOLK | NY | 13667-0146 |
| KAISER, FRANK WILLIAM | PO BOX 146 | | | NORFOLK | NY | 13667-0146 |
| KAISER, FREDERICK J | 4669 S MOON RIVER PL | | | GREEN VALLEY | AZ | 85622-5472 |
| KAISER, GARY MARTIN | 2463 N GENESEE RD | | | BURTON | MI | 48509-1133 |
| KAISER, GEORGE F | 5141 ARDEN AVE | | | WARREN | MI | 48092-1187 |
| KAISER, GILBERT E | 423 CARTER RD | | | MIDLAND | MI | 48642 |
| KAISER, GLENN L | APT 21 | 29250 HERITAGE PARKWAY | | WARREN | MI | 48092-6356 |
| KAISER, HANS J | 246 PARK LN | | | HENDERSONVILLE | NC | 28791-8614 |
| KAISER, HANS S | 41930 UTICA RD | | | STERLING HEIGHTS | MI | 48313-3150 |
| KAISER, HAROLD L | 1837 PUERTO BELLO DR | | | THE VILLAGES | FL | 32159-9441 |
| KAISER, HARRY L | G-3048 S TERM | | | FLINT | MI | 48529 |
| KAISER, ISABELLE M | PO BOX 1000 | C/O PEGGY DEVIVO | | WINTER HAVEN | FL | 33882-1000 |
| KAISER, JAMES A | 16845 CRYSTAL DR | | | MACOMB | MI | 48042-2915 |
| KAISER, JEAN P. | 395 WINDSOR RD | | | ROCHESTER | NY | 14612-4232 |
| KAISER, JEFFREY M | 1672 PETTIBONE LAKE RD | | | HIGHLAND | MI | 48356-3127 |
| KAISER, JERRY D | PO BOX 491 | | | MANCHESTER | TN | 37349-0491 |
| KAISER, JOHN A | 1368 WASHINGTON AVE | | | GAYLORD | MI | 49735-9437 |
| KAISER, JOHN A | 360 S MAIN ST LOT 623 | | | WEST SALEM | OH | 44287-8827 |
| KAISER, JOHN D | 14105 TORCH RIVER RD | | | RAPID CITY | MI | 49676-9390 |
| KAISER, JOHN E | 1340 JOSEPH ST | | | SAGINAW | MI | 48638-6531 |
| KAISER, JOHN P | 661 CLARENDON DR | | | NOBLESVILLE | IN | 46062-9087 |
| KAISER, JOSEPH | 3060 E RIVER RD | | | GRAND ISLAND | NY | 14072-1904 |
| KAISER, JOSEPH W | 237 EGRET DR | | | HAINES CITY | FL | 33844-2358 |
| KAISER, JULIE K | 3334 N IRISH RD | | | DAVISON | MI | 48423-9559 |
| KAISER, KATHLEEN H | 785 BROOKDALE DR | | | WEST JEFFERSON | OH | 43162-1057 |
| KAISER, KEITH W | PO BOX 445 | | | CICERO | IN | 46034-0445 |
| KAISER, KENNETH C | APT 1 | 285 COUNTRYSIDE LANE | | ORCHARD PARK | NY | 14127-1333 |
| KAISER, LAURIE A | 4855 S 800 E | | | HAMILTON | IN | 46742-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAISER, LAWRENCE L | 6925 S STATE ROAD 19 | | | | MENTONE | IN | 46539-9368 |
| KAISER, LAWRENCE R | 4202 DAWSON AVE | | | | WARREN | MI | 48092-4317 |
| KAISER, LELAND J | 16675 LAKE CIRCLE DR APT 948 | | | | FORT MYERS | FL | 33908-5755 |
| KAISER, LYNNE S | 284 STATE PARK DR | | | | BAY CITY | MI | 48706 |
| KAISER, MARC A | 3424 MCKINLEY PKWY. APT. L2 | | | | BLASDELL | NY | 14219 |
| KAISER, MARION C | 11024 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| KAISER, MARK S | 2243 NORTHWOODS DR | | | | MURFREESBORO | TN | 37130-1100 |
| KAISER, MARY J | 8118 GERSHWIN ST | | | | ORLANDO | FL | 32818-8401 |
| KAISER, MAX | 7111 CAPISTRANO AVE | | | | CANOGA PARK | CA | 91307-2322 |
| KAISER, MAX | 7111 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |
| KAISER, MELVA J | 2463 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| KAISER, MELVIN D | 60429 APACHE LN | | | | WASHINGTON | MI | 48094-2004 |
| KAISER, MICHAEL A | 964 HILLTOP RD | | | | MOSINEE | WI | 54455-9313 |
| KAISER, MICHAEL E | 107E  HARMON ST | | | | OAKWOOD | OH | 45873-8604 |
| KAISER, MICHAEL R | 1338 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| KAISER, MILDRED | 2601 SNOW RD APT 205 | PARMA PARK WEST | | | PARMA | OH | 44134-2967 |
| KAISER, NIKOLAS R | 3104 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2226 |
| KAISER, NORMAN L | 214 FAIRGREEN AVE | | | | NEW SMYRNA BEACH | FL | 32168-6192 |
| KAISER, PAMELA | 285 COUNTRYSIDE LANE | APT 1 | | | ORCHARD PARK | NY | 14127 |
| KAISER, RANDY R | 1633 HESS RD | | | | APPLETON | NY | 14008 |
| KAISER, RAYMOND J | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981-3837 |
| KAISER, RAYMOND J | 13461 GAINESVILLE AVENUE | | | | PT CHARLOTTE | FL | 33981-3837 |
| KAISER, RETA J | 72 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8249 |
| KAISER, RICHARD P | 10719 US HIGHWAY 27 S LOT 8 | | | | FORT WAYNE | IN | 46816-3460 |
| KAISER, RICHARD PAUL | 10719 US HIGHWAY 27 S LOT 8 | | | | FORT WAYNE | IN | 46816-3460 |
| KAISER, ROBERT C | 2662 BEACON HILLS DRIVE | AUBURN HILLS MI, APT 208 | | | AUBURN HILLS | MI | 48326 |
| KAISER, ROBERT C | 810 N BENTSEN PALM DR APT W 215 | | | | MISSION | TX | 78572 |
| KAISER, ROBERT P | 2003 N POLZIN RD | | | | JANESVILLE | WI | 53548-9389 |
| KAISER, RONALD A | 278 EWELL ST | | | | ROMEO | MI | 48065-4734 |
| KAISER, RONALD A | 701 AQUI ESTA DR LOT 43 | | | | PUNTA GORDA | FL | 33950-7081 |
| KAISER, RONALD D | 6475 MORGAN CT | | | | BURTON | MI | 48509-9302 |
| KAISER, RONALD H | 3743 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9492 |
| KAISER, ROSEMARY O | PO BOX 236 | | | | CICERO | IN | 46034-0236 |
| KAISER, RUTH ANN E | 2774 WILSON CREEK RD | | | | WHITTEMORE | MI | 48770-9772 |
| KAISER, SANDRA K | 2637 COUNTY ROAD 79 | | | | BUTLER | IN | 46721-9676 |
| KAISER, SIBYL S | 74305 SPENCER ST | | | | ARMADA | MI | 48005-4633 |
| KAISER, STEPHEN C | 1821 W LUTHER RD | | | | JANESVILLE | WI | 53545-2046 |
| KAISER, STEVEN L | PO BOX 675 | | | | CICERO | IN | 46034-0675 |
| KAISER, STEVEN P | 214 N LAING ST | | | | LAINGSBURG | MI | 48848-9405 |
| KAISER, THEODORE C | 1181 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9440 |
| KAISER, VIVIAN K | 6377 BIRCH LN | | | | LANTANA | FL | 33462-2030 |
| KAISER, WALTER L | 5087 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8223 |
| KAISER, WILLIAM A | 5311 KATHERINE CT | | | | SAGINAW | MI | 48603-3618 |
| KAISER, WILLIAM G | 193 E PETERS RD | | | | WEST BRANCH | MI | 48661-8416 |
| KAISK, ROBERT J | 528 ORCHARD AVE | | | | BARBERTON | OH | 44203-1817 |
| KAISS SR, FREDERICK V | 9 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-2059 |
| KAIST | ATTN CHANG SUP SANG | DEPT OF IND ENGNRNG KAIST | TAEJON 305-701 | REPUBLIC OF KOREA SOUTH KOREA | | | |
| KAITLYN HILL | 9358 SE SUN CREST DR | | | | HAPPY VALLEY | OR | 97086-7051 |
| KAITLYN M CHARMBURY | 756 DEVONSHIRE DRIVE | | | | STATE COLLEGE | PA | 16803-3205 |
| KAITLYN SEMAN | 2932 NANTUCKET DR | | | | WILLOUGHBY | OH | 44094-7676 |
| KAITNER, KEITH B | 1405 S BEA AVE | | | | INVERNESS | FL | 34452-8812 |
| KAITO, ANTHONY | 420 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1220 |
| KAITZ, PAUL D | 6 DAY RD | | | | HOLLISTON | MA | 01746-1269 |
| KAIZAD HANSOTIA | 4001 BLUE GRASS LN | | | | DAVIE | FL | 33330-4323 |
| KAJANDER, JOHN E | 8922 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9410 |
| KAJBO, LATIF P | 29040 LONE ELM LN | | | | SOUTHFIELD | MI | 48076-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAJDER, CARL J | 1125 MANDERLY DR | | | | MILFORD | MI | 48381-1315 |
| KAJGANICH, DAVID N | 10965 GROSS DR | | | | CLEVELAND | OH | 44130-7326 |
| KAJIKI, MASAJI | 9269 TELFAIR AVE | | | | SUN VALLEY | CA | 91352-1328 |
| KAJIRU, JENNIFER W | 1613 BEAR PAW LN | | | | HANOVER | MD | 21076-1278 |
| KAJKOWSKI, GENEVIEVE | 43 KINGFISHER LN | | | | PALM COAST | FL | 32137-3375 |
| KAJMA, BILLIE J | 46116 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5359 |
| KAJMA, LINDA M | 2196 NIAGARA DR | | | | TROY | MI | 48083-5668 |
| KAJOUKE, LATEEF A | 3432 ABALONE AVE | | | | SAN PEDRO | CA | 90732-4710 |
| KAK LIMITED PARTNERSHIP | 39 VALLEY ROAD | | | | ATHERTON | CA | 94027-6434 |
| KAKALEY, ROBERT D | 432 BAYBERRY DR | | | | WIXOM | MI | 48393-3920 |
| KAKALIK, VERONICA R | 615 WILLIAM DR | | | | OVILLA | TX | 75154-3611 |
| KAKAS, GAYLE R | 6800 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3764 |
| KAKASENKO, ALEXANDER | 1495 N ROCHESTER RD | | | | OAKLAND | MI | 48363-1630 |
| KAKERT, GREGORY P | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| KAKISH, MARY | 5204 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9543 |
| KAKIUCHI, TAKAHITO | 19981 NORTHVILLE PLACE DR APT 3021 | | | | NORTHVILLE | MI | 48167-2959 |
| KAKKAVAS, TOM D | 775 MASSIMO | | | WINDSOR ON N9G 3C7 CANADA | | | |
| KAKOCZKI, RANDALL A | 1831 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8210 |
| KAKOS, JOHN | 4377 HILL RD | | | | SWARTZ CREEK | MI | 48473-8904 |
| KAKOS, JOHN | 9076 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| KAKUDA LOUIS | 712 1ST AVE | | | | MORRILL | NE | 69358-4514 |
| KAKUDA WAYNE M | 693 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| KAKUNODATE SHIBAURA ELECTRONICS CO | 60-2 HAGURODO KAKUNODATEMACHIKAWARA | | | SENHOKU AKITA 014 0346 JAPAN | | | |
| KAKUNODATE SHIBAURA ELECTRONICS CO | 60-2 HAGURODO KAKUNODATEMACHIKAWARA | | | SENHOKU AKITA JP 014 0346 JAPAN | | | |
| KAKUSKA, ROBERT J | 2217 NE WELLS ACRES RD | | | | BEND | OR | 97701-6440 |
| KAKUSKE, JAMES P | 7233 W BUTLER RD | | | | JANESVILLE | WI | 53548-8514 |
| KAKUSKE, JEFFREY S | 3605 N STATE ROAD 213 | | | | EVANSVILLE | WI | 53536-8652 |
| KAL CO RENTAL & LEASING | 2215 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL CO RENTAL & LEASING | 2229 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL CO RENTAL & LEASING INC | 2215 E MILHAM AVE | | | | PORTAGE | MI | 49002-3042 |
| KAL CONSTRUCTION INC. | KEITH A LOCKNER | 2178 FALLS OVAL | | | WESTLAKE | OH | 44145-6607 |
| KAL LAKE AUTO | 6285 HWY 97 | | | VERNON BC V1B 3R4 CANADA | | | |
| KAL MINUSKIN (IRA) | FCC AS CUSTODIAN | 4 LAURA LN | | | PLAINVIEW | NY | 11803-3109 |
| KAL TIRE # 718 | 1821 8TH ST E | | | SASKATOON SK S7H 0T4 CANADA | | | |
| KAL TIRE | 2907 FAITHFULL AVE | | | SASKATOON SK S7K 8E8 CANADA | | | |
| KAL TIRE STORE | 372 ALGONQUIN BLVD. W. | | | TIMMINS ON P4N 2S2 CANADA | | | |
| KAL-AERO INC | 5605 PORTAGE RD | | | | PORTAGE | MI | 49002-1721 |
| KALA COWELL | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| KALA M MAYFIELD | 2224 BOND PL | | | | JANESVILLE | WI | 53548-3303 |
| KALA MAYFIELD | 2224 BOND PL | | | | JANESVILLE | WI | 53548-3303 |
| KALA, JERRY | 1523 JOHN PAUL CT | | | | OXFORD | MI | 48371-4469 |
| KALA, WILLIAM B | 1326 FRICK RD | | | | LEONARD | MI | 48367-3176 |
| KALABAY, TERESA R | PO BOX 1837 | | | | ANAHUAC | TX | 77514-1837 |
| KALABUS, ALEXANDRIA C | 16544 FAIRFAX CT | | | | TINLEY PARK | IL | 60477-5485 |
| KALAC, JOSEPHINE M | 372 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| KALAFATICH, JULIE M | 4608 PARK WOODS DR | | | | POLLOCK PINES | CA | 95726-9508 |
| KALAFSKY, MARY A | 821 GENESEE AVE NE | | | | WARREN | OH | 44483-4209 |
| KALAFUT, STANLEY J | 447 WINDEMERE AVE | | | | MOUNT ARLINGTON | NJ | 07856-1425 |
| KALAFUT, TIMOTHY F | 5063 BLUE SPRUCE DR | | | | YPSILANTI | MI | 48197-6808 |
| KALAGEORGI, LEO P | 406 PARKLAND CT | | | | ROCHESTER HLS | MI | 48307-3441 |
| KALAHAR, JAMES R | 48770 CRESCENT DR | | | | MACOMB | MI | 48044-2118 |
| KALAHAR, THOMAS R | 6264 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| KALAHASTI, SRIKARAN | 103 CORNWALL LANE | | | | CHARLESTON | WV | 25314-2493 |
| KALAITZIDIS, ELENI | 3734 28TH ST | | | | LONG ISLAND CITY | NY | 11101-2629 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KALAJ, GJERGJ | 1208 GANELL DRIVE | | | IRVING | TX | 75062 |
| KALAJ, JON | 244 5TH AVENUE, STE C275 | | | NEW YORK | NY | 10001 |
| KALAJ, KOLA | 2277 DORCHESTER DR N APT 208 | | | TROY | MI | 48084-3724 |
| KALAJ, LULA | 460 PAULA DR S APT 401 | | | DUNEDIN | FL | 34698-2048 |
| KALAJ, NIKOLA | 2130 WOODMONT DR W | | | CANTON | MI | 48188-1650 |
| KALAJ, PETE | 633 BAKER ST | | | ROCHESTER HILLS | MI | 48307-4202 |
| KALAJ, PIROSKA | 1208 JANELL DRIVE | | | IRVING | TX | 75062-6950 |
| KALAJIAN MICHAEL (401577) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| KALAJIAN, DREMA M | 21 ELMSLEIGH LN | | | GROSSE POINTE | MI | 48230-1902 |
| KALAJIAN, L C | 551 KALI RD | | | SICKLERVILLE | NJ | 08081-1702 |
| KALAKAY III, STEVEN J | 1424 LYLE ST | | | BURTON | MI | 48509-1641 |
| KALAKAY, CHARLOTTE M | 9115 LUEA LN | | | SWARTZ CREEK | MI | 48473-1005 |
| KALAKAY, EUGENE L | 9206 S WEST BAY SHORE DR | | | TRAVERSE CITY | MI | 49684-9562 |
| KALAKAY, FRED J | 190 PRIMROSE LN | | | FLUSHING | MI | 48433-2656 |
| KALAKAY, HAZEL L | 3695 BITTERSWEET DR | | | COLUMBIAVILLE | MI | 48421-8925 |
| KALAKAY, LAWRENCE | 28220 GRANT ST | | | SAINT CLAIR SHORES | MI | 48081-1449 |
| KALAKIS, H N | 3321 N OSAGE AVE | | | CHICAGO | IL | 60634-2952 |
| KALAMAJA, KARL G | 2971 W C ST | | | TORRINGTON | WY | 82240-1831 |
| KALAMAJKA, JOSEPH J | 37192 KELLY RD | | | CLINTON TOWNSHIP | MI | 48036-2061 |
| KALAMAS JR, GEORGE F | 13320 MANCHESTER ST | | | SOUTHGATE | MI | 48195-3069 |
| KALAMASZ, JOSEPHINE M | 7507 LIBERTY AVE | | | PARMA | OH | 44129-1304 |
| KALAMAZOO ANESTHESIO | 1161 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 |
| KALAMAZOO BOILER CO INC | 6087 N RIVERVIEW DR | | | KALAMAZOO | MI | 49004-1551 |
| KALAMAZOO CITY TREASURER | 241 W SOUTH ST | | | KALAMAZOO | MI | 49007-4707 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF DONALD W BOLEY,SR | COURTHOUSE 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49008 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF DONALD J MENTZER | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF ROBERT L CLARK | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF TIMOTHY J DOONAN | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CNTY FRIEND OF COURT | ACCT OF WILLIAM A KURY | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO COLLEGE | 1200 ACADEMY STREET | | | KALAMAZOO | MI | 49006 |
| KALAMAZOO COLLEGE | 1327 ACADEMY ST | L LEE STRYKER CENTER | | KALAMAZOO | MI | 49006-3215 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF BEVERLY ROSE | COURTHOUSE 227 W MICH AVENUE | | KALAMAZOO | MI | 49008 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF EDWARD L ELNICK | COURTHOUSE, 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49008 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF WALLACE ROOKS | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CTY FRIEND OF COURT | ACCT OF WALTER M RADOSH | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO CTY FRIEND OF THE CT | ACCT OF HARVEY HAMILTON | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 49007-3734 |
| KALAMAZOO EMERG ASSO | PO BOX 153045 | | | GRAND RAPIDS | MI | 49515-3045 |
| KALAMAZOO STRIPPING & DERUSTING | 3921 EAST CENTRE | | | KALAMAZOO | MI | 49002 |
| KALAMAZOO TWONSHIP | 1720 RIVERVIEW DR | | | KALAMAZOO | MI | 49004-1056 |
| KALAMAZOO VALLEY COMMUNITY COLLEGE | 6767 W O AVE | ATTN LOIS BRINSON | | KALAMAZOO | MI | 49009-7402 |
| KALAMAZOO VALLEY COMMUNITY COLLEGE | 6767 W O AVE | FINANCIAL AFFAIRS OFFICE | | KALAMAZOO | MI | 49009-7402 |
| KALAMETS JR, GEORGE E | 6378 E HARVEST RIDGE DR | | | AUSTINTOWN | OH | 44515-5579 |
| KALAMETS, GEORGE E | 7177 COOL RD | | | CANFIELD | OH | 44406-8403 |
| KALAMETS, MARK A | 7800 W MIDDLETOWN RD | | | SALEM | OH | 44460-8219 |
| KALAMETS, MICHAEL A | 11062 THOMAS DRIVE | | | SALEM | OH | 44460 |
| KALAN D SMITH | 12 MACGREGOR DR | | | TROTWOOD | OH | 45426-2738 |
| KALAN, DORINDA J | PO BOX 472 | | | CANFIELD | OH | 44406-0472 |
| KALAN, FRANK M | 514 HICKORY HOLLOW DR | | | CANFIELD | OH | 44406-1051 |
| KALANI KAILIMAI | 5244 JENNIE DR | | | WHITE LAKE | MI | 48383-2620 |
| KALANQUIN, BETTY | 1820 STARK LANE | | | PARADISE | CA | 95969-3607 |
| KALANQUIN, BETTY | 6365 MOLINARI COURT | | | MAGALIA | CA | 95954-8805 |
| KALANQUIN, FLORENCE V | 4950 MARYHILL RD | | | SYLVANIA | OH | 43560-2622 |
| KALANQUIN, FRANK H | 7323 S SHERIDAN AVE | | | DURAND | MI | 48429-9301 |
| KALANQUIN, MARK L | 2915 BROWN RD | | | BENTLEY | MI | 48613-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALANQUIN, ROBERT E | 3426 ORO GRANDE BLVD APT 102 | | | | LAKE HAVASU CITY | AZ | 86406-7980 |
| KALANQUIN, RONALD J | 1215 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| KALANQUIN, RONALD JOSEPH | 1215 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| KALANQUIN, RUTH R | 2404 BARNES RD | | | | MILLINGTON | MI | 48746-9023 |
| KALANQUIN, THOMAS E | 11301 E STANLEY RD | | | | DAVISON | MI | 48423-9392 |
| KALANQUIN, WILLIAM J | 1198 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| KALANTARI, GRACE D | 4701 VALLEY VIEW RD | | | | EDINA | MN | 55424-1753 |
| KALANTARZADEH, MEHDI | PO BOX 32384 | | | | MINNEAPOLIS | MN | 55432-0384 |
| KALANTARZADEH, MEHDI | PO BOX 32384 | | | | FRIDLEY | MN | 55432-0384 |
| KALANZIS, NICK J | 9276 HICKORY HILL CT | | | | LOVELAND | OH | 45140-1042 |
| KALAPOS, JOHN J | PO BOX 4113 | | | | HOLIDAY | FL | 34692-1113 |
| KALAR, ARTHUR DEAN | 220 BENTLEY ST APT 2 | | | | LAPEER | MI | 48446-2409 |
| KALAR, GARY L | 2109 MILES RD | | | | LAPEER | MI | 48446-8080 |
| KALAR, MARY L | 677 DEWEY ST APT 312 | | | | LAPEER | MI | 48446-1747 |
| KALAS, ELLA H | 2584 GARDNER BARCLAY RD | | | | NORTH BLOOMFIELD | OH | 44450-9791 |
| KALASHO, BASIMA | 40321 DENBIJH DR | | | | STERLING HEIGHTS | MI | 48310 |
| KALASHO, BASIMA | PO BOX 833 | | | | HAZEL PARK | MI | 48030-0833 |
| KALASINSKI, KENNETH C | 196 POPLAR SPRINGS DR | | | | EASLEY | SC | 29642-8912 |
| KALASKY, MATTHEW A | 2451 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3832 |
| KALASZ, STEPHEN | 1857 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| KALAT, JAMES E | 10332 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| KALAT, JAMES EDWARD | 10332 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| KALAT, MARY | 55 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1355 |
| KALATA, ELINOR E | 1311 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 |
| KALATA, RITA E | GREENBRIER RETIREMENT CENTRE | 6457 PEARL ROAD | | | PARMA HEIGHTS | OH | 44130 |
| KALATZIS, ANGELA | 44310 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9659 |
| KALATZIS, ATHENA | 6405 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| KALAYJIAN, CARL | 16575 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3337 |
| KALB, CAROL J | 6124 CIELO GRANDE DR NE | | | | RIO RANCHO | NM | 87144-6574 |
| KALB, FRANCIS O | 711 BLACKBIRD FOREST RD | | | | SMYRNA | DE | 19977-9215 |
| KALB, J B | 2393 MARY INGLES HWY | | | | DOVER | KY | 41034-9682 |
| KALB, KARL E | 16103 E TOWNSHIP ROAD 9 | | | | ATTICA | OH | 44807-9561 |
| KALB, KENNETH R | 9724 N 750E | | | | DUBOIS | IN | 47527-9629 |
| KALB, KENNY | 1707 GRANDVIEW DRIVE EAST | | | | GARDEN CITY | KS | 67846-8488 |
| KALB, MARVIN K | 9724 N 750 | | | | DUBOIS | IN | 47527 |
| KALB, RUSSEL B | 1513 VERMEERSCH RD | | | | CENTRAL LAKE | MI | 49622-9593 |
| KALB, SHANNON | 1707 GRANDVIEW DRIVE EAST | | | | GARDEN CITY | KS | 67846-8488 |
| KALB, SUSAN | GLAZER & LUCIANO | 19-21 WEST MOUNT PLEASANT AVENUE - P O BOX 2025 | | | LIVINGSTON | NJ | 07039 |
| KALBACH JAMES W (429210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KALBACH JR, RICHARD E | 5 STUART DR | | | | EAST BRUNSWICK | NJ | 08816-3809 |
| KALBACH, JUDITH | 28 PEACH LN APT C | | | | OLD BRIDGE | NJ | 08857-4721 |
| KALBANTNER, PATRICIA A | 1010 S EDGEWOOD LN | | | | LA GRANGE | IL | 60525-2642 |
| KALBARCZYK, RICHARD | 5941 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9112 |
| KALBAUGH WILLIAM S (429211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KALBAUGH, WILLIAM | 56775 LONGHORN DR | | | | SHELBY TOWNSHIP | MI | 48316-5730 |
| KALBFELL, CHARLES E | 2913 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3171 |
| KALBFELL, MARY E | 2913 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3171 |
| KALBFLEISCH JR, ROBERT C | G2160 W MAPLE RD | | | | FLINT | MI | 48507 |
| KALBFLEISCH LORA | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| KALBFLEISCH, DENNIS R | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| KALBFLEISCH, EDWIN E | 8080 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9650 |
| KALBFLEISCH, JACK W | 2154 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| KALBFLEISCH, JAMES E | 7990 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9654 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KALBFLEISCH, MICHAEL D | 858 INGLEWOOD AVE | | | PONTIAC | MI | 48340-2313 |
| KALBFLEISCH, ROBERT E | 6440 BUTTERNUT RD | | | BROWN CITY | MI | 48416-9017 |
| KALBFLEISCH, SALLY A | 7990 DEANVILLE RD | | | BROWN CITY | MI | 48416-9654 |
| KALBFLEISCH, WILLIAM C | 830 ADAMS ST | | | LAPEER | MI | 48446-1907 |
| KALBFLEISCH, WILLIAM L | 233 PENINSULA DR | | | COLUMBIAVILLE | MI | 48421-9743 |
| KALBFLEISCH, WILLIAM LEE | 233 PENINSULA DR | | | COLUMBIAVILLE | MI | 48421-9743 |
| KALBFLIESH, DAN E | 4972 GASPORT RD | | | GASPORT | NY | 14067-9506 |
| KALBFLIESH, DENNIS L | 9390 CHESTNUT RIDGE RD | | | MIDDLEPORT | NY | 14105-9689 |
| KALCHIK, DOROTHY A | 9050 E KOVARIK RD | | | NORTHPORT | MI | 49670-9740 |
| KALCHIK, WENCEL J | 950 EAST KOVARIK RD | | | NORTH PORT | MI | 49670 |
| KALCHTHALER, ELLEN C | 141 PRESCOTT DR | | | PITTSBURGH | PA | 15235-4645 |
| KALCHUK, MARILYN A | 12334 8TH AVE NW | | | GRAND RAPIDS | MI | 49534 |
| KALCIC, MICHAEL J | PO BOX 28753 | | | KANSAS CITY | MO | 64188-8753 |
| KALCIK DENNIS R (ESTATE OF) (472086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KALCK, ROBERT A | 307 N CREEKSIDE TRL APT B | | | MCHENRY | IL | 60050-5953 |
| KALCZYNSKI, BARBARA D | 28275 FARMINGTON RD | | | FARMINGTN HLS | MI | 48334-3328 |
| KALCZYNSKI, BARBARA DEW | 28275 FARMINGTON RD | | | FARMINGTN HLS | MI | 48334-3328 |
| KALDENBERG, LESA A | 8848 COTTONWOOD LN | | | EDEN PRAIRIE | MN | 55347-2286 |
| KALDOBSKY, JORDAN S | 15623 GREEN LANE AVE | | | LIVONIA | MI | 48154-3460 |
| KALDOBSKY, JORDAN SIMON | 15623 GREEN LANE AVE | | | LIVONIA | MI | 48154-3460 |
| KALDY, ZOLTAN J | 5848 PARMA HEIGHTS BLVD | | | PARMA HEIGHTS | OH | 44130-1502 |
| KALE PAYNE | 3724 S MILTON DR | | | INDEPENDENCE | MO | 64055-6781 |
| KALE, CHETAN | 3201 WEST DRAKE STREET | | | CHANDLER | AZ | 85226-2315 |
| KALE, CURTIS A | 8970 100TH ST SE | | | ALTO | MI | 49302-9220 |
| KALE, ELIZABETH J | APT 8J | 210 EAST 68TH STREET | | NEW YORK | NY | 10065-6023 |
| KALE, GARY M | 17 BRIAR HILL RD | | | ORCHARD PARK | NY | 14127-3526 |
| KALE, LEE R | 3949 NORTHWOOD DR SE | | | WARREN | OH | 44484-2645 |
| KALE, MOLLIE M | 766 E BUNDY AVE | | | FLINT | MI | 48505-2229 |
| KALE, NEHA N | 9150 FALLING WATERS DR W | | | BURR RIDGE | IL | 60527-6855 |
| KALE, PRASHANTH D | 723 BOUTELL DR | | | GRAND BLANC | MI | 48439-1922 |
| KALE, RICHARD L | 3194 VIOLET PEAKS ST | | | LAS VEGAS | NV | 89117-2571 |
| KALE, TRUPTI R | 8833 TRILLIUM LN | | | PLYMOUTH | MI | 48170-3565 |
| KALEBAUGH RICHARD O (466989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KALEBJIAN, CHRISTOPHER J | 300 BAUMAN RD | | | COLUMBUS | MI | 48063-1112 |
| KALECINSKI, ROMAN | 21842 AUDREY AVE | | | WARREN | MI | 48091-5720 |
| KALEDA GOUDY | 11072 E 1000 N | | | SHIRLEY | IN | 47384 |
| KALEDAS ALLAN E (445590) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| KALEE JR, ORIE J | 5513 SHERINGHAM BLVD | | | CLARKSTON | MI | 48346-3056 |
| KALEE, BRUCE R | 11300 W PARMALEE RD | | | MIDDLEVILLE | MI | 49333-8879 |
| KALEE, NEIL D | PO BOX 144 | | | MIDDLEVILLE | MI | 49333-0144 |
| KALEE, NEIL D | PO BOX 220 | | | CEDAR | MI | 49621 |
| KALEE, SUSAN RENEE | 11300 W PARMALEE RD | | | MIDDLEVILLE | MI | 49333-8879 |
| KALEEL, MICHAEL G | 33851 MINT CT | | | STERLING HEIGHTS | MI | 48310-6062 |
| KALEEM AHMAD | 2788 MANGO CIRCLE NW | | | ATLANTA | GA | 30318-3837 |
| KALEEN E BEALL | PO BOX 33918 | | | PORTLAND | OR | 97292-3918 |
| KALEENA D BATTLE | 4444 BASCULE BRIDGE DR APT # | | | KETTERING | OH | 45440-3172 |
| KALEIDOSCOPE ANIMATIONS INC | 23625 COMMERCE PARK ROAD SUITE 130 | | | BEACHWOOD | OH | 44122 |
| KALEIDOSCOPE SPORTS & ENTERTAINMENT LLC | 127 INDUSTRIAL AVE UPDTE PER | PO BOX 569 | | COLDWATER | MI | 49036 |
| KALEIDOSCOPE SPORTS & ENTERTAINMENT LLC | 136 MADISON AVE 8TH FL | | | NEW YORK | NY | 10016 |
| KALEIDOSCOPE SPORTS & ENTERTAINMENT LLC | 400 PROFESSIONAL DR STE 240 | | | GAITHERSBURG | MD | 20879-3453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALEIKILO, DAVID W | 20000 SW WRIGHT ST | | | | ALOHA | OR | 97007-3779 |
| KALEITA, IRIS G | 69321 PINE RIVER DR | | | | BRUCE TWP | MI | 48065-4043 |
| KALEMBA, FRANK J | 6226 S NAGLE AVE | | | | CHICAGO | IL | 60638-4208 |
| KALEMBA, FRANK JOSEPH | 6226 S NAGLE AVE | | | | CHICAGO | IL | 60638-4208 |
| KALEMIS, FRANCES C | 4522 OGEMA AVE | | | | FLINT | MI | 48507-2769 |
| KALEN DEXTER | 5185 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9668 |
| KALEN, DONALD R | 411 WALNUT ST #1937 | | | | GREEN COVE SPRINGS | FL | 32043 |
| KALEN, DOROTHY A | 28852 VISTA VALLEY DR | | | | VISTA | CA | 92084-2224 |
| KALENICK, MARY A | 23755 CLARK RD | | | | BELLEVILLE | MI | 48111-9648 |
| KALENIKOFF, NICOLAS | 60 LLEWELLYN AVE | | | | WEST ORANGE | NJ | 07052-5731 |
| KALENITS, FRANK | 552 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2230 |
| KALER, JUSTIN JOHN | 8920 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2655 |
| KALER, MARYJO E | 8920 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2655 |
| KALETA, ALEXANDER J | 2850 EAST 142ND STREET | | | | CHICAGO | IL | 60633-2057 |
| KALETA, PAMELA J | 6207 S MERRILL AVE | | | | CUDAHY | WI | 53110-2930 |
| KALETA, STEPHEN G | 3440 RD 7 BELGIUM RD | | | | BALDWINSVILLE | NY | 13027 |
| KALETA, VINCENT | 4748 RIDGESIDE CT | | | | ANN ARBOR | MI | 48105-9497 |
| KALEUGHER JR, JOHN E | 24190 28 MILE RD | | | | RAY | MI | 48096-3349 |
| KALEVI HAMALAINEN | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3212 |
| KALEWARD, ADAM B | 3712 TAOS CIR | | | | OKEMOS | MI | 48864-3578 |
| KALEWARD, MORRIS L | 876 11TH ST | | | | PLAINWELL | MI | 49080-9521 |
| KALFACT PLASTIC CO | PO BOX 6 864 FAIRPLAINES | | | | PORT HURON | MI | 48060 |
| KALFACT PLASTICS CO | 210 ROCKFORD PARK DR NE | | | | ROCKFORD | MI | 49341-7827 |
| KALFAS, COLIN A | 4000 N PARK ST | | | | WESTMONT | IL | 60559-1327 |
| KALFAS, ROBERT F | 4271 PEARL RD | | | | MEDINA | OH | 44256-7650 |
| KALFAYAN, DONALD A | PO BOX 78 | 14330 N BEAR RD | | | PARADISE | MI | 49768-0078 |
| KALFAYAN, EDWARD N | 410 CHANNING ST | | | | FERNDALE | MI | 48220-2549 |
| KALFAYAN, GERALD G | 9095 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-5688 |
| KALFAYAN, PATSY R | 9693 WASHINGTON ST | | | | ROMULUS | MI | 48174-1552 |
| KALFS, ELLEN M | 9490 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| KALHORN, DALE A | 5270 FARM VIEW CT | | | | WHITE LAKE | MI | 48383-1364 |
| KALI, ELSIE K | 9006 GULLO AVE | | | | ARLETA | CA | 91331-6127 |
| KALI-CHEMIE AG | HANS-B₁CKLER-ALLEE 20 | | HANNOVER D-30173 GERMANY | | | | |
| KALI-CHEMIE AG | NIENBURG/WESER, FR GERMANY | | GERMANY | | | | |
| KALIA ATUL | 30333 PENNINGTON LN | | | | NOVI | MI | 48377-1740 |
| KALIAN, ARIANNA | 21 TEMPLE ST APT 703 | | | | HARTFORD | CT | 06103-1325 |
| KALIAN, ARIANNA | APT 703 | 21 TEMPLE STREET | | | HARTFORD | CT | 06103-1325 |
| KALICH, ANNETTE J | 767 PINE ST | | | | WYANDOTTE | MI | 48192-6243 |
| KALICH, RICHARD J | 9959 BULLARD RD | | | | CLARKSTON | MI | 48348-2321 |
| KALICH, SHERRI | 52243 BRENTWOOD DR | | | | SHELBY TWP | MI | 48316-3737 |
| KALIER, DONITA R | 8548 PALMETTO DR | | | | SAINT LOUIS | MO | 63123-3330 |
| KALIFF, ELIZABETH A | PO BOX 876 | | | | WESTPORT | MA | 02790-0697 |
| KALIHER, MARY A | 6125 14TH ST WEST APT#338 | | | | BRADINGTON | FL | 34207 |
| KALIKAUSKAS, BRONISLAVA | 29464 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2463 |
| KALIL BOTTLING | 931 S HIGHLAND AVE | | | | TUCSON | AZ | 85719-6726 |
| KALIL, LEWIS J | 140 NEELY RD | | | | BENTONIA | MS | 39040-9211 |
| KALILIMOKU, ARAM K | 38 ARDSLEY CIR | | | | SACRAMENTO | CA | 95823-4118 |
| KALIN C SHATTUCK | 4419 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| KALIN SHATTUCK | 4419 E CARPENTER RD | | | | FLINT | MI | 48506-1000 |
| KALIN, FRANK | 320 SAINT MORITZ DR | | | | MONROEVILLE | PA | 15146-3732 |
| KALIN, SHIRLEY E | 117 WINDING TRL | | | | GENOA | IL | 60135-1436 |
| KALINA | 1225 NORTH LOOP W STE 1055 | | | | HOUSTON | TX | 77008-1756 |
| KALINA, ANN | 966 W STARJASMINE PL | | | | BEVERLY HILLS | FL | 34465-4716 |
| KALINA, BRUCE E | 65 DUQUESNE ST | | | | COLUMBIANA | OH | 44408-1527 |
| KALINA, JOSEPH | 3400 GINGELL DR | | | | ORION | MI | 48359-2076 |
| KALINA, PATRICIA F | 65 DRENDEL LN | | | | NAPERVILLE | IL | 60565-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KALINA, PAUL R | 6713 COLCHESTER PL | | | | NORCROSS | GA | 30093-3455 |
| KALINA, THOMAS F | 65 DRENDEL LN | | | | NAPERVILLE | IL | 60565-2328 |
| KALINAY, BERNARD M | 3345 S RACCOON RD | | | | CANFIELD | OH | 44406-9370 |
| KALINE, ROLAND P | 1031 SPANGLER WAY | | | | BALTIMORE | MD | 21205-3320 |
| KALININ, ROBERT J | 700 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KALINNA FAMILY TRUST | DTD 10-29-2003 | KARL K KALINNA & | CHARLOTTE KALINNA TTEES | 1590 BUTLER CREEK ROAD | ASHLAND | OR | 97520-9373 |
| KALINOWSKI MATTHEW (499338) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KALINOWSKI, DAVID A | 3473 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 |
| KALINOWSKI, DAVID C | 2810 MIDLAND RD | | | | BAY CITY | MI | 48706-9264 |
| KALINOWSKI, EDMUND JOHN | 2018 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9078 |
| KALINOWSKI, JOHN | 20058 WEDGEWOOD DR | | | | SOUTH BEND | IN | 46637-1127 |
| KALINOWSKI, JOHN J | 13430 7 MILE RD NE | | | | BELDING | MI | 48809-9657 |
| KALINOWSKI, JOHN J | 1834 WIDDICOMB AVE NW | | | | GRAND RAPIDS | MI | 49504-2865 |
| KALINOWSKI, JOSEPH J | 84 DUNBAR AVE | | | | FORDS | NJ | 08863-1522 |
| KALINOWSKI, KENNETH A | 506 W TOWNLINE RD | | | | AUBURN | MI | 48611-9720 |
| KALINOWSKI, KENNETH A | 5918 YARMOUTH DR | | | | SHELBY TWP | MI | 48316-3368 |
| KALINOWSKI, LARRY F | 15674 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1481 |
| KALINOWSKI, LORAINE S | 3778 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9706 |
| KALINOWSKI, LORRAINE T | 5477 E 2ND ST | | | | AU GRES | MI | 48703-9422 |
| KALINOWSKI, LUCY A | 178 CLEMENTS DR | | | | BASSETT | VA | 24055-4360 |
| KALINOWSKI, MARGARET M | 153 THOMPSON DRIVE | | | | TORRINGTON | CT | 06790-6646 |
| KALINOWSKI, MARY | 20058 WEDGEWOOD DR | | | | SOUTH BEND | IN | 46637-1127 |
| KALINOWSKI, MATTHEW | 960 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9419 |
| KALINOWSKI, RICHARD A | 7110 MAGNOLIA DR | | | | JENISON | MI | 49428-8728 |
| KALINOWSKI, THOMAS P | 2325 FULTON ST E | | | | GRAND RAPIDS | MI | 49503-3925 |
| KALINOWSKI, VINCENT J | 153 THOMPSON DR | | | | TORRINGTON | CT | 06790-6646 |
| KALINSKI, CAROL A | 5577 ASHBY CT | | | | WATERFORD | MI | 48327-3096 |
| KALINSKI, CYNTHIA J | 203 W LAKE ST | | | | SOUTH LYON | MI | 48178-1305 |
| KALINSKY KAROL C (453923) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KALINSKY, GARRY J | 43975 TRENT DR | | | | CLINTON TWP | MI | 48038-5305 |
| KALIPS, SANDRA L | 17 NOVELLA DR | | | | SAINT PETERS | MO | 63376-3056 |
| KALIROY SHARRER | 4949 LONG ACRE DR | | | | SYRACUSE | NY | 13215-2317 |
| KALIS HELGA | 1461 MORAB WAY | | | | NORCO | CA | 92860-3934 |
| KALIS, DOUGLAS | PO BOX 21 | | | | ONEKAMA | MI | 49675-0021 |
| KALIS, KATHLEEN A | 8934 CLUBWOOD DR | | | | COMMERCE TWP | MI | 48390-1752 |
| KALIS, KATHLEEN L | 29036 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2833 |
| KALIS, MARGUERITE A | 4412 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3204 |
| KALIS, MILDRED E | PO BOX 47 | | | | ROCKTON | IL | 61072-0047 |
| KALIS, PAUL L | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| KALIS, ROBERT | 2703 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8243 |
| KALIS, WILLIAM E | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| KALISEK, JOSEPHINE A | 6678 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2816 |
| KALISEK, LARRY A | 4237 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| KALISEK, ROBERT G | 9360 CRAFTON RD | | | | SWARTZ CREEK | MI | 48473-9734 |
| KALISH, DEBORAH A | 16405 W MELODY DR | | | | NEW BERLIN | WI | 53151-9247 |
| KALISH, FRANK F | 523 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1334 |
| KALISH, MARK S | 7937 RT. 45 N.W. | | | | NORTH BLOOMFIELD | OH | 44450 |
| KALISH, MICHELLE R | 785 ESTHER AVE NW | | | | WARREN | OH | 44483-1241 |
| KALISH, RICHARD W | 14121 TIVOLI TER | | | | BONITA SPRINGS | FL | 34135-8082 |
| KALISHA PALM | 20552 CHARLTON SQ APT 106 | | | | SOUTHFIELD | MI | 48076-4063 |
| KALISHA S SMITH | 902 PORTER AVE | | | | DAYTON | OH | 45407 |
| KALISIEWICZ EDWIN | KALISIEWICZ, EDWIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KALISIEWICZ, EDWIN | PO BOX 23 | 19051 E MAUDE BAY RD | | | DE TOUR VLLE | MI | 49725-0023 |
| KALISTA, SHIRLEY A | 1105 JADE DR | | | | BEL AIR | MD | 21014-2428 |
| KALISZ, EDWIN R | 5318 S 100 E | | | | ANDERSON | IN | 46013-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALISZ, EDWIN ROBERT | 5318 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| KALISZ, FRANCES | PO BOX 554 | | | | FENTON | MI | 48430-0554 |
| KALISZ, FRANCINE DENISE | 11093 WHITE LAKE RD | | | | FENTON | MI | 48430-2475 |
| KALISZ, ROBERT J | 1195 LANGWOOD DR | | | | GALLATIN | TN | 37066 |
| KALISZ, ROBERT J | PO BOX 906 | | | | GALLATIN | TN | 37066-0906 |
| KALISZCZAK, DONALD G | 48314 ROUNDSTONE CT | | | | CANTON | MI | 48187-5908 |
| KALISZEWSKI JR., RONALD W | 326 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3061 |
| KALITA, THOMAS L | APT A | 4201 GULFSTREAM DRIVE | | | NAPLES | FL | 34112-6831 |
| KALITHEA EVANGELODIMOS | 5040 SAGE LN | | | | SAGINAW | MI | 48638-4431 |
| KALITIS, ELEANOR R | 38385 TIMBERLAND DR | | | | WESTLAND | MI | 48185-2689 |
| KALITTA CHARTERS LLC | 843 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| KALITTA FLYING SERVICES INC | 2701 N 1-94 SERVICE DR | | | | YPSILANTI | MI | 48198 |
| KALJAJ, VICTOR | 47622 CLAIRMONT LN | | | | CHESTERFIELD | MI | 48047-6014 |
| KALKASKA TOWNSHIP | 2068 VALLEY RD NW | | | | KALKASKA | MI | 49646-9412 |
| KALKE, SANDRA C | 11386 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| KALKMAN, BERNARD C | 3276 WADSWORTH RD | | | | SAGINAW | MI | 48601-6247 |
| KALKMAN, DONALD E | 5692 BUELL RD | | | | VASSAR | MI | 48768-9674 |
| KALKMAN, HARVIE J | 9615 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| KALKMAN, JESSE | 2635 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 |
| KALKMAN, MARY | 10300 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| KALKMAN, MELINDA JEAN | 1926 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| KALKMAN, ROBERT D | 3570 TRESSLA RD | | | | VASSAR | MI | 48768-9450 |
| KALKREUTH ROOFING & SHEET META | 41 40TH ST | PO BOX 6399 | | | WHEELING | WV | 26003-4314 |
| KALKREUTH ROOFING & SHEET METAL INC | 41 40TH ST | | | | WHEELING | WV | 26003-4314 |
| KALKREUTH ROOFING & SHEET METAL INC | 41 40TH ST | PO BOX 6399 | | | WHEELING | WV | 26003-4314 |
| KALKSTEIN, JAMES L | 561 HARROW CT | | | | ROCHESTER HLS | MI | 48307-4537 |
| KALKUN, EDWARD J | 32675 BROWN ST. | | | | GARDEN CITY | MI | 48135 |
| KALKUN, EDWARD J | 32676 BROWN ST. | | | | GARDEN CITY | MI | 48135 |
| KALL, WILLIAM J | 1273 MASONIC CT | | | | ALMA | MI | 48801-1169 |
| KALLAGE, PATRICIA P | 1953 WASHINGTON SOUTH DR | | | | DAYTON | OH | 45458-1799 |
| KALLAGE, ROBERT K | 4527 WILMINGTON PIKE | | | | KETTERING | OH | 45440 |
| KALLAM, WILLIAM E | 6107 BURNING TREE CIR | | | | SANFORD | NC | 27332-7417 |
| KALLANDER, FRANCES S | 3394 BLUE RIDGE DR | | | | CARPENTERSVILLE | IL | 60110-3606 |
| KALLAS & HENK, PC | ATTN:  WAYNE A. GEIK | 43902 WOODWARD AVE. | STE 200 | | BLOOMFIELD HILLS | MI | 48302 |
| KALLAS, KATHRYN A | G 5156 E FRANCES RD | | | | MT MORRIS | MI | 48458-9750 |
| KALLAS, KATHRYN A | G 5156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| KALLAS, LILLIAN A | 10123 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| KALLAY, ALBERT R | 4070 GLENCAIRN GRV | | | | STOW | OH | 44224-2265 |
| KALLEMEYN AUTOMOTIVE | 12145 S RIDGELAND AVE | | | | PALOS HEIGHTS | IL | 60463-1851 |
| KALLEMEYN BRENDA | 7300 S HEATHERRIDGE AVE | | | | SIOUX FALLS | SD | 57108-3350 |
| KALLEN, BETH A | 1 BRIDGE ST | 3RD FLOOR | | | ORELAND | PA | 19075 |
| KALLER GAS SPRINGS | BARNES GROUP INC | 33382 GROESBECK HWY | | | FRASER | MI | 48026-1545 |
| KALLER JR, LEO L | 4468 E MALLORY AVE | | | | MEMPHIS | TN | 38117-6940 |
| KALLER, MAXINE L | 100 WOODLAND SPRINGS LN | | | | MONTGOMERY CY | MO | 83361-5517 |
| KALLIANTASIS, PETER L | 9061 LONE PINE CT | | | | SHELBY TWP | MI | 48317-1445 |
| KALLIE E WILE& | DOUGLAS P WILE JT WROS | 4511 YELLOWHAMMER DR | | | WESTERVILLE | OH | 43081 |
| KALLIEL, AUDREY N | 1922 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1478 |
| KALLIES THOMAS J (470566) - KALIES THOMAS J | (NO OPPOSING COUNSEL) | | | | | | |
| KALLIMAN, SAMUEL M | 2869 TALL OAKS CT APT 10 | | | | AUBURN HILLS | MI | 48326-4148 |
| KALLIN JR, ORVILLE K | 16381 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| KALLIN SR, ARTHUR P | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| KALLIN, FOREST CHARLES | 8140 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| KALLIN, MARY | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| KALLIN, MARY A | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| KALLIN, MICHAEL E | 3718 LEITH ST | | | | FLINT | MI | 48506-3159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALLIN, MICHAEL EDWARD | 3718 LEITH ST | | | | FLINT | MI | 48506-3159 |
| KALLIO, ALVIN J | 1001 STARKEY RD LOT 722 | | | | LARGO | FL | 33771-5449 |
| KALLIO, CAROL A | W1975 MORTENSEN RD | | | | BROOKLYN | WI | 53521-9712 |
| KALLIO, DONALD J | 2331 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| KALLIO, JOANN E | 10458 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1128 |
| KALLIOPE G KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KALLIOPE G. LEFES | 240 MEADOWBROOK ROAD | | | | HERMITAGE | PA | 16148-2620 |
| KALLIOPE KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KALLIOPI BLANKENBAKER | PO BOX 1711 | | | | TAYLOR | MI | 48180-6711 |
| KALLIOPI D BLANKENBAKER | PO BOX 1711 | | | | TAYLOR | MI | 48180-6711 |
| KALLIOPI MARKOGIANNAKIS & | STANLEY MARKOGIANNAKIS JT TEN | 2239 DUNCAN DRIVE | | | BELLEAIR BLF | FL | 33770-4910 |
| KALLIS, IRENE H. | 34443 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1419 |
| KALLIS, JOSEPH R | 221 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| KALLMEYER BROTHERS ENTERPRISESINC | 2210 HIGHWAY 100 | | | | HERMANN | MO | 65041-4045 |
| KALLNER, ROBERT C | 2527 ALBERT ST | | | | ANDERSON | IN | 46012-3208 |
| KALLOK, LARRY A | 1736 BASIL AVE | | | | YOUNGSTOWN | OH | 44514 |
| KALLOS, HELEN D | 3 FORSHEE CIR | | | | MONTVALE | NJ | 07645-1781 |
| KALLOS, MARION E | 1134 RILEY ST | | | | LANSING | MI | 48910-3567 |
| KALLOS, MARION ELAINE | 1134 RILEY STREET | | | | LANSING | MI | 48910-3567 |
| KALLS, JON L | 459 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| KALLSTROM WAILAN MELVIN (302593) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLSTROM WAILAN MELVIN (302593) - LACEY GENEVA E | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLSTROM WAILAN MELVIN (302593) - LAWRENCE ALBERT GLENN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KALLUNGI, JOSEPHINE A | 30242 COUSINO DR | C/O GERALD F WALLACE | | | WARREN | MI | 48092-4902 |
| KALLWEIT, DEBRA J | 1428 MARQUETTE ST | | | | LANSING | MI | 48906-2839 |
| KALLWEIT, STEVEN D | 1304 REDPOLE DR | | | | DEWITT | MI | 48820-9553 |
| KALMA HUBE | 244 W GIRARD BLVD | | | | KENMORE | NY | 14217-1837 |
| KALMAN BANDY | 4615 CULVER ST | | | | DEARBORN HEIGHTS | MI | 48125-3346 |
| KALMAN E FINE | SUZAN FINE JT/WROS | 7515 WOODLAWN AVENUE | | | ELKINS PARK | PA | 19027-2910 |
| KALMAN SZABO | 7029 HODGETTS DR | | | | PRESQUE ISLE | MI | 49777-8616 |
| KALMAN VALASTEK | 458 AUTUMN LN | | | | GREENWOOD | IN | 46143-1108 |
| KALMAN, CAROLYN J | 12275 N BELSAY RD | | | | CLIO | MI | 48420 |
| KALMAN, DANNY R | 9337 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KALMAN, DANNY RAY | 9337 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KALMAN, DAVID C | 19288 WHERLE DR | | | | RIVERVIEW | MI | 48193-8528 |
| KALMAN, MALVINA H | 2800 CUMBERLAND DR | C/O CATHERINE A KALMAN | | | ANN ARBOR | MI | 48104-6522 |
| KALMAN, MICHAEL C | 815 PARK HARBOUR DR | | | | BOARDMAN | OH | 44512-3973 |
| KALMAN, SIGMUND | 1849 CADWELL AVENUE | | | | CLEVELAND HTS | OH | 44118-1608 |
| KALMANEK, RICHARD J | 2146 GLENCOE RD | PO BOX 54 | | | CULLEOKA | TN | 38451-2153 |
| KALMANEK, RICHARD J | PO BOX 54 | | | | CULLEOKA | TN | 38451-0054 |
| KALMANIS, ARNIS I | 1128 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| KALMAR CHEVROLET/PONTIAC | 603 STATE ROUTE 66 | | | | LEECHBURG | PA | 15656-7247 |
| KALMAR MOTOR SALES, INC. | CHRISTOPHER KALMAR | 603 STATE ROUTE 66 | | | LEECHBURG | PA | 15656-7247 |
| KALMAR NYCKEL FOUNDATION | 1124 E 7TH ST | | | | WILMINGTON | DE | 19801-4502 |
| KALMAR, ERNIE | 137 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6589 |
| KALMAR, TIMOTHY G | 14560 EASTPORT DR | | | | STERLING HTS | MI | 48313-5323 |
| KALMBACH JR, GEORGE J | 1093 COUNTY ROAD 150 | | | | MOULTON | AL | 35650-9719 |
| KALMBACH PUBLISHING CO | 21027 CROSSROADS CIR | | | | WAUKESHA | WI | 53186-4055 |
| KALMBACH, NANCY J | 8378 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| KALMBACH, RICHARD L | 8378 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| KALMBACH, STEVEN D | 10319 ROLSTON RD | | | | BYRON | MI | 48418-9021 |
| KALMBAUGH, LEROY E | 9926 BUCHANAN ST | | | | WEST OLIVE | MI | 49460-9355 |
| KALMER, MARTY G | 466 S RACCOON RD APT C42 | | | | YOUNGSTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALMER, SUSANNA | 1008 MAIN ST | | | | GERMANTOWN | IL | 62245-2706 |
| KALMEYER, KURT J | 287 BLUEJAY CRESCENT | OSHAWA | ONTARIO | L1G6X4 CANADA | | | |
| KALMUK, MD, PC | 2625 HARLEM RD STE 261 | | | | CHEEKTOWAGA | NY | 14225-4031 |
| KALNASI, EMMA | 527 MILLER AVE | | | | PACIFICA | CA | 94044-1933 |
| KALNICZENKO, LEO | 213 HENRY RUFF RD APT 302 | | | | INKSTER | MI | 48141-1048 |
| KALNOFSKE, DOROTHY | 9333 N CHURCH DR APT 611 | | | | PARMA HEIGHTS | OH | 44130-4719 |
| KALNOFSKE, GEORGE W | 8430 PINEHURST DRIVE | | | | CLEVELAND | OH | 44129-6425 |
| KALNY, KENNETH R | 4543 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2769 |
| KALO, JOHN P | 8248 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| KALO, JOSEPH J | 5533 NIMITZ RD | | | | NEW PORT RICHEY | FL | 34652-3149 |
| KALOBIUS, ERNIE | 36 CRANBERRY DR | | | | MAYS LANDING | NJ | 08330-4904 |
| KALOCI RODNEY LEE | 2506 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| KALOCY, BRIAN M | 5162 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| KALOCY, LEWIS R | 4124 WESTERN ROADR | | | | FLINT | MI | 48506 |
| KALOGERAKIS, STELIOS | 245 CEDAR LN | | | | ARDEN | NC | 28704-3101 |
| KALOGERAS, TOM | 1545 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4155 |
| KALOGEROU, NICK J | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 |
| KALOGIROS, NIKOLAS K | 404 TANGLEWOOD DR | | | | SICKLERVILLE | NJ | 08081-1157 |
| KALOHN JR, AUGUST E | 3086 MARTELL AVE | | | | ROCHESTER HILLS | MI | 48309-3565 |
| KALOK LTD | S J O 2258 | P O BOX 025216 | | | MIAMI | FL | 33102-5216 |
| KALONAROS,GEORGE C. | 2950 ELMWOOD AVE | | | | KENMORE | NY | 14217-1304 |
| KALOR, SHERRY-MURRAY | 6705 THOMAS AVE SO | | | | RICHFIELD | MN | 55423 |
| KALOROPLOS, STEPHEN | 1814 WINDWARD PT | C/O STEPHEN KALOROPLOS | | | SENECA | SC | 29672-7044 |
| KALOS JAMES L | 8 WARM SPRINGS ACRES | | | | HUNTINGDON | PA | 16652-2816 |
| KALOSKY, HAROLD | 550 DARLING ST UNIT 6F | | | | SOUTHINGTON | CT | 06489-2613 |
| KALOTA, KEVIN C | 266 GOUNDRY ST | | | | N TONAWANDA | NY | 14120-6011 |
| KALOTA, ROBERT A | 3574 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 |
| KALOTHIA, VINOD K. | 1254 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| KALOUSTIAN, GARABET | 355 W LUTGE AVE | | | | BURBANK | CA | 91506-3321 |
| KALOUSTIAN, MICHAEL A | 50449 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| KALOUSTIAN, PATRICIA A | 1024 SHIAWASSEE CIR #609 | | | | HOWELL | MI | 48843 |
| KALOW, ALBERT N | 2664 BRADY LAKE RD | | | | RAVENNA | OH | 44266-1604 |
| KALOYDIS, THEODORE E | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| KALOYDIS, THEODORE EVANGELOS | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| KALOZ, ANDREW L | 9383 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| KALOZ, GOLDIE T | 1615 OPALINE DR | C/O PATRICIA E ELLIS | | | LANSING | MI | 48917-9735 |
| KALPAKE, JOSEPH A | 26 PEBBLEWOOD TRL | | | | NAPERVILLE | IL | 60563-9061 |
| KALPANA LLC | HILTON CHECKERS LOS ANGELES | 535 S GRAND AVE | | | LOS ANGELES | CA | 90071-2601 |
| KALRA, KESAR D | 2515 TORO DR | | | | ROWLAND HEIGHTS | CA | 91748-4344 |
| KALSBECK, JOHAN K | 1526 N DIXIE DOWNS RD UNIT 12 | | | | ST GEORGE | UT | 84770-4106 |
| KALSO, GEORGE J | 50655 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| KALSO, GERALDINE E | 117 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| KALSO, JOAN V | 11620 HENDERSON RD | | | | MONTAGUE | MI | 49437-9524 |
| KALSO, RICHARD F | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362 |
| KALSO, RUSSELL L | 3599 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9206 |
| KALT, CATHLEEN E | 6900 TUBSPRING RD | | | | ALMONT | MI | 48003-8327 |
| KALTEC OF MINNESOTA INC | 307 CHELSEA RD | | | | MONTICELLO | MN | 55362-8430 |
| KALTEIS, PIA M | 19 W WOODSONG LN | | | | BREVARD | NC | 28712-4594 |
| KALTENBACH, ROBERT A | PO BOX 831 | | | | HELEN | GA | 30545-0831 |
| KALTENBACH, SALLY A | PO BOX 831 | | | | HELEN | GA | 30545-0831 |
| KALTENBACH, WILDA N | 19248 EULER RD | | | | WESTON | OH | 43569-9756 |
| KALTENBACHER, LAWRENCE F | 4018 SHEEHAN DR | | | | BUCKNER | KY | 40010-8816 |
| KALTENBAUGH, BRUCE | 11035 W LAW RD | | | | NORTH EAST | PA | 16428-3872 |
| KALTENBAUGH, LESLIE D | 39444 RUSBE DR | | | | ZEPHYRHILLS | FL | 33540-1933 |
| KALTNER, RICHARD A | 14 LINCOLN ST | | | | OXFORD | MI | 48371-3622 |
| KALTNER, RICHARD A | 3732 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALTON, JAMES P | 16638 FRANKLIN TRAIL SE | | | | PRIOR LAKE | MN | 55372 |
| KALTON, JAMES PETER | 16638 FRANKLIN TRL SE APT 312 | | | | PRIOR LAKE | MN | 55372-3924 |
| KALTRIDER, JONI L | 3044 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9289 |
| KALTSAS, JOANNE | 16400 DIX TOLEDO RD APT 408 | | | | SOUTHGATE | MI | 48195-2992 |
| KALTSAS, NICK G | 675 KENION FOREST WAY | | | | LILBURN | GA | 30047-8801 |
| KALTSOUNIS, ANDREW O | 5842 NILES DR | | | | TROY | MI | 48098-2939 |
| KALTWASSER, WAYNE A | 7335 MARINER WAY APT 107 | | | | INDIANAPOLIS | IN | 46214-1726 |
| KALTZ, HARVEY W | 4345 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| KALTZ, JUDITH A | 5406 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| KALTZ, KENNETH J | 4839 KIDDER RD | | | | ALMONT | MI | 48003-8632 |
| KALTZ, LOUIS L | 2915 MAPLE RDG | | | | HIGHLAND | MI | 48356-2207 |
| KALUAU TITA | KALUAU, TITA | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| KALUBA, RICHARD T | 6772 TOBIK TRL | | | | CLEVELAND | OH | 44130-4509 |
| KALUI, MWENDOTHELUJI | 9600 FOREST LN APT 2238 | | | | DALLAS | TX | 75243-8622 |
| KALUNGA S.A. | CASILLA DE CORREO 6909 | MONTEVIDEO | | URUGUAY | | | |
| KALUP, DENNIS M | 207 TUSCANY RD | | | | ASTON | PA | 19014-1735 |
| KALUPA, DOROTHY G | 3000 S 14TH ST | | | | MILWAUKEE | WI | 53215-3844 |
| KALUS JACKSON | 5344 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| KALUS M JACKSON | 5344 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| KALUSCHE, GORDON C | N40W22957 HATTIE CT | | | | PEWAUKEE | WI | 53072-2721 |
| KALUSH, DEBRA E | 4077 ATLAS RD | | | | DAVISON | MI | 48423-8789 |
| KALUSH, DEREK L | 3333 GLENBROOK DR | | | | LANSING | MI | 48911-2223 |
| KALUSH, EULALIA A | 450 LAMBERT AVE | | | | FLAGLER BEACH | FL | 32136-3215 |
| KALUSH, THOMAS J | 5067 WHITE PINE DR | | | | CHINA | MI | 48054-1424 |
| KALUSHA, FRANCES E | 2039 MOUNT CALVARY RD | | | | HAMER | SC | 29547-7094 |
| KALUSHA, JAN R | 1798 ROLLING HILLS DR | | | | PRESCOTT | AZ | 86303-6461 |
| KALUZ, CAROL J | 2454 S WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7247 |
| KALUZA | 2220 COUNTY ROAD 210 W STE 108 | BOX 323 | | | JACKSONVILLE | FL | 32259-4060 |
| KALUZNY, DENNIS R | 7 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3101 |
| KALUZNY, DENNIS RICHARD | 7 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3101 |
| KALUZNY, HENRY | 8318 WESTMINISTER DR S | | | | MOUNT MORRIS | MI | 48458-8819 |
| KALUZNY, JOSEPH P | 1610 REYNOLDS RD LOT 286 | | | | LAKELAND | FL | 33801-6967 |
| KALUZNY, POLA | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| KALUZNY, ROBERT JR J | 1584 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| KALUZNY, ROBERT JR JOHN | 1584 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| KALUZNY, WALTER V | 6784 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 |
| KALVAITIS, BEATRICE A | 9255 LAMBS RD | | | | WALES | MI | 48027-3008 |
| KALVAITIS, THOMAS M | 881 S SHORE DR | | | | GLEN BURNIE | MD | 21060-8515 |
| KALVELAGE, AUDREY | 3524 CAYMAN CT | | | | PALM HARBOR | FL | 34684-2468 |
| KALVELAGE, DANIEL J | 34100 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| KALVELAGE, JOHN P | 1839 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3639 |
| KALVELAGE, KENNETH J | 1308 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2848 |
| KALVELAGE, PAUL T | 7872 BARRYMORE LN | | | | WOODBURY | MN | 55125-4364 |
| KALVELAGE, PAUL THOMAS | 7872 BARRYMORE LN | | | | WOODBURY | MN | 55125-4364 |
| KALVIN AVINK | 5230 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 |
| KALVIN HADLEY | 146 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| KALVIN THAYER | 5741 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| KALWANI, SHARAN | 1142 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| KALWASINSKI, LIDIA | 3825 CALLE LINDA VIS | | | | NEWBURY PARK | CA | 91320-1922 |
| KALWASINSKI, MARY | 13063 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3240 |
| KALWEIT ANTHONY | KALLWEIT, ANTHONY | 1428 MARQUETTE ST | | | LANSING | MI | 48906-2839 |
| KALWEIT, ED | 1190 W LINCOLN DR | | | | CRAWFORDSVILLE | IN | 47933-6141 |
| KALWEIT, NICHOLAS J | 25270 CONGRESS | | | | NOVI | MI | 48375-1760 |
| KALY, ROCHELLE R | 23588 PRESCOTT LANE E | | | | SOUTH LYON | MI | 48178 |
| KALYAN REDDY AKKASANI | 14501 MONTFORT DR APT 1408 | | | | DALLAS | TX | 75254-8560 |
| KALYAN SUNDAR TOD | VIJI SUNDAR | SUBJECT TO STA RULES | 3617 NORTHAMPTON LANE | | MODESTO | CA | 95356-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KALYANASUNDARAM, KANNAN B | 1280 NORTH BAY DRIVE | | | | ANN ARBOR | MI | 48103-8303 |
| KALYANI S AMLADI | 3652 MALIBU VISTA DR | | | | MALIBU | CA | 90265-5605 |
| KALYN STERZIK | PO BOX 9022 | C/O RAYONG 80-20 | | | WARREN | MI | 48090-9022 |
| KALYN WARD | 508 W FRANK ST | | | | CARO | MI | 48723-1410 |
| KALYNYCZ, ENOCH D | 243 WALCK RD | | | | N TONAWANDA | NY | 14120-6703 |
| KALYVAS, BETTY | 601 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1178 |
| KAM CARS OF AMERICA | 4000 QUEBEC ST | | | | DENVER | CO | 80216-6619 |
| KAM CHANG | 374 LATHAM ROAD | | | | MINEOLA | NY | 11501-1134 |
| KAM WO WONG AND | GALEN CK WONG JTWROS | 1658-A HAUIKI ST | | | HONOLULU | HI | 96819-2614 |
| KAM, CAROLYN R | 945 DICK RD | | | | CHEEKTOWAGA | NY | 14225-3554 |
| KAM, DANIEL J | 3075 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| KAM, JAMES P | 3677 HUMAN RD | | | | SANBORN | NY | 14132-9436 |
| KAM, JOAN F | 149 CHURCH ST | | | | LOCKPORT | NY | 14094-2826 |
| KAM, JOAN F | 6035 S TRANSIT RD LOT 48 | | | | LOCKPORT | NY | 14094 |
| KAM, JUNE | 3622 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| KAM, LAWRENCE F | 7754 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| KAM, MICHAEL B | 27 DONALD DR | | | | N TONAWANDA | NY | 14120-4203 |
| KAMA, ROBERT S | 1347 SHEFFIELD PL | | | | THOUSAND OAKS | CA | 91360-5242 |
| KAMACHOS, CHARLES G | 1050 W HURON ST | | | | WATERFORD | MI | 48328-3730 |
| KAMADA, CAROL | 5364 HIDDEN GLEN DR | | | | ROCKLIN | CA | 95677-3227 |
| KAMAI, WILLIAM N | 391 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1101 |
| KAMAKANI, SHIRLEY M | 11301 NW CROOKED RD | | | | PARKVILLE | MO | 64152-3167 |
| KAMAL CHARARA | 37101 MUIRFIELD DR | | | | LIVONIA | MI | 48152-4019 |
| KAMAL DIN | 1304 PRICE AVE | | | | CALUMET CITY | IL | 60409-5910 |
| KAMAL M ABOUZEID | MARY P ABOUZEID | 308 SHEPHERDS RIDGE CIR | | | CHARLOTTESVLE | VA | 22901-0665 |
| KAMAL N MAJEED TTEE | KAMAL MAJEED TRUST | U/A DTD 04/10/1997 | 1946 BRIGHTWATERS BLVD NE | | SAINT PETERSBURG | FL | 33704 |
| KAMAL NURIDDIN | 2626 RIDGEMOOR DR SE | | | | KENTWOOD | MI | 49512-1637 |
| KAMAL TATO | 1060 OXFORD RD | | | | BERKLEY | MI | 48072-2068 |
| KAMAL TOMA & | NORMA TOMA JT WROS | 90 STONETREE CIR | | | ROCHESTER | MI | 48309-1136 |
| KAMAL WASIM | 130 CLAY DR | | | | PENN HILLS | PA | 15235-3701 |
| KAMAL, HANI | PO BOX 31121 | | | | EDMOND | OK | 73003-0019 |
| KAMAL, MOUNIR M | 421 OTTER CREEK DR | | | | VENICE | FL | 34292-5320 |
| KAMALA MC LARTY | 270 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| KAMALA SPENCER | 2672 PARAMOUNT CIR | | | | WESTFIELD | IN | 46074-4400 |
| KAMALSKI, PAUL | PO BOX 877 | | | | HOCKESSIN | DE | 19707-0877 |
| KAMAN AEROSPACE CORP | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457-8750 |
| KAMAN AEROSPACE CORPORATION | FUZING DIVISION | PO BOX 30235 | | | HARTFORD | CT | 06150-0235 |
| KAMAN CORP | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457-8750 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2019 S STOUGHTON RD | | | | MADISON | WI | 53716-2849 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2040 S LYNHURST DR STE D | | | | INDIANAPOLIS | IN | 46241-4637 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 3400 TOWN POINT DR NW STE 150 | | | | KENNESAW | GA | 30144-7016 |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | 213 W WAYNE ST | ATTN ACCTS REC DEPT | | | FORT WAYNE | IN | 46802-3605 |
| KAMAN JR, HAROLD E | PO BOX 1877 | | | | BLACK CANYON CITY | AZ | 85324-1877 |
| KAMAN, CHARLES L | 624 E MARKET ST | | | | SANDUSKY | OH | 44870-2832 |
| KAMAN, PATRICIA J | 11207 CASA LOMA DR | | | | RIVERVIEW | FL | 33569-5142 |
| KAMAN/COLORADO SPRNG | 1500 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907-3416 |
| KAMAR OFFICE PRODUCTS | 148 W WALTON BLVD | | | | PONTIAC | MI | 48340-1164 |
| KAMARA, BRYMA S | 200 MORELAND AVE | | | | TRENTON | NJ | 08618-2812 |
| KAMARIA THEMA | 8256 CREEKWOOD DR | | | | DAVISON | MI | 48423-2532 |
| KAMASINSKI, JOHN A | 17 LARK MEADOW CT | | | | NOTTINGHAM | MD | 21236-3919 |
| KAMAT, NANDKISHOR P | 3072 RICHMOND DR | | | | CLARKSTON | MI | 48348-5063 |
| KAMATH, KRISH | 15042 72ND DR APT 3E | | | | FLUSHING | NY | 11367-2621 |
| KAMATH, NARAYAN | PO BOX 9022 | C/O THAILAND | | | WARREN | MI | 48090-9022 |
| KAMAU, JACKSON W | PO BOX 374 | | | | CROWNPOINT | NM | 87313-0374 |
| KAMAX G B DUPONT LP | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMAX L.P. | KITTY CAMPBELL | 500 W. LONG LAKE RD. | | | FAIRFIELD | OH | 45011 |
| KAMAX NORTH AMERICAN CORP. | DEBBIE DETMERE | C/O TRANS OVERSEAS CORP. | 28000 GODDARD ROAD | | PORT HURON | MI | 48060 |
| KAMAX TUSA SA | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA 46136 SPAIN | | | |
| KAMAX TUSA SA | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA ES 46136 SPAIN | | | |
| KAMAX TUSA SA | CL EMPERADOR 4 | | | MUSEROS VALENCIA 46136 SPAIN | | | |
| KAMAX TUSA SA | FRANCISCO PENA | E-MAIL M.BADIA@KAMAX.ES | CALLE EMPERADOR N 4 | | AVON LAKE | OH | |
| KAMAX WERKE RUDOLF KELLERMANN GMBH & CO KG | PETERSBUTTER ALLEE 29 | | | OSTERODE 37520 GERMANY | | | |
| KAMAX-WERKE R KELLERMANN GMBH & CO | HOMBERG PLANT ADR CHG 12-17-97 | W-6313 HOMBERG\OHM 1 | | FRANFURTER STR GERMA W-6313 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA 46136 SPAIN | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA ES 46136 SPAIN | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DEBBIE DETMERE | C/O TRANS OVERSEAS CORP. | 28000 GODDARD ROAD | | PORT HURON | MI | 48060 |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | DR RUDOLF KELLERMANN ST | | | HOMBERG HE 35315 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | FRANCISCO PENA | E-MAIL M.BADIA@KAMAX.ES | CALLE EMPERADOR N 4 | | AVON LAKE | OH | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | PETERSHUETTER ALLEE 29 | | | OSTERODE NS 37520 GERMANY | | | |
| KAMAX-WERKE RUDOLF KELLERMAN GMBH | WERNER PUELM | DR RUDOLF KELLERMANN STREET | | VIGO PONTEVEDRA ES MEXICO | | | |
| KAMAX-WERKE RUDOLF KELLERMANN | WERNER PUELM | DR RUDOLF KELLERMANN STREET | | VIGO PONTEVEDRA ES MEXICO | | | |
| KAMAX-WERKE RUDOLF KELLERMANN GMBH | DR RUDOLF KELLERMANN ST | | | HOMBERG HE 35315 GERMANY | | | |
| KAMAX/FRANKLIN | 500 W LONG LAKE RD | | | | TROY | MI | 48098-4540 |
| KAMBATH, KUMAR | 2350 CEDAR KNOLL DR | | | | TROY | MI | 48083-6424 |
| KAMBERGER SR, GEORGE T | 107 BLADEN RD | | | | BALTIMORE | MD | 21221-3724 |
| KAMBHAMPATI MD | 2820 CROOKS RD STE 200 | | | | ROCHESTER HILLS | MI | 48309-3671 |
| KAMBIC, ANNE E | 222 HOMESTEAD ST | | | | PITTSBURGH | PA | 15218-1110 |
| KAMBIC, WALTER F | 4735 INTERBORO AVE | | | | PITTSBURGH | PA | 15207-2127 |
| KAMBOURELIS, NIKOLAOS | 3819 SAILMAKER LN | | | | HOLIDAY | FL | 34691-5200 |
| KAMCO | 360 E MAPLE RD STE A | | | | TROY | MI | 48083-2707 |
| KAMDAR, HITAN S | 46033 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| KAMEE J MCGUIRE | 33 B HIGHPOINT DR | | | | MIAMISBURG | OH | 45342 |
| KAMEELA MCCUNE | 201 N SQUIRREL RD APT 1306 | | | | AUBURN HILLS | MI | 48326-4028 |
| KAMEL SAQUEL ZAROR | MORANDE 440 | SANTIAGO | | CHILE | | | |
| KAMEL, MOHAMED FOUAD | 188D DONOR AVENUE | | | | ELMWOOD PARK | NJ | 07407-1750 |
| KAMEN, IRWIN | 90 BAKER RD | | | | WEST YARMOUTH | MA | 02673-5802 |
| KAMEN, W J | 4029 HIGHWAY 18 | | | | ISLE | MN | 56342-2812 |
| KAMENAR, JOSEPH S | 5305 SHERMAN RD | | | | SAGINAW | MI | 48604-1169 |
| KAMENAS, LULU L | 246 E WARREN ST | | | | ISELIN | NJ | 08830-1256 |
| KAMENS, MELVIN K | 1 WINDMILL RD | | | | HARWINTON | CT | 06791-1116 |
| KAMENSKY, JURGEN | 3705 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| KAMENSKY, MILDRED A | 42478 WOODWARD AVE APT B | | | | BLOOMFIELD HILLS | MI | 48304-5140 |
| KAMER DARRELL R (410949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMER, FRANK A | 2239 SUNCREST DR | | | | COLUMBUS | OH | 43223-1736 |
| KAMER, FRANK A | 5546 WESLIEGH RUN DR | | | | COLUMBUS | OH | 43228-5766 |
| KAMER, JOE A | 540 BUTLER AVE | | | | COLUMBUS | OH | 43223-1721 |
| KAMER, PALMA MARIE | 853 OAK STREET SOUTHWEST | | | | WARREN | OH | 44485-3625 |
| KAMERAD, MATHEW J | 3338 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2463 |
| KAMERAD, RYAN D | 3591 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2056 |
| KAMERLING, JERRY R | 981 HAMPTONS CT APT 1 | | | | NORTON SHORES | MI | 49441-6157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMERLING, RANDY L | 2522 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| KAMERMAN, CAROL S | 3357 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| KAMERMAN, STEPHAN M | 3357 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| KAMERMAYER, BARBARA M | 10338 W GLENDALE AVE | | | | WAUWATOSA | WI | 53225-4635 |
| KAMERSCHEN, ROBERT J | 1401 LONG POINT DR | BOX 602A | | | HOUGHTON LAKE | MI | 48629 |
| KAMERUD, DANA B | 1629 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1938 |
| KAMFONIK, DENNIS F | 3 COOK ST APT 33 | | | | DOUGLAS | MA | 01516-2078 |
| KAMI FLATHAU | 3300 SAXTON DR APT 6 | | | | SAGINAW | MI | 48603-3217 |
| KAMI J WHITE | 7155 N MULBERRY GROVE RAKESTR RD | | | | COVINGTON | OH | 45318 |
| KAMI MCDONALD | 2508 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| KAMI'S AUTO SERVICE | 1621 PONTIUS AVE | | | | LOS ANGELES | CA | 90025-3307 |
| KAMIBAYASHI REV TRUST | UAD 12/15/98 | TED K KAMIBAYASHI & | MARY T KAMIBAYASHI TTEES | 145 WHITBURN | STOCKTON | CA | 95210-1948 |
| KAMIHACHI JAMES & CATHERINE | UNIT 920 | 501 HOLLAND LANE | | | ALEXANDRIA | VA | 22314-3565 |
| KAMIL JUNE | 6621 WEST MAPLE ROAD | | | | WEST BLOOMFIELD | MI | 48322 |
| KAMIL, JOYCE E | 236 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-2814 |
| KAMILAH S DOUTHARD | 11941 US HIGHWAY 431 | | | | OHATCHEE | AL | 36271-7134 |
| KAMILAH W LEWIS | 1901 PLAZA DRIVE | | | | WOODBRIDGE | NJ | 07095-1128 |
| KAMIN CARROLL | 2192 E WINDMERE WAY | | | | MILFORD | IL | 60953-6202 |
| KAMIN JR, VICTOR E | 1304 ALVIN ST | | | | WESTLAND | MI | 48186-7809 |
| KAMIN, ERNEST A | 10220 SW 74TH CT | | | | OCALA | FL | 34476-4103 |
| KAMIN, ROBERT M | 2575 JAMES RD | | | | AUBURN HILLS | MI | 48326-1916 |
| KAMINCHAK, GEORGE A | 313 KENDAL CT E | | | | AMHERST | OH | 44001-2362 |
| KAMINER, GLENDA DONNITA | 603 ROSEWOOD DR | | | | PARAGOULD | AR | 72450-3825 |
| KAMINER, JERRY L | 1222 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| KAMINER, JERRY LYNN | 1222 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| KAMINGA, ROBERT D | 428 WHITEHALL DR | | | | BEREA | KY | 40403-2016 |
| KAMINSKI DAWN M | 165 REGENCY DR | | | | AUDUBON | PA | 19403-1760 |
| KAMINSKA, AGNES W | PO BOX 87002 | | | | FAYETTEVILLE | NC | 28304-7002 |
| KAMINSKA, MALGORZATA | 550 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| KAMINSKAS, ALGIMANTAS | 6219 S US HIGHWAY 51 # 1031 | | | | JANESVILLE | WI | 53546-9429 |
| KAMINSKAS, ANTHONY J | 68 ALDERBUSH LN | | | | HAMLIN | NY | 14464-9326 |
| KAMINSKE, DOROTHY | 39228 E ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2659 |
| KAMINSKI ALFRED (640566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMINSKI BRIAM | 11188 HIGH TIMBERS DR | | | | FOWLERVILLE | MI | 48836-9665 |
| KAMINSKI HEATHER | KAMINSKI, HEATHER | 5112 N. 54TH ST | | | MILWAUKEE | WI | 53218-4207 |
| KAMINSKI I I, RAYMOND E | PO BOX 23436 | | | | FLAGSTAFF | AZ | 86002-3436 |
| KAMINSKI JR, FRANK B | PO BOX 235 | 1151 CEDAR RUN TRAIL | | | FAIRVIEW | MI | 48621-0235 |
| KAMINSKI JR, MICHAEL A | 68453 OAK RIDGE CIR | | | | RICHMOND | MI | 48062-1668 |
| KAMINSKI RAYMOND J J JR | KAMINSKI, RAYMOND J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KAMINSKI STANLEY (655193) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KAMINSKI, ANN K | 59 RUNYON AVE | | | | EDISON | NJ | 08817-3230 |
| KAMINSKI, ANTHONY | 876B WINCHESTER CT | | | | MANCHESTER | NJ | 08759-5232 |
| KAMINSKI, ANTONI J | 2716 N ROBINO DR SHERWOOD 1 | | | | MARSHALLTON | DE | 19808 |
| KAMINSKI, ARMINTA | PO BOX 20904 | | | | ROCHESTER | NY | 14602-0904 |
| KAMINSKI, ARTHUR J | 5240 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9764 |
| KAMINSKI, ARTHUR P | 1710 DORN DR | | | | LEONARD | MI | 48367-2629 |
| KAMINSKI, BEATRICE M | 108 CLIFFORD PL | | | | SAINT CHARLES | MI | 48655-1710 |
| KAMINSKI, BERTHA | 1908 W ALEXIS RD APT E203 | | | | TOLEDO | OH | 43613-2281 |
| KAMINSKI, BETTY M | 140 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KAMINSKI, BOZENA A | 2716 N ROBINO DR SHERWOOD 1 | | | | MARSHALLTON | DE | 19808 |
| KAMINSKI, BRIAN D | 3007 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| KAMINSKI, BRYAN C | 11188 HIGH TIMBERS DR | | | | FOWLERVILLE | MI | 48836-9665 |
| KAMINSKI, CHESTER J | 32734 CHALFONTE DRIVE | | | | WARREN | MI | 48092-1158 |
| KAMINSKI, DANIEL T | RR 2 BOX 202B | | | | MONTROSE | PA | 18801-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAMINSKI, DOLORES | 28696 PATRICIA AVE | | | | WARREN | MI | 48092-4616 |
| KAMINSKI, DOLORES A | 1554 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4053 |
| KAMINSKI, EDWARD A | 698 VINCENT PL | | | | PERTH AMBOY | NJ | 08861-3633 |
| KAMINSKI, EILEEN J | 498 BELDALE DRIVE | | | | TROY | MI | 48085-4779 |
| KAMINSKI, ELEANOR | 2852 WYECLIFF WAY | | | | LITTLETON | CO | 80126-4543 |
| KAMINSKI, ELMER G | 28833 JAMES DR | | | | WARREN | MI | 48092-2444 |
| KAMINSKI, ETHEL M | 43910 DUNHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-1516 |
| KAMINSKI, EUGENE A | 3856 ESTATES DR | | | | TROY | MI | 48084-1159 |
| KAMINSKI, FRANCIS J | 14627 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2889 |
| KAMINSKI, FRED E | 933 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3724 |
| KAMINSKI, GARY A | 40126 ECORSE RD | | | | WAYNE | MI | 48184-1541 |
| KAMINSKI, GENEVIEVE | 16351 ROTUNDA DR | APT 364D | | | DEARBORN | MI | 48120 |
| KAMINSKI, GEORGE F | 8300 E DALEA WAY | | | | GOLD CANYON | AZ | 85218-5919 |
| KAMINSKI, GEORGE M | PO BOX 47182 | | | | KANSAS CITY | MO | 64188-7182 |
| KAMINSKI, GERMAINE D | 109 WHITE SANDS DR | | | | CADILLAC | MI | 49601-9657 |
| KAMINSKI, GIL A | 8435 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2671 |
| KAMINSKI, HARRY C | 1045 16 MILE RD | | | | KENT CITY | MI | 49330-9040 |
| KAMINSKI, HELEN | 5127 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2826 |
| KAMINSKI, HELEN J | 898 SAYBROOK DR | | | | WATERFORD | MI | 48327-2584 |
| KAMINSKI, HENRY S | 1123 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638-3346 |
| KAMINSKI, IRENE | 29151 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4219 |
| KAMINSKI, JAMES B | 22524 SANDY LN | | | | FAIRVIEW PARK | OH | 44126-2558 |
| KAMINSKI, JAMES B | 4005 W HILLCREST DR APT 106 | | | | GREENFIELD | WI | 53221-5713 |
| KAMINSKI, JAMES F | PO BOX 72 | | | | ESSEXVILLE | MI | 48732-0072 |
| KAMINSKI, JAMES J | 1790 GREENBRIER DR | | | | MADISON HTS | MI | 48071-2235 |
| KAMINSKI, JENNIE M | 4412 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| KAMINSKI, JOAN M | 16 NATIONAL AVE NW | | | | GRAND RAPIDS | MI | 49504-6306 |
| KAMINSKI, JOAN M | 674 BIRD BAY DR W | | | | VENICE | FL | 34285-8028 |
| KAMINSKI, JOHN C | PO BOX 1708 | | | | CARNELIAN BAY | CA | 96140-1708 |
| KAMINSKI, JOHN S | 3853 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4638 |
| KAMINSKI, JULIA B | 29250 HERITAGE PKWY APT 102 | | | | WARREN | MI | 48092-6352 |
| KAMINSKI, JULIA J | 4580 TERNES ST | | | | DETROIT | MI | 48210-2180 |
| KAMINSKI, KATHLEEN H | 7 MONADNOCK LN | | | | BEDFORD | NH | 03110-6307 |
| KAMINSKI, KENNETH F | 350 WEST 24TH STREET | | | | NEW YORK | NY | 10011 |
| KAMINSKI, KENNETH J | 2349 W ALEXIS RD | | | | TOLEDO | OH | 43613-2136 |
| KAMINSKI, KEVIN J | 6283 NORTHWEST STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8501 |
| KAMINSKI, LARRY L | 586 N HARRIS RD | | | | YPSILANTI | MI | 48198-4169 |
| KAMINSKI, LEONARD F | 10624 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| KAMINSKI, LUCIAN | 6700 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3421 |
| KAMINSKI, MARIE M | 1580 HETRICK RD | | | | BOYNE FALLS | MI | 49713-9625 |
| KAMINSKI, MATILDA M | 333 RIDGELAND CIR | | | | HOWARD | OH | 43028-8301 |
| KAMINSKI, MICHAEL | 219 ELLSWORTH ST | | | | ISELIN | NJ | 08830-2433 |
| KAMINSKI, MICHAEL F | 4160 ALPENHORN DR NW APT 3 | | | | COMSTOCK PARK | MI | 49321-8652 |
| KAMINSKI, MILDRED A | 18960 FALLING WATER RD., APT#318 | | | | STRONGSVILLE | OH | 44136 |
| KAMINSKI, NORMAN D | 179 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1426 |
| KAMINSKI, NORMAN DAVID | 179 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1426 |
| KAMINSKI, PAMELA M | 120 BULL RD | | | | HARWINTON | CT | 06791 |
| KAMINSKI, PAUL | 5259 LINDA ST | | | | WARREN | MI | 48092-3485 |
| KAMINSKI, PAUL A | 30316 MCGRATH DRIVE | | | | WARREN | MI | 48093-3007 |
| KAMINSKI, PAUL M | 46858 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4157 |
| KAMINSKI, PAUL R | 29316 TAYLOR ST | | | | SAINT CLAIR SHORES | MI | 48081-3054 |
| KAMINSKI, PETER K | 3570 EAST AVE | | | | YOUNGSTOWN | NY | 14174-1364 |
| KAMINSKI, RAYMOND L | 544 TANNERY RD | | | | WEST FALLS | NY | 14170-9757 |
| KAMINSKI, RAYMOND R | 31 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| KAMINSKI, RAYMOND RICHARD | 31 ASHBURY COURT | | | | EAST AMHERST | NY | 14051-2260 |
| KAMINSKI, RICHARD M | 7909 W OAKLEAF AVE | | | | ELMWOOD PARK | IL | 60707-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAMINSKI, RICHARD S | 5144 S 43RD ST | | | | GREENFIELD | WI | 53220-5102 |
| KAMINSKI, ROBERT M | 5602 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3074 |
| KAMINSKI, RONALD L | 1631 140TH AVE | | | | DORR | MI | 49323-9548 |
| KAMINSKI, RUTH A | 4359 WARWICK ST | | | | WAYLAND | MI | 49348-8961 |
| KAMINSKI, STANLEY | 28509 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2712 |
| KAMINSKI, STANLEY M | 907 S GERALD DR | | | | NEWARK | DE | 19713-3023 |
| KAMINSKI, STEFANIA | 180 LOGANBERRY LN | | | | FREEHOLD | NJ | 07728-4043 |
| KAMINSKI, STEVEN M | 219 ELLSWORTH | | | | ISELIN | NJ | 08830-2433 |
| KAMINSKI, TEDDY | 503 N WASHINGTON AVE APT 9 | | | | LUDINGTON | MI | 49431-1563 |
| KAMINSKI, TERRY J | 2450 KROUSE RD LOT 268 | | | | OWOSSO | MI | 48867-9313 |
| KAMINSKI, THOMAS G | 320 PARKWEST CT APT M11 | | | | LANSING | MI | 48917-2590 |
| KAMINSKI, VERNE | 62 COLLINS LANDING RD UNIT 56 | | | | WEARE | NH | 03281-4022 |
| KAMINSKI, VERONICA R | 4103 16TH STREET R#3 | | | | DORR | MI | 49323 |
| KAMINSKI, VINCENT J | 182 NW 96TH ST | | | | MIAMI SHORES | FL | 33150-1754 |
| KAMINSKY MAUREEN | 4295 POWDERHORN CT | | | | MIDDLEBURG | FL | 32068-2210 |
| KAMINSKY, FRANK T | 51810 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| KAMINSKY, GERALD | 495 LINDEN AVE | | | | RAHWAY | NJ | 07065-4308 |
| KAMINSKY, JOHN C | 524 SCOTTDALE AVE | | | | SCOTTDALE | PA | 15683-1244 |
| KAMINSKY, KEVIN R | 105 LONGVUE DR | | | | WHITE OAK | PA | 15131-1219 |
| KAMINSKY, LARRY L | 3113 STATE ROAD 580 LOT 136 | | | | SAFETY HARBOR | FL | 34695-5912 |
| KAMINSKY, LAWRENCE A | 4361 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1216 |
| KAMINSKY, MILTON | 1025 PLEASANT PL APT 2F | | | | OAK PARK | IL | 60302-3167 |
| KAMINSKY, ROBERT J | RT 5 BOX 274 | | | | LOCKPORT | IL | 60491 |
| KAMIRA GILBERT | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| KAMIRA H GILBERT | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| KAMIS INC SKIP | ALLSTATE INSURANCE COMPANY | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| KAMIS INC SKIP | PO BOX 369 | | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| KAMIS INC SKIP | RUDDELL J PRESTON LAW OFFICES OF | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| KAMISCHKE, HELEN M | 7020 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| KAMISCHKE, MICHAEL ROBERT | 246 MEADOW POINTE DRIVE | | | | FENTON | MI | 48430-1400 |
| KAMISCHKE, ROBERT R | 12792 BARONS COURT | | | | FISHERS | IN | 46037-7294 |
| KAMITS, GEORGE | 614 SE 18TH ST | | | | CAPE CORAL | FL | 33990-2340 |
| KAMITS, JOHN | 2716 LOUISE AVE | | | | BALTIMORE | MD | 21214-1212 |
| KAMITS, WILLIAM | 1914 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2748 |
| KAMK INC. RETIREMENT | TRUST DTD 7/1/01 | 17785 ELMHURST CIRCLE | | | YORBA LINDA | CA | 92886-3323 |
| KAMKE, CHARLES E | 4295 BEAL RD | | | | FRANKLIN | OH | 45005-4513 |
| KAMKE, RUTH M | 15455 GLENOAKS BLVD SPC 340 | | | | SYLMAR | CA | 91342-7989 |
| KAMLACH G PINET | 301 FENWICK DR | | | | NEW CARLISLE | OH | 45344 |
| KAMLEITER, COLLETTE L | 15388 288TH AVE NW | | | | ZIMMERMAN | MN | 55398-4801 |
| KAMLER, TAMARA L | 227 CARRINGTON BLVD | | | | TROY | MO | 63379-2413 |
| KAMLESH GUPTA | CHARLES SCHWAB & CO INC CUST | HALIFAX PATHOLOGY, | MONEY PURCHASE PLAN PART QRP | 114 DUBLIN WOODS DR | CARY | NC | 27513 |
| KAMM JR, ALBERT J | 20207 S GREENFIELD LN | | | | FRANKFORT | IL | 60423-8925 |
| KAMM, ARTHUR H | 857 COCHISE INDIAN HILLS | | | | CUBA | MO | 65453 |
| KAMM, CHRISTOPHER L | 42627 COLLINGHAM CT | | | | CANTON | MI | 48187-3442 |
| KAMM, DONALD H | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| KAMM, GEORGIA | 620 VALLEY VIEW DR | | | | ZIONSVILLE | IN | 46077-1228 |
| KAMM, JAMES L | PO BOX 276 | | | | EAST LANSING | MI | 48826-0276 |
| KAMM, JANET LYNNE | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| KAMM, JOHN B | 1250 N COATS RD | | | | OXFORD | MI | 48371-3104 |
| KAMM, KELLY A | 16300 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2317 |
| KAMM, MARIO | 1064 WILDWOOD LN | | | | CANTON | MI | 48188-5080 |
| KAMM, RACHEL S | 316 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5315 |
| KAMM, RICHARD A | 1230 CYPRESS RD | | | | SAINT JACOB | IL | 62281-1808 |
| KAMM, ROBERT H | 346 HOLBROOK LN | | | | SAGINAW | MI | 48638-6255 |
| KAMM, ROBERT M | 56 STONEYBROOKE DRIVE | | | | ROCHESTER | NY | 14618 |
| KAMM, SCOTT A | 1582 11 MILE RD | | | | BERKLEY | MI | 48072-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAMMA L KURE | PO BOX 23107 | | | | SEATTLE | WA | 98102-0407 |
| KAMMAN SUPPLY CO | 2011 AUSTIN DR | | | | TROY | MI | 48083-2231 |
| KAMMAN, ERIK W | 740 HENLEY ST | | | | BIRMINGHAM | MI | 48009-5683 |
| KAMMAN, RICHARD W | PO BOX 14179 | | | | FREMONT | CA | 94539-1379 |
| KAMMER JR, ALBERT W | 210 N PARKER ST | | | | MARINE CITY | MI | 48039-1556 |
| KAMMER THOMAS (513842) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KAMMER, BRIAN J | 5407 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6001 |
| KAMMER, JANE V | 119 MORNINGSIDE DR | | | | TRENTON | NJ | 08618-4911 |
| KAMMER, JERRY G | 683 NAPLES CT | | | | W MELBOURNE | FL | 32904-7568 |
| KAMMER, MICHAEL J | 20649 DIANE CIR | | | | STRONGSVILLE | OH | 44149-8534 |
| KAMMERAAD, JANIS M | 23 S HOLCOMB RD | | | | CLARKSTON | MI | 48346-1509 |
| KAMMERDEINER, LEONARD I | 87 KOHLER ST | | | | TONAWANDA | NY | 14150-1936 |
| KAMMERER ERIC | KAMMERER, ERIC | ANAPOL AND SCHWARTZ | 1710 SPRUCE ST. | | PHILADELPHIA | PA | 19103 |
| KAMMERER JR, ALBERT J | 4508 HARVARD ST | | | | AMARILLO | TX | 79109-5842 |
| KAMMERER SR, JACK D | PO BOX 562706 | | | | ROCKLEDGE | FL | 32956-2706 |
| KAMMERER, CECIL J | 4950 E STATE ROAD 32 | | | | LEBANON | IN | 46052-9299 |
| KAMMERER, H. DENNIS | 149 KING ST APT 2 | | | | CHAPPAQUA | NY | 10514-3458 |
| KAMMERS, FRED J | 515 BUCYRUS ST | | | | PLYMOUTH | OH | 44865-9751 |
| KAMMERS, FREDERICK J | 515 BUCYRUS ST | | | | PLYMOUTH | OH | 44865-9751 |
| KAMMERS, PHILIP C | 1443 RECTOR RD | | | | IONIA | MI | 48846-8536 |
| KAMMERUDE, OSCAR F | 5109 LEWIS LN | | | | MC FARLAND | WI | 53558-9249 |
| KAMMERZELL JR, JOHN | 1442 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| KAMMES BUS SERVICE INC | 1000 SWANSON DR | | | | BATAVIA | IL | 60510-4204 |
| KAMMES, KATE J | 1S057 MILL CREEK CIR E | | | | GENEVA | IL | 60134-4861 |
| KAMMEYER, E FAYE | 327 N CHERRY ST | | | | BRYAN | OH | 43506-1302 |
| KAMMEYER, EDWARD G | PO BOX 6317 | | | | HUACHUCA CITY | AZ | 85616-1417 |
| KAMMEYER, NEAL | 1937 E NORSHIRE ST | | | | SPRINGFIELD | MO | 65804-7748 |
| KAMMINGA & ROODVOETS INC. | | 3435 BROADMOOR AVE SE | | | | MI | 49512 |
| KAMMO, MARGRET B | 2308 SIMSBURY CT | | | | NAPERVILLE | IL | 60564-9559 |
| KAMMRATH & WEISS INC | 26 KUCHLER DR | | | | LAGRANGEVILLE | NY | 12540-5513 |
| KAMMY L WILLIAMS | 3510 DEERWOOD CT | | | | LEBANON | OH | 45036 |
| KAMOUNEH, AMIR A | 2110 BREDEFIELD ST | | | | ANN ARBOR | MI | 48105-1101 |
| KAMOUNEH, AMIR ALI | 2110 BREDEFIELD ST | | | | ANN ARBOR | MI | 48105-1101 |
| KAMP JR, ROBERT K | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7526 |
| KAMP, ANNA MAY | 13350 STEFFENSEN ST | | | | GOWEN | MI | 49326-9451 |
| KAMP, FRANK P | 6115 AUTUMN POINT DR | | | | MC KINNEY | TX | 75070-5551 |
| KAMP, JOSEPH G | 1312 NEW HAMPSHIRE AVE | | | | LYNN HAVEN | FL | 32444-2143 |
| KAMP, MICHAEL R | PO BOX 358 | | | | STREAMWOOD | IL | 60107-0358 |
| KAMP, RONALD J | 7068 WINDCREST ST SE | | | | GRAND RAPIDS | MI | 49546-6846 |
| KAMP, THOMAS W | 6801 E PRICE RD | | | | SAINT JOHNS | MI | 48879-8137 |
| KAMPA DEBORAH S | KAMPA, DEBORAH S | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KAMPA, JOHN F | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| KAMPA, ROBERT J | 51 KRETCH CIR | | | | WAPPINGERS FALLS | NY | 12590-5319 |
| KAMPA, RONALD | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| KAMPE, CARL D | 607 S 3RD ST | | | | CLINTON | MO | 64735-2811 |
| KAMPE, MARY G | 3143 STONEGATE DR | | | | MAUMEE | OH | 43537-9463 |
| KAMPER, KEVIN E | 6324 BRADLEY AVE | | | | SAINT LOUIS | MO | 63139-2315 |
| KAMPER, RANSOM E | 17 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| KAMPF JOHN E (407484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAMPF, MILDRED M | 2131 LAKEVIEW DR APT 610 | | | | SEBRING | FL | 33870-3198 |
| KAMPFERT, JOAN F | 636 RUSTIC DR | | | | SAGINAW | MI | 48604-2133 |
| KAMPFERT, THOMAS J | 7101 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1672 |
| KAMPHAUS-HULL, SHARON K | PO BOX 21 | | | | DUPONT | OH | 45837-0021 |
| KAMPHUIS, JOHN H | 1941 PINNACLE DR SW | | | | WYOMING | MI | 49519-4946 |
| KAMPHUIS, YVONNE | 8635 RAVEN ST | | | | ZEELAND | MI | 49464-8907 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KAMPI COMPONENTS COMPANY, INC | RT.13 BLDG.210 | | | BRISTOL | PA | 19007 |
| KAMPKA, ROSE C | 4506 LAKELAND HARBOR LOOP | | | LAKELAND | FL | 33805-3577 |
| KAMPMAN, ALLEN E | 27 W 150 49TH ST | | | NAPERVILLE | IL | 60563 |
| KAMPMAN, EDWIN P | 9869 BAPTIST CHURCH RD | | | SAINT LOUIS | MO | 63123-4901 |
| KAMPMANN, DONALD J | 28474 WYNIKAKO AVE | | | MILLSBORO | DE | 19966-2528 |
| KAMPMANN, JAMES R | 3350 ORCHARD | | | PINCKNEY | MI | 48169-8523 |
| KAMPMANN, JAMES RAYMOND | 3350 ORCHARD | | | PINCKNEY | MI | 48169-8523 |
| KAMPMANN, SHARON L | PO BOX 525 | | | BETHANY | MO | 64424-0525 |
| KAMPMANN, WILLIAM | 16301 WINTERS RD | | | GRASS LAKE | MI | 49240-9142 |
| KAMPMANN, WILLIAM J | 1505 MONTGOMERY RD | | | WILMINGTON | DE | 19805-1244 |
| KAMPRATH, BETTY J | 10 E 2ND ST | | | WESTFIELD | NY | 14787-1413 |
| KAMPRATH, RICHARD W | 4914 GEIGER RD | | | IDA | MI | 48140-9752 |
| KAMPS PALLETS INC | 2900 PEACH RIDGE AVE NW | | | GRAND RAPIDS | MI | 49534-1333 |
| KAMPS, DORIS J | 3307 138TH AVE | | | HAMILTON | MI | 49419-8531 |
| KAMPS, ELISE M | 707 REGESTER AVE | | | BALTIMORE | MD | 21212-1919 |
| KAMPS, GERALD E | N3597 PARK RD | | | BRODHEAD | WI | 53520-9683 |
| KAMPS, HARVEY J | 3010 138TH AVE | | | HAMILTON | MI | 49419-9552 |
| KAMPS, HIRAM F | 441 FAIRFAX AVE | | | KALAMAZOO | MI | 49001-4259 |
| KAMPS, KEITH E | 633 NEWBURG RD APT B | | | ALBION | MI | 49224-9229 |
| KAMPSEN, RONALD J | 10918 N RUSHTON RD | | | SOUTH LYON | MI | 48178-8134 |
| KAMPSTRA, RICHARD A | 16531 CRAIG DR | | | OAK FOREST | IL | 60452-4322 |
| KAMPWERTH, STEVEN W | 1517 WOODRIDGE PL | | | BIRMINGHAM | AL | 35216-1657 |
| KAMRAD, ALLEN J | 8509 SOUTHWIND BAY CIR | | | FORT MYERS | FL | 33908-6033 |
| KAMRAD, GRACE E | 2682 HOPPE RD | | | GAGETOWN | MI | 48735-9751 |
| KAMRAD, JAMES W | 3240 CURTIS RD | | | BIRCH RUN | MI | 48415-9091 |
| KAMRAD, JANE E | 3240 CURTIS RD | | | BIRCH RUN | MI | 48415-9091 |
| KAMRADA, JEAN M | 8075 112TH ST APT 208 | | | SEMINOLE | FL | 33772-4642 |
| KAMRADT, AGNES J | 6497 PECK LAKE ROAD | | | PORTLAND | MI | 48875-9628 |
| KAMRADT, CARL | 1721 HENBERT CT | | | W BLOOMFIELD | MI | 48324-1020 |
| KAMRADT, GREGORY P | 6497 PECK LAKE RD | | | PORTLAND | MI | 48875-9628 |
| KAMRADT, JOHN H | 541 GOLF AND SEA BOULEVARD | | | APOLLO BEACH | FL | 33572-2547 |
| KAMRAN & ATOOSA BENJI REV TRST | KAMRAN & ATOOSA BENJI TTEES | UAD 06/26/1993 | 506 S GRETNA GREEN WAY | LOS ANGELES | CA | 90049 |
| KAMRAN ALI | 793 QUILL CREEK DR | | | TROY | MI | 48085-3202 |
| KAMRAN FARAJI SHADAN | WEDBUSH MORGAN SEC CTDN | IRA ROLL 05/30/2008 | 279 CECILIA WAY | TIBURON | CA | 94920 |
| KAMRAR DOVIE (459137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KAMRATH, GERALD L | 1470 KETTERING ST | | | BURTON | MI | 48509-2406 |
| KAMRATH, MARION E | 1470 KETTERING ST | | | BURTON | MI | 48509-2406 |
| KAMRATH, SHIRLEY D | 209 WEBSTER ST APT 88 | | | BEAVER DAM | WI | 53916-3073 |
| KAMRON CLARK-MICKLUS | 532 N ARCH ST | | | JANESVILLE | WI | 53548-2702 |
| KAMRON L GITHENS | 2037 LAZY LN | | | ROANOKE | TX | 76262-9071 |
| KAMROWSKI, DOROTHY M | 2111W. FISH ROAD | | | NEW ERA | MI | 49446 |
| KAMRUZZAMAN, MECHELLE B | 319 QUINCE ST NE | | | OLYMPIA | WA | 98506-4002 |
| KAMSTRA GEORGE | 218 W RAMEY ST | | | ROSSVILLE | IN | 46065-9400 |
| KAMUNEN HERBERT L (439213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KAMYSIAK, DANIEL | 6411 THORNAPPLE VALLEY DR | | | HASTINGS | MI | 49058-8283 |
| KAMYSIAK, DIANE K | 6411 THORNAPPLE VALLEY DR | | | HASTINGS | MI | 49058-8283 |
| KAMYSZEK, PAUL J | 3671 STONEY CREEK RD | | | OAKLAND | MI | 48363-1852 |
| KAMYSZEK, PHILIP | 3374 SHAW DR | | | WATERFORD | MI | 48329-4252 |
| KAMYSZEK, THOMAS F | 3512 14TH ST | | | WAYLAND | MI | 49348-9549 |
| KAN, CHUAN-YI | 5501 CHIMNEY CIR APT 2C | | | KETTERING | OH | 45440-2975 |
| KAN, KURT K | 1612 LONSDALE AVE APT 205 | | | NAPERVILLE | IL | 60540-5151 |
| KAN-TECH SYSTEMS LTD. | 39 HUMPHREY DR. | | AJAX ON L1S4 CANADA | | | |
| KANA, JAMES J | 3920 SHIELDS RD | | | CANFIELD | OH | 44406-9058 |
| KANA, STEPHEN W | 2936 EDDIE ST | | | YOUNGSTOWN | OH | 44509-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANA, THOMAS W | 3012 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509-1818 |
| KANAAN & AZHARI ADVOCATES & LEGAL CONSULTANTS | BOX 101 AL MAKTOUM ST DEIRA | DUBAI RJT | | DUBAI UNITED ARAB EMIRATES | | | |
| KANAAR, JAMES B | 11309 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| KANABLE, ALICE T | 4965 W 100 S | | | | ANDERSON | IN | 46011-9750 |
| KANABLE, JACK K | 2914 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7012 |
| KANABLE, JEAN A | 2914 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7012 |
| KANABLE, PATRICIA A | PO BOX 187 | | | | RUSSIAVILLE | IN | 46979-0187 |
| KANABLE, VICKI J | 1427 S UNION ST | | | | KOKOMO | IN | 46902-1626 |
| KANABRODZKI, CHRISTINA C | 405 JACKS CANYON RD APT 143 | | | | SEDONA | AZ | 86351-7861 |
| KANABY, JILL M | 1809 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4704 |
| KANABY, JILL MARIE | 1809 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4704 |
| KANABY, KENNETH D | 52108 ANTLER DR | | | | MACOMB | MI | 48042-3403 |
| KANABY, RANDEL R | 5343 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6864 |
| KANABY, WALLACE | 2559 SULLIVAN RD | | | | BAD AXE | MI | 48413-9142 |
| KANADAR COMPANY LTD | JP MORGAN TRUST COMPANY | (BAHAMAS) LIMITED | PO BOX N-4899 | NASSAU BAHAMAS | | | |
| KANAGA, JOHN R | 30200 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48082-2641 |
| KANAGAWA, STEPHEN C | 1128 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3914 |
| KANAJAN, SRI | 213 AVENIDA DE LA GRULLA | | | | SAN CLEMENTE | CA | 92672-5021 |
| KANAK GARY & STACEY | 6135 OAKHILL CIR | | | | SANDIA | TX | 78383-5609 |
| KANAKEE COUNTY CLERK | 450 E COURT ST | | | | KANKAKEE | IL | 60901-3917 |
| KANAKMAL JAIN, MD | CGM IRA ROLLOVER CUSTODIAN | 115 BRANCHWOOD DR | | | SCHAUMBURG | IL | 60193-1556 |
| KANAKOS PETER | 108 KENSICO ST | | | | STATEN ISLAND | NY | 10306-1806 |
| KANALAS, EMIL J | 3367 SCRAMBLE DR | | | | GREENWOOD | IN | 46143-9553 |
| KANALEY, ROBERT T | 363 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| KANALLEY, KEVIN J | ROUTE 1 | BOX 214 | | | FIVE FORKS | WV | 26136 |
| KANALOS, RAYMOND M | 1010 W LOST DUTCHMAN PL | | | | ORO VALLEY | AZ | 85737-9724 |
| KANALOS, SHARON I | 1010 W LOST DUTCHMAN PL | PLACE | | | ORO VALLEY | AZ | 85737-9724 |
| KANALOS, WILLIAM M | 15450 HOMEISTER CT | | | | RIVERVIEW | MI | 48193-8135 |
| KANAN, COLLEEN M | 14526 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4971 |
| KANAN, COLLEEN MARGARET | 14526 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4971 |
| KANAN, GARY L | 7040 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| KANAN, GARY LOUIS | 7040 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| KANANEN, REUBEN C | 39530 BLAKESTON ST | | | | NOVI | MI | 48377-3703 |
| KANANIS, CHRISTOS J | 2614 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-4811 |
| KANAR, DOROTHY M | 2709 GORNO ST APT 4 | | | | TRENTON | MI | 48183-2544 |
| KANAR, ROBERT E | 16735 ARNOLD RD | | | | GREGORY | MI | 48137-9593 |
| KANARAS, HELEN G | 847 CONCORD AVE | | | | DREXEL HILL | PA | 19026-2602 |
| KANARDY BARBARA | KANARDY, BARBARA | UNKNOWN | | | | | |
| KANARIOS, MICHAEL S | 1288 INDIAN MOUND W | | | | BLOOMFIELD | MI | 48301-2260 |
| KANARSKI, EDWARD J | 25826 T HIGHWAY | | | | WARSAW | MO | 65355 |
| KANASKI, KENNETH M | 14361 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| KANASKI, MICHEAL D | 1335 W HYDE RD | | | | SAINT JOHNS | MI | 48879-8947 |
| KANASKI, SANDRA B | 50495 ABBEY DR | | | | NEW BALTIMORE | MI | 48047-4365 |
| KANASTY, ERIC M | 40127 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1930 |
| KANATZAR, JULIE D | 915 BURNSWICK ISLES WAY | | | | FRISCO | TX | 75034-2910 |
| KANATZAR, LARRY J | 3177 FLORIDA RD | | | | POMONA | KS | 66076-9000 |
| KANATZAR, LINDA D | PO BOX 1375 | | | | CAMDEN | SC | 29020 |
| KANAVEL, JAMES O | 2230 COUNTY RD E # F | | | | SWANTON | OH | 43558 |
| KANAWHA COUNTY SHERIFF | 407 VIRGINIA ST E | | | | CHARLESTON | WV | 25301-2524 |
| KANAWHA SCALES & SYSTEMS | | ROCK BRANCH INDUSTRIAL PARK | | | | WV | 25159 |
| KANAWHA SCALES & SYSTEMS INC | 12250 N SAGINAW RD | | | | CLIO | MI | 48420-1035 |
| KANAWHA SCALES & SYSTEMS OF MI INC | 26469 NORTHLINE RD | FRMLY Z WEIGH INC | | | TAYLOR | MI | 48180-4479 |
| KANCAR, BARBARA A. | 106 MULLEN ST | | | | TONAWANDA | NY | 14150-5424 |
| KANCAR, GERALD S | 361 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9303 |
| KANCAR, GERALD STEVEN | 361 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANCHOK, WILLIAM M | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| KANCZUZEWSKI, RONALD | 797 KEATON DR | | | | TROY | MI | 48098-1806 |
| KANDA RUSSO | 2265 W 1350 S | | | | KOKOMO | IN | 46901-7775 |
| KANDACE BASNETT | 4521 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7107 |
| KANDACE HORLINGS | 11200 SW MURRAY SCHOLLS PL | | | | BEAVERTON | OR | 97007-9702 |
| KANDAL, ANTHONY F | 5529 COUNTY ROAD 451 | | | | ROGERS CITY | MI | 49779-9771 |
| KANDAL, ERNEST J | 4185 W SCOTT RD | | | | OSSINEKE | MI | 49766-9730 |
| KANDAL, JOHN R | PO BOX 1186 | | | | ADDISON | TX | 75001-1186 |
| KANDAL, NORMAN E | 9029 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| KANDAL, NORMAN EDWIN | 9029 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| KANDANCE WARD | 3995 TRIMM RD | | | | SAGINAW | MI | 48609-9770 |
| KANDAR, JOHN E | 867 NORWEGIAN WOOD DR | | | | MEDINA | OH | 44256-3517 |
| KANDEA, DALE | 9331 ALPINE AVE | | | | SPARTA | MI | 49345-9350 |
| KANDEA, MICHAEL D | 326 CLOVERLAND DR | | | | LANSING | MI | 48910-5370 |
| KANDEE S COCHRAN | 411 MAGNOLIA RD | | | | PEMBERTON | NJ | 08068-1809 |
| KANDEL, MILTON | 23951 DECORO DR APT 215 | | | | VALENCIA | CA | 91354-4957 |
| KANDER RONALD/VA | 101 CHEROKEE DR | | | | BLACKSBURG | VA | 24060-1801 |
| KANDER, CHRISTOPHER J | 514 DONALD AVE | | | | CLAWSON | MI | 48017-2168 |
| KANDERI, PRANIL | 1281 W BARTLETT WAY | | | | CHANDLER | AZ | 85248-5505 |
| KANDI BROWN | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| KANDI HART | 4527 STANLEY RD | PO BOX 29 | | | GENESEE | MI | 48437-7713 |
| KANDI KINSLER | 441 HOPE CT | | | | ELSBERRY | MO | 63343-3053 |
| KANDI RAMIREZ | 27709 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4711 |
| KANDI S MYERS | 203   ARNETT DRIVE BOX 68 | | | | PITSBURG | OH | 45358-0068 |
| KANDICE J ODISTER | 6146  WEYBRIDGE DR. | | | | TROTWOOD | OH | 45426-1440 |
| KANDICE WAUGH | 158 FLORA DR | | | | BEDFORD | OH | 44146-2014 |
| KANDIE DEWEESE | 4730 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9137 |
| KANDIKO, DANIEL J | 2973 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9487 |
| KANDIS HULL | 3216 RUMMAGE RD | | | | COLUMBIA | TN | 38401-7812 |
| KANDL, ROSE MARIE | 3920 N GREEN BAY RD | | | | RACINE | WI | 53404-1416 |
| KANDLBINDER, CAROLYN E | 708 MISSOURI AVE | | | | WASHINGTON | MO | 63090-3023 |
| KANDLBINDER, DANIEL W | 309 CHRISTOPHER PL | | | | UNION | MO | 63084-2932 |
| KANDLBINDER, DONALD W | 617 BASSWOOD DR | | | | LESLIE | MO | 63056-1335 |
| KANDLBINDER, STEVEN W | 1754 S RIVER RD | | | | SAINT CHARLES | MO | 63303-4123 |
| KANDLER JR, JOHN W | 19900 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |
| KANDLER JR, KARL | 15480 HOMEISTER CT | | | | RIVERVIEW | MI | 48193-8135 |
| KANDLER, DAVID M | 8130 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1928 |
| KANDLER, DAVID MICHAEL | 8130 ROSEVILLE LN | | | | EAST AMHERST | NY | 14051-1928 |
| KANDOW, DENNIS M | 1242 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3314 |
| KANDOW, RANDAL G | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| KANDOW, RANDAL GERALD | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| KANDOW, SUZETTE R | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| KANDR ASSOCIATES | C\O CARA ASSOCIATES | HARK PLAZA BLD 3 STE 208 | 1440 ROUTE 9 | | WAPPINGERS FALLS | NY | 12590 |
| KANDRA FIERER AND | KUSKIN ASSOC LTD | PROFIT SHG PL DTD 10/1/80 | FBO DR. JOSEPH J KANDRA | 1199 COLONIAL ROAD | HARRISBURG | PA | 17112-1900 |
| KANDRA, JOHN E | 709 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2377 |
| KANDRA, JOSEPH A | 1939 WHITMORE AVE NW | | | | WALKER | MI | 49534-2354 |
| KANDRA, PAUL F | 32 JAY ST | | | | SUCCASUNNA | NJ | 07876-1849 |
| KANDRA, STEPHEN | 709 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2377 |
| KANDRAC, GILBERT A | 801 ROME ROCK CREEK RD | | | | ROAMING SHORES | OH | 44085-9713 |
| KANDRIN, DENISE M | APT 11 | 5839 WOOLMAN COURT | | | CLEVELAND | OH | 44130-1067 |
| KANDT JEFF | 140 8TH AVE N | | | | SOUTH SAINT PAUL | MN | 55075-2051 |
| KANDU INDUSTRIES INC | 1741 ADEL ST | | | | JANESVILLE | WI | 53546-2945 |
| KANDY GOLDSTRAW | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009-2595 |
| KANDY J DUWEL | 411 HEATHER ST | | | | ENGLEWOOD | OH | 45322 |
| KANDY K GOLDSTRAW | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009-2595 |
| KANDY WILEY | 5896 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANE ALAN | KANE, ALAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KANE CAMPBELL | 2571 MARCINSKI RD | | | | JUPITER | FL | 33477-9414 |
| KANE DONNA (644862) | (NO OPPOSING COUNSEL) | | | | | | |
| KANE ERIN M | DBA MANIC MOMMIES MEDIA LP | 63 GROVER RD | | | ASHLAND | MA | 01721-2513 |
| KANE GEORGE | 1201 RIVER BEND DR | | | | HOUSTON | TX | 77063-1506 |
| KANE I I I, JOHN E | 16 HICKORY HILL DR | | | | EWING | NJ | 08618-1025 |
| KANE III, DENNIS P | 184 HARRISON LN | | | | POPLAR BLUFF | MO | 63901-6760 |
| KANE III, WILLIAM T | 1 CONCORD AVE | | | | CANTON | MA | 02021-3601 |
| KANE JAMES J | KANE, JAMES J | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KANE JOSEPH P (358100) - ANDERWKAVICH ALEXANDER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KANE JR, DENNIS P | 3363 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| KANE JR, THOMAS J | 308 GULLANE DR | | | | SAINT CHARLES | MO | 63301-4488 |
| KANE LESLIE | 9001 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78409-2502 |
| KANE MAGNETICS INTL INC | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518-9280 |
| KANE MAGNETICS TEXAS LLC | 11333 ROJAS DR STE C | | | | EL PASO | TX | 79936-6477 |
| KANE MELVIN L (463200) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE MELVIN L (463200) - KANE SHIRLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KANE PARTNERS | 6 COUNTRY CLUB DR | | | | ANNANDALE | NJ | 08801-1637 |
| KANE PAUL | KANE, PAUL | 1604 ASHLAND ST | | | HASTINGS | MN | 55033-3023 |
| KANE ROBERT BRUCE | 9897 N BUNKERHILL DR | | | | FRESNO | CA | 93720-1308 |
| KANE ROLANDO, JANELLE | 5710 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3318 |
| KANE RUSSELL COLEMAN & LOGAN PC | ATTY FOR DEMONTROND BUICK CO., DEMONTROND MOTOR CO., SAN JACINTO | OLDSMOBILE CADILLAC, INC. D/B/A DEMONTROND AUTO COUNTRY, INC. | ATTN:  DAVID D. RITTER | 1601 ELM STREET, SUITE 3700 | DALLAS | TX | 75201 |
| KANE SAM (455103) - KANE SAM | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KANE SHANNON & WEILER | 220 - 7565 132ND STREET | | SURREY, BC V3W 1K5 | | | | |
| KANE SR, DAVID T | 1024 BENNETT ST | | | | JANESVILLE | WI | 53545-1878 |
| KANE SR, PETER B | 353 SE 6TH ST | | | | DANIA BEACH | FL | 33004-4722 |
| KANE THOMAS (631275) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KANE WILLIAM | KANE, WILLIAM | 613 COLONY TRACE DR | | | MADISON | TN | 37115 |
| KANE, ANNABELL M | 3237 ALDEN DR | | | | LANSING | MI | 48910-3454 |
| KANE, ARTHUR H | 7472 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| KANE, BARBARA W | 1653 PEBBLE BEACH DR | | | | HOFFMAN ESTATES | IL | 60169-1167 |
| KANE, BETTY J | 586 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| KANE, CAROL M | 650 PAUL ST | | | | ESCONDIDO | CA | 92027-3948 |
| KANE, CAROLE A | 14819 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4456 |
| KANE, CATHLEEN A | 37671 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2848 |
| KANE, CHRISTOPHER J | 23553 VICTORY BLVD UNIT 11 | | | | WEST HILLS | CA | 91307-3228 |
| KANE, CYNTHIA L | 2793 N BALDWIN RD | | | | OXFORD | MI | 48371-2105 |
| KANE, DANIEL J | 5064 LIMERICK AVE NW | | | | NORTH CANTON | OH | 44720-7439 |
| KANE, DANIEL P | 32348 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| KANE, DANIEL PATRICK | 32348 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| KANE, DANIEL W | 146 EDEN LANE | | | | ROCHESTER | NY | 14626-3314 |
| KANE, DANNY E | 602 OAK DR | | | | RAYMORE | MO | 64083-8490 |
| KANE, DARRELL J | 3369 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| KANE, DAVID C | 4 BECKET CT | | | | HOCKESSIN | DE | 19707-1139 |
| KANE, DAVID L | 428 W 16TH ST | | | | BALDWIN | MI | 49304-8667 |
| KANE, DAYTON L | 295 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| KANE, DENISE D | PO BOX 172231 | | | | KANSAS CITY | KS | 66117-1231 |
| KANE, DENNIS A | 2875 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| KANE, DENNIS L | 931 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8536 |
| KANE, DOLORES A | 14449 GRENWICH CT | | | | SHELBY TWP | MI | 48315-3756 |
| KANE, DONNA | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| KANE, EILEEN P | 1604 N GLEN DR | | | | GLEN MILLS | PA | 19342-8103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANE, ELIZABETH | THE CURLEWS-CORBAWN AVE | | | SHANKILL CO DUBLIN F 00000 IRELAND | | | |
| KANE, ELIZABETH E | 517 CAMP BONSUL RD | | | | OXFORD | PA | 19363 |
| KANE, FRANCIS R | 43 N MONASTERY AVE | | | | BALTIMORE | MD | 21229-3631 |
| KANE, FREDERICK A | PO BOX 266 | | | | HASLETT | MI | 48840-0266 |
| KANE, GARY T | 7607 KITTERY LN | | | | MENTOR | OH | 44060-5165 |
| KANE, GERALDINE M | 3363 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| KANE, GILBERT B | 7512 22ND AVE W | | | | BRADENTON | FL | 34209-5202 |
| KANE, HELEN P | 2801 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1948 |
| KANE, HOWARD M | 387 GRACE ST | | | | PLEASANT HILLS | PA | 15236-4032 |
| KANE, IDA M | 100 BERNZOMATIC APT 208 | | | | MEDINA | NY | 14103 |
| KANE, IRA L | 4717 DOLPHIN CAY LN #301A | | | | SAINT PETERSBURG | FL | 33711 |
| KANE, IRILINE W | 24831 LANGDON DRIVE | | | | BROWNSTOWN | MI | 48134 |
| KANE, JACK W | 2542 OLD POND DR | | | | LINCOLNTON | NC | 28092-6110 |
| KANE, JAMES A | 125 MISTLETOE RD | | | | NILES | OH | 44446-2107 |
| KANE, JAMES J | 224 OAKFIELD DR | | | | NEWARK | DE | 19713-2448 |
| KANE, JAMES P | 31902 POST OAK CT | | | | FORISTELL | MO | 63348-2470 |
| KANE, JAMES T | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| KANE, JAMES W | 3811 E 1400 N | | | | SUMMITVILLE | IN | 46070-9057 |
| KANE, JEAN | 5965 SE CONGRESSIONAL PL | | | | STUART | FL | 34997-8633 |
| KANE, JOHN J | 2920 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| KANE, JOSEPH | 370 OLD MAIN ST | | | | ASBURY | NJ | 08802-1072 |
| KANE, JOSEPHINE M | 32 RAINIER ST | | | | ROCHESTER | NY | 14613-2310 |
| KANE, JOSEPHINE M | 400 PRESTON BLVD | APT 25 | | | BOSSIER CITY | LA | 71111 |
| KANE, JOYCE R | 1803 BENT GRASS DR | | | | ANDERSON | IN | 46013 |
| KANE, JUSTIN | 103 WELLINGTON PL | | | | WEST MONROE | LA | 71291-9508 |
| KANE, JUSTIN W | 103 WELLINGTON PL | | | | WEST MONROE | LA | 71291-9508 |
| KANE, KAREN J | 31902 POST OAK CT | | | | FORISTELL | MO | 63348-2470 |
| KANE, KARL E | 1218 WOODBRIDGE STREET | | | | ST CLR SHORES | MI | 48080-1621 |
| KANE, KATHLEEN M | 440 E EVELYN AVE | | | | HAZEL PARK | MI | 48030-2294 |
| KANE, KERRY B | 819 ROOSEVELT AVE | | | | HOWARDS GROVE | WI | 53083-1018 |
| KANE, KERRY B | 819 ROOSEVELT AVENUE | | | | SHEBOYGAN | WI | 53083-1018 |
| KANE, LAURENCE | 68 HOYT ST | | | | KEARNY | NJ | 07032-3311 |
| KANE, LEE A | 328 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1640 |
| KANE, LEONA H | 164 MCKINLEY AVENUE | | | | BUFFALO | NY | 14217-2461 |
| KANE, LYDEL R | 339 LAKE FOREST LN | | | | SPRING CITY | TN | 37381-3738 |
| KANE, MARGARET | 76 TYNEMOUTH CT | | | | ROBBINSVILLE | NJ | 08691-3115 |
| KANE, MARGARET J | 222 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| KANE, MARGUERITE M | 1204 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| KANE, MARJORIE M | 208 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1402 |
| KANE, MARK A | 918 N FOREST LN | | | | LIBERTY | MO | 64068-3357 |
| KANE, MARY E | PO BOX 253 | | | | ELWOOD | IN | 46036-0253 |
| KANE, MATTHEW | 9499 NEWKIRK ST | | | | SOUTH JORDAN | UT | 84095-3323 |
| KANE, MICHAEL | 44 TRADITIONS WAY | | | | LAWRENCEVILLE | NJ | 08648-1590 |
| KANE, MICHAEL B | PO BOX 209 | | | | CHELSEA | MI | 12512-0209 |
| KANE, MICHAEL J | 7691 WILLOW LN | | | | MACEDONIA | OH | 44056-2282 |
| KANE, MICHAEL J | RR 218 | | | | MAHOPAC | NY | 10541 |
| KANE, MICHAEL T | 4406 N 112TH ST | | | | KANSAS CITY | KS | 66109-4708 |
| KANE, NICHOLAS | 928 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1902 |
| KANE, NICHOLAS D | 928 LINDENWOOD AVE | | | | SAINT CHARLES | MO | 63301-1902 |
| KANE, PATRICIA A | 4 LIBBY AVE | | | | POMPTON PLNS | NJ | 07444-1610 |
| KANE, PAUL G | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| KANE, PAUL GEORGE | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| KANE, PAUL J | 380 WALNUT DR | | | | SOUTH LYON | MI | 48178-9042 |
| KANE, PAUL M | 5 BRENDANS DR | | | | EAST AMHERST | NY | 14051-2483 |
| KANE, RAYMOND M | 247 HARRISON LN | | | | POPLAR BLUFF | MO | 63901-6761 |
| KANE, ROBERT L | 407 D TWP RD 581 | | | | SULLIVAN | OH | 44880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANE, ROBERT LEROY | 407 D TWP RD 581 | | | | SULLIVAN | OH | 44880 |
| KANE, RONALD F | 24300 AIRPORT RD LOT 199 | | | | PUNTA GORDA | FL | 33950-6911 |
| KANE, RONALD H | 1192 BROADWAY SE | | | | MASURY | OH | 44438-1306 |
| KANE, ROSABELLE L | 102 STRATHMORE COURT DR | | | | CORAM | NY | 11727-1605 |
| KANE, ROXANNE | 2318 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| KANE, SARA C | 214 CLIFTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2536 |
| KANE, SCOTT T | 6841 TODD RD | | | | AVON | IN | 46123-9540 |
| KANE, SCOTT THOMAS | 6841 TODD RD | | | | AVON | IN | 46123-9540 |
| KANE, SHIRLEY | 24300 AIRPORT RD LOT 199 | | | | PUNTA GORDA | FL | 33950-6911 |
| KANE, SHIRLEY L | 6801 ROME RD | | | | ADRIAN | MI | 49221-9825 |
| KANE, SUMIKO K | 1415 TEXAS AVENUE | | | | GRAND JUNCTION | CO | 81501-6331 |
| KANE, SUWON | 608 SANTANDER DR | | | | SAN RAMON | CA | 94583-2147 |
| KANE, SUZANNE M | 231 QUAILS TRL | | | | THOUSAND OAKS | CA | 91361-1322 |
| KANE, THOMAS E | 35970 TIMBER RIDGE LN | | | | WILLOUGHBY | OH | 44094-4170 |
| KANE, THOMAS J | 200 DEXTER TR. | | | | TONAWANDA | NY | 14150 |
| KANE, TIMOTHY P | 5026 BARRIER ISLAND CT | | | | MT PLEASANT | SC | 29466-6933 |
| KANE, TONYA L | 110 WEST FILBERT STREET | | | | E ROCHESTER | NY | 14445-1827 |
| KANE, WALTER J | 5368 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439-8732 |
| KANE, WANDA K | 5728 W 8TH STREET RD | C/O LANA K RICH | | | ANDERSON | IN | 46011-9120 |
| KANE, WILLIAM J | 17918 66TH AVE | | | | TINLEY PARK | IL | 60477-4133 |
| KANE, WILLIAM T | 1 CONCORD AVE | | | | CANTON | MA | 02021-3601 |
| KANEASTER, GEORGE W | 1104 MAIN ST | | | | PARKVILLE | MO | 64152-3634 |
| KANEASTER, JAMES A | 8203 W DAY FOREST RD | | | | EMPIRE | MI | 49630-9708 |
| KANEDY, JANET | 10180 NORTH REYNARD ROAD | | | | ALBANY | IN | 47320-9106 |
| KANEHL, D J | 72 ROSEMARY ST | | | | LAPEER | MI | 48446-2675 |
| KANEHL, MILTON W | 7968 FLETCHER RD | | | | AKRON | NY | 14001-9435 |
| KANEKA AMER/BLMFLD H | 4120 TELEGRAPH ROAD | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 |
| KANEKA CORP | 3 CHOME KITA KU | | | OSAKA 530-0005 JAPAN | | | |
| KANEKA CORP | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201-9078 |
| KANEKA CORP | DALE DOUGLAS X2907 | 4335 COUNTY FARM RD. | | | FLORENCE | KY | 41042 |
| KANEKA CORP | LORI ROGERS | C/O EPE INDUSTRIES INC | 1940 FAIRWAY DR | | CLEVELAND | OH | |
| KANEKA TEXAS CORP | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201-9078 |
| KANEKA TEXAS CORP | ATTN ACCOUNTS RECEIVABLES | 6161 UNDERWOOD RD | | | PASADENA | TX | 77507-1033 |
| KANEKA TEXAS CORP | LORI ROGERS | C/O EPE INDUSTRIES INC | 1940 FAIRWAY DR | | CLEVELAND | OH | |
| KANEKA TEXAS CORP. | DALE DOUGLAS X2907 | 4335 COUNTY FARM RD. | | | FLORENCE | KY | 41042 |
| KANEKA TEXAS CORP/MI | 316 PRINCE EDWARD DR | ATTN JOHN GULICK | | | HOWELL | MI | 48843-7862 |
| KANEKA TEXAS/HOUSTON | 6161 UNDERWOOD ROAD | | | | PASADENA | TX | 77507-1033 |
| KANEKA/JACKSON | 4335 COUNTY FARM RD | | | | JACKSON | MI | 49201-9078 |
| KANEKO, TERUO | 36354 CARNATION WAY | | | | FREMONT | CA | 94536-2644 |
| KANELAS, PENELOPE | 6620 WHYSALL RD | | | | BLOOMFIELD HILLS | MI | 48301-2852 |
| KANELLOS DEMETRIOS | 195 TIMBER DR | | | | BERKELEY HEIGHTS | NJ | 07922-1736 |
| KANEMASU, R M | 6810 WILLOWWOOD WAY | | | | SACRAMENTO | CA | 95831-2131 |
| KANEMATSU CORP | YU ITO | C/O HIATT METAL PRODUCTS CO IN | 720 W WILLARD ST | HARTA GERMANY | | | |
| KANEMATSU USA INC | 543 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4411 |
| KANEMATSU USA INC | YU ITO | C/O HIATT METAL PRODUCTS CO IN | 720 W WILLARD ST | HARTA GERMANY | | | |
| KANENBLEY, NORMA R | 8311 ELM AVE | | | | RAYTOWN | MO | 64138-3226 |
| KANESHIRO, NANCY | PO BOX 6215 | | | | KAMUELA | HI | 96743-6215 |
| KANESKI, HOLLY W | 2016 WALKER MILL RD | | | | YOUNGSTOWN | OH | 44514-3646 |
| KANETTA A REGER | DEBORAH J REGER | 1902 HAZELWOOD CT | | | COMMERCE TWP | MI | 48390-3968 |
| KANEWISCHER, MONICA C | 2002 LAVENDER CT | | | | SPRING HILL | TN | 37174-4556 |
| KANEWSKI, JOSEPHINE B | 147 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5924 |
| KANEWSKY, HILDEGARD | 245 HILLSIDE AVE | | | | CRANFORD | NJ | 07016-3409 |
| KANG ANN | 7631 BEDFORD CREEK | | | | SAN ANTONIO | TX | 78254-5459 |
| KANG JINIE | 23230 FIREDRAKE TERRACE | | | | ASHBURN | VA | 20148-7285 |
| KANG KI | 210 MEDFORD ST | | | | BROWNS MILLS | NJ | 08015-1938 |
| KANG MEI & | SUGAKO F MEI | COMMUNITY PROPERTY | 2778 PINERIDGE ROAD | | CASTRO VALLEY | CA | 94546-2704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANG XIAODI | 6136 BRIGIDS CLOSE DR | | | | DUBLIN | OH | 43017-3429 |
| KANG, HOJOON | 443 KENSINGTON DR APT 179 | | | | ROCHESTER HILLS | MI | 48307-4060 |
| KANG, IN-KOO | 14 SKYWOOD CT | | | | BALTIMORE | MD | 21234-1422 |
| KANG, JUN-MO | 2365 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105-9269 |
| KANG, KWI N | 30 SAIL VIEW AVE | | | | RANCHO PALOS VERDES | CA | 90275-5705 |
| KANG, MIN YOUNG | 1301 ORLEANS ST APT 1313 | | | | DETROIT | MI | 48207-2949 |
| KANG, PAUL W | 1012 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3702 |
| KANG, TAE H | 16267 ANGORA LN | | | | MACOMB | MI | 48044-4043 |
| KANG, TOYONG | 13519 FELSON ST | | | | CERRITOS | CA | 90703-8912 |
| KANG, YOUNG J | 18915 GRANADA CIR | | | | NORTHRIDGE | CA | 91326-1505 |
| KANG, YOUNG K | PO BOX 551 | | | | WALLED LAKE | MI | 48390-0551 |
| KANGAS, AILEEN T | P O BOX 216 | | | | ATLANTIC MINE | MI | 49905 |
| KANGAS, ANDREW C | 21240 WAASA RD | | | | HANCOCK | MI | 49930-9667 |
| KANGAS, DUANE A | 3852 BEMIS RD | | | | YPSILANTI | MI | 48197-9309 |
| KANGAS, ERROL S | 775 E 56TH ST | | | | NEWAYGO | MI | 49337-9014 |
| KANGAS, JAMES | 21240 WAASA RD | | | | HANCOCK | MI | 49930-9667 |
| KANGAS, JAMES R | PO BOX 706 | | | | UPTON | WY | 82730-0706 |
| KANGAS, MARY C | 775 E 56TH ST | | | | NEWAYGO | MI | 49337-9014 |
| KANGAS, PHYLLIS N | 1400 CALUMET ST | C/O CHRISTINE AITTAMA | | | LAKE LINDEN | MI | 49945-1210 |
| KANGAS, ROBERT E | 205 CEDAR RIVER DRIVE | PO BOX 751 | | | FOWLERVILLE | MI | 48836 |
| KANGAS, RONALD M | 10653 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| KANGAS, STEVEN J | 421 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2915 |
| KANGAS, STEVEN JOHN | 421 S FAIRVIEW AVE | | | | LANSING | MI | 48912-2915 |
| KANGAS, WILLIAM T | PO BOX 444 | | | | CURTIS | MI | 49820-0444 |
| KANGETER JR., DAVID | 4840 FOX CRK E APT 71 | | | | CLARKSTON | MI | 48346-4927 |
| KANGISER, DEBBIE A | 1855 BARING BLVD APT 916 | | | | SPARKS | NV | 89434-6770 |
| KANGISER, DEBBIE ANN | 1855 BARING BLVD APT 916 | | | | SPARKS | NV | 89434-6770 |
| KANIA, BETTY S | 3706 ANDREWS LAKE RD | | | | FREDERICA | DE | 19946-2003 |
| KANIA, EDWARD C | 420 LYTLE PL | | | | GARDEN CITY | MI | 48135-2667 |
| KANIA, EILEEN Q | 3105 HERITAGE PINES DR | | | | CARY | NC | 27519-5994 |
| KANIA, LUCILLE M | 747B MORRELL | | | | DETROIT | MI | 48209 |
| KANIA, PRISCILLA M | 1688 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| KANIA, ROSE T | 38419 MAES ST | | | | WESTLAND | MI | 48186-3810 |
| KANIA, STANLEY | 2746 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| KANIA, STANLEY F | 2214 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| KANIA, STELLA M | 215 LOG CABIN RD | | | | PERKASIE | PA | 18944-4225 |
| KANIA, STEPHEN J | 5210 NEWHART CIR | | | | TOLEDO | OH | 43615-3826 |
| KANIA, STEPHEN JOHN | 5210 NEWHART CIR | | | | TOLEDO | OH | 43615-3826 |
| KANIARZ, JOHN G | 3019 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2992 |
| KANICKI, GWENDOLYN M | 7093 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| KANIEWSKI, BOGDAN T | 2525 N MONITOR AVE | | | | CHICAGO | IL | 60639-2328 |
| KANIEWSKI, CHESTER | 11 GREGG LN | | | | BAYONNE | NJ | 07002-3706 |
| KANIEWSKI, DENISE DEVORAH | 12245 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| KANIEWSKI, DONALD J | 37 EMERALD DR | | | | RACINE | WI | 53406-3419 |
| KANIEWSKI, KENNETH | 3835 S 54TH ST | | | | MILWAUKEE | WI | 53220-2040 |
| KANIEWSKI, RALPH S | 178 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| KANIEWSKI, SANDRA J | 178 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| KANIEWSKI, SANDRA JOAN | 178 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| KANIGOWSKI, JAMES G | 3534 ALDERDALE DR | | | | STERLING HTS | MI | 48310-1796 |
| KANINE, DONALD E | 721 ALLEN AVE | | | | ALMA | MI | 48801-2731 |
| KANINE, MICHAEL R | 5010 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| KANIPE JR, LUTHER J | 8730 YALE RD | | | | GREENWOOD | MI | 48006-1403 |
| KANIPE, BEN H | 6410 TWILIGHT AVE | | | | KALAMAZOO | MI | 49048-6149 |
| KANIPE, IMOGENE B | 8730 YALE ROAD | | | | GREENWOOD | MI | 48006-1403 |
| KANIPE, MARY L | 211 ATWATER ST APT 205 | | | | LAKE ORION | MI | 48362-3360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANIPE, NORMA J | 14712 COCHRAN ST | C/O LORINDA S BENETEAU | | | SOUTHGATE | MI | 48195-2571 |
| KANIPE, NORMA J | C/O LORINDA S BENETEAU | 14712 COCHRAN | | | SOUTHGATE | MI | 48195 |
| KANIPPE, BERT L | 568 MADISON AVE | | | | PERU | IN | 46970-1320 |
| KANIS, LESLIE E | PO BOX 152 | | | | ONTARIO | OH | 44862-0152 |
| KANISKI, JOSEPHINE | 1170 MCMILLAN ST | | | | DEARBORN | MI | 48128-1345 |
| KANITA NELSON | 1544 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 |
| KANITZ, KATHERINE L | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KANITZ, KATHERINE LEU | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KANITZ, KATHLEEN J | 3090 KNEELAND CIR | | | | HOWELL | MI | 48843-4510 |
| KANITZ, LESLIE A | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KANITZ, STUART R | 8649 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9741 |
| KANITZ, WAYNE W | PO BOX 369 | | | | HARTLAND | MI | 48353-0369 |
| KANIWEC, GEORGE | 10 SPRING ST | | | | NEWBURYPORT | MA | 01950-2808 |
| KANIZAI, JEAN M | 1723 GANGWAY LOOP | | | | RUSKIN | FL | 33570-2751 |
| KANKA, CHRISTOPHER | 2105 STAFFORD CT | | | | COLUMBIA | TN | 38401-1393 |
| KANKA, DENNIS M | 2240 THOMAS AVE | | | | BERKLEY | MI | 48072-3237 |
| KANKEY, JOYCE M | 9260 NE 961 RD | | | | LOWRY CITY | MO | 64763-7103 |
| KANKIEWICZ JR, BERNARD M | 1921 GASTONIA AVE | | | | SOUTHPORT | NC | 28461-9317 |
| KANNA, JOHN R | 3344 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2608 |
| KANNABY, PHILIP T | 5649 S PINNACLE LN | | | | GOLD CANYON | AZ | 85218-7024 |
| KANNAI, MARIA L | PO BOX 13165 | | | | FLINT | MI | 48501-3165 |
| KANNAN SUBRAMANIAN | 65 E SQUIRE DR APT 8 | | | | ROCHESTER | NY | 14623-1857 |
| KANNAN, RAMACHANDRAN | 392 BRACKEN CT | | | | TROY | MI | 48098 |
| KANNAN,RAMACHANDRAN | 392 BRACKEN CT | | | | TROY | MI | 48098 |
| KANNARD, JUANITA S | 1300 CASCO BAY CIR | | | | CICERO | IN | 46034-9640 |
| KANNEBERG, RAYMOND E | 5450 TWIN PALMS RD | | | | FRUITLAND PARK | FL | 34731-6046 |
| KANNEGIETER DIANE | KANNEGIETER, DIANE | P O BOX 671 | | | AURELIA | IA | 51005 |
| KANNENBERG, MAYLAND A | 4377 OLD STAGE RD | | | | BROOKLYN | WI | 53521-9419 |
| KANNER, JONATHAN A | 5224 SAN SIMEON DR | | | | SANTA BARBARA | CA | 93111-2133 |
| KANNEY, CLEM F | 77 BAERMAR ST | | | | SHELBY | OH | 44875-1706 |
| KANNIARD, JOHN F | 7708 VANCE RD | | | | KERNERSVILLE | NC | 27284-7233 |
| KANNIARD, PEGGY | 1881 ROUTE 37 W LOT 213 | | | | TOMS RIVER | NJ | 08757-0901 |
| KANNISTO, RODNEY A | 5500 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-7773 |
| KANNISTO, SYLVIA V | 34848 FREEDOM RD APT 203 | | | | FARMINGTON HILLS | MI | 48335-4027 |
| KANNMACHER, KEVIN D | 13572 DALLAS DR | | | | CARMEL | IN | 46033-9304 |
| KANNMACHER, MAMIE B | 6033 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5252 |
| KANNO, BRICE | 1816 GRAYLOCK AVE | | | | MONTEREY PARK | CA | 91754-5544 |
| KANNO, KILOLE A | 1215 E WEST HWY APT 914 | | | | SILVER SPRING | MD | 20910-6277 |
| KANNON JR, WILLIAM T | 43553 MEDEA DR | | | | CLINTON TWP | MI | 48036-1296 |
| KANNY, FLOYD M | 33265 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-3909 |
| KANNY, MARK S | 5010 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2150 |
| KANO AUTOMOTIVE | 1710 LESLIE ST | | | | SAN MATEO | CA | 94402-2410 |
| KANO LABORATORIES INC | PO BOX 110098 | | | | NASHVILLE | TN | 37222-0098 |
| KANODE, BARBARA A | 9191 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-5212 |
| KANODIA, VINOD L | 1058 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1788 |
| KANONIK, HELEN S | 6111 W BARRY AVE | | | | CHICAGO | IL | 60634-4030 |
| KANONIK, STEPHEN | 6111 W BARRY AVE | | | | CHICAGO | IL | 60634-4030 |
| KANOPKA, LUISE | 8080 WOODEN DR | | | | SPRING HILL | FL | 34606-6801 |
| KANOPY SALES/TRAVERS | 1345 HOBBS HWY N | | | | TRAVERSE CITY | MI | 49686-9310 |
| KANORR, KATHRYN K | 1 COUNTRY LN APT A104 | | | | BROOKVILLE | OH | 45309-9284 |
| KANORR, THOMAS N | 405 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| KANOUFF PAUL B (442479) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KANOUFF, ADAM L | 4714 TRANSIT RD APT 15 | | | | DEPEW | NY | 14043-4875 |
| KANOUS, COLLEEN J | 2403 FAIRLANE DR | | | | FLINT | MI | 48509 |
| KANOUS, DAVID M | 10036 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| KANOUS, JAMES M | G6179 E POTTER RD | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANOUS, JAMES MICHAEL | G6179 E POTTER RD | | | | DAVISON | MI | 48423 |
| KANOUS, PATRICIA J | PO BOX 90365 | | | | BURTON | MI | 48509-0365 |
| KANOUS, STEPHEN R | 6380 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| KANOUS, STEPHEN ROBERT | 6380 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| KANOUS, VERA M | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| KANOUSE JR, CHARLES H | 13172 WINONA DR | | | | STERLING HTS | MI | 48312-1556 |
| KANOUSE, CHARLES H | 10028 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-6002 |
| KANOUSE, DAVID A | 16080 DICE RD | | | | HEMLOCK | MI | 48626-9656 |
| KANOUSE, EUGENE | 619 W 13TH ST | | | | MISHAWAKA | IN | 46544-5020 |
| KANOUSE, MARK A | 403 EAST VERMONT | | | | WHITE PIGEON | MI | 49099 |
| KANOUSE, MICHAEL J | 46237 LOOKOUT DR | | | | MACOMB | MI | 48044-6240 |
| KANOWSKI, RANDALL G | 33725 CHIEF LN | | | | WESTLAND | MI | 48185-6936 |
| KANOWSKI, RANDALL GERARD | 33725 CHIEF LN | | | | WESTLAND | MI | 48185-6936 |
| KANOWSKI, SOPHIE A | 17 DEERPATH DR | | | | LANCASTER | NY | 14086-1110 |
| KANOZA, DONALD J | APT 6 | 234 LINCOLN STREET | | | DENVER | CO | 80203-3963 |
| KANOZA, PAULINE M | 9655 W MOUNTAIN VIEW RD APT A | | | | PEORIA | AZ | 85345-6985 |
| KANOZA, RAYMOND D | 4125 IMPERIAL DR NW | | | | GRAND RAPIDS | MI | 49534-3483 |
| KANOZA, STEVEN G | 10930 E PENCIL LEAF PL | | | | TUCSON | AZ | 85748-3560 |
| KANOZA, THEODORE M | 11154 YORKSHIRE LANE | | | | FRISCO | TX | 75034-1293 |
| KANPHADE, GAYATRIPRASAD M | 43119 APPLEWOOD RD | | | | CANTON | MI | 48188-1953 |
| KANSA, JOHN M | 3808 MCLEAN DR | | | | MCKEESPORT | PA | 15133-1002 |
| KANSAI AUTO CO., LTD. | 2-2, KUMOI DORI 4-CHOMECHU | | KOBE CITY JAPAN | | | | |
| KANSAI DIESEL COMPANY LTD | 4-6 FUKUSHIMA 3-CHOME | | OSAKA 553-0003 JAPAN | | | | |
| KANSAS | 7421 W. 129TH STREET | | | | OVERLAND PARK | KS | 66213 |
| KANSAS ASSOC OF OSTEOPATHIC MEDICINE | 1260 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1815 |
| KANSAS ASSOCIATION OF OSTEOPATHIC MEDICINE | 1260 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1815 |
| KANSAS ATTORNEY GENERAL | ATTY FOR STATE OF KANSAS | ATTN: STEVE SIX | 120 S.W. TENTH AVE | | TOPEKA | KS | 66612 |
| KANSAS CHAMBER | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 |
| KANSAS CITY ART INSTITUTE | BUSINESS OFFICE | 4415 WARWICK BLVD | | | KANSAS CITY | MO | 64111-1820 |
| KANSAS CITY AUTO AUCTION | 15511 ADESA DR | | | | BELTON | MO | 64012-7879 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | 540 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| KANSAS CITY BOARD PUBLIC UTI | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 |
| KANSAS CITY BOARD PUBLIC UTILS | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 |
| KANSAS CITY BONE AND | PO BOX 803352 | | | | KANSAS CITY | MO | 64180-52 |
| KANSAS CITY CARDIOLOGY ASSOCIATES | 6420 PROSPECT AVE STE T509 | | | | KANSAS CITY | MO | 64132-4139 |
| KANSAS CITY CHIEFS FOOTBALL CLUB | 1 ARROWHEAD DR | | | | KANSAS CITY | MO | 64129-1651 |
| KANSAS CITY DEPT OF REVENUE | DIVISION OF VEHICLES | 915 SW HARRISON ST | | | TOPEKA | KS | 66626-0001 |
| KANSAS CITY FUNDING LLC | 901 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| KANSAS CITY HOSPICE | 9221 WARD PARKWAY | | | | KANSAS CITY | MO | 64114 |
| KANSAS CITY IMAGING | PO BOX 412893 | | | | KANSAS CITY | MO | 64141-2893 |
| KANSAS CITY KANSAS AREA CHAMBER OF COMMERCE | 727 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2703 |
| KANSAS CITY KANSAS AREA TECHNICAL SCHOOL | 2220 N 59TH ST | | | | KANSAS CITY | KS | 66104-2821 |
| KANSAS CITY KANSAS COMMUNITY COLLEGE | BUSINESS OFFICE | 7250 STATE AVE UPTD 7/13/06 | | | KANSAS CITY | KS | 66112 |
| KANSAS CITY MO CITY OF | FINANCE DEPARTMENT | REVENUE TREASURY DIVISION | 615 E 13TH ST | | KANSAS CITY | MO | 64106 |
| KANSAS CITY MUNICIPAL COURT | PO BOX 806005 | | | | KANSAS CITY | MO | 64180-6005 |
| KANSAS CITY ROYALS STADIUM CLUB | PO BOX 419969 | | | | KANSAS CITY | MO | 64141-6969 |
| KANSAS CITY SOUTHERN DE MEXICO SA DE CV | MANUEL L BARRAGAN NO 4850 NTE | COL HIDALGO MONTERREY NL 64420 | | CP MEXICO MEXICO | | | |
| KANSAS CITY SOUTHERN DEMEXICO | VICTOR LOMEL= | MANUEL L. BARRAGAN # 4850 NORTE | COL. HIDALGO | MONTERREY NUEVO LEᴺN 64420 MEXICO | | | |
| KANSAS CITY SOUTHERN RAILWAY | C/O HARRIS TRUST & SAVINGS BNK | 36454 TREASURY CTR | | | CHICAGO | IL | 60694-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANSAS CITY SOUTHERN RAILWAY COMPANY | 427 W 12TH ST | | | | KANSAS CITY | MO | 64105-1403 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | ATTN: CHIEF ENGINEER | 114 W. 11TH STREET | | | KANSAS CITY | MO | 64105 |
| KANSAS CITY SPORTS COMMISSION & FOUNDATION | 1308 PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64105-1339 |
| KANSAS CITY SPORTS MEDICINE, PA | 9711 SUNSET CIR | PREM PARMAR, MD | | | LENEXA | KS | 66220-3726 |
| KANSAS CITY VALVE & FITTING CO | PO BOX 329 | | | | SHAWNEE MISSION | KS | 66201-0329 |
| KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT | 1000 SW JACKSON ST STE 320 | | | | TOPEKA | KS | 66612-1366 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. | | | | TOPEKA | KS | 66625-5000 |
| KANSAS DEPT OF HEALTH & ENVI | STORAGE TANK SECTION | 1000 SW JACKSON ST STE 410 | | | TOPEKA | KS | 66612-1367 |
| KANSAS DEPT OF HEALTH AND ENVIRON RIGHT TO KNOW PROGRAM | 1000 SW JACKSON ST STE 310 | CURTIS STATE OFFICE BLDG | | | TOPEKA | KS | 66612-1366 |
| KANSAS DEPT OF REVENUE | DIVISION OF VEHICLES | 915 SW HARRISON ST | | | TOPEKA | KS | 66626-0001 |
| KANSAS FARM BUREAU | 2627 KFB PLAZA | | | | MANHATTAN | KS | 66503 |
| KANSAS FARM BUREAU ASSOCIATION | 2627 KFB PLAZA | | | | MANHATTAN | KS | 66503 |
| KANSAS FARM BUREAU ASSOCIATION | 2627 KFB PLAZA | | | | | KS | 66503 |
| KANSAS FARM BUREAU ASSOCIATION | ANGELA SUTTON | 2627 KFB PLAZA | | | MANHATTAN | KS | 66503 |
| KANSAS FARM BUREAU ASSOCIATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| KANSAS FRANCHISE TAX | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-0001 |
| KANSAS GAS SERVICE | 1421 N 3RD ST | | | | KANSAS CITY | KS | 66101-1923 |
| KANSAS GAS SERVICE KS | PO BOX 22158 | | | | TULSA | OK | 74121-2158 |
| KANSAS GAS SERVICE KS | PO BOX 22158 TULSA | | | | TULSA | OK | 74121 |
| KANSAS GAS SVC/THOMAS | 1421 N 3RD ST | | | | KANSAS CITY | KS | 66101-1923 |
| KANSAS HEALTH CARE | STABILIZATION FUND | 300 SW 8TH AVE 2ND FLOOR | | | TOPEKA | KS | 66603 |
| KANSAS HIGHWAY PATROL | 122 SW 7TH ST | | | | TOPEKA | KS | 66603-3802 |
| KANSAS INAUGURAL | 4311 W 6TG STREET SUITE C | | | | LAWRENCE | KS | 66049 |
| KANSAS PAYMENT CENTER | PO BOX 758599 | | | | TOPEKA | KS | 66675-8599 |
| KANSAS STATE BOARD OF TECHNICAL PROFESSIONS | 900 SW JACKSON ST RM 507 | | | | TOPEKA | KS | 66612-1225 |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON ST RM 201 | | | TOPEKA | KS | 66612-1221 |
| KANSAS STATE UNIVERSITY | 104 FAIRCHILD HALL | | | | MANHATTAN | KS | 66506-1109 |
| KANSAS STATE UNIVERSITY | CASHIERS OFFICE | 212 ANDERSON HALL | | | MANHATTAN | KS | 66506 |
| KANSAS STATE UNIVERSITY | CONTROLLERS OFFICE CASHIERS | 212 ANDERSON HALL | | | MANHATTAN | KS | 66506 |
| KANSAS TURNPIKE AUTHORITY | | 9401 E KELLOGG DR | | | | KS | 67207 |
| KANSAS UNIVERSITY ENDOWMENT AS | PO BOX 928 | | | | LAWRENCE | KS | 66044-0928 |
| KANSAS UNIVERSITY PH | PO BOX 411851 | | | | KANSAS CITY | MO | 64141-1851 |
| KANSELERIJ VAN DE EERSTE MINISTER O | NORBERT SCHNIER | AVDA DE LA INDUSTRIAL, 52 | 28820 COSLADA | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| KANSERSKI, LAWRENCE W | 9109 DANIELS RD | | | | SEVILLE | OH | 44273-8842 |
| KANSIER, CLAIRE D | 15755 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1607 |
| KANSIER, GERALD A | APT 2311 | 1400 OLD BARTOW EAGLE LAKE RD | | | BARTOW | FL | 33830-2924 |
| KANSIER, HELEN | 198 DARRIN DR | | | | ROCKWALL | TX | 75087-2250 |
| KANSIER, WILLIAM E | 178 SE CROSSPOINT DR | | | | PORT SAINT LUCIE | FL | 34983-3161 |
| KANSKI DAVID | 52821 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1497 |
| KANSKI JR, RICHARD M | 654 MANNING CHAPEL RD | | | | PARROTTSVILLE | TN | 37843-2905 |
| KANSKI, BERNADINE J | 37941 GILCHRIST ST | | | | CLINTON TWP | MI | 48036-2821 |
| KANSKI, DAVID J | 52821 SEQUOIA TRL | | | | CHESTERFIELD | MI | 48047-1497 |
| KANSKI, DONALD R | 5801 CABOT ST | | | | DETROIT | MI | 48210-1892 |
| KANSKI, ROBERT J | 251 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 |
| KANSKI, WILLIAM S | 17 ARROW TRL | | | | LANCASTER | NY | 14086-9687 |
| KANSON ELECTRONICS INC | 245 FORREST AVE | | | | HOHENWALD | TN | 38462-1120 |
| KANSTEINER FAMILY REV LV TRUST | RUSSEL J KANSTEINER TTEE | HELEN J KANSTEINER TTEE | U/A DTD 10/24/05 | 1367 CLEARVIEW ROAD | UNION | MO | 63084-3040 |
| KANSTOROOM DAVID | KANSTOROOM, DAVID | 2920 WINTER LAKE RD | | | LAKELAND | FL | 33803-9753 |
| KANSTOROOM, DAVID | 155 45TH AVE NE | | | | ST PETERSBURG | FL | 33703-4927 |
| KANSY, ALLAN G | 4281 KIOWA RD | | | | RICHFIELD | OH | 44286-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KANTA-KINSEY, BARBARA J | 1707 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 |
| KANTAR, BOSILJKA | 6172 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| KANTAR, MICHAEL R | 5527 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| KANTAR, MILAN | 6098 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| KANTAR, RAYMOND G | 16 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3004 |
| KANTARAS, THOMAS A | 7632 FRANCO CT | | | | YOUNGSTOWN | OH | 44512-5711 |
| KANTER, ARLO W | 3234 KENNEDY RD | | | | JANESVILLE | WI | 53545-0227 |
| KANTER, CARL D | 6809 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8972 |
| KANTER, HELEN R | 7563 HUDDLESTON DR E | | | | INDIANAPOLIS | IN | 46217-4284 |
| KANTHAK, ROBERT A | 145 APACHE TRL | | | | HARTWELL | GA | 30643-8203 |
| KANTHOOK, EARL F | 14789 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| KANTI C SHAH & | JYOTI K SHAH JT TEN | 19503 DESERT IVY DR. | | | HOUSTON | TX | 77094-4105 |
| KANTIN, RIVA | 1307 WALSTON CT | | | | INDIANAPOLIS | IN | 46260-3371 |
| KANTLEHNER, CLEO M | 1414 W RUNDLE AVE | | | | LANSING | MI | 48910-2598 |
| KANTNER, ERIK L | 3989 N CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| KANTNER, GLORIA E | 7204 DAVENPORT RD | | | | WOODLAND | MI | 48897-9752 |
| KANTNER, JEFFREY P | 335 FISK AVE | | | | BRIELLE | NJ | 08730-2009 |
| KANTNER, JOHN A | 8340 N 200 W | | | | ALEXANDRIA | IN | 46001-8235 |
| KANTNER, MALCOLM C | 4806 SECOR RD | | | | TOLEDO | OH | 43623-4026 |
| KANTOR MICHAEL | 11351 SCHWAB DR | | | | PARMA | OH | 44130-5956 |
| KANTOR, DAVID J | 15383 GULLEY ST | | | | TAYLOR | MI | 48180-5045 |
| KANTOR, EDWARD J | 3794 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5250 |
| KANTOR, ELEANOR J | 4403 W 227TH ST | | | | FAIRVIEW PARK | OH | 44126-2201 |
| KANTOR, LILLIAN | 2101 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4405 |
| KANTOR, MICHAEL T | 5350 STUMPH RD APT 219 | | | | CLEVELAND | OH | 44130-2935 |
| KANTOR, MILDRED A | 709 79TH ST APT 404 | C/O PHILIP D KANTOR | | | DARIEN | IL | 60561-5146 |
| KANTOR, ROBERT F | 4337 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1640 |
| KANTOR, STANISLAW | 485 SATINWOOD TER | | | | BUFFALO GROVE | IL | 60089-4608 |
| KANTOR, STEFANA | 1833 COLORADO AVE | | | | FLINT | MI | 48506-4635 |
| KANTOR, VERNON B | 9775 MELISSA LN | | | | DAVISBURG | MI | 48350-1204 |
| KANTORIK, JOSEPH W | 15645 HUMMEL RD | | | | BROOK PARK | OH | 44142-1952 |
| KANTOROWSKI, JOHN J | 1305 WALKER AVE NW APT 4105 | | | | GRAND RAPIDS | MI | 49504-4014 |
| KANTORSKI SUZANNE | 78 MERRILL SPRING RD | | | | TINMOUTH | VT | 05773-1146 |
| KANTORSKI, BERNARD J | 8922 THE FAIRWAYS | | | | CLARENCE | NY | 14031-1430 |
| KANTORSKI, FLORENCE M | 8922 THE FAIRWAYS | | | | CLARENCE | NY | 14031-1430 |
| KANTOSKY, CASIMER | 5236 GREENLEAF DRIVE | | | | NASHVILLE | TN | 37211-6049 |
| KANTOSKY, LANA J | 5236 GREEN LEAF DRIVE | | | | NASHVILLE | TN | 37211 |
| KANTOSKY, WILLIAM F | 478 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| KANTOUT, RICK A | 308 4TH ST | | | | DEFIANCE | OH | 43512-2604 |
| KANTRA, ROBERT J | 4708 LILYDALE DR | | | | HAMBURG | NY | 14075-4044 |
| KANTRA, SCOTT R | 4029 KNOLL DR APT 11 | | | | HAMBURG | NY | 14075-2986 |
| KANTROWITZ & PHILLIPPI | 1880 JOHN F KENNEDY BLVD STE 1101 | | | | PHILADELPHIA | PA | 19103-7427 |
| KANTROWITZ & PHILLIPPI | 810 BEAR TAVERN RD STE 301 | | | | EWING | NJ | 08628-1022 |
| KANTROWITZ & PHILLIPPI LLC | 1880 JOHN F KENNEDY BLVD STE 1101 | | | | PHILADELPHIA | PA | 19103-7427 |
| KANTRUD, GARY M | 2345 TINSMAN RD | | | | FENTON | MI | 48430-1663 |
| KANTUS CORP | 201 GARRETT PKWY | PO BOX 1399 | | | LEWISBURG | TN | 37091-3552 |
| KANTUS CORP | YUQUAN ELECTRONICS INFO INDUSTRY | | | DONGGUAN-CITY GUANGONG CN 523690 CHINA (PEOPLE'S REP) | | | |
| KANTZ, CHARLES W | 255 MEADOW CREEK SOUTH DR | | | | WHITELAND | IN | 46184-9694 |
| KANU NGOZI | PO BOX 94339 | | | | DURHAM | NC | 27708-4339 |
| KANUCH, DARLENE L | 44689 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| KANUCH, JEFFREY A | 44689 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| KANUCH, MARK L | 44635 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9520 |
| KANUCH, SCOTT D | 38887 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8247 |
| KANUIK, MICHAEL | 76 SAFRAN AVE | | | | EDISON | NJ | 08837-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KANUIT JAMES L (439214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KANURI, P.BABU | 325 WILSON ST | | | | DEFIANCE | OH | 43512-1443 |
| KANURI, P.BABU | PO BOX 448 | | | | BOGATA | TX | 75417-0448 |
| KANUSZEWSKI, FELIX | 9275 ISABELLA CO. LINE RD. | | | | COLEMAN | MI | 48618 |
| KANUSZEWSKI, MICHAEL P | 3553 E KENT RD | | | | FREELAND | MI | 48623-9409 |
| KANUSZEWSKI, THEODORE | 12940 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8632 |
| KANUSZEWSKI-SIMPSON, KATHY F | 3040 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| KANWAL GROUP INC | 1426 BOUL INDUSTRIEL | | | MAGOG QC J1X 4V9 CANADA | | | |
| KANWALJIT GILL | 54771 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1320 |
| KANWALJIT KAHLON | 2109 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| KANYAK, ELNA M | 11441 VISTA DR | | | | FENTON | MI | 48430-2412 |
| KANYAK, JO VARGA | 2294 MICHIGAN AVENUE | | | | PRESCOTT | MI | 48756-9685 |
| KANYO AUTOMOTIVE LTD. | PO BOX 1014 - 58 EAST RAILWAY ST. | | | RAYMOND AB T0K 2S0 CANADA | | | |
| KANYO, KEVIN M | 14742 SHENANDOAH DR 25 | | | | RIVERVIEW | MI | 48193 |
| KANYOK, THOMAS S | 356 GAWAY ST | | | | VASSAR | MI | 48768-9670 |
| KANYUCK, JOHN | 1625 WEST LANTANA COURT | | | | CHANDLER | AZ | 85248-3685 |
| KANYUCK, RINA K | 1625 W LANTANA CT | | | | CHANDLER | AZ | 85248-3685 |
| KANYUSHKIN SERGEY | UNIT 442 | 22855 EAST COUNTRY VISTA DRIVE | | | LIBERTY LAKE | WA | 99019-5023 |
| KANZ, EUGENE P | 22304 LORRAINE DR | | | | STRONGSVILLE | OH | 44149-1047 |
| KANZ, GAYLE E | 3835 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9329 |
| KANZ, WALTER W | 203 THAYER ST | | | | MILLVILLE | MA | 01529-1624 |
| KANZAWA, CHARLES T | 821 WOODLAWN DR | | | | ANDERSON | IN | 46012-4563 |
| KANZE, JOSEPH G | 929 WIDE WATERS PKWY | | | | KNIGHTDALE | NC | 27545-7323 |
| KANZIA, MATTHEW A | 2324 S 11TH AVE | | | | BROADVIEW | IL | 60155-4034 |
| KAO, CHENG-FU | 258 S GRANT ST | | | | DENVER | CO | 80209-1723 |
| KAO, CHI-KUAN | 4599 HEDGEWOOD DR | | | | TROY | MI | 48098-4635 |
| KAO, CHIAWEI J | APT B15 | 1700 GEDDES AVENUE | | | ANN ARBOR | MI | 48104-1750 |
| KAO, CHIAWEI JOSEPH | APT B15 | 1700 GEDDES AVENUE | | | ANN ARBOR | MI | 48104-1750 |
| KAO, DUENLI T | 291 RYE BEACH AVE | | | | RYE | NY | 10580-3425 |
| KAO, DUENLI TONY | 291 RYE BEACH AVE | | | | RYE | NY | 10580-3425 |
| KAO, LAURA LEE | 724 E 2ND ST | | | | ROYAL OAK | MI | 48067-2855 |
| KAO, MAY-FAY | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 |
| KAO, MINGHUI | 2689 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1364 |
| KAO, STEVEN | 111 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6916 |
| KAOM | 1260 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1815 |
| KAORU GOSSETT | 1056 FARM POND LN | | | | ROCK HILL | SC | 29732-2559 |
| KAP LEE | 5118 COVENTRY LN | | | | FORT WAYNE | IN | 46804-7149 |
| KAPA, MICHELLE S | 64669 LIMERICK LN | | | | WASHINGTON TWP | MI | 48095-2534 |
| KAPA, PAUL F | 733 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2823 |
| KAPADIA, AMEIL A | 7352 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| KAPADIA, ARVIND A | 11417 SE 195TH PL | | | | RENTON | WA | 98055-7173 |
| KAPADNIS, PRAVIN C | 34821 MAPLEGROVE DR APT H | | | | STERLING HEIGHTS | MI | 48312-4791 |
| KAPAHULU AUTO REPAIR, LLC | 370 HOLOKAI PL | | | | HONOLULU | HI | 96825-2888 |
| KAPALA, ADELPHINE J | 3434 11 MILE RD | | | | AUBURN | MI | 48611-9707 |
| KAPALA, CATHERINE P | 5811 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| KAPALA, DAVID T | 53011 RUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-2561 |
| KAPALA, GARY | 13805 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| KAPALA, JAMES A | 5811 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| KAPALA, JAMES J | 3434 11 MILE RD | | | | AUBURN | MI | 48611-9707 |
| KAPALA, KAREN VEATCH | 13805 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| KAPALE, JEEWANKUMAR S | 2222 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| KAPALE, LEENA J | 9720 BROADWAY ST APT 828 | | | | PEARLAND | TX | 77584-8490 |
| KAPALE, LEENA J. | APT 828 | 9720 BROADWAY STREET | | | PEARLAND | TX | 77584-8490 |
| KAPALE, NEEL J | 1056 BALMORAL DR | | | | DELAWARE | OH | 43015-7172 |
| KAPALE, NEEL J | 9597 MADISON DR | | | | BELLEVILLE | MI | 48111-1682 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KAPALKO, STEVEN J | 374 GOLDEN RUSSETT BLVD | | | AMHERST | OH | 44001-3123 |
| KAPALUA LAND COMPANY | | 300 KAPALUA DR | | | HI | 96761 |
| KAPANEK, IRENE I | 79 FLORENCE AVE | | | WEST SENECA | NY | 14224-2830 |
| KAPANKA, HARLEY L | 131 N ALICE AVE | | | ROCHESTER | MI | 48307-1803 |
| KAPANKA, KEITH R | 6093 FRITH RD | | | SAINT CLAIR | MI | 48079-1202 |
| KAPANKA, TAMARA J | 6093 FRITH RD | | | SAINT CLAIR | MI | 48079-1202 |
| KAPANOWSKI, ADOLPH E | 16274 ASHEBORO CT | | | FORT MYERS | FL | 33908-3517 |
| KAPANOWSKI, CHRISTINE K | 6534 OAKMAN BLVD | | | DEARBORN | MI | 48126-1825 |
| KAPANOWSKI, JAMES M | 5198 JAMERLEA LN | | | FOWLERVILLE | MI | 48836-9637 |
| KAPANOWSKI, LAWRENCE J | 31012 GRENNADA ST | | | LIVONIA | MI | 48154-4310 |
| KAPANOWSKI, LEONARD M | 1412 MORAN AVE | | | LINCOLN PARK | MI | 48146-3850 |
| KAPASKA SHARON | 9285 PRESERVE TRL | | | SAINT PAUL | MN | 55125-7505 |
| KAPAUN, DAVID M | 5340 PILOTS PL | | | NEW PORT RICHEY | FL | 34652-3059 |
| KAPCIA, MARY L | 3171 COVENTRY DR | | | WATERFORD TOWNSHIP | MI | 48329-3213 |
| KAPCOE JR, JOHN | 25638 TIREMAN ST | | | DEARBORN HTS | MI | 48127-1130 |
| KAPCSOS, VICTOR A | RR 1 BOX 687 | | | SUGAR GROVE | OH | 43155-9609 |
| KAPELA, ANNA H | 2618 EAST MARKET ST RM E-12 | | | YORK | PA | 17402 |
| KAPELA, LOUISE M | 623 S MONTFORD AVE | | | BALTIMORE | MD | 21224-3641 |
| KAPELAR, SHIRLEY B | PO BOX 445 | | | LOCUST | NC | 28097-0445 |
| KAPELINSKI, DOROTHY B | 1270 BURNHAM AVE APT 2082 | | | LAS VEGAS | NV | 89104-1968 |
| KAPELINSKI, LAWRENCE E | 37597 FOUNTAIN PARK CIR APT 380 | | | WESTLAND | MI | 48185-5630 |
| KAPELKA, CARL J | 45 W NEW HAVEN ST | | | BLOOMVILLE | OH | 44818-9466 |
| KAPELL, MARK A | 3880 WESTPORT DR | | | NEW HAVEN | IN | 46774-1177 |
| KAPELL, VIRGINIA | 22921 DOREMUS ST | | | SAINT CLAIR SHORES | MI | 48080-2749 |
| KAPELLEN, JAMES N | 512 RIDGEWAY ST | | | EDGERTON | WI | 53534-1413 |
| KAPELUCH, JOHN S | 38359 MONTEREY DR | | | STERLING HTS | MI | 48312-1345 |
| KAPELUCH, STANLEY L | 184 W STRATHMORE AVE | | | PONTIAC | MI | 48340-2776 |
| KAPELUCH, THOMAS J | 52726 ANTLER DR | | | MACOMB | MI | 48042-3411 |
| KAPELUCH, THOMAS JOHN | 52726 ANTLER DR | | | MACOMB | MI | 48042-3411 |
| KAPER, CARMEN | 18689 JAMESTOWN CIR | | | NORTHVILLE | MI | 48168-3528 |
| KAPERA, LILLIAN | 19324 PINECREST DR | | | ALLEN PARK | MI | 48101-2367 |
| KAPETAN, JEFFEREY A | 16136 LENORE | | | DETROIT | MI | 48219-3644 |
| KAPETANOVIC, AZRA | 14109 LAKESIDE BLVD N | | | SHELBY TWP | MI | 48315-6075 |
| KAPFERER, DONALD H | 1120 HIGHLAND AVE | | | BRUNSWICK | OH | 44212-2817 |
| KAPFHAMER, SCOTT A | 43970 DUNHAM CT | | | CLINTON TWP | MI | 48038-1516 |
| KAPHENGST, LOUIS A | 5330 PRATT RD | | | LAPEER | MI | 48446-9693 |
| KAPHENGST, MICHAEL R | 69573 DEQUINDRE RD | | | LEONARD | MI | 48367-4425 |
| KAPHENGST, ROBERT A | UNIT 242 | 175 EAST NAWAKWA ROAD | | ROCHESTER HLS | MI | 48307-5273 |
| KAPHENGST, WILLIAM C | 3455 JANLYN LN | | | FARMERS BRANCH | TX | 75234-6505 |
| KAPICA, MARY ANN J | 105 COUNTRY CIR | | | COLUMBUS | NJ | 08022-1053 |
| KAPIL KEDIA | 604 E LINCOLN AVE APT 1 | | | ROYAL OAK | MI | 48067-3375 |
| KAPILA, NARESH C | 81 WALTONSHIRE CT | | | ROCHESTER HILLS | MI | 48309-1100 |
| KAPINOS, MARYANN | 3392 N BOSWELL TERRANCE | | | HERNANDO | FL | 34442 |
| KAPINUS, CYNTRELLE A | 6229 SANDSTONE DRIVE | | | MADISON | WI | 53719-4857 |
| KAPINUS, STANLEY | 403 TEMPLE BLVD | | | PALMYRA | NJ | 08065-2316 |
| KAPITONOV, VLADIMIR S | 1446 RAVENWOOD ST | | | ANN ARBOR | MI | 48103-2657 |
| KAPITULA, SOPHIE B | 105 WERIMUS RD | | | WOODCLIFF LK | NJ | 07677-8241 |
| KAPITULIK, DAVID P | 31 PONSETT RD | | | HIGGANUM | CT | 06441-4349 |
| KAPKA, MARK W | 3255 HERRINGTON DR | | | SAGINAW | MI | 48603-2037 |
| KAPKE, KLAUS K | 55396 S THOMPSON LN | | | THREE RIVERS | MI | 49093-9000 |
| KAPKE, MARY M | 1735 W GRANT ST | | | BREMEN | IN | 46506-1919 |
| KAPKE, WALTER G | 5530 FRASER RD | | | BAY CITY | MI | 48706-9786 |
| KAPLA, BRUCE R | 7363 CROSS CREEK DR | | | SWARTZ CREEK | MI | 48473-1712 |
| KAPLA, JAN M | 7363 CROSS CREEK DR | | | SWARTZ CREEK | MI | 48473-1712 |
| KAPLA, VIRGINIA J | 45052 PINETREE DR | | | PLYMOUTH | MI | 48170-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAPLAN | 1014 E ALGONQUIN RD STE 114 | | | | SCHAUMBURG | IL | 60173-4165 |
| KAPLAN | 130 N BELLEFIELD AVE STE 3 | | | | PITTSBURGH | PA | 15213-2697 |
| KAPLAN | 131 W 56TH ST | | | | NEW YORK | NY | 10019-3802 |
| KAPLAN | 132 E ST | | | | DAVIS | CA | 95616 |
| KAPLAN | 16250 NORTHLAND DRIVE SUITE 007 | | | | SOUTHFIELD | MI | 48075 |
| KAPLAN | 188 W RANDOLPH ST STE 2300 | | | | CHICAGO | IL | 60601-3008 |
| KAPLAN | 2610 UNIVERSITY AVENUE W | | | | SAINT PAUL | MN | 55114 |
| KAPLAN | 315 W GORHAM ST STE B | | | | MADISON | WI | 53703-2000 |
| KAPLAN | 333 ALBERT AVE STE 214 | | | | EAST LANSING | MI | 48823-4351 |
| KAPLAN | 6427 N SHERIDAN RD | | | | CHICAGO | IL | 60626-5309 |
| KAPLAN | 720 S COLORADO BLVD | NO A140 | | | DENVER | CO | 80246 |
| KAPLAN | 8401 DATAPOINT DRIVE | 7TH FLOOR | | | SAN ANTONIO | TX | 78229 |
| KAPLAN | LOWER LEVEL | 950 HAVERFORD ROAD | | | BRYN MAWR | PA | 19010 |
| KAPLAN AUTOMOTIVE, LLC | 2128 MAIN ST | | | | GREEN BAY | WI | 54302-3810 |
| KAPLAN BARBARA | 20737 ROSCOE BLVD UNIT 705 | | | | WINNETKA | CA | 91306-1770 |
| KAPLAN BETH | BLANKENSHIP, MARK | 100 W. MONROE STREET SUITE 200 | | | CHICAGO | IL | 60603 |
| KAPLAN BETH | KAPLAN, BETH | 100 W. MONROE STREET SUITE 200 | | | CHICAGO | IL | 60603 |
| KAPLAN CENTER SALT LAKE CITY | 515 S 700 E STE 3J | | | | SALT LAKE CITY | UT | 84102-2801 |
| KAPLAN CHEVROLET BUICK, INC. | 751 W MAIN ST | | | | HANCOCK | NY | 13783-1701 |
| KAPLAN COLLEGE | 1801 E KIMBERLY RD STE 1 | | | | DAVENPORT | IA | 52807-2095 |
| KAPLAN COLLEGE | PO BOX 810395 | | | | BOCA RATON | FL | 33481-0395 |
| KAPLAN EDUCATION CENTER | 1544 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-4240 |
| KAPLAN EDUCATION CENTER | 16 COOPER SQ | | | | NEW YORK | NY | 10003-7110 |
| KAPLAN EDUCATION CENTER | 19 SOUTH LA GRANGE | | | | LA GRANGE | IL | 60525 |
| KAPLAN EDUCATION CENTER | 211 W FORT ST STE 600 | | | | DETROIT | MI | 48226-3263 |
| KAPLAN EDUCATION CENTER | 337 E LIBERTY ST | | | | ANN ARBOR | MI | 48104-2276 |
| KAPLAN EDUCATIONAL CENTER | 1528 WALNUT ST | | | | PHILADELPHIA | PA | 19102-3600 |
| KAPLAN EDUCATIONAL CENTER | 188 ROUTE 10 WEST | | | | EAST HANOVER | NJ | 07936 |
| KAPLAN EDUCATIONAL CENTER | 211 W FORT ST | | | | DETROIT | MI | 48226-3202 |
| KAPLAN EDUCATIONAL CENTER | 3848 W 75TH ST | | | | SHAWNEE MISSION | KS | 66208-4126 |
| KAPLAN EDUCATIONAL CENTER | 421 E 3RD ST STE 6 | | | | BLOOMINGTON | IN | 47401-3674 |
| KAPLAN EDUCATIONAL CENTER | 520 LEE ENTRANCE | UB COMMONS SUITE 201 | | | AMHERST | NY | 14228 |
| KAPLAN EDUCATIONAL CENTER | 59 EAST MARKET STREET | | | | AKRON | OH | 44308 |
| KAPLAN EDUCATIONAL CENTER | 7 COLT SQUARE DRIVE NUM 4 | | | | FAYETTEVILLE | AR | 72703 |
| KAPLAN EDUCATIONAL CENTER | 731 S PEAR ORCHARD RD STE 32 | | | | RIDGELAND | MS | 39157-4841 |
| KAPLAN EDUCATIONAL CENTER | 733 W 40TH STREET SUITE 200 | | | | BALTIMORE | MD | 21211 |
| KAPLAN EDUCATIONAL CENTER | 792 BEACON ST | | | | NEWTON | MA | 02459-1963 |
| KAPLAN EDUCATIONAL CENTER | 8448 DELMAR BLVD | | | | SAINT LOUIS | MO | 63124-2109 |
| KAPLAN EDUCATIONAL CENTER | ATTN ALISON RAMSEY | 24700 CHAGRIN BLVD STE 309 | | | BEACHWOOD | OH | 44122-5630 |
| KAPLAN EDUCATIONAL CENTER | UCSB UNIV CTR ADMIN RM 2264 | | | | SANTA BARBARA | CA | 93106-0001 |
| KAPLAN EDUCATIONAL CENTER | UNF UNIVERSITY CENTER | 12000 ALUMNI DR | | | JACKSONVILLE | FL | 32224-2677 |
| KAPLAN EDUCATIONAL CENTER LTD | 3867 ROSWELL RD NE | | | | ATLANTA | GA | 30342 |
| KAPLAN EDUCATIONAL CENTERS | 10 FOREST | | | | PARAMUS | NJ | 07652 |
| KAPLAN EDUCATIONAL CENTERS | 1020 S 74TH PLZ | | | | OMAHA | NE | 68114-4642 |
| KAPLAN EDUCATIONAL CENTERS | 11301 ROCKVILLE PIKE 3RD FLR | WHITE FLINT MALL | | | KENSINGTON | MD | 20895 |
| KAPLAN EDUCATIONAL CENTERS | 1701 RIVER RUN STE 102 | | | | FORT WORTH | TX | 76107-6529 |
| KAPLAN EDUCATIONAL CENTERS | 17167 VENTURA BLVD | | | | ENCINO | CA | 91316-4004 |
| KAPLAN EDUCATIONAL CENTERS | 220 E POST RD | | | | WHITE PLAINS | NY | 10601-4903 |
| KAPLAN EDUCATIONAL CENTERS | 2910 CENTENARY BLVD | | | | SHREVEPORT | LA | 71104-3336 |
| KAPLAN EDUCATIONAL CENTERS | 3130 FINLEY RD STE 500 | | | | DOWNERS GROVE | IL | 60515-1397 |
| KAPLAN EDUCATIONAL CENTERS | 3450 W CENTRAL | THE WESTGATE BLDG SUITE 102 | | | TOLEDO | OH | 43606 |
| KAPLAN EDUCATIONAL CENTERS | 4216 UNIVERSITY WAY NE | | | | SEATTLE | WA | 98105-5807 |
| KAPLAN EDUCATIONAL CENTERS | 5001 WEST BROAD ST STE 1009 | | | | RICHMOND | VA | 23230 |
| KAPLAN EDUCATIONAL CENTERS | 5800 FOXRIDGE DR STE 103 | | | | MISSION | KS | 66202-2338 |
| KAPLAN EDUCATIONAL CENTERS | 6500 GREENVILLE AVE STE 120 | | | | DALLAS | TX | 75206-1026 |
| KAPLAN EDUCATIONAL CENTERS | 888 SEVENTH AVENUE | | | | NEW YORK | NY | 10106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAPLAN EDUCATIONAL CENTERS | 967D FARMINGTON AVE | | | | WEST HARTFORD | CT | 06107-2168 |
| KAPLAN EDUCATIONAL CENTERS | ATTN REGISTRATION | 1133 WESTWOOD BLVD STE 2000 | | | LOS ANGELES | CA | 90024-3430 |
| KAPLAN EDUCATIONAL CENTERS | NORTHWEST REGIONAL OFFICE | 50 1ST ST STE 601 | | | SAN FRANCISCO | CA | 94105-2418 |
| KAPLAN EDUCATIONAL CTR | 3077 KETTERING BLVD STE 319 | | | | MORAINE | OH | 45439-1949 |
| KAPLAN GABRIEL | 2732 MCCONNELL DR | | | | LOS ANGELES | CA | 90064-3405 |
| KAPLAN INC | 720 E 13TH AVE STE 204 | | | | EUGENE | OR | 97401-3753 |
| KAPLAN INC | 955 UNIVERSITY AVE | | | | SACRAMENTO | CA | 95825 |
| KAPLAN LOUISE | KAPLAN, LOUISE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KAPLAN PAUL | 244 CROSSWAYS PARK DR W | | | | WOODBURY | NY | 11797-2031 |
| KAPLAN PROCESSING DEPARTMENT | 1440 BROADWAY FRNT 9 | | | | NEW YORK | NY | 10018-2301 |
| KAPLAN STUDENT SERVICES | DATA ENTRY TEAM | STUDENT SERVICES | 205 W RANDOLPH ST STE 300 | | CHICAGO | IL | 60606 |
| KAPLAN TEST PREP | 150 FEARING ST | | | | AMHERST | MA | 01002 |
| KAPLAN TEST PREP | 151 S ROSE STE 404 | | | | KALAMAZOO | MI | 49007 |
| KAPLAN TEST PREP | 1778 NORTH HIGH ST | | | | COLUMBUS | OH | 43201 |
| KAPLAN TEST PREP | 1801 CLINT MOORE RD STE 215 | | | | BOCA RATON | FL | 33487-2752 |
| KAPLAN TEST PREP | 200 BROADWAY SUITE 309 | | | | NEW ORLEANS | LA | 70118 |
| KAPLAN TEST PREP | 2404 W END AVE STE 201 | | | | NASHVILLE | TN | 37203-1751 |
| KAPLAN TEST PREP | 267 RTE 18 S | | | | E BRUNSWICK | NJ | 08816 |
| KAPLAN TEST PREP | 316 N MILWAUKEE ST STE 210 | | | | MILWAUKEE | WI | 53202-5803 |
| KAPLAN TEST PREP | 4600 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 |
| KAPLAN TEST PREP | 4758 LIMESTONE RD STE D | | | | WILMINGTON | DE | 19808-4389 |
| KAPLAN TEST PREP | MERIDIAN PARK ONE SUITE 440 | 9102 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 |
| KAPLAN TEST PREP & ADMISSIONS | ATTN KRISTEN NICHOLS | 10500 STEPPINGTON DR STE 150 | | | DALLAS | TX | 75230-4588 |
| KAPLAN TEST PREP AND ADMISSIONS | 2828 N CLARK ST STE 415 | | | | CHICAGO | IL | 60657 |
| KAPLAN TRUCKING CO | PO BOX 92618T | | | | CLEVELAND | OH | 44190-0001 |
| KAPLAN UNIVERSITY ONLINE | FINANCE BUSINESS OFFICE | 6301 KAPLAN UNIVERSITY AVE | | | FORT LAUDERDALE | FL | 33309-1905 |
| KAPLAN, AMELIA G | 2-10 MONTGOMERY ST APT A8 | | | | BLOOMFIELD | NJ | 07003-6027 |
| KAPLAN, ANNE M | 4115 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1124 |
| KAPLAN, BOB I | 2211 BEACON HILL DR | | | | LANSING | MI | 48906-3604 |
| KAPLAN, DANIEL J | 3900 W ROSECRANS AVE APT 12 | | | | HAWTHORNE | CA | 90250-8089 |
| KAPLAN, DEBRA S | 23220 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3514 |
| KAPLAN, EARLENE M | 8267 NOBLET ROAD | | | | DAVISON | MI | 48423-8618 |
| KAPLAN, ELIZABETH | 123 KENWOOD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4738 |
| KAPLAN, IRVINE | 23450 RIVERVIEW DR | | | | SOUTHFIELD | MI | 48034-2051 |
| KAPLAN, JANET A | 3581 TEXTILE RD | | | | SALINE | MI | 48176-9791 |
| KAPLAN, JANET ALICE | 3581 TEXTILE RD | | | | SALINE | MI | 48176-9791 |
| KAPLAN, JOHN J | 2370 SO QUEBEC APT NO 4 03 | | | | DENVER | CO | 80231 |
| KAPLAN, KIMBERLY A | 3428 SHORNCLIFFE LN | | | | PALM HARBOR | FL | 34684-4246 |
| KAPLAN, PAMELA | 2527 GUERRERO DR | | | | CARROLLTON | TX | 75006-1840 |
| KAPLAN, ROBERT A | 1208 FAUN RD | | | | WILMINGTON | DE | 19803-3317 |
| KAPLAN, ROBERT L | 22 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2837 |
| KAPLAN, RONALD D | PO BOX 302 | 310 CHERRY ST | | | HOLGATE | OH | 43527-0302 |
| KAPLAN, SARA G | 7747 VAN NOORD AVE | | | | NORTH HOLLYWOOD | CA | 91605-1934 |
| KAPLAN, SELMA M | 270 NATURE TRL | | | | LITTLE RIVER | SC | 29566-8125 |
| KAPLAN, WILLIAM F | 4503 NORTHAMPTON DR | | | | NEW PORT RICHEY | FL | 34653-6356 |
| KAPLANIAN, EDWARD N. | 12803 SHOREWOOD PL SW | | | | BURIEN | WA | 98146-3022 |
| KAPLANIAN, SUZAN S | 733 NORTH 6TH STREET | | | | MONTEBELLO | CA | 90640-3511 |
| KAPLANIS, LAURA | 1195 WAVERLY RD | | | | DIMONDALE | MI | 48821-9648 |
| KAPLANIS, MICHAEL N | 2203 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| KAPLANOWSKI, JOHN D | 1917 FULTON ST W | | | | GRAND RAPIDS | MI | 49504-6088 |
| KAPLANSKY | 1275 OLENTANGY RIVER RD STE 12 | | | | COLUMBUS | OH | 43212-3119 |
| KAPLANSKY DPM | 1275 OLENTANGY RIVER RD STE 12 | | | | COLUMBUS | OH | 43212-3119 |
| KAPLARCZUK, PETER J | 655 JERSEY AVE | | | | JERSEY CITY | NJ | 07302-2015 |
| KAPLENK, MARY B | 1558 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2916 |
| KAPLER, FRANK S | 4264 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| KAPLER, MARY M | 913 LITTLE SCHOOL RD | C/O JULIE S PARSONS | | | KENNEDALE | TX | 76060-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAPLINSKI, DANA E | 4 BRIGHTON LN | | | | SIMSBURY | CT | 06070-1542 |
| KAPLINSKI, THOMAS J | 4 BRIGHTON LANE | | | | SIMSBURY | CT | 06070-1542 |
| KAPLIT, MICHAEL | 4908 PLUM RUN CT | | | | WILMINGTON | DE | 19808-1768 |
| KAPLON, J | 490 LINDEN AVE | | | | RAHWAY | NJ | 07065-4309 |
| KAPLUNIC, PETER | 171 LAUREL ST APT 103 | | | | BRISTOL | CT | 06010-5743 |
| KAPNICK, DEBRA A | 406 W KILBUCK ST | | | | TECUMSEH | MI | 49286-1804 |
| KAPNICK, JERRY L | 3539 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| KAPNICK, PAMELA C | 108 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9746 |
| KAPOCIUS, ALGIS A | 6264 THORNCREST DR | | | | GREENDALE | WI | 53129-2647 |
| KAPOCIUS, VINCENT A | 5234 LAHMEYER RD | | | | FORT WAYNE | IN | 46835-4161 |
| KAPOLKA, BERNICE | 1311 AZORA DR | | | | DELTONA | FL | 32725-4604 |
| KAPOLKA, GEORGE J | 1311 AZORA DR | | | | DELTONA | FL | 32725-4604 |
| KAPOLKA, JOHN T | 3920 DURHAM RD | | | | ROYAL OAK | MI | 48073-1978 |
| KAPOLNEK CHRIS | 25817 HUNT CLUB BOULEVARD | | | | FARMINGTN HLS | MI | 48335-1156 |
| KAPOLNEK, CHRIS D | 25817 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1156 |
| KAPOOR S PHACHU OR | KARAMJIT PHACHU JTWROS | PO BOX 21075 RPO SKAHA LAKE | PENTICTON BC V2A 8K8 | | | | |
| KAPOSTAS JR, LOUIS J | 3566 FIELDSTONE DR | | | | HOMESTEAD | PA | 15120-1375 |
| KAPP GMBH | WERKZEUGMASCHINENFABRIK | CALLENBERGER STRASSE 52 | COBURG 96450 GERMANY | | | | |
| KAPP GMBH & CO KG WERKZEUGMASCHINEN | CALLENBERGER STR 52-60 | | COBURG BY 96450 GERMANY | | | | |
| KAPP JR, DENNIS R | PO BOX 716 | 325B WEST ARCH STREET | | | MARS | PA | 16046-0716 |
| KAPP JR, JOSEPH | 710 E BURR OAK DR | | | | ARLINGTON HEIGHTS | IL | 60004-2132 |
| KAPP SALES & SERVICE LP | 2870 WILDERNESS PL | | | | BOULDER | CO | 80301-2258 |
| KAPP, ADOLPH | 1627 OWEN ST | | | | SAGINAW | MI | 48601-2853 |
| KAPP, CARL R | PO BOX 3211 | | | | WAQUOIT | MA | 02536-3211 |
| KAPP, GERALD E | 10601 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8256 |
| KAPP, JAMES L | 2496 HANALAND DR | | | | FLINT | MI | 48507-3895 |
| KAPP, JEREMY R | 42293 WEBSTER RD | | | | LAGRANGE | OH | 44050-9425 |
| KAPP, JOHN J | 20005 US HIGHWAY 27 | C 576 | | | CLERMONT | FL | 34715 |
| KAPP, KATHERINE M | 2224 BELAIRE DR | | | | LANSING | MI | 48911-1609 |
| KAPP, LAURA A | 5373 E COLDWATER RD | | | | FLINT | MI | 48506-4507 |
| KAPP, LAVERNE C | 4144 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| KAPP, PAUL E | PO BOX 2104 | | | | TEATICKET | MA | 02536-2104 |
| KAPP, REBECCA T | 470 ABERFELDA CT | | | | SPRINGFIELD | OH | 45504-4900 |
| KAPP, RICHARD J | 2128 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 |
| KAPP, ROBERT A | 3013 CARDIFF CT | | | | LANSING | MI | 48911-1507 |
| KAPP, RONALD J | 15182 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| KAPP, ROY J | 3540 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| KAPP, THOMAS E | 6 LONDON PARK LANE | | | | EDWARDSVILLE | IL | 62025 |
| KAPP, WILMA L | 7130 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| KAPPA DELTA LAMBDA FOUNDATION | ALPHA PHI ALPHA FRATERNITY | PO BOX 14303 | | | LANSING | MI | 48901-4303 |
| KAPPA ENTERPRISES OF HOMER LLC | P O BOX 235 | | | | HOMER | MI | 49245 |
| KAPPAZ, DAVID J | 35073 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3838 |
| KAPPAZ, MICHAEL A | 4670 WHITESELL DR | | | | TROY | MI | 48085-5023 |
| KAPPEL DONALD E | 1901 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-1871 |
| KAPPEL, DAVID S | 7218 KINNE RD | | | | LOCKPORT | NY | 14094-9048 |
| KAPPEL, DONALD E | 1901 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-1871 |
| KAPPEL, RICHARD T | 1004 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 |
| KAPPEL, ROBERT E | 1619 CREST CT | | | | INDIANAPOLIS | IN | 46214-3347 |
| KAPPELER LORIE LYN | KAPPELER, LORIE LYN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| KAPPELER, MICHAEL W | 99 PATTERSON VILLAGE DR | APT 2 | | | DAYTON | OH | 45419-4238 |
| KAPPELER, MICHAEL W | APT 2 | 99 PATTERSON VILLAGE DRIVE | | | DAYTON | OH | 45419-4238 |
| KAPPELER, SARAH H | 2030 CHESTER BLVD | #321 | | | RICHMOND | IN | 47374 |
| KAPPELMAN ROTHEISER, THERESE A | 18215 SW HART DR | | | | ALOHA | OR | 97007-5754 |
| KAPPELMAN, EDDIE L | 2733 SWAYZE ST | | | | FLINT | MI | 48503-3356 |
| KAPPEN, GERALD T | 22567 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAPPEN, PETER J | 1743 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| KAPPERMAN, RONALD D | 810 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| KAPPERS, KENNETH S | PO BOX 30696 | | | | EDMOND | OK | 73003-0012 |
| KAPPERS, STANLEY J | 370 E THREE LAKES LN | | | | VENICE | FL | 34285 |
| KAPPERS, WENDY S | PO BOX 30696 | | | | EDMOND | OK | 73003-0012 |
| KAPPES, EDWARD S | 2882 LOVERS LN | | | | RAVENNA | OH | 44266-8924 |
| KAPPES, JOSEPH A | 341 LA HACIENDA DR | | | | INDIAN ROCKS BEACH | FL | 33785-3716 |
| KAPPES, THEODORE G | 8544 RALSTON CT | | | | INDIANAPOLIS | IN | 46217-5050 |
| KAPPHEIM, KENNETH J | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346-2835 |
| KAPPLER, CHERYL F | 389 HUIZENGA AVE | | | | ZEELAND | MI | 49464-1535 |
| KAPPLER, DEAN A | 5606 DELTA RIVER DR | | | | LANSING | MI | 48906-9050 |
| KAPPLER, LEON L | 1396 E GRANT RD | | | | ITHACA | MI | 48847-9697 |
| KAPPLINGER, CHARLES G | 3775 HOSPITAL RD | | | | SAGINAW | MI | 48603-8674 |
| KAPPLINGER, SUSAN L | 8474 BARRINGTON DRIVE | | | | YPSILANTI | MI | 48198-9495 |
| KAPPS, EDWARD F | 16 COACHTRAIL LN | | | | COLUMBIA | SC | 29223-2814 |
| KAPPS, JAMES W | 1324 WILLOW OAK CT | | | | AVON | IN | 46123-9496 |
| KAPPS, OLGA S | 16167 DALE ST | | | | DETROIT | MI | 48219-3716 |
| KAPPUS, WILLIAM C | 230 E POPLAR ST | | | | DANVILLE | IN | 46122-1834 |
| KAPR, HELEN I | 505 S CHILLICOTHE RD | APT 259 | | | AURORA | OH | 44202-6534 |
| KAPR, HELEN I | APT 216 | 2600 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3062 |
| KAPRAUN E JOSEPH (484545) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KAPRELIAN, GEORGE | 7425 HYPOLUXO FARMS RD | | | | LAKE WORTH | FL | 33463-7724 |
| KAPRIELIAN, A J | 19 BUNKER LN | | | | NATICK | MA | 01760-4203 |
| KAPRUTUS, JOSEPH J | 1814 MORAVIA ST | | | | NEW CASTLE | PA | 16101-5809 |
| KAPRUTUS, MATTHEW J | 203 E GARFIELD AVE | | | | NEW CASTLE | PA | 16105-2539 |
| KAPS, DORIS R | 1318 N WILLIAM ST | | | | JOLIET | IL | 60435-4148 |
| KAPS, EDWARD C | 16403 E ASHBROOK DR | | | | FOUNTAIN HILLS | AZ | 85268-2813 |
| KAPS, GERALDINE A | 1414 MONEY ST | | | | AUGUSTA | KS | 67010-1619 |
| KAPS, JOHN E | 339 N STONE AVE | | | | LA GRANGE PARK | IL | 60526-1818 |
| KAPSALIS, XANTHE G | 164 HANWELL PL | | | | DEPEW | NY | 14043-1122 |
| KAPSOKAVATHIS, NICK S | 53440 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2756 |
| KAPSTONE CHARLESTON KRAFT, LLC | BRUCE ZEHNER | 5600 VIRGINIA AVE | | | NORTH CHARLESTON | SC | 29406-3612 |
| KAPSTONE CHARLESTON KRAFT, LLC | BRUCE ZEHNER | PO BOX 118005 | | | CHARLESTON | SC | 29423-8005 |
| KAPSULIS, GEORGE M | 45 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| KAPSULIS, MARY | 45 CREED CIR | | | | CAMPBELL | OH | 44405-1249 |
| KAPTAIN'S INVESTMENT CO | C/O DR PETE KAPETANAKOS | 2256 EMERALD DR | | | JONESBORO | GA | 30236-5224 |
| KAPTAINS INVESTMENT COMPANY | ATTN PETER KAPETANAKOS | 2256 EMERALD DR | | | JONESBORO | GA | 30236-5224 |
| KAPTOR, DAVID A | 22960 MANNING ST | | | | FARMINGTON | MI | 48336-3945 |
| KAPTROSKY, ANTHONY J | 7941 LAKE DR | | | | CLAY | MI | 48001-3027 |
| KAPTROSKY, CAROL | 9350 STAR TRL | | | | LEVERING | MI | 49755-9100 |
| KAPTROSKY, DANA L | 7941 LAKE DR | | | | CLAY | MI | 48001-3027 |
| KAPTUR, CAROLINE A | 1684 HAZEL ST | | | | BIRMINGHAM | MI | 48009 |
| KAPTUR, MICHELLE A | 23732 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2919 |
| KAPTUR, PAUL R | 29236 CREEK BEND DR | | | | FARMINGTON HILLS | MI | 48331-2608 |
| KAPTUR, TIMOTHY D | 13339 CRESTWOOD DR | | | | CRESTWOOD | IL | 60445-1321 |
| KAPTURE, ALEXANDRIA | 9324 NICHOLS RD | | | | GAINES | MI | 48436-9726 |
| KAPTURE, LARRY L | 7480 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| KAPUR RAJ AND RHONDA | PO BOX 1676 | | | | DALTON | GA | 30722-1676 |
| KAPUR, AKASH | APT 7H | 239 EAST 79TH STREET | | | NEW YORK | NY | 10075-0813 |
| KAPUR, NIKHIL | 372 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3502 |
| KAPUS, MARGARET R | C/O KATHLEEN SHACKELFORD | 1186 STONY POINT ROAD | | | GRAND ISLAND | NY | 14072 |
| KAPUSCINSKI, ANDREW L | 14843 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2532 |
| KAPUSCINSKI, KENNETH L | 121 LAUREL HILL AVE | | | | PROVIDENCE | RI | 02909-4432 |
| KAPUSCINSKI, STEPHEN J | 836 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9737 |
| KAPUSHINSKI, CHRISTOPHER J | 27306 BROADMOOR DR | | | | WARREN | MI | 48088-4790 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KAPUSHINSKI, KENNETH J | 4710 BLACKS CORNERS RD | | | BROWN CITY | MI | 48416-9732 |
| KAPUSHINSKI, WILLIAM S | 13251 MONTEGO DR | | | STERLING HTS | MI | 48312-3271 |
| KAPUSTA, MARTIN A | PO BOX 60 | | | SLICKVILLE | PA | 15684-0060 |
| KAPUSTA, STEVEN D | 4645 HUNTER CREEK LANE | | | ROCHESTER | MI | 48306-1518 |
| KAPUSTKA, DANIEL D | 4704 E BOYER RD | | | FENWICK | MI | 48834-9755 |
| KAPUSTKA, JACK E | PO BOX 74 | 120 S ARNOLD | | PERRINTON | MI | 48871-0074 |
| KAPUT, LEO | 7804 CRONIN AVE | | | JUSTICE | IL | 60458-1330 |
| KAPUT, THOMAS M | 3431 S GLADWIN RD | | | PRUDENVILLE | MI | 48651-9516 |
| KAPUTA, RICHARD C | 1544 JACK DR | | | NO HUNTINGDON | PA | 15642-9723 |
| KAR - KOPF'S AUTO REPAIR, INC. | 6951 VICKIE CIR STE B | | | WEST MELBOURNE | FL | 32904-2203 |
| KAR CHAM | 2828 FOWLER DR | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| KAR HOSPITAL | 3419 ELLA BLVD | | | HOUSTON | TX | 77018-6101 |
| KAR NG | 465 CHARING CROSS DR | | | GRAND BLANC | MI | 48439-1570 |
| KAR TECH | 4600 CENTRAL SCHOOL RD | | | SAINT CHARLES | MO | 63304-7157 |
| KAR, ANINDITA | 25276 STANLEY LN | | | SOUTH LYON | MI | 48178-8192 |
| KAR, GOLDIE J | 1811 OLIVE AVE | | | LINCOLN PARK | MI | 48146-1234 |
| KAR, KRISHNENDU | 25276 STANLEY LN | | | SOUTH LYON | MI | 48178-8192 |
| KAR-TAL TRANSPORT LTD | 109 FERNSTAFF CT UNIT #21 | | VAUGHAN CANADA ON L4K 3M1 CANADA | | | |
| KARA BAKER | 5832 SHIPP DR | | | WATAUGA | TX | 76148-3528 |
| KARA BROTEBECK | 4373 COVEY CT | | | GRAND BLANC | MI | 48439-9613 |
| KARA BURGESS | 2770 HARRINGTON RD | | | ROCHESTER HILLS | MI | 48307-4402 |
| KARA GOFFINET | 9780 E HASKET LN | | | DAYTON | OH | 45424-1616 |
| KARA GORDON | 3354 S FENTON RD | | | HOLLY | MI | 48442-8921 |
| KARA HARRIS | G6093 DETROIT ST | | | MOUNT MORRIS | MI | 48458 |
| KARA HICKOX | 7310 JEFFREY CT | | | LINDEN | MI | 48451-8612 |
| KARA L KNOBLOCK | 5172  SAVINA | | | DAYTON | OH | 45415-1136 |
| KARA M SCHUCHMAN | 6740 W DARTMOOR | | | WEST BLOOMFIELD | MI | 48322-4319 |
| KARA R MADLINGER | 1 ATLANTIC AVE #25 | | | FARMINGDALE | NY | 11735-2769 |
| KARA S GANOTA | 2457 BRADSHIRE RD | | | MIAMISBURG | OH | 45342-- 52 |
| KARA T. WARD | 421 DORSET PLACE | | | GLEN ELLYN | IL | 60137-5612 |
| KARA W MORGAN TTEE | MORGAN TRUST U/A DTD 08/15/1991 | 1830 E YOSEMITE AVE 275 | | MANTECA | CA | 95336-5021 |
| KARA WHITE | 3220 NOBLET RD | | | MANSFIELD | OH | 44903-7783 |
| KARAALI, KASSEM A | 6500 HARTWELL ST | | | DEARBORN | MI | 48126-1819 |
| KARAB KENNETH M (459954) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KARABA, EDWARD J | 710 E SPARLING RD | | | KINGSLEY | MI | 49649-9670 |
| KARABA, MATTHEW M | 733 WOODLEIGH WAY | | | OXFORD | MI | 48371-5173 |
| KARABAIC VINKO (508102) | KOREIN TILLERY | 701 MARKET ST STE 300 | | SAINT LOUIS | MO | 63101-1825 |
| KARABAN, CYNTHIA A | 1159 GORDON CT | | | CLAWSON | MI | 48017-1710 |
| KARABEC JAMES | 9246 CLARK CIRCLE | | | TWINSBURG | OH | 44087-3075 |
| KARABELSKI, LEONARD C | 2667 HICKORY LAWN RD | | | ROCHESTER HILLS | MI | 48307-4415 |
| KARABELSKI, NELLIE | 2667 HICKORY LAWN RD | | | ROCHESTER HILLS | MI | 48307-4415 |
| KARABIN, CATHERINE F | 107 KARABIN LN | | | RUFFS DALE | PA | 15679-1120 |
| KARABIN, DEBORAH S | 4611 GLEN MOOR WAY | | | KOKOMO | IN | 46902-9102 |
| KARABIN, JAMES L | 1104 N HICKORY LN | | | KOKOMO | IN | 46901-6421 |
| KARABIN, JAMES L | 4611 GLEN MOOR WAY | | | KOKOMO | IN | 46902 |
| KARABIN, THOMAS J | 3191 WOODLAND CT S | | | N TONAWANDA | NY | 14120-1142 |
| KARABINAS, PAVLOS | 12482 MARGARET DR | | | FENTON | MI | 48430-8856 |
| KARABOUTIS, ADRIANA | 460 LAURELWOOD CT | | | BLOOMFIELD HILLS | MI | 48302-1151 |
| KARABOUTIS, ADRIANA | 460 LAURELWOOD CT | | | BLOOMFIELD HILLS | MI | 48302-1151 |
| KARABOUTIS,ADRIANA | 460 LAURELWOOD CT | | | BLOOMFIELD HILLS | MI | 48302-1151 |
| KARABOYAS, CHRIS | 23947 BRIGHTON LN | | | BROWNSTOWN | MI | 48134-8000 |
| KARABOYAS, MICHELLE D | 23947 BRIGHTON LN | | | BROWNSTOWN | MI | 48134-8000 |
| KARABUBER, BILAL | 169 74TH ST | | | BROOKLYN | NY | 11209-2203 |
| KARABULUT, ALI | 361 CHURCHILL DR | | | ROCHESTER | NY | 14616-2111 |
| KARACH, JOHN | 38 CEDAR DR | | | COLTS NECK | NJ | 07722-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARACHUN EUGENE | KARACHUN, EUGENE | 1196 MONTECITO DR | | | LOS ANGELES | CA | 90031-1637 |
| KARACIA, ALAN S | 10864 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9629 |
| KARACIA, MICHAEL J | 216 W WARREN ST | | | | GERMANTOWN | OH | 45327-1045 |
| KARACIA, PATRICIA A | 25 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327 |
| KARACSON, CHARLES P | RR 2 | | | | HICKSVILLE | OH | 43526 |
| KARACSON, MARYLU | 104 W 66TH ST APT 1 | | | | WESTMONT | IL | 60559-3253 |
| KARACZ, MARY | 40 LARKSPUR DR | | | | MARLTON | NJ | 08053-5537 |
| KARADEMAS LAW OFFICES | PO BOX 341820 | | | | MILWAUKEE | WI | 53234-1820 |
| KARADSHEH, SAM M | 202 SAN CLEMENTE ST | | | | SANTA BARBARA | CA | 93109-2132 |
| KARAFA, CARL J | 298 DURST DR NW | | | | WARREN | OH | 44483-1162 |
| KARAFA, JAMES S | 2419 SUFFOLK ST | | | | PORT CHARLOTTE | FL | 33948-6017 |
| KARAFA, MICHAEL A | 1658 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| KARAFFA, EUGENE | 3435 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2969 |
| KARAGIOZIS, CLARA | 12462 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3249 |
| KARAGOSIAN, HARRY | 2261 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1713 |
| KARAGOULIS, MICHAEL J | 2177 HERITAGE AVE | | | | OKEMOS | MI | 48864-3613 |
| KARAIANIDOU, TANIA N | 16 ANDERSON ST | | | | SOUTH RIVER | NJ | 08882-1638 |
| KARAIM, ELMER A | 29039 RUSH ST | | | | GARDEN CITY | MI | 48135-2138 |
| KARAJANKOVICH, DAN | 112 TRINITY CT | | | | LYNCHBURG | VA | 24502-5263 |
| KARAJEH, AYMAN T | 1945 VENICE ST | | | | DEARBORN | MI | 48124-4140 |
| KARAJMAN, SUSAN | 166 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| KARAKANNAS MARY | 2838 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| KARAKEIAN, SUSAN | 8 JOHN ST | | | | MILFORD | MA | 01757-2253 |
| KARAKOS, THEODORA L | 11541 CLARK RD | | | | DAVISBURG | MI | 48350-2604 |
| KARAKULA, BEVERLY M | 14500 PROSPECT ST APT 211 | | | | DEARBORN | MI | 48126-3452 |
| KARAKULIAN, OLEG G | 107 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2715 |
| KARAL JACK (439215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARALFA, STEPHEN R | 5726 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1645 |
| KARALIS, ALBERT J | 1282 CARNATION LN | | | | MONTPELIER | OH | 43543-1724 |
| KARALIS, COLLEEN M | 1389 PADDLE WHEEL LANE | | | | ROCHESTER HLS | MI | 48306-4241 |
| KARALIS, JOE M | 4783 BEACON CT | | | | STERLING HTS | MI | 48310-2013 |
| KARALIS, ROBERT D | 9297 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| KARALIUS, MARGOT | 1631 STRATFORD AVE | | | | WESTCHESTER | IL | 60154-4247 |
| KARALLA, KATIE L | 4125 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| KARALLA, KATIE LYN | 4125 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| KARALUS, DANIEL N | 127 COLDEN CT | | | | CHEEKTOWAGA | NY | 14225-5002 |
| KARALUS, JAMES W | 20 FAIROAKS LN | | | | CHEEKTOWAGA | NY | 14227-1325 |
| KARAM ABDO | 5717 W ROWLAND RD | | | | TOLEDO | OH | 43613-5434 |
| KARAM C GUPTA & | SHABNAM GUPTA JT TEN | 12466 KINGSRIDE LANE | | | HOUSTON | TX | 77024-4119 |
| KARAM NAMEER | NO ADDRESS ON FILE | | | | | | |
| KARAM VICTOR | 323 HBS MAIL CTR | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163-7804 |
| KARAM, ARTHUR J | APT 34 | 2825 WIENEKE ROAD | | | SAGINAW | MI | 48603-2604 |
| KARAM, GARY | 54493 PETUNIA DR | | | | MACOMB | MI | 48042-2261 |
| KARAM, JOHN R | 5401 OAKWOOD AVE | | | | LORAIN | OH | 44055-3476 |
| KARAM, JOSEPH J | 1843 NEWCASTLE ROAD | | | | GROSSE POINTE | MI | 48236-1991 |
| KARAM, RICK R | 1528 MCELROY RD E | | | | MANSFIELD | OH | 44905-2908 |
| KARAMANIAN, EDWARD | 3330 SOUTH BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1155 |
| KARAMANIAN, LILLIAN | 5388 BREEZE HILL PL | | | | TROY | MI | 48098-2725 |
| KARAMANOUKIAN ALBER | KARAMANOUKIAN, ALBER | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| KARAMAT SAQUIB | 1933 CHESTNUT ST APT 2F | | | | PHILADELPHIA | PA | 19103-3538 |
| KARAMBETSOS, N L | 224 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1947 |
| KARAMCHANDANI, MOHAN C | 1621 AINSLEY LN | | | | LOMBARD | IL | 60148-6155 |
| KARAN AUSTIN | 25127 S TRYON ST | | | | CHANNAHON | IL | 60410-5089 |
| KARAN DEES | 3329 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| KARAN HICKOK | 11846 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARAN L BUTLER | 522 PLEASANT HILL RD | | | | GADSDEN | AL | 35904-6567 |
| KARAN L OWENS | 1403  MEADOW BRIDGE DRIVE | | | | DAYTON | OH | 45432-2604 |
| KARAN MAURINA | 6152 SURREY LN | | | | BURTON | MI | 48519-1316 |
| KARAN OWENS | 1403 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2604 |
| KARAN PARSLEY | 1918 S RIALTO | | | | MESA | AZ | 85209-7018 |
| KARAN S DEES | 3329 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| KARAN SINGH MADAN | 250 W 90TH ST PH 3D | | | | NEW YORK | NY | 10024-1144 |
| KARANICOLAS, GEORGE N | 7243 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| KARANICOLAS, TOULA | 7243 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| KARANVIR LABANA | 53778 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2018 |
| KARANVIR S LABANA & | MALKIT K LABANA JT WROS | 53778 BUCKINGHAM LN | | | UTICA | MI | 48316-2018 |
| KARAPAS, SOPHOCLES L | 1119 HAMLET RD | | | | NAPERVILLE | IL | 60564-4151 |
| KARAPETIAN, KARL | 5240 CURTIS ST | | | | DEARBORN | MI | 48126-2843 |
| KARAPONDO, NATHAN | 1080 PATTERSON | | | | EUGENE | OR | 97401 |
| KARAPONDO, NICHOLAS J | 34469 LYTTLE DOWDLE DR | | | | GOLDEN | CO | 80403-8624 |
| KARAS CYNTHIA | S86W24960 STONEHILL DR | | | | MUKWONAGO | WI | 53149-8848 |
| KARAS GREGORY | KARAS, GREGORY | 614 SUPERIOR AVENUE NW 1350 ROCKFELLER BLDG | | | CLEVELAND | OH | 44113 |
| KARAS GREGORY | MILL CREEK LAWN CARE | 1350 ROCKEFELLER BLDG 614 SUPERIOR AVE NW | | | CLEVELAND | OH | 44113 |
| KARAS II, WILLIAM A | 2523 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| KARAS JR, MICHAEL G | 2707 SUMMIT TER | | | | LINDEN | NJ | 07036-4833 |
| KARAS MOTORS INC. | 19 COOLIDGE AVE | | | | WATERBURY | CT | 06708-2201 |
| KARAS RONALD | 11926 SWEITZER RD | | | | CARLETON | MI | 48117-9748 |
| KARAS STEVE (ESTATE OF) (465845) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARAS, ANNA | 172 GIFFORD RD | | | | GREENVILLE | NY | 12083-1712 |
| KARAS, ARTHUR A | 54751 CHIPPEWA CT | | | | SHELBY TOWNSHIP | MI | 48315-1120 |
| KARAS, BENJAMIN D | PO BOX 82 | 9235 PERRY RD. | | | ATLAS | MI | 48411-0082 |
| KARAS, BERNADINE M | 29050 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2538 |
| KARAS, CLARA | 6173 QUAKER HILL RD | PO BOX 263 | | | ELBA | NY | 14058-9722 |
| KARAS, CRAIG R | 13939 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-5321 |
| KARAS, CYNTHIA J | 3308 FULHAM DR | | | | ROCHESTER HILLS | MI | 48309-4390 |
| KARAS, CYNTHIA J | 500 FOUNTAIN OAKS WAY NE | | | | ATLANTA | GA | 30342-2576 |
| KARAS, ELIZABETH A | 14004 12TH AVE | | | | MARNE | MI | 49435-9647 |
| KARAS, FRANK R | 503 CHERRY ST | | | | CLIO | MI | 48420-1215 |
| KARAS, GARY J | 12390 VOLPE DR | | | | STERLING HTS | MI | 48312-5328 |
| KARAS, GARY R | 45865 GRAYSTONE LN | | | | CANTON | MI | 48187-6620 |
| KARAS, GEORGE H | 457 CLINTON AVE NW | | | | WALKER | MI | 49534-3574 |
| KARAS, JOSEPH | 2416 OHIO AVE | | | | FLINT | MI | 48506-3866 |
| KARAS, JOSEPH A | 5188 HEIDI LN | | | | SAGINAW | MI | 48604-9508 |
| KARAS, JOSEPH E | 14 PETER BEET DRIVE | | | | CORTLANDT MANOR | NY | 10567 |
| KARAS, JOSEPHINE | 1391 FRANKLIN ST | | | | RAHWAY | NJ | 07065-1927 |
| KARAS, KATHLYN M | 6947 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9526 |
| KARAS, KENNETH C | 34310 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| KARAS, KENNETH E | PO BOX 257 | | | | ATTICA | MI | 48412-0257 |
| KARAS, MARY E | PO BOX 257 | | | | ATTICA | MI | 48412-0257 |
| KARAS, MICHAEL | 14395 BELSAY RD | | | | MILLINGTON | MI | 48746-9228 |
| KARAS, MICHAEL P | 1113 NANTUCKET AVE | | | | BAY CITY | MI | 48706-3993 |
| KARAS, MICHAEL P | 3036 SCOTT DR | | | | BAY CITY | MI | 48706 |
| KARAS, MICHAELENE | 14295 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1449 |
| KARAS, PATRICIA A | 44639 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1006 |
| KARAS, PAUL B | 14004 12TH AVE | | | | MARNE | MI | 49435-9647 |
| KARAS, PAULINE M | 7913 SCHOONER LN | | | | STANWOOD | MI | 49346-9228 |
| KARAS, PHILIP J | 35830 DEVEREAUX RD | | | | CLINTON TWP | MI | 48035-2342 |
| KARAS, PHILIP JEROME | 35830 DEVEREAUX RD | | | | CLINTON TWP | MI | 48035-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARAS, RICHARD F | 40621 RINALDI DR | | | | STERLING HTS | MI | 48313-4050 |
| KARAS, RONALD L | 11926 SWEITZER RD | | | | CARLETON | MI | 48117-9748 |
| KARASEK LEO F (410929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARASEK, JOSEPH N | 117 BRAEMAR DR | | | | TROY | MI | 48098-4606 |
| KARASEK, SCOTT J | 205 ROBERTS RD | | | | SUWANEE | GA | 30024-2332 |
| KARASH JR, FRANK E | 6284 AFTON RD | | | | AFTON | MI | 49705-9606 |
| KARASH, JULIE K | 18115 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9512 |
| KARASH, LUCY M | 38554 RIVERSIDE DR | | | | CLINTON TOWNSHIP | MI | 48036-2850 |
| KARASIEWICZ, AMANDA RAE | 88 HOMER LN | | | | COOPERSVILLE | MI | 49404-1146 |
| KARASIEWICZ, FRANK J | 6795 BELMONT AVE NE | | | | BELMONT | MI | 49306-9293 |
| KARASIEWICZ, GLORIA R | 5133 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| KARASIEWICZ, JAMES E | 88 HOMER LN | | | | COOPERSVILLE | MI | 49404-1146 |
| KARASIEWICZ, MICHAEL K | 820 RUSHMORE ST | | | | JENISON | MI | 49428-9326 |
| KARASIEWICZ, PAUL H | 201 ENCHANTED FRST S | | | | DEPEW | NY | 14043-5017 |
| KARASIEWICZ, PAUL HENRY | 201 ENCHANTED FRST S | | | | DEPEW | NY | 14043-5017 |
| KARASIEWICZ, RICHARD A | 810 FLAT ST NE | | | | GRAND RAPIDS | MI | 49503-1823 |
| KARASINSKI, AGNES | 32540 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8966 |
| KARASINSKI, HELEN | 12046 INA DR #129 | | | | STERLING HEIGHTS | MI | 48312 |
| KARASINSKI, MARGARET | 1734 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3154 |
| KARASINSKI, RICHARD A | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 |
| KARASKO, ROBERT L | 290 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| KARASZ JR, JOSEPH P | 90 ROCKY ST | | | | FRANKFORD | MO | 63441-1102 |
| KARASZEWSKI, DONALD J | 4 WINDMER ST | | | | WEST SENECA | NY | 14224-1318 |
| KARATHANASIS, DIMITRIOS | P O 15065 | | | | DETROIT | MI | 48215 |
| KARATSINIDES, DIMITRI | 847 SQUIRE LN | | | | MILFORD | MI | 48381-1785 |
| KARAULA, STEVE | 38018 PLEASANT VALLEY RD | | | | WILLOUGHBY HILLS | OH | 44094-9439 |
| KARAULA, ZORKA | 38018 PLEASANT VALLEY RD | | | | WILLOUGHBY HILLS | OH | 44094-9439 |
| KARAVLA, JOSEPH | 5798 SANDTRAP WAY | | | | BULLHEAD CITY | AZ | 86426-6757 |
| KARAVOLOS, TULIP | 1655 SUNVIEW RD | | | | LYNDHURST | OH | 44124-2871 |
| KARAWULAN, DOLORES E | 263 LOCUST AVE | | | | WILMINGTON | DE | 19805-2520 |
| KARAYANIS, AUDREY | 6486 MAY TREE CT | | | | JACKSONVILLE | FL | 32258-8404 |
| KARAZIM MEDICAL CONS | 1800 W BIG BEAVER RD STE 150 | | | | TROY | MI | 48084-3535 |
| KARAZIM REHAB/DYNAMI | 1800 W BIG BEAVER RD STE 150 | | | | TROY | MI | 48084-3535 |
| KARB, DAVID M | 2288 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1835 |
| KARBAN JR, ROBERT | 6499 W VANCEY DR | | | | BROOK PARK | OH | 44142-1226 |
| KARBASION, ALI | PO BOX 734 | | | | LAKE ORION | MI | 48361-0734 |
| KARBER, LA VERNE M | 5030 SEQUOIA DR SE | | | | GRAND RAPIDS | MI | 49512-9621 |
| KARBHARI SHRUTI | APT 4 | 156 GREYSTONE LANE | | | ROCHESTER | NY | 14618-4954 |
| KARBLER, KEVIN L | 2420 W MONROE ST | | | | SANDUSKY | OH | 44870-2033 |
| KARBO, MARY ANN | 14247 BLACKBURN ST | | | | LIVONIA | MI | 48154-4246 |
| KARBO, RICHARD J | 14247 BLACKBURN ST | | | | LIVONIA | MI | 48154-4246 |
| KARBON, CHARLES K | 6005 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9141 |
| KARBON, KENNETH J | 917 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| KARBONIT, VIRGINIA M | 652 SAFE HARBOR LNDG | C/O JOSEPH D KARBONIT | | | HAGUE | VA | 22469-3035 |
| KARBOWICZ, MARIE | 49 PRESCOTT DR | | | | HUDSON | OH | 44236-2125 |
| KARBOWICZ, ROBERT J | 10050 ARROW RTE APT A | | | | RANCHO CUCAMONGA | CA | 91730-4113 |
| KARBOWNIK, TED H | PO BOX 623 | | | | CLARKSTON | MI | 48347-0623 |
| KARBOWSKI, DANIEL J | 2071 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| KARBOWSKI, GERALD J | 446 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| KARBOWSKI, GLADYS M | 9580 FROST RD | | | | SAGINAW | MI | 48609-9310 |
| KARBOWSKI, LESLI A | 115 SOUTH 2ND STREET | | | | BENTON | AR | 72015 |
| KARBOWSKI, RAYMOND L | 3855 TOWNLINE RD | | | | STANDISH | MI | 48658-9109 |
| KARBOWSKI, RICHARD L | 520 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2702 |
| KARBOWSKI, RICHARD LEE | 520 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2702 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KARBOWSKI, RICHARD T | 4220 N MACKINAW RD | | | PINCONNING | MI | 48650 |
| KARBOWSKI, THOMAS | 26218 GLEN EAGLE DR | | | LEESBURG | FL | 34748-7834 |
| KARBULA, GEORGE W | 1306 ST RT 314 | | | MANSFIELD | OH | 44903 |
| KARBULA, THOMAS A | 3026 SOLINGER RD | | | CRESTLINE | OH | 44827-9758 |
| KARBULKA, JAROSLAV | 815 WATERS EDGE RD | | | RACINE | WI | 53402-1555 |
| KARCH & ASSOCIATES INC | 1701 K ST NW STE 1000 | | | WASHINGTON | DC | 20006-1511 |
| KARCH, BRADLEY R | 772 FRANKLIN TRCE | | | ZIONSVILLE | IN | 46077-1165 |
| KARCH, CHARLES E | 580 SEVEN MILE FERRY RD | | | CLARKSVILLE | TN | 37040-8502 |
| KARCH, DAVID J | 17971 MAHONING AVENUE | | | LAKE MILTON | OH | 44429-9501 |
| KARCH, DONALD E | 5151 DUNBAR #E-1 | | | HUNTINGTON BEACH | CA | 92649 |
| KARCH, JERRY | 5229 W MICHIGAN AVE LOT 335 | | | YPSILANTI | MI | 48197-9169 |
| KARCH, KEVIN G | 7715 E 900 N | | | INDIANAPOLIS | IN | 46259-9547 |
| KARCH, NORMAN L | 6518 PARAMOUNT SPRINGS DR | | | ANDERSON | IN | 46013-9410 |
| KARCHEFSKI, FRANK J | PO BOX 223 | | | SPRING HILL | TN | 37174-0223 |
| KARCHER DONALD | KARCHER, DONALD | 3 SUMMIT PARK DR STE 100 | | INDEPENDENCE | OH | 44131-2598 |
| KARCHER GEORGE | KARCHER, GEORGE | 30928 FORD RD | | GARDEN CITY | MI | 48135-1803 |
| KARCHER JR, RALPH E | 1033 BATES AVE | | | THREE RIVERS | MI | 49093-1070 |
| KARCHER MIA | ALLSTATE INSURANCE COMPANY | 6047 FRANTZ RD STE 203 | | DUBLIN | OH | 43017-3366 |
| KARCHER, BRUCE B | 2104 N ASHFORD CT | | | NASHVILLE | TN | 37214-4360 |
| KARCHER, GARY W | 6601 VICTORIA SHORE DR | | | LAINGSBURG | MI | 48848-9490 |
| KARCHER, HOWARD G | 276 W DELAVAN AVE | | | BUFFALO | NY | 14213-1406 |
| KARCHER, HOWARD GRANT | 276 W DELAVAN AVE | | | BUFFALO | NY | 14213-1406 |
| KARCHER, JAMES R | 204 LINWOOD DR | | | COLUMBUS GRV | OH | 45830-1027 |
| KARCHER, KUM | 423 WINDMILL PL | | | FLUSHING | MI | 48433 |
| KARCHER, KURT R | 13 CREST RD | | | OXFORD | CT | 06478-1914 |
| KARCHER, MARY | 3214 MILAN RD | | | SANDUSKY | OH | 44870-5677 |
| KARCHER, NELLIE D | 473 EAST GENEVA ST BOX 114 | | | ELKHORN | WI | 53121 |
| KARCHER, NORMAN E | 405 CHURCH ST | | | NAPOLEON | OH | 43545-5788 |
| KARCHER, ROBERT S | 8204 TOWNSHIP RD 14 | | | OTTAWA | OH | 45875 |
| KARCHER, WILLIAM C | 3214 MILAN RD | | | SANDUSKY | OH | 44870-5677 |
| KARCO ENGINEERING | 9270 HOLLY RD | | | ADELANTO | CA | 92301-3954 |
| KARCO ENGINEERING LLC | 9270 HOLLY RD | | | ADELANTO | CA | 92301-3954 |
| KARCZESKI, WILLIAM J | 303 TIREE CT UNIT 101 | | | ABINGDON | MD | 21009-2619 |
| KARCZEWSKI, JAMES W | 1768 LEFFINGWELL AVE NE | | | GRAND RAPIDS | MI | 49525-4532 |
| KARCZEWSKI, JEFFREY T | 5124 MOSER LANE | | | PERRYSBURG | OH | 43551-7189 |
| KARCZEWSKI, JOSEPH A | 707 LARKSPUR AVE NW | | | GRAND RAPIDS | MI | 49504-4849 |
| KARCZEWSKI, MICHEAL A | 558 FLAGSTONE WAY | | | ACWORTH | GA | 30101-2234 |
| KARCZEWSKI, RAYMOND M | 22871 GROVE APT 57 | | | SAINT CLAIR SHORES | MI | 48080 |
| KARCZEWSKI, WALTER J | 7178 E MAPLE AVE | | | GRAND BLANC | MI | 48439-9728 |
| KARCZEWSKI, WILLIAM J | 26041 MCDONALD ST | | | DEARBORN HTS | MI | 48125-1448 |
| KARCZMARSKI, MICHAEL T | 5519 VASSAR RD | | | GRAND BLANC | MI | 48439-9138 |
| KARCZMARSKI, MICHAEL THOMAS | 5519 VASSAR RD | | | GRAND BLANC | MI | 48439-9138 |
| KARCZMARSKI, PAUL G | 2500 E HARMONY RD LOT 336 | | | FORT COLLINS | CO | 80528-9588 |
| KARCZYNSKI, DENNIS C | 8887 DANZIG ST | | | LIVONIA | MI | 48150-3901 |
| KARCZYNSKI, FRANCES I | 12871 PEACH ST | | | SOUTHGATE | MI | 48195-1621 |
| KARCZYNSKI, WESLEY J | 9476 BIRCH RUN | | | BRIGHTON | MI | 48114-8900 |
| KARDA, MARGARET N | 4691 MARIGOLD RD | | | MENTOR | OH | 44060-1133 |
| KARDAM MFG. LTD. | DENISE HARDY | R.R. 1 N. TALBOT ROAD | WINDSOR ON CANADA | | | |
| KARDAMIS, MARGARET E | 80 ORLANDO BLVD | | | PORT CHARLOTTE | FL | 33954-2415 |
| KARDARAS, ANGELINA | 116 HEATHER RD | | | UPPER DARBY | PA | 19082-3209 |
| KARDAS, HELEN T | 35123 EDEN PARK DR | | | STERLING HTS | MI | 48312-3830 |
| KARDAS, JOSEPH J | 5198 LEDGEWOOD DRIVE | | | COMMERCE TWP | MI | 48382-1428 |
| KARDASHIAN, DAVID W | 227 RIVER BLUFF LN | | | ROYAL PALM BEACH | FL | 33411-4215 |
| KARDASIS, MARIE C | 3701 PIEDMONTE DR | | | ROCHESTER | MI | 48306-5000 |
| KARDASZ, DANIEL P | 14412 EDSHIRE DR | | | STERLING HTS | MI | 48312-4348 |
| KARDASZ, MICHAEL A | 5626 GLASGOW DR | | | TROY | MI | 48085-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARDEL, CATHERINE E | 14096 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3172 |
| KARDEL, JOHN V | 906 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2840 |
| KARDELL JR, IVAN K | 7641 RICH RD | | | | FOSTORIA | MI | 48435-9412 |
| KARDELL, ADAM J | 422 LAKEWOOD DRIVE | | | | OLDSMAR | FL | 34677-4595 |
| KARDELL, HISAKO | 31257 DESMOND DR | | | | WARREN | MI | 48093-1788 |
| KARDELL, IVAN K | 3965 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| KARDELL, KENNETH D | 8794 SHARP RD | | | | CLIFFORD | MI | 48727-9730 |
| KARDELL, MARY E | 51128 PINEWOOD DR | | | | MACOMB | MI | 48042-4218 |
| KARDELL, RAYMOND D | 8794 SHARP RD RT 1 | | | | CLIFFORD | MI | 48727 |
| KARDEX AG | EDISONSTR 1 | | | BAUTZEN SC 02625 GERMANY | | | |
| KARDEX SYSTEMS INC | PO BOX 171 | | | | MARIETTA | OH | 45750-0171 |
| KARDIASMENOS SAVAS | KARDIASMENOS, SAVAS | 10 E BALTIMORE ST STE 901 | | | BALTIMORE | MD | 21202-1649 |
| KARDOS WARNES & MCELWEE | PO BOX 1963 | | | | ATHENS | GA | 30603-1963 |
| KARDOS, BARNEY A | 23601 ROSSITER DR | | | | MACOMB | MI | 48042-4845 |
| KARDOS, FRANK R | 4139 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| KARDOS, GLORIA M | 22570 MANOR ST | | | | SAINT CLAIR SHORES | MI | 48081-2358 |
| KARDOS, GRETEL L | 103 GREENWOOD DR | C/O LUDWIG F KARDOS | | | NEW CUMBERLAND | PA | 17070-3021 |
| KARDOS, JANET A | 10434 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| KARDOS, JOHN J | 26575 LANSE CREUSE ST | | | | SELFRIDGE ANGB | MI | 48045-2581 |
| KARDOS, JOSEPH J | 17906 CIDER MILL ST | | | | MACOMB | MI | 48044-4134 |
| KARDOS, MATTHEW S | 10434 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9722 |
| KARDOS, SUZANNE L | 307 MILLFORD, BLDG 14 | | | | DAVISON | MI | 48423 |
| KARDOS, VERONICA E | 2167 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 |
| KARDYSAUSKAS, WILLIAM A | 2494 MIDDLE RD | | | | SILVER CREEK | NY | 14136-9728 |
| KARE S.A. | AVENUE DES BAUMETTES 3 | | | RENENS-LAUSANNE 1020 SWITZERLAND | | | |
| KARE THERAPY INC | STE 210 | 680 CRAIG ROAD | | | SAINT LOUIS | MO | 63141-7120 |
| KARE, ERNEST | 9508 E RIGGS RD | RENAISSANCE LUXURY CONDOS | UNIT 108 | | SUN LAKES | AZ | 85248-7530 |
| KAREBIAN, HARRY | 30752 TANGLEWOOD TRL | | | | FARMINGTON HILLS | MI | 48331-1208 |
| KARECKAS, M LAURENE | 2411 DAY AVE NW | | | | GRAND RAPIDS | MI | 49544-1905 |
| KARECKAS, THOMAS J | 6531 EVANS RD | | | | ROME | NY | 13440-8743 |
| KARECKI, LORETTA H | 24 MURRAY ST | | | | OSWEGO | NY | 13126-4022 |
| KAREEM MAINE | 48498 GREENWICH LN | | | | CANTON | MI | 48188-8302 |
| KAREEM STYLES | 714 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| KAREEM, ZAHIRAH S | 427 WALTON AVENUE | | | | DAYTON | OH | 45417-1671 |
| KAREGEANNES, C P | 1571 WOODLAND DR | | | | GRAFTON | WI | 53024-1203 |
| KAREGEANNES, ELAINE D | 3913 N 78TH ST | | | | MILWAUKEE | WI | 53222-3031 |
| KAREK, STELLA | 7544 N DEWITT RD R#3 | | | | SAINT JOHNS | MI | 48879 |
| KAREKIN ARZOOMANIAN CUST FOR | DIANA ARZOOMANIAN UGMA/NY | UNTIL AGE 21 | 50 EAST 42ND STREET STE 1301 | | NEW YORK | NY | 10017-5425 |
| KAREL DAVIS | 122 CROCKETT RD | | | | ALPENA | MI | 49707-8106 |
| KAREL R DAHMEN | 2300 SPRING CREEK DRIVE | | | | AUSTIN | TX | 78704-2036 |
| KAREL SLATMYER III | 5243 BONTE DR | | | | PORTAGE | MI | 49002-2011 |
| KAREL TABORSKY | 2311 CUMBERLAND RD | | | | LANSING | MI | 48906-3724 |
| KAREL, DAVID MICHAEL | 1555 92ND ST SW | | | | BYRON CENTER | MI | 49315-8799 |
| KAREL, DIANA W | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| KAREL, MARY A | 6300 W BELLFORT ST APT 841 | | | | HOUSTON | TX | 77035-2161 |
| KAREL, ROBERT D | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| KARELL JR, JAMES L | 12026 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| KARELL, JAMES | 12026 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| KARELYN PYNE | 189 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4061 |
| KAREM, DALEP B | 92 REINEKE RD | | | | HAINES CITY | FL | 33844-2866 |
| KAREM, SHARON L | 2000 FLAT ROCK RD | | | | LOUISVILLE | KY | 40245-4417 |
| KAREN A ALEXANDER | 5193 SHEPHARD RD. | | | | MIAMISBURG | OH | 45342 |
| KAREN A BACZKIEWICZ | 1914 MICHINGAN AVENUE | | | | BAY CITY | MI | 48708 |
| KAREN A BALK | CGM IRA CUSTODIAN | 1245 NIGHT HAWK TRAIL | | | CENTERVILLE | OH | 45458-9342 |
| KAREN A BERTOLASIO | 47275  WARE RD. | | | | E LIVERPOOL | OH | 43920-9727 |
| KAREN A BILL | 18633 OMEGA ST | | | | CLINTON TWP | MI | 48036-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN A BRUGGEMAN | 2383 APPLEBLOSSOM DRIVE | | | | MIAMISBURG | OH | 45342 |
| KAREN A BRUSH | 20 E 74TH STREET | APT 4B | | | NEW YORK | NY | 10021-2654 |
| KAREN A CASE | 7364 PALOMINO PATH | | | | LIVERPOOL | NY | 13088-4748 |
| KAREN A CLARK | 650 PINELLAS BAYWAY S # 2202 | | | | TIERRA VERDE | FL | 33715-2900 |
| KAREN A CLARK TRUST | U/A/D 10/14/96 | KAREN A CLARK TRUSTEE | JOSEPH K CLARK TRUSTEE | 47437 GREENBRIAR DR | MACOMB | MI | 48044-2739 |
| KAREN A COFFEY | 7419 BAYARD PARK DRIVE | | | | EVANSVILLE | IN | 47715 |
| KAREN A COOPER | 139 HARBOR RD | | | | COLD SPRING HARBOR | NY | 11724 |
| KAREN A CUNNINGHAM | 2435  TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KAREN A CUSHMAN | 1206 DEER RUN RD | | | | WINTER SPRING | FL | 32708-4136 |
| KAREN A DAKHLIAN | 3542 TREMONTE CIRCLE NORTH | | | | OAKLAND TWP | MI | 48306-5002 |
| KAREN A DAY & | ROBERT C DAY & | RYAN R DAY JTWROS | ACCT #2 | 16257 HEISER RD | BERLIN CENTER | OH | 44401-8711 |
| KAREN A DURANT & | CHARLES A DURANT JT TEN | 1445 ISLAND DRIVE | | | GOLDEN VALLEY | MN | 55422 |
| KAREN A EARICH | 149   W. PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| KAREN A ECKERT | 405 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2137 |
| KAREN A FALLON | 2024 FALLON LANE | | | | TYNER | NC | 27980-9618 |
| KAREN A FISCHER | 661 KILIHAU STREET | | | | WAILUKU | HI | 96793-9411 |
| KAREN A FISCHER CUST FOR | TATIANA SARA ECKHART UTMA/CA | 661 KILIHAU STREET | | | WAILUKI | HI | 96793-9411 |
| KAREN A FORMOSO | 9615 KNIGHT LANE | | | | STOCKTON | CA | 95209-1961 |
| KAREN A HATHCOCK | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| KAREN A HAWKES | PO BOX 218 | | | | OKAHUMPKA | FL | 34762-0218 |
| KAREN A HEINECKE | 2323 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| KAREN A HICKS | 8065 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8217 |
| KAREN A HYRE TTEE | FBO KAREN A. HYRE REV LIV TR | U/A/D 04-19-2008 | 4255 HERON | | ROCHESTER | MI | 48306-2103 |
| KAREN A JONES | 1514 CORNELL DR | | | | DAYTON | OH | 45406-4728 |
| KAREN A KELLER | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440 |
| KAREN A KRUGER | 14 ALASKA AVE | | | | BEDFORD | MA | 01730-1852 |
| KAREN A KRUKOWSKI | 1403 COUNTRY LN | | | | EWING | NJ | 08628-3322 |
| KAREN A LABOSKY | TOD DTD 12/23/2008 | 8 WEST AVENUE | | | ELYSBURG | PA | 17824-9458 |
| KAREN A LANNING TOD B F LANNING | S M SHIVELY, A B ADAMSKI | SUBJECT TO STA RULES | 3451 BENT TRAIL DRIVE | | ANN ARBOR | MI | 48108-9302 |
| KAREN A LARSON | CGM IRA CUSTODIAN | 2840 BOSBEN RD | | | DEERFIELD | WI | 53531-9741 |
| KAREN A LAUCHT | 240   FLORENCE AVENUE | | | | ROCHESTER | NY | 14616-4535 |
| KAREN A LISHEID TTEE | KAREN A. LISHEID LIVING TRUST U/A | DTD 02/12/2002 | 1441 A LAKE SHORE DRIVE | | COLUMBUS | OH | 43204-3643 |
| KAREN A LJUNGSTEDT | 227 OAK KNOLLS S | | | | ROCKFORD | IL | 61108-1730 |
| KAREN A LYSON | & LARRY H LYSON JTTEN | 619 N 11TH ST | | | BISMARCK | ND | 58501 |
| KAREN A MANN | 10708 E DOVER RD | | | | CLARE | MI | 48617 |
| KAREN A MARKS | TOD REGISTRATION | 5781 ECHODELL AVENUE NW | | | NORTH CANTON | OH | 44720-7257 |
| KAREN A MARQUETTE | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| KAREN A MARTIN | 1004 DOVER RD. | | | | CLARKSVILLE | TN | 37042 |
| KAREN A MASTRIANNI | 2240 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9266 |
| KAREN A MC COY | 263 COOK RD | | | | EAST AURORA | NY | 14052-2728 |
| KAREN A MCMAHAN | 997 JASPER RD | | | | XENIA | OH | 45385 |
| KAREN A MILLER | 4604 WOLF SPRING DRIVE | | | | LOUISVILLE | KY | 40241-1033 |
| KAREN A MITCHELL | 9210 WILLOWGATE LANE | | | | GOODRICH | MI | 48438 |
| KAREN A NUTT | WBNA CUSTODIAN TRAD IRA | 1562 N COUNTY RD 1880 | | | CARTHAGE | IL | 62321-3445 |
| KAREN A PALMER TTEE | KAREN ANN PALMER FAMILY TRUST U/A | DTD 07/08/2003 | 1732 NORTH PEPPER STREET | | BURBANK | CA | 91505-1841 |
| KAREN A PATTERSON | & STEVEN S PATTERSON JTTEN | 1510 MCDUFFIE ST | | | HOUSTON | TX | 77019 |
| KAREN A PEAKE | 241   LAWRENCE ROAD | | | | BROCKPORT | NY | 14420-9413 |
| KAREN A PERDUE | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| KAREN A PIERSON (IRA) | FCC AS CUSTODIAN | 1730 LONDON | | | LINCOLN PARK | MI | 48146 |
| KAREN A PLANT TTEE | KAREN A PLANT LOVING TRUST | DTD 07/13/99 | 25 THOMAS BEE DR | | BLUFFTON | SC | 29909-7143 |
| KAREN A POPTIC | 719 W BROAD ST | | | | NEWTON FALLS | OH | 44444 |
| KAREN A ROMELFANGER | 902   MAPLE DR. | | | | HERMITAGE | PA | 16148-2333 |
| KAREN A SIMA | 1522 STEPNEY ST | | | | NILES | OH | 44446 |
| KAREN A SIMONSEN & | KAROL A TRACY & | BRADLEY SCOTT PAULI JTWROS | 16105 WATSON | | MACOMB | MI | 48044 |
| KAREN A SKUBA | 55 MOUNTAIN RD | | | | WEST HARTFRD | CT | 06107-2917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN A SMITH | 969 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377 |
| KAREN A SPEARS | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| KAREN A STOREY CUSTODIAN | EASTON Q STOREY UTMA/MI | 1031 LONG LEAF COURT | | | BRIGHTON | MI | 48116-6713 |
| KAREN A TETERS | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| KAREN A VENTIMIGLIA | 42   KITTLEBERGER | | | | WEBSTER | NY | 14580-3004 |
| KAREN A WERWINSKI | 181 KAYMAR DR | | | | AMHERST | NY | 14228-3008 |
| KAREN A WILKINSON | DAVID E WILKINSON II | 12728 EDENBRIDGE CT | | | JACKSONVILLE | FL | 32223-3744 |
| KAREN A WORST | RAYMOND J WORST | 1409 ARNOLD PALMER BLVD | | | LOUISVILLE | KY | 40245-5188 |
| KAREN A. JEFFERS | 1201 HUNT SEAT DRIVE | | | | LOWER GWYNEDD | PA | 19002-1317 |
| KAREN A. MOLINE TTEE | KAREN A. MOLINE TRUST | U/A DTD 1/17/91 | 1644 CORAL REEF WAY | | LAKE ZURICH | IL | 60047-2924 |
| KAREN AARON | 380 EMERALD GREEN CT | | | | ATLANTA | GA | 30349-8420 |
| KAREN ABRAHAM | 6200 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| KAREN ACKERMAN | 41947 METZ RD | | | | COLUMBIANA | OH | 44408-9445 |
| KAREN ACKERMAN | 4312 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9325 |
| KAREN ADAMS | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 |
| KAREN ADAMS | 763 YALE DR | | | | MANSFIELD | OH | 44907-1924 |
| KAREN AIELLO | 8121 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1778 |
| KAREN ALEXANDER | 5193 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4776 |
| KAREN ALEXANDER | 68857 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| KAREN ALFORD | 2410 N 37TH AVENUE | | | | HOLLYWOOD | FL | 33021-3605 |
| KAREN ALFREY | 621 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| KAREN ALIGOOD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1445 FOXBORO LN | | FLINT | MI | 48532-3703 |
| KAREN ALLEN | 1500 SW 77TH TER | | | | OKLAHOMA CITY | OK | 73159-5333 |
| KAREN ALLEN | 27142 N 128TH DR | | | | PEORIA | AZ | 85383-2851 |
| KAREN ALMBURG | 3250 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| KAREN AMBROSE | 14 ANGELICA DR | | | | AVONDALE | PA | 19311-1325 |
| KAREN AMMONS | 125 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3937 |
| KAREN AMSTUTZ | 11 NORTH CARLTON STREET | | | | CASTLE ROCK | CO | 80104-8948 |
| KAREN AND KEITH TREMBULA | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8681 |
| KAREN ANDERSON | 2044 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| KAREN ANDERSON | 2099 W KENDALL RD | | | | KENDALL | NY | 14476-9755 |
| KAREN ANDERSON | 9917 STERLING AVE | | | | ALLEN PARK | MI | 48101-1330 |
| KAREN ANDREW | 124 STATE ST | | | | EATON RAPIDS | MI | 48827-1236 |
| KAREN ANDREWS | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| KAREN ANKROM | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1601 |
| KAREN ANN DAKHLIAN | 3542 TREMONTE CIRCLE N. | | | | OAKLAND TWP | MI | 48306-5002 |
| KAREN ANN F SITTON - IRA | 14 QUAIL HILL DRIVE | | | | GREENVILLE | SC | 29607 |
| KAREN ANN HALL | 1180 FUDGE DR. | | | | BEAVERCREEK | OH | 45434 |
| KAREN ANN HYRE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4255 HERON ST | | ROCHESTER | MI | 48306 |
| KAREN ANOLL | 341 LAKESIDE ROAD | | | | HEWITT | NJ | 07421-2857 |
| KAREN ARCHER | 70 ASPEN RIDGE COURT | | | | SAINT PETERS | MO | 63376-1676 |
| KAREN ARNDT | 909 HILLSIDE RD. | | | | EDGERTON | WI | 53534 |
| KAREN ARNOLD IRA | FCC AS CUSTODIAN | P O BOX 595 | | | WESLACO | TX | 78599-0595 |
| KAREN AROLA | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |
| KAREN ARTZT TTEE | KAREN ARTZT REVOCABLE LIV TR | U/A/D 11/15/02 | 76 NUTTING LANE | | TRENTON | ME | 04605-6343 |
| KAREN ASH | 4471 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| KAREN ASMUS | 4757 TITTABAWASSEE RD | | | | STANDISH | MI | 48658-9106 |
| KAREN ATKINS | 36 SUMMIT ROAD | | | | PARSIPPANY | NJ | 07054-3660 |
| KAREN ATTKISSON | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| KAREN AUSTIN | 20 SUMMERTHUR DR | | | | BEAR | DE | 19701-4014 |
| KAREN AYNES | 357 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| KAREN B CRAWFORD EXECS | ESTATE OF ROBERT C SKILES | 7 HOLLAND ROAD | | | PITTSBURGH | PA | 15235-5044 |
| KAREN B HAMMOND | 5447 MISTY LANE | | | | DAYTON | OH | 45424-6119 |
| KAREN B JOHNSON | 2239 MCLEAN | | | | BURTON | MI | 48529 |
| KAREN B MARTIN | 4391 TRIESTE ST | | | | NEW ORLEANS | LA | 70129-2822 |
| KAREN B MCCANS | 201 AVENUE B APT 1 | | | | KNOXVILLE | TN | 37920-4081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN B ROLLINS | PO BOX 317 | | | | ALEXANDRIA | IN | 46001-0317 |
| KAREN B ROTHSTEIN | 18 APPLE HILL RD | | | | HILLSBOROUGH | NJ | 08844-3812 |
| KAREN B SCHEUCHENZUBER TTEE | KAREN B. SCHEUCHENZUBER REV TR | U/A DTD 10/02/2002 | 1875 SAINT CLAIR CT | | HANOVER PARK | IL | 60133 |
| KAREN B SHERWOOD (SIMPLE) | FCC AS CUSTODIAN | 2508 E. CLAXTON RD. | | | GILBERT | AZ | 85297 |
| KAREN B VIVOD | 3213 L STREET | | | | SACRAMENTO | CA | 95816-5236 |
| KAREN B VUCCO | 111 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| KAREN BABUSKA | 904 LAJOLLA LN | | | | MARY ESTHER | FL | 32569-3449 |
| KAREN BACHER | 1701 SANDY POINT CT | | | | ARLINGTON | TX | 76018-4956 |
| KAREN BAKER | 8026 WASHINGTON PARK OH | | | | DAYTON | OH | 45459 |
| KAREN BAKER | 986 OAK PARK DR | | | | ROANOKE | IN | 46783-9107 |
| KAREN BALLBACH | 7520 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2302 |
| KAREN BALMAS | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| KAREN BANIC | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 |
| KAREN BARBEE | PO BOX 13226 | | | | FLINT | MI | 48501-3226 |
| KAREN BARBU | 6226 N MAPLE RD | | | | ANN ARBOR | MI | 48105-8900 |
| KAREN BARCHAS | CGM IRA ROLLOVER CUSTODIAN | 2709 10TH ST UNIT C | | | BERKELEY | CA | 94710-2608 |
| KAREN BARDEN | 1993 NORTHFORK RD | | | | LINDEN | TN | 37096-5626 |
| KAREN BARK | 133 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| KAREN BARLOW | 2537 108TH ST | | | | TOLEDO | OH | 43611-2044 |
| KAREN BARTA | 2720 CHURCH ST | | | | COTTAGE GROVE | WI | 53527-8611 |
| KAREN BARTH | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| KAREN BARTHALOW | RR 1 | | | | JAMESTOWN | IN | 46147 |
| KAREN BARTLEY | PO BOX 41515 | | | | DAYTON | OH | 45441-0515 |
| KAREN BARTON | 17154 OLD CHENEY HWY | | | | ORLANDO | FL | 32833-2788 |
| KAREN BARTON | 4624 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| KAREN BARWILER | 404 APRIL LN | | | | ADRIAN | MI | 49221-4431 |
| KAREN BATES | 2930 REGENCY DR | | | | ORION | MI | 48359-1173 |
| KAREN BATES | PO BOX 125 | | | | OAKFORD | IN | 46965-0125 |
| KAREN BATHAUER | 12349 N 100 E | | | | ALEXANDRIA | IN | 46001-8826 |
| KAREN BATZKA | 31370 SHAW ST | | | | FARMINGTON | MI | 48336-4251 |
| KAREN BAUER | 6544 RIDGE RD | | | | CORTLAND | OH | 44410-9626 |
| KAREN BAYUS | 3323 JASPER CT | | | | TROY | MI | 48083-5722 |
| KAREN BEALS | 2819 GENEVA ST | | | | DEARBORN | MI | 48124-4515 |
| KAREN BEAUNE | 4672 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| KAREN BECKER | 931 DEAD RUN DRIVE | | | | MCLEAN | VA | 22101 |
| KAREN BEDNARCZYK | 428 CHILDERS ST | IN CARE OF JAMES A BEDNARCZYK | | | PENSACOLA | FL | 32534-9630 |
| KAREN BELL | PO BOX 1315 | | | | KOKOMO | IN | 46903-1315 |
| KAREN BENNETT MATHIS (IRA) | FCC AS CUSTODIAN | 302 HARBOUR PLACE DRIVE | #3103 | | TAMPA | FL | 33602 |
| KAREN BENNICK CUST FOR | CHRISTOPHER ANDREW BENNICK | UCAUTMA | UNTIL AGE 21 | 2313 WINCHESTER ST | OCEANSIDE | CA | 92054 |
| KAREN BENSON | 15053 CLASSIC DR | | | | BATH | MI | 48808-8788 |
| KAREN BENSON | 584 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-4436 |
| KAREN BENTLEY | 40011 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4807 |
| KAREN BENTOSKI | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| KAREN BERBERICH | 1400 SNIDER RD | | | | NEW CARLISLE | OH | 45344-8263 |
| KAREN BERGMAN IRA | FCC AS CUSTODIAN | 3856 DAUPHINE AVE | | | NORTHBROOK | IL | 60062-2141 |
| KAREN BERNHARDT | 4913 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-8744 |
| KAREN BERTOLASIO | 47275 WARE RD | | | | E LIVERPOOL | OH | 43920-9727 |
| KAREN BEVERLAND | 10422 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7983 |
| KAREN BIANCO | 2805 SE EAGLE DR | | | | PORT ST LUCIE | FL | 34984-6314 |
| KAREN BICH | 1170 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| KAREN BIERMAN | 2205 POLK ST | | | | JANESVILLE | WI | 53546-3209 |
| KAREN BILL | 18633 OMEGA ST | | | | CLINTON TWP | MI | 48036-1767 |
| KAREN BLACKMER | 4950 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1508 |
| KAREN BLAKESLEE | 38114 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2857 |
| KAREN BLANC | 7580 MONTEREY BAY DR UNIT 1 | | | | MENTOR ON THE LAKE | OH | 44060-9015 |
| KAREN BLANCHFIELD | 5010 OAK PARK DR | | | | CLARKSTON | MI | 48346-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN BLAND | 3552 TWIN OAKS CT | | | | ORION | MI | 48359-1471 |
| KAREN BLANDINO | 9661 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6348 |
| KAREN BLASETTI | 7790 BIG RIVER DR | | | | RENO | NV | 89506-2169 |
| KAREN BLIHOVDE | 93 COUNTY RD N | | | | EDGERTON | WI | 53534-9560 |
| KAREN BLOOMER | 13376 N ADAMS RD | | | | ADDISON | MI | 49220-9506 |
| KAREN BODA | 7689 SAND RD | | | | BRUTUS | MI | 49716-9739 |
| KAREN BOLIN | 14885 TACONITE DR | | | | STERLING HTS | MI | 48313-5763 |
| KAREN BOLLEY | 3365 WATKINS LAKE RD APT N1 | | | | WATERFORD | MI | 48328-1575 |
| KAREN BONENBERGER | 1572 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1765 |
| KAREN BOOTH | 11795 SILVER CREEK DRIVE | | | | BIRCH RUN | MI | 48415-9742 |
| KAREN BOUTON | 1315 E ORANGE ST | | | | DEMING | NM | 88030-5414 |
| KAREN BOYER | 9310 BENHAM ST NE | | | | CEDAR SPRINGS | MI | 49319-8027 |
| KAREN BOYLE | 8953 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| KAREN BRANDES | 4032 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| KAREN BRANDT | 221 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9218 |
| KAREN BRANIECKI NAIDA | 21437 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8965 |
| KAREN BRANNAN | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9781 |
| KAREN BREGI | 28007 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| KAREN BREWER | 1504 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| KAREN BREWER | 436 WOODGATE DR | | | | CROSSVILLE | TN | 38571-5724 |
| KAREN BREWER TTEE | KAREN B CONRAD TRUSTEE U/A | DTD 10/15/1975 | 523 EAST CHESTNUTT | | OXFORD | OH | 45056-2421 |
| KAREN BRIM | 751 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2895 |
| KAREN BRINK | 2431 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4009 |
| KAREN BRINK | 27707 BUCKSKIN DR | | | | CASTAIC | CA | 91384 |
| KAREN BROCK | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| KAREN BROOKS | 1604 HOUGH ST | | | | FORT MYERS | FL | 33901-2414 |
| KAREN BROOKS | 3585 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| KAREN BROSEMER | 9801 REGATTA DR UNIT 107 | | | | CINCINNATI | OH | 45252-1974 |
| KAREN BROWN | 1923 5TH AVE NW | | | | AUSTIN | MN | 55912-4263 |
| KAREN BROWN | 24533 LYNDON | | | | REDFORD | MI | 48239-3304 |
| KAREN BROWN | 4910 LISBON CIR | | | | SANDUSKY | OH | 44870-5861 |
| KAREN BROWN | 690 S STATE ST | BH # 1 | | | FRANKLIN | IN | 46131-2553 |
| KAREN BROWN-GLAZIER | 405 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| KAREN BRUCKNER, IRA | 29 SOUTH WOODLAND | | | | CONWAY | AR | 72032 |
| KAREN BRUNER | 203 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6217 |
| KAREN BRUNTON | 20557 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| KAREN BRYANT | 620 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| KAREN BUCHANAN | 3699 STATE HIGHWAY 71 | | | | SPARTA | WI | 54656-4643 |
| KAREN BUCHANAN | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| KAREN BUCKEL | 11409 W 65TH ST APT 104 | | | | SHAWNEE | KS | 66203-5527 |
| KAREN BUDD | 15841 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| KAREN BUEHLER | 3365 HULL ST | | | | FLINT | MI | 48507-3366 |
| KAREN BUELL | 10215 DEERFIELD ST | | | | FIRESTONE | CO | 80504-6568 |
| KAREN BUNKER | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| KAREN BURKE | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| KAREN BURNETT | 5792 HOLCOMB ST | | | | DETROIT | MI | 48213-3024 |
| KAREN BURNS | PO BOX 47812 | | | | OAK PARK | MI | 48237-5512 |
| KAREN BURRELL | 31650 STRICKER DR | | | | WARREN | MI | 48088-2935 |
| KAREN BUSH | 2378 CLYDE ST | | | | POLAND | OH | 44514-1714 |
| KAREN BUTLER | 230 WESSON ST | | | | PONTIAC | MI | 48341-2164 |
| KAREN BUTLER-SHERBINO | 9424 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| KAREN BYRON | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| KAREN C BICH | 1170  N ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| KAREN C HINTON | 1405 COLUMBIA DR | | | | FLINT | MI | 48503-5233 |
| KAREN C LILLY | 320 HARVEST DR | | | | LITITZ | PA | 17543-9277 |
| KAREN C LOVETT-HOWARD | 53   S LAKE ST PO 384 | | | | BERGEN | NY | 14416-0384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN C PARDY | 615 KINGS WAY | | | | MERRITT IS | FL | 32953-7335 |
| KAREN C SKIFFEY | 1513 STEPNEY ST | | | | NILES | OH | 44446 |
| KAREN C SWAN (IRA) | FCC AS CUSTODIAN | 5411 MIRAMAR LN | | | COLLEYVILLE | TX | 76034-5556 |
| KAREN C WHITE | 4417 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| KAREN C ZODY | 6131 SUSIE AYERS RD | | | | NASHVILLE | IN | 47448 |
| KAREN C. DENT BENE IRA | CAROLE CECIL (DECD) | FCC AS CUSTODIAN | 9520 POWDERHORN LANE | | BALTIMORE | MD | 21234 |
| KAREN CALCATERRA | 32984 HICKORY CT | | | | LENOX | MI | 48048-2163 |
| KAREN CALDWELL | 895 TODD CTCANOE DRIVE | | | | TIPP CITY | OH | 45371 |
| KAREN CALHOUN | 2102 OAK KNOLL DR | | | | TOMS RIVER | NJ | 08757-1241 |
| KAREN CALLE | 2345 EHRLER LN | | | | WINTER PARK | FL | 32792-1189 |
| KAREN CAMERON | 25698 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| KAREN CAMPBELL | 8112 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| KAREN CANCE | 46574 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4151 |
| KAREN CANNON | 3565 BISCAYNE RD | | | | INDIANAPOLIS | IN | 46226-6025 |
| KAREN CANNON | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| KAREN CAPPOLA | 2612 LARK SPARROW ST | | | | NORTH LAS VEGAS | NV | 89084-3728 |
| KAREN CAPPS | 1121 OLD CHARLOTTE RD | | | | WHITE BLUFF | TN | 37187-9010 |
| KAREN CAPUTO CUST | JULIET BAZZICALUPO UGMA NY | 52 KENILWORTH RD | | | RYE | NY | 10580-1955 |
| KAREN CAPUTO CUST | MELISSA BAZZICALUPO UGMA NY | 52 KENILWORTH RD | | | RYE | NY | 10580-1955 |
| KAREN CARLSON | 7690 DENMARK AVE | | | | GRAND LEDGE | MI | 48837-9134 |
| KAREN CARNOVSKY | 3409 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2316 |
| KAREN CARR | 965 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-8971 |
| KAREN CARRABBIO | 55884 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| KAREN CARROLL | 13 S RAILROAD ST | | | | GREENWICH | OH | 44837-1045 |
| KAREN CARROLL | 601 S WEBSTER ST | | | | KOKOMO | IN | 46901-5335 |
| KAREN CARTER | 305 VALLEY CT | | | | PERRY | MI | 48872-9712 |
| KAREN CASEY | 609 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| KAREN CASSATA | APT 32C | 600 BROADWAY | | | MENANDS | NY | 12204-2813 |
| KAREN CASSEL | 12967 WARD ST | | | | SOUTHGATE | MI | 48195-1078 |
| KAREN CASSING | 5315 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| KAREN CASTLE | 9143 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| KAREN CATALONA | TOD ACCOUNT | 2467 JACKSON ST | | | SAN FRANCISCO | CA | 94115-1324 |
| KAREN CAUDILL | 26654 OAK ST | | | | ROSEVILLE | MI | 48066-3564 |
| KAREN CHAMBERLAIN | G12315 N NICHOLS ROAD | | | | MONTROSE | MI | 48457 |
| KAREN CHATMAN | 39013 JEFFERSON AVENUE | | | | HARRISON TWP | MI | 48045-1844 |
| KAREN CHERWONIAK OR | ELMER CHERWONIAK JTWROS | 226 SAGUENAY DR | | SASKATOON SK S7K 4G3 | | | |
| KAREN CHILDS | 1329 WELLS ST | | | | BURTON | MI | 48529-1213 |
| KAREN CHILDS | 53476 ROBINHOOD DR | | | | SHELBY TWP | MI | 48315-2035 |
| KAREN CHORNOBY | 19736 AMIRA DR | | | | MACOMB | MI | 48044-1294 |
| KAREN CHRISMAN TTEE | F/T KAREN CHRISMAN LIVING TRUST | DTD 03-31-98 | P O BOX 2547 | | CARMEL BY THE | CA | 93921-2547 |
| KAREN CHRISTNER | 38731 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3130 |
| KAREN CICKELLI | 837 SULLIVAN ST | | | | NILES | OH | 44446-3167 |
| KAREN CLARK | 322 26TH ST | | | | MCKEESPORT | PA | 15132-7014 |
| KAREN CLARK | 4108 DEE ANN DR | | | | KOKOMO | IN | 46902-4425 |
| KAREN CLARK | 435 BRAVADO | | | | NORTH PORT | FL | 34287-2503 |
| KAREN CLARK | 544 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 |
| KAREN CLARK | 772 RIDGESIDE DR | | | | MILFORD | MI | 48381-1658 |
| KAREN CLERMONT | 715 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| KAREN CLINE AND | GERARD CLINE JTWROS | 4 OAK LN | | | PICAYUNE | MS | 39466-8805 |
| KAREN CLISBY | 253 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| KAREN COCKBURN | 30 INA LANE | | | STOUFFVILLE ON L4A 0E9 CANADA | | | |
| KAREN COLBY | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| KAREN COLCLOUGH | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| KAREN COLES | 2504 JADA DR | | | | HENDERSON | NV | 89044-4444 |
| KAREN COLLINS | 26 JUSTICE ST | | | | PISCATAWAY | NJ | 08854-5424 |
| KAREN CONRAD | 3549 OAK MEADOWS CT | | | | COMMERCE TWP | MI | 48382-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN COOKMAN | 2713 DELAWARE ST | | | | ANDERSON | IN | 46016-5228 |
| KAREN COOPER | 26 BLUE JAY DRIVE | | | | CLEMENTON | NJ | 08021-5625 |
| KAREN COOPER | 3374 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2322 |
| KAREN COPLIN | 7439 DRY CREEK DR APT 1B | | | | GRAND BLANC | MI | 48439-6305 |
| KAREN CORNACK | 908 GOLDEN CANE DR | | | | WESTON | FL | 33327-2426 |
| KAREN CORNELL | 300 SOUTH BRYAN RD | E13 | | | MISSION | TX | 78572 |
| KAREN CORREN | 6451 WEIS ST | | | | ALLENTON | WI | 53002-9702 |
| KAREN COSTELLO | 2291 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| KAREN COURTNEY | 9112 V 1800 N | | | | ELWOOD | IN | 48035-9790 |
| KAREN COX | 10777 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| KAREN COX | 1384 E RICHMOND AVE | | | | FRESNO | CA | 93720-2241 |
| KAREN COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| KAREN CRAVALHO | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| KAREN CRAWFORD | 2695 S 2ND ST APT K126 | | | | CABOT | AR | 72023-7209 |
| KAREN CRISWELL | 147 RIVER TEE DRIVE | | | | CRESCENT CITY | FL | 32112-4757 |
| KAREN CRISWELL | 563 S CHURCH ST | ` | | | NEW LEBANON | OH | 45345-9656 |
| KAREN CROCKER | 322 NORTHDALE DR | | | | TOLEDO | OH | 43612-3620 |
| KAREN CROMLEY | 2365 N US HIGHWAY 27 | PO BOX 1722 | | | MOORE HAVEN | FL | 33471-7011 |
| KAREN CROMPTON BENE IRA | MARJORIE E. MIDDLEBROOK (DECD) | FCC AS CUSTODIAN | 568 CASINO DRIVE | | HOWELL | NJ | 07731-1203 |
| KAREN CROSBY & | JACK G CROSBY JTWROS | 235 PINNACLE | | | LAKE MILLS | WI | 53551-2003 |
| KAREN CROSS | 5757 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2262 |
| KAREN CRYTZER | 429 KINSMAN RD | | | | GREENVILLE | PA | 16125-9235 |
| KAREN CUFF | 2922 BEMBRIDGE RD | | | | ROYAL OAK | MI | 48073-2925 |
| KAREN CULBERSON | 2319 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| KAREN CULLUM | 5129 VILLAGE TRCE | | | | NASHVILLE | TN | 37211-6251 |
| KAREN CUMMINGS | 3361 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| KAREN CUNNINGHAM | 2435 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| KAREN CUNNINGHAM | 901 KNOB HILL CIR | | | | KISSIMMEE | FL | 34744-5508 |
| KAREN CUNNINGHAM | CGM IRA CUSTODIAN | 15 LA COSTA PLACE | | | PALM COAST | FL | 32137-2287 |
| KAREN D AMREIN | 139   HILL | | | | HIGHLAND PARK | NJ | 08904-2155 |
| KAREN D BAKER | 2052 CATALPA DR | | | | DAYTON | OH | 45406-3036 |
| KAREN D BERENCSI | 1441 BLUNT ST. | | | | MINERAL RIDGE | OH | 44440 |
| KAREN D BRYANT | 2834 DUKE S.E. | | | | WARREN | OH | 44484-5342 |
| KAREN D CASSATA | APT 32C | 600 BROADWAY | | | MENANDS | NY | 12204-2813 |
| KAREN D CROSS | 5757 KIRKRIDGE TRL | | | | OAKLAND TOWNSHIP | MI | 48306-2262 |
| KAREN D HICKMAN | 3605 DEMARET | | | | MESQUITE | TX | 75150-1030 |
| KAREN D HOOD | 19212 SNOWDEN | | | | DETROIT | MI | 48235-1258 |
| KAREN D KUHBANDER | 49 WEST NOTTINGHAM RD. | | | | DAYTON | OH | 45405 |
| KAREN D LEWIS | 3307 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| KAREN D LIPUMA TOD | DOLORES J LIPUMA | SUBJECT TO STA RULES | 238 CONCORD RD | | SCHWENKSVILLE | PA | 19473-1209 |
| KAREN D MCENTARFER | TOD JAMES E POTEET & PAUL R | POTEET | 1452 GRAYSTON AVE | | HUNTINGTON | IN | 46750 |
| KAREN D MOTT | 1025  WAWONA RD | | | | DAYTON | OH | 45407-1656 |
| KAREN D NEWHARD IRA | FCC AS CUSTODIAN | 4024 EVERGREEN RD | | | ALLENTOWN | PA | 18104-4452 |
| KAREN D NUNN | 1320 WAKEFIELD AVE | | | | DAYTON | OH | 45406 |
| KAREN D OKAL | 811 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5441 |
| KAREN D ONEAL | 1682 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| KAREN D PEGUESE | 12029 JUNIPER WAY APT 405 | | | | GRAND BLANC | MI | 48439-2146 |
| KAREN D POINTER | 445 BONAIRE AVE | | | | BOWLING GREEN | KY | 42101-9553 |
| KAREN D SCOTT | 501   GROVELAND | | | | DAYTON | OH | 45408-1119 |
| KAREN D SINGLETON | 485 FRANCISCA AVE. | | | | YOUNGSTOWN | OH | 44504 |
| KAREN D SNEAR | 8440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KAREN D STOUTAMIRE | 1467 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| KAREN D TRAYVICK | 4050 MORGAN ROAD | APT 47 | | | UNION CITY | GA | 30291 |
| KAREN D WEBSTER | 2003 SUNCREST DR | | | | FLINT | MI | 48504-8401 |
| KAREN DAILEY | PO BOX 235 | 14594-COUNTY ROAD 407 | | | NEWBERRY | MI | 49868-0235 |
| KAREN DALY | 5444 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN DAVENPORT | 10377 ROAD 179 | | | | OAKWOOD | OH | 45873-9329 |
| KAREN DAVIES TTEE | UNDER THE DAVIES FAMILY TRUST U/A | DTD 06/23/1994 | 7521 GIBRALTAR ST | | CARLSBAD | CA | 92009-7459 |
| KAREN DAVOLI | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| KAREN DAWSON | 11265 ENGLESIDE ST | | | | DETROIT | MI | 48205-3209 |
| KAREN DE CUIR-DI NICOLA | 26368 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3355 |
| KAREN DE LAIR | 663 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-6124 |
| KAREN DEAN | 21309 STEWART BEACH HWY | | | | ONAWAY | MI | 49765-8872 |
| KAREN DECKARD | PO BOX 385 | | | | WRIGHT CITY | MO | 63390-0385 |
| KAREN DECONCINI | P O BOX 41163 | | | | TUCSON | AZ | 85717-1163 |
| KAREN DEEGAN | 54366 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9413 |
| KAREN DEMARS | 179   NADINE DRIVE | | | | WEBSTER | NY | 14580-2875 |
| KAREN DEMING | 1350 MAIN ST UNIT 804 | | | | SARASOTA | FL | 34236-5691 |
| KAREN DEMOREST | 8693 COLEMAN RD | | | | BARKER | NY | 14012-9680 |
| KAREN DEMPSEY | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| KAREN DENNEY | 7655 COUNTRYSIDE DRIVE | | | | SAINT LOUIS | MI | 48880-9480 |
| KAREN DEORNELLAS | 24095 HESSDALE RD | | | | ALMA | KS | 66401-8039 |
| KAREN DEPEW | 9500 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| KAREN DEVAUGHN | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528-8478 |
| KAREN DEVITO | 1300 BOBLETT ST | AUNIT A 282 | | | BLAINE | WA | 98230-9716 |
| KAREN DEVOE | 8106 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2620 |
| KAREN DIBBLE | 1501 CRESTVIEW DR APT 78 | | | | PETOSKEY | MI | 49770-8411 |
| KAREN DICKENS | 10 CATALPA LN N | | | | PINEHURST | NC | 28374-9341 |
| KAREN DICKERSON | 11206 VISTA GREENS DR | | | | LOUISVILLE | KY | 40241-3441 |
| KAREN DICKERSON-SLOAN | 418 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| KAREN DICKINSON | 11319 GRAND OAK DR APT 8 | | | | GRAND BLANC | MI | 48439-1263 |
| KAREN DIMSDALE | 8005 BARLOW RD | | | | PLEASANT VALLEY | MO | 64068-9377 |
| KAREN DIXON | 4320 BRIDGEPORT CT | | | | INKSTER | MI | 48141-2805 |
| KAREN DOBSON-JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| KAREN DONALDSON | 2880 NE 14TH ST #404 | | | | POMPANO BEACH | FL | 33062-3654 |
| KAREN DONNELLY | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348-3153 |
| KAREN DONNELLY | ACCT 2 | 178-08 CROYDON ROAD | | | JAMACIA | NY | 11432-2204 |
| KAREN DONNER | 2784 BEEBE RD | | | | NEWFANE | NY | 14108-9654 |
| KAREN DORFF | 28304 NORTHERN LIGHTS DRIVE | | | | GARRISON | MN | 56450 |
| KAREN DORSKY | 1103 45TH AVE | | | | LONG ISLAND CITY | NY | 11101 |
| KAREN DOTY | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| KAREN DOUGLAS & | RAYMOND DOUGLAS JT WROS | 5114 S 155TH WEST AVE | | | SAND SPRINGS | OK | 74063-3625 |
| KAREN DOWNARD | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| KAREN DOWNING | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| KAREN DRAPER (IRA) | FCC AS CUSTODIAN | 5802 S 1300 E | | | SLC | UT | 84121 |
| KAREN DUDAS | 11375 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3648 |
| KAREN DUEWEKE-WEEDEN | 40259 SADDLEWOOD DR | | | | STERLING HTS | MI | 48313-5339 |
| KAREN DUFF | 5461 MARILYN DR | | | | STERLING | MI | 48659-9783 |
| KAREN DUGGAN | CHARLES SCHWAB & CO INC CUST | KAREN T DUGGAN | PROFIT SHARING PLAN PART QRP | PO BOX 472409 | SAN FRANCISCO | CA | 94147 |
| KAREN DUNCKEL | 436 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| KAREN DUNGEROW | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| KAREN DUNNING | 103 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| KAREN DURRETT | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| KAREN E AIKINS | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446 |
| KAREN E ARMSTRONG | 4460 BASCULE BRIDGE #803 | | | | DAYTON | OH | 45440-3137 |
| KAREN E BENTLEY | 9 NORTH LN | | | | LEBANON | OH | 45036 |
| KAREN E BIEGAS | 6496 CLINTON STREET RD | | | | BERGEN | NY | 14416-9760 |
| KAREN E BOONE | 4049 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| KAREN E BOYER | 9310 BENHAM ST NE | | | | CEDAR SPRINGS | MI | 49319-8025 |
| KAREN E CHECK | 637 SHAW AVE | | | | MC KEESPORT | PA | 15132 |
| KAREN E DAVIDSON | 823   FOUREMAN CT APT 15 | | | | DAYTON | OH | 45410-2146 |
| KAREN E DEWITT | CGM IRA ROLLOVER CUSTODIAN | 63 HERSCHEL DRIVE | | | WURTSBORO | NY | 12790-4507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN E DRIVER IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | | | MUSKEGON | MI | 49445-1936 |
| KAREN E GOEWERT | 1340 HIGHWAY DD | | | | DEFIANCE | MO | 63341-1402 |
| KAREN E GORDON | 4318 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 |
| KAREN E HAMLIN | 126 FLAG CHAPEL CIR | | | | JACKSON | MS | 39213-3006 |
| KAREN E HATCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1750 E OCEAN BLVD | UNIT 1105 | LONG BEACH | CA | 90802 |
| KAREN E KAIMAN TTEE | KAREN E KAIMAN REVOCABLE | TRUST U/A DTD 10/27/93 | 703 RIDGEWOODS MANOR DR | | GLENCOE | MO | 63038-2305 |
| KAREN E KENT TTEE | BELL GASTON REV LVG | TRUST U/A DTD 4/15/98 | 17 SUNSET DR | | MT VERNON | IL | 62864-2215 |
| KAREN E MCAFEE | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| KAREN E MCCOURTNEY | 1055 FERNDALE ROAD WEST | | | | WAYZATA | MN | 55391-9634 |
| KAREN E MILLER | 1091  BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4115 |
| KAREN E PACIFICO | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484 |
| KAREN E RICE | 6747 KINSMAN-ORANGEVILLE RD. | | | | KINSMAN | OH | 44428 |
| KAREN E ROTH | 212 LEPORE DRIVE | | | | LANCASTER | PA | 17602-2649 |
| KAREN E RUTHERFORD | 23 HAMILTON DR N | | | | N CALDWELL | NJ | 07006-4609 |
| KAREN E SALERNO | CGM IRA CUSTODIAN | 7 SPRING VALLEY DRIVE | | | HOLMDEL | NJ | 07733-2320 |
| KAREN E SCHNEBECK | 45796 HOPACTONG STREET | | | | TEMECULA | CA | 92592 |
| KAREN E SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| KAREN E SIMON | 13800 FALLS ROAD | | | | COCKEYSVILLE | MD | 21030-1219 |
| KAREN E STONE | 635 COLLEGE AVENUE | | | | BOAZ | AL | 35957-1663 |
| KAREN E STRASBURGER | 6998 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2944 |
| KAREN E WILLIAMS | 5716 S PRAIRIE ST, APT 2B | | | | CHICAGO | IL | 60637 |
| KAREN E WINEBRENNER | 435 WEST MIDDLE ST | | | | HANOVER | PA | 17331-3633 |
| KAREN E. MACMILLAN  & | THOMAS J MACMILLAN JT WROS | 408 GRAVEL POND RD | | | CLARKS SUMMITT | PA | 18411-9792 |
| KAREN E.D. WATKINS | 30 HILLTOP CIRCLE | | | | MAYS LANDING | NJ | 08330-4901 |
| KAREN EBBEN | 43539 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| KAREN EBELING & PAUL BROWN JT TEN | 491 MARION | | | | YPSILANTI | MI | 48197-2014 |
| KAREN EDEMA | 5569 136TH AVE | | | | HAMILTON | MI | 49419-9665 |
| KAREN EDGAR | 4805 STARR AVE | | | | LANSING | MI | 48910-5018 |
| KAREN EDGERLY | 2785 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| KAREN EDWARDS | 2324 GOLD KEY EST | | | | MILFORD | PA | 18337-9787 |
| KAREN ELAINE GRAHAM | 3262 SCHOOL RD | | | | FAYETTEVILLE | NC | 28306-7618 |
| KAREN ELLIOTT | PO BOX 12934 | | | | SALEM | OR | 97309-0934 |
| KAREN ELSWICK | 538 GARLAND DR | | | | NILES | OH | 44446-1109 |
| KAREN EMLER | NO ADDRESS ON FILE | | | | | | |
| KAREN ENGELMAN | 39 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1219 |
| KAREN ENGLISH | 79 WILSON AVE | | | | NILES | OH | 44446-1928 |
| KAREN ERICKSON | 4318 BUELL DR | | | | FORT WAYNE | IN | 46807-2709 |
| KAREN ETZWILER | 62 MELODY LANE | | | | APPLE CREEK | OH | 44606-9516 |
| KAREN EUSANIO | 1778 CHERRY LN | | | | HUBBARD | OH | 44425-3016 |
| KAREN EVANS | 1555 MARYLESTONE DR | | | | W BLOOMFIELD | MI | 48324-3843 |
| KAREN EVANS | 227 MAIN ST | | | | OXFORD | AL | 36203-1125 |
| KAREN EVANS | W 6728 2PT 5 LANE | | | | MENOMINEE | MI | 49858 |
| KAREN EVERETT | 239 PRAIRIE VIEW DR | | | | PALOS PARK | IL | 60464-2528 |
| KAREN F BUCHANAN | 3699 STATE HWY #71 | | | | SPARTA | WI | 54656 |
| KAREN F DICKERSON-SLOAN | 418 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| KAREN F KIMBROUGH | 2814 RUGBY RD | | | | DAYTON | OH | 45406-2003 |
| KAREN F OSTERMAN | 20 SOUTH CT | | | | PRT WASHINGTN | NY | 11050-3406 |
| KAREN F RAY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4329 40TH ST S | | SAINT PETERSBURG | FL | 33711 |
| KAREN F SKIPWORTH | 2857 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| KAREN F SMITH TTEE | SPECIAL NEEDS TR U/W DTD 9/18/03 | FBO KEITH FORD | 907 PESCADOS DRIVE | | LAS VEGAS | NV | 89123-1343 |
| KAREN F TAYLOR | 705 SHORE DRIVE | | | | JOPPA | MD | 21085-4534 |
| KAREN F WEINBERG | CGM IRA CUSTODIAN | 26355 OCEAN VIEW AVE | | | CARMEL | CA | 93923-9114 |
| KAREN FAGAN | 8505 S RUSSELL RD | | | | OAK GROVE | MO | 64075-7261 |
| KAREN FALCK | 827 S BATES ST | | | | BIRMINGHAM | MI | 48009-1970 |
| KAREN FALDOWSKI | SEPARATE PROPERTY | 7918 FALL HOLLOW | | | HOUSTON | TX | 77041-1294 |
| KAREN FARNER | 41404 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN FARNER SCHAFER | CGM IRA CUSTODIAN | 2422 REID ST | | | FLINT | MI | 48503-3177 |
| KAREN FASTNACHT | 1160 S MCCORD RD APT Q4 | | | | HOLLAND | OH | 43528-9115 |
| KAREN FAYE LOGAN | 182 PLEASANT RIDGE ROAD | | | | WETUMPKA | AL | 36092 |
| KAREN FEAZEL | 3435 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| KAREN FELDER | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| KAREN FELIKS | 1327 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2049 |
| KAREN FERCHEN | 5984 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| KAREN FERREE | 4621 EATON ST | | | | ANDERSON | IN | 46013-2735 |
| KAREN FERRUCCIO | 15 PRATT ST | | | | FRAMINGHAM | MA | 01702 |
| KAREN FIEDLER (IRA) | FCC AS CUSTODIAN | 417 ELMWOOD ROAD | | | BAY VILLAGE | OH | 44140-2464 |
| KAREN FIGY | 848 HUNTERS CREEK DR | | | | WEST MELBOURNE | FL | 32904-2160 |
| KAREN FINLAYSON-GOFF | PO BOX 274 | | | | SWEETSER | IN | 46987-0274 |
| KAREN FIORE | RICHARD FIORE | 7621 POLO LN | | | POWELL | OH | 43065-7310 |
| KAREN FIRTH | 733 KITTREDGE CT | | | | AURORA | CO | 80011-7343 |
| KAREN FISCHER | 20323 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| KAREN FISCHER | 78 PRESTON STREET | | | | HUNTINGTON | NY | 11743-2075 |
| KAREN FLATT | 9455 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| KAREN FLETCHER | 401 N BENTLEY AVE | | | | NILES | OH | 44446-5207 |
| KAREN FOLEY | C/O COMMUNITY LEGAL CLINIC | ATTN KAREN MCCLELLAN | 71 COLBORNE ST EAST | ORILLIA ON L3V 6J6 | | | |
| KAREN FORSHAY | 50342 OAKVIEW DR | | | | CHESTERFIELD | MI | 48047-1891 |
| KAREN FOSTER | 14072 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9012 |
| KAREN FOSTER | PO BOX 390-253 | | | | DELTONA | FL | 32739 |
| KAREN FOUCAULT | 1525 ELIZABETH ST | | | | BAY CITY | MI | 48708-5504 |
| KAREN FOUST | 7585 SYPES CANYON RD | | | | BOZEMAN | MT | 59715-8794 |
| KAREN FOWLE | PO BOX 1126 | | | | KEMAH | TX | 77565-1126 |
| KAREN FOX | 22 LEONARD ROAD | | | | BUTLER | NJ | 07405-1522 |
| KAREN FOX | 6388 HAGER RD | | | | NASHVILLE | MI | 49073-9782 |
| KAREN FOY | 4108 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3530 |
| KAREN FRANCES FABER TOD R W BACON | J BACON, J B FABER | SUBJECT TO STA RULES | 435 NE 2ND ST | | BOCA RATON | FL | 33432-4005 |
| KAREN FRAZER | 887 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-1231 |
| KAREN FRAZIER | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| KAREN FREDERICK | 11 BEN HOGAN DR | | | | HENDERSONVILLE | NC | 28739-8100 |
| KAREN FREDERICK | 207 QUAIL RUN CT | | | | JOHNSON CITY | TN | 37601-5364 |
| KAREN FREEDLAND TRUST | U/A/D 5/25/2001 | KAREN FREEDLAND TTEE | 870 BELFIELD CIRCLE | | ANN ARBOR | MI | 48104-2744 |
| KAREN FRENCH | 1465 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3503 |
| KAREN FRENS-KENNEDY | 155 LOCH LOMOND AVE NE | | | | GRAND RAPIDS | MI | 49546-1340 |
| KAREN FRIAR | 1364 E 600 N | | | | HARTFORD CITY | IN | 47348-9233 |
| KAREN FRIEDRICH IRA | FCC AS CUSTODIAN | 37908 HURON POINTE | | | HARRISON TWP | MI | 48045-2829 |
| KAREN FRISCO | 2006 EIGHTH ST | | | | MUSKEGON | MI | 49444-1005 |
| KAREN FRITZ | 6160 FOX GLEN DR APT 190 | | | | SAGINAW | MI | 48638-4307 |
| KAREN FROST | 603 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7735 |
| KAREN FRUSHOUR | 2825 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| KAREN FUCHS | 34222 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4585 |
| KAREN FULLEN | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |
| KAREN FULSCHER | 556 GARGANTUA AVE | | | | CLAWSON | MI | 48017-1822 |
| KAREN FULTON | 2878 SAINT JOHN DR | | | | CLEARWATER | FL | 33759-2024 |
| KAREN G FRANTZ | 1503 CLARK ST. | | | | NILES | OH | 44446 |
| KAREN G GARLAND | RD NO 1 BOX 225 | | | | BRISTOLVILLE | OH | 44402-0225 |
| KAREN G GLENDENING | 10543 FRESHLEY AVE NE | | | | ALLIANCE | OH | 44601 |
| KAREN G GLENDENING | IRA DCG & T TTEE | 10543 FRESHLEY AVE NE | | | ALLIANCE | OH | 44601-8347 |
| KAREN G GUILFORD | CGM IRA CUSTODIAN | 20270 FERN CREEK LANE | | | YORBA LINDA | CA | 92886-6808 |
| KAREN G GUILFORD TTEE | FBO THE KAREN GUILFORD LIV TST | U/A/D 08/09/00 | 20270 FERN CREEK LANE | | YORBA LINDA | CA | 92886-6808 |
| KAREN G LEZAIC | 3864 NORTH PARK AVE EXT. | | | | WARREN | OH | 44481-9393 |
| KAREN G PARKER | 3565 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| KAREN G PEPERZAK | 1401 WALNUT ST STE 500 | | | | BOULDER | CO | 80302-5332 |
| KAREN G THIERET | 1096 PERKINS JONES ROAD | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN G ZELENKOV | WBNA CUSTODIAN TRAD IRA | 4381 COMANCHE TRAIL BLVD | | | JACKSONVILLE | FL | 32259 |
| KAREN G. ABDOLLAHIAN | 3838 WEST BATH ROAD | | | | AKRON | OH | 44333-2179 |
| KAREN GALBAN (ROTH IRA) | FCC AS CUSTODIAN | 1113 BROOKVIEW DR | | | ALLEN | TX | 75002-2355 |
| KAREN GALCHICK | 685 ARCH ST | | | | SALEM | OH | 44460-2605 |
| KAREN GALLO | 477 BOCA RATON DR | | | | LAVALLETTE | NJ | 08735-3014 |
| KAREN GANN | 7425 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46240-3121 |
| KAREN GARCIA | 2675 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| KAREN GARNER | 15734 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1608 |
| KAREN GARNER | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| KAREN GAROFALO | 41397 REDMOND CT | | | | CLINTON TOWNSHIP | MI | 48038-5853 |
| KAREN GARRETT | 8807 BALBOA CT | | | | INDIANAPOLIS | IN | 46226-5575 |
| KAREN GARVEY | 8401 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| KAREN GATES | 4635 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| KAREN GATES | 625 DRY RUN | | | | MARION | VA | 24354-4238 |
| KAREN GAUDREAU | 485 N FRASER RD | | | | LINWOOD | MI | 48634-9703 |
| KAREN GEARO | 1193 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9444 |
| KAREN GERMANO | 477 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4932 |
| KAREN GERTZ | 625 HURON DR | | | | ROMEOVILLE | IL | 60446-1285 |
| KAREN GILKEY | 56649 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4813 |
| KAREN GILL | P.O. BOX 152 | | | | GLENFORD | NY | 12433-0152 |
| KAREN GILLIAM | 1657 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6792 |
| KAREN GILYARD | 359 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| KAREN GIOIA | 164 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| KAREN GIVENS TTEE | KAREN LEE GLENDINNING GIVENS TRUST | U/A DTD 12/14/1999 | 133 OLD TAYLORS SPRING ROAD | | QUALITY | KY | 42256-9538 |
| KAREN GLASCO | 2556 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| KAREN GOEWERT | 1340 HIGHWAY DD | | | | DEFIANCE | MO | 63341-1402 |
| KAREN GOIT | 180 STOLLE RD | | | | ELMA | NY | 14059-9321 |
| KAREN GOODEN | 20854 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2219 |
| KAREN GOODMAN | 5136 WEDDINGTON DR | | | | DAYTON | OH | 45426 |
| KAREN GOODWIN | 7916 YELLOW RIVER RD | | | | FORT WAYNE | IN | 46818-9703 |
| KAREN GRADY | 16731 S SUNSET RIDGE CT | | | | LOCKPORT | IL | 60441-7677 |
| KAREN GRANDISON | 18662 SCHAEFER HWY | | | | DETROIT | MI | 48235-1756 |
| KAREN GRAY | 3809 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| KAREN GRAY | 6840 QUAIL MEADOW DR | | | | WATAUGA | TX | 76148-2197 |
| KAREN GREEN | 1001 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2501 |
| KAREN GREENE | 4631 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| KAREN GREENWOOD | 1096 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| KAREN GREER | 210 N MAIN ST APT 825 | | | | DAYTON | OH | 45402-1253 |
| KAREN GREGORY | 380 MOUNTAIN ROAD | APT. 603 | | | UNION CITY | NJ | 07087-7304 |
| KAREN GREGORY | 4601 S BALDWIN RD | | | | LAKE ORION | MI | 48359-2113 |
| KAREN GRIFFIN | 8151 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1445 |
| KAREN GRIMALDI | 671 KIRTS BLVD APT 116 | | | | TROY | MI | 48084-4822 |
| KAREN GROSKE | 40437 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| KAREN GRUBB | 2206 BATESTOWN RD | | | | DANVILLE | IL | 61832 |
| KAREN GUELDE | 1222 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| KAREN GUSTAFSON | 35517 BONAIRE DR | | | | REHOBOTH BEACH | DE | 19971-4800 |
| KAREN GWIDT | 7791 FULLER ST | | | | BRIGHTON | MI | 48116-8893 |
| KAREN H BOLTON TTEE | HICKMAN FAMILY GST EXEMPT TR | FOR KAREN DTD 04/09/2007 | 6130 WILD CHERRY LANE | | OXFORD | NC | 27565 |
| KAREN H BRESNAHAN | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446 |
| KAREN H KIRKWOOD | 2401 CHEYENNE BLVD.#150 | | | | TOLEDO | OH | 43614-1722 |
| KAREN H KNAUER TEE | FBO DUANE N HOLBROOK | IRRV SPECIAL NEEDS TR | UAD 05/02/2008 | 913 SALEM DRIVE | HURON | OH | 44839-1440 |
| KAREN H O'NEILL | 1361 TEBOVILLE RD | | | | MALONE | NY | 12953-3741 |
| KAREN H TRIPP | 2275  WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| KAREN H TUCKER | 3085 HWY 14 WEST | | | | AUTAUGAVILLE | AL | 36003 |
| KAREN HACKWORTH | 1911 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| KAREN HAGOOD | 60220 EYSTER RD | | | | ROCHESTER | MI | 48306-2016 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KAREN HAHN | 117 APPIAN WAY | | | ANDERSON | IN | 46013-4769 |
| KAREN HALE | 1385 NORTHBROOK DR | | | ANN ARBOR | MI | 48103-6131 |
| KAREN HALL | 204 LINDENWOOD DR | | | LINDEN | MI | 48451-8941 |
| KAREN HALL | 209 DAVENPORT DRIVE | | | NASHVILLE | TN | 37217-4060 |
| KAREN HALL | 22164 WOODWILL ST | | | SOUTHFIELD | MI | 48075-5817 |
| KAREN HALL | 286 E 775 S | | | NINEVEH | IN | 46164-8939 |
| KAREN HALL | 3675 NORTHWOOD PL | | | SAGINAW | MI | 48603-2370 |
| KAREN HALL | 4225 LAPEER ST | | | COLUMBIAVILLE | MI | 48421-9389 |
| KAREN HALL | 86 SHILOH SPRINGS RD | | | DAYTON | OH | 45415-3123 |
| KAREN HAMBLIN | 4800 LOUDEN RD | | | WILLIAMSBURG | KY | 40769-6048 |
| KAREN HAMILTON | 576 SAUTTER DR | | | CRESCENT | PA | 15046-4912 |
| KAREN HAMLIN | 2015 SHERMAN ST | | | SANDUSKY | OH | 44870-4731 |
| KAREN HAMMOCK | 862 COTHRAN RD | | | COLUMBIA | TN | 38401-6754 |
| KAREN HANSEN | 291 LAKE POINT DR | | | LAKE ODESSA | MI | 48849-9468 |
| KAREN HANSEN | 30061 WHITE HALL DR | | | FARMINGTON HILLS | MI | 48331-1995 |
| KAREN HARDMAN | 603 POINSETTIA AVE | | | FRUITLAND PARK | FL | 34731-2018 |
| KAREN HARKNESS | 3591 COVERT RD | | | LESLIE | MI | 49251-9780 |
| KAREN HARRIS | 1112 W KIRBY ST | | | TAMPA | FL | 33604-4708 |
| KAREN HARRIS | 151 HARTZELL AVE | | | NILES | OH | 44446-5253 |
| KAREN HARRIS | 16257 DERBY CIR | | | HOLLY | MI | 48442-9639 |
| KAREN HARRISON | 3204 CRESCENT PKWY | | | CALEDONIA | NY | 14423-1116 |
| KAREN HARRISON | 6216 W MAPLE GROVE RD | | | HUNTINGTON | IN | 46750-8917 |
| KAREN HASTIDT | 228 129TH AVE | | | WAYLAND | MI | 49348-9413 |
| KAREN HATFIELD | 46181 BARRINGTON RD | | | PLYMOUTH | MI | 48170-3546 |
| KAREN HAUPT | 5768 S 6TH ST | | | KALAMAZOO | MI | 49009-9438 |
| KAREN HAWES | 2089 S BRENNAN RD | | | HEMLOCK | MI | 48626-8746 |
| KAREN HAWKES | PO BOX 218 | | | OKAHUMPKA | FL | 34762-0218 |
| KAREN HAWKINS | 1805 QUAILS NEST CT | | | ANTIOCH | TN | 37013-4975 |
| KAREN HAWRYLO | 3132 KEY LANE | | | PT CHARLOTTE | FL | 33952-6942 |
| KAREN HAYDEN | 8328 MORRISH RD | | | FLUSHING | MI | 48433-8849 |
| KAREN HEAPS | 1944 WICK CAMPBELL RD | | | HUBBARD | OH | 44425-2870 |
| KAREN HECKER BLACKSTOCK | 1414 CARDIFF RD | | | MT PLEASANT | SC | 29464-3902 |
| KAREN HEFLIN | 178 N COUNTY ROAD 300 W | | | KOKOMO | IN | 46901 |
| KAREN HEILBORN | 280 N COLONY DR APT 1B | | | SAGINAW | MI | 48638-7105 |
| KAREN HEILIGER | 1107 HOUSER LN | | | BLANCHARD | OK | 73010-9201 |
| KAREN HELLRIEGEL | 13 RUNNING BROOK DR | | | PERRINEVILLE | NJ | 08535-1309 |
| KAREN HELVIE | 1900 N GARNET AVE | | | MUNCIE | IN | 47303-2530 |
| KAREN HENDRICKSON | 201 LAKE ST APT 203 | | | SAINT IGNACE | MI | 49781-1153 |
| KAREN HENINGTON & | GARY L HENINGTON JTWROS | 25360 SW 182ND AVE | | HOMESTEAD | FL | 33031-1813 |
| KAREN HERBSTMAN | 172 WOODS END DR | | | LITTLE SILVER | NJ | 07739-1814 |
| KAREN HERKOMER | 3001 FAIRVIEW ST | | | ANDERSON | IN | 46016-5929 |
| KAREN HESS | O-10830 14TH AVE NW | | | GRAND RAPIDS | MI | 49534-9507 |
| KAREN HESTER | 629 REDBUD BLVD S | | | ANDERSON | IN | 46013-1173 |
| KAREN HICKMAN | 9217 CASA DR | | | INDIANAPOLIS | IN | 46234-2408 |
| KAREN HICKS | 8065 N JENNINGS RD | | | MOUNT MORRIS | MI | 48458-8217 |
| KAREN HILAMAN | 2011 HARRISON ST | | | WAKEMAN | OH | 44889-9374 |
| KAREN HILL | 1470 CIRCLE DR APT 201 | | | PONTIAC | MI | 48340-1562 |
| KAREN HILL CUSTODIAN FBO | HEATHER ELIZABETH HILL UTMA/TN | 1180 LAWRENCE ROAD | | GATES | TN | 38037 |
| KAREN HILL CUSTODIAN FBO | JULIE ANNE HILL UTMA/TN | 1180 LAWRENCE ROAD | | GATES | TN | 38037 |
| KAREN HILL CUSTODIAN FBO | RACHEL LAUREN HILL UTMA/TN | 1180 LAWRENCE ROAD | | GATES | TN | 38037 |
| KAREN HILL CUSTODIAN FBO | ROBERT BENJAMIN HILL UTMA/TN | 1180 LAWRENCE ROAD | | GATES | TN | 38037 |
| KAREN HILSON | PO BOX 6766 | | | YOUNGSTOWN | OH | 44501-6766 |
| KAREN HIME | 902 CHAR DON AVE | | | RAYMORE | MO | 64083-9480 |
| KAREN HINES | 9687 STATE ROUTE 19 | | | GALION | OH | 44833-9695 |
| KAREN HINRICHS | 16737 E GREENHAVEN ST | | | COVINA | CA | 91722-1125 |
| KAREN HINTON | 1405 COLUMBIA DR | | | FLINT | MI | 48503-5233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN HIPPLE | 1415 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| KAREN HODGESON-SEDLACEK | 10380 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| KAREN HOLLINGSWORTH | 1196 GLEN SHAW RD | | | | EDMONTON | KY | 42129-9215 |
| KAREN HOLLIS | APT 8 | 417 STRATFORD SQUARE BOULEVARD | | | DAVISON | MI | 48423-1666 |
| KAREN HOLMES | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| KAREN HOLMES | PO BOX 9505 | | | | WYOMING | MI | 49509-0505 |
| KAREN HOPPER | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| KAREN HORAN | 19 SALEM RIDGE DRIVE | | | | HUNTINGTON | NY | 11743-3016 |
| KAREN HORTON | 8372 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| KAREN HOURTIENNE | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| KAREN HOWARD | 4611 AIRWAY RD | | | | DAYTON | OH | 45431-1332 |
| KAREN HOWARD | 4810 YOUNGS RIDGE CT | | | | LAKELAND | FL | 33810-0727 |
| KAREN HOWITT | 45 CHRISTOPHER STREET | APT. 17F | | | NEW YORK | NY | 10014-0825 |
| KAREN HUFF | 1931 QUAIL RIDGE CT APT 1204 | | | | COCOA | FL | 32926-5793 |
| KAREN HUGHES | 208 20TH ST APT 2 | | | | BEDFORD | IN | 47421-4432 |
| KAREN HUGHEY | 607 THORNBURY DR | | | | DAYTON | OH | 45459-2929 |
| KAREN HULBURT | 4610 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| KAREN HUMENIUK | 9552 CAIN DR NE | | | | WARREN | OH | 44484-1716 |
| KAREN HUTCHINSON | 31246 CEDAR RIDGE LN | | | | MADISON HTS | MI | 48071-1938 |
| KAREN HYDER | 927 MILL HWY | | | | TECUMSEH | MI | 49286-9509 |
| KAREN I HAMEED | 2108 MILTON STREET | | | | WARREN | OH | 44484 |
| KAREN I HOCKENBERRY-WALL | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| KAREN I HOURTIENNE | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| KAREN I MCCORMICK | 695   TRUMBULL AVE | | | | NILES | OH | 44446-2121 |
| KAREN I ORDWAY | 899 SUNDAY ST | | | | DEFIANCE | OH | 43512-2917 |
| KAREN ILES-LOVEYS | 4 AMBERGATE RISE | | | | PITTSFORD | NY | 14534-4710 |
| KAREN ILSTRUP | 5214 FAIRGREEN DR | | | | TOLEDO | OH | 43613-2406 |
| KAREN INMAN | 124 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7459 |
| KAREN INMAN | 8120 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3225 |
| KAREN ISRAEL | 2733 N C ST | | | | ELWOOD | IN | 46036-1627 |
| KAREN J BENNETT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF THERON V SWANSON | 2351 WEST SANTA CLARA DRIVE | | MERIDIAN | ID | 83642-4329 |
| KAREN J BLUMENBERG | 1335 FOOTHILL DR | | | | VISTA | CA | 92084-4049 |
| KAREN J BRIM | 751 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2895 |
| KAREN J CASTLE | 9143 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| KAREN J CLARK | 322 26TH ST | | | | MCKEESPORT | PA | 15132-7014 |
| KAREN J CORRELL | 8260 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| KAREN J DASHNAW & | JOY L BLANKENSHIP | JTWROS | 3517 SW 33RD TERR | | TOPEKA | KS | 66614-3340 |
| KAREN J DAVIS TOD | MELISSA K MATSOS & SCOTT R DAVIS | SUBJECT TO STA RULES | 30060 KING ROAD | | ROMULUS | MI | 48174-9450 |
| KAREN J EAST & | BILLIE J EAST JT TEN | 7205 FINEVALE DR | | | DOWNEY | CA | 90240-2014 |
| KAREN J ETZWILER | 62 MELODY LANE | | | | APPLE CREEK | OH | 44606-9516 |
| KAREN J FOSTER | 5001  LAUDERDALE DRIVE | | | | W CARROLLTON | OH | 45439-2926 |
| KAREN J FRAZIER | 4018  LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 |
| KAREN J HABERLY | CGM IRA CUSTODIAN | 2401 LAKESIDE DRIVE | | | AMES | IA | 50010-1130 |
| KAREN J HAJDINO | 7304 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| KAREN J IVAN AND | ROBERT G IVAN JTWROS | 1262 90TH AVENUE | | | LAKEVIEW | MI | 48850-9658 |
| KAREN J KLEIN | 1342 FOURTH ST. SE | | | | LOVELAND | CO | 80537-2332 |
| KAREN J LAFLAMME INH IRA | BENE OF LILLIAN JANE JOHNSON | CHARLES SCHWAB & CO INC CUST | PO BOX 1206 | | PUYALLUP | WA | 98371 |
| KAREN J MARKHAM | 6550 LAKESHORE ROAD | | | | DERBY | NY | 14047-9301 |
| KAREN J MCCAULEY | 13 KNIGHT ST | | | | FALMOUTH | ME | 04105-1711 |
| KAREN J MCKINNEY | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KAREN J NORMINGTON REVOC TR | FBO HARLAN F & ANITA A HECKER | DTD 5-13-94 | KAREN J NORMINGTON TTEE | W271N7559 OAKWOOD CT | HARTLAND | WI | 53029 |
| KAREN J PAQUETTE | 35251 CAMINO CAPISTRANO | | | | CAPO BEACH | CA | 92624-1801 |
| KAREN J SMITH | 141 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| KAREN J STECKLING (IRA) | FCC AS CUSTODIAN | ROUND HILL | 7449 W VALLEY RIDGE DR | | MADISON | WI | 53719-2359 |
| KAREN J WILSON | 2982 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410 |
| KAREN J ZEEDYK | 910 LINCOLN DR | | | | DEFIANCE | OH | 43512-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN J. BARTZ, TTEE | LEOLA E. JEPSON TRUST | U/A/DTD 02/01/99 | 13434 MILL RD ROAD | | CLINTONVILLE | WI | 54929-8981 |
| KAREN J. PETERSEN TTEE | ETHEL J. PETERSEN TRUST | U/A/D 8/8/94 | 149 SYCAMORE LANE | | LANCASTER | VA | 22503-4194 |
| KAREN JACKSON | 10933 EDLIE CIR | | | | DETROIT | MI | 48214-3203 |
| KAREN JACKSON | 333 18TH STREET | | | | ELYRIA | OH | 44035-7623 |
| KAREN JACKSON | 809 SWEENEY RD | | | | EDGERTON | WI | 53534-1545 |
| KAREN JACOBS | 301 E 12TH ST | | | | JONESBORO | IN | 46938-1623 |
| KAREN JAMES | 1870 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3916 |
| KAREN JAMES | 4330 BRIAR HILL DR | | | | GRAND PRAIRIE | TX | 75052-4348 |
| KAREN JANKOWSKI | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| KAREN JANNER | 3106 BIRCHFIELD DR | | | | MIDLAND | MI | 48642-4010 |
| KAREN JAYE | 1212 EDDIE DR | | | | LANSING | MI | 48917-9243 |
| KAREN JEAN | 505 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2106 |
| KAREN JEAN PELLAR | IRA DCG & T TTEE | 905 MILL CREEK DRIVE | | | PALM BEACH GARDENS | FL | 33410 |
| KAREN JEFFERS | 4623 E 100 N | | | | BLUFFTON | IN | 46714-9346 |
| KAREN JENKINS-TUCKER | 29337 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1484 |
| KAREN JENNINGS | 28330 FRANKLIN RIVER DR APT 208 | | | | SOUTHFIELD | MI | 48034-5404 |
| KAREN JOHNSON | 102 LANDS END | | | | HENDERSONVLLE | TN | 37075-5815 |
| KAREN JOHNSON | 1305 PARK AVE LOT 53 | | | | ALEXANDRIA | IN | 46001 |
| KAREN JOHNSON | 242 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| KAREN JOHNSON | 3320 CHICKERING LN | | | | BLOOMFIELD | MI | 48302-1414 |
| KAREN JOHNSON | 37445 FOUNTAIN PARK CIR APT 348 | | | | WESTLAND | MI | 48185-5643 |
| KAREN JOHNSON | 45870 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| KAREN JOHNSON | 5551 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| KAREN JOHNSON | 6 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| KAREN JOHNSON | 92 PALMER DR | | | | SANDUSKY | OH | 44870-4411 |
| KAREN JOHNSON | PO BOX 19 | 14200 OHIO ST | | | EAGLE | MI | 48822-0019 |
| KAREN JOHNSTON | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| KAREN JOHNSTON | 620 AL LANCER COURT | | | | DEPEW | NY | 14043 |
| KAREN JONES | 1088 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3838 |
| KAREN JONES | 1514 CORNELL DR | | | | DAYTON | OH | 45406-4728 |
| KAREN JONES | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8807 |
| KAREN JONES | 2801 SHORTGRASS RD APT 325 | | | | EDMOND | OK | 73003-3224 |
| KAREN JONES | 3733 INDIAN RUN DR APT 3 | | | | CANFIELD | OH | 44406-9555 |
| KAREN JONES | 4356 HIGH VISTA DR | | | | HOWELL | MI | 48843-7492 |
| KAREN JONES | 855 PENNIMAN | 202 | | | PLYMOUTH | MI | 48170 |
| KAREN JONES | 905 SAINT ANDREWS DR | | | | AVON | IN | 46123-9284 |
| KAREN JONESS | 9470 FOX HOLLOW ROAD | | | | CLARKSTON | MI | 48348-1968 |
| KAREN JORDAN | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094-7996 |
| KAREN JORDAN | PO BOX 55 | | | | CURRAN | MI | 48728-0055 |
| KAREN JOYCE ANDERSON | CGM IRA ROLLOVER CUSTODIAN | SB PORTFOLIO MANAGEMENT | 5110 MILLWRIGHT CT | | INDIANAPOLIS | IN | 46254-4786 |
| KAREN K COLES | 2504 JADA DR | | | | HENDERSON | NV | 89044 |
| KAREN K CORL LIV TRUST DTD | 3/8/00 AND ANY AMEND THERETO | KAREN K CORL & HETH H CORL TTEES | OR THEIR SUCC IN TRUST | 1251 BEAVER VALLEY RD | BEAVERCREEK | OH | 45434-7015 |
| KAREN K DEDIMINICANTANIO AND | JOSEPH DEDIMINICANTANIO JTWROS | 4708 TELESCOPE AVE. | | | CARLSBAD | CA | 92008-3658 |
| KAREN K DOSS | TOD DTD 01/07/2004 | 1196 CR 3230 | | | QUITMAN | TX | 75783-7218 |
| KAREN K DOWNING | 3620 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| KAREN K GARRETT | 8807 BALBOA CT | | | | INDIANAPOLIS | IN | 46226-5575 |
| KAREN K HALFMANN | CGM IRA ROLLOVER CUSTODIAN | 8361 LINCOLN ST | | | LEMON GROVE | CA | 91945-2628 |
| KAREN K KARAFA | 303   EARL DR NW | | | | WARREN | OH | 44483-1113 |
| KAREN K LUDLOW (IRA) | FCC AS CUSTODIAN | 7433 GRASSQUIT STREET | | | N LAS VEGAS | NV | 89084-3785 |
| KAREN K MAHIN | 1134 W HICKORY DR | | | | NEW CASTLE | IN | 47362-9766 |
| KAREN K MCBRIDE | JOHN C MCBRIDE JTWROS | 413 WALNUT STREET #5356 | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| KAREN K ROBERTS | 1676 NOREEN DR | | | | SPARKS | NV | 89434-2592 |
| KAREN K SCHUMACHER (IRA) | FCC AS CUSTODIAN | 660 HOOK ST LOT 25 | | | CLERMONT | FL | 34711-3536 |
| KAREN KACZMAREK | 711 ELM ST | | | | ESSEXVILLE | MI | 48732-1506 |
| KAREN KANE | 31902 POST OAK CT | | | | FORISTELL | MO | 63348-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN KAPLAN | 620 RUINS CREEK RD | | | | SCOTTS VALLEY | CA | 95066-3027 |
| KAREN KARAFA | 303 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| KAREN KARSKI | 52339 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| KAREN KASARI | 6950 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| KAREN KASS | 9109 ANDREA ST | | | | WESTON | WI | 54476-4714 |
| KAREN KATZ | 10115 30TH AVE N | | | | PLYMOUTH | MN | 55441 |
| KAREN KAY PILLSBURY 2004 TRUST | KAREN KAY PILLSBURY TTEE | U/A DTD 06/09/2004 | 5645 E HIDDEN VALLEY DR | | RENO | NV | 89502-9637 |
| KAREN KEEN | 244 PARKLANDS DR | | | | GREECE | NY | 14616-2054 |
| KAREN KEHRES | 2016 BARON | | | | ROCHESTER HILLS | MI | 48307-4321 |
| KAREN KELLER | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KAREN KELLER | 336 STONY LAKE DR | | | | OXFORD | MI | 48371-6741 |
| KAREN KELLER | 4457 STATE ROAD 32 E | | | | CHESTERFIELD | IN | 46017-9525 |
| KAREN KELLOGG | 2427 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| KAREN KELLY | 1224 NORTH DR | | | | ANDERSON | IN | 46011-1167 |
| KAREN KELLY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN A THORP | 3808 RICHLAND ROAD | | FLOWER MOUND | TX | 75022-5179 |
| KAREN KENT | 4009 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| KAREN KERNEN | 4057 CYPRESS DR | | | | TROY | MI | 48085-4843 |
| KAREN KEYS | 17049 SE96TH | CHAPELWOOD CIRCLE | | | THE VILLAGES | FL | 32162 |
| KAREN KIBBY | 2085 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| KAREN KIEFER | 2253 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9420 |
| KAREN KIESTER | 4777 6 MILE RD | | | | SOUTH LYON | MI | 48178-9699 |
| KAREN KILE | 4281 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| KAREN KILMER | WBNA CUSTODIAN TRAD IRA | 716 MCMURRY | | | WAXAHACHIE | TX | 75165 |
| KAREN KINCAID | 3307 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-1885 |
| KAREN KINCAID | 7606 PREAKNESS COVE | | | | FORT WAYNE | IN | 46815-8704 |
| KAREN KING | 4015 BOWMAN AVE | | | | INDIANAPOLIS | IN | 46227-3608 |
| KAREN KINNISON | 421 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| KAREN KIRKPATRICK | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KAREN KITAKIS | 1943 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| KAREN KIVEL RICE | PO BOX 8876 | | | | ST THOMAS | VI | 00801 |
| KAREN KLAIBER (IRA) | FCC AS CUSTODIAN | 722 BERMUDA DRIVE | | | TOMS RIVER | NJ | 08753-4711 |
| KAREN KLEE | G-4237 W COURT STREET APT 66 | | | | FLINT | MI | 48532 |
| KAREN KLINE | 6367 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| KAREN KLOS | 22660 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2330 |
| KAREN KNAUER | 913 SALEM DRIVE | | | | HURON | OH | 44839-1440 |
| KAREN KNOLL | 6823 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8751 |
| KAREN KODREA | 105 1/2 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 |
| KAREN KOHUT | 67 PARK ST | | | | WRENTHAM | MA | 02093-1033 |
| KAREN KOLLAR | 8014 W CALLA RD | | | | CANFIELD | OH | 44406-9440 |
| KAREN KOSCIANSKI | 34 ARROWHEAD DR | | | | WEST SENECA | NY | 14224-2802 |
| KAREN KOTARSKI | 679 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| KAREN KOVAC | 4755 HASKELL AVENUE | | | | KANSAS CITY | KS | 66104-3232 |
| KAREN KOZICKI | 1775 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4803 |
| KAREN KOZLOSKI CREDIT SHELTER TR | UAD 03/21/00 | DANA KOSLOSKI-PEARS TTEE | 9837 BRIDGETON DR | | TAMPA | FL | 33626-1804 |
| KAREN KRATZER | PO BOX 2 | | | | SPRING VALLEY | OH | 45370-0002 |
| KAREN KRIEGER | 2632 FLINT RIVER RD | | | | LAPEER | MI | 48446-9100 |
| KAREN KRING | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9715 |
| KAREN KROSSKOVE | CGM IRA CUSTODIAN | 26666 MAC MILLAN RANCH ROAD | | | SANTA CLARITA | CA | 91387-4036 |
| KAREN KROSSKOVE | CGM IRA ROLLOVER CUSTODIAN | 26666 MAC MILLAN RANCH ROAD | | | SANTA CLARITA | CA | 91387-4036 |
| KAREN KRUKOWSKI | 1403 COUNTRY LN | | | | EWING | NJ | 08628-3322 |
| KAREN KRZEMINSKI | 5289 E 11 MILE RD | | | | WARREN | MI | 48092-2613 |
| KAREN KRZEWSKI | 14755 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 |
| KAREN KUPPER AND | BRUCE KUPPER TTEES | KAREN KUPPER LIVING TRUST | DTD 11/22/00 | #8 OAKLEIGH LANE | SAINT LOUIS | MO | 63124-1371 |
| KAREN KUTCHIE | 6441 SWALLOW DR | | | | HARRISON | MI | 48625-9051 |
| KAREN L ALLEGRA | CGM SAR-SEP IRA CUSTODIAN | U/P/O PETER A ALLEGRA | 286 BROAD STREET | | RED BANK | NJ | 07701-2003 |
| KAREN L ALMBURG | 3250 LYNN RD | | | | CANFIELD | OH | 44406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN L ASHLEMAN TOD | M ASHLEMAN, A ASHLEMAN, | M O'BRIEN SUBJECT TO STA RULE | | | PERRYSBURG | OH | 43551-9479 |
| KAREN L ATTKISSON | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| KAREN L BAUER | 6544  RIDGE ROAD | | | | CORTLAND | OH | 44410-9626 |
| KAREN L BEALS | 2819 GENEVA ST | | | | DEARBORN | MI | 48124-4515 |
| KAREN L BENTLEY | 40011 W HURON RIVER DR | | | | ROMULUS | MI | 48174-4807 |
| KAREN L BENTOSKI | 3300 LOVELAND BLVD UNIT 1602 | | | | PUNTA GORDA | FL | 33980-8702 |
| KAREN L BENTOSKI | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| KAREN L BILBIA IRA R/O | FCC AS CUSTODIAN | 30510 PIERCE | | | GARDEN CITY | MI | 48135-1431 |
| KAREN L BLOOMQUIST TTEE FOR THE | KAREN L BLOOMQUIST REV LVG TR | DTD 01/18/2001 | 2830 BOYER AVE E | | SEATTLE | WA | 98102-3934 |
| KAREN L BOWERS | 1718 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| KAREN L BOYER | 59   SWALLOW DR | | | | DAYTON | OH | 45415-3522 |
| KAREN L BURNS | PO BOX 47812 | | | | OAK PARK | MI | 48237-5512 |
| KAREN L CALDWELL | 25631 ANNAPOLIS | | | | DEARBORN | MI | 48125-1503 |
| KAREN L CARDWELL | 4220  SHENANDOAH | | | | DAYTON | OH | 45417-1157 |
| KAREN L CARICO | 2056 WESTLAWN DR | | | | KETTERING | OH | 45440 |
| KAREN L CICKELLI | 837 SULLIVAN ST. | | | | NILES | OH | 44446-3167 |
| KAREN L CRICHTON | P0 BOX 934 | | | | FAIRBORN | OH | 45324 |
| KAREN L DENNIS TTEE | KAREN L DENNIS REV | LIVING TRUST | U/A DTD 7/18/97 | 1021 VALLEY STREAM DR | ROCHESTER HLS | MI | 48309-1730 |
| KAREN L DOLATA | 6059  EAST STATE ST | | | | SHARON | PA | 16148-9430 |
| KAREN L DORN | 2246 MEADOWBROOK DR. | | | | LUTZ | FL | 33558-9402 |
| KAREN L ERB | 7 NEWINGTON DR | | | | HATBORO | PA | 19040-4506 |
| KAREN L EVERETT | 239 PRAIRIE VIEW DR | | | | PALOS PARK | IL | 60464-2528 |
| KAREN L FARMER | WBNA CUSTODIAN TRAD IRA | 15916 BAYSHORE DRIVE | | | HUNTERSVILLE | NC | 28078 |
| KAREN L FEAZEL | 3435 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 |
| KAREN L FELDER | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| KAREN L FROST | 23020 MAPLE AVE | | | | FARMINGTON | MI | 48336-3957 |
| KAREN L FRYE | 4045 WOLF RD. | | | | DAYTON | OH | 45416-2043 |
| KAREN L GOLUB | 202 DRAKES DRUM DRIVE | | | | BRYN MAWR | PA | 19010-1129 |
| KAREN L HALL | 5080 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424 |
| KAREN L HENSLEY & | ROBERT C HENSLEY JT/WROS | 222 AUSTIN CREEK CT. | | | SUMMERVILLE | SC | 29483-5337 |
| KAREN L HORNBECK | TOD REGISTRATION | 2540 GRANGE | | | TRENTON | MI | 48183-2231 |
| KAREN L HUGILL | 13554 ISLA VISTA DR | | | | JACKSONVILLE | FL | 32224 |
| KAREN L HUTCHINSON | 135 HARPER BRANCH RD. | | | | WEST LIBERTY | KY | 41472 |
| KAREN L JANKA | 3500  GINGHAMSBURG-FREDER RD | | | | TIPP CITY | OH | 45371-8923 |
| KAREN L JANKOWSKI | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| KAREN L JEAN | 505 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2106 |
| KAREN L JORDAN | PO BOX 55 | | | | CURRAN | MI | 48728-0055 |
| KAREN L KASARI | 6950 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| KAREN L KEMP | 2450 W.RIVER RD. | | | | NEWTON FALLS | OH | 44444 |
| KAREN L KENNEDY | 2259 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-- 13 |
| KAREN L KOL IRA | FCC AS CUSTODIAN | 1422 MILLBROOK | | | GRAND RAPIDS | MI | 49508 |
| KAREN L KRAEPEL | TOD REGISTRATION | 3214 SALEM | | | TRENTON | MI | 48183-3427 |
| KAREN L LANWAY | 12685 SW HIGHWAY 17 LOT # 394 | | | | ARCADIA | FL | 34266 |
| KAREN L LEMONS IRA | FCC AS CUSTODIAN | 453 ROSTELL AVE | | | CENTRAL POINT | OR | 97502-2518 |
| KAREN L LIGHTCAP | 1307  PRITZ AVE | | | | DAYTON | OH | 45410-2644 |
| KAREN L LITTLE | 3635 CAHUILLA CIRCLE | | | | CHILOQUIN | OR | 97624-9731 |
| KAREN L MACKEY IRA | FCC AS CUSTODIAN | 134 BUCKLEY LN | | | BATTLE CREEK | MI | 49015-7920 |
| KAREN L MARTIN | 1205  KLOSE AVE | | | | NEW CARLISLE | OH | 45344-2636 |
| KAREN L MCCONNELL | 4432 QUEENS AVE | | | | DAYTON | OH | 45406-3228 |
| KAREN L MCKAY | 2633 ROCHESTER RD | | | | CRANBERRY TWP | PA | 16066-4350 |
| KAREN L MCKONE | 6474 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| KAREN L MEADE | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| KAREN L MEGINLEY | 11700 COASTAL HWY UNIT 1105 | | | | OCEAN CITY | MD | 21842-2486 |
| KAREN L MILAK | 723 INDIANA AVE | | | | MC DONALD | OH | 44437 |
| KAREN L MITCHELL | 19130 STERLING ST | | | | NEW BOSTON | MI | 48164-9567 |
| KAREN L MITCHELL | 301 PARKWEST CT APT I5 | | | | LANSING | MI | 48917-2587 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KAREN L MOOI | 210 RANGE ST | | | MANISTIQUE | MI | 49854-1559 |
| KAREN L MORRIS | 648 LOOMIS AVE | | | CUYAHOGA FALLS | OH | 44221-5004 |
| KAREN L MOYERS | WILLIAM MOYERS | 350 DARTMOUTH ST. | | WYCKOFF | NJ | 07481-3109 |
| KAREN L MURPHY | 112 BELLAIRE AVE APT 2 | | | DAYTON | OH | 45420-1706 |
| KAREN L MUSSER | 938 FREESTONE DR | | | ARLINGTON | TX | 76017-5917 |
| KAREN L NAGY | PO BOX 595 | | | BROOKFIELD | OH | 44403 |
| KAREN L NEAL | 124 OLD CARRIAGE DR | | | ENGLEWOOD | OH | 45322 |
| KAREN L NIEDBALSKI | 9836 SE 175TH PLACE | | | SUMMERFIELD | FL | 34491 |
| KAREN L PARKER | 1304 WOODKNOLL DRIVE | | | WEST CARROLLTON | OH | 45449 |
| KAREN L PARKS | 10764 S REED RD | | | DURAND | MI | 48429-9455 |
| KAREN L PIERCE | TOD REGISTRATION | 14975 CREAMERY RD PO BOX 71 | | KALEVA | MI | 49645-0071 |
| KAREN L RANZENBACH | 518 MAIDEN LANE | | | ROCHESTER | NY | 14616 |
| KAREN L RAYMOND | WAYNE J RAYMOND | 9947 CIRCLE DR | | SAND POINT | MI | 48755-9761 |
| KAREN L ROSSI IRA | FCC AS CUSTODIAN | 101 WHITTIER RD | | MEDFORD | MA | 02155-2432 |
| KAREN L SCHELLHOUSE | 620 MORNING GLORY LN | | | UNION | OH | 45322 |
| KAREN L SCHIEFER | 8510 ROHR HILL RD | | | EAST OTTO | NY | 14729-9739 |
| KAREN L SCHMIDT | 35231 BRISTLE CONE | | | FRASER | MI | 48035-2318 |
| KAREN L SCHNECKENBURGER | WBNA CUSTODIAN TRAD IRA | 2249 CEDAR COVE CT | | RESTON | VA | 20191-4100 |
| KAREN L SKILLMAN | 632 FOLKERTH AVE TRLR 30 | | | SIDNEY | OH | 45365 |
| KAREN L SMITH | 3117  WOLFE DR | | | FAIRBORN | OH | 45324-2121 |
| KAREN L SMITH | 4624 PENSACOLA BLVD | | | DAYTON | OH | 45439-2828 |
| KAREN L STEPHENS REV LIV TRUST | U/A/D 12 7 92 | KAREN L STEPHENS TTEE | 16567 FORESTVIEW DR | CLINTON TWP | MI | 48036-1608 |
| KAREN L STEPHENSON | 6208 WILLIAMS GROVE DRIVE | | | BRENTWOOD | TN | 37207 |
| KAREN L STETSON | 9188 N ISLAND CT | | | FLUSHING | MI | 48433-2917 |
| KAREN L THOMAS | 2244 HYDE- SHAFFER RD | | | BRISTOLVILLE | OH | 44402 |
| KAREN L TOBIAS | 2881 SOUTH DIAMOND MILL RD | | | FARMERSVILLE | OH | 45325 |
| KAREN L TOMPKINS | 1194 W MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 |
| KAREN L TURCOLA | 4908 NEW RD | | | AUSTINTOWN | OH | 44515 |
| KAREN L VOLLMAR | 1493 S IRISH RD | | | DAVISON | MI | 48423-8313 |
| KAREN L WATSON | 2332 BIG ROCK RD | | | ALLISON PARK | PA | 15101-2119 |
| KAREN L WHITE | 331 DOROTHY LN | | | NEW LEBANON | OH | 45345 |
| KAREN L WILLIAMS | 1224 CAMELLIA DR | | | MOUNT MORRIS | MI | 48458-2800 |
| KAREN L WILSON | 8483 MAPLEVIEW DR | | | DAVISON | MI | 48423-7806 |
| KAREN L WISCOTT | 4251 CRUM RD | | | AUSTINTOWN | OH | 44515 |
| KAREN L ZOK | P.O. BOX 534 | | | BROCKPORT | NY | 14420-0534 |
| KAREN L. JAYE | 1212 EDDIE DR | | | LANSING | MI | 48917-9243 |
| KAREN L. KOLBERG | 6296 DORSEY DR. | | | ATHENS | TX | 75752 |
| KAREN L. ZAHODNE TTEE | FBO JOHN L. MONK TRUST | U/A/D 08-29-2005 | 21298 BLACKFOREST COURT | BROWNSTOWN | MI | 48134-9055 |
| KAREN L.A. CRISWELL | 563 S CHURCH RD | | | NEW LEBANON | OH | 45345-9604 |
| KAREN LA GROU | 8005 TIFFANY DR | | | ALMONT | MI | 48003-8642 |
| KAREN LA PORTE | 35023 BARTON ST | | | WESTLAND | MI | 48185-3582 |
| KAREN LAGER | 575 N PLUM ST | | | BREESE | IL | 62230-1213 |
| KAREN LAMANQUE | 4421 BUCHANAN DR | | | PLANO | TX | 75024-7256 |
| KAREN LANCZOK | 5395 TIERRA LINDA DR | | | FORT MOHAVE | AZ | 86426-9282 |
| KAREN LANGSTON | 5150 CHERRY BOTTOM RD | | | COLUMBUS | OH | 43230-1217 |
| KAREN LANTZ | 158 HIDDEN HILLS RD | | | HOUGHTON LAKE | MI | 48629-7514 |
| KAREN LANWAY | 12865 SW HWY 17 | LOT 394 | | ARCADIA | FL | 34269 |
| KAREN LASEK | 8016 MOURNING DOVE DR | | | ARLINGTON | TX | 76002-4426 |
| KAREN LASKEY TTEE | KL TRUST U/T/A DTD 07/16/2005 | 25182 MANZANITA DRIVE | | DANA POINT | CA | 92629-2632 |
| KAREN LASLEY | 1235 N LINDSAY ST | | | KOKOMO | IN | 46901-2619 |
| KAREN LAUER | 207 S SHIAWASSEE ST | | | BANCROFT | MI | 48414-9502 |
| KAREN LAWRENCE | 116 FREDERICK RD | | | TONAWANDA | NY | 14150-4217 |
| KAREN LAWRENCE | 6250 SW 84TH ST | | | MIAMI | FL | 33143-8028 |
| KAREN LAY | 26406 TAWAS ST | | | MADISON HEIGHTS | MI | 48071-3750 |
| KAREN LEAPER WINSTON | 116 MEDALLION CIR | | | SHREVEPORT | LA | 71119-6308 |
| KAREN LEDEBUHR | TOD ACCOUNT | 26459 MEADOWBROOK LN | | WINONA | MN | 55987-5769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN LEE | 5099 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3494 |
| KAREN LEMASTER | 11491 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9524 |
| KAREN LEMAY | 492 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3454 |
| KAREN LEMOINE | 425 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024-1554 |
| KAREN LEPPER | 3925 BUSHMAN LAKE LN | | | | ORTONVILLE | MI | 48462-9240 |
| KAREN LESKE | 1909 4TH ST | | | | BAY CITY | MI | 48708-6222 |
| KAREN LEVY | 2942 WINLOCK | | | | TORRANCE | CA | 90505-7006 |
| KAREN LEWIS | 3015 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2035 |
| KAREN LEWIS | 3307 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| KAREN LEWIS | 4146 JENSOME LN | | | | FRANKLIN | TN | 37064-1169 |
| KAREN LEWIS | 5445 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| KAREN LEZAIC | 3864 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9393 |
| KAREN LIMAUGE | 2601 E PORTER AVE | | | | DES MOINES | IA | 50320-2314 |
| KAREN LIS | 3275 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9372 |
| KAREN LISTER | 6301 GRATIOT RD SE | | | | NEWARK | OH | 43056-9608 |
| KAREN LITTLE | 224 SUGARWOOD LN | | | | AVON | IN | 46123-8216 |
| KAREN LOBDELL | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607-2015 |
| KAREN LOHR | 6205 SHORELINE DR APT 1206 | | | | ST PETERSBURG | FL | 33708-4503 |
| KAREN LOYCHIK | 5980 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4268 |
| KAREN LUCAS | 185 ORCHARD HILL DR | | | | STRATFORD | CT | 06614-2745 |
| KAREN LUCY | 49576 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-3822 |
| KAREN LUGER | 74 BENTON ST | | | | AUSTINTOWN | OH | 44515-1722 |
| KAREN LYNN HENDRICK TTEE | KAREN L HENDRICK TRUST | U/A DTD 04/27/1983 | 5631 LAWN DR | | WESTERN SPRINGS | IL | 60558 |
| KAREN LYNN MORRIS | 2014 LONG BRANCH LANE | | | | CLEARWATER | FL | 33760-1959 |
| KAREN LYNN SMITH | ACCT OF STEVEN SMITH | PO BOX 2146 | | | DENTON | TX | 76202-2146 |
| KAREN LYNNE BURNS  TOD | KARLI BURNS, MEGAN BURNS | ALEX GENSCHORECK | NICHOLAS GENSCHORECK | 3950 BROKEN RIDGE | GALESBURG | MI | 49053 |
| KAREN LYNNE FEINSTEIN MICHIELS | 18823 WILLOWTREE LN | | | | NORTHRIDGE | CA | 91326 |
| KAREN LYNNE FEINSTEIN MICHIELS | 18823 WILLOWTREE LN | NORTHRIDGE CA 91326 | | | NORTHRIDGE | CA | 91326 |
| KAREN M BALDINO | 2437 SANTA ROSA DR | | | | KETTERING | OH | 45440-1126 |
| KAREN M BELL | 5010 CLIFF POINT CIRCLE E | | | | COLORADO SPRINGS | CO | 80919-8107 |
| KAREN M BERNHARDT | 4913 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-8744 |
| KAREN M BIRD | 1563 ROC DRIVE | | | | WALLED LAKE | MI | 48390-3246 |
| KAREN M BOBER & | LAWRENCE A BOBER CO-TRUSTEES | U A/D 2-18-00 | L & K BOBER FAMILY LIV TRUST | 43671 LOMBARDY DR | CANTON | MI | 48187-2222 |
| KAREN M BOLEN | 5644 EAST COLLEY ROAD | | | | BELOIT | WI | 53511-9735 |
| KAREN M BRENKERT & | LARRY D BRENKERT JT WROS | 35729 WOODVILLA DR | | | STERLING HEIGHTS | MI | 48312-4464 |
| KAREN M BUDD | 15841 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| KAREN M CARTER | 305 VALLEY CT | | | | PERRY | MI | 48872-9712 |
| KAREN M CAUGHEY (IRA) | FCC AS CUSTODIAN | 4837 JAMES AVENUE SOUTH | | | MINNEAPOLIS | MN | 55419-5235 |
| KAREN M CLARE | 58 GARTHE CT | | | | VALLEJO | CA | 94591-6810 |
| KAREN M CRYTZER | 429   KINSMAN RD. | | | | GREENVILLE | PA | 16125-9235 |
| KAREN M CULLER IRA | FCC AS CUSTODIAN | 2672 THORNBROOK ROAD | | | ELLICOTT CITY | MD | 21042-7802 |
| KAREN M DEFAZIO | 103   GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4349 |
| KAREN M DICKINSON | 11319 GRAND OAK DR APT 8 | | | | GRAND BLANC | MI | 48439-1263 |
| KAREN M DRALLE | 566 W CHIPPEWA CT | | | | SANFORD | MI | 48657-9502 |
| KAREN M ELLSWORTH | 2540 NORTH RD NE APT C1 | | | | WARREN | OH | 44483-3036 |
| KAREN M EMCH | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| KAREN M EVERETT | 3607 ANTONY DRIVE | | | | BROADVIEW HTS | OH | 44147 |
| KAREN M FERCHEN | 5984 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| KAREN M FRISA | 44   WILLHURST DRIVE | | | | ROCHESTER | NY | 14606-3232 |
| KAREN M FRYSTAK SEP IRA | FCC AS CUSTODIAN | 1875 WEST OLE RIVER ROAD | | | STEVENS POINT | WI | 54481-9502 |
| KAREN M GLASCO | 2556 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| KAREN M GREENE | 2070 ATKINSON AVE. | | | | YOUNGSTOWN | OH | 44505 |
| KAREN M GROTE | 1938  GRAND AVE APT 4 | | | | DAYTON | OH | 45407-1731 |
| KAREN M HOLLINGSWORTH | 12466 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-8000 |
| KAREN M HUMENIUK | 9552 CAIN DR. | | | | WARREN | OH | 44484-1716 |
| KAREN M JOHNSTON | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN M KLINGENSMITH | PO BOX 492 | | | | CORTLAND | OH | 44410 |
| KAREN M LINDER & | JAMES A LINDER JT TEN | ACCOUNT #2 | TOD ACCOUNT | 14122 TIMBER LAKE DRIVE | STRONGSVILLE | OH | 44136-2686 |
| KAREN M LOHR | 6205 SHORE LINE DR. | | | | ST PETERSBURG | FL | 33708 |
| KAREN M MACK | 8496 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| KAREN M MANCHESTER TR | KAREN MANCHESTER PENSION PLAN TR | U/A DTD 01/01/03 | 350 E 77TH ST APT 3L | | NEW YORK | NY | 10075-2462 |
| KAREN M MANOUSOS TTEE | KAREN M MANOUSOS REV LIVING TR | DATED 10/29/04 | 915 S 103RD ST | | MILWAUKEE | WI | 53214-2531 |
| KAREN M MINSKY | WBNA CUSTODIAN TRAD IRA | 9005 SUPREME COURT | | | INDEPENDENCE | KY | 41051-8685 |
| KAREN M MOE | 194 CORONATION DR | | | | AMHERST | NY | 14226-1610 |
| KAREN M MOUNTZ & | GEORGE S CORONA | JT TEN WROS | 2653 TOWER HILL LN | | ROCHESTER HILLS | MI | 48306-3063 |
| KAREN M NOCHTA | 3412 42ND ST | | | | CANFIELD | OH | 44406 |
| KAREN M O'CONNOR | 2524  CALIFORNIA | | | | KETTERING | OH | 45419-2716 |
| KAREN M OLIVER | 5836 PRINCE EDWARD WAY | | | | HUBER HEIGHT | OH | 45424-5451 |
| KAREN M PATTERSON TTEE | THE KAREN M PATTERSON TRUST AG | U/A DTD 03/15/2006 | 3150 LAUREL GLENN DR | | BROADVIEW HEIGHTS | OH | 44147 |
| KAREN M PLAMONDON | 2050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| KAREN M PORTALE | 327 LENAPI DRIVE | | | | FRANKLIN LKS | NJ | 07417-1744 |
| KAREN M REINHARDT | 9385 ASHBROOK FARM RD | | | | HILLSBORO | MO | 63050-2738 |
| KAREN M ROTHMAN | MICHAEL ROTHMAN CO-TTEE TTEE | U/A/D 12/21/98 | FBO KAREN M ROTHMAN REV TRUST | 17873 SW 5TH STREET | PEMBROKE PINES | FL | 33029-4118 |
| KAREN M SANDERS TTEE | FBO KAREN M SANDERS | U/A/D 11/15/99 | 1404 N GENESEE RD | | BURTON | MI | 48509-1441 |
| KAREN M SCHIFANO | 8147 S LEGEND DR | | | | FRANKLIN | WI | 53132 |
| KAREN M SEYMOUR | 2366 PORTMAN DR SE | | | | GRAND RAPIDS | MI | 49508-8751 |
| KAREN M SNELL | 9947 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3131 |
| KAREN M TAYLOR | 216 YORKSHIRE RD | | | | ROCHESTER | NY | 14609 |
| KAREN M TERLECKI | 3863  TIMOTHY LANE | | | | YOUNGSTOWN | OH | 44511-3321 |
| KAREN M THOMSON | 3371 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4104 |
| KAREN M TREAT | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| KAREN M UTZ (IRA) | FCC AS CUSTODIAN | 56 LOUVAINE DRIVE | | | BUFFALO | NY | 14223-3134 |
| KAREN M UTZ (SIMPLE IRA) | FCC AS CUSTODIAN | 56 LOUVAINE DRIVE | | | BUFFALO | NY | 14223-3134 |
| KAREN M WALKER | 1908  HAVERHILL DRIVE | | | | DAYTON | OH | 45406-4634 |
| KAREN M WEIDEL | 97   CHRIS DR | | | | ENGLEWOOD | OH | 45322-1114 |
| KAREN M WENDEROFF | 630 3RD STREET | | | | BROOKLYN | NY | 11215-3004 |
| KAREN M WHITMORE | 130  ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1404 |
| KAREN M WILLIAMS TR | KAREN M WILLIAMS REV TRUST | U/A DTD 4/18/89 | 2755 BAY CT | | PUNTA GORDA | FL | 33950-5024 |
| KAREN M. ALMEIDA | CGM IRA CUSTODIAN | 5555 RIDGE ROAD | | | NEW HOPE | PA | 18938-5420 |
| KAREN M. LICALSI | 919 SHOEMAKER RD. | | | | WEBSTER | NY | 14580 |
| KAREN M. MILLER TTEE | FBO ROBERT A MILLER & | KAREN M MILLER | FAMILY TRUST UAD 10/29/96 | 4219 CHARLESTON HWY | WINDSOR | SC | 29856-2225 |
| KAREN M. SIMION IRA | FCC AS CUSTODIAN | PO BOX 15 | | | CHRISTOPHER | IL | 62822-0015 |
| KAREN MAAG | 5542 COLLEGE ST | | | | KINGS MILLS | OH | 45034-1712 |
| KAREN MAC DONALD | 2870 HALEY RD | | | | WHITE LAKE | MI | 48383-2019 |
| KAREN MACDONALD | 8315 DALLAS DR | | | | MENTOR | OH | 44060-2402 |
| KAREN MACK | 8496 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| KAREN MACKEY | 1605 SWITZERLAND DR | | | | COMMERCE TWP | MI | 48382-4760 |
| KAREN MACLEAN | 14205 GILLETTE ST | | | | OVERLAND PARK | KS | 66221-2881 |
| KAREN MACRAE | 63 RUSSELL ST | | | | LOCKPORT | NY | 14094-4817 |
| KAREN MADRID | 543 NE GINTERS GROVE LN | | | | CEDAREDGE | CO | 81413-8214 |
| KAREN MAHIN | 1134 W HICKORY DR | | | | NEW CASTLE | IN | 47362-9766 |
| KAREN MAHNKE | 5802 SPRUCE CREEK WOODS DR | | | | PORT ORANGE | FL | 32127-5848 |
| KAREN MAIDLOW | 4044 LEEWARD DR | | | | OKEMOS | MI | 48864 |
| KAREN MANCUSO | C/O RINALDI & RINALDI | 2 WEST OLIVE STREET | | | SCRANTON | PA | 18508 |
| KAREN MANIEZ | 16130 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| KAREN MANTYK | 22617 LAKECREST ST | | | | ST CLR SHORES | MI | 48081-2486 |
| KAREN MARIE GOETZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3666 S 8TH E | | SALT LAKE CITY | UT | 84106 |
| KAREN MARIE SMITH | 5101 RIVER RD APT 1110 | | | | BETHESDA | MD | 20816 |
| KAREN MARION | 1455 CAPE CORAL WAY | | | | PORTAGE | MI | 49002-3936 |
| KAREN MARQUETTE | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| KAREN MARRIOTT | 62 VILLAGE WALK | | | | SPENCERPORT | NY | 14559-1453 |
| KAREN MASTRIANNI | 2240 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN MATLOCK | 4630 W 2ND ST | | | | DAYTON | OH | 45417-1360 |
| KAREN MAUREEN SMITH | BENEFICIARY IRA | 08//14/2004 DECEASED | FCC AS CUSTODIAN | 86 CATO ROAD | SHERWOOD | AR | 72120-9644 |
| KAREN MAURINO | 2469 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2585 |
| KAREN MAY | 6361 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| KAREN MAYES | 2227 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1421 |
| KAREN MAZZA | 7293 RABBIT EARS PASS | | | | CLARKSTON | MI | 48346-1986 |
| KAREN MC COY | 263 COOK RD | | | | EAST AURORA | NY | 14052-2728 |
| KAREN MC COY | 4420 E 17TH ST | | | | CHEYENNE | WY | 82001-6446 |
| KAREN MC GARRITY | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468-8943 |
| KAREN MC GAVER | 6026 S NEW YORK AVE | | | | CUDAHY | WI | 53110-2832 |
| KAREN MC INTOSH | 5181 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| KAREN MC KAY | 1625 ALINE DR | | | | GROSSE POINTE | MI | 48236-1058 |
| KAREN MC KENZIE | 26660 CEDAR CREEK CT | | | | TEHACHAPI | CA | 93561-9663 |
| KAREN MC KENZIE | 9003 LUCERNE CT | | | | WAXHAW | NC | 28173-6666 |
| KAREN MC KERVEY | 3668 COREY LN | | | | LAPEER | MI | 48446-9813 |
| KAREN MCAFEE | 325 N POINTE DR | | | | ARCHBOLD | OH | 43502-9332 |
| KAREN MCALLISTER | 2424 PEALE DR | | | | SAGINAW | MI | 48602-3464 |
| KAREN MCCANN | 8324 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| KAREN MCCANS | 201 AVENUE B APT 1 | | | | KNOXVILLE | TN | 37920-4081 |
| KAREN MCCLOSKEY | 5690 JAY RD | | | | VASSAR | MI | 48768-9425 |
| KAREN MCCOMBS | 7580 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| KAREN MCCOMBS | 9618 W 610 S | | | | LYONS | IN | 47443-7104 |
| KAREN MCCORMICK | 695 TRUMBULL DR | | | | NILES | OH | 44446-2121 |
| KAREN MCCUSKER | 693 N GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1159 |
| KAREN MCDONALD | 3206 GIDDINGS BLVD | | | | HIGHLAND | MI | 48356-2035 |
| KAREN MCDONALD RUYMANN U/W | PETER J MCDONALD TRUST FBO | MARY ANN MCDONALD | 36 BABE RUTH DR | | SUDBURY | MA | 01776-1942 |
| KAREN MCGINNIS | 11342 DENTON HILL RD | | | | FENTON | MI | 48430-2524 |
| KAREN MCGUIRE | CGM IRA CUSTODIAN | P.O. BOX 206 | | | ALLEGANY | OR | 97407-0206 |
| KAREN MCKILLIPS | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035-6767 |
| KAREN MCKINNEY | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KAREN MCKINZEY | 4533 MOORGATE DR | | | | NORMAN | OK | 73072-9763 |
| KAREN MCKONE | 6474 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| KAREN MCLANE | 505 HITT LN | | | | GOODLETTSVILLE | TN | 37072-1251 |
| KAREN MCNEAL | 5429 HAGERMAN RD | | | | BUTLER | OH | 44822-9629 |
| KAREN MEDLEY | 77 LORENZO DR | | | | FREDERICKSBRG | VA | 22405-3609 |
| KAREN MELVIN | 5882 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| KAREN MERKLE | 6886 W KNOLLWOOD | | | | WEST BLOOMFIELD | MI | 48322-3963 |
| KAREN MESSMER | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| KAREN METEVIER | 7358 LAWRENCE RD | | | | GRAND BLANC | MI | 48439-9341 |
| KAREN MICHAEL | 110 MICHAEL DR | | | | ALIQUIPPA | PA | 15001-1433 |
| KAREN MICK | 10393 VINTAGE DR | | | | PENSACOLA | FL | 32514-7493 |
| KAREN MILES | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |
| KAREN MILES | 761 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| KAREN MILLER | 1091 BUCKSKIN TRL | | | | XENIA | OH | 45385-4115 |
| KAREN MILLER | 1185  HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| KAREN MILLER | 3209 BON AIR AVE NW | | | | WARREN | OH | 44485-1302 |
| KAREN MILLER | 33256 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3705 |
| KAREN MILLER | 35072 DEARING DR | | | | STERLING HTS | MI | 48312-3817 |
| KAREN MILLER | 3530 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| KAREN MILLER | 5581 LAKESIDE DR | | | | CRYSTAL | MI | 48818-9634 |
| KAREN MIRACLE | 1525 BARNEY AVE | | | | KETTERING | OH | 45420-3212 |
| KAREN MIRIAM ORLOFF | 11745 LOVEJOY STREET | | | | SILVER SPRING | MD | 20902-1632 |
| KAREN MITCHELL | 13755 APPLE CREST CT | | | | PLYMOUTH | MI | 48170-3673 |
| KAREN MITCHELL | 19130 STERLING ST | | | | NEW BOSTON | MI | 48164-9567 |
| KAREN MITCHELL | 301 PARKWEST CT APT I5 | | | | LANSING | MI | 48917-2587 |
| KAREN MITCHELL | 46 DEER RUN RD | | | | BELLINGHAM | MA | 02019-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN MITCHELL | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| KAREN MOE | 194 CORONATION DR | | | | AMHERST | NY | 14226-1610 |
| KAREN MOLLAHAN | 892 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3818 |
| KAREN MONDRALL | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| KAREN MONTGOMERY | 1151 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42103-1683 |
| KAREN MOORE | 17959 8TH ST | | | | GOBLES | MI | 49055-9679 |
| KAREN MOORE | 1836 GREY POINTE DR | | | | BRENTWOOD | TN | 37027-8143 |
| KAREN MOORE | 221 SIMMONS DR | | | | HURST | TX | 76053-6528 |
| KAREN MORACZEWSKI | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| KAREN MORLEY | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| KAREN MORRIS | 648 LOOMIS AVENUE | | | | CUYAHOGA FLS | OH | 44221-5004 |
| KAREN MORROW | 57 DEEPWOOD RD | | | | DARIEN | CT | 06820-3204 |
| KAREN MULLIN | 1428 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| KAREN MULLINS | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| KAREN MUOIO | 36 LARKINS XING | | | | ROCHESTER | NY | 14612-2708 |
| KAREN MURDOCH | 8927 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| KAREN MURRAY | 12528 GLAMIS ST | | | | PACOIMA | CA | 91331-2053 |
| KAREN MURRAY | 4000 AMITY RD | | | | HILLIARD | OH | 43026-7700 |
| KAREN MURRAY | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| KAREN MYRE | 9642 SHARON ST | | | | TAYLOR | MI | 48180-3062 |
| KAREN N PRENTICE | 1873  ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| KAREN N SOLOMON | DESIGNATED BENE PLAN/TOD | 111 GALLAGHER DR | | | FRANKLIN | TN | 37064 |
| KAREN NAUMAN | 6099 GIBSON ROAD | | | | BAKER | FL | 32531 |
| KAREN NEAL | 4964 HAYES ST | | | | WAYNE | MI | 48184-2291 |
| KAREN NELSON | 2800 NEW ROE RD | | | | ADOLPHUS | KY | 42120-6268 |
| KAREN NELSON | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| KAREN NEWBORN, BAKER & HOSTETLER, C/O LASKIN POPLAR OIL PRP GROUP | 3200 NATIONAL CITY CTR | | | | CLEVELAND | OH | 44114-3485 |
| KAREN NEWCOMBE | 4511 BRIAR LN | | | | BURTON | MI | 48509-1226 |
| KAREN NEWTON | 660 BELL RD APT 919 | | | | ANTIOCH | TN | 37013-5013 |
| KAREN NICKLIN | 10064 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| KAREN NIEDBALSKI | 9836 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-8976 |
| KAREN NIERENGARTEN | 881 CASTLEBRIDGE DR | | | | MURRELLS INLT | SC | 29576-7533 |
| KAREN NOLAND | PO BOX 2269 | | | | CALLAHAN | FL | 32011-2269 |
| KAREN NOLTE | 6181 SANDSHORES DR | | | | TROY | MI | 48085-1341 |
| KAREN NORLANDER (IRA) | FCC AS CUSTODIAN | ROLLOVER | 23 MILLER ROAD | | RENSSELAER | NY | 12144-9718 |
| KAREN NORLANDER MONEY | PURCHASE PLAN KAREN NORLANDER | TTEE FBO KAREN NORLANDER | U/A DTD 01-01-1990 | 23 MILLER ROAD | RENSSELAER | NY | 12144-9718 |
| KAREN NORLANDER PSP | KAREN NORLANDER TTEE | U/A DTD 01-01-1990 | FBO KAREN NORLANDER | 23 MILLER ROAD | RENSSELAER | NY | 12144-9718 |
| KAREN NOWAK | 10044 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1523 |
| KAREN O HARPER | 1649 RIGGING WAY | | | | FERNANDINA BEACH | FL | 32034 |
| KAREN O HARPER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1649 RIGGING WAY | | FERNANDINA BEACH | FL | 32034 |
| KAREN O PATERNO | 1271 FOXTROT CT | | | | NAPLES | FL | 34104-4904 |
| KAREN O PATERNO | U/ A 10/1/81 | 1271 FOXTROT CT | | | NAPLES | FL | 34104-4904 |
| KAREN O'CONNELL TRUST | EDWARD O'CONNELL III AND | ANNE O'CONNELL TTEES | UAD DTD 12/28/1999 | 100 W HANOVER AVE | MORRIS PLAINS | NJ | 07950 |
| KAREN OCHSENBINE | 1631 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| KAREN OGLESBEE | 319 N ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1308 |
| KAREN OKAL | 811 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5441 |
| KAREN OLIN | 202 12TH ST | | | | NILES | OH | 44446-4320 |
| KAREN ONDASH | 4689 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5134 |
| KAREN ONEAL | 1682 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 |
| KAREN ORDWAY | 899 SUNDAY ST | | | | DEFIANCE | OH | 43512-2917 |
| KAREN OSBORNE | 4092 ALEESA DR SE | | | | WARREN | OH | 44484-2914 |
| KAREN OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| KAREN OSBORNE | PO BOX 592 | | | | FELDA | FL | 33930-0592 |
| KAREN OTTE | 238 HOYT ST | | | | OWOSSO | MI | 48867-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN P FITZGERALD | 8926 PARK GROVE STREET | | | | HUNTERSVILLE | NC | 28078-6710 |
| KAREN P WEAVER | 8110 W. CALLA RD. | | | | CANFIELD | OH | 44406 |
| KAREN PALMER | CGM IRA CUSTODIAN | 495 MORNINGSIDE DR | | | GRAND BLANC | MI | 48439-1614 |
| KAREN PAPINEAU | 5386 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8593 |
| KAREN PAPOI | 4355 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8191 |
| KAREN PARISEAU | 3447 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| KAREN PARKER | 3565 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| KAREN PARKER | 6839 MOUNT VERNON AVE | | | | SALISBURY | MD | 21804-1857 |
| KAREN PARKS | 10764 S REED RD | | | | DURAND | MI | 48429-9455 |
| KAREN PARTIN | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| KAREN PATTERSON | 14850 MOCK RD | | | | BERLIN CENTER | OH | 44401-8731 |
| KAREN PEGUESE | 8181 N WAYNE RD APT 2115 | | | | WESTLAND | MI | 48185-1133 |
| KAREN PENCE | 3735 LORRAINE AVE | | | | FLINT | MI | 48506-4215 |
| KAREN PENDER | PO BOX 1415 | | | | ADRIAN | MI | 49221-7415 |
| KAREN PEPE TTEE | B KELLY CREDIT SHELTER TRUST U/T/A | DTD 12/19/2002 | 206 OAK ST. | | BELLMORE | NY | 11710-3161 |
| KAREN PERDUE | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| KAREN PERSINGER | 604 3RD AVE N | | | | GLADSTONE | MI | 49837-1072 |
| KAREN PHELPS | 15511 FRANDSCHE RD | | | | CHESANING | MI | 48616-8443 |
| KAREN PHIPPS | 163 BARRETT LN | | | | BEDFORD | IN | 47421-7209 |
| KAREN PIGG IRA | FCC AS CUSTODIAN | 6718 FINCHLEY RD | | | INDIANAPOLIS | IN | 46250 |
| KAREN PIKE | 2264 W NORTH UNION RD | | | | AUBURN | MI | 48611-9521 |
| KAREN PILGRIM | 3917 HOILES AVE | | | | TOLEDO | OH | 43612-1257 |
| KAREN PINKSTON | 17829 VALADE ST | | | | RIVERVIEW | MI | 48193-4722 |
| KAREN PISZCZEK | 1738 LAKEWOOD CIR | | | | LAPEER | MI | 48446-3228 |
| KAREN PLACE | 440 44TH AVE NE | | | | SAINT PETERSBURG | FL | 33703-5022 |
| KAREN PLAMONDON | 2050 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| KAREN POE | 7443 N 100 W | | | | DENVER | IN | 46926-9060 |
| KAREN POMICTER | 152 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1425 |
| KAREN POPOFF | 2420 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| KAREN PORTER | 1756 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| KAREN PORTIK | 202 SUNSHINE AVE | | | | CORTLAND | OH | 44410-8769 |
| KAREN POSEY | 7808 STANHOPE KELLOGGSVILLE RD | | | | WILLIAMSFIELD | OH | 44093-9706 |
| KAREN POWELL | 5606 NORTHPORT DR | | | | INDIANAPOLIS | IN | 46221-4626 |
| KAREN PRATT | 3130 W 57TH ST #311 | | | | SIOUX FALLS | SD | 57108-3125 |
| KAREN PREISS | 549 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| KAREN PRENTICE | 1873 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| KAREN PRICE | 814 W JACKSON AVE | | | | FLINT | MI | 48504-2817 |
| KAREN PULLEN | 4030 NATALIE TRL | | | | ELLENWOOD | GA | 30294-1443 |
| KAREN PURDY | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| KAREN PURZYCKI | 349 W CANFORD PARK | | | | CANTON | MI | 48187-6667 |
| KAREN PUSIC | 4490 RITA ST | | | | AUSTINTOWN | OH | 44515-3826 |
| KAREN QUINLAN | 167 SCANLON RD | | | | MOORESVILLE | NC | 28115-6779 |
| KAREN R BAILEY | 12175 E PARADISE DR | | | | SCOTTSDALE | AZ | 85259-3346 |
| KAREN R BERGMAN TR | RICHARD M BERGMAN FAM TRUST | U/A DATED 10/23/98 | 3856 DAUPHINE AVE | | NORTHBROOK | IL | 60062-2141 |
| KAREN R BLAND | 1501 S 9TH ST APT 422 | | | | WACO | TX | 76706 |
| KAREN R BURLEW | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 686 BLACKMAN HILL RD | | BERKSHIRE | NY | 13736 |
| KAREN R DAVIS | 303   BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2711 |
| KAREN R FOSTER | 2581 ELKCAM BLVD | | | | DELTONA | FL | 32738-3446 |
| KAREN R FOSTER | PO BOX 390-253 | | | | DELTONA | FL | 32738 |
| KAREN R GRAHAM | 193   STOWELL DRIVE | | | | ROCHESTER | NY | 14616-1803 |
| KAREN R HENDERSON | 1337  COLORADO DR | | | | XENIA | OH | 45385-4903 |
| KAREN R KEIER IRA | FCC AS CUSTODIAN | 30214 VIEWCREST CT | | | NOVI | MI | 48377 |
| KAREN R MACLEAN | 612 S OAKWOOD AVE | | | | WILLOW SPRINGS | IL | 60480-1378 |
| KAREN R MCCLURE | 819   BLANCHE ST | | | | DAYTON | OH | 45408-1643 |
| KAREN R MCDONALD | 51 SNUG HARBOR CT | | | | ROCHESTER | NY | 14612 |
| KAREN R MILLER | 1562 PIMLICO | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN R MIRACLE | 483 GREYSTONE DRIVE | | | | CENTERVILLE | OH | 45458-4953 |
| KAREN R PRICE | 2987  EDGEMOOR | | | | MORAINE | OH | 45339 |
| KAREN R SCHIMMELPFENNING | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| KAREN R SCHOENE, MD | 15 COSTIN ROAD | | | | AMHERST | NY | 14226 |
| KAREN R SCHOENE, MD (IRA) | FCC AS CUSTODIAN | 15 COSTIN ROAD | | | AMHERST | NY | 14226 |
| KAREN R SEBRANT | 1217 KINGS CT | | | | MOORE | OK | 73160-1833 |
| KAREN R STORY | 5610 BUNCOMBE RD APT 915 | | | | SHREVEPORT | LA | 71129-3617 |
| KAREN R STORY | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| KAREN R VANCE-CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| KAREN R. BATES | 2043 DERRICKSON PL | | KELOWNA BC V1Z 2W3 | | | | |
| KAREN RABIN | KAREN RABIN | 2140 PINE ISLAND RD | | | MINNETONKA | MN | 55305-2421 |
| KAREN RAE SCHERBING LUNDGREN | 751 N SWAIN ST | | | | REDWOOD FALLS | MN | 56283-1260 |
| KAREN RAMBO | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| KAREN RANKA | TOD REGISTRATION | 18099 PARKE LANE | | | GROSSE ILE | MI | 48138-1039 |
| KAREN RATCLIFFE | 4152 POWERS FERRY ROAD NW | | | | ATLANTA | GA | 30342-3636 |
| KAREN RATLIFF | 98 PIKE CT | | | | LAGRANGE | OH | 44050-9645 |
| KAREN RAY | 655 RIDGELINE DRIVE | | | | HURST | TX | 76053-4745 |
| KAREN RAZLER | 191 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| KAREN READ ROBERTS | 36 MILL ST | | PERTH ON K7H 1V9 | | | | |
| KAREN REATO | 14653 SHETLAND DR | | | | HOMER GLEN | IL | 60491-8809 |
| KAREN REDICK | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| KAREN REGENFUSZ | 609 DOTTIE CT | | | | READING | OH | 45215-4938 |
| KAREN REID | 5869 YOUNGSTOWN HUBBARD RD | | | | HUBBARD | OH | 44425-2554 |
| KAREN REINHARDT | 9385 ASHBROOK FARM RD | | | | HILLSBORO | MO | 63050-2738 |
| KAREN RENCH | 6572 LEIPERS CREEK RD | | | | COLUMBIA | TN | 38401-1486 |
| KAREN RESTUCCIO | PO BOX 205 | | | | ROEBLING | NJ | 08554-0205 |
| KAREN RHEINLANDER GRAY | TTEE KARI B GRAY TRUST | U/A DTD 12/30/1983 | C/O JEFFREY B GRAY | 33 BROAD ST 11 FLOOR | BOSTON | MA | 02109-4216 |
| KAREN RHEINLANDER GRAY | TTEE PETER R GRAY TRUST | U/A DTD 12/30/1983 | C/O JEFFREY B GRAY | 33 BROAD STREET 11 FLOOR | BOSTON | MA | 02109-4216 |
| KAREN RHODES | 6003 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 |
| KAREN RICH | 118 POLLOCK ST | | | | TRENTON | NC | 28585-9585 |
| KAREN RICHARDSON | 11761 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| KAREN RICKER | 18820 ROAD 27R | | | | DELPHOS | OH | 45833-9304 |
| KAREN RIGGINS | PO BOX 662 | | | | BELLEVILLE | MI | 48112-0662 |
| KAREN RISSMILLER | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530-2325 |
| KAREN ROACH | 915 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3870 |
| KAREN ROBARTS | 2855 SOUTH TOWERLINE ROAD | | | | WHITTEMORE | MI | 48770-9441 |
| KAREN ROBERT | 1687 BULLOCK CIR | | | | OWINGS MILLS | MD | 21117-1609 |
| KAREN ROBERTS | 1676 NOREEN DR | | | | SPARKS | NV | 89434-2592 |
| KAREN ROBERTS | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| KAREN ROBERTSON | 911 NORTHEAST 23RD STREET | | | | MOORE | OK | 73160-9539 |
| KAREN ROBINSON | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| KAREN RODGERS | PO BOX 158 | | | | CAMDEN | IN | 46917-0158 |
| KAREN RODGERS | PO BOX 443 | | | | SAINT JAMES | MO | 65559-0443 |
| KAREN RODRIGUEZ | 2163 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1555 |
| KAREN ROEHLING | 2373 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5835 |
| KAREN ROGERS | 19960 PICADILLY RD | | | | DETROIT | MI | 48221-1851 |
| KAREN ROGERS | 809 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1445 |
| KAREN ROLLINS | PO BOX 317 | | | | ALEXANDRIA | IN | 46001-0317 |
| KAREN ROMELFANGER | 902 MAPLE DR | | | | HERMITAGE | PA | 16148-2333 |
| KAREN RONAYNE | 39475 EDITH DR | | | | CLINTON TWP | MI | 48038-4021 |
| KAREN RONEY | 2500 MANN RD LOT 185 | | | | CLARKSTON | MI | 48346-4252 |
| KAREN ROSENBERG WILLIAMS | BY GLORIA ROSENBERG | BRIAN HARRIS WILLIAMS TRUST | 40 WEDGEWOOD DR | | MONTVILLE | NJ | 07045-9054 |
| KAREN ROSENBERG WILLIAMS | JEFFREY R WILLIAMS TRUST | 40 WEDGEWOOD DR | | | MONTVILLE | NJ | 07045-9054 |
| KAREN ROSENBERG WILLIAMS | RACHEL CELIA WILLIAMS TRUST | 40 WEDGEWOOD DR | | | MONTVILLE | NJ | 07045 |
| KAREN ROSS | 2305 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| KAREN ROSS | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN ROTTMAN | 5060 OLD TOWN RD | | | | MARSHALL | TX | 75672-1917 |
| KAREN ROUSH | TOD ACCOUNT | 17699 SIDNEY PLATTSVILLE | ROAD | | SIDNEY | OH | 45365-8777 |
| KAREN ROUSSEAU | 35610 CAMPISTRANO DR | | | | CLINTON TOWNSHIP | MI | 48035-2215 |
| KAREN ROY | 161 CAMELOT DR APT N8 | | | | SAGINAW | MI | 48638-6425 |
| KAREN RUEL | 9663 S POPLAR AVE | | | | NEWAYGO | MI | 49337-8603 |
| KAREN RUNIE | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| KAREN RUSSELL | 15900 SWATHMORE CT CTR | | | | LIVONIA | MI | 48154 |
| KAREN RYAN | 2009 TWIN LAKE DR | | | | BENTON | LA | 71006-8718 |
| KAREN S ANDERSON | 3600 SOUTH BYRON RD | | | | XENIA | OH | 45385 |
| KAREN S BANIC | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425 |
| KAREN S BRADSHAW | 3663 BUCHANAN AVE SPC 88 | | | | RIVERSIDE | CA | 92503 |
| KAREN S BUELL | 10215 DEERFIELD STREET | | | | FIRESTONE | CO | 80504-6568 |
| KAREN S CANNON | 3821 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| KAREN S CRAMER | TOD: NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2142 HOME PARK AVE | | DECATUR | IL | 62526-3065 |
| KAREN S DENNING | 2113 COLTON DR. | | | | KETTERING | OH | 45420 |
| KAREN S DRAZEN | 36 CARD STREET | | | | WILLIMANTIC | CT | 06226-3216 |
| KAREN S DUNCKEL | 436 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| KAREN S DYCK | 72   HERALD ST | | | | ROCHESTER | NY | 14621-4810 |
| KAREN S EVANS | 1555 MARYLESTONE DR | | | | W BLOOMFIELD | MI | 48324-3843 |
| KAREN S EVANS | 401 N. JOHNSVILLE RD. | | | | NEW LEBANON | OH | 45345-9161 |
| KAREN S FEINBERG | 30 HUCKLEBERRY HOLW | | | | STAMFORD | CT | 06903-3940 |
| KAREN S FISTE | 2135  MARTIN AVE. | | | | DAYTON | OH | 45414-3350 |
| KAREN S FREDLINE | ACT OF A H ZAIN | 9480 FENNER RD | | | LAINGSBURG | MI | 48848-8760 |
| KAREN S FREEMAN | 5140  FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4346 |
| KAREN S GRENOT EXEC | ESTATE OF JEANNE C. REED | 121 INDIAN CREEK DR. | | | MECHANICSBURG | PA | 17050 |
| KAREN S GRODIN TTEE | KAREN S GRODIN TRUST | U/A DTD 5/14/02 | 4091 LINNELL RD | | SOUTH EUCLID | OH | 44121 |
| KAREN S HAMBLIN | 4800 LOUDEN ROAD | | | | WILLIAMSBURG | KY | 40769 |
| KAREN S HAMPTON | 4706 VANGUARD AVE | | | | DAYTON | OH | 45418 |
| KAREN S HAWRYLO | 3132 KEY LANE | | | | PT CHARLOTTE | FL | 33952-6942 |
| KAREN S HELLARD | 2648 PARKLAWN DR APT 3 | | | | KETTERING | OH | 45440 |
| KAREN S HESS C/F | ZACHARY HESS | UTMA OH | 45 W JUNIPER LANE | | MORELAND HILLS | OH | 44022 |
| KAREN S HOGGATT | BY KAREN S HOGGATT | 1039 OSCEOLA RD | | | FORDLAND | MO | 65652-5232 |
| KAREN S HOSIC IRA | FCC AS CUSTODIAN | 4968 FORT KEARNEY RD | | | GRAND ISLAND | NE | 68801-9034 |
| KAREN S HOWARD | 4611 AIRWAY RD | | | | DAYTON | OH | 45431-1332 |
| KAREN S HUFFMAN | 751 E NEW RD | | | | GREENFIELD | IN | 46140-8906 |
| KAREN S JAMES | 910 LAWRENCE | | | | MITCHELL | IN | 47446-- 16 |
| KAREN S KELLOGG | 2427 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| KAREN S KROLL | CGM ROTH IRA CUSTODIAN | 3155 PAINT CREEK DR | | | OAKLAND | MI | 48363-2727 |
| KAREN S KROLL TTEE | KAREN S KROLL LIV TR | UAD 10/30/96 | 3155 PAINT CREEK DR | | OAKLAND | MI | 48363-2727 |
| KAREN S LELAND | 3 PILGRIM DR | | | | WINCHESTER | MA | 01890-3319 |
| KAREN S LIEDERMAN | 5660 COLLINS AVE APT 21-D | | | | MIAMI BEACH | FL | 33140-2426 |
| KAREN S LOCKE | 868   HOLLER RD | | | | DAYTON | OH | 45427-1808 |
| KAREN S MATHIS | 308 MERTLAND AVE | | | | DAYTON | OH | 45431 |
| KAREN S MILLER | P. O. BOX 123 | | | | GERMANTOWN | OH | 45327 |
| KAREN S MOODY IRA | FCC AS CUSTODIAN | 18405 ROBERTS RD | | | FREDERICKTOWN | OH | 43019-9362 |
| KAREN S MORRISON | 430   LUFKIN DR. | | | | NEW LEBANON | OH | 45345-1647 |
| KAREN S NAIL | 4110 STATESMEN DR | | | | INDIANAPOLIS | IN | 46250-4244 |
| KAREN S NEELEY IRA | FCC AS CUSTODIAN | 13 BIGHORN STA ST | | | HENDERSON | NV | 89012-3239 |
| KAREN S NETTLES | 1042  WESTRIDGE RD | | | | CENTERVILLE | OH | 45459-1544 |
| KAREN S PECK | 6833 BRIDGEWATER DR | | | | NASHVILLE | TN | 37221-4430 |
| KAREN S PERRY | TOD ACCOUNT | 1107 LANCASTER AVE | | | PITTSBURGH | PA | 15218-1012 |
| KAREN S PINKSTON | 17829 VALADE ST | | | | RIVERVIEW | MI | 48193-4722 |
| KAREN S POLANDO | 4995 STODDARD-HAYES RD. | | | | FARMDALE | OH | 44417 |
| KAREN S POPOFF | 2420 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| KAREN S PRYPUTNIEWICZ | CGM ROTH IRA CUSTODIAN | 2293 STATE RTE 12 | | | WATERVILLE | NY | 13480-1413 |
| KAREN S RAUB | 2708 EVELYN RD | | | | YOUNGSTOWN | OH | 44511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN S ROBERTSON IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/17/97 | 303 SOLDIER RUN RD. | | FAIRVIEW | TX | 75069-1981 |
| KAREN S RODGERS | PO BOX 158 | | | | CAMDEN | IN | 46917-0158 |
| KAREN S ROY | 123 IVANHOE DR APT J9 | | | | SAGINAW | MI | 48638-6440 |
| KAREN S SAVILLE (IRA) | FCC AS CUSTODIAN | 8510 BRENTMOOR | | | WICHITA | KS | 67206-2402 |
| KAREN S SAXON | 1965 S. OCEAN BLVD | UNIT 306 | | | POMPANO BEACH | FL | 33062 |
| KAREN S SHIVERDECKER | 11869 COPPOCK RD | | | | LAURA | OH | 45337-9703 |
| KAREN S SINN & | ROBERT E SINN JT TEN | 3801 WEST A STREET | | | LINCOLN | NE | 68522-9112 |
| KAREN S STEIN IRA | FCC AS CUSTODIAN | 1540 GLENLAKE CIR | | | NICEVILLE | FL | 32578-3825 |
| KAREN S STRINGER | 403 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2563 |
| KAREN S SWIFT | 5841 WARREN RD | | | | CORTLAND | OH | 44410 |
| KAREN S WADDLE | 5910   JORDAN RD PO BOX 526 | | | | LEWISBURG | OH | 45338-0526 |
| KAREN S WALLACE BENE IRA | STUART C RIEBE DECD | FCC AS CUSTODIAN | 4130 COOLWATER DR. | | COLORADO SPGS | CO | 80916-5522 |
| KAREN S WALLACE ROTH IRA | FCC AS CUSTODIAN | 4130 COOLWATER DRIVE | | | COLORADO SPGS | CO | 80916-5522 |
| KAREN S WEAVER | 4414 E LAKE RD | | | | CLIO | MI | 48420-9176 |
| KAREN S WEIDEMAN | 3292 W 56TH ST | | | | CLEVELAND | OH | 44102-5762 |
| KAREN S WELLER | 1684 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432 |
| KAREN S WOLTER | BY KAREN S WOLTER | PO BOX 1763 | | | BAY CITY | MI | 48706-7763 |
| KAREN S. CROSS & | GARY L. CROSS JTTEN | TOD ACCOUNT | 9588 PAGE ROAD | | STREETSBORO | OH | 44241-5534 |
| KAREN S. WHITE TRUST | KAREN SUE & JOHN WHITE TTEES | 2982 OLD FARM ROAD | | | MONTGOMERY | AL | 36111-1217 |
| KAREN SADLER | 1006 KAREN LN | | | | WASHINGTON | MO | 63090-4908 |
| KAREN SAITTA | 361 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1951 |
| KAREN SALATINO | 116 WILMONT CT | | | | HOPEWELL JUNCTION | NY | 12533-6371 |
| KAREN SALLEE | 5 VAUGHAN XING | | | | BLOOMFIELD HILLS | MI | 48304-2706 |
| KAREN SALTERS | 2856 FULLER HOLLOW RD | | | | CORNERSVILLE | TN | 37047-5024 |
| KAREN SANDERS | 3720 S GALLATIN ST | | | | MARION | IN | 46953-4335 |
| KAREN SANDERS | 6054 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3525 |
| KAREN SARTELL | 5621 ANDALUSIA TRL | | | | ARLINGTON | TX | 76017-3009 |
| KAREN SAUNDERS | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| KAREN SAURO | 82 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| KAREN SAXON | 1965 S OCEAN BLVD APT 306 | | | | POMPANO BEACH | FL | 33062-8024 |
| KAREN SAYAN | 9055 EAST RD | | | | BURT | MI | 48417-9724 |
| KAREN SCHALAU | 4400 CENTRAL BOX 317 | | | | COLUMBIAVILLE | MI | 48421 |
| KAREN SCHALK | 1215 MARCHAND ST | | | | BAY CITY | MI | 48706-4016 |
| KAREN SCHANKIN | 20006 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2072 |
| KAREN SCHIMMELPFENNING | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| KAREN SCHISSLER | 6125 HOLLY LN | | | | LANTANA | FL | 33462-2186 |
| KAREN SCHNEIDER | 7537 CHATTERTON DR | | | | INDIANAPOLIS | IN | 46254-9680 |
| KAREN SCHUCK | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| KAREN SCHWEITZER LOVE, TTEE GARY R | SCHWEITZER SPECIAL NEEDS TR PROBATE | CODE SECTION 3600 ET SEQ 6/21/99 | 109 RIVERVIEW TERRACE | | BENICIA | CA | 94510-2751 |
| KAREN SCHYMANSKI | 2800 E SHAFFER RD | | | | MIDLAND | MI | 48642-8370 |
| KAREN SCOTT | 29521 HUNTER ST | | | | BROWNSTOWN | MI | 48183-7012 |
| KAREN SCOTT | PO BOX 958 | | | | GRAND BLANC | MI | 48480-0958 |
| KAREN SCRUGGS | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| KAREN SEALES | 2246 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9455 |
| KAREN SEBRANT | 1217 KINGS CT | | | | MOORE | OK | 73160-1833 |
| KAREN SEDDON | 40760 GROVELAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2910 |
| KAREN SEEGER, EXEC. | FEO DALLAS A STOREHALDER DECD | 8805 STITT RD. | | | WHITEHOUSE | OH | 43571-9557 |
| KAREN SEGATTI | 17745 EGO AVE | | | | EASTPOINTE | MI | 48021-3115 |
| KAREN SEHEE LICARI | 89 GREENBRIAR ST | | | | GROSSE POINTE SHORES | MI | 48236-1507 |
| KAREN SEMPLE | 2734 ELDORA DR | | | | TOLEDO | OH | 43613-2622 |
| KAREN SEXTON | 19330 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6732 |
| KAREN SEYMOUR | 2366 PORTMAN DR SE | | | | GRAND RAPIDS | MI | 49508-8751 |
| KAREN SHARP | 9320 N HICKORY HILL DR | | | | MUNCIE | IN | 47303-9070 |
| KAREN SHEA | 2390 OAK ST | | | | SALEM | OH | 44460-2565 |
| KAREN SHELTON | 337 FORT EDWARD DR | | | | ARLINGTON | TX | 76002-4499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN SHEPHERD | 218 BATES ST | | | | GRAND LEDGE | MI | 48837-1602 |
| KAREN SHERMAN | 938 FREESTONE DR | | | | ARLINGTON | TX | 76017-5917 |
| KAREN SHIELDS | 300 6TH ST | | | | GLASSPORT | PA | 15045-1478 |
| KAREN SHIHADY | 1800 JEANNE ST | | | | HOLT | MI | 48842-1606 |
| KAREN SHINEVAR | 6925 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7084 |
| KAREN SHIPLEY | 119 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3245 |
| KAREN SHOBERT | 4327 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5647 |
| KAREN SHORE TOD ALAN SHORE | SUBJECT TO STA RULES | 2827 OAKBROOK LANE | | | FT LAUDERDALE | FL | 33332-3408 |
| KAREN SHULTZ | 2308 OAKMONT RD | | | | BEDFORD | TX | 76022-7750 |
| KAREN SHULTZ (IRA) | FCC AS CUSTODIAN | 2308 OAKMONT RD | | | BEDFORD | TX | 76022-7750 |
| KAREN SIERACKI | 13461 PIA CT | | | | SPRING HILL | FL | 34609-8921 |
| KAREN SIERADSKI | 49570 LAUREL HEIGHTS CT | | | | SHELBY TWP | MI | 48315-3835 |
| KAREN SIFFORD | 1870 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3223 |
| KAREN SIKOSKI | 13725 GRAHAM DR | | | | SHELBY TWP | MI | 48315-3822 |
| KAREN SIMA | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| KAREN SIMPSON | 6908 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9238 |
| KAREN SKIPWORTH | 2857 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| KAREN SMITH | 1131 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9799 |
| KAREN SMITH | 12325 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| KAREN SMITH | 141 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| KAREN SMITH | 1600 PALLISTER ST | | | | DETROIT | MI | 48206-2806 |
| KAREN SMITH | 208 SAINT ANDREW CT | | | | CRANBERRY TWP | PA | 16066-3158 |
| KAREN SMITH | 2715 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| KAREN SMITH | 3466 EAST 150 SOUTH | | | | ANDERSON | IN | 46017-9740 |
| KAREN SMITH | 4329 FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| KAREN SMITH | 4338 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1932 |
| KAREN SMITH | 4418 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| KAREN SMITH | 5372 RIVER OAKS CT | | | | SYLVANIA | OH | 43560-1876 |
| KAREN SMITH | 619 SADDLECREST DR | | | | WEBSTER | NY | 14580 |
| KAREN SMITH | 914 FREDETTE AVE | | | | SIOUX CITY | IA | 51109-1320 |
| KAREN SMITH BAER | 19696 NE 23RD CT | | | | MIAMI | FL | 33180-2118 |
| KAREN SNEAR | 8440 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KAREN SNELL | 9947 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3131 |
| KAREN SNIDER | 8182 SMITH RD | | | | GAINES | MI | 48436-9732 |
| KAREN SNIHUR | 20 STONESHIRE CRES | | | SPRUCE GROVE AB T7X 3E1 | | | |
| KAREN SNODGRASS TTEE | DONNA E HARRISON C R A TRUST U/W | DTD 01/17/2003 | 1901 S MEYERS STE 230 | | OAKBROOK TER | IL | 60181-5206 |
| KAREN SNYDER | 390 KELLOGG ST | | | | NASHVILLE | MI | 49073-9689 |
| KAREN SOVIS | 2418 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3941 |
| KAREN SPANN | 4418 CHILDS HWY | | | | HUDSON | MI | 49247-9744 |
| KAREN SPARKS | 20399 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8353 |
| KAREN SPEARS | 304 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 |
| KAREN SPENCER | 8220 LONGFELLOW LN | | | | FORT WORTH | TX | 76120-5067 |
| KAREN SPINDLER | 146 SHANNON RD | | | | MERRILL | MI | 48637-8741 |
| KAREN SPRAGGINS | PO BOX 268 | | | | FAYETTE | AL | 35555-0268 |
| KAREN SPRINGER | 1075 COUNTY ROAD 128 | | | | FREMONT | OH | 43420-8985 |
| KAREN SPRINGSTEEN | 2410 KILMARY DR | | | | RAWLINS | WY | 82301-4217 |
| KAREN ST CLAIR | 73 SUGAR CANE DR | | | | BOARDMAN | OH | 44512-5966 |
| KAREN ST PIERRE | 129 CHURCH ST | | | | ROMEO | MI | 48065-4606 |
| KAREN STAFFORD | 14837 MELVIN ST | | | | LIVONIA | MI | 48154-3731 |
| KAREN STANFORD | 895 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| KAREN STANLEY | P.O. BOX 7153 | | | | RAINBOW CITY | AL | 35906-7153 |
| KAREN STARKOWSKI | CGM IRA CUSTODIAN | 335 OLD MAIN STREET | | | ROCKY HILL | CT | 06067-1507 |
| KAREN STECK | 5220 UNION RD | | | | CLAYTON | OH | 45315-9746 |
| KAREN STEELE-NICHOLSON | CNA LOOSLAAN 64 | 3054 BT ROTTERDAM | | NETHERLANDS (HOLLAND) | | | |
| KAREN STEIN | 800 OCEAN PKWY,APT 2M | | | | BROOKLYN | NY | 11230-2170 |
| KAREN STEINER | PO BOX 155025 | | | | FORT WORTH | TX | 76155-0025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN STEISKAL | 7605 S 78TH CT | | | | BRIDGEVIEW | IL | 60455-1249 |
| KAREN STEMPLE | 3725 PITKIN AVE | | | | FLINT | MI | 48506-4220 |
| KAREN STEPHAN | 159 HILLCREST ST | | | | MANSFIELD | OH | 44907-1639 |
| KAREN STEPHENS | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC. | | | OAK PARK | MI | 48237-1135 |
| KAREN STEPHENSON | 4780 JASMINE CT | | | | YPSILANTI | MI | 48197-7479 |
| KAREN STEPPE | 15486 DAYTON RD | | | | MONROE | MI | 48161-3783 |
| KAREN STETSON | 9188 N ISLAND CT | | | | FLUSHING | MI | 48433-2917 |
| KAREN STEVENS | 23465 E IRISH PL | | | | AURORA | CO | 80016-7282 |
| KAREN STEWART | 2836 HARTUN DR | | | | BRIGHTON | MI | 48114-8657 |
| KAREN STIRBERG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1075 EASTON AVE TWR 1 STE 2 | | SOMERSET | NJ | 08873 |
| KAREN STOCKTON | 890 W SANTA FE CIR | | | | WICKENBURG | AZ | 85390-4249 |
| KAREN STORY | APT 915 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3617 |
| KAREN STOUTAMIRE | 1467 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| KAREN STRAUSS | 4593 RACEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1168 |
| KAREN STREET | 9536 FENHILL DR | | | | GRAND BLANC | MI | 48439-8314 |
| KAREN STRICKLAND | 123 GUM CREEK RD | | | | OXFORD | GA | 30054-4191 |
| KAREN STROUD | 4700 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9404 |
| KAREN STUDEBAKER | 4455 N RANGELINE RD | | | | COVINGTON | OH | 45318-9773 |
| KAREN STURDY | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| KAREN STYLES (IRA) | FCC AS CUSTODIAN | 100 OAK CLIFF DRIVE | | | LAGUNA NIGUEL | CA | 92677-5659 |
| KAREN SUCIU | G4178 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| KAREN SUE COFFMAN | CGM IRA BENEFICIARY CUSTODIAN | 1287 LEIVASY ROAD | | | NETTIE | WV | 26681-4042 |
| KAREN SUE KARP (ROTH IRA) | FCC AS CUSTODIAN | 365 DARTMOUTH TRAIL | | | SAGAMORE HLS | OH | 44067-3406 |
| KAREN SUE WHITE | 211 KINGS DRIVE E | | | | NILES | MI | 49120-3504 |
| KAREN SUE WOOD AND | MARK WOOD JTWROS | 11332 WINDMILL PLACE | | | OKLAHOMA CITY | OK | 73162-2316 |
| KAREN SULLIVAN | 8325 TERRI DR | | | | WESTLAND | MI | 48185-7069 |
| KAREN SULZBACH | 55 CORNELL DRIVE | | | | LIVINGSTON | NJ | 07039-5517 |
| KAREN SUROFCHEK-WESTON | 6491 ARDMORE AVE | | | | JENISON | MI | 49428-9268 |
| KAREN SUTO | 280 SPRING ST | | | | MANSFIELD | OH | 44902-1137 |
| KAREN SUTTON | 18688 GLENGARRY DR | | | | LIVONIA | MI | 48152-4063 |
| KAREN SWARTZ | 5610 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9769 |
| KAREN SWATSWORTH | 1310 INDIAN CHURCH RD APT 12 | | | | WEST SENECA | NY | 14224-1360 |
| KAREN SWEARINGEN | PO BOX 174 | | | | HANOVER | KS | 66945-0174 |
| KAREN SWIFT | 5841 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| KAREN SZESULSKI | 435 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9740 |
| KAREN T ARCANGELO | 42 MARSHWOOD BND | | | | CLARKS SUMMIT | PA | 18411-9175 |
| KAREN T BRANDON | PO BOX 3264 | | | | WARREN | OH | 44485 |
| KAREN T BROOKS | 608 LELAND AVE | | | | DAYTON | OH | 45417 |
| KAREN T FUJIYAMA R/O IRA | FCC AS CUSTODIAN | 2860 PAHOEHOE PL | | | HONOLULU | HI | 96817-1411 |
| KAREN T MILLER | ACT W R MILLER 96-073 | 406 HEMINGWAY DR | | | COLUMBIA | TN | 38401-5341 |
| KAREN T MILLER ACT OF W MILLER | CASE 96-073 | 406 HEMINGWAY DR | | | COLUMBIA | TN | 38401-5341 |
| KAREN T MORGAN | 1515 PARADISE AVE. | | | | GADSDEN | AL | 35903 |
| KAREN T RASKASKY (SEP IRA) | FCC AS CUSTODIAN | 1517 CAMBRIDGE DRIVE SE | | | PORT ST LUCIE | FL | 34952-5409 |
| KAREN T RITTENHOUSE | 1632  COMMONWEALTH DR. | | | | XENIA | OH | 45385-4814 |
| KAREN T SADLER | 1006 KAREN LN | | | | WASHINGTON | MO | 63090-4908 |
| KAREN T SWARTZ | 5610  BUSHNELL-CAMPBELL RD. | | | | KINSMAN | OH | 44428-9769 |
| KAREN T WOOD | PETER F WOOD | 4502 SENTINEL PASS | | | FITCHBURG | WI | 53711-4727 |
| KAREN TACKETT | PO BOX 177 | | | | WINFIELD | MO | 63389-0177 |
| KAREN TARLTON | 15272 HAVERHILL DR | | | | MACOMB | MI | 48044-1933 |
| KAREN TATE | 1124 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| KAREN TAYLOR | 18926 SHADYSIDE ST | | | | LIVONIA | MI | 48152-3271 |
| KAREN TAYLOR | 5006 FORD ST APT 2 | | | | SWARTZ CREEK | MI | 48473 |
| KAREN TAYLOR | 5135 WALL CANYON CT | | | | SUN VALLEY | NV | 89433-8068 |
| KAREN TEDD | 9855 CURRIE RD | | | | NORTHVILLE | MI | 48167-9144 |
| KAREN TEN EYCK | PO BOX 11602 | | | | PLEASANTON | CA | 94588-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN TENKE-WHITE | 1213 AYRSHIRE LANE | | | | WAUKESHA | WI | 53186 |
| KAREN TERACH  & | IRWIN TERACH JT WROS | 97 CHESTNUT RIDGE ROAD | | | SADDLE RIVER | NJ | 07458-3124 |
| KAREN TERLECKI | 3863 TIMOTHY LN | | | | YOUNGSTOWN | OH | 44511-3321 |
| KAREN TERPENING | 506 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1273 |
| KAREN TERRY | 3525 GROVE LN | | | | AUBURN HILLS | MI | 48326-3983 |
| KAREN TETERS | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| KAREN THIEL | 8773 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| KAREN THOMAS | 2244 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| KAREN THOMAS | 3190 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| KAREN THOMAS | 5450 CRITTENDEN RD | | | | AKRON | NY | 14001-9221 |
| KAREN THOMPSON | 9530 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| KAREN THORNTON | 8122 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 |
| KAREN THRIFT | 5262 PARVIEW DR | | | | CLARKSTON | MI | 48346-2808 |
| KAREN TICKNER | 1720 GODFREY AVE SW | | | | WYOMING | MI | 49509-1306 |
| KAREN TIEDE | 6255 TELEGRAPH RD LOT 384 | | | | ERIE | MI | 48133-8406 |
| KAREN TOBER | PO BOX 32 | | | | ESSEXVILLE | MI | 48732-0032 |
| KAREN TOBIN | 1380 WINDEL WAY | | | | BOARDMAN | OH | 44512-3754 |
| KAREN TOLLIVER | 34 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1718 |
| KAREN TONN | 5713 MARBLE DR | | | | TROY | MI | 48085-3918 |
| KAREN TOOR | PO BOX 9022 | C/O DUBAI | | | WARREN | MI | 48090-9022 |
| KAREN TOWE | 616 CHIPPENDALE CT | | | | BOWLING GREEN | KY | 42103-0905 |
| KAREN TOWNSLEY | 2174 HIGHWAY 30 W | | | | TYNER | KY | 40486-9406 |
| KAREN TRAUTWEIN | 2065 CANDLEWOOD DR | | | | AVON | OH | 44011-1561 |
| KAREN TREAT | 2785 W SYCAMORE DR | | | | COLUMBIA CITY | IN | 46725-9539 |
| KAREN TREHARN | 1851 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 |
| KAREN TREMBULA | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8681 |
| KAREN TREXLER | 3155 W RIVER RD | | | | PERU | IN | 46970-7976 |
| KAREN TUCKER | 8 RIDGEWOOD ROAD | | | | MORRIS PLAINS | NJ | 07950-1713 |
| KAREN TULLOCK | 165 CEDAR ST | | | | WETHERSFIELD | CT | 06109-1407 |
| KAREN TURNER | 2745 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| KAREN TUROWICZ | 3374 MICHELLE CT | | | | CLIO | MI | 48420-1902 |
| KAREN TYREE | 103 BREWSTER DR | | | | NEWARK | DE | 19711-6635 |
| KAREN URNESS | 8347 MITCHELL RD | | | | EDEN PRAIRIE | MN | 55347-1503 |
| KAREN V ANDREWS | 3316 WEBB | | | | DETROIT | MI | 48206-3120 |
| KAREN V DAVIES | 1953 DEER CREEK RUN | | | | CORTLAND | OH | 44410 |
| KAREN V KEUSAYAN | 1300 MIDVALE AVENUE #608 | | | | LOS ANGELES | CA | 90024 |
| KAREN V PEPPER | BOX 184 | 91 CHERRY STREET | | | BENTLEYVILLE | PA | 15314-0184 |
| KAREN VACLAVIK | 9115 BROOKFIELD TER | | | | BRADENTON | FL | 34212-6308 |
| KAREN VALLANCE | 8360 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9526 |
| KAREN VAN HOUZEN | 2608 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| KAREN VAN PAMEL | 48901 ORIOLE ST | | | | SHELBY TOWNSHIP | MI | 48317-2363 |
| KAREN VANCE-CONEY | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| KAREN VASQUEZ | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| KAREN VELASQUEZ | 2651 STATE RD | | | | PINCONNING | MI | 48650-7435 |
| KAREN VERRICO SIMPLE IRA | FCC AS CUSTODIAN | 287 GREENE STREET | | | MILL VALLEY | CA | 94941-3516 |
| KAREN VICTOR | 375 HILLCREST AVE | | | | GROSSE POINTE FARMS | MI | 48236-3151 |
| KAREN VIOLA | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436-8609 |
| KAREN VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KAREN VOSS | 16049 W SHEILA LN | | | | GOODYEAR | AZ | 85395-8060 |
| KAREN VUCCO | 111 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| KAREN W CROMLEY | PO BOX 1722 | | | | MOOREHAVEN | FL | 33471 |
| KAREN W ELSWICK | 538   GARLAND DRIVE | | | | NILES | OH | 44446-1109 |
| KAREN W MCGUIRE | DAVID L WOOLPERT | 10000 WORNALL RD APT 1305 | | | KANSAS CITY | MO | 64114-4362 |
| KAREN W MORAN | 1456 MCKENZIE GRADE RD | | | | GREENVILLE | AL | 36037-5516 |
| KAREN W SMITH | 4329  FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN WAHR | 4236 SHERRY CT | | | | BAY CITY | MI | 48706-2262 |
| KAREN WAIBLE | 6284 BOSTON STATE RD | | | | HAMBURG | NY | 14075-5319 |
| KAREN WALKER | 10806 WESTERN HILLS DR | | | | ROWLETT | TX | 75089-8451 |
| KAREN WALKER | 9846 S MAPLEWOOD CT | | | | PEKIN | IN | 47165-7614 |
| KAREN WALLACE | 3029 COUNTRY KNOLL DR | | | | SAINT CHARLES | MO | 63303-6368 |
| KAREN WALLACE | PO BOX 133 | | | | WANETTE | OK | 74878-0133 |
| KAREN WALTZ | 19145 SE 96TH ST | | | | OCKLAWAHA | FL | 32179-4039 |
| KAREN WARD | 4866 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| KAREN WARRINER | 260 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| KAREN WARRINGTON | 2302 DEINDORFER ST | | | | SAGINAW | MI | 48602-3843 |
| KAREN WARSON | 33809 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6633 |
| KAREN WASSERMAN | JEFFREY WACHS EXECS | ESTATE OF ROBERTA FRANK | 8800 RISING GLEN PLACE | | LOS ANGELES | CA | 90069-1222 |
| KAREN WATERMAN | TOD REGISTRATION | 15 PARADISE | | | JOHNSTON | RI | 02919-2873 |
| KAREN WEAVER | 4414 E LAKE RD | | | | CLIO | MI | 48420-9176 |
| KAREN WEAVER | 8110 W CALLA RD | | | | CANFIELD | OH | 44406-9456 |
| KAREN WEBER | 3385 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| KAREN WEBSTER | 9116 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| KAREN WEED BOWSER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10716 STATE AVENUE | | OKLAHOMA CITY | OK | 73162 |
| KAREN WEIDEMAN | 3292 W 56TH ST | | | | CLEVELAND | OH | 44102-5762 |
| KAREN WELCH | PO BOX 314 | | | | WILSON | NY | 14172-0314 |
| KAREN WELCH | PO BOX 5 | | | | BERGLAND | MI | 49910-0005 |
| KAREN WHITAKER | 202 JASMINE LN | | | | NEWARK | DE | 19702-3930 |
| KAREN WHITE | 10668 ALVATON RD | | | | ALVATON | KY | 42122-9658 |
| KAREN WHITE | 2451 WEST SPICERVILLE HIGHWAY | | | | CHARLOTTE | MI | 48813-9527 |
| KAREN WHITE | 4417 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| KAREN WHITE | 539 BRIGHTON PL | | | | BALTIMORE | MD | 21221-1745 |
| KAREN WHITE | APT D | 6570 RAINER DRIVE | | | INDIANAPOLIS | IN | 46214-3779 |
| KAREN WIANT | 203 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3848 |
| KAREN WICKS | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626-3812 |
| KAREN WIDING | 13000 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| KAREN WILCOX | 4935 TREAT HWY | | | | ADRIAN | MI | 49221-9685 |
| KAREN WILCOX | 7063 E 350 N | | | | ANDREWS | IN | 46702-9617 |
| KAREN WILCOX | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| KAREN WILKEY | 8500 PFLUMM RD APT B302 | | | | LENEXA | KS | 66215-6430 |
| KAREN WILLIAMS | 1224 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| KAREN WILLIAMS | 2501 N APPERSON WAY TRLR 65 | | | | KOKOMO | IN | 46901-1495 |
| KAREN WILLIAMS | 5716 PRAIRIE ST | APT 2B | | | CHICAGO | IL | 60637 |
| KAREN WILLIAMS | 607 JOHNSON ST | | | | METROPOLIS | IL | 62960-1866 |
| KAREN WILLIAMS | 803 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4822 |
| KAREN WILLIAMSON | 930 GODDARD RD APT 99 | | | | LINCOLN PARK | MI | 48146-4428 |
| KAREN WILSON | 2982 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9348 |
| KAREN WILSON | 8483 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7806 |
| KAREN WINANS | 1062 CHATWELL DR | | | | DAVISON | MI | 48423-2714 |
| KAREN WINEBOLD | 4205 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| KAREN WINGELNIK | 1903 SEATONHAM ST | | | | WINTER GARDEN | FL | 34787-4606 |
| KAREN WINKHART | 4510 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| KAREN WINTERLEE | 412 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| KAREN WISCOTT | 4251 CRUM RD | | | | AUSTINTOWN | OH | 44515-1422 |
| KAREN WOEHLER TRUST | UAD 01/19/00 | KAREN WOEHLER TTEE | PO BOX 44 | | CROSBY | MN | 56441-0044 |
| KAREN WOOD | 101 RIDGEWAY DR | | | | TAWAS CITY | MI | 48763-9729 |
| KAREN WRETZEL | TOD DTD 10-14-05 | 10493 MATEO COURT | | | BOCA RATON | FL | 33498-6734 |
| KAREN WRIGHT | 2219 MAPLEVIEW CT | | | | DAVISON | MI | 48423-7803 |
| KAREN WRIGHT | 640 BROOK DR | | | | GREENWOOD | IN | 46143-8440 |
| KAREN WYATT | 12055 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9422 |
| KAREN WYSONG | 1461 S ALEX RD | | | | W CARROLLTON | OH | 45449-2146 |
| KAREN WYSS | W554 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN Y HUDSON | 803   KELFORD PLACE | | | | TROTWOOD | OH | 45426-2228 |
| KAREN YABLONSKI | 27 CYPRESS ST | | | | BRISTOL | CT | 06010-3537 |
| KAREN YAMBRICK | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| KAREN YORK | 1804 N CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012-4962 |
| KAREN YOUNG | 1088 WESTERLY DR | | | | LIMA | OH | 45805-2942 |
| KAREN Z BRUNER | 203   PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6217 |
| KAREN Z GIESEY | 791 LUNAR LAKE CIRCLE | | | | COCOA | FL | 32926-5368 |
| KAREN ZANE | 521 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4476 |
| KAREN ZATSICK | 334 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| KAREN ZAVICAR | DONNA LAVIN | ALLEN GREATHOUSE | 944 MARR LAKE RD | | ONSTED | MI | 49265-9581 |
| KAREN ZEIHER | 220 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| KAREN ZEIHER | 2544 N 900 E | | | | GREENTOWN | IN | 46936-9513 |
| KAREN ZELLNER | 128 COMMUNITY DR | | | | N TONAWANDA | NY | 14120-2527 |
| KAREN ZIERATH | 1603 JOLIET ST | | | | JANESVILLE | WI | 53546-5827 |
| KAREN ZIMBA | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| KAREN ZINK CONS | EST OF HEATHER ZINK | WITHDRAWAL BY COURT ORDER ONLY | 8400 SEYMOUR RD | | GAINES | MI | 48436-9774 |
| KAREN ZINK CONS | EST OF KYLE ROBERT ZINK | WITHDRAWAL BY COURT ORDER ONLY | 8400 SEYMOUR RD | | GAINES | MI | 48436-9774 |
| KAREN, ANVER D | 4139 SOLVAY DR | | | | WATERFORD TOWNSHIP | MI | 48329-4170 |
| KAREN, CHARLES D | 6456 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9782 |
| KAREN, DAVID A | 7034 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9526 |
| KARENE SWAFFORD | 311 HARRISON LN | | | | WINDER | GA | 30680-1578 |
| KARENKE, EUGENE A | 141 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| KARENKO, JAMES P | 6564 E MICHIGAN AVE TRLR 95 | | | | SALINE | MI | 48176-9250 |
| KAREOTES GEORGE P (493887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARES, DAVID L | 229 PIEDMONT PARK AVE | | | | DAVENPORT | FL | 33897-8243 |
| KARES, GEORGE J | 1806 KATHRYN CT | | | | ARLINGTON | TX | 76018-0948 |
| KARES, GRACE L | P.O. BOX 482 LANGSBERG | | | | LAINGSBURG | MI | 48848 |
| KARES, JAMES | 952 WILSHIRE DR | | | | AMHERST | OH | 44001-1153 |
| KARES, JUDY B | 1223 EAST THOMPSON ROAD | | | | INDIANAPOLIS | IN | 46227-4266 |
| KARESKE ROBIN | 206 CROSS RD | | | | ALAMO | CA | 94507-2764 |
| KARESTE, ASHELEY | 3021 WAALKES STREET | | | | MUSKEGON | MI | 49444-2737 |
| KARETHA BASS | 552 WYOMING AVE | | | | PONTIAC | MI | 48341-2565 |
| KAREUS, ELEANOR K | 5468 PINELAND AVE | | | | PORT ORANGE | FL | 32127-5586 |
| KAREUS, JACK L | 5468 PINELAND AVE | | | | PORT ORANGE | FL | 32127-5586 |
| KAREVICIUS, AARON A | 8184 MAISON RIDGE LN | | | | SHREVEPORT | LA | 71129-8728 |
| KAREVICIUS, AMANDA M | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| KAREVICIUS, AMANDA MARIE | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| KAREVICIUS, CINDY L | 201 WOODBINE CT | | | | FOREST HILL | MD | 21050-3138 |
| KAREVICIUS, FRANK J | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |
| KAREVICIUS, JOSEPH P | 201 WOODBINE CT | | | | FOREST HILL | MD | 21050-3138 |
| KAREVICIUS, PETRAS T | 540 CAMPBELL RD | | | | YORK | PA | 17402-3335 |
| KAREYN BADE | 2272 VENEZIA CT | | | | DAVISON | MI | 48423-8710 |
| KARFONTA MICHAEL (660196) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KARG GERHART | 33 HILLSIDE AVE | | | | RIVERDALE | NJ | 07457-1308 |
| KARG, RODRICK D | 7105 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7823 |
| KARGER, DORIS M | 1723 DORSET DR | | | | ROAMING SHORES | OH | 44084-9412 |
| KARGER, FLORENCE | 90 BAY SPRING AVE APT 203 | | | | BARRINGTON | RI | 02806-1366 |
| KARGES KIRK | 19030 BEDFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-4972 |
| KARGES, KIRK J | 19030 BEDFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-4972 |
| KARGILIS ALEXANDER | DBA ALKAR ENGINEERING COMPANY | 25520 INGLESIDE DR | | | SOUTHFIELD | MI | 48033-4841 |
| KARGL, JANET T | 461 CLOVERLY RD | | | | GROSSE POINTE | MI | 48236-3234 |
| KARGOL, ADELE H | 15161 MAGNOLIA BLVD UNIT D | CARE OF MARK KARGOL | | | SHERMAN OAKS | CA | 91403-1237 |
| KARGOL, LAWRENCE J | 7811 FORESTVIEW DR | | | | ORLAND PARK | IL | 60462-2936 |
| KARGOLL, ROBERT | 525 W EL NORTE PKWY SPC 173 | | | | ESCONDIDO | CA | 92026-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARGUS IV, WALTER A | 38430 GRENNADA ST | | | | LIVONIA | MI | 48154-4751 |
| KARHOFF, BARBARA | 3025 88TH CIRCLE E | | | | PALMETTO | FL | 34221 |
| KARHOFF, BRYAN R | 506 N MACKINAW ST | | | | DURAND | MI | 48429-1326 |
| KARHOFF, DALE A | 7434 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| KARHOFF, DAVID R | 12133 RD 11-J | | | | OTTAWA | OH | 45875 |
| KARHOFF, DAVID ROBERT | 12133 RD 11-J | | | | OTTAWA | OH | 45875 |
| KARHOFF, FRANKLIN B | 10518 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| KARHOFF, FRANKLIN P | PO BOX 1082 | | | | FENTON | MI | 48430-5082 |
| KARHOFF, JOYCE | 7451 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| KARHOFF, LAWRENCE W | 401 S OAK ST | | | | DURAND | MI | 48429-1626 |
| KARHOFF, MICHAEL R | 14732 ROAD J | | | | OTTAWA | OH | 45875-9441 |
| KARHOFF, RICHARD A | 4519 ROAD 18 | | | | CONTINENTAL | OH | 45831-9558 |
| KARHOFF, ROBERT B | 515 ROUTE 1 | | | | COLUMBUS GRV | OH | 45830 |
| KARHOFF, VALERIA E | G-4015 LENNON RD | | | | FLINT | MI | 48507 |
| KARI ANDERSON | 9995 DIANE ST. | BLDG. L, APT. 104 | | | ROMULUS | MI | 48174 |
| KARI BAKER | 5300 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8402 |
| KARI CARLISLE | 1760 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| KARI DUNN | 2644 2 MILE RD | | | | BAY CITY | MI | 48706-8114 |
| KARI ELLIOTT | 5286 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| KARI G THOMPSON | 2644 FLYING CLOUD CT | | | | ANDERSON | IN | 46011-4752 |
| KARI HALDENWANGER | 10055 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9336 |
| KARI HALE | 7446 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| KARI JACKSON | 9955 NORBORNE | | | | REDFORD | MI | 48239-2133 |
| KARI K HALE | 7446 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| KARI KLINE | 8494 WESLEY DRIVE | | | | FLUSHING | MI | 48433-1165 |
| KARI L JACOBSON IRA | FCC AS CUSTODIAN | 4600 WINDING WAY | | | SACRAMENTO | CA | 95841-4540 |
| KARI L LARABEE | 7826  BROOKWOOD | | | | WARREN | OH | 44484-1543 |
| KARI LARSON | 19301 SMOCK | | | | NORTHVILLE | MI | 48167-2623 |
| KARI LYNN, INC. | BERT ARNLUND | 2917 VINE ST | | | HAYS | KS | 67601-1929 |
| KARI ROUSE | 5079 AMSTERDAM AVE | | | | HOLT | MI | 48842-9642 |
| KARI RUDOLPH | 1615 EAST THIRTEEN MILE RD, APT. | | | | MADISON HEIGHTS | MI | 48071 |
| KARI THOMPSON | 2644 FLYING CLOUD COURT | | | | ANDERSON | IN | 46011-4752 |
| KARI VANDEVER | 2357 LAKE PARK DRIVE | | | | LAPEER | MI | 48446 |
| KARI, FAIZA | 30 CLIFF ST | | | | YONKERS | NY | 10701 |
| KARIANEN, KENNETH C | 8995 S AGATE RD | | | | TROUT CREEK | MI | 49967-9212 |
| KARIANNE SHURLOW | 706 FERO AVE NE | | | | LOWELL | MI | 49331-9775 |
| KARIC MILLBAUGH | PO BOX 353 | 3030 ROUTE 310 | | | MADRID | NY | 13660-0353 |
| KARICKHOFF BRYAN | RR 5 BOX 359 | | | | BUCKHANNON | WV | 26201-9114 |
| KARICKHOFF, BERNICE | 7837 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| KARICKHOFF, HARRY M | 7228 WINDSONG DR | | | | LAKE WALES | FL | 33898-4200 |
| KARIDIAS, ANGELO | 441 CLOVER LN | | | | HANOVER | PA | 17331-9282 |
| KARIE A BROOKS | 3699 SELLARS RD. | | | | MORAINE | OH | 45439 |
| KARIE GRASSLEY | 934 PLUM GROVE DR | | | | MONROE | MI | 48161-9672 |
| KARIE HUNTLEY | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519-1136 |
| KARIE L FLAK | 111 AMBERWOOD COURT | | | | BOARDMAN | OH | 44512 |
| KARIE SCOFIELD | 6303 HIDDEN TRL | | | | BURTON | MI | 48519-1712 |
| KARIE TORRES | 400 W 11TH ST APT 201 | | | | KANSAS CITY | MO | 64105-2252 |
| KARIE, LEE A | 1459 BRIGHTON AVE | | | | GROVER BEACH | CA | 93433-1890 |
| KARIEM, GERALD | PO BOX 1715 | | | | SAGINAW | MI | 48605-1715 |
| KARIEM, MAJEED A | 514 W MARGARET ST # 1E | | | | DETROIT | MI | 48203 |
| KARIGAN JR, JAMES T | 17415 W 156TH TER | | | | OLATHE | KS | 66062-6342 |
| KARIGAN, ZELLIA M | 1120 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1532 |
| KARILYN VAN TIL | PIA-PIM PORTFOLIO | 2640 GEORGETOWNE DR APT A1 | | | HIGHLAND | IN | 46322-3480 |
| KARIM A HAFEEZ | 1417 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503-- 33 |
| KARIM BEKKADJA | 9508 QUEENS BLVD APT 6D | | | | REGO PARK | NY | 11374-1152 |
| KARIM E HECHEMY & | SUZANNE M HECHEMY | JT TEN | 5 WINDHAM COURT | | CLIFTON PARK | NY | 12065-6239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARIM M FRAM, MD, PC | PO BOX 190 | | | | LAPEER | MI | 48446-0190 |
| KARIM SABREE | 3554 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1516 |
| KARIM WAHEEB | 24 CEDAR DR | | | | ROCHELLE PARK | NJ | 07662-3202 |
| KARIM YAMAN | 1491 E 191 ST | APT 341 | | | EUCLID | OH | 44117-1345 |
| KARIM, AHMAD | 18456 RYAN RD | | | | DETROIT | MI | 48234-1980 |
| KARIM, MUNIR A | 1345 COVE AVE | | | | LAKEWOOD | OH | 44107-2114 |
| KARIM, MUNIR A | 9618 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3121 |
| KARIM, REZAUL | 43200 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |
| KARIM, RUBY L | 785 WEBB PL | | | | CEDAR HILL | TX | 75104-3173 |
| KARIMAN, OSMAN | 5900 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-8900 |
| KARIMBHAI M MAREDIA & | MYWISH K MAREDIA JTWROS | 2125 RIVERWOOD DR | | | OKEMOS | MI | 48864 |
| KARIN A THOMAS | 11436 STATE ROUTE 500 | | | | PAULDING | OH | 45879-9169 |
| KARIN B LAUPPE | THOMAS LAUPPE | 8 LEXINGTON DR | | | MIDDLETOWN | DE | 19709-9724 |
| KARIN BARRETT | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| KARIN BONARDELLI | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| KARIN BRONNENBERG | 7441 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| KARIN BROPHY | 708 RAMPART DR | | | | PORT ORANGE | FL | 32129-3626 |
| KARIN CARPENTER | 158 LAKEVIEW CIR | | | | LAVERNIA | TX | 78121-5160 |
| KARIN CONSTANTINESCU | 1016 ORCHARD LANE #32 | | | | BALDWIN CITY | KS | 66006 |
| KARIN CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| KARIN CURTIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF WILLEM VERKOOYEN | 110 LINDY LANE | | LINCROFT | NJ | 07738-1815 |
| KARIN DIMICELI | CGM IRA CUSTODIAN | 666 10TH STREET | | | BROOKLYN | NY | 11215-4502 |
| KARIN E ELLIS | 22117 LAKEWOOD DR | | | | WRIGHT CITY | MO | 63390-5699 |
| KARIN ELLIS | 22117 LAKEWOOD DR | | | | WRIGHT CITY | MO | 63390-5699 |
| KARIN F CARPENTER | 158 LAKEVIEW CIR | | | | LAVERNIA | TX | 78121-5160 |
| KARIN GOAD | 2704 WOODED ACRES DR | | | | ARLINGTON | TX | 76016-1715 |
| KARIN HALIGAS | 1771 DORCHESTER PLACE | | | | WELLINGTON | FL | 33414 |
| KARIN HARRIS | 957 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| KARIN HECHT | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| KARIN HENDRICKS | 5450 W OUTER DR | | | | DETROIT | MI | 48235-1485 |
| KARIN HERNANDEZ | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| KARIN J BRONNENBERG | 7441 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| KARIN JOHNSON | 2643 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9740 |
| KARIN KELLEY | 144 W HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2609 |
| KARIN KELLY | CGM ROTH IRA CUSTODIAN | 12085 E. MAKOHOH TRAIL | | | TUCSON | AZ | 85749-9501 |
| KARIN L WEBER | 13300 WOODLAND FARM DR | | | | CHARLOTTE | NC | 28215-5049 |
| KARIN LONGWELL | 3734 POE RD | | | | MEDINA | OH | 44256-9791 |
| KARIN MCDOWELL | 4832 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| KARIN MORGAN | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| KARIN MUSSER | PO BOX 682 | | | | HASLETT | MI | 48840-0682 |
| KARIN O FELKER | 96A  HAZELHURST DRIVE | | | | ROCHESTER | NY | 14606-4437 |
| KARIN PRAY | 15 BRUCE DR | | | | HOLLAND | PA | 18966-2179 |
| KARIN ROBOTHAM TTEE | THE G & K ROBOTHAM LIVING TRUST U/A | DTD 05/10/2006 | WEINGARTEN STR 12 | PRIENBACH GERMANY 94166 | | | |
| KARIN S GUNN (IRA) | FCC AS CUSTODIAN | 4 CAMBRIDGE AVE | | | GLOUCESTER | MA | 01930-1312 |
| KARIN S MUSSER | PO BOX 682 | | | | HASLETT | MI | 48840-0682 |
| KARIN S SCHOLL | 1423 FOWLER DRIVE | | | | COLUMBUS | OH | 43224-1145 |
| KARIN SCHAD | 153 SEAMANNECK ROAD | | | | DIX HILLS | NY | 11746-8118 |
| KARIN SCHLIENZ | 118 EUCLID ST | | | | SAINT LOUIS | MI | 48880-1901 |
| KARIN SIMMAT | GREENE COUNTRIE VILLAGE | 263 GREEN BRIAR CT | | | NEWTOWN SQ | PA | 19073-2126 |
| KARIN SLOVIK | S89W34691 EAGLE TER | | | | EAGLE | WI | 53119-1454 |
| KARIN STIER | 8010 S VERDEV DR | | | | OAK CREEK | WI | 53154-3040 |
| KARIN SYLVIA ROUNTREE | WILL ROUNTREE | 936 CHAUTAUQUA BLVD | | | PACIFIC PLSDS | CA | 90272-3804 |
| KARIN THOMAS | 11436 STATE ROUTE 500 | | | | PAULDING | OH | 45879-9169 |
| KARIN TURSKI | 2277 BUNKER HILL RD | | | | ROCHESTER HILLS | MI | 48309-2934 |
| KARIN WITHERS | 11140 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| KARINA BOHAC | 1390 PARK RD | | | | ROCHESTER | IN | 46975-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARINA HILL | 15708 CARLISLE ST | | | | DETROIT | MI | 48205-1465 |
| KARINA RODRIGUEZ DE GUERRA | 112 E COMA AVE PMB 251 | | | | HIDALGO | TX | 78557-2501 |
| KARINE GREEN | 218 SEWARD ST | | | | PONTIAC | MI | 48342-3352 |
| KARINE MCQUIRTER | 2670 BLAINE ST | | | | DETROIT | MI | 48206-2109 |
| KARINEN JR, EDSEL C | 24821 JOSEPH | | | | NOVI | MI | 48375-2829 |
| KARINEN JR, EDSEL CHARLES | 24821 JOSEPH | | | | NOVI | MI | 48375-2829 |
| KARINEN, ALVIN EDWARD | 6435 WEYER RD | | | | IMLAY CITY | MI | 48444-8806 |
| KARINEN, JOANN E | 6435 WEYER RD | | | | IMLAY CITY | MI | 48444-8806 |
| KARINEN, LINDA J. | 28686 BARTON ST | | | | GARDEN CITY | MI | 48135-2704 |
| KARIOTT, LORI L | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| KARIOTT, LORI LEE | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| KARIOTT, THOMAS J | 214 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| KARIOTT, WALTER J | 2845 WISCONSIN AVE | | | | BERWYN | IL | 60402-2955 |
| KARIS, JOSEPH P | 915 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3278 |
| KARIS, RUDOLF E | 1805 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| KARIS, VITO | 515 CAMP ST | | | | SANDUSKY | OH | 44870-2231 |
| KARISH ROBERT (445597) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARISSA WALLACE | 2828 NORTH STATE RD #1 | | | | PENNVILLE | IN | 47369 |
| KARJALA, GLENNA L | 5573 WATSON RD | | | | GLADWIN | MI | 48624-9679 |
| KARJALAINEN, ALFRED R | 2233 FRAINES | | | | YPSILANTI | MI | 48197 |
| KARK THEODORE & NANCY | 822 W CENTRAL AVE | | | | ALPHA | NJ | 08865-4406 |
| KARKAU, DAVID R | 11061 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9740 |
| KARKAU, MICHAEL J | 1627 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| KARKAU, MICHAEL JENE | 1627 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| KARKAU, PAUL G | 2180 BARCLAY LN | | | | EAST LANSING | MI | 48823-1302 |
| KARKAU, ROBERT J | 2115 RIVERSIDE CT | | | | LANSING | MI | 48906-3923 |
| KARKAU, WAYNE F | 1019 ERIE AVE | | | | N TONAWANDA | NY | 14120-3532 |
| KARKEL, MARY T | 1381 WOLF HILL RD | | | | CHESHIRE | CT | 06410-1750 |
| KARKLEL, HELEN S | 61 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5815 |
| KARKLEL, JOSEPH L | 1381 WOLF HILL RD | | | | CHESHIRE | CT | 06410-1750 |
| KARKLEL, MARY T | 1381 WOLF HILL RD, | | | | CHESHIRE | CT | 06410 |
| KARKLINS, ELGIN J | 931 CRESTVIEW DR | | | | MESQUITE | NV | 89027-8801 |
| KARKO DOROTHY M (328713) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KARKOS, FRANCOIS M | 65 E POINTE | | | | FAIRPORT | NY | 14450-9786 |
| KARKOS, MARC J | 10124 CHESNEY DR | | | | SPOTSYLVANIA | VA | 22553-1752 |
| KARKOSAK, ROSEMARY | 1288 N M 75 | | | | BOYNE CITY | MI | 49712-9049 |
| KARKOSKI, CELIA S | APORTADO POSTAL 1078 | | ACAPULCO GRO MEXICO | | | | |
| KARKOSKI, CORRIN M | 12160 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1463 |
| KARKOSKI, DAISY | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KARKOSKI, IRENE | 24935 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| KARKOSKI, PAUL E | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KARKOSKY, RONALD O | 5655 CHERRY HILL DR | | | | NEWBURGH | IN | 47630-3295 |
| KARKOSKY, SCOTT | 14521 W 5TH ST | | | | DALEVILLE | IN | 47334-9328 |
| KARKOSKY, SCOTT EDWARD | 14521 W 5TH ST | | | | DALEVILLE | IN | 47334-9328 |
| KARKOSKY, WILLIAM D | 4712 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| KARKOUKLY, TAREEF T | 29665 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2255 |
| KARKOUR | ABOU RIMMANEH 1, AL-DEYAFEH ST. | | DAMASCUS SYRIA | | | | |
| KARKUS, VERA L | 277 ORCHARD GROVE | | WINDSOR ON CANADA N8S-2P4 | | | | |
| KARKUT, ROSE C | 5258 N 83RD ST | | | | MILWAUKEE | WI | 53218-3523 |
| KARL        N, DONNA G | 1307 BURCHWOOD COURT | | | | HENDERSON | KY | 42420-2420 |
| KARL & ELSA DINKEL TTEES | KARL F & ELSA M DINKEL | REV TR DTD 4/15/99 | 5215 NW 21ST LOOP | | OCALA | FL | 34482-3259 |
| KARL A & ELVA D LADO TTEES | UAD 03/05/2009 | KARL ALBERT LADO, SR & ELVA | DOLORES LADO REV LIVING TRUST | 450 N NEPTUNE DR | SATELLITE BEACH | FL | 32937-3823 |
| KARL A ADAMS CONSERVATOR | FBO LANCE LEE ADAMS | CONSERVATORSHIP | 9787 ROCK RD | | LAKE | MI | 48632-9516 |
| KARL A BRAUN | 462 DELAND RD | | | | FLUSHING | MI | 48433-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL A KUNTZ | KRISTIN M KUNTZ JT TEN | 7930 DOW ROAD | | | PAVILION | NY | 14525-9336 |
| KARL A MERCER | 2511 BELLE TERRE RD | | | | STATESVILLE | NC | 28625-4332 |
| KARL A UTRECHT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3565 CAVE CREEK MNR | | LAS CRUCES | NM | 88011 |
| KARL A WALD SR & | RUTH T WALD JT TEN | P.O. BOX 660962 | | | ARCADIA | CA | 91066-0962 |
| KARL ALLEN | 4647 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| KARL AMBERGER | 2665 GRAND AVE | | | | GRANITE CITY | IL | 62040-4826 |
| KARL ANDERSEN | 4991 OAKWOOD DR | | | | LEWISTON | MI | 49756-7541 |
| KARL ANDERSON | 8 BROADRIVER RD | | | | ORMOND BEACH | FL | 32174-8743 |
| KARL ANDERSON JR | 302 FINDON CT | | | | FRANKLIN | TN | 37064-6120 |
| KARL ANDREW WRIGHT | 724 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1507 |
| KARL ARVAI | KARL ARVAI, BARRISTERS & SOLICITORS | 140 FULLARTON ST | STE 1508 | LONDON ONTARIO N6A 5P2 | | | |
| KARL B ANDERSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2728 PRINCETON AVE | | DURHAM | NC | 27707 |
| KARL B BREIDENBACH | 211 HADLEY AVENUE | | | | DAYTON | OH | 45419-2609 |
| KARL B FAUSTMAN | 609   NORTH MAIN ST. | | | | ENGLEWOOD | OH | 45322-1306 |
| KARL BALDRIDGE | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| KARL BALONE | 2129 GENERAL BOOTH BLVD #258 | | | | VIRGINIA BEACH | VA | 23454 |
| KARL BARNHART | 1815 N COLUMBUS ST | | | | LANCASTER | OH | 43130-1535 |
| KARL BARTELS | 9665 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| KARL BARTLOW | 3848 BEDFORD POINTE DR | | | | WENTZVILLE | MO | 63385-2966 |
| KARL BECCUE II | 122 CONIFER RD | | | | LUGOFF | SC | 29078-9320 |
| KARL BECKER | 2 MISTY LAKE CT | | | | BARNEGAT | NJ | 08005-5518 |
| KARL BERG | 7373 CURTIS RD | | | | HALE | MI | 48739-9010 |
| KARL BERNER | 1010 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5440 |
| KARL BETKE | 36980 MARGARETA ST | | | | LIVONIA | MI | 48152-2886 |
| KARL BISCHOFF | 101 RADNOR LN | | | | ROCHESTER | NY | 14617-2251 |
| KARL BOECKER | 24101 STATE ROUTE 224 | | | | FORT JENNINGS | OH | 45844-9075 |
| KARL BORBASH | 68 HYLAND DR | | | | AKRON | OH | 44312-2942 |
| KARL BRANDT | 3 GUMWOOD DR | | | | BALTIMORE | MD | 21220-5414 |
| KARL BRAUN | 462 DELAND RD | | | | FLUSHING | MI | 48433-1303 |
| KARL BREIDENBACH | 211 HADLEY AVE | | | | DAYTON | OH | 45419-2609 |
| KARL BROWN | 653 BALLYMEADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434-6177 |
| KARL BROWNING | 10950 W. UNION HILLS | SPACE# 1905 | | | SUN CITY | AZ | 85373 |
| KARL BUCKHOLTZ JR | 179 VAN WAGNER RD LOT 1 | | | | POUGHKEEPSIE | NY | 12603-1090 |
| KARL BULLOCK | 828 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 |
| KARL BURNS | 224 STADIUM DR | | | | MIDDLEVILLE | MI | 49333-9036 |
| KARL BURNSIDE | 5410 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| KARL CHEVROLET RACING TEAM | 1101 SE ORALABOR RD | | | | ANKENY | IA | 50021-3950 |
| KARL CHEVROLET, INC. | | | | | ANKENY | IA | 50021-3950 |
| KARL CHEVROLET, INC. | 1101 SE ORALABOR RD | | | | ANKENY | IA | 50021-3950 |
| KARL CHEVROLET, INC. | CARL MOYER | 1101 SE ORALABOR RD | | | ANKENY | IA | 50021-3950 |
| KARL CHRISTENSEN | PO BOX 216 | | | | CENTRAL SQ | NY | 13036-0216 |
| KARL CLOUSER | 7266 E 100 N | | | | ELWOOD | IN | 46036-8552 |
| KARL COLE | 6925 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| KARL COUYOUMJIAN & | NANCY COUYOUMJIAN JTTEN | 2137 MELROSE AVE | | | ANN ARBOR | MI | 48104-4067 |
| KARL CRAIG | 2917 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9033 |
| KARL CRISSMAN | 3300 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| KARL CUPP | 6775 BRICK HWY | | | | VERMONTVILLE | MI | 49096-9740 |
| KARL D BULLOCK | 828 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 |
| KARL D KIRN | 1735 KINGSTON DR | | | | SAGINAW | MI | 48603-4470 |
| KARL D KOLARSICK II | 711 NEW YORK BLVD | | | | SEA GIRT | NJ | 08750-1420 |
| KARL D LOEFFLER TRUST | KARL D LOEFFLER TTEE | U/A DTD 07/22/1988 | 109 SHORE DR | | DUNEDIN | FL | 34698-2545 |
| KARL D MORGAN | 1183 MEADOWLARK | | | | WATERFORD | MI | 48327 |
| KARL D PARRISH & | NANCY S PARRISH | JT TEN WROS | 2427 MEADOW LN | | LAKELAND | FL | 33801-6156 |
| KARL D THARP & | GOLDIE M THARP | JT TEN | 8530 HICKORY RIDGE RD. | | MULBERRY | AR | 72947-8208 |
| KARL DAVIS | 22 KNOX ST | | | | MOUNT POCONO | PA | 18344-1406 |
| KARL DEIBLER | 829 NATHANIEL TRL | | | | WARMINSTER | PA | 18974-6145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL DELONG | 4404 N LAKE RD | | | | W FARMINGTON | OH | 44491-9743 |
| KARL DEUSCHLE | 9430 SE 179TH VIEWMONT LN | | | | THE VILLAGES | FL | 32162-1835 |
| KARL DICKERSON | 576 S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| KARL DOERING | 24584 RAVEN AVE | | | | EAST DETROIT | MI | 48021-1408 |
| KARL DOLATA | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1417 |
| KARL DRIMMER & | BERTA DRIMMER TEN ENT | 1385 E 22ND ST | | | BROOKLYN | NY | 11210-5110 |
| KARL DURKEE | 153 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| KARL DYKSTERHOUSE | 2029 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49505-4210 |
| KARL E ARONSON | ANNUITY ACCOUNT | 533 RIA MIRADA COURT | | | SAINT AUGUSTINE | FL | 32080 |
| KARL E ARONSON TTEE | KARL ARONSON, INC. PFT SHARING | U/A DTD 09/16/1970 | 533 RIA MIRADA COURT | | SAINT AUGUSTINE | FL | 32080 |
| KARL E CHRISTEN & | ROSEMARY C CHRISTEN JT TEN | 465 N GARNER RD | | | MILFORD | MI | 48380 |
| KARL E DAVIS | 22 KNOX ST | | | | MOUNT POCONO | PA | 18344-1406 |
| KARL E EARL & | RUTHANN EARL JT TEN | 201 RIDGE POINT ROAD | | | EASLEY | SC | 29640-6768 |
| KARL E FAUVIE | 4155 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| KARL E GIBSON | 7211  DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1144 |
| KARL E JOHNSON | 481 CHILDRE RD | | | | PEARL | MS | 39208-5517 |
| KARL E MONTSTREAM & | JOANNE R MONTSTREAM | JT TEN | 3414 75TH AVE. NW | | GIG HARBOR | WA | 98335-8420 |
| KARL E MONTSTREAM IRA | FCC AS CUSTODIAN | 3414 75TH AVE NW | | | GIG HARBOR | WA | 98335-8420 |
| KARL E MONTSTREAM ROTH IRA | FCC AS CUSTODIAN | 3414 75TH AVE NW | | | GIG HARBOR | WA | 98335-8420 |
| KARL E REICHARDT & | PAIGE W REICHARDT JT WROS | 401 FORDWICK LANE | | | VALPARAISO | IN | 46383-1442 |
| KARL E ROSENBOHM - IRA | 30 EAST 51ST STREET | | | | SAVANNAH | GA | 31405 |
| KARL E TOMM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3121 BUFFALO SPEEDWAY APT 3303 | | HOUSTON | TX | 77098 |
| KARL E. HELLER (IRA) | FCC AS CUSTODIAN | H-CO #1 BOX 482 | | | KAMUELA | HI | 96743-0482 |
| KARL EDWARD KRAUSS & | MARY JO KRAUSS | JT TEN | 7361 S DELAWARE ST | | LITTLETON | CO | 80120-4220 |
| KARL EMIG | 10 KILLINGTON RD | | | | TOMS RIVER | NJ | 08757-6334 |
| KARL ENNESS | 292 IONIA ST | | | | MULLIKEN | MI | 48861-9779 |
| KARL ERWIN | 3225 GRACEMORE AVE. | | | | KETTERING | OH | 45420 |
| KARL F GRUTTER & | TOD LEE WOODMAN JTWROS | 287 FOREST KNOLL DR | | | PALATINE | IL | 60074-1164 |
| KARL F KRUEGER & GERTRUDE M KRUEGER | CO-TTEE KRUEGER FAM TRUST U/A | DTD 02/23/1994 | 233 HOBART DRIVE | | FORSYTH | MO | 65653-5138 |
| KARL F NANN | SOUTHWEST SECURITIES INC | 7012 CRYSTAL FALLS DR | | | PLANO | TX | 75024-7463 |
| KARL F ROBBINS | 8673  CLEARCREEK ROAD | | | | SPRINGBORO | OH | 45066-8724 |
| KARL F TULP TTEE | THE KARL & JEAN TULP REV TR | U/A DTD 07/23/1992 | 15 LAURELWOOD COURT | | SAN RAFAEL | CA | 94901 |
| KARL F WEIKERT | 2601 WOODLAND PARK DR APT 7214 | APT. #7214 | | | HOUSTON | TX | 77077-6172 |
| KARL F. DEMAY | LIVING TRUST UAD 09/27/05 | MILDRED J DEMAY & KARL F DEMAY & | SUZANNE D MCLAUGHLIN TTEES | 114 LINDEN AVENUE | NEWARK | NY | 14513-1931 |
| KARL F. DEMAY LIVING TRUST | KARL F. DEMAY TTEE | SUZANNE D. MCLAUGHLIN TTEE | U/A DTD 09/27/2005 | 114 LINDEN AVE | NEWARK | NY | 14513-1931 |
| KARL FAUSTMAN | 609 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1306 |
| KARL FAUVIE | 4155 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| KARL FIKE | 5225 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-7909 |
| KARL FILLION | C/O CARTER GOURDEAU ASS. | 5600 BOULEVARD DES GALERIES | | QUEBEC, QC G2K 2H6 | | | |
| KARL FLADZINSKI | PO BOX 1372 | | | | CLARKSTON | MI | 48347-1372 |
| KARL FLETCHER | 1022 LOMITA AVE | | | | FLINT | MI | 48505-3088 |
| KARL FLETCHER | 36567 MARTEL CT | | | | FARMINGTON HILLS | MI | 48335-2193 |
| KARL FOCHT | 2860 COVINGTON CIR | | | | SHREVEPORT | LA | 71106-8294 |
| KARL FOWLER | 10112 AVALON WAY APT 2 | | | | FORT WAYNE | IN | 46825-8114 |
| KARL FREEMAN | 3527 EAGLE DR | | | | CHAMBERSBURG | PA | 17202-9772 |
| KARL FREYER | 8242 162ND PL | | | | TINLEY PARK | IL | 60477-8280 |
| KARL FROHLICH | 7733 TELEGRAPH RD | CRESTWOOD TRAILER PARK LOT 39 | | | SEVERN | MD | 21144 |
| KARL FUCHS | 42326 SAAL RD | | | | STERLING HTS | MI | 48313-2949 |
| KARL G HONIGMAN | 3898 BLAKE RD | | | | SEVILLE | OH | 44273 |
| KARL G KEISTER | 242   SOUTH MAIN STREET | | | | GERMANTOWN | OH | 45327-1332 |
| KARL G KMENT | CGM SEP IRA CUSTODIAN | 1726 NW CLIFFSIDE WAY | | | REDMOND | OR | 97756-0290 |
| KARL GARDNER | 9601 BELSAY RD | | | | MILLINGTON | MI | 48746-9773 |
| KARL GELBKE | 3844 PATTI CIR | | | | KALAMAZOO | MI | 49004-9508 |
| KARL GILGENBACH | 2207 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4283 |
| KARL GOEBEL | N1972 BETHEL RD | | | | MONROE | WI | 53566-9704 |
| KARL GROSS | 31029 TANGLEWOOD DR | | | | NOVI | MI | 48377-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL GROSS INTERNATIONALE | SPEDITION GMBH | BIRKENSTRASSE 37 | | | BREMEN 28195 GERMANY | | |
| KARL GUNTHER | 10399 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| KARL GUTH | 6047 322ND ST | | | | TOLEDO | OH | 43611-2547 |
| KARL H & MARY LOU WEINGART | TOD DTD 05/08/2009 | 5019 GOODYEAR DRIVE | | | DAYTON | OH | 45406-1133 |
| KARL H AHRENS | TOD KARLA M. AHRENS | SUBJECT TO STA TOD RULES | 6404 21ST AVE W | APT M502 | BRADENTON | FL | 34209-7871 |
| KARL H HOEPPNER (SIMPLE IRA) | FCC AS CUSTODIAN | 815 S GARFIELD | | | PIERRE | SD | 57501-4311 |
| KARL H LUBBE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 245 CLYDE DR | | WALNUT CREEK | CA | 94598 |
| KARL H WIEGAND | 333   FRIES RD | | | | TONAWANDA | NY | 14150-8826 |
| KARL HAHNKE | 8017 WESTLAKE ST | | | | TAYLOR | MI | 48180-2022 |
| KARL HALFHILL | 2259 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3068 |
| KARL HALSEY | 9671 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| KARL HAMILTON | 4944 FLAT RIVER TRL | | | | BELDING | MI | 48809-9716 |
| KARL HANEY | 3452 E SESSIONS RD | | | | SHERIDAN | MI | 48884-9624 |
| KARL HARBECK | 402 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1300 |
| KARL HARRIS | PO BOX 430783 | | | | PONTIAC | MI | 48343-0783 |
| KARL HARTIG | 6233 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| KARL HAWKINS | 11319 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| KARL HEINMOELLER | 315 KENNELY RD UNIT B25 | | | | SAGINAW | MI | 48609-6712 |
| KARL HENDERSON | 3024 SOUTH 350 EAST | | | | KOKOMO | IN | 46902-9786 |
| KARL HENN | 1587 3 LAKES DR | | | | TROY | MI | 48085-1429 |
| KARL HEPTING | 29815 ROAN DR | | | | WARREN | MI | 48093-8626 |
| KARL HERDT | 3663 ASTORIA DR | | | | RACINE | WI | 53402-3305 |
| KARL HERMAN MEISTER | P O BOX 601 | FAWN HILL DRIVE | | | NEW VERNON | NJ | 07976-0601 |
| KARL HICKS | 29145 HAZELWOOD ST | | | | INKSTER | MI | 48141-1661 |
| KARL HIESTAND | 8151 N LANGDON RD | | | | GASTON | IN | 47342-9393 |
| KARL HILEMAN JR | 203 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| KARL HOERMANN | POINTENSTR 25 | 94264 LANGDORF GERMANY | | | | | |
| KARL HOFFMAN | 31035 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5065 |
| KARL HOFFMANN | 8032 BROKEN SPUR LN | | | | LAS VEGAS | NV | 89131-4509 |
| KARL HOLTHER | 877 HAYNOR RD | | | | IONIA | MI | 48846-9566 |
| KARL HOLZER | 2670 WALBRIDGE RD | | | | ROCHESTER HLS | MI | 48307-4455 |
| KARL HONIGMAN | 3898 BLAKE RD | | | | SEVILLE | OH | 44273-9730 |
| KARL HUDSON & | MILDRED E HUDSON - JTWROS | 2210 HAYS STREET | | | TEXARKANA | AR | 71854 |
| KARL I DAVIS | 5217  TUCSON DRIVE | | | | DAYTON | OH | 45418-2249 |
| KARL I HOFFMAN | 31035 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5065 |
| KARL I PETERS | CGM IRA ROLLOVER CUSTODIAN | 35-201 SOUTH BORDER | | | THOUSAND PALMS | CA | 92276-4206 |
| KARL J BALONE | 2129 GENERAL BOOTH BLVD #258 | | | | VIRGINIA BEACH | VA | 23454 |
| KARL J FURTNER | 22   ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| KARL J JOHNSON & | MRS BETTY M JOHNSON | JT TEN | 1519 N CLAREMONT DRIVE | | JANESVILLE | WI | 53545-1350 |
| KARL J KAUFFMAN | 291 N BEECH GROVE ROAD | | | | WILMINGTON | OH | 45177-7614 |
| KARL J LORENZO | 1485 ABALONE AVE. | | | | HERNANDO | FL | 34442-3303 |
| KARL J WAHL TTEEO/T | WAHL FAMILY TRUST U/T/A | DTD 04/04/2000 | 2130 JEFFERSON AVE | | RED BLUFF | CA | 96080-2112 |
| KARL JACKSON | 53 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2903 |
| KARL JANOVITS | 1222 CHICAGO AVE APT 706 | | | | EVANSTON | IL | 60202-6508 |
| KARL JEPSEN | 138 LELAND ST SE | | | | PORT CHARLOTTE | FL | 33952-9129 |
| KARL JESS | 208 N BRIER RD | | | | AMHERST | NY | 14228-3451 |
| KARL JONES | 3720 ASHEFORD TRCE | | | | ANTIOCH | TN | 37013-2358 |
| KARL JONES | 4415 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-1215 |
| KARL JORDAN | 507 FERNDALE AVE | | | | TILTON | IL | 61833-7925 |
| KARL JUNG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4808 MILNE DRIVE | | TORRANCE | CA | 90505 |
| KARL K BISCHOFF | 101 RADNOR LN | | | | ROCHESTER | NY | 14617-2251 |
| KARL K MORRIS | 1476 EASON | | | | WATERFORD | MI | 48328-1208 |
| KARL K WILLIAMS | 1186 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| KARL KALB | 16103 E TOWNSHIP ROAD 9 | | | | ATTICA | OH | 44807-9561 |
| KARL KANE | 1218 WOODBRIDGE STREET | | | | ST CLR SHORES | MI | 48080-1621 |
| KARL KAUFFMAN | 291 N BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL KEMPF | 7162 AITKEN RD | | | | LEXINGTON | MI | 48450-9314 |
| KARL KENNEDY | 8763 MACON RD | | | | SALINE | MI | 48176-9386 |
| KARL KENT & | DEBORAH R KENT | TEN COM | P O BOX 122 | | FLUKER | LA | 70436-0122 |
| KARL KETTERMAN | 6262 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| KARL KIEBEL | 2059 CHRISTOPHER COURT | | | | W BLOOMFIELD | MI | 48324-3137 |
| KARL KILBORN | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| KARL KING | 9474 TALLADAY RD | | | | WILLIS | MI | 48191-9772 |
| KARL KIRK | 1210 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| KARL KIRN | 1735 KINGSTON DR | | | | SAGINAW | MI | 48638-4470 |
| KARL KLEINHARDT | 3008 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2477 |
| KARL KLEMP & | FLORENCE L KLEMP | 2415 KAREN LN | | | HATBORO | PA | 19040-2913 |
| KARL KLIDA | 163 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| KARL KOCH | 10120 JULIETTE RD | | | | CADET | MO | 63630-9543 |
| KARL KOHN | 1192 RUSH-HENRIETTA T. L. RD | | | | RUSH | NY | 14543 |
| KARL KONS | 4479 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| KARL KRABBE | 2012 ALPHA AVE-HOME GARDEN | | | | DANVILLE | IL | 61832 |
| KARL KRAMER | 3135 MANN RD | | | | WATERFORD | MI | 48329-2259 |
| KARL KRAMER | 745 N MULBERRY ST | | | | GARDNER | KS | 66030-1823 |
| KARL KRAUSS | 7282 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5774 |
| KARL KREBIEHL | 10100 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| KARL KUIPERS DO | 1209 STONEHOLLOW LN | | | | ROANOKE | TX | 76262-4901 |
| KARL KUNSTEK | 1569 MARY LN W | | | | ARBOR VITAE | WI | 54568-9517 |
| KARL KURT & LARITA KURT TTEES | THE REVOCABLE K & L FAMILY TR | U/A DTD 07/31/2002 | 17070 COUNTY RD D62 | | MONTICELLO | IA | 52310-7590 |
| KARL KURT E | APT 3201 | 33 HUDSON STREET | | | JERSEY CITY | NJ | 07302-6598 |
| KARL KURZ | 2781 MUIRFIELD DR | | | | NAVARRE | FL | 32566-8842 |
| KARL KYES | 2751 E CHADWICK RD | | | | DEWITT | MI | 48820-9772 |
| KARL L DANNEIL | ELEANOR L MORRIS JT TEN | 2380 US ROUTE 20 | | | NASSAU | NY | 12123-1741 |
| KARL L DICKERSON | 576   S NEW JASPER STATION RD | | | | XENIA | OH | 45385-8445 |
| KARL L OSWALD | 1612 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| KARL L PAUZAR | 257   JENNY LANE | | | | DAYTON | OH | 45459-1758 |
| KARL L VOGELHEIM JR | 1830 SPRUCE DR | | | | COMMERCE TWP | MI | 48390-4312 |
| KARL L YOUNG | PO BOX 19585 | | | | SHREVEPORT | LA | 71149-0585 |
| KARL LAFOON | 14010 OBSIDIAN CT | | | | RENO | NV | 89506-1624 |
| KARL LE | 43617 AUSTIN DR | | | | STERLING HEIGHTS | MI | 48314-1881 |
| KARL LIGHT | 5207 CREEK DR | | | | STERLING HTS | MI | 48314-3005 |
| KARL LINDQUIST JR | 2074 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| KARL LONG | 2587 LIBERTY RD | | | | TALBOTT | TN | 37877-3006 |
| KARL LOOMIS | 2917 ESPERANZA WAY UNIT C | | | | SIMI VALLEY | CA | 93063-1667 |
| KARL LOPER | 3170 BARNES RD | | | | MILLINGTON | MI | 48746-9652 |
| KARL LUCHTERHAND | 9631 N STAFF RD | | | | EDGERTON | WI | 53534-8508 |
| KARL M ANDERSON AND | SOLVEIG H ANDERSON JTWROS | 4020 S BARLAND AVE | | | ST FRANCIS | WI | 53235-4901 |
| KARL M KOONS MD SEP IRA | FCC AS CUSTODIAN | U/A 12/26/96 | 6451 QUAIL CREEK BLVD | | INDIANAPOLIS | IN | 46237-2950 |
| KARL M LONG | 2587 LIBERTY RD | | | | TALBOTT | TN | 37877-3006 |
| KARL M SAMUELIAN | CGM IRA CUSTODIAN | 120 STONE CANYON ROAD | | | LOS ANGELES | CA | 90077-3717 |
| KARL M SCHNEIDER | 1100 S VINE | | | | DENVER | CO | 80210 |
| KARL M THIERET | 6985 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3720 |
| KARL MAERTEN | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| KARL MAIER GMBH & CO KG | NAGOLDSTR 10-14 | | | DITZINGEN 71254 GERMANY | | | |
| KARL MAIER GMBH & CO KG | NAGOLDSTR 10-14 | | | DITZINGEN BW 71254 GERMANY | | | |
| KARL MARTIN | 421 WESTBROOK DR | | | | O FALLON | MO | 63366-2466 |
| KARL MARTIN | 617 LAURENS WAY | | | | POTTERVILLE | MI | 48876-8786 |
| KARL MC CALLUM | 6861 JASMINE DR | | | | TROY | MI | 48098-6920 |
| KARL MEAD | 9644 S 8 MILE RD | | | | MC BAIN | MI | 49657-9481 |
| KARL MECHLING | 25742 JENNIFER | | | | DETROIT | MI | 48239-1726 |
| KARL MEGANCK | PO BOX 21 | | | | GRAND BLANC | MI | 48480-0021 |
| KARL MELLERT | 645 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571-3698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL MERCER | 2511 BELLE TERRE RD | | | | STATESVILLE | NC | 28625-4332 |
| KARL MERRITT | 8699 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| KARL MEYER | 24106 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| KARL MITCHELL | 2835 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| KARL MOEDL PONTIAC-BUICK, INC. | KARL MOEDL | 1125 E 32ND ST | | | YUMA | AZ | 85365-3426 |
| KARL MOEDL PONTIAC-BUICK-GMC TRUCK | 1125 E 32ND ST | | | | YUMA | AZ | 85365-3426 |
| KARL MOLDENHAUER | 7168 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| KARL MONO REV LIV TRUST | KARL MONO TTEE UAD 6-5-90 | 21 NORTHWOODS LANE | | | BOYNTON BEACH | FL | 33436-7405 |
| KARL MOON JR | 9300 WEBSTER ROAD | | | | FREELAND | MI | 48623-8603 |
| KARL MOORE | 740 GEARHART AVE | | | | CRESTLINE | OH | 44827-1008 |
| KARL MORRIS | 1476 EASON | | | | WATERFORD | MI | 48328-1208 |
| KARL MOYER | 2921 LINE DR | | | | NORMAN | OK | 73071-5501 |
| KARL N FONNESBECK | 4012 MOHAWK | | | | GRANDVILLE | MI | 49418-2438 |
| KARL N SKOU & | KAREN M SKOU JT TEN | 20373 ANTIOCH RD | | | WHITE CITY | OR | 97503-8568 |
| KARL NIGBOR | 8390 KENDALL RD | | | | COLUMBUS | MI | 48063-2610 |
| KARL NOCK | 12307 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| KARL NORCROSS | 747 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2220 |
| KARL OLBRICH | 730 WALLACE ST | | | | BIRMINGHAM | MI | 48009-3744 |
| KARL OSWALD | 1612 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| KARL PACE | 3740 TAYLOR LANE | | | | SALINE | MI | 48176-8880 |
| KARL PARKER | 1816 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49506-4142 |
| KARL PARSONS | 721 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1338 |
| KARL PAUZAR | 257 JENNY LN | | | | DAYTON | OH | 45459-1758 |
| KARL PEARSON | 3367 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3936 |
| KARL PFEIL JR | 133 EDGE AVE | | | | NEW CASTLE | DE | 19720-2016 |
| KARL PHIPPS | 4900 W CONNIE DR | | | | MUNCIE | IN | 47304-9138 |
| KARL PITTL METALLWERK GMBH | INDUSTRIEGLAENDE ZONE A3 | | | FULPMES A 6166 AUSTRIA | | | |
| KARL PITTL METALLWERK GMBH | MARTIN PITTL | INDUSTRIEZONE | | | DETROIT | MI | 48223 |
| KARL POWELL | 267 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| KARL POWELSON | 8309 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| KARL R AIGNER IRA | FCC AS CUSTODIAN | 106 SUNSET DRIVE | | | SEWICKLEY | PA | 15143-8346 |
| KARL R ASHENFELTER | 1032 BIG HOLLOW RD | | | | MONROE | TN | 38573 |
| KARL R BALDRIDGE | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| KARL R BROWN | 653 BALLEYMADE VILLAGE DR | | | | BEAVERCREEK | OH | 45434 |
| KARL R GERSONDE | 2715 CLEVELAND AVE | | | | ST JOSEPH | MI | 49085-2205 |
| KARL R HARRIS | 6739 RAVEN CREST | | | | LIBERTY TWP | OH | 45011-9237 |
| KARL READ | 45245 KENTUCKY ST | | | | PAISLEY | FL | 32767-9543 |
| KARL REED | 117 15TH AVE | | | | N TONAWANDA | NY | 14120-3203 |
| KARL REHIL | 292 SMITH ST APT 319 | | | | CLIO | MI | 48420-1399 |
| KARL REICHARZ | 2317 LODGE FOREST DR | | | | BALTIMORE | MD | 21219-2209 |
| KARL REINHARDT | 11384 WALNUT AVE NE | | | | ALLIANCE | OH | 44601-1374 |
| KARL REINHARDT | 1880 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| KARL RICHARDSON | 245 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| KARL RIEBEL | 63303 W CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2431 |
| KARL RINGO | 6431 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| KARL ROBBINS | 8673 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8724 |
| KARL ROBERT | 630 KULCZYSKI LN | | | | ARMSTRONG CREEK | WI | 54103-9726 |
| KARL ROBERTS | 39457 HIGHWAY 59B | | | | MACOMB | OK | 74852-9008 |
| KARL ROLL | 6175 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| KARL RUSSELL (445600) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KARL RUTHENBERG | PO BOX 97 | | | | MOORESBURG | TN | 37811-0097 |
| KARL S DROBNIC | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1855 NW TYLER AVE | | CORVALLIS | OR | 97330 |
| KARL SAUERBREY | 2724 POINTE CIR | | | | GREENACRES | FL | 33413-2153 |
| KARL SAYLES | 8676 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| KARL SCHIEDER | 1023 117TH ST | | | | COLLEGE POINT | NY | 11356-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL SCHLOEMP | 6665 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1144 |
| KARL SCHM/MARINETTE | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| KARL SCHM/MILWAUKEE | KSG INDUSTRIES DIVISION | 11950 WEST LAKE PARK DRIVE | SUITE 150 | | MILWAUKEE | WI | 53224 |
| KARL SCHM/SOUTHFIELD | 975 S OPOYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-3437 |
| KARL SCHMID & | ELEANOR SCHMID TTEE KARL | & ELEANOR SCHMID LIVING | TRUST U/A DTD 7-10-00 | 3200 CHARD | WARREN | MI | 48092-3527 |
| KARL SCHMIDT | 7405 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| KARL SCHMIDT UNISIA | DAN GODIN | 1731 INDUSTRIAL PKWY. | | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| KARL SCHMIDT UNISIA INC | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| KARL SCHMITZ II | 1240 LORI LN | | | | FENTON | MI | 48430-3402 |
| KARL SCHMOAK | 3366 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| KARL SCHOOL | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| KARL SCHOOL | 6071 TORREY RD | | | | FLINT | MI | 48507-3841 |
| KARL SCHULTZ | 8811 N DIX DR | | | | MILTON | WI | 53563-9246 |
| KARL SCHULZE | 11105 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| KARL SCHWALBE IRA | FCC AS CUSTODIAN | 10836 LA SALINAS CIR | | | BOCA RATON | FL | 33428-1235 |
| KARL SERGUSON | 64 BRIGHTON ST | | | | MASSENA | NY | 13662-2207 |
| KARL SHANK | 11285 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9624 |
| KARL SICS | PO BOX 510181 | | | | LIVONIA | MI | 48151-6181 |
| KARL SIELOFF | 68 EVALINE DR | | | | TROY | MI | 48085-4727 |
| KARL SIME | 1475 KELLY RD | | | | MASON | MI | 48854-9619 |
| KARL SMITH | 11681 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| KARL SMITH | 2400 DENISE DR | | | | CLIO | MI | 48420-1049 |
| KARL SMITH | 3189 OSBORNE RD | | | | DELTON | MI | 49046-9534 |
| KARL SNOVER | 475 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5080 |
| KARL SPRAGUE | 2142 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| KARL STARK | 1490 MARINER DR | | | | WALLED LAKE | MI | 48390-3653 |
| KARL STARZ | 15875 S 29TH ST | | | | VICKSBURG | MI | 49097-9598 |
| KARL STEELE | 9131 BRAY RD | | | | MILLINGTON | MI | 48746-9557 |
| KARL STEFFAN | 2756 ROAD E | | | | LEIPSIC | OH | 45856-9744 |
| KARL STEINBERG | 1201 HUNTERS LN | | | | LIBERTYVILLE | IL | 60048-3407 |
| KARL STEPHENS | 8825 72ND AVE | | | | HUDSONVILLE | MI | 49426-9589 |
| KARL STEVENS | 51534 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9035 |
| KARL STITZEL | 145 2ND AVE | | | | GALION | OH | 44833-2807 |
| KARL STORZ INDUSTRIAL AMERICA INC | 2151 E GRAND AVE | | | | EL SEGUNDO | CA | 90245-5017 |
| KARL STOUT JR | 6119 W 500 N | | | | FRANKTON | IN | 46044-9541 |
| KARL STRICKLER | 3814 N POINT RD | | | | BALTIMORE | MD | 21222-2733 |
| KARL STRMSEK | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 |
| KARL SWARTOUT | 11301 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6754 |
| KARL T KING | 9474 TALLADAY RD | | | | WILLIS | MI | 48191-9772 |
| KARL T RYAN | 6502 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 |
| KARL TATE | 361 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| KARL TATHAM | 224 N.PONDVIEW BLVD | | | | MONROE | NJ | 08831-5522 |
| KARL THIERET | 6985 CEDAR BASIN AVE | | | | LAS VEGAS | NV | 89142-3720 |
| KARL THOM | 1513 ALDEN RD | | | | JANESVILLE | WI | 53545-1039 |
| KARL THOMPSON | 6752 HIGHWAY 309 S | | | | HOLLY SPRINGS | MS | 38635-7333 |
| KARL TIDWELL | 1502 WILMORE DR | | | | COLUMBUS | OH | 43209-3153 |
| KARL TITSWORTH | 3425 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| KARL TORONTALI | 12399 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023-9043 |
| KARL TRAWICKI | 7307 N WILDER RD | | | | EVANSVILLE | WI | 53536-8347 |
| KARL TROIDL | 1629 CAIN RD | | | | NORTH COLLINS | NY | 14111-9762 |
| KARL TYLER CHEVROLET, INC. | 3663 N RESERVE ST | | | | MISSOULA | MT | 59808-1509 |
| KARL TYLER CHEVROLET, INC. | KARL TYLER | 3663 N RESERVE ST | | | MISSOULA | MT | 59808-1509 |
| KARL TYLER MOTORS, INC | KARL TYLER | PO BOX 16025 | | | MISSOULA | MT | 59808-6025 |
| KARL TYLER MOTORS, INC | PO BOX 16025 | | | | MISSOULA | MT | 59808-6025 |
| KARL UTLEY | 332 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL V KARLIN | CGM IRA CUSTODIAN | 155 FREEMAN BLVD | | | WEST COLUMBIA | TX | 77486-9663 |
| KARL VARGA | 6240 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| KARL VERWEY | PO BOX 187 | 203 W OAK | | | MIDDLETON | MI | 48856-0187 |
| KARL VOLLBERG | 47103 WATERS EDGE LN APT B108 | | | | BELLEVILLE | MI | 48111-3277 |
| KARL VONSCHWARZ | 13331 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-8602 |
| KARL W DOLK TTEE | IRMA CARMEN MOORE TRUST U/A | DTD 08/03/1990 | 5500 STATE AVENUE STE 202 | | SACRAMENTO | CA | 95819-1828 |
| KARL W SAAL & | KATHRYN E SAAL JT TEN | 1953 SW PITTS TERRACE | | | STUART | FL | 34997-7944 |
| KARL W THIE | 303 FRANKLIN | | | | XENIA | OH | 45385 |
| KARL W. ARENDS | BY KARL W. ARENDS | 2599 MUNSTER RD | | | ROCHESTER HLS | MI | 48309-2323 |
| KARL WACKER I I | 3663 58TH AVE N LOT 428 | | | | SAINT PETERSBURG | FL | 33714-1242 |
| KARL WAGNER JR | 4798 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9072 |
| KARL WANG | 4599 CHATFORD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4716 |
| KARL WEIGAND | 801 PINE ST | | | | TRENTON | NJ | 08638-3933 |
| KARL WEIHS | 2425 CUB HILL RD | | | | BALTIMORE | MD | 21234-1003 |
| KARL WEISSE | 12340 SEAL BEACH BLVD | | | | SEAL BEACH | CA | 90740-2792 |
| KARL WELLS | 511 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| KARL WENCKEBACH | TOD DTD 01/26/2000 | 2924 JACKSON DR | | | ARLINGTON HTS | IL | 60004-2217 |
| KARL WENDT | 3911 ALOHA LN | | | | LAKE HAVASU CITY | AZ | 86406-4554 |
| KARL WETTER | CGM IRA CUSTODIAN | 50 SAMUEL STREET | | | EAST HANOVER | NJ | 07936-3656 |
| KARL WICKINGSON | 5301 N SCHARINE RD | | | | WHITEWATER | WI | 53190-3516 |
| KARL WIEGAND | 333 FRIES RD | | | | TONAWANDA | NY | 14150-8826 |
| KARL WIKMAN | 18495 BOWDISH RD | | | | GREGORY | MI | 48137-9477 |
| KARL WILEY | 9087 HIGHWAY BB | | | | HILLSBORO | MO | 63050-2302 |
| KARL WILLIAMS | 1186 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| KARL WILLIAMS | 44526 CREAM RIDGE RD | | | | LISBON | OH | 44432-9515 |
| KARL WILLYARD | 591 145TH AVE | | | | CALEDONIA | MI | 49316-9621 |
| KARL WOHLFARTH | 3334 GRAYLING PL | | | | TOLEDO | OH | 43623-1912 |
| KARL WOHLGEMUTH | 17003 NE 119TH ST | | | | KEARNEY | MO | 64060-9052 |
| KARL WOODSIDE | MAP | 6850 W RIDGE RD | | | FAIRVIEW | PA | 16415-2030 |
| KARL WORZ | 787 BROCK ST | | | WINDSOR ON CANADA N9C-2T3 | | | |
| KARL YOCKEY | 9277 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| KARL YOUNG | PO BOX 19585 | | | | SHREVEPORT | LA | 71149-0585 |
| KARL ZAHLER | 12306 HUMMINGBIRD CV | | | | FORT WAYNE | IN | 46845-8772 |
| KARL ZRNICH | 7486 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5542 |
| KARL ZWICKER | 2125 ALBATROSS CT APT 1B | | | | PORTAGE | MI | 49024-2478 |
| KARL'S CHEVROLET, INC. | 505 MAIN ST | | | | COLFAX | WI | 54730-9083 |
| KARL'S CHEVROLET, INC. | KARL RYNISH | 505 MAIN ST | | | COLFAX | WI | 54730-9083 |
| KARL, BETTY L | 22833 LINCOLN CT | | | | ST CLAIR SHRS | MI | 48082-2700 |
| KARL, DAVID E | 11874 ROYAL TEE CIR | | | | CAPE CORAL | FL | 33991-7513 |
| KARL, DAVID W | 2791 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3127 |
| KARL, DONALD Z | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| KARL, EDWARD F | 130 N MARILYN DR | | | | ABBEVILLE | AL | 36310-5686 |
| KARL, EDWARD J | 1587 CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5221 |
| KARL, FRED W | 1033 IRVING AVE | | | | ROYAL OAK | MI | 48067-3310 |
| KARL, GERALDINE A | 3902 SHAWNEE AVE | | | | FLINT | MI | 48507-2843 |
| KARL, GINA C | 1300 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7546 |
| KARL, HELEN J | 5515 E LONG LAKE RD | | | | HARRISON | MI | 48625-8877 |
| KARL, JAMES R | 50324 JACKSON LANE | | | | CANTON | MI | 48188-3436 |
| KARL, JERRE M | 220 TAHLEQUAH DR | | | | LOUDON | TN | 37774-2125 |
| KARL, KENNETH J | 16440 US ROUTE 224 | | | | COLUMBUS GRV | OH | 45830-9618 |
| KARL, KENNETH JOHN | 16440 US ROUTE 224 | | | | COLUMBUS GRV | OH | 45830-9618 |
| KARL, KENNETH R | 209 E MAIN ST | | | | RICHMOND | MO | 64085-1811 |
| KARL, KEVIN M | 1373 SUNVIEW CT | | | | ROCHESTER | MI | 48307-6078 |
| KARL, MIA K | 7670 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-8628 |
| KARL, MICHAEL D | 1100 BLUESTEM CT | | | | OWOSSO | MI | 48867-2935 |
| KARL, MICHAEL DAVID | 1100 BLUESTEM CT | | | | OWOSSO | MI | 48867-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL, PAUL J | 412 SCHULZ AVENUE | | | | MONETT | MO | 65708-1017 |
| KARL, THOMAS R | 220 TAHLEQUAH DR | | | | LOUDON | TN | 37774-2125 |
| KARL, VIVIAN A | 4907 JANELLE DR | | | | HARRISBURG | PA | 17112-2141 |
| KARL, WILLIAM J | 4440 MAHLER DR | | | | HUBER HEIGHTS | OH | 45424-5960 |
| KARLA & WALTER GOLDSCHMIDT | FOUNDATION | 465 LAKESIDE TER | | | GLENCOE | IL | 60022-1760 |
| KARLA A DIETZ | 9 PRINCETON DR | | | | RANCHO MIRAGE | CA | 92270 |
| KARLA A SIEBACH IRA RO | FCC AS CUSTODIAN | 332 RIVER MEADOWS DRIVE | | | ALPINE | UT | 84004-1676 |
| KARLA AMOSS-SMITH | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| KARLA BARNARD | 3701 S COUNTY ROAD 388 E | | | | MUNCIE | IN | 47302-8637 |
| KARLA BIANCHI | 54140 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2336 |
| KARLA BLOODWORTH | 21211 KARR RD | | | | BELLEVILLE | MI | 48111-8633 |
| KARLA CAVAZOS | 1764 E 400 S | | | | KOKOMO | IN | 46902-9266 |
| KARLA CELESTE LIEBELT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 116 S HOLMAN WAY | | GOLDEN | CO | 80401 |
| KARLA CHRISS | LINDENWEG 15 | | | 23858 REINFELD, GERMANY | | | |
| KARLA COLEMAN | 201 N. SQUIRREL ROAD | 1801 | | | AUBURN HILLS | MI | 48326 |
| KARLA D BATTLE | 1221 KAMMER AVE | | | | DAYTON | OH | 45417 |
| KARLA DAVIS | PO BOX 242 | | | | SANFORD | MI | 48657-0242 |
| KARLA ETTINGER | 6795 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| KARLA F HEREKAR | 1513 ATLANTIC CITY AVE APT D | | | | GROVER BEACH | CA | 93433-1457 |
| KARLA FOLAND | 719 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2729 |
| KARLA G. SANCHEZ | 63 EAST 9TH STREET | APARTMENT 12O | | | NEW YORK | NY | 10003-6336 |
| KARLA GRANT | 9070 N SAGINAW RD APT 125 | | | | MOUNT MORRIS | MI | 48458-1134 |
| KARLA H HILDRED | 5328 KIRKLAND DRIVE | | | | SAINT LOUIS | MO | 63121-1414 |
| KARLA HAGAN | 456 BETHANY CIR | | | | MURFREESBORO | TN | 37128-4126 |
| KARLA HART WELDON | CGM IRA CUSTODIAN | 1305 BAUGH DRIVE | | | NORMAL | IL | 61761-3203 |
| KARLA HEREKAR | 1513 ATLANTIC CITY AVE APT D | | | | GROVER BEACH | CA | 93433-1457 |
| KARLA HILDRED | 5328 KIRKLAND DRIVE | | | | SAINT LOUIS | MO | 63121-1414 |
| KARLA HOLLENBAUGH | 3727 E 3RD ST | | | | DAYTON | OH | 45403-2235 |
| KARLA HOLLINGSWORTH | 1349 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1762 |
| KARLA HOWARD | 7572 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| KARLA J BOMAN | 1059 BOSCO AVE. | | | | VANDALIA | OH | 45377 |
| KARLA JACKSON | 3705 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| KARLA JOHNSON | 3460 DUNLAP CT | | | | PINCKNEY | MI | 48169-8601 |
| KARLA JOHNSON | 9118 BUFFALO CT | | | | FLUSHING | MI | 48433-1223 |
| KARLA LAGRANGE | 1907 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2705 |
| KARLA LOOK | 2320 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| KARLA M JOHNSON | 25 TEDDINGTON WAY | | | | MT LAUREL | NJ | 08054 |
| KARLA M KIRIAKO | 17107 JOURNEYS END DR | | | | ODESSA | FL | 33556-2442 |
| KARLA MANCINELLI (IRA) | FCC AS CUSTODIAN | P.O. BOX 1006 | | | MONROVIA | CA | 91017-1006 |
| KARLA MCKAY | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| KARLA MONIQUE KIRIAKO | CGM IRA ROLLOVER CUSTODIAN | 17107 JOURNEY'S END DRIVE | | | ODESSA | FL | 33556-2442 |
| KARLA MORALES | 1333 EAST ANTHONY ST | | | | FORT WORTH | TX | 76115-1801 |
| KARLA NEILD | N5908 MARIE CT | | | | ALBANY | WI | 53502-9525 |
| KARLA PEPPLER | 15354 CLEARWATER PTE RD | | | | WILLIAMSBURG | MI | 49690 |
| KARLA PHLYPO | 8003 CRESCENT DR | | | | CLARKSTON | MI | 48348-3940 |
| KARLA PIERSON | 3205 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| KARLA R BRACKINS | 932 CLAYTON ST | | | | LANSING | MI | 48915-2004 |
| KARLA R COMBS | 1015 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 |
| KARLA R GOINS | 4619  COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2815 |
| KARLA R. STOBBE HOVALD | CGM SEP IRA CUSTODIAN | 19221 TYLER STREET NW | | | ELK RIVER | MN | 55330-1929 |
| KARLA REAMSNYDER | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| KARLA S BOONE | 10300 APPLE VALLEY RD | | | | OKLAHOMA CITY | OK | 73151 |
| KARLA SMITH | 7464 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| KARLA SWIFT | 19708 FITZGERALD ST | | | | LIVONIA | MI | 48152-4037 |
| KARLA TIESSEN | 316 MIDRIDGE RD. SE | | | WINNIPEG, MB R2L 0R5, CANADA | | | |
| KARLA WALKER | 8920 LATITUDES WAY APT 1202 | | | | INDIANAPOLIS | IN | 46237-8394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARLA WALLACE | 16215 GRAND VIEW RD | | | | FENTON | MI | 48430-9194 |
| KARLA WILLIS | 4316 APACHE DR | | | | BURTON | MI | 48509-1414 |
| KARLA, MILDRED T | 5992 TWIN LAKES DR | | | | PARMA | OH | 44129-3541 |
| KARLAK, ANGELINE G | C/O LISA SEWARD | 2971 ESTANCIA BLVD | UNIT 220 | | CLEARWATER | FL | 33761 |
| KARLAK, MICHAEL G | 6282 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5906 |
| KARLAVAGE JR, JAMES J | 42864 ASHBURY DR | | | | NOVI | MI | 48375-4725 |
| KARLAVAGE, JAMES J | 41976 QUINCE DR | | | | NOVI | MI | 48375-3361 |
| KARLE JR, PETER | 5780 KILMANAGH RD | | | | OWENDALE | MI | 48754-9752 |
| KARLE, ELAINE L | 4425 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |
| KARLE, GREGORY J | 6845 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4738 |
| KARLE, JEROME P | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| KARLEK, BETTY G | 187 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| KARLEKAR, LATA B | 18 FAIRPOINT DR | | | | FAIRPORT | NY | 14450-2147 |
| KARLEN RUSSELL | 15361 ARBORWOOD DR | | | | GRAND HAVEN | MI | 49417-9679 |
| KARLEN TURNER | 2950 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3827 |
| KARLEN, BRIAN C | 4563 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8902 |
| KARLEN, MARY R | 17823 WINSOME | | | | FRASER | MI | 48026-3169 |
| KARLEN, RICHARD W | 4013 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2014 |
| KARLEN, VIRGINIA R | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| KARLEN, WILLIAM C | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| KARLENE A HARNICHAR | 5170  SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| KARLENE GREEN | 186 BICKFORD AVE APT 1 | | | | BUFFALO | NY | 14215 |
| KARLENE HARNICHAR | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| KARLENE K PUTNAM TOD FOR | TAMARA S MAJOR SBJ TO STA TOD RU | 1121 GULF SHORE BLVD N | | | NAPLES | FL | 34102-5335 |
| KARLENE MILLER | 570 EARICK RD | | | | MANSFIELD | OH | 44903-8621 |
| KARLESKI, DAVID T | 2314 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| KARLETA A MCALPINE | 1955 S SHEPARD AVE APT 109 | | | | EL RENO | OK | 73036-6308 |
| KARLETA MC ALPINE | APT 109 | 1955 SOUTH SHEPARD AVENUE | | | EL RENO | OK | 73036-6308 |
| KARLEWSKI, AILEEN A | 17701 FOX | | | | REDFORD | MI | 48240-2358 |
| KARLEWSKI, RICHARD P | 6835 ASPEN CT | | | | CLARKSTON | MI | 48348-4907 |
| KARLICHEK, FRANK | 221 OAKWOOD DRIVE | | | | FLUSHING | MI | 48433-1844 |
| KARLICK, JOSEPH E | 10141 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| KARLIK, RICHARD A | 2690 ROSE HILL RD | | | | MARIETTA | NY | 13110-3230 |
| KARLIK, RICHARD J | PO BOX 1374 | | | | BRATTLEBORO | VT | 05302-1374 |
| KARLIN FATCH | 6123 GREGORY DR | | | | INDIANAPOLIS | IN | 46241-1105 |
| KARLINCHAK, ANTHONY H | 2701 MILBURN ST | | | | MCKEESPORT | PA | 15132-5928 |
| KARLINCHAK, JOSEPH P | 12799 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2939 |
| KARLING, LAVERNE M | 1854 NORTHGATE DR APT 110 | | | | BELOIT | WI | 53511-2602 |
| KARLINGER, BETTY L | 4749 N HIGHLAND AVE APT 3 | | | | KANSAS CITY | MO | 64116-2076 |
| KARLINGER, RICHARD J | 21607 STANWELL ST | | | | CHATSWORTH | CA | 91311-2136 |
| KARLIS, KATHLEEN M | 2124 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1042 |
| KARLISH, CAROLYN A | 3620 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| KARLNOSKI, PHILLIP B | 555 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| KARLNOSKI, ROBERT J | 1361 LAKE AVE APT 111 | | | | ROCHESTER | NY | 14613-1259 |
| KARLNOSKI, RONALD J | 68 1/2 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428-8903 |
| KARLO ANNE | 31954 MARK ADAM LANGE | | | | WARREN | MI | 48093-1278 |
| KARLO HERD | 3315 HUNT RD | | | | ADRIAN | MI | 49221-9279 |
| KARLO HUERTA | 216 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| KARLO, SOPHIE | 4 HAYTOWN RD | | | | LEBANON | NJ | 08833-4004 |
| KARLO, WALTER J | 4 HAYTOWN RD | | | | LEBANON | NJ | 08833-4004 |
| KARLOCK, LAWRENCE W | 1367 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-4439 |
| KARLOFF, NICHOLAS M | 3639 WINGTIP CT | | | | LAKE ORION | MI | 48360-2501 |
| KARLON RONALD (644701) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| KARLONAS, MARY A | 24281 N OXFORD OVAL | | | | NORTH OLMSTED | OH | 44070-1312 |
| KARLOS B MACK | 1508 LAFAYETTE ST | | | | MIDDLETOWN | OH | 45044 |
| KARLOUS O'NEAL | 1137 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARLOVIC, IVAN | APT 3 | 1665 NORTH MCCARTHY ROAD | | | APPLETON | WI | 54913-5455 |
| KARLOVICH, BETTY A | 15050 W BELOIT RD | | | | NEW BERLIN | WI | 53151-7441 |
| KARLOVSKY, RUTH J | 1249 EVERS AVE | | | | WESTCHESTER | IL | 60154-3410 |
| KARLOVSKY, SANDRA S | 2960 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5718 |
| KARLOW, ANNE M | 29481 BEAU RDG | | | | FARMINGTN HLS | MI | 48331-2849 |
| KARLOW, JAMES P | 4907 OAKWOOD CT | | | | COMMERCE TWP | MI | 48382-1439 |
| KARLOWICZ ROBERT & KATHLEEN | 6505 WILDWOOD DR | | | | MCKINNEY | TX | 75070-5012 |
| KARLOWSKI, RICHARD M | 419 VIRGINIA AVE | | | | ROYAL OAK | MI | 48067-4118 |
| KARLS, DAVID E | 37654 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| KARLS, DENNIS N | 4094 STONEY RIDGE RD | | | | AVON | OH | 44011-2222 |
| KARLS, EDWARD F | 1320 SAGEBROOK WAY | C/O JAMES E KARLS | | | WEBSTER | NY | 14580-9439 |
| KARLS, JANICE R | 896 PLANTATION DR | | | | SAGINAW | MI | 48638-7159 |
| KARLS, KATHRYN R | W183S6315 SHAGBARK LN | | | | MUSKEGO | WI | 53150-8339 |
| KARLS, KENNETH D | 3557 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| KARLS, RYAN M | 1210 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8409 |
| KARLS, RYAN M | 170 GEBHART AVE | | | | KIEL | WI | 53042-1460 |
| KARLSEN, BRYAN | 1401 COLLEGIATE CIR | | | | RALEIGH | NC | 27606 |
| KARLSEN, EDITH | 6880 SANDTRAP DR APT 2 | | | | FORT MYERS | FL | 33919-6379 |
| KARLSON, HARLAN L | 1824 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| KARLSON, JILL Y | 9128 PARK PL | | | | DULUTH | MN | 55810-1951 |
| KARLSON, JULIA | 10 CHASE DR APT 49A | | | | FISHKILL | NY | 12524-1977 |
| KARLSON, MURIEL M | 39106 GRAYS AIRPORT RD | | | | LADY LAKES | FL | 32159 |
| KARLSON, PAMELA R | 5706 S KENSINGTON AVE | | | | COUNTRYSIDE | IL | 60525-3523 |
| KARLSON, ROBERT H | 5221 GALLAGHER BLVD | | | | WHITMORE LAKE | MI | 48189-9381 |
| KARLSON, ROBERT R | 135 GROVE ST | | | | MILLVILLE | MA | 01529-1643 |
| KARLSON, SHEILA | 135 GROVE ST | | | | MILLVILLE | MA | 01529-1643 |
| KARLSSON , SILVIA | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSSON, ROLF B | 4334 RAY RD | | | | GRAND BLANC | MI | 48439-9380 |
| KARLSSON, RONNY | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSSON, RONNY B | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSSON, SILVIA H | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| KARLSTAD, JOANNE L | 213 CAMPBELL DR | | | | BOLINGBROOK | IL | 60440-1637 |
| KARLTON BYAS | 19925 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-3956 |
| KARLTON DESHAW | 7227 AMSTERDAM AVENUE | | | | CITRUS HTS | CA | 95621-1969 |
| KARLTON FREDERIC N | KARLTON, FREDERIC | 201 S BISCAYNE BLVD STE 900 | | | MIAMI | FL | 33131-4326 |
| KARLTON PIERCE JR | 3117 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1865 |
| KARLUS SMITH | PO BOX 1162 | | | | BELLEVILLE | MI | 48112-1162 |
| KARLY BARROWMAN | 4285 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| KARLY BOWERS | 15733 BARBEE STREET | | | | FONTANA | CA | 92336-8788 |
| KARLYN HAYS | 69134 HIGHWAY 50 | | | | TIPTON | MO | 65081-3127 |
| KARLYN R THOMPSON | CGM IRA CUSTODIAN | 916 PARKWOOD COURT | | | MCKINNEY | TX | 75070-5391 |
| KARLYN R THOMPSON ACF | BRENNAN P THOMPSON U/TX/UTMA | 916 PARKWOOD COURT | | | MCKINNEY | TX | 75070-5391 |
| KARLYN RANVILLE | 2137 MAXWELL RD | | | | PETOSKEY | MI | 49770-8852 |
| KARLYN VANVLERAH | BOX 15652 RD.111 | | | | DEFIANCE | OH | 43512 |
| KARLYNN K ESPELAND | 721 AVENIDA AZOR | | | | SAN CLEMENTE | CA | 92673-5673 |
| KARM HERSON | PO BOX 45 | | | | INGALLS | MI | 49848-0045 |
| KARMA D NICHOLES | HC 66 BOX 1646 | | | | BARBOURVILLE | KY | 40906-9218 |
| KARMAKAR TAANTEE | 110 IVY DR APT 10 | | | | CHARLOTTESVILLE | VA | 22903-5050 |
| KARMAN L SPURLOCK | 9974 BANNON COURT | | | | MIAMISBURG | OH | 45342 |
| KARMANIOLAS, KARAN M | 4675 CORDAY CT | | | | PLEASANTON | CA | 94588-3803 |
| KARMANN MANUFACTURING LLC | ATT: JERRY ANWAY - VICE PRESIDENT SALES AND STRATEGIC SOURCING | KARMANN USA, INC | 14967 PILOT DR. | | PLYMOUTH | MI | 48170 |
| KARMANN MANUFACTURING, LLC | TIM TUCKER | 14988 PILOT DR | KARMANN USA | | PLYMOUTH | MI | 48170-3672 |
| KARMANN TECHNICAL DEVELOPMENT | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| KARMANN, RITA I | PARK STRASSE 43 | | | BREMEN 28209 GERMANY | | | |
| KARMANOFF, CHRISTINA | 8020 FRANKFORD RD APT 319 | | | | DALLAS | TX | 75252-6862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARMANOFF, SYLVIA C | 4012 EASTLEIGH DR | | | | PLANO | TX | 75024-3728 |
| KARMANOS CANCER INSTITUTE | C/O DEVELOPMENT OFFICE | 4100 JOHN R ST | | | DETROIT | MI | 48201-2013 |
| KARMAZIN, MARY | 8822 THREE CHOPT RD APT D | | | | RICHMOND | VA | 23229-4748 |
| KARMAZYN, DONALD S | 122 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| KARMAZYN, DONALD STANLEY | 122 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| KARMAZYN, KENNETH D | 7 THE AVE | | | | CHEEKTOWAGA | NY | 14225-4619 |
| KARMAZYN, THOMAS W | 27 CROYDON DR | | | | DEPEW | NY | 14043-4418 |
| KARMAZYN, THOMAS WALTER | 27 CROYDON DR | | | | DEPEW | NY | 14043-4418 |
| KARMEDAR, MARCIA | 363 ALDEN RD APT D | | | | ROCHESTER | NY | 14626-2440 |
| KARMEL, A M | 1350 MAIN ST UNIT 1509 | | | | SARASOTA | FL | 34236-5633 |
| KARMEN BRABON | 2344 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9653 |
| KARMEN C FORD & | EVELYN M FORD | JT TEN | 11274 PETERSON DR | | CLIO | MI | 48420-9478 |
| KARMEN FRANKLIN | 6381 W ESSEX CIR | | | | MC CORDSVILLE | IN | 46055-6015 |
| KARMEN MYERS | 14 LOCUST ST | | | | CRESTLINE | OH | 44827-1740 |
| KARMES, LOUIS S | 16371 6420 RD | | | | MONTROSE | CO | 81403-4767 |
| KARMILOVICH, MARY LOU | 988 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| KARMO AESTHETIC CENT | 44555 WOODWARD AVE | | | | PONTIAC | MI | 48341 |
| KARMO, SENAN A | 5344 MARLWOOD CT | | | | WEST BLOOMFIELD | MI | 48323-2743 |
| KARMO, TALAT S | 1297 FOREST BAY DR | | | | WATERFORD | MI | 48328-4291 |
| KARMOL JR, HARLAN A | 10892 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| KARMOL JR, HARLAN ANDRE | 10892 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| KARMOL, HARLAN A | 413 N MONROE ST | | | | BLISSFIELD | MI | 49228-1064 |
| KARMOL, MICHAEL J | 4531 DON ST | | | | HOLT | MI | 48842-1107 |
| KARMOL, ROSEANN M | 1218 STATE ST | | | | BAY CITY | MI | 48706-3671 |
| KARMOL, ROSEMARY | 413 N MONROE ST | | | | BLISSFIELD | MI | 49228-1064 |
| KARMOLINSKI, ROBIN | 2260 HEDGE RD | | | | SEYMOUR | IN | 47274-3304 |
| KARMOZD REZA | KARMOZD, REZA | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| KARMOZD REZA | PROGRESSIVE WEST INSURANCE COMPANY | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| KARMRYZA VARDUN | KARMRYZA, VARDUN | 7061 KESTER AVE APT A | | | VAN NUYS | CA | 91405 |
| KARN AUTOMOTIVE | 1270 E. 9TH STREET | | | | LOCKPORT | IL | 60441 |
| KARN, ANTHONY L | 625 W NORTH ST | | | | PIQUA | OH | 45356-2120 |
| KARN, DAVID W | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| KARN, DAWN | 9369 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| KARN, DENNIS J | 9239 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1023 |
| KARN, DENNIS JAY | 9239 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1023 |
| KARN, FRANCES M | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3249 |
| KARN, JAMES D | 8239 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| KARN, RITA Q | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| KARNA, TIMOTHY E | 1602 FAIRVIEW AVE APT F | | | | ROYAL OAK | MI | 48073-3268 |
| KARNAI JR, JOHN F | 724 W LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| KARNATZ JR, ARTHUR F | 686 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| KARNATZ, MILDRED | 19450 PURITAS AVE APT 113 | | | | CLEVELAND | OH | 44135-1070 |
| KARNATZ, RONALD H | 8300 MARTZ RD | | | | YPSILANTI | MI | 48197-9720 |
| KARNER II, RAYMOND M | 101 GARRISON XING | | | | DALLAS | GA | 30157-7932 |
| KARNER JR, WILLIAM P | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9652 |
| KARNER, JOSEPH R | 38806 SUTTON DR | | | | STERLING HTS | MI | 48310-2873 |
| KARNER, STEVEN G | 10 WINDING WOOD CT | | | | MAHOPAC | NY | 10541-2623 |
| KARNES CHESTER J (400322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KARNES CITY ISD | PO BOX 38 | | | | KARNES CITY | TX | 78118-0038 |
| KARNES COUNTY | ATTN:  JOHN T BANKS | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 |
| KARNES COUNTY TAX COLLECTOR | 200 EAST CALVERT AVENUE SUITE 3 | | | | KARNES CITY | TX | 78118 |
| KARNES MARK A | W301N3108 WINDRUSH CIR | | | | PEWAUKEE | WI | 53072-4277 |
| KARNES MOTOR COMPANY | CHARLES COLDIRON | 345 S HIGHWAY 27 | | | SOMERSET | KY | 42501-3443 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KARNES ROBERT | 5303 MOULTRIE RD | | | SPRINGFIELD | VA | 22151-1915 |
| KARNES, ARDITH A | 14583 HARRIS RD | ROUTE 6 | | DEFIANCE | OH | 43512-6908 |
| KARNES, CHARLES DOUGLAS | 1506 MARY KNOLL LN | | | NORTH MANCHESTER | IN | 46962-2212 |
| KARNES, CHARLES E | 12146 COOLIDGE RD | | | GOODRICH | MI | 48438-9709 |
| KARNES, CHERYL L | 9379 E COUNTY ROAD 1150 S | | | GALVESTON | IN | 46932-8813 |
| KARNES, CYNTHIA | 4477 SCOTT TRL | | | EAGAN | MN | 55122-2350 |
| KARNES, DAVID N | 8245 ELLIS RD | | | CLARKSTON | MI | 48348-2609 |
| KARNES, DOROTHY M | 12146 COOLIDGE RD | | | GOODRICH | MI | 48438-9709 |
| KARNES, DOUG R | 915 OAKCREST ST SW | | | WYOMING | MI | 49509-3911 |
| KARNES, DOUG ROY | 915 OAKCREST ST SW | | | WYOMING | MI | 49509-3911 |
| KARNES, EARNEST R | 1602 SANDBURG RD | | | WEST FRANKFORT | IL | 62896-4611 |
| KARNES, FOREST | 1600 NE DIXIE HWY APT 5-105 | | | JENSEN BEACH | FL | 34957-6335 |
| KARNES, GILBERT A | 1112 SUMMIT HILLS LN | | | NAPERVILLE | IL | 60563-2243 |
| KARNES, KENNETH R | 15021 GREEN VALLEY BLVD | | | CLERMONT | FL | 34711-8567 |
| KARNES, LES W | 9379 CO RD 1150 S 25 E | | | GALVESTON | IN | 46932 |
| KARNES, MACK A MD | W301N3108 WINDRUSH CIR | | | PEWAUKEE | WI | 53072-4277 |
| KARNES, ROBERT J | 6424 COLEMAN RD | | | EAST LANSING | MI | 48823-9303 |
| KARNES, ROBERTA M | 200 EAST TAYLOR APARTMENT 7F | | | KOKOMO | IN | 46901 |
| KARNEY DAVID (479282) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KARNEY LOYCE E (405051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KARNEY, BARBARA J | 28314 N SKYE DR | | | FARMINGTON HILLS | MI | 48334-5335 |
| KARNEY, HENRY | 6248 DORCHESTER RD | | | LOCKPORT | NY | 14094-5904 |
| KARNEY, MARK A | 1218 LAKEVIEW DR | | | ROCHESTER HILLS | MI | 48306-4585 |
| KARNEY, RONDA L | G 10310CHARTER OAKS DRIV | E | | DAVISON | MI | 48423 |
| KARNEY, RUTH | 15408 WINGATE RD | | | MAPLE HEIGHTS | OH | 44137-3727 |
| KARNEY, VICTOR D | 4829 OSCODA ST | | | OSCODA | MI | 48750-9695 |
| KARNEY-CRANFORD, THERESA | 16225 OXLEY RD APT 101 | | | SOUTHFIELD | MI | 48075-3562 |
| KARNIB, ALI A | PO BOX 38 | | | LAKE ORION | MI | 48361-0038 |
| KARNIEWICZ SR, JOSEPH W | 2620 EDGEFIELD TRL | | | MANSFIELD | TX | 76063-3742 |
| KARNIK ADITYA | 306-B MAYFLOWER GARDENS 91/6 | NAGAVARPALYA RD CV RAMAN NAGAR | BANGALORE INDIA INDIA | | | |
| KARNIK, ROBERT F | 261 FOXTAIL LN | | | YORKVILLE | IL | 60560-9182 |
| KARNIS, JAMES J | 14728 FAYETTE BLVD | | | BROOK PARK | OH | 44142-2408 |
| KARNIS, MARY F | 405 SOUTH WILLIAMS STREET | | | BAY CITY | MI | 48706-4683 |
| KARNJATE, PATRICIA R | 6232 IRISH RD | | | GRAND BLANC | MI | 48439-9703 |
| KARNJATE, TIMOTHY | 792 LAYMAN CREEK CIR | | | GRAND BLANC | MI | 48439-1398 |
| KARNOPP PETERSEN NOTEBOOM | 1201 NW WALL ST STE 300 | | | BEND | OR | 97701-1957 |
| KARNOSKY ERIC | 2981 SAHARA CIR | | | FITCHBURG | WI | 53711-5848 |
| KARNOSKY, JAMES T | 38 HASKELL DR | | | BRATENAHL | OH | 44108-1170 |
| KARNOSKY, JODY L | 440 SOMERSET RD | | | SAGINAW | MI | 48638-6218 |
| KARNOSKY, THOMAS J | 4515 GRATIOT RD APT 5 | | | SAGINAW | MI | 48638-6237 |
| KARNOWSKI, KENNETH L | 4215 FOX CT | | | ARLINGTON | TX | 76001-2913 |
| KARNOWSKI, KENNETH LEE | 4215 FOX CT | | | ARLINGTON | TX | 76001-2913 |
| KARNOWSKI, THERESA M | 11 HUTCHINSON ROAD | | | SOUTHERN PNES | NC | 28387-6456 |
| KARNS EARL (445603) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KARNS I I, GERALD D | 2070 CONTOUR DR | | | ROSCOMMON | MI | 48653-9150 |
| KARNS JR, FRED J | 611 NE APPLEWOOD ST | | | LEES SUMMIT | MO | 64063-2414 |
| KARNS, AARON J | 4665 2ND ST | | | CLARKSTON | MI | 48346-3760 |
| KARNS, CYNTHIA A | 4983 SCHEUNERS WAY | | | HOWELL | MI | 48843-7898 |
| KARNS, DAVID R | 6160 BEDFORD AVE | | | FLINT | MI | 48507-4704 |
| KARNS, DAVID RICHARD | 6160 BEDFORD AVE | | | FLINT | MI | 48507-4704 |
| KARNS, DEBRA M | 9035 COON LAKE RD | | | GREGORY | MI | 48137-9529 |
| KARNS, ETHAN | 7027 SNOWIVY COURT | | | ARLINGTON | TX | 76001-6216 |
| KARNS, GERALD D | 34819 STACY ST | | | WESTLAND | MI | 48185-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARNS, HELEN M | 425 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| KARNS, JERRY L | 9035 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| KARNS, JOHN W | 7432 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| KARNS, LARRY A | 990 OLIN LAKES DR | | | | SPARTA | MI | 49345-9522 |
| KARNS, LORI A | 4665 2ND ST | | | | CLARKSTON | MI | 48346-3760 |
| KARNS, LOUIS R | 1317 LAKE VALLEY DR | | | | FENTON | MI | 48430-1244 |
| KARNS, OLIVE I | 2493 SWAN DRIVE | | | | GROVE CITY | OH | 43123-1751 |
| KARNS, RICHARD A | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60175 |
| KARNS, ROBERT P | 4983 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7898 |
| KARNS, RUTH P | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| KARNS, STACI M | 4665 2ND ST | | | | CLARKSTON | MI | 48346-3760 |
| KARNS, WALTER R | 305 ROBERT RD | | | | HARRISON | MI | 48625-8633 |
| KARNUTH, DONALD A | 5081 STOCKTON HARTFIELD RD | | | | STOCKTON | NY | 14784-9702 |
| KARNUTH, PATRICIA A | 1363 KENMORE AVE. UPPER | | | | KENMORE | NY | 14217 |
| KARNYSKI, RICHARD P | 88 DORSET DR | | | | DEPEW | NY | 14043-1728 |
| KARO, ELAINE I | 45060 ARKONA RD | | | | NEW BOSTON | MI | 48164-9303 |
| KAROFFA, STEVE | 1396 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456-1325 |
| KAROL A TRACY & | VALERIE BONELLO JTWROS | 47410 MALLARD DR | | | SHELBY TWP | MI | 48315 |
| KAROL A TRACY & | VANESSA NASCHAK JTWROS | 47410 MALLARD DR | | | SHELBY TWP | MI | 48315 |
| KAROL BALL | 331 OAK RDG | | | | MASON | MI | 48854-2507 |
| KAROL BONSTEIN | CHARLES SCHWAB & CO INC CUST | PREFERRED PROP PLUS QRP MPP | 2353 SAUCON CIRCLE | | EMMAUS | PA | 18049 |
| KAROL BRUNGER | 1053 YARMOUTH ST | | | | PORT CHARLOTTE | FL | 33952-1426 |
| KAROL BURGER | 17286 WALL ST | | | | MELVINDALE | MI | 48122-1217 |
| KAROL COVINGTON | 1913 ARDMORE ST | | | | TRENTON | MI | 48183-1903 |
| KAROL KARKUSZEWSKI | C/O MORELL KELLY LLP | ATTN:  LISA MORELL | | KITCHENER ON N2G 2B9 | | | |
| KAROL M BRUNGER | 1053 YARMOUTH ST | | | | PORT CHARLOTTE | FL | 33952-1426 |
| KAROL MARTINEZ | 1503 E BURT RD | | | | BURT | MI | 48417-9432 |
| KAROL MICHELSON | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| KAROL OWEN | 7661 NEWPORT | | | | RICHLAND | MI | 49083-9715 |
| KAROL PILARCZYK IRA R/O | FCC AS CUSTODIAN | POA IAN PILARCZYK | 37 GRANVILLE RD #3 | | CAMBRIDGE | MA | 02138-2318 |
| KAROL R URBAN | 20466 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-2049 |
| KAROL RICE | 2020 ALANSON ST | | | | WESTLAND | MI | 48186-4664 |
| KAROL URBAN | 20466 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-2049 |
| KAROL WILLIAMS | 3008 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8902 |
| KAROL, CAROL L | 452 FRANKLIN ST | | | | SHARPSVILLE | PA | 16150-1836 |
| KAROL, CATHERINE M | 25871 CONCORD RD | | | | HUNTINGTON WOODS | MI | 48070-1636 |
| KAROL, CONRAD R | 31486 RUSH ST | | | | GARDEN CITY | MI | 48135-1708 |
| KAROL, EDWARD F | 5805 W HARMON AVE SPC 349 | | | | LAS VEGAS | NV | 89103-4877 |
| KAROL, ROBERT D | 162 SILBERHORN DR | | | | FOLSOM | CA | 95630-6702 |
| KAROL, THEODORE B | 30 KICENIUK RD | | | | ANNANDALE | NJ | 08801-3456 |
| KAROLAK, JOHNNY G | 30401 WORTH ST | | | | GIBRALTAR | MI | 48173-9566 |
| KAROLAK, SIEGMUND S | 3318 ZONE AVE | | | | TOLEDO | OH | 43617-1071 |
| KAROLCZAK, MARY A | 1 WALNUT PARK CT | | | | SAINT PETERS | MO | 63376-2949 |
| KAROLCZAK, TINA M | 5710 SOUTH DUGGAN ROAD | | | | BELOIT | WI | 53511-9047 |
| KAROLE A KOWALSKI | 306 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6138 |
| KAROLE ELLISON | 17100 BEAR VALLEY RD STE B | | | | VICTORVILLE | CA | 92395-5052 |
| KAROLESKI ROBERT J | 5804 DAWN VISTA OVAL | | | | PARMA | OH | 44129-6118 |
| KAROLEV, NINA | 105 RIALTO RD | | | | POINCIANA | FL | 34759-4339 |
| KAROLICK, EDWARD D | 10902 BRAINARD DR | | | | PARMA | OH | 44130-1538 |
| KAROLICK, PHILIP W | 1094 E 78TH ST | | | | CLEVELAND | OH | 44103-2076 |
| KAROLIN HAMILTON | 148 SOUTH BAY AVE. | | | | BRIGHTWATERS | NY | 11718-2021 |
| KAROLINE MERCHAND | 821 CAMBRIDGE ST APT 174 | | | | MIDLAND | MI | 48642-4635 |
| KAROLINSKI, EDWARD A | 3004 SW 40TH LN | | | | CAPE CORAL | FL | 33914-6009 |
| KAROLIONOK, RICHARD J | 4880 RIVERCREST DR | | | | WATERFORD | MI | 48328-1034 |
| KAROLKIEWICZ, VIRGINIA F | 4259 WALNUT HILLS LN SE | | | | KENTWOOD | MI | 49512-3832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAROLL HAGAN | 11522 W SANDSNAKE CT | | | | SURPRISE | AZ | 85374-2668 |
| KAROLY SZOKE | 1844 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3534 |
| KAROLY ZAFT | 1973 CASE CT | | | | YUBA CITY | CA | 95993-1426 |
| KAROLY, JOHN J | 21625 OAK BARK TRL | | | | STRONGSVILLE | OH | 44149-2219 |
| KAROLY, WILLIAM E | 16718 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1218 |
| KAROLYN FINERSON | APT 202 | 11035 MOLLERUS DRIVE | | | SAINT LOUIS | MO | 63138-3938 |
| KAROLYN KAY KIMBALL TTEE | LEONARD DALE KIMBALL UNIFIED | CREDIT TRUST DTD 02/22/94 | BENE OF LEONARD D KIMBALL IRA | 952 CHAD WAY | ROCKWALL | TX | 75087-2278 |
| KAROLYN KELLER | 130 E KELLER ST | | | | BRADFORD | OH | 45308-1134 |
| KAROLYN MARCHETTI | 4870 EDDY DRIVE | | | | LEWISTON | NY | 14092 |
| KAROLYN S CRAFT | 2854  SILVERCLIFF DR. | | | | DAYTON | OH | 45449-3365 |
| KAROLYN WALWORTH | 5108 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| KAROLYN WEST | PO BOX 206 | | | | MORGANTOWN | KY | 42261-0206 |
| KAROLYNN J SMITHERMAN | & ROBERT N BUZZI JTWROS | 617 POWELL | | | WICHITA | KS | 67230 |
| KAROLYNN R SWANSON | 5737  CONCORD COMMONS DR | | | | CENTERVILLE | OH | 45459-7912 |
| KARON A MULL | 215 GENEVA RD. | | | | DAYTON | OH | 45417 |
| KARON ALLEN | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| KARON E ADAMS | 1524 ISLAND OVERLOOK DRIVE | | | | MT PLEASANT | SC | 29464-3835 |
| KARON GOODRICH | 8 HOLLY CT | | | | O FALLON | MO | 63366-2970 |
| KARON GRAFT | 21966 ROAD 60 | | | | GROVER HILL | OH | 45849-9306 |
| KARON GUERRA | 5171 OTSEGO ST | | | | BURTON | MI | 48509-2023 |
| KARON HARRISON-GARDNER | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| KARON HAYES CLARK | 6599 RICKS ROAD | | | | ARLINGTON | TN | 38002-9610 |
| KARON K PINION | 6107 TREE LINE WAY | | | | HOSCHTON | GA | 30548 |
| KARON KENNEDY | 1411 JAMES STREET | | | | CHESTER | PA | 19013 |
| KARON PEWOSKI | 10382 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9614 |
| KARON R GOODRICH | 8 HOLLY CT | | | | O FALLON | MO | 63366-2970 |
| KARON ROSSMAN | 2744 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| KAROPCHINSKY, RYAN H | 1934 HANNAH AVE | | | | HALETHORPE | MD | 21227-4514 |
| KAROPCZYK, ROBERT J | 6480 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-9561 |
| KAROS, VAN | 8526 PLEASANT HOLLOW RD | | | | TYLER | TX | 75709-3717 |
| KAROSAS, PATRICIA | 120 SEABREEZE CIR | | | | JUPITER | FL | 33477-6411 |
| KAROUB SCHICK & GARCIA INC. | PROFIT SHARING PLAN | 121 W ALLEGAN ST | | | LANSING | MI | 48933-1702 |
| KAROUZAKIS, EMANUEL | 36349 JARED DR | | | | STERLING HTS | MI | 48312-3239 |
| KAROW, BRUCE D | 5475 LANDIS AVE | | | | PORT ORANGE | FL | 32127-5525 |
| KAROW, JEFF T | 10375 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| KAROW, MARIE E | 880 HICKORY LN | | | | HARTFORD | WI | 53027 |
| KARP AUTOMOTIVE, INC. | DAVID KARP | 400 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP BUICK-SAAB | 400 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP FREDERICK | KARP, FREDERICK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KARP JEROME (654401) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KARP RICHARD | KARP, RICHARD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| KARP SAAB | 400 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP SAAB | KARP, DAVID A | 400 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-4910 |
| KARP, DAVID F | 55 DUCHESS DR | | | | WEST SENECA | NY | 14224-2305 |
| KARP, GRACE E | 1259 N LINCOLN AVE | | | | SALEM | OH | 44460-1332 |
| KARP, HARVEY R | 19348 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2534 |
| KARP, JAMES E | 2100 S REESE RD | | | | REESE | MI | 48757-9331 |
| KARP, JEROME G | 781 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120-2921 |
| KARP, JOSEPH S | 2385 TABLE ROCK RD SPC 114 | | | | MEDFORD | OR | 97501-1566 |
| KARP, KEVIN J | 55 DUCHESS DR | | | | WEST SENECA | NY | 14224-2305 |
| KARP, PATRICIA E | 5120 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2884 |
| KARP, ROBERT J | PO BOX 533 | 383 SPINAKER DR | | | PENTWATER | MI | 49449-0533 |
| KARP, ROY P | 24 FLAGLER DR | | | | OLMSTED FALLS | OH | 44138-2961 |
| KARPATHAKIS, ALEX | 4236 CENTRAL SARASOTA | PKWY APT 913 | | | SARASOTA | FL | 34238 |
| KARPEL, DANIAL J | 31 RICKHAVEN DR | | | | COLLINSVILLE | IL | 62234-6504 |
| KARPENKO ANTHONY & PATRICIA | 5845 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARPENKO, EVA M | 113 HILLSIDE WAY | | | | CAMILLUS | NY | 13031-1205 |
| KARPENKO, MICHAEL S | 107 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| KARPENKO, NICK | 112 ENDRES DR APT 10 | | | | MATTYDALE | NY | 13211-1134 |
| KARPIAK, MARIA | 6911 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2132 |
| KARPIAK, MICHAEL | 29289 EIFFEL AVE | | | | WARREN | MI | 48088-3606 |
| KARPICK, JAMES T | 19 YEARLING DR | | | | HENRIETTA | NY | 14467-9603 |
| KARPICKE, GREGORY J | 3944 MARCUS DR | | | | PINCKNEY | MI | 48169-8234 |
| KARPICKE, JAMES H | 1984 N GREEN MEADOW ST | | | | SANFORD | MI | 48657-9231 |
| KARPICKE, MARILYN S | 4550 HOWLEY CT | | | | SAGINAW | MI | 48638-4642 |
| KARPIE, ANDREW M | 145 ROESCH AVE | | | | BUFFALO | NY | 14207-1133 |
| KARPIE, DANIEL A | 841 HOLMDEL RD | | | | HOLMDEL | NJ | 07733-2067 |
| KARPIE, JOHN R | 6173 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| KARPIEL, JOSEPHA | 5521 S MAYFIELD AVE | | | | CHICAGO | IL | 60638-2704 |
| KARPIERZ, JOZEF | 9 PHELPS RD | | | | FRAMINGHAM | MA | 01702-6037 |
| KARPIK, PAUL M | 5149 OVERLOOK PT | | | | HAMBURG | NY | 14075-3427 |
| KARPINEN, KENNETH E | 30140 WESTWOOD DR | | | | MADISON HTS | MI | 48071-2247 |
| KARPINEN, LESLIE L | N 14 609 BRAHMSTED | | | | PARK FALLS | WI | 54552 |
| KARPINEN, RUTH S | 30140 WESTWOOD DR | | | | MADISON HTS | MI | 48071-2247 |
| KARPINSKI JR, VICTOR | 3539 GRIGG DR | | | | STERLING HTS | MI | 48310-6134 |
| KARPINSKI, ANDREW J | PO BOX 544 | | | | CHAPEL HILL | TN | 37034-0544 |
| KARPINSKI, BERNICE | 54383 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1624 |
| KARPINSKI, DONALD | 63304 EAST CHARLESTON DRIVE | | | | WASHINGTON | MI | 48095-2429 |
| KARPINSKI, EVELYN Y | 868 S WASHINGTON ST | MORRISTOWN MANOR | | | MORRISTOWN | IN | 46161-9633 |
| KARPINSKI, GREGORY P | 9655 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| KARPINSKI, JOHN D | 1209 WILDFLOWER DR | | | | METAMORA | OH | 43540-9764 |
| KARPINSKI, JOHN DALE | 1209 WILDFLOWER DR | | | | METAMORA | OH | 43540-9764 |
| KARPINSKI, JOHN J | 4035 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| KARPINSKI, JUDY A | 4035 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| KARPINSKI, NANCY A | 2935 BOLINGBROKE DR | | | | TROY | MI | 48084-1067 |
| KARPINSKI, RICHARD R | 7780 PHILLIPS DR | | | | CLAY | MI | 48001-3028 |
| KARPINSKI, STANLEY | PO BOX 558 | | | | CHAPEL HILL | TN | 37034-0558 |
| KARPINSKI, STANLEY R | 20415 TULLIO ST | | | | CLINTON TWP | MI | 48035-5104 |
| KARPINSKI, STEVEN D | 57703 NICOLE ST | | | | NEW HAVEN | MI | 48048-3310 |
| KARPINSKI, THOMAS A | 56159 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316-4919 |
| KARPIUK, FLORENCE | 14845 MERRIMAN RD | | | | LIVONIA | MI | 48154-3567 |
| KARPIUK, WALTER G | 14363 LENORE | | | | REDFORD | MI | 48239-3346 |
| KARPOICZ, RAY E | 1818 MANSE RD | | | | WATERFORD | MI | 48328-1629 |
| KARPOVCK, PHYLLIS M | 4363 PELTON RD | | | | CLARKSTON | MI | 48346-3828 |
| KARPOVICH, JOHN J | 302 DETJEN DR | | | | HOCKESSIN | DE | 19707-1909 |
| KARPOWICZ, ARLEEN F | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| KARPOWICZ, IRENE | 12525 3RD ST E APT 305 | | | | TREASURE ISLAND | FL | 33706-4451 |
| KARPOWICZ, JANUSZ | 12525 3RD ST E APT 305 | | | | TREASURE ISLAND | FL | 33706-4451 |
| KARPOWICZ, STEPHANY | 1450 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2931 |
| KARPOWITSCH, STEPAN | 4749 TIPTON DR | | | | TROY | MI | 48098-4466 |
| KARPPI, KENNETH J | 11820 INDIAN TRL | | | | HALES CORNERS | WI | 53130-2322 |
| KARPPINEN, GERALDINE A | PO BOX 204 | | | | ATLANTIC MINE | MI | 49905-0204 |
| KARPUK, DONALD | 1913 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9517 |
| KARPUK, LORI E | 14990 STUART RD | | | | CHESANING | MI | 48616-9484 |
| KARPUK, SEAN M | APT 4 | 1175 NORTH BLACK RIVER DRIVE | | | HOLLAND | MI | 49424-9159 |
| KARPUSHENKOFF, JASON M | 6508 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4519 |
| KARR | 1234 13TH AVE | | | | GRAFTON | WI | 53024-1936 |
| KARR JR, JOSEPH D | 1446 VISTAVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4355 |
| KARR JR, RALPH | 480 BOAT DOCK LN | | | | HARTSVILLE | TN | 37074 |
| KARR TUTTLE CAMPBELL | 1201 3RD AVE STE 2900 | | | | SEATTLE | WA | 98101-3284 |
| KARR TUTTLE CAMPBELL | ATTN: GARY HUFF, ESQ. | 1201 3RD AVE STE 2900 | | | SEATTLE | WA | 98101-3284 |
| KARR, ALENA A | 107 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARR, ALICE E | 43 DEVILLE DR | | | | DEFIANCE | OH | 43512-3227 |
| KARR, AMA YVONNE | 321 SHADY CREST DR | | | | CHATTANOOGA | TN | 37415-1409 |
| KARR, CHARLES E | 1869 W COLUMBIA RD | | | | MASON | MI | 48854-9259 |
| KARR, CYNTHIA S | 1851 CORONADA ST | | | | ANN ARBOR | MI | 48103-5066 |
| KARR, DAVID | 378 CRABAPPLE DR | | | | HOWARD | OH | 43028-8023 |
| KARR, DAVID T | 19187 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| KARR, DELANO L | 9930 LINDA DR. LOT 380 | | | | YPSILANTI | MI | 48197 |
| KARR, DELANO LEE | 9930 LINDA DR. LOT 380 | | | | YPSILANTI | MI | 48197 |
| KARR, DONALD E | 130 MONTEREY RD | | | | DEFIANCE | OH | 43512-3291 |
| KARR, DONALD E | 940 MORITZ LN | | | | MANSFIELD | OH | 44903-8873 |
| KARR, DONALD G | 2432 HIGHLAND AVE | | | | ANDERSON | IN | 46011-1316 |
| KARR, DOUGLAS L | 8165 STEVER RD | | | | DEFIANCE | OH | 43512-9752 |
| KARR, EDWARD | 11086 HOLLAND CIRCLE | | | | EDEN PRAIRIE | MN | 55347-5243 |
| KARR, FLORENCE M | 235 HARBOR DR | | | | LUDINGTON | MI | 49431-9357 |
| KARR, FLOYD R | 10896 ANCHOR COVE DR | PO BOX 12 | | | SHELBYVILLE | MI | 49344-9419 |
| KARR, FRANCIS A | 4602 HICKORY DR | | | | ANDERSON | IN | 46011-1507 |
| KARR, GEORGE E | 12160 RYLE RD | | | | UNION | KY | 41091-9614 |
| KARR, GERALD V | 107 VENETIAN WAY CT | | | | KOKOMO | IN | 46901 |
| KARR, GERALDINE P | 1684 ELM RD NE | | | | WARREN | OH | 44483-4026 |
| KARR, JANE E | 1446 VISTAVIEW DR | | | | ROCHESTER HLS | MI | 48306-4355 |
| KARR, JOHN C | 1643 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8884 |
| KARR, JOSEPH D | 309 COLDIRON DR | | | | ROCHESTER HLS | MI | 48307-3813 |
| KARR, JULIE A | 2278 S MADISON RD | | | | BELOIT | WI | 53511-8623 |
| KARR, KAREN J | 11627 W US HIGHWAY 150 | | | | HARDINSBURG | IN | 47125-8815 |
| KARR, LARRY E | 712 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 |
| KARR, LEE L | 130 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6101 |
| KARR, LEE L | 891 KENNESAW DR | | | | FOREST PARK | GA | 30297-1045 |
| KARR, MARGARET A | S85W18544 JEAN DR | | | | MUSKEGO | WI | 53150-9286 |
| KARR, MARGARET ANN | S85W18544 JEAN DR | | | | MUSKEGO | WI | 53150-9286 |
| KARR, MARGARET O | 4602 HICKORY DR | | | | ANDERSON | IN | 46011-1507 |
| KARR, MARY V | 2023 S VASSAR RD | | | | VASSAR | MI | 48768-9711 |
| KARR, MICHAEL L | 9269 DEBOLD KOEBEL RD | | | | PLEASANT PLN | OH | 45162-9354 |
| KARR, MYRON D | 22460 BELL RD | | | | HILLMAN | MI | 49746-8006 |
| KARR, OLEG G | 107 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2715 |
| KARR, RAYMOND F | 1518 HICKORY LN | | | | CARO | MI | 48723-1311 |
| KARR, RICHARD J | 1055 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1024 |
| KARR, RICHARD L | 321 SHADY CREST DR | | | | CHATTANOOGA | TN | 37415-1409 |
| KARR, RONALD W | 400D SIMMONS RD | | | | TOBYHANNA | PA | 18466-3908 |
| KARR, SANDRA | 3744 S BERN RD | | | | BAY CITY | MI | 48706-9227 |
| KARR, SANDRA D | 1885 FITCHBURG RD | | | | STOCKBRIDGE | MI | 49285-9533 |
| KARR, STEVEN M | 2001 STATE RD NW | | | | WARREN | OH | 44481-9477 |
| KARR, WADSWORTH | 7416 QUEENS WAY | | | | ELLENTON | FL | 34222-3846 |
| KARR, WANDA J | 2824 SAN SABA DR | | | | FORT WORTH | TX | 76114-1714 |
| KARRAM, ALBERT J | 2412 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1150 |
| KARRAM, MICHAEL A | 5241 POTTER RD | | | | FLINT | MI | 48506-2154 |
| KARRAR, HAROLD L | 4033 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| KARRAS SCOTT | 13902 WEST 180TH AVENUE | | | | LOWELL | IN | 46356-9595 |
| KARRAS, BETTY W | 309 BURTMAN DR | | | | TROY | MI | 48083-1002 |
| KARRAS, CHRIS J | 15411 OLYMPIC DR | | | | MACOMB | MI | 48044-3863 |
| KARRAS, GEORGE | 25319 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-3347 |
| KARRAS, JOHN N | 809 TURTLECREEK CT | | | | BEL AIR | MD | 21014-2357 |
| KARRAS, NICK | 4319 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1019 |
| KARRAS, PANAYIOTIS J | 2535 HYLAND ST | | | | FERNDALE | MI | 48220-2738 |
| KARRAS, SUSAN | 39127 DURAND CT | | | | STERLING HTS | MI | 48310-2406 |
| KARRASS | 8370 WILSHIRE BLVD SUITE 300 | | | | BEVERLY HILLS | CA | 90211 |
| KARRASS LTD | ATTN ACCOUNTING | 8370 WILSHIRE BLVD FL 3 | | | BEVERLY HILLS | CA | 90211-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARREN CHRISTLEY | 2867 LINDA DR NW | | | | WARREN | OH | 44485-2037 |
| KARRER, CHARLES J | 811 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1549 |
| KARRER, MARILYN J | 163 BASSWOOD DR | | | | SAN ANTONIO | TX | 78213-3015 |
| KARRER, RON T | 1231 DALLAS AVE | | | | LAWTON | IA | 51030-8084 |
| KARRER, SHARON I | 7356 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51106-9640 |
| KARRI CRITTENDEN | 7620 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| KARRI K STEDMAN | CGM IRA ROLLOVER CUSTODIAN | 1529 MARLIN PLACE | | | ROHNERT PARK | CA | 94928-8177 |
| KARRICK, ALICE C | C/O ALICE KARRICK | 119 GERTRUDE AVE | | | LEBANON | OH | 45036-5036 |
| KARRICK, ALICE C | OTTERBEIN LEBANON RETIREMENT C | C/O ALICE KARRICK 585 NORTH STAT | | | LEBANON | OH | 45036 |
| KARRICK, BARBARA K | 1132 REXFORD COURT | | | | DAYTON | OH | 45414-3183 |
| KARRICK, DANNY J | 5329 CONSOLE ST | | | | CLARKSTON | MI | 48346-3205 |
| KARRICK, EDWARD E | 11256 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9308 |
| KARRICK, MARY M | 3725 HAWKINS RD | | | | JACKSON | MI | 49201-9681 |
| KARRICK, PATRICIA L | 5606 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| KARRIE HANLEY | 3797 MINTON RD | | | | ORION | MI | 48359-1553 |
| KARRIE KING LINDQUIST | 3931 WILLOWBEND | | | | THE COLONY | TX | 75056-4642 |
| KARRIE MELIN SWENSON AND | STEVEN P SWENSON JTWROS TOD | A SWENSON & E SWENSON SUBJ TO STA | 2218 140TH AVENUE | | ST CRIOX FALLS | WI | 54024-8308 |
| KARRIE PICKENS | 5054 W OUTER DR | | | | DETROIT | MI | 48235-1341 |
| KARRIEM A STEPHENS | 3010 WILTON PL | | | | FLINT | MI | 48506-1389 |
| KARRIEM F SHABAZZ | 24   WYNDMOOR AVENUE | | | | NEWARK | NJ | 07112-1217 |
| KARRIEM STEPHENS | 3010 WILTON PL | | | | FLINT | MI | 48506-1389 |
| KARRIGER, GEORGE K | 2639 DARIEN DR | | | | JEFFERSONVILLE | IN | 47130-7223 |
| KARRIKER, TEDDY W | 55 MCCULLOUGH LN | | | | BULLS GAP | TN | 37711-2863 |
| KARRO, HARLAN R | 3955 CHANDA CT | | | | HIGHLAND | MI | 48356-1113 |
| KARROL BRINLEE | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| KARROLL SHOWERS | 23615 150TH AVE | | | | TUSTIN | MI | 49688-8583 |
| KARRS, STEVE J | 3990 WILKS RD | | | | LOWER BURRELL | PA | 15068-2246 |
| KARRY'S AUTOMOTIVE SERVICE CENTER | 2104 SANTA BARBARA BLVD | | | | CAPE CORAL | FL | 33991-4344 |
| KARRYEN JONES | 3764 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6162 |
| KARS, REINDER | 515 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-9124 |
| KARSANBHAI, SURENDRALA | 18597 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5248 |
| KARSCHNICK JR., ARTHUR E | 11792 CULVER COUNTRY LN | | | | WEBBERVILLE | MI | 48892-9794 |
| KARSCHNICK JR., ARTHUR EDWARD | 11792 CULVER COUNTRY LN | | | | WEBBERVILLE | MI | 48892-9794 |
| KARSCHNICK, ERIC | 1210 E MICHIGAN AVE | | | | JACKSON | MI | 49201-1839 |
| KARSEN CHUCK VAN | 45847 US HIGHWAY 41 | CONSULTING UPTD 02/7/07 | | | CHASSELL | MI | 49916-9127 |
| KARSH LEONA | KARSH, LEONA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KARSHA L HILL | 2611 EAST MEIGHAN BLVD | APT. 103 | | | GADSDEN | AL | 35903 |
| KARSIES, ROBERT L | 2694 PORTER ST SW | | | | WYOMING | MI | 49519-2141 |
| KARSKI, KAREN M | 52339 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| KARSKI, LYNN F | 52339 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5674 |
| KARSLAKE CHRISTINE | KARSLAKE, CHRISTINE | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| KARSMAN BROOKS & CALLAWAY PC | PO BOX 9149 | | | | SAVANNAH | GA | 31412 |
| KARSNICK, DENNIS C | 7778 QUAIL CREEK TRCE | | | | PITTSBORO | IN | 46167-8939 |
| KARSNICK, JOHN W | 3051 DEL RIO DR | | | | BELLEAIR BLUFFS | FL | 33770-1703 |
| KARSNICK, RICHARD E | 35249 WINSLOW ST | | | | WAYNE | MI | 48184-2392 |
| KARSNICK, TIMOTHY C | 35645 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4174 |
| KARSOE, DEBORAH | 3205 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| KARSONOVICH, JOHN L | 3609 SUNRIVER PT | | | | RALEIGH | NC | 27610-8102 |
| KARST JR, RUDOLPH | 7270 E FRUMIN CT | | | | WESTLAND | MI | 48185-5553 |
| KARST, BONNIE R | 521 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1174 |
| KARST, DALE E | 16611 W 133RD ST | | | | OLATHE | KS | 66062-1575 |
| KARST, DENNIS E | 8539 N 500 E | | | | OSSIAN | IN | 46777-9626 |
| KARST, JAMES D | 9766 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| KARST, JOLENE L | 7270 E FRUMIN CT | | | | WESTLAND | MI | 48185-5553 |
| KARST, LETHA L | 1909 E 8TH ST | | | | ANDERSON | IN | 46012-4203 |
| KARST, MARGARET H | C/O JOHN YUN | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARSTEDT, DONALD E | 3254 N 13TH ST | | | | COEUR D ALENE | ID | 83815-6613 |
| KARSTEN HEILAND | | HOLLERALLEE 73 | | BREMEN  28209 GERMANY | | | |
| KARSTEN'S SERVICE CENTER | 523 N STATE ST | | | | MARENGO | IL | 60152-2225 |
| KARSTEN, GUS G | 5601 KRAMER CT | | | | NEWAYGO | MI | 49337-8720 |
| KARSTEN, ROBERT C | 1484 ERIN ST | | | | JENISON | MI | 49428-8929 |
| KARSTEN, WILLIAM | 7378 ROLLING HILLS DR | | | | HUDSONVILLE | MI | 49426-9750 |
| KARSTENS CHRIS | 10315 BERKELEY MANOR DR | | | | MECHANICSVILLE | VA | 23116-5133 |
| KARSTENS, EUGENE W | PO BOX 55 | | | | MOORESVILLE | IN | 46158-0055 |
| KARSTENS, GERALD L | 5360 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| KARSTENSEN, CHARLES F | PO BOX 2461 | | | | ARNOLD | CA | 95223-2461 |
| KARSTI, MICHAEL | 249 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-1920 |
| KARSTON, ROBERT J | 883 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-5130 |
| KARSTON, STEVE | 6714 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 |
| KARTAVICIUS, RAYMOND J | 2328 BURR OAK AVE | | | | N RIVERSIDE | IL | 60546-1320 |
| KARTEN SHELLY (499320) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KARTEN SHELLY A (512067) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KARTER CARRIERS INC | PO BOX 7416 | | | WINDSOR CANADA ON N9C 4G1 CANADA | | | |
| KARTER, AGNES M | 12 SANDY LN | | | | CHEEKTOWAGA | NY | 14227-1331 |
| KARTES SCOTT | 338 RAYS CREEK WAY | | | | FORT WAYNE | IN | 46825-8106 |
| KARTES, BETTY A | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634-9453 |
| KARTES, EULA H | 3305 KIRBY CREEK DR | | | | GRAND PRAIRIE | TX | 75052-6431 |
| KARTES, LADDIE V | 226 CATALINA DR | | | | TYBEE ISLAND | GA | 31328-9105 |
| KARTES, RAYMOND S | 4416 DIEBOLD RANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| KARTES, ROGER L | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634-9453 |
| KARTES, SALLY A | 4416 DIEBOLD BRANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| KARTES, SCOTT R | 196 OLD MEADOW LN | | | | ROCKTON | IL | 61072-3213 |
| KARTES, SCOTT R | 4695 PARREN CT | | | | WEST BRANCH | MI | 48661-8502 |
| KARTH JR., MARVIN P | 322 SHERWOOD CT | | | | WEST ST PAUL | MN | 55118-4434 |
| KARTHEISER THOMAS | 2885 BAY MEADOW LN | | | | MCHENRY | IL | 60051-3717 |
| KARTHICK CHANDRASEKARAN | 5124 FREDERICKSBURG WAY EAST | | | | BRENTWOOD | TN | 37027-1729 |
| KARTHIK JOTHIANANDAN | DESINGARAO JOTHIANANDAN | 32 RIDGE DR E | | | ROSLYN | NY | 11576-1442 |
| KARTHIKEYAN SADAYAPPA | PO BOX 214164 | | | | AUBURN HILLS | MI | 48321-4164 |
| KARTHOLL, MARY K | 2912 CLIPPER CV | | | | FORT WAYNE | IN | 46815-8560 |
| KARTJE, MARILYN | 25075 MEADOWBROOK RD APT 307 | | | | NOVI | MI | 48375-5700 |
| KARTOWSKY, ROBERT E | 6215 LAKEVIEW S | | | | SAGINAW | MI | 48603-4250 |
| KARTSONAS, GUS | 14716 SCRIPPS ST | | | | DETROIT | MI | 48215-3175 |
| KARTSOUNES, RUTH L | 4591 WINDSWEPT DR | | | | MILFORD | MI | 48380-2776 |
| KARTYCHAK, ROBERT | 330 ARABELLA ST | | | | PITTSBURGH | PA | 15210-2004 |
| KARTZ, DOROTHY J | 5446 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9408 |
| KARTZ, EDWARD F | 4352 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| KARTZINEL RONALD | 12127 TURNBERRY DR | | | | RANCHO MIRAGE | CA | 92270-1500 |
| KARU MEDICAL ASSOCIA | 5685 GRATIOT RD | | | | SAGINAW | MI | 48638-6042 |
| KARUPPASWAMY, SENTHIL N | 3153 GRAND PARK | | | | ROCHESTER HILLS | MI | 48307-5180 |
| KARUS, HERMAN J | 8460 PAMELA ST | | | | SHELBY TWP | MI | 48316-2619 |
| KARVAKKO, DENNIS R | 36985 KLINGVILLE RD | | | | CHASSELL | MI | 49916-9266 |
| KARVALA, JOHN P | 168 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7920 |
| KARVELAS, CAROL | 183 GORHAM ST APT 309 | P.O. BOX 2076 | | | LOWELL | MA | 01852-3319 |
| KARVONEN, LARRY M | 10099 ROBERTS RD | | | | GREGORY | MI | 48137-9413 |
| KARVOUNIS, ATHANASIOS | 17812 CLOVER HILL DR | | | | MACOMB | MI | 48044-5507 |
| KARWA, MANOJ K | 40799 COACHWOOD CIR | | | | NORTHVILLE | MI | 48168-3281 |
| KARWACKI CRAIG R | KARWACKI, CRAIG R | 813 QUARRIER ST | | | CHARLESTON | WV | 25301-2605 |
| KARWACZYNSKI, SOPHIE | 36 WILLIAMSTOWNE CT APT 11 | | | | CHEEKTOWAGA | NY | 14227-2068 |
| KARWAN, ROBERT | 46463 GALWAY DR | | | | NOVI | MI | 48374-3853 |
| KARWAS, MARK E | 2381 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| KARWAS, RUTH A | 2381 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| KARWAT, JOHN D | 9747 TRUAX RD | | | | VASSAR | MI | 48768-9466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARWAT, MARK A | 9747 TRUAX RD | | | | VASSAR | MI | 48768-9466 |
| KARWATH, DANIEL J | 17733 1ST ST E | | | | REDINGTON SHORES | FL | 33708-1217 |
| KARWEICK JR, EARL E | 26 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3459 |
| KARWHITE JERROLD W | 11446 SOUTHEAST 326TH PLACE | | | | AUBURN | WA | 98092-4803 |
| KARWICK, IRWIN J | 410 SPENCER RD | | | | BRIGHTON | MI | 48116-1530 |
| KARWOSKI JASON P | KARWOSKI, EVE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| KARWOSKI JASON P | KARWOSKI, JASON P | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KARWOSKI, BETTY J | 30224 VASSAR ST | | | | LIVONIA | MI | 48152-1961 |
| KARWOWICZ, BERNARD J | 28536 SUTHERLAND | | | | WARREN | MI | 48088-4336 |
| KARWOWICZ, EUGENE L | 27540 EL CAPITAN DR | | | | WARREN | MI | 48092-5104 |
| KARWOWSKI, ANNA M | 204 ONTARIO AVE | | | | SYRACUSE | NY | 13209-1135 |
| KARWOWSKI, AUDREY L | 2516 LAKE VISTA DRIVE | | | | SAINT JOSEPH | MI | 49085-8262 |
| KARWOWSKI, BOLESTAW | SAWMILL ROAD | | | | PLYMOUTH | CT | 06782 |
| KARWOWSKI, KRYSTINA | 30 SAWMILL RD | | | | PLYMOUTH | CT | 06782-2005 |
| KARWOWSKI, MARY | 4700 LAKESHIRE CT | | | | HOWELL | MI | 48843-7899 |
| KARWOWSKI, ROBERT J | 3536 GRIGG DR | | | | STERLING HTS | MI | 48310-6132 |
| KARWOWSKI, ROSE MARIE A | 38032 S BONKAY DR | | | | CLINTON TWP | MI | 48036-2109 |
| KARWOWSKI, STANLEY | 23340 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2076 |
| KARWOWSKI, STEFAN | 1325 ROUTE 82 | | | | HOPEWELL JUNCTION | NY | 12533-3301 |
| KARWOWSKI, SYLVIA A | 3536 GRIGG DR | | | | STERLING HEIGHTS | MI | 48310-6132 |
| KARY LANG | 9043 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| KARY MCNEAL JR | 508 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| KARY, JOHN J | 199 S CRANBROOK CROSS RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-3423 |
| KARY, KENNETH J | 3882 MILLER WAY SO | | | | BIRMINGHAM | MI | 48301 |
| KARYL A LEWIS | 212 IRELAND AVE | | | | CINCINNATI | OH | 45218-1104 |
| KARYL CLOCK | 5856 WARBLER DR | | | | CLARKSTON | MI | 48346-2972 |
| KARYL DAVIS | 2924 GLADIOLA ST | | | | FT MYERS | FL | 33901-6635 |
| KARYL KREPS | 709 NOTTINGHAM DR | | | | STURGIS | MI | 49091-9012 |
| KARYLL E HULL | 401 MIAMI CLUB DR | | | | MISHAWAKA | IN | 46544-2611 |
| KARYLYN BARTZ | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| KARYN A MCBRIDE | 382 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483 |
| KARYN BEACH | 4767 MADDIE LN | | | | DEARBORN | MI | 48126-4168 |
| KARYN BRUSATE | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2436 |
| KARYN HYLAND | 5253 SHERWOOD DR | | | | PITTSBURGH | PA | 15236-1838 |
| KARYN KISS | 185 HILLMAN DRIVE | | | | CORTLAND | OH | 44410-1510 |
| KARYN LELAND NAJJAR | 755 TONKAWA TRL | | | | LAKE ORION | MI | 48362-1446 |
| KARYN R DIGIORGIO | 1967 CLAY ST. | | | | SAN FRANCISCO | CA | 94109-3410 |
| KARYN T CAPARROS | 612   KAINS AVE | | | | ALBANY | CA | 94706-1219 |
| KARYN TOMPKINS | 4039 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| KARYN VALENTI-NAIMO | 1580 FORD CT | | | | GROSSE POINTE WOODS | MI | 48236-2318 |
| KARYN VICTORIA GREY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15643 HIX ST | | LIVONIA | MI | 48154 |
| KARYN WALACK-OTANI | 4205 BARCROFT WAY | | | | WEST BLOOMFIELD | MI | 48323-1805 |
| KARYSA NAEVE | 23560 WELLINGTON AVE | | | | WARREN | MI | 48089-2264 |
| KARZEWSKI, ESTHER | 226 E TREEHAVEN RD | | | | BUFFALO | NY | 14215-1411 |
| KAS-MIKHA, MAROUF | 28413 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-2922 |
| KASA INDUSTRIAL CONTROLS INC | 418 E AVENUE B | | | | SALINA | KS | 67401-8960 |
| KASA, JOSEPHINE V | 10 GODFREY DR | | | | TRENTON | NJ | 08610-1106 |
| KASA, RONALD C | 48 BROOKWOOD RD | | | | MERCERVILLE | NJ | 08619-1470 |
| KASABYAN MARINE | KASABYAN, MARINE | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| KASAI KOGYO CO LTD | 1111 N WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351-9094 |
| KASAI KOGYO CO LTD | 3316 MIYAYAMA  SAMUKAWAMACHI | | KOZA-GUN  KANAGAWA 253-0106 JAPAN | | | | |
| KASAL ANDREW | 13395 ROCK CREEK DRIVE | | | | WESTFIELD | IN | 46074-5834 |
| KASAL, ANDREW J | 13395 ROCK CREEK DR | | | | WESTFIELD | IN | 46074-5834 |
| KASANDRA O'NEILL | 10515 GREEN RD | | | | GOODRICH | MI | 48438-9415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASANG, ROY W | 18179 TWELVE OAKS TER | | | | DEXTER | MO | 63841-9763 |
| KASANIC, MICHAEL | 23457 PRESCOTT LN W | | | | SOUTH LYON | MI | 48178-8239 |
| KASARIN & PINPRAAJ CHAKKAPHAK TRUST | DTD 12/30/98 | SARAHNEEYA CHAKKAPHAK TTEE | 18 KELSALL MEWS | KEW SURREY TW9 4BP UK | | | |
| KASAT, DAVID L | 3671 PHLOX CT | | | | WATERFORD | MI | 48329-2174 |
| KASAT, LINDA L | PO BOX 300924 | | | | DRAYTON PLAINS | MI | 48330-0924 |
| KASAT, RAYMOND F | 4143 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| KASAUSKAS, JONAS | 25 ROGER RD | C/O BIRUTE KASAUSKAS | | | EDISON | NJ | 08817-4531 |
| KASAVAGE, NORMAN W | 5959 CARROLL LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3135 |
| KASBARIAN JR, SAM J | 61201 CAMPGROUND RD | | | | WASHINGTON | MI | 48094-1405 |
| KASBARIAN, HARRY | 245 SPANIARDS RD | | | | CAPE HAZE | FL | 33946-2261 |
| KASBARIAN, MICHAEL H | 6382 FAIRWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-2849 |
| KASBARIAN, SAM J | 741 SIBLEY CT | | | | WIXOM | MI | 48393-1849 |
| KASBEE, CHARLES P | 145 S OCEAN AVE APT 517 | | | | PALM BEACH SHORES | FL | 33404-5756 |
| KASBEE, DEBORAH A | 145 OCEAN AVE | | | | PALM BEACH SHORES | FL | 33404 |
| KASBEE, JOSEPH M | 686 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3543 |
| KASBURG, JOANNE L | 1944 CLAY DR | | | | LIBERTY | MO | 64068-3244 |
| KASCAK, JOSEPH | 1850 ROCKLAND STATION RD | | | | KENNERDELL | PA | 16374-4118 |
| KASCAK, JOSEPH T | 4426 GLENNCAIRN DR | | | | WEST MIFFLIN | PA | 15122 |
| KASCH, ELIZABETH B. | 5057 FERN DR | | | | TOLEDO | OH | 43613-2427 |
| KASCHAK, THERESA V | 1320 HAMILTON BLVD | | | | S PLAINFIELD | NJ | 07080-2011 |
| KASCHALK, DOLORES | 31044 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| KASCHALK,DOLORES | 31044 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| KASCHKE OLIVER L (410931) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASCHNER, CHRIS N | 3104 BLUFF ST APT 4 | | | | MADISON | WI | 53705-3452 |
| KASCHNER, CHRIS N | 4577 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| KASCHNER, EDDIE G | 10785 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9746 |
| KASCHNER, GERALD H | 5694 CROSWELL RD | | | | WATERFORD | MI | 48327-1319 |
| KASCHNER, KAREN A | 4545 GRESHAM HWY | | | | POTTERVILLE | MI | 48876 |
| KASCHNER, LINDA F | 6910 MAPLE DR | | | | NORTH TONAWANDA | NY | 14120-1006 |
| KASCHNER, WAYNE L | 10160 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| KASCHUK, CAROLINE C | 1510 ACADEMY ST | | | | DEARBORN | MI | 48124-2529 |
| KASCHUK, KELLIE M | 7029 RANGER DR | | | | ROMULUS | MI | 48174-5002 |
| KASCHUK, VANETTA | 29477 CHERRY HILL RD APT 509 | | | | INKSTER | MI | 48141-1076 |
| KASCIK, JOSEPHINE A | 117 HARTLEY AVE | | | | TRENTON | NJ | 08610-4425 |
| KASCSAK JR, JOHN J | APT A | 2020 TIMBERS HILL ROAD | | | RICHMOND | VA | 23235-3981 |
| KASCSAK, DOREEN M | 209 SAYERS AVE | | | | NILES | OH | 44446-1726 |
| KASDIN, RUTH | 1003 CUMMINGS RD | | | | MONMOUTH JCT | NJ | 08852 |
| KASDORF, BETTIE M | 514 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| KASDORF, WILLIS A | 1574 STRUBLE RD | | | | MUIR | MI | 48860-9797 |
| KASE DC | 828 DAVISON RD | | | | LOCKPORT | NY | 14094-5228 |
| KASE, BONNIE A | 1294 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9200 |
| KASE, CHARLES J | 3659 LAKE FOREST DR | | | | STERLING HTS | MI | 48314-4314 |
| KASE, DAVID M | 2469 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 |
| KASE, KENNETH M | 901 SEAFARER CIR APT 204 | | | | JUPITER | FL | 33477-9059 |
| KASE, KENNETH MICHAEL | 21827 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 |
| KASE, LAURA A | 4069 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| KASE, MARGARET M | 17328 CENTRALIA | | | | DETROIT | MI | 48240-2225 |
| KASE, MICHAEL S | 2067 KRATAGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3265 |
| KASE, SANDRA L | 31053 WINDSOR ST | | | | WESTLAND | MI | 48185-2974 |
| KASEAN BARBER | KASEAN BARBER | 2231 S LA SALLE GDNS | NONE | | DETROIT | MI | 48206-2656 |
| KASEE, EDITH S | 1603 HOITT AVENUE | | | | KNOXVILLE | TN | 37917-6030 |
| KASEEM SAULS | 18661 NADOL DR | | | | SOUTHFIELD | MI | 48075-5822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASEK, RONALD J | 15680 SHADY CREEK RD | | | | TYLER | TX | 75705-2908 |
| KASEL, MICHAEL | 2167 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1437 |
| KASELONIS, FRANK W | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| KASELONIS, FRANK WILLIAM | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| KASEM, MARY J | 6147 GAITWAY DR | | | | GRAND BLANC | MI | 48439-7437 |
| KASEM, MARY J | 6172 WIREGRASS CT | | | | GRAND BLANC | MI | 48439-2680 |
| KASEM, MOUNER A | 6172 WIREGRASS CT | | | | GRAND BLANC | MI | 48439-2680 |
| KASEMAN, DOROTHY B | 2116 CRANE LAKES BOULEVARD | | | | PORT ORANGE | FL | 32128-4540 |
| KASEMEYER LESLIE | 2223 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| KASEMEYER, GEORGE W | 5081 HEIDI LANE | | | | SAGINAW | MI | 48604-9553 |
| KASEMEYER, JAMES G | 5081 HEIDI LN | | | | SAGINAW | MI | 48604-9553 |
| KASEMEYER, LESLIE A | 2223 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| KASENURM, JOYCE C | 18813 TWILIGHT RD | | | | NEWALLA | OK | 74857-8842 |
| KASER, ALICE R | 6721 RAYDALE RD | | | | HYATTSVILLE | MD | 20783-3044 |
| KASER, LYNN G | 6001 E 600 N | | | | CHURUBUSCO | IN | 46723-9717 |
| KASER, MICHAEL R | 59218 CONIFER CT | | | | WASHINGTON | MI | 48094-3756 |
| KASER, MICHAEL T | 52276 TEN POINT DR | | | | MACOMB | MI | 48042-3469 |
| KASER, WILLIAM L | 27 GARRETT LN | | | | CASCADE | ID | 83611-5426 |
| KASER, WILMA C | 1025 E CARLETON RD | | | | ADRIAN | MI | 49221-8729 |
| KASEY  BASTEAN | 112 VININGS BLVD | | | | O FALLON | MO | 63366-7579 |
| KASEY DALTON | # B | 1211 MASSACHUSETTS AVENUE | | | FORT CAMPBELL | KY | 42223-3506 |
| KASEY DALTON | 427 BEECH AVE | | | | MADISON | TN | 37115-5304 |
| KASEY SCOTT | 3424 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9214 |
| KASEY, CHARLES F | 19217 E 19TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057-1962 |
| KASEY, JENIECE A | 18245 RR 1431 # 7 | | | | JONESTOWN | TX | 78645 |
| KASGORGIS, JOHN | 8461 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| KASH ADAMS JR | 336 CHAPEL DR | | | | SPRINGBORO | OH | 45066 |
| KASH STRONG | 1030  RICHARD ST. | | | | MIAMISBURG | OH | 45342-1847 |
| KASH, DONALD R | 2195 PAINTER PL | | | | MIAMISBURG | OH | 45342-3984 |
| KASH, JEAN K | 2118 MELODY DR | | | | FRANKLIN | TN | 37067-4085 |
| KASH, JOSEPH K | 2848 E SPRUCE DR | | | | CRETE | IL | 60417-4878 |
| KASH, KENNETH L | 1411 NORRIS DR | | | | LAKE HAVASU CITY | AZ | 86404-1345 |
| KASH, KIMBERLY A | 10130 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-6183 |
| KASH, MICHAEL D | 1339 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1021 |
| KASH, ROBERT S | 4801 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5355 |
| KASH, ROGER | PO BOX 681711 | | | | FRANKLIN | TN | 37068-1711 |
| KASH, ROGER O | 3251 SE 2ND PL | | | | KEYSTONE HEIGHTS | FL | 32656-6105 |
| KASH, RONALD J | 106 W MAIN ST | | | | ADRIAN | MO | 64720-9207 |
| KASH, RONALD W | 5700 MARKET ST APT 1022 | | | | PRESCOTT VALLEY | AZ | 86314-6520 |
| KASHAWANA N SMOOT | 954   BERTRAM AVE APT 1 | | | | DAYTON | OH | 45406-5744 |
| KASHAWLIC, FRANK S | 29535 LORI ST | | | | LIVONIA | MI | 48154-3756 |
| KASHAWLIC, FRANK STANLEY | 29535 LORI ST | | | | LIVONIA | MI | 48154-3756 |
| KASHEILA A TURNER | 4287 PARKWAY DR | | | | TROTWOOD | OH | 45416 |
| KASHELLA, GEORGE L | 12041 LARSON LN | | | | PARRISH | FL | 34219 |
| KASHELLA, GEORGE L | 4418 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9717 |
| KASHESHIAN VARTAN | APT 2106 | 3025 SUNLAKE BOULEVARD | | | HUNTSVILLE | AL | 35824-1442 |
| KASHI, DEANORA | 5752 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| KASHIAN, JEANETTE E | 28771 LEONA ST | | | | GARDEN CITY | MI | 48135-2795 |
| KASHICKEY, GEORGE | 19 BYRON ST | | | | CARTERET | NJ | 07008-2319 |
| KASHIF KHAN | 5117 PRENTIS DR | | | | TROY | MI | 48085-3483 |
| KASHIWADA, KUMIKO | 9117 CRIMSON CLOVER WAY | | | | LAS VEGAS | NV | 89134-1816 |
| KASHLAK, JOHN V | 714 COMMONWEALTH AVE | | | | WEST MIFFLIN | PA | 15122-1961 |
| KASHLAK, KIKI | 714 COMMONWEALTH AVE | | | | WEST MIFFLIN | PA | 15122-1961 |
| KASHMAN, WILLIAM E | 7552 N COUNTY ROAD 725 E | | | | BAINBRIDGE | IN | 46105-9428 |
| KASHMARK LEON J (405515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASHMARK RANDY | KASHMARK, RANDY | 1402 W CINNABAR AVENUE | | | PHOENIX | AZ | 85021-2253 |
| KASHMERICK, GLORIA J | 208 AINTREE RD | | | | ROCHESTER | MI | 48306-2705 |
| KASHMERICK, ROGER J | PO BOX 205 | | | | FLUSHING | MI | 48433-0205 |
| KASHMERICK, ROGER JOHN | PO BOX 205 | | | | FLUSHING | MI | 48433-0205 |
| KASHUBA, DANIEL R | 69 CHEEKWOOD DR | | | | BUFFALO | NY | 14227-3215 |
| KASHUBA, DANIEL RALPH | 69 CHEEKWOOD DR | | | | BUFFALO | NY | 14227-3215 |
| KASHUBA, ROSE | 222 SCHOOL ST | UPPER APT | | | KENMORE | NY | 14217-1169 |
| KASHUBOSKY, FRANCIS A | 404 N HAMPTON DR | | | | DURAND | MI | 48429-1412 |
| KASHUDA, DOROTHY A | 300 NE 20TH ST APT 101 | | | | BOCA RATON | FL | 33431-8144 |
| KASI GOUNDAN | 39574 TIMBERLANE DR | | | | STERLING HTS | MI | 48310-2461 |
| KASIAK, MARY | 4458 RUSTLERS RD | C/O LINDA M GROSSO | | | MARCELLUS | NY | 13108-9765 |
| KASICK, ANGELINE D | 3700 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| KASIDONIS, GEORGE | VAN DRESS LAW OFFICES | THE BANK OF BEREA BUILDING - 46 FRONT STREET | | | BEREA | OH | 44017 |
| KASIEWICZ, JOSEPH | 43376 15TH AVE | | | | BLOOMINGDALE | MI | 49026-9604 |
| KASIKORNBANK PUBLIC CO. LTD. (THAI FARMERS BANK) | 1 SOI KASIKONTHAI, RATBURANA ROAD | RAT BURNA | BANGKOK 10140 THAILAND | | | | |
| KASIMER MAMON I I I | 961 EVERGREEN RDG | | | | ORTONVILLE | MI | 48462-9746 |
| KASINGER, ERMA D | 3198 MATTOS AVENUE | | | | SAN JOSE | CA | 95132-3610 |
| KASINOWSKI, LUBA | 131 LONG WOOD DR | | | | ROCHESTER | NY | 14612-2713 |
| KASISCHKE, JAMES F | 15635 MALVERN HILL AVE | | | | BATON ROUGE | LA | 70817-3118 |
| KASISCHKE, KURT R | 2013 CLARK POINTE DR | | | | CRESTWOOD | KY | 40014-8766 |
| KASISKE, DELLA M | 224 HEATHER GLEN DR | C/O CYNTHIA HELEN HOLMAN | | | COPPELL | TX | 75019-5827 |
| KASK, JEAN L | 199 HAMLIN AVE | | | | EAST AURORA | NY | 14052-1325 |
| KASKA VIVIAN ESTATE OF | 1915 MEADOW RIDGE DRIVE | | | | COMMERCE TWP | MI | 48390-2655 |
| KASKA, CARRIE | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 |
| KASKA, COLLEEN K | 5615 NEW YORK AVE | | | | DES MOINES | IA | 50310-1106 |
| KASKA, EDWARD W | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 |
| KASKA, GEORGE | 156 HCR 2318 | | | | ABBOTT | TX | 76621-3533 |
| KASKA, HILDA I | 1771 CHAUCER AVE | | | | MADISON HEIGHTS | MI | 48071-2048 |
| KASKA, LADDIE A | 613 CLOVER PARK DR | | | | ARLINGTON | TX | 76013-1427 |
| KASKA, LOUIS F | 6409 NORMANDY RD | | | | FORT WORTH | TX | 76112-5126 |
| KASKAUSKAS JOSEPH J (402190) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASKI, MARK L | 4026 AUBURN DR | | | | ROYAL OAK | MI | 48073-6337 |
| KASKI, MARLA | 309 N 5TH ST | | | | WATSEKA | IL | 60970-1324 |
| KASKO, JOHN P | 9135 HUNTER HILL LN | | | | BRIGHTON | MI | 48114-4950 |
| KASKOUN, ANGELINA L | 598 BELMONT AVE APT D203 | HAMPTON CROSSING | | | SOUTHAMPTON | PA | 18966-5726 |
| KASKOUN, ELEANOR M | EXECUTIVE TOWERS APT 3J | 160 ACADEMY ST | | | POUGHKEEPSIE | NY | 12601 |
| KASKY CHRISTOPHER | KASKY, CHRISTOPHER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KASKY, LEONARD L | 4312 N HOLLAND SYLVANIA RD APT 105 | | | | TOLEDO | OH | 43623-4701 |
| KASKY, MARION F | 4312 N HOLLAND SYLVANIA RD APT 105 | | | | TOLEDO | OH | 43623-4701 |
| KASL, KENNETH F | 6915 LYNETT DR | | | | PARMA | OH | 44129-5407 |
| KASLE METAL PROCESSING LLC | 5146 MARITIME | | | | JEFFERSONVILLE | IN | 47130-8452 |
| KASLE STEEL CORP | ATTN SHONDA WOODS | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245 |
| KASLE STEEL OF CANADA LTD | 715 SPRUCE WOOD AVE | | | WINDSOR ON N9A 6Y1 CANADA | | | |
| KASLE STEEL OF CANADA LTD. | KELLY SHANNON | PO BOX 3447 STN A | POSTAL STATION "A" | TORONTO ON M5W 4C4 CANADA | | | |
| KASLER JOE G (481823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASLOSKY, ALBERT J | 300 W FARM POND RD APT 230 | | | | FRAMINGHAM | MA | 01702-6248 |
| KASLOW JR., DANIEL E | 1315 MYRTLE ST NW | | | | GRAND RAPIDS | MI | 49504-2940 |
| KASLOW, BRUCE | 12720 SE 95TH PL | | | | RENTON | WA | 98056-2401 |
| KASMALSKI, ARTHUR E | 140 PATTINGILL ST | | | | WESTLAND | MI | 48185-7405 |
| KASMAN, ANDREW | 7 EDGEMONT LN | | | | LANGHORNE | PA | 19047-1518 |
| KASMER, EUGENE L | 11717 BAYVIEW DR | | | | CHARLEVOIX | MI | 49720-9616 |
| KASMER, JERRILYN V | 2006 FLORENCE AVE | | | | HAZLET | NJ | 07730-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASMER, JOHN R | 258 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4743 |
| KASMER, RICHARD A | 11561 194TH ST | | | | MOKENA | IL | 60448-8459 |
| KASMIER, DIANE C | 34 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 |
| KASMIR FABRICS | STACY COULTER | 3191 COMMONWEALTH DR | | | DALLAS | TX | 75247-6201 |
| KASMISKE, LAWRENCE J | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2744 |
| KASMISKE, MARY H | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2744 |
| KASNER JR, VINCENT W | 78 WESTMINSTER RD | | | | COLONIA | NJ | 07067-1132 |
| KASNEVICH, NICK A | 5385 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4069 |
| KASO, JAMES W | 1624 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3859 |
| KASO, MARYANNE A | 1624 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3859 |
| KASOLD, DAVID C | 700 N G ST APT 3 | | | | LOMPOC | CA | 93436-4527 |
| KASON I I I, ANDREW C | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| KASON III, ANDREW C | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| KASON, CYNTHIA D | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| KASON/HOUSTON | C/O S.P.E.C.S. | 6001 GULF FREEWAY SUITE B-3-152 | | | HOUSTON | TX | 77023 |
| KASON/LINDEN | 1301 E LINDEN AVE | | | | LINDEN | NJ | 07036-1503 |
| KASONDRA CLINGAN | 2024 IROQUOIS ST | | | | BATTLE CREEK | MI | 49015-4980 |
| KASONOVICH, DOREEN F | 3601 MAYFAIR ST | | | | DEARBORN | MI | 48124-3825 |
| KASOWITZ BENSON TORRES & FRIEDMAN | 1 MARKET SPEAR TOWER STE 3600 | | | | SAN FRANCISCO | CA | 94105 |
| KASOWSKI, JOSEPH R | 2503 MAPLE AVE | | | | WILMINGTON | DE | 19808-3224 |
| KASPA HAZLEWOOD | THE BRIARS | CROFT LANE | CHIPPERFIELD GREAT BRITAIN | | CHIPPERFIELD | | |
| KASPA HAZLEWOOD | THE BRIARS | CROFT LANE | CHIPPERFIELD GREAT BRITAIN WD49DX | | CHIPPERFIELD | | |
| KASPAR, ANTHONY J | 5955 KESSLER RIDGE DR | | | | INDIANAPOLIS | IN | 46220-5156 |
| KASPAR, JANE M | 3340 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2502 |
| KASPAR, MARY J | 209 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5051 |
| KASPAR, ROGER W | 69727 KNOTTINGHAM LN | | | | EDWARDSBURG | MI | 49112-8454 |
| KASPAREK, JAMES R | 20234 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| KASPARIAN, JOHN M | 4157 MISTY HOLLOW CT | | | | MOORPARK | CA | 93021-3327 |
| KASPER BUICK PONTIAC GMC | 2401 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4414 |
| KASPER BUICK-GMC TRUCK, INC. | BRYAN KASPER | 2401 CLEVELAND RD | | | SANDUSKY | OH | 44870-4414 |
| KASPER CHEVROLET BUICK | 300 MILAN AVE | | | | NORWALK | OH | 44857-1158 |
| KASPER CHEVROLET-OLDSMOBILE-CADILLAC, GEO, INC. | 2206 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4452 |
| KASPER FAMILY TRUST | LARRY KASPER TTEE | LEEDELLE KASPER TTEE | U/A DTD 05/02/2001 | 16835 ALGONQUIN STREET | HUNTINGTON BEACH | CA | 92649 |
| KASPER INDUSTRIES | BILL BURNSIDE | 3035 W PASADENA AVE | | | FLINT | MI | 48504-2366 |
| KASPER INDUSTRIES | BILL BURNSIDE | 3035 W. PASADENA AVE. | | | BAY CITY | MI | 48706 |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W PASADENA AVE | | | FLINT | MI | 48504-2366 |
| KASPER INDUSTRIES INC | BILL BURNSIDE | 3035 W. PASADENA AVE. | | | BAY CITY | MI | 48706 |
| KASPER JR, THEODORE | 5433 FROVAN PL | | | | SAGINAW | MI | 48638-5573 |
| KASPER MACHINE CO | 45759 HELM ST 11/13/06 | | | | PLYMOUTH | MI | 48170 |
| KASPER MACHINE COMPANY | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2316 |
| KASPER QUINCEY | KASPER, MARY | 12468 EVENINGSHADE ROAD | | | PLATO | MO | 65552 |
| KASPER QUINCEY | KASPER, QUINCEY | 12468 EVENINGSHADE RD | | | PLATO | MO | 65552 |
| KASPER, ALPHIE I | 658 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| KASPER, BARBARA A | 272 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| KASPER, BARBARA S | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |
| KASPER, CYNTHIA M | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| KASPER, DALE W | 1306 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| KASPER, DONALD E | 1006 BARRY RD | | | | LEBANON | IN | 46052-1289 |
| KASPER, FRANCES | 26205 BRADSHAW DR | | | | SUN CITY | CA | 92585-8954 |
| KASPER, FRANK A | 713 CLUBHOUSE WAY | | | | KNOXVILLE | TN | 37909-2359 |
| KASPER, FRANK J | 11792 W M-72 | | | | GRAYLING | MI | 49738 |
| KASPER, GENEVIEVE A | 1306 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| KASPER, GEORGE | 46958 KRAMER DR | | | | SHELBY TWP | MI | 48315-5146 |
| KASPER, GERALD E | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| KASPER, HAROLD K | 117 HAMPTON RD | | | | CHARLEVOIX | MI | 49720-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASPER, JEFFREY B | 52 EDITH AVE | | | | EDISON | NJ | 08817-2817 |
| KASPER, JOANNE M | 2111 EAST FARRAND ROAD | | | | CLIO | MI | 48420-9184 |
| KASPER, JOSEPH S | 144 MUIRFIELD CIR | | | | NAPLES | FL | 34113-8926 |
| KASPER, JUDITH L | 4301 PARADISE CIR | | | | HERNANDO BEACH | FL | 34607-3051 |
| KASPER, KENNETH C | 28150 COTTON CREEK CIR | | | | CHESTERFIELD | MI | 48047-6412 |
| KASPER, KENNETH J | 1867 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1784 |
| KASPER, MICHAEL R | 5441 WEEPING WILLOW DR | | | | HUDSON | OH | 44236-4427 |
| KASPER, PATRICIA A | 4895 AUSTON ST | | | | SPRINGFIELD | OH | 45502-9264 |
| KASPER, PETER B | 2520 REDLAND LANE | | | | INDIANAPOLIS | IN | 46217-7077 |
| KASPER, RALPH P | 6212 KRISTA DR | | | | SPRING HILL | FL | 34609-8963 |
| KASPER, RAYMOND | 808 N CASS AVE | | | | VASSAR | MI | 48768-1405 |
| KASPER, RAYMOND L | 4895 AUSTON ST | | | | SPRINGFIELD | OH | 45502-9264 |
| KASPER, RICHARD B | 2341 SPRINGBLUFF RD | | | | WAVERLY | GA | 31565-2826 |
| KASPER, ROBERT K | 4050 CLYDE RD | | | | HOLLY | MI | 48442-9107 |
| KASPER, RONALD | 4301 PARADISE CIR | | | | HERNANDO BEACH | FL | 34607-3051 |
| KASPER, RONALD J | 4777 PINEVIEW CT | | | | BAY CITY | MI | 48706-2669 |
| KASPER, SHARON S | 2518 CREEK BLUFF PL NW | | | | GRAND RAPIDS | MI | 49504-2358 |
| KASPER, STANLEY J | 15921 LARSEN AVE | | | | GOWEN | MI | 49326-9521 |
| KASPER, THOMAS R | 1101 HONEY LN | | | | NEW LENOX | IL | 60451-2147 |
| KASPER, WILMA J | 5210 NAVAJO TRL | | | | HARRISON | MI | 48625-8596 |
| KASPERAK, THERESA | 1555 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3356 |
| KASPEREK, EDWARD J | 167 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1117 |
| KASPEREK, JOHN M | 111 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1919 |
| KASPEREK, LARRY M | 41736 ALBERTA DR | | | | STERLING HEIGHTS | MI | 48314-3071 |
| KASPEREK, RAYMOND T | 8766 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| KASPEREK, RAYMOND THOMAS | 8766 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| KASPEREK, RONALD | 1984 PRESERVE CIR W | | | | CANTON | MI | 48188-2224 |
| KASPEROWICZ, LEONARD D. | 1548 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9718 |
| KASPERSKI, MARILYN | 2955 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| KASPERT, ROBERT J | 553 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4315 |
| KASPRACK, GERALD C | 39 GRAYSON LN | | | | MANALAPAN | NJ | 07726-2827 |
| KASPRISIN, EDWARD M | 2119 ROBBINS STATION RD | | | | N HUNTINGDON | PA | 15642-2858 |
| KASPRISIN, EDWARD W | 1870 ROBBINS STATION RD | | | | N HUNTINGDON | PA | 15642-2818 |
| KASPRYK, JOHN M | 8301 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2048 |
| KASPRZAK JR, JOSEPH | 6016 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9706 |
| KASPRZAK, BERNARD | 4048 S 5TH ST | | | | MILWAUKEE | WI | 53207-4330 |
| KASPRZAK, BERNARD C | S-6033 OLD LAKESHORE RD | | | | LAKE VIEW | NY | 14085 |
| KASPRZAK, DENNIS P | 2855 BIRCH GROVE CT | | | | OXFORD | MI | 48370-2249 |
| KASPRZAK, DENNIS PAUL | 2855 BIRCH GROVE CT | | | | OXFORD | MI | 48370-2249 |
| KASPRZAK, DONNA | 1550 NE OCEAN BLVD | F301 | | | STUART | FL | 34996 |
| KASPRZAK, EDWARD L | 9689 HEWITT ROAD | 16 | | | CUBA | NY | 14727 |
| KASPRZAK, FREDERICK G | 1964 BIG CYPRESS BOULEVARD | | | | LAKELAND | FL | 33810-2302 |
| KASPRZAK, MARIE D | 720 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1420 |
| KASPRZAK, OLGA | 111 18TH AVE | | | | N TONAWANDA | NY | 14120 |
| KASPRZAK, OLGA | 316 WARNER AVE | | | | N TONAWANDA | NY | 14120-1630 |
| KASPRZAK, ROGER F | 766 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6435 |
| KASPRZAK, STANLEY L | 3155 CLEARVIEW WAY APT 1 | | | | BLASDELL | NY | 14219 |
| KASPRZAK, THOMAS A | 9 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9314 |
| KASPRZYCKI, STEVEN | 54 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1337 |
| KASPRZYK, HELEN M | 2728 CHURCHILL LN APT 4 | | | | SAGINAW | MI | 48603-2682 |
| KASPRZYK, JACOB S | 2161 WESTFIELD RD | | | | TRENTON | MI | 48183-1854 |
| KASPRZYK, MARY | 1549 BESSINGER RD | | | | TURNER | MI | 48765-9713 |
| KASPRZYK, MICHAEL C | 9435 S PROTECTION RD | | | | HOLLAND | NY | 14080-9771 |
| KASPRZYK, MILDRED E | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |
| KASPRZYK, OLGA A | 33439 ELGIN CT | | | | STERLING HEIGHTS | MI | 48310-6091 |
| KASPRZYK, RAYMOND V | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KASPRZYK, RONALD | 3770 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1504 |
| KASPRZYNSKI, FRANK LANE | 27742 LONG ST | | | | LIVONIA | MI | 48152-2331 |
| KASPRZYNSKI, JOSEPH P | 27742 LONG ST | | | | LIVONIA | MI | 48152-2331 |
| KASPRZYNSKI, WILLIAM D | 27624 LONG ST | | | | LIVONIA | MI | 48152-2421 |
| KASPSZAK, JOSEPH S | 966 LAFAYETTE AVE | | | | BUFFALO | NY | 14209-1229 |
| KASPUTIS, ANTHONY C | THE PINES OF BRISTOL | 61 DELVIEW | | | BRISTOL | CT | 06101 |
| KASPUTIS, FRANZ L | 28 ROCK RD | | | | BURLINGTON | CT | 06013-1601 |
| KASPZYK GERALD S | 1772 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| KASPZYK, GERALD S | 1772 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| KASS MOORE | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| KASS SHULER SOLOMON SPECTOR | FOYLE & SINGER PA | PO BOX 800 | | | TAMPA | FL | 33601-0800 |
| KASS, DAVID S | 4202 W 53RD TER | | | | ROELAND PARK | KS | 66205-2310 |
| KASS, DAVID STEVEN | 4202 W 53RD TER | | | | ROELAND PARK | KS | 66205-2310 |
| KASS, ELEANOR E | 11645 HOLLY ANN DR | | | | NEW PORT RICHEY | FL | 34654-1733 |
| KASS, ETHEL M | PO BOX 684 | | | | BRUNSWICK | OH | 44212-0684 |
| KASS, GHISLAINE S | 25983 MADDEN ST | | | | TAYLOR | MI | 48180-3127 |
| KASS, HELEN L | 2583 BLUFFWOOD DR | | | | SAINT LOUIS | MO | 63129-5505 |
| KASS, KAREN J | 9109 ANDREA ST | | | | WESTON | WI | 54476-4714 |
| KASS, LAWRENCE J | PO BOX 56 | | | | COMINS | MI | 48619-0056 |
| KASS, MELISSA | 10 SEAPORT DR APT 2103 | | | | QUINCY | MA | 02171-1585 |
| KASS, THOMAS S | 1146 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1960 |
| KASS, VERONICA M | 24342 MARY ST | | | | TAYLOR | MI | 48180-2174 |
| KASSA, GEORGE J | 32045 AUGUSTA DR | | | | ROMULUS | MI | 48174-6369 |
| KASSAB, ADELE | 42992 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2498 |
| KASSAB, GEORGE T | 1843 CHASE DR | | | | ROCHESTER | MI | 48307-6000 |
| KASSABIAN, ARTIN JANIK | 11848 W COAL MINE DR | | | | LITTLETON | CO | 80127-4826 |
| KASSAM AYAZ | 44 VERNON RD | | TORONTO CANADA ON M1R 1J2 CANADA | | | | |
| KASSAM MAZAGONWALLA | 3210 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| KASSAM, AYAZ S | 44 VERNON RD | | SCARBOROUGH ON CANADA M1R-1J2 | | | | |
| KASSAM, AYAZ S | 44 VERNON ROAD | | TORONTO ON M1R1J2 CANADA | | | | |
| KASSAN MICHAEL MEDIA LINK LLC | 8687 MELROSE AVE 8TH | | | | LOS ANGELES | CA | 90069 |
| KASSAN, JOAN M | 155 BURNING TREE DR | | | | AURORA | OH | 44202-8221 |
| KASSANDER, MICHAEL R | 7224 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| KASSANDER, MICHAEL R | PO BOX 1898 | | | | WARREN | OH | 44482-1898 |
| KASSANDRA HULLIBERGER | 66 WOODSIDE DR | | | | ALBANY | NY | 12208-1159 |
| KASSANOS, NICHOLAS A | 7774 AUTUMN WOODS DR SE | | | | ADA | MI | 49301-8725 |
| KASSEL, RICHARD L | 4301 HOOKS MILL ROAD | | | | ADRIAN | MI | 49221-9410 |
| KASSEL, SUE A | 905 JAMES DR | | | | KOKOMO | IN | 46902-3391 |
| KASSEL, WILLIAM R | HC 70 BOX 581 | END OF TRAIL CAMPGROUNDS | | | WHITE SULPHUR SPRINGS | WV | 24986-9619 |
| KASSEL, WILLIAM R | R R 92 N HC 70 BOX 581 | END OF TRAIL CAMPGROUNDS | | | WHITE SULPHUR SPRING | WV | 24986 |
| KASSEL-BLAKENEY, CHRIS H | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| KASSEL-BLAKENEY, SAMUEL R | 1438 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9448 |
| KASSEM AMINE | 4773 CHOVIN ST | | | | DEARBORN | MI | 48126-3003 |
| KASSEM MANSOUR | 28129 LIBERTY DR | | | | WARREN | MI | 48092-2587 |
| KASSEM SAAD | 7529 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1575 |
| KASSEM, ABDO H | 6217 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| KASSEM, ABDO HASSAN | 6217 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| KASSEM, FADI K | # 2 | 7311 YINGER AVENUE | | | DEARBORN | MI | 48126-1336 |
| KASSEM, FAISAL A | 15355 PROSPECT ST | | | | DEARBORN | MI | 48126-2955 |
| KASSEM, HIKMAT H | 6941 FOX PATH | | | | CANTON | MI | 48187-2465 |
| KASSEM, HIKMAT HASSAN | 6941 FOX PATH | | | | CANTON | MI | 48187-2465 |
| KASSEN, J R | 520 EDGEWOOD LN | | | | FESTUS | MO | 63028-1516 |
| KASSIEN, ROBERT J | 1160 RANSOM DR | | | | FLINT | MI | 48507-4218 |
| KASSIN, HELEN | 18520 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASSIN, RUDOLPH F | PO BOX 331 | | | | LAKE GEORGE | MI | 48633-0331 |
| KASSING, DONALD J | 3135 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| KASSING, DONALD JAMES | 3135 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| KASSINGER, WILLIAM R | 87 SPRING GARDEN DR | | | | MUNROE FALLS | OH | 44262-1417 |
| KASSIS ANTOINE | 504 BASSWOOD CT | | | | JACKSONVILLE | FL | 32259-4436 |
| KASSLER, BARBARA J | 13040 PRICES DISTILLERY RD | | | | CLARKSBURG | MD | 20871-9401 |
| KASSLEY, BERNARD C | 26701 BELANGER ST | | | | ROSEVILLE | MI | 48066-3146 |
| KASSLEY, CHARLES J | 29530 COMMONWEALTH ST | | | | ROSEVILLE | MI | 48066-1908 |
| KASSMAN IAN I | NO ADVERSE PARTY | | | | | | |
| KASSMAN, GERARD C | 2733 HORSTMAN DR | | | | KETTERING | OH | 45429-3727 |
| KASSMAN, THOMAS F | 1515 EASTRIDGE DR APT 54 | | | | POCATELLO | ID | 83201-3133 |
| KASSNER, LINDA D | 4643 JOHNSON AVE | | | | WESTERN SPRINGS | IL | 60558-1540 |
| KASSNER, LINDA DIANE | 4553 HOWARD AVE | | | | WESTERN SPRINGS | IL | 60558-1654 |
| KASSON JR, JOHN J | 3616 SABAL SPRINGS BLVD | | | | N FORT MYERS | FL | 33917-2027 |
| KASSON, THOMAS W | 10444 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| KASSOS, MICHAEL G | 266 BRISTOL CHAMP TWL RD E | | | | WARREN | OH | 44481 |
| KASSOUF, EDWARD P | 32854 WOODHAVEN CIR | | | | NORTH RIDGEVILLE | OH | 44039-4373 |
| KASSOUF, EDWARD P | 32854 WOODHAVEN CIR | | | | N RIDGEVILLE | OH | 44039-4373 |
| KASSOUFF, MICHAEL R | 6421 PATAL ST | | | | HOUSTON | TX | 77041-5198 |
| KASSUBA, CONNIE L | PO BOX 44355 | | | | COLUMBUS | OH | 43204-0355 |
| KASSUBA, EDWARD F | PO BOX 395 | | | | CURTIS | MI | 49820-0395 |
| KAST, DOUGLAS J | 5368 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| KAST, GEORGE W | 21063 ALICIA CT | | | | LOCKPORT | IL | 60441-9587 |
| KAST, JOHN | 452 WHITEHALL ST | | | | LYNBROOK | NY | 11563-1031 |
| KAST, MARK S | 2851 MOORE RD | | | | ADRIAN | MI | 49221-9516 |
| KAST, THOMAS E | 5943 N KENNEDY RD | | | | MILTON | WI | 53563-8871 |
| KASTALON INC | 4100 W 124TH PL | | | | ALSIP | IL | 60803-1810 |
| KASTALON/4101 W 123 | 4101 W 123RD ST | | | | ALSIP | IL | 60803-1803 |
| KASTANIS, ANDREW D | 2473 LONGFELLOW AVE | C/O ANNA CHIARENZE | | WINDSOR ON CANADA N9E-2L1 | | | |
| KASTCO CREDIT UNION | ACCT OF JAMES MITCHELL | PO BOX 1537 | | | BATTLE CREEK | MI | 49016-1537 |
| KASTCO CREDIT UNION | PO BOX 1537 | | | | BATTLE CREEK | MI | 49016-1537 |
| KASTE GLYNN T (626601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASTEL, JAYNE L. | 14241 E HORTON RD | | | | RIGA | MI | 49276-9797 |
| KASTEL, MARVIN D | 10030 WHITEFORD | | | | OTTAWA LAKE | MI | 49267 |
| KASTEL, MONICA M | 5031 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9513 |
| KASTEL, NAOMA L | 521 JIPSON ST | | | | BLISSFIELD | MI | 49228-1319 |
| KASTELAN, GARRY S | 37683 MARIA DR | | | | CLINTON TWP | MI | 48036-2166 |
| KASTELAN, GARRY STEVEN | 37683 MARIA DR | | | | CLINTON TWP | MI | 48036-2166 |
| KASTELIC, CRAIG M | 1070 PARKVIEW ST | | | | FENTON | MI | 48430-4149 |
| KASTELIC, GREGORY P | 164 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| KASTELIC, PATRICK J | 18255 BLUE HERON DRIVE EAST | | | | NORTHVILLE | MI | 48168-9229 |
| KASTELIC, RUDOLPH | 14620 GRANGER RD | | | | MAPLE HEIGHTS | OH | 44137-1024 |
| KASTELL FRANK & LINA | 717 ALMOND AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2524 |
| KASTELLO, FRANK J | 4527 PLEASANT LAKES DR | | | | KENT | OH | 44240-7554 |
| KASTEN ESTHER | KASTEN, ESTHER | W14221 FORSETH LANE | | | ETTRICK | WI | 54627 |
| KASTEN RICHARD J (439216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KASTEN, BUDDY DEAN | 12202 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| KASTEN, DIANE M | 250 MILLER AVE | | | | EATON | OH | 45320-1039 |
| KASTEN, ELDOR F | 1218 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| KASTEN, GARRY | W179N9897 RIVERSBEND CIR E | | | | GERMANTOWN | WI | 53022-4652 |
| KASTEN, JOHN A | 210 PINEDALE DR | | | | WHITELAND | IN | 46184-1727 |
| KASTEN, JOHN ALBERT | 210 PINEDALE DR | | | | WHITELAND | IN | 46184-1727 |
| KASTEN, KENT D | 5925 NW BIRCH AVE | | | | HILLSBORO | OR | 97124-8600 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KASTEN, KRAIG R | 133 W MAIN ST | | | CANFIELD | OH | 44406-1429 |
| KASTEN, KYLE W | 256 W MAIN ST | | | CANFIELD | OH | 44406-1430 |
| KASTEN, KYLE WILLIAM | 256 W MAIN ST | | | CANFIELD | OH | 44406-1430 |
| KASTEN, MARVIN R | 2115 S GLADIOLUS | | | MESA | AZ | 85209-5042 |
| KASTEN, ROBERT G | 45116 OR AND W TUNNEL RD | | | CALDWELL | OH | 43724-9070 |
| KASTEN, ROBERT H | 250 DOMINION DR | | | ZIONSVILLE | IN | 46077-1877 |
| KASTEN, THOMAS L | 9472 S MARL LAKE RD | | | POUND | WI | 54161-8611 |
| KASTEN, VIRGINIA G | 18530 WEBSTER AVE | | | SOUTHFIELD | MI | 48076-8006 |
| KASTEN, VIRGINIA GIELINCKI | 18530 WEBSTER AVE | | | SOUTHFIELD | MI | 48076-8006 |
| KASTEN, WILLIAM C | 900 ILLINOIS STREET | | | LEMONT | IL | 60439 |
| KASTENS, MARY K | 2143 S HAMMOND LAKE RD | | | WEST BLOOMFIELD | MI | 48324-1821 |
| KASTENS, SHIRLEY N | 3946 LENOX DR | | | KETTERING | OH | 45429-1542 |
| KASTER, DAVID W | 764 BROOKFIELD AVE | | | BOARDMAN | OH | 44512-4101 |
| KASTER, DEBORAH A. | 10184 FROST RD | | | FREELAND | MI | 48623-8892 |
| KASTER, JAMES M | 1536 LENNOX ST | | | ANDERSON | IN | 46012-4427 |
| KASTER, MICHAEL R | 1378 WEDGEWOOD DR | | | SALINE | MI | 48176-9290 |
| KASTER, R G | HC 65 BOX 152 | | | HICO | WV | 25854 |
| KASTER, RONALD P | 1423 FINNEGAN CT | | | INDIANAPOLIS | IN | 46217-7477 |
| KASTER, WHITNEY E | 8205 FRANKLIN BLVD APT 10 | | | CLEVELAND | OH | 44102-2767 |
| KASTERKE JESSE W (439217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KASTING JUDY | 84 E 225 S | | | FRANKLIN | IN | 46131-8451 |
| KASTING, JAMES C | 9645 CLARENCE CENTER RD | | | CLARENCE CENTER | NY | 14032-9748 |
| KASTING, JAMES CHARLES | 9645 CLARENCE CENTER RD | | | CLARENCE CENTER | NY | 14032-9748 |
| KASTL LEO (445608) - KASTL LEO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KASTL, CHARLOTTE B | 5595 SUMMER PLACE RD | | | CEDAR BLUFF | AL | 35959-5118 |
| KASTL, JACK C | 919 WAKE FOREST RD | | | DAYTON | OH | 45431-2866 |
| KASTL, NANCY L | 919 WAKE FOREST RD | | | RIVERSIDE | OH | 45431-2866 |
| KASTLE, MARK D | 4343 BULLARD RD | | | HARTLAND | MI | 48353-1306 |
| KASTLER JR, EDWARD Y | 555 BRUSH ST APT 1514 | | | DETROIT | MI | 48226-4354 |
| KASTLER, ROBERT A | 6342 MARINA DR | | | CLAY | MI | 48001-4212 |
| KASTNER JR, JAMES E | 429 78TH ST | | | NIAGARA FALLS | NY | 14304-3335 |
| KASTNER MULLIGER, ELIZABETH K | 39 POST AVE | | | HILTON | NY | 14468-8977 |
| KASTNER PONTIAC-OLDS-GMC | 282 SOSCOL AVE | | | NAPA | CA | 94559-4008 |
| KASTNER PONTIAC-OLDS-GMC | WILLIAM KASTNER | 282 SOSCOL AVE | | NAPA | CA | 94559-4008 |
| KASTNER WILLIAM DREW | KASTNER, MAUREEN | 1 MAIN STREET | | CHATHAM | NJ | 07928 |
| KASTNER WILLIAM DREW | KASTNER, WILLIAM DREW | 1 MAIN STREET | | CHATHAM | NJ | 07928 |
| KASTNER, CRAIG W | 559 HAMPTON CIR NW APT 2A | | | GRAND RAPIDS | MI | 49534-7825 |
| KASTNER, DAVID L | 455 HAWTHORNE RANCH RD SE | | | PRUDENVILLE | MI | 48651 |
| KASTNER, HELEN D | 5270 COBBLEGATE BLVD APT K | | | MORAINE | OH | 45439-6103 |
| KASTNER, LORETTA R | 17022 MARYLAND ST | | | SOUTHFIELD | MI | 48075-2965 |
| KASTNER, MARY A | 14320 OAK HILL CT | | | FENTON | MI | 48430-1355 |
| KASTNER, PAUL J | 12928 PARKWOOD ST | | | HUDSON | FL | 34669-3844 |
| KASTNER, RICHARD C | 337 LAURELWOOD DR | | | ROCHESTER | NY | 14626-3742 |
| KASTNER, ROSE A | 13680 BENTON RD | | | GRAND LEDGE | MI | 48837-9762 |
| KASTNER, SHIRLEY M | 1137 FAIROAKS DR | | | BURTON | MI | 48529-1910 |
| KASTNER, VINCENT F | 100 DUNN TOWER DR APT 916 | | | ROCHESTER | NY | 14606-5265 |
| KASTNER, VIRGINIA | 25469 AYSEN DR | | | PUNTA GORDA | FL | 33983-5559 |
| KASTNER, WILLIAM | 19 TEMPE WICK RD | | | MENDHAM | NJ | 07945-1825 |
| KASTNER, WILLIAM C | 2821 SADLER DR | | | WARREN | MI | 48092-1866 |
| KASTNING, MICHAEL | 5017 NEW GROVE RD | | | SEYMOUR | MO | 65746-9600 |
| KASTON, RAYMOND | 247 HILLIARD BLVD | | | MANAHAWKIN | NJ | 08050-3230 |
| KASTOR, MICHAEL D | 502 E STONEPLACE DR | | | SANDUSKY | OH | 44870-5482 |
| KASTOR, NANCY L ACCT OF | D R KASTOR | 9435 HASKELL AVE | | SEPULVEDA | CA | 91343-3118 |
| KASTOR, STEPHEN M | 4645 HEATHER RIDGE DR | | | HILLIARD | OH | 43026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASTRABA, ALEX L | 2330 W DUTCHER RD | | | | CARO | MI | 48723-9717 |
| KASTRITIS, CHRISTINA N | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KASTROS, KOSMAS G | 2803 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| KASTRUP, RICHARD A | 3160 E 100 N | | | | MARION | IN | 46952-6711 |
| KASTURA, DAVID J | 411 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2271 |
| KASTURA, DAVID JOSEPH | 411 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2271 |
| KASUDA, CAROL | 427 EVERETT DR | | | | LANSING | MI | 48915-1105 |
| KASUNIC, ELIZABETH | 1038 E 167TH ST | | | | CLEVELAND | OH | 44110-1523 |
| KASUNIC, HELENA | STE 376 | 8 NORTH STATE STREET | | | PAINESVILLE | OH | 44077-3955 |
| KASUNIC, RICHARD P | 5261 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| KASUROW, ANDREW | 14465 INDIGO LAKES CIR | | | | NAPLES | FL | 34119-4809 |
| KASVEN IRENE (ESTATE OF) (660197) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KASWELL & CO INC | 58 PEARL ST | | | | FRAMINGHAM | MA | 01702-6634 |
| KASZA, BRONISLAS | 27057 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3327 |
| KASZA, COLETTA E | 13910 LEROY AVE | | | | CLEVELAND | OH | 44135-1538 |
| KASZA, GEORGE J | 1723 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1059 |
| KASZA, PATRICIA | 717 CLAIRE POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2904 |
| KASZA, THEODORE J | 726 WILLIAMSVILLE AVE | | | | TOLEDO | OH | 43609-1139 |
| KASZAS, ALBERT | 1333 BALDWIN RD | | | | YORKTOWN HTS | NY | 10598-5820 |
| KASZIAN, AARON M | 6311 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2839 |
| KASZIAN, DAVID A | 18708 HEARTHSTONE DR | | | | STRONGSVILLE | OH | 44136-8452 |
| KASZIAN, RONALD J | 6311 MARIANA DR | | | | CLEVELAND | OH | 44130-2839 |
| KASZOWSKI SR, MICHAEL E | 623 STURGIS STREET | | | | FORT WAYNE | IN | 46802-3311 |
| KASZOWSKI, AMBER MARIE | 414 TIMBERLAKE TRAIL | | | | FORT WAYNE | IN | 46804-5942 |
| KASZOWSKI, MARK E | 414 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-5942 |
| KASZUBINSKI, ROBIN L | 26134 N 67TH LN | | | | PEORIA | AZ | 85383-7156 |
| KASZUBOWSKI, DONALD A | 37138 HANCOCK ST | | | | CLINTON TWP | MI | 48036-2544 |
| KASZUBOWSKI, JULIUS F | 3852 VALLEY ROAD | | | | CHARLEVOIX | MI | 49720-9717 |
| KASZUBOWSKI, KENNETH F | 31570 PRESCOTT ST | | | | ROMULUS | MI | 48174-9705 |
| KASZUBSKI, LAWRENCE M | 122 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| KASZYNSKI, JAMES J | 6655 FREDMOOR DR | | | | TROY | MI | 48098-1724 |
| KASZYNSKI, JAMES JOSEPH | 6655 FREDMOOR DR | | | | TROY | MI | 48098-1724 |
| KASZYNSKI, MICHAEL S | 8955 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1314 |
| KATA MAZAR | 11045 FOREST OAKS DR | | | | CHARDON | OH | 44024-9761 |
| KATA, EDWARD R | 736 DAVIS ST | | | | SEBEWAING | MI | 48759-1303 |
| KATA, ERNEST F | 5344 E 14TH ST | | | | AU GRES | MI | 48703-9584 |
| KATA, JOHN G | 1451 MERTZ RD | | | | CARO | MI | 48723-9527 |
| KATAFIAS JENNIFER L | KATAFIAS, JENNIFER L | | | | | | |
| KATAFIAS, JENNIFER L | 2115 MOUNTAIN AVE | | | | FLINT | MI | 48503-2218 |
| KATAFIAS, ROBERT A | 15100 MERRIMAN RD | | | | LIVONIA | MI | 48154-3599 |
| KATAFIASZ, GERALD C | 648 QUIGLEY ST | | | | HOLLAND | OH | 43528-9648 |
| KATAFIASZ, JOHN J | 4754 SPRINGBROOK DR | | | | TOLEDO | OH | 43615-1165 |
| KATAFIASZ, KENNETH R | 5011 PADDINGTON DR | | | | TOLEDO | OH | 43623-2013 |
| KATAFIASZ, KENNETH RICHARD | 5011 PADDINGTON DR | | | | TOLEDO | OH | 43623-2013 |
| KATAFIASZ, MAXINE | 648 QUIGLEY ST | | | | HOLLAND | OH | 43528-9648 |
| KATAHDIN MOTORS INC | 991 CENTRAL ST | | | | MILLINOCKET | ME | 04462-2124 |
| KATAHDIN MOTORS, INC. | F JOHN MURPHY | 991 CENTRAL ST | | | MILLINOCKET | ME | 04462-2124 |
| KATAI, RONALD S | 3949 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2730 |
| KATAI, RONALD STEVEN | 3949 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2730 |
| KATAJA, DAVID J | 1450 MORNINGDOVE | | | | WIXOM | MI | 48393-1574 |
| KATAKIS, ANTONIOS E | 2320 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4704 |
| KATAKIS, KONSTANTINOS | 53625 APPLEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1343 |
| KATAKOWSKI, ROGER A | 6161 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| KATAKOWSKI, ROGER ADAM | 6161 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| KATALENAS, MARIE | 100 S SHAMOKIN ST | | | | SHAMOKIN | PA | 17872-6030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATALIN GAVALLER | 144 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| KATALIN KANALAS | 4344 GONDOLIER RD | | | | SPRING HILL | FL | 34609-1810 |
| KATALIN POOR | 101 NANCY LN | | | | EWING | NJ | 08638-1518 |
| KATALINICH, MICHAEL J | 2773 SANCTUARY BLVD | | | | CONWAY | SC | 29526-9720 |
| KATALINICH, ROBERT M | 8930 W HIGHLAND PARK AVE APT 127 | | | | FRANKLIN | WI | 53132-8147 |
| KATAMAN METALS INC | 7733 FORSYTH BLVD ST 300 | | | | CLAYTON | MO | 63105-1833 |
| KATANA, HELEN V | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993-4863 |
| KATANIK, ALBERT G | 5155 ROLLING MEADOW DRIVE | | | | CLEVELAND | OH | 44134-4587 |
| KATANIK, BERNADINE H | 5155 ROLLING MEADOW DR | | | | PARMA | OH | 44134 |
| KATANIK, BERNADINE H | 5155 ROLLING MEADOW DRIVE | | | | CLEVELAND | OH | 44134-4587 |
| KATANIK, FARREL A | 14909 DARROW RD | | | | VERMILION | OH | 44089-9599 |
| KATANSKI, CHRISTINE | 35695 CASTLEWOOD CT | | | | WESTLAND | MI | 48185-6697 |
| KATARO, JAMES L | 1813 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| KATARYNA SAWCHYN | 8746 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1273 |
| KATASAK, DENIS | 5011 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| KATAUSKI, GENEVIEVE S | 2500 INDIGO LN UNIT 203 | | | | GLENVIEW | IL | 60026-8302 |
| KATAUSKY, PAULINE | 209 N EAST ST | | | | CHATHAM | IL | 62629-1477 |
| KATCH, FRANK W | 1352 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| KATCH, VICKI R | 6241 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9419 |
| KATCH-MOSIER, HELENE L | 441 JASMINE RD | | | | ST AUGUSTINE | FL | 32086-6437 |
| KATCHAN, JOHN W | 11202 PFEFFERS RD | | | | KINGSVILLE | MD | 21087-1835 |
| KATCHER, BARBARA | 6690 BALL RD | | | | ROMULUS | MI | 48174-3534 |
| KATCHER, JAMES A | 54565 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2307 |
| KATCHER, SANDRA L | 5616 WHITEHAVEN AVE | | | | NORTH OLMSTED | OH | 44070-3965 |
| KATCHER, STANLEY | 5616 WHITEHAVEN AVE | | | | NORTH OLMSTED | OH | 44070-3965 |
| KATCHERIAN, NICHOLAS V | 16694 LEVAN RD | | | | LIVONIA | MI | 48154-2044 |
| KATCHERIAN, RICKY V | 37760 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| KATCHKA, GLENDA M | 3062 BEACHAM DR | | | | WATERFORD TOWNSHIP | MI | 48329-4502 |
| | | | | | | | |
| KATCHKA, MICHAEL J | 1202 BEASER AVE | | | | ASHLAND | WI | 54806-3611 |
| KATCHKA, MICHAEL P | 3204 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| KATCHMAREK, ELEANOR | 18315 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1254 |
| KATCHMARK, DEBRA A | 3475 HOLLY LN N | | | | PLYMOUTH | MN | 55447-1259 |
| KATCHMARK, HELEN E | 381 MEADOW LN | | | | CADILLAC | MI | 49601-3630 |
| KATCHUM CHAD | KATCHUM, CHAD | 107 E 130TH AVENUE | | | TAMPA | FL | 33612-4217 |
| KATCHUM CHAD | STOVALL, JAMES | UNKNOWN | | | | | |
| KATCON AUSTRALIA PTY LTD | 86 FAIRBANK RD | | | CLAYTON SOUTH VI 3169 AUSTRALIA | | | |
| KATCON SA DE CV | AV LA CONDESA NO 1041 | | | GUADALUPE NL 67114 MEXICO | | | |
| KATCON SA DE CV | JOSE DE NIGRIS | C/O LINDNER LOGISTICS | 3201 S 20TH ST | | ELBERTON | GA | 30635 |
| KATCON SA DE CV | JOSE DE NIGRIS-19 | AV. SOLIDARIDAD 1005 | | CD REYNOSA TM 88730 MEXICO | | | |
| KATCON SA DE CV | MANUEL ORDONEZ 601 CENTRO | SANTA CATARINA N L 66350 | | SANTA CATARINA NL 66350 MEXICO | | | |
| KATCON SA DE CV | MANUEL ORDONEZ AVE #601 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| KATCON/MEXICO | AVE. LA CONDESA #1041 | PARQUE INDUSTRIAL NEXXUS | | GUADALUPE NL 67114 MEXICO | | | |
| KATCON/SANTA CATARIN | AVE MANUEL ORDONEZ #601 | | | SANTA CATARINA MX 66350 MEXICO | | | |
| KATE ACLAND | 1314 E LAS OLAS BLVD STE 198 | | | | FT LAUDERDALE | FL | 33301-2334 |
| KATE ALEXANDER | PO BOX 14706 | | | | SAGINAW | MI | 48601-0706 |
| KATE C LAPES | TOD REGISTRATION | 4020 W PALM AIRE DR | APT #207 | | POMPANO BEACH | FL | 33069-4118 |
| KATE C WALKER | CGM IRA CUSTODIAN | 500 HORSENECK ROAD | | | S DARTMOUTH | MA | 02748-1019 |
| KATE COLEMAN | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |
| KATE CONNER | 2500 MANN RD LOT 218 | | | | CLARKSTON | MI | 48346-4254 |
| KATE CORBIN | 5164 HEADGATES RD | C/O GARY FRANK CORBIN | | | HAMILTON | OH | 45011-2066 |
| KATE D'AGOSTINO | 33 SIERRA DRIVE | | | | CALIFON | NJ | 07830 |
| KATE DANIELS | 52 COTTAGE ST APT 2J | | | | SOUTH ORANGE | NJ | 07079-2278 |
| KATE EPPLER | 5180 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| KATE HARRIS TTEE FBO JACK | M HARRIS & MIRIAM HARRIS REV | TRUST U/A DTD 11/29/82 | 17623 LIMEROCK DRIVE | | SUN CITY | AZ | 85373-2225 |
| KATE HAYES | 123-I ORCHARD APTS. | | | | CRANBURY | NJ | 08512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATE JOSEPH | 34 SHAWNEE TRAIL | | | | SPARTA | NJ | 07871-1516 |
| KATE K GRINNELL | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 8903 LAKEWOOD RD. | | STANWOOD | WA | 98292-6101 |
| KATE K MURRAY | 464  KIEFABER ST. | | | | DAYTON | OH | 45409-2538 |
| KATE K. TURNER AND | KEITH C. TURNER JTWROS | 345 SUMMIT ROAD | | | MOUNTAINSIDE | NJ | 07092-2142 |
| KATE L. CHASE | 11 BIRCH DRIVE | | | | HUNGTNGTN STA | NY | 11746-3002 |
| KATE LESLIE | 6243 CUSTER ROAD | | | | CARSONVILLE | MI | 48419-9764 |
| KATE LORINCZI SOUKONNIKOV | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2025 ALTURA DR | | MISSOULA | MT | 59802 |
| KATE M EPPLER | 5180 PIERSON VILLE ROAD | | | | COLUMBIAVILLE | MI | 48421 |
| KATE M KONEN | 9712 N CIN COL | | | | WAYNESVILLE | OH | 45068-0000 |
| KATE MC GIVERN | 3420 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| KATE P EVERITT | 32 SUNDEW RD | | | | SAVANNAH | GA | 31411 |
| KATE PROMINSKI | 5950 SIMON CT SW | | | | WYOMING | MI | 49418-9795 |
| KATE SCHLAMOWITZ | 8-23 FAIR HAVEN PLACE | | | | FAIRLAWN | NJ | 07410-1608 |
| KATE SHEPHERD TTEE | U/W IRREVOCABLE LIVING TRUST | BY SUZANNE SHEPHERD FBO: ISABE | 235 EAST 22ND STREET  APT 16J | | NEW YORK | NY | 10010-4640 |
| KATE STEWART | 407 EASTBROOKE LANE | | | | ROCHESTER | NY | 14618-5201 |
| KATE VARABIOFF | 2533 6TH AVE | | | CASTLEGAR BC V1N 2W3 | | | |
| KATE, SHARLETTE T | 150 PARISH LN APT 313 | | | | ROANOKE | TX | 76262-6666 |
| KATE, SHARLETTE THERESA | 150 PARISH LN APT 313 | | | | ROANOKE | TX | 76262-6666 |
| KATEACHE D CURRY | P O BOX 559 | | | | FLORA | MS | 39071-0559 |
| KATECH INC | 24324 SORRENTINO CT | | | | CLINTON TOWNSHIP | MI | 48035-3238 |
| KATECH INC | 24324 SORRENTINO CT | | | | CLINTON TWP | MI | 48035-3238 |
| KATECH/CLINTON TWP | 24324 SORRENTINO CT | | | | CLINTON TWP | MI | 48035-3238 |
| KATEISHA J PORTER | 2656 CREEKWOOD CR APT 11 | | | | MORAINE | OH | 45439 |
| KATELHUT ROBERT ESTATE OF | 9421 NE TENNY CREEK DR | | | | VANCOUVER | WA | 98665-9176 |
| KATELYNN SKAGGS | 188 APOLLO CIRCLE | | | | FLUSHING | MI | 48433-9323 |
| KATEMAN, HOWARD J | 16465 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| KATEMAN, LILLIAN E | 16465 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| KATEN KAREN | 425 E 58TH ST APT 22D | | | | NEW YORK | NY | 10022-2379 |
| KATER, SUSAN G | 3157 CAVERSHAM PARK LN | | | | LEXINGTON | KY | 40509-8496 |
| KATERBERG, LAURIE A | 4359 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| KATERBERG, MICHAEL W | 4359 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| KATERBERG, RALPH | 725 BALDWIN ST | APT A21 | | | JENISON | MI | 49428 |
| KATERINA BATES-SUTTON | 7553 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| KATERINA BRIZINA | 4116 GARDENIA AVE | | | | LAKE WORTH | FL | 33461-3423 |
| KATERINA DODAJ | 2933 FISHERMANS CV APT 101 | | | | LAKE ORION | MI | 48360-2604 |
| KATERINA KOUTROUBAS SPOUSAL | IRA  FCC AS CUSTODIAN | 2727 BROWN STREET | | | PHILADELPHIA | PA | 19130-1726 |
| KATES FOUNDATION INC. | PO BOX 4153 | | | | SARASOTA | FL | 34230-4153 |
| KATES SR GEOFFREY (479283) - KATES GEOFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATES, BARBARA | 1220 W 1ST ST | | | | ANDERSON | IN | 46016-2400 |
| KATES, CLARA W | 903 E TAYLOR ST | | | | KOKOMO | IN | 46901-4787 |
| KATES, JAMES W | 3222 NEIGHBOR RD | | | | SAINT JOSEPH | MO | 64506-2043 |
| KATES, JESSE L | 2136 W HILLSDALE ST | | | | LANSING | MI | 48915-1124 |
| KATES, JOHN L | 2025 DRURY AVE | | | | KANSAS CITY | MO | 64127-2939 |
| KATES, KAY F | 1511 KENNEDY DR | | | | LANSING | MI | 48911-4723 |
| KATES, LOUIS | 4574 DARROWBY DR | | | | POWDER SPRINGS | GA | 30127-8421 |
| KATES, MICHAEL S | 11093 S.W. JJ HWY | | | | SAINT JOSEPH | MO | 64504 |
| KATES, ROGER G | 1123 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6945 |
| KATEYIANNIS, CHRISTOS G | 4908 APPLEWOOD DR | | | | LANSING | MI | 48917-1501 |
| KATH REUBEN WALTER (439218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KATH, ALBERT H | 2033 S JACKSON ST | | | | JANESVILLE | WI | 53546-3228 |
| KATH, DALE M | 6566 CHERRYLAWN AVE | | | | CLARKSTON | MI | 48346-2104 |
| KATH, DOUGLAS R | 710 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2515 |
| KATH, VERNON W | 19067 SHAY COURT | | | | LIVONIA | MI | 48152-4122 |
| KATHA JAMES | 1579 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHA WILLIAMS JAMES | 2680 GREENSTONE BLVD APT 1512 | | | | AUBURN HILLS | MI | 48326-3769 |
| KATHABAR INC | MADE INACTIVE NONEXISTENCE | 1 EXECUTIVE DR | STE 410 | | SOMERSET | NJ | 08873-4002 |
| KATHALEEN CHAPLIN | 417 E MAIN ST | | | | GREENTOWN | IN | 46936-1257 |
| KATHALEEN HALEY | 17110 S 1457 RD | | | | STOCKTON | MO | 65785-9810 |
| KATHALEIN CHUDZINSKI | 1009 SAVAGE RD | | | | BELLEVILLE | MI | 48111-4915 |
| KATHALINE STINSON | 814 BROADWAY AVE | | | | OWOSSO | MI | 48867-4506 |
| KATHALYN PECK | 793 LEWISTON RD | | | | BASOM | NY | 14013-9732 |
| KATHAN, JAMES H | 306 BLAKE ST | | | | HELENA | MT | 59601-5313 |
| KATHARENE MINCE | N10458 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9726 |
| KATHARINA GANTER | EUGENE GANTER | 8208 W OKLAHOMA AVE # 1 | | | MILWAUKEE | WI | 53219-3522 |
| KATHARINA HENDERSON | 3109 CAVE SPRINGS AVE # 2 | | | | BOWLING GREEN | KY | 42104-4478 |
| KATHARINA NORDLUND | 9206 FOSTORIA RD | | | | FOSTORIA | MI | 48435 |
| KATHARINA PAPARONE | 83 PARRY DRIVE | | | | HAINESPORT | NJ | 08036-4881 |
| KATHARINA TOTTERMANN & | MAGDALENA SCHAEFFER JTWROS | 16 LARK DR | | | HOLLAND | PA | 18966-1942 |
| KATHARINA WHITE | 8600 WEST 84TH TERRACE | | | | OVERLAND PARK | KS | 66212-2707 |
| KATHARINE A BAGAGLIA | 650 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5312 |
| KATHARINE A EDGERTON | WEDBUSH MORGAN SEC CTDN | IRA CONT 06/04/03 | 112 27TH ST | | NEWPORT BEACH | CA | 92663 |
| KATHARINE A EDGERTON TTEE | UTD 11/16/83 | FBO EDGERTON LIV TR | 112 27TH ST | | NEWPORT BEACH | CA | 92663 |
| KATHARINE A MACRAE | 14838 WHATLEY RD | | | | DELRAY BEACH | FL | 33445-3831 |
| KATHARINE A WOOD TTEE | GEORGE M WOOD & KATHARINE A WO | U/A DTD 10/25/1961 | 712 SUDDEN VLY | | BELLINGHAM | WA | 98229 |
| KATHARINE ANN BROWN | 297 FOX HILL RD | | | | HONESDALE | PA | 18431 |
| KATHARINE B. CHAPIN REVOCABLE | TRUST UAD 05/13/05 | KATHARINE B CHAPIN TTEE | 13521 FLOWERFIELD DRIVE | | POTOMAC | MD | 20854-6378 |
| KATHARINE BAGAGLIA | 650 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5312 |
| KATHARINE BUCKSBAUM | PO BOX 23160 | | | | TOLEDO | OH | 43623-0160 |
| KATHARINE COMBS | 7601 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9634 |
| KATHARINE D CASS | 329 MEADE TERRACE | | | | UNION | NJ | 07083-7833 |
| KATHARINE D WEAVER TTEE | WEAVER FAMILY TRUST U/A | DTD 05/21/1990 | 41140 FOX RUN RD. APT 402 | | NOVI | MI | 48377-4841 |
| KATHARINE FOREMAN | 1320 EAST COURT STREET | | | | FLINT | MI | 48503-2037 |
| KATHARINE FROHARDT-LANE | 2316 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3877 |
| KATHARINE GALLOP | 6747 STRAWBERRY DRIVE | | | | NEW PRT RCHY | FL | 34653-4562 |
| KATHARINE H BENDER TTEE F/T | JOSEPH C BENDER TRUST | DTD 6/1/72 | 22221 EAST LOST LAKE RD | | SNOHOMISH | WA | 98296-6820 |
| KATHARINE H BOYER | 2910 LILAC WAY | | | | LOUISVILLE | KY | 40206-9400 |
| KATHARINE HANTHORN | 1110 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2400 |
| KATHARINE HAWKE | 5140 TANGENT DR | | | | WATERFORD | MI | 48327-2484 |
| KATHARINE HUNT | PO BOX 38 | | | | HUBBARD | OH | 44425-0038 |
| KATHARINE KING | 669 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2673 |
| KATHARINE M POND | CGM IRA CUSTODIAN | 332 HORSESHOE WAY | | | DOYLESTOWN | PA | 18901-5745 |
| KATHARINE M VAUGHAN | CGM ROTH IRA CUSTODIAN | 1348 REDWOOD CIRCLE | | | LA PLATA | MD | 20646-9581 |
| KATHARINE M WOOD | 726 LOVEVILLE RD APT 233 | | | | HOCKESSIN | DE | 19707-1526 |
| KATHARINE MILLAN MENDEZ | A V GERANIOS ED MEMEBER EMERAL | PISO 1 AP 1 -B LA FLORIDA SUR | | CARACAS VENEZUELA | | | |
| KATHARINE RACHEL SENAYDIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2237 MAGNOLIA MEADOWS DR | | MT PLEASANT | SC | 29464-7561 |
| KATHARINE RUSHTON | 3033 WITHEM AVE | | | | SPENCER | IN | 47460-8017 |
| KATHARINE SHACKLEY | 9950 62ND TERR N BLDG | | | | ST PETERSBURG | FL | 33708 |
| KATHARINE SWENSON | 3701 INTERNATIONAL DRIVE APT 715 | | | | SILVER SPRING | MD | 20906-1564 |
| KATHARINE WALDORF | 710 ACEWOOD BLVD | | | | MADISON | WI | 53714-3208 |
| KATHARINE WEISS | 4305 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422-3290 |
| KATHARINE WHITE | 9160 E DESERT COVE DR UNIT 302 | | | | SCOTTSDALE | AZ | 85260-6204 |
| KATHARINE YEATS | 505 BARCLIFF LN | | | | ANDERSON | SC | 29621-1450 |
| KATHAROPOULOS, AJIT J | 16950 ELIZABETH ST | | | | BEVERLY HILLS | MI | 48025-5400 |
| KATHARY, BETTY J | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| KATHARY, JAMES R | 8538 CORNWALL CT | | | | MENTOR | OH | 44060-1901 |
| KATHE ARZDORF | PO BOX 94 | | | | TOWACO | NJ | 07082 |
| KATHE HAZELKORN | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| KATHE MATTHAI | 7969 TROPICANA ST | | | | MIRAMAR | FL | 33023-2435 |
| KATHE T HAZELKORN | 773   BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| KATHELEEN PICARDI | 2021 MACKINAW ST | | | | SAGINAW | MI | 48602-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHELINE DAY | PO BOX 162 | | | | W ALEXANDRIA | OH | 45381-0162 |
| KATHELINE M DAY | 805 STOTLER RD. | | | | WEST ALEXANDRIA | OH | 45381 |
| KATHELINE MARTIN | 162 FRENCH ST | | | | BRISTOL | CT | 06010-5553 |
| KATHELYNE MCGEE | C/O JAMES DUNN | 36 FOUR MILE ROAD | | | WEST HARTFORD | CT | 06107-2709 |
| KATHERIN BRADLEY | 2500 MANN RD LOT 350 | | | | CLARKSTON | MI | 48346-4291 |
| KATHERIN DE WYSE | 5079 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1263 |
| KATHERIN HARTMAN | 59615 STERLING DR | | | | NEW HUDSON | MI | 48165-9688 |
| KATHERIN HOLMES | 911 LAKE AVE | | | | BALTIMORE | MD | 21221-5221 |
| KATHERINA E SOMMERLOT TTEE | KATHERINA E. SOMMERLOT FAMILY TRUST | U/A DTD 12/09/2005 | 554 HARBOURVIEW DR | | HAINES CITY | FL | 33844-6313 |
| KATHERINE & ISABEL MESTER EDUCATIONAL FOUNDATION | 30701 WOODWARD AVE STE 310 | C/O O C R P | | | ROYAL OAK | MI | 48073-0991 |
| KATHERINE A BARTLETT CUSTODIAN | GLENDON J BARTLETT UTMA/PA | 310 PIERSOL ROAD | | | ELVERSON | PA | 19520-8820 |
| KATHERINE A BELL AS TTEE OF | THE MARITAL TRUST CREATED BY | THE BELL FAMILY TRUST | U/A/D 04/11/96 | 13006 JULIAN AVENUE | LAKESIDE | CA | 92040-4308 |
| KATHERINE A BORECKY TTEE | BORECKY LIVING TRUST U/A | DTD 09/11/2007 | 1819 FRANK ST | | N LITTLE ROCK | AR | 72114-2526 |
| KATHERINE A CAPOROSSI | 38231 DODDS HILL DR | | | | WILLOUGHBY | OH | 44094-6966 |
| KATHERINE A CHALLENGER | 3912 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426-9032 |
| KATHERINE A CONCO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4154 DOUBLE TREE LANE | | HAMPSTEAD | MD | 21074-1550 |
| KATHERINE A DUBOIS-SWICK | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| KATHERINE A DUKATZ | 154 BLUE VALLEY RD | | | | LA VERGNE | TN | 37086-3401 |
| KATHERINE A ETIENNE | 4331 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1950 |
| KATHERINE A FELLOWS & | MICHAEL W FELLOWS JT WROS | 7584 CENTER STREET | | | MENTOR | OH | 44060-6002 |
| KATHERINE A FOOR | 160 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KATHERINE A GALLAGHER | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KATHERINE A GANGEMI | 31 BAYBERRY DRIVE | | | | ROCHESTER | NY | 14609-2001 |
| KATHERINE A HEARN-REDON | 8158 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| KATHERINE A HELTON | 7851 SHARTS RD | | | | SPRINGBORO | OH | 45066-1827 |
| KATHERINE A KUNKLE | KENNETH W KUNKLE JTWROS | 6745 WEST CALLE DE MI JAZMIN | | | TUCSON | AZ | 85743-8690 |
| KATHERINE A LANZ IRA | FCC AS CUSTODIAN | PO BOX 305 | | | OLALLA | WA | 98359-0305 |
| KATHERINE A LEGGITT ENGLUND TRUSTEE | C KENT ENGLUND REVOCABLE TRUST | DTD 12-19-90 | 1071 TERRACE HILL CIRCLE | | WESTLAKE VLG | CA | 91362-5460 |
| KATHERINE A LEIBOLD | 7625  PELWAY DR | | | | CENTERVILLE | OH | 45459-5021 |
| KATHERINE A MCFALL | 601   LAURELWOOD, SE | | | | WARREN | OH | 44484-2461 |
| KATHERINE A MENDELBLATT | DR FRANK I MENDELBLATT | 1517 BRIGHTWATERS BLVD NE | | | ST PETERSBURG | FL | 33704-3811 |
| KATHERINE A NABER | 4389 CRESTKNOLL DRIVE | | | | GRAND BLANC | MI | 48439-2013 |
| KATHERINE A NYHUS | 4 MARVY STREET | | | | LINO LAKES | MN | 55014-1045 |
| KATHERINE A PATTERSON IRA | FCC AS CUSTODIAN | P.O.BOX 3782 | | | AUGUSTA | GA | 30914-3782 |
| KATHERINE A PAWLOWSKI | 10979 COTTON DIKE CT | | | | JACKSONVILLE | FL | 32210-0443 |
| KATHERINE A PFIESTER | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 1 SKADDEN TERRACE | | TULLY | NY | 13159 |
| KATHERINE A PHELPS | 272 CALKINS RD | | | | ROCHESTER | NY | 14623-4210 |
| KATHERINE A RAINES | 8473 SEVAN CT | | | | ANNANDALE | VA | 22003-1160 |
| KATHERINE A ROIDES | 967   WEILAND RD | | | | ROCHESTER | NY | 14626-3913 |
| KATHERINE A THOMAS | 204 LOVETT ST | | | | CLINTON | MS | 39056-3030 |
| KATHERINE A WHITEHEAD | 3646 ASHWORTH DRIVE #201 | | | | CINCINNATI | OH | 45208-1827 |
| KATHERINE A WOOD | 2203 W EL MORO AVE | | | | MESA | AZ | 85202 |
| KATHERINE A. GANNETT BENE IRA | NORA EVELYN WALLIS  (DECD) | FCC AS CUSTODIAN | 13515 SW HART ROAD | | BEAVERTON | OR | 97008 |
| KATHERINE A. LEHMANN | 2700 TRIMMIER RD  APT 21108 | | | | KILLEEN | TX | 76542-5050 |
| KATHERINE A. LEHMANN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2700 TRIMMIER RD APT 21108 | | KILLEEN | TX | 76542-6080 |
| KATHERINE ACORD | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7558 |
| KATHERINE ADAMS | 10700 PEERLESS ST | | | | DETROIT | MI | 48224-1160 |
| KATHERINE ADAMS | 12049 BELANN CT | | | | CLIO | MI | 48420-1042 |
| KATHERINE ALTHOFF | 8096 E COUNTY ROAD B | | | | SOUTH RANGE | WI | 54874-8224 |
| KATHERINE AMERMAN | 536 E LIBERTY ST | | | | MILFORD | MI | 48381-2050 |
| KATHERINE ANDREWS | 2700 ELIZABETH LAKE RD APT 416 | | | | WATERFORD | MI | 48328-3267 |
| KATHERINE ANKA | C/O RM GEORGE | PO BOX 2399 | | | LIVERPOOL | NY | 13089-2399 |
| KATHERINE ANN ALDERSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7911 SUGAREE TRL | | LOLO | MT | 59847 |
| KATHERINE ANN BOOKER & | GREGORY L SPANGLER TTEE | KATHERINE ANN BOOKER | REVOCABLE TR UAD 6/21/07 | 3535 LOBLOLLY LANE | ROANOKE | VA | 24018-1324 |
| KATHERINE ANN BOWLER | 5646 W WILSON AVE | | | | CHICAGO | IL | 60630-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE ANN COOPER | P.O. BOX 2557 | | | | ROCKWALL | TX | 75087-9057 |
| KATHERINE ANN EATON | 315 JENNIFER LANE | | | | ARLINGTON | TX | 76002-5403 |
| KATHERINE ARGENSON | 685 SYME ST | | | | MASURY | OH | 44438-1661 |
| KATHERINE ARMBUST | 2288 PONTIAC ST | | | | COLUMBUS | OH | 43211-2050 |
| KATHERINE AUDEN | 16852 SUMMERSET DR | | | | LAKE MILTON | OH | 44429-9782 |
| KATHERINE AXELROD | 1602 CORNERSTONE DR | | | | YORKVILLE | IL | 60560-8918 |
| KATHERINE B DUTT AND | STEPHEN W DUTT JTWROS | 11260 HATTERAS DRIVE | | | KNOXVILLE | TN | 37934-3996 |
| KATHERINE B FANNING | 305 CASHUA FERRY ROAD | | | | DARLINGTON | SC | 29532-2407 |
| KATHERINE B FOGARTY | 1520 LYELL AVE | | | | ROCHESTER | NY | 14606 |
| KATHERINE B POWDERLY | 256 CASCADE RD | | | | PITTSBURGH | PA | 15221-4464 |
| KATHERINE B PRIDDY | 1724 LARKMOOR LANE | | | | LOUISVILLE | KY | 40218-3012 |
| KATHERINE B RIFFLE | 7520 ANDERSON AVENUE | | | | WARREN | OH | 44484 |
| KATHERINE B WEEK | 1118 RIDGE | | | | EVANSTON | IL | 60202 |
| KATHERINE B. DOWNEY | 9811 WINDY TERRACE DRIVE | | | | DALLAS | TX | 75231-1514 |
| KATHERINE BAKER | PO BOX 42551 | | | | INDIANAPOLIS | IN | 46242-0551 |
| KATHERINE BALIK | 458 ROSEANNE DR | C/O JOHN BALIK | | | VERONA | PA | 15147-3432 |
| KATHERINE BARFIELD | APT 6 | 415 MACARTHUR BOULEVARD | | | OAKLAND | CA | 94610-3528 |
| KATHERINE BAUGHAN | 1868 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |
| KATHERINE BEATENHEAD | 8136 RIDGEVIEW DR | | | | CHEBOYGAN | MI | 49721-8942 |
| KATHERINE BEATY | 73 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| KATHERINE BEAVERS | 356 BRADLEY AVE | APR 42A | | | FLINT | MI | 48503 |
| KATHERINE BEECH | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| KATHERINE BELANGER | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838-9505 |
| KATHERINE BENOIT | 1328 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1091 |
| KATHERINE BERRY | 14250 RUBY POINTE DR | | | | DELRAY BEACH | FL | 33446-3338 |
| KATHERINE BILLINGS IRREVOCABLE TRUST | DTD 02/09/96 | KATHERINE HAWORTH | CAROL JANSEN TTEES | 4607 7 ST SE | PUYALLUP | WA | 98374-1110 |
| KATHERINE BLEEN | 6339 LANDOVER RD APT 201 | | | | CHEVERLY | MD | 20785-1339 |
| KATHERINE BOGUSZ | 53794 DESANO DR | | | | SHELBY TOWNSHIP | MI | 48315-1194 |
| KATHERINE BORICAN | 57 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| KATHERINE BOVA | 18960 FALLING WATER RD APT 222 | | | | STRONGSVILLE | OH | 44136-4250 |
| KATHERINE BRAME | 519 CLIFTON DR | | | | DAYTON | OH | 45408-1213 |
| KATHERINE BREWER | 9116 CLEARBROOK LN | BOX 1 | | | COVINGTON | KY | 41017 |
| KATHERINE BRIGHAM | 5 GRACE ST | | | | MILFORD | MA | 01757-2305 |
| KATHERINE BROOCK BALLARD | CGM SEP IRA CUSTODIAN | 4048 OAK BANK COURT | | | ORCHARD LAKE | MI | 48323-1677 |
| KATHERINE BROWN | 1409 MEADOWLARK DR | | | | DELTONA | FL | 32725-4624 |
| KATHERINE BULMER | 309 CLARENCE ST APT 3 | | | | YALE | MI | 48097-2974 |
| KATHERINE BURCH | 14074 NEFF RD | | | | CLIO | MI | 48420-8806 |
| KATHERINE BURKE | 6789 DRIPPING SPRINGS RD | | | | DENISON | TX | 75021-4149 |
| KATHERINE BYERS | 3514 BUENA VISTA AVE | | | | BALTIMORE | MD | 21211-2315 |
| KATHERINE BYLER & | JOHNNY W BYLER JT TEN | 5303 WEST 21 ST | | | AMARILLO | TX | 79106-4708 |
| KATHERINE C BARKER & | KENNETH D BARKER JTTEN | 109-A CHARLES CLAUDE CR | | | PANAMACTYBCH | FL | 32413-4404 |
| KATHERINE C CROSS | 443   ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |
| KATHERINE C ESHELMAN & | C FRED ESHELMAN JR TEN/COM | 3645 BURLINGAME RD | | | CAZENOVIA | NY | 13035 |
| KATHERINE C KERSEY (IRA) | FCC AS CUSTODIAN | 7300 BEACH ROAD | | | CHESTERFIELD | VA | 23838 |
| KATHERINE C LILLVIS TTEE | FBO KATHERINE C LILLVIS | U/A/D 09/10/02 | 524 ASHWOOD DR | | FLUSHING | MI | 48433-1329 |
| KATHERINE C YUAN & | PETER C YUAN JT TEN | 143-07 SANFORD AVE. #6-H | | | FLUSHING | NY | 11355 |
| KATHERINE CAINE | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| KATHERINE CALLAGHAN | 445 E 86TH ST # 5G | | | | NEW YORK | NY | 10028-6447 |
| KATHERINE CALVERT | 529 N RANDALL ST | | | | INGALLS | IN | 46048-9756 |
| KATHERINE CAMPBELL | 351 SQUIRREL LOT 24 | | | | AUBURN HILLS | MI | 48326 |
| KATHERINE CANTRELL | 13822 S 292 ND E AVE #4 | | | | COWETA | OK | 74429 |
| KATHERINE CARSTEN THOMAS | 177 ROUSHAM ST | APT F | | | WESTERVILLE | OH | 43082-8451 |
| KATHERINE CASTLE | 5376 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176 |
| KATHERINE CHALLENGER | 3912 BROOKFIELD DR | | | | HUDSONVILLE | MI | 49426-9032 |
| KATHERINE CHAMPION | C/O BARBARA KNICKERBOCKER | GUARDIAN ANGEL SERVICE | | | OVID | MI | 48866 |
| KATHERINE CHANEY | 546 FOREST LAKE DR | | | | WILMINGTON | OH | 45177-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE CHESTNUT | 1840 W ELKTON RD | | | | HAMILTON | OH | 45013-9693 |
| KATHERINE CLINE AND | ROBERT E. CUSACK III JTWROS | 816 CASTLE PINES DRIVE | | | BALLWIN | MO | 63021-4455 |
| KATHERINE COBLENTZ | 13343 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHERINE COCKEY | 6250 WINKLER MILL RD | | | | ROCHESTER HILLS | MI | 48306-3559 |
| KATHERINE COLE SMITH | TOD LANE C. PETERSON | SUBJECT TO STA TOD RULES | 8403 HUNGARY ROAD | | GLEN ALLEN | VA | 23060-3231 |
| KATHERINE COLES-ROBINSON | 6113 STATUTE ST | | | | CHESTERFIELD | VA | 23832-6745 |
| KATHERINE CONWELL TTEE | PETER K HOAG REV TRUST U/A | DTD 08/01/1994 | 3496 DAWN VIEW DR | | LANCASTER | PA | 17601-1156 |
| KATHERINE COON | 3131 N SQUIRREL RD APT 330 | | | | AUBURN HILLS | MI | 48326-3952 |
| KATHERINE COONEY | 6200 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| KATHERINE COPELAND | 1904 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901-2542 |
| KATHERINE COREY | 25255 FILMORE ST | | | | TAYLOR | MI | 48180-2080 |
| KATHERINE CRAIG | 9515 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2109 |
| KATHERINE CRIPPS | 506 SUNSET LN | | | | O FALLON | MO | 63366-2431 |
| KATHERINE CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| KATHERINE CURRIE | 4232 E 131ST ST | | | | CLEVELAND | OH | 44105-6350 |
| KATHERINE D GEORGE | 3725  MAYWOOD AVE | | | | DAYTON | OH | 45417-1830 |
| KATHERINE D PRICE TTEE | BASIL B PRICE CRDT SHTR UI IRREV TR | U/A DTD 08/27/1997 | 130 MYRTLE TRACE DRIVE | | CONWAY | SC | 29526-8942 |
| KATHERINE D SEARS & | SAM D SEARS | 3737 BLUE LAKE DR | | | RICHMOND | VA | 23233-1053 |
| KATHERINE D SPITZLEY | 2949 DUSTY LN | | | | HASTINGS | MI | 49058-8854 |
| KATHERINE D WILLIAMS | 114 STONE BROOKE DR # 2302 | | | | GRAY | GA | 31032-6137 |
| KATHERINE DANIELS | 5809 DIBBLE AVE | | | | CLEVELAND | OH | 44103-2509 |
| KATHERINE DANIELSON | 5130 DRIFTON DR | | | | WATERFORD | MI | 48327-2818 |
| KATHERINE DANLEY | 4261 GRANGE HALL RD LOT 88 | | | | HOLLY | MI | 48442-1174 |
| KATHERINE DANNER | 2795 MARYANN ST | | | | LEWISTON | MI | 49756 |
| KATHERINE DAVENPORT | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| KATHERINE DAVIS | 8036 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| KATHERINE DAVIS | APT 1003 | 1301 ORLEANS STREET | | | DETROIT | MI | 48207-2947 |
| KATHERINE DE ROLF | 6140 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5002 |
| KATHERINE DEGLER | 118 ORANGE RD NE | | | | LAKE PLACID | FL | 33852-9753 |
| KATHERINE DELLINGER | 3922 TOD AVE NW | TERRA MARAS | | | WARREN | OH | 44485-1253 |
| KATHERINE DEPROFIO | 4788 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| KATHERINE DERVISES | 2069 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1864 |
| KATHERINE DIANE STALDER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 515 KING ST | | REDWOOD CITY | CA | 94062 |
| KATHERINE DOETSCH | 5555 HANLEY | | | | WATERFORD | MI | 48327-2564 |
| KATHERINE DRABEK | 212 MAPLE AVE | | | | BLASDELL | NY | 14219-1534 |
| KATHERINE DUBOIS-SWICK | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| KATHERINE DUFFIE | 48 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| KATHERINE DUKATZ | 154 BLUE VALLEY RD | | | | LA VERGNE | TN | 37086-3401 |
| KATHERINE E BECKER TTEE | KATHERINE E BECKER LIVING TRUST | DTD 12/04/90 | 6232 TAMI WAY | | CARMICHAEL | CA | 95608-2433 |
| KATHERINE E CALABRIA | 117 WOODLAND PARK RD | | | | WINTERSVILLE | OH | 43953-3855 |
| KATHERINE E COONEY | 6200 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| KATHERINE E DELLINGER | TERRA MARAS | 3922 TOD AVE N W | | | WAREN | OH | 44485 |
| KATHERINE E GRAY BENE IRA | FCC AS CUSTODIAN | 2178 WRENS WAY | | | CLEARWATER | FL | 33764-6413 |
| KATHERINE E HAMEL TTEE | HELEN BENHAM TTEE | JOHN SICHEL TTEE | A LOUIS SCARMOLIN TR DTD 9/25/63 | 475 WATCHUNG AVE | WATCHUNG | NJ | 07069-4951 |
| KATHERINE E LINK TTEE | DTD 8/22/1995 | KATHERINE E LINK TRUST | 2655 NEBRASKA AVE APT 430 | | PALM HARBOR | FL | 34684 |
| KATHERINE E MILLET | 362 ARMAND DR | | | | TROY | OH | 45373 |
| KATHERINE E MORSE | 1556 WESSELS DR #7 | | | | FT WRIGHT | KY | 41011-5626 |
| KATHERINE E NIX IRREV TRUST U/A DTD 12/1 | 8/94 THOMAS E NIX TTEE, SARAH H NIX TTE | E, FBO KATHERINE E NIX | 28 COLLINS RIDGE DRIVE | | GREENVILLE | SC | 29607 |
| KATHERINE E REYNOLDS | 2857 S WASHINGTON ST | | | | WICHITA | KS | 67216-1146 |
| KATHERINE E ROGOW AND | GARY R ROGOW JT TEN | 3135 S STATE | | | ANN ARBOR | MI | 48108 |
| KATHERINE ECKLER | 2109 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4527 |
| KATHERINE EDWARDS | 461 N EAST ST | | | | TIPTON | IN | 46072-1426 |
| KATHERINE EIGNER | 2692 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| KATHERINE EIKEY | 1317 PICKWICK PL | | | | FLINT | MI | 48507-3703 |
| KATHERINE EISCHIED | 1720 LAKEVIEW DRIVE | | | | FAIRFIELD GLADE | TN | 38555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE ELIZA WEYANDT | 135 MAPLE DRIVE | | | | SPRINGBORO | OH | 45066 |
| KATHERINE EMMETT | 1004 OLA DALE DR | | | | MCDONOUGH | GA | 30252-7195 |
| KATHERINE EVANS | 9709 E 50TH ST | | | | KANSAS CITY | MO | 64133-2202 |
| KATHERINE EVERS | 2014 HARDING AVE | | | | LANSING | MI | 48910-3557 |
| KATHERINE F CLARK | SOUTHWEST SECURITIES, INC. | 14300 W BELL RD #462 | | | SURPRISE | AZ | 85374 |
| KATHERINE F FIALKOFF | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 27-09 ROMAINE ST | | FAIR LAWN | NJ | 07410 |
| KATHERINE F GIONTA | 21 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624 |
| KATHERINE F HARTENBERGER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13471 BEAULAC DR | | SAINT LOUIS | MO | 63141 |
| KATHERINE F HIGGINS R/O IRA | FCC AS CUSTODIAN | PO BOX 400 | | | PEOTONE | IL | 60468-0400 |
| KATHERINE F WHITMORE | 9923 DARROW PARK DRIVE | STE 219 | | | TWINSBURG | OH | 44087 |
| KATHERINE FAER | 270 MOUNTAIN AVE | | | | PIEDMONT | CA | 94611-3506 |
| KATHERINE FISCHER | 2481 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| KATHERINE FISHER | 1183 N MAIN ST | | | | KEWANNA | IN | 46939-9576 |
| KATHERINE FISHER | 1417 N MAIN ST | | | | LAPEL | IN | 46051-9672 |
| KATHERINE FISHER | 2920 E BURT RD | | | | BURT | MI | 48417-9793 |
| KATHERINE FLAGG | 414 TURLINGTON RD APT 11 | | | | NEWPORT NEWS | VA | 23606-2429 |
| KATHERINE FLIS | 5143 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9795 |
| KATHERINE FLORES | 1515 N MILPITAS BLVD SPC 138 | | | | MILPITAS | CA | 95035-2749 |
| KATHERINE FOCKLER | 1735 KINGWOOD CT | | | | ASHLAND | OH | 44805-4802 |
| KATHERINE FOGARTY | 1520 LYELL AVENUE | | | | ROCHESTER | NY | 14606-2122 |
| KATHERINE FOOR | 160 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KATHERINE FOUNTAIN | 9865 PORTER RD | | | | NIAGARA FALLS | NY | 14304-5712 |
| KATHERINE FRANK | 135 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| KATHERINE FRYMAN | 490 PLAINS | | | | MUIR | MI | 48860-9800 |
| KATHERINE FULLER | 484 LAKE MARY LOUISE RD. | | | | GADSDEN | AL | 35904 |
| KATHERINE G BRADLEY | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| KATHERINE G SWAIN | 295 ODLE LANE | | | | EDEN | NC | 27288-7824 |
| KATHERINE G. SILVESTRI | SOLE AND SEPARATE PROPERTY | 3105 E. SIERRA VISTA DRIVE | | | PHOENIX | AZ | 85016-8915 |
| KATHERINE GALIK | 15694 GLENRIDGE AVE | | | | MIDDLEBRG HTS | OH | 44130-6634 |
| KATHERINE GALLAGHER | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KATHERINE GANGEMI | 31 BAYBERRY DR | | | | ROCHESTER | NY | 14609-2001 |
| KATHERINE GARRETT | 532 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| KATHERINE GARRISON | 149 HUNTER DR | | | | UNION GROVE | AL | 35175-8369 |
| KATHERINE GEE | 2839 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| KATHERINE GEISMAN | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| KATHERINE GEPHART | 139 MILL HILL RD | | | | ELIZABETH | PA | 15037-2211 |
| KATHERINE GIONTA | 21 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2701 |
| KATHERINE GOLTZ | 1369 WINNIE DR | | | | OXFORD | MI | 48371-6048 |
| KATHERINE GRAVES | 11115 N NEBRASKA AVE APT C202 | | | | TAMPA | FL | 33612-5765 |
| KATHERINE GREEN | 12514 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6912 |
| KATHERINE GREGO | 4231 BRANDY LN | C/O JAMES P GREGO | | | HAMILTON | MI | 49419-8510 |
| KATHERINE GRICE | 5239 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| KATHERINE GRIFFITH | 208 WILSON LN | | | | MOUNTAIN CITY | TN | 37683-6208 |
| KATHERINE GRUBER TTEE | KATHERINE GRUBER INTER | VIVOS TRUST | 7/A DTD 6/26/97 | 3328 ELGIN DRIVE | AKRON | OH | 44333-3054 |
| KATHERINE GUBESCH | C/O N SMITH 1318 CAMBRIDGE DR | | | | NORTH TONAWANDA | NY | 14120 |
| KATHERINE H BOOKER | TOD REGISTRATION | 1126 MOUNTAIN ROAD | | | HALIFAX | VA | 24558-3175 |
| KATHERINE H BOOKER (IRA) | FCC AS CUSTODIAN | 1126 MOUNTAIN ROAD | | | HALIFAX | VA | 24558-3175 |
| KATHERINE H BROWN | 418 E LACLEDE | | | | YOUNGSTOWN | OH | 44507 |
| KATHERINE H CONWELL TTEE | PETER K HOAG IRREV TRUST U/A | DTD 02/04/2005 | 3496 DAWN VIEW DRIVE | | LANCASTER | PA | 17601-1156 |
| KATHERINE H LANEY TTEE | RJ LANEY & KATHERINE LANEY TR | U/A DTD 02/14/03 | 1235 TUXFORD DR | | BRANDON | FL | 33511-1802 |
| KATHERINE H MATUSIK | TOD KATHERINE R. MATUSIK AND | ELIZABETH L. MATUSIK | SUBJECT TO STA TOD RULES | 4954 SABRA LANE | ANNANDALE | VA | 22003-4001 |
| KATHERINE H MONTGOMERY TR | KATHERINE H MONTGOMERY TTEE | U/A DTD 03/06/1989 | 5449 OLDE POST ROAD | | SYLVANIA | OH | 43560-1111 |
| KATHERINE H PIERCE | 20 SW 101ST COURT | | | | GAINESVILLE | FL | 32607-1371 |
| KATHERINE HAJDINO | 9394 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| KATHERINE HALL | 1713 CARROLL ST | | | | SAGINAW | MI | 48601-1614 |
| KATHERINE HALSEY | 2146 SILVA COURT | | | | CONLEY | GA | 30288-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE HAMILTON | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| KATHERINE HAMMOND | TOD ACCOUNT | 3804 BRIGHTWAY ST | | | WEIRTON | WV | 26062-4312 |
| KATHERINE HANSMA | 2536 56TH ST SW | | | | WYOMING | MI | 49418-8371 |
| KATHERINE HAPLEA | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| KATHERINE HART | 27121 JACKSON AVE | | | | BONITA SPRINGS | FL | 34135-4975 |
| KATHERINE HARTMAN | 428 HAWK PINE RD | | | | NORWICH | VT | 05055-9630 |
| KATHERINE HARTMAN | 6347 MELDON DR | | | | MENTOR | OH | 44060-2359 |
| KATHERINE HAWES | C/O GILBERTE KAUFMAN YARUSSO | 42 STAGE ROAD | | | PINE ISLAND | NY | 10969 |
| KATHERINE HAWKINS | 5231 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| KATHERINE HEIDTKE | 5428 VILLAGE DR | KETTLE HEIGHTS | | | WEST BEND | WI | 53095-9220 |
| KATHERINE HENLEY | 4901 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| KATHERINE HERBERGER | 4748 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1207 |
| KATHERINE HERMAN | 5317 TWIN SILO DR | | | | BLUE BELL | PA | 19422-3294 |
| KATHERINE HESS | 4922 E GARRISON CT | | | | TUCSON | AZ | 85712-6604 |
| KATHERINE HILDRETH | 1687 BEECH ST | | | | SAINT PAUL | MN | 55106 |
| KATHERINE HILLIARD | 682 PRATER RD | | | | WALLINGFORD | KY | 41093-8989 |
| KATHERINE HOLCOMB | 3088 N GROVE DR | | | | MONROE | MI | 48162-4422 |
| KATHERINE HOLLIS | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 |
| KATHERINE HORNE | 2134 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| KATHERINE HOUDESHELL | 7076 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| KATHERINE HOULIHAN | 3515 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-3619 |
| KATHERINE HOUSTON | 22561 CATANIA | | | | LAGUNA HILLS | CA | 92653-1906 |
| KATHERINE HOWELL | 20911 ISLAND SOUND CIRCLE #202 | | | | ESTERO | FL | 33928 |
| KATHERINE HUBBLE | 7516 FORRESTER LN | | | | MANASSAS | VA | 20109-3031 |
| KATHERINE HUFF | 207 OSWALD DR | | | | UNION | OH | 45322-3050 |
| KATHERINE HUMERICK | 132 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| KATHERINE HUNT | 337 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| KATHERINE HUNTER | # 3 | 580 WOBURN DRIVE | | | YPSILANTI | MI | 48198-8462 |
| KATHERINE HUNTER | 504 PIONEER STREET | | | | GADSDEN | AL | 35903 |
| KATHERINE I BULMER | 309 CLARENCE ST APT 3 | | | | YALE | MI | 48097-2974 |
| KATHERINE I SWEENEY | PO BOX 949 | | | | SAG HARBOR | NY | 11963-0949 |
| KATHERINE ISELEY | 24 S HARRISON ST | | | | KNIGHTSTOWN | IN | 46148-1227 |
| KATHERINE IVERY | 3210 CHERRY ST | | | | SAGINAW | MI | 48601-6352 |
| KATHERINE J ARNOLD & | JOHN J ARNOLD JTTEN | FOXFIRE VILLAGE | 29 RIDGE ROAD | | JACKSON SPGS | NC | 27281-9769 |
| KATHERINE J LAMPING (IRA) | FCC AS CUSTODIAN | 2142 MAIN ST | | | BEECH GROVE | IN | 46107-1424 |
| KATHERINE J SEKOWSKI | 7-10 PARSONS BOULEVARD | | | | WHITESTONE | NY | 11357-1039 |
| KATHERINE JAMES | 54 CONCORD ST | | | | ROCHESTER | NY | 14605-2260 |
| KATHERINE JOAN RIEKE  & | HAROLD L RIEKE JT WROS | 4530 S FERN | | | WICHITA | KS | 67217-4351 |
| KATHERINE JOHNSON | 141 E ASHLEY DR | | | | GLEASON | TN | 38229-7252 |
| KATHERINE JOHNSON | 4287 RIVER RD | | | | FAIRFIELD | OH | 45014-1011 |
| KATHERINE JOHNSON | 7777 SUTTON RD | | | | SOUTH LYON | MI | 48178-9621 |
| KATHERINE JOHNSON | 810 HOMEFIELD GROVE COURT | | | | O FALLON | MO | 63366-4763 |
| KATHERINE JONES | 2315 LITTLE RD | NO. 123 | | | ARLINGTON | TX | 76016-6328 |
| KATHERINE JONES | 4302 BATH RD | | | | PERRY | MI | 48872-8108 |
| KATHERINE JONES | 458 BONNIE BRAE AVE | | | | NILES | OH | 44446-3850 |
| KATHERINE JONES YOUELL TRUST | KATHERINE JONES YOUELL TTEE | U/A DTD 3-12-99 | 3910 BALDWIN ROAD | | CHESTER | VA | 23831-4703 |
| KATHERINE JONES-COWAN | 1400 KINGTOWN RD | | | | WINFIELD | TN | 37892-2230 |
| KATHERINE JORDAN | 7355 JOUBRAN DR APT 4 | | | | GENESEE | MI | 48437-7744 |
| KATHERINE K COSTA | 727 RIGHTERS MILL ROAD | | | | NARBERTH | PA | 19072-1428 |
| KATHERINE K RASCHAK | PO BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| KATHERINE KADOLPH | 3400 S 81ST ST | | | | MILWAUKEE | WI | 53219-3832 |
| KATHERINE KANITZ | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| KATHERINE KARABIN | 2821 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| KATHERINE KARPINSKI AND | MRS ALISA B GLAYAT JTWROS | 16 DONNYBROOK ROAD | | | MONTVALE | NJ | 07645-2007 |
| KATHERINE KELLER | 105 ORSBURN DR | | | | JOPPA | MD | 21085-3031 |
| KATHERINE KELLY | 330 ROSEMORE | | | | DAVISON | MI | 48423-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE KENDALL | 292 SMITH ST APT 113 | | | | CLIO | MI | 48420-1388 |
| KATHERINE KENNERLY | 75 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| KATHERINE KHALIL-HALL | 6325 SILVERADO TRL | | | | COLORADO SPRINGS | CO | 80922-2916 |
| KATHERINE KILGORE | 8680 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| KATHERINE KING | 1555 N MAIN ST | WESTLEY MANOR | | | FRANKFORT | IN | 46041-1167 |
| KATHERINE KIRBY | PO BOX 73 | | | | FRANKLIN | OH | 45005-0073 |
| KATHERINE KISH | 120 S UNION ST | | | | SPARTA | MI | 49345-1316 |
| KATHERINE KRAKKER | 5377 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| KATHERINE KRAMER | 1233 WEBB RD | | | | LEWISBURG | TN | 37091-6851 |
| KATHERINE KROPACZEK | 29 HALIDAY ST | | | | CLARK | NJ | 07066-1832 |
| KATHERINE KUZUW | 27 DE LEONE CIR | | | | FRANKLIN PARK | NJ | 08823-1757 |
| KATHERINE L BRANHAM | PO BOX 240 | | | | CLARKSVILLE | OH | 45113-0240 |
| KATHERINE L BROWN | 1409 MEADOWLARK DRIVE | | | | DELTONA | FL | 32725-4624 |
| KATHERINE L CARLEY | 475 MOUNT VERNON HWY NE | C227 | MT VERNON VILLAGE | | ATLANTA | GA | 30328-4170 |
| KATHERINE L GALIK | 15694 GLENRIDGE AVE | | | | MIDDLEBRG HTS | OH | 44130-6634 |
| KATHERINE L JONES | 458   BONNIE BRAE | | | | NILES | OH | 44446-3850 |
| KATHERINE L KERN | PO BOX 246 | | | | TOMS BROOK | VA | 22660 |
| KATHERINE L LYNCH | 620 NEBRASKA AVENUE | | | | NILES | OH | 44446 |
| KATHERINE L MCCLARY | 114 1/2 W GEORGE ST | # ST-B | | | ARCANUM | OH | 45304-1109 |
| KATHERINE L MESOGITIS | 1279  MONTICELLO AVE | | | | HERMITAGE | PA | 16148-4446 |
| KATHERINE L MESSANA | TOD DTD 09/28/2006 | 67 IDLEWOOD DRIVE | | | TONAWANDA | NY | 14150-6413 |
| KATHERINE L MITCHELL | 1910 CHANDAGREEN LN | | | | PELHAM | AL | 35124-1429 |
| KATHERINE L MULLINS | 745 N UNION RD | | | | DAYTON | OH | 45427-1520 |
| KATHERINE L SMALLEY TTEE FOR THE | KATHERINE L SMALLEY REV LIVING | TR DTD 12-07-93 | 49 W SONOMA | | STOCKTON | CA | 95204-3629 |
| KATHERINE L WHARTON (SEP IRA) | FCC AS CUSTODIAN | 6406 MENDIUS NE | | | ALBUQUERQUE | NM | 87109-4016 |
| KATHERINE L WHARTON IRA | FCC AS CUSTODIAN | 6406 MENDIUS NE | | | ALBUQUERQUE | NM | 87109-4016 |
| KATHERINE L. THOMAS | 18610 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| KATHERINE LARKIN | 303 S RANDALL AVE | | | | MIO | MI | 48647-9061 |
| KATHERINE LEAH GROSS | 2944 SANTA ANITA AVE | | | | ALTADENA | CA | 91001 |
| KATHERINE LEDWIN | 10790 OLD SAINT AUGUSTINE RD | | | | JACKSONVILLE | FL | 32257-1077 |
| KATHERINE LEE | 3360 CITYVIEW TER UNIT 1151 | | | | SPARKS | NV | 89431 |
| KATHERINE LEFEVRE | 20621 ERIE ROAD | | | | ROCKY RIVER | OH | 44116-1416 |
| KATHERINE LEWANDOWSKI | 35530 GAETANO DR | | | | ZEPHYRHILLS | FL | 33541-5020 |
| KATHERINE LINDSEY | 1628 N PARK AVE | | | | WARREN | OH | 44483-3440 |
| KATHERINE LITTLE | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| KATHERINE LOCK | 5034 EPPERSON RD | | | | PADUCAH | KY | 42003-0927 |
| KATHERINE LOVE | 1853 LOCKHAVEN CT | | | | LEHIGH ACRES | FL | 33972-1019 |
| KATHERINE M BOTKIN IRA | FCC AS CUSTODIAN | 6820 S NIAGARA CT | | | CENTENNIAL | CO | 80112-1013 |
| KATHERINE M CARNEY | 6974 LAIRD LANE | | | | WESTERVILLE | OH | 43082-9397 |
| KATHERINE M CHRISTY IRA | FCC AS CUSTODIAN | 4200 JANE STREET | | | REDDING | CA | 96002-3514 |
| KATHERINE M CHRISTY TTEE | KATHERINE M CHRISTY | FAMILY TRUST | U/A DTD 9/10/99 | 4200 JANE STREET | REDDING | CA | 96002-3514 |
| KATHERINE M COWENS | 3938 STATE ROUTE 730 LOT 14 | | | | WILMINGTON | OH | 45177-9116 |
| KATHERINE M DAIGLE TOD | TOD DTD 02/22/2000 | KAREN R SCHICKEDANZ | 7500 N CALLE SIN EUVIDIA #3103 | | TUCSON | AZ | 85718-7353 |
| KATHERINE M DANLEY | 4261 GRANGE HALL RD LOT 88 | | | | HOLLY | MI | 48442-1174 |
| KATHERINE M DAY TR | KATHERINE M. DAY TTEE | U/A DTD 06/10/1996 | 26424 FEATHERSOUND DRIVE | | PUNTA GORDA | FL | 33955-4713 |
| KATHERINE M DEPROFIO | 4788  CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| KATHERINE M DURKIN TRUST TR | KATHERINE M DURKIN TTEE | U/A DTD 02/16/1994 | 384 SALT CREEK DRIVE | | NORTH PORT | FL | 34287 |
| KATHERINE M EPLER | 2409 DOVER RD | | | | COLUMBUS | OH | 43209 |
| KATHERINE M FIEDLER | 24426 APPLE RD | | | | WATERFORD | WI | 53185-4823 |
| KATHERINE M FISCHER | 504 E CAPE SHORES DR | | | | LEWES | DE | 19958-3110 |
| KATHERINE M GATH | CGM IRA CUSTODIAN | 3210 INDIANA AVE | | | BAKER CITY | OR | 97814-4375 |
| KATHERINE M GEISMAN | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| KATHERINE M GREENEWALD MAGILL | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| KATHERINE M HOUDESHELL | 7076  TWINVIEW DR | | | | FRANKLIN | OH | 45005-3962 |
| KATHERINE M KARABIN | 2821 SILVER FOX DR SW | | | | LORDSTOWN | OH | 44481 |
| KATHERINE M KIRWAN TTEE | KATHERINE M KIRWAN REV LVG TR | UAD 5/7/90 | 1036 SE 4TH STREET | | CAPE CORAL | FL | 33990-2657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE M LITTLE | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| KATHERINE M MARTIN TTEE | FBO KATHERINE M MARTIN | U/A/D 06/28/96 | 2582 DEPEW DR | | WEST BLOOMFIELD | MI | 48324-1728 |
| KATHERINE M NARDINI | 53 JACKSON PL | | | | WHITE PLAINS | NY | 10603-3024 |
| KATHERINE M NOWAK IRA | FCC AS CUSTODIAN | 2441 CLOUGH | | | HIGHLAND | IN | 46322-1815 |
| KATHERINE M RILEY | 282 EASTON AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| KATHERINE M ROSBERRY | TOD DTD 6/18/2002 | 11429 BEECHGROVE LANE | | | POTOMAC | MD | 20854-1802 |
| KATHERINE M RYLANDER TTEE | KATHERINE M RYLANDER REV TR | DTD 6-01-99 | 15558 LARKSPUR LANE | | ORLAND PARK | IL | 60462-5040 |
| KATHERINE M SANTANGELO | 542 MCDONALD AVE | | | | MC DONALD | OH | 44437 |
| KATHERINE M SCHANDING TTEE | KATHERINE M SCHANDING TRUST | U/A DTD 03/18/1999 | 410 AMHERST AVE. | | DES PLAINES | IL | 60016 |
| KATHERINE M SPECHT | 120   E MAPLE ST | | | | W ELKTON | OH | 45070-0000 |
| KATHERINE M STEVENS TTEE | FBO KATHERINE M STEVENS LIV TR | U/A/D 01-09-1996 | 366 NORMAN DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 |
| KATHERINE M THIBAULT REV TR | KATHERINE M THIBAULT TTEE | U/A DTD 09/04/1997 | 8541 CYPRESS GLEN CT | | LAKE WORTH | FL | 33467-2441 |
| KATHERINE M TURNBAUGH | TTEE ALBERTA M ANDERSON | TR DTD SEPT 2 1981 | 647 BUDLEIGH CIRCLE | | TIMONIUM | MD | 21093-1874 |
| KATHERINE M URBANEK | 10 PHILIP RD | | | | CAPE ELIZABETH | ME | 04107 |
| KATHERINE M VOSS | 246 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6146 |
| KATHERINE M WHITE | BB&T WEALTH MANAGEMENT | 200 SOUTH COLLEGE ST., 9TH FLOOR | | | CHARLOTTE | NC | 28202-2067 |
| KATHERINE M. MILLER | 10 OAK BEND DRIVE | | | | ST. LOUIS | MO | 63124-1436 |
| KATHERINE M. STROUD (IRA) | FCC AS CUSTODIAN | 5215 ROOSEVELT STREET | | | BETHESDA | MD | 20814-1429 |
| KATHERINE MACDONALD ROTH IRA | FCC AS CUSTODIAN | 4 SWEETGUM TRL | | | HENDERSNVILLE | NC | 28739-9514 |
| KATHERINE MAERTZ | CGM IRA ROLLOVER CUSTODIAN | 1721 MISTWOOD | | | HOWELL | MI | 48843-8138 |
| KATHERINE MAGILL | 108 AURA ST | | | | ENGLEWOOD | FL | 34223-5704 |
| KATHERINE MALANOWSKI | 3107 S 53RD AVE | | | | CICERO | IL | 60804-3917 |
| KATHERINE MARGRIF | 3050 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| KATHERINE MARRANCA | 5403 MAIN ST APT 109 | | | | WILLIAMSVILLE | NY | 14221-5342 |
| KATHERINE MARTIN | 1190 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| KATHERINE MARTINEZ | 5203 WILLOW ST | | | | BELLAIRE | TX | 77401 |
| KATHERINE MATLOCK | 3525 LYON AVE | APT 8A | | | OAKLAND | CA | 94601-3874 |
| KATHERINE MAXBERRY | 1403 AUDUBON AVE | C/O MARILYN MCDANIEL | | | SHEPHERDSVILLE | KY | 40165-9277 |
| KATHERINE MAY | 1626 W 20TH ST | | | | ANDERSON | IN | 46016-3816 |
| KATHERINE MAZURA | 978 RAHWAY AVE | | | | AVENEL | NJ | 07001-1946 |
| KATHERINE MC CAMERON | 600 CHRIST DR | | | | ARNOLD | MO | 63010-2340 |
| KATHERINE MC COY | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| KATHERINE MC GAHHEY | 2304 DOWNING ST | | | | MELVINDALE | MI | 48122-1904 |
| KATHERINE MC GEE | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| KATHERINE MCAFEE | G-2171 UTLEY RD | | | | FLINT | MI | 48532 |
| KATHERINE MCFALL | 601 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2461 |
| KATHERINE MCFARLAND | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| KATHERINE MCKENNEY | 1147W G RAND RIVER APT 134 | | | | WILLIAMSTON | MI | 48895 |
| KATHERINE MCKENZIE | 4886 HEIDE AVE NW | | | | COMSTOCK PARK | MI | 49321-8934 |
| KATHERINE MCMILLAN | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| KATHERINE MCNEILL | 755 ESMOND RD | | | | EAST TAWAS | MI | 48730-9735 |
| KATHERINE MESOGITIS | 1279 MONTICELLO AVE | | | | HERMITAGE | PA | 16148-4446 |
| KATHERINE MILLER | 1112 DOWLING PL | | | | OWOSSO | MI | 48867-9022 |
| KATHERINE MILLER | 620 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9772 |
| KATHERINE MILLER | 665 WOOD PATH CT | | | | STONE MTN | GA | 30083-4658 |
| KATHERINE MILLER | 8886 FISK RD | | | | AKRON | NY | 14001-9024 |
| KATHERINE MILLER | 927 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4222 |
| KATHERINE MINER | 156 MAYNARD CIR | | | | OXFORD | MI | 48371-5240 |
| KATHERINE MITCHELL | 4611 PARKRIDGE DR | | | | BENTON | LA | 71006-9709 |
| KATHERINE MONISMITH | 2749 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| KATHERINE MOOERS | 1215 RIDGE RD | | | | BELLE VERNON | PA | 15012-3828 |
| KATHERINE MORGAN | 215 HOSPITAL RD E | NESHOBA COUNTY NURSING | | | PHILADELPHIA | MS | 39350-2119 |
| KATHERINE MORLEY (IRA) | FCC AS CUSTODIAN | 1288 BENT GRASS CT NE | KEIZER | | KEIZER | OR | 97303-7859 |
| KATHERINE MORROW | 26125 GARY STREET | | | | TAYLOR | MI | 48180-1413 |
| KATHERINE MOTLEY | APT 3 | 3261 WICKLOW COURT | | | SAGINAW | MI | 48603-7402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE MURPHY | 400 BENJAMIN ST | | | | ROMEO | MI | 48065-5004 |
| KATHERINE N LEACH | 4485  MOZART AVE | | | | DAYTON | OH | 45424-5967 |
| KATHERINE N PARKER | 110 MCARTY RD | | | | JACKSON | MS | 39212-9635 |
| KATHERINE NAGENGAST | 4138 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| KATHERINE NARDINI | 53 JACKSON PL | | | | WHITE PLAINS | NY | 10603-3024 |
| KATHERINE NAUMANN | 700 WESTGATE ROAD | | | | DEERFIELD | IL | 60015-3137 |
| KATHERINE NAYMAN | APT 669 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063-1267 |
| KATHERINE NOBLE | 3100 HURON CHURCH RD | | WINDSOR ON N9E4H3 CANADA | | | | |
| KATHERINE NUGENT | 128 N CRAIG STREET | APT 308 | | | PITTSBURGH | PA | 15213-2758 |
| KATHERINE NUZZIE | 641 ANGILINE DR | | | | BOARDMAN | OH | 44512-6569 |
| KATHERINE O VARSHO | 359 WESTINGHOUSE BLVD | | | | HERMITAGE | PA | 16148-1306 |
| KATHERINE OESCH | PO BOX 5024 | | | | SHELBY | OH | 44875-5024 |
| KATHERINE OSOWICZ | 2935 OLD HARTFORD ROAD | | | | OWENSBORO | KY | 42303 |
| KATHERINE P BOONE | 7557 WEEMS LANE | | | | PINSON | AL | 35126-4071 |
| KATHERINE P BOONE (IRA) | FCC AS CUSTODIAN | 7557 WEEMS LANE | | | PINSON | AL | 35126-4071 |
| KATHERINE P CLARK | 1403 FORTALEZA DR | | | | THE VILLAGES | FL | 32162-0149 |
| KATHERINE P FIRPO | 1119 SANDRINGHAM RD | | | | BALA CYNWYD | PA | 19004-2022 |
| KATHERINE P FLEGEL | 8765 DELL RD | | | | KINGSLEY | MI | 49649-9379 |
| KATHERINE P LINDSEY | 1628  NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| KATHERINE P. KELLY | 5732 MAGNOLIA TREE COURT | APT. A-42 | | | FREDERICK | MD | 21703-7280 |
| KATHERINE PALATKA | 3675 MASON RD | | | | HOWELL | MI | 48843-8995 |
| KATHERINE PALMER | 4530 N LEAVITT RD NW | | | | WARREN | OH | 44485-1145 |
| KATHERINE PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| KATHERINE PARKER | 1748 N. EDWARD | | | | DECATUR | IL | 62526-4112 |
| KATHERINE PATTON | 388 PUCKETT TER SW | SW | | | LILBURN | GA | 30047-4051 |
| KATHERINE PAYNE | 7634 3RD AVE | | | | GLEN BURNIE | MD | 21060-7647 |
| KATHERINE PECARD | CGM IRA CUSTODIAN | 1229 EGRETS LANDING | #203 | | NAPLES | FL | 34108-5415 |
| KATHERINE PENROD | 310 SYCAMORE GLEN DR APT B | | | | MIAMISBURG | OH | 45342-7603 |
| KATHERINE PERRY | PO BOX 347 | | | | BEAR LAKE | MI | 49614-0347 |
| KATHERINE PETERCIK | 2436 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| KATHERINE PFETTSCHER | 2809 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| KATHERINE PHELPS | 272 CALKINS RD | | | | ROCHESTER | NY | 14623-4210 |
| KATHERINE PHENIX | 497 VASSAR RD | | | | POUGHKEEPSIE | NY | 12603-5729 |
| KATHERINE PHILLIPS | 905 BROOKMEADOW DR | | | | PORT ORANGE | FL | 32129-9604 |
| KATHERINE PHYLLIS LAVERY TTEE | U/A/D 09/25/2000 | BURRIS WILLIAM LAVERY AND | KATHERINE PHYLLIS LAVERY TRUST | 218 CLOVER DRIVE | HOCKESSIN | DE | 19707-1320 |
| KATHERINE PICKETT | 5302 DUPONT ST | | | | FLINT | MI | 48505-2649 |
| KATHERINE PLASKON | EDWARD S PLASKON | 54 PARSON RD | | | CLIFTON | NJ | 07012-1505 |
| KATHERINE POLONIUK | 12640 HOLLY RD APT C306 | | | | GRAND BLANC | MI | 48439-1861 |
| KATHERINE PORTER | 54 PERRY PLACE DR | | | | PONTIAC | MI | 48340-2176 |
| KATHERINE PRATT | 8163 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| KATHERINE PREISKER DURLEY | 4884 N VAN NESS | | | | FRESNO | CA | 93704-3123 |
| KATHERINE PRIDGEN | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418 |
| KATHERINE PRYOR | 14518 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4045 |
| KATHERINE PRZYGOCKI | 3068 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| KATHERINE PUTERBAUGH | 1654 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| KATHERINE QUELLETTE | 3450 NORTHWAY DR APT 1 | | | | BAY CITY | MI | 48706-3367 |
| KATHERINE R BAILEY | 3503 ZEPHYR LANE | | | | VALRICO | FL | 33594-6859 |
| KATHERINE R BELL | 25 FIRTOP DRIVE | | | | ORCHARD PARK | NY | 14127-3516 |
| KATHERINE R GIEREK | 3501 THEODORE ST | | | | JOLIET | IL | 60431-2884 |
| KATHERINE R GUYOT DECD | 11515 HOLMES | | | | KANSAS CITY | MO | 64131-3856 |
| KATHERINE R MARASCO TTEE | FBO K.R. MARASCO GRT | REV TRUST U/A/D 08-15-01 | 9420 E. GOLF LINKS , PMB 111 | | TUCSON | AZ | 85730-1355 |
| KATHERINE R NAPLETON TRUSTEE | 17W240 22ND ST STE 312 | | | | OAKBROOK TERRACE | IL | 60181-4722 |
| KATHERINE R PECK | 3800 SUMMIT GLEN DR. | WOOD GLEN NRSG. HOME | | | DAYTON | OH | 45449-3647 |
| KATHERINE R PETERSON | TTEE KATHERINE R | PETERSON REV LIVING | TRUST U/A DTD 03/15/93 | 12814 PINEBROOK LANE | BAYONE POINT | FL | 34667-3020 |
| KATHERINE R POLLARD | 2755 TENNYSON BLVD | | | | COLUMBUS | OH | 43232 |
| KATHERINE R PORTER | 950 BUCKLEY DR | | | | JACKSON | MS | 39206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE R SIMS | 4345 OVERLOOK DRIVE | | | | BIRMINGHAM | AL | 35222-3752 |
| KATHERINE R SIMS | ACCT # 2 | 4345 OVERLOOK DRIVE | | | BIRMINGHAM | AL | 35222-3752 |
| KATHERINE RAPTIS (IRA) | FCC AS CUSTODIAN | 1416 WOODLAWN | | | ROYAL OAK | MI | 48073-5626 |
| KATHERINE RASCHAK | PO BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| KATHERINE RAVEN | 2417 PECAN DR | | | | GRAND PRAIRIE | TX | 75050-1620 |
| KATHERINE RECTOR | 14200 KATRIENE DR | | | | DALEVILLE | IN | 47334-9116 |
| KATHERINE REED | 11478 BANCROFT CT | | | | FRENTON | MI | 48430-2479 |
| KATHERINE REININGER | 481 LOMA LINDA | | | | NORTH PORT | FL | 34287-2518 |
| KATHERINE RICE | 6523 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| KATHERINE RICHARDSON | 20451 ILENE ST | | | | DETROIT | MI | 48221-1017 |
| KATHERINE RIFFLE | 7520 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| KATHERINE RITTER | 6717 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| KATHERINE RIVERS | PO BOX 14915 | | | | SAGINAW | MI | 48601-0915 |
| KATHERINE ROBINSON | 1313 JUNEAU CT | | | | TUCKER | GA | 30084-8206 |
| KATHERINE ROGERS | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| KATHERINE ROGERS | 15353 N HIGHWAY 23 | | | | OZARK | AR | 72949-9349 |
| KATHERINE ROMAN TTEE | FBO CARLY ROMAN TRUST | U/A/D 06-10-2002 | 30 NO. MACQUESTEN PARKWAY | | MT. VERNON | NY | 10550-1841 |
| KATHERINE ROMAN TTEE | FBO JORDANNA ROMAN TRUST | U/A/D 06-10-2002 | 30 NO. MACQUESTEN PARKWAY | | MT. VERNON | NY | 10550-1841 |
| KATHERINE ROYCE | 2559 HAZEL DR | | | | JACKSONVILLE | FL | 32216-5223 |
| KATHERINE RUCKER | 7405 ROYALE LN | | | | RIVERDALE | GA | 30296-7224 |
| KATHERINE RUD | 105 HACKETT ST | | | | BELOIT | WI | 53511-6081 |
| KATHERINE RUSSELL | 46826 MCDONALD ST | | | | EAST LIVERPOOL | OH | 43920-9707 |
| KATHERINE RUSSELL BECKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1083 LUPIN WAY | | SAN CARLOS | CA | 94070 |
| KATHERINE S ANTONOPULOS & | ANGELINE P ANTONOPULOS JTWROS | 336 ALTEN NE | | | GRAND RAPIDS | MI | 49503-3708 |
| KATHERINE S ATHANASIOU | PO BOX 20 831 03 SAMOS | | | | PYTHAGORION | | |
| KATHERINE S DUNKLIN TRADITIONAL IRA | 1210 KENWOOD DRIVE | | | | NASHVILLE | TN | 37216 |
| KATHERINE S EAGLE | 8347  KEISTER RD | | | | MIDDLETOWN | OH | 45042-1074 |
| KATHERINE S HAWKINS | 5231 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| KATHERINE S JAMES | 54 CONCORD ST | | | | ROCHESTER | NY | 14605-2260 |
| KATHERINE S LAPOSTA | 304 EDGEWOOD ROAD | | | | W SPRINGFIELD | MA | 01089-1657 |
| KATHERINE S PALMER | 4530  N.LEAVITT RD. | | | | WARREN | OH | 44485-1145 |
| KATHERINE S PHELAN | 9 MOCKINGBIRD LN | | | | GULFPORT | MS | 39507-1627 |
| KATHERINE S SASS | 906   LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| KATHERINE S STELLHORN | 2255 RIPPLING WAY NORTH APT A | | | | INDIANAPOLIS | IN | 46260-6540 |
| KATHERINE S TWITTY | 24 HILLGARD ST | | | | DAYTON | OH | 45426-3051 |
| KATHERINE S. PATTERSON | P.O.BOX 3782 | | | | AUGUSTA | GA | 30914-3782 |
| KATHERINE SABGASH | 12438 MORRISH RD | | | | CLIO | MI | 48420-9449 |
| KATHERINE SANTINO | 1020 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1022 |
| KATHERINE SASS | 906 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| KATHERINE SCALF | 1708 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3159 |
| KATHERINE SCHERBOVICH | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| KATHERINE SCHULTZ | 2980 CLOVER RIDGE CT NW APT A | | | | GRAND RAPIDS | MI | 49504-8033 |
| KATHERINE SCHWEISTHAL | 7571 ANN ARBOR DR | | | | PARMA | OH | 44130-5838 |
| KATHERINE SCHWER | 921 OBRIEN ST | | | | PITTSBURGH | PA | 15209-2221 |
| KATHERINE SEELY | PO BOX 351 | | | | JUSTIN | TX | 76247-0351 |
| KATHERINE SENTELL | 9411 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| KATHERINE SERAFIN | 9812 CODA PL NE | | | | ALBUQUERQUE | NM | 87111-3505 |
| KATHERINE SEWELL | 390 JENNIFER CIR | | | | ROGERSVILLE | AL | 35652-7215 |
| KATHERINE SEXTON | 2875 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3254 |
| KATHERINE SHAFFER | 6873 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9555 |
| KATHERINE SHAUGHNESSY | 9943 LEVERNE | | | | REDFORD | MI | 48239-2240 |
| KATHERINE SHAVER | 3567 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| KATHERINE SHIPP | 1532 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5424 |
| KATHERINE SIKORSKI | 9 BLEAKLEY DR | | | | PEEKSKILL | NY | 10566-4950 |
| KATHERINE SIOU | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1381 MONTROSE DR | | SAN LEANDRO | CA | 94577 |
| KATHERINE SIRVIO | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE SLOAT | 4245 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| KATHERINE SMITH | 121 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| KATHERINE SMITH | 2488 STATE ROUTE 39 RD #2 | | | | PERRYSVILLE | OH | 44864 |
| KATHERINE SMITH | 277 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| KATHERINE SMITH | 330 OAKWOOD LN | | | | PERRY | MI | 48872-9189 |
| KATHERINE SMITH | 3616 JERREE ST | | | | LANSING | MI | 48911-2634 |
| KATHERINE SMITH | 9990 OAKLAND STREET | | | | DALTON | NY | 14836 |
| KATHERINE SMOTHERS | CGM IRA CUSTODIAN | 8121 E ATHERTON | | | DAVISON | MI | 48423-8786 |
| KATHERINE SNELL | 210 BLUELEAF DR | | | | ARLINGTON | TX | 76018-1513 |
| KATHERINE SNIDER | 5361OLD DOUGLAS RD | | | | KALAMAZOO | MI | 49009-5423 |
| KATHERINE SPITZLEY | 2949 DUSTY LANE | | | | HASTINGS | MI | 49058-8854 |
| KATHERINE STALLINGS | 254 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546-9539 |
| KATHERINE STAUFFER | 33 LINDA AVE APT 1804 | | | | OAKLAND | CA | 94611-4818 |
| KATHERINE STEARMAN | 9021 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2806 |
| KATHERINE STEPHENS | 8843 KINGS DR | | | | BOYNTON BEACH | FL | 33436-2307 |
| KATHERINE STIEFFERMANN | 7806 RAYTOWN RD | | | | RAYTOWN | MO | 64138-2101 |
| KATHERINE STURK | 4188 WESTON DR | | | | BURTON | MI | 48509-1047 |
| KATHERINE SUCHACZEWSKI | 104 CARL DR | | | | MAHOMET | IL | 61853-9025 |
| KATHERINE SULTZER | 3636 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1848 |
| KATHERINE SWICK | 7911 CLEAR SHADE DR | C/O MIKE SWICK | | | WINDBER | PA | 15963-7813 |
| KATHERINE T BEDDOW TTEE | FBO TOBEY FAMILY TRUST A | U/A/D 08-01-1989 | 6727 NORTHCREEK LN | | DALLAS | TX | 75240-5458 |
| KATHERINE T BEDDOW TTEE | FBO TOBEY FAMILY TRUST D | U/A/D 08-01-1989 | 6727 NORTHCREEK LN | | DALLAS | TX | 75240-5458 |
| KATHERINE T JONES | PO BOX 180071 | | | | RICHLAND | MS | 39218-0071 |
| KATHERINE T MCMENAMIN | TOD BENEFICIARIES ON FILE | 48 DUNCAN LN | | | SPRINGFIELD | PA | 19064-1634 |
| KATHERINE T PETERCIK | 2436  NORTHVIEW DR. | | | | CORTLAND | OH | 44410-1744 |
| KATHERINE T PETROSKY TTEE | KATHERINE T PETROSKY REV LIVING TR | U/A DTD 08/12/2002 | 2749 NE 34TH STREET | | FT LAUDERDALE | FL | 33306-1519 |
| KATHERINE T TAKACS | 1437 MAY AVENUE | | | | ATLANTA | GA | 30316-2009 |
| KATHERINE TERBUSH | 31843 SHERIDAN DR | C/O DONA KAY TRUDELL | | | BEVERLY HILLS | MI | 48025-5535 |
| KATHERINE THIBAULT (IRA) | FCC AS CUSTODIAN | 8541 CYPRESS GLEN CT | | | LAKE WORTH | FL | 33467-2441 |
| KATHERINE THOME | 31746 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5532 |
| KATHERINE THOMPSON TOD | C J THOMPSON, K LEH | SUBJECT TO STA RULES | 157 REGENCY DRIVE | | UNIONTOWN | PA | 15401-8981 |
| KATHERINE TONKYRO | 1444 GRIZZLY PEAK BLVD | | | | BERKELEY | CA | 94708-2202 |
| KATHERINE TOWNSLEY | 9717 LOWER VALLEY RD | | | | MIDWAY | OH | 45341-9749 |
| KATHERINE TROTZUK CUST FOR | DYLAN JACOB TROTZUK UNYUTMA | 325 CENTRAL PARK W APT 7S | | | NEW YORK | NY | 10025 |
| KATHERINE TRYLCH | 313 LAKEWOOD DR | | | | EAST TAWAS | MI | 48730-9766 |
| KATHERINE TWITTY | 24 HILLGARD ST | | | | DAYTON | OH | 45426-3051 |
| KATHERINE UDELL | 4540 LINCOLN DR | | | | GASPORT | NY | 14067-9212 |
| KATHERINE V WORTH | 950 DIABLO RD APT 143 | | | | DANVILLE | CA | 94526-1928 |
| KATHERINE VARSHO | 359 WESTINGHOUSE BLVD | | | | HERMITAGE | PA | 16148-1306 |
| KATHERINE VAUGHAN | 5739 JACKPOT WAY | | | | HOLIDAY | FL | 34690-6340 |
| KATHERINE VEAL | 3021 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| KATHERINE VOSS | 246 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6146 |
| KATHERINE W DI MONDA | 63 E PENN ST. | | | | LONG BEACH | NY | 11561-4122 |
| KATHERINE W NASH TRUSTEE | KATHERINE W NASH TRUST | U/A/D 02-13-95 | 2290 SALISBURY DR | | SAN DIEGO | CA | 92123-3838 |
| KATHERINE W SOLTOW TR | KATHERINE W SOLTOW TRUST | U/A DATED 7-08-93 | 590 CAMINO DE CELESTE | | THOUSAND OAKS | CA | 91360-7122 |
| KATHERINE WACHOWSKI | 2229 PARK AVE | | | | N RIVERSIDE | IL | 60546-1345 |
| KATHERINE WADE LOVEDAY CUST | TAEGAN GRACE LOVEDAY UGMA TN | 921 BOARDLY HILLS BLVD | | | SEVIERVILLE | TN | 37876-6323 |
| KATHERINE WALKER | 1886 KNOBCONE AVE | | | | NORTH AUGUSTA | SC | 29841-2041 |
| KATHERINE WANAT | 142 THORPE AVE | | | | MERIDEN | CT | 06450-4842 |
| KATHERINE WARFIELD | 2315 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3528 |
| KATHERINE WATERS | 1131 AUSTIN BRIDGE RD | | | | DOUGLASVILLE | GA | 30134-5165 |
| KATHERINE WEST | 4711 PARE LN | | | | TRENTON | MI | 48183-4531 |
| KATHERINE WHITE | 1913 W 71ST ST | | | | CHICAGO | IL | 60636-3708 |
| KATHERINE WHITE | 2915 JOHN R ST APT 404 | | | | DETROIT | MI | 48201-2909 |
| KATHERINE WHITE | 3050 EDEN RD | | | | GEORGETOWN | OH | 45121-9791 |
| KATHERINE WHITE | 618 BUCHANAN HWY | | | | DALLAS | GA | 30157-4540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE WHITE | TOD KENNETH WHITE | SUBJECT TO STA TOD RULES | 6541 N OLD 300 RD | | NORTHPORT | NY | 11768-2650 |
| KATHERINE WHITMORE | APT 219O | 9923 DARROW PARK DRIVE | | | TWINSBURG | OH | 44087-3522 |
| KATHERINE WIGGINS | 1525 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| KATHERINE WILHAM | 1112 W 300 S | | | | TIPTON | IN | 46072-8908 |
| KATHERINE WILKINS | 1609 PRENDERGAST LN | | | | SAINT LOUIS | MO | 63138-1723 |
| KATHERINE WILLIAMS | 1690 MERCHANT #164 | | | | SPARKS | NV | 89431 |
| KATHERINE WILLIAMS | 408 E RODNEY ST | | | | BROWNSBURG | IN | 46112-1134 |
| KATHERINE WILLIAMS | 4301 SMITH DR | | | | BEDFORD | IN | 47421-9711 |
| KATHERINE WILLIAMS | 908 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| KATHERINE WING | 2531 W HWY 108 | | | | SULPHUR | LA | 70665-8543 |
| KATHERINE WOOD | 6058 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3187 |
| KATHERINE WOODS | 3442 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| KATHERINE WOODS | 507 W MAIN ST | | | | DESHLER | OH | 43516-1005 |
| KATHERINE WORKMAN | 223 JACKSON AVE | | | | ELYRIA | OH | 44035-3537 |
| KATHERINE WORTHEN | 1253 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3943 |
| KATHERINE YANNATONE | C/O MARLENE T PARKER | 1111 NO 23RE STREET | | | ALLENTOWN | PA | 18104 |
| KATHERINE YARBROUGH | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| KATHERINE YOCOM | 6540 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9326 |
| KATHERINE YORK | 3235 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46227-7670 |
| KATHERINE YOTTER | 1552 LEHALL SQ S | | | | LAKELAND | FL | 33810-1403 |
| KATHERINE YOUNG | 3150 W GREENWOOD RD | | | | ALGER | MI | 48610-9610 |
| KATHERINE YOUNG | PO BOX 39 | 209 CRAWFORD ST | | | METCALF | IL | 61940-0039 |
| KATHERINE ZAHNEN | C/O LESLIE CORONA | 1408 SE 36TH TERRACE | | | CAPE CORAL | FL | 33904-7172 |
| KATHERINE ZBICIAK | 706 INGLESIDE AVE | | | | FLINT | MI | 48507-2557 |
| KATHERINE ZHANG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KATHERN ANN DENNIS REVOCABLE TRUST U/A DTD 04/21/04 KATHERN A DENNIS TTEE | 23007 KESTREL DRIVE | | | | BRISTOL | VA | 24202 |
| KATHERN BARTLEY | 2417  ONEIDA DR | | | | DAYTON | OH | 45414-5120 |
| KATHERN BROWN | 6840 W. 51ST TERR APT 2 A | | | | MISSION | KS | 66202 |
| KATHERN FINNEGAN | 7616 ROAD 177 | | | | OAKWOOD | OH | 45873-9415 |
| KATHERN G GRUBB | 109 WINNER ROAD | | | | EL DORADO SPG | MO | 64744-1943 |
| KATHERN JONES | PO BOX 2428 PMB 49 | | | | PENSACOLA | FL | 32513-2428 |
| KATHERN M BROWN | 6840 W 51ST TER APT 2A | | | | MISSION | KS | 66202-1570 |
| KATHERN RICHARDSON | 405 HICKORYWOOD STREET | | | | AZLE | TX | 76020-2154 |
| KATHERN SAUNDERS | PO BOX 7 | | | | WORTHINGTON | WV | 26591-0007 |
| KATHERN WEST | 903 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 |
| KATHERYN B MCRANEY | 119 JONES STREET | | | | RICHLAND | MS | 39073 |
| KATHERYN BACHAKES | TOD BACHAKES REV TRUST | SUBJECT TO STA TOD RULES | 6091 SIERRA PASS | | FLINT | MI | 48532-2135 |
| KATHERYN BALL | 141 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| KATHERYN BROWN | 433 WOODSIDE DRIVE | | | | W ALEXANDRIA | OH | 45381-8300 |
| KATHERYN GENAW | 31334 BARTON ST | | | | GARDEN CITY | MI | 48135-1386 |
| KATHERYN GUSSIN REV LVG TRUST | JONATHAN D LOWE TTEE UA DTD | 03/08/94 | 5095 LAKEBLUFF RD | | W BLOOMFIELD | MI | 48323-2430 |
| KATHERYN HERALD | 1701 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5486 |
| KATHERYN JARRETT | 614 BOWMAN ST | | | | MANSFIELD | OH | 44903-1237 |
| KATHERYN KENDALL | 4850 50TH ST W | APT 2005 | | | BRADENTON | FL | 34210-2880 |
| KATHERYN KORCZYK | TOD DTD 08/14/2008 | 3560 LENORE | | | MELVINDALE | MI | 48122-1118 |
| KATHERYN PRICHARD | 28101 ELMDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1482 |
| KATHERYN SEEKINS | 1831 S GRANT AVE | | | | JANESVILLE | WI | 53546-5908 |
| KATHERYN WOOD | 1200 N MADISON AVE APT 804 | | | | BAY CITY | MI | 48708-5988 |
| KATHERYNE BARNES | 9084 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| KATHERYNE KEMPF | 2450 MARSH GLEN DR UNIT 814 | | | | NORTH MYRTLE BEACH | SC | 29582-9463 |
| KATHERYNE L WHITAKER | 5611 ELGIN ROOF | | | | TROTWOOD | OH | 45426-1815 |
| KATHERYNE LEE SNOWDEN | CGM IRA CUSTODIAN | 311 NORTH DAVIS HWY | | | PENSACOLA | FL | 32501-4944 |
| KATHERYNE MILLER | 6102 WOODSON RD | | | | RAYTOWN | MO | 64133-4477 |
| KATHERYNE S WORD | BROADWAY PLAZA | 5301 BRYANT IRVIN ROAD | APT 237 | | FT. WORTH | TX | 76132-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERYNE WORD & EDWIN C | WORD JR & KATHY SEGLER | TTEE U/W EDWIN C WORD | GROUP 3 OAK PL 200 APT 237 | 5301 BRYANT IRVIN RD | FT WORTH | TX | 76132-4028 |
| KATHERYNNE ELAINE WALKER | 4260 GLENDALE | | | | DETROIT | MI | 48238-3212 |
| KATHEY W ORTEZ | 912   SPRING LAKE CIRCLE | | | | W CARROLLTON | OH | 45449-2251 |
| KATHI A DEJONG | 2300 ELMER DR NE | | | | GRAND RAPIDS | MI | 49525-3065 |
| KATHI BELLER | 29046 MERRICK AVE | | | | WARREN | MI | 48092-2118 |
| KATHI BERNREUTHER | 5880 PEARL OYSTER DR | | | | FORT WORTH | TX | 76179-7562 |
| KATHI CARTER TOD MEGAN L CARTER | SUBJECT TO STA RULES | 2958 CLAREMORE LANE | | | LONG BEACH | CA | 90815-1642 |
| KATHI DEJONG | 2300 ELMER DR NE | | | | GRAND RAPIDS | MI | 49525-3065 |
| KATHI EVANS | 1967 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3039 |
| KATHI HARRIS | 1653 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2150 |
| KATHI K BOMAR IRA | FCC AS CUSTODIAN | 13330 NOEL ROAD #428 | | | DALLAS | TX | 75240-5091 |
| KATHI MCKEOWN | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| KATHI R BACON | 3685 BOSTON AVE. SE | | | | WARREN | OH | 44484 |
| KATHI R HECHT | 1106 BERRINGTON CT | | | | BETHEL PARK | PA | 15102-3184 |
| KATHI RICHESON | 5612 N COLRAIN AVE | | | | KANSAS CITY | MO | 64151-2938 |
| KATHIE A FISHER | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| KATHIE ANDERSON | PO BOX 144 | | | | HUDSON | WI | 54016-0144 |
| KATHIE BIASELLI | 56 HERITAGE EST | | | | ALBION | NY | 14411-9760 |
| KATHIE BLAKE | 8474 SOPHIE LN | | | | GREENWOOD | LA | 71033-3402 |
| KATHIE D CLARET | CGM IRA BENEFICIARY CUSTODIAN | BEN OF VIVIAN FRANKEL | 11 BIS RUE RIOCREUX | 92310 SEVRES,FRANCE | | | |
| KATHIE D REEDER | 591 MAYO RD | | | | ALTOONA | AL | 35952-7840 |
| KATHIE D WOODCRAFT | 3018 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4539 |
| KATHIE ELLIOTT | PO BOX 573 | | | | ROANOKE | IN | 46783-0573 |
| KATHIE FISHER | 16857 S LAKEVIEW | | | | MARTHASVILLE | MO | 63357-3291 |
| KATHIE GANN | 114 TYLER DR | | | | BELL BUCKLE | TN | 37020-4563 |
| KATHIE GWYNN | 9948 W DIVISION RD | | | | ANDREWS | IN | 46702-9453 |
| KATHIE LEDBETTER | 7447 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| KATHIE M ELLIOTT | PO BOX 573 | | | | ROANOKE | IN | 46783-0573 |
| KATHIE MILLS | PO BOX 300312 | | | | DRAYTON PLAINS | MI | 48330-0312 |
| KATHIE NENNI | 752 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| KATHIE PAINE | 6972 DOWNS RD NW | | | | WARREN | OH | 44481-9413 |
| KATHIE PAYTON | 5901 NORTHWEST 66TH TERRACE | | | | KANSAS CITY | MO | 64151-2374 |
| KATHIE ROWAN | 1144 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| KATHIE SHARP | 1281 W DEAN RD | | | | TEMPERANCE | MI | 48182-9272 |
| KATHIE SICKLES | 312 W MAIN ST | | | | GREENTOWN | IN | 46936-1119 |
| KATHIE WILLSON | 1303 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| KATHIE WOODCRAFT | 3018 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4539 |
| KATHIE WOODS | 276 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 |
| KATHIEE D ALEXANDER | 148   ROOSEVELT N.W. | | | | WARREN | OH | 44483-3327 |
| KATHIRESAN, GANESH | 5576 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7453 |
| KATHIRESAN, NIRMAL | 5520 SEABREEZE LN | | | | STERLING HTS | MI | 48310-7450 |
| KATHIRESAN, SENTHIL | 5568 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7453 |
| KATHKE, DONALD M | 6622 KING FISHER CT | | | | APPLETON | NY | 14008-9500 |
| KATHKE, GARY L | 220 WHITTY DR | APT 425 | | | MYRTLE BEACH | SC | 29579 |
| KATHKE, GARY L | 408 MAULDIN RD | INTOWN SUITES | | | GREENVILLE | SC | 29605-1323 |
| KATHKE, RUTH M | 6622 KING FISHER CT | C/O DONALD M KATHKE | | | APPLETON | NY | 14008-9500 |
| KATHLEEN A ABE IRA | FCC AS CUSTODIAN | 812 BALRA DRIVE | | | EL CERRITO | CA | 94530-3002 |
| KATHLEEN A ANDERSON | 1622 JOSELIN RD | | | | DAYTON | OH | 45432 |
| KATHLEEN A ASHBERY | 2182  GAINES WATERPORT ROAD | | | | ALBION | NY | 14411-9040 |
| KATHLEEN A BERLIN | 230   BAYBERRY DRIVE | | | | SPRINGBORO | OH | 45066-1092 |
| KATHLEEN A BOINK | 2117 EAST MULBERRY | | | | EVANSVILLE | IN | 47714 |
| KATHLEEN A BURKE IRA | FCC AS CUSTODIAN | 1141 WEBSTER ST | | | HANOVER | MA | 02339-1118 |
| KATHLEEN A BUSH | 133 DEL RAY DRIVE | | | | MAYSVILLE | GA | 30558-5644 |
| KATHLEEN A CALLAHAN | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| KATHLEEN A CARLISLE | & JOHN A CARLISLE JTTEN | 19880 QUINNELL AVE N | | | SCANDIA | MN | 55073 |
| KATHLEEN A COLLA TOD | PETER J COLLA | SUBJECT TO STA RULES | 480 SOUTH LAKE MARY ROAD #11 | | FLAGSTAFF | AZ | 86001-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN A CROWE TTEE | FBO KATHLEEN A CROWE LIV TRUST | U/A/D 09/02/04 | | | WALLINGFORD | CT | 06492-2743 |
| KATHLEEN A CULLIGAN | 722 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| KATHLEEN A DERUDDER INH IRA | BENE OF ROGER JOHN DERUDDER | CHARLES SCHWAB & CO INC CUST | 13415 N 57TH PL | | SCOTTSDALE | AZ | 85254 |
| KATHLEEN A DOUDNA | 2380 BUCKSKIN CIRCLE | | | | DUBUQUE | IA | 52001-1541 |
| KATHLEEN A DOWNS REV LIVING TR | KATHLEEN A DOWNS TTEE | UAD 02/17/2007 | 9736 AVIARY DR | | SAN DIEGO | CA | 92131 |
| KATHLEEN A EISLER & | BRENDA EISLER JT TEN | 307 S OTTAWA STREET | | | ST JOHNS | MI | 48879-1820 |
| KATHLEEN A FRENCH | 7700 TRUMBOWER TRAIL | | | | MILLINGTON | MI | 48746-9066 |
| KATHLEEN A GBUR | 1250 WOODHURST DRIVE | | | | YOUNGSTOWN | OH | 44515 |
| KATHLEEN A GENTILCORE | 2993 NORTH RD N.E. | | | | WARREN | OH | 44483-3044 |
| KATHLEEN A GILBERT | CGM IRA CUSTODIAN | 319 N. OAK STREET | | | W. CHICAGO | IL | 60185-2217 |
| KATHLEEN A GILKEY & | TERRY R REININGA JTWROS | 405 E PARKLAND | | | EVANSVILLE | IN | 47711-3339 |
| KATHLEEN A GLOSE | 214 HARRIS RD | | | | SMITHFIELD | NC | 27577 |
| KATHLEEN A GORHAM IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/02/04 | 6 OLD COACH RD | | CANTON | MA | 02021-1649 |
| KATHLEEN A HURYSZ | 17   COLONY LANE | | | | ROCHESTER | NY | 14623-5411 |
| KATHLEEN A JABLONICKY | TTEE JABLONICKY FAMILY | TRUST U/A DTD 11/30/1993 | 2444 FAIRBANKS DR | | CLEARWATER | FL | 33764-2812 |
| KATHLEEN A JABLONICKY SEP IRA | FCC AS CUSTODIAN | 2444 FAIRBANKS DR | | | CLEARWATER | FL | 33764-2812 |
| KATHLEEN A JENSEN | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| KATHLEEN A JONES | 456 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511 |
| KATHLEEN A KAISER | 3282   NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| KATHLEEN A KELLY | 1457 OAKES RD | | | | KENBRIDGE | VA | 23944 |
| KATHLEEN A KLEIN | 6115 BRIARPATCH CT | | | | CUMMING | GA | 30040 |
| KATHLEEN A KOCHISH TTEE | GARY W KOCHISH TRUST | DTD 05/19/2006 | 7861 ROOKERY ROAD | | WATERFORD | MI | 48327-4331 |
| KATHLEEN A LOWER | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9444 |
| KATHLEEN A LUNSFORD | 225 23RD ST. SW #304 | | | | ROANOKE | VA | 24014-1793 |
| KATHLEEN A MARSH | 1002 DELAWARE RD | | | | BUFFALO | NY | 14223-1008 |
| KATHLEEN A MC TAGGART | 49 W MAIN ST APT 3 | | | | MILAN | MI | 48160-1288 |
| KATHLEEN A MCCALL | 3176 PRESBYTERIAN RD. | | | | MT MORRIS | NY | 14510-- 95 |
| KATHLEEN A MCCLELLAN | 1708 HUFF BLVD | | | | WICHITA FALLS | TX | 76301-5026 |
| KATHLEEN A MCSHARRY | 21 COUNTRY CLUB DRIVE | | | | WALPOLE | MA | 02081-3417 |
| KATHLEEN A MERCER TTEE | KATHLEEN ANN MERCER | SEPARATE PROPERTY TRUST | U/A DTD 9/29/00 | 972 CUTTER LANE | PARK CITY | UT | 84098-7507 |
| KATHLEEN A MESSERLY TTEE | KATHLEEN A MESSERLY TRUST B | U/A DTD 07/18/1975 | 5210 UPTON CT | | LOS ANGELES | CA | 90041 |
| KATHLEEN A MILLER | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| KATHLEEN A MULLIGAN IRA | FCC AS CUSTODIAN | A 1355 OMARA DR | | | UNION | NJ | 07083-5210 |
| KATHLEEN A MURPHY & | PAULINE ANN MURPHY JT TEN | 54555 JOSEPH RONALD DR | | | MACOMB | MI | 48042-2329 |
| KATHLEEN A NIXON | & ROBERT L NIXON JTTEN | TOD ET AL | 51887 QUINCE ROAD | | SOUTH BEND | IN | 46628 |
| KATHLEEN A NORMAN | 33723 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6525 |
| KATHLEEN A PARKINSON | 12081 JEFFERS LN | | | | FENTON | MI | 48430-2459 |
| KATHLEEN A PASTRONE & | JAMES A PASTRONE JT TEN | 4155 RENNELLWOOD WAY | | | PLEASANTON | CA | 94566-4723 |
| KATHLEEN A PATTERSON | 3841 NORTHWOODS CT NE APT 5 | | | | WARREN | OH | 44483 |
| KATHLEEN A POGODZINSKI | 347 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8905 |
| KATHLEEN A PSYCHER | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| KATHLEEN A PULLIUM | 206   ELM ST | | | | STRUTHERS | OH | 44471-1807 |
| KATHLEEN A PYSCHER | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| KATHLEEN A ROSENZWEIG | 935   GARDEN LANE | | | | WEBSTER | NY | 14580-2327 |
| KATHLEEN A RYAN | 602 NE 20TH LN | | | | BOYNTON BEACH | FL | 33435-2401 |
| KATHLEEN A SCHLICHTING | 5315 DUNMORE ROAD | | | | WILLIMGTON | NC | 28409-2734 |
| KATHLEEN A SCHWARTZ | 37 ROBERTS RD | | | | CAMBRIDGE | MA | 02138 |
| KATHLEEN A SEARLES | 22210 NELSON RD | | | | MERRILL | MI | 48637-9733 |
| KATHLEEN A SHERIDAN  IRA | FCC AS CUST | 327 N NEWTON LAKE DRIVE | | | COLLINGSWOOD | NJ | 08108 |
| KATHLEEN A SILVIS | 135 VIENNA AVE | | | | NILES | OH | 44446 |
| KATHLEEN A TERRIBLE & | JOSEPH A TERRIBLE JT TEN | 5711 ST PETERS ROAD | | | EMMAUS | PA | 18049-5021 |
| KATHLEEN A TUCKER | 4437 LYNNVIEW DR | | | | LOUISVILLE | KY | 40216-3411 |
| KATHLEEN A VANGEL | 2044 DEANWOOD AVE | | | | DAYTON | OH | 45410 |
| KATHLEEN A WILSON & | LOUIS B WILSON JT TEN | 17257 109TH RD | | | MCALPIN | FL | 32062-2401 |
| KATHLEEN A. JONES | 111 E LEGEND OAKS | | | | GEORGETOWN | TX | 78628 |
| KATHLEEN A. SIARKIEWICZ (IRA) | FCC AS CUSTODIAN | 6505 N. NASHVILLE AVE. #506 | | | CHICAGO | IL | 60631 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KATHLEEN A. TODD | 3816 RAINIER DR | | | HOWELL | MI | 48843-9212 |
| KATHLEEN ABRAHAM | 1420 PEACHWOOD DR | | | FLINT | MI | 48507-5636 |
| KATHLEEN ADKINS | 2085 PITCH PINE DR | | | SHREVEPORT | LA | 71118-4739 |
| KATHLEEN AHRONIAN | 271 BLACKSTONE ST | | | BLACKSTONE | MA | 01504-1312 |
| KATHLEEN AIKEN | 5 CENTER STREET | | | ST REGIS FLS | NY | 12980-2205 |
| KATHLEEN ALANDER | 3602 BRIARWOOD DR | | | FLINT | MI | 48507-1458 |
| KATHLEEN ALDER & | RICHARD L ALDER JT TEN | 2211 E SHADOW MOUNTAIN LN | | OGDEN | UT | 84403-4688 |
| KATHLEEN ALDERMAN | 30023 MERRICK AVE | | | WARREN | MI | 48092-1804 |
| KATHLEEN ALEXANDER | 382 4TH AVE | | | MANSFIELD | OH | 44905-1914 |
| KATHLEEN ALLAN | 707 LAKEVIEW DR | | | CORTLAND | OH | 44410-1620 |
| KATHLEEN ALLARD | 9052 RIVERVIEW CT | | | FLUSHING | MI | 48433-9303 |
| KATHLEEN ALLEN | 1238 BLUE HAVEN WAY | | | GREENWOOD | IN | 46143-6684 |
| KATHLEEN ALLEN | 135 WRENWOOD CT | | | ENGLEWOOD | OH | 45322-2352 |
| KATHLEEN ALLEN | 16722 W BRIGGS RD | | | PIERSON | MI | 49339-9702 |
| KATHLEEN AMARI ADAMS TTEE | U/W JOSEPH P AMARI | FBO JON QUINCY ADAMS JR | 1289 OLEAN ROAD | SOUTH WALES | NY | 14139-9774 |
| KATHLEEN AMARI ADAMS TTEE | U/W JOSEPH P. AMARI | FBO AMY ADAMS | 1289 OLEAN ROAD | SOUTH WALES | NY | 14139-9774 |
| KATHLEEN AMARI ADAMS TTEE | U/W JOSEPH P. AMARI | FBO KATHLEEN AMARI ADAMS | 1289 OLEAN ROAD | SOUTH WALES | NY | 14139-9774 |
| KATHLEEN AMARI ADAMS TTEE | U/W JOSEPH P. AMARI | FBO MARY HAGEMANN | 1289 OLEAN ROAD | SOUTH WALES | NY | 14139-9774 |
| KATHLEEN AMARI ADAMS TTEE | U/W JOSEPH P. AMARI | FBO RACHEL HAGEMANN | 1289 OLEAN ROAD | SOUTH WALES | NY | 14139-9774 |
| KATHLEEN AMARI ADAMS TTEE | U/W JOSEPH P. AMARI | FBO SHANNON HAGEMANN | 1289 OLEAN ROAD | SOUTH WALES | NY | 14139-9774 |
| KATHLEEN AMBURGY | 604 MASON RD | | | SOUTH LEBANON | OH | 45065-1033 |
| KATHLEEN ANDERSON | 16136 W AVON NORTH TOWNLINE RD | | | BRODHEAD | WI | 53520-8911 |
| KATHLEEN ANDERSON | 401 BUNTIN CT | | | NOBLESVILLE | IN | 46062-9742 |
| KATHLEEN ANDERSON | 4965 WAKEFIELD AVE NE | | | COMSTOCK PARK | MI | 49321-8538 |
| KATHLEEN ANDERSON | 6456 LOGAN RD | | | WATERFORD | MI | 48329-2963 |
| KATHLEEN ANDREYCAK | 7605 MACEDAY LAKE RD | | | WATERFORD | MI | 48329-2629 |
| KATHLEEN ANN BARCLAY | 6209 WIND TREE ROAD | | | SPRINGFIELD | IL | 62712 |
| KATHLEEN ANN GUNDY & | PAUL E VALENTINO JT WROS | 1319 S FERNANDEZ AVE | | ARLINGTON HTS | IL | 60005-3543 |
| KATHLEEN ANN LEAHAN | 36 BROOMALL LANE | | | GLEN MILLS | PA | 19342-1735 |
| KATHLEEN ANNE MARQUARDT & | AGUSTIN RIVERA JT TEN | 250 RIVERSIDE DR # 55 | | NEW YORK | NY | 10025 |
| KATHLEEN ANNE STEPHENS REV TR | KATHLEEN ANNE STEPHENS TTEE | U/A DTD 12/18/2003 | 207 VALENCIA COURT N | PLANT CITY | FL | 33566-6704 |
| KATHLEEN ARBUCKLE | 4513 DONEGAL DR | | | CORPUS CHRISTI | TX | 78413-3311 |
| KATHLEEN ARQUETTE | 18321 NORTH PEACOCK DRIVE | | | DOLAN SPRINGS | AZ | 86441-9719 |
| KATHLEEN ASHBY | 34 LEFFERTS AVE # A8 | | | BROOKLYN | NY | 11225-3902 |
| KATHLEEN ASHLEY | 597 BALD EAGLE LAKE RD | | | ORTONVILLE | MI | 48462-9086 |
| KATHLEEN ASKEW | 48919 FOREST DR | | | SHELBY TOWNSHIP | MI | 48317-2525 |
| KATHLEEN ATKINSON | 1780 N OLD STATE AVE | | | HARRISON | MI | 48625-8323 |
| KATHLEEN AUGHEY | 11051 E LUSTER LIGHT PL | TUCSON AZ 85748 | | TUCSON | AZ | 85748 |
| KATHLEEN AUGUITO | 33044 WINNAMAKEE SHORES RD | | | PEQUOT LAKES | MN | 56472-3698 |
| KATHLEEN AULT | PO BOX 33331 | | | NORTH ROYALTON | OH | 44133-0331 |
| KATHLEEN AYEN | 3415 CANDLEWOOD DR | | | JANESVILLE | WI | 53546-3501 |
| KATHLEEN B BURROWS | 4039 CALHOUN HIGHWAY | | | GRANTSVILLE | WV | 26147 |
| KATHLEEN B CALKO | 1134 WEBB RD | | | MINERAL RIDGE | OH | 44440 |
| KATHLEEN B COX IRA R/O | FCC AS CUSTODIAN | U/A DTD 12/18/97 | 19815 QUAIL CREEK DRIVE | FAIRHOPE | AL | 36532-4840 |
| KATHLEEN B EDWARDS | 1909  WOODLAND ST NE | | | WARREN | OH | 44483-5307 |
| KATHLEEN B LUNDGREN | 1028  EASTLAND AVE. S.E. | | | WARREN | OH | 44484-4510 |
| KATHLEEN B MARTINEZ IRA | FCC AS CUSTODIAN | 517 S STAR AVE | | TUCSON | AZ | 85719-6439 |
| KATHLEEN B MOSELY TOD C M STORTI | A M CHAMBLESS, K M MCLENDON | R M APPLEGATE SUBJ TO STA RULES | 36 TAYLOR RIDGE CT | JOHNSON CITY | TN | 37601-6962 |
| KATHLEEN B PATTEN | 3404  OAKMONT DRIVE | | | HUBBARD | OH | 44425-1303 |
| KATHLEEN B. BREIDENBACH | 9574 LONGMONT | | | HOUSTON | TX | 77063-1027 |
| KATHLEEN BAASE | 16430 CLEARBROOK DR | APT 11 | | HEMLOCK | MI | 48626 |
| KATHLEEN BABA | 40 SOUTH M65 | | | TWINING | MI | 48766 |
| KATHLEEN BABIJ | 1043 DONALD DR | | | TEMPERANCE | MI | 48182-9502 |
| KATHLEEN BADGLEY | 7901 FOSTORIA RD | | | MAYVILLE | MI | 48744-9542 |
| KATHLEEN BAERTSON | 2547 GIRARD ST | | | WARREN | MI | 48092-4838 |
| KATHLEEN BAGGETT | 4591 LENORA DRIVE | | | GARDENDALE | AL | 35071-4603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN BAILEY | 22116 TENNY ST | | | | DEARBORN | MI | 48124-2846 |
| KATHLEEN BAIN | 12800 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-5510 |
| KATHLEEN BAIRD | 410 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| KATHLEEN BAKER | 132 ARROWHEAD DRIVE | | | | INTERLACHEN | FL | 32148-7735 |
| KATHLEEN BAKER | 339 FIRST AVENUE | | | | HYDE PARK | PA | 15641-9708 |
| KATHLEEN BAKER | 865 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| KATHLEEN BAKER | 983 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| KATHLEEN BALDOCCHI TRUST TR | KATHLEEN BALDOCCHI TTEE | ROBERT BALDOCCHI TTEE | U/A DTD 03/06/1995 | 7730 MULBERRY LANE | NAPLES | FL | 34114-9443 |
| KATHLEEN BALDWIN | 6655 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| KATHLEEN BALG | 1204 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-7132 |
| KATHLEEN BALL | 663 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| KATHLEEN BANDA | 237 ESSEX CT | | | | BRICKTOWN | NJ | 08723 |
| KATHLEEN BANDA INH IRA | BENE OF JENNIE BANDA | CHARLES SCHWAB & CO INC CUST | 237 ESSEX CT | | BRICKTOWN | NJ | 08723 |
| KATHLEEN BARCEY | 1521 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3297 |
| KATHLEEN BARCLAY | 2540 LANDS END | | | | CARROLLTON | TX | 75006-2044 |
| KATHLEEN BARCLAY | 42 BRIARWOOD PL | | | | GROSSE POINTE FARMS | MI | 48236-3773 |
| KATHLEEN BARLOW | 2004 CORVETTE DR | | | | KOKOMO | IN | 46902-2535 |
| KATHLEEN BARNHILL | 89 REDMOND RD | | | | COLUMBUS | OH | 43228-1819 |
| KATHLEEN BARTA | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| KATHLEEN BATES | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| KATHLEEN BAUER | 46000 GEDDES RD TRLR 506 | | | | CANTON | MI | 48188-1903 |
| KATHLEEN BAUERLE | ACCT OF DAVID RICHMOND | 199 ZURICH DR | | | LYNWOOD | IL | 60411-6712 |
| KATHLEEN BAUMAN | 1625 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3246 |
| KATHLEEN BEACH | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| KATHLEEN BEATON | 504-1306 HARO ST | | | VANCOUVER BC V6E1G3 CANADA | | | |
| KATHLEEN BECKSVOORT | 43610 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-5513 |
| KATHLEEN BEHRMANN | 4209 FONTHILL CT | | | | LANGHORNE | PA | 19047-3435 |
| KATHLEEN BEIRNE | 1172 THE GRV | | | | VICTOR | NY | 14564-9406 |
| KATHLEEN BELL | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4031 |
| KATHLEEN BELL | TOD ACCOUNT | 4609 ROSEWOLD | | | ROYAL OAK | MI | 48073-1744 |
| KATHLEEN BELL FLYNN IRA | FCC AS CUSTODIAN | P.O. BOX 1921 | | | RANCHO SANTA FE | CA | 92067-1921 |
| KATHLEEN BENTLEY | 800 MAYFAIR CT | | | | ROCHESTER HILLS | MI | 48309-1061 |
| KATHLEEN BERGEN | 2 MERRYHILL DR | | | | ROCHESTER | NY | 14625-1138 |
| KATHLEEN BERGMAN | 2858 N BARNHILL PL | | | | XENIA | OH | 45385-5716 |
| KATHLEEN BERRY | 2225 TULANE AVE | | | | LONG BEACH | CA | 90815-1945 |
| KATHLEEN BERTRAM | 7916 OAK KNOLL LN | | | | PALOS HEIGHTS | IL | 60463-2740 |
| KATHLEEN BEST | 8017 STRECKER RD | | | | BELLEVUE | OH | 44811-9636 |
| KATHLEEN BETANCOURT PERSON REP | ESTATE OF CYNTHIA C SONTAG | 600 S MAGNOLIA AVE | SUITE 125 | | TAMPA | FL | 33606-2751 |
| KATHLEEN BEVACQUA | 155 SAINT ROBERT PLAZA DR | | | | SAINT ROBERT | MO | 65584-3312 |
| KATHLEEN BEVERLY | PO BOX 64124 | | | | PIPE CREEK | TX | 78063-4124 |
| KATHLEEN BIGELOW | 16495 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| KATHLEEN BIRD | 531 E 2ND AVE | | | | GARNETT | KS | 66032-1209 |
| KATHLEEN BLACKMER | PO BOX 122 | | | | FOSTORIA | MI | 48435-0122 |
| KATHLEEN BLOOMFIELD | 6891 NIGHTINGALE DR | | | | GAYLORD | MI | 49735-9081 |
| KATHLEEN BLUE | 2436 COVERT RD | | | | BURTON | MI | 48509-1019 |
| KATHLEEN BLUST | 4056 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| KATHLEEN BODART | 125 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1837 |
| KATHLEEN BOINSKI | 1918 CLINTON ST | | | | BUFFALO | NY | 14206-3215 |
| KATHLEEN BOLAND | 12 HAWTHORN CT | | | | ROCKVILLE | MD | 20850-2028 |
| KATHLEEN BOLTON | 1314 E FOREST AVE | | | | YPSILANTI | MI | 48198-3914 |
| KATHLEEN BOLYA | 1427 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |
| KATHLEEN BOMMARITO | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| KATHLEEN BOND | 3136 MARKBREIT AVE | | | | CINCINNATI | OH | 45209-1730 |
| KATHLEEN BOOS | 33330 SHAWN DR APT 147 | | | | LEESBURG | FL | 34788-3747 |
| KATHLEEN BORKOWSKI | 1291 GEORGE AVE | | | WINDSOR ON CANADA N8Y-2X7 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN BOUGHEN | 19 MARY JANE DR | | | | HAMILTON | OH | 45013-5218 |
| KATHLEEN BOWEN | 1012 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| KATHLEEN BOWMAN | 262 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-2836 |
| KATHLEEN BOYCE | 618 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| KATHLEEN BOYCE | PO BOX 442 | | | | MINERAL RIDGE | OH | 44440-0442 |
| KATHLEEN BOYD | 2411 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| KATHLEEN BOYLE | 662 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| KATHLEEN BRACK | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174-7143 |
| KATHLEEN BRACKETT | 1221 WHITLOCK RIDGE DR SW | | | | MARIETTA | GA | 30064-5415 |
| KATHLEEN BRADLEY | ACCT OF STEPHEN BRADLEY | 5421 MARK CT | | | AGOURA HILLS | CA | 91301-5207 |
| KATHLEEN BRADY | 4430 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1974 |
| KATHLEEN BRAINARD | 2157 MILDRED ST | | | | BELOIT | WI | 53511-4837 |
| KATHLEEN BRANCH | 4141 MCCARTY RD APT 109 | | | | SAGINAW | MI | 48603-9324 |
| KATHLEEN BRANDT | 3955 N MICHIGAN AVE | APT 12 | | | SAGINAW | MI | 48604-1872 |
| KATHLEEN BRENNAN | 1161 E. DAVID RD. | | | | KETTERING | OH | 45429 |
| KATHLEEN BRIGGS | 130 HAMILTON LN | | | | DOWLING | MI | 49050-9736 |
| KATHLEEN BRILLEMAN | 615 BRITTON RD | | | | ROCHESTER | NY | 14616-3008 |
| KATHLEEN BROWN | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| KATHLEEN BROWN | 7279 W M 21 | | | | OVID | MI | 48866-9472 |
| KATHLEEN BROWN | CGM IRA CUSTODIAN | 29 RUNNEMEDE DRIVE | | | NEW HOPE | PA | 18938-1273 |
| KATHLEEN BROZOWSKI-RODGERS | 46060 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5380 |
| KATHLEEN BRUCE | 922 MAIN ST | | | | GRINNELL | IA | 50112-2048 |
| KATHLEEN BRUCKI | 13880 MONARCH DR | | | | SOUTH LYON | MI | 48178-8143 |
| KATHLEEN BRUNER | 2522 GALWAY CT | | | | TROY | OH | 45373-1031 |
| KATHLEEN BRUNNER | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| KATHLEEN BUBLITZ | 1673 E MUNGER RD | | | | MUNGER | MI | 48747-9748 |
| KATHLEEN BUCCIARELLI | 341 E JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| KATHLEEN BUCCIARELLI | 540 SUNSET BLVD | | | | HERMITAGE | PA | 16148-3558 |
| KATHLEEN BUCHIERE | 41 UNION ST | | | | BROCKPORT | NY | 14420-1919 |
| KATHLEEN BULLIS | 776 MCKAY ST | | | | SUMTER | SC | 29150-3217 |
| KATHLEEN BUNGE | 403 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5110 |
| KATHLEEN BURGESS | 152 SANDHURST DRIVE | | | | MOUNT LAUREL | NJ | 08054-6273 |
| KATHLEEN BURKE TTEE | UTD 04/27/95 | THE KATHLEEN BURKE 1995 | CHARITABLE REMAINDER TRUST | 4282 HOWARD #1 | LOS ALAMITOS | CA | 90720-3732 |
| KATHLEEN BURLISON | 87 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| KATHLEEN BURNS | 451 WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 |
| KATHLEEN BURROWS | 4039 N CALHOUN HWY | | | | GRANTSVILLE | WV | 26147-7009 |
| KATHLEEN BUSH | 133 DEL RAY DR | | | | MAYSVILLE | GA | 30558-5644 |
| KATHLEEN BUTTERBAUGH | 134 BONHAM AVE | | | | COUNCIL BLUFFS | IA | 51503-4982 |
| KATHLEEN C BEALS IRA | FCC AS CUSTODIAN | 3020 EL CERRITO PLAZA | #204 | | EL CERRITO | CA | 94530-4011 |
| KATHLEEN C BEALS TTEE | ERIC R & KATHLEEN C | BEALS REV LIVING TRUST | U/A DTD 12/5/07 | 3020 EL CERRITO PLZ #204 | EL CERRITO | CA | 94530-4011 |
| KATHLEEN C DEPETRO  & | PETER J. DEPETRO JT WROS | 1656 MANCHESTER AVE | | | WESTCHESTER | IL | 60154-4421 |
| KATHLEEN C GEPHART | 584 COLONIAL RD | | | | HORSHAM | PA | 19044-1604 |
| KATHLEEN C GRIMOLDI TTEE | GRIMOLDI FAMILY BYPASS TRUST U/A | DTD 01/04/2007 | 6680 ALHAMBRA AVE APT 250 | | MARTINEZ | CA | 94553-6105 |
| KATHLEEN C GRIMOLDI TTEE | GRIMOLDI FAMILY SURVIVOR'S TRUST | U/A DTD 01/04/2007 | 6680 ALHAMBRA AVE APT 250 | | MARTINEZ | CA | 94553-6105 |
| KATHLEEN C MERRILL IRA | FCC AS CUSTODIAN | 1120 E. MAIN STREET | | | FLUSHING | MI | 48433-2242 |
| KATHLEEN C NORTH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 121 KENSINGTON LN | | AUSTIN | TX | 78737 |
| KATHLEEN C VASQUEZ | 120   THISTLEWOOD LANE | | | | SPENCERPORT | NY | 14559-1716 |
| KATHLEEN C. TOWNSHEND | CGM IRA CUSTODIAN | 127 AMBASSADOR DR | | | RED BANK | NJ | 07701-2292 |
| KATHLEEN CALDWELL TTEE | TYLER R CALDWELL TRUST OF 2002 | U/T/A DTD 03/14/2003 | 17287 AVENIDA DE LA HERRADURA | | PACIFIC PLSDS | CA | 90272-2004 |
| KATHLEEN CALDWELL TTEE O/T | BLAKE HARRISON CALDWELL TRUST | DATED 7/12/01 | 17287 AVENIDA DE LA HERRADURA | | PACIFIC PLSDS | CA | 90272-2004 |
| KATHLEEN CALDWELL TTEE O/T | WILLIAM M CALDWELL V TRUST | DTD 12/1/97 | 17287 AVENIDA DE LA HERRADURA | | PACIFIC PLSDS | CA | 90272-2004 |
| KATHLEEN CALKO | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9326 |
| KATHLEEN CALLAHAN | 2456 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| KATHLEEN CALLAN | 10785 NW 64TH CT | | | | PARKLAND | FL | 33076-3769 |
| KATHLEEN CAMPBELL | 441 SAINT ROSE RD | | | | LEBANON | KY | 40033-1512 |
| KATHLEEN CAMPBELL | 5147 CROWFOOT DR | | | | TROY | MI | 48085-4094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN CAMPBELL MOORE TRUST | DTD 07-20-06 | KATHLEEN CAMPBELL MOORE TRUSTEE | | | LEXINGTON | KY | 40505-2537 |
| KATHLEEN CANADA | 8338 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 |
| KATHLEEN CANTRELL | 3435 N CENTER RD | | | | FLINT | MI | 48506-2690 |
| KATHLEEN CAPONE | 7 VISTA SHORES DR | | | | UNION BEACH | NJ | 07735-2570 |
| KATHLEEN CARLSON | 649 SWAN DR | | | | WATERFORD | WI | 53185-2881 |
| KATHLEEN CARNEY PAGE | 3709 KIRKLEES RD | | | | WINSTON-SALEM | NC | 27104-1622 |
| KATHLEEN CARPENTER | 3288 BAKER RD | P.O. BOX 97 | | | OLIVET | MI | 49076-9655 |
| KATHLEEN CARR | 9375 W LONG LAKE RD | | | | ALPENA | MI | 49707-9419 |
| KATHLEEN CARSON | 700 N BANGOR ST | | | | BAY CITY | MI | 48706-3904 |
| KATHLEEN CARTER | 9038 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| KATHLEEN CASHION | 1719 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1412 |
| KATHLEEN CASTONGUAY | 34 MAUREEN DR | | | | BRISTOL | CT | 06010-2920 |
| KATHLEEN CAVINS | 4165 HEISS RD | | | | MONROE | MI | 48162-9459 |
| KATHLEEN CHAO | 1022 RAYNALE ST | | | | BIRMINGHAM | MI | 48009-1250 |
| KATHLEEN CHAPMAN | 36597 DOWLING ST | | | | LIVONIA | MI | 48150-3461 |
| KATHLEEN CHAPMAN | 806 SOUTH FLING ROAD | | | | LAGRANGE | GA | 30240-3940 |
| KATHLEEN CHESNEY | 17326 TAMPICO LN | | | | PUNTA GORDA | FL | 33955-4446 |
| KATHLEEN CHIZICK-KNEIDING | 1769 COPELAND CIR | | | | CANTON | MI | 48187-3449 |
| KATHLEEN CHWILKA | 14253 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6803 |
| KATHLEEN CLARK | 1998 BEATTY RD | | | | HUBBARD | OH | 44425-9710 |
| KATHLEEN CLEMENT | 2924 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| KATHLEEN COGGINS | 1501 SCHAFER DR | | | | BURTON | MI | 48509-1544 |
| KATHLEEN COLEMAN | 4613 FOX HUNT DR | | | | TAMPA | FL | 33624-1608 |
| KATHLEEN COLLIER | 3628 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2126 |
| KATHLEEN COLLINS | 1202 N 600 W | | | | ANDERSON | IN | 46011-9107 |
| KATHLEEN COMBER | PO BOX 27 | | | | ACME | MI | 49610-0027 |
| KATHLEEN COMMENDATORE | 79 ZUELLA DR APT 4 | | | | WATERBURY | CT | 06704-1991 |
| KATHLEEN COOK | 13115 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| KATHLEEN COOPER | 520 IOWA AVE | | | | MC DONALD | OH | 44437-1809 |
| KATHLEEN CORNELIUS | 1027 HARTWICK CT | | | | GREENWOOD | IN | 46143-7657 |
| KATHLEEN CORNETT | 5785 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| KATHLEEN CORONA | ACCT OF CARLOS E CORONA | 3544 APOLLO AVE | | | PALMDALE | CA | 93550-5782 |
| KATHLEEN COSLOW | 6208 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| KATHLEEN COSTELLO | 90 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6229 |
| KATHLEEN COUCH | 532 STONELAND PL | | | | LAWRENCEVILLE | GA | 30045-7741 |
| KATHLEEN COWAN | 2910 S BROWNS LAKE | | | | BURLINGTON | WI | 53105-7956 |
| KATHLEEN CRAFT-TURNER | 35 CRAFT RD | | | | SHAUBUTA | MS | 39360-9144 |
| KATHLEEN CRAWFORD | 10105 E STATE ROAD 59 | | | | MILTON | WI | 53563-9781 |
| KATHLEEN CREGER | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| KATHLEEN CRIMINGER | 1909 COLUMBIA DR | | | | FAYETTEVILLE | NC | 28304-2602 |
| KATHLEEN CRISP | 1706 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| KATHLEEN CRIVELLI  & | ORLANDO G CRIVELLI JT WROS | 523 CONLEY DR | | | MC KEES ROCKS | PA | 15136-1161 |
| KATHLEEN CRODDY | PO BOX 112 | | | | HOLLAND | IN | 47541-0112 |
| KATHLEEN CROMPTON | 3820 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| KATHLEEN CROW | 4146 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| KATHLEEN CROWDER | 4324 CROSBY ROAD | | | | FLINT | MI | 48506-1416 |
| KATHLEEN CULLIGAN | 722 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| KATHLEEN CULP | PO BOX 1466 | | | | LAKE SHERWOOD | MO | 63357-8466 |
| KATHLEEN CULPEPPER | 7185 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| KATHLEEN CURREY | 250 GEORGIA KING VILLAGE APT 4 | | | | NEWARK | NJ | 07107 |
| KATHLEEN CURTIS | 244 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| KATHLEEN CURTIS | 2609 GIBSON ST | | | | FLINT | MI | 48503-3132 |
| KATHLEEN CUTRONE | 93 GARFIELD AVE | | | | SAYVILLE | NY | 11782 |
| KATHLEEN CUTRONE CUST FOR | JOHN PHILIP CUTRONE UNYUTMA | UNTIL AGE 21 | 93 GARFIELD AVE | | SAYVILLE | NY | 11782 |
| KATHLEEN CUTRONE CUST FOR | KENNETH JOSEPH CUTRONE UNYUTMA | UNTIL AGE 21 | 93 GARFIELD AVE | | SAYVILLE | NY | 11782 |
| KATHLEEN CVETKOVICH | 1190 TRAILS EDGE DR | | | | HUBBARD | OH | 44425-3359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN D ALLARD | 9 MITCHELL LANE | | | | WOODBRIDGE | CT | 06525-2418 |
| KATHLEEN D BABIJ | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| KATHLEEN D CIRELLI SEP IRA | FCC AS CUSTODIAN | U/A DTD 2/24/93 | 114 N ESSEX AVE | | NARBERTH | PA | 19072-2206 |
| KATHLEEN D FERRIS | 237   MAPLE DR | | | | CORTLAND | OH | 44410-1272 |
| KATHLEEN D JOHNSTON  ROTH IRA | FCC AS CUSTODIAN | 2904 CHURCH RD | | | PARKVILLE | MD | 21234-4614 |
| KATHLEEN D KEENER | 40835 MISSION BLVD | | | | FREMONT | CA | 94539-3874 |
| KATHLEEN D LETHIN | 1009 YUMA GLN | | | | ESCONDIDO | CA | 92026-3334 |
| KATHLEEN D MCDONALD | 1297 E KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| KATHLEEN D MCDONALD-HUNTINGTON | 1297EAST KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| KATHLEEN D OWENS TTEE | CHARLES HALL OWENS REV TRUST U/A | DTD 09/18/2003 | 2712 ROSWELL AVE | | CHARLOTTE | NC | 28209-1733 |
| KATHLEEN D SPELLMAN | 33735 ALTA LOMA ST | | | | FARMINGTON | MI | 48335-4105 |
| KATHLEEN DAHL | 11729 PARK DR | | | | LENNON | MI | 48449-9307 |
| KATHLEEN DALY | 30 COPPERDALE LANE | | | | HUNTINGTON | NY | 11743-2523 |
| KATHLEEN DANIEL | 46245 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5753 |
| KATHLEEN DAVIS | 1050 W DONOVAN ST | | | | HOUSTON | TX | 77091-5626 |
| KATHLEEN DAVIS | 2865 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| KATHLEEN DAVISON | 480 MATELSKI RD | | | | GAYLORD | MI | 49735-9336 |
| KATHLEEN DAWES | 409 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| KATHLEEN DE RAY EXECUTRIX | EST OF IRIS D LANCE | 108 KING STREET | | | KEARNY | NJ | 07032-3442 |
| KATHLEEN DELINE | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| KATHLEEN DELPA | 8149 W PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| KATHLEEN DENTON | 37595 DORCHESTER DR | | | | FARMINGTON HILLS | MI | 48331-1862 |
| KATHLEEN DESCHOFF | 19534 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| KATHLEEN DEVEREAUX | 1172 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| KATHLEEN DEVINE | 19233 GOLD RIVER DR | | | | MACOMB | MI | 48044-4251 |
| KATHLEEN DEW | 2467 HENN HYDE RD NE | | | | WARREN | OH | 44484-1247 |
| KATHLEEN DIECHMAN | APT 2 | 262 WEST SAGINAW STREET | | | HEMLOCK | MI | 48626-9323 |
| KATHLEEN DILLARD | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| KATHLEEN DILLON | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| KATHLEEN DILWORTH | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |
| KATHLEEN DINARDO | 5715 KECK RD | | | | LOCKPORT | NY | 14094-9035 |
| KATHLEEN DINGA | 20315 HICKORY LN | | | | LIVONIA | MI | 48152-1045 |
| KATHLEEN DISCH | 80 EMERSON #1004 | | | | BEREA | OH | 44017 |
| KATHLEEN DITTBERNER | 1389 APPOMATTOX TRAIL | | | | CAROL STREAM | IL | 60188-9047 |
| KATHLEEN DOHER | 16140 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1116 |
| KATHLEEN DOTSON | 1466 HAPSBURG AVE | | | | HOLT | MI | 48842-9502 |
| KATHLEEN DOWNAROWICZ | 8420 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| KATHLEEN DOYLE | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| KATHLEEN DRAKE | 137 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3358 |
| KATHLEEN DRAKE | 9414 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| KATHLEEN DRISCOLL | 1703 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304-1111 |
| KATHLEEN DUCAT | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| KATHLEEN DUFFY | 711 WIND SONG TRL | | | | MOORESVILLE | IN | 46158-7507 |
| KATHLEEN DUKE | 7781 W GRAND RIVER HWY LOT 329 | | | | GRAND LEDGE | MI | 48837-9241 |
| KATHLEEN E BOWMAN | 262 N ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-2836 |
| KATHLEEN E BRENT REVOC TRUST | KATHLEEN E BRENT, TTEE | U/A DTD 1-16-97 | 740 E TUSCARAWAS AVE | | BARBERTON | OH | 44203-3720 |
| KATHLEEN E DAVIS (DECD) | 111 S 14TH ST | | | | FERNANDINA | FL | 32034-3213 |
| KATHLEEN E FRANZEM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 85 CLAIREVIEW | | GROSSE POINTE | MI | 48236 |
| KATHLEEN E GIBSON & | JAMES R GIBSON JTTEN | 827 BRIDLE WAY | | | OAKLEY | UT | 84055-2110 |
| KATHLEEN E HACKSTAFF | 1625 LARIMER ST APT 2401 | | | | DENVER | CO | 80202-1536 |
| KATHLEEN E HARRINGTON AND | JENNIFER ANN RICH TEN IN COM | 17564 CUMANA TERRACE | | | SAN DIEGO | CA | 92128-1842 |
| KATHLEEN E HELM | 76 SEAVER AVE | | | | STATEN ISLAND | NY | 10306-2606 |
| KATHLEEN E KAY | 222 S. HEATHER LANE | | | | CROWN POINT | IN | 46307-9399 |
| KATHLEEN E KING TTEE | KATHLEEN E KING LIV TR | U/A DTD 06/15/1995 | PO BOX 5193 | | TAHOE CITY | CA | 96145 |
| KATHLEEN E LITTLE | 3359 OKLAHOMA ST | | | | TITUSVILLE | FL | 32796-1253 |
| KATHLEEN E MORAN | 6225 COUNTRYSIDE LN | | | | MADISON | WI | 53705-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN E PARDUE | 3925 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-1643 |
| KATHLEEN E RASHID | CGM SPOUSAL IRA CUSTODIAN | 1370 ANCHOR LANE | | | MERRITT ISLAND | FL | 32952-5881 |
| KATHLEEN E SULLIVAN & | DAVID A SULLIVAN JT TEN | 2430 MILLSTREAM AVE | | | WINTERSET | IA | 50273-8124 |
| KATHLEEN E. SCHERER IRA | FCC AS CUSTODIAN | 305 N. VANBUREN | | | VERSAILLES | MO | 65084-1137 |
| KATHLEEN EAGER | 738 JOHNNY WALKER RD | | | | RAYVILLE | LA | 71269-4439 |
| KATHLEEN EDWARDS | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 |
| KATHLEEN EDWARDS | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541-3602 |
| KATHLEEN EDWARDS | 301-180 TUXEDO AVE | | | WINNIPEG MB R3P 2A6 | | | |
| KATHLEEN EDWARDS | 535 SUN MANOR ST | | | | FLUSHING | MI | 48433-2169 |
| KATHLEEN ELISE MURPHY C/F | MATTHEW H WELLS UTMA MT | P.O. BOX 87 | | | BOZEMAN | MT | 59771-0087 |
| KATHLEEN ELIZABETH CLARK IRA | FCC AS CUSTODIAN | 15766 RANCHLAND DRIVE | | | REDDING | CA | 96001-9503 |
| KATHLEEN ELLIOTT & | CRAIG ELLIOTT JT WROS | 822 CORNERS CT | | | LAKE ORION | MI | 48362-3320 |
| KATHLEEN ERGOTT | 608 ELLIS DR | | | | BROCKPORT | NY | 14420-2340 |
| KATHLEEN ERVIN | RR 1 BOX 359 | | | | KINGWOOD | WV | 26537-9710 |
| KATHLEEN ETHERLY | 3432 EASTMAN DR | | | | FLUSHING | MI | 48433-2473 |
| KATHLEEN EVANSON | 2050 W STATE ROUTE 89A LOT 382 | | | | COTTONWOOD | AZ | 86326-4675 |
| KATHLEEN EYRISE | PO BOX 871 | | | | FISH CREEK | WI | 54212-0871 |
| KATHLEEN F BOHACH | 3717 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| KATHLEEN F CANGELOSI | 6555 BURDEN LN | | | | BATON ROUGE | LA | 70808-4208 |
| KATHLEEN F CHIDSEY | 208 SANDRA DR | | | | N SYRACUSE | NY | 13212-3525 |
| KATHLEEN F LANE | PO BOX 220 | | | | LINCOLN | MA | 01773-0220 |
| KATHLEEN F OHL | 526 PERKINS DR NW | | | | WARREN | OH | 44483-4616 |
| KATHLEEN F SMALLACOMBE | 8246 SE SANCTUARY DR | | | | HOBE SOUND | FL | 33455 |
| KATHLEEN F. ANDERSON | CGM IRA CUSTODIAN | 371 MERRICK DRIVE | | | BEAVERCREEK | OH | 45434-5849 |
| KATHLEEN FARAGHER | 26600 DARIA CIR E | | | | SOUTH LYON | MI | 48178-8081 |
| KATHLEEN FARMER | 146 AL HIGHWAY 69 N | | | | CULLMAN | AL | 35055-0772 |
| KATHLEEN FARYNIUK OR | HELEN BUTTERWORTH JTWROS | RM 129 | 299 RANDALL ST | OAKVILLE ON L6J 6B4 | | | |
| KATHLEEN FEILD | 6900 BUNCOMBE RD LOT 14 | | | | SHREVEPORT | LA | 71129-9400 |
| KATHLEEN FEILER | 5455 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| KATHLEEN FELLER TTEE | UTD 1/3/98 | FBO KATHLEEN FELLER TRUST | 102 CRESTVIEW DR | | APPLETON | WI | 54915 |
| KATHLEEN FERRICK | 3816 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2274 |
| KATHLEEN FERRIS | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| KATHLEEN FIELD | 6709 HEATHERFORD CT | | | | ROCKVILLE | MD | 20855-1522 |
| KATHLEEN FLADWOOD | 876 LEISURE WORLD | | | | MESA | AZ | 85206-2411 |
| KATHLEEN FLAGG | 1813 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| KATHLEEN FLANAGAN UMBACK | 8 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534-4605 |
| KATHLEEN FLOREZ | 7100 W FOREST HOME AVE APT 63 | | | | GREENFIELD | WI | 53220-2944 |
| KATHLEEN FOCO | 5172 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| KATHLEEN FOLEY | 425 SYLVAN RD | | | | ANDERSON | IN | 46012-3819 |
| KATHLEEN FOSSUM | 9568 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5952 |
| KATHLEEN FOUCHE OWENS 2005 REV TRUST | DTD 09/14/05 | KATHLEEN FOUCHE OWENS TTEE | 3620 WESTCHESTER CIR | | BIRMINGHAM | AL | 35223-2220 |
| KATHLEEN FRANCISCO | 1011 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| KATHLEEN FRANK | 2980 STALEY RD | | | | GRAND ISLAND | NY | 14072-2033 |
| KATHLEEN FREDERICK | 2384 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9173 |
| KATHLEEN FREEMAN | 1845 COPPER MILL CIR | | | | BUFORD | GA | 30518-4411 |
| KATHLEEN FRENCH | 7700 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| KATHLEEN FRIESEN | 5280 S LUCE RD | | | | PERRINTON | MI | 48871-9779 |
| KATHLEEN FUENTES | 59 CHAPEL STREET | | | | LOCKPORT | NY | 14094-3071 |
| KATHLEEN FULLER | 2400 STEWART DR NW | | | | WARREN | OH | 44485-2349 |
| KATHLEEN FULLER | 513 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602-6799 |
| KATHLEEN FUTEY | 108 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| KATHLEEN G BRIDGES RE TRUST | KATHLEEN G BRIDGES TTEE | U/A DTD 07/13/1988 | 161 GREEN DRIVE | | WAYNESVILLE | NC | 28785 |
| KATHLEEN G BUCCIARELLI | 341  E.JUDY LYNN DR | | | | FARRELL | PA | 16121-1528 |
| KATHLEEN G DARLINGTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11 STEERE RD | | GREENVILLE | RI | 02828 |
| KATHLEEN G JONES | 3788  FAIRLAWN HGTS. DR. | | | | WARREN | OH | 44484-2752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN G MASINDA | PO BOX 339 | | | | LAKELAND | MI | 48143-0339 |
| KATHLEEN G MITRANO | 27 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| KATHLEEN G NICOL LIVING TRUST | KATHLEEN G NICOL TTEE | U/A DTD 06/15/2006 | 1936 N 74TH ST | | WAUWATOSA | WI | 53213-1845 |
| KATHLEEN G PASTORE | 2987 HOAGLAND BLACKSTUB RD APT A | | | | CORTLAND | OH | 44410-9186 |
| KATHLEEN G WATKINS | 305 MORINGSIDE CIR | | | | BIRMINGHAM | AL | 35213 |
| KATHLEEN G WOODS | 2301 FAIRVIEW AVE E, APT. #315 | | | | SEATTLE | WA | 98102-6535 |
| KATHLEEN GADDIE TTEE | JAMES M RYAN U/A DTD 01/15/1993 | 601 24TH AVE SW STE 319 | | | MINOT | ND | 58701-1501 |
| KATHLEEN GAILEY | 1685 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| KATHLEEN GALANTE | 14524 HILLSDALE DR | | | | STERLING HTS | MI | 48313-4334 |
| KATHLEEN GALLAGHER | 81 21 133 AVE | | | | OZONE PARK | NY | 11417 |
| KATHLEEN GAMBOA | PO BOX 536 | | | | CARROLLTON | MI | 48724-0536 |
| KATHLEEN GARBER | PO BOX 81 | | | | BUNKER HILL | IN | 46914-0081 |
| KATHLEEN GARNER | 2316 S BERKLEY RD | | | | KOKOMO | IN | 46902-3003 |
| KATHLEEN GEE | 2221 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| KATHLEEN GEIGER | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| KATHLEEN GEIS | 8720 WEST 130TH STREET | | | | STRONGSVILLE | OH | 44136-1909 |
| KATHLEEN GENTILCORE | 2993 NORTH RD NE | | | | WARREN | OH | 44483-3044 |
| KATHLEEN GIANNINI | 114 SHEPHERDS RUN DR | | | | LOVELAND | OH | 45140-3081 |
| KATHLEEN GILCHRIST | 1407 SKIPPER DR APT 213 | | | | WATERFORD | MI | 48327-2491 |
| KATHLEEN GILCHRIST | 6041 LANDINGS POND PL | | | | GROVE CITY | OH | 43123-9444 |
| KATHLEEN GILLESPIE | 10104 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1539 |
| KATHLEEN GLEASON MERSE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 372 CRESCENT DRIVE | | FRANKLIN LAKES | NJ | 07417 |
| KATHLEEN GOLEMA | 2680 EAST GIROT LANE | | | | COAL CITY | IL | 60416-6200 |
| KATHLEEN GOSNELL | 5910 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9500 |
| KATHLEEN GRACE | 52424 COVECREEK DR | | | | MACOMB | MI | 48042-2948 |
| KATHLEEN GRAJEK | 2928 STONEWALL AVE | | | | WOODDRIDGE | IL | 60517-1010 |
| KATHLEEN GRAMLICH & | DAVID GRAMLICH TTEE | GRAMLICH FAMILY TRUST | U/A DTD 7-22-04 | 2601 EAGLE RIDGE DR. | COUNCIL BLUFF | IA | 51503-4485 |
| KATHLEEN GRAY | 5245 FEDORA DR | | | | TROY | MI | 48085-4013 |
| KATHLEEN GREEN | 149 CROWN ST | | | | BRISTOL | CT | 06010-6126 |
| KATHLEEN GREEN | 155 CINDY LN | | | | DANVILLE | WV | 25053-8036 |
| KATHLEEN GREEN | 287 SE 195 AVE | | | | OLD TOWN | FL | 32680-3938 |
| KATHLEEN GREEN | 36 DRISCOLL DRIVE | | | | BRISTOL | CT | 06010-6439 |
| KATHLEEN GREENE | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| KATHLEEN GREENE LIVING TR | KATHLEEN M GREENE TTEE | U/A DTD 05/05/1998 | PO BOX 114 | | WINNETKA | IL | 60093-0114 |
| KATHLEEN GREGG | 8183 HERBISON RD | | | | BATH | MI | 48808-9473 |
| KATHLEEN GREGOR | 9427 HUNTING VALLEY RD S | | | | CLARENCE | NY | 14031-2427 |
| KATHLEEN GRINDSTAFF | 85 RUE LAFAYETTE | | | | LAVONIA | GA | 30553-2769 |
| KATHLEEN GUSEY | 175 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9534 |
| KATHLEEN GUSTOVICH | 3373 42ND ST | | | | CANFIELD | OH | 44406-9285 |
| KATHLEEN GUTOWSKI | 6590 BEACH RESORT DR APT 6 | | | | NAPLES | FL | 34114-8595 |
| KATHLEEN H ANDERSON | ONE WAYLAND AVE #108 SOUTH | | | | PROVIDENCE | RI | 02906-4566 |
| KATHLEEN H BAIRD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 59 E MAIN ST | | CUBA | NY | 14727 |
| KATHLEEN H CLARK | PO BOX 1884 | | | | KNOXVILLE | TN | 37901-1884 |
| KATHLEEN H HARDING | 88 ARMBRUSTER RD | | | | ROCHESTER | NY | 14623 |
| KATHLEEN H OHMSTEDE | INVESTMENT ACCOUNT | 2595 THOMAS RD | | | BEAUMONT | TX | 77706-7717 |
| KATHLEEN H PAYNE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4244 W TENNESSEE ST # 397 | | TALLAHASSEE | FL | 32304 |
| KATHLEEN H STEJSKAL | 1790 BRISTOL DR | | | | DUBUQUE | IA | 52001-4008 |
| KATHLEEN HAARMANN MANCUSO | 1300 MIDLAND AVENUE | APT B-60 | | | YONKERS | NY | 10704 |
| KATHLEEN HABERMEHL | 5309 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1053 |
| KATHLEEN HACKER | 33334 GROTH DR | | | | STERLING HTS | MI | 48312-6710 |
| KATHLEEN HADSALL | 3700 S WESTPORT #1849 | | | | SIOUX FALLS | SD | 57106 |
| KATHLEEN HAGER | 309 S PEARL ST | | | | JANESVILLE | WI | 53548-4523 |
| KATHLEEN HAGGARD | 1125 CONSERVATION RD | | | | MARTINSVILLE | IN | 46151 |
| KATHLEEN HAMMOND | 28240 OSBORNE RD | | | | TORCH | OH | 45723-9493 |
| KATHLEEN HAMMOND | 4202 GREENFIELD DR | | | | SANDUSKY | OH | 44870-7049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN HANDLEY | 23358 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| KATHLEEN HANSMAN | 10470 N GLENDALE RD | C/O CAROLYN WEGER | | | ROBINSON | IL | 62454-4864 |
| KATHLEEN HARBER | 1101 E ARBROOK BLVD APT 256 | | | | ARLINGTON | TX | 76014-3362 |
| KATHLEEN HARRIGAN | 12109 LARAMIE | | | | ALSIP | IL | 60803 |
| KATHLEEN HARRISON | 13439 PLOTT ROAD | | | | DEERWOOD | MN | 56444 |
| KATHLEEN HART | 3967 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| KATHLEEN HART | 717 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2674 |
| KATHLEEN HARTE | 6132 EAST MAPLE AVENUE | | | | GRAND BLANC | MI | 48439-9005 |
| KATHLEEN HARTTER | 8658 TEXAS CT | | | | WARREN | MI | 48093-2337 |
| KATHLEEN HASBROUCK | 14984 AUBREY | | | | REDFORD | MI | 48239-3403 |
| KATHLEEN HASKINS | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| KATHLEEN HASTINGS | 710 HERITAGE LN | | | | ANDERSON | IN | 46013-1419 |
| KATHLEEN HAULK | 714 EASTON DR | | | | BROWNSBURG | IN | 46112-1515 |
| KATHLEEN HAYES | 4117 JACOB ROAD | | | | CARO | MI | 48723-9340 |
| KATHLEEN HEAD TR | KATHLEEN HEAD TTEE | U/A DTD 06/07/1997 | 2328 RAILSPLITTER | | LINCOLN | IL | 62656-1314 |
| KATHLEEN HECKEL | 407 W CHARLTON AVE | | | | SPOKANE | WA | 99208-7246 |
| KATHLEEN HEICHEL | 513 ROSS RD | | | | BELLVILLE | OH | 44813-9043 |
| KATHLEEN HENRY | 52074 BIG TOO MUCH LAKE RD | | | | BIGFORK | MN | 56628-4126 |
| KATHLEEN HENRY TTEE | KATHLEEN HENRY REVOCABLE TRUST U/A | DTD 03/29/2001 | 11521 SW 126TH STREET | | MIAMI | FL | 33176-4435 |
| KATHLEEN HENZE | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| KATHLEEN HERMAN | 111 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| KATHLEEN HERROLD | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 01/22/97 | 3229 NE 88TH ST | | SEATTLE | WA | 98115 |
| KATHLEEN HERZING | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704-9647 |
| KATHLEEN HETFIELD | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| KATHLEEN HEWITT | PO BOX 574 | | | | MONTROSE | MI | 48457-0574 |
| KATHLEEN HICKS | 4996 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| KATHLEEN HINSHAW | 215 N 8TH ST | | | | ELWOOD | IN | 46036-1410 |
| KATHLEEN HITE | CGM IRA CUSTODIAN | SSB MANAGEMENT | 12006 BROOKMOOR DR | | LOUISVILLE | KY | 40243-2052 |
| KATHLEEN HOBAN | 9355 E 69TH TER | | | | RAYTOWN | MO | 64133-5946 |
| KATHLEEN HODGE | 2660 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9446 |
| KATHLEEN HOLLAND | 4649 PIER DR | | | | TROY | MI | 48098-4180 |
| KATHLEEN HOLLENBANK | 157   MORRIS AVE. | | | | GIRARD | OH | 44420-2937 |
| KATHLEEN HOLMES | 690 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 |
| KATHLEEN HOSKINS | 3910 N 9TH ST | | | | TACOMA | WA | 98406-4924 |
| KATHLEEN HOUSEL | 800 W ALLEN | | | | ELLETTSVILLE | IN | 47429 |
| KATHLEEN HRITZ | PO BOX 6669 | | | | INCLINE VILLAGE | NV | 89450-6669 |
| KATHLEEN HRITZ | PO BOX 6669 | | | | INCLINE VLG | NV | 89450-6669 |
| KATHLEEN HUDAK | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| KATHLEEN HUDEL | 17621 WOODBINE ST | | | | DETROIT | MI | 48219-3034 |
| KATHLEEN HUDSON | 116 HIGH ST # 1 | | | | CLEARFIELD | PA | 16830-3127 |
| KATHLEEN HUFFMAN | PO BOX 827 | | | | MARYSVILLE | WA | 98270-0827 |
| KATHLEEN HUFFMYER TOD | L J HUFFMYER, M L BRENNER | SUBJECT TO STA RULES | 1537 ROOSEVELT ROAD | | PITTSBURGH | PA | 15237-1046 |
| KATHLEEN HUMPHRIES | 8267 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| KATHLEEN HUNTER | 1600 NE DIXIE HWY APT 14-203 | | | | JENSEN BEACH | FL | 34957-6318 |
| KATHLEEN HUNTER | 4610 WATERBURY DR | | | | CLARKSTON | MI | 48348-5046 |
| KATHLEEN HUTCHINS | 7442 WILLIAMS RD | | | | FLOWERY BRANCH | GA | 30542-5555 |
| KATHLEEN HYNES | 624 MONROE ST | | | | DENVER | CO | 80206-4451 |
| KATHLEEN I HULTQUIST | 4442 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| KATHLEEN I MORRIS | 7333 LESLEY AVE | | | | INDIANAPOLIS | IN | 46250-2639 |
| KATHLEEN ICARDO TTEE | FBO THE ICARDO FAMILY TRUST | U/A/D 04-20-1998 | 1709 SPRING GROVE LN | | BAKERSFIELD | CA | 93311-1653 |
| KATHLEEN ISHAM | 7404 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1351 |
| KATHLEEN IWINSKI | 31624 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1714 |
| KATHLEEN J BOWIE (IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 1324 KINGS POINT DR | | CANYON LAKE | TX | 78133-3207 |
| KATHLEEN J BOYDSTON BENE IRA | ROBERT A THOMPSON DECD | FCC AS CUSTODIAN | 1804 COLUMBINE PLACE | | SUN CITY CNTR | FL | 33573-5052 |
| KATHLEEN J BROWN | 1 BETHLEHEM PLZ #900B BUCKLEYMUETHI | | | | BETHLEHEM | PA | 18018-5754 |
| KATHLEEN J CIRRITO | 133   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN J COFFMAN | 6940 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 |
| KATHLEEN J COSSAART | TOD ACCOUNT | 653 GEORGETOWN RD | | | SALINA | KS | 67401-3795 |
| KATHLEEN J CRODDY | PO BOX 112 | | | | HOLLAND | IN | 47541-0112 |
| KATHLEEN J DELINE | 652 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5102 |
| KATHLEEN J DEUTSCH TTEE | FBO KATHLEEN J DEUTSCH REV TR | U/A/D 04/08/02 | 6530 N. PRAYING MONK ROAD | | PARADISE VALLEY | AZ | 85253-4085 |
| KATHLEEN J H WOOD TTEE | KATHLEEN J H WOOD TRUST U/A | DTD 05/24/2001 | 6 BLACK WALNUT CT | | REHOBOTH BCH | DE | 19971-1064 |
| KATHLEEN J HANSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 300 MERCER ST APT 31H | | NEW YORK | NY | 10003 |
| KATHLEEN J KALMES | 541 E 20TH ST APT 11C | | | | NEW YORK | NY | 10010-7614 |
| KATHLEEN J LANG | 779 COUNTRY VIEW DRIVE | | | | DAYTON | OH | 45430-1530 |
| KATHLEEN J MARULLI | 54393 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9414 |
| KATHLEEN J NURMI | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| KATHLEEN J OSMAN | 3419 AUDUBON PLACE | | | | HOUSTON | TX | 77006 |
| KATHLEEN J PLATE | 8090 890 COUNTY RD 74 | | | | PRATTSBURGH | NY | 14873 |
| KATHLEEN J PROFFITT | 658 DAVIS DR | | | | MONROE | OH | 45050 |
| KATHLEEN J QUINTARELLI | 7508 WILDERNESS WAY | | | | FX STATION | VA | 22039-2903 |
| KATHLEEN J ROBOCK TTEE | KATHLEEN J ROBOCK TRUST U/A | DTD 09/10/1996 | 157 HIGHLAND AVENUE | | COTUIT | MA | 02635-3006 |
| KATHLEEN J SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| KATHLEEN J SPRING | 132 CHOCTAW RD | | | | LYONS | CO | 80540-8108 |
| KATHLEEN J WALDRUP | 1217 HENRY STREET | | | | AVON | IN | 46123-9207 |
| KATHLEEN J WATTELET & | KRISTOPHER J WATTLET | JT TEN | PO BOX 1036 | | CENTERVILLE | IA | 52544-8036 |
| KATHLEEN J WROBEL | 1 ST CYR DRIVE | | | | HAMPTON | NH | 03842-1163 |
| KATHLEEN J WYMAN ACF | THOMAS ERMON WYMAN U/TN/UTMA | 7580 W HERRICK ROAD | | | LAKE | MI | 48632-9690 |
| KATHLEEN J WYMAN ACF | TREVOR LEE WYMAN U/TN/UTMA | 7580 W HERRICK | | | LAKE | MI | 48632-9690 |
| KATHLEEN J. GRAF | 37 HILLSIDE ROAD | | | | STONY BROOK | NY | 11790-1018 |
| KATHLEEN JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| KATHLEEN JACOB | 145 W SUTTON RD | | | | METAMORA | MI | 48455-9643 |
| KATHLEEN JAKES | 22421 MILL RD | | | | NOVI | MI | 48375-5031 |
| KATHLEEN JAMROG | 2938 N SHADY BEACH DR | | | | BAY CITY | MI | 48706-1938 |
| KATHLEEN JANES | 10540 S 82ND CT | | | | PALOS HILLS | IL | 60465-1847 |
| KATHLEEN JANSEN | 6623 ENGLISH OAKS STA | | | | LIBERTY TOWNSHIP | OH | 45044-9262 |
| KATHLEEN JANSON | 5681 HANES RD | | | | VASSAR | MI | 48768-9216 |
| KATHLEEN JANSSEN & | JOSETTE ESPINOSA JT TEN | ELISE V GASTELO | 4822 HERNANDEZ DRIVE | | GUADALUPE | CA | 93434-1706 |
| KATHLEEN JAROSS | 2887 CONTINENTAL DR | | | | TROY | MI | 48083-5755 |
| KATHLEEN JEAKLE | 8810 CHERRYLAWN DR | | | | STERLING HTS | MI | 48313-4829 |
| KATHLEEN JEFFERSON | 1975 TUXEDO APT #103 | | | | DETROIT | MI | 48206 |
| KATHLEEN JEFFRIES | 1587 LOVE RD | | | | GRAND ISLAND | NY | 14072-2308 |
| KATHLEEN JELINEK | 1022 WISCONSIN AVE | | | | SHEBOYGAN | WI | 53081-3944 |
| KATHLEEN JENSEN | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| KATHLEEN JENSEN | 1360 WOODBERRY PLACE | | | | COLUMBUS | OH | 43230-8419 |
| KATHLEEN JOAN QUINTARELLI | NICHOLAS F QUINTARELLI | 7508 WILDERNESS WAY | | | FX STATION | VA | 22039-2903 |
| KATHLEEN JOHNSON | 1012 OTTAWA DR | | | | ROYAL OAK | MI | 48073-4720 |
| KATHLEEN JOHNSON | 10172 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| KATHLEEN JOHNSON | 7557 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9153 |
| KATHLEEN JOHNSON TTEE | KATHLEEN & RALPH E JOHNSON LIV TST | U/A DTD 12/07/1998 | 227 CAROLINA MEADOWS VILLA | | CHAPEL HILL | NC | 27517-8506 |
| KATHLEEN JOHNSTON | 145 SHORE ROAD | | | | MANHASSET | NY | 11030-1350 |
| KATHLEEN JONES | 1117 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-1620 |
| KATHLEEN JONES | 13 DOWNING RD | | | | EWING | NJ | 08628-3208 |
| KATHLEEN JONES | 2207 SNOW CREEK RD | | | | NAPERVILLE | IL | 60554-4370 |
| KATHLEEN JONES | 3788 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2752 |
| KATHLEEN JONES | 604 E CHURCH ST | | | | GREENEVILLE | TN | 37745-5084 |
| KATHLEEN JONES | PO BOX 1236 | | | | CUYAHOGA FALLS | OH | 44223-0236 |
| KATHLEEN JONES COCHRAN TTEE | KATHLEEN JONES COCHRAN TR | UAD 6/1/72 | 304 VALLEY FORGE COURT | | CHESTERFIELD | MO | 63017-3449 |
| KATHLEEN JOSEPH | 219 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| KATHLEEN JOSEPH | 5861 LONGVIEW DR | | | | COUNTRYSIDE | IL | 60525-3555 |
| KATHLEEN JOY CIRRITO | ACCOUNT OF JOSEPH CIRRITO | 133 GATES MANOR DR | | | ROCHESTER | NY | 14606-4803 |
| KATHLEEN JOY GAGER | 40 LIBBY COURT | | | | PORT LUDLOW | WA | 98365-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN JUZWIAK | 20 HOMAN AVE | | | | BLUE POINT | NY | 11715-1309 |
| KATHLEEN K AARON | 168 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512 |
| KATHLEEN K LEDWELL | P.O. BOX 71 | | | | HILTONS | VA | 24258-0071 |
| KATHLEEN K MAIER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 297 | | SMITHMILL | PA | 16680 |
| KATHLEEN K MAIER | PO BOX 297 | | | | SMITHMILL | PA | 16680 |
| KATHLEEN K. WIEGNER | CGM IRA ROLLOVER CUSTODIAN | P. O. BOX 299 | | | JEMEZ SPRINGS | NM | 87025-0299 |
| KATHLEEN KACONAS | P O BOX 308 RT 681 | | | | CHASE CITY | VA | 23924 |
| KATHLEEN KACZOROWSKI | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| KATHLEEN KAISER | 785 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1057 |
| KATHLEEN KALIS | 8934 CLUBWOOD DR | | | | COMMERCE TWP | MI | 48390-1752 |
| KATHLEEN KAMINSKI | 7 MONADNOCK LN | | | | BEDFORD | NH | 03110-5307 |
| KATHLEEN KARLIS | 2124 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1042 |
| KATHLEEN KAY | 3280 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9121 |
| KATHLEEN KECK SMELTZER | 1309 S. RAMONA AVE | | | | INDIALANTIC | FL | 32903-3538 |
| KATHLEEN KEENE | 11415 BELLETERRE ST | | | | DETROIT | MI | 48204-1322 |
| KATHLEEN KEHRES | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KATHLEEN KENNEDY | 3241 ROSE CITY RD | | | | LUPTON | MI | 48635-9611 |
| KATHLEEN KENYON | COLLEEN KENYON | KATHLEEN KENYON | KEVIN KENYON | 150 OHAYO MT ROAD | WOODSTOCK | NY | 12498 |
| KATHLEEN KETTLE | 37 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| KATHLEEN KETTLE | 4701 W WOODS EDGE RD | | | | JANESVILLE | WI | 53548-9124 |
| KATHLEEN KEYNE TELFER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12815 DRURY LN | | PLYMOUTH | MI | 48170 |
| KATHLEEN KING | 6608 BEAVER CREEEK ROAD | | | | KNOXVILLE | TN | 37931 |
| KATHLEEN KING | 808 MIAMI BLVD | | | | KOKOMO | IN | 46902-5339 |
| KATHLEEN KING | PO BOX 54 | | | | BASEHOR | KS | 66007-0054 |
| KATHLEEN KIRWIN | STE 102 | 6047 FRANTZ ROAD | | | DUBLIN | OH | 43017-3365 |
| KATHLEEN KLEIN | 15-61 209TH STREET | | | | BAYSIDE | NY | 11360-1127 |
| KATHLEEN KLEIN | 25606 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1543 |
| KATHLEEN KLEIN | 6454 SIMMONS RD | | | | WATERFORD | MI | 48327-1634 |
| KATHLEEN KNIGHTS | PO BOX 14 | | | | OAKFORD | IN | 46965-0014 |
| KATHLEEN KOCHAK | 3030 HIRSCHFIELD RD APT 38D | | | | SPRING | TX | 77373-7568 |
| KATHLEEN KOCSIS | 246 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| KATHLEEN KOLHAGEN | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| KATHLEEN KORTES | 601 HAZEL ST | | | | GIRARD | OH | 44420-2339 |
| KATHLEEN KRAATZ | 1675 FORBES ST | C/O THOMAS F KRAATZ | | | NORTH TONAWANDA | NY | 14120-1828 |
| KATHLEEN KRAEGEL | 905 N PERRY ST | | | | NAPOLEON | OH | 43545 |
| KATHLEEN KRAWCZYK | 200 S MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827-1375 |
| KATHLEEN KROETSCH | 11910 SPRINGBROOK CT | | | | BRUCE TWP | MI | 48065-3860 |
| KATHLEEN KROFCHECK | 71 VEGAS RD | | | | LOS LUNAS | NM | 87031-5751 |
| KATHLEEN KRUPP | 3064 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| KATHLEEN KURILLA | 4041 WALDON RD | | | | LAKE ORION | MI | 48360-1635 |
| KATHLEEN L AGINS | CGM IRA CUSTODIAN | ACCOUNT 2 | 7704 ASHDALE ROAD | | CAPITOL HEIGHTS | MD | 20743-4720 |
| KATHLEEN L ASHLEY | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3022 |
| KATHLEEN L ATKINSON | 1780 N OLD STATE AVE | | | | HARRISON | MI | 48625-8323 |
| KATHLEEN L BATES | 3231 30TH AVE WEST | | | | SEATTLE | WA | 98199-2733 |
| KATHLEEN L BERMUDEZ | 49   FAIRVIEW DR | | | | BROCKPORT | NY | 14420-2633 |
| KATHLEEN L BRUNER | 2522 GALWAY CT | | | | TROY | OH | 45373-- 10 |
| KATHLEEN L EHMANN & | RONALD EHMANN JT TEN | 921 WHITE PINE DR | | | TOOELE | UT | 84074-9480 |
| KATHLEEN L FULLER | 2400 STEWART DR NW | | | | WARREN | OH | 44485 |
| KATHLEEN L GLOBECK & | STEPHEN M GLOBECK JTWROS | 522 BLOSSOM AVE | | | CAMPBELL | OH | 44405-1435 |
| KATHLEEN L HESTON | 73 DEVALINDER DRIVE | | | | NEWARK | DE | 19702 |
| KATHLEEN L JAMES | 1934 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1109 |
| KATHLEEN L MCCLAIN | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| KATHLEEN L MILLER | 3169  SPANGLE STREET | | | | CANANDAIGUA | NY | 14424-9535 |
| KATHLEEN L MITCHELL | 182 MOLLIE LN | | | | MARSHALL | TX | 75672-5971 |
| KATHLEEN L MOORE | 8194 DAVINDA CT | | | | CITRUS HTS | CA | 95610-2601 |
| KATHLEEN L MOORE (IRA) | FCC AS CUSTODIAN | 5215 HARLEY STAFFORD DR | | | OAK RIDGE | NC | 27310-9876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN L PAFFORD | 6608 GREEN MEADOW LANE | | | | OKLAHOMA CITY | OK | 73132-3962 |
| KATHLEEN L POWERS TRUSTEE | U/A/D 1 27 95 | WILLIAM M & ETHEL V POWERS TR | P.O. BOX 1153 | | LIBBY | MT | 59923 |
| KATHLEEN L RYMAN | 6818 IKE LN | | | | NEWAYGO | MI | 49337-7918 |
| KATHLEEN L SADO | TOD REGISTRATION | 4207 BLACKBERRY LN | | | SOMIS | CA | 93066-9705 |
| KATHLEEN L SHULTZ | 303 BELL BLDG 709 MADISON AVE | | | | TOLEDO | OH | 43604 |
| KATHLEEN L WAPENSKI (IRA R/O) | FCC AS CUSTODIAN | 24 STANLEY MOWRY ROAD | | | FOSTER | RI | 02825-1144 |
| KATHLEEN L. PRETZER IRA | FCC AS CUSTODIAN | 23021 VIOLET ST. | | | ST CLAIR SHRS | MI | 48082-2761 |
| KATHLEEN LA DOUCEUR | 3625 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| KATHLEEN LAFNEAR | 1801 CRAWFORD ROAD | | | | TURNER | MI | 48765-9758 |
| KATHLEEN LAKES | 3125 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| KATHLEEN LAMPHERE | 6049 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| KATHLEEN LANG | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ETHEL B. LANG | 2970 CORONA STREET | | LEMON GROVE | CA | 91945-2711 |
| KATHLEEN LASSITER | 106 ARNOLD AVE | | | | PERU | IN | 46970-9194 |
| KATHLEEN LAURICH | 175 HERITAGE LN | | | | CORTLAND | OH | 44410-1160 |
| KATHLEEN LAWLOR | 37 SUNSET DR | | | | RICHBORO | PA | 18954-1835 |
| KATHLEEN LAWRENCE | 3330 NW 21ST CT | | | | COCONUT CREEK | FL | 33066-2216 |
| KATHLEEN LAWRENCE | 7360 CARIBU TRAIL | | | | CENTERVILLE | OH | 45459-0000 |
| KATHLEEN LAWS | 23914 DEF. WILLIAMS CO ROAD | | | | DEFIANCE | OH | 43512 |
| KATHLEEN LAZOR | 7431 WEST BLVD APT 5 | | | | BOARDMAN | OH | 44512-5259 |
| KATHLEEN LEATHERS | 506 EDGEWATER WAY | | | | MCDONOUGH | GA | 30253-5709 |
| KATHLEEN LEDWELL | PO BOX 71 | | | | HILTONS | VA | 24258-0071 |
| KATHLEEN LEE | 677 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| KATHLEEN LEE | 8358 POPLAR MILL RD | | | | BALTIMORE | MD | 21236-5576 |
| KATHLEEN LEENGRAN & | ROBERT L LEENGRAN JT TEN | 2516 WOLFE DRIVE | | | WOODRIDGE | IL | 60517-1117 |
| KATHLEEN LEIKERT | 2142 CENTER AVE | | | | BAY CITY | MI | 48708-6350 |
| KATHLEEN LEIKERT | 3304 EVERGREEN DR | | | | BAY CITY | MI | 48706-6317 |
| KATHLEEN LENON | 2385 CEDAR PARK DR APT 128 | | | | HOLT | MI | 48842-3108 |
| KATHLEEN LEONARD | 7615 ZEEB RD | | | | DEXTER | MI | 48130-9648 |
| KATHLEEN LETHIN | 1009 YUMA GLN | | | | ESCONDIDO | CA | 92026-3334 |
| KATHLEEN LEWIS | 2379 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| KATHLEEN LIEPINS | 7573 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8552 |
| KATHLEEN LINGLE | 125 W SUB STATION RD | | | | TEMPERANCE | MI | 48182-9520 |
| KATHLEEN LISCHKGE | 8292 E POINT DR | | | | LYONS | MI | 48851-9614 |
| KATHLEEN LITTLE | 3359 OKLAHOMA ST | | | | TITUSVILLE | FL | 32796-1253 |
| KATHLEEN LOCK | 4305 N 87TH ST | | | | MILWAUKEE | WI | 53222-1799 |
| KATHLEEN LOCKWOOD | 2119 RIVERSIDE CT | | | | LANSING | MI | 48906-3923 |
| KATHLEEN LONG | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| KATHLEEN LOPER | 2391 BEECH DR | | | | KAWKAWLIN | MI | 48631-9152 |
| KATHLEEN LOVEJOY | 37 JOFFRE ST | | | | AUBURN | ME | 04210-3625 |
| KATHLEEN LOWER | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9444 |
| KATHLEEN LUNDGREN | 1028 EASTLAND AVE SE | | | | WARREN | OH | 44484-4510 |
| KATHLEEN LUTEY | 5831 S 141ST PLZ APT 3 | | | | OMAHA | NE | 68137-2869 |
| KATHLEEN LYNCH | 405 POPE TRL | | | | COVINGTON | GA | 30014-6182 |
| KATHLEEN LYNN | 428 N KETTNER DR | | | | MUNCIE | IN | 47304-9775 |
| KATHLEEN M ARNOLD | CGM SIMPLE IRA CUSTODIAN | U/P/O CENTRAL ILLINOIS COURIER | 97 S RIVERVIEW DR. | | EAST PEORIA | IL | 61611-9644 |
| KATHLEEN M BIANCHI | 3455 CHILI AVE | | | | ROCHESTER | NY | 14624 |
| KATHLEEN M BOYEA | CGM IRA CUSTODIAN | 228 ALEXANDER RD | | | ALEXANDER | NC | 28701-8757 |
| KATHLEEN M BRODERICK | 5615 NETHERLAND AVE | | | | BRONX | NY | 10471-1715 |
| KATHLEEN M BUCHIERE | 519 MORTON RD | | | | HAMLIN | NY | 14464-9618 |
| KATHLEEN M CASEY | PO BOX 144 | | | | BELGRADE | MN | 56312-0144 |
| KATHLEEN M CHAMBERLIN | 504 HOYT AVENUE E | | | | ST PAUL | MN | 55130 |
| KATHLEEN M CLARK | 1998  BEATTY RD. | | | | HUBBARD | OH | 44425-9710 |
| KATHLEEN M CLEMENT | 2924 HEATHER LANE | | | | WARREN | OH | 44485-1242 |
| KATHLEEN M CREGER | 106 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| KATHLEEN M CULVER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5048 W HARLAN DRIVE | | TERRE HAUTE | IN | 47802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN M CUNNINGHAM TOD MEGAN L | CUNNINGHAM MELISSE S CUNNINGHAM | SUBJECT TO STA RULES | | | SALEM | OR | 97301-2725 |
| KATHLEEN M DAVIS | 2142 PARKMAN RD. NW | | | | WARREN | OH | 44485 |
| KATHLEEN M DAY | PO BOX 203 | | | | MIDDLEPORT | NY | 14105-0203 |
| KATHLEEN M DAY TTEE | FRANCIS A. SHIELDS FAMILY TRST | U/A/D 01/31/89 | 7718 E EVENING GLOW DRIVE | | SCOTTSDALE | AZ | 85266-1295 |
| KATHLEEN M DELPA | 8149  WEST PORT BAY RD | | | | WOLCOTT | NY | 14590-9566 |
| KATHLEEN M DELUCCA | 5205 PERRY POINT | | | | PANORA | IA | 50216 |
| KATHLEEN M DEVLIN | 45 BARKCLAY CT. | | | | ROCHESTER | NY | 14612-2383 |
| KATHLEEN M DEVRIES | 80 ECHO STREET | | | | ROCHESTER | NY | 14609 |
| KATHLEEN M DOUGHERTY | 7407 FERN VALLEY DRIVE | | | | WILMINGTON | NC | 28412-3262 |
| KATHLEEN M DUCZ R/O IRA | FCC AS CUSTODIAN | 11613 SW 72ND CIR | | | OCALA | FL | 34476-3613 |
| KATHLEEN M FOUST GUARDIAN | FOR ERIC A FIGUEROA | 17 S. ORLANDO AVE | | | KISSIMMEE | FL | 34741-5673 |
| KATHLEEN M FRIEDRICKS | 76 ELIZABETH ST | | | | FLORAL PARK | NY | 11001-2129 |
| KATHLEEN M GOSNELL | 5910 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9500 |
| KATHLEEN M HARRISON (ROTH IRA) | FCC AS CUSTODIAN | 3317 CYPRESS COURT | | | BEDFORD | TX | 76021-2951 |
| KATHLEEN M HEATH (IRA) | FCC AS CUSTODIAN | 6947 SEDAN AVENUE | | | WEST HILLS | CA | 91307-2508 |
| KATHLEEN M HINTZ | 125 56TH AVE S #520 | | | | SAINT PETERSBURG | FL | 33705-5461 |
| KATHLEEN M HOFFMAN-IRA | FCC AS CUSTODIAN | U/A DTD 4/29/99 | 21 LORRAINE AVENUE | | MARIETTA | PA | 17547-9740 |
| KATHLEEN M HOLMER | CGM IRA CUSTODIAN | 2530 WORCESTER RD | | | W BLOOMFIELD | MI | 48323-3274 |
| KATHLEEN M HUBERTY TOD | LORI ANN MARIE HUBERTY | SUBJECT TO STA RULES | 1882 RADATZ AVE | | MAPLEWOOD | MN | 55109-1150 |
| KATHLEEN M HYMES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 101 EWART RD | | SCARSDALE | NY | 10583 |
| KATHLEEN M JANMAN | 3442 KOSSUTH CT | | | | ORION | MI | 48360-2506 |
| KATHLEEN M JOHNSON | 932 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9739 |
| KATHLEEN M KEMPKE TTEE | KATHLEEN M KEMPKE REV TRST | DTD 01/25/05 | 1708 ROBIN COURT | | WAUKESHA | WI | 53186-2667 |
| KATHLEEN M KING | PO BOX 1171 | | | | COMMERCE | TX | 75429-1171 |
| KATHLEEN M LAURIA | FCC AS CUSTODIAN | UA DTD 8/15/95 | 300 HAVERFORD AVE | | NORTH CAPE MAY | NJ | 08204 |
| KATHLEEN M LEASON TTEE | FBO THE FRANCES M LEASON-DOUGLAS | REVOCABLE LIVING TRUST | U/A/D 03/04/1986 | 660 TERRACE LAKE DR | COLUMBUS | IN | 47201-9261 |
| KATHLEEN M LEIKERT TTEE | PAUL G LEIKERT & | KATHLEEN M LEIKERT TRUST | U/A DTD 03/28/86 | 2142 CENTER | BAY CITY | MI | 48708-6350 |
| KATHLEEN M LELAND | 3 PILGRIM DRIVE | | | | WINCHESTER | MA | 01890-3319 |
| KATHLEEN M LETT | 503 E 4TH ST | | | | HUNTINGBURG | IN | 47542 |
| KATHLEEN M LINK IRA | FCC AS CUSTODIAN | 5500 CIRCLE DRIVE | | | SIOUX FALLS | SD | 57106-0849 |
| KATHLEEN M LISTROM | 118 MOLLIE B COURT | | | | HOT SPRINGS | AR | 71913-7985 |
| KATHLEEN M MAIN | 1038 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | ACCT OF ANTON SKARICH | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | ACCT OF CAROLYN ETHERLY | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | ACCT OF LEONARD L WILLIAMS | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MAIN | ACCT OF MARY HUNTER | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KATHLEEN M MASTERS | PO BOX 241 | | | | HEGINS | PA | 17938-0241 |
| KATHLEEN M MCINERNEY & | JOSEPH D MCINERNEY JT WROS | 46510 OAKLAWN ST | | | MACOMB | MI | 48042-5346 |
| KATHLEEN M MICHEL | 1336 CRESCENT CT | | | | XENIA | OH | 45385 |
| KATHLEEN M MILLER | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| KATHLEEN M MISKELL | 841 CONNECTICUT AVE | | | | MC DONALD | OH | 44437 |
| KATHLEEN M MUELLER (IRA) | FCC AS CUSTODIAN | 749 S 500 W | | | HEBRON | IN | 46341 |
| KATHLEEN M O'SHAUGNESSY | 300 FAIRLAWN DR | | | | TORRINGTON | CT | 06790-5808 |
| KATHLEEN M OWENS & | GERALD F OWENS | JT TEN | 158 FROTHINGHAM STREET | | LOWELL | MA | 01852-3039 |
| KATHLEEN M PAUL | 1009 REDWING DR | | | | COLUMBUS | IN | 47203 |
| KATHLEEN M PORRARO-RIETMAN & | PETER RIETMAN JT TEN | GROSSACHER 30 A | | CH 3326 KRAUCHTHAL SWITZERLAND | | | |
| KATHLEEN M REICHARD | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULE | 2025 ARBOR DR | | CLEARWATER | FL | 33760-1933 |
| KATHLEEN M RICHARDS | 157   CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| KATHLEEN M RICHER | CGM IRA CUSTODIAN | 2455 WINTERGREEN LANE | | | FALLBROOK | CA | 92028-8969 |
| KATHLEEN M RICHMAN | 144 LORETTA DR. | | | | DAYTON | OH | 45415 |
| KATHLEEN M RYAN | 4102 IRONWARE DR | | | | HOLIDAY | FL | 34691-3578 |
| KATHLEEN M SAWYER | LOT 73 | 4041 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1921 |
| KATHLEEN M SCHMIDT | 800 SOUTH BROADWAY | SUITE 310 | | | WALNUT CREEK | CA | 94596-5218 |
| KATHLEEN M SCHMIDT | CGM IRA ROLLOVER CUSTODIAN | LAUREL CAPITAL | 800 SOUTH BROADWAY | SUITE 310 | WALNUT CREEK | CA | 94596-5218 |
| KATHLEEN M SCHOEFFEL | 100 MC AULEY DR | APT 131 | | | ROCHESTER | NY | 14610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN M SEMAN | 1448  HARVEST AVENUE | | | | KETTERING | OH | 45429-4821 |
| KATHLEEN M SHULTZ | 4331 S HOLLEY RD | | | | HOLLEY | NY | 14470 |
| KATHLEEN M SIROIS | CGM IRA ROLLOVER CUSTODIAN | 576 CABOT HILL ROAD | | | BRIDGEWATER | NJ | 08807-1562 |
| KATHLEEN M STEELE | 5250 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| KATHLEEN M TATE | 294 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1543 |
| KATHLEEN M THOMAS | 16350 GLENPOINTE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| KATHLEEN M TRIMMER | STEVEN D TRIMMER JTWROS | 608 JOHNSON STREET | | | VIRGINIA BEACH | VA | 23452-5812 |
| KATHLEEN M VASKO | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| KATHLEEN M WAGNER | 11101 HUNTLEY PL | | | | LOUISVILLE | KY | 40243 |
| KATHLEEN M WARCHUCK & | BERNARD J WARCHUCK JTWROS | 38344 HURON POINTE DR | | | HARRISON TWP | MI | 48045-2837 |
| KATHLEEN M WILLIAMS | 206 GARFIELD ST | | | | MIDDLETOWN | OH | 45044 |
| KATHLEEN M WRIGHT | TOD MARK N HALL | 39803 LYNN | | | CANTON | MI | 48187 |
| KATHLEEN M WRIGHT TOD | 39803 LYNN ST | | | | CANTON | MI | 48187-4276 |
| KATHLEEN M ZEIDLER | 733 STONEY SPRING DRIVE | | | | BALTIMORE | MD | 21210-2713 |
| KATHLEEN M. CARR TTEE | CARR MARITAL TRUST | U/A DTD 09-06-01 | 493 CAGLE ROCK RD | | RUSSELLVILLE | AR | 72802-1911 |
| KATHLEEN M. FALK, DANE COUNTY EXECUTIVE | CITY COUNTY BUILDING, ROOM 421 | 210 MARTIN LUTHER KING, JR. BLVD. | | | MADISON | WI | 53703 |
| KATHLEEN M. SCHUMM | CGM IRA ROLLOVER CUSTODIAN | 874 SUNRISE BLVD | | | FORKED RIVER | NC | 08731-3015 |
| KATHLEEN M. WILLIAMS | 309 S HIGHVIEW ROAD | | | | MIDDLETOWN | OH | 45044 |
| KATHLEEN MACK | 1640 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4118 |
| KATHLEEN MACKENZIE | 29785 GREGG DR | | | | ROSEVILLE | MI | 48066-1915 |
| KATHLEEN MACKO | 38814 VENETIAN DR | | | | SELFRIDGE ANGB | MI | 48045-5803 |
| KATHLEEN MACMILLAN | 202 W HILL STREET APT A | | | | DAVISON | MI | 48423 |
| KATHLEEN MACOM | 1725 CLIFFVIEW DR APT 1032 | | | | ROCHESTER HILLS | MI | 48306-4271 |
| KATHLEEN MAES | 1806 W WEDGEWOOD AVE | | | | SPOKANE | WA | 99208-7107 |
| KATHLEEN MAHER ANGUISH | 11734 BITTERSWEET LN | | | | WHITMORE LAKE | MI | 48189-9145 |
| KATHLEEN MANGA | 22226 STUDIO ST | | | | TAYLOR | MI | 48180-2443 |
| KATHLEEN MARGARET CAPOLINA | TOD BENEFICIAIES ON FILE | 6651 OLEN ST | | | UTICA | MI | 48317-2229 |
| KATHLEEN MARGARET WRIGHT | TOD BENEFICIARY ON FILE | 39803 LYNN | | | CANTON | MI | 48187 |
| KATHLEEN MARIE FILL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 12738 TAR FLOWER DR | | TAMPA | FL | 33626 |
| KATHLEEN MARIKAKIS | 295 SHELBURNE PL. | | | | HILLSBOROUGH | NJ | 08844-2137 |
| KATHLEEN MARKOWSKI | 12292 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5810 |
| KATHLEEN MARSH | 1002 DELAWARE RD | | | | BUFFALO | NY | 14223-1008 |
| KATHLEEN MARSHALL-LUTZ | 190 ISLAND VIEW DR | | | | TRAVERSE CITY | MI | 49686-9313 |
| KATHLEEN MARTIN | 3 MARSHA DRIVE | | | | DELRAN | NJ | 08075-1843 |
| KATHLEEN MASINDA | PO BOX 339 | 9786 ZUKEY RD. | | | LAKELAND | MI | 48143-0339 |
| KATHLEEN MASON | 3087 KING RD | | | | SAGINAW | MI | 48601-5831 |
| KATHLEEN MASON | 6710 36TH AVE E LOT 356 | | | | PALMETTO | FL | 34221-8620 |
| KATHLEEN MASSEY | 7224 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 |
| KATHLEEN MASTERS | 2856 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1509 |
| KATHLEEN MATFIN | 28080 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3179 |
| KATHLEEN MATHIS | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| KATHLEEN MAYFIELD | 439 BELLEVUE AVE | | | | TRENTON | NJ | 08618-4501 |
| KATHLEEN MAYL | 8755 OLDE HICKORY A-7105 | | | | SARASOTA | FL | 34238 |
| KATHLEEN MAZZA | CGM IRA CUSTODIAN | 25 OLDE HICKORY ROAD | | | WEST MILFORD | NJ | 07480-2924 |
| KATHLEEN MC CALLA | 88 ELGAS ST | | | | BUFFALO | NY | 14207-1222 |
| KATHLEEN MC CORMICK | CGM IRA CUSTODIAN | 23011 MOULTON PKWY SUITE I-6 | | | LAGUNA HILLS | CA | 92653-1232 |
| KATHLEEN MC DERMOTT (IRA) | FCC AS CUSTODIAN | 63 CROSSBAR ROAD | | | MEDFORD | NY | 11763-1565 |
| KATHLEEN MC DONALD | 13392 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHLEEN MC GOLDRICK | 816 TERRACE PLACE | | | | CORTLANDT MNR | NY | 10567-1320 |
| KATHLEEN MC GUIRE | 2488 LAKE 26 RD | | | | CHARLEVOIX | MI | 49720-9572 |
| KATHLEEN MC NARY | 823 LINDEN ST | | | | CHARLOTTE | MI | 48813-1725 |
| KATHLEEN MC QUADE | 31 ROOSEVELT BLVD | | | | E PATCHOGUE | NY | 11772-5934 |
| KATHLEEN MC TIGUE | 9771 LISA ST | | | | ROMULUS | MI | 48174-1593 |
| KATHLEEN MCBEE | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| KATHLEEN MCCALL | 4465 N 500 E | | | | MONTPELIER | IN | 47359-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN MCCAMPBELL | 1659 COBBLESTONE LN | | | | OXFORD | MI | 48371-2743 |
| KATHLEEN MCCARTHY | 1473 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| KATHLEEN MCCLAIN | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| KATHLEEN MCCOY TTEE | KATHLEEN MCCOY LIVING TRUST | DTD 4-22-92 | 74332 ZIRCON CIRCLE E | | PALM DESERT | CA | 92260-2256 |
| KATHLEEN MCCRAY | 4757 LEE AVENUE | | | | SAINT LOUIS | MO | 63115-2109 |
| KATHLEEN MCDONALD-HUNTINGTON | 1297 E KITCHEL RD | | | | LIBERTY | IN | 47353-8801 |
| KATHLEEN MCGATHY | 664 GINGER RD | | | | IMLAY CITY | MI | 48444-8906 |
| KATHLEEN MCGLOTHIN | 1167 E NATIONAL RD | | | | VANDALIA | OH | 45377-3213 |
| KATHLEEN MCGUIRE | 5052 DOEFIELD LN | | | | NEW PORT RICHEY | FL | 34653-5013 |
| KATHLEEN MCKENZIE | 1470 HILLTOP RD | | | | XENIA | OH | 45385-9535 |
| KATHLEEN MCMAHON | 5772 INDEPENDENCE LN | | | | WEST BLOOMFIELD | MI | 48322-1847 |
| KATHLEEN MCMULLEN | 11720 STATE ROUTE 41 | | | | GREENFIELD | OH | 45123-8564 |
| KATHLEEN MCNALLY | 4031 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |
| KATHLEEN MCNAMARA | 1128 VILLAGE TRL | | | | STONE MOUNTAIN | GA | 30088-2768 |
| KATHLEEN MCQUADE | 14273 SALEM | | | | REDFORD | MI | 48239-2881 |
| KATHLEEN MCQUADE | 5634 SE FOXCROSS PL | | | | STUART | FL | 34997-8043 |
| KATHLEEN MCQUEENEY | APT 104 | 2517 LITTLE ROAD | | | ARLINGTON | TX | 76016-1303 |
| KATHLEEN MCTAGGART | APT 3 | 49 WEST MAIN STREET | | | MILAN | MI | 48160-1288 |
| KATHLEEN MERCERUIO | 61 AMHERST LN | | | | FALLING WATERS | WV | 25419-4036 |
| KATHLEEN MERKLE | 590 ISAAC PRUGH WAY APT 141 | | | | KETTERING | OH | 45429-3488 |
| KATHLEEN MERSINO | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| KATHLEEN MERWIN | 253 LAWARANCE NE | | | | WARREN | OH | 44483 |
| KATHLEEN MIALE | 18 CHESTNUT ST | | | | MASSAPEQUA | NY | 11758-5119 |
| KATHLEEN MILLER | 1670 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8406 |
| KATHLEEN MILLER | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| KATHLEEN MILLER | 19001 HEATHER RIDGE DR | | | | NORTHVILLE | MI | 48168-6811 |
| KATHLEEN MILLER | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| KATHLEEN MILLER | 8435 LAMBS CREEK CHURCH RD | | | | KING GEORGE | VA | 22485-7213 |
| KATHLEEN MILLER | UPPR | 69 SAINT JOAN LANE | | | BUFFALO | NY | 14227-3446 |
| KATHLEEN MILLOY | 2152 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| KATHLEEN MILLS | PO BOX 754 | | | | BEAVER | WV | 25813-0754 |
| KATHLEEN MINICH | 128 CANTERBURY RD | | | | SANFORD | NC | 27332-0146 |
| KATHLEEN MISSIG | 11739 CEDARWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4024 |
| KATHLEEN MITCHELL | 182 MOLLIE LN | | | | MARSHALL | TX | 75672-5971 |
| KATHLEEN MITRANO | 27 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| KATHLEEN MITZNER | 18685 N OAK CT | | | | CLINTON TWP | MI | 48038-2095 |
| KATHLEEN MOCK | 161 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8391 |
| KATHLEEN MOGG INH IRA | BENE OF MARJORIE T MOGG | CHARLES SCHWAB & CO INC CUST | 190 W RIVERGLEN DR | | WORTHINGTON | OH | 43085 |
| KATHLEEN MONA DILLON | 7001 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6814 |
| KATHLEEN MOORE | 2559 PADUCAH ST | | | | FLINT | MI | 48504-7728 |
| KATHLEEN MOORE | 3027 LAURIA RD | | | | BAY CITY | MI | 48706-1111 |
| KATHLEEN MOORE | 6187 ORIOLE DR | | | | FLINT | MI | 48506-1712 |
| KATHLEEN MOORE | 7144 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| KATHLEEN MOORE | 87 S RED HEAD LN | | | | GRAYLING | MI | 49738-7003 |
| KATHLEEN MORAN | 2015 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| KATHLEEN MORGAN | 4124 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| KATHLEEN MORGAN | PO BOX 72 | | | | KOKOMO | IN | 46903-0072 |
| KATHLEEN MORRIS | APT 609B | 280 WALDEN WAY | | | DAYTON | OH | 45440-4463 |
| KATHLEEN MORSE | 3339 TANYA AVE NW | | | | WARREN | OH | 44485-1322 |
| KATHLEEN MOSBY | 4252 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| KATHLEEN MULL | 7532 W JACKSON DR | | | | WEST ALLIS | WI | 53219-2818 |
| KATHLEEN MURAWSKI | 32033 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| KATHLEEN MURGILLO | 475 WEGMAN RD | | | | ROCHESTER | NY | 14624 |
| KATHLEEN MURPHY | 495 ODELL AVE | | | | YONKERS | NY | 10703 |
| KATHLEEN MURPHY | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| KATHLEEN MURPHY | CGM IRA CUSTODIAN | ROUND HILL BALANCE CONSERV | 3426 E WHITTAKER | | CUDAHY | WI | 53110-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN MURRAY | 232 LYNN CT | | | | IMLAY CITY | MI | 48444-1240 |
| KATHLEEN N FOSCO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5 OVERLOOK DR | | GOLF | IL | 60029 |
| KATHLEEN N WITTE | 318 GETTYSBURG ROAD | | | | SAN ANTONIO | TX | 78228 |
| KATHLEEN N. FEICHT | CGM SEP IRA CUSTODIAN | 439 CAMINO DE ENCANTO | | | REDONDO BEACH | CA | 90277-6530 |
| KATHLEEN NAGEL | 972 EBNER DR | | | | WEBSTER | NY | 14580-9356 |
| KATHLEEN NAGORNY | 40500 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4079 |
| KATHLEEN NAGY | 3926 SHERIDAN RD | | | | LEWISTON | MI | 49756-7822 |
| KATHLEEN NAU | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| KATHLEEN NEARY | 154 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| KATHLEEN NEWSTED | 7420 MORGAN CIR | | | | KEWADIN | MI | 49648-8943 |
| KATHLEEN NICHOLSON | 44030 STASSEN AVE | | | | NOVI | MI | 48375-1654 |
| KATHLEEN NILES | 4806 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-1210 |
| KATHLEEN NORMAN | 33723 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6525 |
| KATHLEEN NORTH | 1008 S SHERR ST | | | | SAGINAW | MI | 48602-1662 |
| KATHLEEN NOVOTNY | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| KATHLEEN NOWACK EMP BENE | TR MPP DTD 12/22/1999 | FBO KATHLEEN NOWACK | 380 MOUNTAIN ROAD | APT. 2006 | UNION CITY | NJ | 07087-7312 |
| KATHLEEN NOWACK EMP BENE | TR PSP DTD 12/22/1999 | FBO KATHLEEN NOWACK | 380 MOUNTAIN ROAD | APT. 2006 | UNION CITY | NJ | 07087-7312 |
| KATHLEEN NOWICKE | 54296 JACK DR | | | | MACOMB | MI | 48042-2245 |
| KATHLEEN NURMI | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| KATHLEEN NYMAN | 3634 MILAN AVE SW | | | | WYOMING | MI | 49509-3959 |
| KATHLEEN O CONNOR | 33636 KRAUTER ST | | | | WESTLAND | MI | 48185-3052 |
| KATHLEEN O CONNOR | 601 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9479 |
| KATHLEEN O PARKER | 14917 BEAR CREEK RD NE | | | | WOODINVILLE | WA | 98077-7849 |
| KATHLEEN O VAN NUYS | 868 W. STATE ROAD 144 | | | | FRANKLIN | IN | 46131-7902 |
| KATHLEEN O VANFOSSEN | 1862 SW NOTRE DAME AVE | | | | PORT ST. LUCIE | FL | 34953-2420 |
| KATHLEEN O'CONNOR | 210 N DENWOOD ST | | | | DEARBORN | MI | 48128-1510 |
| KATHLEEN O'LEARY & | PATRICK O'LEARY JTTEN | P.O. BOX 1358 | | | HAMPTON | NH | 03843-1358 |
| KATHLEEN OCONNELL | 1158 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| KATHLEEN OFFUTT | 480 GLOUCESTER CIR | | | | BRUNSWICK | OH | 44212-1878 |
| KATHLEEN OHL | 526 PERKINS DR NW | | | | WARREN | OH | 44483-4616 |
| KATHLEEN OLIVER | 32 EAST ST | | | | OXFORD | MI | 48371-4939 |
| KATHLEEN OOTEN | 2937 W 1350 S | | | | KOKOMO | IN | 46901-7769 |
| KATHLEEN OSTRANDER | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| KATHLEEN OTTO | 6040 S HATELY AVE | | | | CUDAHY | WI | 53110-3120 |
| KATHLEEN P HANLING | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2403 BERRY THICKET COURT | | WALDORF | MD | 20603-4914 |
| KATHLEEN P HORSTMANN | 4630 HARTVILLE AVE | | | | COCOA | FL | 32926-3859 |
| KATHLEEN P HORSTMANN IRA | FCC AS CUSTODIAN | 4630 HARTVILLE AVE | | | COCOA | FL | 32926-3859 |
| KATHLEEN P MALONEY & | THOMAS J MALONEY | JT TEN | 404 HACKBERRY | | DECATUR | IL | 62521-5502 |
| KATHLEEN P SADLER | 989 CUMBERLAND ROAD | | | | PITTSBURGH | PA | 15237-5950 |
| KATHLEEN P WILL | 588 LEGENDS ROW | | | | AVON LAKE | OH | 44012-2269 |
| KATHLEEN PAGE | 4065 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| KATHLEEN PAGNALLO | 32 KENNEDY DR | | | | LACKAWANNA | NY | 14218-3629 |
| KATHLEEN PALMER | 2506 FALMOUTH AVE. | | | | DAYTON | OH | 45406 |
| KATHLEEN PAOLUCCI | 5794 FISK RD | | | | LOCKPORT | NY | 14094-9223 |
| KATHLEEN PARKINSON | 12081 JEFFERS LANE | | | | FENTON | MI | 48430-2459 |
| KATHLEEN PASICK | 5707 45TH ST E LOT 291 | | | | BRADENTON | FL | 34203-6511 |
| KATHLEEN PASTORE | 2987 HOAGLAND BLACKSTUB RD APT A | | | | CORTLAND | OH | 44410-9186 |
| KATHLEEN PATRELL | 1600 SILVER LANE | | | | SPRING HILL | TN | 37174-7579 |
| KATHLEEN PATTAKOS | 603 RIVER RIDGE RD | | | | MCKEESPORT | PA | 15133-2407 |
| KATHLEEN PATTEN | 3404 OAKMONT DR | | | | HUBBARD | OH | 44425-1303 |
| KATHLEEN PATTON | 1645 BONEYVILLE RD | | | | STANFORD | KY | 40484-9479 |
| KATHLEEN PAUL | 1009 REDWING DR | | | | COLUMBUS | IN | 47203-1907 |
| KATHLEEN PEARSON | 1305 FOREST WAY | | | | WENTZVILLE | MO | 63385-2635 |
| KATHLEEN PEGAN | 2551 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3260 |
| KATHLEEN PENNEL | 365 FINLEY OWENS RD | | | | NANCY | KY | 42544-7506 |
| KATHLEEN PERRAULT | 31715 IROQUOIS DR | | | | WARREN | MI | 48088-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN PETERS | 15400 COURTNEY LN | | | | WRIGHT CITY | MO | 63390-4374 |
| KATHLEEN PETERSON | 506 W ROCKWELL ST | | | | FENTON | MI | 48430-2085 |
| KATHLEEN PIERZ | 5800 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| KATHLEEN PIKE | 45100 ROBSON RD | | | | BELLEVILLE | MI | 48111-5302 |
| KATHLEEN PIOTRACZK | 4236 TEMPLE RD | | | | INDIAN RIVER | MI | 49749-9511 |
| KATHLEEN PIPER | 49560 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| KATHLEEN PLANK | 4226 S FANCHER RD | | | | HOLLEY | NY | 14470-9054 |
| KATHLEEN POGODZINSKI | 347 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8905 |
| KATHLEEN POISSON | 3 TUXEDO DR | | | | BEAUFORT | SC | 29907-2260 |
| KATHLEEN PONCE DE LEON TTEE | KATHLEEN PONCE DE LEON LIVING | U/A DTD 06/21/1991 | 2402 E ESPLANADE LN UNIT 301 | | PHOENIX | AZ | 85016 |
| KATHLEEN POPE | 2435 DURAND DR | | | | DOWNERS GROVE | IL | 60516-1047 |
| KATHLEEN POPIELARZ | 3320 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4423 |
| KATHLEEN PORTER | 1902 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| KATHLEEN PRATT | 2161 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8179 |
| KATHLEEN PRESECAN | 1013 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| KATHLEEN PROCTOR | 3189 SE MORNINGSIDE BLVD | | | | PORT ST LUCIE | FL | 34952-5912 |
| KATHLEEN PROUDLEY | 37 SULKY DR | | | PENETANGUISHENE ON L9M 1J4 | | | |
| KATHLEEN PROUDLEY OR | HERBERT PROUDLEY JTWROS | 37 SULKY DR | | PENETANGUISHENE ON L9M 1J4 | | | |
| KATHLEEN PUCA | 28 TOPAZ LN | | | | TRENTON | NJ | 08690-3613 |
| KATHLEEN PYSCHER | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| KATHLEEN QUEEN | RR 1 DOE RUN II | | | | TROY | PA | 16947 |
| KATHLEEN QUINN | 35984 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| KATHLEEN QUINTELA | 3540 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9138 |
| KATHLEEN R BRUNNER | 5020 GREENWOOD RD | | | | KENOCKEE | MI | 48006-3322 |
| KATHLEEN R BURTON | 2415  BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2818 |
| KATHLEEN R CAREY | CGM IRA BENEFICIARY CUSTODIAN | BEN OF THOMAS B ZALIZNY | 4223 PHEASANT DR | | FLINT | MI | 48506-1728 |
| KATHLEEN R CARPENTER | PO BOX 97 | 3288 BAKER HWY | | | OLIVET | MI | 49076-0097 |
| KATHLEEN R CARPENTER | PO BOX 97 | 3288 BAKER RD | | | OLIVET | MI | 49076-0097 |
| KATHLEEN R CULUMBER IRA | FCC AS CUSTODIAN | 2 S 731 LAKESIDE DR | | | GLEN ELLYN | IL | 60137-7904 |
| KATHLEEN R DAGELEWICZ | RR1-DOE-RUN-11 | | | | TROY | PA | 16947 |
| KATHLEEN R DEEKS | 602 INDEPENDENCE TRL | | | | MORGANTON | NC | 28655-5757 |
| KATHLEEN R HACKER | 33334 GROTH DR STERLING | | | | STERLING HEIGHTS | MI | 48312 |
| KATHLEEN R MC GUIRE | 6735 HAMMOCK RD LOT 51 | | | | PORT RICHEY | FL | 34668 |
| KATHLEEN R MCINTYRE TTEE | THE MCINTYRE REVOCABLE TRUST U/A | DTD 02/01/1983 | 1105 WOODSPUR CIRCLE | | PRESCOTT | AZ | 86303-6475 |
| KATHLEEN R SHIELDS | 1462 W ANTIOCH LN | | | | MOORESVILLE | IN | 46158-6191 |
| KATHLEEN R WAGLER AND | JAMES E WAGLER | JT TEN | 318 WESTBURY DR | | CORAOPOLIS | PA | 15108-1063 |
| KATHLEEN R WILHAM | 512  CLARA DRIVE | | | | TRENTON | OH | 45067-1130 |
| KATHLEEN R. LYNCH | TOD ACCOUNT | 16658 COUNTRY KNOLL | | | NORTHVILLE | MI | 48168-3401 |
| KATHLEEN RADZIWANIUK | 12450 WILL MILL DR | | | | MILFORD | MI | 48380-2609 |
| KATHLEEN RAROG BENE IRA | SUZY ANDEJESKI DECD | FCC AS CUSTODIAN | 1675 GRANGER CIRCLE | | CASTLE ROCK | CO | 80109-7701 |
| KATHLEEN RASBERRY | 1043 BALMORAL PKWY | | | | FLINT | MI | 48532-3502 |
| KATHLEEN RAYMAN | 62030 INDIAN TRL | | | | RAY | MI | 48096-3212 |
| KATHLEEN RAZZOOG | 6009 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| KATHLEEN REAM | 2130 CEDAR VALLEY CT | | | | HENDERSON | NV | 89052 |
| KATHLEEN REBA | 94 LAKELAND AVENUE | | | | SAYVILLE | NY | 11782-1910 |
| KATHLEEN REED | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9619 |
| KATHLEEN REED | 8285 HICKORY AVE | | | | HESPERIA | CA | 92345-3817 |
| KATHLEEN REEDY IRA | FCC AS CUSTODIAN | 527 ALLEN | | | FERNDALE | MI | 48220-2444 |
| KATHLEEN REESE | 20038 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-1302 |
| KATHLEEN REGAN | 160 NORTH ST | DBA MASSAGE THERAPEUTIC ARTS | | | BUFFALO | NY | 14201-1525 |
| KATHLEEN REGAN | 914 WALLACE RD | | | | WEST MONROE | LA | 71291-7725 |
| KATHLEEN REICHERT-MATULEWICZ | IRA FCC AS CUSTODIAN | 29 JOHN ST | | | CLIFTON | NJ | 07013-1200 |
| KATHLEEN REINBOLD | 630 S REIMER RD | | | | SAGINAW | MI | 48601-9472 |
| KATHLEEN REINTGES | 12430 ROSE ST APT 25 | | | | SEMINOLE | FL | 33772-4431 |
| KATHLEEN RENGA  & | MICHAEL RENGA, JR. JT WROS | 11 GARFIELD AVENUE | | | GLEN HEAD | NY | 11545-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN RENTENBACH | 565 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2720 |
| KATHLEEN REXROADE | 3857 FRAZHO RD | | | | WARREN | MI | 48091-1353 |
| KATHLEEN RIBLET | 7043 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| KATHLEEN RICHARDS | 157 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| KATHLEEN RICHARDSON | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| KATHLEEN RIED | 623 S CROOKS RD | | | | CLAWSON | MI | 48017-1882 |
| KATHLEEN RIKE | 1625 FOXMERE BOULEVARD | | | | GREENWOOD | IN | 46142-4805 |
| KATHLEEN RILEY | 47825 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2599 |
| KATHLEEN RILEY | 9185 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735-8782 |
| KATHLEEN ROBERGE | 108 EMERY ST | | | | EAST TAWAS | MI | 48730-1612 |
| KATHLEEN ROBERTS | 363 KIRKS MILL RD | | | | NOTTINGHAM | PA | 19362-9012 |
| KATHLEEN ROBERTSON | 953 HIATT AVE | | | | GREENWOOD | IN | 46143-8992 |
| KATHLEEN ROBINSON | 9130 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| KATHLEEN RODRIGUEZ | 50119 CRUSADER DR | | | | MACOMB | MI | 48044-6323 |
| KATHLEEN ROGALSKI | 2820 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| KATHLEEN ROGERS | 105 LIBHART ST | | | | LYONS | MI | 48851-9627 |
| KATHLEEN ROLES | 1181 SE AZALEA | | | | ROSEBURG | OR | 97470-4301 |
| KATHLEEN ROSE MCCORMICK | 19531 GULF BLVD APT 419 | | | | INDIAN ROCKS BEACH | FL | 33785-2237 |
| KATHLEEN ROSE MELTON | ACCT OF JAMES MELTON | 1618 SPANGLER | | | SAINT LOUIS | MO | 47344 |
| KATHLEEN ROSS MELVILLE | 334 W LIVINGSTON PL | | | | METAIRIE | LA | 70005-3952 |
| KATHLEEN ROSSELOT | 1138 S PLATE ST | | | | KOKOMO | IN | 46902-1873 |
| KATHLEEN ROUSER | 7312 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9573 |
| KATHLEEN ROWELL | 19501 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1146 |
| KATHLEEN ROWLANDS | 4263 NEWPORT DR | | | | HERNANDO BEACH | FL | 34607-3047 |
| KATHLEEN RUBALCABA | 203 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| KATHLEEN RUBY | PO BOX 1686 | | | | MARION | IN | 46952-8086 |
| KATHLEEN RUFFENNACH | CGM IRA CUSTODIAN | 6709 BENT OAK DRIVE | | | FAYETTEVILLE | PA | 17222-9449 |
| KATHLEEN RUSS | 5975 HANCOCK DR | | | | BELLEVILLE | MI | 48111-1024 |
| KATHLEEN RUSSO AND | RITA DE VICO JTWROS | 25622 SUN SAIL COURT | | | HARRISON TOWNSHIP | MI | 48045-3068 |
| KATHLEEN RUTHERFORD | 5162 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| KATHLEEN RYAN | 18373 W 13 MILE RD APT 32 | | | | SOUTHFIELD | MI | 48076-8023 |
| KATHLEEN RYMAN | 6818 IKE LN | | | | NEWAYGO | MI | 49337-7918 |
| KATHLEEN S BEDWELL | LIVING TRUST UAD 09/09/98 | KATHLEEN S BEDWELL TTEE | 5334 KEATSWOOD DR | | MEMPHIS | TN | 38120-2710 |
| KATHLEEN S DETRICK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 02/12/1984 | 3637 E WINDY POINT DR | | TUCSON | AZ | 85718 |
| KATHLEEN S HALCRO | 722 S MAIN ST | | | | INDEPENDENCE | MO | 64050-4414 |
| KATHLEEN S JACKOWSKI | 4176  RANCH DR | | | | BEAVERCREEK | OH | 45432-1863 |
| KATHLEEN S JACOBS (IRA) | FCC AS CUSTODIAN | 5705 MARVIN LOVING DR APT 102 | | | GARLAND | TX | 75043-7494 |
| KATHLEEN S KLEIN | 25606 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1543 |
| KATHLEEN S MACFARLAND | 3 E APRICOT DR SW | | | | WARREN | OH | 44485 |
| KATHLEEN S MACK | 1640  PHILADELPHIA DR | | | | DAYTON | OH | 45406-4118 |
| KATHLEEN S OPRITA | 13129 CHURCHILL DRIVE | | | | STERLING HGTS | MI | 48313-1920 |
| KATHLEEN S STEELE | 2626  MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-9724 |
| KATHLEEN S STOLTZ TTEE | U/W GEROLD H STOLTZ JR | FAMILY TRUST | 25 LYNNWOOD DR | | VIENNA | WV | 26105 |
| KATHLEEN S WESTERMAN | 2308 MAMMOTH WAY | | | | LOUISVILLE | KY | 40299 |
| KATHLEEN S WITALA | 5520 CADWALLADER-SONK RD. | | | | FOWLER | OH | 44418 |
| KATHLEEN S. FOX TTEE | KATHLEEN S FOX DECLARATION OF | TRUST U/A DTD 08/31/1999 | 1530 N STATE PKWY | | CHICAGO | IL | 60610 |
| KATHLEEN S. MILLER | 6462 RENAISSANCE DR | | | | PORT ORANGE | FL | 32128-7205 |
| KATHLEEN SABO | 2626 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| KATHLEEN SALERNO | 37117 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2236 |
| KATHLEEN SAMYN | 215 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| KATHLEEN SANDOE | 2629 AVIS DR | | | | STERLING HTS | MI | 48310-5851 |
| KATHLEEN SANTOS | W806 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| KATHLEEN SASSEEN | 3794 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8233 |
| KATHLEEN SAVAGE | 49 E SHOREWAY DR | | | | SANDUSKY | OH | 44870-4432 |
| KATHLEEN SAWYER | 4041 GRANGE HALL RD LOT 73 | | | | HOLLY | MI | 48442-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN SCANLON | 7712 HOWE DR | | | | PRAIRIE VLG | KS | 66208-4226 |
| KATHLEEN SCARNECCHIA | 11405 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442-7741 |
| KATHLEEN SCHAFFER | 4405 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 |
| KATHLEEN SCHNELL | 14510 ABBEY LN APT B3 | | | | BATH | MI | 48808-7724 |
| KATHLEEN SCHNIPKE | 1066 MADISON BLVD | | | | VAN WERT | OH | 45891-2552 |
| KATHLEEN SCHOOLEY | 9479 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-8803 |
| KATHLEEN SCHROEDER | 453 BLUE JACKET RD | | | | PERRYSBURG | OH | 43551-6365 |
| KATHLEEN SCHULTZ | 917 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-6707 |
| KATHLEEN SCHUMACHER | 2816 MANCHESTER DR | | | | JANESVILLE | WI | 53545-0600 |
| KATHLEEN SCHUSTER | 444 PAULA DR N APT 227 | | | | DUNEDIN | FL | 34698-1806 |
| KATHLEEN SCOTT | 11789 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| KATHLEEN SCOTT | N4191 EAGLE DR | | | | BRODHEAD | WI | 53520-9664 |
| KATHLEEN SHARKEY | 322 NEWPORT RD | | | | WEST BRISTOL | PA | 19007-3007 |
| KATHLEEN SHARP | 6977 CO RD 249, RT.1 | | | | VICKERY | OH | 43464 |
| KATHLEEN SHAW | 2127 HARTLAND ROAD | | | | FRANKLIN | TN | 37069-6409 |
| KATHLEEN SHEA-BARBER | 9955 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178-8516 |
| KATHLEEN SHEILA FOX TTEE | G GEORGE FOX DECLARATION OF TR | U/A DTD 08/31/1999 | 1530 N STATE PKWY | | CHICAGO | IL | 60610 |
| KATHLEEN SHELTON | 402 E 10TH ST | | | | SALEM | MO | 65560-1119 |
| KATHLEEN SHEPARD | 3900 HAMMERBERG RD APT 122 | | | | FLINT | MI | 48507-6023 |
| KATHLEEN SHEREN | 31141 CENTENNIAL DR | | | | NOVI | MI | 48377-4536 |
| KATHLEEN SHERIDAN | 107 FOSTER ST APT 301 | | | | PEABODY | MA | 01960-5969 |
| KATHLEEN SHERMAN | 1820 YOUNGS ROAD | | | | ORLEANS | MI | 48865-9787 |
| KATHLEEN SHERRILL | 12596 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| KATHLEEN SHIELDS | 1462 W ANTIOCH LN | | | | MOORESVILLE | IN | 46158-6191 |
| KATHLEEN SHIPP | 686 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| KATHLEEN SHORTER | 722 BELLAIRE AVE | | | | DAYTON | OH | 45420-2308 |
| KATHLEEN SHULTZ | 4331 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| KATHLEEN SHULTZ | STE 303 | 709 MADISON AVENUE | | | TOLEDO | OH | 43604-6624 |
| KATHLEEN SIDOU | 311 W SENECA ST APT 19E | | | | MANLIUS | NY | 13104-2345 |
| KATHLEEN SIENA | 15 SIMONE TER | | | | WEBSTER | NY | 14580-2250 |
| KATHLEEN SIMMONS | 21644 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1319 |
| KATHLEEN SIMPSON | 2935 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8115 |
| KATHLEEN SISTERSON TTEE | FBO KATHLEEN SISTERSON TRUST | U/A/D 06-18-1987 | 5953 COZZENS STREET | | SAN DIEGO | CA | 92122-3724 |
| KATHLEEN SKONIECZNY | 2392 GREENSBORO DR | | | | TROY | MI | 48085-3613 |
| KATHLEEN SLAMKA | 9210 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4832 |
| KATHLEEN SLOANE | 4488 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 |
| KATHLEEN SMITH | 10041 SW 97TH AVE | | | | OCALA | FL | 34481-8989 |
| KATHLEEN SMITH | 2098 BRIAR LN | | | | BURTON | MI | 48509-1231 |
| KATHLEEN SMITH | 2217 PEMBERTON DR | | | | FORT WAYNE | IN | 46805-4629 |
| KATHLEEN SMITH | 369 BEECH HOLLOW TRL | | | | LOGANVILLE | GA | 30052-4926 |
| KATHLEEN SMITH | 8520 52ND ST SE | | | | ADA | MI | 49301-9333 |
| KATHLEEN SMITH | PO BOX 758 | | | | NORTH EAST | MD | 21901-0758 |
| KATHLEEN SNYDER | 11950 LINDSEY DR | | | | CEDAR SPRINGS | MI | 49319-8261 |
| KATHLEEN SNYDER | 215 COLLINGSWOOD RD | | | | FAIRLESS HILLS | PA | 19030-1303 |
| KATHLEEN SOLOMON | 1624 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1900 |
| KATHLEEN SOWELL | 5729 W CINNABAR AVE | | | | GLENDALE | AZ | 85302-1336 |
| KATHLEEN SPARKS | 14264 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KATHLEEN SPARLING | 1430 COLEMAN RD | | | | FRANKLIN | TN | 37064-7452 |
| KATHLEEN SPENCE | 5135 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| KATHLEEN SPERKOSKI | 2034 BROOMFIRTH CT | | | | WESTLAKE VLG | CA | 91361-1807 |
| KATHLEEN STAMPER | 187 BELVUE DR | | | | SPARTA | TN | 38583-2497 |
| KATHLEEN STANDER | 24221 SARGEANT RD | | | | RAMONA | CA | 92065-4094 |
| KATHLEEN STARK | 56777 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4849 |
| KATHLEEN STARKEY | 41352 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5915 |
| KATHLEEN STARRS | 4490 COCHRAN ST | | | | SIMI VALLEY | CA | 93063-3066 |
| KATHLEEN STEELE | 5250 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN STEWART | 6033 STEWART RD | | | | SYLVANIA | OH | 43560-1543 |
| KATHLEEN STIEWE | 411 PRAIRIE HILL WAY | | | | WATERFORD | WI | 53185-4264 |
| KATHLEEN STONE | 1299 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| KATHLEEN STONEMAN | 11026 33 MILE RD | | | | BRUCE TWP | MI | 48065-3709 |
| KATHLEEN STRICKER | 3815 BOULDER DR | | | | TROY | MI | 48084-1118 |
| KATHLEEN STROBEL | 6483 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| KATHLEEN STULTZ | 428 BEAR STORY BLVD | | | | GREENFIELD | IN | 46140-3129 |
| KATHLEEN SUIRE | 107 DARBONNE RD | | | | LAFAYETTE | LA | 70508-5301 |
| KATHLEEN SULLIVAN | 5119 PINE SHADOW LANE | | | | NORTH PORT | FL | 34287-2345 |
| KATHLEEN SWIANTEK | 2411 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| KATHLEEN T APPLEWHITE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 07/30/94 | 1213 WILDERNESS DR | | AUSTIN | TX | 78746 |
| KATHLEEN T BOGASSE | 208 80TH AVE N | | | | MYRTLE BEACH | SC | 29572-4338 |
| KATHLEEN T HERLING | CGM IRA CUSTODIAN | 12762 BULLIS ROAD | | | EAST AURORA | NY | 14052-9620 |
| KATHLEEN T HUSSEY | 1830  ST. RT. 725 APT 145 | | | | SPRING VALLEY | OH | 45370 |
| KATHLEEN T JORDAN & | JAMES A JORDAN JT TEN | 1930 N LARRABEE ST | | | CHICAGO | IL | 60614 |
| KATHLEEN T MOYER | 903 CONTINENTAL DRIVE | | | | HARLEYSVILLE | PA | 19438-3929 |
| KATHLEEN T MUELLER TTEE | KATHLEEN T MUELLER | LIVING TRUST | U/A DTD 11/8/91 | 1305 WEBSTER FOREST CT. | WEBSTER GROVE | MO | 63119-3936 |
| KATHLEEN T POLICH | BY KATHLEEN T POLICH | 7822 LADUE CT | | | FORT WAYNE | IN | 46804-2770 |
| KATHLEEN T THIBAULT | 169   KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| KATHLEEN TANT-RICHARDSON | 3238 ROOSEVELT ST | | | | DEARBORN | MI | 48124-3686 |
| KATHLEEN TATE | 294 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1543 |
| KATHLEEN TAYLOR | 16 HORIZON LN | | | | ROCKY MOUNT | MO | 65072-3304 |
| KATHLEEN TAYLOR | 227 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| KATHLEEN TAYLOR | 26791 BALDWIN ST | | | | DEARBORN HEIGHTS | MI | 48127-3938 |
| KATHLEEN TEBO | 934 GRENOBLE DR UNIT A | | | | LANSING | MI | 48917-3931 |
| KATHLEEN TELFOR | 38 DIANE COURT | | | | ESSEXVILLE | MI | 48732-9412 |
| KATHLEEN TEMPLIN | 1062 FIVE LAKES RD | | | | GAYLORD | MI | 49735-9371 |
| KATHLEEN TERRY | PO BOX 265 | | | | SUWANEE | GA | 30024-0265 |
| KATHLEEN THARALDSON | 3434 OAKRIDGE DR APT 5 | | | | HIGHLAND | MI | 48356-1958 |
| KATHLEEN THOMAS | 16530 GLENPOINTE DR | | | | CLINTON TWP | MI | 48038-3588 |
| KATHLEEN THOMPSON | 2209 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 |
| KATHLEEN THOMPSON | 750 BREWER RD | | | | LEONARD | MI | 48367-4014 |
| KATHLEEN THRUSH | 3630 DONALD ST | | | | LANSING | MI | 48910-4683 |
| KATHLEEN TIRPAK | 15 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2229 |
| KATHLEEN TISEO | 734 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1711 |
| KATHLEEN TORRENCE | 747 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| KATHLEEN TOTTEN | 9515 198TH AVE E UNIT 151 | | | | BONNEY LAKE | WA | 98391-6395 |
| KATHLEEN TRAIN | 227 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3427 |
| KATHLEEN TRENDA | 50068 W LAKESHORE DR | | | | DOWAGIAC | MI | 49047-8976 |
| KATHLEEN TRETIAK | 301 MERRITT AVE | | | | SYRACUSE | NY | 13207-2714 |
| KATHLEEN TRIMBLE | 9925 MAINLANDS BLVD N | | | | PINELLAS PARK | FL | 33782-4035 |
| KATHLEEN TROMLEY | 2104 KENNETH ST APT 3 | | | | BURTON | MI | 48529-1300 |
| KATHLEEN TUCKER | 4437 LYNNVIEW DR | | | | LOUISVILLE | KY | 40216-3411 |
| KATHLEEN TURPAS RD | 1647 COPAS RD | | | | OWOSSO | MI | 48867-9086 |
| KATHLEEN ULEZELSKI | 504 ADELYNN CT N | | | | FRANKLIN | TN | 37064-6729 |
| KATHLEEN UMLAUF | 7639 S KENWOOD LN | | | | TEMPE | AZ | 85284-1735 |
| KATHLEEN V ONEAL (IRA) | FCC AS CUSTODIAN | 1487 FINCHERVILLE RD | | | JACKSON | GA | 30233-3138 |
| KATHLEEN V WEBSTER | 247   WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| KATHLEEN VAJI | 19105 APELT DR | | | | CLEVELAND | OH | 44135-1732 |
| KATHLEEN VALLAD | 4866 NORTH RD BOX 346C | | | | STANDISH | MI | 48658 |
| KATHLEEN VAN ROSSEN | 10530 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| KATHLEEN VANCE | 3955 CLOUD PARK DR APT A1 | | | | HUBER HEIGHTS | OH | 45424-8059 |
| KATHLEEN VANDER SLOOT | 1111 ELLSMERE ST NE | | | | GRAND RAPIDS | MI | 49505-3740 |
| KATHLEEN VANFOSSEN | 1862 SW NOTRE DAME AVE | | | | PORT ST LUCIE | FL | 34953-2420 |
| KATHLEEN VASKO | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KATHLEEN VAUGHN | 1468 E BUDER AVE | | | BURTON | MI | 48529-1606 |
| KATHLEEN VERCHUK | 9790 TOTTENHAM AVE | | | CLARENCE | NY | 14031-2097 |
| KATHLEEN VINE | 7268 NEEDLE POINT DR | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| KATHLEEN VINEY | 123 E HIGH ST | | | MILTON | WI | 53563-1619 |
| KATHLEEN VINING | 208 PARK AVE | | | LOCKPORT | NY | 14094-2647 |
| KATHLEEN VIRGIN VANCE | 3955 CLOUD PARK DR A1 | | | HUBER HEIGHTS | OH | 45424-8059 |
| KATHLEEN W SEIFERT | 256   WHITE TAIL RUN | | | CORTLAND | OH | 44410-2610 |
| KATHLEEN W WEEKS | 1040 HARBOR RIDGE DR | | | GREENSBORO | GA | 30642-5461 |
| KATHLEEN WAGNER | 14120 SEYMOUR RD | | | MONTROSE | MI | 48457-9774 |
| KATHLEEN WAGNER | 2107 EDWIN PL | | | LANSING | MI | 48911-1683 |
| KATHLEEN WAGONER | RR 1 BOX 52 | | | WILEY FORD | WV | 26767-9728 |
| KATHLEEN WALCZAK | 232 E OAKLAND ST | | | TOLEDO | OH | 43608-1104 |
| KATHLEEN WALDROP | 2345 WATKINS LAKE RD | | | WATERFORD | MI | 48328-1441 |
| KATHLEEN WALKER | 5405 SANDLEWOOD CT | | | WATERFORD | MI | 48329-3487 |
| KATHLEEN WALLACE | 727 BARTON WAY | | | BENICIA | CA | 94510-3816 |
| KATHLEEN WARD | PO BOX 268 | 318 S COMMERCE ST | | LEWISBURG | OH | 45338-0268 |
| KATHLEEN WARD | PO BOX 608 | | | CUSHING | OK | 74023-0608 |
| KATHLEEN WAYMIRE | 6581 W 300 N | | | SHARPSVILLE | IN | 46068-9142 |
| KATHLEEN WEBERG | 1850 E HUEBBE PKWY APT 211 | ROCKBAY HARBOR APARTMENTS | | BELOIT | WI | 53511-6526 |
| KATHLEEN WEINRIEB C/F | MATTHEW A. WEINRIEB | 7 BIRLING GAP | | FAIRPORT | NY | 14450-3903 |
| KATHLEEN WERONSKI | 330 N BUFFALO ST | | | SPRINGVILLE | NY | 14141-1320 |
| KATHLEEN WERTZ | 1005 W CO RD 300N | | | KOKOMO | IN | 46901 |
| KATHLEEN WHITE | 5677 GRACE LN | | | ALMONT | MI | 48003-9658 |
| KATHLEEN WICKER | 5189 N VASSAR RD | | | FLINT | MI | 48506-1752 |
| KATHLEEN WIGET | 310 E MAIN ST | | | FLUSHING | MI | 48433-2028 |
| KATHLEEN WIGGINS | RRT - 5 | BOX 9696 | | MONTICELLO | KY | 42633 |
| KATHLEEN WILLEY | 14406 S GLEN DR W | | | HOMER GLEN | IL | 60491-9251 |
| KATHLEEN WILLIAMS | 143 GOLD FINCH LEDGE | | | HACKETTSTOWN | NJ | 07840-3050 |
| KATHLEEN WILLIAMS | 167 EL GRANERO WAY | | | YUBA CITY | CA | 95993-2113 |
| KATHLEEN WILLIAMS | 18930 BEVERLY RD | | | BEVERLY HILLS | MI | 48025-4015 |
| KATHLEEN WILLIAMS | 204 MUSKET LN | | | LOCUST GROVE | VA | 22508-5516 |
| KATHLEEN WILLIAMS | 3820 S WAVERLY RD | | | EATON RAPIDS | MI | 48827-9775 |
| KATHLEEN WILLIAMS | 6270 OAKHURST DRIVE | | | YPSILANTI | MI | 48197-9473 |
| KATHLEEN WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 476 | WEST COLUMBIA | TX | 77486 |
| KATHLEEN WILLOUR | 14182 EASTVIEW DR | | | FENTON | MI | 48430-1304 |
| KATHLEEN WINKELMANN | 1651 N LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48306-3332 |
| KATHLEEN WINTERS | 55 BETHS AVE APT 83 | | | BRISTOL | CT | 06010-4872 |
| KATHLEEN WOHLFEIL | 2105 LAVERS CIR APT 308 | | | DELRAY BEACH | FL | 33444-7635 |
| KATHLEEN WOLCOTT | 2845 TOD AVE NW | | | WARREN | OH | 44485-1503 |
| KATHLEEN WOLFE | 4818 W 1350 S | | | GALVESTON | IN | 46932-8503 |
| KATHLEEN WOLLENBERG | 7900 TIFFANY AVE NE | | | ROCKFORD | MI | 49341-7960 |
| KATHLEEN WOLTZEN TTEE | CLAYTON G & MARY H SANTEFORT U/A | DTD 08/31/2006 | 2642 NORTH CREEK DRIVE | WOODRIDGE | IL | 60517 |
| KATHLEEN WONCH | 5168 ROBERTS DR | | | FLINT | MI | 48506-1591 |
| KATHLEEN WOOD | 226 W 38TH ST | | | ANDERSON | IN | 46013-4208 |
| KATHLEEN WOODS | 233 ARMITAGE DR | | | MONROE | MI | 48162-3505 |
| KATHLEEN WYCISK | 3147 SIX AVENUE NW | | | OLYMPIA | WA | 98502 |
| KATHLEEN WYGANS | 10246 N ELLENDALE RD | | | EDGERTON | WI | 53534-9059 |
| KATHLEEN Y LOEWER | 1645 B SPEICE AVE | | | DAYTON | OH | 45403-3165 |
| KATHLEEN Y PATTON | 1645 BONNEYVILLE RD | | | STANFORD | KY | 40484-- 94 |
| KATHLEEN YEAGLEY | 1639 BURT AVE | | | ALLIANCE | OH | 44601-4318 |
| KATHLEEN YOUNG | 2026 FENTON ST | | | HAMILTON | OH | 45011-5823 |
| KATHLEEN YOUSEY | 2414 ALLEN ST APT 3130 | | | DALLAS | TX | 75204-8664 |
| KATHLEEN YURESKO | 9285 MICHAELS DR | | | KINGSLEY | MI | 49649-9700 |
| KATHLEEN ZAK | PO BOX 9022 | ADAM OPEL (M1-02) | | WARREN | MI | 48090-9022 |
| KATHLEEN ZARTMAN | 1055 SEAPORT DR | | | CICERO | IN | 46034-9570 |
| KATHLEEN ZIEBOL IRA | FCC AS CUSTODIAN | 34025 LAMOYNE | | LIVONIA | MI | 48154-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN ZIMMERMMAN | 329 W CHESAPEAKE WAY | | | | HENDERSON | NV | 89015-7870 |
| KATHLEEN ZMETRA | 238 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1362 |
| KATHLENE A KOLER CUSTODIAN | FBO BRADEN GANT KOLER | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE A KOLER CUSTODIAN | FBO CAM ANTHONY STEVENSON | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE A KOLER CUSTODIAN | FBO CARLEY FERN STEVENSON | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE A KOLER CUSTODIAN | FBO CONNER ALLEN STEVENSON | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE A KOLER CUSTODIAN | FBO SHANE ANTHONY KOLER | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE A KOLER CUSTODIAN | FBO TRISTAN BRANTLEY GRIFFIN | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE A KOLER CUSTODIAN | FBO TROY AUSTIN KOLER | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE BARNHART | 4988 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| KATHLENE HENDERSON | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| KATHLENE KOLER CUSTODIAN | FBO KADE ADDISON KOLER | UGMA MI UNTIL AGE 18 | 3642 HEATHERWOOD CT | | ROCHESTER HLS | MI | 48309-1135 |
| KATHLENE LAFEVER | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| KATHLENE RENZ | PO BOX 176 | | | | CARTHAGE | IN | 46115-0176 |
| KATHLENE S LAFEVER | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| KATHLINE ROSS | 4472 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| KATHLYN FORD | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| KATHLYN KARAS | 6947 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9526 |
| KATHLYN KIRKWOOD | 5088 CITATION DR | | | | MOUNT JULIET | TN | 37122-3595 |
| KATHLYN M WILKERSON | 625   W EUCLID AVE | | | | SPRINGFIELD | OH | 45506-2011 |
| KATHLYN SCHROEDER | 4148 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9470 |
| KATHLYN VAN BRUNT | 652 SCENIC RANCH CIR | | | | FAIRVIEW | TX | 75069-1914 |
| KATHLYNE KINNEY | 521 S DIBBLE AVE | | | | LANSING | MI | 48917-4229 |
| KATHLYNE M HILDEBRAND | 3412 HACKNEY AVE | | | | KETTERING | OH | 45420 |
| KATHOLYN KREGER | 803 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3356 |
| KATHREE NADIM | KATHREE, NADIM | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| KATHREEN SLANCIK | 1626 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5173 |
| KATHREIN GERALD (507541) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KATHREIN, BLAZE L | 611 BRAE BURN RD | | | | MANSFIELD | OH | 44907-1913 |
| KATHREIN, GERALD J | 8800 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2717 |
| KATHRIENE BAILEY | 1166 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| KATHRINA A SCHNEIDER | 2815 22ND STREET S. | | | | LA CROSSE | WI | 54601-7322 |
| KATHRINA HURST | 18903 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| KATHRINE FIEDLER | 24426 APPLE RD | | | | WATERFORD | WI | 53185-4823 |
| KATHRINE KELJO | 808 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1282 |
| KATHRINE KUCMA | 30 COLUMBIA AVE | | | | COLONIA | NJ | 07067-2806 |
| KATHRINE OWENBY | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| KATHRINE STRATTON | 1300 LAKE SHORE DRIVE APT 15D | | | | CHICAGO | IL | 60610-2192 |
| KATHRINE THERIAULT | 346 PINE ST | | | | MIDDLETOWN | CT | 06457-3112 |
| KATHRINE Y WILLIAMSON & | K S WILLIAMSON CO-EXECS | EST OF ZAHN WILLILAMSON | PO BOX 124 | | SOUTH JAMES PORT | NY | 11970-0124 |
| KATHRYINE GINN | PO BOX 433 | | | | CECILTON | MD | 21913-0433 |
| KATHRYN & JOHN HOPKINS TTEES FOR | THE JOHN & KATHRYN HOPKINS TRUST | DATED 7/3/90 | | | BRADBURY | CA | 91010-1970 |
| KATHRYN & WILLARD FLEEGEL TR | U/A DTD 10-3-96 | KATHRYN T FLEEGEL TR | 215 9TH ST E APT 214 | SUMMERFIELD PLACE | THIEF RVR FALLS | MN | 56701 |
| KATHRYN A ATHERTON AND | DALE E ATHERTON JTWROS | 10271 RAY RD | | | GAINES | MI | 48436-9756 |
| KATHRYN A ATKINS TTEE | THE JOHN D ATKINS FAMILY TRUST U/A | DTD 05/03/1993 | 1011 MARSHALL WAY | | PALM SPRINGS | CA | 92262-4807 |
| KATHRYN A BACON | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| KATHRYN A BREMER | TOD ACCOUNT | 402 SHARPE ST | | | ESSEXVILLE | MI | 48732-1641 |
| KATHRYN A BULLERI | 4306 BRITTANY DRIVE | | | | ELLICOTT CITY | MD | 21043-6018 |
| KATHRYN A BURG | 1518 17TH AVE | | | | SAN FRANCISCO | CA | 94122-3405 |
| KATHRYN A DAVIS | 4215 WINDING WILLOW DR | | | | TAMPA | FL | 33618-8636 |
| KATHRYN A DEERING | CGM IRA ROLLOVER CUSTODIAN | 176 KINGSWOOD COURT | | | GLEN MILLS | PA | 19342-2019 |
| KATHRYN A ERWIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12634 ROCKY MEADOW | | HOUSTON | TX | 77024 |
| KATHRYN A FIERET | 8190  W BERGEN ROAD | | | | LEROY | NY | 14482-9332 |
| KATHRYN A FLETCHER IRA | FCC AS CUSTODIAN | 3615 HIGH MESA | | | DALLAS | TX | 75234-7945 |
| KATHRYN A GANY | 8875 GROVE PARK DR APT A | | | | SURFSIDE BEACH | SC | 29575-8804 |
| KATHRYN A GOLDENBERG IRA | FCC AS CUSTODIAN | 664 SWEET BRIAR ROAD | | | PERKASIE | PA | 18944-3943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN A JACOBS IRA | FCC AS CUSTODIAN | 10000 GREY HAWK DR | | | LOUISVILLE | KY | 40219-5190 |
| KATHRYN A KESHENEFF | 57 YACHT CLUB DRIVE | | | | LK HOPATCONG | NJ | 07849-1313 |
| KATHRYN A KIRBY | 4936  MYRTLE AVE NW | | | | WARREN | OH | 44483-1330 |
| KATHRYN A KRAMER | 7211 A TULANE AVE | | | | SAINT LOUIS | MO | 63130 |
| KATHRYN A LAZORCHAK | 7835 E NARANJA AVE. | | | | MESA | AZ | 85209-6923 |
| KATHRYN A MANLEY | CGM IRA CUSTODIAN | 916 COUTANT ST | | | FLUSHING | MI | 48433-1727 |
| KATHRYN A MEYER IRA | FCC AS CUSTODIAN | 911 W 3RD AVE | | | LENNOX | SD | 57039-2309 |
| KATHRYN A MILLER | 325 SE 44TH | | | | PORTLAND | OR | 97215-1006 |
| KATHRYN A OLMSTEAD | 304 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| KATHRYN A PEARCE | 12063 JUNIPER WAY APT 930 | | | | GRAND BLANC | MI | 48439-2107 |
| KATHRYN A POPIO | CGM IRA CUSTODIAN | 7554 YELLOW CREEK DR | | | POLAND | OH | 44514-2653 |
| KATHRYN A PUSKAR | 817  ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| KATHRYN A RICKER TTEE | KATHRYN A RICKER LIVING TRUST | U/A DTD 05/09/1996 | 125 WALDEN CT | | EAST MORICHES | NY | 11940 |
| KATHRYN A SAXBY | 4 HUNTLY DRIVE | | | | PALM BCH GDNS | FL | 33418-6813 |
| KATHRYN A SMETTE | DARRYL G SMETTE | 2117 WINDSONG | | | EDMOND | OK | 73034-6528 |
| KATHRYN A SMITH | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| KATHRYN A SWARTZ | 214 CHADWYCK COURT | | | | GREENVILLE | SC | 29615-5469 |
| KATHRYN A SYSWERDA | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| KATHRYN A TOURDOT | 6219 S US HIGHWAY 51 LOT 109 | | | | JANESVILLE | WI | 53546-9429 |
| KATHRYN A UEBELHART | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1415 S BAY AVE | | BEACH HAVEN | NJ | 08008-1404 |
| KATHRYN A VELICAN | 1736 VIENNA RD | | | | NILES | OH | 44446 |
| KATHRYN A WHITE | 9808 CASE RD | | | | BROOKLYN | MI | 49230-8826 |
| KATHRYN A WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 |
| KATHRYN A. BREWIS AND | LYNDELL R. BREWIS JTWROS | 97 NORTH VILLAGE DRIVE | | | GARDENDALE | AL | 35071-2293 |
| KATHRYN A. COUNTS TTEE | FBO KATHRYN A. COUNTS | REV LVG TRUST UAD 11/09/77 | 155 REDDINGWOOD DRIVE | | ROCHESTER | MI | 48306-2855 |
| KATHRYN A. LACHAPELLE AND | JEFFERY A. LACHAPELLE JTWROS | 15160 W DUNBAR RD | | | PETERSBURG | MI | 49270-9593 |
| KATHRYN ABBOTT | 750 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| KATHRYN ACKERMAN | 326 BOGART RD | | | | HURON | OH | 44839-2306 |
| KATHRYN ADAMS | 389 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |
| KATHRYN ALLEN | 18400 SAN JUAN DR | | | | DETROIT | MI | 48221-2172 |
| KATHRYN ALLEN | 212 S MAIN ST | | | | PENNINGTON | NJ | 08534-2825 |
| KATHRYN ALLEN CATSMAN | REVOCABLE TRUST | 642 EAST 5TH AVENUE | | | DURANGO | CO | 81301 |
| KATHRYN ALLRIDGE | 4041 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3910 |
| KATHRYN ANDERSON | 1025 W 12TH ST | | | | FLINT | MI | 48507-1423 |
| KATHRYN ANDERSON | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| KATHRYN ANDERSON TTEE | F/T ANDERSON FAM TRUST 'B" TRUST | DTD 01-16-91 | 13224 LISBURN PLACE | | LA MIRADA | CA | 90638-2336 |
| KATHRYN ANDERSON-WARD | 11785 PARMENTER RD | | | | BURBANK | OH | 44214-9410 |
| KATHRYN ANN AMBROSECCHIO IRA | FCC AS CUSTODIAN | 438 BEACH CHANNEL | 126TH STREET | | BELLE HARBOR | NY | 11694 |
| KATHRYN ANN GOMEZ | FOR ACCT OF A R GOMEZ | 18020 TULSA ST | | | GRANADA HILLS | CA | 91344-4428 |
| KATHRYN ARMSTRONG | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| KATHRYN ATKINS | 1484 WILLARD RD RT 2 | | | | BIRCH RUN | MI | 48415 |
| KATHRYN ATWOOD | 909 NW 13TH ST | | | | BLUE SPRINGS | MO | 64015-3047 |
| KATHRYN AUGUSTINE | 6405 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073 |
| KATHRYN B BEARD (DECD) | 2416 ARROWHEAD RD | | | | PORT REPUBLIC | MD | 20676-2602 |
| KATHRYN B CANNON | 2054 MAYFIELD DRIVE | | | | GADSDEN | AL | 35901 |
| KATHRYN B CROZIER TRUSTEE | U/A DTD 8/31/94 | KATHRYN B CROZIER REV TRUST | 235 MARTHA DR | | BATTLE CREEK | MI | 49015 |
| KATHRYN B DOLMAN | 4211 BRITTANY PT | | | | LANSDALE | PA | 19446-6538 |
| KATHRYN B GRAHAM | 314 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403 |
| KATHRYN B HUDSPETH | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| KATHRYN B MAGEE | 1911 EARLS TRL NE | | | | BROOKHAVEN | MS | 39601 |
| KATHRYN B MILLER | 3170 MARNE DR | | | | ATLANTA | GA | 30305 |
| KATHRYN B SALIBA TTEE | KATHRYN B. SALIBA, REV LVG TRU | U/A/D 3/20/07 | 15876 W. ARROWHEAD DR. | | SURPRISE | AZ | 85374-5632 |
| KATHRYN B SINGMASTER TTEE | KATHRYN B SINGMASTER TRUST U/A | DTD 01/24/2008 | 10880 SW DAVIES RD APT 3007 | | BEAVERTON | OR | 97008-8057 |
| KATHRYN BACON | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| KATHRYN BAKKE | 3904 S AFTON RD | | | | BELOIT | WI | 53511-8754 |
| KATHRYN BARBER | 10306 S 300 W | | | | PENDLETON | IN | 46064-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN BARGER | 1793 4 MILE COVE PKWY UNIT 721 | | | | CAPE CORAL | FL | 33990-2456 |
| KATHRYN BARRETT | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| KATHRYN BASOLA | 7255 E BROADWAY RD APT 190 | | | | MESA | AZ | 85208-9205 |
| KATHRYN BAUMBACH | 1144 RINN ST | | | | BURTON | MI | 48509-2354 |
| KATHRYN BEASLEY | 11 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| KATHRYN BEGLEY | 214 W MAIN ST | | | | EATON | OH | 45320-1748 |
| KATHRYN BEHM | 83 CHIPMAN DRIVE | | | | CHESHIRE | CT | 06410-3102 |
| KATHRYN BENDER | W1701 COUNTY ROAD CI | | | | HELENVILLE | WI | 53137-9604 |
| KATHRYN BERHALTER | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| KATHRYN BERRY | 5601 MANOR DR | | | | LANSING | MI | 48911-3627 |
| KATHRYN BERRY | 9180 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| KATHRYN BERRYMAN | 415 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4236 |
| KATHRYN BLAKE | 3417 DAVISON RD | | | | FLINT | MI | 48506-3963 |
| KATHRYN BLANCHARD | 1720 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1829 |
| KATHRYN BLAND | 2217 SHUMARK TRL | | | | BOSSIER CITY | LA | 71111-6731 |
| KATHRYN BLOODWORTH | 2453 EASTWOOD DR | | | | FLINT | MI | 48504-6524 |
| KATHRYN BOLTHOUSE | 4475 S WOLF LAKE RD | | | | FRUITPORT | MI | 49415-9720 |
| KATHRYN BOWLBY | 12 TAMARACH DRIVE. | | | | NESHANIC STA | NJ | 08853-4224 |
| KATHRYN BOWSER | 4387 WEST COUNTY RD 250 SOUTH | | | | PERU | IN | 46970 |
| KATHRYN BOYCE | 410 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| KATHRYN BRIGGER | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| KATHRYN BRIZENDINE | 2304 HAWTHORNE DR | | | | ALBANY | GA | 31707-2206 |
| KATHRYN BRYANT JOHNSON | 2516 SPRING FOREST ROAD | | | | TALLAHASSEE | FL | 32301-3328 |
| KATHRYN BULLOCK | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| KATHRYN BURTON | 6739 WOOSTER PIKE | | | | CINCINNATI | OH | 45227-4346 |
| KATHRYN C CHAMBERS | 523 BOYLSTON STREET | | | | MIDDLETOWN | OH | 45044-5304 |
| KATHRYN C LARSON | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430 |
| KATHRYN C SAUCIER | LEGACY ACCOUNT | 2104 STEINWAY | | | CARROLLTON | TX | 75007-2219 |
| KATHRYN C SAUCIER - ROTH IRA | FCC AS CUSTODIAN | 2104 STEINWAY | | | CARROLLTON | TX | 75007-2219 |
| KATHRYN C STARGELL | 3797  SMITH NELSON RD | | | | SOUTHINGTON | OH | 44470-0000 |
| KATHRYN C TALLMAN | 125 GERTRUDE ST. NW | | | | WARREN | OH | 44483 |
| KATHRYN CAHILL | 7007 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| KATHRYN CAMPBELL WOLF | BY KATHRYN CAMPBELL WOLF | 2245 N CLIFTON AVE | | | CHICAGO | IL | 60614-3508 |
| KATHRYN CANNON | 1062 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| KATHRYN CANNON TTEE | FBO MELVIN & KATHRYN CANNON | REV JT TRUST U/A/D 04/07/99 | 1062 RANSOM DR | | FLINT | MI | 48507-4204 |
| KATHRYN CANTWELL C/F | MEGGY CANTWELL UTMA/NY | 4 QUINTIN COURT | | | PORT JEFFERSON | NY | 11777-1500 |
| KATHRYN CARR | 4647 S WORLDWIDE DR | | | | INVERNESS | FL | 34452-8077 |
| KATHRYN CHAMBERLAIN | 2891 AUBURN AVE | | | | AUBURN HILLS | MI | 48326 |
| KATHRYN CHAMBERS | 523 BOYLSTON ST | | | | MIDDLETOWN | OH | 45044-5304 |
| KATHRYN CHANEL | 13075 APPLE TREE LN | | | | DEWITT | MI | 48820-8173 |
| KATHRYN CHARLES | 38666 OAKBROOK CT | | | | FARMINGTON HILLS | MI | 48331-2921 |
| KATHRYN CHISHOLM  IRA  #2 | FCC AS CUST | U/A DTD 5/29/02 | 956 CHANTICLEER | | CHERRY HILL | NJ | 08003-4805 |
| KATHRYN CHRISTEN & | JEFFREY A MARTIN JT TEN | 465 N GARNER RD | | | MILFORD | MI | 48380 |
| KATHRYN CHRISTENSEN | 926 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1260 |
| KATHRYN CICCARONE | 810 GENESEE AVE NE | | | | WARREN | OH | 44483-4210 |
| KATHRYN CLARK | 17649 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8200 |
| KATHRYN CLARK | 3467 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 |
| KATHRYN COLEMAN | 703 TAYLOR AVE | | | | HURON | OH | 44839-2522 |
| KATHRYN COLLINS | 2584 CANYON DR | | | | YPSILANTI | MI | 48197-8955 |
| KATHRYN CONDIT | 524 JAMES CIR | | | | ROYAL OAK | MI | 48067-4540 |
| KATHRYN COOK | 14382 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| KATHRYN CORDRAY | 119 NORTH WALNUT STREET | | | | SALEM | AR | 72576-9741 |
| KATHRYN COVELL | 653 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| KATHRYN COX | 731 E MANOA ROAD | | | | HAVERTOWN | PA | 19083 |
| KATHRYN CRAIG | 2157 CEDAR DR | | | | LAWRENCEVILLE | GA | 30043-2511 |
| KATHRYN CREWS | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN CRUZAN | 25 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8430 |
| KATHRYN CURRY | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| KATHRYN CUTTRISS | 816 MALLARD CT | | | | KOKOMO | IN | 46901-7700 |
| KATHRYN D HENSON | 708 NUEWAY DR | | | | LEBANON | OH | 45036 – 80 |
| KATHRYN D MEYER | BOX 244 | 741 HICKORY ST | | | LIVINGSTON | IL | 62058-0244 |
| KATHRYN D PARSONS | 300 KILDAIRE WOOD DR | APT 326 | | | CARY | NC | 27511-7716 |
| KATHRYN D RETHLAKE EX | EST OF PAUL R HOSIER | 732 LAKESIDE DR | | | KOKOMO | IN | 46901 |
| KATHRYN D UMBLE | CGM IRA CUSTODIAN | 724 PUEBLO PL | | | FULLERTON | CA | 92835-1222 |
| KATHRYN DAVENPORT | PO BOX 7934 | | | | FLINT | MI | 48507-0934 |
| KATHRYN DAVIDSON-BROWN | 1305 ZINFANDEL CT | | | | ROSEVILLE | CA | 95747-7277 |
| KATHRYN DAVIS | 6220 RENNER RD | | | | COLUMBUS | OH | 43228-9535 |
| KATHRYN DAWSON | 111 CHANDLER BRANCH RD | | | | WEAVERVILLE | NC | 28787-9534 |
| KATHRYN DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| KATHRYN DE GEROLAMI | 6148 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-3103 |
| KATHRYN DE SCIOSE | OMAHA AIRPLANE SUPPLY | 1101 AVENUE H, SUITE G | | | CARTER LAKE | IA | 51510-1565 |
| KATHRYN DELLINGER | 2317 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| KATHRYN DEMPSEY | 3585 DORNOCH LN | | | | OAKLAND | MI | 48363-1814 |
| KATHRYN DEPEW | 9673 N COUNTY ROAD 50 E | | | | SPRINGPORT | IN | 47386-9700 |
| KATHRYN DESCIOSE | TOD VINCENT DESCIOSE JR | SUBJECT TO STA TOD RULES | C/O OMAHA AIRPLANE SUPPLY | 1101 AVENUE H, SUITE G | CARTER LAKE | IA | 51510-1565 |
| KATHRYN DIFFIN | 3566 E BIRCH RUN RD | | | | BURT | MI | 48417-9705 |
| KATHRYN DIMOND | 9512 NICHOLS RD | | | | MONTROSE | MI | 48457-9042 |
| KATHRYN DOHERTY | 10133 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| KATHRYN DOLAN | 7160 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| KATHRYN DOMENICO | 1563 WARRINGTON ST | | | | WINTER SPRINGS | FL | 32708-6124 |
| KATHRYN DONNELLY | 8321 EDGERTON BLVD | | | | JAMAICA | NY | 11432-2207 |
| KATHRYN DOOR | DONALD SEEL & JANE SEEL JT TEN | 53 GLENEAGLES RD | | | LIMERICK | PA | 19468-4305 |
| KATHRYN DOWNS | 3016 W 82ND ST | | | | INGLEWOOD | CA | 90305-1435 |
| KATHRYN DOYLE | 5776 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| KATHRYN DUKE | 27289 SAN MARINO DR | | | | PUNTA GORDA | FL | 33983-3128 |
| KATHRYN DUMKA | 17124 LAMONT | | | | DETROIT | MI | 48212 |
| KATHRYN DUNBAR | 1490 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| KATHRYN DUNGEY | 3032 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4813 |
| KATHRYN DUPONT | 43 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| KATHRYN E BAYLES TTEE | KATHRYN E BAYLES REV TRUST | U/A/D 10/13/95 | 10 CASTLE HARBOR ISLE | | FT LAUDERDALE | FL | 33308-6012 |
| KATHRYN E EVANS | PO BOX 794 | | | | CARLSBAD | CA | 92018-0794 |
| KATHRYN E HOLLINGSWORTH | 107 APT. 28 BAILEY ST | | | | GADSDEN | AL | 35906-5908 |
| KATHRYN E LIBURDI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 42 WILDEM RD | | BERLIN | CT | 06037 |
| KATHRYN E MARTELL | 22121 HAYNES AVE | | | | FARMINGTN HLS | MI | 48336-4334 |
| KATHRYN E MOBLEY | 160 TRAILWOODS | | | | DAYTON | OH | 45415-2612 |
| KATHRYN E OSBORNE | 1249 E KITCHEL RD | | | | LIBERTY | IN | 47353 |
| KATHRYN E POTE | REV LIV TR | KATHRYN E POTE TTEE UA DTD | 05/18/01 | 17829 BAY HILL DR | SOUTH BEND | IN | 46635-1496 |
| KATHRYN E YESKOVICH | 3405 CAPELLA | | | | EL PASO | TX | 79904-2544 |
| KATHRYN EASON | WENDELL EASON JT TEN | 16790 SW 297TH TERRACE | | | HOMESTEAD | FL | 33030-3427 |
| KATHRYN EAVES | 10241 INDIAN MOUND DR | | | | NEW PORT RICHEY | FL | 34654-3521 |
| KATHRYN EFTHIMIADES | 1039 DOUGLAS AVE | | | | WANTAGH | NY | 11793 |
| KATHRYN ENGLEHART | 1889 FREEMONT DR | | | | TROY | MI | 48098-2519 |
| KATHRYN ENSMINGER | 601 E WASHINGTON AVE | | | | WOODBRIDGE | NJ | 07095-2322 |
| KATHRYN EVANS | 12428 KINGSRIDGE TER | | | | OKLAHOMA CITY | OK | 73170-4906 |
| KATHRYN EVERETT | 2313 LOWSON BLVD APT A | | | | DELRAY BEACH | FL | 33445-8753 |
| KATHRYN F BERKY IRA | FCC AS CUSTODIAN | U/A DTD 2/26/96 | 3107 GREENHILL LN | | NORRISTOWN | PA | 19401-1365 |
| KATHRYN F GALLAGHER | 1599 LAUREL DRIVE | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287 |
| KATHRYN FABER | 1751 MASON RD | | | | OWOSSO | MI | 48867-1364 |
| KATHRYN FAGER | 377 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| KATHRYN FANAEE | 432 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 |
| KATHRYN FERGUSON | 4039 THE FENWAY | | | | MULBERRY | FL | 33860-7635 |
| KATHRYN FERRIBY | 112 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN FIELITZ | 832 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506-1329 |
| KATHRYN FINSAND | 10451 GREENBRIER RD APT 113 | | | | MINNETONKA | MN | 55305-3447 |
| KATHRYN FITCH | 8945 WIL PET DR | | | | FIFE LAKE | MI | 49633-9639 |
| KATHRYN FLEMING | 388 8TH AVE | | | | MANSFIELD | OH | 44905-1941 |
| KATHRYN FLESHER | 52 OLD DUTCH RIDGE RD | | | | PARKERSBURG | WV | 26104-8283 |
| KATHRYN FLETCHER | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5159 |
| KATHRYN FOWLER | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| KATHRYN FRANKLIN | 3008 EHLMANN RD | | | | SAINT CHARLES | MO | 63301-0310 |
| KATHRYN FRANZ | 1800 CIRCLE ROAD | | | | TOWSON | MD | 21204 |
| KATHRYN FRY | 308 N HAMILTON ST | | | | SAGINAW | MI | 48602-4218 |
| KATHRYN FULLER | 5035 OLD BARN LN | | | | CLIO | MI | 48420-8282 |
| KATHRYN G FORDON TOD | DAVID J CONNOLLY | SUBJECT TO STA RULES | 3150 NE 48TH CT APT 308 | | LIGHTHOUSE PT | FL | 33064-7983 |
| KATHRYN G JACOBS | 109 10TH AVE W | | | | HUNTINGTON | WV | 25701 |
| KATHRYN G MCCLUNG | 3099 PALMETTO DR | | | | GARDEN CITY | SC | 29576-8221 |
| KATHRYN G MILLS | C/O MARK MILLS 6761 COUNTRY CLUB CIRCLE | | | | DALLAS | TX | 75214 |
| KATHRYN G MYERS | 114 NORTH GREEN STREET | | | | STATESVILLE | NC | 28677-5339 |
| KATHRYN G NAUYOK | & MYRON J NAUYOK JTWROS | 6100 JAMERS DR NW | | | ALBUQUERQUE | NM | 87120 |
| KATHRYN G TANNER | CGM IRA ROLLOVER CUSTODIAN | 4340 TERRA GRANADA DR 2B | | | WALNUT CREEK | CA | 94595-4037 |
| KATHRYN G. CUNNINGHAM TTEE | KATHRYN G. CUNNINGHAM TRUST | U/A/D 11/14/95 | 4471 SADDLEWORTH CIRCLE | | ORLANDO | FL | 32826-4123 |
| KATHRYN GAFFNEY | 1119 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2526 |
| KATHRYN GALLAGHER | 1599 LAUREL DR | CINNAMON LAKE UNIT 1 BOX 2 | | | WEST SALEM | OH | 44287-9683 |
| KATHRYN GALLOWAY | 8526 SW 65TH COURT RD | | | | OCALA | FL | 34476-6094 |
| KATHRYN GANY | 4944 SIGNATURE DR APT 102 | | | | MYRTLE BEACH | SC | 29579-0986 |
| KATHRYN GARDNER WAGNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2 KNOLLCREST DR | | ANDOVER | MA | 01810 |
| KATHRYN GARRETT | 9607 PIERSON ST | | | | DETROIT | MI | 48228-1516 |
| KATHRYN GAY | PO BOX 759 | | | | MARION | MS | 39342-0759 |
| KATHRYN GEARHART | 128 KASTNER AVE | C/O KENNETH R DONOHOO | | | DAYTON | OH | 45410-1518 |
| KATHRYN GEIGER MEMORIAL | SCHOLARSHIP FUND | C/O BANK OF KENTUCKY TRUST DPT | 231 SCOTT STREET | | COVINGTON | KY | 41011 |
| KATHRYN GENTILE | 5326 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| KATHRYN GIAMMARCO | 131 MARWYCK PLACE LN | | | | NORTHFIELD | OH | 44067-2790 |
| KATHRYN GIFFORD | 85 BULLDOG BLVD | | | | MELBOURNE | FL | 32901-3312 |
| KATHRYN GILBERTSON | 102 N RIVER ST APT 309 | | | | JANESVILLE | WI | 53548-2974 |
| KATHRYN GILLAND | 95 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| KATHRYN GILLUM | 53 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| KATHRYN GLASS | 1411 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| KATHRYN GOLDBERG | 11378 TOMER RD | | | | CLAYTON | MI | 49235-9702 |
| KATHRYN GOLOMBEK | 3 FAIRMOUNT CT | | | | DEARBORN | MI | 48124-1201 |
| KATHRYN GORDON | 8938 ROSE HILL DR S | | | | JACKSONVILLE | FL | 32221-2912 |
| KATHRYN GRAHAM | 314 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1608 |
| KATHRYN GRASS FOX AND | RICHARD GRASS FOX JTWROS | 15852 CORINTHIA TERRACE | | | DELRAY BEACH | FL | 33446-9724 |
| KATHRYN GREEN | 8241 CAMANO LOOP NE | | | | LACEY | WA | 98516-6276 |
| KATHRYN GREENE | 3457 TALLEY RIDGE DR | | | | THE VILLAGES | FL | 32162-7130 |
| KATHRYN GREGORY | 2251 MINERVA AVE | | | | COLUMBUS | OH | 43229-5319 |
| KATHRYN GRINSTEAD | 2182 BALMORAL RD | | | | COLUMBUS | OH | 43229-5735 |
| KATHRYN GRISWOLD | 668 GARNER DR | | | | IMLAY CITY | MI | 48444-8915 |
| KATHRYN GROULX | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| KATHRYN H DILLON TTEE | FBO KATHRYN H DILLON | U/A/D 9/10/2003 | 1001 MAR WALT DRIVE #300 | | FT WALTON BEACH | FL | 32547-6746 |
| KATHRYN H HEDGE | 2148 LEIBY OSBORNE NW | | | | SOUTHINGTON | OH | 44470-9510 |
| KATHRYN H HOWARD & | JAMES A HOWARD | JT TEN | PO BOX 248 | | DEARING | GA | 30808-0248 |
| KATHRYN H LITTLE | 32 ORONDO POINT LANE | | | | ORONDO | WA | 98843-9752 |
| KATHRYN H MCQUINN | 19127 PARDEE RD | | | | GALIEN | MI | 49113-9608 |
| KATHRYN H PORR & CURTIS | J PORR TTEE KATHRYN H | PORR LIVING TRUST | U/A/D 5/4/2004 | 6825 RIDGEWAY CT | PICKERINGTON | OH | 43147-8972 |
| KATHRYN H. MURRAY | ST.JOHN TOWERS | 724 GREENE ST., | APT.504 | | AUGUSTA | GA | 30901-2337 |
| KATHRYN HADDEN | 4432 E COLDWATER RD | C/O SHIRLEY M. BURKE | | | FLINT | MI | 48506-1056 |
| KATHRYN HALL | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN HALL | 3032 PRETORIA ST | | | | NIAGARA FALLS | NY | 14305-2324 |
| KATHRYN HARDY | 318 E COURT ST RM 202 | | | | FLINT | MI | 48502-6301 |
| KATHRYN HARNACK | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| KATHRYN HAUDENSCHILD | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906-1729 |
| KATHRYN HAWKINS | LOT 356 | 5200 28TH STREET NORTH | | | ST PETERSBURG | FL | 33714-2503 |
| KATHRYN HAYS | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| KATHRYN HAZELETT | 12381 HOOKER RD | | | | HONOR | MI | 49640-9706 |
| KATHRYN HECK | 120 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |
| KATHRYN HEDGE | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| KATHRYN HELLIKER | 9918 E PAMPA AVE | | | | MESA | AZ | 85212-2022 |
| KATHRYN HENSCHEN | 1824 15TH ST | | | | BEDFORD | IN | 47421-3608 |
| KATHRYN HENSON | 708 NUE WAY DR | | | | LEBANON | OH | 45036-8088 |
| KATHRYN HERKELMANN | 5572 N ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4002 |
| KATHRYN HERRIMAN | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| KATHRYN HEWKO | 492 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| KATHRYN HIDELL | 419 KAANAPALI LN | | | | BASTROP | TX | 78602-5658 |
| KATHRYN HIGGINS | 3237 W LOCUST ST | | | | DAVENPORT | IA | 52804-3201 |
| KATHRYN HITES | 6229 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| KATHRYN HITZ | 111 ROCKY CREEK DR | | | | CEDAR HILL | TX | 75104-1341 |
| KATHRYN HOBBS | 3708 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9303 |
| KATHRYN HOLLAND | 3445 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1605 |
| KATHRYN HOLLOWAY WARREN | 910 ARDEN WAY | | | | SIGNAL MOUNTAIN | TN | 37377 |
| KATHRYN HOLMSTROM | 348 REDWOOD BLVD | | | | DAYTON | OH | 45440-4509 |
| KATHRYN HOLT | 4 COLUMBINE TRL | | | | DEBARY | FL | 32713-2205 |
| KATHRYN HONIG | 245 WAVERLY ROAD | | | | SCARSDALE | NY | 10583-6746 |
| KATHRYN HOOPER | 527 MANZER ROAD | | | | BEAVERTON | MI | 48612-8557 |
| KATHRYN HOOVER | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| KATHRYN HOUSEKNECHT | 1099A ARGYLL CIRCLE | | | | LAKEWOOD | NJ | 08701-6947 |
| KATHRYN HUBBARD | 6505 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| KATHRYN HUGHES | 8201 TAMARRON DR | | | | COMMERCE TOWNSHIP | MI | 48382-4536 |
| KATHRYN HUMMEL | 22 PARK ST | | | | OXFORD | MI | 48371-4838 |
| KATHRYN IDRIS | 514 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104-6436 |
| KATHRYN J DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| KATHRYN J MARQUARDT | 1205 SW 118TH PL | | | | OKLAHOMA CITY | OK | 73170-4419 |
| KATHRYN J MICHELI | 9000 N WHITE OAK LN APT 306 | | | | BAYSIDE | WI | 53217-1674 |
| KATHRYN J NEAL | 125 FITCH BLVD | UNIT 204 | | | AUSTINTOWN | OH | 44515 |
| KATHRYN J SCHROEDER | 1531 W 53RD ST | APT 113 | | | DAVENPORT | IA | 52806-2465 |
| KATHRYN J SCHWARTZ REV TRUST | WARREN P SCHWARTZ & KATHRYN J | SCHWARTZ TTEES | UA DTD 9/7/95 | 11818 CARTERS VALLEY PLACE | CHESTERFIELD | VA | 23838-3058 |
| KATHRYN J SIMCOX | 422 REDMAN AVE | | | | HADDONFIELD | NJ | 08033-2612 |
| KATHRYN J STANK | PO BOX 161 | | | | MULLIKEN | MI | 48861-0161 |
| KATHRYN J VAN HEIRSEELE | 35 HUNTERS FOREST DR | | | | CHARLESTON | SC | 29414 |
| KATHRYN J VAN HEIRSEELE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 35 HUNTERS FOREST DR | | CHARLESTON | SC | 29414 |
| KATHRYN J WALLACE REV TRUST | KATHRYN & ROBERT WALLACE | CO-TTEES UAD 10/31/1996 | 1861 SW 68TH AVE | | PLANTATION | FL | 33317-5020 |
| KATHRYN J. CARR TTEE | CARR LIVING TRUST | U/A DTD 1-10-83 | 9881 NORTHRUP DRIVE | | RENO | NV | 89521-6124 |
| KATHRYN JACOBS | 524 W 53RD ST APT 201 | | | | ANDERSON | IN | 46013-1558 |
| KATHRYN JENNINGS, ET AL | C/O OATLEY VIGMOND | ATTN: JAMES L. VIGMOND | 200-151 FERRIS LANE | BARRIE ONTARIO L4M 6C1 | | | |
| KATHRYN JERICHOW | 8068 KENSINGTON BLVD APT 189 | | | | DAVISON | MI | 48423-2913 |
| KATHRYN JOHNSON | 145 FREEDOM RD | | | | DUBOIS | PA | 15801-5245 |
| KATHRYN JOHNSON | CGM IRA CUSTODIAN | 5088 N VISTA DEL CERRO RANCH | | | TUCSON | AZ | 85745-9408 |
| KATHRYN JONES | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9761 |
| KATHRYN JORDAN | 1590 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1841 |
| KATHRYN JORENBY | 1629 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5611 |
| KATHRYN K BULLOCK | 1157 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| KATHRYN K CONTE | PO BOX 758 | | | | LATROBE | PA | 15650-0758 |
| KATHRYN K DROZDOWSKI IRA | FCC AS CUSTODIAN | U/A DTD 4/8/91 | 117 TUCKAHOE DR | | NEWPORT NEWS | VA | 23606-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN K HERMAN | CGM IRA CUSTODIAN | 3286 NORTHSIDE PKWY | | | ATLANTA | GA | 30327-2223 |
| KATHRYN K REEL | 966 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| KATHRYN K SHEBIEL | 120 GLENVIEW CT | | | | JANESVILLE | WI | 53548-9071 |
| KATHRYN K SHEBIEL IRA | FCC AS CUSTODIAN | 120 GLENVIEW CT | | | JANESVILLE | WI | 53548-9071 |
| KATHRYN K SIMMONS | INHERITANCE TRUST | DTD 11/15/2007 | FBO KATHRYN K SIMMONS | 262 PINE MEADOW DRIVE | FARMINGTON | AR | 72730-8624 |
| KATHRYN K. DOHRER | CGM IRA CUSTODIAN | 15875 GUY JAMES ROAD | | | JUSTIN | TX | 76247-6620 |
| KATHRYN KALLAS | G 5156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| KATHRYN KARLS | W183S6315 SHAGBARK LN | | | | MUSKEGO | WI | 53150-8339 |
| KATHRYN KAY STARR | 2666 SAN PABLO WAY | | | | DUARTE | CA | 91010-2342 |
| KATHRYN KEARNS | PO BOX 74 | | | | RICHVILLE | MI | 48758-0074 |
| KATHRYN KILPATRICK | 12600 APPLEWOOD LN | | | | NORMAN | OK | 73026-8573 |
| KATHRYN KIRBY | 136 MADISON AVE | | | | FLINT | MI | 48503-4128 |
| KATHRYN KIRBY | 4936 MYRTLE AVE NW | | | | WARREN | OH | 44483-1330 |
| KATHRYN KLINGLER | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KATHRYN KNAPP | 318 STEPHENS RD | | | | RUSKIN | FL | 33570-6204 |
| KATHRYN KOLKMEYER | 30 SANMANTIO | | | | FLORISSANT | MO | 63031 |
| KATHRYN KOSKI | 36592 TRUMAN ST | | | | NEW BALTIMORE | MI | 48047-6373 |
| KATHRYN KOWALOW | 70 PEARL ST | | | | WEST SENECA | NY | 14224-1718 |
| KATHRYN KOZELUH | 260 KINGS CT | | | | LA GRANGE PARK | IL | 60526-5307 |
| KATHRYN KOZMA | 2115 KENTUCKY AVE | | | | FLINT | MI | 48506-3775 |
| KATHRYN KUBICINA | 3241 CIRCLE DR | | | | CORTLAND | OH | 44410-1702 |
| KATHRYN L BABER TRUST | UAD 09/11/08 | KATHRYN L BABER & LARRY BABER | TTEES | 3806 ISLAND PARK DR | WATERFORD | MI | 48329-1906 |
| KATHRYN L BAILEY | 1112 A DEERFIELD RD | | | | LEBANON | OH | 45036 |
| KATHRYN L BJORNSTAD & | PAUL W BJORNSTAD | DESIGNATED BENE PLAN/TOD | 2010 FRIEZE AVE. | | ANN ARBOR | MI | 48104 |
| KATHRYN L BLAND | 2217 SHUMARK TRL | | | | BOSSIER CITY | LA | 71111-6731 |
| KATHRYN L BLOODWORTH | 2453 EASTWOOD DR | | | | FLINT | MI | 48504-6524 |
| KATHRYN L BROWN TTEE | KATHRYN LYNN BROWN TRUST U/A | DTD 03/05/2003 | 4615 DIAMOND WOODS LANE | | SPRINGFIELD | MO | 65809-1511 |
| KATHRYN L ELMER | CGM IRA CUSTODIAN | 150 INDIANDALE RD | | | REINHOLDS | PA | 17569-9776 |
| KATHRYN L FELTON | 1580 EDENDALE ROAD | | | | DAYTON | OH | 45432-3644 |
| KATHRYN L IRWIN TTEE | KATHRYN CANDY L IRWIN RVOC | LIVING TRST DTD 03/23/2001 | 19760 WILDWOOD DRIVE | | WEST LINN | OR | 97068 |
| KATHRYN L JONES | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418 |
| KATHRYN L MILLSAP IRA | FCC AS CUSTODIAN | 5637 E NETTLETON | | | JONESBORO | AR | 72404-9673 |
| KATHRYN L O'NEILL | P.O. BOX 33 | | | | GERMANTOWN | OH | 45327 |
| KATHRYN L OBERSCHULTE TR | FBO KATHRYN L OBERSCHULTE | AKA K L SEACORD TTEE | UAD 09/10/1991 | 111 PEPPER TREE RD | CHULA VISTA | CA | 91910 |
| KATHRYN L SHILLOCK | SEPARATE PROPERTY ACCOUNT | 5203 GRAYSTONE LANE | | | HOUSTON | TX | 77069-3319 |
| KATHRYN L THUET-GOULD INH IRA | BENE OF THOMAS GOULD | CHARLES SCHWAB & CO INC CUST | PO BOX 364 | | SEAHURST | WA | 98062 |
| KATHRYN L WELSH | TOD DTD 08/15/2007 | 2911 SE VILLAGE LOOP, APT. #451 | | | VANCOUVER | WA | 98683-8117 |
| KATHRYN LAKEY | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 |
| KATHRYN LAMB | 423 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| KATHRYN LARSON | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430-9758 |
| KATHRYN LEGG | 1202 S ANDERSON ST | | | | ELWOOD | IN | 46036-2823 |
| KATHRYN LEWIS | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-9512 |
| KATHRYN LIPSCOMB | 1317 WHITLOCK RIDGE DR SW | | | | MARIETTA | GA | 30064-5417 |
| KATHRYN LOCKWOOD | 845 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1723 |
| KATHRYN LOEB | 4865 SARATOGA LN N | | | | PLYMOUTH | MN | 55442-3013 |
| KATHRYN LOMERSON | 522 S FRONT ST | | | | CHESANING | MI | 48616-1331 |
| KATHRYN LOUISE NORTON | CGM IRA CUSTODIAN | 2015 CRESTHAVEN CIRCLE | | | COLORADO SPRINGS | CO | 80909-2900 |
| KATHRYN LUSTENBERGER | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165-9486 |
| KATHRYN LUTJEN | 1064 NW 201ST RD | | | | CLINTON | MO | 64735-9772 |
| KATHRYN LYNN SMITH (IRA) | FCC AS CUSTODIAN | 260 MT ECHO | | | MEDFORD | OR | 97504-7552 |
| KATHRYN M ANDERSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1103 ELIZABETH LN | | MAIDENS | VA | 23102 |
| KATHRYN M BETZ | TOD GARLAND BETZ | 4155 W 800 N | | | HUNTINGTON | IN | 46750 |
| KATHRYN M BLAKE | 3417 DAVISON RD | | | | FLINT | MI | 48506-3963 |
| KATHRYN M BRUNSON | 87 S GENERAL JOHN B. GORDON RD | | | | REYNOLDS | GA | 31076-3735 |
| KATHRYN M CIPARIS TOD | SERENA CIPARIS | SUBJECT TO STA RULES | 38 MIDDLE VALLEY ROAD | | LONG VALLEY | NJ | 07853-3612 |
| KATHRYN M FINKBINER | 1551 SPINNAKER DR | UNIT 5821 | | | N MYRTLE BCH | SC | 29582-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN M FLETCHER | PO BOX 776 | | | | CLARKSTON | MI | 48347-0776 |
| KATHRYN M GOODWIN | PO BOX 251 | | | | PENRYN | CA | 95663-0251 |
| KATHRYN M HALL | 3032 PRETORIA ST | | | | NIAGARA FALLS | NY | 14305-2324 |
| KATHRYN M HILL TTEE | KATHRYN M. HILL REV LIVING TR | U/A DTD 10/09/1989 | 5911 19TH AVE | | SACRAMENTO | CA | 95820 |
| KATHRYN M JOHNSON | TOD REGISTRATION | 2300 FULLER COURT | | | ANN ARBOR | MI | 48105-2328 |
| KATHRYN M KELLY TOD | WILLIAM M KELLY | SUBJECT TO STA RULES | 7310 ASHLAR VILLAGE | | WALLINGFORD | CT | 06492-3098 |
| KATHRYN M KOFOS & | NICHOLAS KOFOS TTEE | MONTHE N KOFOS REV | TRUST U/A/D 1/1/90 | 180 BOLTON ST | MARLBOROUGH | MA | 01752-3934 |
| KATHRYN M LEWIS (IRA) | FCC AS CUSTODIAN | 183 COBURN DRIVE | | | MCDERMOTT | OH | 45652 |
| KATHRYN M MCGIRR TR | KATHRYN M MCGIRR REVOCABLE | LIVING TRUST | O/O DTD 12-24-96 | 2703 EAGLE DRIVE | JOLIET | IL | 60436-1094 |
| KATHRYN M MCGIRR TTEE | KATHYRN M MCGIRR REV TRUST | U/A DTD 12/24/1996 | 2703 EAGLE DR | | JOLIET | IL | 60436 |
| KATHRYN M MITCHELL | TOD SCOTT DOUGLAS MOE & | KARIN ELIZABETH UHLMANN | SUBJECT TO STA TOD RULES | 3515 ODYSSEA CT | NORTH FT MYERS | FL | 33917-7783 |
| KATHRYN M MULLENAX | 403   BONNIE BRAE, S.E. | | | | WARREN | OH | 44484-4208 |
| KATHRYN M NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| KATHRYN M ROSSETTER (ROTH IRA) | FCC AS CUSTODIAN | 325 W. 45TH STREET #207 | | | NEW YORK | NY | 10036-3803 |
| KATHRYN M ROZANSKI | 128 WABASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| KATHRYN M RUSSELL | 101 SHILOH PL | | | | WARNER ROBINS | GA | 31088-6254 |
| KATHRYN M RYAN | 604 MEDIA LINE ROAD | | | | NEWTOWN SQUARE | PA | 19073 |
| KATHRYN M SNYDER | 415   CHAMPION ST. E. | | | | WARREN | OH | 44483-1504 |
| KATHRYN M STANKEWITSCH  & | VICTOR STANKEWITSCH JT WROS | 16209 SE WEBSTER ROAD | | | MILWAUKIE | OR | 97267-5254 |
| KATHRYN M STONE | 10416 SMITH RD | | | | GAINES | MI | 48436-9752 |
| KATHRYN M STROCK TTEE | FBO O STROCK FAMILY TRUST-KATH | U/A/D 04-10-1997 | 103 FOLLY ROAD BLVD | | CHARLESTON | SC | 29407-7508 |
| KATHRYN M WEISS IRA | FCC AS CUSTODIAN | U/A DTD 1/19/2000 | 8 SCHENK PLACE | | ROBBINSVILLE | NJ | 08691-1146 |
| KATHRYN M WILDERMUTH | 6433 TAFT RD | | | | MECOSTA | MI | 49332-9327 |
| KATHRYN M WILLIAMS | PO BOX 660 | | | | FLINT | MI | 48501-0660 |
| KATHRYN M WYDICK | 5237 LAKE RD.W-UNIT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| KATHRYN M, SICKELS | 11991 CEDARBROOK DR | | | | SOUTH LYON | MI | 48178-6649 |
| KATHRYN M. BAKER | TOD ACCT | 16136 MAY | | | ALLEN PARK | MI | 48101 |
| KATHRYN M. ELEK | 278 SHADY BROOK DRIVE | | | | LANGHORNE | PA | 19047-8029 |
| KATHRYN M. PANCOAST IRA | FCC AS CUSTODIAN | 9902 EAST SUNRIDGE DRIVE | | | CHANDLER | AZ | 85248-6174 |
| KATHRYN MAGARIAN MD | CGM IRA CUSTODIAN | 2285 NO. HOBART BLVD | | | LOS ANGELES | CA | 90027-1003 |
| KATHRYN MAGEE | 1911 EARLS CIR NE | | | | BROOKHAVEN | MS | 39601-9229 |
| KATHRYN MANSFIELD | 281 WILDWOOD DR | | | | CADILLAC | MI | 49601-8761 |
| KATHRYN MAPLES | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| KATHRYN MARIE PABST | 925 E BROADMOR DR | | | | TEMPE | AZ | 85282 |
| KATHRYN MARINOS | 4301 CHASEN CT | | | | ROCKLIN | CA | 95765-5507 |
| KATHRYN MARINOS | CGM IRA CUSTODIAN | 1259 14TH AVENUE NW | | | SALEM | OR | 97304-2907 |
| KATHRYN MARRA | 1015 SEAGER ST | | | | COMMERCE TWP | MI | 48390-1264 |
| KATHRYN MARY LEEDOM INH IRA | BENE OF WILLIAM J GILL | CHARLES SCHWAB & CO INC CUST | 647 E PAYTON CIR | | QUEEN CREEK | AZ | 85240 |
| KATHRYN MASINO | 10408 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6757 |
| KATHRYN MAYNARD | 1624 WILLOW BEND WAY APT A | | | | TALLAHASSEE | FL | 32301-6009 |
| KATHRYN MC LIMANS | 2613 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| KATHRYN MCBRIDE | 559 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-4431 |
| KATHRYN MCCLUNG | 3099 PALMETTO DR | | | | MURRELLS INLET | SC | 29576-8221 |
| KATHRYN MCDANIEL HUGHES & | JOHN R. HUGHES JTWROS | 8527 SARTORI DR. | | | ROSEMARK | TN | 38053 |
| KATHRYN MCKAIG | 10161 N AMBER TRL | | | | EDGERTON | WI | 53534-8922 |
| KATHRYN MCMAHAN | 230 DOVER ST | | | | DAYTON | OH | 45410-1943 |
| KATHRYN MCMULLIN | 3809 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-4236 |
| KATHRYN MCQUINN | 19127 PARDEE RD | | | | GALIEN | MI | 49113-9608 |
| KATHRYN MELOSI | 44271 PINE DR | 17-103 | | | STERLING HEIGHTS | MI | 48313-1246 |
| KATHRYN MERKEL | 1721 EAGLE NEST DR | | | | NORMAN | OK | 73071-6105 |
| KATHRYN MEYER ROTH IRA | FCC AS CUSTODIAN | 911 W 3RD AVE | | | LENNOX | SD | 57039-2309 |
| KATHRYN MICHELI | 9000 N WHITE OAK LN APT 306 | | | | BAYSIDE | WI | 53217-1674 |
| KATHRYN MICKAN | 1925 GOLD MINE DRIVE | | | | CUMMING | GA | 30040-4416 |
| KATHRYN MILLER | 425 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| KATHRYN MILLS | 2309 QUAIL HOLLOW DR | | | | GRAND PRAIRIE | TX | 75051-4210 |
| KATHRYN MINDA | 1120 AVENUE G | | | | ORMOND BEACH | FL | 32174-6853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN MINNEWEATHER | 7000 CONCORD CT | | | | FOREST HILL | TX | 76140-1906 |
| KATHRYN MOODY | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| KATHRYN MOORE | 1193 SMITHVILLE RD N | | | | LEESBURG | GA | 31763-4025 |
| KATHRYN MOSIER | 8758 S BERGMAN DR | | | | NINEVEH | IN | 46164-9760 |
| KATHRYN MULLENAX | 403 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4208 |
| KATHRYN MUNCY | 2405 NW WINDBURN DR | C/O ANDREA WYCKOFF | | | BLUE SPRINGS | MO | 64015-7326 |
| KATHRYN MURPHY | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8933 |
| KATHRYN MYERS | 27 GRISTWOOD RD | | | | PENNELLVILLE | NY | 13132-3247 |
| KATHRYN NAPPIER | 2301 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| KATHRYN NAREW | 4461 HELMOND CT | | | | TOLEDO | OH | 43611-2035 |
| KATHRYN NESBIT | 26207 COLONY RD | | | | BONITA SPRINGS | FL | 34135-6512 |
| KATHRYN NICEWANDER | 622 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9448 |
| KATHRYN NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| KATHRYN NOAH TTEE | THE HOLLY NOAH MEMRL | SCHOLORSHIP FUND | 2874 WAR FIELD RD | | CAMBRIDGE | ID | 83610-5104 |
| KATHRYN NUGENT | 4664 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| KATHRYN O HITES | 6229 THOMPSON CLARK RD.NW. | | | | BRISTOLVILLE | OH | 44402-8703 |
| KATHRYN O NEAL | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |
| KATHRYN O'NEAL | PO BOX 1864 | | | | NEW SMYRNA BEACH | FL | 32170-1864 |
| KATHRYN OATES | APT 204 | 101 2ND STREET | | | HOT SPRINGS | AR | 71913-3646 |
| KATHRYN OEHLER | 603 DAKOTA PL | | | | DEFIANCE | OH | 43512-3695 |
| KATHRYN OHLER | 1003 TINDALAYA DR | | | | LANSING | MI | 48917-4130 |
| KATHRYN OKALSKI | 3074 SOBSOM DR | | | | STERLING HEIGHTS | MI | 48310-4983 |
| KATHRYN OLMSTEAD | 304 N GRACE ST | | | | LANSING | MI | 48917-2948 |
| KATHRYN P BOHLEN | 131 MONARCH DRIVE | | | | AMHERST | NY | 14226-1517 |
| KATHRYN P CICCARONE | 810 GENESEE AVE. N.E. | | | | WARREN | OH | 44483-4210 |
| KATHRYN P CLAUSEN (IRA) | FCC AS CUSTODIAN | ACCOUNT B | 3623 SELLERS DR | | MILLERSPORT | OH | 43046-9005 |
| KATHRYN P DEATON | 1321 BROADVIEW | | | | BOWLING GREEN | KY | 42103-1507 |
| KATHRYN P LICHNER TRUSTTEE | KATHRYN P LICHNER REV SELF | DECLARATION OF TR DTD 7/23/07 | 1740 BOLSON DRIVE | | DOWNERS GROVE | IL | 60516 |
| KATHRYN PANGLE | 5509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| KATHRYN PARKS | 2403 COUNTY ROAD 1196 | | | | TUTTLE | OK | 73089-2436 |
| KATHRYN PARKS | 5075 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9416 |
| KATHRYN PASEL | 5332 CAVALIER CT | | | | KEITHVILLE | LA | 71047-6555 |
| KATHRYN PATRICK | 636 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| KATHRYN PATTERSON | 311 WILDHAVEN | | | | MONROE | MI | 48161-5792 |
| KATHRYN PAUL | 7273 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1820 |
| KATHRYN PEARCE | 12063 JUNIPER WAY APT 930 | | | | GRAND BLANC | MI | 48439-2107 |
| KATHRYN PEARCE | 1301 W LAMBERT LN APT 5102 | | | | ORO VALLEY | AZ | 85737-7101 |
| KATHRYN PEDERSON | 2601 COLLEY RD LOT 22 | | | | BELOIT | WI | 53511-9773 |
| KATHRYN PENNY | PO BOX 31271 | | | | RALEIGH | NC | 27622-1271 |
| KATHRYN PETERS IRA | FCC AS CUSTODIAN | #12 WOODBRIDGE CIRCLE | | | EVANS | GA | 30809-5622 |
| KATHRYN PETRIKEN | 1343 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| KATHRYN PHELAN | 315 N 17TH ST | | | | KANSAS CITY | KS | 66102-4914 |
| KATHRYN PHILLIPPS | 1906 5TH ST | | | | MONROE | WI | 53566-1544 |
| KATHRYN PHILLIPS | 7531 AUGUST AVE | | | | WESTLAND | MI | 48185-2585 |
| KATHRYN PHIPPS | 4658 THRUSH CT | | | | LEBANON | OH | 45036-9542 |
| KATHRYN PICKARD | 21870 GRATIOT RD | | | | MERRILL | MI | 48637-8719 |
| KATHRYN PIENIOZEK | 8092 STANDISH RD | | | | BENTLEY | MI | 48613-8600 |
| KATHRYN PIETRA | 8219 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1060 |
| KATHRYN PLEDGER | 72 EAST ST | | | | SUMMERVILLE | GA | 30747-1589 |
| KATHRYN PLOTTS | 3646 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2648 |
| KATHRYN POINTER | 2105 BIRCH ST | | | | BAKER CITY | OR | 97814-3135 |
| KATHRYN POLDY | 10235 CHERRY TREE TER | | | | DAYTON | OH | 45458-9431 |
| KATHRYN PORTER | PO BOX 255 | | | | FAIRVIEW | MI | 48621-0255 |
| KATHRYN PROCTOR | 3419 ROTHSHIRE CIR | | | | NORTH VERNON | IN | 47265-8736 |
| KATHRYN PROCTOR & | BRYAN S PROCTOR SUCC-TTEES | FBO PERRERA FAMILY REVOC | LIVING TRUST U/A/D 02/14/1994 | 1928 COOLCREST WAY | UPLAND | CA | 91784-1516 |
| KATHRYN PROVENSAL | 2128 PINE ST | | | | NEW ORLEANS | LA | 70118-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN PRUSAKIEWICZ | 4220 N HOLLAND SYLVANIA RD APT 114 | | | | TOLEDO | OH | 43623-2582 |
| KATHRYN PTAK | 150 E 1ST ST APT 702 | | | | OSWEGO | NY | 13126-2635 |
| KATHRYN PUSKAR | 817 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| KATHRYN PUTNAM | 1424 ROSSDALE DR | | | | WATERFORD | MI | 48328-4771 |
| KATHRYN QUEENER | 6132 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 |
| KATHRYN QUENNOZ | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| KATHRYN R ALLEN | 110 B  LAKE AVE | | | | HILTON | NY | 14468-1102 |
| KATHRYN R HARLTON LIV TRUST | KATHRYN R HARLTON TTEE | U/A DTD 07/16/1998 | 6363 SOUTH WESTWOOD PKWY | | SUTTONS BAY | MI | 49682-1234 |
| KATHRYN R JAUDEGIS LVNG TRST | DTD 2/9/07 UAD 02/09/07 | KATHRYN R JAUDEGIS TTEE | 6339 WILLIAM ST | | OMAHA | NE | 68106-1545 |
| KATHRYN R KASCH TTEE | BETTY LU KASCH REV TRUST U/A | DTD 05/05/2003 | 2526 10TH AVENUE | | OAKLAND | CA | 94606-2706 |
| KATHRYN R KRAUSE | 28 BROOKSIDE PL | | | | NEW ROCHELLE | NY | 10801-1802 |
| KATHRYN R MALONE | 906   STILES ST NW | | | | WARREN | OH | 44485-2936 |
| KATHRYN R PETRO | 23015 ROXANA | | | | EAST DETROIT | MI | 48021-1923 |
| KATHRYN R ROSENBAUM | 10039 STATE RT 700 | LOT 1 | | | MANTUA | OH | 44255 |
| KATHRYN R TIBBS- MASSEY | TTEE KATHRYN R TIBBS- | MASSEY REVOCABLE TRUST | U/A DTD 2/08/05 | 13324 FAIRWAY POINTE DR | ORLANDO | FL | 32828-8501 |
| KATHRYN R WILDE (IRA) | FCC AS CUSTODIAN | 6827 BLUE MESA DRIVE | | | DALLAS | TX | 75252-6101 |
| KATHRYN RAMIREZ | 5551 SW 140TH AVE | | | | OCALA | FL | 34481-4198 |
| KATHRYN RANDALL | STE 700 | 69 WEST WASHINGTON STREET | | | CHICAGO | IL | 60602-3044 |
| KATHRYN RASMUSSEN | 803 NE COLUMBUS ST | | | | LEES SUMMIT | MO | 64063-2514 |
| KATHRYN RAY | 15223 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2035 |
| KATHRYN RAY | 172 EMS D17 LN | | | | SYRACUSE | IN | 46567-8091 |
| KATHRYN REDMAN | 212 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6512 |
| KATHRYN REDMILES | 8206 REDMILES LN | | | | ODENTON | MD | 21113-1100 |
| KATHRYN REED | 17879 HIDDEN DUNES LN UNIT D | | | | SPRING LAKE | MI | 49456-9482 |
| KATHRYN REEL | 966 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| KATHRYN REELING | 322 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5137 |
| KATHRYN REEVES | 1342 OWENS RD | | | | ASHLAND | AL | 36251-6114 |
| KATHRYN REEVES | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| KATHRYN REICK | 54974 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9623 |
| KATHRYN RENEE NEAL WILLIAMS | 9308 SHENANDOAH CIR | | | | SHREVEPORT | LA | 71115-3743 |
| KATHRYN RENEE WILLIAMS | 207 OAK ALLEY BLVD | | | | BOSSIER CITY | LA | 71111-5485 |
| KATHRYN RICE | 710 CLINTON ST | | | | FLINT | MI | 48507-2541 |
| KATHRYN RICHARDSON | 647 RT#3 HWY#73 | | | | EDGERTON | WI | 53534 |
| KATHRYN RIEGLE | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| KATHRYN ROCKWELL | PO BOX 294 | | | | ONTARIO | OH | 44862-0294 |
| KATHRYN ROKITA | 4452 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |
| KATHRYN ROSE | PO BOX 697 | 148 N. STATE ST. | | | VERONA | OH | 45378-0697 |
| KATHRYN ROSENBAUM | 10039 STATE ROUTE 700 LOT 1 | | | | MANTUA | OH | 44255-9731 |
| KATHRYN ROTHROCK | 534 PRITCHARD DR | | | | LINTHICUM | MD | 21090-1627 |
| KATHRYN ROUDEBUSH SHORTER | CGM SAR-SEP IRA CUSTODIAN | 4830 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-3542 |
| KATHRYN ROZANSKI | 128 WABASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| KATHRYN RUDYANSKI | 25 SYCAMORE AVE | | | | LIVINGSTON | NJ | 07039-4702 |
| KATHRYN RUMBEL | 7098 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| KATHRYN RUPPRECHT | 6344 W HOUGHTON LAKE DR UNIT 5 | | | | HOUGHTON LAKE | MI | 48629-8616 |
| KATHRYN RUSSELL | 101 SHILOH PLACE | | | | WARNER ROBINS | GA | 31088-6254 |
| KATHRYN S  RADOSTA | REVOCABLE LIVING TRUST | KATHRYN S  RADOSTA TRUSTEE | U/A DTD 2/4/04 | 2920 COURTNEY DRIVE | BELLEVUE | NE | 68123-1995 |
| KATHRYN S EDGAR BENE IRA | BETTY SEATON (DECD) | FCC AS CUSTODIAN | 6N694 ROUTE 31 | | ST CHARLES | IL | 60175 |
| KATHRYN S GOETZINGER TR | KATHRYN S GOETZINGER TTEE | U/A DTD 03/11/2007 | 4138 DELPHI CIRCLE | | HUNTINGTN BCH | CA | 92649 |
| KATHRYN S HAINES | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ESTHER C HAINES | 340 OSPREY LANDING WAY | | LAKELAND | FL | 33813-4699 |
| KATHRYN S HALL | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| KATHRYN S LEE (IRA) | FCC AS CUSTODIAN | 1235 NW HAWTHORNE AVE | | | GRANTS PASS | OR | 97526-1209 |
| KATHRYN S MINNEWEATHER | 7000 CONCORD CT | | | | FOREST HILL | TX | 76140-1906 |
| KATHRYN S PESA | 1036 BROADWAY ST | | | | MASURY | OH | 44438-1304 |
| KATHRYN S PLOTTS | 3646 SOUTHWOOD DR SE | | | | WARREN | OH | 44484 |
| KATHRYN S ROBINSON & | FREDERICK S ROBINSON JT TEN | 178 CHANDLER DRIVE | | | WEST CHESTER | PA | 19380-6807 |
| KATHRYN S SAMPLE | 2305 PRINCETON LANE | | | | JOHNSON CITY | TN | 37601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN S SATTERWHITE | 2200 MARION ST. | | | | HOOVER | AL | 35226 |
| KATHRYN S WEBER & | STANLEY S WEBER TEN COM | PO BOX 146 | | | ODESSA | WA | 99159-0146 |
| KATHRYN S. WURTZ TTEE | DIANNE W. MOULTON TTEE | FBO KATY R. WURTZ TRUST | U/A/D/ 12-19-1996 | 1459 DELIA AVE. | AKRON | OH | 44320-1348 |
| KATHRYN SAMMONS | 5049 W CARPENTER RD | | | | FLINT | MI | 48504-1053 |
| KATHRYN SAMPLE | 2305 PRINCETON LN | | | | JOHNSON CITY | TN | 37601-2022 |
| KATHRYN SCHARNWEBER | 2184 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9434 |
| KATHRYN SCHLATTER | 209 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| KATHRYN SCHROEDER | 4557 SE 1ST TER | | | | GRESHAM | OR | 97080-2003 |
| KATHRYN SCHUDERA | 2020 HAYES ST | | | | MARNE | MI | 49435-9795 |
| KATHRYN SCHULZ | 2219 SHIRLAND AVE | | | | BELOIT | WI | 53511-5747 |
| KATHRYN SERES - DAMEN | 1212 CENTER AVE | | | | GLADWIN | MI | 48624-8093 |
| KATHRYN SEWARD | 1848 OSAUKIE RD | | | | OWOSSO | MI | 48867-1540 |
| KATHRYN SHAFFER | 1111 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| KATHRYN SHROEDER | ARAPAHOE COUNTY ATTORNEY | 5334 S PRINCE ST | | | LITTLETON | CO | 80166-0001 |
| KATHRYN SKEENS | 8708 EAST RD 450 SOUTH | | | | WALTON | IN | 46994 |
| KATHRYN SLACK TURLEY | 1455 HULSEYTOWN ROAD | | | | DALLAS | GA | 30157-4455 |
| KATHRYN SLADE | 21301 S TAMIAMI TRL STE 320 | | | | ESTERO | FL | 33928-2943 |
| KATHRYN SLEDGE | CGM IRA ROLLOVER CUSTODIAN | 312 NORTH LANTANA CIRCLE | | | SEALY | TX | 77474-8078 |
| KATHRYN SLOOT | 1000 EDISON NW | ROOM 355 | | | GRAND RAPIDS | MI | 49504 |
| KATHRYN SLUITER | 1351 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| KATHRYN SMILEY | 424 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4406 |
| KATHRYN SMITH | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| KATHRYN SNOW | 2238 ORCHARD RIDGE DR NW | | | | WALKER | MI | 49534-7207 |
| KATHRYN SOBER | 415 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| KATHRYN SOBERG | 3617 BURNABY DR | | | | BAKERSFIELD | CA | 93312-4469 |
| KATHRYN SPENCER | 19407 ROAD 14S | | | | COLUMBUS GROVE | OH | 45830-9240 |
| KATHRYN SPENCER | 9613 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9130 |
| KATHRYN SPURLOCK | 2116 ARKANSAS CREEK RD | | | | MARTIN | KY | 41649-9023 |
| KATHRYN STACY | 84 E BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9228 |
| KATHRYN STAFFNEY | 4555 SW 142ND AVE APT 156 | | | | BEAVERTON | OR | 97005-2546 |
| KATHRYN STANK | 1829 DELEVAN AVE | | | | LANSING | MI | 48910-9022 |
| KATHRYN STANLEY | 5411 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| KATHRYN STARGELL | 3797 SMITH NELSON RD | | | | SOUTHINGTON | OH | 44470 |
| KATHRYN STEWART | 415 E CLARK ST | | | | DAVISON | MI | 48423-1820 |
| KATHRYN STEWART | 63 MEADOW LN | | | | HOMER CITY | PA | 15748-5218 |
| KATHRYN STONE | 10416 SMITH RD | | | | GAINES | MI | 48436-9752 |
| KATHRYN STONE | 3606 E-CO RD 250 N | | | | KOKOMO | IN | 46901 |
| KATHRYN STORY | 3114 YOUNGSTOWN AVE. | | | | MCDONALD | OH | 44437-1333 |
| KATHRYN STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| KATHRYN STOWELL | 416 UNION CHAPEL RD | | | | MONTICELLO | KY | 42633-3448 |
| KATHRYN STRAUSS | 7213 LASSITER DR | | | | PARMA | OH | 44129-6508 |
| KATHRYN STRESSMAN | 1524 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1734 |
| KATHRYN STUBLER | 4400 W 115TH ST APT 407 | | | | LEAWOOD | KS | 66211-2691 |
| KATHRYN STURDY | 4850 FOX CRK E APT 53 | | | | CLARKSTON | MI | 48346-4923 |
| KATHRYN SUDANO | PO BOX 1351 | 25 GLOVER LANE | | | MURPHYSBORO | IL | 62966-1351 |
| KATHRYN SWANTON | 11449 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| KATHRYN SWEARINGEN | PO BOX 551 | 405 N. SANDUSKY | | | CATLIN | IL | 61817-0551 |
| KATHRYN SYSWERDA | 3114 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| KATHRYN TALLMAN | 125 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| KATHRYN TATARKO | 4616 W 54TH ST | | | | CLEVELAND | OH | 44144-3656 |
| KATHRYN TENENHOLZ | 100 BLACK CIRCLE | | | | HERTFORD | NC | 27944-9236 |
| KATHRYN TERRELL | 4943 RALPH AVE | | | | CINCINNATI | OH | 45238-3801 |
| KATHRYN TERRIS | 2484 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| KATHRYN THOMPSON | 7803 TORY PL E | | | | JACKSONVILLE | FL | 32208-3595 |
| KATHRYN TINSLEY | 6779 LOPER DR | | | | PLYMOUTH | MI | 48170-5802 |
| KATHRYN TOBEY | 1901 WEST VAILE AVENUE | | | | KOKOMO | IN | 46901-5010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN TOPOLEWSKI | 49820 COOKE AVE | | | | PLYMOUTH | MI | 48170-2885 |
| KATHRYN TOURDOT | 6219 S US HIGHWAY 51 LOT 109 | | | | JANESVILLE | WI | 53546-9429 |
| KATHRYN TRIGG | 5120 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-2558 |
| KATHRYN TRITSCHLER | 5913 HELENWOOD DR | | | | DAYTON | OH | 45431-2963 |
| KATHRYN TRUSSELL | 18 WILLSON CROSSING CRT | | | FONTHILL ON L0S1E4 CANADA | | | |
| KATHRYN TRUSTY | 910 WESTWIND SHORE DR | | | | HOWELL | MI | 48843-6429 |
| KATHRYN TURNER | 210 WEBSTER | PO BOX 114 | | | CATLIN | IL | 61817 |
| KATHRYN TURNQUIST | 1126 ROBIN HOOD LN | | | | NORMAN | OK | 73072-7502 |
| KATHRYN V BROY | 660 WASHINGTON ST APT 10R | | | | BOSTON | MA | 02111-3222 |
| KATHRYN V COLEMAN AND | ALISON C DELANEY TTEES | IND OF TR OF MARGARET VANVLEET | FBO KATHRYN V COLEMAN 9/3/05 | 405 ABRAHAMSON CT | NAPERVILLE | IL | 60540-7652 |
| KATHRYN V MASARYK-DAVEY | CGM ROTH IRA CUSTODIAN | 20223 MEADOW WOOD DR | | | SUN CITY WEST | AZ | 85375 |
| KATHRYN V SEBIAN | 408 BRIERWOOD TRAIL | | | | HAMPSTEAD | NC | 28443-2027 |
| KATHRYN VAN HOOSE | 4301 MILLERWOOD LN | | | | KOKOMO | IN | 46901-6901 |
| KATHRYN VAUGHN | 614 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| KATHRYN VENNIE | 6153 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| KATHRYN VISBARA | 45621 ELM TREE LN | | | | SHELBY TOWNSHIP | MI | 48315-6005 |
| KATHRYN VRANKOVICH | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436 |
| KATHRYN W BAILEY AND | LINWOOD J WHITE JR JTTEN | 909 MIDWAY LANE | | | SEAFORD | DE | 19973-1125 |
| KATHRYN W NORDBERG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9000 MCDONALD DR | | BETHESDA | MD | 20817 |
| KATHRYN W STIBORA | ANDREW N STIBORA JT TEN | TOD DTD 10/16/2008 | 3335 DORCHESTER ROAD | | CLEVELAND | OH | 44120-3414 |
| KATHRYN W. BAXLEY | 1904 LYTTLETON ST. | | | | CAMDEN | SC | 29020-2714 |
| KATHRYN WALK | 5124 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| KATHRYN WALKER | 2356 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 |
| KATHRYN WALKER | 2624 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9607 |
| KATHRYN WARD | 321 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-2109 |
| KATHRYN WATSON | 126 ASHLEY VILLA CIR # B | | | | CHARLESTON | SC | 29414-5727 |
| KATHRYN WEISS | 99 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| KATHRYN WERESKI | 211 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| KATHRYN WEST | 11112 CASITAS DR | | | | AUSTIN | TX | 78717-3876 |
| KATHRYN WESTERHAUSEN | 1710 HOLLY LN | | | | GRAFTON | WI | 53024-1617 |
| KATHRYN WHALEN | 442 SOUTH ST | | | | OXFORD | PA | 19363-1726 |
| KATHRYN WHEATLEY | 40 TITUS CT APT A | | | | ROCHESTER | NY | 14617-3523 |
| KATHRYN WHIPPLE | 103 WINDAMERE CIR | | | | BEDFORD | IN | 47421-9604 |
| KATHRYN WHISNER | APT A23 | 1123 NORTH EDMONDSON AVENUE | | | INDIANAPOLIS | IN | 46219-3580 |
| KATHRYN WHITE | 9808 CASE RD | | | | BROOKLYN | MI | 49230-8826 |
| KATHRYN WHITE | PO BOX 206 | | | | DAVISON | MI | 48423-0206 |
| KATHRYN WIDNER | 229 ROOSEVELT ST | | | | BRISTOL | PA | 19007-4423 |
| KATHRYN WILKINSON | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| KATHRYN WILLIAMS | 3006 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| KATHRYN WILLIAMS | 318 W 7TH ST | | | | MONROE | MI | 48161-1502 |
| KATHRYN WILLIAMS | PO BOX 503 | | | | DRY RIDGE | KY | 41035-0503 |
| KATHRYN WILLIAMS | PO BOX 660 | | | | FLINT | MI | 48501-0660 |
| KATHRYN WILSON | 108 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1035 |
| KATHRYN WILSON | 610 HICKMAN ST | | | | BENTON | IL | 62812-2906 |
| KATHRYN WINDER | 12 COLEMAN LN | | | | TITUSVILLE | NJ | 08560-1610 |
| KATHRYN WOLFE | 12815 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1611 |
| KATHRYN WOOD | 20484 INDIAN | | | | REDFORD | MI | 48240-1208 |
| KATHRYN WOODS | 174 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| KATHRYN WYDICK | 5237 LAKE RD W APT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| KATHRYN YARBROUGH | 1346 ST RD 89 LOT 5 | | | | ASHLAND | OH | 44805 |
| KATHRYN YATES | 311 KOHLER MILL RD | | | | NEW OXFORD | PA | 17350-9211 |
| KATHRYN YOUNG | 1309 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| KATHRYN Z GILLUM | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327-0000 |
| KATHRYN ZYWICKI | 457 UPPER ALSUP RD | | | | TENNESSEE RIDGE | TN | 37178-6011 |
| KATHRYNE LAWS | 135 LINDEN BLVD | | | | MASON | MI | 48854-2537 |
| KATHRYNE PETERS | 1811 PONDEROSA AVENUE | | | | COLUMBUS | MI | 48063-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYNE SHIRLEY | 207 KISSANE AVE | | | | BRIGHTON | MI | 48116-1855 |
| KATHRYNE SIVILS | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3700 |
| KATHY | 4701 CHRYSLER DR APT 811 | | | | DETROIT | MI | 48201-1469 |
| KATHY A ACKELS | 6225 TAFT RD | | | | OVID | MI | 48866-9776 |
| KATHY A BELLMORE | 22468 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2433 |
| KATHY A BUCHAN | 409 N NEBO RD | | | | MUNCIE | IN | 47304-9762 |
| KATHY A CRAWFORD | 1366 DEERFIELD ESTATES DR | | | | O FALLON | MO | 63366-4340 |
| KATHY A FITTS | 11146 W ASHLAND WAY | | | | AVONDALE | AZ | 85392-3926 |
| KATHY A FRAZIER | 6521 SEMLEY CT | | | | DAYTON | OH | 45415-1449 |
| KATHY A GANLEY AND | PATRICK M GANLEY JTWROS | 4577 DONCASTER DR | | | ELLICOTT CITY | MD | 21043-6768 |
| KATHY A HARRISON | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| KATHY A HEDGLIN | 3350  N WEST BLV | | | | WARREN | OH | 44485-1638 |
| KATHY A KENT | 7509 RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420 |
| KATHY A LOFTIN | 126 TIFFANY DR | | | | BRANDON | MS | 39042 |
| KATHY A PORCELLI | 4444 UNION RD | | | | CHEEKTOWAGA | NY | 14225-2308 |
| KATHY A REINHART TTEE FOR THE | KATHY A REINHART TRUST U/A DTD | 01/20/95 | 24 LUMAHAI ST | | HONOLULU | HI | 96825-2105 |
| KATHY A SMITH | 6799 LEETH GAP RD | | | | BOAZ | AL | 35956 |
| KATHY A SNELGROVE TTEE | MARGARET GRACE SNELGROVE TRUST | U/T/A DTD 09/19/1995 | 10315 ORTON AVENUE | | LOS ANGELES | CA | 90064-2555 |
| KATHY A VAUGHN | 7783  ELM STREET APT #3 | | | | MASURY | OH | 44438-1473 |
| KATHY A. MOORE | 2705 NIX LANE | | | | JONESBORO | AR | 72404-6988 |
| KATHY ABBASSPOUR | 1669 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| KATHY ABEE | 1026 W MANDEVILLE ST | | | | FLINT | MI | 48507-3354 |
| KATHY ABRAMS | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| KATHY ACKELS | 6225 TAFT RD | | | | OVID | MI | 48866-9776 |
| KATHY ADAMS | 705 LINDA LN APT D | | | | WENTZVILLE | MO | 63385-1055 |
| KATHY ADAMS | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| KATHY ALBRIGHT | 17 MYSTIC DR | | | | BEAR | DE | 19701-4006 |
| KATHY ALEXANDER | 2022 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| KATHY ALEXANDER | 2272 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| KATHY ALLEN | 2336 BELLOAK DR | | | | KETTERING | OH | 45440-2008 |
| KATHY ALLEN | 50 LAKEVIEW DR | | | | SUMMERTOWN | TN | 38483-4116 |
| KATHY ALLEN | 5192 GREEN CROFT DRIVE | | | | TROUTWOOD | OH | 45426 |
| KATHY ANDERSON | 1242 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| KATHY ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| KATHY ANN SNELGROVE | 10315 ORTON AVENUE | | | | LOS ANGELES | CA | 90064-2555 |
| KATHY ARGY | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| KATHY B BONNELL | 744 CLARENDON DR | | | | NOBLESVILLE | IN | 46062-8580 |
| KATHY B HALL | 2789 MESQUITE AVENUE | | | | ORANGE PARK | FL | 32065-7451 |
| KATHY BADILLO | 1657 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| KATHY BAKER | 408 TOLBERT AVE | | | | SHERMAN | TX | 75092-5520 |
| KATHY BALDWIN | 1311 BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505 |
| KATHY BARKER | 4315 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| KATHY BARR | 6001 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6419 |
| KATHY BARRETT | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| KATHY BELLMORE | 22468 CUSHING AVE | | | | EASTPOINTE | MI | 48021-2433 |
| KATHY BELSHE | 7109 N COSBY AVE | | | | KANSAS CITY | MO | 64151-1607 |
| KATHY BISH | 21 W LAKESHORE DRIVE | | | | CHEROKEE VLG | AR | 72529-4211 |
| KATHY BLACK | 1050 HARBORVIEW DR NE APT 501 | | | | DECATUR | AL | 35601-1640 |
| KATHY BLACKIE | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| KATHY BOLTON | 471 THORNBUSH TRCE | | | | LAWRENCEVILLE | GA | 30045-4797 |
| KATHY BRINLEE | 9820 S PEEBLY RD | | | | NEWALLA | OK | 74857-8163 |
| KATHY BROWN | 4165 E 300 S | | | | MARION | IN | 46953-9176 |
| KATHY BUCHAN | 409 N NEBO RD | | | | MUNCIE | IN | 47304-9762 |
| KATHY BURGESS | 562 HIGHWAY 1601 | | | | EVARTS | KY | 40828-6326 |
| KATHY BURNWORTH | 7522 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 |
| KATHY BUSH | 15450 16TH AVE | | | | MARNE | MI | 49435-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY C BRIGHT (IRA) | FCC AS CUSTODIAN | 1616 LOCK AVENUE | | | OWENSBORO | KY | 42301-0560 |
| KATHY C FIELDS | 3901 S MAGNOLIA ST | | | | OKLAHOMA CITY | OK | 73129-6825 |
| KATHY C FIELDS | 8003 HEMPLE ROAD | | | | DAYTON | OH | 45418-1249 |
| KATHY C HELMICK | 755 WARNER ROAD NE | | | | VIENNA | OH | 44473-9720 |
| KATHY C HELMICK | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| KATHY C JACKSON | 8090 MYSTIC TRL | | | | EATON RAPIDS | MI | 48827-8523 |
| KATHY C MADDOX | 1300 SIBERT DRIVE | | | | GLENCOE | AL | 35905-9684 |
| KATHY CADARET | 2947 N 147TH LN | | | | GOODYEAR | AZ | 85395-8911 |
| KATHY CALCATERRA | 844 FREEDOM LN | | | | ADDISON TWP | MI | 48367-2542 |
| KATHY CAPPS | 1307 JONES CHAPEL RD | | | | BYRDSTOWN | TN | 38549-4620 |
| KATHY CARTER | 106 FERRY RD | | | | WHITESBURG | TN | 37891-2138 |
| KATHY CARTER | 4095 N MERIDIAN RD | | | | WINDFALL | IN | 46076-9400 |
| KATHY CASE | 300 CAMBER CT | | | | BRANDON | MS | 39047-7048 |
| KATHY CASSEL | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839-1081 |
| KATHY CHILDERS | 317 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| KATHY CLARK | 2800 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| KATHY CLENDENEN | 1701 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2053 |
| KATHY CODY | 103 DEER TRL | | | | BRANDON | MS | 39042-8418 |
| KATHY COLBURN | 257 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2606 |
| KATHY CONTRERAS | 803 EAST DELORAS DRIVE | | | | CARSON | CA | 90745-6103 |
| KATHY COPPY | 1308 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| KATHY COSBY | 8281 BUFFALO RD | | | | POLAND | IN | 47868-7500 |
| KATHY COURTNEY-WHITTEN AND | STOCKTON WHITTEN JTWROS | 222 PEBBLE HILL WAY | | | ROCKLEDGE | FL | 32955-6907 |
| KATHY CRAWFORD-BECK | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| KATHY CUMMINGS | 135 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1919 |
| KATHY CUMMINS | 888 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| KATHY CUNNINGHAM | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| KATHY D ARGY | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| KATHY D CHASE KING | 10807 STERLING APPLE DR | | | | INDIANAPOLIS | IN | 46235-8203 |
| KATHY D CODY | 103 DEER TRAIL | | | | BRANDON | MS | 39042 |
| KATHY D DONALD | 1326 S BRANSON ST | | | | MARION | IN | 46953-2342 |
| KATHY D GREEN | 39 COUNTY ROAD 224 | | | | FORT PAYNE | AL | 35967 |
| KATHY D JACKSON | 3539 COZY CAMP RD | | | | DAYTON | OH | 45439 |
| KATHY D KELLY | 27 NORDACS PL | | | | TRENTON | NJ | 08618-2819 |
| KATHY D LEWIS | 2377  RUSTIC RD #3 | | | | DAYTON | OH | 45406-2144 |
| KATHY D POBOCIK | CGM IRA CUSTODIAN | 1077 N MCKINLEY RD | | | FLUSHING | MI | 48433-9450 |
| KATHY D SHILLINGBURG | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| KATHY D SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| KATHY D SMITH | 2619  EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| KATHY D STOKES | 4900 GENERAL EWELL DR | | | | BOSSIER CITY | LA | 71112-4728 |
| KATHY D'ADDARIO | 319 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| KATHY DALLAIRE | 263 COUNTY ROAD 255 | | | | FLORENCE | AL | 35633-2123 |
| KATHY DAVIS | 10450 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9049 |
| KATHY DAVIS | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| KATHY DAVIS | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| KATHY DAVIS | 3901 S MAGNOLIA ST | | | | OKLAHOMA CITY | OK | 73129-6825 |
| KATHY DAVIS | 5778 S WEED RD | | | | PLYMOUTH | MI | 48170-5816 |
| KATHY DAWSON | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 |
| KATHY DEFORD | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| KATHY DEMBEYIOTIS | 40 SHRUBBERY LA | | | | ROCHESTER | NY | 14624 |
| KATHY DEMUS | 1117 5TH STREET | | | | BELOIT | WI | 53511-4357 |
| KATHY DEWEESE | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 |
| KATHY DONALD | 1326 S BRANSON ST | | | | MARION | IN | 46953-2342 |
| KATHY DORSEY | 7957 HIDDEN VIEW DRIVE | | | | HOLLAND | OH | 43528 |
| KATHY E JOHNSON | 74 TAMARACK TRL | | | | SPRINGBORO | OH | 45066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY E SOUCIE | 1350 BEREA PLACE | | | | PACIFIC PALISADES | CA | 90272-2601 |
| KATHY E WOOD | 3370 FORENT AVE | | | | DAYTON | OH | 45408 |
| KATHY EAST | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| KATHY EDGE | 47 ROWAYTON WOODS DR | | | | NORWALK | CT | 06854 |
| KATHY EDGE | 47 ROWAYTON WOODS DR | NORWALK CT 06854 | | | NORWALK | CT | 06854 |
| KATHY ELAND | 32929 LANCASTER DR | | | | WARREN | MI | 48088-6134 |
| KATHY ELLIS | 8006 CONDOR CT | | | | ARLINGTON | TX | 76001-6127 |
| KATHY ERNST | 8908 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4019 |
| KATHY ESIO | 12212 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| KATHY EUBANKS | PO BOX 421 | | | | CALHOUN | LA | 71225-0421 |
| KATHY EVANS | P. O. BOX 3154 | | | | BROOKHAVEN | MS | 39602 |
| KATHY FAFALIOS | 9707 WYNMILL ROAD | | | | PHILADELPHIA | PA | 19115-1803 |
| KATHY FARGO | 299 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| KATHY FARNHAM | 243 S SHERIDAN ST | | | | VASSAR | MI | 48768-1748 |
| KATHY FISCHER | 10810 BAKER RD | | | | JEROME | MI | 49249-9513 |
| KATHY FITTS | 111146 WEST ASHLAND WAY | | | | AVONDALE | AZ | 85323 |
| KATHY FOSS | 4430 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| KATHY FOWLER | 648 BEACHVIEW DR SE | | | | BOLIVIA | NC | 28422-7783 |
| KATHY FOWLER C-P/ALAMO/CA | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER C-P/ALAMO/FL | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER CH-PO/NCR/CA | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CH-PO/NCR/FL | 325 20TH ST | | | | LAKEPORT | CA | 95453-3628 |
| KATHY FOWLER CHEVROLET-PONTIAC | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CHEVROLET-PONTIAC-GEO | 1175 PARALLEL DR | | | | LAKEPORT | CA | 95453-9709 |
| KATHY FOWLER CHEVROLET-PONTIAC-GEO | KATHLEEN FOWLER | 1175 PARALLEL DR | | | LAKEPORT | CA | 95453-9709 |
| KATHY G COOTS | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| KATHY GADDY | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 |
| KATHY GALANTY | P O BOX 354 | | | | LIVINGSTON | NJ | 07039-0354 |
| KATHY GARZA | 5255 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-9712 |
| KATHY GATLIN | 133 HAWKINS ST | | | | YPSILANTI | MI | 48197-5347 |
| KATHY GETER | 2203 FOREST CREEK DRIVE | | | | MANSFIELD | TX | 76063-7699 |
| KATHY GIGEOUS | 216 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795-1110 |
| KATHY GLAZE | 8400 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9338 |
| KATHY GODINEZ | 1266 HARDISON RD | | | | COLUMBIA | TN | 38401-1350 |
| KATHY GREEN | 161 EDENBERRY LN | | | | SANFORD | NC | 27332-3004 |
| KATHY GUELLEC | 4135 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| KATHY H NOBLE | 2714 ST RT 232 | | | | BETHEL | OH | 45106 |
| KATHY H PADDOCK | 2822 TAMARACK DR. | | | | SHARPSVILLE | PA | 16150 |
| KATHY H PERLINE | 527  WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2623 |
| KATHY HADDIN | PO BOX 2055 | | | | MUNCIE | IN | 47307-0055 |
| KATHY HAGOOD | 2250 SULPHUR RD | | | | SMITHS GROVE | KY | 42171-7269 |
| KATHY HAHN | 11571 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| KATHY HAINES | 1296 WELLTOWN RD | | | | MARTINSBURG | WV | 25403 |
| KATHY HALSTED | 4210 HARPER RD | | | | MASON | MI | 48854-9531 |
| KATHY HAMMOND | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| KATHY HANSON | 2347 OLD SALEM CT | | | | AUBURN HILLS | MI | 48326-3476 |
| KATHY HARRIS | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| KATHY HARRISON | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| KATHY HASTINGS | 1304 4 MILE RD | | | | WASHINGTON | MO | 63090-5984 |
| KATHY HAWKINS CAMPBELL | 1803 JEFFERSON ST | | | | COMMERCE | TX | 75428-3431 |
| KATHY HAYCOX | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| KATHY HELMICK | 755 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| KATHY HELRIGLE | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 |
| KATHY HEMMING-ROBERTS | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KATHY HENRY | 21 HOLLY DR | | | COLUMBUS | NJ | 08022-1603 |
| KATHY HENRY | 2520  GREENBRIER DR | | | DAYTON | OH | 45406-1333 |
| KATHY HILDING | 6034 N CHANTICLEER DR | | | MAUMEE | OH | 43537-1302 |
| KATHY HOLLEY | 4277 DELINA RD | | | CORNERSVILLE | TN | 37047-5236 |
| KATHY HOLLINGSWORTH | ACCT OF DENNIS D HOLLINGSWORTH | 5568 TASSELBURY CLOSE | | ROCKFORD | IL | 61114-4983 |
| KATHY HOLSTON | 735 HUNTCLUB BLVD | | | AUBURN HILLS | MI | 48326-3682 |
| KATHY HOOPER | PO BOX 469 | | | BALL GROUND | GA | 30107-0469 |
| KATHY HOWARD | 847 HUNTCLUB BLVD | | | AUBURN HILLS | MI | 48326-3685 |
| KATHY HUBERD | 946 BLAYDEN DRIVE | | | JANESVILLE | WI | 53546-1726 |
| KATHY HUDSON | 4009A PARK AVENUE SOUTHWEST | | | BIRMINGHAM | AL | 35221-1633 |
| KATHY HUNSICKER | 3375 MAHONING RD | | | LAKE MILTON | OH | 44429-9402 |
| KATHY HUNT | 525 SWAN LANE | | | GRAND JUNCTION | CO | 81507-1163 |
| KATHY I JOHNSON | 1186 OAKWOOD CT | | | ROCHESTER HILLS | MI | 48307-2540 |
| KATHY ISHAM | 5580 HARTEL RD | | | POTTERVILLE | MI | 48876-8769 |
| KATHY J ABEE | 1026 W MANDEVILLE ST | | | FLINT | MI | 48507-3354 |
| KATHY J ABRAMS | 1516 OAKHILL DR | | | OKLAHOMA CITY | OK | 73127-3244 |
| KATHY J ALLEN | 2336 BELLOAK DR | | | KETTERING | OH | 45440 |
| KATHY J ATHERTON | PO BOX 21874 | | | OWENSBORO | KY | 42304 |
| KATHY J BROWN | 13   ALLMEROTH ST | | | ROCHESTER | NY | 14620-1501 |
| KATHY J BUSH | 15450 16TH AVE | | | MARNE | MI | 49435-8732 |
| KATHY J CARR | ACCT OF DWAYNE M CARR | 138 FAIRLANE AVE | | TONAWANDA | NY | 14150-8122 |
| KATHY J COOK | 4833  CONWAY RD. | | | RIVERSIDE | OH | 45431 |
| KATHY J FISCHER | 10810 BAKER RD | | | JEROME | MI | 49249-9513 |
| KATHY J FOCHT | 87 BALTIMORE ST APT B | | | DAYTON | OH | 45404-1999 |
| KATHY J GRILLIOT | 26 1/2 E MAIN ST | | | TROTWOOD | OH | 45426-2831 |
| KATHY J KLING | 1638 JEFFERSON RIDGE DR | | | CLAIRTON | PA | 15025-3427 |
| KATHY J MCCREE | 1004 DUPONT ST | | | FLINT | MI | 48504-4860 |
| KATHY J PIPPINS | 7141 E PARKCREST APT 204 | | | WESTLAND | MI | 48185-6577 |
| KATHY J SPENCER | 723 DEERHORN TRAIL | | | YELLOW SPRINGS | OH | 45387 |
| KATHY J STEINKE | 1210 W STATE ST | | | JANESVILLE | WI | 53546-5394 |
| KATHY J STEINKE | 728 W BURBANK AVE | | | JANESVILLE | WI | 53546-3163 |
| KATHY J ZAUMSEIL | P.O. BOX 1095 | | | PITTSBORO | NC | 27312 |
| KATHY JACKSON | 515 WHITE WILLOW DR | | | FLINT | MI | 48506-4579 |
| KATHY JACKSON | 8090 MYSTIC TRL | | | EATON RAPIDS | MI | 48827-8523 |
| KATHY JEREWSKI | 3520 TRIMM RD | | | SAGINAW | MI | 48609-9768 |
| KATHY JOHNS | 8904 S VILLA PL | | | OKLAHOMA CITY | OK | 73159-5732 |
| KATHY JOHNSON | 1186 OAKWOOD CT | | | ROCHESTER HILLS | MI | 48307-2540 |
| KATHY JOINER | 3303 FOX RD | | | SANDUSKY | OH | 44870-9622 |
| KATHY JONES | 16201 HIGHWAY 69 N | | | NORTHPORT | AL | 35475-3123 |
| KATHY JONES | 1629 JORDAN RD | | | WEST ALEXANDRIA | OH | 45381-9713 |
| KATHY JONES | 18 HOLLY LN # A | | | DAHLONEGA | GA | 30533-6238 |
| KATHY JORDAN | 4225 MIRADA DR | | | FORT WAYNE | IN | 46816-1640 |
| KATHY K ALDRICH | 12400 UPTON RD | | | BATH | MI | 48808-9487 |
| KATHY K BLACKIE | 12400 UPTON RD | | | BATH | MI | 48808-9487 |
| KATHY K LEACH-SEXTON | 233   W CIRCLE DR | | | W CARROLLTON | OH | 45449-1110 |
| KATHY KADE | 201 E NORTH ST | | | SAINT CHARLES | MI | 48655-1103 |
| KATHY KANUSZEWSKI-SIMPSON | 3040 DIXIE CT | | | SAGINAW | MI | 48601-5904 |
| KATHY KAPPELER | 1576 ARROW WOOD DR | | | DAYTON | OH | 45432-2702 |
| KATHY KEETON | 1033 SW 32ND ST | | | OKLAHOMA CITY | OK | 73109-2709 |
| KATHY KELLEY - CIRCUIT COURT CLERK | 41 PUBLIC SQUARE RM 202 | | | COLUMBIA | TN | 38401 |
| KATHY KELLO | 6091 VOERNER AVE | | | WARREN | MI | 48091-4184 |
| KATHY KERSEY | 3765 S COUNTY ROAD 550 W | | | COATESVILLE | IN | 46121-9215 |
| KATHY KESARIS | CGM IRA BENEFICIARY CUSTODIAN | BENE: OF CHARLES WOLLITZ | 506 HARRIETT LANE | HAVERTOWN | PA | 19083-1818 |
| KATHY KIDWELL | 5579 FOX CHASE LN | | | CLARKSTON | MI | 48346-3915 |
| KATHY KING & | DENNIS KING, JTWROS | 10037 BRIARCLIFF SOUTH | | MOBILE | AL | 36608 |
| KATHY KINGSTON-MILLER | 3041 CAVE SPRINGS AVE APT 2 | | | BOWLING GREEN | KY | 42104-4694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY KLING | 1638 JEFFERSON RIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3427 |
| KATHY KOWALSKI | 1058 S MCCORD RD APT A | | | | HOLLAND | OH | 43528-7510 |
| KATHY KYTE | 1557 CATLIN HOLLOW RD | | | | WELLSBORO | PA | 16901-8435 |
| KATHY L ADAMS | 705 LINDA LN APT D | | | | WENTZVILLE | MO | 63385-1055 |
| KATHY L BUMBALOUGH | 5632  WINTERBERRY CT | | | | RIVERSIDE | OH | 45431 |
| KATHY L DEFORD | 1077 COOLIDGE DR | | | | FLINT | MI | 48507-4224 |
| KATHY L EVANS | 580 HERBERT LANE | | | | BRICK | NJ | 08724-1001 |
| KATHY L GREEN | 161 EDENBERRY LN | | | | SANFORD | NC | 27332-3004 |
| KATHY L HAMM | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342 |
| KATHY L HARRIS | 716 HODAPP AVE | | | | DAYTON | OH | 45410 |
| KATHY L HORTON | 6410 SOLILOQUY | | | | WEST CARROLLTON | OH | 45449 |
| KATHY L ISENBARGER | 306 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| KATHY L ISHAM | 5580 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 |
| KATHY L KINNEY | 3408  WOODMAN DR. | | | | KETTERING | OH | 45429-4134 |
| KATHY L MADISON | 428 MARKER AVE. | | | | GLENCOE | AL | 35905 |
| KATHY L MASON | 12633 SABAL PARK DRIVE | | | | PINEVILLE | NC | 28134 |
| KATHY L OSTRANDER | 243 S SHERIDAN ST | | | | VASSAR | MI | 48768-1748 |
| KATHY L PERRY | 2523 TYE LN | | | | LEWISVILLE | TX | 75056-3936 |
| KATHY L RIHM | 1931 E. SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432 |
| KATHY L SWAB | 2534 EL CAMINO DR | | | | MIDDLETOWN | OH | 45044 |
| KATHY L WARD | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| KATHY L WEEKS | 267 DELAWARE AVE | | | | DAYTON | OH | 45405-3908 |
| KATHY L WILLOUGHBY | RT. 7 BOX 352 | | | | SAVANNAH | TN | 38372-- 98 |
| KATHY L. BATES REV TRUST | KATHRYN BATES TTEE | U/A DTD 09/11/2006 | 3 DETRIAS COURT | | EDGEWOOD | NM | 87015-9806 |
| KATHY LA VALLEY | 6685 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| KATHY LAIRD | 221 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| KATHY LAMBERT | 6540 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| KATHY LANNING | 5806 MOTHERS WAY | | | | ORTONVILLE | MI | 48462-9527 |
| KATHY LENTELL | CGM IRA CUSTODIAN | 3380 N. GAWAINE PLACE | | | BOISE | ID | 83704-3902 |
| KATHY LEWIS | 1619 BROAD CT | | | | FLINT | MI | 48503-4001 |
| KATHY LOBECK | 521 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| KATHY LONG | 19441 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| KATHY LONG | 4141 COUNTRY LN | | | | GREENWOOD | IN | 46142-9043 |
| KATHY LYNN BRADY TOD | DONNA HARRELL | SUB TO STA RULES | 9505 PARK HIGHLANDS DR. | | DALLAS | TX | 75238-2957 |
| KATHY M AXELROD | 406 BRIGHTON PLACE | | | | ELKINS PARK | PA | 19027-2004 |
| KATHY M GATLIN | 133 HAWKINS ST | | | | YPSILANTI | MI | 48197-5347 |
| KATHY M HYLAND | PO BOX 127 | | | | ELLSWORTH | IA | 50075-0127 |
| KATHY M LYLES | 455 SUTTON BRIDGE ROAD | | | | RAINBOW CITY | AL | 35906 |
| KATHY M MCDUFFORD | 4258 WABASH DRIVE | | | | SPRINGFIELD | OH | 45503 |
| KATHY M NEWBERN | CGM SEP IRA CUSTODIAN | 3100 ARROWWOOD DRIVE | | | RALEIGH | NC | 27604-2404 |
| KATHY M PALMERE | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 05/19/89 | 6300 NIGHTWIND CIRCLE | | ORLANDO | FL | 32818 |
| KATHY M PARKER | ACCOUNT OF J A GUADAGNOLO | 100 HOUSTON-CIVIL CTS BLD | | | FORT WORTH | TX | 46282 |
| KATHY M SAPP | 1481 PAYNE ST. | | | | MINERAL RIDGE | OH | 44440 |
| KATHY M SHANNON | 173 N NORTH SHORE DR APT A | | | | LAKE ORION | MI | 48362-3068 |
| KATHY M THOMAS | PO BOX 7511 | | | | MOORE | OK | 73153-1511 |
| KATHY M TICKFER | 6720 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8680 |
| KATHY M VILLARREAL | TOD BENEFICIARY ON FILE | 27860 LAUREN EAST | | | HARRISON TWPSHIP | MI | 48045 |
| KATHY MANNING | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1709 |
| KATHY MANWARING | 276 HARRISON DR | | | | DAVISON | MI | 48423-8552 |
| KATHY MARCOU | 2312 COVERT RD | | | | BURTON | MI | 48509-1061 |
| KATHY MARIE SCHROEDER BENE | IRA JOHN G LAWRENCE (DECD) | FCC AS CUSTODIAN | 11 COTTAGE STREET | | N TONAWANDA | NY | 14120-6501 |
| KATHY MARK | 601 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| KATHY MARSHALL | 299 PARK END DR | | | | DAYTON | OH | 45415-3532 |
| KATHY MASON | 12633 SABAL PARK DRIVE | | | | PINEVILLE | NC | 28134 |
| KATHY MAZE | 144 WILLOWBROOK ST | | | | DECATUR | AL | 35603-6206 |
| KATHY MC CANN | 2016 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY MC FAUL | 18201 DONOHUE RD | | | | PINCKNEY | MI | 48169-8868 |
| KATHY MCALLISTER | 699 PLANTATION DR | | | | SAGINAW | MI | 48638-7162 |
| KATHY MCCOTRY | 1732 W 9TH ST | | | | ANDERSON | IN | 46016-2700 |
| KATHY MCCREE | 1004 DUPONT ST | | | | FLINT | MI | 48504-4860 |
| KATHY MCDANIELS AND | PATRICK MCDANIELS JT WROS | TOD ACCOUNT | 4715 ASHWICK TERRACE | | SAINT LOUIS | MO | 63128-1903 |
| KATHY MEEK-MARTINEZ | 219 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3027 |
| KATHY MILLER | 212 WEBSTER ST | | | | DEFIANCE | OH | 43512-1855 |
| KATHY MOODY | 4792 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| KATHY MORAN | 53108 JESSICA LN | | | | CHESTERFIELD | MI | 48051-1764 |
| KATHY MOSHER | 3829 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| KATHY MURPHY | 4354 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3223 |
| KATHY MURPHY ZIMPEL | 460 BELMONT BAY DRIVE | | | | WOODBRIDGE | VA | 22191-5442 |
| KATHY N DAVIS | 325 JORDAN DRIVE | | | | TUCKER | GA | 30084 |
| KATHY N JONES | 16201 HIGHWAY 69 N | | | | NORTHPORT | AL | 35475-3123 |
| KATHY NICHOLS | 3436 SAN ANTONIO DR | | | | SNELLVILLE | GA | 30039-6977 |
| KATHY NOLEN | 6515 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| KATHY O'BRIEN BELL | 3376 FERNCLIFF LANE | | | | CLEARWATER | FL | 33761 |
| KATHY OLIVER | 1250 REDLEAF LN | | | | YPSILANTI | MI | 48198-3159 |
| KATHY ONDOVCSIK | 3246 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| KATHY OTTO | 1467 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| KATHY OWENS | 66 FENWICK PL NE | | | | ATLANTA | GA | 30328-1057 |
| KATHY P ALBERSON ROTH IRA | FCC AS CUSTODIAN | 69 MCGINTY LN | | | CHULA | GA | 31733-4346 |
| KATHY PAEZ | 2805 S AIRPORT RD | | | | SAGINAW | MI | 48601-6879 |
| KATHY PALKOVITS | 21 NORMANDY CRT | | SUDBURY ON P3A 2E9 | | | | |
| KATHY PALMER | 3085 N GENESEE RD APT 201 | | | | FLINT | MI | 48506-2191 |
| KATHY PARO-SMEBY | 4347 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| KATHY PATE | 405 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3339 |
| KATHY PECK | 4140 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| KATHY PERLINE | 527 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| KATHY PERRY | 2523 TYE LANE | | | | THE COLONY | TX | 75056-3936 |
| KATHY PERRY- WYDOCK | 105 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| KATHY PETERSEN | 6654 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5934 |
| KATHY PETERSON | 11608 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1135 |
| KATHY PHILLIPS | 8207 ORANGEBURG RD | | | | MAYSVILLE | KY | 41056-9242 |
| KATHY PHIPPS | 1506 S MAIN ST | | | | EL DORADO SPRINGS | MO | 64744-1842 |
| KATHY PIERCE | 401 CHOCTAW ST | | | | PAULS VALLEY | OK | 73075-1617 |
| KATHY PIPPINS | 7141 PARKCREST DR APT 204J | | | | WESTLAND | MI | 48185 |
| KATHY PONTSEELE | 344 N MIDLAND ST | | | | MERRILL | MI | 48637-8726 |
| KATHY POPE | 311 GRADY ALLEN LN | | | | BALL GROUND | GA | 30107-7608 |
| KATHY PROBY | 1422 DORIS ST | | | | SHREVEPORT | LA | 71108-3112 |
| KATHY PRUNKARD | 22862 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5914 |
| KATHY PUNG | 21075 WOODLAND GLEN DR APT 202 | | | | NORTHVILLE | MI | 48167-2451 |
| KATHY QUICK | PO BOX 946 | | | | SAINT PAULS | NC | 28384-0946 |
| KATHY R ADAMS | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| KATHY R FORD (IRA) | FCC AS CUSTODIAN | 1800 FAITH AVENUE | | | ABILENE | KS | 67410 |
| KATHY R HARRIS | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| KATHY R PATTON | 6028 VISTA TRAIL | | | | SOUTHSIDE | AL | 35907-5623 |
| KATHY R ROWLAND | PO BOX 652 | | | | WARREN | OH | 44482-0652 |
| KATHY R THILL | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY R THILL-ROGERS | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY R. DELORENZO | CGM IRA CUSTODIAN | 1579 OGLETHORPE DRIVE | | | SUWANEE | GA | 30024-3610 |
| KATHY RAPISARDA | 2602 W RHODODENDRON DR | | | | ABINGDON | MD | 21009-1593 |
| KATHY RASMUSSEN | PO BOX 2947 | | | | KOKOMO | IN | 46904-2947 |
| KATHY RAU | 7314 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| KATHY REYNOLDS | 385 E 400 S | | | | KOKOMO | IN | 46902-5572 |
| KATHY RICKENBERG | 1682 DURANGO DR | | | | DEFIANCE | OH | 43512-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY RIDLEY | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| KATHY RIEFLER | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| KATHY RIOLO ROTH IRA | FCC AS CUSTODIAN | 2530 VINEYARD RD | | | ROSEVILLE | CA | 95747-9141 |
| KATHY ROBERTS | 809 HARVESTON TRL NW | | | | BROOKHAVEN | MS | 39601-8555 |
| KATHY ROCCHIO | 1500 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3136 |
| KATHY ROSE | 505 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| KATHY ROSE | PO BOX 930181 | | | | WIXOM | MI | 48393-0181 |
| KATHY ROSS | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| KATHY RUCKER | 25 DALE RIDGE DRIVE | | | | CENTERVILLE | OH | 45458 |
| KATHY RUGGLES | 8370 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| KATHY RUPLEY | 179 N SCOTT ST | | | | ADRIAN | MI | 49221-1945 |
| KATHY S BANKS | 511   ANDERSON STREET | | | | FRANKLIN | OH | 45005-2427 |
| KATHY S COLEY | 721 DIXIE DALE RD. | | | | ALBERTVILLE | AL | 35950 |
| KATHY S CUPPY | & GARY L CUPPY JTTEN | 812 RING AVE N | | | CANBY | MN | 56220 |
| KATHY S HEMMING-ROBERTS | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| KATHY S METCALF | 24 S HARBINE ST | | | | DAYTON | OH | 45403 |
| KATHY S MILLET | 3131 KERRY DR | | | | BEAVERCREEK | OH | 45434 |
| KATHY S PIEL ROTH IRA | FCC AS CUSTODIAN | 347 SCUDDER RANCH RD. | | | WARRENTON | MO | 63383-3331 |
| KATHY S ROBERTS | 809   HARVESTON TRAIL NW | | | | BROOKHAVEN | MS | 39601-8555 |
| KATHY S ROBERTS | ROUTE 3 BOX 408 809 HARVESTON TRAIL N.W. | | | | BROOKHAVEN | MS | 39601 |
| KATHY S WARD | 7054 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-- 97 |
| KATHY SANDERS | 3669 HEATHROW DRIVE | | | | WINSTON SALEM | NC | 27127-4623 |
| KATHY SAPP | 1481 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| KATHY SAUNDERS | 2514 ARCH RD | | | | EATON RAPIDS | MI | 48827-8229 |
| KATHY SCHLAACK | 9056 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| KATHY SCHUMACHER | 1115 GEORGE ST | | | | LANSING | MI | 48910-1230 |
| KATHY SCHWARTZMEYER | 11300 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9741 |
| KATHY SEDINGER | 176 W HILLS DR APT E3 | | | | GREENSBURG | PA | 15601-8108 |
| KATHY SEVY | PO BOX 430 | | | | PECULIAR | MO | 64078-0430 |
| KATHY SEWEJKIS | 10915 WAYNE RD | | | | ROMULUS | MI | 48174-1470 |
| KATHY SEYMOUR | 9347 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| KATHY SHAMEL | 12114 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| KATHY SHANNON | 173 N NORTH SHORE DR APT A | | | | LAKE ORION | MI | 48362-3068 |
| KATHY SHAW | 10717 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2290 |
| KATHY SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| KATHY SHIMBERG | BOX 562 | | | | MT VISION | NY | 13810 |
| KATHY SHOPE | 1040 N 18TH ST | | | | ELWOOD | IN | 46036-1114 |
| KATHY SIMPSON | 25432 S 1425 RD | | | | NEVADA | MO | 64772-5457 |
| KATHY SKRTIC | 8325 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| KATHY SMITH | 5171 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| KATHY SMITH | 5330 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-8822 |
| KATHY SMITH | W16508 W AVON NORTH TOWNLINE R | | | | BRODHEAD | WI | 53520 |
| KATHY SPIELMAN | 12041 ELMVIEW ST | | | | ROMULUS | MI | 48174-1110 |
| KATHY SPUDICH | PO BOX 345 | | | | WARREN | MI | 48090-0345 |
| KATHY STARNES | 4492 RIVES EATON RD | | | | RIVES JUNCTION | MI | 49277-9402 |
| KATHY STEINKE | 728 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3163 |
| KATHY STEVENS | 255 HIGHWAY 546 | | | | WEST MONROE | LA | 71291-9132 |
| KATHY STEWART | 8281 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| KATHY STOKES | 4900 GENERAL EWELL DR | | | | BOSSIER CITY | LA | 71112-4728 |
| KATHY SUTTON | 6225 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 |
| KATHY SWANNER | APT 18 | 2220 WINDSCAPE DRIVE | | | ATHENS | AL | 35611-4196 |
| KATHY SYMES | 314 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4765 |
| KATHY TATUM | 18550 WESTON RD | | | | GRAND RAPIDS | OH | 43522-9706 |
| KATHY TAYLOR | PO BOX 431365 | | | | PONTIAC | MI | 48343-1365 |
| KATHY TELLIER | 17103 130TH AVE | | | | NUNICA | MI | 49448-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY THILL-ROGERS | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY THOMAS | PO BOX 7511 | | | | MOORE | OK | 73153-1511 |
| KATHY THOMPSON | 3475 MERTZ RD | | | | CARO | MI | 48723-8921 |
| KATHY TICKFER | 6720 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8680 |
| KATHY TOLLER | 3654 PARIS DR | | | | MORAINE | OH | 45439-1226 |
| KATHY TOOPS | 4333 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| KATHY TROUT | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| KATHY TSAGARIS | 3024 BECKET AVE | | | | WESTCHESTER | IL | 60154-5619 |
| KATHY U MULCAHY - MPP PART QRP | CHARLES SCHWAB & CO INC CUST | KATHY U MULCAHY, CPA | 3861-1 LANDER RD | | ORANGE VILLAGE | OH | 44022 |
| KATHY URDANG MULCAHY TTEE | KIMBERLY B MULCAHY | U/A DTD 08/12/2004 | 3861-1 LANDER RD | | ORANGE VILLAGE | OH | 44022 |
| KATHY V WILLIAMS | 2721 INDIAN BOW TRL | | | | FLINT | MI | 48507-1833 |
| KATHY VACCARO | 3306 CAMERON CHASE DR | | | | TALLAHASSEE | FL | 32309-2872 |
| KATHY VERMILLION | 3263 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| KATHY VESTER | 5449 BARLBY DRIVE | | | | INDIANAPOLIS | IN | 46237-8325 |
| KATHY W PHILPOT | 1728  BRENTWOOD ST. | | | | MIDDLETOWN | OH | 45044-6364 |
| KATHY W SMITH R/O IRA | FCC AS CUSTODIAN | 8312 SUNNY RIDGE CT | | | LOUISVILLE | KY | 40299-1382 |
| KATHY W WALLS | 226 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515 |
| KATHY WALKER | 21710 NATASHA LN | | | | SOUTH LYON | MI | 48178-9713 |
| KATHY WALKER-BEY | 7050 KINGSWOOD CT APT 205 | | | | INDIANAPOLIS | IN | 46256-3028 |
| KATHY WARD | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| KATHY WARRING TTEE | FBO ELIZA E. WARRING TRUST | U/A/D 09/12/91 | 4433 COBALT DRIVE | | HARWOOD | MD | 20776-9621 |
| KATHY WEBB | 1066 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1931 |
| KATHY WEIS-REINSBACH | 3336 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1201 |
| KATHY WENZEL | 4605 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |
| KATHY WHETSEL | 8810 E COUNTY ROAD 550 N | | | | COATESVILLE | IN | 46121-8971 |
| KATHY WHITAKER | 45857 WILDRYE CT | | | | BELLEVILLE | MI | 48111-6406 |
| KATHY WHITE | 57811 COLUMBIA RIVER HWY UNIT 19 | | | | WARREN | OR | 97053-9425 |
| KATHY WHITE | 7921 HARRISBURG LANE, UNIT 30 | | | | FORT WAYNE | IN | 46835 |
| KATHY WHITE | PO BOX 594 | | | | BIRMINGHAM | MI | 48012-0594 |
| KATHY WHITNEY | PO BOX 125 | | | | PAYNE | OH | 45880-0125 |
| KATHY WILLIAMS | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| KATHY WILLIAMS | 9318 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| KATHY WILLIAMSON | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| KATHY WILSON | 2349 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3029 |
| KATHY WINNE | 7145 CEDARBANK DR | | | | W BLOOMFIELD | MI | 48324-2403 |
| KATHY WOODRING | 408 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| KATHY WRIGHT | 6226 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| KATHY WYNN | 2482 HINGHAM LN | | | | COLUMBUS | OH | 43224-3724 |
| KATHY Y JONES | 1629 JORDAN RD. | | | | W. ALEXANDRIA | OH | 45381 |
| KATHY YU BROWN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6920 CREEK WOOD DR | | CHAPEL HILL | NC | 27514 |
| KATHY ZADICK | 22455 RIO VISTA ST | | | | SAINT CLAIR SHORES | MI | 48081-2461 |
| KATHY ZENKER | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| KATHYANN LOTT | 1145 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| KATHYLEEN BROWN | 162 DURST DR NW | | | | WARREN | OH | 44483-1102 |
| KATHYLEEN I STIER IRA | FCC AS CUSTODIAN | 1516 WINTON | | | KALAMAZOO | MI | 49001-5118 |
| KATHYLEEN MASHBURN | 22517 W STATE HIGHWAY D | | | | MARTINSVILLE | MO | 64467-8193 |
| KATHYRN & SAMUEL NUCCIO TTEES | DASK ENTERPRISES INC | ESOP & TRUST PLAN DTD 09/24/84 | 2N 265 PRAIRIE | | GLEN ELLYN | IL | 60137-2870 |
| KATHYRN DEERING | 350 LAKE HAVASU AVE 202 | | | | LAKE HAVASU CITY | AZ | 86403 |
| KATHYRN H LEBERT | TOD ACCOUNT | 809 EAST 4TH AVE | | | MITCHELL | SD | 57301-2803 |
| KATHYRN L CHELEKIS BROWN | CGM IRA CUSTODIAN | 19290 TONKAWAN ROAD | | | APPLE VALLEY | CA | 92307-5029 |
| KATHYRN L CHELEKIS BROWN | TOD PHILIP S BROWN | SUBJECT TO STATE TOD RULES | 19290 TONKAWAN ROAD | | APPLE VALLEY | CA | 92307-5029 |
| KATHYRN MIDDLETON | 6928 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| KATHYRN TURNER | PO BOX 88855 | | | | INDIANAPOLIS | IN | 46208-0855 |
| KATIA HIRSH | CGM IRA CUSTODIAN | 1025 W 47TH STREET | | | MIAMI BEACH | FL | 33140-2802 |
| KATIC EDWARD M | KATIC, EDWARD M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KATIC JR, MARK M | 1520 PURYEAR PL | | | | BRENTWOOD | TN | 37027-7028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATIC, DRAGA | 11025 FOREST OAKS DR | | | | CHARDON | OH | 44024-9761 |
| KATIC, EDWARD M | 12355 CHURCH DR | | | | NO HUNTINGDON | PA | 15642-2263 |
| KATICH MIKE (445610) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KATICH, ELSIE M | 4481 JUSTINE AVE | | | | DIAMOND SPRINGS | CA | 95619-9324 |
| KATICH, JOESPH M. | 4423 SOUTHWEST 53RD TERRACE | | | | OCALA | FL | 34474-9707 |
| KATICH, RICHARD M | 2700 W DRAHNER RD | | | | OXFORD | MI | 48371-4306 |
| KATIE A BOMBERGER | 722 RURAL AVE S | | | | SALEM | OR | 97302-5270 |
| KATIE A MC CARTHY | 2676 BENDER AVE | | | | WATERFORD | MI | 48329-3408 |
| KATIE ACKLEY | 2222 W VIENNA RD | | | | CLIO | MI | 48420-1730 |
| KATIE ADAMS | 519 FOSTER ST APT 37 | | | | RAYVILLE | LA | 71269-3338 |
| KATIE ALEXANDER | 1273 GENEI CT W APT 101 | | | | SAGINAW | MI | 48601-7823 |
| KATIE BAKER | 722 E 27TH AVE | | | | CORDELE | GA | 31015-2121 |
| KATIE BEACHUM | 3268 STERLING DR APT 2 | | | | SAGINAW | MI | 48601-4300 |
| KATIE BERGER | 2957 OAK ST. ETX. | | | | YOUNGSTOWN | OH | 44505 |
| KATIE BINNS | 11830 CORBETT ST | | | | DETROIT | MI | 48213-1649 |
| KATIE BLYZES | 151 WINDING WOODS DR | | | | O FALLON | MO | 63366-3976 |
| KATIE BONASSE | 278 CLEAR VIEW CT | | | | LINDEN | MI | 48451-8829 |
| KATIE BONNER | 5312 ROCKPORT AVE | | | | DAYTON | OH | 45427-2237 |
| KATIE BOYCE-JOHNSON | 255 BRINKMAN AVE | | | | BUFFALO | NY | 14211-2539 |
| KATIE BROOKS | 1213 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| KATIE BURNETT | 287 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3259 |
| KATIE BURNS | 1056 LONDONDERRY DR | | | | VANDALIA | OH | 45377-2933 |
| KATIE CALDWELL | 4218 CADILLAC BLVD | | | | DETROIT | MI | 48214-1477 |
| KATIE CANNON | 1111 POSEY LN | | | | FREDERICKSBURG | VA | 22401-2675 |
| KATIE CORKERY | 6642 GOLDENBELL | | | | INDIANAPOLIS | IN | 46203-6220 |
| KATIE CREWS-MCDONALD | 1100 CARTER DR | | | | FLINT | MI | 48532-2714 |
| KATIE CROWDER | PO BOX 50624 | | | | TOLEDO | OH | 43605-0624 |
| KATIE D GRUBBS | 308 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| KATIE D'ANNUNZIO | 340 PRUSSIAN LANE | | | | WAYNE | PA | 19087-1365 |
| KATIE DOWN BENE IRA | CHARLES D IVORY (DECD) | FCC AS CUSTODIAN | 330 LINCOLN AVE. NORTH | | CHERRY HILL | NJ | 08002-2343 |
| KATIE EPPS | 96 WAYNE DR | | | | ROCHESTER | NY | 14626-2734 |
| KATIE ESCOE | 25365 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-2052 |
| KATIE EVANS | 2880 TWIN RIVERS PT | | | | CAMDENTON | MO | 65020-4514 |
| KATIE FAGAN | 703 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| KATIE FORCE | 2326 S TERM ST | | | | BURTON | MI | 48519-1033 |
| KATIE GOURLEY | 3915 NORTH PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46205-2653 |
| KATIE GREEN | 3233 WINDCHASE BLVD APT 708 | | | | HOUSTON | TX | 77082-3418 |
| KATIE GRIFFIN | 4029 CORTLAND ST | | | | DETROIT | MI | 48204-1505 |
| KATIE GRIFFITH | 16722 KIMBARK AVE | | | | SOUTH HOLLAND | IL | 60473-3231 |
| KATIE GRUBBS | 308 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| KATIE HAMMER | 4012 FRASER ST | | | | FLINT | MI | 48532-3841 |
| KATIE HARPER | PO BOX 310391 | | | | FLINT | MI | 48531-0391 |
| KATIE HIGHTOWER | 10004 LILY FLAGG CIR SE | | | | HUNTSVILLE | AL | 35803-1058 |
| KATIE HINES | 3453 W FLOURNOY ST | | | | CHICAGO | IL | 60624-3721 |
| KATIE HOOPER | 3715 BRINKMORE RD | | | | CLEVELAND HTS | OH | 44121-1341 |
| KATIE HOUPOURIDOU | 825 WEST 187TH ST APT 4C | | | | NEW YORK | NY | 10033-1215 |
| KATIE J CANADAY | 861   VALLEY ST | | | | DAYTON | OH | 45404-2065 |
| KATIE J CENTERS | 301   YANKEE ROAD | | | | MIDDLETOWN | OH | 45044-4242 |
| KATIE J STAHL | 7140 CHAMA TR. | | | | ENON | OH | 45323 |
| KATIE J WILSON | 150 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 |
| KATIE JACKSON | 900 GOLF COURSE DR | | | | SEARCY | AR | 72143-4995 |
| KATIE JAMES | 2722 THE FONTAINEBLEAU SW | | | | ATLANTA | GA | 30331-2722 |
| KATIE K DORN | 5524 NANTUCKET RD | | | | MINNETONKA | MN | 55345-5225 |
| KATIE KLEIN | 1865 79TH ST. CAUSEWAY APT 6C | | | | NORTH BAY VILLAGE | FL | 33141-4210 |
| KATIE KRZYZEWSKI | 618 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATIE L MOORE | 118 ROCK GLEN PL | | | | JACKSON | MS | 39206 |
| KATIE L PRASATIK | 16539 WHEATFIELD DR | | | | HOUSTON | TX | 77095-6028 |
| KATIE LARKIN | 4235 GLENDA DR | | | | COLLEGE PARK | GA | 30337-4517 |
| KATIE LAVENDER | 2931 E 123RD ST | | | | CLEVELAND | OH | 44120-2665 |
| KATIE LEWIS | 7241 WYKES ST | | | | DETROIT | MI | 48210-1058 |
| KATIE LITTLEPAGE | 29511 GRANDON ST | | | | LIVONIA | MI | 48150-4057 |
| KATIE LYON | 12116 LANDLOCK DR | | | | DALLAS | TX | 75218-1226 |
| KATIE M ALEXANDER | 1273 GENEI CT APT 101-E | | | | SAGINAW | MI | 48601 |
| KATIE M BONNER | 5312  ROCKPORT AVE | | | | DAYTON | OH | 45427-2237 |
| KATIE M FRANKLIN IRA | FCC AS CUSTODIAN | P.O. BOX 318 | | | ZION | IL | 60099-0318 |
| KATIE M SMITH | 3117 WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| KATIE M SUESBERRY | 409   E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2731 |
| KATIE M WILLIAMS | 1830 GRACE DR | | | | COLUMBIA | TN | 38401-6710 |
| KATIE M WILLIAMS | 625 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7710 |
| KATIE M. BURTON | 1601 S. UNION, APT. 415 | | | | TACOMA | WA | 98405-1999 |
| KATIE MALDON | 25517 BRIAR DR APT 4 | | | | OAK PARK | MI | 48237-1376 |
| KATIE MC CARTHY | 2676 BENDER AVE | | | | WATERFORD | MI | 48329-3408 |
| KATIE MEFFORD | 1162 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| KATIE MILLER | 273 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| KATIE MOORE | 2113 LEXINGTON DR APT 4 | | | | SPRINGFIELD | IL | 62704-5690 |
| KATIE MORGAN | 504 E EARLY ST | | | | SAMSON | AL | 36477-1608 |
| KATIE NAPIER | 228 WALTON AVE | | | | DAYTON | OH | 45417-1668 |
| KATIE OCKERMAN | PO BOX 853 | | | | MOUNT MORRIS | MI | 48458-0853 |
| KATIE OGG | 6559 MILLHOFF DR | | | | DAYTON | OH | 45424-3157 |
| KATIE OLGINE | 4665 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| KATIE PALMERI | 5155 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| KATIE PICKETT | 6713 PARKBELT DR | | | | FLINT | MI | 48505-1904 |
| KATIE RAYSIK | 615 S 8TH ST APT 4 | | | | DEEPWATER | MO | 64740-9182 |
| KATIE REDICK | 1270 BURTON AVE APT 2D | | | | HIGH POINT | NC | 27262-7993 |
| KATIE REICHLE | 105 WAYSIDE CIR | | | | HAMILTON | OH | 45013-6392 |
| KATIE REID | 440 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| KATIE RICHARDSON | 862 W EUCLID ST | | | | DETROIT | MI | 48202-1910 |
| KATIE RIDER | 5717 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| KATIE ROCKWELL | 12880 GREGG RD | | | | BELLVILLE | OH | 44813-9670 |
| KATIE SABIN | 10103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1951 |
| KATIE SHARAKO | 5378 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9409 |
| KATIE SHERRELL | 1545 WOODWARD AVE APT 706 | | | | DETROIT | MI | 48226-2014 |
| KATIE SIMS | 2281 GLENCOE HILLS DR APT 2 | | | | ANN ARBOR | MI | 48108-3001 |
| KATIE SMITH | 2075 BAILEY AVE | | | | BUFFALO | NY | 14211-2005 |
| KATIE SMITH | 3117 WOLFE DR | | | | FAIRBORN | OH | 45324-2121 |
| KATIE STANDIFER | 6331 HAZLETT ST | | | | DETROIT | MI | 48210-1211 |
| KATIE STARLING | 316 CHURCH ST | | | | ATLANTA | TX | 75551-2222 |
| KATIE STEWART | 1410 PAXTON AVE | | | | ARLINGTON | TX | 76013-2743 |
| KATIE SUE FOSTER | 6010 CLIFTON DR | | | | COLUMBIA | TN | 38401-5011 |
| KATIE SUESBERRY | 409 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2731 |
| KATIE SWANIGAN | 6294 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| KATIE TERRY | 5162 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-7268 |
| KATIE THOMAS | PO BOX 540 | | | | LAFAYETTE | AL | 36862-0540 |
| KATIE TUFTS | 3458 E 140TH ST | | | | CLEVELAND | OH | 44120-4005 |
| KATIE TURNER | 2425 GRANT AVE | | | | DAYTON | OH | 45406-1726 |
| KATIE V MEFFORD | 1162 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| KATIE VAUGHN | 2048 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| KATIE WARD | 2044 S DON CARLOS APT 9 | | | | MESA | AZ | 85202-6356 |
| KATIE WILLIAMS | 1830 GRACE DR | | | | COLUMBIA | TN | 38401-6710 |
| KATIE WILLIAMS | 525 E WOODRUFF AVE APT 508 | | | | TOLEDO | OH | 46045-5306 |
| KATIE WILLIAMS | 625 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATIE WILSON | 150 SIR ALEXANDER DR | | | | JACKSON | MS | 39213-9523 |
| KATIE WOODS | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| KATIE YOUNG | PO BOX 13443 | | | | FLINT | MI | 48501-3443 |
| KATIKUTI ESWARA DUTT | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 27124 WINGED ELM DR | | WESLEY CHAPEL | FL | 33543 |
| KATINA A WILKINS CHASTAIN | 4314 SYLVAN DR | | | | DAYTON | OH | 45417 |
| KATINA DEMETRIOU | POST OFFICE BOX 522 | | | | DARLINGTON | SC | 29540-0522 |
| KATINA G SMITH | 4263 CYPRESS DRIVE | | | | JACKSON | MS | 39212 |
| KATINA GLEESON | PO BOX 109 | 205 CENTER STREET | | | GASTON | IN | 47342-0109 |
| KATINA GOUNARIS | DEMETRIOS GOUNARIS | MICHAEL GOUNARIS | 47-20 40TH STREET | | SUNNYSIDE | NY | 11104-4054 |
| KATINA M BOYD | 366 SHARON RD | | | | CANTON | MS | 39046 |
| KATINA M JOHNSON | 1718 BEAVER RIDGE DR | | | | KETTERING | OH | 45429-4010 |
| KATINA RYAN | 5290 E GREENWOOD RD | | | | ALGER | MI | 48610-9302 |
| KATINA SAMPLES | PO BOX 430391 | | | | PONTIAC | MI | 48343-0391 |
| KATINA WILBORN | 3216 STEVENSON ST | | | | FLINT | MI | 48504-3297 |
| KATIP, JOSEPH H | 166 OAKMONT | | | | AUBURN HILLS | MI | 48326-3359 |
| KATIYAR PIYUSH | 2161 POE AVE | | | | EAST MEADOW | NY | 11554-5165 |
| KATJA GUNKEL | AM VUHTEICH 48 | | | 47495 KHEINBERG GERMANY | | | |
| KATJE, JOHN J | 1518 8TH ST | | | | MARTIN | MI | 49070-8756 |
| KATKIC, MICHAEL | 5966 HARTFORD WAY | | | | BRIGHTON | MI | 48116-7810 |
| KATKO JR FAMILY, LLC | 187 GREENAN | | | | ORION TWP | MI | 48362-2172 |
| KATKO JR, CHARLES | 187 GREENAN LN | | | | LAKE ORION | MI | 48362-2172 |
| KATKO JR, JOHN | 15 SE 9TH AVE | | | | DEERFIELD BEACH | FL | 33441-4034 |
| KATKO, CHARLES | 4201 N OCEAN BLVD APT C1209 | | | | BOCA RATON | FL | 33431-5369 |
| KATKO, DOROTHY J | 272 HERBERT AVE | | | | OLD BRIDGE | NJ | 08857-1124 |
| KATKO, DOUGLAS S | 4419 COPPERHILL DR | | | | OKEMOS | MI | 48864-2067 |
| KATKO, MOLLY E | 6219 CARRIAGE TRAIL DR | | | | TROY | MI | 48098-5362 |
| KATKO, RICKE D | 3620 WILBUR RD | | | | MARTINSVILLE | IN | 46151-8172 |
| KATKUS, JAMES F | 8175 M 33 | | | | ATLANTA | MI | 49709-8983 |
| KATKUS, JAMES F | 8175 M33 SOUTH | | | | ATLANTA | MI | 49709 |
| KATLEN, LILLIAN E | 2021 WINTON RD. SOUTH #384 | | | | ROCHESTER | NY | 14618 |
| KATNENI | 5155 NORKO DR | | | | FLINT | MI | 48507-3021 |
| KATNIK, RICHARD B | 28664 NEWPORT DR | | | | WARREN | MI | 48088-7813 |
| KATO EXPRESS INC | PO BOX 887 | | | | ELIZABETHTOWN | KY | 42702-0887 |
| KATO HAWLEY | 2659 SW PLEASANT VIEW DR | | | | GRESHAM | OR | 97080-9443 |
| KATO, AMELIA | 154 VIA MADONNA | | | | ENGLEWOOD | FL | 34224-5125 |
| KATO, ANDREW G | 621 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| KATO, DOROTHEA E | 19 MANHASSET TRL | | | | MEDFORD LAKES | NJ | 08055-1208 |
| KATO, JOHN M | 9227 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| KATO, JOSEPH P | 2376 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| KATO, PIUS | PO BOX 1122 | | | | LINCOLN PARK | MI | 48146-1122 |
| KATO, THOMAS J | 725 S LINCOLN RD | | | | BAY CITY | MI | 48708-9651 |
| KATOCH, SUNEET | 8291 BEAVERLAND | | | | DETROIT | MI | 48239-1103 |
| KATON, MICHAEL L | 3228 LATIMER AVE | | | | ASHTABULA | OH | 44004-5231 |
| KATONA, ALEX C | 2010 W 39TH ST | | | | LORAIN | OH | 44053-2539 |
| KATONA, BILL | 4014 STONEBROOK DR | | | | NORMAN | OK | 73072-9193 |
| KATONA, EGNATUIS J | PO BOX 94 | | | | LEWISTON | MI | 49756-0094 |
| KATONA, GARY | 1307 HARDING AVE | | | | LINDEN | NJ | 07036 |
| KATONA, JOE E | 453 CHERRY BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306-4214 |
| KATONA, JOHN M | 7240 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1313 |
| KATONA, JOSEPH R | PO BOX 81912 | | | | ROCHESTER | MI | 48308-1912 |
| KATONA, KIMBERLY A | 332 LAKE FOREST AVE | | | | WATERFORD | MI | 48327-1779 |
| KATONA, LEON R | 49 OLDE FRANKLIN DR | | | | HOWELL | MI | 48855-9383 |
| KATONA, MARTIN W | PO BOX 399 | | | | GENESEE | MI | 48437-0399 |
| KATONA, SUSAN S | 1475 RIDGE CT | | | | ROCHESTER | MI | 48306-1661 |
| KATONA, THOMAS A | 2575 E SNELL RD | | | | ROCHESTER | MI | 48306-2056 |
| KATORA, FREDERICK G | 43 S WALNUT AVE | | | | ISELIN | NJ | 08830-1521 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KATOVICH, FLORA J | 36715 ROWE DR | | | STERLING HEIGHTS | MI | 48312-3284 |
| KATOVICH, JOSEPH R | 4316 15 MILE RD | | | STERLING HEIGHTS | MI | 48310-5409 |
| KATOWITZ, ROBERT | 13080 WOODRIDGE ST | | | PLATTE CITY | MO | 64079-7229 |
| KATRA, DOLORES E | 3286 ALMQUIST LN | | | KOKOMO | IN | 46902 |
| KATRA, LARRY A | 3286 ALMQUIST LN | | | KOKOMO | IN | 46902-3793 |
| KATRA, WINONA S | 904 CREEKSIDE LN | | | PLAINFIELD | IN | 46168-2393 |
| KATRAGADDA RAVITEJ | OHIO STATE UNIVERSITY | 8942 STONYBROOK BLVD | | SYLVANIA | OH | 43560-8906 |
| KATRAK KERFEGAR K | 9578 AMBER CIR | | | KALAMAZOO | MI | 49009-9392 |
| KATRAK, KERFEGAR K | 9578 AMBER CIR | | | KALAMAZOO | MI | 49009-9392 |
| KATRAKAZIS GEORGE | KATRAKAZIS, GEORGE | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| KATRANJI RECONSTRUCTIVE SURGERY INSTITUTE PLL | 2900 HANNAH BLVD STE 216 | | | EAST LANSING | MI | 48823-5382 |
| KATRICH, JOHN J | 16729 LYONHURST CIR | | | NORTHVILLE | MI | 48168-4418 |
| KATRINA A BAUER | PO BOX 490 | | | GOODRICH | MI | 48438-0490 |
| KATRINA A DOBBINS | 544 DEE NIX ROAD | | | ALTOONA | AL | 35952 |
| KATRINA BASEY | 597 DIRLAM LN | | | MANSFIELD | OH | 44904-1720 |
| KATRINA BAUER | PO BOX 490 | | | GOODRICH | MI | 48438-0490 |
| KATRINA BISHOP | 8143 TYRRELL RD | | | LAINGSBURG | MI | 48848-9768 |
| KATRINA BOOKER | 5686 BROADVIEW RD APT 2118 | | | PARMA | OH | 44134-1644 |
| KATRINA BRADFORD | 742 N COUNTY ROAD 1225 W | | | NORMAN | IN | 47264-9755 |
| KATRINA BUCKLEY | 8709 N WHEATON CT | | | KANSAS CITY | MO | 64153-3654 |
| KATRINA CLARK | 180 CAROL MARY LN | | | DAVISON | MI | 48423-1700 |
| KATRINA D ROSS | 26 OVERLOOK ST | | | ENGLEWOOD | OH | 45322-1411 |
| KATRINA D SMITH | 410 STOCKDALE ST | | | FLINT | MI | 48503-1195 |
| KATRINA ELKINS | 361 POPLAR CT | | | FLINT | MI | 48506-5355 |
| KATRINA ELLISON | 6600 W COUNTY ROAD 500 N | | | MUNCIE | IN | 47304-9108 |
| KATRINA G MCDOUGALD | 1435 RALEIGH ST | | | OXFORD | NC | 27565-5961 |
| KATRINA GLENN | 18012 MARK TWAIN ST | | | DETROIT | MI | 48235-2713 |
| KATRINA HOGUE | 1810 GARFIELD AVENUE | | | BAY CITY | MI | 48708-7843 |
| KATRINA JOHNSON | 416 WOODSTONE RD APT I-3 | | | CLINTON | MS | 39056-4928 |
| KATRINA JOHNSON | PO BOX 122199 | | | ARLINGTON | TX | 76012-8199 |
| KATRINA L BEASLEY | 2633  NICHOLAS RD | | | DAYTON | OH | 45418-2734 |
| KATRINA L CASH | 921 1ST ST NE | | | ATTALLA | AL | 35954-2103 |
| KATRINA NICOLE SCHATZ | 3105 CAMPBELL DR. | | | SPRINGFIELD | OH | 45503 |
| KATRINA O'BRIEN | 319 WHIPPLE ST | | | SOUTH LYON | MI | 48178-1115 |
| KATRINA OLIVER | 1530 TAIT RD SW | | | WARREN | OH | 44481-9644 |
| KATRINA R WELLS ROTH IRA | FCC AS CUSTODIAN | 3925 E 132 N | | RIGBY | ID | 83442-5891 |
| KATRINA S HUTTO ROTH IRA | FCC AS CUSTODIAN | 1367 BATTLEVIEW DR. | | ATLANTA | GA | 30327-1412 |
| KATRINA SAARI | 1086 HASLETT RD | | | HASLETT | MI | 48840-9702 |
| KATRINA SCHULTZ | 5161 CLARKSTON RD | | | CLARKSTON | MI | 48348-3806 |
| KATRINA SEARCY | 18603 WISCONSIN ST | | | DETROIT | MI | 48221-2064 |
| KATRINA SMITH | 5624 MAPLE PARK DR | | | FLINT | MI | 48507-3916 |
| KATRINA SMITH | 720 CHANNING ST | | | FERNDALE | MI | 48220-3512 |
| KATRINA SPITZBARTH | 225W.17TH | | | TRAVERSE CITY | MI | 49684 |
| KATRINA WHEELER | 7189 W WHITE BIRCH AVE | | | LAKE CITY | MI | 49651-8509 |
| KATRINA ZAMORA | 13725 E STREET RD | | | MONTROSE | MI | 48457-9339 |
| KATRINE LASSER | 4 COLTS NECK TER | | | YARDVILLE | NJ | 08620-1302 |
| KATRINIA WATSON | 1711 A P ROPER RD | | | GREENSBORO | GA | 30642-4030 |
| KATRINIC, JOSEPH MICHAEL | 5677 RIDGE ROAD | | | BLACK RIVER | MI | 48721-9755 |
| KATRINKA FETZNER | 7163 S CRAWFORD RD | | | MOUNT PLEASANT | MI | 48858-9134 |
| KATROSCIK, FLORENCE A | 8090 VIRGINIA PARK | | | CENTER LINE | MI | 48015-1641 |
| KATROSH, JOELLEN | 2000 MAGNOLIA AVE APT 353 | | | LITTLE ROCK | AR | 72202-1610 |
| KATRYCH, OLGA | 750 WASHINGTON RD APT 101 | | | PITTSBURGH | PA | 15228-2053 |
| KATSAFANAS GEORGE (658440) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| KATSAKAS, COSTA | 99 PLEASNT ST OFC | | | MARLBOROUGH | MA | 01752-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATSAKAS, FLORA | 99 PLEASANT ST OFC | | | | MARLBOROUGH | MA | 01752-2014 |
| KATSAKAS, FLORA | CHRISTOPHER HEIGHTS | 99 PLEASANT ST | | | MARLBORO | MA | 01752 |
| KATSARES, JOHN | 859 MENDES CT | | | | COLUMBUS | OH | 43235-3506 |
| KATSARIS, PETER | 68 MILLER AVE | | | | TARRYTOWN | NY | 10591-4412 |
| KATSAROS, STEVE | 14204 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5448 |
| KATSCH, RUDOLPH | 5 BISHOP LN | | | | EPSOM | NH | 03234-4202 |
| KATSEFARAS, JOSEPH G | 206 EDELWEISS DR | | | | WINTER HAVEN | FL | 33881-9437 |
| KATSHOR, JAMES M | 7264 PAUL ST | PO BOX 206 | | | PIGEON | MI | 48755-5169 |
| KATSHUR JAMES | 7264 PAUL ST | | | | PIGEON | MI | 48755-5169 |
| KATSIANTONIS, MELPOMENI | 66 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6402 |
| KATSIARES, JOHN | 859 MENDES CT | | | | COLUMBUS | OH | 43235-3506 |
| KATSIKAS, PENELOPE | 121 W CHESTNUT ST APT 3303 | | | | CHICAGO | IL | 60610-3457 |
| KATSIKAS, WILLIAM C | 99 PLEASANT ST OFC | | | | MARLBOROUGH | MA | 01752-2014 |
| KATSIMPALIS, JOHN | 12616 CRABAPPLE PL | | | | FORT WAYNE | IN | 46814-9502 |
| KATSIMPALIS, MARIA J | 39247 RIVERCREST AVE | | | | HARRISON TWP | MI | 48045-6013 |
| KATSINIS, ALEX | 159 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3757 |
| KATSIRIS, JIM | 10070 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| KATSMA, RICHARD A | 3360 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3227 |
| KATSOCK, ANDREW | 12921 LEECH DR | | | | STERLING HEIGHTS | MI | 48312-3250 |
| KATSONIS, VIRGINIA | 319 SOUTH WOOD AVE | | | | LINDEN | NJ | 07036 |
| KATT, BARBARA | 1307 MCCORMICK ST | | | | BAY CITY | MI | 48708-8319 |
| KATT, DONALD H | 107 S BIRNEY ST | | | | BAY CITY | MI | 48708-7528 |
| KATT, MONICA E | 3784 PATTERSON RD | | | | BAY CITY | MI | 48706-1965 |
| KATT, STEVE M | PO BOX 402 | | | | HEMLOCK | MI | 48626-0402 |
| KATTAU, BRIAN M | 6361 CRYSTAL SPRINGS DR | | | | AVON | IN | 46123-9451 |
| KATTEN MUCHIN ROSENMAN LLP | ATTORNEYS FOR WHERENET CORP | ATTN: JEFFREY A CHADWICK & JOSHUA A GAD HARF | 525 WEST MONROE STREET | | CHICAGO | IL | 60661 |
| KATTEN MUCHIN ROSENMAN LLP | ATTORNEYS FOR WHERENET CORP | ATTN: MERRITT A. PARDINI | 575 MADISON AVENUE | | NEW YORK | NY | 10022 |
| KATTEN MUCHIN ZAVIS PILOT | STUDY ESCROW ACCOUNT | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661-3690 |
| KATTEN MUCHIN ZAVIS ROSENMAN | 525 W MONROE ST | | | | CHICAGO | IL | 60661 |
| KATTEN MUCHIN ZAVIS TRUST | 525 W MONROE ST STE 1600 | | | | CHICAGO | IL | 60661-3690 |
| KATTERHEINRICH CHEVROLET | 202 S MAIN ST | | | | NEW KNOXVILLE | OH | 45871 |
| KATTERHEINRICH CHEVROLET | PO BOX 279 | | | | NEW KNOXVILLE | OH | 45871 |
| KATTERHEINRICH MOTOR SALES, INC. | THOMAS KATTERHEINRICH | 202 S MAIN ST | | | NEW KNOXVILLE | OH | 45871 |
| KATTERHEINRICH, MARTIN D | 216 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1766 |
| KATTERHENRY, DONALD E | 5046 W 13TH ST | | | | SPEEDWAY | IN | 46224-6522 |
| KATTERJOHN, CAROL MAE | 1228 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| KATTERJOHN, ROBERT L | 1228 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| KATTIC, DAISY A | 2127 NAOMI AVE | | | | GLASSPORT | PA | 15045-1217 |
| KATTIE CHAPPELL | 1523 E 81ST ST | | | | CLEVELAND | OH | 44103-3470 |
| KATTIE FLOWERS | 1511 W CHAPEL PIKE | | | | MARION | IN | 46952-1835 |
| KATTIE M FLOWERS | 1511 W CHAPEL PIKE | | | | MARION | IN | 46952-1835 |
| KATTIE M WILLIAMS TRUSTEE | U/A DTD 2-21-00 | KATTIE M WILLIAMS TRUST | 202 PENNBROOK TRAIL | | BATTLE CREEK | MI | 49017 |
| KATTLER, MARY S | 5191 LIBERTY LN APT B | | | | WILLOUGHBY | OH | 44094-3376 |
| KATTNER, JEFF | PO BOX 1106 | | | | BOONE | NC | 28607-1106 |
| KATTNER, MARGARET S | 5606 CHURCHWAY | | | | GREENDALE | WI | 53129-1820 |
| KATTO, MIKE J | 2139 BRINSTON DR | | | | TROY | MI | 48083-2594 |
| KATTOURA MICHAEL | 921 SE 4TH ST | | | | BOYNTON BEACH | FL | 33435-5605 |
| KATTREH, ROBERT L | 6350 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| KATTULA, GEORGE M | 26 SYCAMORE DR | | | | CHELSEA | MI | 48118-9415 |
| KATUL PATEL | 1131 REDDING DR | | | | TROY | MI | 48098-4414 |
| KATULIC, CATHERINE M | 1388 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| KATULKA TAILGATE ASSEMBLY | KATULKA, MICHAEL A | 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE | | | FORT LAUDERDALE | FL | 33304 |
| KATULSKI, CAROL L | 13247 DUNN RD | | | | RILEY | MI | 48041-1063 |
| KATULSKI, GERALD W | 7305 GREENVIEW AVE | | | | DETROIT | MI | 48228-3477 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KATULSKI, ROBERT J | 13247 DUNN RD | | | RILEY | MI | 48041-1063 |
| KATURA BROWN | 4547 HICKORY POINTE BLVD | | | YPSILANTI | MI | 48197-6805 |
| KATURAKES, SUSANNA J | 6 MOUNT PEOIER COURT | | | NEW CASTLE | DE | 19720 |
| KATUS, DAVID F | 8840 MONROE BLVD | | | TAYLOR | MI | 48180-2758 |
| KATUS, JANICE L | 109 LAKEMONT DR | | | GREER | SC | 29651-5957 |
| KATUSAK, ROBERT J | 1485 MESQUITE GRV | | | BROWNSVILLE | TX | 78520-8443 |
| KATY BRESSMAN | 1973 NW 100TH RD | | | KINGSVILLE | MO | 64061-9251 |
| KATY BROWN | 417 E PATERSON ST | | | FLINT | MI | 48505-4607 |
| KATY D DEAVER | PO BOX 584 | | | SPRING HILL | TN | 37174-0584 |
| KATY DEAVER | PO BOX 584 | | | SPRING HILL | TN | 37174-0584 |
| KATY FENTON INC | 330 EAST MAPLE SUITE 198 | | | BIRMINGHAM | MI | 48009 |
| KATY G HOLZEL | 2155 BLACKTHORN DR | | | BURTON | MI | 48509-1201 |
| KATY HOLZEL | 2155 BLACKTHORN DR | | | BURTON | MI | 48509-1201 |
| KATY ISD | ATTN: JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | HOUSTON | TX | 77253-3064 |
| KATY ISD | PO BOX 761 | | | KATY | TX | 77492-0761 |
| KATY KIRSCHNER IRA | FCC AS CUSTODIAN | 424 NEAL STREET | | SCHAUMBURG | IL | 60193-3038 |
| KATY OOMRIGAR | 6780 S DEPEW ST | | | LITTLETON | CO | 80128 |
| KATY ROZELLE | 9500 N MERIDIAN RD | | | PLEASANT LAKE | MI | 49272-9632 |
| KATY WALLACE | 1910 SOUTH HIGH STREET | | | MUNCIE | IN | 47302-4029 |
| KATYAL, PREM N | 3324 SOUTHFIELD DR | | | DAYTON | OH | 45434-5752 |
| KATYE CARLISLE | 131 SEWELL ST | | | SELMA | AL | 36701-6467 |
| KATYNSKI, ANN S | 11821 BRANCH MOORING DR | | | TAMPA | FL | 33635-6247 |
| KATYNSKI, JAMES | 1137 EMERALD FOREST LN | | | DAVISON | MI | 48423-9026 |
| KATYNSKI, MARK | 8221 BURPEE RD | | | GRAND BLANC | MI | 48439-7419 |
| KATYS CARTAGE | 3204 SHIRLEY ST | | | MILFORD | MI | 48380-2249 |
| KATZ ARTHUR (656217) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| KATZ BERNARD | 1919 NW 108TH ST | | | VANCOUVER | WA | 98685-5081 |
| KATZ BRIAN | KATZ, BRIAN | 12110 MONUMENT DRIVE APT 208 | | FAIRFAX | VA | 22033 |
| KATZ NORMA | 22582 MERIDIANA DR | | | BOCA RATON | FL | 33433-6311 |
| KATZ SANDI | KATZ, SANDI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| KATZ SANDI & | KROHN & MOSS LTD | 120 WEST MADISON 10TH FLOOR | | CHICAGO | IL | 60602 |
| KATZ TECHNOLOGY LICENSING LP RONALD A V GM ET AL | KATZ TECHNOLOGY LICENSING LP RONALD A | FEDERAL COURTHOUSE SQUARE 300 NORTH TRAVIS STREET | | SHERMAN | TX | 75090 |
| KATZ TECHNOLOGY LICENSING LP RONALD A V GM ET AL | KATZ TECHNOLOGY LICENSING LP RONALD A | FIVE PALO ALTO SQUARE 3000 EL CAMINO REAL | | PALO ALTO | CA | 94306 |
| KATZ, BRENDA L | 4805 KIRK RD | | | AUSTINTOWN | OH | 44515-5406 |
| KATZ, DAVID R | 4805 KIRK RD | | | AUSTINTOWN | OH | 44515-5406 |
| KATZ, GORDON J | 5995 BIRCH DR | | | BARRYTON | MI | 49305-9508 |
| KATZ, HELAINE L | 3730 INVERRARY DR APT 3F | | | LAUDERHILL | FL | 33319-5150 |
| KATZ, HELEN J | 4740 PEBBLE CRK N APT 12 | | | SHELBY TWP | MI | 48317-4890 |
| KATZ, JONATHAN D | 30344 CAMINO PORVENIR | | | RANCHO PALOS VERDES | CA | 90275-4533 |
| KATZ, LARRY L | 6612 CHERI LYNNE DR | | | DAYTON | OH | 45415-2115 |
| KATZ, PATRICIA S | 66 SIVON DR | | | PAINESVILLE | OH | 44077-4966 |
| KATZ, ROBERT J | 1525 SUDBURY LN APT B | | | FAIRBORN | OH | 45324-6542 |
| KATZ, SANDRA L | 5995 BIRCH DR | | | BARRYTON | MI | 49305-9508 |
| KATZ, SEYMOUR | 4388 KNIGHTSBRIDGE LN | | | W BLOOMFIELD | MI | 48323-1625 |
| KATZ, SHARON H | 7229 S. DEVON DR. E-108 | | | TAMARAC | FL | 33321 |
| KATZAROFF, STEVEN M | 828 TORRANCE BLVD | | | REDONDO BEACH | CA | 90277 |
| KATZENBACH, ROBERT T | 595 PARKVIEW DRIVE | | | PARK CITY | UT | 84098-5206 |
| KATZENBERG, LEE E | 30375 OVERLOOK DR | | | WICKLIFFE | OH | 44092-1146 |
| KATZENBERGER, ALBERT A | 6528 WESTON OAKS DR | | | CEDAR HILL | MO | 63016-2254 |
| KATZENMEIER FRANK | 985 PHEASANT RUN | | | WIXOM | MI | 48393 |
| KATZENMEYER, MARJORIE L | 1614 S 300 E | | | KOKOMO | IN | 46902-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATZER, KATE ELIZABETH | 84 CAMBRIDGE CROSSING CT | | | | SAINT CHARLES | MO | 63304-6973 |
| KATZER, MARY F | 1940 WINIFRED ST | | | | CHEBOYGAN | MI | 49721-9266 |
| KATZER, PATRICIA L | 3444 EAGLE DR | | | | TROY | MI | 48083-5634 |
| KATZFEY, BERNARD M | 3009 W 19TH CT | | | | LAWRENCE | KS | 66047-2300 |
| KATZFEY, JOSEPH H | 1105 E 2300TH RD | | | | EUDORA | KS | 66025-9273 |
| KATZKIN LEATHER, INC. | BROOKS MAYBERRY | 6868 W ACCO ST | | | MONTEBELLO | CA | 90640-5441 |
| KATZMARK, BRUCE D | 3597 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| KATZUR, ERNEST L | 10915 E GOODALL RD UNIT 91 | | | | DURAND | MI | 48429-9604 |
| KATZUR, FREDA L | 2039 GERARD ST | | | | FLINT | MI | 48707 |
| KAU, HUA-TIE T | 1667 BROADWAY ST | | | | ANN ARBOR | MI | 48105-1811 |
| KAUAIHILO, FRANCES | 1564 151ST AVE | | | | SAN LEANDRO | CA | 94578-1954 |
| KAUBISCH, HENRY A | 3478 MINNOW CREEK DR | | | | HERNANDO BEACH | FL | 34607-2849 |
| KAUBLE, DAVE W | 2342 S 300 E | | | | KOKOMO | IN | 46902-4243 |
| KAUCHECK, LAWRENCE J | 1608 CLYDE DR | | | | NAPERVILLE | IL | 60565-2304 |
| KAUCHER, HAROLD J | 7569 CONIFER CT | | | | TEMPERANCE | MI | 48182-1682 |
| KAUCKY, LEONARD R | 233 75TH ST | | | | WILLOWBROOK | IL | 60527-2388 |
| KAUDLE, ROBERT D | 12603 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9548 |
| KAUER, ROBERT J | 4816 CHIPPEWA AVE | | | | OSCODA | MI | 48750-9726 |
| KAUER, ROY A | 7971 VASSAR RD | | | | MILLINGTON | MI | 48746-9513 |
| KAUERTZ, RICHARD T | 9446 FORESTVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8056 |
| KAUFELD JR, DAN W | 710 7 1/2 STREET CIR NW | | | | KASSON | MN | 55944-1679 |
| KAUFELD, JAMES C | PO BOX 288 | 304 CANTLEY | | | LAKEVILLE | MI | 48366-0288 |
| KAUFELD, NANCY C | 3112 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| KAUFELD, PAUL A | 13229 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| KAUFELD, PAUL ALLEN | 13229 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| KAUFER, MATTHEW L | 13084 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| KAUFFER, JAMES L | 4715 TARRYTON CT S | | | | COLUMBUS | OH | 43228-6506 |
| KAUFFMAN BUS SERVICE INC. | | 1565 JERUSALEM RD | | | | PA | 17050 |
| KAUFFMAN GAYL | APT 20 | 408 SOUTH CLINTON STREET | | | GRAND LEDGE | MI | 48837-2085 |
| KAUFFMAN JR, HAROLD L | 8545 PULASKI HWY TRLR 44 | | | | BALTIMORE | MD | 21237-3029 |
| KAUFFMAN JR, ROBERT L | 1411 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| KAUFFMAN RAYMOND | 108 VILLA DR | | | | WARMINSTER | PA | 18974-3782 |
| KAUFFMAN RICHARD W SR (658441) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KAUFFMAN TRUMAN (439219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUFFMAN, ALISON A | 108 RECOVERY DR | | | | CENTREVILLE | MD | 21617-2607 |
| KAUFFMAN, ALLEN L | 2739 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8169 |
| KAUFFMAN, BRUCE E | 10475 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9733 |
| KAUFFMAN, CALVIN H | 3103 MARICOTTE DR | | | | PALMDALE | CA | 93550-2438 |
| KAUFFMAN, CALVIN K | 1201 N HARRISON ST APT 706 | | | | WILMINGTON | DE | 19806-3518 |
| KAUFFMAN, CLAUDIA | 8819 RIDGELY'S CHOICE DR | | | | NOTTINGHAM | MD | 21236 |
| KAUFFMAN, DAVID | 5011 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3905 |
| KAUFFMAN, DEBRA J | 13109 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-8808 |
| KAUFFMAN, DOROTHY | 623 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1223 |
| KAUFFMAN, ERIC G | 5009 IMPERIAL PALM DR | | | | LARGO | FL | 33771-1633 |
| KAUFFMAN, ETHEL | 918 CARLIN PL | | | | ANGOLA | IN | 46703-1611 |
| KAUFFMAN, EUGENE | 2511 STARLIGHT DR | | | | ANDERSON | IN | 46012-1949 |
| KAUFFMAN, GAIL M | APT 6 | 11680 NORTH DIVISION ROAD | | | FOUNTAINTOWN | IN | 46130-9622 |
| KAUFFMAN, GARY | 8 FIRST STREET | | | | MIDDLETOWN | NJ | 07748 |
| KAUFFMAN, GAYLE E | 408 S CLINTON ST APT 20 | | | | GRAND LEDGE | MI | 48837-2085 |
| KAUFFMAN, GEORGE R | 325 AMON TER | | | | LINDEN | NJ | 07036-6201 |
| KAUFFMAN, GEORGE R | 726 BEVERLY RD | | | | RAHWAY | NJ | 07065-1805 |
| KAUFFMAN, HELEN S | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446-0047 |
| KAUFFMAN, JASON L | 308 VIRGINIA RD | | | | EXCELSIOR SPRINGS | MO | 64024-1227 |
| KAUFFMAN, JEANETTE KAUFFM | 201 LEGION RD | | | | MILLINGTON | MD | 21651-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAUFFMAN, JERRY J | 210 N FLETCHER ST | | | | FRANKTON | IN | 46044 |
| KAUFFMAN, KENNETH C | 1635 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9785 |
| KAUFFMAN, KEVIN W | 6300 E 800 S | | | | COLUMBIA CITY | IN | 46725-7615 |
| KAUFFMAN, LAWRENCE J | 342 PEACE MNR | | | | PALMETTO | FL | 34221-5408 |
| KAUFFMAN, LINDA L | 5796 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2627 |
| KAUFFMAN, MARGARET M | 1613 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1298 |
| KAUFFMAN, MICHAEL J | 10684 N JUSTIN LN | | | | MOORESVILLE | IN | 46158-6509 |
| KAUFFMAN, ORPHA S | 1614 S 13TH ST | | | | GOSHEN | IN | 46526-4538 |
| KAUFFMAN, PATRICK D | 303 AQUA CT | | | | ROYAL OAK | MI | 48073-4003 |
| KAUFFMAN, PEGGY N | 2114 CECILLE DR SW | | | | HUNTSVILLE | AL | 35803-2130 |
| KAUFFMAN, PHYLLIS A | 1016 N PHIOIOS ST | | | | KOKOMO | IN | 46901-2652 |
| KAUFFMAN, PHYLLIS A | 1016 NORTH PHILIPS STREET | | | | KOKOMO | IN | 46901-2652 |
| KAUFFMAN, RICHARD D | 7 LAUDERDALE CT | | | | SACRAMENTO | CA | 95838-2159 |
| KAUFFMAN, ROBERT L | 9188 BLISS RD | | | | LAKE ODESSA | MI | 48849-9738 |
| KAUFFMAN, ROBERT O | 3614 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8616 |
| KAUFFMAN, ROSE M | 1850 W 1ST ST LOT 11 | | | | YUMA | AZ | 85364-1273 |
| KAUFFMAN, STACY L | 6 CORONADO DR | | | | BROOKVILLE | OH | 45309-1149 |
| KAUFFMAN, WAYNE S | 23506 FOREST STREET | | | | OAK PARK | MI | 48237-2371 |
| KAUFFMAN, WILLIAM F | 14517 HARRIS RD | | | | DEFIANCE | OH | 43512-6908 |
| KAUFFMANN, GARY | 18508 BROHL ST | | | | ROSEVILLE | MI | 48066-2977 |
| KAUFFMANN, PHILLIP B | 225 W WOODLAND ST | | | | FERNDALE | MI | 48220-2756 |
| KAUFFMANN, WILLIAM M | 5669 BUCKNECK RD | | | | BRADFORD | OH | 45308-9427 |
| KAUFFUNG, DAVID W | 5228 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-9096 |
| KAUFHOLD, ALFRED W | 14 DEERWOOD LN | | | | PINEHURST | NC | 28374-6865 |
| KAUFLIN, JOSEPH E | 35047 ELLEN ST | | | | CLINTON TOWNSHIP | MI | 48035-2821 |
| KAUFLIN, LAWRENCE | 812 SHADY LN | | | | WEAVER | AL | 36277-4543 |
| KAUFLIN, THEODORE J | 5561 COBBLEGATE DR | | | | DAYTON | OH | 45449-2839 |
| KAUFMAN ALON DAVID | KAUFMAN, ALON DAVID | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| KAUFMAN CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| KAUFMAN COUNTY | ATTN ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| KAUFMAN COUNTY AUTOMOTIVE PRODUCTS, L.P. | GAINES STANLEY | 825 E FAIR ST | | | KAUFMAN | TX | 75142-3559 |
| KAUFMAN COUNTY TAX COLLECTOR | PO BOX 339 | | | | KAUFMAN | TX | 75142-0339 |
| KAUFMAN DAVID | 1602 CARNELIAN CT | | | | LINCOLN | CA | 95648-8752 |
| KAUFMAN DAVID J. | KAUFMAN, DAVID J. | | | | | | |
| KAUFMAN III, FRED | 4929 LINDEN RD | | | | ROCKFORD | IL | 61109 |
| KAUFMAN JAMES A JR (626602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUFMAN JR, ALBERT W | 30 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| KAUFMAN LARAMEE, AVOCATS, S.E.N.C.R.L. | 800 RENE-LEVESQUE BLVD. WEST, SUITE 2220 | | | MONTREAL, QUEBEC  H3B 1X9 | | | |
| KAUFMAN LARRY | KAUFMAN, LARRY | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| KAUFMAN LARRY | KAUFMAN, LARRY | 325 CHESTNUT ST STE 903 | | | PHILADELPHIA | PA | 19106-2609 |
| KAUFMAN LARRY | KAUFMAN, LARRY | PO BOX 1035 | | | WILMINGTON | DE | 19899-1035 |
| KAUFMAN LARRY | KAUFMAN, LARRY | TWO EMBACADERO CENTER SUITE 1600 | | | SAN FRANCISCO | CA | 94111 |
| KAUFMAN LIVING TRUST | U/A DTD 08/15/1987 | LILLIAN S KAUFMAN TTEE | 2124 POINT MALLARD DR | | HENDERSON | NV | 89012 |
| KAUFMAN RHODA | 233 WIERIMUS LN | | | | HILLSDALE | NJ | 07642-1117 |
| KAUFMAN, ALAN W | 804 HILLTOP LN | | | | LOGANSPORT | IN | 46947-1320 |
| KAUFMAN, APRIL L | 409 W PAGE ST | | | | VANDALIA | MO | 63382-1446 |
| KAUFMAN, BARBARA I | 1906 W ALTO RD | | | | KOKOMO | IN | 46902-4807 |
| KAUFMAN, BENJAMIN D | 19 SELBORNE CHASE | | | | FAIRPORT | NY | 14450-3224 |
| KAUFMAN, BENJAMIN DALE | 19 SELBORNE CHASE | | | | FAIRPORT | NY | 14450-3224 |
| KAUFMAN, BETTY L | 1030 KENOSHA RD | | | | KETTERING | OH | 45429-4528 |
| KAUFMAN, BONNIE | 20 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| KAUFMAN, BRETT W | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAUFMAN, BRETT WILLIAM | 180 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| KAUFMAN, CATHY L | 11285 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| KAUFMAN, CHRISTINE L | 1509 MONTEREY AVE | | | | KINGSPORT | TN | 37664-3316 |
| KAUFMAN, DENNIS F | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| KAUFMAN, DEREK D | 60 E 209TH ST | | | | WEATHERLY | PA | 18255 |
| KAUFMAN, DIANA R | 7139 ELDRED AVENUE NORTHEAST | | | | ROCKFORD | MI | 49341-9416 |
| KAUFMAN, DOLORES A | 3800 WYNN RD APT 417 | | | | LAS VEGAS | NV | 89103 |
| KAUFMAN, DOLORES M | 24397 EASTWOOD VILLAGE DR APT 105 | | | | CLINTON TOWNSHIP | MI | 48035-5837 |
| KAUFMAN, DONALD R | 2105 CRIDER RD | | | | MANSFIELD | OH | 44903-6919 |
| KAUFMAN, DONNA L | 2169 E WILLARD RD | R#7 | | | CLIO | MI | 48420-7702 |
| KAUFMAN, DOROTHA L | 2820 S MEMORIAL DRIVE | APT 327 | | | NEW CASTLE | IN | 47362 |
| KAUFMAN, DOROTHA L | APT 327 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1168 |
| KAUFMAN, EARNEST W | 1152 FLAT RIVER DR SE | | | | LOWELL | MI | 49331-8942 |
| KAUFMAN, ELISE E | 3600 JERREE | | | | LANSING | MI | 48911-2634 |
| KAUFMAN, ERIC S | 3983 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1466 |
| KAUFMAN, EVELYN I | 1029 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |
| KAUFMAN, FLORENCE | 2685 NORTHWOODS DR | | | | KOKOMO | IN | 46901-0708 |
| KAUFMAN, GERALD R | 13114 N NORTHWOOD DR | | | | CAMBY | IN | 46113-8467 |
| KAUFMAN, JACK D | PO BOX 201 | | | | BURLINGTON | IN | 46915-0201 |
| KAUFMAN, JAMES E | 13911 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9438 |
| KAUFMAN, JANE R | 1933 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1029 |
| KAUFMAN, JANIS K | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| KAUFMAN, JANIS KAY | 564 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| KAUFMAN, JENNIE | 8749 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3411 |
| KAUFMAN, JESSIE E | 304 N TRAVER ST | | | | SAINT JOHNS | MI | 48879-1636 |
| KAUFMAN, JOAN E | 23727 KING DR | | | | CLINTON TWP | MI | 48035-2988 |
| KAUFMAN, JOHN E | 2169 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| KAUFMAN, JOHN H | 124 HENRY ST | APT 203 | | | EDGERTON | WI | 53534 |
| KAUFMAN, JOHN H | APT 203 | 124 NORTH HENRY STREET | | | EDGERTON | WI | 53534-1870 |
| KAUFMAN, JOHN M | 1321 EARLMOOR BLVD | | | | FLINT | MI | 48506-3950 |
| KAUFMAN, JOHN R | 432 EVERGREEN AVE | | | | NEW CASTLE | PA | 16105-1408 |
| KAUFMAN, JOHN R | S68W20768 STONECREST RD | | | | MUSKEGO | WI | 53150-8518 |
| KAUFMAN, JOYCE A | 5119 CAPAC RD | | | | MUSSEY | MI | 48014-1900 |
| KAUFMAN, JUDITH J | 709 CEDAR MILL DR | | | | CRESTLINE | OH | 44827-9693 |
| KAUFMAN, JUDITH LINDSAY | 59 TOBEY CT | | | | PITTSFORD | NY | 14534-1858 |
| KAUFMAN, KARL R | 3450 BISHOP AVE | | | | MOUNT VERNON | IL | 62864-9345 |
| KAUFMAN, LAWRENCE G | 38293 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1758 |
| KAUFMAN, LESLIE J | 230 SCHOELLES RD | | | | AMHERST | NY | 14228-1441 |
| KAUFMAN, LILLIAN M | 8301 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9563 |
| KAUFMAN, MARIAN R | 930 N WASHINGTON ST APT 126 | | | | JANESVILLE | WI | 53548-2875 |
| KAUFMAN, MARY E | 422 DAVIS ST APT 505 | | | | EVANSTON | IL | 60201-4694 |
| KAUFMAN, MONIKA K | 3450 BISHOP AVE | | | | MOUNT VERNON | IL | 62864-9345 |
| KAUFMAN, NICKI M | 13911 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9438 |
| KAUFMAN, RICHARD E | 367 E CLARK ST | | | | E PALESTINE | OH | 44413-2325 |
| KAUFMAN, RICHARD M | 925 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3614 |
| KAUFMAN, RITA M | 8784 AKRON RD | | | | AKRON | NY | 14001-9027 |
| KAUFMAN, ROBERT H | 456 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| KAUFMAN, ROBERT J | 3012 GORHAM CT | | | | CARMEL | IN | 46033-3280 |
| KAUFMAN, ROGER D | PO BOX 222 | 416 KAUFMAN | | | LINDEN | MI | 48451-0222 |
| KAUFMAN, RONALD J | 1830 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0991 |
| KAUFMAN, ROY M | 15013 SHORE ACRES DR | | | | CLEVELAND | OH | 44110-1239 |
| KAUFMAN, SARA M | 438 WESTGATE BLVD | | | | AUSTINTOWN | OH | 44515-3403 |
| KAUFMAN, STEVE E | 2408 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902-3167 |
| KAUFMAN, STEVEN B | 6505 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| KAUFMAN, TIMOTHY L | 103 S COVENTRY DR | | | | ANDERSON | IN | 46012-3262 |
| KAUFMAN, WANDA M | 456 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAUFMANN CALVIN | PO BOX 667 | | | | HIGHLAND | MI | 48357-0667 |
| KAUFMANN GORDON O (355970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUFMANN JR, WILLIAM E | 213 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2106 |
| KAUFMANN, BARBARA L | G5182 S DORT HWY LOT 32 | | | | FLINT | MI | 48505 |
| KAUFMANN, CYNTHIA M | 39046 QUINN DR | | | | STERLING HTS | MI | 48310-2439 |
| KAUFMANN, DORTHA J | 12051 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| KAUFMANN, EDWARD C | 8279 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9401 |
| KAUFMANN, ELLEN | 4875 ROSEWOOD LAKE DR | | | | CUMMING | GA | 30040-5270 |
| KAUFMANN, FRANCIS L | 270 PEARL PL | | | | SOUTH PLAINFIELD | NJ | 07080-3528 |
| KAUFMANN, FREDERICK H | 2010 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305-3214 |
| KAUFMANN, JOHN C | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036 |
| KAUFMANN, LAWRENCE E | 1135 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| KAUFMANN, MARGARET | 6620 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| KAUFMANN, MICHAEL A | 2234 E 37TH AVENUE | | | | APACHE JUNCTION | AZ | 85219 |
| KAUFMANN, PATRICIA C | 238 SE 15TH ST | | | | CAPE CORAL | FL | 33990-0614 |
| KAUFMANN, RANDAL L | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| KAUFMANN, RICHARD A | 5511 S IVA RD | | | | SAINT CHARLES | MI | 48655-8737 |
| KAUFMANN, RICHARD J | 39046 QUINN DR | | | | STERLING HTS | MI | 48310-2439 |
| KAUFMANN, RONALD L | 5236 FIELD RD | | | | CLIO | MI | 48420-8220 |
| KAUFMANN, TERRENCE E | 2921 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| KAUFMANN, VICTOR E | 2674 HERFORD RD | | | | ELKTON | MI | 48731-9768 |
| KAUFMANN, WANDA J | 2674 HERFORD RD | | | | ELKTON | MI | 48731-9768 |
| KAUFMANN, WENDY D | 5712 CAMBRIDGE ST | | | | ST LOUIS PARK | MN | 55416-5113 |
| KAUFMANN, WILLIAM R | 19700 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4464 |
| KAUHS, BILLIE | 1490 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6518 |
| KAUK, MARY A | 28150 W TRAIL WAY | | | | CALDWELL | ID | 83607-8829 |
| KAUKL, BRENT A | 7175 E DELA BALME RD | | | | COLUMBIA CITY | IN | 46725-9019 |
| KAUKL, CLUADINE R | 28283 W WILLOW LN | | | | RICHLAND CENTER | WI | 53581-5501 |
| KAUL GLOVE | 1431-41 BROOKLYN AVE. | | | | DETROIT | MI | 48226 |
| KAUL GLOVE & MANUFACTURING CO | 11730 NORTHLINE BLVD | | | | MARYLAND HEIGHTS | MO | 63043 |
| KAUL GLOVE CO | 11730 NORTHLINE BLVD | | | | MARYLAND HEIGHTS | MO | 63043 |
| KAUL GLOVE CO | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| KAUL HEATHER L | KAUL, AMY | 750 NORTH ST PAUL STREET SUITE 1680 | | | DALLAS | TX | 75201 |
| KAUL HEATHER L | KAUL, HEATHER L | 750 NORTH ST PAUL STREET SUITE 1680 | | | DALLAS | TX | 75201 |
| KAUL SAFETY INTERNATIONAL | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| KAUL, CHARLES G | 1182 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| KAUL, DALTON A | 10281 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| KAUL, DONNA B | 5062 TYRONE ST | | | | YPSILANTI | MI | 48197-8969 |
| KAUL, HARLAND J | 7652 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4217 |
| KAUL, LINDA N | 5524 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| KAUL, MARY L | 5919 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| KAUL, ROBERT W | 3141 WINTER ST  RM3 | | | | SAGINAW | MI | 48604-2225 |
| KAUL, VERNELL E | 5919 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| KAULFUS, JAMES G | 1940 W SPRING CREEK PKWY APT 150 | | | | PLANO | TX | 75023-4269 |
| KAULIG, JAMES G | 424 N 5TH ST | | | | BREESE | IL | 62230-1424 |
| KAUMAGRAPH FLINT CORP | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746-9300 |
| KAUMAGRAPH FLINT CORP. | MARSHALL PATERSON | PRESSAC KAUMAGRAPH | 4705 INDUSTRIAL DRIVE | | ROCHESTER HILLS | MI | 48309 |
| KAUMEYER PAPER LTD | 1550 MCCLEARY DR | PO BOX 424 STN MAIN MCCLEARY DR | | THOROLD ON L2V 4J6 CANADA | | | |
| KAUMEYER PAPER PRODUCTS LTD | 1550 MCCLEARY DR | | | THOROLD CANADA ON L2V 4J6 CANADA | | | |
| KAUNITZ, DONNA J | 3448 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| KAUP, JUDITH C | 4802 IDLEWOOD AVE | | | | PORTAGE | MI | 49024-8120 |
| KAUP, RALPH J | 11521 CHANNEL VIEW DR | | | | LAKEVIEW | OH | 43331-9106 |
| KAUPA, ROGER J | 1728 VINECROFT ST NW | | | | GRAND RAPIDS | MI | 49544-1471 |
| KAUPANG, NICOLE | 1405 E BROADWAY ST APT N205 | | | | MISSOULA | MT | 59802-4957 |
| KAUPAS, JOSEPHINE J | 37640 RIVER BEND | | | | FARMINGTN HLS | MI | 48335-3637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAUPER THOMAS E | THE UNIVERSITY OF MICHIGAN | LAW SCHOOL HUTCHINS HALL | | | ANN ARBOR | MI | 48109 |
| KAUPERT, JULIA | 9313 SAND HILL DR | | | | GRAND BLANC | MI | 48439-2659 |
| KAUPLA, EDWARD G | 8609 W FOREST HILL AVE | | | | FRANKLIN | WI | 53132-8559 |
| KAUPMAN & CANOLES PC | PO BOX 3037 | | | | NORFOLK | VA | 23514-3037 |
| KAUPP, HAROLD D | 5522 KIDDER RD | | | | ALMONT | MI | 48003-9613 |
| KAUPP, JERRY D | 5394 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| KAUPP, KEITH D | 6271 S SHERIDAN AVE | | | | DURAND | MI | 48429-9306 |
| KAUPPI CARL (459138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAUPPI, RICHARD J | 8958 BECKER AVE | | | | ALLEN PARK | M | 48101 |
| KAUPPI, RICHARD J | 8968 BECKER AVE | | | | ALLEN PARK | MI | 48101-1519 |
| KAUPPI, RITA L | 4556 CROSS CREEK DR | | | | ANN ARBOR | MI | 48108-9729 |
| KAUPPILA, BRUCE | PO BOX 9022 | FIAT/TURIN | | | WARREN | MI | 48090-9022 |
| KAUPPILA, CYNTHIA S | C/O ADAM OPEL IPC A4 - 01 | P.O. BOX 9022 | | | WARREN | MI | 48090 |
| KAUPPILA, GEORGE | 12544 STATE HIGHWAY M38 | | | | BARAGA | MI | 49908-9129 |
| KAUPPILA, JACK E | 1876 SE 53RD AVE | | | | HILLSBORO | OR | 97123-7816 |
| KAUPPILA, JAMES E | 2348 COVINGTON DR | | | | MYRTLE BEACH | SC | 29579-3120 |
| KAUPPILA, ROY V | 15350 18 MILE RD APT A120 | | | | CLINTON TOWNSHIP | MI | 48038-5834 |
| KAUPPINEN, BERTHA M | 519-18 JACOBSON DR | | | | LIVELY | ON | P3Y1P-Y1P7 |
| KAUPPINEN, BERTHA M | 519-18 JACOBSON DR | | LIVELY ON CANADA P3Y-1P7 | | | | |
| KAUR, JASWINDER | 15391 PRESTWICK CIRCLE NORTH | | | | NORTHVILLE | MI | 48168-5019 |
| KAURANEN, RICHARD E | 2730 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| KAURICH JACK (496135) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KAURICH, DARYL T | 1671 CASE RD | | | | BELOIT | OH | 44609-9427 |
| KAURICH, DEBORA JO | 1839 FAIRVIEW PL | | | | ALLIANCE | OH | 44601-3827 |
| KAURICH, MICHAEL S | 56688 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| KAUS COREY | KAUS, COREY | 29 FAY STREET PO BOX 367 | | | BROCTON | NY | 14716-9781 |
| KAUS, CHARLES G | W6208 ALPINE DR | | | | WAUTOMA | WI | 54982-7296 |
| KAUS, DENNIS E | 6690 ERRICK RD | | | | N TONAWANDA | NY | 14120-1148 |
| KAUS, ROSEMARY | 390 JENICO CT | | | | SPRING HILL | FL | 34609-9071 |
| KAUSCH, CHRISTINE | 75 A-3 GARDENVILLAGE DR | | | | CHEEKTOWAGA | NY | 14227 |
| KAUSCH, ELIZABETH D | 760 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2950 |
| KAUSCH, ERHARD C | 1151 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| KAUSCH, GAILE M | 1151 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| KAUSE, JAMES A | 44126 HARMONY LN | | | | BELLEVILLE | MI | 48111-2451 |
| KAUSE, LLOYD C | 401 N MAIN ST | C/O KATHLEEN M POELKER | | | ANN ARBOR | MI | 48104-1157 |
| KAUSE, STEVEN A | 2331 E 8TH ST | | | | DULUTH | MN | 55812-1411 |
| KAUSHIK PATEL | 4591 HEDGEWOOD DR | | | | TROY | MI | 48098-4635 |
| KAUSHIK, SHAILENDRA | 31263 HEATH CT | | | | BEVERLY HILLS | MI | 48025-5309 |
| KAUSIK MITRA | 610 GLEN CIR | | | | ROCHESTER HLS | MI | 48307-2909 |
| KAUSKAS, MARJORIE M | 7607 SOUTHERN BROOKBEN APT#104 | | | | TAMPA | FL | 33635 |
| KAUSKY, RITA E | 401 SWITCH ROAD SW | | | | CALHOUN | GA | 30701 |
| KAUSLICK, JOEY R | 1912 16TH ST SW | | | | AKRON | OH | 44314-2852 |
| KAUSLICK, MAURICE R | 4236 MAPLEPARK RD | | | | STOW | OH | 44224-2765 |
| KAUSS, JAMES G | 2205 REFSET DR | | | | JANESVILLE | WI | 53545-0560 |
| KAUSS, ROBERT C | 541 HAVERHILL RD | | | | PITTSBURGH | PA | 15228-2655 |
| KAUTEX CORP | HILLARY BRADY | 2701 SAINT ETIENNE BLVD | TILLSONBURG ON CANADA | | | | |
| KAUTEX CORP | HILLARY BRADY | 2701 SAINT ETIENNE BLVD | WINDSOR ON CANADA | | | | |
| KAUTEX INC | 474 S NELSON AVE | | | | WILMINGTON | OH | 45177-2037 |
| KAUTEX INC | 47783 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2721 |
| KAUTEX INC | C/O KAUTEX AVILLA | 210 GREEN DR | | | AVILLA | IN | 46710-9517 |
| KAUTEX INC | HILLARY BRADY | C/O MOTOR CITY STAMPINGS INC | 47783 N. GRATIOT AVE | THOROLD ON CANADA | | | |
| KAUTEX LTD | 2701 KAUTEX DR | | WINDSOR ON N8W 5B1 CANADA | | | | |
| KAUTEX TEXTRON | 11182 HIGHWAY 17 | | | | LAVONIA | GA | 30553-4417 |
| KAUTEX TEXTRON | 210 GREEN DR | | | | AVILLA | IN | 46710-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAUTEX TEXTRON | HILLARY BRADY | 210 GREEN DR | | | AVILLA | IN | 46710-9517 |
| KAUTEX TEXTRON | HILLARY BRADY | AVILLA OPERATIONS | 210 GREEN DRIVE | | JACKSON | TN | 38301 |
| KAUTEX TEXTRON CVS LTD | DUFFRYN BUSINESS PARK | | | HENGOED MID GLOMORGAN GB CF82 7RJ GREAT BRITAIN | | | |
| KAUTEX TEXTRON CVS LTD | DUFFRYN BUSINESS PARK | YSTRAD MYNACH HENGOED | MID GLAMORGAN CF82 7RJ | UNITED KINGDOM GREAT BRITAIN | | | |
| KAUTEX TEXTRON CVS LTD | HILLARY BRADY | DUFFRYN BUSINESS PARK | DUFFRYNINDSTLE EST HENGOED | MID GLAMORGAN GREAT BRITAIN | | | |
| KAUTEX TEXTRON CVS LTD | HILLARY BRADY | DUFFRYN BUSINESS PARK | DUFFRYNINDSTLE EST HENGOED | QUERETARO QA 76220 MEXICO | | | |
| KAUTEX TEXTRON DE MEXICO S DE | HILLARY BRADY | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 8 COL PARQUE INDUSTRIAL | | PLYMOUTH | MI | 48170 |
| KAUTEX TEXTRON DE MEXICO S DE | HILLARY BRADY | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 8 COL PARQUE INDUSTRIAL | PUEBLA PU 72710 MEXICO | | | |
| KAUTEX TEXTRON DE MEXICO S DE RL DE CV | KM 117 AUTOPISTA MEX-PUE NAVE | 8 PARQUE INDSTRL FINSA PUEBLA | | PUE CP 72710 MEXICO MEXICO | | | |
| KAUTEX TEXTRON DE MEXICO SA DE CV | KM 117 AUTOPISTA MEX PUEBLA NAVE 8 | COLONIA PARQUE INDUSTRIAL FINSA | | PUEBLA PU 72710 MEXICO | | | |
| KAUTEX TEXTRON GMBH & CO KG | HOLZLAR KAUTEXSTRASSE 52 | | | BONN NW 53229 GERMANY | | | |
| KAUTEX TEXTRON GMBH & CO KG | KAUTEXSTR 52 | | | BONN 53229 GERMANY | | | |
| KAUTEX TEXTRON GMBH & CO KG | UTE ZOCHER | KAUTEX TEXTRON | HOLZLAR KAUTEXSTRASSE 52 | | DAYTON | OH | 45420 |
| KAUTEX TEXTRON INC | 1085 W SHERMAN BLVD | | | | MUSKEGON | MI | 49441-3500 |
| KAUTEX TEXTRON INC | 2701 KAUTEX DR | | | WINDSOR ON CANADA ON N8W 5B1 CANADA | | | |
| KAUTEX TEXTRON LTD | 2701 KAUTEX DR | | | WINDSOR ON CANADA ON N8W 5B1 CANADA | | | |
| KAUTEX TEXTRON NORTH AMERICA | HILLARY BRADY | C/O ITT INDUSTRIES INC | 845 E OHIO ST STE 107 | | LITHONIA | GA | 30058 |
| KAUTEX TEXTRON NORTH AMERICA | HILLARY BRADY | PO BOX 9 | | | LAVONIA | GA | 30553-0009 |
| KAUTEX TEXTRON NORTH AMERICA | HILLARY BRADY | PO BOX 9 | | | KALAMAZOO | MI | 49004-0009 |
| KAUTEX TEXTRON WILMINGTON | FRMLY RANDALL DIV OF TEXTRON I | 750 STEPHENSON HWY | | | TROY | MI | 48083 |
| KAUTEX/GERMANY | HOLZLAR KAUTEXSTRASSE 52 | | | BONN NW 53229 GERMANY | | | |
| KAUTEX/LAVONIA | 750 STEPHENSON HWY | | | | TROY | MI | 48083 |
| KAUTEX/TROY | 750 STEPHENSON HWY | | | | TROY | MI | 48083 |
| KAUTEX/WILMINGTON | 474 S NELSON AVE | | | | WILMINGTON | OH | 45177-2037 |
| KAUTHEN, RICHARD J | 8991 RILEY RD | | | | HALE | MI | 48739-9222 |
| KAUTMAN, CAROL S | 719 NORTH RD | | | | FENTON | MI | 48430-1852 |
| KAUTMAN, FRANK E | 10307 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| KAUTMAN, JAMES B | 11354 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| KAUTMAN, MOLLY A | 10307 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| KAUTMAN, SCOTT PAUL | 719 NORTH RD | | | | FENTON | MI | 48430-1852 |
| KAUTMAN, WILLIAM E | 16447 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| KAUTT, DEWEY K | 1272 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4373 |
| KAUTT, EDNA | C/O LINDA EINFELDT | 1272 GRACELAND DRIVE | | | FAIRBORN, | OH | 45324-5324 |
| KAUTTER, IRENE B | 1970 VETERANS HWY APT F21 | | | | LEVITTOWN | PA | 19056-2535 |
| KAUTZ, ANTHONY M | 819 KAY ST | | | | DAVISON | MI | 48423-1065 |
| KAUTZ, CHARLOTTE F | 213 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1315 |
| KAUTZ, GARY P | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| KAUTZ, GARY PHILLIP | 4062 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| KAUTZ, JENNIFER L | 60275 KITTLE RD | | | | WASHINGTON | MI | 48094-2437 |
| KAUTZ, KEITH M | 6490 KINDE RD | | | | PORT HOPE | MI | 48468-9743 |
| KAUTZ, MARLIN R | 35200 SIMS ST APT 1106 | WAYNE TOWER APARTMENTS | | | WAYNE | MI | 48184-1288 |
| KAUTZ, MELVIN A | 60275 KITTLE RD | | | | WASHINGTON | MI | 48094-2437 |
| KAUTZ, WILMA JEAN | 3009 COLORADO AVE | | | | FLINT | MI | 48506-2445 |
| KAUZLARIC, ALBERT | 1483 SUNRAY DR | | | | PALM HARBOR | FL | 34683-3961 |
| KAUZLARIC, CLEMENTINE M | 1483 SUNRAY DR | | | | PALM HARBOR | FL | 34683-3961 |
| KAUZLARICH, WANDA S | 16433 E 35TH ST S | | | | INDEPENDENCE | MO | 64055-3065 |
| KAVAJA, HENRI | 24143 WEDGEWOOD CIR | | | | WARREN | MI | 48091-5874 |
| KAVALARY, KATHLEEN M | 3680 RIVERSHIRE | | | | GREENFIELD | WI | 53228 |
| KAVALESKI, ANTHONY J | 294 HUDSON RD | | | | STOW | MA | 01775-1447 |
| KAVALESKI, CHARLES | 11 OMOORE AVE | | | | MAYNARD | MA | 01754-1904 |
| KAVALESKY, KEITH C | 23636 HARRELLSON ST | | | | MACOMB | MI | 48042-5469 |
| KAVALUNAS, JUDY F | 2099 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAVALUNAS, RODERICK D | 824 N WILDER RD | | | | LAPEER | MI | 48446-3431 |
| KAVAN, DONALD J | 230 DAMON LN | | | | MARSHFIELD | MO | 65706-8566 |
| KAVAN, JOHN A | 41 ELM ST. BOX 96 | | | | ELDRED | PA | 16731 |
| KAVAN, JOHN C | 7913 GRANT ST | | | | DARIEN | IL | 60561-5023 |
| KAVAN, MARION V | 2540 LEES RD | | | | NEWARK | OH | 43056-9634 |
| KAVAN, MARVIN J | 416 LAKE CIR | | | | COLUMBIA | TN | 38401-8879 |
| KAVANAGH JR, JOSEPH S | 2206 SALEM DR | | | | CARROLLTON | TX | 75006-1640 |
| KAVANAGH LOGISTICS INC | 3 WERNER WAY STE 220 | | | | LEBANON | NJ | 08833-2230 |
| KAVANAGH, ALVINA B | 3589 S 14TH ST | | | | MILWAUKEE | WI | 53221-1639 |
| KAVANAGH, ARLENE C | 906 133RD ST E | | | | BRADENTON | FL | 34212-9209 |
| KAVANAGH, CHRISTOPHER J | 63554 GEORGETOWNE W | | | | WASHINGTON TWP | MI | 48095-2434 |
| KAVANAGH, CYNTHIA A | 6170 ANNAPOLIS DR | | | | WASHINGTON TWP | MI | 48094-1217 |
| KAVANAGH, DOUGLAS G | 13341 MAPLE LAWN DR | | | | SHELBY TOWNSHIP | MI | 48315-2305 |
| KAVANAGH, ELAINE | 45924 WOODVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-6062 |
| KAVANAGH, JAMES M | 5052 GLEASON RD | | | | EMMETT | MI | 48022-1908 |
| KAVANAGH, JAMES W | 35600 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2264 |
| KAVANAGH, JOE C | 10751 E KIMBALL RD | | | | PEWAMO | MI | 48873-9764 |
| KAVANAGH, JOHN T | 11410 FOLEY RD | | | | EMMETT | MI | 48022-2009 |
| KAVANAGH, JOHN T | 6170 ANNAPOLIS DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1217 |
| KAVANAGH, KENNETH M | 425 S GRANT ST | | | | PORTLAND | MI | 48875-1569 |
| KAVANAGH, KENNETH MARK | 425 S GRANT ST | | | | PORTLAND | MI | 48875-1569 |
| KAVANAGH, LAWRENCE E | 5010 GLEASON RD | | | | EMMETT | MI | 48022-1908 |
| KAVANAGH, MICHAEL D | 1037 POXSON AVE | | | | LANSING | MI | 48910-2736 |
| KAVANAGH, PATRICK J | 150 RIMINI WAY | | | | NORTH VENICE | FL | 34275-6623 |
| KAVANAGH, RAYMOND J | 18722 KENDELL CT | | | | CLINTON TWP | MI | 48035-2558 |
| KAVANAGH, RICHARD J | 9684 SW GRATIOT COUNTY LINE RD | | | | HUBBARDSTON | MI | 48845 |
| KAVANAGH, RUTH A | 14 WAGON WHEEL PL | | | | PALM COAST | FL | 32164-7678 |
| KAVANAGH, SCOTT A | 13421 LAKEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-3531 |
| KAVANAGH, THOMAS G | 103 CHUKAR WAY | | | | GREENVILLE | SC | 29617-7313 |
| KAVANAGH, TROND C | 11410 FOLEY RD | | | | EMMETT | MI | 48022-2009 |
| KAVANAUGH JAMES | 49 BROOKSIDE AVE | | | | WINCHESTER | MA | 01890-1232 |
| KAVANAUGH JASON | 6452 COMMUNITY DR | | | | ANN ARBOR | MI | 48108-7935 |
| KAVANAUGH PETROLEUM CO LLC | 25 GARFIELD RD | | | | WEST HARTFORD | CT | 06107-2712 |
| KAVANAUGH, BRIAN T | 52404 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| KAVANAUGH, BRIAN THOMAS | 52404 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4549 |
| KAVANAUGH, DANIEL R | 53614 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2120 |
| KAVANAUGH, DARLA D | 35 TAMMA LN | | | | HAZELWOOD | MO | 63042-2128 |
| KAVANAUGH, DEBORAH J | 30300 S CHICAGO RD | | | | WILMINGTON | IL | 60481-9421 |
| KAVANAUGH, EDITH L | 2901 N 12TH ST | | | | WEST MONROE | LA | 71291-5018 |
| KAVANAUGH, JOHN E | 232 RAINBOW DR # 13270 | | | | LIVINGSTON | TX | 77399-2032 |
| KAVANAUGH, JOHN L | 135 HAZELWOOD ST | | | | DETROIT | MI | 48202-1771 |
| KAVANAUGH, MAUREEN A | 12584 SPRING VIOLET PL | | | | CARMEL | IN | 46033-9143 |
| KAVANAUGH, MICHAEL J | 1201 LAKE DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-1643 |
| KAVANAUGH, PEGGY T | 174 GUESS ROAD | | | | WEST MONROE | LA | 71292-8921 |
| KAVANAUGH, ROSEMARY A | 45201 NORTHPOINTE BLVD | APT 21 | | | UTICA | MI | 48315 |
| KAVANAUGH, STEVE M | 4042 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3429 |
| KAVANAUGH, THOMAS N | 29632 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48082-1626 |
| KAVANAUGH, TIMOTHY E | 8451 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4864 |
| KAVANAUGH, VALERIE M | 600 N PANTANO RD APT 403 | | | | TUCSON | AZ | 85710-2373 |
| KAVAS, MATHIAS | 9180 PRELOG LN | | | | KIRTLAND | OH | 44094-5182 |
| KAVASSERY NATARAJAN | 4835 PICKFORD DR | | | | TROY | MI | 48085-4976 |
| KAVATHAS, DIMITRA S | 81 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| KAVE, RICHARD V | 12354 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611-3208 |
| KAVEH, KAVOOS | 4957 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9447 |
| KAVEL, SAMUEL | 25401 N LAKELAND BLVD #212 | | | | EUCLID | OH | 44132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAVEN, ROLAND P | 1625 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4045 |
| KAVETSKY, EDWARD M | 11976 15 MILE RD | | | | STERLING HTS | MI | 48312-5112 |
| KAVI, SATEESH | 3816 W 155TH ST | | | | OVERLAND PARK | KS | 66224-3989 |
| KAVICH JOSEPH (ESTATE OF) (656843) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KAVINSKY, JOSEPH V | 170 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1958 |
| KAVINSKY, RAYMOND A | 144 LAKESHORE CT | | | | COLUMBIANA | OH | 44408-9603 |
| KAVITHA REDDY | 1723 WASHINGTON STREET | APT. 410 | | | BOSTON | MA | 02118-1836 |
| KAVLICO CORP | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021-1484 |
| KAVOURAS, STEVE L | 2116 CRANE ST | | | | WATERFORD | MI | 48329-3719 |
| KAVULICH, JOSEPH M | 11608 ASPENWOOD DR | | | | NEW PT RICHEY | FL | 34654-1903 |
| KAVULLA, ARTHUR M | 9309 ANGLING RD | | | | WAKEMAN | OH | 44889-9645 |
| KAW VALLEY BANK FBO FIRST LIFE | AMERICA CORP | 1110 N. KANSAS AVE | | | TOPEKA | KS | 66608-1244 |
| KAWA, ANTHONY W | 33742 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6356 |
| KAWA, CHESTER R | 29615 DEMBS DR | | | | ROSEVILLE | MI | 48066-1909 |
| KAWA, DELORES V | 286 EDINGTON CIR | | | | CANTON | MI | 48187-5056 |
| KAWA, DENNIS G | 2890 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| KAWA, DENNIS GREGORY | 2890 FAUSSETT RD | | | | HOWELL | MI | 48855-8236 |
| KAWA, FELIX J | 54300 BARTRAM DR | | | | MACOMB | MI | 48042-2204 |
| KAWA, THOMAS | 7608 W BENTON DR | | | | FRANKFORT | IL | 60423-6919 |
| KAWA, WALTER F | 252 N EDWARDS AVE | | | | SYRACUSE | NY | 13206-2222 |
| KAWA, WILLIAM M | 9055 N LARSON RD | | | | FREE SOIL | MI | 49411-9610 |
| KAWABE, DANIEL T | 35220 CABRAL DR | | | | FREMONT | CA | 94536-5464 |
| KAWAHARA, NILES K | 12 AOIKI ST | | | | MAKAWAO | HI | 96768-9708 |
| KAWALEC, JEFFERY E | 8475 SAMANTHA LN | | | | IRA | MI | 48023-2545 |
| KAWALEC, STEPHEN | 22539 FURTON ST | | | | ST CLR SHORES | MI | 48082-1873 |
| KAWALEC, TOMMY T | 248 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2273 |
| KAWALER, IRENE J | 702 SUR VISTA DR | | | | ARNOLD | MO | 63010-3965 |
| KAWALERSKI, JAMES G | 70 CENTER RIDGE RD | | | | EAST AURORA | NY | 14052-2260 |
| KAWALL, GARY W | 2301 HAWTHORNE AVE | | | | MARENGO | IL | 60152 |
| KAWALLEK, CURTIS | RR 1 BOX 25-D | | | | PRESTON | MO | 65732 |
| KAWALSKI, LAURIE J | 4811 NAOMI DR | | | | TOLEDO | OH | 43623-3842 |
| KAWALSKI, LAURIE JANE | 4811 NAOMI DR | | | | TOLEDO | OH | 43623-3842 |
| KAWALSKI, VERNA | 11796 BEACHWOOD CT | | | | SOUTH LYON | MI | 48178-6653 |
| KAWAM, PHYLLIS J | 17 ZELIFF AVE | | | | LITTLE FALLS | NJ | 07424-1215 |
| KAWAM, WILLIAM T | 17 ZELIFF AVE | | | | LITTLE FALLS | NJ | 07424-1215 |
| KAWAMOTO AMY | KAWAMOTO, AMY | 7057 NORTH HAMLIN AVENUE | | | LINCOLN WOOD | IL | 60712 |
| KAWANA BONNER | 410 WOODRIDGE DR | | | | MANSFIELD | OH | 44906-2105 |
| KAWARATANI, TAKESHI J | 20619 KENWOOD AVE | | | | TORRANCE | CA | 90502-1419 |
| KAWASAKI KISEN KAISHA, LTD | KIYOSHI TERASHIMA | 1-2-9 NISHI-SHINBASHI | MINATO-KU TOKYO 105-8421 JAPAN | | | | |
| KAWASAKI, KEN | 2001 POINTE BARTON DR | | | | LEBANON | TN | 37087-9054 |
| KAWASAKI, SYOICHI | 1-42 KITAYAMA | | INAZAWA AICHI JAPAN 4928211 | | | | |
| KAWASHIMA TEXTILE USA INC | 412 GROVES ST | | | | LUGOFF | SC | 29078-9343 |
| KAWASHIMA TEXTILE USA INC | ATTN HIDEO SUZUKI | 1601 DOVE ST STE 250 | | | NEWPORT BEACH | CA | 92660-2411 |
| KAWASHO INT/HOUSTON | 10333 RICHMOND AVE STE 810 | | | | HOUSTON | TX | 77042-4172 |
| KAWATHA GARAGE LTD | 6602 HWY 35 P O BOX 84 | | COBOCONK ON K0M 1K0 CANADA | | | | |
| KAWCZYNSKI, CHARLES P | 11371 BIG TREE RD | | | | EAST AURORA | NY | 14052-9554 |
| KAWCZYNSKI, CHARLES PHILLIP | 11371 BIG TREE RD | | | | EAST AURORA | NY | 14052-9554 |
| KAWECKI JR, CHESTER J | 18010 COTTONWOOD LN | | | | SPRINGFIELD | NE | 68059-5136 |
| KAWECKI JR, EDWARD | 18771 SAVGE RD | | | | BELLEVILLE | MI | 48111 |
| KAWECKI JR, EDWARD | 910 PLEASANT STREET | | | | BELDING | MI | 48809-2252 |
| KAWECKI, JEROME A | 6638 S 84TH AVE | | | | RALSTON | NE | 68127-4105 |
| KAWECKI, JOSEPHINE | 28277 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331-3336 |
| KAWECKI, LARRY | 13801 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| KAWECKI, MARIUSZ M | 9048 DEL PRADO DR APT 2N | | | | PALOS HILLS | IL | 60465-5003 |
| KAWECKI, WALTER C | 13395 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4023 |
| KAWETSCHANKY, WALTER H | 2541 NORTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAWIECKI, ALAN B | 46 SANDALWOOD CT | | | | ROCHESTER HLS | MI | 48307-3455 |
| KAWIECKI, BRADLEY R | 1725 WERLING RD | | | | NEW HAVEN | IN | 46774-2547 |
| KAWIECKI, CHESTER P | 5390 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| KAWIECKI, ROSE J | 24440 WINONA ST | | | | DEARBORN | MI | 48124-1552 |
| KAWKA, CYNTHIA J | 6650 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49548-6942 |
| KAWKA, ETTA M | 457 SUNSET CIR S | | | | ELLENTON | FL | 34222-3622 |
| KAWKA, GENEVIEVE M | 117 ENFIELD LANE | | | | GRAYSLAKE | IL | 60030-4418 |
| KAWKA, GEORGE J | 1766 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| KAWKA, MICHAEL E | 8370 CHESTERTON DR SW | | | | BYRON CENTER | MI | 49315-9063 |
| KAWKA, MICHAEL EDWARD | 8370 CHESTERTON DR SW | | | | BYRON CENTER | MI | 49315-9063 |
| KAWKA, THOMAS P | 3902 40TH ST SW | | | | GRANDVILLE | MI | 49418-2404 |
| KAWLRA, RAJ K | 1812 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 |
| KAY & MERKLE | ATTN: BRUCE BERCOVICH, ESQ. | 100 EMBARCADERO | PENTHOUSE SUITE | | SAN FRANCISCO | CA | 94105 |
| KAY A BOURASSA | 241 CORDAVILLE RD | | | | ASHLAND | MA | 01721-1024 |
| KAY A BROOKEY | 5354  MAYBERRY PLACE | | | | DAYTON | OH | 45415-2817 |
| KAY A HINES | 705 WARD STREET | | | | DAYTON | OH | 45408-1451 |
| KAY A LOKOFF EXECUTRIX | EST OF THELMA SCHILLER | 3791 LEPONT WAY | | | PALM BEACH GARDENS | FL | 33410-1278 |
| KAY A MORRELLA | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| KAY A PETERSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 248 S BROOKSHIRE AVE | | VENTURA | CA | 93003 |
| KAY A SOUTH | 2321 LITTLE YORK RD | | | | DAYTON | OH | 45414-1625 |
| KAY A VAN MOTT | G5410 RICHFIELD RD | | | | FLINT | MI | 48506 |
| KAY ABNEY | PO BOX 94 | | | | CICERO | IN | 46034-0094 |
| KAY ALEXANDER | 43156 WINTERFIELD DR | | | | STERLING HEIGHTS | MI | 48314-1863 |
| KAY ALLEN | 508 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| KAY ASHLEY | 3467 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| KAY AUTO/LAKE ORION | 57 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1832 |
| KAY AUTOMOTIVE DIST INC | 14650 CALVERT ST | | | | VAN NUYS | CA | 91411-2807 |
| KAY AUTOMOTIVE GRAPHICS | 57 KAY INDUSTRIAL DR | PO BOX 1000 | | | LAKE ORION | MI | 48359-1832 |
| KAY AUTOMOTIVE GRAPHICS | BRIAN BUNTON | PO BOX | | | LAKE ORION | MI | 48361 |
| KAY AUTOMOTIVE GRAPHICS | BRIAN BUNTON | PO BOX | | | BRIGHTON | MI | |
| KAY AUTOMOTIVE GRAPHICS | PO BOX 67000 | | | | DETROIT | MI | 48267-0993 |
| KAY B BOYTS | 752 STEWART | | | | BERLIN | PA | 15530-- 15 |
| KAY B BRAMLEY | 73 CIBOLA CT | | | | ODESSA | TX | 79765-8505 |
| KAY BADGE | 2430 S SHORE DRT. | PO BOX 401 | | | CRYSTAL | MI | 48818 |
| KAY BANKS | 224 WOODSIDE AVE | | | | RIDGEWOOD | NJ | 07450-5019 |
| KAY BARKS | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| KAY BARRETT | 5435 SE 11TH DR | | | | BUSHNELL | FL | 33513-4572 |
| KAY BEARD | PO BOX 135 | 109 WALKER- | | | COLLINSVILLE | TX | 76233-0135 |
| KAY BECKER | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| KAY BEERBOWER | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| KAY BEHM | 11278 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9548 |
| KAY BELDYGA | 726 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2208 |
| KAY BEN | NEED BETTER ADDRESS 11/27/06CP | 12400 BROOKGLADE CIRCLE | | | HOUSTON | TX | 77099 |
| KAY BERDON  & | LOUIS BERDON JT WROS | 7716 LONE MOOR CIR | | | DALLAS | TX | 75248-1713 |
| KAY BERNARD | 11 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1911 |
| KAY BESEAU | 38222 HYMAN ST | | | | WESTLAND | MI | 48186-3834 |
| KAY BEVERLY B SR (429212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KAY BIRDWELL | 14256 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| KAY BIRKEMEIER | 2014 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5867 |
| KAY BOCHERT | 5926 RIDGE RD | | | | CORTLAND | OH | 44410-9758 |
| KAY BOURASSA | 241 CORDAVILLE RD | | | | ASHLAND | MA | 01721-1024 |
| KAY BOYTS | 752 STEWART ST | | | | BERLIN | PA | 15530-1532 |
| KAY BRANDT | CGM IRA CUSTODIAN | 1574 COBURG RD #149 | | | EUGENE | OR | 97401-4802 |
| KAY BRANT TTEE | THE BRANT TRUST U/T/A | DTD 07/14/1989 | 2342 LAKEVIEW DR | | SANTA ROSA | CA | 95405-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY BREWER | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| KAY BROOKS | 15654 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6022 |
| KAY BROWN | 4619 CARO RD | | | | VASSAR | MI | 48768-9721 |
| KAY BUCKMASTER | PO BOX 523 | | | | EATON | OH | 45320-0523 |
| KAY BURNS | 6112 CLOVER WAY S | | | | SAGINAW | MI | 48603-1015 |
| KAY BUSH | 21518 NOTTINGHAM DR | | | | FAIRVIEW PARK | OH | 44126 |
| KAY C GREENWAY | 2682 PINELAND AVE | | | | DORAVILLE | GA | 30340-2032 |
| KAY C PLATT | 1704 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4170 |
| KAY C SCHWARTING | 11700 MACKINAW RD | | | | MACKINAW | IL | 61755-9003 |
| KAY CAIN | 6712 OAKLAND ST | | | | CASEVILLE | MI | 48725-9570 |
| KAY CHERILL SANDERS REV TRUST | U/A/D 10 15 97 | KAY CHERILL SANDERS TRUSTEE | 15475 COYLE ST | | DETROIT | MI | 48227-2621 |
| KAY CIOTTI | 1109 EL VECINO AVE | | | | MODESTO | CA | 95350-5637 |
| KAY COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481-9308 |
| KAY COLLINS | 5617 HILLTOP AVE | | | | PANAMA CITY BEACH | FL | 32408-6616 |
| KAY COOMBE | 612 JOHN ROLFE DR | | | | MONROE | MI | 48162-3317 |
| KAY COUNTY TREASURER | COURTHOUSE | | | | NEWKIRK | OK | 74647 |
| KAY CROSS | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| KAY CUDNIK | 255 W 14 MILE RD APT 706 | | | | CLAWSON | MI | 48017-1947 |
| KAY CUNNINGHAM | 3927 SEQUINN DRIVE | | | | BAY CITY | MI | 48706 |
| KAY D BUCKMASTER | P O BOX 523 | | | | EATON | OH | 45320-- 05 |
| KAY D DOSMANN ROTH IRA | FCC AS CUSTODIAN | 3221 WAKEFIELD RD | | | GOSHEN | IN | 46528-5791 |
| KAY D GUSSOFF AND | LAWRENCE A GUSSOFF JTWROS | 50 CEDAR HILL ROAD | | | BEDFORD | NY | 10506-2042 |
| KAY D MOHLER | 11549 SW DALLAS DRIVE S | | | | LAKE SUZY | FL | 34269-9584 |
| KAY D WILEY | 123 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| KAY DARDEN-RAMSEY | 36736 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4783 |
| KAY DAY | 316 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| KAY DELONEY | PO BOX 142 | | | | FLINT | MI | 48501-0142 |
| KAY DEVEREAUX | 16961 COLVIN ROAD | | | | SAINT CHARLES | MI | 48655-9713 |
| KAY DODSON | 1604 KINGS CT | | | | SOUTHLAKE | TX | 76092-4216 |
| KAY DOMINOWSKI | 1106 W THOMAS ST | | | | BAY CITY | MI | 48706-3216 |
| KAY E BLAIR | TOD DTD 01/23/2009 | 2431 SHERIDAN AVE | | | GRAND ISLAND | NE | 68803-1958 |
| KAY E BROCKDORFF REV TRUST | KAY E BROCKDORFF TTEE | U/A DTD 03/09/04 | 1100 HARBORWAY PLACE | | WILMINGTON | NC | 28405-5270 |
| KAY E CARPENTER-DORNER IRA | FCC AS CUSTODIAN | 40218 VILLAGE 40 | | | CAMARILLO | CA | 93012-5601 |
| KAY E COWEN | 4718  BELCOURT DR | | | | DAYTON | OH | 45418-2106 |
| KAY E FROST | 7335 CHAPARRAL RD | | | | COLUMBUS | OH | 43235-4254 |
| KAY E JOHNSON TTEE | KAY E JOHNSON REVOCABLE TRUST U/A | DTD 07/09/2002 FBO KAY E JOHNSON | 206 VALLEY RUN | | SEAFORD | DE | 19973-4840 |
| KAY E PAYNE | 1465 MOUNT AYR CIRCLE | | | | BOWLING GREEN | KY | 42103-4708 |
| KAY E SMITH | HCR 74 BOX 5B | | | | ALMA | WV | 26320 |
| KAY E. HENSLEY | CGM IRA CUSTODIAN | 1806 RED FOREST ROAD | | | GREENSBORO | NC | 27410-3035 |
| KAY E. KEARNS IRA | FCC AS CUSTODIAN | 306 H WILLRICH CIR | | | FOREST HILL | MD | 21050-1360 |
| KAY ELAINE NORROD | 5655  E COACH DR #E | | | | KETTERIING | OH | 45440 |
| KAY ELLARS | 463 S CLINTON BLVD | | | | BUNKER HILL | IN | 46914-9602 |
| KAY F BURR TTEE | KAY F BURR REVOCABLE LIV TRUST U/A | DTD 05/02/2000 | P O BOX 339 | | NUTRIOSO | AZ | 85932-0339 |
| KAY F PATTERSON | 13 GREENBRIAR DR | | | | ROCHESTER | NY | 14624-2834 |
| KAY F PEDDYCOART | ACCT OF ROBERT M PEDDYCOART | 1615 BARNES ST | | | SIMI VALLEY | CA | 93063-3201 |
| KAY F WILSON | 4557 LANSMORE DRIVE | | | | DAYTON | OH | 45415 |
| KAY FELDER TOD LAURENCE FELDER, | KENNETH FELDER, STEPHAN FELDER, | ROBERT FELDER SUBJ TO STA RULES | 1041 YARMOUTH C | | BOCA RATON | FL | 33434-4538 |
| KAY FENTON  & | CLAYTON O'MARY JT WROS | P.O. BOX 1828 | | | WINFIELD | AL | 35594-1419 |
| KAY FILA | 4651 HEMMETER CT APT 1 | | | | SAGINAW | MI | 48603-3866 |
| KAY FISHER | 1107 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| KAY FORTON | 10987 SW 77TH CT | | | | OCALA | FL | 34476-3716 |
| KAY FRANCES CROOM | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13006 STILLFOREST ST | | AUSTIN | TX | 78729 |
| KAY FRANCES TTEE | FBO K F LIVING TRUST | DTD 7/22/2004 | 11888 E APPALOOSA PLACE | | SCOTTSDALE | AZ | 85259-5970 |
| KAY FRAZIER | 458 ASH RDG | | | | MASON | MI | 48854-2540 |
| KAY FROST | 7335 CHAPARRAL RD | | | | COLUMBUS | OH | 43235-4254 |
| KAY FURNITURE CO INC | 28745 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY G HEARD | 469 MORRIS AVE | | | | SUMMIT | NJ | 07901-1583 |
| KAY GARY | 4575 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9721 |
| KAY GIBSON | 2139 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| KAY GLADSTONE | 2121 FOX HOUND PKWY | | | | MARIETTA | GA | 30062-6327 |
| KAY GLADSTONE | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| KAY GLIDDEN | PO BOX 4149 | | | | PRESCOTT | MI | 48756-4149 |
| KAY GOGOLIN TTEE | DEBOLT LIVING TRUST | U/A DTD FEB 11 1992 | 795 11TH SW | | HURON | SD | 57350-3059 |
| KAY GRAFICAS AUTOMOTRICES SA D | BRIAN BUNTON | CALLE 17 NO 3272 PARQUE INDUST | | HARLOW ESSEX GREAT BRITAIN | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | BRIAN BUNTON | CALLE 17 NO 3272 PARQUE INDUST | | HARLOW ESSEX GREAT BRITAIN | | | |
| KAY GRAFICAS AUTOMOTRICES SA DE CV | CALLE 17 NO 3272 | SALTILLO COAHUILA 25017 | | SALTILLO COAHUILA 25017 MEXICO | | | |
| KAY GREENWAY | 2682 PINELAND AVE | | | | DORAVILLE | GA | 30340-2032 |
| KAY GREGG | 3068 E 1879TH RD | | | | OTTAWA | IL | 61350-9723 |
| KAY H SEIDENSTRICKER IRA R/O | PO BOX 362 | | | | CHESTER | SC | 29706 |
| KAY H TYNER | 17302 CELESTE RIVER CT | | | | HOUSTON | TX | 77095-7147 |
| KAY H. WOODS | 10118 W. DESERT ROCK DR. | | | | SUN CITY | AZ | 85351-1273 |
| KAY HALL | 7121 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-4909 |
| KAY HARDIN | 1719 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2816 |
| KAY HART | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| KAY HAYES | 3352 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| KAY HEGADORE | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| KAY HELTON | 45583 NICHOLE CT | | | | MACOMB | MI | 48044-4349 |
| KAY HICKS | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1302 |
| KAY HILL | 1731 S DEACON ST | | | | DETROIT | MI | 48217-1632 |
| KAY HUFFER | 3631 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| KAY I BEAN | MARSHALL C BEAN II | 1388 S FOREST LN | | | CEDARVILLE | MI | 49719-9498 |
| KAY IDDINS | 4125 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| KAY J COOPER | CGM IRA CUSTODIAN | 818 MARCO | | | ST LOUIS | MO | 63122-6914 |
| KAY J KITZMAN | TOD REGISTRATION | SPECIAL ACCT | 11 SUNNY SLOPE CT | | APPLETON | WI | 54914-4803 |
| KAY J NOYES TTEE | NOYES FAMILY TRUST | 930 CORAL | | | CORPUS CHRISTI | TX | 78411 |
| KAY JACKSON JR | 7201 FORESTWIND CT | | | | ARLINGTON | TX | 76001-4843 |
| KAY JARBOE | 1004 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1311 |
| KAY JOHNSON | 1729 CAIRNBROOK DRIVE | | | | MONTGOMERY | AL | 36106-3042 |
| KAY JOHNSON | 2084 S MORRICE RD | | | | OWOSSO | MI | 48867-8986 |
| KAY JOHNSON | PO BOX 50 | | | | MAYVILLE | MI | 48744-0050 |
| KAY JONES | 6190 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2335 |
| KAY JOSEPH | 6921 VALENCIA DR | | | | MIAMI BEACH | FL | 33109-0601 |
| KAY JR., OSCAR D | 10512 BOXMEER CT | | | | FREDERICKSBURG | VA | 22408-0271 |
| KAY K AND ROSIE WATANABE TRUST | KAY R WATANABE TTEE | ROSIE M WATANABE TTEE | U/A DTD 05/31/1990 | 7830 E. FLORADORA | FRESNO | CA | 93727-9532 |
| KAY K ASTON | 5023 NORTH PARK EXT | | | | WARREN | OH | 44481-9322 |
| KAY K COOK | 1249  SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 |
| KAY K FRANKE TTEE | KAY KYOKO & GUENTER H. FRANKE TR | DTD 04/15/2006 | 221 DARLINGTON | | IRVINE | CA | 92620-0234 |
| KAY K KNOWLTON | 245 CENTER ST W | | | | WARREN | OH | 44481 |
| KAY K SALAS | 20227 YEANDLE AVE | | | | CASTRO VALLEY | CA | 94546-4418 |
| KAY KEMBLE | 9429 SE 29TH ST TRLR 149 | | | | MIDWEST CITY | OK | 73130-7210 |
| KAY KIERSTEAD | 2619 BROWN ST | | | | ANDERSON | IN | 46016-5030 |
| KAY KIRKEY | 14 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| KAY KOSCO | 45981 HECK RD | | | | COLUMBIANA | OH | 44408-9595 |
| KAY KRAWIEC | 4457 S CENTER RD | | | | BURTON | MI | 48519-1417 |
| KAY L COMBS | 211 S LAKESHORE DR APT 202 | | | | LUDINGTON | MI | 49431-2059 |
| KAY L CROSS | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| KAY L FORTON | 3901 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8947 |
| KAY L FREEMAN | 1043 IVY HILLS CIRCLE | | | | BIRMINGHAM | AL | 35216 |
| KAY L GARDINER | 59389 SCHOENHERR | | | | WASHINGTON | MI | 48094-2446 |
| KAY L GARY | 4575 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9721 |
| KAY L HAYES | 3352 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| KAY L HAYES BENE IRA | CHARLES E MINCHEY (DECD) | FCC AS CUSTODIAN | 2663 W MCFARLAND ST | | BELLS | TX | 75414-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY L HILL | 1731 S DEACON ST | | | | DETROIT | MI | 48217-1632 |
| KAY L KEMBLE | 9429 SE 29TH ST TRLR 149 | | | | MIDWEST CITY | OK | 73130-7210 |
| KAY L PRYOR | RURAL ROUTE 2 158 | | | | BROWNSTOWN | IL | 62418-9665 |
| KAY L THOMPSON | 33 KINGSTON CT | | | | BEDFORD | TX | 76022-6624 |
| KAY L. JENKINS REVOCABLE TR | KAY L JENKINS TTEE | U/A DTD 04/17/2008 | 1543 SE 12TH  COURT | | FT LAUDERDALE | FL | 33316-2203 |
| KAY LIMBAN | 19101 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| KAY M MILLER | 23048 TREE CREST CT | | | | BONITA SPGS | FL | 34135 |
| KAY M READINGER | DALE M READINGER TTEE | U/A/D 11/28/00 | FBO KAY M READINGER | 4210 132ND ST. | URBANDALE | IA | 50323-2432 |
| KAY MACKALL | 9 PALMETTO PL | | | | MURRELLS INLET | SC | 29576-4357 |
| KAY MADDEN | 1343 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| KAY MALZAHN | 925 PALMETTO DR | | | | SAGINAW | MI | 48604-1813 |
| KAY MANNING | 207 FRAZIER ST | | | | GEORGETOWN | IL | 61846-1534 |
| KAY MAYHALL | 2905 ESPENLAUB LN | | | | KANSAS CITY | KS | 66106-4529 |
| KAY MAYWORM | 290 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| KAY MC CARTY | PO BOX 333 | | | | ASHLAND | OH | 44805-0333 |
| KAY MCCLUSKEY | 3743 BROOKWOOD DR | | | | COOKEVILLE | TN | 38501-0707 |
| KAY MCKEE | 242 W 950 S | | | | BUNKER HILL | IN | 46914-9502 |
| KAY MCMAHON | 13214 EXETER RD | | | | CARLETON | MI | 48117-9721 |
| KAY MCVETY | 13934 ROBINHOOD LN | | | | LEROY | MI | 49655-9386 |
| KAY MILBURN | 200 CEMENT AVE | | | | SANDUSKY | OH | 44870-1705 |
| KAY MOREY | 200 S EMERALD WAY | | | | MORRICE | MI | 48857-8747 |
| KAY MORRIS | 2310 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| KAY MOSES | 804 MARINER CV | | | | EATON | OH | 45320-2521 |
| KAY MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46814-8210 |
| KAY NORRIS | 5510 WOODVIEW PASS | | | | MIDLAND | MI | 48642-3113 |
| KAY OSTRAM | 3061 COLTON RIDGE DR | | | | LANCASTER | SC | 29720 |
| KAY P BROWN | 505 BURKE AVE SE | | | | ATTALLA | AL | 35954-3626 |
| KAY PALMER | 6247 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| KAY PARTIN | 440 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| KAY PATTERSON | 13 GREENBRIAR DR | | | | ROCHESTER | NY | 14624-2834 |
| KAY PESSIN | 6275 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14589-9013 |
| KAY PETERMEYER IRA | FCC AS CUSTODIAN | 178 GROVE AVE APT B | | | DES PLAINES | IL | 60016-3534 |
| KAY PETERS | 6274 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| KAY PICKARD | 7015 MINDEW DR SW | | | | BYRON CENTER | MI | 49315-8062 |
| KAY PLUGER | 14370 S HILLVIEW LAKE DR | | | | RODNEY | MI | 49342-9611 |
| KAY POINEAU | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| KAY PSALMS | 521 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| KAY R BOCHERT | 5926  RIDGE RD | | | | CORTLAND | OH | 44410-9758 |
| KAY R JAEGER  R/O (IRA) | FCC AS CUSTODIAN | 525 REDWOOD DRIVE | | | CHESAPEAKE | VA | 23320-4831 |
| KAY R WATANABE IRA R/O | FCC AS CUSTODIAN | 7830 E FLORADORA | | | FRESNO | CA | 93727-9532 |
| KAY R WOODARD AND | JAMES A SCHLOSSER JTWROS | 8365 WYNWOOD CR | | | HELENA | AL | 35080-3388 |
| KAY R WOODARD AND | SARAH S WILLIAMS JTWROS | 8365 WYNWOOD CR. | | | HELENA | AL | 35080-3388 |
| KAY RANDO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5140 E ATHERTON ST APT 38 | | LONG BEACH | CA | 90815 |
| KAY RAY TTEE | THE KAY RAY LIVING TRUST U/A | DTD 11/24/2003 | 3019 LONNI LANE | | MERRICK | NY | 11566-5130 |
| KAY REYERSON | PO BOX 92 | 805 ELM ST | | | KENSETT | IA | 50448-0092 |
| KAY REYNOLDS | PO BOX 373 | | | | HALE | MI | 48739-0373 |
| KAY ROBERTS | 51 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| KAY ROBINET | 1609 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| KAY ROGERS | 1005 E MARSHALL ST | | | | MARION | IN | 46952-3050 |
| KAY RUNDALL | 4252 CARMANWOOD DR | | | | FLINT | MI | 48507-5506 |
| KAY S COLE | 5295 PIERCE RD NW | | | | WARREN | OH | 44481 |
| KAY S FROMM | TOD DTD 10/10/2008 | 395 ELM GROVE CIRCLE | | | MCGREGOR | TX | 76657-3776 |
| KAY S KOSCO | 45981 HECK ROAD | | | | COLUMBIANA | OH | 44408-9595 |
| KAY S LINGERFELT | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 1019 BARCELONA DRIVE | | KISSIMMEE | FL | 34741 |
| KAY S MARTIN | 1279 HAWTHORN DR | | | | PAWLEYS ISL | SC | 29585-8058 |
| KAY S OSBORNE | 24292 LYSANDA DR | | | | MISSION VIEJO | CA | 92691-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY S ZAJKO TTEE | FBO KAY S ZAJKO | U/A/D 01/11/00 | | | ROMEO | MI | 48065-0532 |
| KAY S. TUGGLE TTEE | KAY S. TUGGLE TRUST | UAD 12/20/2006 | 4121 NE 22ND TERRACE | | LIGHTHOUSE PT | FL | 33064-7321 |
| KAY SCARBERRY | 399 HILER RD | | | | COLUMBUS | OH | 43228-2218 |
| KAY SCHLAFER | 1430 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4436 |
| KAY SCHMITT | 6347 N 1000 W | | | | SHARPSVILLE | IN | 46068-9248 |
| KAY SCHOLER, LLP | DONALD B. CAMERON | 901 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005-2329 |
| KAY SCHRADER | 455 MCBRIDE ST | | | | DUNDEE | MI | 48131-1120 |
| KAY SCHULTZ | 5915 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| KAY SCREEN PRINTING INC | 57 KAY INDUSTRIAL DR | PO BOX 1000 | | | LAKE ORION | MI | 48359-1832 |
| KAY SCREEN PRINTING INC | BRIAN BUNTON | PO BOX | | | BRIGHTON | MI | |
| KAY SCREEN PRINTING INC | BRIAN BUNTON | PO BOX | | | LAKE ORION | MI | 48361 |
| KAY SCREEN PRINTING INC | CALLE 17 NO 3272 PARQUE INDUSTRIAL | | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| KAY SELLERS TTEE | KAY G SELLERS REV TRUST U/A | DTD 05/25/2004 | 727 BELMORROW DRIVE | | CHARLOTTE | NC | 28214-1111 |
| KAY SELLEY | 2054 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| KAY SHARP (IRA) | FCC AS CUSTODIAN | 32824 17TH AVE SW | | | FEDERAL WAY | WA | 98023-5431 |
| KAY SHAUM | 6525 SHELLENBARGER RD | | | | HALE | MI | 48739-9050 |
| KAY SHEPARD BYER | 7 MARQUIS DRIVE | | | | HUNTINGTON | WV | 25705-3713 |
| KAY SMITH | 1223 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-1213 |
| KAY SMITH | HC 74 BOX 5B | | | | ALMA | WV | 26320-9700 |
| KAY SMITH-PETTENGILL | 1445 BELLEVIEW DR | | | | IONIA | MI | 48846-8436 |
| KAY SOUTH | 2321 LITTLE YORK RD | | | | DAYTON | OH | 45414-1625 |
| KAY SPEARING | 3063 W 103RD ST | | | | CLEVELAND | OH | 44111-1839 |
| KAY SPECTOR | 118 DELLWOOD CIR APT 1 | | | | ROCHESTER | NY | 14616-1359 |
| KAY STEWART | 3552 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2055 |
| KAY STRITTMATTER | 5391 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| KAY T SCHULTZ | 5915  MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9780 |
| KAY THANE | 897 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| KAY THOMAS | 2297 TALLMADGE RD | | | | RAVENNA | OH | 44266-9586 |
| KAY THORN | 4518 N 66TH ST | | | | MILWAUKEE | WI | 53218-5511 |
| KAY THURLOW | 3311 N WASHBURN RD | | | | DAVISON | MI | 48423-8148 |
| KAY TILLMAN | 2460 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2605 |
| KAY TOROK | 13308 KEMPPAINEN STREET | | | | COVINGTON | MI | 49919-9004 |
| KAY TOWNSEND | 8484 SHIELDS DR UNIT 204 | | | | SAGINAW | MI | 48609-8517 |
| KAY TUNNICLIFF | PO BOX 56 | | | | N BLOOMFIELD | OH | 44450-0056 |
| KAY TWIGG-COLLINS | PO BOX 127 | | | | SOMERSET | IN | 46984-0127 |
| KAY UPTON | 132 E BAYWOOD SQ | | | | DAYTONA BEACH | FL | 32119-1469 |
| KAY VAN HORN | 2209 CLEVELAND WAY | | | | CANTON | MI | 48188-6249 |
| KAY VAN MOTT | 4061 DUNWOODY CT | | | | KELLER | TX | 76248-6012 |
| KAY VARGO | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| KAY W DOWLING | 600 HOLLOWAY ST | | | | LEESBURG | AL | 35983-3951 |
| KAY WALKER | 3100 VAN DEUSEN RD | | | | HARRISON | MI | 48625-9242 |
| KAY WALL | 5432 ORLENA DR | | | | ANDERSON | IN | 46013-3028 |
| KAY WALL | PO BOX 652 | | | | MABANK | TX | 75147-0652 |
| KAY WARFIELD | PO BOX 4040 | | | | WARREN | OH | 44482-4040 |
| KAY WEBER | 11930 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| KAY WELDON | 3936 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5624 |
| KAY WELLS | 1401 LORAINE AVE | | | | LANSING | MI | 48910-2507 |
| KAY WHEELER | 347 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| KAY WICE | 1308 SW 12TH ST | | | | MINERAL WELLS | TX | 76067-6280 |
| KAY WILD HANSON | TOD REGISTRATION | 8011 16TH PLACE | | | VERO BEACH | FL | 32966-1533 |
| KAY WILEY | 123 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| KAY WILHELM | 1835 E SAINT JAMES LOOP | | | | INVERNESS | FL | 34453-3675 |
| KAY WILHELM | PO BOX 77 | | | | ORESTES | IN | 46063-0077 |
| KAY WILLIAMS | 1125 SW BLAZING STAR CT | | | | LEES SUMMIT | MO | 64081-3848 |
| KAY WILLIAMS | PO BOX 698 | | | | SPRING HILL | TN | 37174-0698 |
| KAY WILSON | 4557 LANSMORE DR | | | | DAYTON | OH | 45415-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY WILSON | 5820 KINNEVILLE RT 1 | | | | EATON RAPIDS | MI | 48827 |
| KAY YOUNG | 2229 CLEAR CREEK CT | WEATHERFORD TX 76087-3862 | PO BOX 278 | | MILLSAP | TX | 76066-0278 |
| KAY YOUNG | 4036 FIELD RD | | | | CLIO | MI | 48420-8221 |
| KAY ZASTOUPIL | 820 E HIGH ST | | | | MILTON | WI | 53563-1549 |
| KAY, ALICE Z | 134 SCOTT CREEK DR | | | | CROSSVILLE | TN | 38571-3649 |
| KAY, ANDREW | 1711 S HUGHES RD | | | | BRIGHTON | MI | 48114-9330 |
| KAY, BETTY L | 337 INVERNESS AVE | | | | VANDALIA | OH | 45377-2216 |
| KAY, CAROL A | 1416 MADISON DR | | | | TROY | MI | 48083-5374 |
| KAY, DENNIS A | 28095 HICKORY DR | | | | FARMINGTON HILLS | MI | 48331-2954 |
| KAY, DIONNE C | 918 BEACH PARK BLVD APT 54 | | | | FOSTER CITY | CA | 94404-3238 |
| KAY, EDITH P | 32 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| KAY, FREDERICK N | 9483 S MICHELLE DR | | | | DURAND | MI | 48429-9485 |
| KAY, FREDERICK NEWTON | 9483 S MICHELLE DR | | | | DURAND | MI | 48429-9485 |
| KAY, GERALDINE M | 4024 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| KAY, GORDON C | 5323 3 MILE RD | | | | BAY CITY | MI | 48706-9061 |
| KAY, GORDON M | 3715 TABLE ROCK RD | | | | CHARLOTTE | NC | 28226-6643 |
| KAY, HENRIETTA K | 32164 JAMES ST | | | | GARDEN CITY | MI | 48135-1755 |
| KAY, HOWARD R | 147 CHESTNUT ST | | | | YOUNGSTOWN | NY | 14174-1001 |
| KAY, JACK B | 1400 W 11TH ST RM 121 | | | | PANAMA CITY | FL | 32401 |
| KAY, JACK T | 3865 MOUNTAIN AVE | | | | SAN BERNARDINO | CA | 92404-1952 |
| KAY, JAMES D | 5225 BOWMAN SPRINGS TRL | | | | FLOWERY BR | GA | 30542-5193 |
| KAY, JAMES E | 116 KAY RD | | | | GRIFFIN | GA | 30223-9201 |
| KAY, JAMES E | 801 CHURCH ST APT 1230 | | | | MOUNTAIN VIEW | CA | 94041-1964 |
| KAY, JAMES W | 4750 S FOREST AVE | | | | NEW BERLIN | WI | 53151-7400 |
| KAY, JANET L | 205 GEORGETOWN DR | | | | WEST MEMPHIS | AR | 72301-3865 |
| KAY, JERRY E | 1613 STIRLING AVE | | | | LANSING | MI | 48910-1313 |
| KAY, JOHN E | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| KAY, JOY | 540 S WRIGHT ST | | | | NAPERVILLE | IL | 60540-6732 |
| KAY, KATHLEEN A | 3280 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9121 |
| KAY, KATHLEEN B | 43571 COLUMBIA DR | | | | CLINTON TOWNSHIP | MI | 48038-1320 |
| KAY, KATHRYN G | 21301 W KAHLER RD | | | | WILMINGTON | IL | 60481-8861 |
| KAY, LAURIE F | 2635 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| KAY, MARGARET V | 101 NORTHLAKE DR | | | | ORANGE CITY | FL | 32763-6167 |
| KAY, MARVIN R | 897 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| KAY, MARY C | 1540 EL CAMINO DR APT 111 | | | | PEKIN | IL | 61554-6021 |
| KAY, MARY E | 15091 FORD RD APT 611 | | | | DEARBORN | MI | 48126-4648 |
| KAY, MARY L | 620 BLUE HILLS RD | C/O: FRAN PETRUCELLI | | | DURHAM | CT | 06422-3108 |
| KAY, MARY SCOTT | 112 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8105 |
| KAY, MICHAEL J | PO BOX 71062 | | | | MADISON HEIGHTS | MI | 48071-0062 |
| KAY, MIRIAM C | 917 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3607 |
| KAY, PATTY W | 3221 28TH AVE | | | | MERIDIAN | MS | 39305-4664 |
| KAY, REGINALD R | 10140 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-3416 |
| KAY, RENEE DIANE | 624 PINE ST | | | | THREE RIVERS | MI | 49093-1458 |
| KAY, RICHARD B | 34049 GARRETT DR | | | | NORTH RIDGEVILLE | OH | 44039-2007 |
| KAY, SCOTT A | 1113 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| KAY, STANLEY M | 2345 OXFORD RD APT 402 | | | | BERKLEY | MI | 48072-1757 |
| KAY, STANLEY S | 325 THRID WAY | | | | WEST PALM BCH | FL | 33407 |
| KAY, STEVE J | 25044 S CEDARCREST CT | | | | SUN LAKES | AZ | 85248-7693 |
| KAY, SYLVIA D | 409A TULIP POPLAR LN | | | | FREDERICKSBURG | VA | 22408-2519 |
| KAY, THEODORE O | 30031 MARIGOLD DR | | | | SOUTHFIELD | MI | 48076-2085 |
| KAY, THOMAS E | 1810 DEERPATH CT | | | | NAPERVILLE | IL | 60565-2833 |
| KAY, VERA | 12300 VONN RD APT 4104 | VILLAS DE GOLF | | | LARGO | FL | 33774-3415 |
| KAY, VERA | VILLAS DE GOLF | 12300 VONN RD. #4104 | | | LARGO | FL | 33774-3415 |
| KAY, VIVIAN O | 805 49TH AVENUE DR W | | | | BRADENTON | FL | 34207-2631 |
| KAY, WILLIAM P | 1416 MADISON DR | | | | TROY | MI | 48083-5374 |
| KAY,KATHLEEN B | 43571 COLUMBIA DR | | | | CLINTON TOWNSHIP | MI | 48038-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAYA DEMIR OGDEMLI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | | | HALEIWA | HI | 96712 |
| KAYA, JANICE M | 12855 HIDDEN CREEK DR | | | | PLYMOUTH | MI | 48170-2982 |
| KAYABA INDUSTRY CO LTD | | 2-4-1 HAMAMATSUCHO  MINATO-KU | | TOKYO,JP,105-0013,JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2-4-1 HAMAMATSUCHO  MINATO-KU | | | TOKYO 105-0013 JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2-4-1 HAMAMATSUCHO  MINATO-KU | | | TOKYO 105-0013 JAPAN | TOKYO | | 105-0 |
| KAYABA INDUSTRY CO LTD | 2548 DOTA | | | KANI GIFU 509-0298 JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2548 DOTA | | | KANI GIFU JP 509-0298 JAPAN | | | |
| KAYABA INDUSTRY CO LTD | 2625 N MORTON ST | | | | FRANKLIN | IN | 46131-8820 |
| KAYABA INDUSTRY CO LTD | 26800 MEADOWBROOK, SUITE 115 | | | | NOVI | MI | 48377 |
| KAYABA INDUSTRY CO LTD | 380 MOO 2 SUKHUMVIT RD | | | MUANG SAMUT PRAKAN TH 10280 THAILAND | | | |
| KAYABA INDUSTRY CO LTD | BRYAN MILLER X101 | 2548 DOTA | | | MARION | AL | 36756 |
| KAYABA INDUSTRY CO LTD | HIRO HOJO | 26800 MEADOWBROOK RD | | | NOVI | MI | 48377 |
| KAYABA INDUSTRY CO LTD | LISA BENNETT | KAYABA JAPAN | 2625 N. MORTON ST. PO BOX 490 | | CLARKSVILLE | TN | 37041 |
| KAYABA INDUSTRY CO LTD | NUCHANART SORNDAENG | 700/363 MOO6 AMATA NAKORN INDU | PARK 2 BANGNA TRAD KM57 RD | | LAKE ORION | MI | |
| KAYABA INDUSTRY CO LTD | POLIGONO IPERTEGUI II NAVE 12 | | | ORKOIEN (NAVARRA) ES 31160 SPAIN | | | |
| KAYABA INDUSTRY CO LTD | WORLD TRADE CENTER BLDG | 2-4-1 HAMAMATSO-CHO 15642450 | MINATO-KU 105-6111 TOKYO | JAPAN HLD RSLD JAPAN | | | |
| KAYABA INDUSTRY CO LTD | YOSHI NAMBU X103 | POLIGONO IPERTEGUI 2, NAVE 12 | | | MUSCLE SHOALS | AL | 35661 |
| KAYABA/SPAIN | 34405 W 12 MILE RD STE 235 | | | | FARMINGTON HILLS | MI | 48331-5627 |
| KAYACKAS, VICTORIA | 1233 JACKIE LN | | | | CLEVELAND | OH | 44124-1824 |
| KAYANEK, CYNTHIA A | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| KAYANEK, JOHN M | 11081 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| KAYANEK, LARRY S | PO BOX 288 | | | | SAINT HELEN | MI | 48656-0288 |
| KAYANN E HUGHES | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| KAYANN HUGHES | 3306 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1035 |
| KAYATIN, BEVERLY J | 315 BERLIN RD | | | | HURON | OH | 44839-1704 |
| KAYCE BRYANT | 1269 N ADKINS HILL RD LOT 44 | | | | NORMAN | OK | 73072-9150 |
| KAYCE F BRYANT | 1269 N ADKINS HILL RD LOT 44 | | | | NORMAN | OK | 73072-9150 |
| KAYCEE CLUB INC OF DALLAS, TX | ATTN: JERRY ALFIERI | 10110 SHOREVIEW RD | | | DALLAS | TX | 75238-4414 |
| KAYCI L HENDERSON | 624 NATHAN PLACE | | | | DAYTON | OH | 45409 |
| KAYCIE J BREEN | 1700 SEABREEZE CT | APT 2A | | | DAYTON | OH | 45458 |
| KAYDEN TERRY (479284) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAYDEN, SHARON L | 1104 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| KAYDEN, SYLVIA A | APT 325 | 300 HUGULEY BOULEVARD | | | BURLESON | TX | 76028-7525 |
| KAYDEN, TERRY L | 13808 W RD | | | | WAKEMAN | OH | 44889 |
| KAYDEN, THEODORE W | 6244 GILMAN ST | | | | GARDEN CITY | MI | 48135-2515 |
| KAYDON CORP | JANET FLANAGAN | SPRIOLOX DIVISION | 29 CASSENS CT | KUNGSGOR SWEDEN | | | |
| KAYDON CORPORATION | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1558 |
| KAYDON RING & SEAL INC. | JANET FLANAGAN | SPRIOLOX DIVISION | 29 CASSENS CT | KUNGSGOR SWEDEN | | | |
| KAYE | 514 LOVEVILLE RD F-1A | | | | HOCKESSIN | DE | 19707-1623 |
| KAYE ANN | PO BOX 266 | | | | CASSADAGA | NY | 14718-0266 |
| KAYE ARMSTRONG | 214 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| KAYE ARRWOOD | 49450 JUDD RD | | | | BELLEVILLE | MI | 48111-9336 |
| KAYE BEAN | PO BOX 942 | | | | MANCELONA | MI | 49659-0942 |
| KAYE BOJACK | 17923 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1333 |
| KAYE BOLLING | 110 JONES RD | | | | TAFT | TN | 38488-5162 |
| KAYE BUKOSKI | 2601 BLAKE AVE NW | | | | CANTON | OH | 44718-3412 |
| KAYE DANIEL | 7156 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| KAYE DELK | 6809 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8755 |
| KAYE F JASPER | TOD DTD 4/18/01 | 13063 37TH AVE | | | CHIPPEWA FALLS | WI | 54729-7346 |
| KAYE F PARRA-KELLEY | 1552 N ARKANSAS TER | | | | HERNANDO | FL | 34442-5603 |
| KAYE H BRYANT | 353 N 15TH ST | | | | OXFORD | MS | 38655-3707 |
| KAYE HOCQUARD | 1116 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3211 |
| KAYE LENDERMAN BURTON | 1501 SHUMATE DRIVE | | | | LITTLE ROCK | AR | 72212 |
| KAYE LYNN LANGFORD | SOUTHWEST SECURITIES, INC. | 709 E SUL ROSS AVE | | | ALPINE | TX | 79830-4920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAYE M DOTY | 507 CRIPPLE MULE POINT | | | | KNOXVILLE | TN | 37934-2520 |
| KAYE M DOTY (IRA) | FCC AS CUSTODIAN | 507 CRIPPLE MULE PT | | | KNOXVILLE | TN | 37934 |
| KAYE M DYKAS | CGM IRA CUSTODIAN | 915 KEY STREET | | | BELLINGHAM | WA | 98225-5614 |
| KAYE M SOLLIDAY & | HERBERT E SOLLIDAY JT TEN | 405 N BEECH RD | | | OSCEOLA | IN | 46561-3502 |
| KAYE M SOLLIDAY IRA | FCC AS CUSTODIAN | 405 BEECH RD | | | OSCEOLA | IN | 46561-3502 |
| KAYE M STALNAKER | 212 E. LIBERTY ST. | | | | GIRARD | OH | 44420 |
| KAYE MAILLARD | 4412 S LENOX ST | | | | MILWAUKEE | WI | 53207-5242 |
| KAYE NAZWORTH JR | 2506 SUNDSVALL CT | | | | SHREVEPORT | LA | 71118-4520 |
| KAYE PARRA-KELLEY | 1552 N ARKANSAS TERRANCE | | | | HERNANDO | FL | 34442 |
| KAYE R SIMPSON TRUST | UAD 11/13/01 | KAYE R SIMPSON TTEE | 5819 BOWCROFT ST #3 | | LOS ANGELES | CA | 90016-4946 |
| KAYE ROPER | 4311 EATON HWY, R#1 | | | | SUNFIELD | MI | 48890 |
| KAYE SCHOLER FIERMAN HAYS & HANDLER | 18TH FL | 9 QUEENS RD CENTRAL | | HONG KONG | | | |
| KAYE SCHOLER FIERMAN HAYS & HANDLER | 901 15TH ST NW STE 1100 | | | | WASHINGTON | DC | 20005-2329 |
| KAYE SCHOLER FIERMAN HAYST & HANDLER LLP | 425 PARK AVE | | | | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | ATTY FOR NEW MOTOR VEHICLES CANADIAN EXPORT ANTITRUST LITIGATION | ASHLEIGH A. DANKER, ESQ., MARC S. COHEN, ESQ. | 1999 AVENUE OF THE STARTS, SUITE 1700 | | LOS ANGELES | CA | 90067 |
| KAYE SCHOLER LLP | ATTY FOR PHILLIP MORRIS CAPITAL CORP | ATT: RICHARD G. SMOLEV | 425 PARK AVENUE | | NEW YORK | NY | 10022-3598 |
| KAYE SCHOLER LLP | RICHARD G. SMOLEV | 311 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 |
| KAYE SCHOLER LLP | RICHARD G. SMOLEV | 425 PARK AVENUE | | | NEW YORK | NY | 10022-3598 |
| KAYE SPRANKLE | 550 MEADE ST | | | | TYRONE | PA | 16686-2438 |
| KAYE STALNAKER | 212 E LIBERTY ST | | | | GIRARD | OH | 44420-2650 |
| KAYE STEPHENSON | 475 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1230 |
| KAYE T STENDER (IRA) | FCC AS CUSTODIAN | 91-204 KAULONA PLACE | | | EWA BEACH | HI | 96706-4969 |
| KAYE THOMAS | 9101 LAKECREST DR | | | | OKLAHOMA CITY | OK | 73159-6764 |
| KAYE VOWELS | 1430 FARMLANE RD | | | | LAPEER | MI | 48446-8779 |
| KAYE WRIGHT | APT 15 | 2159 22ND STREET SOUTHWEST | | | AKRON | OH | 44314-2282 |
| KAYE YOUNG | 3230 E 1100 S | | | | LA FONTAINE | IN | 46940-9126 |
| KAYE, DORIS M | 43 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106-1340 |
| KAYE, EDWARD J | 19288 ROAD B13 | | | | CONTINENTAL | OH | 45831-9716 |
| KAYE, GERALD A | 11610 W COLDSPRING RD | | | | GREENFIELD | WI | 53228-2425 |
| KAYE, JOHN S | 11318 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| KAYE, KEITH L | 1300 OLIVET ST | | | | LEHIGH ACRES | FL | 33972-3305 |
| KAYE, KENNETH L | 8 ERIE CRES | | | | FAIRPORT | NY | 14450-2469 |
| KAYE, KENNETH S | 232 HOLLY HILLS DR APT 508 | | | | HOWELL | MI | 48843-3904 |
| KAYE, LOUIS C | 34033 BARTON ST | | | | WESTLAND | MI | 48185-3506 |
| KAYE, LYNDA A | 4777 CARLETON ROCKWOOD RD | | | | S ROCKWOOD | MI | 48179-9758 |
| KAYE, MARK A | APT 1906 | 11900 WICKCHESTER LANE | | | HOUSTON | TX | 77043-4555 |
| KAYE, PHYLLIS W | 26377 RYAN RD APT 158 | | | | WARREN | MI | 48091-1186 |
| KAYE, ROSE M | 43561 PERIGNON DR | | | | STERLING HTS | MI | 48314-1924 |
| KAYE, RUTH J | 6340 ROOT RIVER DR | | | | GREENDALE | WI | 53129-2826 |
| KAYE, SHIRLEY A | 7277 AQUA ISLE | | | | ALGONAC | MI | 48001 |
| KAYE, SOPHIE | 7 PRESIDENTS WALK | | | | WILLIAMSVILLE | NY | 14221-2426 |
| KAYE, THOMAS C | 10 ASHBURY CT | | | | BLUFFTON | SC | 29910-8855 |
| KAYE, THOMAS C | 113 KATHLEEN TERR | | | | CAMILLUS | NY | 13031 |
| KAYE, THOMAS H | 7386 SELMA DR | | | | FENTON | MI | 48430-9015 |
| KAYE, YVONNE G | 15894 19 MILE RD APT 310 | | | | CLINTON TOWNSHIP | MI | 48038-6351 |
| KAYED BAZZI | 7014 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1829 |
| KAYED J BAZZI | 7014 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1829 |
| KAYER JEANNETTE | 6850 RIDGE POINT DRIVE | | | | OAK FOREST | IL | 60452 |
| KAYFES, DENNIS R | 2293 SANDLEWOOD DR | | | | WHITE LAKE | MI | 48383-3929 |
| KAYFEZ, NICK J | 49528 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2334 |
| KAYFISH, ANTHONY J | 315 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAYFRANCIS JOHNSON | 5506 LEAVELLS CROSSING DR | | | | FREDERICKSBURG | VA | 22407-1639 |
| KAYGA, ROBERT L | 2087 DEER TRACK TRL | | | | GRAYLING | MI | 49738-7500 |
| KAYHILL, FELICIA M | 3002 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-9476 |
| KAYIN NOBLE | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| KAYKO, DONALD A | PO BOX 460 | | | | CLARKSTON | MI | 48347-0460 |
| KAYLA A HILL | 1883 FOREST SIDE LANE | | | | CHARLOTTE | NC | 28213 |
| KAYLA B GROSSMAN | 2501 KIMBERLY LN | | | | PLANO | TX | 75075-6685 |
| KAYLA BASSETT | TOD DTD 12/29/06 | 1679 MONTAGUE ST | | | LEADS | AL | 35094-1283 |
| KAYLA PURSLEY | 8560 CO. RD. 2 | | | | PAMPA | TX | 79065-1215 |
| KAYLA ROUSELL | 5140 STRICKLER RD | | | | CLARENCE | NY | 14031-1545 |
| KAYLA ROUSELL INC | 5140 STRICKLER ROAD | | | | CLARENCE | NY | 14031-1545 |
| KAYLA S MORRIS | 140 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6919 |
| KAYLA WEED | 1007 KEBLE CT. | | | | OXFORD | MI | 48371 |
| KAYLAN, ALI | 965 TUCKER DR | | | | SAINT JOSEPH | MI | 49085-3529 |
| KAYLEAR MAULDIN | 7055 SARATOGA DR | | | | FLOWERY BRANCH | GA | 30542-5666 |
| KAYLEEN D SEORUM | 13455 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| KAYLEEN MATHEWS | 6074 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| KAYLEEN SEAVER | 19140 ELDRIDGE CT | | | | SOUTHFIELD | MI | 48076-1001 |
| KAYLEEN SEORUM | 13455 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| KAYLENE A MCBRIDE | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| KAYLENE MCBRIDE | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| KAYLENE SHUMAKER | 3236 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| KAYLER MOLD & ENG INC | 7370 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3214 |
| KAYLIE GONYAR | 10249 GARRETT GRIGG RD | | | | CHARLOTTE | NC | 28262-7784 |
| KAYLOR JR, LLOYD M | 34 HICKORY HOLW | | | | WINDER | GA | 30680-3633 |
| KAYLOR, ASHLEY L | 1243 DOVE DR | | | | ASHLAND | OH | 44805-3626 |
| KAYLOR, DAVID L | 07797 DEF PAULD CO LINE ROAD | | | | ANTWERP | OH | 45813 |
| KAYLOR, DONNA J | 1256 MARSH ROAD | | | | PLAINWELL | MI | 49080 |
| KAYLOR, DOUGLAS B | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| KAYLOR, DOUGLAS BURTON | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| KAYLOR, ELIZABETH C | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102-4870 |
| KAYLOR, FRANCES L | 11 AUTUMN RD | | | | MINERAL BLUFF | GA | 30559 |
| KAYLOR, JANICE E | 7797 DEFIANCE PAULDING C L RD | | | | ANTWERP | OH | 45813-9006 |
| KAYLOR, JERRY L | 12452 WONDERLY RD | | | | HICKSVILLE | OH | 43526-9361 |
| KAYLOR, JERRY LEE | 12452 WONDERLY RD | | | | HICKSVILLE | OH | 43526-9361 |
| KAYLOR, JERRY R | 1940 LEAH DR TRLR 18 | | | | HUDSON | NC | 28638-8915 |
| KAYLOR, JIMMIE D | 3464 BOOTJACK CORNER RD | | | | WILLIAMSBURG | OH | 45176 |
| KAYLOR, JOSEPH L | 1209 ELM ST | | | | THREE RIVERS | MI | 49093-1362 |
| KAYLOR, JUANITA P | 167 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| KAYLOR, JUDITH | 27051 OAKWOOD DR APT 106 | | | | OLMSTED FALLS | OH | 44138-3117 |
| KAYLOR, RAYMOND J | 1243 DOVE DR | | | | ASHLAND | OH | 44805-3626 |
| KAYLOR, SALLIANNE | 8509 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| KAYLOR, WAYNE F | PO BOX 1251 | | | | CARTERSVILLE | GA | 30120-1251 |
| KAYMA, VIVIAN G | 1001 E GOLD ST | | | | BESSEMER | MI | 49911-1243 |
| KAYNER, PATRICK T | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| KAYODE T PHILLIPS | 4913  BLOOMFIELD DR. | | | | TROTWOOD | OH | 45426-1601 |
| KAYPAGHIAN, BOGOS | 8012 ASHBORO DR | | | | ALEXANDRIA | VA | 22309-1306 |
| KAYRESE CHAPPELEAR-WRIGHT | 7240 RAY RD | | | | SWARTZ CREEK | MI | 48473-9123 |
| KAYS ENG/MARSHALL | 900 INDUSTRIAL DR | | | | MARSHALL | MO | 65340-3901 |
| KAYS JR, WILLIAM E | 15541 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| KAYS, DONALD L | 117 HADLEY ST | | | | MOORESVILLE | IN | 46158-1427 |
| KAYS, FRANK H | 838 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| KAYS, FRANK HOWARD | 838 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6736 |
| KAYS, GLADYS M | MEADOW LAKES | 200 MEADOW LAKES DRIVE | | | MOORESVILLE | IN | 46158 |
| KAYS, JOSEPH L | 919 E JUNIPER PL | | | | BLOOMINGTON | IN | 47408-1285 |
| KAYS, JUNE S | 6304 N COUNTY ROAD 500 E | | | | BAINBRIDGE | IN | 46105-9582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAYS, LARRY V | 4121 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2655 |
| KAYS, MARILYN JANE | MARIAN CENTER | APT 123 | | | NORTH LIMA | OH | 44452-0552 |
| KAYS, MARILYN JANE | MARIAN CENTER | APT 123 | 4800 MARKET STREET | | NORTH LIMA | OH | 44452 |
| KAYS, PAULA A | 111 LITTLE CHEROKEE RDG | | | | HENDERSONVILLE | NC | 28739-8976 |
| KAYS, RONALD L | 2726 DENISON ST | | | | INDIANAPOLIS | IN | 46241-5646 |
| KAYS, VICKI L | 838 TOM OSBORNE ROAD | | | | COLUMBIA | TN | 38401-6736 |
| KAYSE, EUING D | 306 OLD MILL CREEK DR APT 11 | | | | ALEXANDRIA | IN | 46001-8121 |
| KAYSER AUTO/MEXICO | RIO PAPALOAPAN NO. 27 | | | PUEBLA MX 72730 MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS | S EN C | RIO PAPALOAPAN # 27 CORREDOR | EMPRESARIAL CUAUTLANCINGO AC | CP 72730 MEXICO MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS S EN | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | | NEWCOMERSTOWN | OH | 43832 |
| KAYSER AUTOMOTIVE SYSTEMS S EN | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS S EN C | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO PUEBLA MX 72710 MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS S EN C | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PUEBLA 72710 MEXICO | | | |
| KAYSER AUTOMOTIVE SYSTEMS S EN C | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PUEBLA MX 72710 MEXICO | | | |
| KAYSER CHARLES FRANCIS | KAYSER, CHARLES FRANCIS | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAYSER CHARLES FRANCIS | KAYSER, TERRI | 24 N FREDERICK AVE | | | OELWEIN | IA | 50662-1735 |
| KAYSER FORREST (ESTATE OF) (439761) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KAYSER, AUDREY N | 5786 MILLSTONE CT | | | | EAST AMHERST | NY | 14051-2518 |
| KAYSER, CHARLES | 1427 JACKSON AVE | | | | HAZLETON | IA | 50641-9639 |
| KAYSER, KENNETH S | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KAYSER, KENNETH W | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KAYSER, MARK | 4505 POLARIS DR | | | | CHAPEL HILL | TN | 37034-2463 |
| KAYSER, RELNA M | 5226 S US ROUTE 31 | | | | PERU | IN | 46970-3478 |
| KAYSER, ROGER L | 112 S WISCONSIN ST APT 204 | | | | ELKHORN | WI | 53121-1755 |
| KAYSER, STEVEN W | 965 EGGERT RD | | | | AMHERST | NY | 14226-4140 |
| KAYSER, SUZANNE L | 2842 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7125 |
| KAYSER, SUZANNE M | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KAYSER, TED A | 9 GREENDALE DR | | | | SAINT LOUIS | MO | 63121-4729 |
| KAYSER,BRENDA L | 965 EGGERT RD | | | | AMHERST | NY | 14226-4140 |
| KAYSERS AUTOMOTIVE | 1302 VANCE JACKSON RD | | | | SAN ANTONIO | TX | 78201-2219 |
| KAYSON, CHARLES | 35431 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| KAYVAN NAIMI | MANNING, LEAVER, BRUDER & BERBERICH | 5750 WILSHIRE BLVD STE 655 | | | | CA | 90036-3637 |
| KAYVAN NAIMI | ROBERT D. DANIELS, ESQ. | 5750 WILSHIRE BLVD STE 655 | | | | CA | 90036-3637 |
| KAYWOOD ROY | DBA PROFESSIONAL PRODUCTS & | 1342 KATHMAR DR | MANUFACTURING SOLUTIONS LLC | | JACKSON | MI | 49203-5280 |
| KAYWOOD, JOSEPH L | 9220 E BC AVE | | | | RICHLAND | MI | 49083-9530 |
| KAYWOOD, ROGER A | 1726 MALVERN DR | | | | JACKSON | MI | 49203-5341 |
| KAYWOOD, THOMAS L | 2255 VAN DYKE ST | | | | CONKLIN | MI | 49403-9597 |
| KAYZER, LAWRENCE | 1820 LOCUST STREET | | | | ANDERSON | IN | 46016-3951 |
| KAYZER, TAMEKO C | 1403 ARROW AVE | | | | ANDERSON | IN | 46016 |
| KAZ ISHII OR | MARI ISHII JTWROS | 3201 TENNYSON CRES | | NORTH VANCOUVER BC V7K 2A9 | | | |
| KAZ TECHNOLOGIES | 2976 AMBASSADOR CT | | | | WEST BLOOMFIELD | MI | 48322-1851 |
| KAZ, MARIE V | 2109 SW 28TH LN | C/O PAULINE GRAHAM | | | CAPE CORAL | FL | 33914-3949 |
| KAZ, MARIE V | C/O PAULINE GRAHAM | 2109 SW 28TH LANE | | | CAPE CORAL | FL | 33914 |
| KAZA, GEORGE E | 4087 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| KAZA, NANCY | 580 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1646 |
| KAZA, NANCY M | 580 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1646 |
| KAZA, SALLY A | 858 DEER RUN DR | | | | BOYNE CITY | MI | 49712-8908 |
| KAZACOFF, DOLORES M | 13884 MARBLE ARCH WAY | | | | FISHERS | IN | 46037-6206 |
| KAZAKEVICIUS, JOSEPH | 8153 KENWICK ST | | | | WHITE LAKE | MI | 48386-4326 |
| KAZAKEVICIUS, JOSEPH D | 2865 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1553 |
| KAZAKEVICIUS, VELMA F | 8153 KENWICK ST | | | | WHITE LAKE | MI | 48386-4326 |
| KAZAKOV, PAVLO P | 128 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2349 |
| KAZAKWIC CHARLES (457618) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KAZAMEK, RICHARD T | 15042 MUNN RD | | | | NEWBURY | OH | 44065-9547 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KAZAMER, JOHN | 7664 WINDOGA LAKE DR | | | WEIDMAN | MI | 48893-8207 |
| KAZAMER, JOSEPH K | 9931 TUPPER LAKE RD | | | MULLIKEN | MI | 48861-9703 |
| KAZAMER, MARGIT | 146 MCKENZIE LAKE COVE | SE CALGARY | ALBERTA T2Z-1L1 CANADA | | | |
| KAZANIS, WILHELMINA W | 49A AVENUE B | | | PORT WASHINGTON | NY | 11050-2466 |
| KAZANJIAN CRAIG | 2139 BLUE KNOB TER | | | SILVER SPRING | MD | 20906-6222 |
| KAZANJIAN GLYNIS | 4007 THISTLEBRIDGE WAY | | | ROCKVILLE | MD | 20853-3234 |
| KAZANJIAN, BARBARA J | 8326 INGRAM ST | | | WESTLAND | MI | 48185-1538 |
| KAZARIAN, GEORGE | 144 ONEIDA ST | | | PONTIAC | MI | 48341-1625 |
| KAZARIAN, GEORGE | 165 S OPDYKE RD | LOT 224 | | AUBURN HILLS | MI | 48326 |
| KAZARIAN, JOHN | 34958 WHITE PINE TRL | | | FARMINGTON HILLS | MI | 48335-4640 |
| KAZARIAN, KAZAR | 18681 MACARTHUR | | | REDFORD | MI | 48240-1950 |
| KAZARIAN, MICHAEL | 3235 HIGHWAY 15 | | | CALHOUN | LA | 71225-8159 |
| KAZARIAN, TAKOUHI | 34958 WHITE PINE TR | | | FARMINGTON HILLS | MI | 48335-4640 |
| KAZARIANS ARDASHES | 1720 WABASSO WAY | | | GLENDALE | CA | 91208-2541 |
| KAZARINOFF, DIMITRI N | 9977 DARROW PARK DR APT 116A | | | TWINSBURG | OH | 44087-3400 |
| KAZDA BRYON (ESTATE OF) (634210) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | PORTLAND | OR | 97205-3824 |
| KAZDA, GEORGE J | 7837 CATALPA AVE | | | WOODRIDGE | IL | 60517-3424 |
| KAZDA, JOSEPH C | 4007 BORDEAUX DR | | | JANESVILLE | WI | 53546-1783 |
| KAZDOBA, WALTER | 818 STUYVESAN AVE | | | IRVINGTON | NJ | 07111 |
| KAZEE JR, JAMES | 1847 PINEWOOD DR | | | BRUNSWICK | OH | 44212-3947 |
| KAZEE, BRIAN A | 3631 KINGSTON DR | | | BRUNSWICK | OH | 44212-4121 |
| KAZEE, ROBERT J | 3976 RANDELL RD | | | COLUMBUS | OH | 43228-2936 |
| KAZEL, LARRY A | 11900 HAWKE RD | | | COLUMBIA STA | OH | 44028-9141 |
| KAZEN, ELLEEN | 5320 53RD AVE E LOT S36 | | | BRADENTON | FL | 34203-5696 |
| KAZEN, JOHN C | 1194 E BENNINGTON RD | | | OWOSSO | MI | 48867-9711 |
| KAZENSKY, DENNIS B | 33700 BOSTWICK PL | | | FARMINGTON HILLS | MI | 48335-4703 |
| KAZER, STEVEN A | 3630 NAVARRA DR | | | WHITE LAKE | MI | 48383-1464 |
| KAZER, STEVEN ALLEN | 3630 NAVARRA DR | | | WHITE LAKE | MI | 48383-1464 |
| KAZEROONI HOMAYOON | 2806 ASHBY AVE | | | BERKELEY | CA | 94705-2306 |
| KAZEWYCH, ANDRE B | 17303 BLACK PINE DR | | | NORTHVILLE | MI | 48168-4360 |
| KAZEWYCH, BOHDAN | 1527 NOTTINGHAM FOREST TRL | | | WILLIAMSTON | MI | 48895-9216 |
| KAZEWYCH, CONNIE M | 1503 RAINBOW ST | | | SOUTHLAKE | TX | 76092-8826 |
| KAZI FOODS INC. | BRIAN BURR | 3671 SUNSWEPT DR | | STUDIO CITY | CA | 91604-2325 |
| KAZI NAVARA | 29-A CAMBRIDGE CIRCLE | | | MANCHESTER | NJ | 08759-7128 |
| KAZI, FEROZA R | 11544 NW 10TH ST | | | PEMBROKE PINES | FL | 33026-4328 |
| KAZI, SARWAR I | 17 ARTHUR DR | | | HOCKESSIN | DE | 19707-1012 |
| KAZI, SARWAR IMTIYAZUDDIN | 17 ARTHUR DR | | | HOCKESSIN | DE | 19707-1012 |
| KAZI, TIMOTHY J | 265 WINDRIFT LN | | | ROCHESTER HILLS | MI | 48307-3562 |
| KAZIJIAN, JAMES | 168 MAIN ST | | | MEDWAY | MA | 02053-1570 |
| KAZIM | PO BOX 2168 | | | APOPKA | FL | 32704-2168 |
| KAZIMER PIEKUTOWSKI | 9341 KIMLAND CT | | | DETROIT | MI | 48239-1870 |
| KAZIMER, BRENDA J | 138 LEXINGTON RD | | | YORK | PA | 17402-4809 |
| KAZIMER, CATHERINE M | 14124 GILLETTE RD | | | ALBION | NY | 14411-9258 |
| KAZIMER, LEONARD J | 129 W QUARRY ST | | | NEWTON FALLS | OH | 44444-1560 |
| KAZIMER, NANCY J | 129 W QUARRY ST | | | NEWTON FALLS | OH | 44444-1560 |
| KAZIMIER ZIELINSKI | 53355 FAIRCHILD RD | | | MACOMB | MI | 48042-3334 |
| KAZIMIERA B WIECHERT | 14141 TIMOTHY DR | | | ORLAND PARK | IL | 60462-2251 |
| KAZIMIERA HARCHICK | 4112 N JENNINGS RD | | | FLINT | MI | 48504-1314 |
| KAZIMIERA WIECHERT | 14141 TIMOTHY DR | | | ORLAND PARK | IL | 60462-2251 |
| KAZIMIERZ LOZINSKI | PO BOX 66 | | | ATLAS | MI | 48411-0066 |
| KAZIMIERZ MAGDA | 41511 POND VIEW DR | | | STERLING HEIGHTS | MI | 48314-3835 |
| KAZIMIERZ MLOCKI | 8950 ASPEN CIR | | | PARMA | OH | 44129-6408 |
| KAZIMIERZ PETRYKOWSKI | 2423 CASMERE | | | HAMTRAMCK | MI | 48212 |
| KAZIMIERZ STASZEWSKI | 11223 BAYBERRY DR | | | BRUCE TWP | MI | 48065-3740 |
| KAZIMIERZ SZMATULA | 11211 PINEHURST RD | | | PLYMOUTH | MI | 48170-5845 |
| KAZIMIR, RICKEY S | 714 ARLENE DR | | | DELTONA | FL | 32725-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAZIMIR, THOMAS A | 103 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4741 |
| KAZIRODEK, WILLIAM L | 205 CHEROKEE ST | | | | HOT SPRINGS | AR | 71901-6842 |
| KAZLAS, JOHN J | 903 N FOREST DR | | | | KOKOMO | IN | 46901-1861 |
| KAZLAS, JOHN L | 3544 SOARING EAGLE CT | | | | INDIANAPOLIS | IN | 46214-1468 |
| KAZLAUSKAS, KENNETH R | 9645 KILPATRICK AVE | | | | OAK LAWN | IL | 60453-3116 |
| KAZLOVSKIS, ARTURS H | 822 WELLERWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3246 |
| KAZMAIER GENE (475799) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KAZMAN, JEANETTE S | 53292 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| KAZMER, LUCILLE I | 16822 7 MILE RD | PO BOX 0252 | | | STANWOOD | MI | 49346-9502 |
| KAZMERSKI, JANICE E | 6335 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| KAZMIER, RUTH J | 632 LIBERTY ST | | | | MERIDEN | CT | 06450-4510 |
| KAZMIERCZAK, ARTHUR C | 59 CARRIAGE PARK | | | | WEST SENECA | NY | 14224-4401 |
| KAZMIERCZAK, BARBARA A | 1411 JEAN ST | | | | FERNDALE | MI | 48220-2351 |
| KAZMIERCZAK, BRONISLAUS J | 299 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8546 |
| KAZMIERCZAK, CECILIA C | 11600 KILEY LANE | | | | ORLAND PARK | IL | 60467 |
| KAZMIERCZAK, CHARLES | 30211 WAGNER DR | | | | WARREN | MI | 48093-3008 |
| KAZMIERCZAK, CLAUDE N | 1590 SOUTHWESTERN BLVD #D23 | | | | WEST SENECA | NY | 14224 |
| KAZMIERCZAK, CLAUDE NORMAN | APT 23 | 1590 SOUTHWESTERN BOULEVARD | | | BUFFALO | NY | 14224-4556 |
| KAZMIERCZAK, CRAIG J | S65W13805 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-2734 |
| KAZMIERCZAK, DANIEL H | 5222 W SILVER LAKE LOOP | | | | LAONA | WI | 54541-9223 |
| KAZMIERCZAK, EDWARD J | 1080 GLASER DR | | | | TROY | MI | 48085-4941 |
| KAZMIERCZAK, FLORENCE | 20934 PARKCREST DRIVE | | | | HARPER WOODS | MI | 48225-1708 |
| KAZMIERCZAK, GEORGE B | 42584 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2566 |
| KAZMIERCZAK, GREGORY G | 5252 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-7526 |
| KAZMIERCZAK, GREGORY GEORGE | 5252 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-7526 |
| KAZMIERCZAK, I J | 33 DRURY LN | | | | ROCHESTER | NY | 14625-2013 |
| KAZMIERCZAK, JOHN | 11600 KILEY LN | | | | ORLAND PARK | IL | 60467-8567 |
| KAZMIERCZAK, LINDA C | 4639 CAMEERWELL CIRCLE | | | | CLARENCE | NY | 14031 |
| KAZMIERCZAK, RICHARD D | 25314 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5750 |
| KAZMIERCZAK, RONALD C | 51 EUCLID PL | | | | BUFFALO | NY | 14210-2148 |
| KAZMIERCZAK, WALTER A | 5435 SECTION RD | | | | OTTAWA LAKE | MI | 49267-9528 |
| KAZMIERCZIAK, DAVID E | 46000 GEDDES RD TRLR 69 | | | | CANTON | MI | 48188-2349 |
| KAZMIERSKI, ANTHONY J | 24160 TWIN VALLEY CT | | | | FARMINGTON | MI | 48336-2355 |
| KAZMIERSKI, DANIEL J | 414 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| KAZMIERSKI, FRANK | 140 LELAND AVE | | | | NORTH PLAINFIELD | NJ | 07062-2406 |
| KAZMIERSKI, JAMES F | 2555 WINSLOW DR | | | | MIDLAND | MI | 48642-9246 |
| KAZMIERSKI, JUDITH A | 5535 GAERTNER CT | | | | BAY CITY | MI | 48706-3110 |
| KAZMIERSKI, KENNETH J | 1509 S GRANT ST | | | | BAY CITY | MI | 48708 |
| KAZMIERSKI, MARYANN | 1314 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| KAZMIERSKI, MICHAEL E | 5812 E COBBLESTONES LN | | | | SYLVANIA | OH | 43560-9580 |
| KAZMIERSKI, ROBERT R | 314 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1717 |
| KAZMIERSKI, RONALD A | 341 CELESTA DR | | | | TOLEDO | OH | 43612-4505 |
| KAZMIERSKI, RONALD ANDREW | 341 CELESTA DR | | | | TOLEDO | OH | 43612-4505 |
| KAZNOWSKI, ERWIN J | 1014 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| KAZNOWSKI, MICHAEL A | 3376 PAULAN DR | | | | BAY CITY | MI | 48706-2048 |
| KAZNOWSKI, ROSALYN D | 922 S MADISON AVE | | | | BAY CITY | MI | 48708-4706 |
| KAZOR, DANIEL A | C/O JULIE PORTER | PUBLIC GUARDIAN'S OFFICE | 201 MCMORRAN BLVD #1500 | | PORT HURON | MI | 48060 |
| KAZOR, LEONARD W | 8172 TAUREN CT | | | | NAPLES | FL | 34119-7747 |
| KAZOR, MATTHEW | 639 VIA SANTA PAULO | | | | VISTA | CA | 92081-6369 |
| KAZUNOBU MAYAHARA | PO BOX 855 | | | | KAPAAU | HI | 96755-0855 |
| KAZUO TAKANISHI REV TR | KAZUO TAKANISHI TTEE | U/A DTD 02/27/1980 | 1314 KALAKAUA AVE APT 412 | | HONOLULU | HI | 96826-1901 |
| KAZUTO SASAKI & MICHIYE SASAKI | TTEES F/T SASAKI FAM TR | DTD 3-28-95 | 4573 N DELNO | | FRESNO | CA | 93705-1020 |
| KAZWELL, BERNICE R | 700 S KINGS AVE APT 134 | | | | BRANDON | FL | 33511 |
| KAZY, GARY R | 1079 LANSING | | | | DETROIT | MI | 48209 |
| KAZY, STEVEN D | 5831 ROGERS ST | | | | DETROIT | MI | 48209-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAZYAK, CHARLES F | 5240 BLOSSOM RD | | | | PITTSBURGH | PA | 15236-2658 |
| KAZYAK, CLARA E | 3097 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| KAZYAK, SHARON L | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| KAZYAK, SHARON LYNN | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| KAZYAK, THOMAS P | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 |
| KAZYAKA, KEITH A | 36867 MELBOURNE DR | | | | STERLING HTS | MI | 48312-3344 |
| KB ALLOYS INC | 2208 QUARRY DR STE 201 | | | | READING | PA | 19609-1158 |
| KB BACKFLOW INC | 1900 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| KB BACKFLOW INC | 1900 SAINT LOUIS DR | PO BOX 267 | | | KOKOMO | IN | 46902-5994 |
| KB RACING | KEN BLACK | 8085 PLANTING FIELDS, LAS VEGAS | | | LAS VEGAS | NV | 89117 |
| KB RACING LLC | 8085 PLANTING FIELDS PL | | | | LAS VEGAS | NV | 89117-7622 |
| KBA HOLDING INC | 220 OLD WEST PENN AVE | | | | ROBESONIA | PA | 19551-8904 |
| KBA HOLDING INC | SCOTT CHARNOFF | 2208 QUARRY DR., SUITE 201 | | | READING | PA | 19609 |
| KBAR PARTS LLC | 1301 S POPLAR ST | | | | ELIZABETHTOWN | NC | 28337 |
| KBC BANK N.V. | ATTN: EDWARD SPROULL, FIRST VICE PRESIDENT | 125 WEST 55TH STREET | | | NEW YORK | NY | 10019 |
| KBC BANK NV | 125 WEST 55TH ST. | | | | NEW YORK | NY | 10019 |
| KBC TOOLS INC | 6200 KENNEDY RD UNIT 1 | | MISSISSAUGA CANADA ON L5T 2Z1 CANADA | | | | |
| KBC TOOLS INC | 6300 18 MILE RD | PO BOX 8006 | | | STERLING HEIGHTS | MI | 48314-4208 |
| KBD TEC/CINCINNATI | 3131 DISNEY AVE | | | | CINCINNATI | OH | 45209-5011 |
| KBLX | PO BOX 894154 | UPTD 03/16/06 | | | LOS ANGELES | CA | 90189-4154 |
| KBM AFFILIPS BV | PO BOX 799 5340 AT OSS | 5347 KS OSS WAALKADE 2 | THE NETHERLANDS NETHERLANDS | | | | |
| KBS INC | PO BOX 7 | | | | THOMASVILLE | PA | 17364-0007 |
| KBZ ELECTRIC INC | 725 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906-2129 |
| KBZ ELECTRIC INC | 725 W LONGVIEW AVE | PO BOX 277 | | | MANSFIELD | OH | 44906-2129 |
| KC BROKERING INC | 915 S DUNES DR | | | | FLORENCE | SC | 29501-8513 |
| KC FIESTA PARTY RENTALS | 2117 ATLANTIC AVE | | | | NORTH KANSAS CITY | MO | 64116-3427 |
| KC G KEENUM | 1420 EASTVIEW AVE. | | | | GADSDEN | AL | 35903 |
| KC IND/KANSAS CITY | 1639 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1469 |
| KC INDUSTRIAL CONSTRUCTORS INC | 1639 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1469 |
| KC JONES PLATING CO CONTROL | 2565 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7037 |
| KC JONES/HAZEL PARK | 321 W 10 MILE RD | | | | HAZEL PARK | MI | 48030-1184 |
| KC LEASE SERVICE INC | 3900 ESSEX LN STE 1116 | | | | HOUSTON | TX | 77027-5111 |
| KC LEASE SERVICE INC | CONTINENTAL WESTERN INSURANCE COMPANY | 3900 ESSEX LN STE 1116 | | | HOUSTON | TX | 77027-5111 |
| KC PLASTICS LLC | 17157 E 10 MILE RD | | | | EASTPOINTE | MI | 48021-1284 |
| KC PLASTICS LLC | JERD CLAYTON | 17157 EAST 10 MILE RD. | SALTO, SAO PAULO BRAZIL | | | | |
| KC TECHHEADS | 5043 MERRIAM DRIVE | | | | SHAWNEE | KS | 66203-1789 |
| KC TRANSPORTATION | DANIELLE SOUVA | 888 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| KC TRANSPORTATION INC | 888 WILL CARLETON RD | | | | CARLETON | MI | 48117-9704 |
| KC TRANSPORTATION INC | DANIELLE SOUVA | 888 WILL CARLETON RD | | | CARLETON | MI | 48117-9704 |
| KC TRUCKING LLC | 7305 SAN DARIO AVE 264 | | | | LAREDO | TX | 78045 |
| KCI GROUND SERVICES INC | PO BOX 20641 | | | | KANSAS CITY | MO | 64195-0641 |
| KCI INC | 1639 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1469 |
| KCI KONECRANES INC | 4220 STEVE REYNOLDS BLVD STE 1 | | | | NORCROSS | GA | 30093-3325 |
| KCI KONECRANES INC | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-9339 |
| KCI KONECRANES INC | CRANE PRO SERVICES 01/11/07 TW | PO BOX 641807 | | | NORCROSS | GA | 30093 |
| KCI KONECRANES INTERNATIONAL ABP | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154-2905 |
| KCI KONECRANES INTERNATIONAL ABP | 4229 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3064 |
| KCI KONECRANES INTERNATIONAL ABP | 42970 W 10 MILE RD | | | | NOVI | MI | 48375-5421 |
| KCI KONECRANES INTERNATIONAL ABP | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-9339 |
| KCI USA INCORPORATED | PO BOX 203084 | | | | HOUSTON | TX | 77216-84 |
| KCM ENTERPRISES LLC | 4437 GERMANIA HWY STE D | | | | LOCUST GROVE | VA | 22508-2043 |
| KCR INC | 2260 E THOMPSON BLVD | | | | VENTURA | CA | 93001-3537 |
| KCS MICHIGAN RESOURCES | 1775 SHERMAN STREET, SUITE 1355 | | | | DENVER | CO | 80203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KCS MICHIGAN RESOURCES | 7130 S LEWIS AVE STE 700 | | | | TULSA | OK | 74136-5489 |
| KCS MICHIGAN RESOURCES, INC. | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| KCS MICHIGAN RESOURCES, INC. | 150 SPEAR ST | | | | SAN FRANCISCO | CA | 94105-1503 |
| KCS MICHIGAN RESOURCES, INC. | 7130 SOUTH LEWIS AVE. | | | | TULSA | OK | 74136 |
| KCS MICHIGAN RESOURCES, INC. | D.R. REFFENBAUGH | 7130 S LEWIS AVE STE 700 | | | TULSA | OK | 74136-5489 |
| KCS MICHIGAN RESOURCES, INC. | LARRY G. GARDNER | 200 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503-2421 |
| KD CO LTD | 224-6 NAM-DONG | CHUNG CHONG NAMM DO | ASAN 336-170 KOREA (REP) | | | | |
| KD CO LTD | 224-6 NAM-DONG | CHUNG CHONG NAMM DO | ASAN KR 336-170 KOREA (REP) | | | | |
| KDAC EXPEDITE | DIV OF KDAC ENTERPRISES INC | 1535 SNYDERS RD E | PETERSBURG CANADA ON N0B 2H0 CANADA | | | | |
| KDG AUTOMOTIVE, INC. | KEVIN GROVER | 1440 S DEWEY (S 69 HWY) | | | WAGONER | OK | 74467 |
| KDHE BWM | 1000 SW JACKSON ST STE 320 | | | | TOPEKA | KS | 66612-1366 |
| KDK UPSET FORGING CO | 2645 139TH ST | | | | BLUE ISLAND | IL | 60406-2805 |
| KDKA-TV | 21251 NETWORK PL | | | | CHICAGO | IL | 60673-1251 |
| KDN VIDEO/MADISON HT | 906 W 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3104 |
| KDS CO LTD | 1208-6 SHINSANG-RI | JILLYANG-EUP KYUNGSAN CITY | KYUNGBUK SEOUL KOREA SOUTH KOREA | | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | | TAEGU  KYONGBUK 712 838 KOREA (REP) | | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | KYUNGSAN-SHI | TAEGU KYONGBUK 712 838 KOREA (REP) | | | | |
| KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MYEON | KYUNGSAN-SHI | TAEGU KYONGBUK KR 712 838 KOREA (REP) | | | | |
| KDS CO LTD | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |
| KDS CONTROLS INC | 307 ROBBINS DR | | | | TROY | MI | 48083 |
| KDS CONTROLS INC | JANET BURNS | 307 ROBBINS DRIVE | | | TROY | MI | 48083 |
| KDS CONTROLS INC | JANET BURNS EX227 | 307 ROBBINS DRIVE | | | GRAND HAVEN | MI | 49417 |
| KE INC | 7022 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| KE-MAS | 4720 LAKE PARK RD | | | | BOARDMAN | OH | 44512-1815 |
| KEA, JERRY D | 1012 FREMONT ST | | | | FLINT | MI | 48504-4536 |
| KEABLES, PAUL C | 3490 FOX WOOD DR | | | | TITUSVILLE | FL | 32780-2523 |
| KEACH JR, HOWARD F | 5292 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7115 |
| KEACH, CAROLYN M | 5292 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7115 |
| KEACH, JAMES V | 1320 ELIDA ST | | | | JANESVILLE | WI | 53545-1810 |
| KEACH, MARY ROSE V | PO BOX 1007 | | | | CHEPACHET | RI | 02814-0902 |
| KEACH, MARYLOU | 7 CHESTNUT CT | | | | GUILFORD | CT | 06437-1732 |
| KEADLE, PHILIP B | 3251 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3629 |
| KEADY, GARRITH A | 178 SACKETT RD | | | | AVON | NY | 14414-1361 |
| KEAGAN, MARY J | 333 OLD MILL RD SPC 300 | | | | SANTA BARBARA | CA | 93110-3419 |
| KEAGLE CREDIT SHELTER TR | JOAN S KEAGLE TTEE | U/A DTD 02/23/1989 | 3279 HERITAGE CIRCLE | | HENDERSONVILLE | NC | 28791-3553 |
| KEAGLE, GLORIA J | 9086 DEL PRADO DR APT 1W | | | | PALOS HILLS | IL | 60465-5007 |
| KEAGY, CRAIG C | 3678 OAKWOOD DR | | | | TOPEKA | KS | 66617-3840 |
| KEAGY, OLIVER | 298 HUNT MASTER TRL | | | | ASHEBORO | NC | 27205-2551 |
| KEAGY, RICHARD W | 2333 EAST POINTE DR. SE | | | | WARREN | OH | 44484 |
| KEAHEY, CRAIG L | 806 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| KEAHEY, ERNEST | 2149 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| KEAHEY, ERNEST | 8010 W FRANCES RD | | | | FLUSHING | MI | 48433 |
| KEAHEY, ERNESTINE | 1153 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| KEAHEY, ROY C | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| KEAHEY, ROY C | FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48503 |
| KEAHEY, ROY S | 750 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| KEAHEY, ROZINA | 641 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| KEAHEY, TARNISIAH S | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| KEAHEY, TARNISIAH SHARELL | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| KEAHEY, VERA E | 3027 JARDIN PLZ NE | | | | ALBUQUERQUE | NM | 87110-2732 |
| KEAHNA, ROCHELLE | 724 SAINT CHARLES ST | | | | MOORE | OK | 73160-6168 |
| KEAIRA MARTIN | 1826 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1413 |
| KEAIRNS, KATHLEEN K | 25046 325TH ST | | | | SIOUX CITY | IA | 51108-8666 |
| KEAIS, RUPERT G | 38233 HIBROW ST | | | | CLINTON TWP | MI | 48036-2134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEALLY, AUDREY M | 3161 RUNNING DEER DR | | | | NORTH FORT MYERS | FL | 33917-1547 |
| KEALY TRUCKING CO | 6707 BESSEMER AVE | | | | CLEVELAND | OH | 44127-1805 |
| KEALY, CHARLES P | 824 BENTON AVE | | | | JANESVILLE | WI | 53545-1732 |
| KEALY, CHRISTOPHER J | 927 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1821 |
| KEALY, JAMES W | 3412 AMHURST RD | | | | JANESVILLE | WI | 53546-8834 |
| KEALY, MONIKA T | 8741 TRENTON DR | | | | WHITE LAKE | MI | 48386-4378 |
| KEAN COLLEGE OF NEW JERSEY | BUSINESS OFFICE MORRIS AVE | | | | UNION | NJ | 07083 |
| KEAN MILLER HAWTHORNE | DARMOND MCCOWAN & JARMAN LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821-3513 |
| KEAN MILLER HAWTHORNE DARMOND | MCCOWAN AND JARMAN LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821-3513 |
| KEAN TAMMY | CITIZENS INSURANCE COMPANY | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| KEAN TAMMY | KEAN, TAMMY | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| KEAN, ALAN J | 49447 KIRKLAND CT | | | | SHELBY TOWNSHIP | MI | 48315-3828 |
| KEAN, BERNARD J | PO BOX 74 | | | | TREVOR | WI | 53179-0074 |
| KEAN, BILLY D | 63 ELMWOOD CT | | | | BROWNSBURG | IN | 46112-1962 |
| KEAN, DARLENE | PO BOX 459 | | | | ALEXANDRIA | IN | 46001-0459 |
| KEAN, FREDERICK K | 10184 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| KEAN, GERTRUDE E | 4266 BRICKER RD | | | | KENOCKEE | MI | 48006-3707 |
| KEAN, HARRIET A | 63 ELMWOOD CT | | | | BROWNSBURG | IN | 46112-1962 |
| KEAN, JAMES G | 35 CANDLEWOOD DR | | | | PITTSFORD | NY | 14534-4610 |
| KEAN, JANET V | 617 NW JACOB DR APT 202 | | | | LEES SUMMIT | MO | 64081-1220 |
| KEAN, JOHN A | 6064 FREEDOM LN | | | | FLINT | MI | 48506-1650 |
| KEAN, JOSEPHINE C | 1940 ROBERTS RD | | | | BASOM | NY | 14013-9721 |
| KEAN, PATRICK B | 147 SOUTHEAST RIVERBEND STREET | | | | STUART | FL | 34997-7336 |
| KEAN, PATSY E | 6459 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127-2216 |
| KEAN, RICHARD E | 4104 FIELD RD | | | | CLIO | MI | 48420-8217 |
| KEAN, ROBERT E | 220 WELCOME WAY BLVD W APT 310A | | | | INDIANAPOLIS | IN | 46214-2960 |
| KEAN, ROY L | 10048 EASTON RD | | | | MINERAL POINT | MO | 63660-9534 |
| KEAN, WILLIAM H | 6047 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| KEANCHONG,ALEX F | 1401 NE 21ST ST | | | | WILTON MANORS | FL | 33305-2525 |
| KEANE CHRIS | 4100 CARMEL RD STE B | | | | CHARLOTTE | NC | 28226-6151 |
| KEANE FRANK M (405403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEANE JR, JOHN J | 10630 S TOD DR | | | | PALOS HILLS | IL | 60465-1920 |
| KEANE JR, JOHN JOSEPH | 10630 S TOD DR | | | | PALOS HILLS | IL | 60465-1920 |
| KEANE, BRIAN | 4765 WINDING ROSE DR | | | | SUWANEE | GA | 30024-3061 |
| KEANE, DANNY | 2400 NE 25TH PL | APT 1 | | | FORT LAUDERDALE | FL | 33305 |
| KEANE, DANNY | 2400 NE 25TH PL APT 1 | | | | FT LAUDERDALE | FL | 33305-1625 |
| KEANE, DAWN | 11248 BROADVIEW DR | | | | MOORPARK | CA | 93021-3723 |
| KEANE, DIXIE L | 2101 EASTLAWN DR APT 1 | | | | MIDLAND | MI | 48642-4838 |
| KEANE, EDWARD J | 3386 HIGH HILL DR | | | | LITTLE RIVER | SC | 29566-9300 |
| KEANE, ELIZABETH A | 3061 EDWIN AVE APT 4J | | | | FORT LEE | NJ | 07024-4811 |
| KEANE, ELLEN C | 61 WESTMINISTER DR | | | | PEARL RIVER | NY | 10965-2841 |
| KEANE, INC. | CATHERINE KOMENDER | 100 CITY SQ STE 1 | | | CHARLESTOWN | MA | 02129-3730 |
| KEANE, JANET L | 32343 SYLVAN LN | | | | BEVERLY HILLS | MI | 48025-2926 |
| KEANE, JOHN F | 4024 140TH AVE SE | | | | BELLEVUE | WA | 98006-1544 |
| KEANE, JOHN P | 197 COMMONWEALTH AVE | | | | BOSTON | MA | 02116 |
| KEANE, JOYCE G | 59664 SUMMIT RD | | | | THREE RIVERS | MI | 49093-9264 |
| KEANE, JUNE M | 120 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1244 |
| KEANE, KEVIN K | 4765 WINDING ROSE DR | | | | SUWANEE | GA | 30024-3061 |
| KEANE, MARY P | 35 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2021 |
| KEANER, DONALD A | 6978 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| KEAR JR, WILLIS L | 3920 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9533 |
| KEARBEY TOM | 24148 TALLMAN AVE | | | | WARREN | MI | 48089-1875 |
| KEARBEY, DAVIT A | H C R 3 BOX 24 | | | | ELLSINORE | MO | 63937-9403 |
| KEARBEY, DAVIT A | HC R BOX 24 | | | | ELLSINORE | MO | 63937 |
| KEARBEY, THOMAS W | 24148 TALLMAN AVE | | | | WARREN | MI | 48089-1875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEARBY, BONETTA F. | 3539 ERIE AVE | C/O DEBRA BROWN | | | CINCINNATI | OH | 45208-1760 |
| KEARFOTT, ARMAN L | 7625 KISSER RD | | | | ONAWAY | MI | 49765-8780 |
| KEARFOTT, JOHN R | 2146 JOHNATHON | | | | STERLING HEIGHTS | MI | 48310 |
| KEARLEY, DONALD A | 4212 RUTH DR | | | | ROOTSTOWN | OH | 44272-9677 |
| KEARNEY A T INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606 |
| KEARNEY A T INTERNATIONAL INC | PO BOX 96796 | | | | CHICAGO | IL | 60693-0001 |
| KEARNEY ANDERSON | PO BOX 28112 | | | | DAYTON | OH | 45428-0112 |
| KEARNEY CITY COLLECTOR | PO BOX 797 | | | | KEARNEY | MO | 64060-0797 |
| KEARNEY GARAGE | 6030 E 23RD AVE | | | | DENVER | CO | 80207-3426 |
| KEARNEY III, WILLIAM G | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| KEARNEY JR, BERNARD J | 314 EAGLES COVE CIR | | | | NORTH PRAIRIE | WI | 53153-9629 |
| KEARNEY JR, JAMES A | 49 HAMPTON CIR | | | | MECHANICVILLE | NY | 12118-3443 |
| KEARNEY L ANDERSON | P.O. BOX 28112 | | | | DAYTON | OH | 45428 |
| KEARNEY MACHINERY & SUPPLY INC | 137 W OXMOOR RD STE 405 | | | | BIRMINGHAM | AL | 35209-6334 |
| KEARNEY MARY ELLEN | KEARNEY, MARY ELLEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KEARNEY MC QUILLEN | 387 LOS INDIOS | | | | EDGEWATER | FL | 32141-7694 |
| KEARNEY MICHAEL J J R | KEARNEY, MICHAEL J | | | | | | |
| KEARNEY STEWART | 4701 CR 1235 B ROUTE 2 BOX 94 E | | | | CLEBURNE | TX | 76033 |
| KEARNEY WILLARD | 729 WING ST | | | | GLENDALE | CA | 91205-2605 |
| KEARNEY, A T INC | 2000 TOWN CTR STE 1600 | | | | SOUTHFIELD | MI | 48075-1149 |
| KEARNEY, ANN M | 1501 ROOSEVELT AVE TRLR K12 | | | | CARTERET | NJ | 07008-1420 |
| KEARNEY, CAROL | 10315 W OAKMONT DR | | | | SUN CITY | AZ | 85351-3527 |
| KEARNEY, CAROL A | 3756 W 350 S | | | | KOKOMO | IN | 46902-9110 |
| KEARNEY, CATHERINE A | 9948 ALEXANDERS RIDGE DR | | | | OLIVE BRANCH | MS | 38654-4159 |
| KEARNEY, CHARLES N | 7100 HERMAN JARED DR | | | | NORTH RICHLAND HILLS | TX | 76180-3659 |
| KEARNEY, CHRISTOPHER J | PO BOX 43741 | | | | DETROIT | MI | 48243-0741 |
| KEARNEY, CLETUS E | 1622 S MEEKER AVE | | | | MUNCIE | IN | 47302-3830 |
| KEARNEY, DOROTHY T | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| KEARNEY, ELAINE M | 1725 VAN DYKE ST APT 43 | | | | DETROIT | MI | 48214-3924 |
| KEARNEY, FRANK J | 15 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| KEARNEY, GERARD M | PO BOX 50222 | | | | SPARKS | NV | 89435-0222 |
| KEARNEY, HARRY B | 203 HAZELWOOD DR | | | | WARRENTON | NC | 27589-1821 |
| KEARNEY, HOWARD G | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870-5306 |
| KEARNEY, JAMES A | 245 POND ST | | | | COHASSET | MA | 02025-1937 |
| KEARNEY, JAMES A | 592 W BIANCA CIR | | | | ST AUGUSTINE | FL | 32086-7711 |
| KEARNEY, JAMES G | 66 GREEN ST | | | | ASHLAND | MA | 01721-1204 |
| KEARNEY, JAMES O | 32311 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2249 |
| KEARNEY, JEFFERSON D | 831 LOYOLA DR | | | | ANN ARBOR | MI | 48103-3026 |
| KEARNEY, JEREMY L | PO BOX 598 | | | | SOUTHFIELD | MI | 48037-0598 |
| KEARNEY, JOAN D | 37762 W STONEY RUN | | | | SELBYVILLE | DE | 19975-4319 |
| KEARNEY, JOHN E | 13 BARRY LN | | | | SOUTH DENNIS | MA | 02660-2712 |
| KEARNEY, JOHN WAYNE | 3420 SOUTH ARROWHEAD COURT | | | | INDEPENDENCE | MO | 64057-1276 |
| KEARNEY, KATHLEEN A | 11397 S CRESTLINE DR | | | | WASHINGTON | MI | 48095-1333 |
| KEARNEY, MARTIN P | 140 HAWTHORNE AVE | | | | COLONIA | NJ | 07067-2043 |
| KEARNEY, MICHAEL D | PO BOX 156 | | | | CENTRAL LAKE | MI | 49622-0156 |
| KEARNEY, MICHAELENE K | 2819 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| KEARNEY, PAMELA | 1820 W 15TH ST | | | | MUNCIE | IN | 47302-2943 |
| KEARNEY, PAUL J | 7626 SOPER CIR | | | | INDIANAPOLIS | IN | 46214-2361 |
| KEARNEY, PHYLLIS M | 571 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1561 |
| KEARNEY, RAYMOND | 195 BIG WOODS RD | | | | WARRENTON | NC | 27589-8638 |
| KEARNEY, RICKEY T | 1233 MILL STREAM DR | | | | DALLAS | TX | 75232-4701 |
| KEARNEY, RICKEY TYRONE | 1233 MILL STREAM DR | | | | DALLAS | TX | 75232-4701 |
| KEARNEY, RUTH J | 645 OAKWOOD COURT | | | | TROY | OH | 45373-4352 |
| KEARNEY, STELLA M | 959 EAST MAPLEDALE AVENUE | | | | HAZEL PARK | MI | 48030-1206 |
| KEARNEY, STEPHEN M | 1175 HILL RD | | | | PASCOAG | RI | 02859-2911 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KEARNEY, THOMAS M | 3642 WESTERN RD | | | FLINT | MI | 48506-2332 |
| KEARNEY, TODD M | 5265 JAIME LN | | | FLUSHING | MI | 48433-2907 |
| KEARNEY, WARREN R | 133 BALTIMORE ST | | | DAYTON | OH | 45404-1901 |
| KEARNEY, WILLIAM H | PO BOX 504 | | | CUTHBERT | GA | 39840-0504 |
| KEARNEY, WILLIAM R | 9223 JACKMAN RD | | | TEMPERANCE | MI | 48182-9630 |
| KEARS EDWARD W SR (509865) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| KEARNS NORVAN O (493888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KEARNS, ALTHEA M | 1884 SUNSET DR | | | WHITEHALL | PA | 18052-4123 |
| KEARNS, BRENT J | 2647 DETROIT ST | | | DEARBORN | MI | 48124-4188 |
| KEARNS, CHARLIE M | 350 W PALMER ST | | | COMPTON | CA | 90220-2107 |
| KEARNS, DIANA L | 275 ROSEWAE AVE | | | CORTLAND | OH | 44410-1237 |
| KEARNS, DONALD E | 1355 BUNNY TRL | | | WINSTON SALEM | NC | 27105-9648 |
| KEARNS, DONALD G | 2573 CHELTENHAM KNL | | | HOWELL | MI | 48843-6908 |
| KEARNS, EDWARD T | 54 STONY PT | | | GALENA | IL | 61036-9348 |
| KEARNS, FRANCES A | 6444 PAYNE AVE | | | DEARBORN | MI | 48126-2048 |
| KEARNS, GUESSIE N | 1004 MORVEN RD | | | WADESBORO | NC | 28170-3128 |
| KEARNS, JAMES M | 161 JACKSON PARK AVE | | | DAVENPORT | FL | 33897-9683 |
| KEARNS, JAMES R | 126 ESSEX RD | | | LEXINGTON | OH | 44904-1008 |
| KEARNS, JEFFERY L | 3410 HARDING ST APT 3 | | | CARLSBAD | CA | 92008-5002 |
| KEARNS, KATHRYN J | PO BOX 74 | | | RICHVILLE | MI | 48758-0074 |
| KEARNS, KEITH J | 1076 GEERS AVE | | | COLUMBUS | OH | 43206-1830 |
| KEARNS, KORRIE D | 6622 TOWNSHIP ROAD 29 | | | MANSFIELD | OH | 44904-9383 |
| KEARNS, LARRY A | 6622 TOWNSHIP ROAD 29 | | | MANSFIELD | OH | 44904-9383 |
| KEARNS, LARRY A | R 9 | | | MANSFIELD | OH | 44904 |
| KEARNS, LAURENCE A | 2915 FOREST HOLLOW LN APT 2120 | | | ARLINGTON | TX | 76006-3073 |
| KEARNS, LUCILLE | 4290 LUCILLE AVE | | | SOUTH EUCLID | OH | 44121-3510 |
| KEARNS, MARIE | 459 LYON BOULEVARD | | | SOUTH LYON | MI | 48178-1235 |
| KEARNS, MICHAEL M | PO BOX 706 | | | OLCOTT | NY | 14126-0706 |
| KEARNS, PAUL L | 9434 COLONY POINTE WEST DR | | | INDIANAPOLIS | IN | 46250-3474 |
| KEARNS, RAYMOND A | 25029 N 63RD DR | | | PHOENIX | AZ | 85083-3453 |
| KEARNS, RAYMOND W | 51 MATILDA ST | | | ROCHESTER | NY | 14606-5554 |
| KEARNS, ROBERT | 859 COURT RD | | | FRANKLIN SQUARE | NY | 11010-3901 |
| KEARNS, ROBERT D | 275 ROSEWAE AVE | | | CORTLAND | OH | 44410-1237 |
| KEARNS, SHARON M | 3052 WOLVERINE DR | | | ANN ARBOR | MI | 48108-2042 |
| KEARNS, SHIRLEY A | 116 STRATFORD AVE | | | EWING | NJ | 08618-1928 |
| KEARNS, THOMAS G | 25 RIVIERA | | | COTO DE CAZA | CA | 92679-4810 |
| KEARNY MESA AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 7978 BALBOA AVE | | SAN DIEGO | CA | 92111-2415 |
| KEARSE, MICHAEL JOSEPH | SPRADLIN JAMES R LAW OFFICES OF | 515 CAROLINE ST , CLEGG BLDG, 3RD FLOOR | | HOUSTON | TX | 77002 |
| KEARSLEY AUTO REPAIR | 4449 RICHFIELD RD | | | FLINT | MI | 48506-2015 |
| KEARSTYN SNEDEKER | 310 CONTINENTAL DR | | | LOCKPORT | NY | 14094-5220 |
| KEARY RICHARDSON | 414 E MONTCALM ST | | | CARSON CITY | MI | 48811-9653 |
| KEARY, KRISTIAN G. | 2360 WALTHAM DR | | | TROY | MI | 48085-3548 |
| KEAS, EARL F | APT 21 | 65 IDA RED AVENUE | | SPARTA | MI | 49345-1291 |
| KEAS, MARIAN | 65 IDA RED AVE APT 21 | | | SPARTA | MI | 49345-1291 |
| KEAS, MARY O | 36 MCDANIEL DR | | | JACKSON | TN | 38305-2528 |
| KEAST AUTO CENTER | 2101 23RD ST | | | HARLAN | IA | 51537 |
| KEAST AUTO CENTER | PO BOX 718 | | | HARLAN | IA | 51537-0718 |
| KEAST AUTO CENTER, INC | STEVEN KEAST | 2101 23RD ST | | HARLAN | IA | 51537 |
| KEAST CHEVROLET PONTIAC | 405 HWY 59 S | | | OAKLAND | IA | |
| KEAST CHEVROLET PONTIAC | 405 HWY 59 S | | | OAKLAND | IA | 51560 |
| KEAST CHEVROLET PONTIAC, INC. | WALTER KEAST | 405 HWY 59 S | | OAKLAND | IA | 51560 |
| KEAST, EVELYN M | 8353 KENNEDY CIRCLE #A2 | | | WARREN | MI | 48093 |
| KEAST, JOSEPH H | 2445 NORTH LABADIE | | | MILFORD | MI | 48380-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEAST, MARTY A | 6120 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9611 |
| KEAST, REBECCA A | 12244 WEST LAYTON AVENUE | | | | MILWAUKEE | WI | 53228-3030 |
| KEAST, RICHARD H | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901-9571 |
| KEAST, RONALD E | 4411 COUNTRY CLUB BLVD APT A3 | | | | CAPE CORAL | FL | 33904-5283 |
| KEAST, ROSE | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901-9571 |
| KEAST, RUTH | 2445 NORTH LABADIE | | | | MILFORD | MI | 48380-4243 |
| KEAT, RONALD W | 2368 GREENSBORO DR | | | | TROY | MI | 48085-3613 |
| KEATH JACKSON | 2205 E BREEZEWOOD CT | | | | MARION | IN | 46952-9290 |
| KEATH JAMES R (348886) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEATHA L SUTTLES | 1401 CANSLER AVE | | | | GADSDEN | AL | 35901-3426 |
| KEATHLEY HERBERT (490890) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEATHLEY JR, ALONZO P | 4786 JUNIPER DR | | | | KEWADIN | MI | 49648-9162 |
| KEATHLEY, BILLIE J | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| KEATHLEY, DAVID | 17033 CENTRAL ST | | | | ROMULUS | MI | 48174-9601 |
| KEATHLEY, JAMES E | 41 MONKS ROAD | | | | FAYETTEVILLE | TN | 37334-6009 |
| KEATHLEY, JEWEL D | 9326 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| KEATHLEY, JOANN D | 10411 MAPLELAWN ST | | | | DETROIT | MI | 48204-4626 |
| KEATHLEY, LORIMER O | PO BOX 36 | | | | STANWOOD | MI | 49346-0036 |
| KEATHLEY, SHELLY L | 232 GRANT ST | | | | GRAND BLANC | MI | 48439-1122 |
| KEATHON HAWKINS | 3821 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| KEATING BROS. MOTORS  INC. | 2607 WHITNEY AVE | | | | HAMDEN | CT | 06518-3050 |
| KEATING CHEVROLET, INC | MICHAEL YOUNG | 125 HWY 124 | | | WINNIE | TX | 77665 |
| KEATING FAMILY TRUST TR | JOHN W KEATING TTEE | BETTE L KEATING TTEE | U/A DTD 01/16/2007 | PO BOX 1028 | BURNEY | CA | 96013 |
| KEATING JR, EDWARD T | 484 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-3021 |
| KEATING JR, LEO HERMAN | 1163 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| KEATING MUETHING & KLEKAMP | 1 E 4TH ST | | | | CINCINNATI | OH | 45202-3715 |
| KEATING MUETHING & KLEKAMP PLL | ATTY FOR CINTAS CORPORATION | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 |
| KEATING REALTY CO PENSION | AND PROFIT SHARING PLAN | FBO MICHAEL P GEARY | P O BOX 187 | | FLORENCE | NJ | 08518-0187 |
| KEATING REALTY COMPANY PENSION | AND PROFIT SHARING PLAN | FBO SUSAN K GEARY | PO BOX 187 | | FLORENCE | NJ | 08518-0187 |
| KEATING WAYNE T (ESTATE OF) (657150) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KEATING, BARBARA ANN | 2705 BOGART RD. | | | | HURON | OH | 44839-9528 |
| KEATING, CHARLES H | 570 E 1000 N | | | | DECATUR | IN | 46733-8444 |
| KEATING, DANIEL P | RR 2 BOX 250 | | | | ADRIAN | MO | 64720-9435 |
| KEATING, DONALD P | 308 SILVER CREEK LANDING RD | | | | SWANSBORO | NC | 28584-7788 |
| KEATING, DOUGLAS H | 142 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2506 |
| KEATING, EDWARD J | 90 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9741 |
| KEATING, ESTHER K | 3800 BOARDWALK BLVD | APT 205 | | | SANDUSKY | OH | 44870 |
| KEATING, FRANCES | 304 MARTIGNEY DR | | | | SAINT LOUIS | MO | 63129-3414 |
| KEATING, FRANCIS A | 205 SAFARI DR | | | | MUNCIE | IN | 47303-4480 |
| KEATING, FRANCIS ALBERT | 205 SAFARI DR | | | | MUNCIE | IN | 47303-4480 |
| KEATING, JOAN | 6221 HATCHERY RD | | | | WATERFORD TOWNSHIP | MI | 48329-3147 |
| KEATING, JOHN E | 37627 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3929 |
| KEATING, JOHN T | 1044 YORK DR | | | | CLOVIS | NM | 88101-4924 |
| KEATING, JOYCE P | 77 THOMPSON BRIDGE RD | | | | JACKSON | NJ | 08527-4623 |
| KEATING, MARGARET J | 31138 MACKENZIE DR | | | | WESTLAND | MI | 48185-1682 |
| KEATING, MARGARET JEAN | 31138 MACKENZIE DR | | | | WESTLAND | MI | 48185-1682 |
| KEATING, MARY | 18449 SAN JOSE BOULEVARD | | | | LATHRUP VLG | MI | 48076-3319 |
| KEATING, MARY | 2080 OAK DR | | | | ARNOLD | MO | 63010-2422 |
| KEATING, MARY ANNE | 2801 BLUEBIRD LN | | | | COLUMBUS | MI | 48063-4213 |
| KEATING, MARY J | 104 1ST AVE APT 215 | | | | CHARLESTOWN | MA | 02129-2014 |
| KEATING, MARY M | 283 LAKE DRIVE | | | | NOKOMIS | FL | 34275 |
| KEATING, MICHAEL F | 55 HIGHCROFT DR | | | | MORGANTOWN | PA | 19543-8847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEATING, PAULA J | 570 E 1000 N | | | | DECATUR | IN | 46733-8444 |
| KEATING, RENNIE D | 15616 KINLOCH | | | | REDFORD | MI | 48239-3876 |
| KEATING, ROBERT M | 7130 EL MATADOR ST | | | | ZEPHYRHILLS | FL | 33541-1367 |
| KEATING, RUTH A | PO BOX 166 | | | | PALERMO | ME | 04354-0166 |
| KEATING, SHARON J | 27421 MILLER RD | | | | DADE CITY | FL | 33525-7642 |
| KEATING, SHIRLEY H | C/O DENNIS RICHARD KEATING | 2251 S. FORT APACE RD | APT. 2126 | | LAS VEGAS | NV | 89117 |
| KEATING, SYLVIA | 83 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4014 |
| KEATING, THOMAS G | 144 BERESFORD RD | | | | ROCHESTER | NY | 14610-1904 |
| KEATING, THOMAS J | 2705 BOGART RD | | | | HURON | OH | 44839-9528 |
| KEATING, THOMAS R | 10 SHENANDOAH DR | | | | NEWARK | DE | 19711-3700 |
| KEATING, WILLIAM D | 19800 S GLEN BLVD APT B | | | | BROWNSTOWN TWP | MI | 48183-4924 |
| KEATING, WILLIAM T | 172 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4059 |
| KEATING, WILLIAM T | 320 S HUGHES RD LOT 165 | | | | HOWELL | MI | 48843-7156 |
| KEATING, WINIFRED R | 7130 EL MATADOR ST | | | | ZEPHYRHILLS | FL | 33541-1367 |
| KEATLEY, JOANNA E | 220 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2859 |
| KEATON AUBREY C (403024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEATON DANIEL (352894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEATON EDMOND | 7960 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |
| KEATON JR, CALVIN A | 1145 JENNIE RIDGE TRL | | | | KISSIMMEE | FL | 34747-1900 |
| KEATON TRUCK LINES INC | PO BOX 1187 | | | | TEXARKANA | TX | 75504-1187 |
| KEATON, ARLINDA D | 2705 GREENFIELD PL | | | | LORAIN | OH | 44052-4310 |
| KEATON, ARNO S | 201A W HOLMES RD | | | | LANSING | MI | 48910-4447 |
| KEATON, BETTY | 361 TIDD DR | | | | GALION | OH | 44833-1045 |
| KEATON, CANDICE A | 23886 W MEADOW DR | | | | GENOA | OH | 43430-1030 |
| KEATON, CHARLES E | PO BOX 5 | | | | GENOA | OH | 43430-0005 |
| KEATON, CHARLES EDWARD | PO BOX 5 | | | | GENOA | OH | 43430-0005 |
| KEATON, CLARENCE H | 261 HARBOUR RIDGE DR | | | | DAWSONVILLE | GA | 30534-7352 |
| KEATON, CRYSTAL | 1630 MELROSE AVE | | | | SAINT LOUIS PARK | MN | 55426-1846 |
| KEATON, DEVONIA L | 171 FAIRVIEW COURT | | | | CROSSVILLE | TN | 38571-3727 |
| KEATON, DOROTHY F | 1035 HURON ST | | | | FLINT | MI | 48507-2325 |
| KEATON, EDMOND T | 7960 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |
| KEATON, EULA M | 3054 STARDUST DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| KEATON, GLENN | 29555 HIGHWAY 69 | | | | MORRIS CHAPEL | TN | 38361-4120 |
| KEATON, GREGORY A | 1667 LOCKWOOD AVE | | | | CLEVELAND | OH | 44112-4409 |
| KEATON, HARLEN E | 315 S CLINTON ST | | | | SUMMITVILLE | IN | 45070-9701 |
| KEATON, HARLEN E | 316 SOUTH CLINTON STREET | | | | SUMMITVILLE | IN | 46070-9701 |
| KEATON, HAROLD F | 3484 LITTLE STEEL BRIDGE RD | | | | ECLECTIC | AL | 36024-2908 |
| KEATON, HETTY LEE | 11368 BRYDAN ST APT 161 | | | | TAYLOR | MI | 48180-3991 |
| KEATON, INDIA L | 16290 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| KEATON, JACK A | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| KEATON, JAMES | 5529 CLOSSER CT | | | | INDIANAPOLIS | IN | 46221-4100 |
| KEATON, JAMES T | 6104 CASA DE VIDA NE | | | | ALBUQUERQUE | NM | 87111-1139 |
| KEATON, JANET | 2696 FACTORY RD | | | | SPRINGBORO | OH | 45066-7770 |
| KEATON, JANET M | 238 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| KEATON, JERRY D | 742 TRAILS END DR | | | | AMHERST | OH | 44001-1950 |
| KEATON, JOHN J | PO BOX 1200 | | | | LORAIN | OH | 44055-0200 |
| KEATON, JOHN T | 6253 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473 |
| KEATON, JOHN THOMAS | 6253 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473 |
| KEATON, KENNETH E | 12800 DURKEE RD | | | | GRAFTON | OH | 44044-1118 |
| KEATON, LAWRENCE C | 238 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| KEATON, LAWRENCE CLIFFORD | 238 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| KEATON, LOIS | 2048 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| KEATON, MICHAEL | 537 JUNE APPLE CT | | | | ABINGDON | MD | 21009-2415 |
| KEATON, RICKY | 3509 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEATON, ROBERT H | 2790 FRANKLIN DR | | | | MEDINA | OH | 44256-9013 |
| KEATON, ROBERT L | 10520 N 750 E | | | | MORRISTOWN | IN | 46161-9716 |
| KEATON, STEPHEN P | 2181 HOWE RD | | | | BURTON | MI | 48519-1148 |
| KEATON, SUSAN G | 2322 CUMINGS AVE | | | | FLINT | MI | 48503-3542 |
| KEATON, WILLIAM A | 3925 S JEFFERSON AVE APT 47 | | | | SPRINGFIELD | MO | 65807-5378 |
| KEATON, WILLIAM H | 2326 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| KEATON, WILLIAM HAROLD | 2326 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| KEATTING, HAROLD M | 24 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| KEAUTTA AFFLERBACH | 501 PRATT ST APT 1 | | | | GREENFIELD | IN | 46140-1681 |
| KEB DELIVERY SERVICE INC | PO BOX 220 | | | | BASKING RIDGE | NJ | 07920-0220 |
| KEB, F IRENE | 3803 MORGAN ST APT 2A | | | | SOUTH BEND | IN | 46628-6051 |
| KEBBE, ANN M | 27155 BERTRAND ST | | | | CHESTERFIELD | MI | 48051-1626 |
| KEBE, FODAY Y | 1332 MARK TWAIN DR | | | | LANSING | MI | 48911-4814 |
| KEBEDE, MULUGETA T | 60 S VAN DORN ST APT F112 | | | | ALEXANDRIA | VA | 22304-4261 |
| KEBER, DAVID A | 29557 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9016 |
| KEBERLEIN, DENISE K | 553 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| KEBETZ, ALICJA M | 20158 PACKARD ST | | | | DETROIT | MI | 48234-3169 |
| KEBLAITIS, DOROTHY A | 600 FIRESTONE AVE APT 911 | | | | MUSCLE SHOALS | AL | 35661-1985 |
| KEBLAITIS, PAUL J | 22890 PLACID DR | | | | FOLEY | AL | 36535-7301 |
| KEBLER, JOHN A | 10491 PIONEER RD | | | | EAGLE | MI | 48822-9794 |
| KEBLER, WILLIAM R | 1018 ACACIA DR | | | | MOHAVE VALLEY | AZ | 86440-9201 |
| KEBSCHULL JULIAN | KEBSCHULL, JULIAN | LAW OFFICES OF DAVID J. LANG | SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD | | BROOKFIELD | WI | 53005 |
| KEBSCHULL, JULIAN | ADDRESS NOT IN FILE | | | | | | |
| KECH, RICHARD F | 107 WASHINGTON AVE | | | | KENMORE | NY | 14217-1917 |
| KECH, ROBERT E | 448 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1234 |
| KECHTER PAULA | 8 RIVER RUN EST | | | | BURLEY | ID | 83318-3425 |
| KECIORIUS, ANNA | 403 EASTVIEW TER | | | | BLACKSBURG | VA | 24060-5717 |
| KECK FAMILY TRUST | U/A DTD 04/24/1998 | STANLEY & EVELYN KECK TTEE | 352 S PIXLEY STREET | | ORANGE | CA | 92868 |
| KECK FOUNDATION | RICHARD EPSTEIN, PRESIDENT | 9222 FLETCHER BAY RD NE | | | BAINBRIDGE IS | WA | 98110-1662 |
| KECK JR, AUGUST J | PO BOX 694 | | | | FORT ASHBY | WV | 26719-0694 |
| KECK JR, CLEO | 8412 BARKWOOD CIR | | | | FENTON | MI | 48430-8370 |
| KECK JR, ROY B | 226 N ARMSTRONG ST | | | | PLEASANT HILL | MO | 64080-1310 |
| KECK'S REPAIR | 7123 SW 82ND AVE | | | | OWATONNA | MN | 55060-5027 |
| KECK, CAROL S | 973 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2209 |
| KECK, COLEEN M | 142 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| KECK, DAVID G | 8974 E COLE RD | | | | DURAND | MI | 48429-9477 |
| KECK, DINAH L | 608 MONROE STREET | | | | MANCELONA | MI | 49659-9777 |
| KECK, DONALD P | 2577 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9761 |
| KECK, DONALD R | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824-9494 |
| KECK, DOROTHY B | 6094 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| KECK, DWAIN L | 212 W CRESTVIEW DR | | | | ODESSA | MO | 64076-1529 |
| KECK, DWAINE F | 321 FOX RD | | | | LEXINGTON | OH | 44904-9337 |
| KECK, EDWARD R | 4168 LAKE PINE DRIVE | | | | MAUMEE | OH | 43537-8302 |
| KECK, EUNICE F | 4191 MCCARTY RD APT 25 | | | | SAGINAW | MI | 48603-9316 |
| KECK, GEORGE R | 6215 W. LAKE DR | | | | HASLETT | MI | 48840 |
| KECK, GLEN E | 5591 W TICE CT | | | | HOMOSASSA | FL | 34446-2424 |
| KECK, HELEN F | 1204 SAINT WILLIAM DR | | | | LIBERTYVILLE | IL | 60048-1288 |
| KECK, JAMES A | 6142 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| KECK, JAMES E | 3611 VILLAGE DR | | | | ANDERSON | IN | 46011-3881 |
| KECK, JASON T | 3330 BATH RD | | | | PERRY | MI | 48872-9190 |
| KECK, JERRY R | 2320 HARMON LAKE RD | | | | MAYVILLE | MI | 48744-9737 |
| KECK, JOAN P | PO BOX 224 | | | | ASHLEY | MI | 48806-0224 |
| KECK, JOHN | PO BOX 105 | | | | PRUDENVILLE | MI | 48651-0105 |
| KECK, JOHN L | 6400 E HIGHLAND RD | | | | HOWELL | MI | 48843-8197 |
| KECK, LARRY G | 7620 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KECK, LAURA K | 5842 TIPPERARY DR | | | | DENVER | NC | 28037-7676 |
| KECK, MAHIN & CATE | HOWARD P. ZWEIG | 77 WEST WACKER DR. | 42ND FLOOR | | CHICAGO | IL | 60601 |
| KECK, MARILYN M | 527 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| KECK, MARK S | 9041 COLEMAN RD | | | | HASLETT | MI | 48840-9334 |
| KECK, ROBERT L | 8276 STATE ROAD 236 | | | | NORTH SALEM | IN | 46165-9302 |
| KECK, ROLAND | 2474 JOHN R RD APT 105 | | | | TROY | MI | 48083-2588 |
| KECK, RONALD L | 14774 E BELLEWOOD PL | | | | AURORA | CO | 80015-2230 |
| KECK, ROSE M | 214 S 1/4 LINE BOX 45 | | | | ASHLEY | MI | 48806 |
| KECK, ROY L | 527 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| KECK, RUTH E | 4110 QUINN DR | | | | EVANS | GA | 30809-4816 |
| KECK, THELMA O | 6801 ALTER ROAD | | | | DAYTON | OH | 45424-3411 |
| KECK, THOMAS R | 1138 LONG POND ROAD | | | | ROCHESTER | NY | 14626-1144 |
| KECK, TIMOTHY A | 7551 MONTEGO BAY ST | | | | PORTAGE | MI | 49002-9042 |
| KECK, TIMOTHY ALLAN | 7551 MONTEGO BAY STREET | | | | PORTAGE | MI | 49002-9042 |
| KECK, VELMA G | 12651 COUNTY ROAD 82 | | | | PAULDING | OH | 45879 |
| KECK, WALTER G | 1300 S BORDER AVE APT 102 | JOHN KNOX VILLAGE | | | WESLACO | TX | 78596-7420 |
| KECK, WILMA L | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2823 |
| KECKEN, EVA D | 3274 DAYTONA DRIVE | | | | PUNTA GORDA | FL | 33983-3413 |
| KECKEVOET, MADELINE D | 1228 BELVEDERE DR | | | | KOKOMO | IN | 46902-5603 |
| KECKLER, LYLE | 217 E HARRIS ST | | | | LANSING | MI | 48906-4037 |
| KECSKES JR, MICHAEL G | 6453 MARENGO DR | | | | BRIGHTON | MI | 48116-2008 |
| KECSKES, CATHERINE J | 7566 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| KECSKES, DARELL R | 15066 GAGE ST | | | | TAYLOR | MI | 48180-5146 |
| KECZER, AGNES A | 786 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2844 |
| KEDA COLD WEATHER TESTING | 405 3RD ST | | | | INTERNATIONAL FALLS | MN | 56649-2316 |
| KEDAR KAPOOR (IRA) | FCC AS CUSTODIAN | 1824 COUNTRY CLUB DR | | | CHERRY HILL | NJ | 08003-3343 |
| KEDAR, PRAVEEN P | 3813 LAKERIDGE CT | | | | LAKE ORION | MI | 48360-2505 |
| KEDDAL REGINA | 675 LIBERTY ST | | | | PAINESVILLE | OH | 44077-3662 |
| KEDDIE CHEVROLET, INC. | 200 LINCOLN AVE | | | | VANDERGRIFT | PA | 15690-1248 |
| KEDDIE CHEVROLET, INC. | GERTRUDANN KEDDIE-TATANANNI | 200 LINCOLN AVE | | | VANDERGRIFT | PA | 15690-1248 |
| KEDDIE, RONALD J | PO BOX 1 | | | | SHERIDAN | NY | 14135-0001 |
| KEDDIS AUTOMOTIVE | 330 2ND AVE E | | | VANCOUVER BC V5T 1C1 CANADA | | | |
| KEDDLE, ROSS L | 1594 SEXTON RD | | | | HOWELL | MI | 48843-8986 |
| KEDIA, KAPIL A | 604 E LINCOLN AVE APT 1 | | | | ROYAL OAK | MI | 48067-3375 |
| KEDING, EDWARD C | 4877 JAMM RD | | | | ORION | MI | 48359-2222 |
| KEDLEY, ROOSEVELT | 84 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| KEDO, MICHAEL W | 7038 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| KEDOURA V SAFFORD TTEE | KEDOURA V SAFFORD TRUST | U/A 4/27/07 | ACCOUNT B | 12360 SE 176TH LOOP | SUMMERFIELD | FL | 34491-8063 |
| KEDOVARY, LOUIS J | 6201 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| KEDRA, ZOFIA | 10 NORTH ROUTE AVE APT 417 | | | | LINDEN | NJ | 07036 |
| KEDRICK MC KINSEY | 11302 W 69TH ST | | | | SHAWNEE | KS | 66203-3746 |
| KEDRON TODD | 8501 MILLICENT WAY | APT 1002 | | | SHREVEPORT | LA | 71115-2229 |
| KEDRON, JOSEPH | 6985 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| KEDRON, MARIAN | SANDRA LANE APARTMENTS | 705 SANDRA LANE | APT 249 | | NORTH TONAWANDA | NY | 14120 |
| KEDRON, MELISSA J | 2962 DUTCH HOLLOW RD | | | | STRYKERSVILLE | NY | 14145-9585 |
| KEDRON, WILLIAM F | 452 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| KEDRON, WILLIAM FRANK | 452 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| KEDROWSKI TOM | 399 W MAIN ST | | | | FARWELL | MI | 48622-8753 |
| KEDROWSKI, BERNARD J | APT 104 | 2921 GEORGE ROAD | | | WISC RAPIDS | WI | 54495-3263 |
| KEDWICK R MARTIN | 7917 BROADMOOR PINES BLVD | | | | SARASOTA | FL | 34243-4621 |
| KEDZIE, ARLENE M | 8144 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| KEDZIE, LAURENCE F | 4815 CANTERWOOD DR NW | | | | GIG HARBOR | WA | 98332-8855 |
| KEDZIERSKI, BRENT W | 3154 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8421 |
| KEDZIERSKI, GERALD | 8131 RACINE RD | | | | WARREN | MI | 48093-6745 |
| KEDZIERSKI, HELEN | 432 BISCAYNE LANE | | | | SEBASTIAN | FL | 32958-5529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEDZIERSKI, HERTA | 3900 VENTURA DR | | | | SAGINAW | MI | 48604-1836 |
| KEDZIERSKI, JAMES L | 31 MILL ST | | | | LAPEER | MI | 48446-2311 |
| KEDZIERSKI, JOHN J | 794 W SCOTT AVE | | | | RAHWAY | NJ | 07065-3505 |
| KEDZIOREK, BARNEY J | 6852 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1947 |
| KEDZIOREK, EARL S | 6620 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9703 |
| KEDZIOREK, EARL STEPHEN | 6620 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9703 |
| KEE IM | 3122 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2930 |
| KEE INDUSTRIAL PRODUCTS INC | 100 STRADTMAN ST | | | | BUFFALO | NY | 14206 |
| KEE JENNIFER | 109 JOSHUA DR | | | | RITTMAN | OH | 44270-2000 |
| KEE SAFETY INC | 100 STRADTMAN STREET | | | | BUFFALO | NY | 14206 |
| KEE, CHING WAI | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| KEE, DOROTHY M | 110 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-8119 |
| KEE, GEORGIA L | 1145 MILLER RD | | | | LAKE ORION | MI | 48362-1943 |
| KEE, HELEN M | 3147 VALLEY LAKE DR | | | | BARTLETT | MI | 38135-2593 |
| KEE, JAMES A | 1145 MILLER RD | | | | LAKE ORION | MI | 48362-1943 |
| KEE, JARRETT E | 540 19TH ST | | | | DUNBAR | WV | 25064-2440 |
| KEE, JIMMIE L | 16709 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3751 |
| KEE, PATRICK J | 2478 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| KEE, REBECCA L | 170 COURTYARD LN | | | | FAYETTEVILLE | GA | 30215-2294 |
| KEE, SAMMY | 1520 OLD FORGE RD | | | | NILES | OH | 44446-3250 |
| KEE-TA QUAY CONSTRUCTION | 2342 BRIGGS ST | 230 PITT ST. | | | | PA | 17229 |
| KEEBAUGH, GLADYS R | 2342 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| KEEBLE & SHUCHAT PHOTOGRAPHY | PROFIT SHARING PLAN & TRUST | TERRY SHUCHAT TTEE | 290 CALIFORNIA AVENUE | | PALO ALTO | CA | 94306-1618 |
| KEEBLE, BRETT K. | 3117 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3249 |
| KEEBLE, JAMES R | 2644 PEACH ORCHARD RD | | | | MARYVILLE | TN | 37803-3045 |
| KEEBLE, JOHNNY D | 9201 S BRYANT TER | | | | MOORE | OK | 73160-9103 |
| KEEBLE, KENNETH R | 5216 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| KEEBLE, ROBERT | 1975 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8840 |
| KEEBLE CO | 677 N LARCH AVE | | | | ELMHURST | IL | 60126-1521 |
| KEEBLER COMPANY | 677 N LARCH AVE | | | | ELMHURST | IL | 60126-1521 |
| KEEBLER, DONALD L | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| KEEBLER, DONALD LEE | 8333 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| KEEBLER, JERRY R | 1591 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6867 |
| KEEBLER, JOHN J | 31845 EVERGREEN RD | | | | BEVERLY HILLS | MI | 48025-3817 |
| KEEBLER, MONICA ANN | 10219 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| KEECH GRAYSON | 3858 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2080 |
| KEECH THOMAS W (429213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEECH, FRANCIS J | 23442 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8910 |
| KEECH, GORDON M | 1890 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8513 |
| KEECH, GORDON MAXWELL | 1890 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8513 |
| KEECH, GRAYSON P | 3858 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2080 |
| KEECH, HARRIET A | 3645 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| KEECH, LAMONT A | 3115 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5635 |
| KEECH, PETER G | 233 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6781 |
| KEECH, RENEE | 43626 BOCKLEY DR | | | | STERLING HTS | MI | 48313-1712 |
| KEECH, ROBERT A | 2523 STANLEY AVE | | | | PORTAGE | MI | 49002-7235 |
| KEECH, ROBERT U | 2103 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4817 |
| KEECH, SHELBY H | 2950 NM 173 ST | | | | TRENTON | FL | 32693 |
| KEECH, THOMAS J | PO BOX 103 | 105 GROVE ST | | | GAINES | MI | 48436-0103 |
| KEECH, WALTER S | 6524 BRADSHAW ST | | | | SHAWNEE | KS | 66216-2441 |
| KEEDLE, JERRY L | 4165 E 350 S | | | | WALDRON | IN | 46182-9744 |
| KEEDY FAMILY TRUST DTD 11280 | UAD 11/28/01 | HELEN KEEDY TTEE | 915 SOUTH 21ST STREET | | UNIONVILLE | MO | 63565-1420 |
| KEEDY, ANNA M | 3435 HICKORY LN E | | | | INDIANAPOLIS | IN | 46214-1287 |
| KEEDY, AVERYL O | 202 BAHIA MAR PT | C/O LINDA BELKNAP | | | HENDERSONVILLE | TN | 37075-5203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEEDY, BRUCE K | 2490 LEWISBURG PIKE | | | | SPRING HILL | TN | 37174-9230 |
| KEEDY, JONATHAN | 212 TALAMORE DR | | | | STEPHENS CITY | VA | 22655-4845 |
| KEEDY, JONATHAN | 529 MONTICELLO STREET | | | | WINCHESTER | VA | 22601-3417 |
| KEEFAUVER KENNETH V (429214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEFE BIGGERS | 178 AIRPORT RD | | | | FITZGERALD | GA | 31750-6544 |
| KEEFE BOWMAN BRUYA PS | RETIREMENT SVGS P&T 401 K PL | DAN KEEFE TTEE UAD 01/01/86 | FBO DAN KEEFE | 601 W MAIN SUITE 1102 | SPOKANE | WA | 99201-0613 |
| KEEFE BOWMAN BRUYA PS | RETIREMENT SVGS P&T PSP | DAN KEEFE TTEE UAD 01/01/86 | FBO DAN KEEFE | 601 W MAIN SUITE 1102 | SPOKANE | WA | 99201-0613 |
| KEEFE FAMILY TRUST | 5 HOPEWELL CRT | | | BRAMPTON ON L6R 1W5 | | | |
| KEEFE PETER D | KEEFE AND ASSOCIATES | 24405 GRATIOT AVE | | | EASTPOINTE | MI | 48021-3306 |
| KEEFE THEODORE (475922) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KEEFE THOMAS Q JR PC | RE: PAMELA TAYLOR | SIX EXECUTIVE WOODS COURT | | | BELLEVILLE | IL | 62226 |
| KEEFE, DEBORAH K | 5161 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9664 |
| KEEFE, EDWARD J | 2551 PLUM LEAF LN APT A | | | | TOLEDO | OH | 43614-4523 |
| KEEFE, EMILY J | 821 W SOUTHERN AVE | | | | BUCYRUS | OH | 44820-3136 |
| KEEFE, EUGENE R | 611 BAY AVE | | | | UNION BEACH | NJ | 07735-2603 |
| KEEFE, JOHN A | 442 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| KEEFE, JOHN E | 8 ANN CT | | | | HAZLET | NJ | 07730-1501 |
| KEEFE, JOHN G | 7631 OXGATE CT | | | | HUDSON | OH | 44236-1877 |
| KEEFE, JOYCE L | PO BOX 6813 | | | | FOLSOM | CA | 95763-6813 |
| KEEFE, LAWRENCE W | 4109 WOODCASTLE CT | | | | ARLINGTON | TX | 76016-3200 |
| KEEFE, PATRICK G | 338 WYOMING AVE | | | | BROOKLYN | MI | 49230-9222 |
| KEEFE, RONALD D | 174 9TH STREET | | | | KEANSBURG | NJ | 07734-3084 |
| KEEFE, THOMAS J | 842 1/2 KALER AVE | | | | BUCYRUS | OH | 44820-2526 |
| KEEFE, TIMOTHY J | 4136 WINDWARD DR | | | | LANSING | MI | 48911-2505 |
| KEEFER JOSEPH A SR (409519) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEFER LAWRENCE | KEEFER, LAWRENCE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KEEFER, ALAN K | 8142 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| KEEFER, BASIL E | 1011 PENNWAY DR | | | | LANSING | MI | 48910-4741 |
| KEEFER, DAVID A | 6235 MCCORDS AVE SE | | | | ALTO | MI | 49302-9106 |
| KEEFER, DONNA B | 304 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| KEEFER, EUGENE C | G6161 E MAPLE RD | | | | GRAND BLANC | MI | 48439 |
| KEEFER, GARY R | 7407 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| KEEFER, HAROLD W | 2730 SE 25TH DR | | | | OKEECHOBEE | FL | 34974-6480 |
| KEEFER, JAMES E | 1100 BANKS ST | | | | RIVER OAKS | TX | 76114-2770 |
| KEEFER, JAMES H | 26201 SW WYATT RD | | | | BLUE SPRINGS | MO | 64015-1910 |
| KEEFER, JOHN P | 1075 OLD HARRISBURG RD | | | | GETTYSBURG | PA | 17325 |
| KEEFER, LARRY E | 4008 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-4710 |
| KEEFER, LEROY E | 9143 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| KEEFER, LEROY ERNEST | 9143 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| KEEFER, LESLEY W | 1903 INDIANWOOD TRAIL | | | | WEST BRANCH | MI | 48661-9070 |
| KEEFER, MARILYN R | 10758 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9147 |
| KEEFER, NELSON R | 575 VISTA DEL SOL | | | | LAPEER | MI | 48446-9109 |
| KEEFER, NELVA R | 597 CENTURY DR | | | | WINTER HAVEN | FL | 33881-8716 |
| KEEFER, OLIVER W | 310 MAGUIRE ST | | | | DELTONA | FL | 32725-8245 |
| KEEFER, PHILIP W | 2923 KEEFER HWY | | | | LYONS | MI | 48851-9707 |
| KEEFER, RONALD L | 296 APT B MT RIDGE CT | | | | GLEN BURNIE | MD | 21061 |
| KEEFER, ROY E | 908 72ND ST NW | | | | BRADENTON | FL | 34209-1146 |
| KEEFER, RUDY F | 5165 COUNTY ROAD 5 | | | | DELTA | OH | 43515-9667 |
| KEEFER, STEVEN D | 7808 WARWICK RD | | | | MORENCI | MI | 49256-9747 |
| KEEFER, WAYNE L | 39 POST ST | | | | SHELBY | OH | 44875-1112 |
| KEEFER, WESLEY E | PO BOX 335 | | | | FARWELL | MI | 48622-0335 |
| KEEFER-WASHBURN, CAROL L | 6173 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2791 |
| KEEFHAVER, RAYMOND W | 4443 STATE HIGHWAY BB | | | | KING CITY | MO | 64463-8120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEEFNER, PEARL M | 804 VILLAGE DR | | | | SEBRING | FL | 33872-4377 |
| KEEFOVER ALBERT J (350983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEFOVER, DALLAS R | 7637 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2739 |
| KEEGAN BISCH | 8717 DELGANY AVE #202 | | | | PLAYA DEL REY | CA | 90293-8161 |
| KEEGAN JR, JOHN R | 16841 SE 85TH SAPELO CT | | | | THE VILLAGES | FL | 32162-2840 |
| KEEGAN LEONARD III (445619) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEEGAN MATTHEW | PO BOX 77 | | | | WHIPPLEVILLE | NY | 12995-0077 |
| KEEGAN RYAN | KEEGAN, RYAN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KEEGAN, ANN T | 18910 46TH AVE | | | | FLUSHING | NY | 11358-3417 |
| KEEGAN, BRIAN K | 11014 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9753 |
| KEEGAN, DIANA J | 707 SALEM DR | | | | KOKOMO | IN | 46902-4925 |
| KEEGAN, GLADYS W | 168 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014-1524 |
| KEEGAN, IDA MAE | 111 ACACIA DR APT 714 | | | | INDIAN HEAD PARK | IL | 60525-9063 |
| KEEGAN, JAMES A | PO BOX 517 | | | | MILLVILLE | MA | 01529-0517 |
| KEEGAN, JAMES T | 4525 CULLEN RD RR 2 | | | | FENTON | MI | 48430 |
| KEEGAN, KEVIN W | 848 E CROSS ST | | | | YPSILANTI | MI | 49508-4767 |
| KEEGAN, MARK A | 556 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| KEEGAN, MARYANN | 39229 CLEARVIEW ST | | | | HARRISON TOWNSHIP | MI | 48045-1824 |
| KEEGAN, MATTHEW P | PO BOX 77 | | | | WHIPPLEVILLE | NY | 12995-0077 |
| KEEGAN, PHYLLIS G | 176 MOSLEY RD | | | | ROCHESTER | NY | 14616-2942 |
| KEEGAN, SANDRA J | PO BOX 203 | | | | HARTLAND | MI | 48353-0203 |
| KEEGAN, SARAH | 1501 PARKSIDE AVE APT 1M | | | | EWING | NJ | 08638-2611 |
| KEEGSTRA, GERALD L | 885 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4767 |
| KEEHAN, STEPHEN T | 3754 WHIDBEY WAY | | | | NAPLES | FL | 34119-7519 |
| KEEHBAUCH, JOHN R | 11740 NIXON RD | | | | GRAND LEDGE | MI | 48837-9457 |
| KEEHBAUCH, JOHN RANDALL | 11740 NIXON RD | | | | GRAND LEDGE | MI | 48837-9457 |
| KEEHN CHIROPRACTIC O | 1621 PLAINFIELD AVE | BETSY S. WEST, DC | | | JANESVILLE | WI | 53545-0282 |
| KEEHN SR, WILLIAM C | 7081 KEEHN RD | | | | MARION | MI | 49665-9575 |
| KEEHN, ALTA I | 12325 CENTER RD | | | | BATH | MI | 48808-8422 |
| KEEHN, ARNOLD | 769 OWEGO DR | | | | PONTIAC | MI | 48341-1158 |
| KEEHN, BARBARA B | 3367 COLUMBIA DR | | | | WEST BRANCH | MI | 48661-9563 |
| KEEHN, CHARLES L | 1168 WHEATONA CT | | | | GLADWIN | MI | 48624-7911 |
| KEEHN, DONALD T | 548 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| KEEHN, EDWARD F | 38 CARTER APT 1 | | | | PONTIAC | MI | 48342 |
| KEEHN, KATHERINE Z | 5084 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| KEEHN, LARRY | 139 MARION AVE | | | | WATERFORD | MI | 48328-3227 |
| KEEHN, LAWRENCE S | 7283 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| KEEHN, LESLIE L | 2941 34TH AVE S | | | | MINNEAPOLIS | MN | 55406-1707 |
| KEEHN, MARY LOU | 9664 23 MILE RD | | | | MARION | MI | 49665-8021 |
| KEEHN, PATRICIA J | 1168 WHEATONA CT | | | | GLADWIN | MI | 48624-7911 |
| KEEHN, RICHARD E | 3536 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| KEEHN, RICHARD G | 1050 BOSTON AVE | | | | WATERFORD | MI | 48328-3707 |
| KEEHN, ROBERT C | 529 E HURON AVE | | | | BAD AXE | MI | 48413-1419 |
| KEEHN, VERNON L | 620 PARK LAWN | | | | CLIO | MI | 48420-1483 |
| KEEHN, VIVIAN K | 3536 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| KEEHNE JR, JOSEPH J | 236 FIRETOWER RD | | | | HALLSVILLE | TX | 75650-4090 |
| KEEHNE JR, JOSEPH JULIAN | 236 FIRETOWER RD | | | | HALLSVILLE | TX | 75650-4090 |
| KEEHNE, CINDY | 5406 GARDEN GROVE AVENUE | | | | TARZANA | CA | 91356-3606 |
| KEEHNE, JOSEPH J | 332 PRIVATE ROAD 3470 | | | | LONGVIEW | TX | 75602-7637 |
| KEEHNER, ROBERT E | 848 BRILL DR | | | | BULLHEAD CITY | AZ | 86442-6427 |
| KEEHNER, WILLIAM J | 10392 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| KEEL HERMAN MCKINLEY (410787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEL JOANN | 985 MORROW CREST DR | | | | HERNANDO | MS | 38632-8530 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEEL JR, EDWIN J | 149 EASY ST | | | LANCASTER | KY | 40444-8501 |
| KEEL, ANNA N | 2208 E 6TH ST | | | ANDERSON | IN | 46012-3635 |
| KEEL, ARTHUR R | 5929 PICKARD DR | | | TOLEDO | OH | 43613-1715 |
| KEEL, BETTY J | 17 WALLACE AVE APT 1 | | | COVINGTON | KY | 41014-5104 |
| KEEL, BRUCE H | 2047 AMSTERDAM RD | | | CRESCENT SPRINGS | KY | 41017-5313 |
| KEEL, CARL D | 1261 KETTERING ST | | | BURTON | MI | 48509-2370 |
| KEEL, DALE R | 1877 DOUGLAS DR | | | TAWAS CITY | MI | 48763-9441 |
| KEEL, DONALD E | 159 ALLANHURST AVE | | | VANDALIA | OH | 45377-1716 |
| KEEL, JAMES L | PO BOX 223 | | | BATH | MI | 48808-0223 |
| KEEL, JOHNNIE J | 778 N DODGE LAKE AVE | | | HARRISON | MI | 48625-9310 |
| KEEL, KEVIN J | 116 JAMESTOWN DR | | | METAMORA | MI | 48455-8518 |
| KEEL, LARRY D | 11315 RUNNELLS DR | | | CLIO | MI | 48420-8201 |
| KEEL, MARY E | 1570 PASEO GRANDE | APT 2057 | | BULLHEAD CITY | AZ | 86442-8532 |
| KEEL, MARY E | APT 2057 | 1570 PASEO GRANDE | | BULLHEAD CITY | AZ | 86442-8532 |
| KEEL, MERVEL E | 6191 GRACE K DR | | | WATERFORD | MI | 48329-1328 |
| KEEL, MICHAEL B | 8565 WINDY HILL PKWY | | | GRAND BLANC | MI | 48439-8960 |
| KEEL, MICHAEL BRYON | 8565 WINDY HILL PKWY | | | GRAND BLANC | MI | 48439-8960 |
| KEEL, MINNIE P | 813 E PIERSON RD | | | FLINT | MI | 48505-3558 |
| KEEL, NANCY J | 1877 DOUGLAS DR | | | TAWAS CITY | MI | 48763-9441 |
| KEEL, NICHOLAS D | 11315 RUNNELLS DR | | | CLIO | MI | 48420-8201 |
| KEEL, NICKIE D | 1002 WASHINGTON AVE | | | DEFIANCE | OH | 43512-2823 |
| KEEL, PEGGY E | 10168 NEW RD | | | NORTH JACKSON | OH | 44451-9708 |
| KEEL, ROBERT J | 128 MEADOWVIEW LN | | | HOHENWALD | TN | 38462-5342 |
| KEEL, RONALD R | 3201 HILLGATE CIR | | | LANSING | MI | 48912-5011 |
| KEEL, SEAN J | 6024 W BENALEX DR | | | TOLEDO | OH | 43612-4447 |
| KEEL, THOMAS A | 5640 FARLEY RD | | | CLARKSTON | MI | 48346-1739 |
| KEEL, TODD B | 2111 BRENTHAVEN DR | | | BLOOMFIELD HILLS | MI | 48304-1430 |
| KEEL, WILLIAM J | 12049 N SHORE DR | | | HILLSBORO | OH | 45133-9211 |
| KEELA J YOUNT | MID MICHIGAN PEDORTHIC CLINIC | 4500 S HAGADORN RD | | EAST LANSING | MI | 48823 |
| KEELA NULL | 3419 17TH AVE | | | MERIDIAN | MS | 39305-3932 |
| KEELE, CLARENCE G | 758 WOODS LN | | | GROSSE POINTE WOODS | MI | 48236-1163 |
| KEELE, DOUGLAS A | 5122 BROADMORE CT | | | FORT WAYNE | IN | 46818-9061 |
| KEELE, JODY L | 7546 CINNAMON TEAL DR | | | O FALLON | MO | 63368-9621 |
| KEELE, TERRENCE J | 1205 SHANNON CT | | | JANESVILLE | WI | 53546-3739 |
| KEELEAN, THOMAS R | 25211 COLGATE ST | | | DEARBORN HTS | MI | 48125-1642 |
| KEELEN JOSEPHINE (408447) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | INDIANAPOLIS | IN | 46240-7808 |
| KEELEN, BETTY L | 6204 WARD DR APT D | | | INDIANAPOLIS | IN | 46224-4322 |
| KEELER ARTHUR | KEELER, ARTHUR | 25805 HARPER AVE | | SAINT CLAIR SHORES | MI | 48081-2263 |
| KEELER DIE CAST DIVISION | 236 STEVENS ST SW | | | GRAND RAPIDS | MI | 49507-1528 |
| KEELER MICHAEL | 193 PINKERTON RD | | | WEXFORD | PA | 15090-8657 |
| KEELER, ALVIN H | 1933 INDIAN LAKE RD | | | NATIONAL CITY | MI | 48748-9453 |
| KEELER, ARTHUR L | 6654 N BEECH DALY RD | DEARBORN HTS | | DEARBORN HTS | MI | 48127-2024 |
| KEELER, BETTY J | 4334 HATTUS AVE NW | | | COMSTOCK PARK | MI | 49321-9129 |
| KEELER, BONNIE I | 622 W HIGH ST | | | BELDING | MI | 48809-1134 |
| KEELER, BRIEN H | 1435 MAPLELAWN ST SW | | | WYOMING | MI | 49509-4349 |
| KEELER, BRUCE W | 53638 HAAS RD | | | MENDON | MI | 49072-8720 |
| KEELER, CHARLES | 16843 GASPER RD | | | CHESANING | MI | 48616-9753 |
| KEELER, CLYDE D | 6535 STATE ROUTE 819 S | | | MOUNT PLEASANT | PA | 15666-3503 |
| KEELER, DIANNE S | PO BOX 424 | | | MENDON | MI | 49072-0424 |
| KEELER, DONALD B | 19019 AMMAN RD | | | CHESANING | MI | 48616-9714 |
| KEELER, DONALD R | 3085 10 MILE RD | | | EVART | MI | 49631-8121 |
| KEELER, DONNA J | 1440 SUNNINGDALE LN | | | ORMOND BEACH | FL | 32174-2494 |
| KEELER, DONNA M | 4279 124TH AVE | | | CLEAR LAKE | MN | 55319-9778 |
| KEELER, EDWARD L | 7169 W MOUNT MORRIS RD | | | FLUSHING | MI | 48433-8831 |
| KEELER, FORREST J | 12344 WOOD RD | | | DEWITT | MI | 48820-9341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEELER, GARY E | 14468 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| KEELER, HAROLD M | PO BOX 343 | | | | LAKE GEORGE | MI | 48633-0343 |
| KEELER, HERBERT W | 685 SANDHILL HULETT RD | | | | VILLA RICA | GA | 30180-4017 |
| KEELER, IRVIN H | 182 S COUNTY ROAD 550 E APT 235 | | | | AVON | IN | 46123-7063 |
| KEELER, JANE E | 1162 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| KEELER, JANE ELIZABETH | 1162 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| KEELER, JIMMY L | 448 N ODELL ST | | | | BROWNSBURG | IN | 46112-2131 |
| KEELER, JOHN W | 5488 PARK RD | | | | LEAVITTSBURG | OH | 44430-9706 |
| KEELER, KENNETH E | HC 1 BOX 3150 | | | | BOQUERON | PR | 00622-9715 |
| KEELER, KENNETH J | 7170 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| KEELER, LLOYD H | 214 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1329 |
| KEELER, LOUIS E | 618 KRUST DR | | | | OWOSSO | MI | 48867-1916 |
| KEELER, MARILYN | 7338 113TH STREET | | | | FLUSHING | MI | 48433-8749 |
| KEELER, MICHAEL D | 1020 OCEAN PARK BLVD APT 4 | | | | SANTA MONICA | CA | 90405-3948 |
| KEELER, MICHAEL D | 193 PINKERTON ROAD | | | | WEXFORD | PA | 15090-8657 |
| KEELER, MICHAEL J | 813 MAXINE ST | | | | FLINT | MI | 48503-5317 |
| KEELER, MICHAEL R | PO BOX 982 | | | | SOUTH HAVEN | MI | 49090-0982 |
| KEELER, PATRICK G | 1001 1/2 S MADISON AVE | | | | BAY CITY | MI | 48708-7260 |
| KEELER, PAUL J | 7251 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |
| KEELER, PAUL JOSEPH | 7251 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1332 |
| KEELER, RACHEL K | 20333 WEYHER ST | | | | LIVONIA | MI | 48152-2083 |
| KEELER, RAOMA O | PO BOX 32 | 4095 S 443 E | | | HEMLOCK | IN | 46937-0032 |
| KEELER, RICHARD A | 6435 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| KEELER, RICHARD ALLAN | 6435 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| KEELER, ROBERT D | G-8423 N WEBSTER RD | | | | CLIO | MI | 48420 |
| KEELER, STEVEN R | 2086 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| KEELER, STEVEN ROY | 2086 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| KEELER, TIMOTHY J | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 |
| KEELER, TIMOTHY W | 1440 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174-2494 |
| KEELER, WILLIE J | 96 COUNTY ROAD 2902 | | | | PACHUTA | MS | 39347-9608 |
| KEELEY JR, HARRY | 8563 ALWARDT DR | | | | STERLING HTS | MI | 48313-4802 |
| KEELEY LARRY | DOBLIN INC | LA SALLE NATIONAL BANK | 135 SOUTH LASALLE ST DEPT 6519 | | CHICAGO | IL | 60674-0001 |
| KEELEY, BRYAN J | 3895 DEER TRAIL AVENUE | | | | MINERAL RIDGE | OH | 44440 |
| KEELEY, CHARLES W | 3013 S OPECHEE DR | | | | MUNCIE | IN | 47302-5527 |
| KEELEY, CLAUDIA G | 3493 GREGORY RD | | | | ORION | MI | 48359-2015 |
| KEELEY, ELSIE C | 213 DOGWOOD RD | | | | BEVERLY | NJ | 08010-2601 |
| KEELEY, EVELYN B | 380 EAST WALKER ROAD | | | | LAKE CITY | MI | 49651-9123 |
| KEELEY, FLORENCE J | 123 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| KEELEY, FRANCIS G | 2373 S SHERIDAN RD | | | | LENNON | MI | 48449-9727 |
| KEELEY, GERALD D | 3755 CRISTA JEAN AVE | | | | PALM BAY | FL | 32909-6124 |
| KEELEY, GILBERT | 8388 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| KEELEY, GUY C | G3100 MILLER RD APT 13D | | | | FLINT | MI | 48507-1317 |
| KEELEY, KATHERINE | G3100 MILLER RD APT 22C | | | | FLINT | MI | 48507-1326 |
| KEELEY, KENNETH L | 823 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| KEELEY, ROBERT L | 3040 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| KEELEY, RONALD E | 4374 MAIN STREET RD | | | | STERLING | MI | 48659-9429 |
| KEELEY, SUSAN L | 440 S ROOSEVELT AVE | | | | KANKAKEE | IL | 60901-3057 |
| KEELEY, THOMAS | 1862 ULLMAN RD | | | | CENTRALIA | IL | 62801-8354 |
| KEELEY, THOMAS L | 120 GRAMPIAN DR | | | | OXFORD | MI | 48371-5213 |
| KEELIN, DAVID E | 1329 E ROAD 4 | | | | EDGERTON | WI | 53534-8420 |
| KEELIN, TODD D | 11436 N DONDOR AVE | | | | EDGERTON | WI | 53534-9072 |
| KEELING DONNA | 116 SYCOMORE ST | | | | ELGIN | TX | 78621-5637 |
| KEELING JR., JAMES J | 11350 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| KEELING KYLE K (476901) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| KEELING, ALLEN D | 166 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEELING, ALLEN DALE | 166 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| KEELING, ARNOLD D | 12701 S/E SUNSET HARBOR LT29 | | | | WEIRSDALE | FL | 32195 |
| KEELING, CHERYL A | 58 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| KEELING, DAVID L | 6932 E INDIGO ST | | | | MESA | AZ | 85207-2806 |
| KEELING, GLENDA M | 10111 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| KEELING, HARRY E | 8964 WOODLORE SOUTH DR | | | | PLYMOUTH | MI | 48170-3498 |
| KEELING, LENORA C | 11350 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| KEELING, LEON | 5650 HUNTERS LK | | | | CINCINNATI | OH | 45249-8279 |
| KEELING, MARTHADEL | 1667 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| KEELING, MARTIN C | 605 WOODROW DR | | | | LAWRENCEVILLE | GA | 30043-2327 |
| KEELING, MARTIN CHRISTOPHER | 605 WOODROW DR | | | | LAWRENCEVILLE | GA | 30043-2327 |
| KEELING, PEARL | 3350 N KEY DR APT A801 | | | | N FORT MYERS | FL | 33903-4881 |
| KEELING, RICHARD A | 7067 WILLOW CREEK DR | | | | CANTON | MI | 48187-3067 |
| KEELING, RICHARD ALAN | 7067 WILLOW CREEK DR | | | | CANTON | MI | 48187-3067 |
| KEELING, RICHARD L | 830 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| KEELING, RONNIE M | 197 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| KEELING, RONNIE MAX | 197 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| KEELING, ROYCE H | 58 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| KEELING, VIRGINIA L | 304 CREEK | | | | CRANE | MO | 65633-9166 |
| KEELING, WILLIAM H | PO BOX 1301 | | | | WARREN | OH | 44482-1301 |
| KEELS, BILLIE R | PO BOX 431168 | | | | PONTIAC | MI | 48343-1168 |
| KEELS, HANNAH H | 185 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| KEELS, HOWARD E | 4434 N JENNINGS RD | | | | FLINT | MI | 48504 |
| KEELS, HOWARD E | PO BOX 13429 | | | | FLINT | MI | 48501-3429 |
| KEELS, IRIS R | 4434 N JENNINGS RD | | | | FLINT | MI | 48504 |
| KEELS, JESSE D | 303 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| KEELS, JO-CYNTHIA | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870-4268 |
| KEELS, JOHN | 355 DYCKMAN ST | | | | PEEKSKILL | NY | 10566-4631 |
| KEELS, KERRY D. | 93 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| KEELS, LAMARCUS C | 1574 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| KEELS, LAURENCE E | 303 MCKINNEY FALLS LN | | | | GEORGETOWN | TX | 78633-5281 |
| KEELS, MAHALIA | 136 DODD ST | | | | WELLFORD | SC | 29385-9637 |
| KEELS, MARY L | 1135 DOVER RD | | | | PONTIAC | MI | 48341-2352 |
| KEELS, MARY L | 1929 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| KEELS, ROBERT | 2005 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| KEELS, TERREL L | 1415 GOLF LINK DR | | | | STONE MTN | GA | 30088-3713 |
| KEELS, THOMAS L | 634 BRIARWOOD DR | | | | MOORESVILLE | NC | 28115-2754 |
| KEELS, TONI A | 3519 RANGELEY ST APT 8 | | | | FLINT | MI | 48503-2959 |
| KEELTY, BEATRICE E | 3075 SILVERBERRY ST | | | | COMMERCE TWP | MI | 48382-4159 |
| KEELTY, JOHN F | 21161 ALDERSON AVE | | | | PORT CHARLOTTE | FL | 33952-1501 |
| KEELY LYNN DUNSTON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 334 LAKE KNOLL DR NW | | LILBURN | GA | 30047 |
| KEELY SCHAEFER-GEZON | 3132 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3669 |
| KEELY, CLINTON D | 420 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-2749 |
| KEELY, DANIEL L | 1333 GETZ ROAD | | | | FORT WAYNE | IN | 46804 |
| KEELY, DAROLD D | 801 W STEWART AVE | | | | FLINT | MI | 48504-3582 |
| KEELY, DONALD L | 4369 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| KEELY, DONALD T | 644 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| KEELY, FREDERICK J | 401 D'ERCOLE CT | UNIT 207 | | | NORWOOD | NJ | 07648 |
| KEELY, GEORGE L | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| KEELY, GERALD D | 2548 E NEWBURG RD | | | | DURAND | MI | 48429-9122 |
| KEELY, GERALD J | 101 BETH LN APT 395 | | | | WEST MELBOURNE | FL | 32904-5026 |
| KEELY, KATHRYN J | 12059 TORREY RD | | | | FENTON | MI | 48430-9702 |
| KEELY, LAURA A | 11321 MAIN RD | | | | FENTON | MI | 48430-9746 |
| KEELY, LUCILLE A | 7209 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| KEELY, LYLE N | PO BOX 236 | 485A TAYLOR RD | | | MEARS | MI | 49436-0236 |
| KEELY, RONALD D | 516 KENT DR | | | | WENTZVILLE | MO | 63385-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEELY, SHANE | 6115 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| KEELY, WALLACE | 770 HUNT ST | | | | LOWELL | MI | 49331-1034 |
| KEELY, WALLACE F | 770 HUNT ST | | | | LOWELL | MI | 49331-1034 |
| KEEM, WENDY S | 8980 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4019 |
| KEEMER, JEROME A | 818 WOODS RD | | | | PASADENA | MD | 21122-4529 |
| KEEN CARL JR (176645) - KEEN CARL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KEEN EYE PRODUCTIONS INC | 24051 HEATHERGREENE | | | | NOVI | MI | 48375-3622 |
| KEEN I I, JEYRE C | 2885 N STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| KEEN JACLYN (ESTATE OF) (492588) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEEN JACQUELINE | 12944 S SYLVIA ST | | | | TRAVERSE CITY | MI | 49684-5359 |
| KEEN JR, CALVIN J | 8114 MADISON AVE | | | | KANSAS CITY | MO | 64114-2232 |
| KEEN JR, CLARENCE EVERETT | 313 DOG CREEK LN | | | | JACKSBORO | TN | 37757-2436 |
| KEEN LEON F (429215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEEN MANUFACTURING INC | 240 HIGH STREET | | | | WASHINGTONVILLE | OH | 44490 |
| KEEN PARTS INC. | TOM KEEN | 6048 STATE ROUTE 128 | | | CLEVES | OH | 45002-9530 |
| KEEN POINT INTERNATIONAL INC | 1 THE EAST MALL CRESCENT SUITE 201 | | | TORONTO CANADA ON M9B 6G8 CANADA | | | |
| KEEN POINT INTERNATIONAL INC | 2610 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-1940 |
| KEEN SOFTWARE | 6763 DONALDSON DR | | | | TROY | MI | 48085-1524 |
| KEEN SOFTWARE INC | 6763 DONALDSON DR | | | | TROY | MI | 48085-1524 |
| KEEN, ALICIA | 9359 PARK PLACE | | | | SWARTZ CREEK | MI | 48473-8552 |
| KEEN, BOBBIE E | 4508 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| KEEN, BRENDA R | 824 HEBERLE DR | | | | BURLESON | TX | 76028-7456 |
| KEEN, BRUCE E | 439 N JEFFERSON ST | | | | MARTINSVILLE | IN | 46151-1141 |
| KEEN, CARMINE | 5345 ELMSFORD DR | | | | FLINT | MI | 48532-4022 |
| KEEN, CAROLYN | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| KEEN, CHARLES E | 1206 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3040 |
| KEEN, CHRISTINE | 4508 CARMANWOOD DR | | | | FLINT | MI | 48507-5631 |
| KEEN, CLARA M | 1844 APT 1 SURREY TRAIL | | | | BELLBROOK | OH | 45305 |
| KEEN, CRAIGE P | 3150 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2957 |
| KEEN, DARLENE M | 110 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2326 |
| KEEN, DEWEY J | 1195 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| KEEN, DEWEY O | 9072 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| KEEN, DEWEY OSCAR | 9072 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| KEEN, DONALD E | 6471 NUGGET AVE NE | | | | BELMONT | MI | 49306-9660 |
| KEEN, DONALD M | 277 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| KEEN, DONALD MARK | 277 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| KEEN, DONALD R | 10164 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| KEEN, DONALD RAY | 10164 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| KEEN, DORIS A | 252 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9461 |
| KEEN, DUSTIN M | 327 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| KEEN, EARL L | 1415 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| KEEN, EARL L | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| KEEN, EDWARD H | PO BOX 891702 | | | | TEMECULA | CA | 92589-1702 |
| KEEN, EDWARD L | 367 W US HIGHWAY 52 | | | | FOUNTAINTOWN | IN | 46130-9450 |
| KEEN, ELIZABETH | 2360 UNION RD | | | | MIDDLETOWN | OH | 45044-8828 |
| KEEN, ERMA D | 505 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1206 |
| KEEN, ERNEST G | 925 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5102 |
| KEEN, HAROLD G | 1615 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4347 |
| KEEN, HARRY J | 1295 W HOSOM RD NW | | | | MALTA | OH | 43758-9323 |
| KEEN, HARRY JAMES | 1295 W HOSOM RD NW | | | | MALTA | OH | 43758-9323 |
| KEEN, HAZEL J | HCR 66-BOX 397 | | | | JEWELL RIDGE | VA | 24622 |
| KEEN, HERTHA D | 931 CHILOCKSON LN | | | | MARION | MI | 49665-7941 |
| KEEN, HUBERT H | 8168 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEEN, IVAN E | 4083 LAKEWOOD CT | | | CLAYTON | IN | 46118-9369 |
| KEEN, JAMES A | 7509 STATE ROUTE 99 | | | SANDUSKY | OH | 44870-9796 |
| KEEN, JAMES C | 2582 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46203-4570 |
| KEEN, JAMES R | 185 BETHEL ROAD | | | DAYTON | OH | 45458-2469 |
| KEEN, JOHN A | 3115 NORTH 600 E | | | BROWNSBURG | IN | 46112 |
| KEEN, JOHN A | 4060 TARRY LN | | | GREENWOOD | IN | 46142-8477 |
| KEEN, KAREN A | 244 PARKLANDS DR | | | GREECE | NY | 14616-2054 |
| KEEN, KENNETH H | 808 W DELAWARE ST | | | FAIRFIELD | IL | 62837-1410 |
| KEEN, LAWRENCE S | 2983 MATLOCK OLD UNION RD | | | BOWLING GREEN | KY | 42104-7412 |
| KEEN, LILLIAN H | 7085 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-7905 |
| KEEN, LILLIAN HELEN | 7085 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-7905 |
| KEEN, LONNIE M | 20 DOGWOOD CT | | | SPRINGBORO | OH | 45066-9326 |
| KEEN, LOUIS E | 463 LOMBARD RD | | | COLUMBUS | OH | 43228-1933 |
| KEEN, MACK H | 24171 HIGHPOINT RD | | | BRISTOL | VA | 24202-4709 |
| KEEN, MARY JO | 3836 OAK HARBOR LN | | | INDIANAPOLIS | IN | 46237-3849 |
| KEEN, MICHAEL A | 230 BENT STREAM LN | | | BROWNSBURG | IN | 46112-8125 |
| KEEN, NORMA | 5380 WESTCHESTER DR | | | FLINT | MI | 48532-4052 |
| KEEN, OPAL G | 1415 N GALE RD | | | DAVISON | MI | 48423-2542 |
| KEEN, PATRICIA L | 1900 HELLARD RD | | | ANNVILLE | KY | 40402-9019 |
| KEEN, PAUL E | 5453 WOODGATE DR | | | DAYTON | OH | 45424-2703 |
| KEEN, RICKY A | 7411 LORENE CT | | | INDIANAPOLIS | IN | 46237-9608 |
| KEEN, ROBERT A | 1886 E RIVER RD | | | GRAND ISLAND | NY | 14072-2214 |
| KEEN, ROGER M | 2856 GASS RD | | | LEXINGTON | OH | 44904-9788 |
| KEEN, ROGER W | 2682 ALTAIR ST | | | GREEN BAY | WI | 54311-4953 |
| KEEN, RUBY E | 313 DOG CREEK LN | | | JACKSBORO | TN | 37757-2436 |
| KEEN, SHERRY A | 1015 CAMPBELL ST | | | FLINT | MI | 48507-5305 |
| KEEN, STEPHEN D | PO BOX 168 | | | DURAND | MI | 48429-0168 |
| KEEN, THOMAS D | PO BOX 828 | | | WEST BRANCH | MI | 48661-0828 |
| KEEN, TIMOTHY M | 5646 PINEWOOD RD | | | FRANKLIN | TN | 37064-9369 |
| KEEN, TONY G | 327 PARK LN | | | SPRINGBORO | OH | 45066-1083 |
| KEEN, ULAS G | 5329 LIPPINCOTT BLVD | | | BURTON | MI | 48519-1275 |
| KEEN, VAUGHN A | 471 CHARLESTON RD | | | SHARPSVILLE | PA | 16150-3207 |
| KEEN, VIRGIL B | 503 N COLUMBIA ST | | | BRAZIL | IN | 47834-1837 |
| KEEN, WANDA L | 125 MIAMI AVE W STE A | | | VENICE | FL | 34285-2411 |
| KEEN, WILLIAM A | 705 ESTHER AVE | | | MIDWEST CITY | OK | 73130-2328 |
| KEEN, WILLIAM S | 215 MEGAN DR | | | BEAR | DE | 19701-2090 |
| KEEN, ZELDA L | 471 CHARLESTON RD. | | | SHARPSVILLE | PA | 16150-3207 |
| KEENA SANDERS | 2525 PINGREE ST | | | DETROIT | MI | 48206-2495 |
| KEENA, BRYAN S | 10749 N 300 E | | | ROANOKE | IN | 46783-9483 |
| KEENA, DANIEL E | 1166 BIRDIE DR NW | | | WALKER | MI | 49544-7339 |
| KEENA, DAVID A | 1928 RICHARD ST | | | JENISON | MI | 49428-8160 |
| KEENA, PATRICK J | 47402 WOODBERRY ESTATES DR | | | MACOMB | MI | 48044-3043 |
| KEENA, RYAN J | 10749 N 300 E | | | ROANOKE | IN | 46783-9483 |
| KEENA, TYLER DUANE | 10749 N 300 E | | | ROANOKE | IN | 46783-9483 |
| KEENAN ANDREW | 3245 THEODORE R HAGANS DR NE | | | WASHINGTON | DC | 20018-4317 |
| KEENAN BERNARD J (415021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KEENAN BORG | 11870 PARKIN LN | | | FENTON | MI | 48430-8769 |
| KEENAN CHRISTOPHER (423911) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| KEENAN DEVELOPMENT ASSOCIATES OF ARIZONA LLC | 1301 GERVAIS STREET STE 850 | | | COLUMBIA | SC | 29201 |
| KEENAN FRANK (663685) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | NEW YORK | NY | 10017-6343 |
| KEENAN INVESTMENT LP | 243 KING OWEN COURT | | | CHARLOTTE | NC | 28211-4097 |
| KEENAN JEFF | 6 JOSEPH CT | | | EAST HAMPTON | CT | 06424-6607 |
| KEENAN ROBERT (ESTATE OF) (492589) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEENAN ROBERT (ESTATE OF) (493018) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEENAN'S TIRE & AUTO CENTER | 12 LINDSAY AVE | | | | GREENVILLE | SC | 29607-2917 |
| KEENAN'S, INC. | N36261 FOSS RD | | | | BLAIR | WI | 54616 |
| KEENAN, ALICE T | 13374 YAGER DR | | | | STRONGSVILLE | OH | 44149-4056 |
| KEENAN, ANDY A | 299 BEARDSLEY CREEK DR | | | | BLUE EYE | MO | 65611-7200 |
| KEENAN, BEVERLY | 6101 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| KEENAN, BRENDAN F | 4882 BOSTON RD | | | | BRUNSWICK | OH | 44212-1052 |
| KEENAN, CARL R | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| KEENAN, CHARLES | 2850 MAIN ST | | | | BUFFALO | NY | 14214-1722 |
| KEENAN, CHARLES E | BOX 1146 | ROUTE 4 | | | PIEDMONT | MO | 63957-9401 |
| KEENAN, CHARLES E | RR 4 BOX 1146 | | | | PIEDMONT | MO | 63957-9401 |
| KEENAN, CHARLES M | 71 DELANEY AVE | | | | BUFFALO | NY | 14216-1402 |
| KEENAN, CLOUGH K | 433 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| KEENAN, DANIEL J | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| KEENAN, DANIEL T | 15235 REO AVE | | | | ALLEN PARK | MI | 48101-3058 |
| KEENAN, DEBRA L | 919 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| KEENAN, DEBRA LYNN | 919 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| KEENAN, DENNIS F | 818 WARWICK RD | | | | BRICK | NJ | 08724-1033 |
| KEENAN, DIANA D | 7791 E SAGINAW HWY | | | | LANSING | MI | 48917-9711 |
| KEENAN, DOLORES A | 4004 HIGHWAY 80 E | | | | PEARL | MS | 39208-4227 |
| KEENAN, DOROTHY E | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-9701 |
| KEENAN, EDWARD A | 9379 LONGMEADOW CT | | | | FENTON | MI | 48430-8739 |
| KEENAN, GEORGE F | PO BOX 2295 | | | | GAYLORD | MI | 49734-2295 |
| KEENAN, GEORGE S | 7654 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| KEENAN, GEORGIA K | 231 REBELLION DR | | | | FLINT | MI | 48507 |
| KEENAN, GLENN R | 1108 MCCORMICK ST | | | | BAY CITY | MI | 48708-8316 |
| KEENAN, GLORIA F | 28954 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1012 |
| KEENAN, GRACE E | 2011 E BUNO RD | | | | MILFORD | MI | 48381-3606 |
| KEENAN, HERBERT D | 28 SUNSET DR | | | | FRAMINGHAM | MA | 01701-7933 |
| KEENAN, JAMES J | 1861 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-2927 |
| KEENAN, JAMES P | 6945 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6314 |
| KEENAN, JOSEPH P | 3871 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9110 |
| KEENAN, LAURA A | 1240 BASSWOOD CT | | | | ELGIN | IL | 60120-4839 |
| KEENAN, LEONA M | 100 HICKSON DR | | | | MERRILL | MI | 48637-9759 |
| KEENAN, LORETTA | PO BOX 392 | | | | GALION | OH | 44833-0392 |
| KEENAN, MARGARET F | 196 HOOVER RD | | | | ROCHESTER | NY | 14617-3642 |
| KEENAN, MARIE K | 4617 SAINT MARTIN ST | | | | METAIRIE | LA | 70006-2089 |
| KEENAN, MARJORIE E | 1712 VALENCIA DR W | | | | LARGO | FL | 33778-1212 |
| KEENAN, MARVIN G | 1414 CEDAR LN | | | | BISMARCK | MO | 63624-9620 |
| KEENAN, MARY | 19306 HARDY ST | | | | LIVONIA | MI | 48152-1563 |
| KEENAN, MICHAEL D | 18841 SARATOGA BLVD | | | | LATHRUP VILLAGE | MI | 48076-7816 |
| KEENAN, NICHOLAS | 152 LOWELL CT | | | | LANGHORNE | PA | 19047-1646 |
| KEENAN, PATRICIA A | 281 CENTRAL AVE FL 1 | | | | RAHWAY | NJ | 07065-3326 |
| KEENAN, PHILIP T | 1876 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6019 |
| KEENAN, RICHARD M | 5203 PANORAMA DR | | | | PANORA | IA | 50216-8608 |
| KEENAN, ROBERT J | 6521 12TH AVE | | | | JENISON | MI | 49428-9323 |
| KEENAN, ROBERT R | 415 E GLENDALE AVE | | | | APPLETON | WI | 54911-2940 |
| KEENAN, SALLY T | 4272 SE SOMEWHERE DR | | | | MILWAUKIE | OR | 97222-8841 |
| KEENAN, SHARON K | 2817 E DALE AVE | | | | CUDAHY | WI | 53110-2507 |
| KEENAN, THOMAS E | 68 LARSEN LN | | | | WEST SENECA | NY | 14224-2566 |
| KEENAN, THOMAS EDWARD | 68 LARSEN LN | | | | WEST SENECA | NY | 14224-2566 |
| KEENAN, THOMAS P | 627 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1020 |
| KEENAN, TIMOTHY J | 6086 VILLAGE CT | | | | CLARKSTON | MI | 48346-1998 |
| KEENAN, TIMOTHY M | 8868 PIN OAK DR | | | | ZIONSVILLE | IN | 46077-8531 |
| KEENAN, VIRGINIA BAKER | 10478 NE 286TH ST | | | | TURNEY | MO | 64493-2685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEENE CYRIL JR | 3500 WOODVALLEY DR | | | | PIKESVILLE | MD | 21208-1728 |
| KEENE GARY G (439220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEENE HARDING T (493890) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KEENE JR, DONALD K | 116 POOR FARM RD | | | | LYMAN | ME | 04002-6973 |
| KEENE JR, JOSEPH | 10670 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3230 |
| KEENE S FOX ACF | BODIE BIRCH U/OR/UTMA | 1635 NW DOGWOOD ST | | | ROSEBURG | OR | 97471-1673 |
| KEENE SENTINEL | PO BOX 546 | | | | KEENE | NH | 03431-0546 |
| KEENE STATE COLLEGE | 229 MAIN ST | | | | KEENE | NH | 03435-0001 |
| KEENE TERRY | 11241 38TH STREET SOUTHEAST | | | | VALLEY CITY | ND | 58072-9592 |
| KEENE THEODORE (ESTATE OF) (499340) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KEENE, ANNA C | 401 MCCREADY AVE | | | | LOUISVILLE | KY | 40206-3051 |
| KEENE, ARBUTUS A | 37 LEATHERWOOD PL APT C | | | | ROSEDALE | MD | 21237-3519 |
| KEENE, ARBUTUS ANN | 37 LEATHERWOOD PL APT C | | | | ROSEDALE | MD | 21237-3519 |
| KEENE, BERKLEY W | 1445 LEROY ST | | | | FERNDALE | MI | 48220-3143 |
| KEENE, BEULAH M | 4410 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| KEENE, BOBBY J | 4090 CORDOVA DR | | | | MILAN | MI | 48160-9772 |
| KEENE, BRANDON M | 275 EAST PENNSYLVANIA AVENUE | | | | SEBRING | OH | 44672-1420 |
| KEENE, BRUCE F | 23 AARON LN PVT DR | | | | DECATUR | AL | 35603 |
| KEENE, CHARLES A | 9812 TAMAR TRL | | | | FORT WAYNE | IN | 46825-7247 |
| KEENE, CHRISTENE | 118 WHITE OAK TRL | | | | SATSUMA | FL | 32189-2634 |
| KEENE, CLAYTON L | 16200 FERGUSON ST | | | | DETROIT | MI | 48235-3455 |
| KEENE, DARREL C | 2033 JACOB LANE | | | | FARMINGTON | MO | 63640-7667 |
| KEENE, DAVID E | 3560 W SHIAWASSEE RD | | | | FENTON | MI | 48430-8708 |
| KEENE, DAW W | 22191 DIAMOND RIGHT | | | | ATHENS | AL | 35613 |
| KEENE, DAW W | 314 FOUR WINDS CIR | | | | ATHENS | AL | 35613-2041 |
| KEENE, DENNIS P | 623 W NEW YORK AVE | | | | SEBRING | OH | 44672-1820 |
| KEENE, DONALD A | 8940 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5200 |
| KEENE, DONALD J | 360 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| KEENE, DONALD J | 31 BRANDON LN | | | | BRISTOL | VA | 24201-3140 |
| KEENE, DONNA | 22260 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134-9275 |
| KEENE, DONNIE J | 15 ISLAND CREEK RD | | | | PHYLLIS | KY | 41554-8616 |
| KEENE, DOUGLAS R | 7640 RED PINE TRL | | | | ALANSON | MI | 49706-8301 |
| KEENE, ELDORA M | 7099 TIMBERWOOD DR | C/O JUANITA MAE HOSKEY | | | DAVISON | MI | 48423-9580 |
| KEENE, ELSIE A | 2798 NE 4TH WAY | | | | BOCA RATON | FL | 33431-7513 |
| KEENE, EMIL C | 31325 SAUNDERS CIR | | | | TAVARES | FL | 32778-5009 |
| KEENE, EMMA H | 18703 WOODINGHAM DR | | | | DETROIT | MI | 48221-4110 |
| KEENE, FAITH H | 32900 GRAND RIVER AVE APT 411 | | | | FARMINGTON | MI | 48336-3176 |
| KEENE, FONDA L | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| KEENE, FRANKLIN D | 2599 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-6003 |
| KEENE, HANSEL H | 3592 SQUIRES PL | | | | HOWELL | MI | 48855-6725 |
| KEENE, HARRY W | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| KEENE, HOMER L | 1133 ROSS AVENUE | | | | HAMILTON | OH | 45013-2542 |
| KEENE, HOMER L | G4260 N JENNINGS RD | | | | FLINT | MI | 48504 |
| KEENE, JACK E | 5506 ARROWHEAD DR | | | | GREELEY | CO | 80634-9351 |
| KEENE, JACK H | 2232 THISTLEWOOD DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| KEENE, JAMES A | 9766 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |
| KEENE, JAMES F | 1273 S ELMS RD | | | | FLINT | MI | 48532-5345 |
| KEENE, JEROME W | 641 W KINGSWAY RD | | | | BALTIMORE | MD | 21220-4924 |
| KEENE, JERRY L | 19326 PLEASANT VIEW DR | | | | ABINGDON | VA | 24211-6822 |
| KEENE, JOHN H | 27361 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2735 |
| KEENE, KATHLEEN C | 11415 BELLETERRE ST | | | | DETROIT | MI | 48204-1322 |
| KEENE, LARRY E | 7289 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| KEENE, MARIE J | 11 HEATHFIELD CT | | | | SIMPSONVILLE | SC | 29681-4483 |
| KEENE, MARY A | 1650 W WILLOW WAY | | | | MONROE | MI | 48161-5911 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KEENE, MARY A | 740 HIGH ST | | | WASHINGTONVILLE | OH | 44490-9604 |
| KEENE, MARY E. | 9271 WESTCHESTER PARK CT | | | WEST CHESTER | OH | 45069-3791 |
| KEENE, MARY M | 1316 RAMBLING RD | | | YPSILANTI | MI | 48198-3157 |
| KEENE, MARY N | 2021 WESTLAKE | | | PLANO | TX | 75075-8509 |
| KEENE, MAXINE E | 502 SARATOGA CT | | | OSWEGO | IL | 60543-8235 |
| KEENE, MICHAEL P | 5893 N OAKMONT DR | | | BEVERLY HILLS | FL | 34465-2367 |
| KEENE, MILES E | 114 TANNER SCHOOL BUS RD | | | FLORAHOME | FL | 32140-3326 |
| KEENE, MILTON B | 5265 HILL RD | | | SWARTZ CREEK | MI | 48473-8267 |
| KEENE, MILTON BRANDON | 5265 HILL RD | | | SWARTZ CREEK | MI | 48473-8267 |
| KEENE, OTIS L | 3115 CARLSBAD DR | | | INDIANAPOLIS | IN | 46241-6210 |
| KEENE, PAUL P | PO BOX 1218 | | | KALAMA | WA | 98625-1100 |
| KEENE, PHYLLIS | 1305 APPLEWOOD | | | WHITE LAKE | MI | 48386-4010 |
| KEENE, RANDALL L | 430 PARK AVE | | | SALEM | OH | 44460-3350 |
| KEENE, ROBERT D | 2352 OXFORD MIDDLETOWN RD | | | HAMILTON | OH | 45013-9720 |
| KEENE, ROBERT M | 502 SARATOGA COURT | | | OSWEGO | IL | 60543-8235 |
| KEENE, SEAN D | 18517 MAY STREET | | | HOMEWOOD | IL | 60430-3549 |
| KEENE, SHARON R | 14014 CASTLE ABBEY LN | | | CHARLOTTE | NC | 28277-1605 |
| KEENE, SHERWOOD R | RR 1 | | | WALDOBORO | ME | 04572 |
| KEENE, SHIRLEY | 2538 GRACE ST | | | MELVINDALE | MI | 48122-1927 |
| KEENE, SHIRLEY O | PO BOX 71 | | | MONROVIA | IN | 46157-0071 |
| KEENE, THORA B | 401 W MICHIGAN AVE | | | YPSILANTI | MI | 48197-5353 |
| KEENE, VANICE H | 7322 JUNIPER RD | | | MACCLENNY | FL | 32063-5708 |
| KEENE, WALTER E | 10098 STATE RD | | | MILLINGTON | MI | 48746-9318 |
| KEENE, WESLEY A | 1305 APPLEWOOD ST | | | WHITE LAKE | MI | 48386-4010 |
| KEENE, WILLIAM H | 14100 TAMIAMI TRL E # 444 | | | NAPLES | FL | 34114-8496 |
| KEENE, WILLIAM R | 4192 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-8560 |
| KEENE, WILLIAM R | 5500 MIDWAY RD | | | FORT WORTH | TX | 76117-4630 |
| KEENE, WILLIAM ROBERT | 4192 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-8560 |
| KEENEHAN, SUSAN K | 321 ZAGORA DR | | | DANVILLE | CA | 94506-1303 |
| KEENELAND CONCOURS | PO BOX 9109370 | | | LEXINGTON | KY | 40591 |
| KEENER AUTOMOTIVE INC. | 720 5TH ST W | | | PALMETTO | FL | 34221-5134 |
| KEENER CHARLES R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| KEENER CHARLES R (507023) | (NO OPPOSING COUNSEL) | | | | | |
| KEENER CORP | 5300 WESTERN AVE | | | CONNERSVILLE | IN | 47331-9703 |
| KEENER CORPORATION | 5300 WESTERN AVE | | | CONNERSVILLE | IN | 47331-9703 |
| KEENER CRAIG R PC | RE: ELSA GARZA | 1005 HEIGHTS BOULEVARD | | HOUSTON | TX | 77008 |
| KEENER CRAIG R PC | RE: LAUREN GARZA | 1005 HEIGHTS BOULEVARD | | HOUSTON | TX | 77008 |
| KEENER CRAIG R PC | RE: LAWRENCE GARZA | 1005 HEIGHTS BOULEVARD | | HOUSTON | TX | 77008 |
| KEENER DAVID (ESTATE OF) (471703) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| KEENER ELDON C JR (ESTATE OF) (640772) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| KEENER FRANK | 826 3RD AVE S | | | NASHVILLE | TN | 37210-2062 |
| KEENER IVAN | 510 W HOLMES RD | | | LANSING | MI | 48910-4454 |
| KEENER JAMES V (306423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KEENER JR, CYNTHIA M | 23114 DOREMUS ST | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| KEENER JR., JOHN R | 23114 DOREMUS ST | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| KEENER ROBERT | 2650 FOUNTAIN VIEW DR STE 333 | | | HOUSTON | TX | 77057-7645 |
| KEENER, ALEXANDER L | LOT 3 | 2650 WEST SUPERSTITION BLVD | | APACHE JCT | AZ | 85220-2974 |
| KEENER, ALICE | 7513 BURNETTE ST | | | DETROIT | MI | 48210-3304 |
| KEENER, AMANDA M | 536 S MINERVA AVE | | | ROYAL OAK | MI | 48067-3985 |
| KEENER, BARBARA E | 230 WESTMINSTER AVE | | | YOUNGSTOWN | OH | 44515-2822 |
| KEENER, BARBARA EILEEN | 230 WESTMINSTER AVE | | | YOUNGSTOWN | OH | 44515-2822 |
| KEENER, BELINDA L | 951 KENSINGTON AVE | | | BUFFALO | NY | 14215-2702 |
| KEENER, BENNIE L | 202 HALE DR | | | STREETSBORO | OH | 44241-5716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEENER, BETTY L | 318 S BINGHAM ST | | | | LANSING | MI | 48912-1737 |
| KEENER, BILLY J | 415 NICHOLS ST | | | | WINNSBORO | TX | 75494-2057 |
| KEENER, BOBBY L | 6740 BETHESDA LN | | | | BATESVILLE | AR | 72501-9206 |
| KEENER, BUDDY W | 1603 DONORA ST | | | | LANSING | MI | 48910-1748 |
| KEENER, CYNTHIA A | 5440 SOUTH ST | | | | VERMILION | OH | 44089-1353 |
| KEENER, DARLA D | 14355 TURNER RD | | | | DEWITT | MI | 48820 |
| KEENER, DAVID G | 4412 E FOREST GLEN LN | | | | MARBLEHEAD | OH | 43440-3028 |
| KEENER, DEARL D | 325 ESSEX DR | | | | KNOXVILLE | TN | 37922-3506 |
| KEENER, DEWAYNE M | 325 TUFTS LN | | | | FALLING WATERS | WV | 25419-7049 |
| KEENER, DOUGLAS D | 7185 CANVAS NETTIE RD | | | | CANVAS | WV | 26662-4004 |
| KEENER, ETHEL SANDERS | 65 DUNDEE DR | | | | ACWORTH | GA | 30101-7724 |
| KEENER, JAMES M | 2020 NW 3RD AVE | | | | DELRAY BEACH | FL | 33444-3110 |
| KEENER, JANE L | 7876 66TH AVE | | | | HUDSONVILLE | MI | 49426-9541 |
| KEENER, JOHN R | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211-6385 |
| KEENER, JOHN S | 233 DORWIN RD | C/O GAYLE FEW | | | WEST MILTON | OH | 45383-1602 |
| KEENER, JOHN S | 2676 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| KEENER, LILLIAN R | 241 N MAPLE ST APT 2 | P.O. BOX 153 | | | FOWLER | MI | 48835-5125 |
| KEENER, LOIS | 14015 EATON PIKE | | | | NEW LEBANON | OH | 45345-9728 |
| KEENER, MARY E | 325 TUFTS LN | | | | FALLING WTRS | WV | 25419-7049 |
| KEENER, MARY J | 37850 ROGERS ROAD | | | | WILLOUGHBY HILLS | OH | 44094 |
| KEENER, MASAKO | 1218 BAY CT | | | | HOLLY | MI | 48442-1908 |
| KEENER, MICHAEL H | 239 E HARRIS ST | | | | LANSING | MI | 48906-4037 |
| KEENER, NELLIE E | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735-5211 |
| KEENER, NOLAN C | 3115 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-9016 |
| KEENER, PADDY L | 1221 CENTER ST | | | | OWOSSO | MI | 48867-1422 |
| KEENER, PATRICK A | 5497 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KEENER, PATRICK ANTHONY | 5497 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| KEENER, RAY | 4325 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| KEENER, ROBERT D | 7164 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9509 |
| KEENER, ROGER C | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9228 |
| KEENER, RONALD L | 1218 BAY COURT | | | | HOLLY | MI | 48442-1908 |
| KEENER, RONALD O | 2113 W CLARK RD | | | | DEWITT | MI | 48820-9639 |
| KEENER, ROSEMARY N | 8223 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 |
| KEENER, RUTH G | 197 HILLTOP DR | | | | CHARDON | OH | 44024-1418 |
| KEENER, TAMMY L | 131 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2631 |
| KEENER, TERRY R | 3413 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8686 |
| KEENER, THOMAS E | PO BOX 531 | | | | DEWITT | MI | 48820-0531 |
| KEENER, WAYNE A | 627 GALLAGHER CT | | | | OXFORD | MI | 48371-4191 |
| KEENER, WILLIAM | PO BOX 281 | | | | WARREN | MI | 48090-0281 |
| KEENER, WILLIE M | 25340 VILLA STREET | APT 234 | | | REDFORD | MI | 48420 |
| KEENEY BILLY W (429216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEENEY EUGENE | 11100 HUNTOVER DR | | | | ROCKVILLE | MD | 20852-3612 |
| KEENEY JERRY C (456389) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KEENEY RICHARD | KEENEY, RICHARD | PO BOX 600 | | | FAYETTEVILLE | WV | 25840-0600 |
| KEENEY, ALLEN D | 7034 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3626 |
| KEENEY, ALWYN | 1595 CLAY HILL RD | | | | SOMERSET | KY | 42501-6122 |
| KEENEY, BETTY L | 1393 MATTHEW ST | | | | FULTON | MO | 65251-2938 |
| KEENEY, CHRISTINA | 609 E MONITOR CT | | | | UPLAND | CA | 91784-2063 |
| KEENEY, DEBORAH L | PO BOX 175 | | | | JAMESTOWN | OH | 45335-0175 |
| KEENEY, DENNIS W | 1506 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-2122 |
| KEENEY, ETHEL H | 9135 W LISBON AVE | | | | MILWAUKEE | WI | 53222-2722 |
| KEENEY, GARY R | 1121 EDISON AVE | | | | LANSING | MI | 48910-3550 |
| KEENEY, GEOFFREY M | 6426 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| KEENEY, GEORGIA E | 185 SW 1025TH RD | | | | CHILHOWEE | MO | 64733-9111 |
| KEENEY, GLENN R | 1160 AKERS RD | | | | HOT SPRINGS | AR | 71901-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEENEY, HELEN J | 3080 E LOIS AVE | | | | MIDLAND | MI | 48640-8928 |
| KEENEY, JOHN P | 2307 JACOBS CREEK RUN | | | | FORT WAYNE | IN | 46825-3173 |
| KEENEY, KELLY S | 1304 W 5TH AVE APT 11 | | | | SPOKANE | WA | 99204-3265 |
| KEENEY, KRISTINA K | 4911 NE109TH STREET | | | | VANCOUVER | WA | 98686 |
| KEENEY, LELAND A | 3370 MAIN STREET RD | | | | STERLING | MI | 48659-9415 |
| KEENEY, LUCY D | APT 150 | 3625 WILLIAMS AVENUE | | | LA VERNE | CA | 91750-3164 |
| KEENEY, LUCY D | C/O ANNA PINTER | 6922 LOYOLA DRIVE | | | HUNTINGTON BEACH | CA | 92647 |
| KEENEY, MARJORIE L | 25 RIDGEWOOD RD | RIDGEWOOD CENTRE | | | BEDFORD | NH | 03110-6510 |
| KEENEY, MARJORIE L | RIDGEWOOD CENTRE | 25 RIDGEWOOD RD | | | BEDFORD | NH | 03110-6511 |
| KEENEY, MAUDE E | 1977 BRIGGS ROAD R 1 | | | | TWINING | MI | 48766 |
| KEENEY, RICHARD | PO BOX 318 | | | | SMITHERS | WV | 25186-0318 |
| KEENEY, RICHARD C | 1105 N FOSTER AVE | | | | LANSING | MI | 48912-3206 |
| KEENEY, RICHARD E | 2140 SYCAMORE VIEW CT | | | | MIAMISBURG | OH | 45342-5725 |
| KEENIS D PATTERSON & | MARY ANN PATTERSON | JT TEN | 2277 WOOD GLEN COVE | | GREENVILLE | MS | 38701-7930 |
| KEENIS D PATTERSON IRA | FCC AS CUSTODIAN | 2277 WOOD GLEN COVE | | | GREENVILLE | MS | 38701-7930 |
| KEENLANCE, HOWARD C | 2027 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| KEENLANCE, MARVIN H | 425 LINN ST | | | | JANESVILLE | WI | 53548-5135 |
| KEENOY, MICHAEL L | 5001 ORA ST | | | | LANSING | MI | 48910-5353 |
| KEENOY, MICHAEL LEEMAN | 5001 ORA ST | | | | LANSING | MI | 48910-5353 |
| KEENUM, JAMES D | 3109 MALLARD CL | | | | ALTUS | OK | 73521 |
| KEENUM, JAMES L | 5032 ABBEY LN SW | | | | LILBURN | GA | 30047-5402 |
| KEENUM, JERRY D | 4814 TOPAZ LN | | | | GRANBURY | TX | 76049-7791 |
| KEENUM, KC G | 501 SHANE LANE | | | | RAINBOW CITY | AL | 35906-6535 |
| KEENUM, LEROY | 713 FORDSWAY AVE | | | | MUSCLE SHOALS | AL | 35661-1811 |
| KEEP A KAMPER INC | 31800 DEQUINDRE RD | | | | WARREN | MI | 48092-1059 |
| KEEP AMERICA BEAUTIFUL - NATIO | 1010 WASHINGTON BLVD | | | | STAMFORD | CT | 06901 |
| KEEP BETTY R | 3946 MARRIAN RD | | | | DORSET | OH | 44032-9754 |
| KEEP CLARE L | 4669 STANHOPE KELLOGGSVILLE RD | | | | ANDOVER | OH | 44003-9415 |
| KEEP DAVID R | 3946 MARRIAN RD | | | | DORSET | OH | 44032-9754 |
| KEEP DAVID R & DANIEL E | 3946 MARRIAN RD | | | | DORSET | OH | 44032-9754 |
| KEEP DAVID R & DIANE A | 3946 MARRIAN RD | | | | DORSET | OH | 44032-9754 |
| KEEP FILL INC | PO BOX 673897 | | | | DETROIT | MI | 48267-3897 |
| KEEP FILL ULC | PO BOX 4550 POSTAL STN A | | | TORONTO CANADA ON M5W 4R7 CANADA | | | |
| KEEP, CHARLES L | 6079 TAYLOR | | | | HASLETT | MI | 48840-8256 |
| KEEP, NINA L | APT 230 | 600 MAIN STREET | | | ANDERSON | IN | 46016-1566 |
| KEEP-FILL INC | 24400 NORTHLINE RD | FMLY UNIVERSAL SUPPLY & TOOL | | | TAYLOR | MI | 48180-4588 |
| KEEP-FILL ULC | 3535 LAIRD RD UNIT 14 | | | MISSISSAUGA ON L5L 5Y7 CANADA | | | |
| KEEPEN, HELEN | 1910 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7166 |
| KEEPERS, DOUGLAS N | 6306 CAMDEN AVE | | | | KANSAS CITY | MO | 64151 |
| KEEPERS, SARAH R | 8473 WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3406 |
| KEEPES, VIRGIL L | 4105 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| KEEPMAN BENJAMIN | KEEPMAN, BENJAMIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KEEPMAN BENJAMIN | KEEPMAN, MEGAN | KROHN & MOSS - WI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| KEEPSAKE SOFTWARE LLC | 935 TECHNOLOGY DR STE 200 | | | | ANN ARBOR | MI | 48108-8964 |
| KEEPWELL LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| KEERL, STANLEY | 3450 E WISSMILLER RD | | | | MIKADO | MI | 48745-9772 |
| KEERNS, MELVIN L | 2112 GRANADA CT | | | | LAKE WALES | FL | 33898-2703 |
| KEERS, DUSTIN P | 1265 JOANNA CT | | | | AVON | IN | 46123-8009 |
| KEERS, JAY S | 3116 HART DR | | | | INDIANAPOLIS | IN | 46224-2311 |
| KEERS, PATRICK J | 708 CAESAR CT | | | | AVON | IN | 46123-6337 |
| KEERY, MARJORIE A | 6111 OVIEDO AVE | | | | NEW PORT RICHEY | FL | 34653-4172 |
| KEES DE RUYTER | 10324 LAUGHLIN MILL RD | | | | LISBON | OH | 44432-9754 |
| KEES, DENNIS L | 6304 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| KEES, DORIS L | 915 S IJAMS ST | | | | GARRETT | IN | 46738-1953 |
| KEES, HAROLD L | 3018 TABLER STATION RD | | | | MARTINSBURG | WV | 25403-6081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEES, JEFFREY S | 165 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066-1352 |
| KEES, KENNETH W | 11389 GOLD ARBOR RD | | | | PLYMOUTH | MI | 48170-4312 |
| KEES, LORRAINE | 694 DEERING STREET | | | | GARDEN CITY | MI | 48135-3161 |
| KEES, REBA J | 9121 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4722 |
| KEESAER, LORAN E | PO BOX 115 | | | | EMMA | MO | 65327-0115 |
| KEESBURY, JOHANNA A | 558 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3356 |
| KEESBURY, R | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| KEESBURY, RICHARD L | 217 FOREST RIDGE DR | | | | RUTHERFORDTON | NC | 28139-8625 |
| KEESE, ANGELA K | 2233 BRADFORD PEAR DR | | | | LITTLE ELM | TX | 75068-5686 |
| KEESE, EDWARD | 19457 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| KEESE, EDWINA D | 18626 DWYER ST | | | | DETROIT | MI | 48234-2606 |
| KEESEE KATHERINE | KEESEE, KATHERINE | P.O. BOX 265 | | | BELFRY | KY | 41514-0265 |
| KEESEE, ALVIN K | 7000 ST BENARD LN | | | | OKLAHOMA CITY | OK | 73141 |
| KEESEE, CLARENCE R | 799 143RD AVE | | | | WAYLAND | MI | 49348-9758 |
| KEESEE, EARNEST E | 9850 NORTH KITCHEN ROAD | | | | MOORESVILLE | IN | 46158-6536 |
| KEESEE, GLORIA GAIL | 24201 CLOCKTOWER DR | | | | FRANKLIN | TN | 37067-6161 |
| KEESEE, JANET M | 111 AARON DR | | | | SOUTH POINT | OH | 45680-7121 |
| KEESEE, JOHN R | 965 PANNELL RD | | | | MONROE | GA | 30655-6199 |
| KEESEE, MARK L | 1538 S COUNTY ROAD 800 WEST | | | | COATESVILLE | IN | 46121-9182 |
| KEESEE, PATRICK B | 1040 UMBREIT COURT | | | | MIAMISBURG | OH | 45342-4260 |
| KEESEE, SHIRLEY L | 17072 CEDAR LN | | | | CHOCTAW | OK | 73020-7477 |
| KEESEE, STEPHEN B | 210 BATEMAN AVE | | | | FRANKLIN | TN | 37067-2648 |
| KEESEE, WILLIAM J | 772 CONNELLY RD | | | | RISING SUN | MD | 21911-1036 |
| KEESEN ENTERPRISES INC | 3355 S UMATILLA ST | | | | ENGLEWOOD | CO | 80110-2033 |
| KEESER, DOUGLAS A | 1216 RICHARDS AVE | | | | WATERTOWN | WI | 53094-5125 |
| KEESER, KENNETH A | 1212 RICHARDS AVENUE | | | | WATERTOWN | WI | 53094-5125 |
| KEESEY JR, ALVIN O | 38 S MARTIN RD | | | | JANESVILLE | WI | 53545-2657 |
| KEESEY, MELBA M | 225 E 53RD ST | | | | ANDERSON | IN | 46013-1718 |
| KEESEY, MELBA M | 427 E 53RD ST | | | | ANDERSON | IN | 46013-1722 |
| KEESEY, RUTH C | 1317 SABRA RD | | | | TOLEDO | OH | 43612-2127 |
| KEESHA ANDERSON | 1515 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2943 |
| KEESHA TRIPPLETT | 2122 CANNIFF ST | | | | FLINT | MI | 48504-2010 |
| KEESHAN, RICHARD E | 31 WOODLAND DR | | | | KINGS PARK | NY | 11754-3230 |
| KEESLAR, SHARON L | 26621 MINTDALE RD | | | | STURGIS | MI | 49091-8810 |
| KEESLER ANSON & JUNE | 5010 FOOTVILLE RICHMOND RD | | | | ANDOVER | OH | 44003-9432 |
| KEESLER, HAROLD K | 4270 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| KEESLER, JAMES C | 5068 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8784 |
| KEESLER, NEIL E | 8715 OAK GROVE RD | | | | HOWELL | MI | 48855-9352 |
| KEESLER, SANDRA L | 99 PALM DR | | | | UNION CITY | CA | 94587-4229 |
| KEESLING, ALMA G | 918 BRAUN DR | | | | GREENFIELD | IN | 46140-7198 |
| KEESLING, BARBARA J | 8372 S 850 W | | | | MODOC | IN | 47358-9580 |
| KEESLING, BESSIE D | 3703 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| KEESLING, BETTY T | 6865 S BAKER AVE | | | | FLORAL CITY | FL | 34436-2808 |
| KEESLING, CECIL R | 1833 MURDOCH DR | | | | GREENFIELD | IN | 46140-7191 |
| KEESLING, CONNI M | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| KEESLING, DAVID L | RR 2 BOX 130 | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, DENNIS A | 7170 SW COUNTY ROAD 240 | | | | LAKE CITY | FL | 32024-1662 |
| KEESLING, DENNIS L | 3211 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| KEESLING, DOLORES C | 3013 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| KEESLING, DONALD L | 4148 N MEADOW SPRINGS DR | | | | NEW CASTLE | IN | 47362-9049 |
| KEESLING, EDITH A | 25 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| KEESLING, FARRELL G | 3505 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| KEESLING, FARRELL GENE | 3505 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| KEESLING, HAZEL M | 600 BEACHWOOD ST | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, JASON F | 210 N WOODWORTH AVE LOT 11 | | | | FRANKTON | IN | 46044-9614 |
| KEESLING, JASON P | 109 S LOCKE ST | | | | KOKOMO | IN | 46901-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEESLING, JASON PAUL | 109 S LOCKE ST | | | | KOKOMO | IN | 46901-4817 |
| KEESLING, JERRY M | 1303 PARADISE POND RD | | | | SAINT AUGUSTINE | FL | 32092-3712 |
| KEESLING, JOSEPH R | 443 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9008 |
| KEESLING, JUANITA | APT 13 482 CENTRAL AVE | | | | MIDDLETOWN | IN | 47356-1059 |
| KEESLING, JUDY B | 12277 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| KEESLING, KARL | PO BOX 502 | | | | HUNTINGTON | IN | 46750-0502 |
| KEESLING, KATHLEEN ANNE | 5554 EAST 62ND PLACE | | | | INDIANAPOLIS | IN | 46220-4902 |
| KEESLING, KENNETH J | 13713 GIBRALTAR TRL | | | | JOHANNESBURG | MI | 49751-9733 |
| KEESLING, LELAND G | 315 E 65TH ST | | | | ANDERSON | IN | 46013-3501 |
| KEESLING, LELAND P | 879 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6739 |
| KEESLING, MICHAEL J | 16285 SE 97TH AVENUE RD | | | | SUMMERFIELD | FL | 34491-5928 |
| KEESLING, MICHAEL J | 5110 COUNTYRD125B2 | | | | WILDWOOD | FL | 74885 |
| KEESLING, NORMAN E | 6959 W COUNTY ROAD 725 N | | | | MIDDLETOWN | IN | 47356-9545 |
| KEESLING, PHYLLIS W | 4501 NORTH WHEELING | 6B-101 | | | MUNCIE | IN | 47304 |
| KEESLING, RALPH W | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 |
| KEESLING, RANDALL L | RR 2 BOX 137 | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, RONALD D | 2134 N CO RD 975 W | | | | MARKLEVILLE | IN | 46056 |
| KEESLING, SCOTT A | 112 S WEST ST | | | | ALEXANDRIA | IN | 46001-1914 |
| KEESLING, SHARON B | 617 WASHINGTON CT | | | | ANDERSON | IN | 46011-1835 |
| KEESLING, STEVEN J | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| KEESLING, STEVEN JOE | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| KEESLING, STEVEN W | 7537 N 850 W | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, STEVEN WAYNE | 7537 N 850 W | | | | MIDDLETOWN | IN | 47356 |
| KEESLING, VIRGINIA G | 4991 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9182 |
| KEESLING, WANDA L | 1240 WOODWARD AVENUE | | | | NEW CASTLE | IN | 47362-4444 |
| KEESLING, WILLIAM A | 3503 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4656 |
| KEETCH, JOHN A | 2401 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| KEETCH, JOHN ALLAN | 2401 W BEARD RD | | | | PERRY | MI | 48872-9595 |
| KEETCH, RICHARD L | 17385 HUNT RD | | | | HILLMAN | MI | 49746-8469 |
| KEETER, DOYLE D | PO BOX 725 | | | | FORSYTH | MT | 59327-0725 |
| KEETH JAMES (005133) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| KEETH JR, DONALD A | 35820 GLEN ST | | | | WESTLAND | MI | 48186-4134 |
| KEETH JR, RAFORD W | 2380 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| KEETH, BOBBY C | 13009 MARTIN ROAD SPUR | | | | NORTHPORT | AL | 35473-7035 |
| KEETH, DAVID W | 1029 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1460 |
| KEETH, J T | 5246 AVEBURY WAY | | | | GLADWIN | MI | 48624-8214 |
| KEETH, JERRY W | 4778 LUBBOCK AVE | | | | FORT WORTH | TX | 76115-3027 |
| KEETHLER, DOVIA | 7825 ACORN TRL | | | | MAINEVILLE | OH | 45039-7066 |
| KEETON ED | 950 SHERI LN | | | | CARLISLE | OH | 45005-3844 |
| KEETON FELISHA | KEETON, FELISHA | PO BOX 51 | | | KENNEDY | AL | 35574 |
| KEETON III, RAYMOND P | 5344 STATE ROUTE 142 SE | | | | W JEFFERSON | OH | 43162-9753 |
| KEETON MOTOR CO., INC. | 1313 N MORO ST | | | | FORDYCE | AR | 71742-2489 |
| KEETON MOTOR CO., INC. | KENNETH KEETON | 1313 N MORO ST | | | FORDYCE | AR | 71742-2489 |
| KEETON ROSCOE A (429217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEETON, ANITA M | 3008 EDGEMONT DR | | | | CLARKSVILLE | TN | 37043-2825 |
| KEETON, BENNIE E | 6704 MADISON ST | | | | TAYLOR | MI | 48180-1746 |
| KEETON, CHARLES | 323 N SALINA ST | | | | SYRACUSE | NY | 13203 |
| KEETON, CLARA | HC 62 BOX 755 | | | | SALYERSVILLE | KY | 41465-9209 |
| KEETON, DELLA E | 1504 W 5TH ST | | | | MARION | IN | 46953-1319 |
| KEETON, DONALD E | 34229 US HIGHWAY 50 | | | | LONDONDERRY | OH | 45647-9775 |
| KEETON, DORIS L | 2210 BEAL AVE | | | | LANSING | MI | 48910-2706 |
| KEETON, DORIS M | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| KEETON, DOUGLAS L | 2072 HARPER ST | | | | EL CERRITO | CA | 94530-1723 |
| KEETON, EARNEST G | 818 BAILEY RD | | | | W HENRIETTA | NY | 14586-9106 |
| KEETON, IVA R | 230 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEETON, JOSEPH E | 1626 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7427 |
| KEETON, JOY M | 2072 HARPER ST | | | | EL CERRITO | CA | 94530-1723 |
| KEETON, KATHY A | 1033 SW 32ND ST | | | | OKLAHOMA CITY | OK | 73109-2709 |
| KEETON, KEITH | 788 DEERVALLEY DR | | | | CINCINNATI | OH | 45245-1142 |
| KEETON, KERMIT D | 11254 S NORMANDY AVE | | | | WORTH | IL | 60482-1906 |
| KEETON, MARY S | 528 LANDERS ST | | | | MONROE | GA | 30655-3017 |
| KEETON, RALPH | 324 CORDOVA RD. | | | | WILLIAMSTOWN | KY | 41097 |
| KEETON, RONALD L | 3940 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| KEETON, RONALD R | 325 ROLEF AVE | | | | LOCKLAND | OH | 45215-4661 |
| KEETON, RUTHEY M | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| KEETON, THOMAS A | 1518 EDMONDSON ST | | | | ALBERTVILLE | AL | 35950-9261 |
| KEETON, VICTOR L | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| KEETON, VIRGINIA M | 15704 WORMER | | | | REDFORD | MI | 48239-3545 |
| KEETON, VONDAL E | 414 DEXTER AVE | | | | LOCKLAND | OH | 45215-4615 |
| KEETON, WILLIAM D | 4206 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1223 |
| KEEVA GREENE | 6918 BASILWOOD | | | | SHREVEPORT | LA | 71129 |
| KEEVEN, BERNARD J | 11803 AMMAN RD | | | | SAINT CHARLES | MI | 48655-9638 |
| KEEVEN, GERALD B | 10409 MIDLAND BOULEVARD | | | | SAINT LOUIS | MO | 63114-1546 |
| KEEVEN, HAROLD L | 504 ABINGDON ST | | | | CHESANING | MI | 48616-1600 |
| KEEVEN, HERMAN | 25456 BARINAS DR | | | | PUNTA GORDA | FL | 33983-5651 |
| KEEVER GRATE | 353 POLE LANE RD | | | | MARION | OH | 43302-8378 |
| KEEVER GREG | 13536 PINEWOOD CT | | | | PERRYSBURG | OH | 43551-5470 |
| KEEVER, CAROL | 665 WEST WALNUT AVENUE | | | | EL SEGUNDO | CA | 90245-2063 |
| KEEVER, CHARLES R | 607 BELZER DR | | | | ANDERSON | IN | 46011-2001 |
| KEEVER, JIMMY E | 6732 KIDVILLE RD | | | | DENVER | NC | 28037-6444 |
| KEEVER, LINDA L | 1208 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2204 |
| KEEVER, MARY L | 5354 W 62ND ST #238F | | | | INDIANAPOLIS | IN | 46268 |
| KEEVER, MICHAEL E | 2012 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2765 |
| KEEVER, MICHAEL EUGENE | 2012 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2765 |
| KEEVER, TIMOTHY L | 6103 U S RT 42 | | | | MOUNT GILEAD | OH | 43338 |
| KEEVEY, JANYTH P | 950 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515-3341 |
| KEEVIN HARRELL | 1212 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| KEEVIN MACON | PO BOX 22301 | | | | BEACHWOOD | OH | 44122-0301 |
| KEEVIN, DONALD C | 5773 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| KEEVIS, JAMES A | 31726 FILMORE ST | | | | WAYNE | MI | 48184-2223 |
| KEEY, D J | 505 DIVISION ST APT 303 | | | | NEW LONDON | WI | 54961-1478 |
| KEEYS, KENNETH M | 46 LANG AVE | | | | BUFFALO | NY | 14215-3814 |
| KEEZER, GILBERT B | 1202 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9739 |
| KEEZER, GLORIA J | 357 DRAKE WOODS RD | | | | DANIELSVILLE | GA | 30633-2713 |
| KEFAH KSEBE | 17 SEQUOIA COURT | | | | BEAR | DE | 19701-3025 |
| KEFALAS, GEORGE A | 5095 HIDDEN VIEW DR | | | | HILLIARD | OH | 43026-8554 |
| KEFALONITIS, CHRISTOS C | 34-36 | | | MELETROPOULON AIGION 25100 GREECE | | | |
| KEFAUVER KEN | 8403 OPOSSUMTOWN PIKE | | | | FREDERICK | MD | 21702-2407 |
| KEFAUVER, JEWEL T | 2225 MAGNOLIA CIR | SYCAMORE GLEN VILLAGE | | | MIAMISBURG | OH | 45342-3664 |
| KEFFABER, CAROLYN A | 2375 BEVIN CT | | | | COMMERCE TWP | MI | 48382-2068 |
| KEFFER OF LITTLE RIVER, LLC | JUDSON KUHN | 3740 HIGHWAY 9 E | | | LITTLE RIVER | SC | 29566-7831 |
| KEFFER ROY (490891) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEFFER, CLAIR R | 317 S BOULDIN ST | | | | BALTIMORE | MD | 21224-2318 |
| KEFFER, EDDIE E | 23002 TORINA LN | | | | LAGUNA NIGUEL | CA | 92677-2753 |
| KEFFER, JACK L | 536 WESLEY AVE | | | | ELYRIA | OH | 44035-3849 |
| KEFFER, MARY A | 3855 E JOHN L AVE | | | | KINGMAN | AZ | 86409-2332 |
| KEFFER, MILDRED C | 20 JUDY ST | | | | PETERSBURG | WV | 26847 |
| KEFFER, PAMELA K | 31251 PALMA DR | | | | LAGUNA NIGUEL | CA | 92677-2779 |
| KEFFER, RICHARD L | 153 WILDWOOD CT | | | | MANSFIELD | TX | 76063-5931 |
| KEFFER, ROY V | 370 MONROE RD | | | | WAKEMAN | OH | 44889-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEFFER, THEODORE J | 32757 MCCONNELL CT | | | | WARREN | MI | 48092-3161 |
| KEFFER, WILLIAM V | PO BOX 46 | 232 W 9TH ST | | | LAPEL | IN | 46051-0046 |
| KEGAN ROBERTS | 227 SE BREAM LOOP | | | | LAKE CITY | FL | 32025-1739 |
| KEGAN, JOSEPHINE M | 3416 STERLING ST | | | | THE VILLAGES | FL | 32162-7126 |
| KEGAN, WILLIAM J | 3416 STERLING ST | | | | THE VILLAGES | FL | 32162-7126 |
| KEGANS, CAROL M | 1909 HOLLYGLEN DRIVE | | | | TYLER | TX | 75703-3395 |
| KEGANS, CHARLES H | 11817 RIVER VIEW WAY | | | | ALEDO | TX | 76008-3676 |
| KEGARISE, MARTHA F | 1187 LEDGEVIEW RD | | | | MACEDONIA | OH | 44056-1315 |
| KEGEBEIN PATTI | N4204 KLONDIKE RD | | | | MONROE | WI | 53566-9214 |
| KEGEBEIN, SCOTT | 10958 N WOODFIELD CIR | | | | BRIGHTON | MI | 48114-9288 |
| KEGEL, KAREN S | 4067 S 54TH ST | | | | MILWAUKEE | WI | 53220-2613 |
| KEGEL, TOBIN & TRUCE | PO BOX 76907 | SANFORD STATION | | | LOS ANGELES | CA | 90076-0907 |
| KEGEL, WALTER W | 1860 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3325 |
| KEGERREIS, JAMES M | 5650 BEMIS RD | | | | YPSILANTI | MI | 48197-9357 |
| KEGERREIS, RICHARD L | 350 THREE LAKES LN UNIT F | | | | VENICE | FL | 34285-5747 |
| KEGERREIS, STEPHEN A | 640 AQUILA DR | | | | EAST LANSING | MI | 48823-8319 |
| KEGERRIES, JIMMIE L | 22300 E 275TH ST | | | | HARRISONVILLE | MO | 64701-8193 |
| KEGERRIES, RANDALL | BLANCHARD ROBERTSON MITCHELL & CARTER | PO BOX 1626 | | | JOPLIN | MO | 64802-1626 |
| KEGLER BROWN HILL & RITTER | CAPITOL SQUARE STE 1800 | 65 E STATE ST | | | COLUMBUS | OH | 43215 |
| KEGLER BROWN HILL & RITTER LPA | STE 1800 CAPITOL SQUARE | 65 E STATE ST | | | COLUMBUS | OH | 43215 |
| KEGLER, BONNIE L | 1150 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| KEGLER, JUDITH G | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| KEGLER, MAGGIE L. | 12943 CALDWELL ST | | | | DETROIT | MI | 48212-2421 |
| KEGLER, MIRIAM M | 35 BARKER AVE APT 2E | | | | WHITE PLAINS | NY | 10601-1612 |
| KEGLER, SHANNON D | 4362 WHITE PINE AVE | | | | ORLANDO | FL | 32811-2910 |
| KEGLEY MAYNARD | PO BOX 869 | | | | CARLISLE | AR | 72024-0869 |
| KEGLEY, BERNICE | PO BOX 8 | 172 E RITTER ST. | | | SEVEN MILE | OH | 45062-0008 |
| KEGLEY, DANIEL W | 502 E SOUTH D ST | | | | GAS CITY | IN | 46933-1928 |
| KEGLEY, DANNY R | 3722 HUNT RD | | | | LAPEER | MI | 48446-2956 |
| KEGLEY, DANNY RAY | 3722 HUNT RD | | | | LAPEER | MI | 48446-2956 |
| KEGLEY, DELMAR C | 10628 HWY WEST 36 | | | | SHARPSBURG | KY | 40374 |
| KEGLEY, DENNIS E | 710 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8740 |
| KEGLEY, ECKRON T | PO BOX 156 | | | | SOLDIER | KY | 41173-0156 |
| KEGLEY, EMIL | 4581 COMANCHEE TRAIL | | | | JAMESTOWN | OH | 45335-1410 |
| KEGLEY, FELISHA | 1020 WASHINGTON ST | | | | MCKEESPORT | PA | 15132-1655 |
| KEGLEY, GARRY L | 817 LIVERMORE LN | | | | ELYRIA | OH | 44035-3011 |
| KEGLEY, GLEN | 9763 KETTERMAN RD | | | | GALION | OH | 44833-9691 |
| KEGLEY, HELEN D | 2248 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9510 |
| KEGLEY, LAURA A | 35123 N 92ND PL | | | | SCOTTSDALE | AZ | 85262-1111 |
| KEGLEY, NADINE | HC 81 BOX 495 | | | | SANDY HOOK | KY | 41171-9404 |
| KEGLEY, ROBERT P | 12134 BRIARWAY CENTER DR | | | | INDIANAPOLIS | IN | 46259-1112 |
| KEGLEY, SARAH J | RR 7 BOX 475 | | | | OLIVE HILL | KY | 41164-6892 |
| KEGLEY, VIVIAN J | 11512 ARIELLE DRIVE | | | | FISHERS | IN | 46038-5463 |
| KEGLOVICH, VICTORIA S | 34838 LAKE SHORE BLVD APT E | | | | EASTLAKE | OH | 44095-2028 |
| KEH K LIN & | SUSIE H LIN | JT TEN | 201 HOBSON DRIVE | | HOCKESSIN | DE | 19707-2135 |
| KEH TUNG | 5157 EASTBROOK CT | | | | SHELBY TOWNSHIP | MI | 48316-3144 |
| KEHELEY, R L | 3370 COLES CREEK DR | | | | BUFORD | GA | 30519-4499 |
| KEHL CHEVY OLDS, INC. | 15940 US 62 SE | | | | MOUNT STERLING | OH | |
| KEHL CHEVY OLDS, INC. | 15940 US 62 SE | | | | MOUNT STERLING | OH | 43143 |
| KEHL CHEVY OLDS, INC. | THURMAN KEHL | 15940 US 62 SE | | | MOUNT STERLING | OH | 43143 |
| KEHL, CAROLYN A | 1215 BROOK HOLLOW RD | | | | BALTIMORE | MD | 21286-1706 |
| KEHL, DOLORES E | 11466 IRVINGTON DR | | | | WARREN | MI | 48093-2611 |
| KEHL, GLORIA | 8B BERWICK ST | | | | WHITING | NJ | 08759-3294 |
| KEHL, JACK | 7122 HEATHER HEATH | | | | W BLOOMFIELD | MI | 48322-3639 |
| KEHL, KEVIN P | 2 ECOWAY CT APT 3A | | | | TOWSON | MD | 21286-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEHL, R B | PO BOX 815 | | | | WALTERBORO | SC | 29488-0029 |
| KEHL, RICHARD D | PO BOX 441 | | | | CADILLAC | MI | 49601-0441 |
| KEHLER'S SUNOCO | 1301 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-2925 |
| KEHLER, HOWARD J | 707 PARK ST | | | | FENTON | MI | 48430-2074 |
| KEHLER, MARY A | PO BOX 9858 | | | | TRENTON | NJ | 08650-1858 |
| KEHM, DIANNE R | G6209 CORUNNA RD | | | | FLINT | MI | 48532 |
| KEHM, NANCY M | 18026 SAN CARLOS BLVD APT 82 | | | | FORT MYERS BEACH | FL | 33931-2381 |
| KEHN, ERNEST G | 2168 PINEBROOK TRL | | | | CUYAHOGA FALLS | OH | 44223-2565 |
| KEHN, JAMES W | 11585 KING RD | | | | FRANKENMUTH | MI | 48734-9750 |
| KEHN, RICHARD P | PO BOX 55 | | | | BELMONT | MI | 49306-0055 |
| KEHNAST, GEORGE W | 65 FORDHAM RD | | | | PENNSVILLE | NJ | 08070-2942 |
| KEHNER, ROBERT E | 3 SOUTHBROOK | | | | UNION | MO | 63084-4464 |
| KEHO JR, JAMES J | 1290 DOLPHIN AVE | | | | MERRITT ISLAND | FL | 32952-5720 |
| KEHOE THOMAS | 233 PINE VALLEY LOOP | | | | COLUMBUS FLS | MT | 59912-8877 |
| KEHOE V, JOHN H | 14 HARVEST LN | | | | DEPEW | NY | 14043-4426 |
| KEHOE VI, JOHN H | 75 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1831 |
| KEHOE, BARBARA J | 3730 SILVER FOX DR | | | | CHELSEA | MI | 48118-9702 |
| KEHOE, CHARLES R | 21416 NELSON RD | | | | MERRILL | MI | 48637-9729 |
| KEHOE, CLEMENTINE | 6319 LEASA CT | | | | SACHSE | TX | 75048-3103 |
| KEHOE, FRANCES J | G5063 RAYMOND AVE | | | | BURTON | MI | 48509 |
| KEHOE, FREDERICK | G5063 RAYMOND AVE | | | | BURTON | MI | 48509 |
| KEHOE, GERARD W | 1235 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| KEHOE, GLORIA M | 12532 PAGELS DRIVE | | | | GRAND BLANC | MI | 48439-2425 |
| KEHOE, GREGORY J | APT 304 | 2340 WELLS FERRY STREET | | | WESLEY CHAPEL | FL | 33544-8827 |
| KEHOE, JAMES R | 4348 SASSE RD | | | | HEMLOCK | MI | 48626-9533 |
| KEHOE, JOANN T | 118 SWAN | | | | CLEARWATER | FL | 33764 |
| KEHOE, JOHN A | 133 VOORHIS AVE | | | | RIVER EDGE | NJ | 07661-1233 |
| KEHOE, JOHN S | 1561 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-3210 |
| KEHOE, JOYCE A | 27 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| KEHOE, LISA C | 75 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1831 |
| KEHOE, LISA R | 6110 N COUNTY ROAD 575 W | | | | GASTON | IN | 47342-9322 |
| KEHOE, MARY D | 32080 GRAND RIVER AVE UNIT 83 | | | | FARMINGTON | MI | 48336-4169 |
| KEHOE, MICHAEL S | 820 3RD ST | | | | FENTON | MI | 48430-4118 |
| KEHOE, NOREEN E | 3415 BENJAMIN AVE APT 501 | | | | ROYAL OAK | MI | 48073-2241 |
| KEHOE, PATRICK L | 1506 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| KEHOE, ROBERT E | 6473 INDIAN HILLS BLVD | | | | SHREVEPORT | LA | 71107-9212 |
| KEHOE, RONALD E | 8 BRANDEE LN | | | | ROCKY HILL | CT | 06067-1862 |
| KEHOE, STEVE H | 145 LARCHWOOD PATH | | | | HOLLY LAKE RANCH | TX | 75765-7741 |
| KEHOE, VERNICE R | 34 LAMBERT AVE | | | | MASTIC | NY | 11950-2121 |
| KEHOE, WARREN R | 438 SOUTH PLANK ROAD | | | | SANFORD | NC | 27330-8654 |
| KEHOE, WILLIAM C | 5327 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| KEHR, BARBARA M | 4319 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| KEHR, BARTHOL F | 612 NW CENTRAL ST | | | | LEES SUMMIT | MO | 64063-1927 |
| KEHR, BETTY J | 285 ADAMS RD | | | | SAGINAW | MI | 48609-6869 |
| KEHR, CARL F | 7202 MIRAMIST CIR | | | | MIDLAND | MI | 48642-8285 |
| KEHR, GERALD R | 7342 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| KEHR, MARK A | 2705 WEIGL RD | | | | SAGINAW | MI | 48609-7083 |
| KEHR, REGINA G | 822 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301-1136 |
| KEHR-BUFFALO WIRE FRAME CO | ROGERS INDUSTRIAL SPRINGS | PO BOX 806 | | | GRAND ISLAND | NY | 14072-0806 |
| KEHRBERG, CHARLES E | 1258 CHEESMAN | | | | SAINT LOUIS | MI | 48880-9402 |
| KEHRBERG, MARIE | 809 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| KEHRER, AUDREY E. | 8646 INGALLS LN | C/O STEPHEN KEHRER | | | CAMBY | IN | 46113-8116 |
| KEHRER, BYFORD L | 150 VOSS LN | | | | HUNTINGDON | TN | 38344-6750 |
| KEHRER, CHARLES R | 5596 WATER WILLOW DR | | | | HOWELL | MI | 48843-9570 |
| KEHRER, DENNIS E | 4216 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2209 |
| KEHRER, EDWARD J | 38789 SEMINOLE CT | | | | ROMULUS | MI | 48174-4075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEHRER, JAMES M | 4655 DONNA DR | | | | BRIDGMAN | MI | 49106-9721 |
| KEHRER, JOHN E | 2920 NOTTINGHAM DR E | | | | SAGINAW | MI | 48603-2832 |
| KEHRER, MARGUERITE H | 35 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1159 |
| KEHRER, PAUL M | 1436 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| KEHRER, THOMAS R | 205 W ELM ST | | | | AUBURN | MI | 48611-9413 |
| KEHRER, WILLIAM E | 467 QUINCY PL | | | | WESTFIELD | IN | 46074-8830 |
| KEHRER, WILLIAM M | 19431 CRABTREE DR | | | | MACOMB | MI | 48044-1436 |
| KEHRES, ALLEN L | 4677 COTTONWOOD DR | | | | PERRINTON | MI | 48871-9704 |
| KEHRES, DANIEL O | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KEHRES, GENE F | 43043 BOND CT | | | | STERLING HTS | MI | 48313-1903 |
| KEHRES, KAREN E | 2016 BARON | | | | ROCHESTER HILLS | MI | 48307-4321 |
| KEHRES, KATHLEEN A | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KEHRES, MICHAEL D | 191 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8801 |
| KEHRIG MANUFACTURING COMPANY INC | 28151 WILLIAM P ROSSO HWY | | | | CHESTERFIELD | MI | 48047-5246 |
| KEHRIG ROBERT J | 46670 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5208 |
| KEHRIG, CHRISTOPHER J | 42075 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3046 |
| KEHRL, HOWARD H | 6110 VIA SUBIDA | | | | RANCHO PALOS VERDES | CA | 90275-6444 |
| KEHRLE, ANDREW J | 1332 BROAD ST | | | | BLOOMFIELD | NJ | 07003-3011 |
| KEHRLE, BETTY J | 1820 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2058 |
| KEHRWALD, LYDIA I | 539 SAHARA DR | | | | BILLINGS | MT | 59105-2819 |
| KEHUS, JOHN M | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| KEHUS, MARY LOU | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| KEI U ZEHR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 937 CALLE ANGOSTA | | THOUSAND OAKS | CA | 91360 |
| KEIANA MCNABB | 1515 LAVENDER AVENUE | | | | FLINT | MI | 48504-3047 |
| KEIBER, BERT L | 5906 22ND AVENUE DR E | | | | PALMETTO | FL | 34221-2120 |
| KEIBER, RUTH A | 3998 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| KEIBLER III, JAMES H | 8184 ANTWERP CIR | | | | PORT CHARLOTTE | FL | 33981-3380 |
| KEIBLER THOMPSON CORP | ROUTE 66 RR #2 BOX 264A | | | | EXPORT | PA | 15632 |
| KEIBLER, WILLIAM D | 31118 MOCERI CIR | | | | WARREN | MI | 48088-1823 |
| KEIBLEY, ROBERT J | 39 CHERRY TREE FARM RD | | | | NEW MONMOUTH | NJ | 07748-2202 |
| KEIDEL GAILANNE (650536) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KEIDEL, BERTHA L | 2604 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| KEIDEL, BRUCE J | 1529 WILDER RD | | | | AUBURN | MI | 48611-8525 |
| KEIDEL, FRED J | 1215 S PORTOFINO DR APT 205 | | | | SARASOTA | FL | 34242-3119 |
| KEIDEL, GARY A | 5341 S 9 MILE RD | | | | AUBURN | MI | 48611-9577 |
| KEIDEL, LARRY R | 3400 NW 29TH CT | | | | JENNINGS | FL | 32053-3866 |
| KEIDEL, MARGARETT | 5650 SMITH RD | GENERAL DELIVERY | | | GLENNIE | MI | 48737-9585 |
| KEIDEL, MICHAEL A | 1306 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104-4430 |
| KEIDEL, RANDY J | 11019 MESSMORE RD | | | | UTICA | MI | 48317-4447 |
| KEIDEL, SANDY R | 13249 HEMLOCK RD | | | | CHESANING | MI | 48616-9538 |
| KEIDEL, TOMMY L | 11337 BEHLKE RD SE | | | | FIFE LAKE | MI | 49633-9495 |
| KEIDER, ALLAN R | 1213 MOUNTAIN ASH DR | | | | BRIGHTON | MI | 48116-6787 |
| KEIDER, ROY P | 11713 QUINCY DR | | | | NEW PORT RICHEY | FL | 34654-1445 |
| KEIDING INC | 4545 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218-1414 |
| KEIDING INC | DAVE PHILLIPS | | | | | MI | 48362 |
| KEIE, MARY E | 3450 ERNEST ST | | | | SAGINAW | MI | 48604-1708 |
| KEIF MICHAEL | 4128 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1543 |
| KEIF S WAGNER | 4788 51ST AVE S | | | | FARGO | ND | 58104-6029 |
| KEIF, CLARE E | 1439 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| KEIF, FREDERICK L | 1000 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| KEIF, HARRY L | 13064 SE 109TH TER | | | | OCKLAWAHA | FL | 32179-7903 |
| KEIF, KATHLENE | 13064 SE 109TH TER | | | | OCKLAWAHA | FL | 32179-7903 |
| KEIF, LOWELL T | 4041 CHENLOT LN | | | | WATERFORD | MI | 48328-4218 |
| KEIF, MICHAEL D | 4128 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1543 |
| KEIFER, ALLEN L | 2073 S 900 W | | | | TIPTON | IN | 46072-8476 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEIFER, ALLEN LANE | 2073 S 900 W | | | TIPTON | IN | 46072-8476 |
| KEIFER, GERALDINE E | 1918 MAPLE TREE ST | | | SAINT PETERS | MO | 63376-6615 |
| KEIFER, LARRY G | 1292 S STATE ROAD 213 | | | TIPTON | IN | 46072-8731 |
| KEIFFER, BEVERLY L | 3709 DONEGAL CIR | | | ORMOND BEACH | FL | 32174-2858 |
| KEIFFER, CARL A | 3709 DONEGAL CIRCLE | | | ORMOND BEACH | FL | 32174-2858 |
| KEIFFER, EARL L | 785 LEXINGTON AVE | | | ROCHESTER | NY | 14613-1825 |
| KEIFFER, ERIC B | 57420 SPAULDING CT | | | NEW HUDSON | MI | 48165-9824 |
| KEIFFER, JOHN B | 1051 DREXEL ST | | | DEARBORN | MI | 48128-1639 |
| KEIFFER, LARRY L | 6160 BIG WOLF LAKE WOODS RD | | | LEWISTON | MI | 49756-9142 |
| KEIFFER, PHILLIS K | 131 W WASHINGTON ST | | | ASHLAND | OH | 44805-3157 |
| KEIFFER, RONALD V | 2895 CLEAR CREEK BLVD | | | MARTINSVILLE | IN | 46151-8000 |
| KEIFMAN, WILLIAM V | 49 GALLATIN AVE | | | BUFFALO | NY | 14207-2123 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, IN | 340 E CENTRAL ST | | | FRANKLIN | MA | 02038-1357 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, INC. | 340 E CENTRAL ST | | | FRANKLIN | MA | 02038-1357 |
| KEIGAN CHEVROLET-GEO-OLDSMOBILE, INC. | PAUL KEIGAN | 340 E CENTRAL ST | | FRANKLIN | MA | 02038-1357 |
| KEIGER, TIMOTHY A | 1206 STREAMWOOD DR N APT 3A | | | LANSING | MI | 48917-8910 |
| KEIGER-BAYER, PAULA J | 6811 HURON ST | | | TAYLOR | MI | 48180-1973 |
| KEIGER-BAYER, PAULA JANE | 6811 HURON ST | | | TAYLOR | MI | 48180-1973 |
| KEIGHTLEY G STRINGFELLOW | P O BOX 505 | | | HOMELAND | FL | 33847-0505 |
| KEIGHTLEY JULIE | 3810 GLENWILLOW WAY | | | LOUISVILLE | KY | 40299-3306 |
| KEIGHTLEY, ROBERT W | 3419 HIGHWAY M | | | HUMANSVILLE | MO | 65674-8630 |
| KEIGLEY I I I, JOHN W | 629 WURLITZER DR | | | N TONAWANDA | NY | 14120-2348 |
| KEIGLEY III, JOHN WARREN | 629 WURLITZER DR | | | N TONAWANDA | NY | 14120-2348 |
| KEIHIN EUROPE LTD | UNIT D WATT PLACE HAMILTON | INTL TECH PK HAMILTON GLASGOW | G72 0AG ENGLAND GREAT BRITAIN | | | |
| KEIHL, DAVID A | 7472 BEAMSVILLE WEBSTER RD | | | VERSAILLES | OH | 45380-9519 |
| KEIHL, RICHARD A | 85 S MAIN ST | | | MIDDLEPORT | NY | 14105-1313 |
| KEIHN JR, WILLIAM | 3652 SE INDIAN TRAILS RD | | | FARMLAND | IN | 47340 |
| KEIHN, BOYCE P | 826 E 20TH ST | | | ANDERSON | IN | 46016-4510 |
| KEIL, ANN M | C/O JEANIE L VOUGHT | 129 E SCOTT STREET | APARTMENT 105 | OLNEY | IL | 62450 |
| KEIL, BETTY J | 300 PARLIAMENT DR | | | HORSESHOE BEND | AR | 72512-3324 |
| KEIL, CATHERINE E | 144 F ST # 20 | | | GALT | CA | 95632-1833 |
| KEIL, CYNTHIA A | 5485 GREENVIEW DR | | | CLARKSTON | MI | 48348-3720 |
| KEIL, DARRELL A | 8558 COUNTY ROAD 434 | | | TRINITY | AL | 35673-3019 |
| KEIL, DAVID H | 1924 CYPRESS AVE | | | CLEVELAND | OH | 44109-4414 |
| KEIL, DONALD M | 22315 SMITH RD | | | ATHENS | AL | 35613-4459 |
| KEIL, FRANCIS L | 5485 GREENVIEW DR | | | CLARKSTON | MI | 48348-3720 |
| KEIL, FREDA L | 8558 COUNTY ROAD 434 | | | TRINITY | AL | 35673-3019 |
| KEIL, HENRY | 690 ORBE CT | | | GLADWIN | MI | 48624-8304 |
| KEIL, JAMES J | 7225 DUNN DR | | | HOLLAND | OH | 43528-8551 |
| KEIL, JANE K | 315 NORTH LAGRANGE RD | | | LA GRANGE PARK | IL | 60526 |
| KEIL, JANICE M | 8378 SILVER STRAND RD | | | LEVERING | MI | 49755-9106 |
| KEIL, JOHN H | 3303 W LYNDON AVE | | | FLINT | MI | 48504-6968 |
| KEIL, JULIA S. | 2342 CAMERON ST SW | | | DECATUR | AL | 35603-1340 |
| KEIL, MARTHA J | 23 BASKET BR | | | FENTON | MI | 48430-8777 |
| KEIL, PETER V | 899 WOODSTOCK AVE | | | TONAWANDA | NY | 14150-5529 |
| KEIL, RALPH F | 29410 HIGHWAY 104 S | | | REAGAN | TN | 38368-6264 |
| KEIL, RONALD B | 1135 CHRISTINE DR | | | LAPEER | MI | 48446-4203 |
| KEIL, SANDRA C | 22315 SMITH RD | | | ATHENS | AL | 35613-4459 |
| KEIL, STEVEN C | 4180 CID WAY | | | PLEASANTON | CA | 94566-5609 |
| KEIL, VIRGINIA L | 2350 CHESHIRE WOODS RD | | | TOLEDO | OH | 43617-1205 |
| KEILA BRINTLEY | 29703 CITATION TRIANGLE APT 10105 | | | FARMINGTON HILLS | MI | 48331-5833 |
| KEILA HARRIS | PO BOX 255 | | | SHARPSVILLE | IN | 46068-0255 |
| KEILA WALTON | 21700 POTOMAC ST | | | SOUTHFIELD | MI | 48076-5578 |
| KEILBERG, LINDA E | 700 BROWNSTONE ST | | | EULESS | TX | 76039-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEILBERG, SAMUEL E | 700 BROWNSTONE ST | | | | EULESS | TX | 76039-2506 |
| KEILCH, KAREN S | PO BOX 1174 | | | | KALAMAZOO | MI | 49004 |
| KEILEN, DOUGLAS A | 2307 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| KEILEN, JEFFREY L | 9774 E GOODWIN RD | | | | PEWAMO | MI | 48873-9662 |
| KEILEN, KENNETH R | 14264 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| KEILEN, KENNETH ROMAN | 14264 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| KEILHOLTZ, ROBERT S | 5185 BROWN RD | | | | VERMONTVILLE | MI | 49096-9775 |
| KEILHOLZ, DAVID J | 7818 MITCHELL PARK DR | | | | CLEVES | OH | 45002-9652 |
| KEILITZ, WILLIAM J | 9595 PLANK RD | | | | MAYBEE | MI | 48159-9517 |
| KEILLOR, KENNETH L | PO BOX 782 | | | | BEULAH | MI | 49617-0782 |
| KEILS, DIANE L | 13316 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1006 |
| KEILTY JOSHUA | 22 NELSON AVE | | | | GEORGETOWN | MA | 01833-1932 |
| KEILTY, JOHN E | 28 CHATHAM LN | | | | MASHPEE | MA | 02649-2918 |
| KEIM CHEVROLET, INC. | 3265 LINCOLN HWY E | | | | PARADISE | PA | 17562-9646 |
| KEIM CHEVROLET, INC. | ALAN KEIM | 3265 LINCOLN HWY E | | | PARADISE | PA | 17562-9646 |
| KEIM MELVIN (509009) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KEIM THOMAS HOUSER MD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6415 CEDAR TRL | | SOUTH BEND | IN | 46614 |
| KEIM TRANSPORTATION INC | 115 N 4TH ST | | | | SABETHA | KS | 66534-2303 |
| KEIM, DEBRA K. | 186 CHIP ROAD | | | | AUBURN | MI | 48611-9772 |
| KEIM, EUNICE M | 2001 HARRISBURG PIKE | WOODCREST VILLA | APT # 147 | | LANCASTER | PA | 17601-2641 |
| KEIM, GERTRUDE P | 10311 BRIAR DRIVE | | | | HOUSTON | TX | 77042-1212 |
| KEIM, NICKLETTE | G4154 BRANCH RD | | | | FLINT | MI | 48506-1346 |
| KEIM, STEVEN D | 1008 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8765 |
| KEIM, STEVEN D | PO BOX 357 | | | | LINWOOD | MI | 48634-0357 |
| KEIMAN CURACAO NV | RUE DES POISSONNIERS | ZAC LA CROISETTE | | LENS FR 62300 FRANCE | | | |
| KEIMER, MARY E | 7103 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2150 |
| KEIMER, RONALD H | 5575 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |
| KEINATH, ARNO E | 8833 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, CONNIE L | 8260 BUELL RD | | | | VASSAR | MI | 48768-9651 |
| KEINATH, DALE C | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| KEINATH, DWIGHT D | 8812 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, DWIGHT DAVID | 8812 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, EDWARD W | 8546 BUELL RD | | | | MILLINGTON | MI | 48746-9584 |
| KEINATH, ERVIN R | 6459 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| KEINATH, ERVIN ROY | 6459 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| KEINATH, GARY H | 3839 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| KEINATH, GERALD A | 8751 FULMER RD R#1 | | | | MILLINGTON | MI | 48746 |
| KEINATH, GWEN | 6945 WEST REDMAN DRIVE | | | | LAKE CITY | MI | 49651-8516 |
| KEINATH, JAMES H | 1454 WITT HWY | | | | DEERFIELD | MI | 49238-9778 |
| KEINATH, JAMES P | 10226 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1601 |
| KEINATH, JOHN H | 325 MAYER RD | | | | WALES | MI | 48027-4511 |
| KEINATH, MARGARET | 1086 ALLENDALE DR | | | | SAGINAW | MI | 48638-5403 |
| KEINATH, MARLENE L | 818 N 7TH ST | | | | SEBEWAING | MI | 48759-1247 |
| KEINATH, MICHAEL D | G-6432 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| KEINATH, RICHARD L | 1417 AVON CIR E | | | | ROCHESTER HILLS | MI | 48309-3022 |
| KEINATH, RUTH E | 7888 W SANILAC RD | | | | VASSAR | MI | 48768-9766 |
| KEINATH, SHIRLEY L | 10645 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| KEINATH, THOMAS H | 1915 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228-9541 |
| KEINATH, TIMOTHY A | 8815 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| KEINATH, VERNA A | 4770 SWAFFER RD | C/O ROBERT KEINATH | | | MILLINGTON | MI | 48746-9116 |
| KEINATH, VERNA A | C/O ROBERT KEINATH | 4770 SWAFFER RD | | | MILLINGTON | MI | 48746 |
| KEINBAUM OPPERWALL HARDY & PELTON | 1037 1ST NATIONAL BLDG | | | | DETROIT | MI | 48226 |
| KEINER, DAVID J | 9805 MCNEELY LAKE DR | | | | LOUISVILLE | KY | 40229-1765 |
| KEIPER GMBH & CO | VON-MILLER-STRASSE 17 | | | KAISERSLAUTEN RP 67887 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEIPER LLC | 2600 BELLINGHAM DR STE 100 | | | | TROY | MI | 48083-2014 |
| KEIPER LLC | PATRICK KELLEHER | 1101 EAST EIGHTH STREET | | | ARNOLD | MO | 63010 |
| KEIPER, CRAIG T | 2898 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-3595 |
| KEIPER, CRAIG THOMAS | 2898 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-3595 |
| KEIPER, JULIA T | 2179 VIKING WAY #3 | | | | GRAYLING | MI | 49738 |
| KEIPERT, ELIZABETH JEAN | 3050 HAWTHORNE DR. | | | | BAY CITY | MI | 48706-3196 |
| KEIPERT, HEIDI L | 1306 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6668 |
| KEIPINGER BOB | 8383 PAMELA ST | | | | SHELBY TOWNSHIP | MI | 48316-2620 |
| KEIPINGER, HARRY J | 6776 WESTWOOD DR LOT 105 | | | | MILLINGTON | MI | 48746 |
| KEIPINGER, JUDY M | 1224 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1611 |
| KEIPINGER, NELLIE A | 5628 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| KEIPINGER, ROBERT W | 8383 PAMELA ST | | | | SHELBY TWP | MI | 48316-2620 |
| KEIPP, ROGER LEE | 24490 BERG RD | | | | SOUTHFIELD | MI | 48033-3050 |
| KEIR K RICHTER | KIMBERLY A RICHTER JT TEN | 1695 BELHAVEN WOODS CT | | | PASADENA | MD | 21122-3727 |
| KEIR, JACK A | 1818 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| KEIR, LEE G | 3231 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9406 |
| KEIRAN SHIRLEY | 13280 N 99TH PL | | | | SCOTTSDALE | AZ | 85260-4483 |
| KEIRLE, GORDON C | 15572 CLAYTON RD | | | | BALLWIN | MO | 63011-3142 |
| KEIRLE, MARY A | 15572 CLAYTON RD | | | | BALLWIN | MO | 63011-3142 |
| KEIRN, CHARLES M | 1195 REDMAN RD | | | | HAMLIN | NY | 14464-9605 |
| KEIRN, DON W | 19410 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2188 |
| KEIRNS II, WILLIS D | 323 PERRY ST | | | | NEW LEBANON | OH | 45345-1133 |
| KEIRNS, SUSAN E | 1501 RIVERSIDE DR | | | | ANDERSON | IN | 46016-1971 |
| KEIRSEY JR., CHARLES E | 8315 FERNHILL AVE | | | | PARMA | OH | 44129-2128 |
| KEIRSEY MILLER CHERYLE | 3766 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| KEIRSEY, DEBORAH M | 714 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| KEIRSEY, GARY L | 714 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9335 |
| KEIRSEY, PAUL | 8311 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9784 |
| KEIRSEY, PAUL S | 1682 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| KEIRSEY, PAUL STEVEN | 1682 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| KEIRSTEAD, THOMAS A | PO BOX 529 | | | | BELLINGHAM | MA | 02019-0529 |
| KEISEL, MARILYN A | 302 W HACKNEY RD | | | | GREER | SC | 29650-2812 |
| KEISER ASSOCIATES INC | 419 PARK AVE SOUTH | | | | NEW YORK | NY | 10016 |
| KEISER COLLEGE | 1500 N.W. 49TH | | | | FT LAUDERDALE | FL | 33309 |
| KEISER GEORGE (113157) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KEISER JR, R A | 6323 DAVE ST | | | | NEWAYGO | MI | 49337-9198 |
| KEISER, ANN | 13392 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| KEISER, BETTY A | 4060 RELIANT CIR | | | | OWENSBORO | KY | 42301-0023 |
| KEISER, CAROL A | 1135 N MARKET ST | | | | TROY | OH | 45373-1516 |
| KEISER, CAROLYN L | 72 W STATE ST | | | | SHELBY | OH | 44875-1073 |
| KEISER, DALE | 9329 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| KEISER, DENNIS S | 720 GREGORY DR | | | | LAPEER | MI | 48446-3325 |
| KEISER, GARY G | PO BOX 323 | | | | CARP LAKE | MI | 49718-0323 |
| KEISER, GREGORY L | 5142 WEMBLEY CT SW | | | | WYOMING | MI | 49509-5040 |
| KEISER, HOWARD K | 4265 STATE RTE 61 | HURON VALLEY MOBILE HOME | | | PLYMOUTH | OH | 44865 |
| KEISER, JASPER L | 2802 RAINTREE CT | | | | KOKOMO | IN | 46902-2958 |
| KEISER, JEROME E | 46 BETTY DR | | | | LAKE PLACID | FL | 33852-6902 |
| KEISER, JOHN F | 2495 W WILSON RD | | | | CLIO | MI | 48420-1693 |
| KEISER, LEE A | 600 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| KEISER, MARTHA B | 10627 BISSONETTE DR | | | | OSCODA | MI | 48750-2312 |
| KEISER, RAYMOND C | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9715 |
| KEISER, RICK N | 1740 EVERGREEN RD | | | | THOMPSONS STATION | TN | 37179-9752 |
| KEISER, ROBERT E | 6252 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1713 |
| KEISER, RONALD E | 72 W STATE ST | | | | SHELBY | OH | 44875-1073 |
| KEISER, STEVE D | 2476 ACADEMY RD | | | | HOLLY | MI | 48442-8324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEISER, WILLIAM | 18702 SW 93RD AVE | | | | CUTLER BAY | FL | 33157-7948 |
| KEISH, GLENN A | 4343 ANDREA DR | | | | KETTERING | OH | 45429-4701 |
| KEISH, MARY L | 2708 RIDGEVILLE CT | | | | KETTERING | OH | 45440-1402 |
| KEISHA ANN WOODBRIDGE | ROBERT DAVID DOERNER | 700 HUNTWICH | | | BEDFORD | TX | 76021-2119 |
| KEISHA BANKS | 1306 LOUIS AVENUE | | | | FLINT | MI | 48505-1200 |
| KEISHA C VARNER | 4042 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3425 |
| KEISHA D ANDERSON | 1915 HAMILTON BLVD | | | | JACKSON | MS | 39213 |
| KEISHA D MINOR | 2134  MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| KEISHA J HAYES | 2420 W RIVERVIEW AVE | | | | DAYTON | OH | 45407-1643 |
| KEISHA L BOYKIN | 146 REISINGER AVE | | | | DAYTON | OH | 45417-2423 |
| KEISHA L STRAIGHT | 824   KUMLER AVE. | | | | DAYTON | OH | 45407-1912 |
| KEISHA ROBERTS | 4301 WISNER ST | | | | FLINT | MI | 48504-2031 |
| KEISHA VAUGHN | 21652 THATCHER | | | | DETROIT | MI | 48219-2551 |
| KEISHA WELLINGTON | 18952 RUTHERFORD ST | | | | DETROIT | MI | 48235-2958 |
| KEISHAWN HAMPTON | PO BOX 700471 | | | | PLYMOUTH | MI | 48170-0948 |
| KEISLER, ROBERTA S | 3223 GLENDALE RD | | | | WEST COLUMBIA | SC | 29170-2661 |
| KEISLING, DALE F | 18557 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6651 |
| KEISLING, WAYNE H | 3002 ASHLEY OAKS LN | | | | SEBRING | FL | 33872-4274 |
| KEISMAN, AUGUSTA E | 35208 WEIDEMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-2797 |
| KEISMAN, DOUGLAS R | 9960 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| KEISNER, CRAIG W | 2230 NINA ST | | | | HAYWARD | CA | 94541-6917 |
| KEISSER, JAMES K | 2413 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2154 |
| KEIST, WILLIAM E | PO BOX 416 | | | | PRUDENVILLE | MI | 48651-0416 |
| KEISTER JIM | PO BOX 50846 | | | | AMARILLO | TX | 79159-0846 |
| KEISTER, ALAN V | 6273 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-8725 |
| KEISTER, ALBERT J | 12498 MARIAH ANN CT S | | | | JACKSONVILLE | FL | 32225-2674 |
| KEISTER, CHARLES E | 56 CYPRESS HOLW | | | | BLUFFTON | SC | 29909-5071 |
| KEISTER, DALE L | 4271 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1026 |
| KEISTER, DORIS L | PO BOX 178 | | | | LEWISBERRY | PA | 17339-0178 |
| KEISTER, EILEEN B | 3004 GOAT HILL ROAD | | | | BEL AIR | MD | 21015-6620 |
| KEISTER, GERTRUDE E | 1672 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| KEISTER, JOANNE | 6428 DUNBERRY LANE | | | | NAPLES | FL | 34119-8418 |
| KEISTER, JOSEPH W | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, JOSEPH WAYNE | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, LAWRENCE B | 29254 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4218 |
| KEISTER, RAYMOND C | PO BOX 2817 | | | | GRAND JUNCTION | CO | 81502-2817 |
| KEISTER, RICHARD A | 4386 CLARK ST | | | | WHITEHALL | MI | 49461-9771 |
| KEISTER, SUSAN N | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, SUSAN NORENE | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| KEISTER, WAYNE H | 13246 DRYSDALE ST | | | | SPRING HILL | FL | 34609-4333 |
| KEISTER, WILLIAM F | 6100 W MI 36 | | | | PINCKNEY | MI | 48169-9608 |
| KEIT, ROGER P | 747 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8429 |
| KEITA PENRY | 1625 W 53RD ST BOX 4 E | | | | ANDERSON | IN | 46013 |
| KEITCHEN, TODD J | 6198 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| KEITER, DOROTHY M | 3611 MCELRATH PIKE | | | | BEAVERCREEK | OH | 45432-2223 |
| KEITER, RICHARD B | 3075 KEITER DR | | | | MILLINGTON | MI | 48746-9699 |
| KEITER, TANYA L | 9518 OLD NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9403 |
| KEITH & MILLER | 201 E MAIN DR STE 1700 | | | | EL PASO | TX | 79901-1392 |
| KEITH & PATRICIA LITTLE | FAMILY LP | 1750 INTERLACHEN BAY | | | WOODBURY | MN | 55125-9185 |
| KEITH A BASTIAN | 663 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| KEITH A BERNHEISEL | 24   SOUTH DIAMOND MILL RO | | | | NEW LEBANON | OH | 45345-9765 |
| KEITH A BIGGS | 3920 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| KEITH A BILYEU | 23   ELM DR | | | | MEDWAY | OH | 45341-1317 |
| KEITH A BLEVINS | 200-B WYNDCREST CT | | | | MONROE | OH | 45050-1425 |
| KEITH A BRACE | 203 W BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| KEITH A BRIAR | BEVERLY C BRIAR TTEE | U/A/D 12-21-2004 | KEITH & BEVERLY BRIAR FAM TR. | ONE SANSOME ST, 38TH FLOOR | SAN FRANCISCO | CA | 94104-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH A BROOKS | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| KEITH A BROWN | 152 W. DELASON AVE. | | | | YOUNGSTOWN | OH | 44507 |
| KEITH A BURGHART | 70 BRWOING DRIVE | | | | WRIGHT CITY | MO | 63390 |
| KEITH A CARTER | 811 FERNCLIFF AVE NW | | | | WARREN | OH | 44483-2124 |
| KEITH A CORN | 362 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1352 |
| KEITH A COX | 2204 EMERSON AVE APT 9 | | | | DAYTON | OH | 45406-- 30 |
| KEITH A CUMMIFORD | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| KEITH A DALRYMPLE | 8559  MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4220 |
| KEITH A DAVIS | 16219 TRACEY ST | | | | DETROIT | MI | 48235-4087 |
| KEITH A FOSTER | 15770 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| KEITH A GASPARI & | LINDA L GASPARI JT WROS | 6124 PEGGOTTY AVE | | | LAS VEGAS | NV | 89130-1371 |
| KEITH A GOLDBLUM ESQ 401K | FBO  KEITH A GOLDBLUM TTEE | DTD 11/1/2003 | 5709 CLOVERDALE COURT | | DAVIE | FL | 33331-6714 |
| KEITH A GOODRICH | 10165 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| KEITH A HATFIELD | 875 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 |
| KEITH A HOGAN | PO BOX 2015 | | | | DAYTON | OH | 45401-2015 |
| KEITH A HOWARD | 106 PEACH ORCHARD PL | | | | WEST CARROLLT | OH | 45449-1630 |
| KEITH A JACOBS & | MARINA A JACOBS JT TEN | 6118 TERRI LYNN CT | | | ST LOUIS | MO | 63123-1671 |
| KEITH A JENKINS | 550 WEST CAPITOL ST. | | | | JACKSON | MS | 39203-2603 |
| KEITH A JONES | 2503 WALKER RD SE | | | | DECATUR | AL | 35603-5617 |
| KEITH A KELLEY | 2013 HUNTMASTER DR | | | | BELLEVILLE | IL | 62220-3497 |
| KEITH A KING | 5645 HOLLYHOCK DR | | | | MIAMI TWP | OH | 45449 |
| KEITH A KLOET & | SUSANNE M KLOET JTWROS | 959 AUTUMN SE | | | GRAND RAPIDS | MI | 49546-3869 |
| KEITH A KOCH | 3617  ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| KEITH A LANDIS | 272  GLENVIEW DRIVE | | | | DAYTON | OH | 45440-3204 |
| KEITH A LARSON & | DANIELLE A LARSON JTTEN | 760 MERRIFIELDS DR | | | O FALLON | IL | 62269-6955 |
| KEITH A LAWSON | 544  BEAM DR | | | | FRANKLIN | OH | 45005-2012 |
| KEITH A LEAR | 9416  BRADFORD NEW HARRISON | | | | BRADFORD | OH | 45308-9504 |
| KEITH A LEMKE | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515 |
| KEITH A LENGLER | 2761 CHADDSFORD CIR APT 303 | | | | OVIEDO | FL | 32765-7260 |
| KEITH A LEPAK (SEP IRA) | FCC AS CUSTODIAN | 4473 ST ANDREWS BLVD | | | IRVING | TX | 75038-6443 |
| KEITH A LOCKNER | 2178 FALLS OVAL | | | | WESTLAKE | OH | 44145-6607 |
| KEITH A LOCKNER | CGM IRA CUSTODIAN | 2178 FALLS OVAL | | | WESTLAKE | OH | 44145-6607 |
| KEITH A MALLOW | 5800 JEFFERSON NE | | | | FRIDLEY | MN | 55432 |
| KEITH A MICETICH | LORNA MELNYK MICETICH JT TEN | 133 LEWIS ESQUIRE ROAD | | | HUMBOLDT | TN | 38343 |
| KEITH A MOFFETT | PO BOX 581 | | | | BROOKFIELD | OH | 44403-0581 |
| KEITH A MORRIS | 190  MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| KEITH A NORMAN | 406 S LYNCH ST | | | | FLINT | MI | 48503-2143 |
| KEITH A NORTHERN | P. O.  BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| KEITH A ORLOPP | 487 MADISON DRIVE | | | | EAST WINDSOR | NJ | 08520-5324 |
| KEITH A PARKER | 7283 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| KEITH A PARKS SR | 308 FALL LN | | | | EASTON | MD | 21601-3835 |
| KEITH A SHACKLEFORD | 4411 LONG MEADOW LN | | | | BEAVERCREEK | OH | 45430 |
| KEITH A SIDLER | 4394  SEYBOLD RD | | | | TROTWOOD | OH | 45426-4110 |
| KEITH A SPICHER | 418 GREENBRIAR DR. | | | | CORTLAND | OH | 44410 |
| KEITH A STAMMER | 4923 WOODMAN PARK DR APT #7 | | | | DAYTON | OH | 45432 |
| KEITH A STARK | 5418  GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2107 |
| KEITH A STRIKER | 17 NORTH SHORE DRIVE | | | | BUFFALO | NY | 14219 |
| KEITH A VALLIERE | CGM IRA ROLLOVER CUSTODIAN | 11351 WING DRIVE | | | CLIO | MI | 48420-1518 |
| KEITH A VANDERBURG TTEE | KEITH A VANDERBURG TRUST | U/A DTD 10/15/1992 | 23493 QUAIL HOLLOW | | WESTLAKE | OH | 44145 |
| KEITH A VANWINKLE | 6855 SHAKER RD | | | | FRANKLIN | OH | 45005-2645 |
| KEITH A WALKER & | MARGUERITE WALKER TR | WALKER FAMILY TRUST | U/A DATED 4/21/83 | 13315 ROXTON CIR | SAN DIEGO | CA | 92130-1841 |
| KEITH A WALLISCH | 1510 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5835 |
| KEITH A WHITE | 2460 SPAHR RD | | | | XENIA | OH | 45385-7329 |
| KEITH A WILDE | 138   VIKING WAY #616 | | | | BROCKPORT | NY | 14420-2468 |
| KEITH A WILSON | 4601 ST. JAMES AVENUE | | | | DAYTON | OH | 45406-2324 |
| KEITH A YOUNG | 2283 ENCORE DR | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH A YOUNG & | JANET KAY YOUNG JTTEN | 2637 E CAMERON | | | W COVINA | CA | 91791-2939 |
| KEITH A. ANDERSON AND | SUSAN L. ANDERSON JTWROS | 46923 LYNDON AVE | | | CANTON | MI | 48187-1428 |
| KEITH A. HUGHES, MD | PROFIT SHARING PLAN | 2009 VICTORIA PARK | | | MODESTO | CA | 95355-1964 |
| KEITH ABKE | 10181 WENN RD | | | | BIRCH RUN | MI | 48415-9327 |
| KEITH ACKELS | 820 N CREYTS RD | | | | LANSING | MI | 48917-9718 |
| KEITH ADAMS | 114 EDGEWOOD DRIVE EXTENSION | | | | TRANSFER | PA | 16154-1812 |
| KEITH ADAMS | KEITH ADAMS | 3303 ROYAL FOX DR | | | SAINT CHARLES | IL | 60174-8765 |
| KEITH ADAMS | S1066 W36133 MATTHEW LN | | | | EAGLE | WI | 53119 |
| KEITH ADAMS ROTH IRA | FCC AS CUSTODIAN | 14633 EAST ADAMS RD | | | BONNIE | IL | 62816-4207 |
| KEITH ADAMS TTEE | KEITH ADAMS TRUST | U/A DTD 2/1/01 | 14633 EAST ADAMS RD | | BONNIE | IL | 62816-4207 |
| KEITH ADOLPH | 539 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| KEITH AKERS | 4224 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3103 |
| KEITH ALAMPRESE | 91 APPLE HL | | | | WETHERSFIELD | CT | 06109-3503 |
| KEITH ALANDER | 3602 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| KEITH ALFREY | 3101 SHERIDAN ST | | | | ANDERSON | IN | 46016-5991 |
| KEITH ALLEN | 2311 EAGLES NEST | | | | BURTON | MI | 48519-1375 |
| KEITH ALLEN | 27 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5607 |
| KEITH ALLEN JR | 2354 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| KEITH ALLEN JR | 6490 ARBELA RD | | | | MILLINGTON | MI | 48746-9717 |
| KEITH ALVORD | 2500 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7666 |
| KEITH AMES | 8432 CHAPMAN RD | | | | GASPORT | NY | 14067-9460 |
| KEITH ANDERSON | 1617 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5833 |
| KEITH ANDERSON | 19 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6752 |
| KEITH ANDERSON | 6239 ELLA AVE | | | | SAINT LOUIS | MO | 63133-2233 |
| KEITH ANDREW SMITH | 954 BLACKBERRY PL | | | | UNIVERSITY CITY | MO | 63130-2713 |
| KEITH ARMITAGE | 42069 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| KEITH ARMOUR | 11790 CAVELL ST | | | | LIVONIA | MI | 48150-5314 |
| KEITH ARMSTRONG | PO BOX 87 | | | | WYANDOTTE | MI | 48192-0087 |
| KEITH ARNETT | 21488 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| KEITH ASHLEY | 11694 HIGHWAY 98 | | | | SMITHDALE | MS | 39664-3863 |
| KEITH AUMAUGHER | 8097 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5751 |
| KEITH B CARD | AND MARILYN L CARD TEN COM | 900 17TH STREET | | | WEST DES MOINES | IA | 50265 |
| KEITH B CARD & | MARILYN L CARD TEN COM | 900 17TH ST | | | WEST DES MOINES | IA | 50265-3451 |
| KEITH B COWENS | 21 N. PHILADELPHIA ST. | | | | DAYTON | OH | 45403 |
| KEITH B GARDNER | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 |
| KEITH B GIST | 912   HALLER AVE. | | | | DAYTON | OH | 45408-1608 |
| KEITH B HURD | 5108  HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| KEITH B MASON TR | KEITH B MASON TTEE | U/A DTD 03/12/1990 | P O BOX 860 | | TAHOE CITY | CA | 96145 |
| KEITH B PRENAT | 831 KING HARRY PL | | | | MIAMISBURG | OH | 45342 |
| KEITH B THOMAS | 4916  GEORGIAN | | | | KETTERING | OH | 45429-5636 |
| KEITH BABLER | 5730 S 200 W | | | | COLUMBIA CITY | IN | 46725-9750 |
| KEITH BACIN | 419 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| KEITH BACON | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| KEITH BADGLEY | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| KEITH BAILEY | 7713 ELON DR | | | | RALEIGH | NC | 27613-1432 |
| KEITH BAKER | 4487 HURON ST | | | | DEARBORN HTS | MI | 48125-2923 |
| KEITH BAKER | 7001 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3933 |
| KEITH BALL | 2067 KEERAN DR | | | | LAPEER | MI | 48446-7604 |
| KEITH BANKS | 418 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| KEITH BARKO | 4415 N GLEANER RD | | | | FREELAND | MI | 48623-9214 |
| KEITH BARNES | 1100 NE 82ND | | | | KANSAS CITY | MO | 64118 |
| KEITH BARNETT | 313 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3533 |
| KEITH BARNETT | 8205 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102 |
| KEITH BARRETT | 5295 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| KEITH BARRINGTON | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 |
| KEITH BARTMAN | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH BASTIAN | 663 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| KEITH BATTLE | 2199 TALBOT RDG | | | | JONESBORO | GA | 30236-9019 |
| KEITH BAUER | 725 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1521 |
| KEITH BAUMILLER | 4504 ANDOVER AVE | | | | LORAIN | OH | 44055-3525 |
| KEITH BAUN | 4515 S DURANGO DR APT 1028 | | | | LAS VEGAS | NV | 89147-6076 |
| KEITH BEARD | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| KEITH BEARDSLEY | PO BOX 63 | 3262 SOUTH DR | | | CALEDONIA | NY | 14423-0063 |
| KEITH BEAUBIEN | 1560 S HARRIS RD | | | | YPSILANTI | MI | 48198-6519 |
| KEITH BEAUFORD | PO BOX 25342 | | | | WILMINGTON | DE | 19899-5342 |
| KEITH BECK | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| KEITH BEEMAN | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| KEITH BELL | 2313 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3613 |
| KEITH BELL | 3539 INVERARY DR | | | | LANSING | MI | 48911-1335 |
| KEITH BEMISS | 10138 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| KEITH BENEDICT | 59 S JUNE ST | | | | DAYTON | OH | 45403-1807 |
| KEITH BENJAMINSEN | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| KEITH BERGMOSER | 13499 VIOLA DR | | | | STERLING HEIGHTS | MI | 48312-4264 |
| KEITH BERMAN | & WILLIAM BERMAN JTTEN | 3680 COUNTY ROAD 245 | | | FLORENCE | TX | 76527 |
| KEITH BERNARD JR | 21864 WAUBASCON RD | | | | BATTLE CREEK | MI | 49017-7623 |
| KEITH BEST | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND | TX | 75022-6474 |
| KEITH BEUTLER | 360 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-8909 |
| KEITH BIBB | 35755 GARNER ST | | | | ROMULUS | MI | 48174-4127 |
| KEITH BIGGS | 3920 BROWNELL BLVD | | | | FLINT | MI | 48504-3713 |
| KEITH BILBY | 1296 HARBOR CUT | | | | OKEMOS | MI | 48864-3499 |
| KEITH BILYEU | 23 ELM RD | | | | MEDWAY | OH | 45341-1317 |
| KEITH BISHER | 255 WESTWOOD AVE | | | | BOWLING GREEN | KY | 42103-9066 |
| KEITH BISHOFF | 9330 E MIAMI AVE | | | | MARBLEHEAD | OH | 43440-1321 |
| KEITH BISSANTZ | 7891 WHITE SWAN RD | | | | GEORGETOWN | OH | 45121-9620 |
| KEITH BLACKIE | 7515 E DAY RD | | | | BELLEVUE | MI | 49021-9243 |
| KEITH BLALOCK | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| KEITH BLANKENSHIP | 6111 CORSICA DR | | | | DAYTON | OH | 45424-3512 |
| KEITH BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| KEITH BOB | DBA PUG & TURF SALES | PO BOX 341 | PARTS ONLY | | BRUCE | WI | 54819-0341 |
| KEITH BOCK | 3570 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| KEITH BOECKER | 24216 RD N-24 | | | | CLOVERDALE | OH | 45827 |
| KEITH BOERIO | 1530 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1024 |
| KEITH BOGART | 7077 E HIGHWAY 116 | | | | LATHROP | MO | 64465-8512 |
| KEITH BOGGS | 2928 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| KEITH BOGGS | 710 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| KEITH BOLLINGER | 3313 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| KEITH BOONE | 191 MORRIS RD | | | | FAWN GROVE | PA | 17321-9404 |
| KEITH BOUCK | 2833 WINDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1469 |
| KEITH BOWMAN | 233 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1120 |
| KEITH BOYCE | 2809 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| KEITH BRACE | 203 W BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| KEITH BRAMLETT | 14318 VASSAR RD | | | | MILLINGTON | MI | 48746-9243 |
| KEITH BRANDON | 2055 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2525 |
| KEITH BRECKENRIDGE | 315 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| KEITH BREIDENSTEIN | 538 N PALM ST | | | | JANESVILLE | WI | 53548-2845 |
| KEITH BREWER | 1856 W ALEXIS RD | | | | TOLEDO | OH | 43613-2303 |
| KEITH BREWER | 5430 STEVIN DR | | | | PADUCAH | KY | 42001-9740 |
| KEITH BREWER | 94 FOREST HOME DR | | | | TRINITY | AL | 35673-6403 |
| KEITH BRICKNER | 820 COLT DR | | | | FINDLAY | OH | 45840-6473 |
| KEITH BRIGGS | 1312 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| KEITH BROADBENT | 767 WILLOW DR | | | | LOCHBUIE | CO | 80603-7726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH BROCKER | 765 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| KEITH BROGDON | 3117 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1115 |
| KEITH BROMBERG | 814 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6038 |
| KEITH BRONNENBERG | 1227 N LELAND AVE | | | | INDIANAPOLIS | IN | 46219-2951 |
| KEITH BRONNENBERG | 2800 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| KEITH BROOKINS | 5229 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| KEITH BROOKS | 1095 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| KEITH BROWER | 2614 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1344 |
| KEITH BROWN | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| KEITH BROWN | 11644 SW EGRET CIR APT 708 | | | | LAKE SUZY | FL | 34269-8774 |
| KEITH BROWN | 1390 PEACEPIPE TRL | | | | XENIA | OH | 45385-4130 |
| KEITH BROWN | 3295 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| KEITH BROWN | 4041 GREEN ISLE WAY APT 7 | | | | SAGINAW | MI | 48603-1409 |
| KEITH BROWN | 514 TERRAPIN TER | | | | JOPPA | MD | 21085-5412 |
| KEITH BROWN | 5577 S DAVIS RD | | | | WEST MILTON | OH | 45383-9739 |
| KEITH BROWN | 7225 N RESORT DR | | | | IRONS | MI | 49644-8889 |
| KEITH BROWN | 8005 WESTHAVEN DR | | | | OKLAHOMA CITY | OK | 73169-1429 |
| KEITH BROWN | 8870 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| KEITH BROWN | PO BOX 483 | | | | CLIO | MI | 48420-0483 |
| KEITH BROWNELL | 3851 MEINRAD DR | | | | WATERFORD | MI | 48329-1830 |
| KEITH BROWNING | 9320 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| KEITH BRYAN | 2409 LAWRENCE COVE RD | | | | EVA | AL | 35621-7722 |
| KEITH BRYCE | 1003 E WILLOW PL | | | | YUKON | OK | 73099-4734 |
| KEITH BUCHANAN | 1037 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3319 |
| KEITH BUFORD | 29528 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2272 |
| KEITH BUNKER | 7999 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| KEITH BUNTING | 7390 POCOMOKE RIVER RD | | | | POCOMOKE CITY | MD | 21851-3734 |
| KEITH BURGESS | 4410 17TH ST | | | | DORR | MI | 49323-9100 |
| KEITH BURGHART | 70 BRWOING DRIVE | | | | WRIGHT CITY | MO | 63390 |
| KEITH BURLINGAME | 21275 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| KEITH BURNS | 1912 MARSAC ST | | | | BAY CITY | MI | 48708-8526 |
| KEITH BURNS | 829 E HARRIS ST | | | | LANSING | MI | 48906-3336 |
| KEITH BUS | 6395 BENNING RD | | | | WEST FALLS | NY | 14170-9756 |
| KEITH BUSHONG | 1493 WEST STATE HYW 46 | | | | SPENCER | IN | 47460 |
| KEITH BYE | 5455 N ELK ST | | | | PECK | MI | 48466-9669 |
| KEITH BYINGTON | 3200 N 11 MILE RD | | | | PINCONNING | MI | 48650-8976 |
| KEITH BYRD | 6040 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| KEITH C BROWN | 3586 CRAB ORCHARD DR | | | | BEAVERCREEK | OH | 45430 |
| KEITH C CLOYD | 2809 SYBIL DRIVE | | | | MESQUITE | TX | 75149-1979 |
| KEITH C FARRELL | 2135 SPRUCE ST | | | | WANTAGH | NY | 11793-4119 |
| KEITH C GRINTER | 1216 S. LINCOLN ST | | | | LOCKPORT | IL | 60441 |
| KEITH C KOSEL | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 3394 THORNBERRY TRL | | HIGHLAND VILLAGE | TX | 75077 |
| KEITH C MEFFERT | 9651  4 MILE STATE LINE RD | | | | EATON | OH | 45320-8520 |
| KEITH C MOON | CGM IRA ROLLOVER CUSTODIAN | 19 TUNBRIDGE WALKE | | | EAST AURORA | NY | 14052-2015 |
| KEITH C MOON AND | JUNE S MOON JTWROS | 19 TUNBRIDGE WALKE | | | EAST AURORA | NY | 14052-2015 |
| KEITH C PATTON | 419   N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1707 |
| KEITH C SAGE | 9461 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| KEITH C STOBAUGH | 24661 HIGHWAY 190 | | | | LACOMBE | LA | 70445-4505 |
| KEITH C. ARMSTRONG | 202 TWO UNITED PLAZA | 8550 UNITED PLAZA BLVD | SUITE 202 | | BATON ROUGE | LA | 70808 |
| KEITH C. TURNER AND | SUSAN K. TURNER JTWROS | 283 BRIDLE PATH | | | MOUNTAINSIDE | NJ | 07092-1805 |
| KEITH CALKINS | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| KEITH CAMPBELL | 293 FAIRWAYS EDGE DR | | | | SAINT MARYS | GA | 31558-4119 |
| KEITH CAMPBELL | PO BOX 71 | | | | CROWDER | OK | 74430-0071 |
| KEITH CANNON | 4001 WALTON DR | | | | LANSING | MI | 48910-0341 |
| KEITH CANTINE | 5606 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| KEITH CAPLES | 48747 WEAR RD | | | | BELLEVILLE | MI | 48111-9352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH CARTER | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| KEITH CARYL | 9272 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| KEITH CASH | 5109 E US HIGHWAY 66 | | | | EL RENO | OK | 73036-9206 |
| KEITH CAUPP | 6907 MORROW DR | | | | DAYTON | OH | 45415-1541 |
| KEITH CHAFFIN | 1760 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| KEITH CHAMBERLAIN | 2309 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| KEITH CHAMBERS | 1098 WOODS RD | | | | FENWICK | MI | 48834-9609 |
| KEITH CHARBONNEAU | 3615 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| KEITH CHARTER | 2886 S BOLLINGER RD | | | | CARSON CITY | MI | 48811-9591 |
| KEITH CHARTIER | 12034 INNSBRUCK PL | | | | CLIO | MI | 48420-2151 |
| KEITH CHATFIELD | 15100 E JONES BEACH DR | | | | KENT | NY | 14477-9780 |
| KEITH CHEEK | 38493 MILTON ST | | | | WESTLAND | MI | 48186-3817 |
| KEITH CHILDERS | 6242 ORCHID CT | | | | DENVER | NC | 28037-6228 |
| KEITH CHILDRESS | 13281 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2287 |
| KEITH CHIPMAN | 12 DAVID DR | | | | BLACKSTONE | MA | 01504-2005 |
| KEITH CHMELIK | 1123 REVENNA RD. | | | | YOUNGSTOWN | OH | 44505 |
| KEITH CHRISMAN | 9701 MISSAUKEE LN | | | | HASLETT | MI | 48840-9126 |
| KEITH CHRISTEN | 725 S MAIN ST | | | | EDGERTON | WI | 53534-2037 |
| KEITH CHRISTENSEN | 1639 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1802 |
| KEITH CHRISTIANSON | 8034 PEPPERWOOD CT | | | | FORT WAYNE | IN | 46818-1882 |
| KEITH CHURCH | 2352 COVERT RD | | | | BURTON | MI | 48509-1061 |
| KEITH CHYNOWETH | 50522 COOLIDGE ST | | | | CANTON | MI | 48188-3453 |
| KEITH CLAY | 21335 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6007 |
| KEITH CLEMENT | 13039 152ND AVE | | | | GRAND HAVEN | MI | 49417-8516 |
| KEITH CLEMENTS | 75 TARN TRL | | | | GLENWOOD | NY | 14069-9644 |
| KEITH COBB | 2207 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2603 |
| KEITH COLE | 3517 SPRINGLAND LN NW | | | | WASHINGTON | DC | 20008-3119 |
| KEITH COLLINS | 1814 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2645 |
| KEITH COLLINS | 3374 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9306 |
| KEITH COLUSSI | 5748 HONERT RD | | | | ORTONVILLE | MI | 48462-9609 |
| KEITH COMBS | 10818 N SHORE DR | | | | HILLSBORO | OH | 45133-9224 |
| KEITH CONDON | 3013 E 500 N | | | | ANDERSON | IN | 46012-9554 |
| KEITH CONKLIN | 2511 BRANDYWINE RD SE | | | | WARREN | OH | 44484-3852 |
| KEITH CONKLIN | PO BOX 105 | | | | ELSIE | MI | 48831-0105 |
| KEITH COOKSEY | 1611 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9514 |
| KEITH COOPER | 146 HARROW LN | | | | YOUNGSTOWN | OH | 44511-3738 |
| KEITH COOPER | 3304 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8150 |
| KEITH COOPERWOOD | APT B | 1574 LATRIUM PLACE | | | ARLINGTON | TX | 76010-4977 |
| KEITH CORBIN | 4944 HILLCREST DR | | | | CLARKSTON | MI | 48346-2620 |
| KEITH CORN | 1496 W 4TH ST LOT 30 | | | | MANSFIELD | OH | 44906-1867 |
| KEITH CORRELL | 1060 120TH AVE | | | | MARTIN | MI | 49070-9706 |
| KEITH CORWIN | 1108 SOUTHLAWN AVE | | | | EAST LANSING | MI | 48823-3041 |
| KEITH COURTADE | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |
| KEITH COUSINEAU | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| KEITH COUTNY TREASURER | PO BOX 239 | | | | OGALLALA | NE | 69153-0239 |
| KEITH COX | 4349 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| KEITH CRAFT | PO BOX 31 | | | | BUTLER | OH | 44822-0031 |
| KEITH CRAMPTON | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| KEITH CREGAR | 6441 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| KEITH CRIHFIELD | P O BOX 987 | | | | SPENCER | WV | 25276-0987 |
| KEITH CRINER | 6605 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| KEITH CROMWELL | PO BOX 425 | | | | WHITTAKER | MI | 48190-0425 |
| KEITH CROWELL | 845 MEADOW RIDGE CIRCLE, APT 2 | | | | AUBURN HILLS | MI | 48326 |
| KEITH CRUZAN | 24140 CROOKED CREEK RD | | | | CICERO | IN | 46034-9714 |
| KEITH CRUZE | 1232 CLOVERFIELD AVE APT C | | | | KETTERING | OH | 45429-4560 |
| KEITH CUMMIFORD | 9576 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH CUMMINGS | 547 CASTLEROCK AVE | | | | LOS BANOS | CA | 93635-7427 |
| KEITH CUNNINGHAM JR | 814 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| KEITH CZARNIAK | 3284 N OHARA AVE | | | | SPRINGFIELD | MO | 65803-1190 |
| KEITH D ARBUCKLE, JR. | 915 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2742 |
| KEITH D BACON | 8659 HEMLOCK CT | | | | YPSILANTI | MI | 48198-3219 |
| KEITH D BEARDSLEY | PO BOX 63 | 3262 SOUTH DR | | | CALEDONIA | NY | 14423-0063 |
| KEITH D BRYCE | 1003 E WILLOW PL | | | | YUKON | OK | 73099-4734 |
| KEITH D CALKINS | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| KEITH D CHEATHAM | 372   E. AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507 |
| KEITH D COHEN | TOD ACCOUNT | 10230 EL MONTE | | | OVERLAND PARK | KS | 66207-3636 |
| KEITH D COHEN (IRA) | FCC AS CUSTODIAN | 10230 EL MONTE | | | OVERLAND PARK | KS | 66207-3636 |
| KEITH D DAVIS | 528   GREENE ST | | | | FAIRBORN | OH | 45324-4639 |
| KEITH D ELY | 1245 WABASH AVE | | | | DAYTON | OH | 45405 |
| KEITH D HILL | 2404  RICHARDSON RD | | | | PORTSMOUTH | OH | 45662-2528 |
| KEITH D JORDAN & | KATHRYN JORDAN JT WROS | 36629 CAPPER DR | | | CLINTON TOWNSHIP | MI | 48035-1432 |
| KEITH D KLINE (IRA) | FCC AS CUSTODIAN | 2856 E SKINNER LK N. DR | | | ALBION | IN | 46701-9740 |
| KEITH D MILLER | ARLENE G MILLER JT TEN | TOD DTD 03/15/02 | 30515 N 23 1ST AVE | | WITTMANN | AZ | 85361 |
| KEITH D O'CONNOR | 5402 FLICKER WAY | | | | DAYTON | OH | 45424-4526 |
| KEITH D PARKES | P O BOX 22 | | | | OOLITIC | IN | 47451 |
| KEITH D PARMER TOD | NINA PARMER SUB TO STA RULES | 2551 SANIBEL HOLLOW | | | HOLT | MI | 48842-8747 |
| KEITH D RHOADES | 2317  DANUBE CT | | | | KETTERING | OH | 45420-1001 |
| KEITH D RICKETTS | 2724  FERNCLIFF AVENUE | | | | DAYTON | OH | 45420-3225 |
| KEITH D ROBERTS | 4755  ROLLING STREET | | | | DAYTON | OH | 45439-2960 |
| KEITH D SMITH | 213 SAWTOOTH CT | | | | CANTON | GA | 30114-8830 |
| KEITH D TAYLOR | 3805 MILLER RD | | | | ST JOSEPH | MO | 64505-1537 |
| KEITH D TAYLOR | DORIS J TAYLOR | 3805 MILLER RD | | | ST JOSEPH | MO | 64505-1537 |
| KEITH D VIOLET | 1114 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| KEITH D WIMBERLY | 1830  CORETTA CT. DR. | | | | DAYTON | OH | 45408-2522 |
| KEITH D. FOWLER SEP IRA | FCC AS CUSTODIAN | 405 PARK AVE. | | | INA | IL | 62846-1105 |
| KEITH D. PHILLIPS | DELORES A PHILLIPS TTEES | FBO KEITH D & DELORES PHILLIPS | REV LVG TR U/A/D 09-02-03 | 3808 BIDDLE AVENUE | WYANDOTTE | MI | 48192-6816 |
| KEITH DAGLIANO | 616 HIGHLAND WAY | | | | HAGERSTOWN | MD | 21740-6238 |
| KEITH DARE & RUTH DARE JT TEN | 413 INDEPENDENCE LANE | | | | LIBERTY | IN | 47353-9634 |
| KEITH DAVIS | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| KEITH DAVIS | 105 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| KEITH DAVIS | 16219 TRACEY ST | | | | DETROIT | MI | 48235-4087 |
| KEITH DAVIS | 1812 TANNER CT | | | | SPRING HILL | TN | 37174-2476 |
| KEITH DAVIS | 3186 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| KEITH DE BARR | 7220 CREIGHTON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9579 |
| KEITH DEARSTONE | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| KEITH DEBORAH | KEITH, DEBORAH | 1315 BOYDSTUN LN | | | MCCALL | ID | 83638-3413 |
| KEITH DEISHER | 148 BROOKMOOR DR | | | | BROOKVILLE | OH | 45309-1528 |
| KEITH DELMAGE | 6121 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| KEITH DHAENE | 13540 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| KEITH DICK | 1004 NORWOOD RD | | | | LANSING | MI | 48917-2360 |
| KEITH DIGMAN | 1504 SUNSET DR NE | | | | WARREN | OH | 44483-5333 |
| KEITH DILL | 3215 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| KEITH DIVEN | 3749 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 |
| KEITH DOEPKER | W3673 ROGERS RD | | | | MORAN | MI | 49760-9810 |
| KEITH DOMES | 6160 GORE RD | | | | ASHTABULA | OH | 44004-8624 |
| KEITH DONALLY | PO BOX 45567 | | | | RIO RANCHO | NM | 87174-5567 |
| KEITH DOORNBOS | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 |
| KEITH DOUGLAS | 29481 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| KEITH DOWNEY | 8230 RUPERT RD N | | | | MILLERSVILLE | MD | 21108-1114 |
| KEITH DRINKARD | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| KEITH DUNBAR | 1460 LEWIS AVE | | | | IDA | MI | 48140-9769 |
| KEITH DUNER | 2950 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH DUNIVAN | 2103 KAY STREET | | | | HARRISONVILLE | MO | 64701-3222 |
| KEITH DUNLAP | 6012 GREENACRE RD | | | | TOLEDO | OH | 43615-1014 |
| KEITH DYKE | PO BOX 205 | | | | WEST CHAZY | NY | 12992-0205 |
| KEITH E & DARLENE E BUSHNELL | TTEES FBO KEITH E & DARLENE E | BUSHNELL TRUST U/A/D 1/10/91 | 2807 MANLEY DRIVE | | LANSING | MI | 48910-3722 |
| KEITH E BEIER | 1530 S ESCONDIDO BLVD # A | | | | ESCONDIDO | CA | 92025-6017 |
| KEITH E BOHLANDER | R 1 BOX 320 | | | | ELWOOD | IN | 46036-9757 |
| KEITH E BROWN | 11644 SW EGRET CIR #708 | | | | LAKE SUZY | FL | 34269-8774 |
| KEITH E CHRISTENSEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 322 GOLDEN OAKS DR | | COUNCIL BLUFFS | IA | 51503 |
| KEITH E COOK & | MARLENE K COOK JT TEN | 927 NEW HARMONY DRIVE | | | INDIANAPOLIS | IN | 46231-2544 |
| KEITH E COOPER | 320 MARVIEW AVE | | | | VANDALIA | OH | 45377 |
| KEITH E DANISH | 12 COTTAGE PLACE | | | | LEONIA | NJ | 07605-1606 |
| KEITH E ELAM | 6511 AZURE WAY | | | | DAYTON | OH | 45449 |
| KEITH E FIGUEROA AND | MONICA K FIGUEROA JTWROS | 13416 64TH TERRACE NE | | | KIRKLAND | WA | 98034-1656 |
| KEITH E FOWLER | 65-A EDGEBROOK DR | | | | SPRINGBORO | OH | 45066-1089 |
| KEITH E GUNTHER | 714 THIRD | | | | WARREN | OH | 44483-6424 |
| KEITH E HARRINGTON | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| KEITH E HENDERSON | 14692 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| KEITH E HOCKER | 6535  WESTFALL RD. | | | | GREENVILLE | OH | 45331-9289 |
| KEITH E JACOBSON IRA | FCC AS CUSTODIAN | 4600 WINDING WAY | | | SACRAMENTO | CA | 95841-4540 |
| KEITH E KERSHNER | 2033  AUSTIN ROAD | | | | MIAMISBURG | OH | 45342-4913 |
| KEITH E LONGWITH | 450 CRESTVIEW DRIVE | | | | LEBANON | OH | 45036-1612 |
| KEITH E MCMURCHY | 114 PARKGROVE DR | | | | UNION | OH | 45322-3237 |
| KEITH E MYERS | & NANCY M MYERS JTTEN | 74 E HALLETT STREET | | | HILLSDALE | MI | 49242 |
| KEITH E NASH  AND | DOLORES A NASH  JTWROS | 2855 CREST AVE N | | | ALLENTOWN | PA | 18104 |
| KEITH E PENIX | 5974 POPLAR DR. | | | | HILLSBORO | OH | 45133 |
| KEITH E ROBERTS | 1514  BAUER AVE. | | | | KETTERING | OH | 45420-3219 |
| KEITH E SAGE | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| KEITH E SIERRA | 8968 S MAIN ST | | | | GERMANTOWN | OH | 45327-1512 |
| KEITH E SWAYZE | OFC | 46628 HIGHWAY 60 | | | SALOME | AZ | 85348-3690 |
| KEITH E THOMPSON | CGM IRA ROLLOVER CUSTODIAN | 136 TODD STREET | | | MARTIN | TN | 38237-3622 |
| KEITH E VOGLER | 180 WERLINE LANE | | | | WEST UNION | OH | 45693-9694 |
| KEITH E WALSTON IRA | FCC AS CUSTODIAN | 68 FOREST DR | | | EAST ALTON | IL | 62024-1640 |
| KEITH E WRIGHT & DOROTHY | A WRIGHT TTEE KEITH E & | DOROTHY A WRIGHT TRUST | UAD 3/18/02 | 16397 TIMBERLANE DR | BRIGHTON | IL | 62012-3942 |
| KEITH E YEARY | 545 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| KEITH E. BEALE AND | NANCY L. BEALE JTWROS | 1367 CINNAMON DRIVE | | | FT. WASHINGTON | PA | 19034-2814 |
| KEITH E. DAVIS REVOCABLE TRUST U/A DTD | 07/14/05 KEITH E DAVIS TTEE, FBO KEITH | E. DAVIS | 3301 ARDEN ROAD | | GLENVIEW | KY | 40025 |
| KEITH EBAUGH | 19164 ARLINGTON DR | | | | WOODHAVEN | MI | 48183-4308 |
| KEITH EBERT | 503 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2223 |
| KEITH EBERT | PO BOX 2429 | | | | KOKOMO | IN | 46904-2429 |
| KEITH ECKLER | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| KEITH EDWARD CACKOWSKY | 404 E 66TH ST APT 3H | | | | NEW YORK | NY | 10065-9310 |
| KEITH EDWARDS | 25 CANDLELIGHT LN | | | | REHOBOTH BEACH | DE | 19971-9754 |
| KEITH ELDRED | 3502 MILLS HWY | | | | CHARLOTTE | MI | 48813-9366 |
| KEITH ELLIOTT | 1530 RACCOON CREEK RD | | | | JASPER | AL | 35504-3537 |
| KEITH ELLIS | 4505 PRINCETON DR | | | | ANDERSON | IN | 46013-4533 |
| KEITH EMERSON JR | 41275 OLD MICHIGAN AVE TRLR 1108 | | | | CANTON | MI | 48188-2761 |
| KEITH EMMELHAINZ | 2086 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1237 |
| KEITH EPPS | 815 GREEN RD APT 304 | | | | YPSILANTI | MI | 48198-3462 |
| KEITH ERB | 5084 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4065 |
| KEITH ERBY | 43000 TWELVE OAKS | CRESCENT, UNIT 5066 | | | NOVI | MI | 48377 |
| KEITH ESKEW | 4368 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| KEITH EVANS | 55 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| KEITH EVOLA SERVICE | 250 N ROSE ST | | | | MOUNT CLEMENS | MI | 48043-1502 |
| KEITH F ASHLEY | 11694 HWY 98 E | | | | SMITHDALE | MS | 39664 |
| KEITH F COURTADE | 1018 FLOYD CT SW | | | | WYOMING | MI | 49509-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH F DUNGAN | 228 CROFT RD | | | | NORTH WALES | PA | 19454-2422 |
| KEITH F DUNN | 1301 SW 128 DRIVE | | | | DAVIE | FL | 33325-5574 |
| KEITH F HARGER | 702 W STATE ST | | | | SAINT JOHNS | MI | 48879-1454 |
| KEITH F SCAGGS | 6971 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9637 |
| KEITH F WORTHINGTON | 827   GENESEE ST BOX 22 | | | | CORFU | NY | 14036-9595 |
| KEITH FAGER | 377 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| KEITH FALL | 1988 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| KEITH FARR | 9083 ARROWHEAD TRL | | | | EATON RAPIDS | MI | 48827-8571 |
| KEITH FARVER | 11180 WOODHAVEN | | | | LINDEN | MI | 48451-8407 |
| KEITH FAWCETT | 310 TERRYTOWN DR | | | | MCKEESPORT | PA | 15135-3322 |
| KEITH FECKOVIC | 1812 LINDY DR | | | | LANSING | MI | 48917-9734 |
| KEITH FEDERSPIEL | 3587 N 2 MILE RD | | | | PINCONNING | MI | 48650-9740 |
| KEITH FELDPAUSCH | 14392 S NILES RD | | | | EAGLE | MI | 48822-9633 |
| KEITH FELDVOSS SOLIMAR | 1144 70TH AVE | | | | ROBERTS | WI | 54023 |
| KEITH FEMRITE | 6219 S US HIGHWAY 51 LOT 131 | | | | JANESVILLE | WI | 53546-9429 |
| KEITH FENNER | 727 JILANE DR | | | | CADILLAC | MI | 49601-9055 |
| KEITH FERRIER | 2054 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9763 |
| KEITH FICHTER | 920 BRISTOL WAY | | | | LIBERTY | MO | 64068-3010 |
| KEITH FIELDS | 217 E 10TH ST | | | | TIPTON | IA | 52772-1109 |
| KEITH FINCHER | 13438 NEEDHAM PL | | | | PICKERINGTON | OH | 43147-8349 |
| KEITH FINGERHUT | 27 BROWNSELL AVE | | | | W HAVERSTRAW | NY | 10993-1001 |
| KEITH FINLEY | 670 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| KEITH FISHER | 2 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1111 |
| KEITH FISK | 16698 ENGLISH GARDEN DR | | | | MACOMB | MI | 48042-1199 |
| KEITH FLINT | 6041 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9501 |
| KEITH FLOOD | 10490 COUNTRY JCT | | | | CLARKSTON | MI | 48348-1976 |
| KEITH FLYNN | 5630 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4472 |
| KEITH FONTAINE | NA | NA | | | LAMPASAS | TX | 76550 |
| KEITH FOREN | 4470 ANDERSON DR | | | | BEAVERTON | MI | 48612-8838 |
| KEITH FORSYTHE | 6350 SAUCON VALLEY DR | | | | FAYETTEVILLE | PA | 17222-9433 |
| KEITH FOSTER | 15770 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| KEITH FOUGHT | 809 CARBON ST | | | | FREMONT | OH | 43420-2032 |
| KEITH FOURMAN | 2841  ALT. RT. 49 N. | | | | ARCANUM | OH | 45304-9655 |
| KEITH FOWLER | 1030 52ND ST SE | | | | GRAND RAPIDS | MI | 49508-6006 |
| KEITH FOWLER | 5360 WALKER RD | | | | LESLIE | MI | 49251-9723 |
| KEITH FRANKOWSKI | 4898 SHIMMERING CREEK DR | | | | WASHINGTON TWP | MI | 48094-4210 |
| KEITH FREDERICK | 6272 TWITCHELL RD | | | | ANDOVER | OH | 44003-9777 |
| KEITH FREDRICH | 5410 STURBRIDGE RD | | | | GRAND BLANC | MI | 48439-8783 |
| KEITH FREEMAN | 23305 BARWOOD LN N APT 202 | | | | BOCA RATON | FL | 33428-6719 |
| KEITH FREEMAN | 26918 NELSON AVE | | | | ROMULUS | MI | 48174-9509 |
| KEITH FROEBE | 11925 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| KEITH FRUCHEY | 220 N SHIAWASSEE ST | | | | BANCROFT | MI | 48414-7707 |
| KEITH G BIERLICH | 5056 HEKILI RD | | | | KAPAA | HI | 96746-2028 |
| KEITH G ERICKSON AND | CAROLYN T ERICKSON JTWROS | 8 WHITBY COURT | | | CHERRY HILL | NJ | 08003-2228 |
| KEITH G KISER | 4375 COUNTY ROAD 6 | | | | PIEDMONT | AL | 36272-5221 |
| KEITH G LITMON | 5535  HUMMOCK RD | | | | TROTWOOD | OH | 45426-1403 |
| KEITH G LOOK | 5051 WILLOUGHBY RD APT 23 | | | | HOLT | MI | 48842-1069 |
| KEITH G OLAWSKI | ALISSA L OLAWSKI | JTTEN | 7 SPRING BROOK DRIVE | | ANNANDALE | NJ | 08801-1642 |
| KEITH G POPOUR | 7905 MASON RD | | | | MERRILL | MI | 48637-9620 |
| KEITH GABBARD | 110 EAST ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068 |
| KEITH GABBARD | PO BOX 84 | | | | CHELSEA | MI | 48118-0084 |
| KEITH GABBARD JR | 8492 STOCKHOLM CT | | | | WAYNESVILLE | OH | 45068 |
| KEITH GABERT | 2150 MCKENZIE RD | | | KELOWNA BC V1P 1A6 | | | |
| KEITH GALANTI | 275 WESTSIDE AVENUE | | | | FREEPORT | NY | 11520-6026 |
| KEITH GARDNER | 260 COUNTY ROAD 1675 | | | | JEROMESVILLE | OH | 44840-9722 |
| KEITH GARMAN | 7088 KESSLING ST | | | | DAVISON | MI | 48423-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH GARRISON | 5129 NEFF AVE | | | | DETROIT | MI | 48224-2121 |
| KEITH GAUL | 4199 STATE RTE #133 | | | | BATAVIA | OH | 45103 |
| KEITH GAUTHIER | PO BOX 418 | | | | NEW LOTHROP | MI | 48460-0418 |
| KEITH GAVIN | 45   LEHIGH AVENUE | | | | ROCHESTER | NY | 14619-1624 |
| KEITH GAWRON | 48352 BOARDWALK DR | | | | MACOMB | MI | 48044-2227 |
| KEITH GAY | 16505 HAVENWOOD DR | | | | WOODBURN | IN | 46797-9591 |
| KEITH GERALD (492047) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEITH GERALD E SR (467741) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KEITH GIBNEY | 1124 N SUMAC DR | | | | JANESVILLE | WI | 53545-2153 |
| KEITH GIBNEY & | NANCY GIBNEY JT TEN | 1124 N SUMAC DR | | | JANESVILLE | WI | 53545-2153 |
| KEITH GLASSMEYER | 831 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| KEITH GLAUSER | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| KEITH GLIDE | 3372 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| KEITH GOLDBAUM | CGM IRA BENEFICIARY CUSTODIAN | 3240 HYDE CIRCLE | | | BOCA RATON | FL | 33434-5332 |
| KEITH GOLDSBERRY | 2071 BELCHER DR | | | | COLUMBUS | OH | 43224-1504 |
| KEITH GOLIAS | 57 FAIRLAWN AVE | | | | NILES | OH | 44446-2039 |
| KEITH GOODRICH | 10165 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| KEITH GOODRICH | 1736 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| KEITH GOODROW | 3240 E 300 N | | | | FREMONT | IN | 46737-9785 |
| KEITH GORNICK | 213 E MAIN | PO BOX 1977 | | | GAYLORD | MI | 49735 |
| KEITH GOSS | PO BOX 96 | | | | VERMONTVILLE | MI | 49096-0096 |
| KEITH GRANT | 30232 PENNINGTON CT | | | | NOVI | MI | 48377-1738 |
| KEITH GREEN | 613 E AUSTIN AVE | | | | FLINT | MI | 48505-2889 |
| KEITH GREEN | 712 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| KEITH GREENE | PO BOX 1750 | | | | SOUTHGATE | MI | 48195-0750 |
| KEITH GREENWALT | 604 N KETTNER DR | | | | MUNCIE | IN | 47304-9776 |
| KEITH GREINER  & | EUGENIA M GREINER JT WROS | 100 COFFEE POT ROAD | | | SEDONA | AZ | 86336-4505 |
| KEITH GRODZICKI | 11445 W BOWLES PL APT 303 | APT 303 | | | LITTLETON | CO | 80127-5865 |
| KEITH GROSSBAUER | 2792 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| KEITH GRUPE | 16135 MISSION FIELD ROAD | | | | OAKWOOD | IL | 61858-6064 |
| KEITH GULLEN | 19145 HARBIN RD | | | | BROWNSTOWN | MI | 48173-9676 |
| KEITH H BYINGTON | 3200 N 11 MILE RD | | | | PINCONNING | MI | 48650-8976 |
| KEITH H DUNTON & | KATHRYN A DUNTON | JT TEN | N76 W36525 SADDLEBROOK LANE | | OCONOMOWOC | WI | 53066 |
| KEITH H GREGORY | 100 NETHERLAND LANE 423 | | | | KINGSPORT | TN | 37660 |
| KEITH H PAGETT | 1598  MAUMEE DR | | | | XENIA | OH | 45385-4230 |
| KEITH H WRIGHT | 4527 HIBBARD RD | | | | CORUNNA | MI | 48817-9600 |
| KEITH H. HEIMBUCK | & JEANNE L. HEIMBUCK | JT TEN | PO BOX 2210 | | DENVER | CO | 80201-2210 |
| KEITH H. MCCOY | 1437 BELFAST DRIVE | | | | LOS ANGELES | CA | 90069-1327 |
| KEITH H. STEWART | CGM ROTH CONVERSION IRA CUST | 1438 JUNIPER | | | COOS BAY | OR | 97420-2108 |
| KEITH H. STEWART & | CAROLINE A. STEWART JTRS | 1438 JUNIPER | | | COOS BAY | OR | 97420-2108 |
| KEITH HAASE | 515 N HICKORY ST | | | | OWOSSO | MI | 48867-2327 |
| KEITH HACKWORTH | 414 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612-2535 |
| KEITH HAFER | 457 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KEITH HAGERTY | 740 TOWNSEND RD | | | | LEONARD | MI | 48367-4319 |
| KEITH HAGNER | 21966 CURIE AVE | | | | WARREN | MI | 48091-3646 |
| KEITH HAINES | 2377 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| KEITH HALE | 1325 HARNECK RD | | | | CARSONVILLE | MI | 48419-9216 |
| KEITH HALFMANN | 10324 VAUD CT | | | | REED CITY | MI | 49677-8279 |
| KEITH HALL | 264 READY SECTION RD | | | | HAZEL GREEN | AL | 35750-8238 |
| KEITH HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KEITH HALL | 5129 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| KEITH HALL | 937 AVERY VALLEY DR | | | | SMYRNA | TN | 37167-5156 |
| KEITH HALL & SONS TRANSPORT LTD | 297 BISHIP GATE RD RR #2 | | BURFORD CANADA ON N0E 1A0 CANADA | | | | |
| KEITH HAMET | 11950 S DIXIE HWY | | | | LA SALLE | MI | 48145-9618 |
| KEITH HAMILTON | 1615 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH HAMILTON TTEE | FBO KEITH HAMILTON | U/A/D 08/30/83 | 1033 IRONWOOD DR. APT 318 W | | SOUTH BEND | IN | 46614-2481 |
| KEITH HAMMELL | 28 SUNSET LN | | | | COLUMBUS | NJ | 08022-1110 |
| KEITH HANEY | 12503 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| KEITH HANKISON | 1267 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| KEITH HARBIN | 8107 SORRENTO ST | | | | DETROIT | MI | 48228-2704 |
| KEITH HARDING | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| KEITH HARGER | 702 W STATE ST | | | | SAINT JOHNS | MI | 48879-1454 |
| KEITH HARLEY | 124 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| KEITH HARMON | 6440 OBRIEN RD | | | | FOSTORIA | MI | 48435-9697 |
| KEITH HARPER | 1350 PENNINGTON CT SW | | | | HARTSELLE | AL | 35640-3582 |
| KEITH HARPER | 13946 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9002 |
| KEITH HARRINGTON | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| KEITH HARRIS | 4800 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| KEITH HART | 2300 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| KEITH HART | 94 MALLARD DR | | | | ALTON | NH | 03809-5009 |
| KEITH HARTMAN | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| KEITH HATCH | 2414 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| KEITH HAVEMAN | 801 W CASS ST | | | | GREENVILLE | MI | 48838-1605 |
| KEITH HAWKINS | 4257 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| KEITH HAWKINS | 56499 CROMWELL CT | | | | SHELBY TWP | MI | 48316-4874 |
| KEITH HAYEN | 2274 MALENA LN | | | | OXFORD | MI | 48371-4357 |
| KEITH HAYWARD | 2441 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| KEITH HEIN | 1002 EUGENIA DR | | | | MASON | MI | 48854-2006 |
| KEITH HEITMEYER | 114 SUNSET DR | | | | FORT JENNINGS | OH | 45844-9529 |
| KEITH HENDERSON | 105 MIDDLESEX RD | | | | BUFFALO | NY | 14216-3521 |
| KEITH HENDERSON | 14692 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9581 |
| KEITH HENDERSON | G3474 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| KEITH HENDRICK | 3096 REESE HURT RD | | | | EDMONTON | KY | 42129-8912 |
| KEITH HENRY | 1033 JASPER AVE | | | | XENIA | OH | 45385-3303 |
| KEITH HENRY | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| KEITH HENRY | 608 W MAIN ST | | | | JAMESTOWN | IN | 46147-9562 |
| KEITH HEPFINGER | 3557 DEL MONTE DR | | | | STERLING HTS | MI | 48310-2541 |
| KEITH HERRINGTON | 1625 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| KEITH HERRINGTON | 2329 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| KEITH HERSTEIN | CHERYL T. HERSTEIN TTEE | U/A/D 05-01-2008 | FBO KEITH S. & CHERYL HERSTEIN | 6111 WINSLOW | HUNTINGTON BCH | CA | 92647-2810 |
| KEITH HERT | 2025 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4221 |
| KEITH HESTER | 10905 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| KEITH HICKMOTT | 167 W CLYDESDALE ST | C/O WILLIAM KEITH HICKMOTT | | | MOUNT MORRIS | MI | 48458-8889 |
| KEITH HICKS | 11100 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-3302 |
| KEITH HICKS | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| KEITH HIGBIE | 4242 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| KEITH HILL | 468 ETHAN DR | | | | WESTLAND | MI | 48185-9641 |
| KEITH HISER | 1160 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| KEITH HOCKER | 6535 WESTFALL RD | | | | GREENVILLE | OH | 45331-9289 |
| KEITH HOGLAND | 8011 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| KEITH HOLLEY | 6613 S KIMBERLY DR | | | | HOLLY | MI | 48442-8743 |
| KEITH HOLLINGSHEAD | 15562 WALNUT CT | | | | BASEHOR | KS | 66007 |
| KEITH HOLT | 2892 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9798 |
| KEITH HONAMAN | 20610 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9792 |
| KEITH HONEYCUTT | RR 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |
| KEITH HOUF | 24944 BECK AVE | | | | EASTPOINTE | MI | 48021-1464 |
| KEITH HOUSEMAN | 4540 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |
| KEITH HOVERSTOCK | 2006 TOWNSHIP ROAD 405 | | | | JEROMESVILLE | OH | 44840-9748 |
| KEITH HOYT | 108 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| KEITH HUBBS | 223 LILAC CIR | | | | TRAPPE | PA | 19426-2227 |
| KEITH HUDELSTON | 5383 MARGARET AVENUE | | | | YPSILANTI | MI | 48197-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH HUDSON | 3326 MILLICENT AVE | | | | TOLEDO | OH | 43615-1354 |
| KEITH HUDSON | 911 GRANT STREET | | | | FRANKTON | IN | 46044 |
| KEITH HUGULEY | 24053 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2826 |
| KEITH HUNTER | 17100 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9749 |
| KEITH HURD | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| KEITH HUSKEY | 4010 E 68TH TER | | | | KANSAS CITY | MO | 64132-1442 |
| KEITH HUTCHISON | 2994 N 7 RD | | | | MESICK | MI | 49668-9230 |
| KEITH I ANDELMAN & | LYNN M ANDELMAN JT TEN | 24 LAUNCHING ROAD | | | ANDOVER | MA | 01810-2426 |
| KEITH II, ROBERT RAY | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| KEITH III, WALTER B | 1885 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8016 |
| KEITH IMMINK | 5701 JADE DR | | | | TROY | MI | 48085-3964 |
| KEITH INGALLS | 30322 DELL LN | | | | WARREN | MI | 48092-4809 |
| KEITH INGRAHAM | 5926 BLUEWATER HWY | | | | SARANAC | MI | 48881-9534 |
| KEITH ISHAM | 5923 VANCO DR | | | | ZEPHYRHILLS | FL | 33542-1896 |
| KEITH J ADAMS | S106 W36133 MATTHEW LN | | | | EAGLE | WI | 53119 |
| KEITH J BARGA | 10150 MARKLEY RD | | | | LAURA | OH | 45337 |
| KEITH J BELLVARDO | 2445  DELCOURT DRIVE | | | | MORAINE | OH | 45439 |
| KEITH J BENEDICT | 59 S. JUNE ST | | | | DAYTON | OH | 45403-1807 |
| KEITH J CHRISTMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1490 WEBSTER LN | | DES PLAINES | IL | 60018 |
| KEITH J DRINKARD | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| KEITH J LAZARZ AND | SUSAN A LAZARZ JTWROS | 5036 W 121 PLACE | | | ALSIP | IL | 60803-3121 |
| KEITH J MOODY DO PC | 200 S WENONA ST STE 225 | | | | BAY CITY | MI | 48706-8831 |
| KEITH J ROLAND TTEE | KEITH J ROLAND REVOCABLE TRUST | U/A DTD 01/20/1999 | HERZOG LAW FIRM | 7 SOUTHWOODS BLVD | ALBANY | NY | 12211 |
| KEITH J WILDE  IRA | FCC AS CUSTODIAN | 7521 S LAKE SHORE | | | HARBOR SPGS | MI | 49740-9789 |
| KEITH J WILDE & | JUDITH ANN WILDE JTWROS | 7521 S LAKE SHORE | | | HARBOR SPGS | MI | 49740-9789 |
| KEITH JACKSON | 12198 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| KEITH JACKSON | 521 SYDNEY PL | | | | MURFREESBORO | TN | 37130-9549 |
| KEITH JACKSON | 5361 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| KEITH JACOBS | BRENDA CRAYK | BEVERLY S JACOBS TRUST | FBO T WEINBERG U/A 07/24/97 | 5242 COLLEGE GARDENS CT | SAN DIEGO | CA | 92115-1106 |
| KEITH JACOBS | BRENDA CRAYK | BEVERLY S. JACOBS TRUST | FBO BRENDA CRAYK U/A 7/24/97 | 5242 COLLEGE GARDENS CT | SAN DIEGO | CA | 92115-1106 |
| KEITH JAKE | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| KEITH JAKE (504956) | (NO OPPOSING COUNSEL) | | | | | | |
| KEITH JAYNES | 1420 CHINOOK CT | | | | XENIA | OH | 45385-4305 |
| KEITH JEFFERSON | 956 SHERIDAN ST | | | | YPSILANTI | MI | 48197-2713 |
| KEITH JEWELL | 2215 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| KEITH JEWELL | PO BOX 115 | | | | MILTON | WI | 53563-0115 |
| KEITH JOHNS | 574 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9556 |
| KEITH JOHNSON | 13815 BRIGHTWATER DR | | | | FISHERS | IN | 46038-5519 |
| KEITH JOHNSON | 5224 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| KEITH JOHNSON | 5790 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1319 |
| KEITH JOHNSON | 7195 W STATE ROUTE 41 | | | | COVINGTON | OH | 45318-9746 |
| KEITH JOHNSON | 7601 ELRU DR | | | | DAYTON | OH | 45415-1107 |
| KEITH JOHNSON, METAL WORKING LUBRICANTS | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| KEITH JOHNSTON | 3820 N RIDGE RD | | | | CHESANING | MI | 48616-9604 |
| KEITH JONES | 15955 GRANADA AVE | | | | APPLE VALLEY | MN | 55124-6345 |
| KEITH JONES | 333 W WAYNE ST | | | | PAULDING | OH | 45879-1530 |
| KEITH JONES | 7220 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2157 |
| KEITH JORDAN | 1058 S GRAHAM RD | | | | FLINT | MI | 48532-3531 |
| KEITH JOSEY | 3296 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4152 |
| KEITH JR, ARTHUR C | 41 CHERRY ST | | | | WALTHAM | MA | 02453-3905 |
| KEITH JR, CHARLES M | 1853 S BASSETT ST | | | | DETROIT | MI | 48217-1646 |
| KEITH JR, CHESTER T | 2818 SHAKESPEARE DR | | | | INDIANAPOLIS | IN | 46227-5562 |
| KEITH JR, CHESTER THOMAS | 2818 SHAKESPEARE DR | | | | INDIANAPOLIS | IN | 46227-5562 |
| KEITH K LAINHART | P.O. 544 | | | | PEBBLES | OH | 45660-0544 |
| KEITH K NOEL & | CONSTANCE L NOEL | JT TEN | BOX 103 | | SEYMOUR | MO | 65746-0103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH KABEL | 14911 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2512 |
| KEITH KAISER | PO BOX 445 | | | | CICERO | IN | 46034-0445 |
| KEITH KAITNER | 1405 S BEA AVE | | | | INVERNESS | FL | 34452-8812 |
| KEITH KAMPS | 633 NEWBURG RD APT B | | | | ALBION | MI | 49224-9229 |
| KEITH KAPANKA | 6093 FRITH RD | | | | SAINT CLAIR | MI | 48079-1202 |
| KEITH KAUPP | 6271 S SHERIDAN AVE | | | | DURAND | MI | 48429-9306 |
| KEITH KAUTZ | 6490 KINDE RD | | | | PORT HOPE | MI | 48468-9743 |
| KEITH KAVALESKY | 23636 HARRELLSON ST | | | | MACOMB | MI | 48042-5469 |
| KEITH KAYE | 1300 OLIVET ST | | | | LEHIGH ACRES | FL | 33972-3305 |
| KEITH KAZYAKA | 36867 MELBOURNE DR | | | | STERLING HTS | MI | 48312-3344 |
| KEITH KELLY | 1308 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4142 |
| KEITH KEMPFFER | 15104 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| KEITH KENNEDY | 418 N NORRIS ST | | | | JAMESTOWN | TN | 38556-3606 |
| KEITH KENNEDY | 49227 PALOMA DR | | | | BELLEVILLE | MI | 48111-4971 |
| KEITH KENNEDY | 7095 WELLS STREET | | | | BROWN CITY | MI | 48416 |
| KEITH KENT | 660 WOLFE RD | | | | ORTONVILLE | MI | 48462-8880 |
| KEITH KESHENEFF | 57 YACHT CLUB DR | | | | LK HOPATCONG | NJ | 07849-1313 |
| KEITH KETTREY | 621 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8421 |
| KEITH KIMOCK | 1798 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| KEITH KINDLE | 16882 ROAD B | | | | CONTINENTAL | OH | 45831-9502 |
| KEITH KINNER | 309 TACOMA AVE | | | | DEFIANCE | OH | 43512-2377 |
| KEITH KINNEY | 2384 LONG RD | | | | GRAND ISLAND | NY | 14072-1387 |
| KEITH KIRK | PO BOX 961 | | | | BURLESON | TX | 76097-0961 |
| KEITH KIRSCHENBAUER | 15000 FRANCIS RD | | | | LANSING | MI | 48906-9329 |
| KEITH KITCHENS | 8140 BAY COURT | | | | TEMPERANCE | MI | 48182-9158 |
| KEITH KLEIN | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| KEITH KLEINSCHRODT | 10915 E GOODALL RD UNIT 365 | | | | DURAND | MI | 48429-9056 |
| KEITH KLINE | 816 W 7TH ST | | | | ANDERSON | IN | 46016-1057 |
| KEITH KLINGLER | PO BOX 218 | | | | DE BERRY | TX | 75639-0218 |
| KEITH KLOBUCAR | 3243 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| KEITH KNICKERBOCKER | 11356 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| KEITH KNIERIM | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| KEITH KNIFFEN | 10934 US 2 | | | | RAPID RIVER | MI | 49878 |
| KEITH KNIGHTON | 1741 RIVER BEND DR | | | | FOWLERVILLE | MI | 48836-8257 |
| KEITH KNOBLAUCH | 565 OLDS RD | | | | LESLIE | MI | 49251-9765 |
| KEITH KNOWLES | 59803 CARLTON SOUTH | APT # 3 | | | WASHINGTON | MI | 48094 |
| KEITH KNUPPE | PO BOX 161 | | | | WARNER | SD | 57479-0161 |
| KEITH KOCH | 3617 ROSLYN AVE | | | | KETTERING | OH | 45429-4826 |
| KEITH KOOIMAN SR | 6115 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8748 |
| KEITH KRAMAR | 2740 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| KEITH KRATZER | 2253 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3416 |
| KEITH KRAUS | 15652 W STATE ROAD 92 | | | | EVANSVILLE | WI | 53536 |
| KEITH KRAUSE | 6250 STAMP HWY | | | | BLISSFIELD | MI | 49228-9603 |
| KEITH KRIEGER | 18 BELMORE CT | | | | AMHERST | NY | 14228-1486 |
| KEITH KROUT | 507 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1147 |
| KEITH KRUEGER | 3629 WINDOM PL NW | | | | WASHINGTON | DC | 20008-3140 |
| KEITH KUHNLE | 1419 N SUMAC DR | | | | JANESVILLE | WI | 53545-1264 |
| KEITH KUNCE | 203 E ARCH ST APT 1 | | | | PORTLAND | IN | 47371-1926 |
| KEITH KURDYLA | 73 ARTHUR AVE | | | | CARTERET | NJ | 07008-1955 |
| KEITH KURE | 2623 W 180TH PL | | | | TORRANCE | CA | 90504-5205 |
| KEITH KURTZWEIL | 11000 HAYES RD | | | | GRAND BLANC | MI | 48439-9397 |
| KEITH KWICINSKI | 3875 GREY TOWER RD | | | | JACKSON | MI | 49201-8000 |
| KEITH KYLE | 161 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| KEITH L AMBURGY | 256 LIBERTY KEUTER | | | | LEBANON | OH | 45036 |
| KEITH L BOWMAN | 233 CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322 |
| KEITH L CLACK | 5221 DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH L COOPER | 200   WINTERROTH STREET | | | | ROCHESTER | NY | 14609-4037 |
| KEITH L DAVIDSON | 116   E LYNN ST | | | | ST PARIS | OH | 43072-9508 |
| KEITH L DURSCHMIDT | CGM SEP IRA CUSTODIAN | 1809 190TH STREET | | | FORT DODGE | IA | 50501-8627 |
| KEITH L EPPS | 815 GREEN RD APT 304 | | | | YPSILANTI | MI | 48198-3462 |
| KEITH L FIELEKE | 2814 N 28TH STREET | | | | FORT DODGE | IA | 50501-8826 |
| KEITH L GOODMAN TTEE | FBO LELAND MANAGEMENT TRUST | U/A/D 10-11-1999 | 156 15TH | | SAN MATEO | CA | 94402-2414 |
| KEITH L GRACE | 29429 N LAKE DR | | | | WATERFORD | WI | 53185-1165 |
| KEITH L GREEN | 613 AUSTIN | | | | FLINT | MI | 48505 |
| KEITH L HUFFMAN | 323 EAGLE ST | | | | SOUTH HAVEN | MI | 49090 |
| KEITH L KELLEY | 7729 SANDSTONE STREET | | | | NAVARRE | FL | 32566-7656 |
| KEITH L MCGHEE | 1619 GUMMER AVE | | | | DAYTON | OH | 45403 |
| KEITH L MOTON | 16840 TELEGRAPH RD APT 37 | | | | DETROIT | MI | 48219-4903 |
| KEITH L POLLOCK | 1578 NAVAJO | | | | XENIA | OH | 45385 |
| KEITH L SPIVA | 1146 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| KEITH L TAYLOR | 53 S LACLEDE STATION RD S | | | | SAINT LOUIS | MO | 63119-4282 |
| KEITH L WAGNER | 495   WASHINGTON RD | | | | PARLIN | NJ | 08859-1022 |
| KEITH L WICHERT | 8675 JERSEYVILLE RD | | | | BLANCHARD | MI | 49310-9522 |
| KEITH L WRIGHT | PO BOX 182874 | | | | ARLINGTON | TX | 76096-2874 |
| KEITH L ZUIDEMA - IRA | 332 ANDERSON CABIN ROAD | | | | GEORGETOWN | TN | 37336 |
| KEITH L. GOODMAN | CGM IRA CUSTODIAN | 156 15TH | | | SAN MATEO | CA | 94402-2414 |
| KEITH LAFAIRE | 413 NORTH ROUTE 53 | | | | BRACEVILLE | IL | 60407 |
| KEITH LAINHART | P.O. 544 | | | | PEEBLES | OH | 45660 |
| KEITH LAKE | 4001 S 2ND ST | | | | ONAWAY | MI | 49765-8608 |
| KEITH LAMBERT | 3450 BERKSHIRE ST | | | | DETROIT | MI | 48224-3527 |
| KEITH LAMONT | 1909 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9551 |
| KEITH LANCASTER | 9538 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| KEITH LANGDON | PO BOX 167 | | | | SHERWOOD | OH | 43556-0167 |
| KEITH LARKINS | 468 EDGAR DR | LAKE BARKLEY | | | CADIZ | KY | 42211-8374 |
| KEITH LATHAM | KEITH LATHAM | 458 KELTIC DR | CANADA | SYDNEY NS B1P 3J3 CANADA | | | |
| KEITH LAURIN | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |
| KEITH LAVERE | 5003 EASTBROOKE PL | | | | BUFFALO | NY | 14221-4154 |
| KEITH LAWRENCE | PO BOX 583 | | | | GRAND BLANC | MI | 48480-0583 |
| KEITH LAWSON | 31802 DELAWARE ST | | | | LIVONIA | MI | 48150-3827 |
| KEITH LEE VAN NIMWEGEN | 716 38TH STREET | | | | W. DES MOINES | IA | 50265-3176 |
| KEITH LEHMANN | 99 PARKSIDE DR | | | | WEST SENECA | NY | 14224-3405 |
| KEITH LEMKE | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 |
| KEITH LEMMON | 12101 BREWSTER ST | | | | LIVONIA | MI | 48150-1445 |
| KEITH LEMONS | 3391 THORNVILLE RD | | | | DRYDEN | MI | 48428-9612 |
| KEITH LENK | 353 YORK ST | | | | PINE RIVER | MN | 56474-5008 |
| KEITH LENNIS LARSON | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTARY DTD 04/13/94 | 8735 38TH ST SE | | JAMESTOWN | ND | 58401 |
| KEITH LETBETTER | 37508 CARPATHIA BLVD | | | | STERLING HTS | MI | 48310-3853 |
| KEITH LICHT | 19370 WESTMINISTER CT | | | | DEARBORN | MI | 48124-3918 |
| KEITH LIDDY | 577 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| KEITH LINCOLN | 71 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| KEITH LINDAHL | 2563 MUSSON RD | | | | HOWELL | MI | 48855-9058 |
| KEITH LINDLEY | 1843 N COUNTY ROAD 550 W | | | | KOKOMO | IN | 46901 |
| KEITH LINDSEY | 2732 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| KEITH LINDSEY JR | 31114 BEACHWALK DR APT 2406 | | | | NOVI | MI | 48377-1443 |
| KEITH LINDZY | 7550 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| KEITH LINTEMUTH | 3811 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9090 |
| KEITH LITTLE | PO BOX 273 | | | | BROHMAN | MI | 49312-0273 |
| KEITH LIU | 2356 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| KEITH LIVINGSTON | 5931 CLEARLAKE DR | | | | HUBER HEIGHTS | OH | 45424-2922 |
| KEITH LOCH | 9863 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4163 |
| KEITH LONG | 706 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| KEITH LOOK | 5051 WILLOUGHBY RD APT 23 | | | | HOLT | MI | 48842-1069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH LOUIE | 4260 BRIGHTON LN | | | | CANTON | MI | 48188-7203 |
| KEITH LOVE | 2967 N SHEPARDSVILLE RD | | | | OVID | MI | 48866-9666 |
| KEITH LOVE | 680 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| KEITH LOWRY | 991 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2262 |
| KEITH LUDOLPH AND LAURIE LUDOLPH | C/O THE HEALY LAW FIRM | 111 W WASHINGTON STREET SUITE 1425 | | | CHICAGO | IL | 60602 |
| KEITH LUDOLPH AND LAURIE LUDOLPH | THE HEALY LAW FIRM | 111 W WASHINGTON ST SUITE 1425 | | | CHICAGO | IL | 60602 |
| KEITH LUKASZEK | 5738 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| KEITH LUNDBERG | 5358 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| KEITH LUNDBOM | 17875 110TH AVE | | | | EVART | MI | 49631-7311 |
| KEITH LUXTON | 2132 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| KEITH LYNDES | 2909 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| KEITH M BARNES | 1100 NE 82ND | | | | KANSAS CITY | MO | 64118 |
| KEITH M BATTEE | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| KEITH M CONKLIN | 2511  BRANDYWINE RD. S.E. | | | | WARREN | OH | 44484-3852 |
| KEITH M EDWARDS | 17691 SARAH LN | | | | COUNTRY CLUB HILLS | IL | 60478-4995 |
| KEITH M HOSTETLER | CGM IRA CUSTODIAN | 7847 N.W. 44TH STREET | | | GAINESVILLE | FL | 32653-6105 |
| KEITH M HUSKEY | 4010 E 68TH TER | | | | KANSAS CITY | MO | 64132-1442 |
| KEITH M PHILPOT | 5573  MOOREFIELD DRIVE | | | | HUBER HEIGHTS | OH | 45424-3867 |
| KEITH M REITER | GOLDEAN D REITER | 1421 LAKEVIEW AVE | | | LA HABRA | CA | 90631-7435 |
| KEITH M ROBINSON | 124 N MONTGOMERY 2ND FLOOR | | | | TRENTON | NJ | 08608 |
| KEITH M ROBINSON TTEE | KEITH M ROBINSON TRUST U/A | DTD 01/30/1992 | 3800 WALNUT AVE APT 217 | | FREMONT | CA | 94538-2264 |
| KEITH M. GREEN | CGM IRA CUSTODIAN | 3631 MIDDLEBROOK DR APT J | | | CLEMMONS | NC | 27012-8958 |
| KEITH M. REITER | 1421 S. LAKEVIEW ST. | | | | LA HABRA | CA | 90631-7435 |
| KEITH MACEY | 6903 SPREADLONG OAKS DR | | | | STONE MOUNTAIN | GA | 30087-4794 |
| KEITH MACHESNEY | 845 GREGORY DR | | | | LAPEER | MI | 48446-3328 |
| KEITH MACKENZIE | 1255 N PEASE RD | | | | VERMONTVILLE | MI | 49096-8535 |
| KEITH MAGER | 201 LEAFMORE CT | | | | WAXHAW | NC | 28173-7824 |
| KEITH MALLORY | 4453 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| KEITH MARCOU JR | 309 BOMBER BLVD | | | | MOUNTAIN HOME | AR | 72653-4606 |
| KEITH MARTIN | 10471 FARMBROOK DR | | | | BRIGHTON | MI | 48114-7585 |
| KEITH MARTIN | 1663 SHERMAN AVE | | | | BELOIT | WI | 53511-3801 |
| KEITH MARTIN | 2886 COUNTY FARM RD | | | | HOWELL | MI | 48843-8973 |
| KEITH MARTIN ENTERPRISES LLC | PO BOX 4797 | | | | PORTLAND | OR | 97208-4797 |
| KEITH MARTIN PUBLICATIONS | KEITH MARTIN | PO BOX 4797 | | | PORTLAND | OR | 97208-4797 |
| KEITH MARX | 6505 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7038 |
| KEITH MASON | 2700 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KEITH MATTHEWS BENE IRA | CAROL A MATTHEWS (DECD) | FCC AS CUSTODIAN | 9855 E LOUISIANA DR | #10-204 | AURORA | CO | 80247 |
| KEITH MATULAITIS | 4546 FOREST MEADOWS DR SE | | | | GRAND RAPIDS | MI | 49546-7907 |
| KEITH MAXWELL | 1023 TULIP ST | | | | GRAND LEDGE | MI | 48837-2044 |
| KEITH MAYLUM | 12323 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1427 |
| KEITH MC ALARY | 218 41ST ST SW | | | | WYOMING | MI | 49548-3032 |
| KEITH MC BRIDE | 303 CHERRY ST | | | | KENT | OH | 44240-4303 |
| KEITH MC CORMICK | 2260 PINEHURST TRL | | | | TRAVERSE CITY | MI | 49686-8320 |
| KEITH MC DONALD | PO BOX 276 | | | | NEWALLA | OK | 74857-0276 |
| KEITH MC GINNIS | 6140 EVERGREEN DR | | | | HALE | MI | 48739-9067 |
| KEITH MC KAY | PO BOX 26 | | | | ELLSWORTH | MI | 49729-0026 |
| KEITH MC KENZIE | 43598 RIVERWAY DR | | | | CLINTON TWP | MI | 48038-1393 |
| KEITH MC KNIGHT | PO BOX 206 | | | | BANCROFT | MI | 48414-0206 |
| KEITH MC KRILL | 1689 BLACK BARK LN | | | | TRAVERSE CITY | MI | 49686-8274 |
| KEITH MC LAIN | 6206 SURREY LN | | | | BURTON | MI | 48519-1318 |
| KEITH MC MULLEN | 5106 HEMINGWAY | | | | OTTER LAKE | MI | 48464 |
| KEITH MC NELLY | 19191 GAYLORD | | | | REDFORD | MI | 48240-2614 |
| KEITH MC SHAN | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| KEITH MCCLENTON | 2185 ROUNTREE DR | | | | SAINT LOUIS | MO | 63136-6100 |
| KEITH MCCORD | 703 GREENWOOD ST | | | | MT PLEASANT | TN | 38474-1067 |
| KEITH MCCORMICK REV TRUST UAD | KEITH MCCORMICK DECD | FCC AS CUSTODIAN | 9778 WESTCHESTER DR | | OMAHA | NE | 68114-3875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH MCDONALD | 1075 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9167 |
| KEITH MCDONOUGH | 228 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4107 |
| KEITH MCFADDEN | 14181 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| KEITH MCFALL | 20506 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3435 |
| KEITH MCGARRY | 3460 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1972 |
| KEITH MCGILLAN | RR 1-66 | | | | PLYMOUTH | CT | 06782 |
| KEITH MCGOLDRICK | 3052 ORION COVE | | | | BARTLETT | TN | 38134-2830 |
| KEITH MCLEOD | 4843 S AINGER RD | | | | CHARLOTTE | MI | 48813-8543 |
| KEITH MCMILLAN IRA | FCC AS CUSTODIAN | 4401 N. OCEAN BLVD. | | | MYRTLE BEACH | SC | 29577-2747 |
| KEITH MCQUADE | 7600 WHITE FAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| KEITH MCSHERLEY | 5222 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9414 |
| KEITH MCWILLIAMS | 2211 WINDEMERE AVE | | | | FLINT | MI | 48503-2257 |
| KEITH MEDLOCK | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| KEITH MEISTER MD PA | 515 W MAYFIELD RD STE 116 | DBA TMI SPORTS MEDICINE&ORTHO | | | ARLINGTON | TX | 76014-2084 |
| KEITH MERRILL | 21450 PELICAN SOUND DR UNIT 102 | | | | ESTERO | FL | 33928-8909 |
| KEITH MERRYFIELD | 296 S HIGBEE ST | | | | LYONS | MI | 48851-8623 |
| KEITH MEYERS | 4132 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| KEITH MICHAEL | 913 MAE ST | | | | WILMINGTON | IL | 60481-1538 |
| KEITH MIKKELSON | 47803 MEADOWBROOK DR | | | | MACOMB | MI | 48044-5116 |
| KEITH MIKKOLA | 9740 ECKLES RD | | | | LIVONIA | MI | 48150-2413 |
| KEITH MILANO | 8 RUMSON COURT | | | | WARETOWN | NJ | 08758-2633 |
| KEITH MILBURN | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 |
| KEITH MILLER | 2419 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9135 |
| KEITH MILLER | 3125 N 26TH ST | | | | KALAMAZOO | MI | 49048-9215 |
| KEITH MILLER | 6271 ANTRIM RD | | | | ELYRIA | OH | 44035-1205 |
| KEITH MILLER | PO BOX 92 | 8208 SORGHAN | | | DALEVILLE | IN | 47334-0092 |
| KEITH MILLER SR | 3971 HOOVER RD PMB 175 | | | | GROVE CITY | OH | 43123-2839 |
| KEITH MINK | 1425 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| KEITH MIRACLE | 122 MONUMENT CIR | | | | SUMMERTOWN | TN | 38483-7637 |
| KEITH MITCHELL | 9901 PERE AVE | | | | LIVONIA | MI | 48150-2439 |
| KEITH MOFFAT | 4380 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| KEITH MONROE | 2765 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9254 |
| KEITH MOORE | 15410 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| KEITH MOORE | 455   CLAUDE ST | | | | SOUTH LEBANON | OH | 45065-1362 |
| KEITH MOORE | PO BOX 121 | | | | VERMONTVILLE | MI | 49096-0121 |
| KEITH MOORE R/O IRA | FCC AS CUSTODIAN | 7807 MIDBURY DR | | | DALLAS | TX | 75230-3213 |
| KEITH MOREHOUSE | 6 DEWEY AVE | | | | TERRYVILLE | CT | 06786-6324 |
| KEITH MOREY JR | 1579 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3147 |
| KEITH MORGAN | 550 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| KEITH MORROW & | DARLENE JUNE MORROW | TTEE MORROW FAM TRUST | U/A DTD 12-8-89 | 8255 CAMINITO MODENA | LA JOLLA | CA | 92037-2922 |
| KEITH MOTON | 16840 TELEGRAPH RD APT 37 | | | | DETROIT | MI | 48219-4903 |
| KEITH MOUNTS | 735 N. PLEASANT VALLEY R | | | | MILFORD | MI | 48380 |
| KEITH MUELLER | 2190 BLUE STONE LN | | | | COMMERCE TOWNSHIP | MI | 48390-1528 |
| KEITH MULKERAN | 5139 SHREWSBURY DR | | | | TROY | MI | 48085-3280 |
| KEITH MULLEN | 828 GREEN ST | | | | LADY LAKE | FL | 32159-5514 |
| KEITH MUNGAR | 2296 NORTH MONROE STREET | | | | MONROE | MI | 48162-4254 |
| KEITH MUSHA | UNIT 306 | 3872 SOUTH LAKE DRIVE | | | SAINT FRANCIS | WI | 53235-5235 |
| KEITH MYGRANTS | 5200 17TH AVE SW | | | | NAPLES | FL | 34116-5610 |
| KEITH N CROOM & | KELLY C CROOM JT TEN | 719 FOXCROFT DRIVE | | | FAYETTEVILLE | NC | 28311-9343 |
| KEITH N PHILLIPPI | 109 SHORELINE DR | | | | MACON | GA | 31211-6331 |
| KEITH N PHILLIPPI MD | 109 SHORELINE DR | | | | MACON | GA | 31211-6331 |
| KEITH N WYATT | 3439 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| KEITH NALLY | 5772 TRINITY RD | | | | DEFIANCE | OH | 43512-8281 |
| KEITH NATTRASS | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| KEITH NEAL | 20258 WOODMONT | | | | HARPER WOODS | MI | 48225-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH NEALIS | PO BOX 266 | | | | HIGGINS LAKE | MI | 48627-0266 |
| KEITH NEARGARDNER | 7415 MEADOW VIOLET CT | | | | AVON | IN | 46123-7630 |
| KEITH NELSEN | 2559 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2003 |
| KEITH NELSON | 1228 DODGE DR NW | | | | WARREN | OH | 44485-1968 |
| KEITH NELSON | 2129 S BASSETT ST | | | | DETROIT | MI | 48217-1648 |
| KEITH NELSON | 7050 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| KEITH NEUMEYER | 12440 W BURT RD | | | | SAINT CHARLES | MI | 48655-9656 |
| KEITH NEWBURY | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| KEITH NEWMAN | 1551 ASHLAND AVE | UN 108 | | | DES PLAINES | IL | 60016-6656 |
| KEITH NEWMAN | PO BOX 70 | | | | TOWANDA | PA | 18848-0070 |
| KEITH NEWTON | 1670 S STRACKS CHURCH RD | | | | INNSBROOK | MO | 63390-4716 |
| KEITH NEWTON | 30 WHEELER CIR | | | | SMYRNA | DE | 19977-2219 |
| KEITH NICHOLS | 7326 STATE ROUTE 19 UNIT 2401 | | | | MOUNT GILEAD | OH | 43338-9332 |
| KEITH NICHOLSON | 1043 W MAIN ST | | | | CARLINVILLE | IL | 62626-9110 |
| KEITH NICKELL | PO BOX 31 | | | | W CARROLLTON | OH | 45449 |
| KEITH NIECHWIEJ | 24 ANTHONY CIR | | | | CORTLAND | OH | 44410-1682 |
| KEITH NIXON | 2700 N BEACH RD UNIT D202 | | | | ENGLEWOOD | FL | 34223-9223 |
| KEITH NOE | 9684 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| KEITH NOILES | 99 PINE ST | | | | WALTHAM | MA | 02453-5355 |
| KEITH NORMAN | 406 S LYNCH ST | | | | FLINT | MI | 48503-2143 |
| KEITH NORMAN | 8799 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9702 |
| KEITH NORTHERN | PO BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| KEITH NOSER | 1550 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7415 |
| KEITH NOYES | 2114 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9785 |
| KEITH O BEASON | 4327 SEIBER AVENUE | | | | DAYTON | OH | 45405-- 18 |
| KEITH O BIENVENU & | LINDA G BIENVENU | TEN COM | 1001 COLONIAL CLUB DRIVE | | HARAHAN | LA | 70123-3016 |
| KEITH O BOGGS | 2928  HOYLAKE CT | | | | DAYTON | OH | 45439-1403 |
| KEITH O CAGLE | 484 BERNICE CT | | | | WHEELING | IL | 60090--47 |
| KEITH O EVANS | 55 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| KEITH O GREGERSON | & JUDY L GREGERSON JTTEN | 2900 34TH AVE S APT 1359 | | | FARGO | ND | 58104 |
| KEITH O LEAK | 4300  BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1617 |
| KEITH O MARTENS | CGM IRA CUSTODIAN | 416 PTARMIGAN CT | | | WASECA | MN | 56093-2651 |
| KEITH O PRIDEMORE | 11085  PROVIDENCE ROAD | | | | BROOKVILLE | OH | 45309-9331 |
| KEITH O'HARA | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 04/29/97 | 6734 BARBERRY PLACE | | CARLSBAD | CA | 92009 |
| KEITH O'HARE | 4600 CHURCH RD | | | | RHODES | MI | 48652-9737 |
| KEITH O'NEILL | 11860 E 13 MILE RD | | | | WARREN | MI | 48093-3097 |
| KEITH OCONNOR TTEE | KEITH OCONNOR LIV REV TR UA | DTD 7-31-92 | 3251 NE 56TH COURT | | FT LAUDERDALE | FL | 33308-2805 |
| KEITH OLSON | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| KEITH OLSON | 13747 ADAMS AVE | | | | WARREN | MI | 48088-1474 |
| KEITH OLSON | 14957 XAVIER DR | | | | STERLING HEIGHTS | MI | 48313-2977 |
| KEITH OLSON | 15026 ALEXANDER ST | | | | LIVONIA | MI | 48154-4000 |
| KEITH OLSON | 3503 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| KEITH OLSON | 4219 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| KEITH OREAR | 1667 SHERIDAN RD | RM 210 | | | NOBLESVILLE | IN | 46062 |
| KEITH ORGAN ROTH IRA | FCC AS CUSTODIAN | 5114 NEPTUNE CT | | | SHELBY TWP | MI | 48316-2326 |
| KEITH ORR | 2909 MALONEY ST | | | | LANSING | MI | 48911-1775 |
| KEITH ORTMAN | 6320 HILL RD | | | | BERLIN HEIGHTS | OH | 44814-9463 |
| KEITH OSWALD | 101 E COLLEGE ST | | | | SUMMERTOWN | TN | 38483-7553 |
| KEITH OVERTURF | 3910 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2063 |
| KEITH OWENS | 940 4TH ST NW | | | | NEW PHILADELPHIA | OH | 44663-1751 |
| KEITH P BUNTING | 7390 POCOMOKE RIVER RD | | | | POCOMOKE CITY | MD | 21851-3734 |
| KEITH P CRUZE | 1232 CLOVERFIELD AVE | APT. C | | | KETTERING | OH | 45429-4560 |
| KEITH P CRUZE | 2027 ARCHMORE DR | | | | KETTERING | OH | 45440-1801 |
| KEITH P DECKER | 3790 BAYMAR DR. | | | | YOUNGSTOWN | OH | 44511 |
| KEITH P FREEMAN | 26918 NELSON AVE | | | | ROMULUS | MI | 48174-9509 |
| KEITH P GENSHEIMER AND | SUSAN E E GENSHEIMER JTWROS | 111888 HILLCREST DR | | | KENTON | OH | 43326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH P LAURIN | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |
| KEITH P THOMPSON, IRA | 4653 GENOA DRIVE | | | | FERNANDINA BEAC | FL | 32034 |
| KEITH P WITTMAN | 1996 TROY RIDGE ROAD | | | | TELL CITY | IN | 47586 |
| KEITH PACE | 17281 REVERE ST | | | | SOUTHFIELD | MI | 48076-7723 |
| KEITH PACK | 53 E SCOTT COURT | | | | CLEARFIELD | KY | 40313 |
| KEITH PALMER JR | 3475 CHURCH ST | | | | SAGINAW | MI | 48604-2166 |
| KEITH PARIS | 1636 HOLLY WAY | | | | LANSING | MI | 48910-2587 |
| KEITH PARISH | 1600 SUNNY ESTATES DR | | | | NILES | OH | 44446-4104 |
| KEITH PARKER | 3237 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| KEITH PARKER | 7283 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| KEITH PARKES | PO BOX 22 | | | | OOLITIC | IN | 47451-0022 |
| KEITH PARKINSON | 1721 BELLE AVE | | | | FLINT | MI | 48506-3376 |
| KEITH PARKS | 1217 WYNFORD COLONY SW | | | | MARIETTA | GA | 30064-3779 |
| KEITH PASCOE | 317 E JACKSON ST | | | | LAKE ORION | MI | 48362-3245 |
| KEITH PASSENO | 2029 FIVE LAKES RD | | | | METAMORA | MI | 48455-9355 |
| KEITH PATERSON | 527 W DUNLAP ST | | | | NORTHVILLE | MI | 48167-1408 |
| KEITH PEAVLER | 8876 W US 36 MID | | | | MIDDLETOWN | IN | 47356 |
| KEITH PECK | 6086 LEAANN LN | | | | RHINELANDER | WI | 54501-8862 |
| KEITH PENNER | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| KEITH PENTON | 1546 LAKE DR | | | | HARRISON | MI | 48625-9409 |
| KEITH PEPLINSKI | 31484 LYONS CIR E | | | | WARREN | MI | 48092-1717 |
| KEITH PERIOR | 11447 STANLEY RD | | | | FLUSHING | MI | 48433-9346 |
| KEITH PERRY | 18719 ALCOY ST | | | | DETROIT | MI | 48205-2701 |
| KEITH PERRY | 5216 ROSCOMMON ST | | | | BURTON | MI | 48509-2030 |
| KEITH PESKE | 122 FLEUR DE LIS DR | | | | WENTZVILLE | MO | 63385-2657 |
| KEITH PETERS | 2005 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| KEITH PETERSEN | 817 MINNESOTA AVE | | | | S MILWAUKEE | WI | 53172-2121 |
| KEITH PHILLIPS | 10390 NIGHTHAWK CIR | | | | RENO | NV | 89523-8604 |
| KEITH PHILLIPS | 3211 JONQUIL DR | | | | FORT WAYNE | IN | 46815-6019 |
| KEITH PHILLIPS JR | 5583 E T AVE | | | | VICKSBURG | MI | 49097-9450 |
| KEITH PICKETT | 27200 FRANKLIN RD APT 204 | | | | SOUTHFIELD | MI | 48034-2338 |
| KEITH PINGLE | 5518 VAN ATTA RD | | | | HASLETT | MI | 48840-9726 |
| KEITH PLINE | 116 SMITH ST | | | | PORTLAND | MI | 48875-1463 |
| KEITH POLIN | 1028 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| KEITH POMERSON | 2093 OLD TRAIL RD | | | | PERRYSBURG | OH | 43551-6309 |
| KEITH POPIS | 4160 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| KEITH POPLE | 214 RIVER DR | | | | MOUNT JULIET | TN | 37122-2024 |
| KEITH POPOUR | 7905 MASON RD | | | | MERRILL | MI | 48637-9620 |
| KEITH POWELL | 3423 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8243 |
| KEITH POWELL | 4508 KING LEAR DR | | | | STONE MOUNTAIN | GA | 30083-2533 |
| KEITH POWERS | 4143 CORBIN DR | | | | FLINT | MI | 48532-4626 |
| KEITH PRICE | 1324 W 1ST ST | | | | ANDERSON | IN | 46016-2434 |
| KEITH PULLING | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| KEITH PURTEE | 2361 BREWER RD | | | | MIKADO | MI | 48745-9607 |
| KEITH PYLES | 6173 RICH ST | | | | DAVISON | MI | 48423-8930 |
| KEITH QUEEN | 14251 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| KEITH QUINN | 2411 LOWELL LN | | | | O FALLON | MO | 63368-8304 |
| KEITH R BARNARD | 535 RIDGECREST DRIVE | | | | SANTA PAULA | CA | 93060-1833 |
| KEITH R BROOKS | 240 GRAFTON AVE APT #C | | | | DAYTON | OH | 45406 |
| KEITH R BROWN | 1390  PEACEPIPE TR | | | | XENIA | OH | 45385-4130 |
| KEITH R CLEMENTS | 75 TARN TRL | | | | GLENWOOD | NY | 14069-9644 |
| KEITH R DEISHER | 148 BROOKMOOR DRIVE | | | | BROOKVILLE | OH | 45309-1528 |
| KEITH R ECKEL | CGM IRA ROLLOVER CUSTODIAN | 127 PARK PLACE DRIVE | | | SINKING SPRING | PA | 19608-9780 |
| KEITH R GRIFFITHS TTEE FBO THE | BENZ FAMILY CHARITABLE REMAINDER | TRUST DTD 12/28/01 | 931 ANZA AVE, STE A | | VISTA | CA | 92084-4531 |
| KEITH R HART | 1783 ATKINSON DR | | | | XENIA | OH | 45385 |
| KEITH R HONEYCUTT | ROUTE 4 BOX 4376 | | | | JONESVILLE | VA | 24263-9288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH R LONG | 1976 FORESTDALE AVENUE | | | | BEAVERCREEK | OH | 45432-3946 |
| KEITH R LONG | 4161 KING BIRD LANE | | | | MIAMISBURG | OH | 45342 |
| KEITH R MCDONALD | PO BOX 276 | | | | NEWALLA | OK | 74857-0276 |
| KEITH R MIMS & | JUDY A MIMS JTWROS | 635 COUNTY ROAD 114 | | | RANDOLPH | AL | 36792-4014 |
| KEITH R O'DELL | CGM IRA ROLLOVER CUSTODIAN | 6026 TEUSCHER RD | | | VERONA | NY | 13478-1824 |
| KEITH R OSBORNE | TOD PATRICIA R OSBORNE | 8090 WEST CHESTNUT DRIVE | | | LITTLETON | CO | 80128 |
| KEITH R PEMBERTON | 31   BRENNER AVE | | | | DAYTON | OH | 45403-1121 |
| KEITH R SETTERS | 126 RONNIE SEXTON RD | | | | MONTICELLO | KY | 42633 |
| KEITH R SETTERS | 5400  SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| KEITH R SOPER | CGM IRA CUSTODIAN | SUSAN D. SOPER GUARDIAN | 226 IVY CHASE LANE | | NORCROSS | GA | 30092-4639 |
| KEITH R SPACKMAN | 29   GEORGE ST. | | | | NILES | OH | 44446-2723 |
| KEITH R TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502 |
| KEITH R WOLFENDEN & | VICKI E WOLFENDEN JTTEN | 3084 WATSON DR S | | | JACKSONVILLE | FL | 32257-5807 |
| KEITH RANDOLPH | 922 DAVIS HILL RD | | | | FRANKFORT | OH | 45628-9724 |
| KEITH RAYMOND | 1820 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4231 |
| KEITH REA | PO BOX 1610 | | | | OCEAN PARK | WA | 98640-1610 |
| KEITH REDD | 38304 JOHN P ST | | | | CLINTON TWP | MI | 48036-1220 |
| KEITH REDDEN | 29463 TURBAK DR | | | | PUNTA GORDA | FL | 33982-8241 |
| KEITH REED | N7396 16TH AVE | | | | NEW LISBON | WI | 53950-9236 |
| KEITH REHBINE | 1384 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1921 |
| KEITH REIMER | 21 CLERMONT CT | | | | LANCASTER | NY | 14086-9444 |
| KEITH REITER | 1414 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1343 |
| KEITH RHOAD | 10951 MAHOGANY RUN DRIVE | | | | FT MYERS | FL | 33913 |
| KEITH RHOADES | 2317 DANUBE CT | | | | KETTERING | OH | 45420-1001 |
| KEITH RICE | 15070 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| KEITH RICHARD FREITAS & | M KINZLER FREITAS JT TEN | 8037 KELOK WAY | | | CLAYTON | CA | 94517 |
| KEITH RICKSGERS | 12040 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1206 |
| KEITH RIDLER | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1509 |
| KEITH RIEGEL | 915 WESLEY RD | | | | FINKSBURG | MD | 21048-1220 |
| KEITH RILEY | 5249 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| KEITH RISSMAN | 31812 SANKUER DR | | | | WARREN | MI | 48093-7633 |
| KEITH ROARK | 7135 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9415 |
| KEITH ROBBINS | 642 PECOS CT | | | | MIAMISBURG | OH | 45342-2217 |
| KEITH ROBINETTE | 2010 CHARLOTTE | | | | TEMPERANCE | MI | 48182-1570 |
| KEITH ROBINSON | 1 KINGSBURY SQ APT 9C | | | | TRENTON | NJ | 08611-2130 |
| KEITH ROCKAFELLOW | 114 LAKE MANOR DR | | | | KINGSLAND | GA | 31548-6274 |
| KEITH RODAS | 1200 MOSCOW RD | | | | HAMLIN | NY | 14464-9712 |
| KEITH RODMAN | 3648 W 227TH PL | | | | TORRANCE | CA | 90505-2661 |
| KEITH ROMIGH | 2349 WINFIELD DR | | | | NAVARRE | FL | 32566-8247 |
| KEITH ROOT | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| KEITH ROSEHART | 3860 ROSE RD | | | | BATAVIA | NY | 14020-9544 |
| KEITH ROSENCRANTS | PO BOX 724 | | | | ROSCOMMON | MI | 48653-0724 |
| KEITH ROSSON | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| KEITH ROSYNEK | 3390 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045-2517 |
| KEITH ROWLAND | 906 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| KEITH ROWLEY | 5201 CR 125 B1 | | | | WILDWOOD | FL | 34785 |
| KEITH RUSSELL | PO BOX 55 | | | | ELLENBURG CENTER | NY | 12934-0055 |
| KEITH RUTHRUFF | 8387 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9729 |
| KEITH RUUD | 11617 N LAKE ST | CHARLIE BLUFF | | | MILTON | WI | 53563-9641 |
| KEITH S SHEI | 354 THOMAS ST | | | | HEMLOCK | MI | 48626-9336 |
| KEITH S SOCHACKI | 2777 LOWRY RD | | | | ARCANUM | OH | 45304-9502 |
| KEITH S ULIN | 9636 CHEROKEE ST | | | | TAYLOR | MI | 48180-3142 |
| KEITH S WUNSCH R/O IRA | FCC AS CUSTODIAN | 18 COPPERDALE LN | | | HUNTINGTON | NY | 11743-2523 |
| KEITH SAARI | 50069 MAGDALINA DR | | | | MACOMB | MI | 48044-6310 |
| KEITH SABO | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| KEITH SABOL | 3047 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4250 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEITH SAGE | 9461 WOODSIDE TRL | | | SWARTZ CREEK | MI | 48473-8589 |
| KEITH SAGE | PO BOX 42 | | | MEDWAY | OH | 45341-0042 |
| KEITH SAMS | 5298 HIGHWAY C | | | FRANKFORD | MO | 63441-2502 |
| KEITH SAMUEL K | 7161 WEDWORTH ST | | | WATERFORD | MI | 48327-3762 |
| KEITH SANDERS | PO BOX 152 | | | INWOOD | WV | 25428-0152 |
| KEITH SANDERSON | 3341 S LAKEVIEW CT | | | SHELBY | MI | 49455-9345 |
| KEITH SANDS | 124 BERNICE DR | | | BEAR | DE | 19701-2000 |
| KEITH SAPP | 8269 CLAUS RD | | | AMHERST | OH | 44001-9621 |
| KEITH SCAGGS | 47801 HUGHES RD | | | WELLINGTON | OH | 44090-8901 |
| KEITH SCAGGS | 6971 COUNTY ROAD 57 | | | LEXINGTON | OH | 44904-9637 |
| KEITH SCHARF | 168 ELK ST | | | SPRINGVILLE | NY | 14141-1214 |
| KEITH SCHAUB | 713 REPUBLIC AVE | | | ALMA | MI | 48801-2052 |
| KEITH SCHAUMAN | 7479 PARADISE DR | | | GRAND BLANC | MI | 48439-7100 |
| KEITH SCHEWE | 313 ROYAL GLEN BLVD | | | MURFREESBORO | TN | 37128-3723 |
| KEITH SCHLOTTMAN | 1117 JORDAN LAKE AVE | | | LAKE ODESSA | MI | 48849-1130 |
| KEITH SCHLOTTMAN | 6538 E EATON HWY | | | SUNFIELD | MI | 48890-9734 |
| KEITH SCHRAMM | 7155 DUTCH RD | | | SAGINAW | MI | 48609-9579 |
| KEITH SCHRINER | 11594 FM RD. 1998 | | | WASKOM | TX | 75692 |
| KEITH SCHULTE | 5386 BRONCO DR | | | CLARKSTON | MI | 48346-2608 |
| KEITH SCHULTZ | 4031 OAK TREE CIR | | | ROCHESTER | MI | 48306-4657 |
| KEITH SCHULTZ  & | JOYCE SCHULTZ JT WROS | 1642 MCCULLOCH BLVD NO PMB 129 | | LK HAVASU CITY | AZ | 86403-0961 |
| KEITH SCHULZ GARAGE AND DIAGNOSTIC CENTER INC. | 400 E MCANDREWS RD | | | MEDFORD | OR | 97501-1614 |
| KEITH SEBERT | 4129 1ST AVE APT 3E | | | SAN DIEGO | CA | 92103-2054 |
| KEITH SEDGWICK | 5508 N COUNTY ROAD F | | | JANESVILLE | WI | 53545-8940 |
| KEITH SEELEY | 1102 LOWESTOFT CT | | | THOMPSONS STATION | TN | 37179-5335 |
| KEITH SEELOFF | 200 73RD AVENUE NORTH | APMT 114 | | ST PETERSBURG | FL | 33702 |
| KEITH SEFTON | 5927 MORRIS RD | | | SPOTSYLVANIA | VA | 22551-2644 |
| KEITH SELLERS AND | FELICIA SELLERS JTWROS | 505 N WOOD AVE | | FLORENCE | AL | 35630-4605 |
| KEITH SETTERS | 5400 SUSAN DR | | | DAYTON | OH | 45415-3034 |
| KEITH SETTLEMOIR | 4239 W MAPLE AVE | | | FLINT | MI | 48507-3123 |
| KEITH SEWARD | 8951 BRADEN RD | | | HASLETT | MI | 48840-9234 |
| KEITH SEYBERT | 1915 MCKINLEY ST | | | ANDERSON | IN | 46016-4564 |
| KEITH SHACKLEFORD | 4411 LONGMEADOW LN | | | BEAVERCREEK | OH | 45430-1864 |
| KEITH SHARRARD | 1203 HARDING RD | | | ESSEXVILLE | MI | 48732-1763 |
| KEITH SHEETS | 4132 CARLISLE HWY | | | CHARLOTTE | MI | 48813-9562 |
| KEITH SHEI | 354 THOMAS ST | | | HEMLOCK | MI | 48626-9336 |
| KEITH SHELDON | 22210 BANYAN HIDEAWAY DR | | | BONITA SPRINGS | FL | 34135-8484 |
| KEITH SHELTON | 6404 E 134TH ST | | | GRANDVIEW | MO | 64030-3133 |
| KEITH SHEPHERD | 2070 S LONG LAKE RD | | | FENTON | MI | 48430-1485 |
| KEITH SHERLOCK | 104 CRYSTAL RUN DR | | | MIDDLETOWN | DE | 19709-6010 |
| KEITH SHERMAN | 5700 110TH AVE | | | MORLEY | MI | 49336-9772 |
| KEITH SHINABARGER | 1573 WAGON WHEEL LN | | | GRAND BLANC | MI | 48439-4848 |
| KEITH SHINAULT | 4309 HAMPTON LN | | | BOWIE | MD | 20720-3549 |
| KEITH SHIPLEY | 3412 W DEVON RD | | | MUNCIE | IN | 47304-3851 |
| KEITH SHIREY | 2128 AUBURN AVE | | | HOLT | MI | 48842-1330 |
| KEITH SHOCKEY | 7793 ARTHUR ST | | | MASURY | OH | 44438-1509 |
| KEITH SHOEMAKER | 1618 CALDWELL CORNER RD | | | TOWNSEND | DE | 19734-9259 |
| KEITH SHOLTEN | 420 W TUSCOLA ST | | | FRANKENMUTH | MI | 48734-1551 |
| KEITH SHOTWELL | 9155 LISBON RD | | | CANFIELD | OH | 44406-9438 |
| KEITH SHRADER | 3410 MAPLEVIEW DR | | | TOLEDO | OH | 43623-1916 |
| KEITH SIDLER | 4394 SEYBOLD RD | | | TROTWOOD | OH | 45426-4110 |
| KEITH SIKKEMA | 450 BASIN ST | | | DAYTONA BEACH | FL | 32114-5058 |
| KEITH SIMMONS | 5305 SUMMIT HEIGHTS DR | | | WINSTON SALEM | NC | 27104-4479 |
| KEITH SINES | 3110 N ANTIQUE CT | | | SANFORD | MI | 48657-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH SLOSSER | 2080 KENWOOD DR | | | | FLINT | MI | 48532-4036 |
| KEITH SMALL | 1516 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-2651 |
| KEITH SMILEY | 105 WILD ROSE | | | | INDIANOLA | IL | 61850-9728 |
| KEITH SMITH | 1136 KENYON PL | | | | DAYTON | OH | 45406-5011 |
| KEITH SMITH | 2104 SEAFORTH PL | | | | COLUMBUS | OH | 43232-3959 |
| KEITH SMITH | 213 SAWTOOTH CT | | | | CANTON | GA | 30114-8830 |
| KEITH SMITH | 341 LAKE HILLS CIR | | | | SPRING CITY | TN | 37381-5451 |
| KEITH SMITH | 4249 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| KEITH SMITH | 48267 FARAH DR | | | | MACOMB | MI | 48044-2010 |
| KEITH SMITH | 5030 LUM RD | | | | ATTICA | MI | 48412-9324 |
| KEITH SMITH | 559 OAKCREST ST SW | | | | WYOMING | MI | 49509-4058 |
| KEITH SMITH | 5611 RITCHIE RUN | | | | CEDAR SPRINGS | MI | 49319-9322 |
| KEITH SMITH | 8413 W COUNTY ROAD 650 S | | | | KNIGHTSTOWN | IN | 46148-9570 |
| KEITH SMITH | EDWARD R LYTLE, ATTORNEY AT LAW | 5511 IH-10 WEST | SUITE 2 | | SAN ANTONIO | TX | 78201 |
| KEITH SMITH JR | 5498 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| KEITH SNAVELY | 13374 WESTMINISTER DR | | | | STERLING HTS | MI | 48313-1970 |
| KEITH SNEED | 8529 BLUEFIN CIR | | | | INDIANAPOLIS | IN | 46236-8506 |
| KEITH SNELSON | 7665 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9306 |
| KEITH SNOOK | 1795 N 1875TH ST | | | | PARIS | IL | 61944-6167 |
| KEITH SOLAK | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KEITH SPACKMAN | 29 GEORGE ST | | | | NILES | OH | 44446-2723 |
| KEITH SPANGLER | 5172 MERIT DR | | | | FLINT | MI | 48506-2127 |
| KEITH SPARKS | 1002 S ADELAIDE ST | | | | FENTON | MI | 48430-2238 |
| KEITH SPIVEY | 3033 BARDIN RD APT 814 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| KEITH ST JOHN | 4036 WOODCLIFFE | | | | DAYTON | OH | 45420 |
| KEITH STADE | 3730 LOFTUS RD | | | | FREEPORT | MI | 49325-9752 |
| KEITH STAHL | 7144 KATY DR | | | | VASSAR | MI | 48768-9242 |
| KEITH STARK | 2672 ELTON CIR | | | | LAMBERTVILLE | MI | 48144-9451 |
| KEITH STCLAIR | 11400 E LENNON RD | | | | LENNON | MI | 48449-9666 |
| KEITH STEELMAN | 9146 CORUNNA RD | | | | FLINT | MI | 48532-5503 |
| KEITH STEIN | 1201 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3666 |
| KEITH STEIN | 8105 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| KEITH STEVENER | 3647 KLEMER RD | | | | N TONAWANDA | NY | 14120-1217 |
| KEITH STEVENS | 6825 KINDLING CT | | | | WEST BLOOMFIELD | MI | 48322-3452 |
| KEITH STEVENS | SAME AS ABOVE | 3917 CONRAD DR APT C1 | | | SPRING VALLEY | CA | 91977-1482 |
| KEITH STEVER | 129 HAMPSHIRE RD | | | | BALTIMORE | MD | 21221-6923 |
| KEITH STICKLEY | 724 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| KEITH STIFF | PO BOX 155 | | | | HIGHLAND | MI | 48357-0155 |
| KEITH STOBAUGH | 24661 HIGHWAY 190 | | | | LACOMBE | LA | 70445-4505 |
| KEITH STONEBRAKER | 2884 OLD COLUMBIA RD | | | | LEWISBURG | TN | 37091-6841 |
| KEITH STORCK | 32047 N SKYLINE DR | | | | QUEEN CREEK | AZ | 85243-5837 |
| KEITH STORCK IRA | FCC AS CUSTODIAN | ROUTE 1 BOX 298 | | | FARINA | IL | 62838-9761 |
| KEITH STOVER | 1710 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| KEITH STUMBO | 1932 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| KEITH STURDEVANT | ROGER EARL STURDEVANT TTEE | U/A/D 07/27/00 | FBO HELEN STURDEVANT | 30980 S MAXTON ROAD | DRUMMOND ISLAND | MI | 49726-9516 |
| KEITH STURDEVANT | ROGER EARL STURDEVANT TTEE | U/A/D 07/27/00 | FBO KEITH STURDEVANT | 30980 S MAXTON ROAD | DRUMMOND ISLAND | MI | 49726-9516 |
| KEITH SUMMERS | 3479 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| KEITH SUOKAS | 118 2ND ST APT 202 | | | | LAKE LINDEN | MI | 49945-1501 |
| KEITH SWAFFORD | 415 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| KEITH SWAYZE | 4330 RED ARROW RD | C/O KERI WEBBER | | | FLINT | MI | 48507-5408 |
| KEITH SWEENEY | 3701 KENT ST | | | | FLINT | MI | 48503-4580 |
| KEITH SWIFT | 5520 W 200 S | | | | MARION | IN | 46953-9337 |
| KEITH SWINDELL | 903 RED PINE CT | | | | LAKE ST LOUIS | MO | 63367-2147 |
| KEITH SWITZENBERG | 2545 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9777 |
| KEITH SWITZER JR | 309 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1786 |
| KEITH SZACHTA | 7325 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH T CHANDLER | 101 ASCOT GLEN DR. | | | | FRANKLIN | OH | 45005 |
| KEITH T DARNELL | 8006 S 236TH ST | | | | GRETNA | NE | 68028-4117 |
| KEITH TAHTINEN | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7375 |
| KEITH TAITT | 415 MORAN RD | | | | GROSSE POINTE | MI | 48236-3212 |
| KEITH TAYLOR | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9113 |
| KEITH TAYLOR | 53 S LACLEDE STATION RD S | | | | WEBSTER GRVS | MO | 63119-4282 |
| KEITH TAYLOR | 7327 EDERER RD | | | | SAGINAW | MI | 48609-5381 |
| KEITH TAYLOR QTIP TRUST A, | JOHN L. ZOCCOLA, TTEE (DTD. 2/9/01) | ZOCCOLA KAPLAN, PLLC | ATRIUM 1 | 6800 POPLAR, SUITE 210 | GERMANTOWN | TN | 38138 |
| KEITH TEARE | 11628 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1318 |
| KEITH TEDFORD | 2285 S FENNER RD | | | | CARO | MI | 48723-9671 |
| KEITH TEEMS | 905 LENNOX ST | | | | ANDERSON | IN | 46012-4419 |
| KEITH TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502-7802 |
| KEITH THEODORE | 3252 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8993 |
| KEITH THOMAS | 15798 W BLAKE RD | | | | DEPUTY | IN | 47230-9357 |
| KEITH THOMAS | 2457 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2330 |
| KEITH THOMAS | PO BOX 854 | | | | DAVENPORT | OK | 74026-0854 |
| KEITH THOMPSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KEITH THORSBY | 1188 E KALAMA AVE | | | | MADISON HEIGHTS | MI | 48071-4125 |
| KEITH TIEDEMAN | 8631 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| KEITH TINCKNELL | PO BOX 4233 | | | | PRESCOTT | MI | 48756-4233 |
| KEITH TIPTON | 15561 SYLVIA DR | | | | BROOK PARK | OH | 44142-2949 |
| KEITH TOTTEN | 5017 S WASHINGTON AVE | | | | LANSING | MI | 48910-5372 |
| KEITH TOWNSEND | PO BOX 245 | | | | LAINGSBURG | MI | 48848-0245 |
| KEITH TRAVIS | 2041 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1635 |
| KEITH TREMBULA | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8681 |
| KEITH TRIDLE | 341 SOUTHMORE ST | | | | PLAINFIELD | IN | 46168-1756 |
| KEITH TROXELL | 7332 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| KEITH TRYSON | 6878 TERRELL ST | | | | WATERFORD | MI | 48329-1141 |
| KEITH TUCKER | 49594 MOORE AVE | | | | E LIVERPOOL | OH | 43920-9120 |
| KEITH TULIP | 3963 COUNTY RT 37 | | | | RUSSELL | NY | 13684 |
| KEITH TUSHEK | 2827 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2333 |
| KEITH TUTTLE | 5210 DUFFIELD RD | | | | FLUSHING | MI | 48433-9780 |
| KEITH TYLER | 1110 SANDBURG PL | | | | NEWARK | DE | 19702-4479 |
| KEITH ULIN | 9636 CHEROKEE ST | | | | TAYLOR | MI | 48180-3142 |
| KEITH URBANOWICZ | 27332 POLK AVE | | | | BROWNSTOWN TWP | MI | 48183-5905 |
| KEITH V TIEDEMAN | 8631 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| KEITH VALENTINE | 5227 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| KEITH VALLIERE | 11351 WING DR | | | | CLIO | MI | 48420-1518 |
| KEITH VAN ALSTINE | 4540 S STINE RD | | | | CHARLOTTE | MI | 48813-9525 |
| KEITH VAN HOUTEN | 8533 GLEN VIEW DR | | | | HOWELL | MI | 48843-8108 |
| KEITH VAN MAANEN | 1808 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4161 |
| KEITH VANDERKARR | 8059 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| KEITH VANWINKLE | 6855 SHAKER RD | | | | FRANKLIN | OH | 45005-2645 |
| KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF | THE ESTATE OF ARLENE VARNAU | C/O THE FLECK LAW FIRM PLLC | 4409 CALIFORNIA AVE SW, STE 100 | | SEATTLE | WA | 98116 |
| KEITH VERBISON | 1090 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| KEITH VERBOSKY | 12911 MAPLE SPRINGS DR | | | | FREDERICKSBURG | VA | 22408-0248 |
| KEITH VINCENT | PO BOX 256 | 220 E VIENNA ST | | | CLIO | MI | 48420-0256 |
| KEITH VINCKE | 16367 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| KEITH VOGL | 5652 WOODSIDE DR | | | | HASLETT | MI | 48840-9707 |
| KEITH VOGLER | 180 WERLINE LN | | | | WEST UNION | OH | 45693-9694 |
| KEITH VOIGHT | 5050 CULLEN RD | | | | FENTON | MI | 48430-9330 |
| KEITH VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| KEITH W BAJEMA | 12929 WELLS FARGO DR | | | | GROVELAND | CA | 95321 |
| KEITH W COLEMAN | LEE B COLEMAN | 3510 MONTGOMERY LN | | | PASCAGOULA | MS | 39567-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH W COMBS | 10818 N SHORE DRIVE | | | | HILLSBORO | OH | 45133-9224 |
| KEITH W COOPER | 1564 ELM RD. NE | | | | WARREN | OH | 44483 |
| KEITH W FEDERSPIEL | 3587 N 2 MILE RD | | | | PINCONNING | MI | 48650-9740 |
| KEITH W GARDNER & | DOROTHY P GARDNER JT TEN | 5151 E OAKWOOD DR | | | PLEASANT HILL | IA | 50327 |
| KEITH W HART | 2300 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| KEITH W HENDERSON | 39 PENFIELD LN | | | | SICKLERVILLE | NJ | 08081-1813 |
| KEITH W HOUSEL | 304   CHAMPION ST. W | | | | WARREN | OH | 44483 |
| KEITH W JONGEWARD IRA | FCC AS CUSTODIAN | 15 CANDI CT. | | | CHATHAM | IL | 62629-1506 |
| KEITH W KITCHENS | 8140 BAY CT | | | | TEMPERANCE | MI | 48182-9158 |
| KEITH W KOLBE SEP IRA | FCC AS CUSTODIAN | 6025 BALBOA CIR #106 | | | BOCA RATON | FL | 33433-8153 |
| KEITH W LICHT | 19370 WESTMINISTER CT | | | | DEARBORN | MI | 48124-3918 |
| KEITH W MOORE SARSEP IRA | FCC AS CUSTODIAN | ZEPHYRUS SOFTWARE INC SARSEP | 7807 MIDBURY DR | | DALLAS | TX | 75230-3213 |
| KEITH W OWEN (IRA) | FCC AS CUSTODIAN | 1703 58TH AVENUE DR W | | | BRADENTON | FL | 34207-3937 |
| KEITH W PULLEY - SEP IRA | 5125 TERRACE ARBOR CIRCLE | | | | MIDLOTHIAN | VA | 23112 |
| KEITH W SCHOLFIELD REV TR #2 | DTD 05/23/07 | KEITH W SCHOLFIELD AND | JAN I SCHOLFIELD TTEES | 3222 SW 100TH | AUGUSTA | KS | 67010-8374 |
| KEITH W SEAL | 3134 W. THORNCREST DR. | | | | FRANKLIN | WI | 53132 |
| KEITH WADSWORTH | 1507 15TH ST | | | | BEDFORD | IN | 47421-3601 |
| KEITH WAISNOR | 41835 N LOTUS AVE | | | | ANTIOCH | IL | 60002-9127 |
| KEITH WALLISCH | 1510 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5835 |
| KEITH WALTERS | 4440 BENTON RD | | | | CHARLOTTE | MI | 48813-8693 |
| KEITH WARD | 2028 BLUE BALL RD | | | | ELKTON | MD | 21921-3325 |
| KEITH WARD | 30 EMERALD LN | | | | NEW WAVERLY | TX | 77358-3915 |
| KEITH WARINGTON | 1081 W WILSON RD | | | | CLIO | MI | 48420-1625 |
| KEITH WARNER | 1645 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| KEITH WARNER | 9768 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1413 |
| KEITH WARNER | G4457 FENTON RD | | | | BURTON | MI | 48529-1915 |
| KEITH WATERS | 370 E BRAEBURN DR | | | | SAGINAW | MI | 48638-5722 |
| KEITH WATKINS | 500 S BROADWAY AVE | | | | SYLACAUGA | AL | 35150-3006 |
| KEITH WAYNE ABBATOY | CGM IRA ROLLOVER CUSTODIAN | 4731 S. MAPLE ISLAND DR | | | HESPERIA | MI | 49421-9447 |
| KEITH WEILER | 1277 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2100 |
| KEITH WEISHUHN | 4473 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| KEITH WELCHER | 4370 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-8891 |
| KEITH WELLS | 10001 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9731 |
| KEITH WELLS | 2103 24TH AVE SW | | | | NORMAN | OK | 73072-6608 |
| KEITH WELLS | 4588 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7677 |
| KEITH WERDA | 13336 JENNINGS RD | | | | LINDEN | MI | 48451-9435 |
| KEITH WERNER | 4290 SAND RD | | | | NORWALK | OH | 44857-9706 |
| KEITH WEST JR | 12878 ANNAPOLIS RD | | | | ROCKTON | IL | 61072-2804 |
| KEITH WHARRY | 8245 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4315 |
| KEITH WHITE | 1420 TAMARACK LN | | | | JANESVILLE | WI | 53545-1257 |
| KEITH WHITE | 2460 SPAHR RD | | | | XENIA | OH | 45385-7329 |
| KEITH WHITSON | 5303 BROBECK ST | | | | FLINT | MI | 48532-4002 |
| KEITH WHITTAKER | 11844 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| KEITH WIACEK | 48056 HUNTSMAN CT | | | | SHELBY TWP | MI | 48315-4231 |
| KEITH WICHERT | 8675 JERSEYVILLE RD | | | | BLANCHARD | MI | 49310-9522 |
| KEITH WICKS | 1507 IROQUOIS ST | | | | DETROIT | MI | 48214-2750 |
| KEITH WIECHERT | 8158 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9632 |
| KEITH WILHELM | 15 RANCH CT | | | | BOWLING GREEN | OH | 43402-1627 |
| KEITH WILHELM | 4075 HOLT RD LOT 195 | | | | HOLT | MI | 48842-6007 |
| KEITH WILKES | 21000 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-3150 |
| KEITH WILKIE | 317 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2705 |
| KEITH WILKINS JR | 105 ELDERBERRY CIR | | | | NOBLESVILLE | IN | 46062-9156 |
| KEITH WILLIAM H (401560) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KEITH WILLIAMS | 1009 N WENONA ST | | | | BAY CITY | MI | 48706-3597 |
| KEITH WILLIAMS | 1116 1/2 HARTZELL ST | | | | NEW HAVEN | IN | 46774-1417 |
| KEITH WILLIAMS | 3661 NORTH M30 | | | | GLADWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH WILLIAMS | 6445 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| KEITH WILLIAMS | PO BOX 3462 | | | | SOUTHFIELD | MI | 48037-3462 |
| KEITH WILLIAMS | PO BOX 496 | | | | DIMONDALE | MI | 48821-0496 |
| KEITH WILLIS | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| KEITH WILSON | 16905 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9662 |
| KEITH WILSON | 1924 WOODSIDE ST | | | | TRENTON | MI | 48183-1793 |
| KEITH WILSON | 32821 BASSETT WOODS CT | | | | BEVERLY HILLS | MI | 48025-2764 |
| KEITH WILSON | 3920 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| KEITH WINNIE | 1464 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| KEITH WIPKE OR CORY WELCH | C/O NREL HYDROGEN SECURE DATA CENTER | 1617 COLE BLVD | | | LAKEWOOD | CO | 80401-3305 |
| KEITH WOHLFERT | 7780 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| KEITH WOOLWORTH | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| KEITH WRIGHT | 4527 HIBBARD RD | | | | CORUNNA | MI | 48817-9600 |
| KEITH WRIGHT | PO BOX 182874 | | | | ARLINGTON | TX | 76096-2874 |
| KEITH WYATT | 3439 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| KEITH YADEN | 22505 POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2312 |
| KEITH YAGER | 1721 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9282 |
| KEITH YEARY | 545 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| KEITH YOUNG | 213 HOMER RD | | | | CONCORD | MI | 49237-9570 |
| KEITH YOUNG | 9225 SOUTHEASTERN ST | | | | WHITE LAKE | MI | 48386-3158 |
| KEITH YOUNGER | 74500 E 136TH AVE | | | | BYERS | CO | 80103-8903 |
| KEITH ZAIS | 2629 ROMAR DR | | | | HERMITAGE | PA | 16148-2895 |
| KEITH ZERBA | 9415 W PIERCE RD | | | | SUMNER | MI | 48889-9724 |
| KEITH ZIMMER | 39 MURRAY ST SE | | | | KENTWOOD | MI | 49548-3306 |
| KEITH'S AUTO & TOWING SERVICE | 3671 INTERSTATE 55 | | | | MARION | AR | 72364-9790 |
| KEITH'S AUTO & TRUCK CLINIC | 808 1ST ST NW | | | | HAMPTON | IA | 50441-1305 |
| KEITH'S AUTO SERVICE | 5021 CANAL ST | | | | HOUSTON | TX | 77011-2251 |
| KEITH'S AUTOMOTIVE | 8618 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815-4020 |
| KEITH'S AUTOMOTIVE CENTER | 601 WALNUT ST | | | | HIGHLAND | IL | 62249-1284 |
| KEITH'S AUTOMOTIVE SERVICE CENTER | 220 N PINE ST | | | | SAINT MARYS | OH | 45885-1962 |
| KEITH'S CAR CARE | 78 STONEHILL RD | | | | OSWEGO | IL | 60543-9740 |
| KEITH, ANNA L | 2152 LAUREL CIR | | | | FORREST CITY | AR | 72335-4922 |
| KEITH, ARTHUR R | 2395 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4417 |
| KEITH, ATRELLE W | 508 PIERCE ST. RM 14 | | | | LINDALE | TX | 75771 |
| KEITH, BARBARA A | 7683 N BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9063 |
| KEITH, BETTY L | 48972 PARK AVE | | | | MORONGO VALLEY | CA | 92256-9595 |
| KEITH, BETTY L | 7018 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1913 |
| KEITH, BETTY LOU | 7018 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1913 |
| KEITH, BILLY J | 2191 NW 47TH AVE | | | | OCALA | FL | 34482-8796 |
| KEITH, BONNIE C | 105 W SUNSET DR | | | | HALE | MO | 64643-7231 |
| KEITH, BRIAN H | 12930 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| KEITH, BRIAN HARRY | 12930 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| KEITH, BRIAN M | 6740 ROWLEY DR | | | | WATERFORD | MI | 48329-2760 |
| KEITH, BRUCE D | 895 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3223 |
| KEITH, CARRIE M | 3387 MALLARD DRIVE | | | | CLARKSVILLE | TN | 37042-5836 |
| KEITH, CHARLES L | PO BOX 18373 | | | | FAIRFIELD | OH | 45018-0373 |
| KEITH, CHERYL A | 842 WILLIAMSBURY CT APT 196 | | | | WATERFORD | MI | 48328-2227 |
| KEITH, CONSTANCE | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| KEITH, DARYL | 4901 WHITFIELD ST | | | | DETROIT | MI | 48204-2173 |
| KEITH, DAVID A | 10720 S 400 W | | | | BUNKER HILL | IN | 46914-9463 |
| KEITH, DAVID L | 10710 PIONEER RD | | | | WESTPHALIA | MI | 48894-9513 |
| KEITH, DAVID L | 139 NICOLET LANE | | | | SMITHFIELD | NC | 27577-9528 |
| KEITH, DAVID N | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| KEITH, DEBORAH | 1900 CHENE CT APT 204 | | | | DETROIT | MI | 48207-4932 |
| KEITH, DELMAR D | 1207 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH, DENA B | G10427 W POTTER RD | | | | FLUSHING | MI | 48433 |
| KEITH, DENNIS E | PO BOX 12 | | | | PINCONNING | MI | 48650-0012 |
| KEITH, DENNIS J | 2990 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| KEITH, DONALD L | 10311 CRONK RD | | | | LENNON | MI | 48449-9647 |
| KEITH, DONALD L | PO BOX 182 | | | | CHIPPEWA LAKE | MI | 49320-0182 |
| KEITH, DORATHA A | 406 VALLEY VIEW CT | | | | CAMERON | MO | 64429-2415 |
| KEITH, DOROTHY J | 20425 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| KEITH, DOROTHY P | 9374 BATH RD | | | | BYRON | MI | 48418-8972 |
| KEITH, DOUGLAS G | 4560 W COLUMBIA RD | | | | MASON | MI | 48854-9505 |
| KEITH, EDWARD L | 6090 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| KEITH, ERIC S | 5332 BRONCO DR | | | | CLARKSTON | MI | 48346-2608 |
| KEITH, ERIC SCOTT | 5332 BRONCO DR | | | | CLARKSTON | MI | 48346-2608 |
| KEITH, ESTELLE E | 500 RIVER PLACE DR APT 5203 | | | | DETROIT | MI | 48207-5048 |
| KEITH, EUGENE M | PO BOX 116 | | | | DOVER | MO | 64022-0116 |
| KEITH, FAYE L | 10816 N 110TH DR | | | | SUN CITY | AZ | 85351-4012 |
| KEITH, FELITA | 6203 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2613 |
| KEITH, FLORA | 29770 MALVINA DR | | | | WARREN | MI | 48088-3763 |
| KEITH, FLOYD P | PO BOX 3214 | | | | MONTROSE | MI | 48457-0914 |
| KEITH, GARY E | 3406 PANAMA DR | | | | PARMA | OH | 44134-5876 |
| KEITH, GARY R | 3919 COLBROOK RD | | | | ANDERSON | IN | 46012-9442 |
| KEITH, GEORGE A | 4903 WHITFIELD ST | | | | DETROIT | MI | 48204-2173 |
| KEITH, GEORGE A | 5996 SAVANNAH DR | | | | MILTON | FL | 32570-3559 |
| KEITH, HELEN M | 6988 MCKEAN RD LOT 184 | | | | YPSILANTI | MI | 48197-9404 |
| KEITH, HOWARD G | 2061 NEXUS CT | | | | APOPKA | FL | 32712-4407 |
| KEITH, JACK P | 15221 IBEX AVE | | | | NORWALK | CA | 90650-6635 |
| KEITH, JAMES D | 1540 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |
| KEITH, JAMES E | 6350 UNION RD | | | | CLAYTON | OH | 45315-9753 |
| KEITH, JAMES H | 4018 JOYCE AVE | | | | WATERFORD | MI | 48329-4109 |
| KEITH, JAMES L | 311 JERU BLVD | | | | TARPON SPRINGS | FL | 34689-6923 |
| KEITH, JAMES T | 721 CASSIE DR | | | | JOLIET | IL | 60435-5147 |
| KEITH, JANETTE A | 1601 CEDAR RD | | | | ANDALUSIA | AL | 36421-4241 |
| KEITH, JEFFREY S | 997 CHAREST DR | | | | WATERFORD | MI | 48327 |
| KEITH, JOANN M | 242 GREENVIEW | | | | CADILLAC | MI | 49601-8753 |
| KEITH, JOANNE M | 5521 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9403 |
| KEITH, JOCLETA F | 5771 HIGHWAY 185 | | | | BEAUFORT | MO | 63013-1020 |
| KEITH, JOHN A | 13308 WESTWOOD LANE | | | | FISHERS | IN | 46038-5833 |
| KEITH, JOHN A | 1748 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8967 |
| KEITH, JOHN A | 5017 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| KEITH, JOHN E | 262 NE OAK DALE DR | | | | GRANTS PASS | OR | 97526-3434 |
| KEITH, JOHN H | 8721 MAIN ST | | | | BARKER | NY | 14012 |
| KEITH, JOHN M | 127 RIDGEVIEW ST | | | | CLYDE | OH | 43410-1551 |
| KEITH, JOSEPH H | 438 FORK DR | | | | SAINT LOUIS | MO | 63137-3642 |
| KEITH, JOSEPH L | 9372 OASIS AVE | | | | WESTMINSTER | CA | 92683-4722 |
| KEITH, JOYCE L | 21517 RAVEN AVENUE | | | | EASTPOINTE | MI | 48021-2786 |
| KEITH, JUDITH L | 128 W PRAIRIE RIDGE RD | | | | NORTH PLATTE | NE | 69101-4780 |
| KEITH, KATHY E | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| KEITH, KELLY LYNNE | 42750 RUSSIA RD | | | | ELYRIA | OH | 44035-6875 |
| KEITH, KENNETH B | 21436 W DOUGLAS LN | | | | PLAINFIELD | IL | 60544-5601 |
| KEITH, KENNETH H | 1202 DRANMORE WAY | | | | BEL AIR | MD | 21014-2471 |
| KEITH, KERRY L | 10427 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| KEITH, KERRY LEE | 10427 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| KEITH, KIMBERLY D | 1008 E 10TH ST | | | | ANDERSON | IN | 46012-4035 |
| KEITH, LANCELOTT T | 160 10 89TH AVE | | | | JAMAICA | NY | 11432 |
| KEITH, LARRY G | 7611 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| KEITH, LAWRENCE D | 1840 E POST RD | | | | BELOIT | WI | 53511-2239 |
| KEITH, LENDON V | 3590 ROUND BOTTOM RD PMB F60604 | | | | CINCINNATI | OH | 45244-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH, LIDA M | 3005 SUNSET DR | | | | CORBIN | KY | 40701-9630 |
| KEITH, LOIS M | 1555 COUNTY ROAD 2260 | | | | STRYKER | OH | 43557-9788 |
| KEITH, LONNIE L | 2444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| KEITH, LONNIE LEE | 2444 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| KEITH, LOTTIE G. | 2221 S REAL RD | CASTLEWOOD RETIREMENT COMMUNITY | | | BAKERSFIELD | CA | 93309 |
| KEITH, LOWELL C | 4302 WORCHESTER CT | | | | CARMEL | IN | 46033-7789 |
| KEITH, MADELINE | PO BOX 601 | | | | CYNTHIANA | KY | 41031-0601 |
| KEITH, MARC R | 14217 MELODY LN | | | | NEWALLA | OK | 74857-8625 |
| KEITH, MARGARET A | PO BOX 238 | | | | NORTH EASTHAM | MA | 02651-0238 |
| KEITH, MARGARET C | 1210 RYE LOOP RD | | | | ERIN | TN | 37061-4429 |
| KEITH, MARIE R | 31661 PAGELS DR | | | | WARREN | MI | 48092-1403 |
| KEITH, MARLA JONES | 212 LEGACY OAKS CIR | | | | ROSWELL | GA | 30076-4813 |
| KEITH, MARY | 5420 OLD WEAVER TRL | | | | CREEDMOOR | NC | 27522-8918 |
| KEITH, MARY H | 6065 PARAMUS | | | | CLARKSTON | MI | 48346-2431 |
| KEITH, MARY J | 12893 NICHOLS RD | | | | BURT | MI | 48417-7708 |
| KEITH, MARY T | 2110 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2304 |
| KEITH, MARYKAY | 15032 STATE RD | | | | SPRING LAKE | MI | 49456-9588 |
| KEITH, MELVIN L | 10212 W 126TH TER | | | | OVERLAND PARK | KS | 66213-1886 |
| KEITH, MERTON | HOGAN LAW OFFICE | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| KEITH, MERTON | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| KEITH, MICHAEL P | 4580 MOTORWAY DR | | | | WATERFORD | MI | 48328-3454 |
| KEITH, MICHAEL R | PO BOX 226 | | | | DOVER | MO | 64022-0226 |
| KEITH, MILLARD H | 701 MARKET ST APT 147 | | | | OXFORD | MI | 48371-3579 |
| KEITH, MILLARD H | APT 147 | 701 MARKET STREET | | | OXFORD | MI | 48371-3579 |
| KEITH, MONA W | 514 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |
| KEITH, NANCY L | 29689 W 274TH ST | | | | PAOLA | KS | 66071-4101 |
| KEITH, NAOMA | 1861 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-3928 |
| KEITH, NORA A | PO BOX 248 | | | | SWEET WATER | AL | 36782-0248 |
| KEITH, OLIVE A | 16416 US 19 N | UNIT 1006 | | | CLEARWATER | FL | 33764-6733 |
| KEITH, OLIVE A | 16416 US HIGHWAY 19 N LOT 1006 | | | | CLEARWATER | FL | 33764-6733 |
| KEITH, PATRICIA A | 7703 HARNESSMAKER CT | | | | PLAINFIELD | IN | 46168-8034 |
| KEITH, PAUL B | 342 PORTER MILL SPRING DR | | | | SUNRISE BEACH | MO | 65079-6653 |
| KEITH, PAUL W | 18636 E KARSTEN DR | | | | QUEEN CREEK | AZ | 85242-5240 |
| KEITH, PAULA ELLEN | 8378 GOTTS HYDRO RD | | | | SMITHS GROVE | KY | 42171-9309 |
| KEITH, PHILLIP J | 17 WOODBURY DR | | | | PALM COAST | FL | 32164-7942 |
| KEITH, PHILLIP W | 10777 WILKES RD | | | | BROCKWAY | MI | 48097-3821 |
| KEITH, PHYLLIS | 4555 S. MISSION | LOT 310 | | | TUCSON | AZ | 85746 |
| KEITH, PHYLLIS J | 4635 DOVEWOOD LN | | | | SYLVANIA | OH | 43560-4314 |
| KEITH, PRINCEY | 13000 AVONDALE ST APT 207 | | | | DETROIT | MI | 48215-3097 |
| KEITH, RANDALL S | 4675 HENRY DR | | | | SAGINAW | MI | 48638-5684 |
| KEITH, RANDALL SCOTT | 4675 HENRY DR | | | | SAGINAW | MI | 48638-5684 |
| KEITH, RAYMOND E | 6540 MANSON DR | | | | WATERFORD | MI | 48329-2734 |
| KEITH, RAYMOND J | 7096 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1840 |
| KEITH, RICHARD L | 22035 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| KEITH, ROBERT DEAN | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |
| KEITH, ROBERT J | 14134 E TYLER DR | | | | PLYMOUTH | MI | 48170-2374 |
| KEITH, ROBERT J | 29689 W 274TH ST | | | | PAOLA | KS | 66071-4101 |
| KEITH, ROBERT L | 6988 MCKEAN RD LOT 184 | | | | YPSILANTI | MI | 48197-9404 |
| KEITH, ROBERT R | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| KEITH, RODERICK D | 929 FALLING WATER CT | | | | NASHVILLE | TN | 37221-6583 |
| KEITH, ROGER A | 3402 ROBIN | | | | PHARR | TX | 78577-7937 |
| KEITH, RONDAL E | 69 S MAIN ST | | | | TERRYVILLE | CT | 06786-6210 |
| KEITH, ROSABELL | 2500 AUGUSTA BLVD APT 103 | | | | FAIRFIELD | OH | 45014-8627 |
| KEITH, ROSS A | 522 WOODLAWN DR | | | | ANDERSON | IN | 46012-3842 |
| KEITH, ROY I | 2134 UHL RD | | | | COLD SPRING | KY | 41076-8650 |
| KEITH, RUTH ANN | 2509 W BOULEVARD | | | | KOKOMO | IN | 46902-5973 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEITH, RUTH E | 181 CORNWALLIS LANE | | | FLINT | MI | 48507 |
| KEITH, SAMUEL | 969 N CENTRAL AVE | #C-1 | | HAPEVILLE | GA | 30354 |
| KEITH, SAMUEL K | 7161 WEDWORTH ST | | | WATERFORD | MI | 48327-3762 |
| KEITH, SARTIN W | 2337 POST ROAD # OFLN | | | O FALLON | MO | 63368 |
| KEITH, SHARI L | 15114 TOCCOA CT | | | GAINESVILLE | VA | 20155-4880 |
| KEITH, SHARON | P O BOX 14 | | | BIRCH RUN | MI | 48415 |
| KEITH, SHARON D | 626 HUFFINE MANOR CIR | | | FRANKLIN | TN | 37067-5672 |
| KEITH, SHARON R | 924 MACKINAW TRL | | | SAINT AUGUSTINE | FL | 32092-3428 |
| KEITH, SHARON RENA | 924 MACKINAW TRL | | | SAINT AUGUSTINE | FL | 32092-3428 |
| KEITH, SHIRLENE J | 7611 E 50 N | | | GREENTOWN | IN | 46936-1090 |
| KEITH, STEVEN D | 2530 E CLAY ST | | | BLOOMINGTON | IN | 47401-4792 |
| KEITH, TAMMY E | 8190 SEQUOIA LN | | | WHITE LAKE | MI | 48386-3594 |
| KEITH, TERRENCE D | 1804 N ROCKTON AVE | | | ROCKFORD | IL | 61103-4368 |
| KEITH, TERRY T | 27137 COOK RD | | | OLMSTED FALLS | OH | 44138-1034 |
| KEITH, THERESA M | 3311 GLENDALE CIRCLE | | | BAY CITY | MI | 48706-1572 |
| KEITH, THIA J | 10720 S 400 W | | | BUNKER HILL | IN | 46914-9463 |
| KEITH, THOMAS A | 206 WILDWOOD DR | PO BOX 588 | | PRUDENVILLE | MI | 48651-9413 |
| KEITH, THOMAS D | 154 N GENESEE ST | | | MONTROSE | MI | 48457-9701 |
| KEITH, TIMOTHY L | 3486 N 600 E | | | CAMDEN | IN | 46917-9429 |
| KEITH, ULYSSES | 5024 4TH AVE | | | LOS ANGELES | CA | 90043-1932 |
| KEITH, VALERIE T | 17 N HEDGES ST | | | DAYTON | OH | 45403-1320 |
| KEITH, VERA L. | 1115 LAVENDER AVE | | | FLINT | MI | 48504-3320 |
| KEITH, WILLIAM C | 114 SE 801ST RD | | | CLINTON | MO | 64735-9111 |
| KEITH, WILLIAM T | 1491 N LEXINGTON RD | | | MARION | IN | 46952-9350 |
| KEITH, ZORA L | 705 DAVIS AVE | | | CHATTANOOGA | TN | 37411-2112 |
| KEITHA K DONNETT | 1201 LONG ST APT 6B | | | TROY | OH | 45373-3785 |
| KEITHLEY INSTRUMENTS INC | 28775 AURORA RD | | | SOLON | OH | 44139-1837 |
| KEITHLEY, GARY R | 3406 GARIANNE DR | | | DAYTON | OH | 45414-2222 |
| KEITHLEY, JOHN R | PO BOX 12 | | | NORTH EAST | MD | 21901-0012 |
| KEITHLEY, JOHN V | 12 WALNUT DR | C/O SUE STOLTZFUS | | KIRKWOOD | PA | 17536-9534 |
| KEITHLEY, RICHARD J | 7 NORMAN ALLEN ST | | | ELKTON | MD | 21921-6405 |
| KEITHLEY, RONALD J | 94 NASH STREET | | | BUFFALO | NY | 14206-3320 |
| KEITHS, WILLIAM L | 1813 EAST CENTENNIAL AVENUE | | | MUNCIE | IN | 47303-2424 |
| KEITZ, ROBERT E | 27229 GROBBEL DR | | | WARREN | MI | 48092-4511 |
| KEITZ, THOMAS P | 1385 ROWE RD | | | MILFORD | MI | 48380-2527 |
| KEITZER, WILLIAM J | 3229 COUNTRY PARK LN | | | FORT WAYNE | IN | 46815-6648 |
| KEIVIT, BRUCE D | 809 S EGRET ST | | | SEBRING | FL | 33872-3617 |
| KEIZER, DANIEL S | 22005 ENGLEHARDT ST | | | SAINT CLAIR SHORES | MI | 48080-2038 |
| KEIZER, HUBERTUS | 2968 THOMAS AVE | | | BERKLEY | MI | 48072-1163 |
| KEIZER, MICHAEL A | 17209 E 41ST ST S | | | INDEPENDENCE | MO | 64055-3905 |
| KEIZER, VEDA W | 2121 RAYBROOK AVE APT 112 | | | GRAND RAPIDS | MI | 49546 |
| KEKEL, BONNIE L | 2002 WEAVER ST # 1 | | | FLINT | MI | 48506-2318 |
| KEKEL, JEROME E | PO BOX 1602 | 423 9TH ST | | FRANKFORT | MI | 49635-1602 |
| KEKEL, JOHN W | 9045 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-8502 |
| KEKEL, MARGARET | 1521 RIO GRANDE CT | | | FLINT | MI | 48532-2069 |
| KEKEL, MICHAEL J | 2611 MYAKKA MARSH LN | | | PORT CHARLOTTE | FL | 33953-7603 |
| KEKEL, MICHAEL JAMES | 2611 MYAKKA MARSH LANE | | | PT CHARLOTTE | FL | 33953-7603 |
| KEKEL, PAMELA J | 3038 STOCKBRIDGE ST | | | FLINT | MI | 48506-2165 |
| KEKEL, ROSEMARY | 3231 WOODVALLEY DR | | | FLUSHING | MI | 48433-2265 |
| KEKEL, STEVEN C | 4403 MAPLEWOOD MEADOWS AVE | | | GRAND BLANC | MI | 48439-8666 |
| KEKELIS, MARGARET F | 82 ROCKY MOUNTAIN LN | C/O DOLORES R HARRIS | | SUGAR GROVE | PA | 16350-4544 |
| KEKESIS, GERALD G | PO BOX 4639 | | | FLINT | MI | 48504-0639 |
| KEKESSY, MICHAEL P | 24555 EDGEWOOD DR | | | NOVI | MI | 48374-2942 |
| KEKHOUA, GEORGE | 35776 KOENIG ST | | | NEW BALTIMORE | MI | 48047-2421 |
| KEKI, JOHN | 1590 N COMPASS AVE | | | PORT CLINTON | OH | 43452-3699 |
| KEKIC SR, NICHOLAS G | BAYHILL APPARTMENTS | 625 BAYHILL DRIVE | APT 4 | TRAVERSE CITY | MI | 49684 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KEKIC, JANE M | 904 BOON ST | | | TRAVERSE CITY | MI | 49686-4305 |
| KEKISH, ANNE M | 3625 POLLEY DR | | | YOUNGSTOWN | OH | 44515-3349 |
| KEKONA, THOMAS | 28 NAKEA WAY | | | WAILUKU | HI | 96793-9243 |
| KEKST & CO INC | 437 MADISON AVE | | | NEW YORK | NY | 10022 |
| KEKST AND COMPANY INC | 437 MADISON AVE | | | NEW YORK | NY | 10022 |
| KEL M SIMMONS | 221 W 2ND ST | | | O FALLON | MO | 63366-1606 |
| KEL SIMMONS | 221 W 2ND ST | | | O FALLON | MO | 63366-1606 |
| KEL-COM LTD | 363 EUGENIE ST E | | WINDSOR ON N8X 2Y2 CANADA | | | |
| KEL-MAR INC | PO BOX 424 | | | BOWLING GREEN | OH | 43402-0424 |
| KELADES, JULIA | 53 CREED CIR | | | CAMPBELL | OH | 44405-1249 |
| KELBACH, BETTY Y | 5941 DOXMERE DR | | | PARMA HEIGHTS | OH | 44130-1709 |
| KELBACHER, RYAN J | 6209 ACKLEY RD | | | PARMA | OH | 44129-4605 |
| KELBACHER, SHAWN M | 4522 YORKSHIRE AVE | | | CLEVELAND | OH | 44134-3720 |
| KELBAUGH, HARVEY E | 229 LINDEN AVE | | | WOONSOCKET | RI | 02895-2218 |
| KELBAUGH, JEANNE M | 229 LINDEN AVE | | | WOONSOCKET | RI | 02895-2218 |
| KELBAUGH, THOMAS G | 8802 LITTLEWOOD RD | | | BALTIMORE | MD | 21234-2724 |
| KELBEL, ROSEMARY | 4095 NORTHGATE ST NE | | | GRAND RAPIDS | MI | 49525-1535 |
| KELBERER, WILLIAM A | 8513 KRULL PKWY | | | NIAGARA FALLS | NY | 14304-2458 |
| KELBERT, DARRIN L | 221 N CHURCH ST | | | BRIGHTON | MI | 48116-1603 |
| KELBERT, EWALD | 853 LINCOLN AVE | | | LANSING | MI | 48910-3364 |
| KELBERT, STEVE A | 5518 W ST JOE HWY | | | LANSING | MI | 48917-3901 |
| KELBEY, GENE F | 6415 GARY RD | | | CHESANING | MI | 48616-9460 |
| KELBEY, GILBERT L | 7878 BEAVER RD | | | SAINT CHARLES | MI | 48655-8634 |
| KELBEY, GORDON W | 720 CENTER ST | | | CHESANING | MI | 48616-1614 |
| KELBEY, GORDON WELLMAN | 720 CENTER ST | | | CHESANING | MI | 48616-1614 |
| KELBLE, CLARICE F | 120 LANE 650D SNOW LK | | | FREMONT | IN | 46737-9023 |
| KELBRANTS, AGRIS | 12801 FALCON DR | | | APPLE VALLEY | MN | 55124-5079 |
| KELBY, ALBERT D | 37894-SR7N | | | DOVER | AR | 72837 |
| KELCH GMBH & CO WERKZEUGMASCHINENFA | 1574 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089-4530 |
| KELCH INC | 1574 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089-4530 |
| KELCH, ALLAN G | 1930 E COLLEGE AVE | | | APPLETON | WI | 54915-3167 |
| KELCH, DANNY C | 6733 N BRANCH CT APT 7 | | | NORTH BRANCH | MI | 48461-9353 |
| KELCH, DEBORAH A | 39459 DORCHESTER CIR | | | CANTON | MI | 48188-5017 |
| KELCH, DONNA M | 364 PARK PL | | | CALEDONIA | NY | 14423-1133 |
| KELCH, DOROTHY D | 4469 16TH ST | | | DORR | MI | 49323-9743 |
| KELCH, HARRY R | 6517 BETH ANN COURT | | | MIDDLETOWN | OH | 45044 |
| KELCH, HAZEL M | 3325 CASTLE RD | | | NORTH BRANCH | MI | 48461-8764 |
| KELCH, JOAN | 301 1/2 N SAGINAW ST | | | HOLLY | MI | 48442-1410 |
| KELCH, LAWRENCE J | 4012 ENGLER AVE | | | SAINT LOUIS | MO | 63114-4125 |
| KELCH, MAX L | 2121 SHAWNEE DR | | | DEFIANCE | OH | 43512-3332 |
| KELCH, MICHAEL W | 39459 DORCHESTER CIR | | | CANTON | MI | 48188-5017 |
| KELCH, RONALD S | 364 PARK PL | | | CALEDONIA | NY | 14423-1133 |
| KELCH, WILMA J | 1021 GREENWICH AVE | | | GRAFTON | OH | 44044-1221 |
| KELCHNER EDWARD A (660510) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| KELCHNER, ANTHONY J | 292 GLENBROOKE APT 13104 | | | WATERFORD | MI | 48327-2153 |
| KELCHNER, ANTHONY JAMES | 292 GLENBROOKE APT 13104 | | | WATERFORD | MI | 48327-2153 |
| KELCHNER, EDWARD A | 74 LIBBY ANN DR | | | BUNKER HILL | WV | 25413-3361 |
| KELCHNER, JAMES C | 2622 BRADY DR | | | BLOOMFIELD HILLS | MI | 48304-1723 |
| KELCHNER, KATHERINE C | PO BOX 541 | | | PORT SANILAC | MI | 48469-0541 |
| KELCHNER, MARTHA H | 100 PRINCETON AVENUE | | | ALPENA | MI | 49707-1232 |
| KELCIE C GORMAN | 404  N. MONROE DR. | | | XENIA | OH | 45385-2143 |
| KELCIE GORMAN | 404 N MONROE DR | | | XENIA | OH | 45385-2143 |
| KELCO INDUSTRIES INC | CHUCK SHORTRIDGE | 2800 E SWAGER P.O. BOX 657 | | HANNIBAL | MO | 63401 |
| KELCO INDUSTRIES INC | MICHAEL KEARNS | 729 LUNT AVE. | | ELDON | MO | 65026 |
| KELCO TRANSPORTATION SERVICES INC | PO BOX 43097 | 701 BETA DR #34 | | CLEVELAND | OH | 44143-0097 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KELDA ROSEBERRY | 2193 KNOLL DR | | | BEAVERCREEK | OH | 45431-3106 |
| KELDER, JERRY A | 4861 GREENRIDGE CT | | | HUDSONVILLE | MI | 49426-1662 |
| KELDSEN, WILLIAM C | 649 S HILLSIDE AVE | | | ELMHURST | IL | 60126-4246 |
| KELECAVA SR, MICHAEL C | 12000 AKRON CANFIELD RD | | | NORTH JACKSON | OH | 44451-9722 |
| KELECAVA, LOUIS J | 862 N LEAVITT RD | | | LEAVITTSBURG | OH | 44430-9626 |
| KELECAVA, MARLA K | 862 N. LEAVITT RD. | | | LEAVITTSBURG | OH | 44430-9626 |
| KELECAVA, PATRICIA L | 12000 AKRON CANFIELD RD | | | NORTH JACKSON | OH | 44451-9722 |
| KELECIA J BRINSON | 6923 BISCAYNE BLVD | | | REX | GA | 30273-2279 |
| KELECIA J SWOOPE | 9120 LOCKHART DR | | | ARLINGTON | TX | 76002-4609 |
| KELECIA SWOOPE | 9120 LOCKHART DR | | | ARLINGTON | TX | 76002-4609 |
| KELEEL, JOSEPHINE A | 39176 HAYES RD | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| KELEEL, RICHARD | 27749 LORRAINE AVE | | | WARREN | MI | 48093-4948 |
| KELEEN LEATHER INC | 2315 ENTERPRISE DR STE 100 | | | WESTCHESTER | IL | 60154-5809 |
| KELEHER & MCLEOD PA | PO BOX AA | | | ALBUQUERQUE | NM | 87103-1626 |
| KELEHER, CLEMENT A | 1818 ENGLEWOOD ST | | | THE VILLAGES | FL | 32162-7666 |
| KELEHER, KERRY H | 233 DONNELLY DR | | | ANDERSON | IN | 46011-1708 |
| KELEHER, NORMA JEAN | 275 CHESTNUT ST | | | LOCKPORT | NY | 14094-3009 |
| KELEHER, PETER J | 117 BIRCHWOOD DR | | | SANDUSKY | OH | 44870-5715 |
| KELEHER, STEPHEN A | 5 HYDE CT | | | TROY | MO | 63379-2399 |
| KELEMAN WILLIAM (488640) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| KELEMAN, MICHAEL A | 236 S MCNAB PKWY | | | SAN MANUEL | AZ | 85631-1111 |
| KELEMAN, MICHAEL ALAN | 236 S MCNAB PKWY | | | SAN MANUEL | AZ | 85631-1111 |
| KELEMEN DAVID (644135) | SIMONS EDDINS & GREENSTONE | | | | | |
| KELEMEN, LOUIS | 4171 WAGNER RD | C/O KATHLEEN L HINDERS | | KETTERING | OH | 45440-1426 |
| KELEMEN, RALPH G | 13136 ORANGE AVE | | | GRAND ISLAND | FL | 32735-9233 |
| KELEMEN, ROSELIE P | 39 CREST ST | | | ROCHESTER | NY | 14612-5501 |
| KELENSKE, DAVID A | 24314 BEIERMAN AVE | | | WARREN | MI | 48091-1788 |
| KELENSKE, DAVID ARTHUR | 24314 BEIERMAN AVE | | | WARREN | MI | 48091-1788 |
| KELEPOURIS, NINA | 22941 PLEASANT ST | | | SAINT CLAIR SHORES | MI | 48080-3447 |
| KELFON L TORNES | 4319 WILLOWOOD BLVD | | | JACKSON | MS | 39212-3428 |
| KELFORD, ROSS H | 1360 DORAL CV APT 103 | | | GERMANTOWN | TN | 38138-2028 |
| KELHOFFER, BARBARA E | 810 LEORA ST | | | TRENTON | OH | 45067-1624 |
| KELHOFFER, RAYMOND | 115 MARY ANN DR | | | SUMMERVILLE | SC | 29483-3654 |
| KELHOFFER, VERONICA J | 115 MARY ANN DR | | | SUMMERVILLE | SC | 29483-3654 |
| KELI A WILLIAMS | P.O. BOX 876 | | | MONTICELLO | MS | 39654 |
| KELI L O'MARA | 205 EDGEWOOD COURT | | | TRACY | CA | 95376-5217 |
| KELICAN, RICHARD D | 2015 MEADOW LN | | | ARLINGTON | TX | 76010-8521 |
| KELICAN, RICHARD DENNIS | 2015 MEADOW LANE | | | ARLINGTON | TX | 76010-8521 |
| KELICHNER, ANTHONY K | 9368 SE 124TH LOOP | | | SUMMERFIELD | FL | 34491-9444 |
| KELIIPIO, ISAAC K | 3651 92ND PL | | | STURTEVANT | WI | 53177-3814 |
| KELJO, KATHRINE A | 808 CHESTERFIELD AVE | | | BIRMINGHAM | MI | 48009-1282 |
| KELJO,KATHRINE A | 808 CHESTERFIELD AVE | | | BIRMINGHAM | MI | 48009-1282 |
| KELKAR, APOORVA | 42010 BAINTREE CIR | | | NORTHVILLE | MI | 48168-2363 |
| KELKENBERG, ELMER W | 5565 RIDGE RD | | | LOCKPORT | NY | 14094-9442 |
| KELKENBERG, GORDON L | 4930 HOWE HILL RD | | | GREAT VALLEY | NY | 14741-9654 |
| KELKENBERG, JOAN M | 5919 BEATTIE AVE | | | LOCKPORT | NY | 14094-6629 |
| KELKENBERG, MARY L | 359 WALNUT ST | | | LOCKPORT | NY | 14094-3832 |
| KELKENBERG, ROGER L | 8167 BURDICK RD | | | AKRON | NY | 14001-9729 |
| KELKENBERG, RONALD | 5919 BEATTIE AVE | | | LOCKPORT | NY | 14094-6629 |
| KELKENBERG, WILLIAM A | 4111 SAUNDERS SETTLEMENT RD | | | SANBORN | NY | 14132-9254 |
| KELKER, SHIRLEY | 684 SOUTH PROSPECT ST | APT D | | RAVENNA | OH | 44266 |
| KELKER, TIMOTHY J | 4064 MILLSTREAM RD | | | GREENWOOD | IN | 46143-8771 |
| KELL DAVID A (419444) | SIMMONS LAW FIRM | | | | | |
| KELL JAMES | AMERICAN MODERN INSURANCE GROUP | 1726 E THOMAS RD | | PHOENIX | AZ | 85016-7604 |
| KELL JAMES | KELL, JAMES | 1726 E THOMAS RD | | PHOENIX | AZ | 85016-7604 |
| KELL ROGER (ESTATE OF) (498563) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | SALT LAKE CITY | UT | 84111-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELL SHELL | 4630 W 61ST TER | | | | FAIRWAY | KS | 66205-3240 |
| KELL, CHARLES R | 8851 STATE ROUTE 88 | | | | RAVENNA | OH | 44266-9199 |
| KELL, EDWARD | 6003 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3152 |
| KELL, GEORGE W | 2561 CARIBE DR | | | | LADY LAKE | FL | 32162-0209 |
| KELL, HELEN LEE | 117 BUTTERCUP TRL | | | | GEORGETOWN | TX | 78633-4745 |
| KELL, JAMES | CROSBY & GLADNER | 1726 E THOMAS RD | | | PHOENIX | AZ | 85016-7604 |
| KELL, JANE F | 8975 E MINCH RD | | | | MINOCQUA | WI | 54548-9784 |
| KELL, RAYMOND L | 28306 ALGER ST | | | | MADISON HTS | MI | 48071-4526 |
| KELL, RICKY | 20679 HIGHWAY VV | | | | LICKING | MO | 65542-8135 |
| KELL, SHIRLEY E | 5216 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3720 |
| KELL, SHIRLEY J | 792 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| KELL, STELLA | 6003 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3152 |
| KELL, SUSAN C | 49 HARAKEVET | APT 61 | BAKA | JERUSALEM 93502 ISRAEL | | | |
| KELL, THOMAS D | 919 BALDWIN MEADOWS | | | | OXFORD | MI | 48371 |
| KELLA JR, CHARLES H | 303 S RECKER RD LOT 275 | | | | MESA | AZ | 85206-6046 |
| KELLAGHER, HELEN M | 24 BRIARCLIFFE COURT | | | | NEWARK | DE | 19702-2214 |
| KELLAGHER, MICHAEL J | 112 MAPLE AVE | | | | ELKTON | MD | 21921-5634 |
| KELLAGHER, MICHAEL J | 161 BELMONT AVENUE | | | | SMYRNA | DE | 19977-1704 |
| KELLAHAN, WILLIAM F | 11900 ORBAN RD | | | | GRASS LAKE | MI | 49240-9790 |
| KELLAHAN, WILLIAM FRANCIS | 11900 ORBAN RD | | | | GRASS LAKE | MI | 49240-9790 |
| KELLAM & ASSOCIATES PC | PO BOX 32627 | DBA LAPEER RADIOLOGISTS | | | DETROIT | MI | 48232-0627 |
| KELLAM, ETTA M | 831 SWOPE ST | APT 57 | | | GREENFIELD | IN | 46140-7522 |
| KELLAM, ETTA M | APT 10 | 831 SWOPE STREET | | | GREENFIELD | IN | 46140-7916 |
| KELLAM, EVERETT L | 625 E WATER ST | | | | PENDLETON | IN | 46064 |
| KELLAM, LARRY D | 10045 TAMBRA DR | | | | FRISCO | TX | 75034-0300 |
| KELLAM, MARK R | 6351 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| KELLAM, MARVIN L | 14522 COUNTY ROAD 4060 | | | | SCURRY | TX | 75158-4592 |
| KELLAM, VINCENT T | PO BOX 67012 | | | | BALTIMORE | MD | 21215-0005 |
| KELLAM, WILLIE H | 251 MYRTLE ST W | | | | PHILADELPHIA | MS | 39350-3146 |
| KELLAMS JENNIFER | 1226 E 600 N | | | | ALEXANDRIA | IN | 46001-8789 |
| KELLAMS, LEANN M | 10900 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| KELLAMS, SANDRA K | 201 E 38TH ST | | | | ANDERSON | IN | 46013-4647 |
| KELLAMS, THOMAS R | 10900 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| KELLAMS, WILLIAM E | 2829 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| KELLAND WHITE | 1619 SMITH ST | | | | YPSILANTI | MI | 48198-6706 |
| KELLAR JODI | KELLAR, JODI | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| KELLAR JOSEPH & KATHERINE | 5865 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| KELLAR WILLIAM | 13303 NE 32ND TER | | | | GAINESVILLE | FL | 32609-8859 |
| KELLAR, AGNES L | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902-2061 |
| KELLAR, ALTON E | 3104 WHITEHOUSE DRIVE | | | | KOKOMO | IN | 46902-3587 |
| KELLAR, BARBARA E | 1012 5TH ST | | | | NILES | OH | 44446-1026 |
| KELLAR, BONNIE F | 4509 14TH ST W PMB 302 | | | | BRADENTON | FL | 34207-1429 |
| KELLAR, CHARLOTTE L | 30 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| KELLAR, COTY M | 5824 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4121 |
| KELLAR, FLORENCE E | 15821 19 MILE RD APT 230 | | | | CLINTON TOWNSHIP | MI | 48038-6336 |
| KELLAR, GLADYS B | 3616 27TH ST E | | | | BRADENTON | FL | 34208-7339 |
| KELLAR, GLADYS N | 38510 MAES ST | | | | WESTLAND | MI | 48186-8061 |
| KELLAR, JAMES G | 5622 SOUTH WALCOTT STREET | | | | INDIANAPOLIS | IN | 46227-4787 |
| KELLAR, JOHN R | 60426 MIRIAM DR | | | | WASHINGTON | MI | 48094-2138 |
| KELLAR, JUSTIN M | 18 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| KELLAR, LANE C | 320 N MEILKE RD | | | | HOLLAND | OH | 43528-8737 |
| KELLAR, LANE CLAIR | 320 N MEILKE RD | | | | HOLLAND | OH | 43528-8737 |
| KELLAR, LOUISE B | 3090 FIVE POINTS HARTFORD RD | CONCORD CARE CENTER OF HARTFORD | | | FOWLER | OH | 44418-9726 |
| KELLAR, MICHELLE RAQUEL | 184 NAVAJO AVE | | | | PONTIAC | MI | 48341-2030 |
| KELLAR, PAUL L | 1718 BENNETT ST | | | | KOKOMO | IN | 46901-5118 |
| KELLAR, ROBERT E | 6208 LANMAN DR | | | | WATERFORD | MI | 48329-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLAR, ROBERT L | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902-2061 |
| KELLAR, ROBERT L | 3709 ORLEANS DR | | | | KOKOMO | IN | 46902-4345 |
| KELLAR, STEVEN W | 9073 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8365 |
| KELLAR, WILLIAM D | 30 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| KELLAWAY, DONNA M | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| KELLAWAY, DONNA MAE | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| KELLAWAY, MICHAEL B | 4320 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| KELLAWAY, RONALD L | G1090 E HILL RD | | | | GR BLANC | MI | 48439 |
| KELLCO CAR CARE | 2076 CARP RD | | | CARP ON K0A 1L0 CANADA | | | |
| KELLE BLACKWELL LAND CUST FOR | RILEY NICOLE LAND | UNDER UT UNIF TRANS TO MIN ACT | 736 STOKES AVENUE | | DRAPER | UT | 84020-9287 |
| KELLE CHEVROLET | 137 ALLAIRE RD | | | | HOWELL | NJ | |
| KELLE CHEVROLET | 137 ALLAIRE RD | | | | HOWELL | NJ | 07731 |
| KELLEDES, JACK A | 714 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2765 |
| KELLEEANNE HURST | 1007 SULKY RD | | | | WILMINGTON | DE | 19810-1053 |
| KELLEGHAN, GARY D | 5461 BEACHSIDE COURT | | | | ROSE CITY | MI | 48654 |
| KELLEGHAN, LAURIE ANN | PO BOX 234 | | | | DE TOUR VILLAGE | MI | 49725-0234 |
| KELLEGHAN, LINDA F | 736 GREENE ROAD 719 | | | | PARAGOULD | AR | 72450-8848 |
| KELLEGHAN, ROBERT J | 6200 EASTKNOLL DR APT 183 | | | | GRAND BLANC | MI | 48439-5022 |
| KELLEGHER, THOMAS P | 6625 LATHERS ST | | | | GARDEN CITY | MI | 48135-3803 |
| KELLEH MANSARAY | 27284 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6186 |
| KELLEHER DEANNA | PO BOX 2320 | | | | GRAY | GA | 31032-2320 |
| KELLEHER ENTERPRISES INC | 1580 EISENHOWER PL | | | | ANN ARBOR | MI | 48108-3284 |
| KELLEHER EQUIPMENT SUPPLY | 2121 E CURRY ST | | | | LONG BEACH | CA | 90805-3207 |
| KELLEHER NANCY | 17513 52ND AVENUE WEST | | | | LYNNWOOD | WA | 98037 |
| KELLEHER, CAROLYN B | 91 CEDAR ELM DR | | | | SAFETY HARBOR | FL | 34695-4622 |
| KELLEHER, EILEEN | 6745 DREWRYS BLF | | | | BRADENTON | FL | 34203-7829 |
| KELLEHER, FRANCES L | 743 HIGH ST | | | | N ATTLEBORO | MA | 02760-4488 |
| KELLEHER, JOHN J | 113 CHERRINGTON DR | | | | CRANBERRY TWP | PA | 16066-3159 |
| KELLEHER, JOHN T | 1602 AFTON DR | | | | WILMINGTON | DE | 19810-1602 |
| KELLEHER, JOSEPH M | 23 PEACH ST | | | | LACKAWANNA | NY | 14218-2409 |
| KELLEHER, JUDITH K | 285 CANTERBURY DR W | | | | PALM BEACH GARDENS | FL | 33418-7178 |
| KELLEHER, LUCIA | 1602 AFTON DR | | | | WILMINGTON | DE | 19810-1602 |
| KELLEHER, MELODY A | 170 CLARK HILL RD | | | | MILFORD | CT | 06460-6759 |
| KELLEHER, RAYMOND T | 26941 W WEDGEWOOD LN | | | | CHANNAHON | IL | 60410-5551 |
| KELLEHER, RAYMOND T | 315 BLACKFOOT DR | | | | BOLINGBROOK | IL | 60490-5525 |
| KELLEHER, THOMAS A | 40 JOHNSON ST | | | | BROCKTON | MA | 02301-5837 |
| KELLEM, BONITA R | 1624 LILAC LN | | | | WARSAW | IN | 46580-2228 |
| KELLEM, PATSY J | 1304 W 8TH ST APT H | | | | ANDERSON | IN | 46016-2664 |
| KELLEMAN, MARION K | 18737 GREY AVE | | | | ALLEN PARK | MI | 48101-3423 |
| KELLEMS, BARBARA J | 17590 CORALLINA DR | | | | MATLACHA ISLES | FL | 33991-1690 |
| KELLEMS, LINDA F | 8840 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2801 |
| KELLEMS, MARVIN D | 1800 10TH ST LOT 11 | | | | TELL CITY | IN | 47586-1350 |
| KELLEN SADLOWSKI | 106 HUNTING WAY | | | | SMYRNA | DE | 19977-9524 |
| KELLENBERGER AUTO REPAIR | 217 SYMPHONY WAY | | | | ELGIN | IL | 60120-5592 |
| KELLENBERGER KEITH & CAROL | 1724 SCOTTSDALE DR | | | | PLANO | TX | 75023-7427 |
| KELLENBERGER, DONALD D | 1044 WALLOON CT | | | | ORION | MI | 48360-1324 |
| KELLER & AVADENKA PC | 2242 S TELEGRAPH RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48302-0215 |
| KELLER & STALLARD DBA | LEGISLATIVE INTENT SERVICE | 712 MAIN ST | | | WOODLAND | CA | 95695 |
| KELLER & STEIN INC | 42158 MICHIGAN AVE | | | | CANTON | MI | 48188-2600 |
| KELLER AMERICA INC | 813 DILIGENCE DR STE 120 | | | | NEWPORT NEWS | VA | 23606-4399 |
| KELLER CHERYL | KELLER, CHERYL | 21130 POINCIANA ST | | | SOUTHFIELD | MI | 48033 |
| KELLER CHEVROLET, INC. | 1071 E MADISON ST | | | | GIBSONBURG | OH | 43431-9559 |
| KELLER CHEVROLET, INC. | 3600 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3502 |
| KELLER CHEVROLET, INC. | DENNIS KELLER | 1071 E MADISON ST | | | GIBSONBURG | OH | 43431-9559 |
| KELLER CHEVROLET, INC. | ROGER KELLER | 3600 GENESEE ST | | | CHEEKTOWAGA | NY | 14225-3502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER CLARENCE L (451348) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER DANIEL | 1009 ESSEX CT | | | | GOSHEN | KY | 40026-9763 |
| KELLER EVALYN F (452884) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KELLER FISHBACK LLP | RE: BARKER RICHARD (ESTATE OF) | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91355-6918 |
| KELLER FISHBACK LLP | RE: GODBOLT FRED JR | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| KELLER FISHBACK LLP | RE: STENBERG JEROLD | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| KELLER GERALD | 1142 W 21ST ST | | | | LORAIN | OH | 44052-4608 |
| KELLER GRADUATE SCHOOL OF MANAGEMENT | 2555 NORTHWINDS PKWY | | | | ALPHARETTA | GA | 30009-2232 |
| KELLER GRADUATE SCHOOL OF MGMT | 1 TOWER LN STE 1000 | | | | OAKBROOK TERRACE | IL | 60181-4624 |
| KELLER GRADUATE SCHOOL OF MGMT | 411 E WISCONSIN AVE | STE 300 | | | MILWAUKEE | WI | 53202-4409 |
| KELLER GREGORY M | KELLER, GREGORY M | 13255 LAKE POINT BLVD | | | BELLEVILLE | MI | 48111-2287 |
| KELLER GROUP INC | 15309 BALDWIN STREET EXT | | | | MEADVILLE | PA | 16335-9401 |
| KELLER GROUP USA | PHILIP TANNERY | 1130 ANNAPOLIS ROAD | | | ODENTON | MD | 21113 |
| KELLER HAVEN E (429218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER INDEPENDENT SCHOOL DISTRICT | ATTN: ELIZABETH BANDA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| KELLER JAMES (ESTATE OF) (473789) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLER JOHN | 4 E BELLEVIEW CT | | | | GREENWOOD VILLAGE | CO | 80121-1404 |
| KELLER JR, CHRIS F | 5619 CRANBERRY PL | | | | DAYTON | OH | 45431-2803 |
| KELLER JR, CLYDE | 7408 CALENDER RD | | | | ARLINGTON | TX | 76001-6964 |
| KELLER JR, EVERETT W | RR 1 BOX 53 | | | | FLOYD | IA | 50435 |
| KELLER JR, HARRY A | 406 BURT ST | | | | TECUMSEH | MI | 49286-1109 |
| KELLER JR, MAYNARD J | 19 PARKWIND CT | | | | BALTIMORE | MD | 21234-4236 |
| KELLER JR, MILLARD W | 8325 PRINCETON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9514 |
| KELLER JR, RANDY L | 2500 NORTH ROAD | | | | WARREN | OH | 44483 |
| KELLER LARRY C (466990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER LEWIS | KELLER, LEWIS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER MATTHEW | 5662 KING AVENUE | | | | ZELLWOOD | FL | 32798-5330 |
| KELLER MD | 712 MAIN ST | | | | FORT MORGAN | CO | 80701-2028 |
| KELLER MICHELE | KELLER, MICHELE | 2620 MCCULLOUGH AVE , STE 200 | | | SAN ANTONIO | TX | 78212 |
| KELLER MOTORS | 700 CADILLAC LN | | | | HANFORD | CA | 93230-4964 |
| KELLER MOTORS, INC. | 1795 S PERRYVILLE BLVD | | | | PERRYVILLE | MO | 63775-6157 |
| KELLER MOTORS, INC. | JON KELLER | 700 CADILLAC LN | | | HANFORD | CA | 93230-4964 |
| KELLER MOTORS, INC. | STEVEN KELLER | 1795 S PERRYVILLE BLVD | | | PERRYVILLE | MO | 63775-6157 |
| KELLER NURSING HOME INC | ATTN O A KELLER | PO BOX 640 | | | SANFORD | NC | 27331-0640 |
| KELLER PAUL L (337970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER PAULINE (483926) - MILLS BARJEANA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KELLER RAYMOND (ESTATE OF) (630111) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLER RAYMOND LEROY SR (356265) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER RICHARD M (411845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER ROSEMARIE | 48 SENECA AVE | | | | ALTOONA | PA | 16602-3268 |
| KELLER ROSS | KELLER, ROSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KELLER SHIRLEY | 2925 LINCOLN DR APT 421 | | | | ROSEVILLE | MN | 55113-1348 |
| KELLER THOMA SCHWARTZE | SCHWARTZE DUBAY & KATZ PC | 440 E CONGRESS 5TH FL | | | DETROIT | MI | 48226 |
| KELLER THOMAS J SR (429219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLER THOMAS SR (ESTATE OF) (662162) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER TOOL LTD | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| KELLER TOOL LTD | 12701 INKSTER RD | PO BOX 510327 | | | LIVONIA | MI | 48150-2216 |
| KELLER VICKI | 830 BLUFF DR | | | | KNOXVILLE | TN | 37919-6673 |
| KELLER WILLIAM | ALEX SIMANOVSKY | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| KELLER WILLIAM A (488179) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KELLER'S AUTOMOTIVE | 13048 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2702 |
| KELLER'S PROFESSIONAL AUTO SERVICE | 10841 S PARKER RD | | | | PARKER | CO | 80134 |
| KELLER, ALBAN W | 3401 GATEWAY DR | | | | INDEPENDENCE | MO | 64057-3337 |
| KELLER, ALBAN WOLFGANG | 3401 GATEWAY DR | | | | INDEPENDENCE | MO | 64057-3337 |
| KELLER, ALBERT B | 1818 DANBURY DR | | | | SUN CITY CENTER | FL | 33573-5251 |
| KELLER, ALOIS E | 106 N WATERTOWN ST | | | | WAUPUN | WI | 53963-1543 |
| KELLER, AMANDA | PO BOX 1383 | | | | SUNDANCE | WY | 82729-1383 |
| KELLER, AMELIA K | 2238 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3226 |
| KELLER, ANCEL L | 9193 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9619 |
| KELLER, ANGELINE | 1526 N BENJAMIN ST | C/O GARY J KELLER | | | PORT WASHINGTON | WI | 53074-1007 |
| KELLER, ANN B | 5601 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| KELLER, ANN BEE | 5601 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| KELLER, ARLENE | 47935 US HIGHWAY 41 | C/O JEFFREY A KELLER | | | HOUGHTON | MI | 49931-9007 |
| KELLER, ARLENE | C/O JEFFREY A KELLER | 47935 US HWY 41 | | | HOUGHTON | MI | 49931 |
| KELLER, ARTHUR L | 5311 BARDSHAR RD | | | | SANDUSKY | OH | 44870 |
| KELLER, ARTHUR L | 921 W. MONROE ST. | | | | SANDUSKY | OH | 44870 |
| KELLER, AUGUST E | 8197 W RIVER DR | | | | RUSSELL | OH | 44072-9782 |
| KELLER, BARBARA A | 4769 MALLARDS LANDING DR | | | | HIGHLAND | MI | 48357 |
| KELLER, BARBARA ANN | 4769 MALLARDS LANDING DR | | | | HIGHLAND | MI | 48357 |
| KELLER, BARBARA R | 353 ELLIS ST | | | | PLAINFIELD | IN | 46168-1048 |
| KELLER, BENJAMIN H | PO BOX 391 | | | | ATGLEN | PA | 19310-0391 |
| KELLER, BERNICE | 8209 ELM ST | | | | TAYLOR | MI | 48180-2261 |
| KELLER, BESSIE J | 937 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 |
| KELLER, BONNIE L | APT 406 | 500 SOUTH JEFFERSON STREET | | | MASON | MI | 48854-1680 |
| KELLER, BRENDA C | 377 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| KELLER, BRET J | 14533 RICHFIELD ST | | | | LIVONIA | MI | 48154-4968 |
| KELLER, BRIAN F | 1982 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2223 |
| KELLER, BURK W | 3120 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| KELLER, CARL C | 4257 SHERMAN RD | | | | KENT | OH | 44240-6849 |
| KELLER, CARL D | 2040 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| KELLER, CARL W | 2481 QUINCE ST | | | | EUGENE | OR | 97404-2086 |
| KELLER, CARRIE M | 385 NAIL RD APT O177 | | | | SOUTHAVEN | MS | 38671-7271 |
| KELLER, CARRIE M | 8786 N CREEK BLVD., APT# 9-8 | | | | SOUTHAVEN | MS | 38671 |
| KELLER, CHARLENE | 6021 HODGEMAN DR | | | | PARMA HEIGHTS | OH | 44130-2156 |
| KELLER, CHARLENE M | 107 E 12TH ST | | | | OAK GROVE | MO | 64075 |
| KELLER, CHARLES E | 1566 TEMPLE DRIVE | | | | DANVILLE | IN | 46122-7857 |
| KELLER, CHARLES G | 438 OHIO AVE | | | | SOUTH ROXANA | IL | 62087-1571 |
| KELLER, CHARLES J | 3251 FORMAN RD | | | | ROCK CREEK | OH | 44084-9697 |
| KELLER, CHARLES M | 200 NW PECAN VALLEY RD | | | | PAULS VALLEY | OK | 73075 |
| KELLER, CHARLES M | RR 1 BOX 302 | | | | PAULS VALLEY | OK | 73075-9606 |
| KELLER, CHARLES P | 8612 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9382 |
| KELLER, CHESTER | 6761 CLIFTON ST | | | | DETROIT | MI | 48210-1180 |
| KELLER, CHRISTOPHER L | 7034 T ERMINGER LN | | | | SOUTH LYON | MI | 48178-9600 |
| KELLER, CHRISTOPHER M | 1707 LAPHAM STREET | | | | JANESVILLE | WI | 53546-5516 |
| KELLER, CLARENCE L | 3515 SUMMIT RD | | | | RAVENNA | OH | 44266-3520 |
| KELLER, CRAIG A | 19 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| KELLER, DANIEL J | 9798 W MAIN ST | | | | LAPEL | IN | 46051-9620 |
| KELLER, DANIEL R | 14 DODGE PL | | | | GROSSE POINTE | MI | 48230-1939 |
| KELLER, DANIEL R | 1662 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2651 |
| KELLER, DAVID E | 100 LEVAN AVENUE | | | | LOCKPORT | NY | 14094-3233 |
| KELLER, DAVID E | 8892 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER, DAVID K | 6775 HUNTINGTON LAKES CIR | CONDO 201 | | | NAPLES | FL | 34119 |
| KELLER, DAVID L. | 2338 9TH ST | | | | WYANDOTTE | MI | 48192-4372 |
| KELLER, DAVID M | 14 CHERRY BLOSSOM CIR | | | | NORTH CHILI | NY | 14514-9739 |
| KELLER, DAVID N | 11518 SHORT DR | | | | WARREN | MI | 48093-1122 |
| KELLER, DAVID R | 203 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4187 |
| KELLER, DEAN J | 1515 SUNSET PLAZA DRIVE | | | | LOS ANGELES | CA | 90069-1343 |
| KELLER, DEBORAH L | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| KELLER, DEBORAH LYNN | 227 S CHRISTINE | | | | WESTLAND | MI | 48186-4334 |
| KELLER, DEBORAH R | PO BOX 403 | | | | WESSON | MS | 39191-0403 |
| KELLER, DENNIS P | 42 LAMP POST DR | | | | BARNEGAT | NJ | 08005-1719 |
| KELLER, DIANE C | 4509 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2233 |
| KELLER, DIETER H | 8925 POE DR | | | | HUDSON | FL | 34667-8517 |
| KELLER, DIXIE L | 12638 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901 |
| KELLER, DONALD E | 219 FAWN LN | | | | CLAYTON | NC | 27527-7668 |
| KELLER, DONALD J | 6015 DEANE DR | | | | TOLEDO | OH | 43613-1163 |
| KELLER, DONALD W | 11581 22 MILE RD | | | | MARSHALL | MI | 49068-9730 |
| KELLER, DONNA M | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| KELLER, DOROTHY ANN | 4835 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| KELLER, DOUGLAS R | 776 BARBOUR RD | | | | GLASGOW | KY | 42141-7819 |
| KELLER, E M | PO BOX 4267 | | | | SCOTT CITY | MO | 63780 |
| KELLER, EDWARD B | 4835 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| KELLER, EDWARD R | 28918 JANE ST | | | | SAINT CLAIR SHORES | MI | 48081-1032 |
| KELLER, ELMER R | 3966 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| KELLER, EUGENE H | 4350 MADISON AVE APT 519 | | | | INDIANAPOLIS | IN | 46227-1576 |
| KELLER, EUGENE L | 14755 FALLEN OAK CT | | | | SHELBY TOWNSHIP | MI | 48315-4317 |
| KELLER, EVELYN | 6761 CLIFTON ST | | | | DETROIT | MI | 48210-1180 |
| KELLER, FORREST V | 3656 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8029 |
| KELLER, FRANK I | 13755 BISCAYNE DR | | | | STERLING HEIGHTS | MI | 48313-2803 |
| KELLER, FRANK J | 1887 CLAY RD | | | | DORSET | OH | 44032-9723 |
| KELLER, FRANZ | 2058 OLIVE AVENUE | | | | LINCOLN PARK | MI | 48146-1236 |
| KELLER, GARY J | 36234 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| KELLER, GARY J | 717 N CASS AVE | | | | VASSAR | MI | 48768-1426 |
| KELLER, GARY J | 8255 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1234 |
| KELLER, GARY W | 6682 SCHOLL RD | | | | MANCELONA | MI | 49659-9191 |
| KELLER, GEORGE E | 97 BERNICE AVE | | | | MARTINSBURG | WV | 25405-0044 |
| KELLER, GEORGE R | 1219 HIDDEN OAKS DR | | | | CENTERVILLE | OH | 45459-3202 |
| KELLER, GEORGIA G | 2927 GRACE AVE | | | | DAYTON | OH | 45420-2617 |
| KELLER, GERALD C | PO BOX 2436 | | | | KOKOMO | IN | 46904-2436 |
| KELLER, GERALD R | 17628 LOS ALIMOS ST | | | | GRANADA HILLS | CA | 91344-4618 |
| KELLER, GEROLD | 600 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8203 |
| KELLER, GERTRUDE | 650 SOUTHEAST HIDDEN RIVER DR | | | | PORT ST LUCIE | FL | 34983-2740 |
| KELLER, GLEN E | 5503 LORRAINE ST | | | | LAKELAND | FL | 33810-4523 |
| KELLER, GLORIA D | 600 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8203 |
| KELLER, GREGG R | 34868 MUNGER ST | | | | LIVONIA | MI | 48154-2457 |
| KELLER, GREGORY M | 28404 BEECH HL | | | | FARMINGTN HLS | MI | 48334-4234 |
| KELLER, H. DAVID | 8310 W COUNTY ROAD 350 S | | | | MEDORA | IN | 47260-9417 |
| KELLER, HAROLD A | 2425 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1498 |
| KELLER, HAROLD D | 8310 W COUNTY ROAD 350 S | | | | MEDORA | IN | 47260-9417 |
| KELLER, HAROLD E | 305 NORTHLANE DR | | | | NEW WHITELAND | IN | 46184-1124 |
| KELLER, HAROLD L | 2086 W OREGON ST | | | | LAPEER | MI | 48446-1122 |
| KELLER, HAROLD R | 3494 MOUNT SAINT HELENA DR | | | | SAN JOSE | CA | 95127-4840 |
| KELLER, HELEN A | 459 SIEBERT ST | | | | COLUMBUS | OH | 43206-2724 |
| KELLER, HELEN M | 4860 E MAIN ST T- 181 | | | | MESA | AZ | 85205 |
| KELLER, HELEN V | 1217 S GRANT ST | C/O JUDY HUNTLEY | | | BAY CITY | MI | 48708-8017 |
| KELLER, HELENE T | 781 CREEKWATER TER APT 113 | PEBBLE CREEK | | | LAKE MARY | FL | 32746-6063 |
| KELLER, HERMAN E | 3519 CASEY RD | | | | METAMORA | MI | 48455-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER, IRENE C | 7300 MCEWEN | | | | CENTERVILLE | OH | 45459 |
| KELLER, JACK E | 5182 NE 15TH AVE | | | | POMPANO BEACH | FL | 33064-5607 |
| KELLER, JACKIE G | 624 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| KELLER, JACKIE L | 1640 1ST AVE | | | | POMPANO BEACH | FL | 33060 |
| KELLER, JACKIE W | 718 HARRISON ST | | | | COVINGTON | IN | 47932-1442 |
| KELLER, JAMES | 1811 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2413 |
| KELLER, JAMES A | 1113 SAN ANTONIO LN | | | | LADY LAKE | FL | 32159-9304 |
| KELLER, JAMES A | 310 WOODVIEW DR | | | | TAVARES | FL | 32778-5142 |
| KELLER, JAMES A | 33 BUFFALO ST | | | | BERGEN | NY | 14416 |
| KELLER, JAMES F | PO BOX 2 | | | | SHAUCK | OH | 43349-0002 |
| KELLER, JAMES H | 8073 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| KELLER, JAMES L | 451 SPRINGSIDE DRIVE | | | | DAYTON | OH | 45440-4455 |
| KELLER, JAMES R | 300 ELMWOOD DR | | | | DAVISON | MI | 48423-1450 |
| KELLER, JAMES R | 73 W 5TH ST | | | | NEW CASTLE | DE | 19720-5008 |
| KELLER, JAMES T | 1472 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9541 |
| KELLER, JAMES T | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| KELLER, JANET | 8243 TRAFFORD CT | | | | CANTON | MI | 48187-4450 |
| KELLER, JANET M | 1941 W STERNS RD | | | | TEMPERANCE | MI | 48182-1542 |
| KELLER, JANIE | 5110 MAYBEE RD | | | | CLARKSTON | MI | 48346-4336 |
| KELLER, JAY H | 3920 W 32ND ST | | | | CLEVELAND | OH | 44109-2749 |
| KELLER, JEANNE M | 390 BEAR COVE RD | | | | BRYSON CITY | NC | 28713-6642 |
| KELLER, JERRI L | 8504 THORNHILL DR | | | | INDIANAPOLIS | IN | 46256-1529 |
| KELLER, JOACHIM | 4126 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| KELLER, JOAN D | 7501 MEDITERRANEAN CT | | | | HUDSON | FL | 34667-3037 |
| KELLER, JOANN | 3015 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| KELLER, JOANN I | 23733 S KEYSTONE WAY | | | | CLINTON TWP | MI | 48036-3346 |
| KELLER, JOANNE M | 3729 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| KELLER, JOHN C | 1186 WINCHCOMBE DR | | | | BLOOMFIELD | MI | 48304-1172 |
| KELLER, JOHN C | 5917 HEIDAWAY LN | | | | SYLVANIA | OH | 43560-9858 |
| KELLER, JOHN E | 3504 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2360 |
| KELLER, JOHN E | PO BOX 943 | | | | ALABASTER | AL | 35007-2053 |
| KELLER, JOHN F | 186 DOGWOOD DR | | | | HIGHLAND HEIGHTS | KY | 41076-3791 |
| KELLER, JOHN H | 114 GOLF VIEW BLVD | | | | TOMS RIVER | NJ | 08753-7302 |
| KELLER, JOHN M | 1679 EAGLE LN | | | | JANESVILLE | WI | 53546-2960 |
| KELLER, JOHN S | RR 1 BOX 239D | | | | COATESVILLE | IN | 46121 |
| KELLER, JOSEPH F | 1356 GATES CIR | | | | YARDLEY | PA | 19067-4421 |
| KELLER, JOSEPH W | 729 HERON BAY CT | | | | PONTIAC | MI | 48340-1339 |
| KELLER, JOYCE E | 209 W MAPLE ST | | | | CAYUGA | IN | 47928 |
| KELLER, JOYCE E | 218 W. COURT DRIVE | | | | CAYUGA | IN | 47928-8206 |
| KELLER, JUDY L | HC 1 280091 | | | | TEHACHAPI | CA | 93561 |
| KELLER, KAREN L | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KELLER, KAREN LOUIS | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KELLER, KAREN M | 336 STONY LAKE DR | | | | OXFORD | MI | 48371-6741 |
| KELLER, KAREN M | 4457 ST RD 32 E | | | | CHESTERFIELD | IN | 46017 |
| KELLER, KAROLYN L | 130 E KELLER ST | | | | BRADFORD | OH | 45308-1134 |
| KELLER, KATHERINE | 1201 W CEDAR AVE APT D3 | | | | GLADWIN | MI | 48624-1874 |
| KELLER, KATHERINE E | 105 ORSBURN DRIVE | | | | JOPPA | MD | 21085 |
| KELLER, KENNETH R | 1304 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| KELLER, KEVIN L | 850 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| KELLER, KEVIN LEE | 850 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| KELLER, KEVIN S | 353 WEST AVE | | | | LOCKPORT | NY | 14094-4248 |
| KELLER, KRESTON K | 2334 E 200 S | | | | ANDERSON | IN | 46017-2014 |
| KELLER, LARRY C | 2525 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4007 |
| KELLER, LAWERNCE N | 37512 SEASIDE DR | | | | OCEAN VIEW | DE | 19970-3649 |
| KELLER, LAWRENCE A | 1710 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| KELLER, LAWRENCE G | 5907 LYONS HWY | | | | ADRIAN | MI | 49221-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER, LAWRENCE J | 2901 OAK TREE AVE | APRT 502 | | | NORMAN | OK | 73072 |
| KELLER, LELA M | 8073 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| KELLER, LEON M | 5184 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| KELLER, LOTTIE T | 18750 E 13 MILE RD APT C201 | | | | ROSEVILLE | MI | 48066-1343 |
| KELLER, LOUISE | PO BOX 36248 | | | | INDIANAPOLIS | IN | 46236-0248 |
| KELLER, LUISE M | 315 HOLBROOK LN | | | | SAGINAW | MI | 48638-6256 |
| KELLER, LYMAN L | 44 NASSAU AVE | | | | BUFFALO | NY | 14217-2118 |
| KELLER, MABLE R | 707 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5557 |
| KELLER, MARGARET | 23554 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-3013 |
| KELLER, MARGARET | 4255 MEADOWVIEW DR NW | | | | CANTON | OH | 44718-2127 |
| KELLER, MARGARET | R 2 MCCLELLAND RD | | | | ASHLEY | MI | 48806 |
| KELLER, MARGARET E | 2513 VENICE RD LOT 111 | | | | SANDUSKY | OH | 44870-1943 |
| KELLER, MARGARET M | 5407 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9757 |
| KELLER, MARK A | 9330 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| KELLER, MARK D | 102 QUEENS DR | | | | GRAND ISLAND | NY | 14072-3201 |
| KELLER, MARK D | 7213 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| KELLER, MARK R | 2116 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870-9730 |
| KELLER, MARK W | 14165 ADAMS AVE | | | | WARREN | MI | 48088-5706 |
| KELLER, MARVIN TRUCKING INC | PO BOX 229 | | | | BETHANY | IL | 61914-0229 |
| KELLER, MARY | 431 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KELLER, MARY E | 4214 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2410 |
| KELLER, MARY E | PO BOX 2436 | | | | KOKOMO | IN | 46904-2436 |
| KELLER, MATTHEW | 6940 YINGER AVE | | | | DEARBORN | MI | 48126-2096 |
| KELLER, MELINDA S | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MELINDA SUE | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MICHAEL C | 1218 W TYLER ST | | | | GREENVILLE | MI | 48838-9101 |
| KELLER, MICHAEL D | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MICHAEL D | PO BOX 90632 | | | | BURTON | MI | 48509-0632 |
| KELLER, MICHAEL DAVID | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| KELLER, MICHAEL E | 8871 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| KELLER, MICHAEL J | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| KELLER, MICHAEL J | 821 W SUTTON RD | | | | METAMORA | MI | 48455-9712 |
| KELLER, MILLIE | C/O RICHARD R ZIEGLER | 215 STATE ST | | | OBERLIN | OH | 44074-658 |
| KELLER, MINNIE L | 2322 ELM CT | | | | NIAGARA FALLS | NY | 14305-2139 |
| KELLER, MONTE F | 278 W 375 N LOT 37 | | | | ANDERSON | IN | 46012 |
| KELLER, MONTE F | 5340 KINGSTON AVE | | | | ANDERSON | IN | 46013-3132 |
| KELLER, NICK | 8209 ELM ST | | | | TAYLOR | MI | 48180-2261 |
| KELLER, NORMA J | 2001 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2958 |
| KELLER, NYA D | 19457 HELEN ST | | | | DETROIT | MI | 48234-3080 |
| KELLER, O TOOL ENGINEERING CO | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| KELLER, O TOOL ENGINEERING CO | 12701 INKSTER RD | PO BOX 510327 | | | LIVONIA | MI | 48150-2216 |
| KELLER, OWEN L | 2277 OYSTER BAY LN UNIT 304 | | | | GULF SHORES | AL | 36542-4003 |
| KELLER, PATRICIA A | 12373 FAIRWAY POINTE ROW | | | | SAN DIEGO | CA | 92128-3233 |
| KELLER, PAUL D | 12220 PACKARD RD | | | | HUDSON | MI | 49247-9558 |
| KELLER, PAUL E | 359 TAYLOR RD | | | | GALION | OH | 44833-9317 |
| KELLER, PEGGY L | 10810 THORNVILLE TWP. 500 | | | | THORNVILLE | OH | 43076 |
| KELLER, PETER | 9338 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1924 |
| KELLER, PHYLLIS R | 2205 S PINE ST | | | | JANESVILLE | WI | 53546-6172 |
| KELLER, PRISCILLA M | 1807 DORAL DR | | | | FAIRFIELD | OH | 45014-4759 |
| KELLER, RALPH | 502 RANDALL CIR | | | | HUMMELSTOWN | PA | 17036-9158 |
| KELLER, RANDY L | 312 PENMAN AVENUE | | | | CORTLAND | OH | 44410 |
| KELLER, RAYMOND R | 594 JUDY LN | | | | BRUNSWICK | OH | 44212-2148 |
| KELLER, REGINALD L | 4135 EMERICK ST | | | | SAGINAW | MI | 48638-6615 |
| KELLER, RHONDA RAE | 7511 EMBASSY BLVD | | | | PORT RICHEY | FL | 34668-5005 |
| KELLER, RICHARD | 1819 INDIAN ROCK RD | | | | NORTH LAS VEGAS | NV | 89031-1687 |
| KELLER, RICHARD E | 15327 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLER, RICHARD J | 333 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| KELLER, RICHARD JASON | 333 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| KELLER, RICHARD K | 5437 E 8TH ST | | | | AU GRES | MI | 48703-9571 |
| KELLER, ROBERT | 86 WHITEFORD RD | | | | ROCHESTER | NY | 14620-4638 |
| KELLER, ROBERT D | 21265 FAIRFIELD DR | | | | MACOMB | MI | 48044-2951 |
| KELLER, ROBERT D | 804 SKYLARK DR | | | | ARLINGTON | TX | 76010-3035 |
| KELLER, ROBERT F | 5056 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| KELLER, ROBERT F | 5800 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2983 |
| KELLER, ROBERT G | 3504 PINE KNOT DRIVE | | | | VALRICO | FL | 33596-6149 |
| KELLER, ROBERT J | 4829 S HAVEN DR | | | | ELLICOTT CITY | MD | 21043-6661 |
| KELLER, ROBERT N | 12190 CARRIAGE TRAIL CIR | | | | DAVISBURG | MI | 48350-1610 |
| KELLER, ROBERT R | 5357 W COUNTY ROAD 450 S | | | | COATESVILLE | IN | 46121-9786 |
| KELLER, ROBERT W | 1381 120TH AVENUE | | | | HERSEY | MI | 49639-8742 |
| KELLER, RONALD A | 13548 SE 87TH CIR | | | | SUMMERFIELD | FL | 34491-9446 |
| KELLER, RONALD G | 6474 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| KELLER, RONALD L | 4840 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9632 |
| KELLER, RONALD N | 6492 WRENWOOD DR | | | | JENISON | MI | 49428-9345 |
| KELLER, RONNIE | 115 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| KELLER, ROSA E | 7194 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| KELLER, ROSCOE B | 120 AUGUSTA DRIVE | | | | BROWNSBURG | IN | 46112-8033 |
| KELLER, ROSE M | 2058 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1236 |
| KELLER, ROSS E | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| KELLER, RUSSELL F | 6215 FJORD WAY | | | | NEW PORT RICHEY | FL | 34652-2045 |
| KELLER, RUSSIVAN | 3905 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| KELLER, RUTH A | BOX 33 | | | | CUTLER | IL | 62238-0033 |
| KELLER, RUTH A | PO BOX 33 | | | | CUTLER | IL | 62238-0033 |
| KELLER, RUTH K | 821 W SUTTON RD | | | | METAMORA | MI | 48455-9712 |
| KELLER, SCOT M | 2595 HIGHLAND DRIVE | | | | EUGENE | OR | 97403-1868 |
| KELLER, SELMA E | 12132 DRUJON LN | | | | DALLAS | TX | 75244-7703 |
| KELLER, SHARON L | 7624 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8505 |
| KELLER, SHELIA E | 3121 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| KELLER, SHIRLEY M | 126 CHERRY LAUREL TRL NE | | | | CLEVELAND | TN | 37323-5215 |
| KELLER, STANLEY R | 2103 WESTMINSTER DR | | | | WILMINGTON | DE | 19810-3928 |
| KELLER, STEPHEN E | 2875 SUNDERLAND | | | | WATERFORD | MI | 48329-2856 |
| KELLER, STEPHEN E | 3645 DEMLER DR | | | | N TONAWANDA | NY | 14120-1215 |
| KELLER, STEVEN E | PO BOX 171 | | | | GEORGETOWN | IL | 61846-0171 |
| KELLER, STEVEN M | 121 GUY ST | P O BOX 58 | | | LINWOOD | MI | 48634 |
| KELLER, STEVEN M | 121 W GUY ST | P.O. BOX 58 | | | LINWOOD | MI | 48634-2519 |
| KELLER, STEVEN MAURICE | 121 W GUY ST | P.O. BOX 58 | | | LINWOOD | MI | 48634-2519 |
| KELLER, STEVEN P | 2341 BARNOR DR | | | | INDIANAPOLIS | IN | 46219-2113 |
| KELLER, SUSAN E | 20903 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1714 |
| KELLER, SUZANNE K | 61447 DEAN DR | | | | SOUTH LYON | MI | 48178-1582 |
| KELLER, SUZANNE KAYE | 61447 DEAN DR | | | | SOUTH LYON | MI | 48178-1582 |
| KELLER, TED W | 62 JAMES ST. | APT # 241 | | | EDISON | NJ | 08820 |
| KELLER, TERRY R | 4365 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8820 |
| KELLER, THOMAS A | 2408 SCHEID RD | | | | HURON | OH | 44839-9382 |
| KELLER, THOMAS D | 4010 CIRCLEWOOD DR | | | | FAIRVIEW PARK | OH | 44126-1264 |
| KELLER, THOMAS L | 2014 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| KELLER, THOMAS LEVERNE | 2014 BRUSSELS ST | | | | TOLEDO | OH | 43613-4521 |
| KELLER, THOMAS R | 13478 ROAD 24M | | | | CLOVERDALE | OH | 45827-9468 |
| KELLER, TIBOR J | 3747 MILLER RD | | | | KALAMAZOO | MI | 49001-4638 |
| KELLER, TIMOTHY E | 1296 ROMANE DR | | | | SAGAMORE HILLS | OH | 44067-1652 |
| KELLER, TIMOTHY E | 900 LEGACY PARK DR | APT 2512 | | | LAWRENCEVILLE | GA | 30043-8734 |
| KELLER, TIMOTHY J | 108 N COLLEGE ST | | | | MT PLEASANT | TN | 38474-1135 |
| KELLER, VERNETTA I | 6372 SPRINGMONT CT | | | | HUDSONVILLE | MI | 49426-8715 |
| KELLER, VICTOR W | 1702 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLER, VINCENT J | 143 HAMILTON AVE | | | | BERKELEY HTS | NJ | 07922-1914 |
| KELLER, VIRGINIA | 34567 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| KELLER, VIRGINIA R | S68W12622 WOODS RD | | | | MUSKEGO | WI | 53150-3541 |
| KELLER, WALTER T | PO BOX 501 | | | | ARKPORT | NY | 14807-0501 |
| KELLER, WILLIAM | 6060 SW 16TH ST | | | | PLANTATION | FL | 33317-4642 |
| KELLER, WILLIAM A | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| KELLER, WILLIAM B | 12223 PATRICK RD | | | | EAGLE | MI | 48822-9616 |
| KELLER, WILLIAM BARRY | 12223 PATRICK RD | | | | EAGLE | MI | 48822-9616 |
| KELLER, WILLIAM D | 2525 W CHAPEL PIKE | | | | MARION | IN | 46952-9252 |
| KELLER, WILLIAM H | HC 36 BOX 90 | | | | TALLMANSVILLE | WV | 26237-8320 |
| KELLER, WILLIAM J | 2735 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2231 |
| KELLER, WILLIAM L | 7785 LAVON DR | | | | CLARKSTON | MI | 48348-4331 |
| KELLER, WILLIAM R | 9780 EAGLE RD | | | | DAVISBURG | MI | 48350-2113 |
| KELLER, WILLIAM V | 101 NORTHVIEW ST | | | | CATLIN | IL | 61817-9705 |
| KELLER, WILLISTINE | 6467 ROSEMONT AVE | | | | DETROIT | MI | 48228-4755 |
| KELLER, WINIFRED M | 220 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906-2941 |
| KELLER, YOLANDA M | 1710 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| KELLER, ZABELLE | 6215 FJORD WAY | | | | NEW PORT RICHEY | FL | 34652-2045 |
| KELLER-GRIFFIN, EVELYN | 11581 22 MILE RD | | | | MARSHALL | MI | 49068-9730 |
| KELLER-PLUM, DEBRA A | 1800 COUNTY ROAD 230 | | | | HICKSVILLE | OH | 43526-9600 |
| KELLER-PLUM, DEBRA ANN | 1800 COUNTY ROAD 230 | | | | HICKSVILLE | OH | 43526-9600 |
| KELLER-RIVEST INC | 6935 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-1003 |
| KELLER-SHATANOFF FOUNDATION | C/O IRVING GLUCK | 5314 EIGHTEENTH AVE | | | BROOKLYN | NY | 11204-1522 |
| KELLERGREN, LOUISE | 6019 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9112 |
| KELLERMAN, CHARLES W | 404 FAIRFAX PARK | | | | HAMBURG | NY | 14075-3569 |
| KELLERMAN, EDMUND G | 9230 DEERCROSS PKWY APT 1C | | | | BLUE ASH | OH | 45236-4526 |
| KELLERMAN, EUGENE B | 129 BELLA VISTA DR APT 6 | | | | GRAND BLANC | MI | 48439-1590 |
| KELLERMAN, GLORIA J | 200 E POMFERT ST | | | | CARLISLE | PA | 17013 |
| KELLERMAN, JEFF | 809 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-3301 |
| KELLERMAN, KEVIN | 5770 MAPLE GROVE RD | | | | HERMANTOWN | MN | 55810-9742 |
| KELLERMAN, MARY ANN | 1181 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9313 |
| KELLERMAN, MURIEL G | 716 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 |
| KELLERMAN, RONALD C | 4214 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2719 |
| KELLERMANN, PATRICIA | 1566 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1137 |
| KELLERMEYER LARRY | KELLERMEYER, LARRY | WILLIAM SERRITELLA | JOHNSON & BELL 33 W MONROE ST STE 2700 | | CHICAGO | IL | 60603 |
| KELLERMEYER, DANNY J | 610 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8576 |
| KELLERMEYER, KERRY | 833 HOUSTON LN | | | | LIBERTY | MO | 64068-9133 |
| KELLERMEYER, LARRY | 44 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869-1247 |
| KELLERS GARAGE | P.O. BOX 37 | | | MINDEMOYA ON P0P 1S0 CANADA | | | |
| KELLERS PRO AUTO SERVICE INC. | 18385 E GIRARD AVE UNIT A | | | | AURORA | CO | 80013-6437 |
| KELLERT MARLA B | KELLERT, MARLA B | 54 STATE STREET | | | ALBANY | NY | 12207 |
| KELLERT MARLA B | KELLERT, WILLIAM | 54 STATE STREET | | | ALBANY | NY | 12207 |
| KELLERT MARLA B | PROGRESSIVE INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| KELLERT, MARLA | 2 ROSS CT | | | | LOUDONVILLE | NY | 12211-2021 |
| KELLES TATE  TOD | TIMOTHY TATE | 204 PINECREST RD | | | KINGSPORT | TN | 37660 |
| KELLETT JR, JOHN E | 2464 GATESBORO DR W | | | | SAGINAW | MI | 48603-3769 |
| KELLETT SANDRA (ESTATE OF) (660198) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KELLETT, BETTY J | 2690 W 300 S | | | | PERU | IN | 46970-7319 |
| KELLETT, DAVID A | 2350 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| KELLETT, DENNIS | 2715 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| KELLETT, HARRY R | 6255 TELEGRAPH RD LOT 343 | | | | ERIE | MI | 48133-8404 |
| KELLETT, JACK E | 4660 BROOKWAY | | | | SAGINAW | MI | 48603 |
| KELLETT, ROBERT W | 15406 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1134 |
| KELLETT, SUSAN M | 20 GLINES AVE | | | | MILFORD | MA | 01757-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLETT, VICKI S | APT 146 | 5905 WEST CHARLESTON BOULEVARD | | | LAS VEGAS | NV | 89146-1198 |
| KELLEY & FERRARO LLP | RE: SILVA JAMES A | 2200 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| KELLEY & FERRARO, L.L.P. | ATTY FOR ASBESTOS TORT CLAIMANTS | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| KELLEY A BENTLEY | 1115  BEAUMONT AVE. | | | | DAYTON | OH | 45410-1915 |
| KELLEY A DOOLEY | ACCT OF MIKE E DOOLEY | CIV CT BL 100 N HOUSTON 3RD FL | | | FT WORTH | TX | 46429 |
| KELLEY AIR SERVICES | 6140 28TH ST SE | STE 210 | | | GRAND RAPIDS | MI | 49546-6938 |
| KELLEY ARNOLD C (349802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY AUNDREA | KELLEY, AUNDREA | 2562 GRASMERE AVE | | | COLUMBUS | OH | 43211-1211 |
| KELLEY AUNDREA | LEWIS, ANDREW | 2562 GRASMERE AVE | | | COLUMBUS | OH | 43211-1211 |
| KELLEY BARBARA | 27 FERNWOOD LANE | | | | MAYS LANDING | NJ | 08330-8948 |
| KELLEY BENTLEY | 1115 BEAUMONT AVE | | | | DAYTON | OH | 45410-1915 |
| KELLEY BLUE BOOK | PO BOX 19691 | | | | IRVINE | CA | 92623-9691 |
| KELLEY BLUE/BX 19691 | PO BOX 19691 | | | | IRVINE | CA | 92623-9691 |
| KELLEY BOHINSKI | 4460 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| KELLEY BRADFORD | 3729 HIGHWAY 63 | | | | CARNESVILLE | GA | 30521-1820 |
| KELLEY BROS TIRE & AUTO | 139 TARHEEL LN | | | | BOONE | NC | 28607-5342 |
| KELLEY CHARLES & ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| KELLEY CHEVROLET, INC. | | | | | FORT WAYNE | IN | 46805-3346 |
| KELLEY CHEVROLET, INC. | 500 E STATE BLVD | | | | FORT WAYNE | IN | 46805-3327 |
| KELLEY CHEVROLET, INC. | 601 N FEDERAL HWY | | | | HALLANDALE BEACH | FL | 33009-2406 |
| KELLEY CHEVROLET, INC. | JAMES KELLEY* | 500 E STATE BLVD | | | FORT WAYNE | IN | 46805-3327 |
| KELLEY CHUCK | 8522 KILLEEN RUN | | | | FORT WAYNE | IN | 46835-9657 |
| KELLEY CLARENCE M & ASSOCIATES | 3217 BROADWAY 4TH FL | | | | KANSAS CITY | MO | 64111 |
| KELLEY CRAIG | 3860 E REMINGTON DR | | | | GILBERT | AZ | 85297-7850 |
| KELLEY CRUICKSHANK | 2917 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7132 |
| KELLEY CURTIS | 6355 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1520 |
| KELLEY DANNY | KELLEY, DANNY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KELLEY DAVIS | 14170 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| KELLEY DAVIS, D.O. | 1251-A EAST REDBIRD LANE | | | | DALLAS | TX | 75241 |
| KELLEY DEANNA | KELLEY, DEANNA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| KELLEY DEB | 1150 CLARK LN | | | | DILLON | MT | 59725-9407 |
| KELLEY DONALD | 7949 W 80TH ST | | | | PLAYA DEL REY | CA | 90293-7906 |
| KELLEY DONALD W (342264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY DRYE & COLLIER SHANNON LLP | 3050 K ST NW STE 400 | | | | WASHINGTON | DC | 20007-5100 |
| KELLEY DRYE & WARREN | ATTN: JENNIFER A. CHRISTIAN | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | 3050 K ST NW STE 400 | | | | WASHINGTON | DC | 20007-5100 |
| KELLEY DRYE & WARREN LLP | ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | BENJAMIN D. FEDER, | ATTY FOR BP PRODUCTS NORTH AMERICA INC | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ROBERT L. LEHANE | ATTY FOR LBA REALTY FUND III û COMPANY IX, LLC | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | TALAT ANSARI, BENJAMIN D. FEDER, JORDAN A. BERGMAN, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN, LLP | ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY EARL F (ESTATE OF) (664233) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| KELLEY EBERHARD FREISE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2514 COASTAL OAK DR | | HOUSTON | TX | 77059 |
| KELLEY EXECUTIVE PARTNERS | KELLEY SCHOOL OF BUSINESS | GRAD EXEC EDUCATION CENTER | 1275 E 10TH ST SUITE 3070 | | BLOOMINGTON | IN | 47405 |
| KELLEY G BOLLER | 1671 DOLLIVOR DR | | | | COLUMBUS | OH | 43235-1105 |
| KELLEY GORDON | 115 CENTRAL STREET | | | | NORTH READING | MA | 01864-1709 |
| KELLEY GRAVES | 3920 PUCKETT CREEK XING APT 2804 | | | | MURFREESBORO | TN | 37128-4216 |
| KELLEY GROUND AIR EXPEDITE LLC | 161 OTTAWA AVE NW STE 205E | | | | GRAND RAPIDS | MI | 49503-2721 |
| KELLEY HARBERT JR | RR 3 BOX 2109 | | | | CHANDLER | OK | 74834-8543 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KELLEY HARVEY | 215 CASSANDRA DR | | | NILES | OH | 44446-2036 |
| KELLEY HARVEY | 2505 PLAINVIEW DR | | | FLUSHING | MI | 48433-9457 |
| KELLEY HAYES | 1624 CAT MOUNTAIN TRL | | | KELLER | TX | 76248-6846 |
| KELLEY HERBERT E (429220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KELLEY HOLMES | 18436 SABINE DR | | | MACOMB | MI | 48042-6137 |
| KELLEY I I I, ROBERT J | 23101 PINE RUN | | | MILLSBORO | DE | 19966-2705 |
| KELLEY I I, THOMAS F | 1149 PANAMA ST | | | PORTAGE | MI | 49002-7593 |
| KELLEY II, MICHAEL W | 578 SUN VALLEY DR | | | AKRON | OH | 44333-2776 |
| KELLEY III, CHESTER | 37372 WELLSLEY | | | FARMINGTON HILLS | MI | 48335-4816 |
| KELLEY JAMES | 1090 E CHICAGO BLVD APT 13 | | | TECUMSEH | MI | 49286-8634 |
| KELLEY JAMES (ESTATE OF) (451703) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3227 |
| KELLEY JAMES C (459956) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |
| KELLEY JR, ALBERT L | 3237 BRISBANE DR | | | LANSING | MI | 48911-1309 |
| KELLEY JR, CHARLES | 614 KELLY DR. BOX 46 | | | SWEETSER | IN | 46987 |
| KELLEY JR, CURTIS | 9287 BLUEGATE DR | | | CINCINNATI | OH | 45231-3363 |
| KELLEY JR, GERALD A | 3242 WADSWORTH RD | | | NORTON | OH | 44203-5207 |
| KELLEY JR, MELVIN H | 7487 FLOWING WELL RD | | | POLAND | IN | 47868-7180 |
| KELLEY JR, RICHARD | 1538 BEAVERTON AVE | | | CINCINNATI | OH | 45237-3106 |
| KELLEY JR, ROBERT F | 5509 COUNTY ROAD 209 S | | | GREEN CV SPGS | FL | 32043-8114 |
| KELLEY JR, ROBERT L | 185 NAWAKWA RD | | | ROCHESTER HLS | MI | 48307-5023 |
| KELLEY JR, RUDOLPH V | APT 100 | 3708 EAST 47TH TERRACE | | KANSAS CITY | MO | 64130-2470 |
| KELLEY JR, VINCENT I | 1457 S MARBLEWOOD DR | | | MARBLEHEAD | OH | 43440-9504 |
| KELLEY JR, WILLIAM E | 1272 BRAMLEY CT | | | DAYTON | OH | 45414-3185 |
| KELLEY JR, WILLIAM M | 108 BEARS PAW | | | ELYRIA | OH | 44035-8398 |
| KELLEY JR, WILLIAM R | 2244 WHITE RD | | | GROVE CITY | OH | 43123-3626 |
| KELLEY K MCCLINTOCK | 704 ROSELAWN DR | | | IONIA | MI | 48846-1155 |
| KELLEY KETTENBEIL | 1544 FAIRFAX CT | | | MILFORD | MI | 48380-3239 |
| KELLEY KIMBERLY | 9572 LIZARD ROCK TRAIL | | | COLORADO SPGS | CO | 80924-2901 |
| KELLEY L CASSIDY | 205 ASPEN DR NW UNIT 5 | | | WARREN | OH | 44483-- 11 |
| KELLEY LARRY G | KELLEY, KATHLEEN C | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | AMBLER | PA | 19002 |
| KELLEY LARRY G | KELLEY, LARRY G | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| KELLEY LAWRENCE A (439221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KELLEY LEWIS | 18205 TERESA DRT | | | MACOMB | MI | 48044 |
| KELLEY LOIS & JOHN | 2500 MCCARTNEY ROAD | | | YOUNGSTOWN | OH | 44505-5020 |
| KELLEY LYNN | 13802 GA HIGHWAY 144 | | | RICHMOND HILL | GA | 31324-5136 |
| KELLEY M MORTON | TOD TYLER SHEN | SUBJECT TO STA TOD RULES | 789 CHEHALIS PL N | KEIZER | OR | 97303-5713 |
| KELLEY MADGIE (488487) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KELLEY MAITLAND M (439222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KELLEY MARLIN K (471796) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| KELLEY MC GUIRE, LINDA A KELLEY | 6083 ROCKING CHAIR RD | | | GRAND BLANC | MI | 48439-7919 |
| KELLEY MCCLAIN | 2526 AUBURN AVE | | | DAYTON | OH | 45406 |
| KELLEY MCCLINTOCK | 704 ROSELAWN DR | | | IONIA | MI | 48846-1155 |
| KELLEY MCVEY | 3640 MAIN ST | | | ANDERSON | IN | 46013-4248 |
| KELLEY MICHAEL S | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| KELLEY MICHAEL S (507024) | (NO OPPOSING COUNSEL) | | | | | |
| KELLEY MIKE | 2170 FORTRESS DR | | | WATERFORD | MI | 48329-3824 |
| KELLEY MILTON E (493891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KELLEY MOTORS INC | 1013 N RANDOLPH AVE | | | ELKINS | WV | 26241-3969 |
| KELLEY MOTORS INC | MARGARET KELLEY | 1013 N RANDOLPH AVE | | ELKINS | WV | 26241-3969 |
| KELLEY N BRUSAW | 5110 PATTERSON RD | | | GADSDEN | AL | 35905-6922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY PENNOCK | 1200 MALATESTA AVENUE | | | | BOOTHWYN | PA | 19061-3630 |
| KELLEY PROFFITT | 3558 MAHALEY RD | | | | CHAPEL HILL | TN | 37034-2100 |
| KELLEY R GRUBBS | 28 GRECIAN AVENUE | | | | TROTWOOD | OH | 45426 |
| KELLEY RALPH (492048) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLEY REV TR | UAD 05/14/97 | PATRICK D KELLEY & | JOYCE C KELLEY TTEES | 1827 KINGS COURT | MUSKEGON | MI | 49445-1607 |
| KELLEY RICHARD | 12036 STONEFORD DR | | | | WOODBRIDGE | VA | 22192-1414 |
| KELLEY RICHARD EARL (439223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY RICHARD H (419443) | SIMMONS LAW FIRM | | | | | | |
| KELLEY RICK | KELLEY, RICK | | | | | | |
| KELLEY ROSS | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| KELLEY RUSTY | DBA BLACKRIDGE | 98 SAN JACINTO BLVD STE 1200 | | | AUSTIN | TX | 78701-4299 |
| KELLEY S RINGER | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420-1342 |
| KELLEY SMITH O'QUINN | STOCK AND FIXED INCOME ACCOUNT | 3212 WHEELER ROAD | | | AUGUSTA | GA | 30909 |
| KELLEY SR, CRAIG | 5552 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 |
| KELLEY SR, JEFFREY L | 3315 CABOT DR | | | | SOUTH BEND | IN | 46635-2014 |
| KELLEY SUSAN K | KELLEY, SUSAN K | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KELLEY TERRY | 35 E BROCKER RD | | | | METAMORA | MI | 48455-9772 |
| KELLEY TRANSPORTATION | DAYTON FREIGHT LINES INC | 6265 EXECUTIVE BLVD | | | DAYTON | OH | 45424 |
| KELLEY UNDERWOOD | 57299 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8704 |
| KELLEY WAYLAND D (360551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLEY WHITE | 2715 ELDERBERRY DR | | | | OKEMOS | MI | 48864-4604 |
| KELLEY WILBERT E (ESTATE OF) (513045) | RODMAN RODMAN & SANDMAN | 442 MAIN ST STE 300 | | | MALDEN | MA | 02148-5117 |
| KELLEY WILLIAM E JR (488488) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLEY WILMA L | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| KELLEY, ALBERT L | 5800 RICHWOOD ST APT 66 | | | | LANSING | MI | 48911-0203 |
| KELLEY, ALBERT M | 10 BLOOMFIELD LN | | | | WILLINGBORO | NJ | 08046-1513 |
| KELLEY, ALTA MAE | 1196 E 105TH ST | | | | INDIANAPOLIS | IN | 46280-1417 |
| KELLEY, ALVIN | 1538 BEAVERTON AVE | | | | CINCINNATI | OH | 45237-3106 |
| KELLEY, ANDRAE W | 817 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| KELLEY, ANN D | 3312 DIXON LN APT 160 | | | | KOKOMO | IN | 46902-3078 |
| KELLEY, ANNE P | 35 CRESCENT ST APT 509 | | | | WALTHAM | MA | 02453-4398 |
| KELLEY, ANNIE M | 255 E GIRARD AVE | | | | CEDARTOWN | GA | 30125-2713 |
| KELLEY, ARLENE G | 2658 PINTO DR | | | | COMMERCE TWP | MI | 48382-3452 |
| KELLEY, ARVIL J | 5019 OLD MILITARY RD | | | | MOUNTAIN HOME | AR | 72653-6124 |
| KELLEY, BARBARA A | 1361 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| KELLEY, BERNICE | 121 FAIROAKS WAY | | | | PITTSBURG | CA | 94565-6207 |
| KELLEY, BERNICE | 370 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| KELLEY, BERNICE | C/O SENIOR MIDRISE COMMUNITY | 2748 DONALD LEE HOLLOWELL PKWY | APT #315 | | ATLANTA | GA | 30318 |
| KELLEY, BESSIE | 3408 S EDSEL ST | | | | DETROIT | MI | 48217-2403 |
| KELLEY, BETTY | 8888 RAVINE AVE | | | | PICKERINGTON | OH | 43147-9692 |
| KELLEY, BEULAH | 120 SHADY REST RD | | | | NANCY | KY | 42544-5151 |
| KELLEY, BILLY G | PO BOX 3053 | | | | BELLEVIEW | FL | 34421-3053 |
| KELLEY, BILLY H | 4471 DRIFTWATER RD | | | | DULUTH | GA | 30096-7015 |
| KELLEY, BILLY J | PO BOX 71 | | | | NANCY | KY | 42544-0071 |
| KELLEY, BILLY R | 7872 BANNER STREET | | | | TAYLOR | MI | 48180-2143 |
| KELLEY, BRENDA J | 593 TIMBERLINE ST | | | | DECATUR | AR | 72722-9757 |
| KELLEY, BRENDA J | PO BOX 212 | | | | MEDWAY | MA | 02053-0212 |
| KELLEY, BRENT D | 5096 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8769 |
| KELLEY, BRET A | 7817 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| KELLEY, BRIAN J | 439 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2833 |
| KELLEY, BRITTEN LEE | 209 N MAIN ST APT PO BOX B | | | | NASHVILLE | MI | 49073 |
| KELLEY, BRUCE A | 833 N MARION AVE | | | | JANESVILLE | WI | 53548-2332 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KELLEY, C W | 1608 NANTUCKET DR | | | MANSFIELD | OH | 44904-2146 |
| KELLEY, CARL L | 3390 CLAGUE RD | | | NORTH OLMSTED | OH | 44070-1646 |
| KELLEY, CARL R | 18104 HUNDLEY RD | | | METAMORA | IN | 47030-9754 |
| KELLEY, CARLTON | 30417 64TH AVE | | | LAWTON | MI | 49065-7426 |
| KELLEY, CAROL H | 4343 CLACK RD | | | AUBURN | GA | 30011-2213 |
| KELLEY, CHARLES B | 3057 GEHRING DR | | | FLINT | MI | 48506-2259 |
| KELLEY, CHARLES D | 1495 ALEXANDER DRIVE | | | HAMILTON | OH | 45013-5146 |
| KELLEY, CHARLES E | 860 BUENA VISTA PL | | | CINCINNATI | OH | 45206 |
| KELLEY, CHARLES H | 14234 MARIES COUNTY RD 616 | | | VIENNA | MO | 65582 |
| KELLEY, CHARLES L | 24 MARK DR | | | ALBANY | GA | 31705-9030 |
| KELLEY, CHARLES R | 67 NORTHGATE MANOR ROAD | | | NEW CUMBERLND | WV | 26047-4024 |
| KELLEY, CHARLES T | 5524 WHIRLAWAY LN | | | INDIANAPOLIS | IN | 46237-2129 |
| KELLEY, CHARLES THOMAS | 5524 WHIRLAWAY LN | | | INDIANAPOLIS | IN | 46237-2129 |
| KELLEY, CHESTER E | 713 LONESOME PINE RD | | | BYBEE | TN | 37713-2637 |
| KELLEY, CHRIS C | 2904 EDGE PARK CT | | | COLUMBIA | TN | 38401-4371 |
| KELLEY, CLAIRE L | PO BOX 105 | | | SAINT REGIS FALLS | NY | 12980-0105 |
| KELLEY, CLARK | 1011 CORONET LN | | | GREENSBURG | PA | 15601-9440 |
| KELLEY, CONSTANCE A | 656 HARRIS HILL RD | | | LANCASTER | NY | 14086-9759 |
| KELLEY, COURTLAND T | 1920 BRIARCLIFF BLVD | | | OWOSSO | MI | 48867-9084 |
| KELLEY, CURTIS R | 6355 MILLER RD | | | SWARTZ CREEK | MI | 48473-1520 |
| KELLEY, CURTIS W | 1455 EVENCREST DR | | | CINCINNATI | OH | 45231-3344 |
| KELLEY, DALE L | 3712 MOSSBROOK DR | | | KELLER | TX | 76248-8176 |
| KELLEY, DALE S | 2464 FOREST GROVE AVE SW | | | WYOMING | MI | 49519-2252 |
| KELLEY, DANIEL A | 5314 N BEND DR | | | FORT WAYNE | IN | 46804-1654 |
| KELLEY, DANIEL G | 2301 SILVER TRAILS DR | | | FORT COLLINS | CO | 80526-6419 |
| KELLEY, DANIEL J | 10736 CENTRAL PARK AVE | | | NEW PORT RICHEY | FL | 34655-2200 |
| KELLEY, DANIEL P | STE 22 | 115 FRANKLIN TURNPIKE | | MAHWAH | NJ | 07430-1363 |
| KELLEY, DANNY L | 2306 WINTERSTONE DR | | | PLANO | TX | 75023-7713 |
| KELLEY, DANNY M | 2106 MCGREGOR RD | | | YPSILANTI | MI | 48198-9100 |
| KELLEY, DARLENE H | 4415 RUPPRECHT RD | | | VASSAR | MI | 48768-9108 |
| KELLEY, DARLENE S | 5585 LAKE GROVE DR | | | WHITE LAKE | MI | 48383-1222 |
| KELLEY, DARRELL F | 7680 TARLTON RD | | | AMANDA | OH | 43102-9540 |
| KELLEY, DARWIN G | 19446 3 MILE RD | | | MORLEY | MI | 49336-9565 |
| KELLEY, DAVID C | 1433 E LINCOLN ST | | | BIRMINGHAM | MI | 48009-7108 |
| KELLEY, DAVID C | 3332 REGENCY DR | | | LAKE ORION | MI | 48359-1153 |
| KELLEY, DAVID G | 4399 BRIDGEMAN TRL | | | SWARTZ CREEK | MI | 48473-8805 |
| KELLEY, DAVID J | 360 BRIGHTON BAY | | | ROSELLE | IL | 60172-1609 |
| KELLEY, DAVID L | 23 N MIDDLE ST | | | GREENWOOD | IN | 46143-1423 |
| KELLEY, DEAN | 6712 KNOLL CREST WAY | | | PENDLETON | IN | 46064-8691 |
| KELLEY, DEARMON W | 6256 CHICAGO RD | | | FLUSHING | MI | 48433-9004 |
| KELLEY, DEBORAH A | 102 MASON RD | | | WILLINGTON | CT | 06279-2117 |
| KELLEY, DEBORAH A | 2495 ZION RD | | | COLUMBIA | TN | 38401-6043 |
| KELLEY, DEBORAH A | 2668 CRAIG RD | | | PIFFARD | NY | 14533-9777 |
| KELLEY, DEBORAH A | PO BOX 9 | | | ASHFORD | CT | 06278 |
| KELLEY, DELORIS | 220 N SAGE ST APT 6 | | | KALAMAZOO | MI | 49006-4056 |
| KELLEY, DENNIS L | 19612 LARRY CT | | | CLINTON TWP | MI | 48038-3040 |
| KELLEY, DENNIS L | 7228 ANNA ST | | | GRAND BLANC | MI | 48439-8547 |
| KELLEY, DENNIS LEO | 7228 ANNA ST | | | GRAND BLANC | MI | 48439-8547 |
| KELLEY, DENNIS N | 1826 BOWERS RD | | | LAPEER | MI | 48446-3302 |
| KELLEY, DOLORES | 860 BUENA VISTA PLACE | | | CINCINNATI | OH | 45206 |
| KELLEY, DOLORES J | 4146 FIERY RUN RD | C/O ANGELA M BOUCHER | | LINDEN | VA | 22642-1814 |
| KELLEY, DONALD G | 6040 KEITHLEY RD | | | TROY | MO | 63379-5004 |
| KELLEY, DONALD L | 13249 PULLMAN ST | | | SOUTHGATE | MI | 48195-1120 |
| KELLEY, DONALD O | 5096 OLD HAVERHILL RD | | | GRAND BLANC | MI | 48439-8769 |
| KELLEY, DONALD R | 743 RUSTIC DR | | | SAGINAW | MI | 48604-2132 |
| KELLEY, DONIS J | 1805 PEPPERTREE LN | C/O RONALD N KELLEY | | LANSING | MI | 48912-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, DORIS L | 526 NORTON AVE | | | | KANSAS CITY | MO | 64124-2027 |
| KELLEY, DOROTHY CAROL | 6605 STATE ROUTE 5 LOT 34 | | | | RAVENNA | OH | 44266-9629 |
| KELLEY, DOROTHY J | PO BOX 1403 | | | | ANDERSON | IN | 46015-1403 |
| KELLEY, DOROTHY M | 2350 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| KELLEY, DOROTHY M | 9854 VIOLET CIR | | | | NAVARRE | FL | 32566-3334 |
| KELLEY, DOUGLAS | 18098 HUNDLEY RD | | | | METAMORA | IN | 47030-9753 |
| KELLEY, DOUGLAS M | 4 BLACKBERRY LN | | | | CLOVER | SC | 29710-8928 |
| KELLEY, DUANA E | 7487 FLOWING WELL RD | | | | POLAND | IN | 47868-7180 |
| KELLEY, DWIGHT C | 5915 VAUGHN RD | | | | CANTON | GA | 30115-7202 |
| KELLEY, EARL E | 2324 BUCKWHEAT CT | | | | MIDDLEBURG | FL | 32068-5309 |
| KELLEY, EATHER | 130 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| KELLEY, EDITH K | 2513 N MAIN ST | | | | DAYTON | OH | 45405-3402 |
| KELLEY, EDMON C | G 5038 TORREY ROAD | | | | FLINT | MI | 48507 |
| KELLEY, EDWARD E | 2324 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| KELLEY, EDWARD R | 6636 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| KELLEY, EDWIN E | 4878 PIMLICO DR | | | | TALLAHASSEE | FL | 32309-2339 |
| KELLEY, ELAINE M | APT 22 | 3010 WOODLAND HILLS DRIVE | | | ANN ARBOR | MI | 48108-2107 |
| KELLEY, ELIZABETH A | 4258 E TAFT CT | | | | MONTICELLO | IN | 47960-7324 |
| KELLEY, ELMER W | 678 N SETON AVE | | | | LECANTO | FL | 34461-7587 |
| KELLEY, ETHEL | 13989 DIAGONAL ROAD | | | | SALEM | OH | 44460-9137 |
| KELLEY, EUGENE D | 3576 W 200 N | | | | WABASH | IN | 46992-8603 |
| KELLEY, EVELYN L | 1942 CRAIG DR | | | | KETTERING | OH | 45420-3616 |
| KELLEY, FANNIE J | 1607 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1213 |
| KELLEY, FRANCES G | PO BOX 2196 | | | | PETERSBURG | AK | 99833-2196 |
| KELLEY, FRANCIS P | 1482 WREN ST | | | | WIXOM | MI | 48393 |
| KELLEY, FRANCIS P | 5474 KINGSBRIDGE DR | | | | SARASOTA | FL | 34241-5469 |
| KELLEY, FRANKLIN P | 23380 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-4656 |
| KELLEY, FREDRIC D | 7634 E MEAD RD | | | | ELSIE | MI | 48831-8729 |
| KELLEY, GARY L | 8486 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| KELLEY, GARY LEE | 8486 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| KELLEY, GAYLE M | 253 MAIN ST | | | | MEDWAY | MA | 02053-1627 |
| KELLEY, GEORGE A | 6735 WILTON CT | | | | INDIANAPOLIS | IN | 46214-3621 |
| KELLEY, GEORGE E | 2866 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5004 |
| KELLEY, GEORGE H | 7800 NW 69TH TER | | | | TAMARAC | FL | 33321-4931 |
| KELLEY, GERALD L | 109 TRINITY DR | | | | HOLLEY | NY | 14470 |
| KELLEY, GERALD L | 16703 RIDGE RD LOT 8 | | | | HOLLEY | NY | 14470-9527 |
| KELLEY, GERALD L | 5997 MCCOMB ST | | | | DEFORD | MI | 48729-9754 |
| KELLEY, GILBERT U | 3185 SE CARRICK GREEN CT | | | | PORT ST LUCIE | FL | 34952-6043 |
| KELLEY, GLENDA L | 2536 LAUREN LN | | | | KOKOMO | IN | 46901-7088 |
| KELLEY, GLENN F | 376 SPINKS RD | | | | TEMPLE | GA | 30179-4932 |
| KELLEY, GLENNA J | 5317 BRANCH RD | | | | FLINT | MI | 48506-1370 |
| KELLEY, GLORIA | 1660 OXFORD RD | | | | BERKLEY | MI | 48072-2076 |
| KELLEY, GORDON E | 1404 CARACARA DR | | | | NEW BERN | NC | 28560-6437 |
| KELLEY, GREGORY L | 1261 MALCOLM DR | | | | WATERFORD | MI | 48327-4125 |
| KELLEY, GROVER A | 6396 ROSS CREEK RD | | | | WALDRON | AR | 72958-8708 |
| KELLEY, HAROLD J | 16 INTERVALE FARM LN | | | | NORTHBOROUGH | MA | 01532-2746 |
| KELLEY, HAROLD J | 1660 OXFORD RD | | | | BERKLEY | MI | 48072-2076 |
| KELLEY, HARRY L | 406 HALL ST | | | | CHARLOTTE | MI | 48813-1110 |
| KELLEY, HARVEY J | 2381 SUNSET AVE APT 406 | | | | LAKE WORTH | FL | 33461-5601 |
| KELLEY, HAZEL L | 1902 WOODSLEA DR APT 9 | | | | FLINT | MI | 48507 |
| KELLEY, HAZEL M. | 1885 E DECKERVILLE RD | | | | CARO | MI | 48723-9111 |
| KELLEY, HERMAN | PO BOX 152 | | | | LOGANVILLE | GA | 30052-0152 |
| KELLEY, HERMAN D | 270 FRED HARRISON RD | | | | SNOW HILL | NC | 28580-8923 |
| KELLEY, HOWARD | 7219 DUDD RD | | | | VANDERBILT | MI | 49795-9740 |
| KELLEY, HOWARD C | 6655 3RD ST | | | | CASS CITY | MI | 48726-1655 |
| KELLEY, HUGH R | 10147 W PINEHURST DR | | | | SUN CITY | AZ | 85351-4236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, J B | 11801 JOSHUA TREE PL SE | | | | ALBUQUERQUE | NM | 87123-5722 |
| KELLEY, JACK | 577 APACHE LN | | | | MASON | OH | 45040-1468 |
| KELLEY, JACK A | 541 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8553 |
| KELLEY, JACK D | 9958 FAIRLANE RD | | | | LENEXA | KS | 66215-1735 |
| KELLEY, JACKIE C | 1528 OLD CHISHOLM TRL | | | | DANDRIDGE | TN | 37725-5216 |
| KELLEY, JACKIE D | 608 S 9TH ST | | | | MITCHELL | IN | 47446-2024 |
| KELLEY, JACQUELINE A | 31273 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1083 |
| KELLEY, JAMES A | 503 HERRERA CT | | | | LADY LAKE | FL | 32159-9251 |
| KELLEY, JAMES C | 10323 MERRIAM LN | | | | TWINSBURG | OH | 44087-2640 |
| KELLEY, JAMES C | 838 BRICK MILL RD | | | | CANTON | GA | 30115-3811 |
| KELLEY, JAMES D | 12292 BRISTOL RD | | | | LENNON | MI | 48449-9446 |
| KELLEY, JAMES E | 1250 BELMONT CIR | | | | TAVARES | FL | 32778-2537 |
| KELLEY, JAMES E | 130 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| KELLEY, JAMES E | 213 N MORGAN DR | | | | MOORE | OK | 73160-6942 |
| KELLEY, JAMES G | 2331 UPPER BETHANY RD | | | | BALL GROUND | GA | 30107-2067 |
| KELLEY, JAMES H | 529 N EAST ST | | | | FENTON | MI | 48430-2723 |
| KELLEY, JAMES H | 633 N EIFERT RD | | | | MASON | MI | 48854-9559 |
| KELLEY, JAMES M | 1902 BLUEBIRD AVE NW | | | | HUNTSVILLE | AL | 35816-1702 |
| KELLEY, JAMES P | 1090 E CHICAGO BLVD APT 13 | | | | TECUMSEH | MI | 49286-8634 |
| KELLEY, JAMES R | 10555 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| KELLEY, JAMES R | C/O RONALD KELLEY | APT C | 603 BROADWAY | | WESTWOOD | NJ | 07675-1679 |
| KELLEY, JAMES R | PO BOX 335 | | | | THOMPSONS STATION | TN | 37179-0335 |
| KELLEY, JAMES W | 3165 VINE ST | | | | PASO ROBLES | CA | 93446-1125 |
| KELLEY, JAMES W | 823 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1036 |
| KELLEY, JANE | 1495 ALEXANDER DRIVE | | | | HAMILTON | OH | 45013-5013 |
| KELLEY, JANE G | 5825 TEAKWOOD LN N APT H | | | | PLYMOUTH | MN | 55442-1595 |
| KELLEY, JANIS K | ROUTE 1 BOX 162 | | | | MAYVIEW | MO | 64071 |
| KELLEY, JASON C | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, JASON CHARLES | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, JAYMETTE G | 10063 E WALTON RD | | | | SHEPHERD | MI | 48883-9702 |
| KELLEY, JEAN | 215 JACKSON ST | | | | NILES | MI | 49120-1156 |
| KELLEY, JEAN | 500 PEASE DR | | | | NEW CARLISLE | OH | 45344-1345 |
| KELLEY, JEAN G | 44 COUCHMAN AVE | | | | ROCHESTER | NY | 14617-2611 |
| KELLEY, JEANNE E | 9000 B YORK LANE BLDG 8 | | | | WEST MELBOURNE | FL | 32904 |
| KELLEY, JEFF B | 11486 MOHAWK PATH | | | | LAKEVIEW | OH | 43331-9244 |
| KELLEY, JENNIE B | 102 SHERWOOD DR | | | | HASTINGS | MI | 49058-9209 |
| KELLEY, JENNIFER L | PO BOX 201 | | | | OAKWOOD | OH | 45873-0201 |
| KELLEY, JENNIFER LYNN | PO BOX 201 | | | | OAKWOOD | OH | 45873-0201 |
| KELLEY, JERRY L | 228 LITTLE RIVER 735 | | | | ASHDOWN | AR | 71822-8682 |
| KELLEY, JERRY L | 943 SW 4TH PL | | | | MOORE | OK | 73160-2217 |
| KELLEY, JESSIE R | 1115 DRAKE AVE 2 FL | | | | ROSELLE | NJ | 07203 |
| KELLEY, JEVERSON A | 4729 RIVER RIDGE DR | | | | LANSING | MI | 48917-1350 |
| KELLEY, JEWELL V | 100 S WATAUGA AVE APT 8 | | | | ELIZABETHTON | TN | 37643-3282 |
| KELLEY, JIMMIE D | 5972 HOWARD ST | | | | DEFORD | MI | 48729-9749 |
| KELLEY, JIMMY R | 1853 SMOKY VIEW CIR | | | | MARYVILLE | TN | 37801-7876 |
| KELLEY, JOAN D | 3699 NOTTEN RD | | | | GRASS LAKE | MI | 49240-9107 |
| KELLEY, JOE W | 14325 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KELLEY, JOHN | 1130 SOUTHWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-4869 |
| KELLEY, JOHN A | 17282 SE 85TH WILLOWICK CIR | | | | THE VILLAGES | FL | 32162-2822 |
| KELLEY, JOHN C | 1023 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46221-1068 |
| KELLEY, JOHN C | 12227 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| KELLEY, JOHN D | 7450 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2925 |
| KELLEY, JOHN D | 817 W MARSHALL BLVD | | | | SAN BERNARDINO | CA | 92405-2845 |
| KELLEY, JOHN E | 307 17TH ST | | | | GROTTOES | VA | 24441-2209 |
| KELLEY, JOHN F | 12764 E ALTADENA DR | | | | SCOTTSDALE | AZ | 85259-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, JOHN M | 124 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| KELLEY, JOHN P | 504 DICE STREET | | | | HOOPESTON | IL | 60942-1923 |
| KELLEY, JOHN R | 304 S CLINTON ST | | | | SUMMITVILLE | IN | 46070-9701 |
| KELLEY, JOHN R | PO BOX 303 | | | | MUNCIE | IN | 47308-0303 |
| KELLEY, JOHN W | 21 PRESTWICK LOOP NW | | | | CARTERSVILLE | GA | 30120-7789 |
| KELLEY, JOHN W | 4 RED GATE RD | | | | TYNGSBORO | MA | 01879-1908 |
| KELLEY, JOHNIE L | 2175 PYRENEES DR | | | | FLORISSANT | MO | 63033-2858 |
| KELLEY, JOSEPH M | 2062 KEERAN DR | | | | LAPEER | MI | 48446-7769 |
| KELLEY, JOSEPHINE | 2580 CHESTNUT STREET | | | | SAN FRANCISCO | CA | 94123-2436 |
| KELLEY, JOYCE D | 21902 N BACKUS DR | | | | MARICOPA | AZ | 85238-8609 |
| KELLEY, JOYCE J | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| KELLEY, JUANITA F | 1125 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| KELLEY, JUANITA T | 104 BRONWEN CT | | | | GOOSE CREEK | SC | 29445-7506 |
| KELLEY, JUDGE J | 6639 BENNETT RD | | | | CUMMING | GA | 30041-3415 |
| KELLEY, JUDITH A | 1229 KRISTINA DR | | | | CHARLOTTE | MI | 48813-3113 |
| KELLEY, JUDITH L | 695 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| KELLEY, JULE M | 1312 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4832 |
| KELLEY, JULIE A | 5155 WAYNE AVE | | | | INDIANAPOLIS | IN | 46241-0743 |
| KELLEY, JULIE M | 21606 HAYDEN CT | | | | MACOMB | MI | 48044-2283 |
| KELLEY, JULIUS R | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505-2961 |
| KELLEY, JUSTIN | 19117 KIKER RD | | | | WINNIE | TX | 77665-8237 |
| KELLEY, KARIN K | 144 W HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2609 |
| KELLEY, KATHRYN M | APT 204 | 612 CURZON COURT | | | HOWELL | MI | 48843-4123 |
| KELLEY, KEITH R | 929 MIDDLETON ST | | | | FLINT | MI | 48503-3025 |
| KELLEY, KELLYCE T | PO BOX 80734 | | | | LANSING | MI | 48908-0734 |
| KELLEY, KENNETH L | 14102 HUNTERS LAKE WAY C | | | | HOUSTON | TX | 77044 |
| KELLEY, KENNETH M | 98 NELSON CIR | | | | OLATHE | KS | 66061-2912 |
| KELLEY, KERMIT D | 990 LEDGEMONT DR | | | | BROADVIEW HEIGHTS | OH | 44147-4019 |
| KELLEY, KERMIT D | 990 LEDGEMONT DRIVE | | | | BROADVIEW HTS | OH | 44147-4019 |
| KELLEY, KEVIN M | 7229 KENSINGTON DRIVE EAST | | | | FORT WAYNE | IN | 46818-8854 |
| KELLEY, KIMBERLEE K | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| KELLEY, KIMBERLEE KAE | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| KELLEY, KRIS S | 137 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1021 |
| KELLEY, KYLE | 6707 WOODLAND PARK CIR | | | | NUNNELLY | TN | 37137-2541 |
| KELLEY, LARRY D | 5084 DOR RAY DR | | | | CORUNNA | MI | 48817-9419 |
| KELLEY, LARRY D | 5613 RED COACH RD | | | | DAYTON | OH | 45429-6117 |
| KELLEY, LARRY E | 610 COUNTY ROAD 14 | | | | PIEDMONT | AL | 36272-4535 |
| KELLEY, LAURA A | 3941 MILL CREEK RD NW | | | | KENNESAW | GA | 30152-2342 |
| KELLEY, LAWRENCE J | 6326 TOWER DR | | | | HUDSON | FL | 34667-1763 |
| KELLEY, LELA MAE | 840 W NORTHVIEW AVE | | | | WENTZVILLE | MO | 63385-1036 |
| KELLEY, LEROY | 1430 EARLHAM DR | | | | DAYTON | OH | 45406-4731 |
| KELLEY, LILA | 430 E ASH ST | | | | MASON | MI | 48854-1710 |
| KELLEY, LINDA K | 9071 W 1600 N | | | | ELWOOD | IN | 46036-8639 |
| KELLEY, LINDA L | 2144 E PARKWOOD | | | | BURTON | MI | 48529 |
| KELLEY, LINDA R | 4188 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-4406 |
| KELLEY, LIONEL | 34849 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-1197 |
| KELLEY, LOIS M | 1200 SOUTH 300 EAST | | | | KOKOMO | IN | 46902-4266 |
| KELLEY, LOREN L | 1552 N ARKANSAS TER | | | | HERNANDO | FL | 34442-5603 |
| KELLEY, LORETTA D | 6009 SALLY CT | | | | FLINT | MI | 48505-2567 |
| KELLEY, LOUISE B | 9 BRECKENRIDGE DR | | | | SICKLERVILLE | NJ | 08081-3214 |
| KELLEY, LUCILLE | 25 NORTHBROOK COURT | | | | SPRINGBORO | OH | 45066-5066 |
| KELLEY, MABLE B | 3752 MANDALAY DRIVE | | | | DAYTON | OH | 45416-1124 |
| KELLEY, MAJOR L | 370 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| KELLEY, MARGARET | 243 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3736 |
| KELLEY, MARGARET | 4767 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3683 |
| KELLEY, MARGE K | 503 W HIGH ST | | | | FENTON | MI | 48430-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLEY, MARK A | 1909 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1915 |
| KELLEY, MARK S | 9769 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| KELLEY, MARSHALL H | 3410 W BROOKFIELD DR # 57 | | | | MUNCIE | IN | 47302 |
| KELLEY, MARTHA L | 1324 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3122 |
| KELLEY, MARTHA V | 247 SAINT ANDREWS CIR | | | | OXFORD | MS | 38655-2641 |
| KELLEY, MARY | 2087 ELDRIDGE RD | | | | COTTONDALE | FL | 32431-6807 |
| KELLEY, MARY A | 7817 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| KELLEY, MARY ANNE | 7817 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| KELLEY, MARY D | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| KELLEY, MARY L | 7512 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6042 |
| KELLEY, MARY M | 15875 HARRIS RD | | | | DEFIANCE | OH | 43512-8089 |
| KELLEY, MARY V | 6636 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| KELLEY, MARY-BETH | 388 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| KELLEY, MAX C | 1015 SOUTH BROOKFIELD DRIVE | | | | LECANTO | FL | 34461-8372 |
| KELLEY, MAX L | 6221 GROVENBURG RD | | | | LANSING | MI | 48911-5409 |
| KELLEY, MELINDA | 7445 BENOIT DR | | | | INDIANAPOLIS | IN | 46214-2218 |
| KELLEY, MELVIN P | 638 SUNFLOWER DR | | | | CANTON | GA | 30114-7248 |
| KELLEY, MERLIN | 3901 W OUTER DR | | | | DETROIT | MI | 48221-1540 |
| KELLEY, MICHAEL D | 104 CLARK ST | | | | GEORGETOWN | IL | 61846-1914 |
| KELLEY, MICHAEL D | 2501 N MORRISON RD | | | | MUNCIE | IN | 47304-5070 |
| KELLEY, MICHAEL G | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| KELLEY, MICHAEL J | 3109 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| KELLEY, MICHAEL J | 311 JOYNES RD | | | | HAMPTON | VA | 23666-4422 |
| KELLEY, MICHAEL K | 122 CAROL CIR | | | | FITZGERALD | GA | 31750-8128 |
| KELLEY, MICHAEL L | 6170 W DEER RUN DR | | | | NEW PALESTINE | IN | 46163-9591 |
| KELLEY, MICHAEL R. | 5018 GREEN RD | | | | NEW HAVEN | IN | 46774-9227 |
| KELLEY, MICHAEL S | 2170 FORTRESS DR | | | | WATERFORD | MI | 48329-3824 |
| KELLEY, MICHAEL W | 1246 APACHE PASS | | | | STREETSBORO | OH | 44241-5304 |
| KELLEY, MICHELE | 114 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1210 |
| KELLEY, MILLARD M | 140 HIGHLAND DR | | | | MOULTON | AL | 35650-4108 |
| KELLEY, MITCHELL C | 5125 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-7231 |
| KELLEY, MYRNA L | 1206 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2754 |
| KELLEY, MYRON L | 302 SOUTH ST | | | | PARKER CITY | IN | 47368-9513 |
| KELLEY, NADINE P | 30839 NORTH GLORY GROVE | | | | QUEEN CREEK | AZ | 85243-3124 |
| KELLEY, NANCY C | 227 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| KELLEY, NAOMI A | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310-5837 |
| KELLEY, NORMA E | 409 DAVENPORT ST | | | | MEMPHIS | NE | 68042-5002 |
| KELLEY, OPAL F | PO BOX 2861 | | | | ANDERSON | IN | 46018-2861 |
| KELLEY, ORVIL H | 14945 STATE ROUTE 30 | | | | MALONE | NY | 12953-4820 |
| KELLEY, PAMELA D | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, PAMELA DENISE | 2273 SCENIC HOLLOW DR | | | | GRAND BLANC | MI | 48439-2548 |
| KELLEY, PAMELA JEAN | 7510 W FARRAND RD | | | | CLIO | MI | 48420-2806 |
| KELLEY, PATRICIA | 1003 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3721 |
| KELLEY, PATRICIA A | 103 PERRY ST APT 109 | | | | GRAND LEDGE | MI | 48837-1390 |
| KELLEY, PATRICIA A | 1228 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9703 |
| KELLEY, PATSY J | 1420 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3411 |
| KELLEY, PAUL J | 7351 MENDENHALL RD | | | | CAMBY | IN | 46113-9209 |
| KELLEY, PAUL W | 624 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| KELLEY, PAULINE R | 31 GEORGE BROWN ST | | | | BILLERICA | MA | 01821-2258 |
| KELLEY, PHILLIP H | 717 BENDERLOCK WAY | | | | FORT WAYNE | IN | 46804-3510 |
| KELLEY, PHILLIP L | 812 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1635 |
| KELLEY, PHILLIP W | 6128 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9752 |
| KELLEY, PHYLLIS J | 1538 BEAVERTON AVE | | | | CINCINNATI | OH | 45237-3106 |
| KELLEY, PINKIE | 700 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| KELLEY, RACHELLE L | 24691 CRISLER ST | | | | TAYLOR | MI | 48180-3347 |
| KELLEY, RAYMOND F | PO BOX 212 | | | | MEDWAY | MA | 02053-0212 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KELLEY, RAYMOND R | 200 A STREET | | | CLEAR | AK | 99704-5360 |
| KELLEY, RAYMOND R | 4415 RUPPRECHT RD | | | VASSAR | MI | 48768-9108 |
| KELLEY, REVA M | 2612 BROOKWAY ST | | | INDIANAPOLIS | IN | 46218-4330 |
| KELLEY, REXALL B | RR 1 BOX 9 | | | NEW MILTON | WV | 26411-9702 |
| KELLEY, RICHARD | 4229 EDDYSTONE DR | | | CINCINNATI | OH | 45251-1917 |
| KELLEY, RICHARD J | 4495 CALKINS RD APT 313 | | | FLINT | MI | 48532-3577 |
| KELLEY, RICHARD L | 10914 JUAREZ DR | | | RIVERVIEW | FL | 33569-7221 |
| KELLEY, RICHARD L | 1969 E 700 N | | | ALEXANDRIA | IN | 46001-8733 |
| KELLEY, RICHARD M | 9212 COBBLESTONE HILL DR | | | OOLTEWAH | TN | 37363-8942 |
| KELLEY, RICHARD N | 5317 BRANCH RD | | | FLINT | MI | 48506-1370 |
| KELLEY, RICKY L | 1200 S 300 E | | | KOKOMO | IN | 46902-4266 |
| KELLEY, RICKY L | 7029 BRITTWOOD LN | | | FLINT | MI | 48507-4619 |
| KELLEY, ROBERT C | 3578 E MICHIGAN AVE | | | AU GRES | MI | 48703-9627 |
| KELLEY, ROBERT D | 205 CLEMENT DR | | | SAVANNAH | TN | 38372-5922 |
| KELLEY, ROBERT F | 1700 ROUTE 37 W STE 2 | BLDG 107 | | TOMS RIVER | NJ | 08757-2347 |
| KELLEY, ROBERT F | 9165 ORME RD | | | JACKSONVILLE | FL | 32220-1943 |
| KELLEY, ROBERT H | 12124 CHANDLER DRIVE | | | PLYMOUTH | MI | 48170-3192 |
| KELLEY, ROBERT H | 32710 DONNELLY | | | GARDEN CITY | MI | 48135-1255 |
| KELLEY, ROBERT L | 213 MCKINLEY ST | | | GEORGETOWN | IL | 61846-1936 |
| KELLEY, ROBERT L | 6026 FARM ROAD 69 N | | | DIKE | TX | 75437-4618 |
| KELLEY, ROBERT M | 5918 DWIGHT AVE | | | WATERFORD | MI | 48327-1329 |
| KELLEY, ROBERTA A | 501 N OTTAWA ST | | | SAINT JOHNS | MI | 48879-1223 |
| KELLEY, RODERICK A | 9175 SADDLE HORN DR | | | FLUSHING | MI | 48433-1213 |
| KELLEY, RODERICK P | PO BOX 83552 | | | CONYERS | GA | 30013-9447 |
| KELLEY, RODERICK PAUL | PO BOX 83552 | | | CONYERS | GA | 30013-9447 |
| KELLEY, RONALD | 3509 S BASSETT ST | | | DETROIT | MI | 48217-1520 |
| KELLEY, RONALD A | 703 E WALNUT ST | | | GREENTOWN | IN | 46936-1533 |
| KELLEY, RONALD C | 1605 OAK CREEK DR | | | MARIETTA | GA | 30066-4161 |
| KELLEY, RONALD G | 118 W NORTH G ST | | | GAS CITY | IN | 46933-1131 |
| KELLEY, RONALD J | 46534 HULING ST | | | SHELBY TOWNSHIP | MI | 48317-3918 |
| KELLEY, RONALD P | 29305 APOLONIA DR | | | WARREN | MI | 48092-4262 |
| KELLEY, ROSA C | 11948, HARTMAN RD | | | BROOKVILLE | OH | 45309-5309 |
| KELLEY, ROSA L | 117 ORIOLE DR | | | ARLINGTON | TX | 76010-1332 |
| KELLEY, ROSENELL S | 127 NEEL LN | | | GEORGETOWN | KY | 40324-9158 |
| KELLEY, RUSSELL H | 277 ATWOOD AVE | | | WATERBURY | CT | 06705-1506 |
| KELLEY, RUSSELL W | 3675 BAYBROOK DR | | | WATERFORD | MI | 48329-3903 |
| KELLEY, SANDRA | 4318 E 4TH ST | | | DAYTON | OH | 45431-1810 |
| KELLEY, SANDRA | 4656 N CRAVER RD | | | CLOVERDALE | IN | 46120-9324 |
| KELLEY, SANDRA C | 5552 UNDERHILL CT | | | GRAND BLANC | MI | 48439-9428 |
| KELLEY, SANDRA J | 831 S SCHOOL ST | | | BROWNSBURG | IN | 46112-1679 |
| KELLEY, SANDRA K | 5981 E KITCHEN LN | | | MOORESVILLE | IN | 46158-7084 |
| KELLEY, SANDRA L | 3706 SARAHS LN | | | TUCKER | GA | 30084-5918 |
| KELLEY, SANDRA M | 191 NORTON ST | | | PLANTSVILLE | CT | 06479-1710 |
| KELLEY, SARA A | 38677 PALM MEADOW DR | | | CLINTON TOWNSHIP | MI | 48036-1990 |
| KELLEY, SARA C | 1826 BOWERS RD | | | LAPEER | MI | 48446-3302 |
| KELLEY, SCOTT T | 1016 HOLBROOK AVE | | | WATERFORD | MI | 48328-3720 |
| KELLEY, SHARLENE S | 401 WASHINGTON ST. APT# A2 | | | BALDWIN | MI | 49304 |
| KELLEY, SHARON K | 4180 S 450 E | | | KOKOMO | IN | 46902-9367 |
| KELLEY, SHELIA A | PO BOX 2275 | | | ANDERSON | IN | 46018-2275 |
| KELLEY, SHERMAN C | 220 WEDGEWOOD DR | | | CHARLOTTE | MI | 48813-1020 |
| KELLEY, SHERMAN G | 2209 WILLIAMSPORT PIKE | | | COLUMBIA | TN | 38401-5635 |
| KELLEY, SHIRLEY A | 108 ADMIRAL ST | | | EDMOND | OK | 73013-4759 |
| KELLEY, SHIRLEY A | 622 KENION FOREST WAY | C/O ROBERT L KELLEY JR | | LILBURN | GA | 30047-8808 |
| KELLEY, STEPHEN E | 16344 ZEHNER RD | | | ATHENS | AL | 35611-8397 |
| KELLEY, STEPHEN J | 3668 CHRISTY WAY W | | | SAGINAW | MI | 48603-7200 |
| KELLEY, STEVEN D | 11810 E GRAND RIVER AVE | | | PORTLAND | MI | 48875-8443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLEY, STUART J | 987 ERIE ST | | | | LANCASTER | NY | 14086-9510 |
| KELLEY, SUZANNE M | 191 QUINAPOXET LN | | | | WORCESTER | MA | 01606-1559 |
| KELLEY, TEQUILA Y | 3720 BLUE RIVER DR | | | | LANSING | MI | 48911-1903 |
| KELLEY, TERRY A | 909 WASHINGTON PARK WAY | | | | ELWOOD | IN | 46036 |
| KELLEY, THOMAS E | 530 MILTON AVE | | | | ANDERSON | IN | 46012-3328 |
| KELLEY, THOMAS F | 6564 DRAW LN | | | | SARASOTA | FL | 34238-5147 |
| KELLEY, THOMAS J | 11 MODZELEWSKI TER | | | | SAYREVILLE | NJ | 08872-1427 |
| KELLEY, THOMAS J | 52359 SILVER ST | | | | THREE RIVERS | MI | 49093-8610 |
| KELLEY, THOMAS M | 51316 BLACKHAWK LN | | | | MACOMB | MI | 48042-6000 |
| KELLEY, THOMAS R | 1901 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| KELLEY, THOMAS S | 4612 BARRACUDA DR | | | | BRADENTON | FL | 34208-8482 |
| KELLEY, THOMAS W | 709 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2070 |
| KELLEY, THOMAS W | 811 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1182 |
| KELLEY, TIMOTHY B | PO BOX 3045 | | | | SPRING | TX | 77383-3045 |
| KELLEY, TIMOTHY J | 2219 HAMPDEN DR | | | | LANSING | MI | 48911-1636 |
| KELLEY, TIMOTHY M | 3209 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1078 |
| KELLEY, TIMOTHY V | 134 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1162 |
| KELLEY, TIMOTHY VINCENT | 134 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1162 |
| KELLEY, VALDA L | 3320 SIGNET DR | | | | WATERFORD | MI | 48329-4064 |
| KELLEY, VANESSA | 817 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| KELLEY, VERA R | 16715 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1417 |
| KELLEY, VICKIE D. | 6439 SEDGEMERE LN | | | | GALLOWAY | OH | 43119-8134 |
| KELLEY, VICTOR L | 1002 RAIBLE AVE | | | | ANDERSON | IN | 46011-2539 |
| KELLEY, VIRGINIA M | 3231 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2409 |
| KELLEY, VIVIAN | 1301 ELDON BAKER DR | | | | FLINT | MI | 48507-1925 |
| KELLEY, WALTER F | 1606 KEYSTONE ROAD | | | | CLEVELAND | OH | 44134-3009 |
| KELLEY, WANDA K | 12323 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| KELLEY, WAYMON | 2005 WILLIAM ST | | | | LANSING | MI | 48915-1050 |
| KELLEY, WAYNE C | 6412 TALLMADGE CT | | | | SWARTZ CREEK | MI | 48473-1525 |
| KELLEY, WILFRID J | 2636 S BO MAR LN | | | | GREENFIELD | IN | 46140-2577 |
| KELLEY, WILLIAM B | 10 RIDGEWAY CT | | | | PITTSBORO | IN | 46167-9591 |
| KELLEY, WILLIAM C | 1025 WEEDEN RD | | | | CARO | MI | 48723-9583 |
| KELLEY, WILLIAM C | 3705 SAN MATEO RD | | | | WATERFORD | MI | 48329-2458 |
| KELLEY, WILLIAM E | 13989 DIAGONAL ROAD | | | | SALEM | OH | 44460-9137 |
| KELLEY, WILLIAM E | 17737 FARMCREST CT | | | | NORTHVILLE | MI | 48168-2236 |
| KELLEY, WILLIAM E | 2329 WALTON ST | | | | ANDERSON | IN | 46016-3674 |
| KELLEY, WILLIAM H | 1361 N HURON RD | | | | LINWOOD | MI | 48634 |
| KELLEY, WILLIAM H | 1488 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| KELLEY, WILLIAM H | 205 LAKE DR | | | | DAWSONVILLE | GA | 30534-8909 |
| KELLEY, WILLIAM J | 3802 DAISY AVE | | | | CLEVELAND | OH | 44109-2266 |
| KELLEY, WILLIAM J | 4656 N CRAVER RD | | | | CLOVERDALE | IN | 46120-9324 |
| KELLEY, WILLIAM L | 3120 CRAIG RD | | | | SPRINGFIELD | OH | 45502-9313 |
| KELLEY, WILLIAM L | 61958 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| KELLEY, WILLIAM L | 65320 N CENTERVILLE RD | | | | STURGIS | MI | 49091-9148 |
| KELLEY, WILLIAM S | 1204 WOODLAND DR | | | | OXFORD | AL | 36203-2728 |
| KELLEY, WILLIE C | 2021 E 38TH ST | | | | LITTLE ROCK | AR | 72206-3603 |
| KELLEY, WILLIE D | 5529 ANDERSON ST | | | | FORT WORTH | TX | 76119-1565 |
| KELLEY, WILMA L | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| KELLEY, ZACHERY S | 5314 CHATEAU THIERRY BLVD | | | | WHITE LAKE | MI | 48383-2607 |
| KELLEY, ZACHERY SCOTT | 5314 CHATEAU THIERRY BLVD | | | | WHITE LAKE | MI | 48383-2607 |
| KELLEY-KING, VERLECIA S | 3539 LUCIE ST | | | | LANSING | MI | 48911-2825 |
| KELLEY-SMITH, NORMA E | 3352 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2468 |
| KELLEY-WILSON, TRAVELLE L | PO BOX 972952 | | | | YPSILANTI | MI | 48197-0850 |
| KELLGREN, CARL R | 7669 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| KELLGREN, FRANK L | 6019 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9112 |
| KELLI A HUGHES | 5563 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLI A MARSH | 103   WEST BEND DRIVE | | | | ROCHESTER | NY | 14612-3217 |
| KELLI ABBOTT | 6848 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 |
| KELLI ALLEN | 10147 BOCA ENTRADA BLVD APT 114 | | | | BOCA RATON | FL | 33428-5853 |
| KELLI BUSH | 4430 HOWLAND RD | | | | ALMONT | MI | 48003-8229 |
| KELLI CRAFT | 4315 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| KELLI CRUISE | 3731 N 53 AVE | | | | HOLLYWOOD | FL | 33021-2204 |
| KELLI D CONLEY | 6623  CEDAR CREST TRAIL | | | | DAYTON | OH | 45459-1303 |
| KELLI D WINKLER | 369 CARRIAGE LANE | | | | CANFIELD | OH | 44406-1509 |
| KELLI DIENER | 4824 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9451 |
| KELLI DOHERTY | 5107 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| KELLI GARNER | 950 N WOODLAWN AVE | | | | LIMA | OH | 45805-1971 |
| KELLI GEWIRTZ | 2800 W LOVEJOY RD | | | | PERRY | MI | 48872-9304 |
| KELLI J THURMAN | 5980 E 1050 S | | | | FAIRMOUNT | IN | 46928-9599 |
| KELLI L HOBBS | 1900  SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| KELLI L HOGELAND | 508 CHESTER STREET | | | | GADSDEN | AL | 35904 |
| KELLI LEMIRE CUST | FOR KYLE JOSEPH LEMIRE | UNDER FLORIDA UNIFORM | TRANSFERS TO MINORS ACT | 12938 PLANTERS CREEK CIR SOUTH | JACKSONVILLE | FL | 32224-7663 |
| KELLI M BOYER | 2126 CARDINAL AVE | | | | DAYTON | OH | 45414-3333 |
| KELLI M CREWS | 965 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| KELLI M MASSIE | 1025  HIGHRIDGE AVE | | | | DAYTON | OH | 45420 |
| KELLI M POLEHNA | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| KELLI MALICKI | 2219 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| KELLI P DOHERTY | 5107 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| KELLI PARKER | 835 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| KELLI POLEHNA | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| KELLI R EMERSON | 1066 KENMORE AVE SE | | | | WARREN | OH | 44484-4352 |
| KELLI R JEFFERY | 3677  RUNYON AVE | | | | TROTWOOD | OH | 45416 |
| KELLI R MULLENIX | 1532 GLENBECK AVE | | | | DAYTON | OH | 45409-- 17 |
| KELLI RANKIN | 12995 BLACK WALNUT DR | | | | SHELBY TOWNSHIP | MI | 48315-6907 |
| KELLI SAUCERMAN | 6419 N FISK CT | | | | KANSAS CITY | MO | 64151-1380 |
| KELLI SHAVER | 7516 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| KELLI STUMPF | 5095 WHITNEY ERIN CT | | | | ALMONT | MI | 48003-9757 |
| KELLI THURMAN | 5980 E 1050 S | | | | FAIRMOUNT | IN | 46928-9599 |
| KELLI VROMAN | 9799 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |
| KELLI WERNER | 1909 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7710 |
| KELLI WILKERSON | 8411 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| KELLI WINKLER | 369 CARRIAGE LANE | | | | CANFIELD | OH | 44406-1509 |
| KELLICK, JEAN P | 2219 HARBORVIEW BLVD | | | | LORAIN | OH | 44052-1128 |
| KELLICUT, CLEMENT C | 1443 CLEVELAND ST | | | | BELOIT | WI | 53511-3301 |
| KELLICUT, LARRY L | 3225 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| KELLICUT, WALTER W | E6054 ESOFEA RD # A | | | | WESTBY | WI | 54667-7202 |
| KELLIE A BEAVER | 1790  SEABREEZE CT APT.1B | | | | CENTERVILLE | OH | 45458 |
| KELLIE ASHLEY | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| KELLIE BEAUDOIN | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| KELLIE BROOKS | 6100 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2393 |
| KELLIE CHARLES | 696 GAMBLE ROAD | | | | OAKDALE | PA | 15071-3014 |
| KELLIE CHRISTMAN | 6333 CORNWALLIS DR | APT 3B | | | FORT WAYNE | IN | 46804-8375 |
| KELLIE DIANE PHIPPS | 460 SHOCK DRIVE | | | | NEW LEBANON | OH | 45345 |
| KELLIE GRIMES | 3528 HILDANA RD | | | | SHAKER HTS | OH | 44120-5002 |
| KELLIE J MCGRIFF | TOD BRETT A MCGRIFF | 2020 COUNTRY CLUB DRIVE | | | GRINNELL | IA | 50112 |
| KELLIE J MURPHY | 2002  MAPLETON DR | | | | CENTERVILLE | OH | 45459-5014 |
| KELLIE JOHNSON | 9007 NORTH SAINT CLAIR AVENUE | | | | KANSAS CITY | MO | 64154-1634 |
| KELLIE KADERLY | 114 TIPPERARY ST | | | | SMITHVILLE | MO | 64089-8378 |
| KELLIE KASCHUK | 7029 RANGER DR | | | | ROMULUS | MI | 48174-5002 |
| KELLIE KENWORTHY | 34164 KENNEDY ST | | | | WESTLAND | MI | 48185-6931 |
| KELLIE KOURCE | 5551 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KELLIE KROLL | 30735 SUTHERLAND AVE | | | | WARREN | MI | 48088-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLIE L CLAREY | 15   GALWAY DR | | | | ROCHESTER | NY | 14623-5207 |
| KELLIE L KNOTT | 1704 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449 |
| KELLIE L LEDFORD | 2629 OAKLEY AVE. | | | | KETTERING | OH | 45419 |
| KELLIE LAACK | 3245 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8201 |
| KELLIE MANNING | 2244 NOLEN DRIVE | | | | FLINT | MI | 48504-4885 |
| KELLIE MULLEN | 3736 SANDHILL DR | | | | JANESVILLE | WI | 53546-3438 |
| KELLIE, JAMES | 2690 W BOSTON BLVD APT 217 | | | | DETROIT | MI | 48206-1762 |
| KELLIE, WILMA E | 23248 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3690 |
| KELLIHER, DENIS P | 2 WYCOFF WAY E | | | | EAST BRUNSWICK | NJ | 08816-5625 |
| KELLIHER, JAMES H | 5301 RADCLIFF DR | | | | GREENDALE | WI | 53129-2804 |
| KELLIHER, JAMES K | 18 BATES FARM LN | | | | DARIEN | CT | 06820-3500 |
| KELLIKER, FREDERICK J | 14512 117TH AVE | | | | LARGO | FL | 33774-3820 |
| KELLIKER, GEORGE R | 21035 WAKEDON ST | | | | SOUTHFIELD | MI | 48033-3643 |
| KELLING ALBERT R JR (439224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLING JERIMIE | KELLING, JERIMIE | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| KELLING, BARBARA L | 4126 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| KELLING, CATHERINE | 116 MALLORY TAI DR | | | | LINCOLNTON | NC | 28092-6431 |
| KELLING, GARY W | PO BOX 92 | | | | WESTFIELD CTR | OH | 44251-0092 |
| KELLING, MICHAEL J | 6280 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| KELLING, MICHAEL JOSEPH | 6280 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| KELLING, TERRY L | 2483 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| KELLINGTON, DENNIS G | 800 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1636 |
| KELLIS EDSEL C (ESTATE OF) (472776) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLIS GREGORY | RR 1 BOX 57 | | | | AMSTERDAM | MO | 64723-8411 |
| KELLIS J SMITH | 2940 JASPER RD | | | | XENIA | OH | 45385-8424 |
| KELLIS SMITH | 2940 JASPER RD | | | | XENIA | OH | 45385-8424 |
| KELLISON, LOREN H | 9413 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| KELLMAN JOSHUA L CPA | 15101 BROOKVIEW DR APT 301 | | | | RIVERVIEW | MI | 48193-2093 |
| KELLMANN, JAMES H | 18353 S FRONTIER RD | | | | PEEPLES VALLEY | AZ | 86332-8686 |
| KELLNER JR, JOHN H | 216 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 |
| KELLNER PETER | KELLNER, PETER | 253 STEVERS CROSSING ROAD | | | PHILMONT | NY | 12565 |
| KELLNER, ALEX F | 8390 TINDALL RD | | | | DAVISBURG | MI | 48350-1650 |
| KELLNER, CONRAD J | 1822 BETTY LOU CT | | | | PUNTA GORDA | FL | 33982-1613 |
| KELLNER, ESTHER M | 3806 MAVERICK CREEK | | | | SAN ANTONIO | TX | 78247-3602 |
| KELLNER, J G | 609 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2831 |
| KELLNER, JOHN R | 45 E ASH LN | | | | MILTON | WI | 53563-1601 |
| KELLNER, JON J | 6675 RED CEDAR LN | | | | W BLOOMFIELD | MI | 48324-3767 |
| KELLNER, LAURIE JANE | 1300 CASTLEGAR LN | | | | JUSTIN | TX | 76247-5757 |
| KELLNER, LOUIS J | 11185 E ALAMEDA AVE APT 104 | | | | AURORA | CO | 80012-6482 |
| KELLNER, MARK | 105 COTTONWOOD CIR | | | | FRANKLIN | TN | 37069-4147 |
| KELLNER, MICHAEL | 4619 SAN BERNADINO ST | | | | HOUSTON | TX | 77066-1726 |
| KELLNER, PETER A. | PO BOX 406 | | | | PHILMONT | NY | 12565-0406 |
| KELLNER, WILHELMINA T | 104 APPIAN WAY | | | | PASADENA | MD | 21122-2448 |
| KELLNER, WILLIAM B | 2203 FRANKLIN CIR | | | | LITTLE RIVER | SC | 29566-9119 |
| KELLNER, WILLIAM M | 217 N BEECH ST | | | | FLUSHING | MI | 48433-1613 |
| KELLO, KATHY G | 6091 VOERNER AVE | | | | WARREN | MI | 48091-4184 |
| KELLOCK JAMES | 1350 E WESTLEIGH RD | | | | LAKE FOREST | IL | 60045-3336 |
| KELLOGG CO | 121 HELMER RD N | | | | BATTLE CREEK | MI | 49037-4924 |
| KELLOGG COMMUNITY COLLEGE | BUSINESS OFFICE | 450 NORTH AVE | | | BATTLE CREEK | MI | 49017-3306 |
| KELLOGG COMPANY | BRETT QUIGLEY | 1 KELLOGG SQ | | | BATTLE CREEK | MI | 49017-3534 |
| KELLOGG CRANK/JACKSN | 3524 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT | ROBERT VARIELL | 3524 WAYLAND DR | | | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT | ROBERT VARIELL | 3524 WAYLAND DR. | | | LAVONIA | GA | 30553 |
| KELLOGG CRANKSHAFT | UNION PENSION PLAN | ATTN: ALLEN SPIESS JR TTEE | U/A/D 12/03/85 | 3524 WAYLAND DR | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT CO | 3524 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLOGG CRANKSHAFT CO | ROBERT VARIELL | 3524 WAYLAND DR | | | JACKSON | MI | 49202-1234 |
| KELLOGG CRANKSHAFT CO | ROBERT VARIELL | 3524 WAYLAND DR. | | | LAVONIA | GA | 30553 |
| KELLOGG HUBER HANSEN TODD | EVANS & FIGEL PLLC | 1615 M ST NW STE 400 | | | WASHINGTON | DC | 20036-3215 |
| KELLOGG JR, EDWARD C | 27997 SAND LAKE RD | | | | WEBSTER | WI | 54893-7721 |
| KELLOGG JR, MICHEAL J | 841 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3205 |
| KELLOGG KAFE | 2001 SHERIDAN RD | | | | EVANSTON | IL | 60208-0814 |
| KELLOGG KENNETH | 1760 NEMOKE TRL APT 2 | | | | HASLETT | MI | 48840-8620 |
| KELLOGG ROBERT (460683) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLOGG SCHOOL OF MANAGEMENT | EXECUTIVE PROGRAMS | JAMES L ALLEN CTR | 2169 CAMPUS DRIVE | | EVANSTON | IL | 60208-2800 |
| KELLOGG'S AUTO AIR | 4401 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-5611 |
| KELLOGG, ALTHEA | 6764 MORRIS TRL | | | | GRAYLING | MI | 49738-6360 |
| KELLOGG, BARBARA L | 3619 W BEELER RD | | | | LAKE CITY | MI | 49651-8053 |
| KELLOGG, BEULAH | 1951 SAGEWOOD LN APT 309 | THOREAU PLACE | | | RESTON | VA | 20191-5413 |
| KELLOGG, CHUCK A | 7750 FOSTER RD | | | | CLARKSTON | MI | 48346-1941 |
| KELLOGG, DALE G | 2251 E CLARADGE AVE | | | | AVON PARK | FL | 33825-9609 |
| KELLOGG, DAVID R | 427 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| KELLOGG, DEBORAH ANN | 5400 WOODLAND RIDGE DRIVE | | | | FLINT | MI | 48532-2270 |
| KELLOGG, DEFOREST J | 436 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| KELLOGG, DONALD A | 3401 PONDEROSA DR | | | | RIDGWAY | CO | 81432-8900 |
| KELLOGG, DONALD W | 57 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| KELLOGG, DUANE E | 1218 NAFUS ST | | | | OWOSSO | MI | 48867-4056 |
| KELLOGG, ELIZABETH T | 550 RYAN ST | | | | OWOSSO | MI | 48867-3430 |
| KELLOGG, EMERY A | 10606 W CAMEO DR | | | | SUN CITY | AZ | 85351-2708 |
| KELLOGG, ESTHER A | 5951 BROADWAY APT 243 | | | | LANCASTER | NY | 14086-9576 |
| KELLOGG, ESTHER A | APT 243 | 5951 BROADWAY STREET | | | LANCASTER | NY | 14086-9589 |
| KELLOGG, FREDRICK C | 2564 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| KELLOGG, GARY M | 206 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| KELLOGG, GAYLE H | 1781 KILRUSS DR | | | | VENICE | FL | 34292-4316 |
| KELLOGG, GEORGE E | 104 4TH ST N | | | | HUMBOLDT | IA | 50548-2530 |
| KELLOGG, GERALD L | 6764 MORRIS CIRCLE R #3 | | | | GRAYLING | MI | 49738 |
| KELLOGG, GREGORY A | 1005 WALNUT ST | | | | OWOSSO | MI | 48867-4325 |
| KELLOGG, HARRY C | 3505 CASSADAGA RD | | | | CASSADAGA | NY | 14718-9634 |
| KELLOGG, JACK E | 8018 STIRLING FALLS CIR | | | | SARASOTA | FL | 34243-4204 |
| KELLOGG, JAMES F | 304 MELVILLE CT | | | | ROSEVILLE | CA | 95747-5813 |
| KELLOGG, JAMES M | 4804 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-8322 |
| KELLOGG, JAY L | 211 W BERRY AVE | | | | LANSING | MI | 48910-2964 |
| KELLOGG, JEFFREY M | 7826 E ISLAND RD RT 3 | | | | ELSIE | MI | 48831 |
| KELLOGG, JIM D | PO BOX 115 | | | | WINONA | OH | 44493-0115 |
| KELLOGG, JUDITH A | 2413 FAIRBLUFF RD | | | | ZELLWOOD | FL | 32798-9763 |
| KELLOGG, KAREN S | 1421 MARION 6077 | | | | FLIPPIN | AR | 72634-8307 |
| KELLOGG, KENNETH J | 406 BRONCO WAY | | | | LANSING | MI | 48917-2730 |
| KELLOGG, KENNETH R | 6047 YRAIN ST | | | | ARVADA | CO | 80003-6826 |
| KELLOGG, LARRY E | 2017 VERMONT AVE | | | | LANSING | MI | 48906-4207 |
| KELLOGG, LENA K | 103 21ST ST NW | | | | RUSKIN | FL | 33570-2911 |
| KELLOGG, LEON E | 2740 COLLEGE RD | | | | HOLT | MI | 48842-9736 |
| KELLOGG, LINDA | 17373 MEDITERRANEAN CIR | | | | WEEKI WACHEE | FL | 34614-3717 |
| KELLOGG, MARK A | 4500 DUBLIN AVE | | | | MIDLAND | MI | 48642-7301 |
| KELLOGG, MARY | 62200 31ST ST | C/O RICHARD KELLOGG | | | LAWTON | MI | 49065-7441 |
| KELLOGG, MASAKO M | 975 MARTHA ST APT 324 | | | | ELK GROVE VILLAGE | IL | 60007-3472 |
| KELLOGG, MELVIN H | 10800 E BARNUM RD | | | | WOODLAND | MI | 48897-9667 |
| KELLOGG, MICHAEL G | PO BOX 24448 | | | | INDIANAPOLIS | IN | 46224-0448 |
| KELLOGG, MICHAEL GERALD | PO BOX 24448 | | | | INDIANAPOLIS | IN | 46224-0448 |
| KELLOGG, NORMA | 99 PEARCE DR | | | | AMHERST | NY | 14226-4933 |
| KELLOGG, OLIVE M | 15670 SW 3RD LN | | | | OCALA | FL | 34481-1008 |
| KELLOGG, PATRICIA J | 409 WASS ST | | | | FENTON | MI | 48430-1581 |
| KELLOGG, PATRICIA JOY | 409 WASS ST | | | | FENTON | MI | 48430-1581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLOGG, PAULA L | 3105 HIGHGATE AVE SW | | | | WYOMING | MI | 49509-2903 |
| KELLOGG, PHILIP R | 2815 S HOME AVE | | | | MARION | IN | 46953-3765 |
| KELLOGG, RAYMOND L | 1421 MARION 6077 | | | | FLIPPIN | AR | 72634-8307 |
| KELLOGG, RAYMOND M | 110 HAMLET DR | | | | CROSSVILLE | TN | 38558-8573 |
| KELLOGG, RICHARD C | 9327 CREEKSIDE TRL | | | | STONE MOUNTAIN | GA | 30087-6773 |
| KELLOGG, RICHARD J | 1104 PARK ST | | | | CLARE | MI | 48617-9716 |
| KELLOGG, RICHARD L | PO BOX 14 | | | | BELLAIRE | MI | 49615-0014 |
| KELLOGG, ROBERT C | 4417 CRICKET RIDGE DR APT 102 | | | | HOLT | MI | 48842-2949 |
| KELLOGG, ROBERT C | APT 102 | 4417 CRICKET RIDGE DRIVE | | | HOLT | MI | 48842-2949 |
| KELLOGG, ROBERT G | 7030 S CLARK DR | | | | MARION | IN | 46953-6317 |
| KELLOGG, RODOLA J | 104 4TH ST N | | | | HUMBOLDT | IA | 50548-2530 |
| KELLOGG, ROGER A | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, ROGER ALLEN | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, RONALD J | 2377 BENEFIELD RD | | | | CUMMING | GA | 30041-7016 |
| KELLOGG, SCOTT J | 5291 KARLSBURG PL | | | | PALM HARBOR | FL | 34685-3621 |
| KELLOGG, SHAWN M | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, SHAWN MICHAEL | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| KELLOGG, SUE A | 4801 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9486 |
| KELLOGG, SUE ANN | 4801 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9486 |
| KELLOGG, TERRI | 8122 TAYLOR ST | | | | ZEELAND | MI | 49464-9477 |
| KELLOM, MARBLE L | 19455 ROCKSIDE RD | APT 304 | | | BEDFORD | OH | 44146-2057 |
| KELLON, WILBUR E | PO BOX 201508 | | | | SHAKER HEIGHTS | OH | 44120-8108 |
| KELLOUGH, DAVID | 5946 APPLEMAN RD | | | | NEWARK | OH | 43056-9262 |
| KELLOW, ANTHONY R | 705 CADILLAC ST | | | | FLINT | MI | 48504-4865 |
| KELLOW, BETTY S | 3590 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9695 |
| KELLOW, HAROLD D | 4686 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| KELLOW, HERBERT R | 1410 W 2ND ST | | | | FLINT | MI | 48503-5502 |
| KELLOW, JAY C | 3580 S COUNTY ROAD 900 WEST | | | | DALEVILLE | IN | 47334-9695 |
| KELLS JR, HUGH L | 1128 N UNION AVE | | | | SALEM | OH | 44460-1353 |
| KELLS, JOHN J | 436 WATERCRESS DR | | | | FRANKLIN | TN | 37064-3246 |
| KELLS-PARKER, JANE A | 149 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 |
| KELLSTROM, JACK W | 620 SARINA TER SW | | | | VERO BEACH | FL | 32968-4043 |
| KELLUM CARROLL C | 2516 COVEY COURT | | | | CEDAR FALLS | IA | 50613-4940 |
| KELLUM JR FLAKES (445634) - KELLUM FLAKES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLUM JR, HALBERT L | 5099 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| KELLUM TOMMY (628263) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KELLUM, A D | 19510 BEATTIE RD | | | | HIGGINSVILLE | MO | 64037-9187 |
| KELLUM, ANITA | 19455 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2176 |
| KELLUM, ANNETTE M | 1654 BEL AIR ST | | | | SAGINAW | MI | 48604-1630 |
| KELLUM, BOBBY R | 11434 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1608 |
| KELLUM, CARROLL C | 323 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2227 |
| KELLUM, CARROLL.C | 2516 COVEY CT | | | | CEDAR FALLS | IA | 50613-4940 |
| KELLUM, CINDY M | 3401 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8149 |
| KELLUM, DORIS O | 7786 COUNTY ROAD 539 | | | | ITTA BENA | MS | 38941-2229 |
| KELLUM, ELIJAH | 6121 FAUST AVE | | | | DETROIT | MI | 48228-4760 |
| KELLUM, JAMES D | 52 LINDSEY RD | | | | LORETTO | TN | 38469-3019 |
| KELLUM, JETTIE | 1166 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| KELLUM, JOHN E | PO BOX 275 | | | | LORETTO | TN | 38469-0275 |
| KELLUM, RENAE M | PO BOX 358 | | | | COMMERCE | TX | 75429-0358 |
| KELLUM, RONALD R | 3401 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8149 |
| KELLUM, THELMA C | PO BOX 3183 | | | | BLOOMINGTON | IL | 61702-3183 |
| KELLUM, WILLIAM R | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| KELLUM, ZIPPORAH | 724 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| KELLY | 1000 BRICKELL AVE STE 480 | | | | MIAMI | FL | 33131-3046 |
| KELLY & ASSOCIATES INC | 2465 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY ( HOLLON | RR 1  BOX 107 | | | | GERMANTOWN | OH | 45327-9801 |
| KELLY A BROWN | 8808 MILTON-CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| KELLY A DAMICO | 1761 IRENE AVE NE | | | | WARREN | OH | 44483-3528 |
| KELLY A HENSON-BARBER | 1681 ST RT 322 | | | | ORWELL | OH | 44076-8325 |
| KELLY A MILLS | 2455 BAZETTA RD NE | | | | WARREN | OH | 44481 |
| KELLY A REHBERG | 3260  CHILI AVENUE | | | | ROCHESTER | NY | 14624-5402 |
| KELLY A SLANK | 732 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-3649 |
| KELLY A VERZILLO | 36    WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| KELLY A WINKLER | 438 1/2E LINDEN AVENUE | | | | MIAMISBURG | OH | 45342-0000 |
| KELLY A. COGGSHALL PHD | 10135 WOOD GREEN WAY | | | | BURKE | VA | 22015-2714 |
| KELLY A. LINDQUIST | 5147 ROSWELL ROAD | UNIT 10 | | | ATLANTA | GA | 30342 |
| KELLY ALLEN | 12915 MASTIN ST | | | | OVERLAND PARK | KS | 66213-3134 |
| KELLY ALLEN | 2205 WANETA AVE | | | | MIDDLETOWN | OH | 45044 |
| KELLY ANDERSON | 1118 DUSTIN DR | | | | EDMOND | OK | 73003-4908 |
| KELLY ANN LEE AND JACEY N LEE | ATT RICHARD E MCLEOD | MCLEOD & HEINRICHS | 100 MAIN ST STE 2900 | | KANSAS CITY | MO | 64105 |
| KELLY ANN LEE AND JACEY N LEE | ATTN RICHARD E MCLEOD | MCLEOD & HEINRICHS | 1100 MAIN STREET SUITE 2900 | | KANSAS CITY | MO | 64105 |
| KELLY ANN LEE AND JACEY N LEE | C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS | 1100 MAIN STREET, SUITE 2900 | | | KANSAS CITY | MO | 64105 |
| KELLY ARTER | 3434 SAXONY BLVD | | | | TECUMSEH | MI | 49286-7503 |
| KELLY ASHE | 12533 CRICKLEWOOD DR | | | | SPRING HILL | FL | 34610-6533 |
| KELLY ATKINS | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| KELLY AUTOMOTIVE, INC. | 747 E SOUTHERN AVE | | | | MESA | AZ | 85204-4926 |
| KELLY B ANDERSON | 1118 DUSTIN DR | | | | EDMOND | OK | 73003-4908 |
| KELLY B CHILDRESS | CGM ROTH IRA CUSTODIAN | 6034 TARFAYA FR | | | CORPUS CHRISTI | TX | 78414-6133 |
| KELLY BAKER | 4392 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| KELLY BALDWIN | 2938 GREENBROOK WAY NE | | | | ATLANTA | GA | 30345-3754 |
| KELLY BALLARD | 2391 HUNTERS GLEN AVE | | | | ANDERSON | IN | 46017-9357 |
| KELLY BALLARD | 3221 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2901 |
| KELLY BANDT | 1180 GROVENBURG RD | | | | HOLT | MI | 48842-8662 |
| KELLY BARNETT | 160 TURNER RIDGE DR | | | | HARRISON | OH | 45030-2549 |
| KELLY BELLORE | 3865 ARBOR DR | | | | AUBURN HILLS | MI | 48326-3971 |
| KELLY BERES | 6164 GLENIS ST | | | | TAYLOR | MI | 48180-1000 |
| KELLY BICKEL | 4900 N CORNWALL DR | | | | MUNCIE | IN | 47304-1003 |
| KELLY BINGHAM | 1208 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1124 |
| KELLY BLUE BOOK (KBB) | 195 TECHNOLOGY DR | | | | IRVINE | CA | 92618-2402 |
| KELLY BORAD | 9541 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| KELLY BRADSHAW | 137 HARRISON ST | | | | DENVER | CO | 80206-5538 |
| KELLY BRIAN JOHN (422451) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY BRIAN JOHN (422451) - KELLY STEPHEN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KELLY BRICKLEY | 33040 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1104 |
| KELLY BROWN | 1627 ANGELUS AVE | | | | LEMON GROVE | CA | 91945-4005 |
| KELLY BROWN | 408 S SHERMAN ST | | | | EAGLE | WI | 53119-2247 |
| KELLY BROWN | 919 STEAM FURNACE RD | | | | PEEBLES | OH | 45660-8955 |
| KELLY BRUFF | 2097 ALA ST | | | | BURTON | MI | 48519-1201 |
| KELLY BRYANT | 107 MANGRUM DR | | | | COLUMBIA | TN | 38401-6161 |
| KELLY BRYANT, JR. | 1601 N PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5021 |
| KELLY BUCHHOLZ | 4750 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9418 |
| KELLY BUETOW | 6301 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| KELLY BUICK GMC TRUCK, INC. | 445 N CEDAR RD | | | | MASON | MI | 48854-1020 |
| KELLY BUICK GMC TRUCK, INC. | RUSSELL KELLY | 445 N CEDAR RD | | | MASON | MI | 48854-1020 |
| KELLY BUICK INC / BUDGET RENT A CAR | STATE RD & HARRISON ST | | | | EMMAUS | PA | 18049 |
| KELLY BUICK, INC. | GREGORY KELLY | 501-23 STATE AVE | | | EMMAUS | PA | 18049-3051 |
| KELLY BUICK-GMC | 501-23 STATE AVE | | | | EMMAUS | PA | 18049-3051 |
| KELLY BUICK-GMC | GREGORY KELLY | 501-23 STATE AVE | | | EMMAUS | PA | 18049-3051 |
| KELLY BUKOSKY | 6441 HAVEN DR | | | | GRAND BLANC | MI | 48439-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY C BORAD | 9541 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| KELLY C HENDRIX & | ELTON A HENDRIX JTTEN | 9 GLEN EAGLES | | | COTO DE CAZA | CA | 92679-4730 |
| KELLY CABLE CORP/WOLF | 7000 N. BROADWAY,SUITE 400 | | | | DENVER | CO | 80221 |
| KELLY CABLE CORPORTAION | LEE WILKERSON | 7000 BROADWAY STE 3-305 | | | DENVER | CO | 80221-2927 |
| KELLY CADILLAC INC | PO BOX 4607 | | | | LANCASTER | PA | 17604 |
| KELLY CADILLAC SAAB HUMMER GMC | 2110 CHAPMAN RD | | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY CADILLAC, INC. | 1986 STATE RD | | | | LANCASTER | PA | 17601-1808 |
| KELLY CADILLAC, INC. | ROBERT KELLY | 1986 STATE RD | | | LANCASTER | PA | 17601-1808 |
| KELLY CADILLAC, INC. | TIMOTHY KELLY | 2110 CHAPMAN RD | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY CAROSELLI | 1406 HENN HYDE RD NE | | | | WARREN | OH | 44484-1227 |
| KELLY CASEY | KELLY, CASEY G | | | | | | |
| KELLY CHANNELL | 41242 SCARBOROUGH LN | | | | NOVI | MI | 48375-2892 |
| KELLY CHAPMAN | 1304 WINNINGHAM LN | | | | COLUMBUS | OH | 43240-6098 |
| KELLY CHARLES | 1340-1 HUDSON RD | | | | CAMBRIDGE | MD | 21613-3321 |
| KELLY CHERNY | 9805 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| KELLY CHEVROLET INC | 600 NUTT RD | | | | PHOENIXVILLE | PA | 19460-3333 |
| KELLY CHEVROLET, INC. | STEPHEN KELLY | 600 NUTT RD | | | PHOENIXVILLE | PA | 19460-3333 |
| KELLY CHEVROLET-CADILLAC, INC. | GEORGE KELLY | 252 PITTSBURGH RD | | | BUTLER | PA | 16002-3952 |
| KELLY CHEVROLET-CADILLAC-OLDSMOBILE | 252 PITTSBURGH RD | | | | BUTLER | PA | 16002-3952 |
| KELLY CHEVROLET-CADILLAC-OLDSMOBILE, INC. | 252 PITTSBURGH RD | | | | BUTLER | PA | 16002-3952 |
| KELLY CINDY L | 3996 WINDY HTS | | | | OKEMOS | MI | 48864-3589 |
| KELLY CLARK | 1165 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4337 |
| KELLY CLARK | 6015 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8421 |
| KELLY CLARK AUTOMOTIVE SPECIALISTS | 1201 E GLENDALE AVE | | | | PHOENIX | AZ | 85020-5418 |
| KELLY CLARK AUTOMOTIVE SPECIALISTS | 4101 E BELL RD | | | | PHOENIX | AZ | 85032-2209 |
| KELLY CLASON | PO BOX 117 | | | | FOOTVILLE | WI | 53537-0117 |
| KELLY CLEMOS | 413 MISTY MOONLIGHT ST | | | | HENDERSON | NV | 89015-2435 |
| KELLY COLLIER (IRA) | FCC AS CUSTODIAN | 225 ESPLANADE | | | SAN CLEMENTE | CA | 92672-5416 |
| KELLY COLLINS | APT 2B | 1351 WINDING RIDGE DRIVE | | | GRAND BLANC | MI | 48439-7570 |
| KELLY CONLEY | 4317 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| KELLY COOK | 783 AMBERLY DR UNIT B | | | | WATERFORD | MI | 48328-4937 |
| KELLY COPELAND | 21280 BRINSON AVE APT 218 | | | | FT CHARLOTTE | FL | 33952-5095 |
| KELLY COPUS | 3435 HIGHLAND DR | | | | BAY CITY | MI | 48706-2414 |
| KELLY CORBIN | KELLY, CORBIN | 9 TURNABOUT LN | | | LEVITTOWN | PA | 19054-2915 |
| KELLY COULSON | 20802 S DEAN RD | | | | BELTON | MO | 64012-9132 |
| KELLY CRACE | 4915 SHADELAND DR | | | | DAYTON | OH | 45414-4721 |
| KELLY CRAIGO | 21120 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1816 |
| KELLY CRESSMAN & | VERNA KINDELBERGER JT TEN | 503 N CHESTNUT ST | | | SCOTTDALE | PA | 15683-1002 |
| KELLY CRONK | 6670 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| KELLY CURRENT | 628 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| KELLY CUSINATO | 2125 WASHINGTON BLVD | | WINDSOR ON N9H1Y5 CANADA | | | | |
| KELLY D BENSON | 513   CLIFTON DRIVE | | | | DAYTON | OH | 45408-1213 |
| KELLY D HAYS | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| KELLY D MIMS & | KATRINA J MIMS JTWROS | 105 COUNTY ROAD 241 | | | CLANTON | AL | 35045-4933 |
| KELLY D REDMOND | 2647 CREEKWOOD CR | | | | MORAINE | OH | 45439 |
| KELLY DANIEL P | STE 22 | 115 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430-1363 |
| KELLY DANIELS | 3331 CUMMINGS AVE | | | | ROYAL OAK | MI | 48073-6501 |
| KELLY DANIELS JR | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| KELLY DEAN | 2915 HOEFER AVE | | | | RAPID CITY | SD | 57701-7266 |
| KELLY DEKKER | 4934 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| KELLY DEMEL | 22805 SW SAUNDERS DR | | | | SHERWOOD | OR | 97140-8237 |
| KELLY DESCENDANTS TRUST | UAD 05/19/07 | GORDON KELLY & TODD P KELLY | TTEES | 1317 THOMAS PLACE | FORT WORTH | TX | 76107-2471 |
| KELLY DIANE MCGUIRE TRUST | KIMBERLY KAY MCGUIRE GANTZ | TRUSTEE U/A DTD 12/20/93 | 3221 E IDLEWOOD WAY | | FAYETTEVILLE | AR | 72703-4367 |
| KELLY DILLON | 1315 S WALNUT ST | | | | BUCYRUS | OH | 44820-3404 |
| KELLY DIPUCCHIO | 4804 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY DOROTHY | KELLY, DOROTHY | 5121 WINDINGBROOK TRAIL | | | WESTLEY CHAPEL | FL | 33544-1805 |
| KELLY DUP/SPRINGFIEL | 415 SIGLER ST | P.O. BOX 1266 | | | SPRINGFIELD | OH | 45506-1144 |
| KELLY E BYRUM | 1111  WAYNE AVE | | | | GREENVILLE | OH | 45331-1142 |
| KELLY E COPELAND | 4182 BARBARA DR | | | | FRANKLIN | OH | 45005-9769 |
| KELLY E KUHLMAN | 5943 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3109 |
| KELLY ECKER | 324 TANGLEWOOD HOLW | | | | BLANCHARD | OK | 73010-8939 |
| KELLY EDWARD | 802 BARTLETT TER | | | | LIBERTYVILLE | IL | 60048-1908 |
| KELLY EDWARD M | KELLY, EDWARD M | | | | | | |
| KELLY ELIZABETH | PO BOX 237 | | | | RAYMOND | MS | 39154-0237 |
| KELLY EUGENE (ESTATE OF) (504038) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KELLY F ARCHER & | DALE L ARCHER JT TEN | 4125 HESS ROAD | | | ARDMORE | OK | 73401-8924 |
| KELLY F PEEKS | 6599 RIVERBEND DRIVE | | | | CLAYTON | OH | 45415 |
| KELLY FALARDEAU | 5037 SHEFFIELD CT | | | | STERLING HEIGHTS | MI | 48310-2000 |
| KELLY FALARDEAU | UNKNOWN | | | | | | |
| KELLY FAMILY TRUST | U/A DTD 09/17/1991 | JEAN M BUCKLEY TTEE ET AL | 113 COSTA RICA AVE | | BURLINGAME | CA | 94010 |
| KELLY FAMILY TRUST | UAD 01/06/99 | KEVIN KELLY & GERMAINE FUH KELLY | TTEES AMD 03/26/99 | 731 OAKVIEW WAY | EMERALD HILLS | CA | 94062-3121 |
| KELLY FAMILY TRUST | UAD 05/07/02 | GORDON J KELLY SR & | LETITIA ALMA KELLY TTEES | 248 GEORGETOWNE BLVD | DAYTONA BEACH | FL | 32119-8904 |
| KELLY FISHER | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| KELLY FITZGIBBON | 40 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1539 |
| KELLY FLOOD | 237 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| KELLY FOR KIDS FOUNDATION | 1961 WEHRLE DR STE 5 | | | | WILLIAMSVILLE | NY | 14221-8460 |
| KELLY FORBES (COACH) | 101-59 22 AVE SW | | CALGARY AB T2S 3C7 CANADA | | | | |
| KELLY FORESTER | 10393 FAMER MARCK RD | | | | MARK CENTER | OH | 43536 |
| KELLY FOUKES | 2406 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1883 |
| KELLY FRANCIS | 38803 BELLINGHAM DR | | | | HARRISON TOWNSHIP | MI | 48045-2255 |
| KELLY FRANCK | 3293 SHEFFIELD RD | | | | WEST CARROLLTON | OH | 45449-2752 |
| KELLY FRANK | 2026 GLEN ERIN DR | | | | WALLA WALLA | WA | 99362-1521 |
| KELLY FREEMAN | 12345 PAISLEY DR | | | | LOVES PARK | IL | 61111-8911 |
| KELLY FREEMAN | 15208 ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| KELLY G COLLINSWORTH | 112 RUSBY AVE | | | | DAYTON | OH | 45449-- 12 |
| KELLY G HARBERT JR | PO BOX 382396 | | | | DUNCANVILLE | TX | 75138-2396 |
| KELLY GEORGE (445635) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KELLY GERALD J (435734) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY GLADNEY | 963 SANDALWOOD DR | | | | TROY | MI | 48085-1672 |
| KELLY GREEN | 1817 CHAUCER AVE | | | | MADISON HTS | MI | 48071-2014 |
| KELLY GREGORY D | 6020 MAPLEGATE COURT | | | | DAYTON | OH | 45424-1181 |
| KELLY GRIMSLEY AUTO GROUP, LTD | 2603 E 8TH ST | | | | ODESSA | TX | 79761-4905 |
| KELLY GRIMSLEY AUTO GROUP, LTD | KELLY GRIMSLEY | 2603 E 8TH ST | | | ODESSA | TX | 79761-4905 |
| KELLY GRINNELL | 2113 EVERGREEN CT | | | | OWOSSO | MI | 48867-1091 |
| KELLY GRODZICKI | 18309 MACARTHUR | | | | REDFORD | MI | 48240-1946 |
| KELLY GWINN | 1466 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| KELLY H LEWIS | 1355 BAY ST APT 2 | | | | SAN FRANCISCO | CA | 94123 |
| KELLY HAKES | 9097 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| KELLY HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KELLY HAMILTON | 7864 LAWSON LN | | | | WEIDMAN | MI | 48893-8210 |
| KELLY HAMMOND & | BETTY LOU HAMMOND TTEES FOR THE | HAMMOND FAM TRS DTD 6-12-85 | P O BOX 1956 | | RANCHO SANTA FE | CA | 92067-1956 |
| KELLY HANES | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| KELLY HARDEE AUTOMOTIVE | 5632 HIGHWAY 1 | | | | NATCHITOCHES | LA | 71457-6760 |
| KELLY HARDIE, SUSAN M | 8481 JOHNSON ST | APT 309 | | | PEMBROKE PINES | FL | 33024 |
| KELLY HARMON | PO BOX 4093 | | | | CROSSVILLE | TN | 38557-4093 |
| KELLY HAROLD R (429221) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY HARRY | PO BOX 473007 | | | | CHARLOTTE | NC | 28247-3007 |
| KELLY HART | 4221 LANSING RD | | | | PERRY | MI | 48872-8745 |
| KELLY HART & HALLMAN | 301 CONGRESS AVE STE 2000 | | | | AUSTIN | TX | 78701-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY HAYS | 1630 SKIERS ALY | | | | LAPEER | MI | 48446-8415 |
| KELLY HAYWOOD | 2712 HEATHER WOOD LN APT 305 | | | | ARLINGTON | TX | 76006-3406 |
| KELLY HENINGTON TTEE | AARON HENINGTON TRUST | DTD 12-30-99 | 2064 MELINDA AVENUE | | SPRINGDALE | AR | 72762-8064 |
| KELLY HENINGTON TTEE | AVERY PEARCE MACKEY TRUST | DTD 12-27-96 | 2064 MELINDA AVENUE | | SPRINGDALE | AR | 72762-8064 |
| KELLY HILLMAN | 41086 BONESVILLE SCHOOL RD | | | | LEETONIA | OH | 44431-9624 |
| KELLY HOULE | 798 NORTH PINE ROAD | APPT # 504 | | | ESSEXVILLE | MI | 48732 |
| KELLY HUNDLEY | 1058 MAURICE DR | | | | BRIGHTON | MI | 48116-1808 |
| KELLY HUSTON | 2264 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1805 |
| KELLY HWANG & MIKE HWANG JT TEN | 3959 EVANS ROAD | | | | DORAVILLE | GA | 30340-4605 |
| KELLY I I I, RICHARD E | 96 S MARKET ST | | | | MT STERLING | OH | 43143-1218 |
| KELLY I I, WILLIAM J | 3756 W 900 RD | | | | BLUE MOUND | KS | 66010-9489 |
| KELLY I. DEMBICZAK TTEE | FBO KELLY I DEMBICZAK TRUST | 102 CORNERSTONE COURT | | | VENETIA | PA | 15367-2326 |
| KELLY IDLEWINE | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| KELLY III, JAMES J | 372 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| KELLY III, JOSEPH H | 7846 PARK LANE AVE | | | | JENISON | MI | 49428-9110 |
| KELLY III, RICHARD E | 96 S MARKET ST | | | | MT STERLING | OH | 43143-1218 |
| KELLY J BARLEY | 571 MONTANA DR | | | | XENIA | OH | 45385-4421 |
| KELLY J BENZINGER | 717 2ND ST SE | | | | SIDNEY | MT | 59270-4709 |
| KELLY J CONLEY | 4317 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| KELLY J FRANCK | 3293 SHEFFIELD ROAD | | | | WEST CARROLLTON | OH | 45449 |
| KELLY J GASTON | 1255   HIDDEN CREEK DRIVE | | | | MIAMISBURG | OH | 45342 |
| KELLY J JOHNSON | 260 MARTIN RD | | | | HAMLIN | NY | 14464-9735 |
| KELLY J KIRVES | 882 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| KELLY J MCDAVID | 2069 MUNICH AVE | | | | DAYTON | OH | 45418-2916 |
| KELLY J MULLINS | 705 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342 |
| KELLY J MUMAH | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KELLY J PALMER | 1460 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| KELLY J SUTTON | 609 E WILEY ST | | | | MARION | IN | 46952-2215 |
| KELLY J WAYNICK | PO BOX 320371 | | | | FLINT | MI | 48532-0007 |
| KELLY J YOUNG | 467   LONGVIEW DR | | | | GADSDEN | AL | 35901-6694 |
| KELLY JACK | KELLY, JACK | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| KELLY JAMES | 10411 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| KELLY JAMES | 1170 S HONEY WAY | | | | DENVER | CO | 80224-1914 |
| KELLY JAMES | 23142 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2613 |
| KELLY JAMES (464182) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KELLY JAMES R (466991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY JEAN | 317 PARK LN | | | | REDWOOD FALLS | MN | 56283-1023 |
| KELLY JENNIFER | 9959 OAKTON TERRACE ROAD | | | | OAKTON | VA | 22124-2939 |
| KELLY JO M ANDERSON | 524 ORCHARD ST | | | | WYANDOTTE | MI | 48192-6844 |
| KELLY JOHN D (429222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY JOHN F (513415) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY JOHN F (ESTATE OF) (507542) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KELLY JOHN H | KELLY, JOHN H | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KELLY JONES | 1211 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1249 |
| KELLY JOYCE | 213 TRAUGER RD | | | | LATROBE | PA | 15650-5155 |
| KELLY JOZEFOWICZ | 441 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| KELLY JR, ALONZO H | 906 SUNSET RD | | | | ANN ARBOR | MI | 48103-2925 |
| KELLY JR, ARNOLD G | 220 CHIPPEWAH CIRCLE DR NE | | | | CLEVELAND | TN | 37312-6716 |
| KELLY JR, CHARLES G | 6616 FIELDSTONE COURT #13 | | | | WEST BLOOMFIELD | MI | 48322 |
| KELLY JR, DAVID A | 5455 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2174 |
| KELLY JR, EARLY | 8096 CHATHAM | | | | REDFORD | MI | 48239-1110 |
| KELLY JR, ERNEST | PO BOX 595 | | | | MOUNT MORRIS | MI | 48458-0595 |
| KELLY JR, EUGENE J | 8344 SW 82ND CIR | | | | OCALA | FL | 34481-5535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY JR, FRED E | 3150 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9477 |
| KELLY JR, GERALD M | 4442 LIGHTHOUSE DR | | | | LAKE | MI | 48632-8800 |
| KELLY JR, GERALD MICHAEL | 4442 LIGHTHOUSE DRIVE | | | | LAKE | MI | 48632-8800 |
| KELLY JR, HARRY F | 4712 ADMIRALTY WAY APT 166 | | | | MARINA DEL REY | CA | 90292 |
| KELLY JR, HARVEY | 12038 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1009 |
| KELLY JR, JOHN J | 732 HITCHCOCK AVE | | | | LISLE | IL | 60532-2408 |
| KELLY JR, JOHN W | 2409 WAKEFIELD TER | | | | THE VILLAGES | FL | 32162-4308 |
| KELLY JR, JOSEPH D | 926 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| KELLY JR, MELVIN W | 2661 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-5345 |
| KELLY JR, PETER J | 2827 48TH ST | | | | ASTORIA | NY | 11103-1239 |
| KELLY JR, RAYMOND K | 6095 E FRESHMAN DR | | | | SAGINAW | MI | 48604-9540 |
| KELLY JR, RICHARD R | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| KELLY JR, ROBERT L | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| KELLY JR, ROBERT L | 6501 N COUNTY ROAD 1050 E | | | | DENVER | IN | 46926-9508 |
| KELLY JR, ROBERT THEODORE | 3322 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1723 |
| KELLY JR, WILLIAM | 11165 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| KELLY JR, WILLIAM A | 3571 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| KELLY JR, WILLIAM W | 3416 MCKINLEY PKWY | APT H4 | | | BLASDELL | NY | 14219 |
| KELLY JR, WILLIAM WALSH | APT 4 | 3416 MCKINLEY PARKWAY | | | BUFFALO | NY | 14219-2168 |
| KELLY JR., ARTHUR J | 136 W 8TH ST | | | | NEW CASTLE | DE | 19720-5030 |
| KELLY JR., JAMES F | 5033 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| KELLY K ELBERT & | TIM E ELBERT | JT TEN | 120 NORTHERN LK TRAIL | | WASHINGTON | MO | 63090-5863 |
| KELLY K MCARTHUR & | ANN E YE-MCARTHUR JT TEN | 12417 CAMBRIDGE CIR | | | LEAWOOD | KS | 66209 |
| KELLY K PRUSAK | 42 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6964 |
| KELLY KAMM | 16300 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2317 |
| KELLY KENNETH | 4262 SHADOW LN | | | | OCEANSIDE | CA | 92056-4711 |
| KELLY KEVIN | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KELLY KILBURN | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| KELLY KING | 10165 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| KELLY KNIGHT | 10100 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| KELLY KNUCKLES | 10519 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9731 |
| KELLY KOBANE | 36411 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| KELLY KOHLS | 2908 ELMGATE WAY | | | | RALEIGH | NC | 27614-8916 |
| KELLY KRAUS | 1632 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| KELLY KURAS | 480 FOX HILLS DR N APT 3 | | | | BLOOMFIELD HILLS | MI | 48304-1335 |
| KELLY L BERTON | 3083 LIBRA LN | | | | CINCINNATI | OH | 45251 |
| KELLY L CLARK | 1165 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4337 |
| KELLY L COMBS | 3410 CAROL ANN LN | | | | MIDDLETOWN | OH | 45044-- 78 |
| KELLY L FORTUNE | 250 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504 |
| KELLY L HINES | 1183  DETROIT ST. | | | | XENIA | OH | 45385-0000 |
| KELLY L LINK | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| KELLY L PORTER | 206   MERRYMAID DR | | | | UNION | OH | 45322 |
| KELLY L RHEA | 7642  STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| KELLY L RICHARDSON | 1316  MELROSE | | | | KETTERING | OH | 45409-1624 |
| KELLY L RICKETT | 1920 OWENDALE DRIVE | | | | DAYTON | OH | 45439 |
| KELLY L SCHIEDEL | 56   ESTALL RD | | | | ROCHESTER | NY | 14616-3843 |
| KELLY L TREAT | 6566 STERLING DR. | | | | ENON | OH | 45323-1747 |
| KELLY L WILLIAMSON | 5839 PENN AVE | | | | RIVERSIDE | OH | 45432 |
| KELLY L WINHOVEN | 2500  BINGHAM AVE | | | | KETTERING | OH | 45420-3725 |
| KELLY LAMBERT JR | 92 LAMBERT DR | | | | BURKVILLE | AL | 36752-5346 |
| KELLY LANDS | 6411 E DUNBAR RD | | | | MONROE | MI | 48161-3882 |
| KELLY LANGE | 39744 SALVATORE DR | | | | STERLING HEIGHTS | MI | 48313-5165 |
| KELLY LAWRENCE | KELLY, LAWRENCE J | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| KELLY LAWRENCE A | 42 SWAN LN | | | | LEVITTOWN | PA | 19055-2224 |
| KELLY LEDDY | 751 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| KELLY LEE LANHAM (IRA) | FCC AS CUSTODIAN | 275 KNIGHTS COURT | | | TAYLORSVILLE | KY | 40071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY LEWIS | 106 TAMIAMI TER | | | | LEXINGTON | OH | 44904-1131 |
| KELLY LEWIS | 1197 E GLEN ECHO LN | | | | LOVELAND | OH | 45140-8125 |
| KELLY LINDA | KELLY, LINDA | 198 OAKBROOK DR | | | WEST SENECA | NY | 14224 |
| KELLY LINK | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| KELLY LOPEZ | 9090 COLDWATER RD | | | | FLUSHING | MI | 48433-1202 |
| KELLY LUETH | 4122 FOXWOOD CT | | | | JANESVILLE | WI | 53546-8887 |
| KELLY LYNCH | 27045 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3561 |
| KELLY M CHAPMAN | 1304 WINNINGHAM LN | | | | COLUMBUS | OH | 43240-6098 |
| KELLY M EVANS | 630   HOLLY LANE | | | | NO BRUNSWICK | NJ | 08902-2512 |
| KELLY M FINLEY TOD | GREGORY W FINLEY | SUBJECT TO STA RULES | 6280 BURNINGTREE DR | | BURTON | MI | 48509-2609 |
| KELLY M GOATES | 871 RIVER RD | | | | WACO | TX | 76705-5624 |
| KELLY M HARPER | 3001  LIBERTY BLVD. #101 | | | | CORTLAND | OH | 44410-9637 |
| KELLY M HERNANDEZ | 31   LABURNAM CRES | | | | ROCHESTER | NY | 14620-1833 |
| KELLY M HOWARD | 11440 OXFORD RD. | | | | GERMANTOWN | OH | 45327 |
| KELLY M HOWARD | 4208 MARLOWE ST | | | | DAYTON | OH | 45416 |
| KELLY M JACKSON | 396 ERSKINE AVE | | | | BOARDMAN | OH | 44512 |
| KELLY M KRAMER | 502   TIMBERLAKE DRIVE | | | | DAYTON | OH | 45414 |
| KELLY M RAGAN | 166 AVIS DRIVE | | | | GADSDEN | AL | 35901 |
| KELLY M WEST | 250 MEDFORD ST | | | | DAYTON | OH | 45410 |
| KELLY MADER | 14416 W 69TH ST | | | | SHAWNEE | KS | 66216-3912 |
| KELLY MALONEY | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| KELLY MARGARET P | 203 CLINTON ST | | | | WYANDOTTE | MI | 48192-2730 |
| KELLY MARGARET SLAD | 1712 ORETHA C HALEY BLVD NO 3 | | | | NEW ORLEANS | LA | 70113 |
| KELLY MARIE | KELLY, MARIE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KELLY MARITCZAK | 36219 POMPANO DR | | | | STERLING HEIGHTS | MI | 48310-7501 |
| KELLY MARK | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY MASTERS | 599 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3900 |
| KELLY MATHEW HUGHES | 3526 GRANDE TUSCANY WAY | | | | NEW SMYRNA BEACH | FL | 32168-5343 |
| KELLY MAYS | 416 ENGLISH IVY DR | | | | NASHVILLE | TN | 37211-7140 |
| KELLY MAZURSKI | 3560 BUFFALO RD | | | | ATTICA | NY | 14011-9632 |
| KELLY MAZZOLA | 37955 HAZEL ST | | | | HARRISON TOWNSHIP | MI | 48045-3558 |
| KELLY MC BAIN | 17977 N UNION RD | | | | LAWSON | MO | 64062-7002 |
| KELLY MC CLANAHAN | 7730 HALEY RD | | | | WHITE LAKE | MI | 48383-2032 |
| KELLY MCCLARNON | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| KELLY MCCLARY | 2560 TROJAN CIR | | | | TROY | MO | 63379-3350 |
| KELLY MCGIVERN | SONJA MCGIVERN | 15173 CLARET AVE W | | | ROSEMOUNT | MN | 55068-6504 |
| KELLY MCKAY | 360 W DRAYTON ST | | | | FERNDALE | MI | 48220-2744 |
| KELLY MCKEOWN | 2334 WILTSHIRE DR | | | | UPPER CHICHESTER | PA | 19061-3651 |
| KELLY MCKONE | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| KELLY MCPHILIMY | 231 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| KELLY MEDER | 38875 MINTON AVE | | | | LIVONIA | MI | 48150-3321 |
| KELLY MEISLING | 4627 SUMMER HL | | | | BRIGHTON | MI | 48116-9777 |
| KELLY MENDEZ | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| KELLY MEREDITH | 48299 GREENWICH LN | | | | CANTON | MI | 48188-8305 |
| KELLY MERRICK | 4454 THORNWOOD CT | | | | WARREN | MI | 48092-6110 |
| KELLY MESHELL | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| KELLY MESSER | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| KELLY MICHAEL | 35 RIDGEWOOD AVE | | | | SELDEN | NY | 11784-3737 |
| KELLY MITCHELL | 8803 SHANNONS MILL RD | | | | FOLEY | AL | 36535-5073 |
| KELLY MOORE | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| KELLY MORSE | 32261 BOCK ST | | | | GARDEN CITY | MI | 48135-3233 |
| KELLY MUMAH | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KELLY MYNES | 2570 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| KELLY N HAVENS | 43   CRAFTWOOD LA | | | | HILTON | NY | 14468-8913 |
| KELLY NEPH | 3264 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| KELLY O GUIN | 7416 VIEW CT | | | | WATERFORD | MI | 48327-3793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY O'CONNOR | 10506 W 91ST ST | | | | OVERLAND PARK | KS | 66214-2030 |
| KELLY O'LEARY | 751 ELMWOOD TER | | | | ROCHESTER | NY | 14620-3715 |
| KELLY OSRETKAR | 1809 TARLTON AVE | | | | CLEVELAND | OH | 44109-3423 |
| KELLY PALMER | 1460 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| KELLY PATRICK | 4949 ROCKWOOD DR | | | | SAN ANGELO | TX | 76905-7394 |
| KELLY PATSY | 3680 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| KELLY PETERS | 1608 GOLD STRIKE TRL | | | | WENTZVILLE | MO | 63385-4913 |
| KELLY PIERCE BAYNE | 428 JOHNSON RD. | | | | BERGEN | NY | 14416 |
| KELLY PIETRAS | 5606 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4938 |
| KELLY POLLACK | 301 EAST 63RD STREET | | | | NEW YORK | NY | 10021 |
| KELLY PORTER | 108 SUPERIOR ST | | | | OAKWOOD | OH | 45873-9646 |
| KELLY POWELL | 270 LINWOOD AVENUE | | | | NEWTONVILLE | MA | 02460-1438 |
| KELLY PREBBLE | 2925 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-9383 |
| KELLY R ALEXANDER CUSTODIAN | JONATHON R ALEXANDER UTMA/OK | 1106 W 115TH PL | | | JENKS | OK | 74037-3457 |
| KELLY R DAUGHERTY | 8948  GARDENGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| KELLY R DUNN | 1061  DUBOIS RD | | | | CARLISLE | OH | 45005-- 37 |
| KELLY R FRISCHHUT | 220   CASTLE ROAD | | | | ROCHESTER | NY | 14623-4022 |
| KELLY R LAWSON | 6501  GERMANTOWN RD #202 | | | | MIDDLETOWN | OH | 45042-1273 |
| KELLY R LEAK | 1838  S. BREIEL BLVD. | | | | MIDDLETOWN | OH | 45044-6709 |
| KELLY R MC GAUGHEY | 6320 92ND PL APT 2603 | | | | PINELLAS PARK | FL | 33778 |
| KELLY R MC GAUGHEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6320 92ND PL APT 2603 | | PINELLAS PARK | FL | 33782 |
| KELLY R MCCLAIN | 429 KALE RD | | | | BOONE | IA | 50036-7252 |
| KELLY R PARRINO | 1620 WOODHAVEN | | | | BATON ROUGE | LA | 70815 |
| KELLY R TENHARMSEL | 3043 COUNTRY CT | | | | HUDSONVILLE | MI | 49426-1572 |
| KELLY R WILHAM | 512   CLARA DR | | | | TRENTON | OH | 45067-1130 |
| KELLY RAMMING | 1960 THREE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42104-8701 |
| KELLY READMAN | 7304 95 AVE NW | | EDMONTON AB T6B 1B2 | | | | |
| KELLY REED | 1338 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| KELLY REGINA | KELLY, REGINA | 2670 OBRIEN ROAD | | | CEDAR GROVE | TN | 38321-4840 |
| KELLY RESSLER | 4458 TAMARACK DR | | | | PARMA | OH | 44134-6258 |
| KELLY REVENAUGH | 1135 WOODVIEW DR | | | | FLINT | MI | 48507-4721 |
| KELLY ROBERT (510183) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KELLY ROBINSON | 2518 WESLEY DR | | | | SAGINAW | MI | 48601-4546 |
| KELLY RODGERS | 3225 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2213 |
| KELLY ROGERS | 16185 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3653 |
| KELLY ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| KELLY RUSSELL | 16248 W BRIARWOOD CT | | | | OLATHE | KS | 66062-4520 |
| KELLY S BATEMAN IRA (IRA) | FCC AS CUSTODIAN | 130 MCCALL LANE | | | WIMBERLEY | TX | 78676-5134 |
| KELLY S BROWN | 663   SELBY AVE APT D | | | | SAINT PAUL | MN | 55104-6477 |
| KELLY S KNIESS | 4100 ARCADIA BL | | | | DAYTON | OH | 45420 |
| KELLY S WAGERS | 395 SPRUCEWAY | | | | SPRINGBORO | OH | 45066-9773 |
| KELLY S WALKER | 3286 ARLENE AVE. | | | | DAYTON | OH | 45406-1300 |
| KELLY S WILLIAMS | 409 WATERFORD CIR E | | | | TARPON SPGS | FL | 34688-7205 |
| KELLY S WOODMANSEE | 9407 PEARSALL DR | | | | HOUSTON | TX | 77064-7438 |
| KELLY S WOODY | 616 RALEY ST | | | | GADSDEN | AL | 35903-1828 |
| KELLY SAAB | 1986 STATE RD | | | | LANCASTER | PA | 17601-1808 |
| KELLY SAAB | 2110 CHAPMAN RD | | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY SAAB | KELLY II, ROBERT P | PO BOX 4607 | | | LANCASTER | PA | 17604-4607 |
| KELLY SAAB | KELLY, TIMOTHY A | 2110 CHAPMAN RD | | | CHATTANOOGA | TN | 37421-1646 |
| KELLY SATURN, INC. | GREG KELLY | 585 STATE AVE | | | EMMAUS | PA | 18049-3053 |
| KELLY SAUNDERS | 4411 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| KELLY SAVOPOULOS | 1187  FRANCIS AVE. S.E. | | | | WARREN | OH | 44484-4335 |
| KELLY SCOFIELD | 11317 MEADOWBROOK DR | | | | WARREN | MI | 48093-2524 |
| KELLY SEARLES | 861 STAG THICKET LN | | | | MASON | MI | 48854-1428 |
| KELLY SEARS LIVING TRUST | UAD 01/28/00 | KELLY SEARS TTEE | 351 ROLFE RD | | DEKALB | IL | 60115-3149 |
| KELLY SEDDENS | PO BOX 78352 | | | | SAINT LOUIS | MO | 63178-8352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY SERVICES | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 |
| KELLY SERVICES INC | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 |
| KELLY SERVICES INC | 38245 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3466 |
| KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |
| KELLY SERVICES INC | DANIEL DEVITO | 38245 MOUND RD | | | STERLING HEIGHTS | MI | 48310-3466 |
| KELLY SERVICES INC | SPIRIT FORGE | 999 W BIG BEAVER RD | | | TROY | MI | 48084-4716 |
| KELLY SHON | 50545 BLACK HORSE LN | | | | CANTON | MI | 48188-2290 |
| KELLY SILLS | PO BOX 14715 | | | | BATON ROUGE | LA | 70898-4715 |
| KELLY SIMON PRODUCTIONS | 1600 RANCH DR | | | | LATROBE | PA | 15650-2201 |
| KELLY SKRIBA | 1754 W DEXTER TRL | | | | MASON | MI | 48854-9606 |
| KELLY SLOANE | 343 WALNUT ST | | | | WABASH | IN | 46992-1850 |
| KELLY SNYDER | 3601 E 400 S | | | | ANDERSON | IN | 46017-9363 |
| KELLY SOLIS | 7623 CANTERCHASE CT APT 3B | | | | FORT WAYNE | IN | 46804-2317 |
| KELLY SOMSEL | 909 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2860 |
| KELLY SORICE | 1517 BUTTERNUT AVE | | | | ROYAL OAK | MI | 48073-3209 |
| KELLY SR, JOHN P | 1979 RED PINE DR | | | | DORR | MI | 49323-9450 |
| KELLY SR., JAMES E | PO BOX 36626 | | | | CINCINNATI | OH | 45236-0626 |
| KELLY STAHL | 611 HICKORY RIDGE DR | | | | TECUMSEH | MI | 49286-1091 |
| KELLY STALCUP | 1323 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3911 |
| KELLY STEED | 9117 E COUNTY RD N | | | | MILTON | WI | 53563-9034 |
| KELLY STEVEN | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY STOCKWELL | 37717 BADGER DR | | | | STERLING HEIGHTS | MI | 48312-2218 |
| KELLY STORY | APT 140 | 2516 RUGER DRIVE | | | ARLINGTON | TX | 76006-3268 |
| KELLY STUART | 14660 TRAVIS STREET | BLDG 22 APT 22201 | | | OVERLAND PARK | KS | 66223 |
| KELLY SUTTON | 609 E WILEY ST | | | | MARION | IN | 46952-2215 |
| KELLY T DANIELS JR | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| KELLY TATUM | 800 MT CREST CT | | | | DAYTON | OH | 45403-1519 |
| KELLY TAYLOR | 30116 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| KELLY TENHARMSEL | 3043 COUNTRY CT | | | | HUDSONVILLE | MI | 49426-1572 |
| KELLY TERRY | 21260 LAKESHORE LANDING | | | | ALPHARETTA | GA | 30005 |
| KELLY THOMAS | 144 RIDGEFIELD CT | | | | ORANGE PARK | FL | 32065-5773 |
| KELLY THOMAS | 3401 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| KELLY THOMAS | 870 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-1945 |
| KELLY TRINKLEIN | 5512 S IVA RD | | | | SAINT CHARLES | MI | 48655-8737 |
| KELLY TRUCK LINE INC | PO BOX 583 | | | | PITTSBURG | KS | 66762-0583 |
| KELLY TRUDEAU | 704 TRENTON PL | | | | LANSING | MI | 48917-3962 |
| KELLY TYRRELL | 7277 MENGE | | | | CENTER LINE | MI | 48015-1208 |
| KELLY V BODOH & | HEIDI A BROWN JTTEN | 2344 BELFAST LANE | | | HARTFORD | WI | 53027-9720 |
| KELLY V JONES | 3050 ST RT 781 | | | | PEEBLES | OH | 45660 |
| KELLY VIERK | 709 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1450 |
| KELLY W MAHAR & | TRACY M MAHAR JT TEN | 12947 BANCROFT RD | | | MORRICE | MI | 48857-9684 |
| KELLY W MILAM | 1812 MOUNT ZION AVE | | | | GADSDEN | AL | 35904-4535 |
| KELLY WABLE | 2619 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| KELLY WAHL | 3 SHELLEY CT | | | | SAGINAW | MI | 48602-1816 |
| KELLY WALSH | 1274 JONATHAN CT | | | | WASHINGTON | MO | 63090-4821 |
| KELLY WALTER | 241 EAGLE VIEW CIR | | | | NORTH SALT LAKE | UT | 84054-3343 |
| KELLY WALTON | 436 BOLINGER STREET | | | | ROCHESTER HLS | MI | 48307-2815 |
| KELLY WAYNICK | PO BOX 271320 | | | | FLINT | MI | 48532 |
| KELLY WEBER | 2431 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| KELLY WILEY | 3325 S WOLF RD | | | | COLUMBIA CITY | IN | 46725-8024 |
| KELLY WILLIAM | KELLY, WILLIAM | 1454 CRAYTON AVENUE | | | LIMA | OH | 45805-3720 |
| KELLY WILLIAM J (429223) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KELLY WILLIAMS | 410 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2511 |
| KELLY WILSON | 3098 S POINT AUGRES RD | | | | AU GRES | MI | 48703-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY WILSON | 339 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| KELLY WOODS | 6566 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6204 |
| KELLY WORTKOETTER | FAMILY SUPPORT FOR ACCOUNT OF | 6412 DALE RD | THOMAS L WORTKOETTER | | NEWFANE | NY | 14108-9763 |
| KELLY WRIGHT | 4346 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| KELLY WYSOCKI | 5744 BIRKENHILLS CT | | | | ROCHESTER HILLS | MI | 48306-4931 |
| KELLY XIA | 4458 OSMOND CT | | | | STERLING HEIGHTS | MI | 48310-1943 |
| KELLY'S AUTO REPAIR & SERVICE | 2202 W DUNNELLON RD | | | | DUNNELLON | FL | 34433-2308 |
| KELLY'S AUTOMOTIVE | | 1395 HOWELL MILL RD NW | | | | GA | 30318 |
| KELLY, AARON T | PO BOX 193 | | | | GRAYSON | LA | 71435-0193 |
| KELLY, ADELIA J | 7030 EVERGREEN WOODS TRL APT B312 | | | | SPRING HILL | FL | 34608-1371 |
| KELLY, AGNES J | 4817 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4726 |
| KELLY, ALBERT | 1223 ZEBLEY RD | | | | GARNET VALLEY | PA | 19061-1514 |
| KELLY, ALBERT L | 1492 YALE DR | | | | BRUNSWICK | OH | 44212-3545 |
| KELLY, ALBERTA G | 900 GARDEN PKWY | | | | JONESBORO | AR | 72404-8788 |
| KELLY, ALFRED N | 3328 BERTHA DR | | | | SAGINAW | MI | 48601-6967 |
| KELLY, ALFRED W | 2641 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9432 |
| KELLY, ALICE B | 1721 E FRANKFORD RD APT 1411 | | | | CARROLLTON | TX | 75007-5258 |
| KELLY, ALMA M | 15286 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9720 |
| KELLY, ALMA O | 114 BRIARHURST DR | | | | TONAWANDA | NY | 14150-9308 |
| KELLY, ALMEADER | 26 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| KELLY, ALPHONSUS E | 663 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3209 |
| KELLY, ALTA L | 617 DIRLAM LN | | | | MANSFIELD | OH | 44904-1743 |
| KELLY, ANDREW J | PO BOX 420589 | | | | PONTIAC | MI | 48342-0589 |
| KELLY, ANITA M | 3887 MANSON PIKE | | | | MURFREESBORO | TN | 37129-3919 |
| KELLY, ANNA B | 1301 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| KELLY, ANNIE P | PO BOX 1835 | | | | SAGINAW | MI | 48605-1835 |
| KELLY, ANTHONY F | 532 AIRBRAKE AVE | | | | WILMERDING | PA | 15148-1012 |
| KELLY, ARTHUR R | 5179 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| KELLY, ARVIN W | 2329 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5237 |
| KELLY, ARVIS R | 5759 MITZI LN | | | | HILLSBORO | OH | 45133-9348 |
| KELLY, ASHLEY D | 6221 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| KELLY, AUDREY | 9328 FOOTE RD | | | | AKRON | NY | 14001-9632 |
| KELLY, BARBARA | 2467 NIAGARA ST | | | | BUFFALO | NY | 14207-1404 |
| KELLY, BARBARA A | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| KELLY, BARBARA A | 5900 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| KELLY, BARBARA J | 114 KUEBLER RD | | | | BLANCHESTER | OH | 45107-9734 |
| KELLY, BARBARA J | 3356 VAN CAMPEN RD | | | | FLINT | MI | 48507-3307 |
| KELLY, BARBARA N | 5152 MORRISH RD APT 16 | | | | SWARTZ CREEK | MI | 48473-1800 |
| KELLY, BARRY L | 30 SYLWOOD PL | | | | JACKSON | MS | 39209-9187 |
| KELLY, BAZEL B | 1931 STRAFFORD DR | | | | LANCASTER | SC | 29720-8546 |
| KELLY, BETTY A | 7846 PARKLANE AVE | | | | JENISON | MI | 49428 |
| KELLY, BETTY C | 217 EAST RIVER DR | | | | ANDERSON | IN | 46016 |
| KELLY, BETTY E | 2410 PARIS AVE NE | | | | GRAND RAPIDS | MI | 49505-3652 |
| KELLY, BETTY J | 4428 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| KELLY, BILLIE P | 3310 W GRACELAWN AVE | | | | FLINT | MI | 48504-1477 |
| KELLY, BILLY R | 5089 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6221 |
| KELLY, BOBBY L | 3747 CAYUGA TRL | | | | NATIONAL CITY | MI | 48748-9680 |
| KELLY, BONNIE L | 61 E PARKWOOD DR | | | | DAYTON | OH | 45405-3424 |
| KELLY, BRIAN F | 1916 HATHAWAY DR | | | | BRUNSWICK | OH | 44212-4026 |
| KELLY, BRIAN F | 8 KINGSWOOD DR | | | | ORCHARD PARK | NY | 14127-1104 |
| KELLY, BRIAN G | 3759 HI DALE DR | | | | LAKE ORION | MI | 48360-2422 |
| KELLY, BRIAN J | 5665 RIVERSIDE DR | | | | SARANAC | MI | 48881-9746 |
| KELLY, BRIAN R | 5000 W BURT RD | | | | MONTROSE | MI | 48457-9333 |
| KELLY, BRUCE E | 8825 OLYMPIC DR | | | | BRIDGEVIEW | IL | 60455-2073 |
| KELLY, BRUCE G | 12889 CRESCENT CIR | | | | GRAND LEDGE | MI | 48837-8943 |
| KELLY, CARL S | 884 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-6343 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KELLY, CARL T | 2994 PRATT RD | | | METAMORA | MI | 48455-8921 |
| KELLY, CARL TIMOTHY | 2994 PRATT RD | | | METAMORA | MI | 48455-8921 |
| KELLY, CARLTON D | 103 N EMBER DR | | | FELTON | DE | 19943-6957 |
| KELLY, CAROL A | 2 FERN RD | | | TURNERSVILLE | NJ | 08012-1811 |
| KELLY, CAROL A | 5158 MONTGOMERY AVE | | | CARLISLE | OH | 45005-1337 |
| KELLY, CAROL D | 2441 CHARNWOOD DR | | | TROY | MI | 48098-2207 |
| KELLY, CAROL T | 8410 CIRCLEWOOD DR N | | | SAGINAW | MI | 48609-8521 |
| KELLY, CAROLYN E | 634 JOHNSON DR | | | LAKE ORION | MI | 48362-1652 |
| KELLY, CARRIE B | 649 MURPHY SUBDIVISION RD | | | STEARNS | KY | 42647-6246 |
| KELLY, CATHERINE | 592 NEVADA AVE | | | PONTIAC | MI | 48341-2553 |
| KELLY, CATHERINE | 9924 BURGUNDY OAKS DR | | | SHREVEPORT | LA | 71118-5213 |
| KELLY, CATHERINE A | 44 CHESTER AVE | | | GARDEN CITY | NY | 11530-5002 |
| KELLY, CATHERINE A | 49 ENDICOTT RD | | | TRENTON | NJ | 08690-2145 |
| KELLY, CEATRICE B | 5231 WILLOW ST | | | MERIDIAN | MS | 39307-7205 |
| KELLY, CHANDA M | 820 GRIBBIN LN | | | TOLEDO | OH | 43612-4316 |
| KELLY, CHANDA MARIE | APT 59C | 2150 NORTH MCCORD ROAD | | TOLEDO | OH | 43615-3043 |
| KELLY, CHARLES A | 868 MEMORIAL CIR | | | BOWLING GREEN | KY | 42104-6506 |
| KELLY, CHARLES A | PO BOX 216 | | | AGRA | OK | 74824-0216 |
| KELLY, CHARLES E | 287 COUNTRY CLUB DR | | | PLANT CITY | FL | 33565-9259 |
| KELLY, CHARLES E | 3050 WESTVIEW DR | | | POWDER SPGS | GA | 30127-4610 |
| KELLY, CHARLES E | 6002 E HILL RD | | | GRAND BLANC | MI | 48439-9102 |
| KELLY, CHARLES E | PO BOX 265 | | | JACKSON | GA | 30233-0006 |
| KELLY, CHARLES G | 4732 RIVERVIEW DR | | | WATERFORD | MI | 48329-3768 |
| KELLY, CHARLES L | 221 ASH ST | | | DARLINGTON | SC | 29532-3001 |
| KELLY, CHARLES P | 13496 GERALD DR | | | MIDDLEBRG HTS | OH | 44130-5738 |
| KELLY, CHARLES R | 112 ASBURY DR | | | ANDERSON | IN | 46013-4868 |
| KELLY, CHARLIE E | 13101 RITA ST | | | PAULDING | OH | 45879-8865 |
| KELLY, CHARLOTTE E | 36463 W LYMAN RD | | | FARMINGTON HILLS | MI | 48331-3822 |
| KELLY, CHERYL L | PO BOX 6752 | | | YOUNGSTOWN | OH | 44501-6752 |
| KELLY, CHRISTIAN D | 1009 CURTIS COURT | | | ARLINGTON | TX | 76012-5327 |
| KELLY, CHRISTOPHER A | 957 KING HORN COURT | | | BUFORD | GA | 30518-4919 |
| KELLY, CHRISTOPHER B | 5 BAYBERRY CLOSE | | | NEWARK | DE | 19711-6201 |
| KELLY, CHRISTOPHER C | 3920 S ADAMS AVE | | | INDEPENDENCE | MO | 64055-4129 |
| KELLY, CHRISTOPHER M | 5082 KENDALL DR | | | BURTON | MI | 48509-1908 |
| KELLY, CHRISTOPHER MARTIN | 5082 KENDALL DR | | | BURTON | MI | 48509-1908 |
| KELLY, CLARENCE E | 42 KEER AVE | | | NEWARK | NJ | 07112-2308 |
| KELLY, CLEATIS | 6002 CREEKWATER DR | | | LAKELAND | FL | 33811-2516 |
| KELLY, CLIFFORD H | 8054 MARLOWE RD | | | BELLEVILLE | MI | 48111-1317 |
| KELLY, COLEMAN J | 10048 HARRISON ROAD | | | MINNEAPOLIS | MN | 55437-2417 |
| KELLY, COLM | 321 HIGHLAND FARM RD | | | WEST CHESTER | PA | 19382-1800 |
| KELLY, CONSTANCE J | 1116 BARKSDALE AVE | | | PERU | IN | 46970-8707 |
| KELLY, CORTEZ N | 592 NEVADA AVE | | | PONTIAC | MI | 48341-2553 |
| KELLY, CRAIG E | 11 N JEFFREY RD APT D5 | | | ALDAN | PA | 19018-3007 |
| KELLY, CRISTI MACHELLE | REAUD MORGAN & QUINN INC | 801 LAUREL ST | | BEAUMONT | TX | 77701-2228 |
| KELLY, CURTIS | PO BOX 776 | | | CLINTON | MS | 39060-0776 |
| KELLY, DALE J | 13047 FERRY HILL LN | | | HOUSTON | TX | 77015-2001 |
| KELLY, DALE L | 742 WHISPERWOOD TRL | | | FENTON | MI | 48430-2285 |
| KELLY, DANIEL J | 2808 COUNTY FAIR LN | | | FORT COLLINS | CO | 80528-3189 |
| KELLY, DANIEL L | 321 CRESCENT PL | | | FLUSHING | MI | 48433-1504 |
| KELLY, DANIEL T | 1743 VALLEY DR | | | HIGHLAND | MI | 48356-2866 |
| KELLY, DANIEL THEODORE | 1743 VALLEY DR | | | HIGHLAND | MI | 48356-2866 |
| KELLY, DANIEL W | 5251 SE 120TH CT | | | MORRISTON | FL | 32668-4887 |
| KELLY, DANIEL W | 716 FILLMORE PL | | | BAY CITY | MI | 48708-5573 |
| KELLY, DAVID | 1717 WELLAND ST | | | HOWELL | MI | 48855-6450 |
| KELLY, DAVID | 460 MUNROE FALLS AVE APT 7 | | | CUYAHOGA FALLS | OH | 44221-3476 |
| KELLY, DAVID | 5376 PLYMOUTH AVE | | | GRAND BLANC | MI | 48439-5118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, DAVID B | 47103 LAUREN CT | | | | BELLEVILLE | MI | 48111-4294 |
| KELLY, DAVID E | 9104 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1974 |
| KELLY, DAVID ELLIOTT | 357 HERITAGE PL | | | | JACKSON | MS | 39212-5878 |
| KELLY, DAVID M | 8633 32 MILE RD | | | | BRUCE TWP | MI | 48065-4303 |
| KELLY, DAVID P | 27337 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9514 |
| KELLY, DAVID P | 7760 BARNSBURY DRIVE | | | | W BLOOMFIELD | MI | 48324-3616 |
| KELLY, DEAN G | PO BOX 133 | | | | DARIEN | WI | 53114-0133 |
| KELLY, DEAN M | 3180 HIGH HILLCREST DR | | | | HOWELL | MI | 48843-7972 |
| KELLY, DEBERAH L | 10961 PEERLESS ST | | | | DETROIT | MI | 48224-4123 |
| KELLY, DEBORAH A | 511 N RANGE LINE RD APT 1B | | | | CARMEL | IN | 46032-1373 |
| KELLY, DEBORAH L | 1909 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6021 |
| KELLY, DEBRA A | 7374 S 400 E RD | | | | JONESBORO | IN | 46938 |
| KELLY, DEBRA ANN | 7374 S 400 E RD | | | | JONESBORO | IN | 46938 |
| KELLY, DELLA M | 32 NORTH RIVER RD APT 3 | | | | ST.REGIS FALLS | NY | 12980-2888 |
| KELLY, DELLA M | 32 NORTH RIVER RD APT 3 | | | | SAINT REGIS FALLS | NY | 12980 |
| KELLY, DELLA MAE | 622 E DELAVAN AVE | | | | BUFFALO | NY | 14211-1051 |
| KELLY, DELMAR | 12957 N 300 W | | | | ALEXANDRIA | IN | 46001-8698 |
| KELLY, DEMETRA M | 1719 BLACK TWIG LN | | | | KIRKWOOD | MO | 63122-2213 |
| KELLY, DENISE M | 1268 ORLANDO DR | | | | HASLETT | MI | 48840-9733 |
| KELLY, DENNIS E | 44 CHESTER AVE | | | | STEWART MANOR | NY | 11530-5002 |
| KELLY, DENNIS F | 1059 PARKER BLVD | | | | BUFFALO | NY | 14223-2546 |
| KELLY, DENNIS J | 3890 COUNTY ROAD 1 | | | | HECTOR | NY | 14841-9647 |
| KELLY, DENNIS L | 10809 TASKER RD | | | | BELLEVUE | MI | 49021-9201 |
| KELLY, DENNIS M | 2981 EDSEL ST | | | | TRENTON | MI | 48183-3532 |
| KELLY, DENNIS M | 5398 MONTICELLO HALL DR | | | | COLUMBUS | OH | 43221-5683 |
| KELLY, DENNIS P | 428 CARY JAY BLVD | | | | RICHMOND HTS | OH | 44143-1728 |
| KELLY, DIANE | 9881 LEWIS RD | | | | MILLINGTON | MI | 48746-9565 |
| KELLY, DIANE M | 4470 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| KELLY, DIANNA R | PO BOX 311 | | | | PARIS | IL | 61944-0311 |
| KELLY, DONALD A | 5477 HEATHER HILL DR | | | | MENTOR | OH | 44060-1705 |
| KELLY, DONALD D | 19175 BEECHRIDGE DR | | | | LAKE ANN | MI | 49650-9689 |
| KELLY, DONALD G | 12300 N CORD 575 W | | | | GASTON | IN | 47342 |
| KELLY, DONALD G | PO BOX 310872 | | | | FLINT | MI | 48531-0872 |
| KELLY, DONALD J | 2716 14TH CT | | | | PALM HARBOR | FL | 34684-3846 |
| KELLY, DONALD J | 2728 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| KELLY, DONALD J | 8710 32 MILE RD | | | | WASHINGTON | MI | 48095-1319 |
| KELLY, DONALD M | 7275 E 1100 S | | | | AMBOY | IN | 46911-9401 |
| KELLY, DONALD R | 247 HADDON RD | | | | ROCHESTER | NY | 14626-2135 |
| KELLY, DONALD R | 6497 MANISTEE HEIGHTS DR | | | | ELMIRA | MI | 49730-9194 |
| KELLY, DONALD W | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| KELLY, DONALD W | 2825 DAKOTA DR | | | | JANESVILLE | WI | 53545-2296 |
| KELLY, DONNIE D | 634 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9712 |
| KELLY, DORIS | 19188 SHIELDS ST | | | | DETROIT | MI | 48234-2057 |
| KELLY, DORIS | 3400 WILSON AVE SW | | | | GRANDVILLE | MI | 49418-1854 |
| KELLY, DORIS | 4227 BUCHANAN SW | | | | WYOMING | MI | 49548-3151 |
| KELLY, DOROTHY | 17737 68TH AVE | | | | COOPERSVILLE | MI | 49404-9455 |
| KELLY, DOROTHY E | 5432 LANDAU DR APT 10 | | | | KETTERING | OH | 45429-5448 |
| KELLY, DOROTHY M | 1184 CROOKED LAKE RD | | | | FENTON | MI | 48430-1214 |
| KELLY, DOROTHY M | 11944 SUTFIN ROAD | | | | HORTON | MI | 49246-9717 |
| KELLY, DOROTHY M | 1227 14TH CIR SE | | | | LARGO | FL | 33771-3145 |
| KELLY, DOROTHY M | 1600 DANORA DR | | | | WAYCROSS | GA | 31501-4156 |
| KELLY, DOROTHY M | 625 MELVILLE BROWN RD | | | | WILLIAMSON | GA | 30292-3218 |
| KELLY, DOROTHY M | PO BOX 595 | | | | MOUNT MORRIS | MI | 48458-0595 |
| KELLY, DOROTHY V | 23025 S BUD CT | | | | CHANNAHON | IL | 60410-3012 |
| KELLY, DUANE E | 1841 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| KELLY, DWAYNE | 9815 HORACE HARDING EXPY APT 12K | | | | CORONA | NY | 11368-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, EARNEST | 12306 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3206 |
| KELLY, EDGAR A | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| KELLY, EDGAR G | 421 FOX HILLS DR SO A | PT 2 | | | BLOOMFIELD HILLS | MI | 48304 |
| KELLY, EDWARD | 1244 DARTMOUTH ST | | | | ALBANY | CA | 94706-2349 |
| KELLY, EDWARD | 2209 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1199 |
| KELLY, EDWARD L | 7040 CAPTIVA ST | | | | LANSING | MI | 48917-7818 |
| KELLY, EDWARD M | 10610 CAMARELLE CIR | | | | FORT MYERS | FL | 33913-7058 |
| KELLY, ELIZABETH P | 1722 ALLARD RD | | | | CHAPEL HILL | NC | 27514-7643 |
| KELLY, ELLA L | 7248 N MCDANIEL ST | | | | LITHONIA | GA | 30058-4200 |
| KELLY, ELLEN T | 110 W FISHER ST | | | | BAY CITY | MI | 48706-4544 |
| KELLY, ELROY | 4584 SEAWAY DR | | | | LANSING | MI | 48911-2734 |
| KELLY, ERNEST J | 3428 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7967 |
| KELLY, ESTHER M | 196 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-9767 |
| KELLY, ETHEL L | 1402 KENT PL | | | | LINDEN | NJ | 07036-5933 |
| KELLY, EUGENE | 109 GUTHRIE ST. | R1 BOX 31 | | | BLACKBURN | MO | 65321 |
| KELLY, EUGENE H | 3920 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-4129 |
| KELLY, EUNICE A | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| KELLY, EVA JEAN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| KELLY, EVA JEAN | DOCKINS TURNAGE & BANKS | 840 E RIVER PL STE 500 | | | JACKSON | MS | 39202-3487 |
| KELLY, EVANGELINE J | 1826 MACARTHUR DR | | | | VICKSBURG | MS | 39180 |
| KELLY, EVANGELINE J | PO BOX 2361 | | | | ANDERSON | IN | 46018-2361 |
| KELLY, EVELYN J | 8603 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1305 |
| KELLY, F R & CO | 27 CLYDE RD BALLS BRIDGE | | | DUBLIN 2 IRELAND | | | |
| KELLY, FLETCHER P | 22724 E 2400 RD | | | | LACYGNE | KS | 66040-9176 |
| KELLY, FLORASTEEN | 2842 SHOREWOOD DR | | | | SHREVEPORT | LA | 71119-2626 |
| KELLY, FLOYD | 521 MICHIGAN ST | | | | BUCHANAN | MI | 49107-1428 |
| KELLY, FRANCES | JOHN LIGNELLI MANOR | 110 CHESS ST | APT 302 | | NEW EAGLE | PA | 15067 |
| KELLY, FRANCES V | 414 WOODTOWN ST | | | | WAYNESBORO | TN | 38485-2647 |
| KELLY, FRANCIS J | 22 BALSAM LN | | | | SMITHFIELD | RI | 02917-1621 |
| KELLY, FRANCIS L | 3725 DOLPHAINE LN | | | | FLINT | MI | 48506-2646 |
| KELLY, FRANCIS LEO | 3725 DOLPHAINE LN | | | | FLINT | MI | 48506-2646 |
| KELLY, FRED H | 26404 SCHAM RD | | | | PUNTA GORDA | FL | 33955-1641 |
| KELLY, FRED L | 11302 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 |
| KELLY, FRED M | 3400 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| KELLY, FREDERICK M | 481 SEXTON RD | | | | MINDEN | LA | 71055-7387 |
| KELLY, FREDERICK MASON | 481 SEXTON RD | | | | MINDEN | LA | 71055-7387 |
| KELLY, FRIZELLA R | 3992 E 144TH ST | | | | CLEVELAND | OH | 44128-1870 |
| KELLY, GAETANE | 7183 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 |
| KELLY, GARY C | 2445 DENISE DRIVE | | | | CLIO | MI | 48420-1048 |
| KELLY, GARY J | 9400 S OLD 27 | | | | ROSCOMMON | MI | 48653 |
| KELLY, GARY M | 11201 E COUNTY ROAD A | | | | AVALON | WI | 53505-9715 |
| KELLY, GAYLORD R | 9285 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9083 |
| KELLY, GENE D | 4201 W 30 1/4 RD | | | | HARRIETTA | MI | 49638-9757 |
| KELLY, GENE O | 752 COUNTY ROAD 5522 | | | | TROY | AL | 36081-6959 |
| KELLY, GENE P | PO BOX 6752 | | | | YOUNGSTOWN | OH | 44501-6752 |
| KELLY, GEORGE D | 3009 IVY DR | | | | TIFTON | GA | 31794-1434 |
| KELLY, GEORGE P | 1301 S GRANT AVE | | | | JANESVILLE | WI | 53546-5406 |
| KELLY, GEORGE P | 4860 ECKLES ST | | | | CLARKSTON | MI | 48346-3514 |
| KELLY, GEORGE R | 69 CEDARWOOD LN APT C | | | | SABINA | OH | 45169-1364 |
| KELLY, GEORGIA P | 3365 LAWSON DR | | | | DAYTON | OH | 45432-2735 |
| KELLY, GEORGIANA M | 6105 HARBOUR OVERLOOK | | | | ALPHARETTA | GA | 30005-6901 |
| KELLY, GERALD | 745 W WELLS RD | | | | CARO | MI | 48723-9536 |
| KELLY, GERALD S | 2801 S DORT HWY LOT E8 | | | | FLINT | MI | 48507-5244 |
| KELLY, GERALD S | 35958 DUTCH DR | | | | REHOBOTH BEACH | DE | 19971-8454 |
| KELLY, GLEN O | PO BOX 292 | | | | PARADISE | MI | 49768-0292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, GLENN | 4464 SUMMERS SHADE STREET | | | | LAS VEGAS | NV | 89147-7801 |
| KELLY, GLENN A | 10201 PIERPONT AVE | | | | CLEVELAND | OH | 44108-3250 |
| KELLY, GLORIA T | 69 BROOK HILLS CIR | C/O CATHLEEN KELLY | | | WHITE PLAINS | NY | 10605-5006 |
| KELLY, GRACE M | 802 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1971 |
| KELLY, GRADY B | 109 LAKE VILLAGE BLVD APT 101 | | | | DEARBORN | MI | 48120-1685 |
| KELLY, GREGORY D | 6020 MAPLEGATE COURT | | | | DAYTON | OH | 45424-1181 |
| KELLY, GREGORY G | 16094 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| KELLY, GREGORY J | 32722 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| KELLY, GREGORY JOHN | 32722 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| KELLY, GREGORY W | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| KELLY, H M INC | PO BOX 186 | | | | NEW OXFORD | PA | 17350-0186 |
| KELLY, HARLAN R | 3725 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2048 |
| KELLY, HARRY | 3350 STONEHURST CT | | | | JOLIET | IL | 60431-9316 |
| KELLY, HARRY E | 192 SW SNAPDRAGON CIR | | | | PORT ST LUCIE | FL | 34953-8213 |
| KELLY, HENRY | 26468 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9106 |
| KELLY, HENRY C | 2826 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| KELLY, HENRY T | 604 LESCURE DR | | | | HARRISBURG | PA | 17109-5818 |
| KELLY, HERBERT | 626 RIVERSIDE DR APT 2G | | | | NEW YORK | NY | 10031-7203 |
| KELLY, HERBERT L | 5272 VILLA CT | | | | AVON | IN | 46123-7870 |
| KELLY, HOBERT E | 2246 KENTUCKY TR. RD. | | | | SOUTH WEBSTER | OH | 45682 |
| KELLY, IMELDA L | PO BOX 340 | | | | CLEAR BROOK | VA | 22624-0340 |
| KELLY, IMOGENE | 8334 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2076 |
| KELLY, IONA MAXINE | 106 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2021 |
| KELLY, IRENE D | 607 NOTTINGHILL LN | | | | TRENTON | NJ | 08619-4008 |
| KELLY, IRMA R | 1429 BOYD ST | | | | TROY | MI | 48083-5407 |
| KELLY, J. W | PO BOX 7704 | 47 PALM BEACH DRIVE | | | INDIAN LAKE ESTATES | FL | 33855-7704 |
| KELLY, JACK | 15B GULFSTREAM AVE | | | | WINFIELD PARK | NJ | 07036-7523 |
| KELLY, JACK A | 1243 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| KELLY, JACK C | 1164 DAINTY AVENUE | | | | BRENTWOOD | CA | 94513-1255 |
| KELLY, JACK O | 5 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| KELLY, JACK R | 1328 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| KELLY, JACK R | 136 ABBEYVILLE RD | | | | PITTSBURGH | PA | 15228-1718 |
| KELLY, JACOB C | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, JACQUELINE D | 6020 MAPLEGATE COURT | | | | DAYTON | OH | 45424-1181 |
| KELLY, JACQUELINE I | 2524 CHALK FARM RD N | | | | WARREN | MI | 48091-3318 |
| KELLY, JAMES | 4727 GULL RD APT 34 | C/O LLETA KELLY | | | LANSING | MI | 48917-4145 |
| KELLY, JAMES A | 20 DUNLAP PL | | | | MIDDLESEX | NJ | 08846-1303 |
| KELLY, JAMES A | 2122 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2425 |
| KELLY, JAMES A | 7283 ROLLING RD | | | | NEWAYGO | MI | 49337-8702 |
| KELLY, JAMES A | 7470 N CENTER RD | | | | SAGINAW | MI | 48604-9231 |
| KELLY, JAMES B | 23142 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2613 |
| KELLY, JAMES B | 4401 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3311 |
| KELLY, JAMES C | W3721 RASBERRY LN | | | | MORAN | MI | 49760-9808 |
| KELLY, JAMES D | 647 CLIFTON DR NE | | | | WARREN | OH | 44484-1813 |
| KELLY, JAMES F | 140 PARK CIR | | | | S ATTLEBORO | MA | 02703-7112 |
| KELLY, JAMES F | 505 E BROOKS AVE | | | | GRIFFIN | GA | 30223-4644 |
| KELLY, JAMES K | 12001 SE 38TH ST | | | | CHOCTAW | OK | 73020-6106 |
| KELLY, JAMES L | 1701 COURSIN ST | | | | MCKEESPORT | PA | 15132-4658 |
| KELLY, JAMES M | 2235 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044-2726 |
| KELLY, JAMES M | 7060 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6783 |
| KELLY, JAMES O | 7085 DENMARK ST | | | | ENGLEWOOD | FL | 34224-9501 |
| KELLY, JAMES R | 5390 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9654 |
| KELLY, JAMES R | 6137 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3813 |
| KELLY, JAMES T | 2338 DURAND ST | | | | SAGINAW | MI | 48602-5417 |
| KELLY, JAMES T | PO BOX 521 | | | | HOUGHTON LAKE | MI | 48629-0521 |
| KELLY, JAMES W | 1535 ATLANTIC ST NE | | | | WARREN | OH | 44483-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, JAMES W | 23292 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3414 |
| KELLY, JAMES W | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KELLY, JAMES WARREN | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| KELLY, JANE D | 1127 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405-2658 |
| KELLY, JANE L | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| KELLY, JANEIL L | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY, JANET G | 202 BELLOWS WAY | | | | LANSDALE | PA | 19446-6331 |
| KELLY, JANINE M | 63 TOWN HILL ST | | | | QUINCY | MA | 02169-6429 |
| KELLY, JASON L | 5809 SKIPPERS LANE | | | | APPLETON | WI | 54915 |
| KELLY, JAY L | 311 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| KELLY, JEAN M | 1518 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2856 |
| KELLY, JEFFREY R | PO BOX 96 | | | | WHITTAKER | MI | 48190-0096 |
| KELLY, JEROME G | 5801 DUPONT ST | | | | FLINT | MI | 48505-2680 |
| KELLY, JERRY L | 1726 N 550 W | | | | KOKOMO | IN | 46901-8392 |
| KELLY, JERRY P | 4540 FAIRVIEW ST | | | | DETROIT | MI | 48214-1685 |
| KELLY, JESSICA E | 15408 YALE DRIVE | UNIT 176 | | | CLINTON TWP | MI | 48038 |
| KELLY, JOAN | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, JOAN E | 9240 HURRELBRINK RD | | | | KANSAS CITY | KS | 66109-3531 |
| KELLY, JOANN | 1715 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2033 |
| KELLY, JOANN | 3C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| KELLY, JOANNE M | 2111 GULLIVER DR | | | | TROY | MI | 48085-1033 |
| KELLY, JOEL A | 620 CRANBROOK DR | | | | SAGINAW | MI | 48638-5739 |
| KELLY, JOHANNA L | 3300 LOVELAND BLVD UNIT 1102 | | | | PORT CHARLOTTE | FL | 33980-6704 |
| KELLY, JOHN | 1 HIGHLAND TERRACE | | | | MAHOPAC | NY | 10541 |
| KELLY, JOHN | 8214 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3595 |
| KELLY, JOHN A | 40 PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-3344 |
| KELLY, JOHN B | 9526 N 400 W | | | | MC CORDSVILLE | IN | 46055-9753 |
| KELLY, JOHN D | 40286 SUGAR SPRING DR | | | | STERLING HEIGHTS | MI | 48313-5348 |
| KELLY, JOHN E | 1209 N DETROIT AVE | | | | TOLEDO | OH | 43607-3952 |
| KELLY, JOHN E | 132 WHEELER SCHOOL ROAD | | | | PYLESVILLE | MD | 21132-1207 |
| KELLY, JOHN E | 28 LAKE AVE APT 1 | | | | LANCASTER | NY | 14086-2600 |
| KELLY, JOHN E | 3805 COVERT ROAD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, JOHN E | PO BOX 24009 | | | | INDIANAPOLIS | IN | 46224-0009 |
| KELLY, JOHN F | 6 POINT WEST DR | | | | BLUFFTON | SC | 29910-6270 |
| KELLY, JOHN G | 4234 FISHERMANS TER | | | | LYONS | IL | 60534-1402 |
| KELLY, JOHN H | 17 PRATT ST | | | | MAYVILLE | NY | 14757-1306 |
| KELLY, JOHN H | 230 KINGSTON LN | | | | INDIANA | PA | 15701-9730 |
| KELLY, JOHN I | 5385 W 271ST ST | | | | LOUISBURG | KS | 66053-6322 |
| KELLY, JOHN J | 1980 PATTON DR | | | | SPEEDWAY | IN | 46224-5355 |
| KELLY, JOHN J | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| KELLY, JOHN J | 42 EAST 19TH STREET | | | | BAYONNE | NJ | 07002 |
| KELLY, JOHN J | 488 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1504 |
| KELLY, JOHN J | 5 LOIS LN | | | | SHREWSBURY | PA | 17361-1860 |
| KELLY, JOHN J | 5200 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| KELLY, JOHN JOSEPH | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| KELLY, JOHN JOSEPH | 5200 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| KELLY, JOHN M | 625 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| KELLY, JOHN P | 1662 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| KELLY, JOHN P | 4645 FLEHARTY RD | | | | NORTH OLMSTED | OH | 44070-3317 |
| KELLY, JOHN R | PO BOX 1413 | | | | MANSFIELD | TX | 76063-1413 |
| KELLY, JOHN R | SOUTH RIVER ROAD | | | | TALL TIMBERS | MD | 20690 |
| KELLY, JOHN W | 8603 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1305 |
| KELLY, JOICE J | 3275 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5705 |
| KELLY, JONATHAN D | 128 AFTON AVE | | | | BOARDMAN | OH | 44512-2306 |
| KELLY, JOSEPH B | 330 OVERLOOK CT | | | | AVON | IN | 46123-7818 |
| KELLY, JOSEPH B | 5881 BEAR CREEK DR BLDG 4 | | | | BEDFORD HTS | OH | 44146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, JOSEPH P | 9585 HALF MOON DR | | | | PINCKNEY | MI | 48169-9772 |
| KELLY, JOSEPHINE | 2268 PERCH WAY SW | | | | MARIETTA | GA | 30008-5984 |
| KELLY, JOSHUA R | PO BOX 9162 | | | | YOUNGSTOWN | OH | 44513-0162 |
| KELLY, JOYCE A | 2925 BAGLEY DRIVE WEST | | | | KOKOMO | IN | 46902-3256 |
| KELLY, JOYCE T | 44 S WHISPERING LN | | | | HAMBURG | NY | 14075-1839 |
| KELLY, JUANITA D | 229 ODOM ST | | | | DARLINGTON | SC | 29532-4541 |
| KELLY, JUANITA H | 10101 LAKESHORE LOOP | | | | DARDANELLE | AR | 72834-8347 |
| KELLY, JUANITA M | 34617 E MICHIGAN AVE | | | | WAYNE | MI | 48184-1737 |
| KELLY, JUDITH D | 3651 NORTH DAMEN AVENUE | | | | CHICAGO | IL | 60618-4951 |
| KELLY, JUDITH L | 11430 NORTH ELMS ROAD | | | | CLIO | MI | 48420-9468 |
| KELLY, JUDY A | 2736 MORGAN ST | | | | SAGINAW | MI | 48602-3551 |
| KELLY, JUDY A | 9950 E WASHINGTON RD | | | | REESE | MI | 48757 |
| KELLY, JUDY K | 11408 SW 78TH CIR | | | | OCALA | FL | 34476-9328 |
| KELLY, JUDY R | PO BOX 300482 | | | | DRAYTON PLAINS | MI | 48330-0482 |
| KELLY, JUNE O | 2233 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4121 |
| KELLY, KAREN | 2614 YORK RD | | | | SOUTH BEND | IN | 46614-1467 |
| KELLY, KAREN L | 1224 NORTH DR | | | | ANDERSON | IN | 46011-1167 |
| KELLY, KATHERINE | 1631 MEADOW LN | | | | REESE | MI | 48757-9540 |
| KELLY, KEITH K | 1308 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4142 |
| KELLY, KELLY M | 7746 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1570 |
| KELLY, KENNETH M | 2407 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| KELLY, KENT B | 7285 S DUNE HWY | | | | EMPIRE | MI | 49630-9766 |
| KELLY, KERRY | 20012 ARCHDALE ST | | | | DETROIT | MI | 48235-2233 |
| KELLY, KEVIN A | 58 OLD COUNTRY RD UNIT 60 | | | | EAST QUOGUE | NY | 11942-3822 |
| KELLY, KEVIN B | 12840 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1626 |
| KELLY, KEVIN B | 2016 SANDHILL CT | | | | INDIANAPOLIS | IN | 46217-4653 |
| KELLY, KEVIN D | 12 SKYLINE DR | | | | FRANKLIN | MA | 02038-1037 |
| KELLY, KEVIN G | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KELLY, KEVIN GERALD | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KELLY, KEVIN S | 358 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| KELLY, KIMBERLY K | 1616 COOPER AVE | | | | SAGINAW | MI | 48602-5103 |
| KELLY, KIRK W | 513 W MAIN ST | | | | PITTSBORO | IN | 46167-9169 |
| KELLY, LAFARN | 11531 ROAD 571 | | | | PHILADELPHIA | MS | 39350-7225 |
| KELLY, LARRY E | 12294 EVANS AVE | | | | WINDSOR | MO | 65360-3014 |
| KELLY, LARRY J | 13676 GRATIOT RD | | | | HEMLOCK | MI | 48626-8442 |
| KELLY, LARRY K | 2912 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1239 |
| KELLY, LARRY P | 8054 ARROWHEAD TRL | | | | INDIANAPOLIS | IN | 46239-9684 |
| KELLY, LAVON | 5226 STELLHORN RD | | | | FORT WAYNE | IN | 46815-5058 |
| KELLY, LAWRENCE A | 42 SWAN LN | | | | LEVITTOWN | PA | 19055-2224 |
| KELLY, LAWRENCE J | 7166 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| KELLY, LEE A | 4954 BRISTLE CONE CIR | | | | ABERDEEN | MD | 21001-2604 |
| KELLY, LEE J | 6127 ARTESIA | | | | SAINT HELEN | MI | 48656 |
| KELLY, LEOLA M | 1841 HOLIDAY PINES DR | | | | BROWNBURG | IN | 46112 |
| KELLY, LEONARD B | 3548 CAPALDI CIR | | | | LAKE ORION | MI | 48359-1400 |
| KELLY, LEONARD R | 109 KNOX ST BROOKLYN | | | | MOORESVILLE | IN | 46158 |
| KELLY, LESLIE | 1229 KING HENRY DR | | | | OCEAN SPRINGS | MS | 39564-3445 |
| KELLY, LILLIAN A | 921 GRANT ST | | | | BELOIT | WI | 53511-5011 |
| KELLY, LILLIAN R | 32450 FREE DROP WAY | | | | MILLSBORO | DE | 19966-6254 |
| KELLY, LINDA S | 810 E SHERMAN ST | | | | MARION | IN | 46952-2926 |
| KELLY, LLOYD G | 2027 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| KELLY, LLOYD R | HRC 2, BOX 250 | | | | WAPPAPELLO | MO | 63966 |
| KELLY, LORAINE E | 200 FRANKLIN ST | | | | BAY CITY | MI | 48708-7091 |
| KELLY, LORRAINE C | 1700 ROBIN LN APT 364 | | | | LISLE | IL | 60532-4176 |
| KELLY, LOU D | 3009 IVY DRIVE | | | | TIFTON | GA | 31794-1434 |
| KELLY, LUKE E | 5603 E HALAS CT | | | | MONTICELLO | IN | 47960-7520 |
| KELLY, LULA B | 1706 S D ST | | | | ELWOOD | IN | 46036-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, LULA P | 461 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6706 |
| KELLY, LYNN G | 1400 INDIAN CREEK DR | | | | DESOTO | TX | 75115-3653 |
| KELLY, LYNNETTE J | PO BOX 5673 | | | | MACON | GA | 31208-5673 |
| KELLY, MACK | 330 MITCHELL LN | | | | DANVILLE | KY | 40422-9770 |
| KELLY, MARGARET | 203 VELVET TURF CT | | | | GLEN BURNIE | MD | 21061-2613 |
| KELLY, MARGARET E | 1420 ST MARY CRICLE | | | | HOBART | IN | 46342 |
| KELLY, MARGARET M | 5255 SHIELDS RD | | | | CANFIELD | OH | 44406-9059 |
| KELLY, MARGE JEAN | 1739 WELLESLEY CIR | APT 4 | | | NAPLES | FL | 34116-6109 |
| KELLY, MARGIE M | 9131 FORRISTER RD | | | | ADRIAN | MI | 49221-9462 |
| KELLY, MARIAN D | 1517 DELVALE AVE | | | | BALTIMORE | MD | 21222-1117 |
| KELLY, MARIAN J | 3800 N INGLESIDE DR | | | | NORFOLK | VA | 23502-3326 |
| KELLY, MARIANNE | 3913 76TH ST | | | | LUBBOCK | TX | 79423-1118 |
| KELLY, MARIANNE B | 17 ROUND TREE LN | | | | MONTROSE | NY | 10548-1416 |
| KELLY, MARIE A | 757 HIGHLAND AVE APT 320N | | | | NEEDHAM | MA | 02494-1645 |
| KELLY, MARILYN E | 906 WHISPERING RIDGE LN | | | | BEL AIR | MD | 21015-2102 |
| KELLY, MARION B | 1017 WASHINGTON PKWY | | | | ELWOOD | IN | 46036-8328 |
| KELLY, MARION LOUISE | 12121 GLENN TRAIL | | | | MONTROSE | MI | 48457 |
| KELLY, MARJORIE L | 941 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3768 |
| KELLY, MARK L | 1915 FAIRMONT ST | | | | LANSING | MI | 48911-7122 |
| KELLY, MARK S | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| KELLY, MARVIN E | 1117 PETRONIA ST | | | | NORTH PORT | FL | 34286-4219 |
| KELLY, MARY | 45 28 42ND ST APT 3A | | | | SUNNYSIDE | NY | 11104 |
| KELLY, MARY A | 2826 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| KELLY, MARY C | 16869 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| KELLY, MARY H | 6623 MERWIN AVE | | | | CINCINNATI | OH | 45227-3113 |
| KELLY, MARY J | 10209 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5639 |
| KELLY, MARY J | 13277 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| KELLY, MARY J | 311 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| KELLY, MARY K | 9414 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1926 |
| KELLY, MARY LOU | 9326 ISLAND DR | | | | GOODRICH | MI | 48438-9097 |
| KELLY, MARY M | 173 W 37TH ST | | | | BUENA VISTA | VA | 24416-9640 |
| KELLY, MARY M | PO BOX 579 | | | | FLINT | MI | 48501-0579 |
| KELLY, MARY M | POST OFFICE BOX 579 | | | | FLINT | MI | 48501-0579 |
| KELLY, MARY N | 9 FIREBUSH RD | | | | LEVITTOWN | PA | 19056-1813 |
| KELLY, MARY P | 1337 WOOD TRL | | | | OXFORD | MI | 48371-6065 |
| KELLY, MARY S | 4064 NORRIS RD | | | | BELLVILLE | OH | 44813-9141 |
| KELLY, MATTIE P | 12038 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1009 |
| KELLY, MAUREEN B | 9229 CLIO ST | APT 5 | | | CLIO | MI | 48420 |
| KELLY, MELANIE A | 5706 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-5008 |
| KELLY, MELEASA KAY | PO BOX 202 | | | | PARADISE | MI | 49768-0202 |
| KELLY, MELISSA C | 3743 BRIDGE WALK DR | | | | LAWRENCEVILLE | GA | 30044-5130 |
| KELLY, MELVIN E | 3084 BAY VIEW DR | | | | FENTON | MI | 48430-3307 |
| KELLY, MICHAEL | APT 316 | 4831 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2539 |
| KELLY, MICHAEL A | 26134 DRAKE RD | | | | FARMINGTN HLS | MI | 48331-3847 |
| KELLY, MICHAEL A | 2732 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| KELLY, MICHAEL A | 6168 LUCAS RD | | | | FLINT | MI | 48506-1247 |
| KELLY, MICHAEL A | 9950 E WASHINGTON RD | | | | REESE | MI | 48757-9321 |
| KELLY, MICHAEL B | 13598 HEDEEN DR | | | | TRAVERSE CITY | MI | 49686-9779 |
| KELLY, MICHAEL C | 12032 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| KELLY, MICHAEL C | 1335 JOLIET ST | | | | JANESVILLE | WI | 53546-5881 |
| KELLY, MICHAEL D | 1793 CLEARWATER DR | | | | BULLHEAD CITY | AZ | 86442-4802 |
| KELLY, MICHAEL D | 534 ELM GROVE DRIVE | | | | DAYTON | OH | 45415-2938 |
| KELLY, MICHAEL E | 20010 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2726 |
| KELLY, MICHAEL EDWARD | 20010 GRAVE RUN ROAD | | | | HAMPSTEAD | MD | 21074-2726 |
| KELLY, MICHAEL H | 12786 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| KELLY, MICHAEL J | # 1 | 20 CONGRESS STREET | | | MILFORD | MA | 01757-4130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, MICHAEL J | 12 SPENCER PATH DR | | | | SAINT PETERS | MO | 63376-2540 |
| KELLY, MICHAEL J | 12141 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| KELLY, MICHAEL J | 1646 LA FLORA DR | | | | SAN MARCOS | CA | 92078-4646 |
| KELLY, MICHAEL J | 4015 TISBURY DR | | | | JANESVILLE | WI | 53546-1795 |
| KELLY, MICHAEL J | 8777 W MAULE AVE UNIT 1124 | | | | LAS VEGAS | NV | 89148-4872 |
| KELLY, MICHAEL L | 1830 N RUMSEY RD | | | | OSSEO | MI | 49266-9063 |
| KELLY, MICHAEL P | 10247 FROST ROAD | | | | FREELAND | MI | 48623-8850 |
| KELLY, MICHAEL P | 119 WYNDHAM PLACE COURT | | | | ROBBINSVILLE | NJ | 08691 |
| KELLY, MICHAEL P | 7330 E SCHMIDT RD | | | | FORT ATKINSON | WI | 53538-9219 |
| KELLY, MICHAEL S | PO BOX 142 | | | | CLIO | MI | 48420-0142 |
| KELLY, MICHAEL STEPHEN | PO BOX 142 | | | | CLIO | MI | 48420-0142 |
| KELLY, MICHAEL T | 9940 W DIXON RD | | | | REESE | MI | 48757-9413 |
| KELLY, MICHAEL W | 9501 SEA PINES WAY | | | | FORT WAYNE | IN | 46819-2618 |
| KELLY, MICHELE | 23157 STAG CT | | | | NEW BOSTON | MI | 48164-8947 |
| KELLY, MILLARD | 14280 HALL CIR | | | | HAMPTON | GA | 30228-2209 |
| KELLY, MILLIE P | 897 PEEBLES STILL RD | | | | CAIRO | GA | 39827-4719 |
| KELLY, MONTA J | 17124 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3623 |
| KELLY, MONTIE M | 4584 BENTLEY RD | | | | BROWN CITY | MI | 48416-9626 |
| KELLY, MOYA | 22606 LAKECREST ST | | | | SAINT CLAIR SHORES | MI | 48081-2484 |
| KELLY, NANCY J | 34327 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-3232 |
| KELLY, NANCY L | 6093 FOREST VILLAS CIR | | | | FORT MYERS | FL | 33908-4534 |
| KELLY, NANCY M | 425 STANLEY PLAZA BLVD | | | | NEWARK | DE | 19713-2983 |
| KELLY, NANCY M | 63037 CALVIN CENTER RD | | | | CASSOPOLIS | MI | 49031-8537 |
| KELLY, NAPOLEON | 328 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2764 |
| KELLY, NATALIE M | 2312 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3797 |
| KELLY, NELLIE J | 6137 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3813 |
| KELLY, NELSON A | 14004 PERNELL DR | | | | STERLING HTS | MI | 48313-5447 |
| KELLY, NICOLE | 10236 UNITA DR | | | | FORT WAYNE | IN | 46804-6900 |
| KELLY, NICOLE ANN | 412 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2672 |
| KELLY, NORA | 2911 MADERA CIR | | | | N FT MYERS | FL | 33903-1500 |
| KELLY, NORMA J | 330 MITCHELL LN | | | | DANVILLE | KY | 40422-9770 |
| KELLY, NORMAN L | 117 CLAY CT | | | | BATTLE CREEK | MI | 49015-9657 |
| KELLY, ODIE L | 11461 ROAD 571 | | | | PHILADELPHIA | MS | 39350-7226 |
| KELLY, ORVILLE L | 2970 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1865 |
| KELLY, PATRICIA A | 9585 HALF MOON DR | | | | PINCKNEY | MI | 48169-9772 |
| KELLY, PATRICIA K | 2419 W MOUNT MORRIS RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8233 |
| KELLY, PATRICIA MAE | 15818 FIELDING ST | | | | DETROIT | MI | 48223-1107 |
| KELLY, PATRICK | 34348 VIRGIL ST | | | | HARRISON TWP | MI | 48045-3386 |
| KELLY, PATRICK | 4124 HOMESTEAD BLVD | | | | WESTBOROUGH | MA | 01581-1065 |
| KELLY, PATRICK A | PO BOX 1305 | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| KELLY, PATRICK C | 6210 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1606 |
| KELLY, PATRICK CHARLES | 6210 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1606 |
| KELLY, PATRICK E | 1255 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2909 |
| KELLY, PATRICK F | 2513 VALLEY VIEW RD | | | | DANDRIDGE | TN | 37725-6941 |
| KELLY, PATRICK J | 516 WARWICK PL | | | | BAYVILLE | NJ | 08721-3416 |
| KELLY, PATRICK J | 54 S WARREN AVE | | | | WEST SENECA | NY | 14224-3008 |
| KELLY, PATRICK J | PO BOX 75 | | | | ATLAS | MI | 48411-0075 |
| KELLY, PATRICK L | 12475 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| KELLY, PATRICK S | 8588 W 200 S | | | | RUSSIAVILLE | IN | 46979-9205 |
| KELLY, PATSY A | 3680 N THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| KELLY, PAUL D | 1019 ELM ST | | | | INDIANAPOLIS | IN | 46203-1003 |
| KELLY, PAUL D | 832 HARDWOODS DR | | | | BOWLING GREEN | KY | 42104-7228 |
| KELLY, PAUL E | 1026 S AMERICA RD | | | | LAGRO | IN | 46941-9400 |
| KELLY, PAUL R | 36008 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| KELLY, PAUL ROBERT | 36008 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| KELLY, PAUL S | 52346 CREEK LN | | | | CHESTERFIELD | MI | 48047-4545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, PAULA F | 132 BLUE BELL DRIVE | | | | EATON | OH | 45320-2296 |
| KELLY, PAULINE E | 101 GRAND PLAZA DR. | #07 | | | ORANGE CITY | FL | 32763 |
| KELLY, PETER | 2625 S ATLANTIC AVE APT 4 NW | | | | DAYTONA BEACH SHORES | FL | 32118 |
| KELLY, PHYLLIS | 223 MEDFORD ST. | | | | SALINA | KS | 67401 |
| KELLY, PHYLLIS | 4811 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| KELLY, PRESTON P | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| KELLY, RALPH B | 100 GOLDEN POND LN | | | | SUMMERSVILLE | WV | 26651-4283 |
| KELLY, RALPH O | 5925 NORTH 600 E | | | | BROWNSBURG | IN | 46112 |
| KELLY, RALPH R | 12871 PLUMBROOK RD | | | | STERLING HTS | MI | 48312-1645 |
| KELLY, RANDOLPH L | 9604 S RIVER RD | | | | MILROY | IN | 46156-9539 |
| KELLY, RAYMOND E | 4531 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1073 |
| KELLY, RAYMOND P | 284 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| KELLY, REBECCA | 26468 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9106 |
| KELLY, RENE A | 18442 MUIRLAND ST | | | | DETROIT | MI | 48221-2235 |
| KELLY, RHIANNA C | 1429 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| KELLY, RICHARD A | 22021 BROADWATER DR | | | | PELICAN RAPIDS | MN | 56572-7066 |
| KELLY, RICHARD A | 22021 BROADWATER DRIVE | | | | PEL RAPIDS | MN | 56572-7066 |
| KELLY, RICHARD A | 5405 ASHLAWN DR | | | | NASHVILLE | TN | 37211-6190 |
| KELLY, RICHARD D | 9009 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| KELLY, RICHARD H | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3470 |
| KELLY, RICHARD J | 6107 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| KELLY, RICHARD JAMES LOWELL | 6107 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| KELLY, RICHARD L | 3838 E 600 N | | | | ALEXANDRIA | IN | 46001-8897 |
| KELLY, RICHARD M | 1117 N PATTERSON DR | | | | MOORE | OK | 73160-6939 |
| KELLY, RICHARD M | 1227 RICHWOOD DR | | | | AVON | IN | 46123-9270 |
| KELLY, RICHARD P | 11438 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| KELLY, RICHARD P | 1380 RISER DR | | | | SAGINAW | MI | 48603 |
| KELLY, RICHARD PATRICK | 11438 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| KELLY, RICHARD R | 1720 E MEMORIAL DR APT 310 | | | | JANESVILLE | WI | 53545-1984 |
| KELLY, RICKEY J | 19915 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9648 |
| KELLY, RICKI | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| KELLY, RICKI L | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| KELLY, ROBERT A | 1667 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3908 |
| KELLY, ROBERT G | 1111 E UNIVERSITY DR UNIT 141 | | | | TEMPE | AZ | 85281-4264 |
| KELLY, ROBERT H | 11211 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| KELLY, ROBERT H | 6059 SIPES LN | | | | FLINT | MI | 48532-5320 |
| KELLY, ROBERT J | 13006 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8965 |
| KELLY, ROBERT J | 48 WINDLE PARK | | | | TARRYTOWN | NY | 10591 |
| KELLY, ROBERT L | 302 FOX SQUIRREL LN | | | | LONGWOOD | FL | 32779-4904 |
| KELLY, ROBERT M | 265 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| KELLY, ROBERT P | 34175 MULVEY | | | | FRASER | MI | 48026-1980 |
| KELLY, ROBERT P | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864-4043 |
| KELLY, ROBERT R | 167 LIMETREE PARK DR | | | | BONITA SPRINGS | FL | 34135-4360 |
| KELLY, ROBERTA | 6 BENTWOOD DR | | | | WATERBURY | CT | 06705-3612 |
| KELLY, ROBIN A | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| KELLY, ROGER D | PO BOX 1772 | | | | PILOT POINT | TX | 76258-1772 |
| KELLY, ROGER J | 5952 HILLSIDE DR | | | | LEWISTON | MI | 49756-9688 |
| KELLY, ROGER W | 1931 ROSEDALE DR | | | | INDIANAPOLIS | IN | 46227-4315 |
| KELLY, ROLAND V | 3534 HILLSIDE AVE | | | | GULF BREEZE | FL | 32563-3322 |
| KELLY, RONALD G | 1191 JACQUELINE ST | | | | SAGINAW | MI | 48609-4902 |
| KELLY, RONALD J | 5660 S 17TH ST | | | | MILWAUKEE | WI | 53221-5205 |
| KELLY, RONALD L | 3736 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| KELLY, RONALD R | 583 3RD ST APT 2 | | | | NIAGARA FALLS | NY | 14301-1039 |
| KELLY, RONALD W | 26 LAKESIDE CIR | | | | CROSSVILLE | TN | 38558-7058 |
| KELLY, ROOSEVELT | 7318 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-6259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY, ROSA S | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| KELLY, ROSEMARY | 1960 W STEIN RD | | | | LA SALLE | MI | 48145-9712 |
| KELLY, ROSS | 810 E SHERMAN ST | | | | MARION | IN | 46952-2926 |
| KELLY, ROWLENE L | 29208 BRITTANY DR. | | | | ROSEVILLE | MI | 48066-2060 |
| KELLY, RUSSELL K | 928 HURON AVE | | | | PORT HURON | MI | 48060-3707 |
| KELLY, RUTH B | 4320 MARKGRAFF ROAD | | | | FALL CREEK | WI | 54742-6343 |
| KELLY, RUTH P | 617 HILLSIDE DR | | | | ANDERSON | IN | 46011-2029 |
| KELLY, RYAN M | 10880 AQUA LN | | | | SOUTH LYON | MI | 48178-9592 |
| KELLY, SALLIE L | 2014 N JAY ST | | | | KOKOMO | IN | 46901-2461 |
| KELLY, SALLY M | 1720 E MEMORIAL DR APT 310 | | | | JANESVILLE | WI | 53545-1984 |
| KELLY, SAMUEL G | 435 E SHREVE CAMDEN RD | | | | WASKOM | TX | 75692 |
| KELLY, SAMUEL H | 300 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3964 |
| KELLY, SARAH L | 91-605 KUILIOLHA PL WI | | | | EWA BEACH | HI | 96706 |
| KELLY, SCOTT L | 1722 ALLARD RD | | | | CHAPEL HILL | NC | 27514-7643 |
| KELLY, SEAN A | 6655 WOODSEDGE DR | | | | LIBERTY TOWNSHIP | OH | 45044-9018 |
| KELLY, SEAN M | 1624 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-3878 |
| KELLY, SHALEH A | 935 EBONY RD | | | | TUSCUMBIA | AL | 35674-6179 |
| KELLY, SHARON L | 245 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-1036 |
| KELLY, SHARON S | 403 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7014 |
| KELLY, SHAWN D | 925 YOUNGSTOWN WARREN RD APT 109 | | | | NILES | OH | 44446-4642 |
| KELLY, SHAWN K | 7189 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9053 |
| KELLY, SHAWNDA S | 5082 KENDALL DRIVE | | | | BURTON | MI | 48509-1908 |
| KELLY, SHAWNDA S.M. | 5082 KENDALL DRIVE | | | | BURTON | MI | 48509-1908 |
| KELLY, SHEILA M | 19702 E KINGS CT | | | | GROSSE POINTE FARMS | MI | 48236-2541 |
| KELLY, SHERRY A | 1726 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| KELLY, SHERYL E | 1364 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| KELLY, SHIRLEY | 8030 BRIADWOOD DR | LOT 34 | | | BIRCH RUN | MI | 48415 |
| KELLY, SHIRLEY A | 2710 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| KELLY, SHIRLEY A | 30788 BLAIRMOOR DR | | | | MADISON HTS | MI | 48071-2163 |
| KELLY, SHIRLEY A | 332 DEXTER TER | | | | TONAWANDA | NY | 14150-4746 |
| KELLY, SHIRLEY A | 6501 N COUNTY ROAD 1050 E | | | | DENVER | IN | 46926-9508 |
| KELLY, SHIRLEY J | 1643 E SHORE CT | | | | HUDSONVILLE | MI | 49426-8475 |
| KELLY, SHIRLEY J | 1724 VALENTINE AVE | (REAR HOUSE) | | | CLEVELAND | OH | 44109-1922 |
| KELLY, SHIRLEY M | 1269 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| KELLY, STEPHEN D | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| KELLY, STEPHEN E | 151 S BISHOP AVE APT E9 | | | | SECANE | PA | 19018-1917 |
| KELLY, STEPHEN J | 45507 E HAMILTON ST | | | | OBERLIN | OH | 44074-9558 |
| KELLY, STEPHEN JOHN | 45507 E HAMILTON ST | | | | OBERLIN | OH | 44074-9558 |
| KELLY, STEPHEN N | 1207 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| KELLY, STEVE D | 28497 PACIFIC ST | | | | HAYWARD | CA | 94544-5405 |
| KELLY, STEVEN | 6818 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| KELLY, STEVEN D | PO BOX 1231 | | | | LOLO | MT | 59847-1231 |
| KELLY, STEVEN M | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY, STEVEN MICHAEL | 7523 DYKE RD | | | | IRA | MI | 48023-2726 |
| KELLY, STEVEN R | 166 MONTAUK CT | | | | CLEMMONS | NC | 27012-8661 |
| KELLY, SUSAN E | 1016 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1242 |
| KELLY, SUSAN E | 2780 MAJESTIC CT | | | | TROY | MI | 48083-5781 |
| KELLY, SUSAN R | 1983 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3444 |
| KELLY, SUZANNE | 12398 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| KELLY, SYLVIA | 151 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-9352 |
| KELLY, TALAYNA D | 1545 COTTONWOOD DRIVE | | | | COLUMBUS | OH | 43229-4310 |
| KELLY, TED A | 15719 KENTFIELD ST | | | | DETROIT | MI | 48223-1244 |
| KELLY, TED ALLEN | 15719 KENTFIELD ST | | | | DETROIT | MI | 48223-1244 |
| KELLY, TERRANCE W | 804 NW 1911TH RD | | | | LONE JACK | MO | 64070-7127 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KELLY, TERRENCE P | 164 BAY SHORE DR | | | BAY CITY | MI | 48706-1171 |
| KELLY, TERRY J | 3116 E 14TH ST | | | ANDERSON | IN | 46012-4568 |
| KELLY, TERRY T | 5830 MINGUS RD | | | CHARLOTTE | NC | 28216-1612 |
| KELLY, TERRY W | 1365 JOLSON AVE | | | BURTON | MI | 48529-2025 |
| KELLY, THELMA E | 4734 BRAXTON GATE LN | | | HICKORY | NC | 28602-9160 |
| KELLY, THOMAS | 36 STRATHMORE DR | | | NEW CITY | NY | 10956-7022 |
| KELLY, THOMAS C | 144 RIDGEFIELD CT | | | ORANGE PARK | FL | 32065-5773 |
| KELLY, THOMAS C | 4215 BIEBER DR | | | STERLING HTS | MI | 48310-6312 |
| KELLY, THOMAS CHESTER | 144 RIDGEFIELD CT | | | ORANGE PARK | FL | 32065-5773 |
| KELLY, THOMAS F | 106 FLINTLOCK RD | | | NEWARK | DE | 19713-3030 |
| KELLY, THOMAS F | 1852 E POLE STAR PL | | | TUCSON | AZ | 85737-3400 |
| KELLY, THOMAS F | 35450 ORANGELAWN ST | | | LIVONIA | MI | 48150-2539 |
| KELLY, THOMAS F | 876 N KNIGHT RD | | | ESSEXVILLE | MI | 48732-9685 |
| KELLY, THOMAS J | 301 SOUTHLEA DR | | | KOKOMO | IN | 46902 |
| KELLY, THOMAS J | 39 BEAUMONT RD | | | ROCHESTER | NY | 14616-4511 |
| KELLY, THOMAS M | PO BOX 6 | | | NILES | OH | 44446-0006 |
| KELLY, THOMAS P | 1750 DISCOVERY DR | | | WENTZVILLE | MO | 63385-4946 |
| KELLY, THOMAS R | 2018 E CAVALRY RD | | | NEW RIVER | AZ | 85087-7562 |
| KELLY, THOMAS R | 895 W WILKINSON RD | | | OWOSSO | MI | 48867-1154 |
| KELLY, THOMAS W | 4018 PLEASANTVIEW DR | | | SAGINAW | MI | 48603-9658 |
| KELLY, TIMOTHY N | 634 OWL CREEK DR | | | POWDER SPRINGS | GA | 30127-6229 |
| KELLY, TIMOTHY R | 15752 CURTIS LN | | | ATHENS | AL | 35611-7617 |
| KELLY, TINSLEY A | 1142 W 900 S | | | FAIRMOUNT | IN | 46928-9375 |
| KELLY, TRACY L | 140 CHRISTINA WAY | | | FRANKLIN | OH | 45005-6231 |
| KELLY, TRAVIS W | 13327 N ELMS RD | | | CLIO | MI | 48420-8230 |
| KELLY, TYRONE C | 19 BORCHARD ST | | | ROCHESTER | NY | 14621-3313 |
| KELLY, TYRONE G | APT 232 | 3375 NORTH LINDEN ROAD | | FLINT | MI | 48504-5726 |
| KELLY, VANESSA L | 241 HERITAGE COMMONS ST SE | | | GRAND RAPIDS | MI | 49503-5248 |
| KELLY, VELMA V | 432 N KYLE AVE | | | REPUBLIC | MO | 65738-1223 |
| KELLY, VERLA G | 3004 N VERMONT AVE | | | OKLAHOMA CITY | OK | 73107-1222 |
| KELLY, VICKI S | PO BOX 521 | 6681 BIRDSON LANE | | HOUGHTON LAKE | MI | 48629-0521 |
| KELLY, VINCENT L | 18442 MUIRLAND ST | | | DETROIT | MI | 48221-2235 |
| KELLY, VIOLA M | 810 E ADAMS ST | | | JACKSON | MO | 63755-2216 |
| KELLY, VIVIAN N | 12901 NE 10TH ST TRLR 56 | | | CHOCTAW | OK | 73020-8127 |
| KELLY, WALTER | 7475 E CRANBERRY LAKE RD | | | HARRISON | MI | 48625-9026 |
| KELLY, WALTER C | 3 SANDALWOOD DR | | | DAVENPORT | FL | 33837-9737 |
| KELLY, WALTER M | PO BOX 95 | | | MAHOPAC | NY | 10541-0095 |
| KELLY, WANDA | 13508 6TH AVENUE | | | CLEVELAND | OH | 44112-3144 |
| KELLY, WAYNE | 10252 S STATE RD | | | GOODRICH | MI | 48438-9472 |
| KELLY, WAYNE C | 11919 S HAMLIN AVE APT 305 | | | ALSIP | IL | 60803-1167 |
| KELLY, WAYNE L | 6388 DAKOTA CIR | | | BLOOMFIELD HILLS | MI | 48301-1568 |
| KELLY, WENDELL | 12231 GREEN RD | | | GOODRICH | MI | 48438-9753 |
| KELLY, WILFRED E | 5490 LAUR RD | | | NORTH BRANCH | MI | 48461-9545 |
| KELLY, WILLIAM D | 1912 STONECREST DR | | | ROSEVILLE | CA | 95747-4804 |
| KELLY, WILLIAM F | 255 LINDEN AVE | | | NORTH MIDDLETOWN | NJ | 07748-5533 |
| KELLY, WILLIAM F | 3060 OAKWOOD LN | | | WESTLAKE | OH | 44145-4678 |
| KELLY, WILLIAM H | 5993 SUMMERHILL DR | | | HUDSONVILLE | MI | 49426-7912 |
| KELLY, WILLIAM J | 100 PULASKI ST APT 9 | | | DUNELLEN | NJ | 08812-1059 |
| KELLY, WILLIAM J | 1109 W SELFRIDGE BLVD | | | CLAWSON | MI | 48017-1339 |
| KELLY, WILLIAM M | 1405 PILGRIM AVE | | | BIRMINGHAM | MI | 48009-1005 |
| KELLY, WILLIAM P | 1515 ARBOR TN CIR 426 | | | ARLINGTON | TX | 76011 |
| KELLY, WILLIAM R | 13346 LITTLE GEM CIR | | | FORT MYERS | FL | 33913-7914 |
| KELLY, WILLIAM R | 600 CHESTNUT DR | | | GAS CITY | IN | 46933-1247 |
| KELLY, WILLIAM R | PO BOX 3 | | | ELSBERRY | MO | 63343-0003 |
| KELLY, WILLIAM S | 1830 FOUNTAIN DR UNIT 807 | | | RESTON | VA | 20190-4473 |
| KELLY, WILLIAM W | APT 4 | 3416 MCKINLEY PARKWAY | | BUFFALO | NY | 14219-2168 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KELLY, WOODFORD E | 1805 HENSON COURT | | | SHAWNEE | OK | 74804-4240 |
| KELLY, WOODFORD E | 74741 SERRANO DR | | | 29 PALMS | CA | 92277 |
| KELLY, YVETTE | 16094 COLLINGHAM DRIVE | | | DETROIT | MI | 48205-1412 |
| KELLY, YVONNE R | PO BOX 3880 | | | PONTIAC | MI | 48059 |
| KELLY, ZANDERS | 2516 TROOST AVE | | | KANSAS CITY | MO | 64108-2041 |
| KELLY-CURTIS, VERNESSIA D | 5508 BURLESON OAKS DR | | | BURLESON | TX | 76028-1830 |
| KELLY-ENNIS, DEBRA J | 46998 MERION CIR | | | NORTHVILLE | MI | 48168-9644 |
| KELLY-MCCABE, MELISSA S | 5567 VIA MARINA | | | WILLIAMSVILLE | NY | 14221-2843 |
| KELLY-MOORE COMPANY | PO BOX 3016 | | | SAN CARLOS | CA | 94070-1316 |
| KELLY-MOORE PAINT COMPANY | GARY GARRETT | 987 COMMERCIAL ST | | SAN CARLOS | CA | 94070-4018 |
| KELLY-REID, SHIRLEY A | 6153 PENWOOD RD | | | MOUNT MORRIS | MI | 48458-2731 |
| KELLY-SMITH, JANICE M | 4630 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508 |
| KELLY-WILLIAMS, DANILLE | 3364 QUINCE LN | | | KOKOMO | IN | 46902-9578 |
| KELLYBREW, FRANK L | 5762 MIDWICK ST | | | SAN DIEGO | CA | 92139-3016 |
| KELLYCE KELLEY | PO BOX 80734 | | | LANSING | MI | 48908-0734 |
| KELLYE COURTNEY | 5827 MIDNIGHT LN | | | GRAND PRAIRIE | TX | 75052-8586 |
| KELLYE D ALVES | 2408 FAIRPORT | | | DAYTON | OH | 45406 |
| KELM, ARTHUR R | 397 W PALMER LAKE DR | | | PUEBLO WEST | CO | 81007-2880 |
| KELM, BETH A | 225 ALLENDALE RD | | | WEST SENECA | NY | 14224-3903 |
| KELM, DAVID R | 3457 STELLAR DR | | | JANESVILLE | WI | 53548-8813 |
| KELM, EARL | 14411 SMITH RD | | | LOCKPORT | IL | 60441-7483 |
| KELM, HAROLD W | 15789 REVERE DR | | | CLINTON TWP | MI | 48038-1069 |
| KELM, JAMES D | PO BOX 82 | | | QULIN | MO | 63961-0082 |
| KELM, JON B | 2275 WINTER PKWY APT 162 | | | CUYAHOGA FLS | OH | 44221-3740 |
| KELM, WAYNE A | 748 VANDERBILT RD | | | LEXINGTON | OH | 44904-8605 |
| KELMAN | 5671 PEACHTREE DUNWOODY RD NE STE 620 | | | ATLANTA | GA | 30342-5006 |
| KELMAN MD | 5671 PEACHTREE DUNWOODY RD NE STE 620 | | | ATLANTA | GA | 30342-5006 |
| KELMAY INC | DBA SIGNS AT WORK | 3718 YOUREE DR | | SHREVEPORT | LA | 71105-2130 |
| KELMER, RONNIE B | 3611 WINDING RIVER CT | | | FORT WAYNE | IN | 46818-8950 |
| KELNER, MAFALDA | 17 SEAGULL PT | | | BAYVILLE | NJ | 08721-3533 |
| KELNHOFER KIMBERLY | KELNHOFER, KIMBERLY | 2271 CLEARY RD | | FLORENCE | MS | 39073-9357 |
| KELOF WANDA | 9508 HIGHLAND RIDGE DR | | | HUDSON | FL | 34667-4198 |
| KELP JR, RICHARD A | 3749 HIGH VISTA DR | | | DALLAS | TX | 75244-7106 |
| KELP, BETTY J | 131 FOLLY BEACH DR | | | LAKE DALLAS | TX | 75065-3005 |
| KELP, RICHARD W | 12863 ROYAL GRAND | | | REDFORD | MI | 48239-2667 |
| KELP, RONALD L | 3832 E MINNESOTA ST | | | INDIANAPOLIS | IN | 46203-3435 |
| KELPERT, ELIZABETH JEAN | 3050 HAWTHORNE DR | | | BAY CITY | MI | 48706-3196 |
| KELPINE, BUDDY L | 907 N POPLAR LN | | | MIDWEST CITY | OK | 73130-2931 |
| KELPINSKI, CECILIA E | 2450 TOWERLINE RD | | | HALE | MI | 48739-9023 |
| KELPINSKI, DELPHINE D | 1200 N MADISON AVE APT 205 | | | BAY CITY | MI | 48708-5963 |
| KELPINSKI, DENNIS J | 2213 S MADISON AVE | | | BAY CITY | MI | 48708-8760 |
| KELPINSKI, RANDALL M | 1907 24TH ST | | | BAY CITY | MI | 48708-8006 |
| KELRON LOGISTICS | 6315 SHAWSON DR UNIT 7 | | MISSISSAUGA ON L5T 1J2 CANADA | | | |
| KELSA ROBERTS | 304 PEARL ST | | | GREEN COVE SPRINGS | FL | 32043-3716 |
| KELSAW, MARCELLA R | 2330 BOWSER AVE APT 110 | | | FORT WAYNE | IN | 46803-3481 |
| KELSAW, RICHARD L | 5211 LILLIE ST | | | FORT WAYNE | IN | 46806-3249 |
| KELSAW-PARKER, SAUNA J | 4731 IMPERIAL PARK DR | | | FORT WAYNE | IN | 46835-4234 |
| KELSAY THOMAS C (498272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KELSAY, DAVID F | 105110 S 3390 RD | | | MEEKER | OK | 74855-7517 |
| KELSAY, DONALD | 18316 E 30TH STREET CT S | | | INDEPENDENCE | MO | 64057-1918 |
| KELSCH ALBERT G (439225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KELSCH KELSCH RUFF & KRANDA | 103 COLLINS AVE | | | MANDAN | ND | 58554-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELSCH, HELEN | 50 DAWNBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4930 |
| KELSCH, JESSICA A | 2577 S ELBA RD | | | | LAPEER | MI | 48446-9745 |
| KELSCHENBACH, STEVEN H | 1427 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2326 |
| KELSEY | 101 W PLEASENT ST STE 210 | | | | MILWAUKEE | WI | 53212 |
| KELSEY | 1020 N. BROADWAY | | | | MILWAUKEE | WI | 53202 |
| KELSEY CHEVROLET BUICK PONTIAC GMC | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| KELSEY DESHLER | 68 W 69TH ST APT 2A | | | | NEW YORK | NY | 10023-5217 |
| KELSEY FURLOW | 101 E NORTH E ST | | | | GAS CITY | IN | 46933-1124 |
| KELSEY HAYES | MIKE MCGRAFF | CLIFFORD MFG DIV | 3765 S. VAN DYKE | GUELPH ON CANADA | | | |
| KELSEY HEATHER | 132 WESTBROOK HILLS DR | | | | SYRACUSE | NY | 13215-1824 |
| KELSEY I I I, ROBERT W | 3417 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| KELSEY MACHINERY MOVERS INC | PO BOX 301 | | | | MARINE CITY | MI | 48039-0301 |
| KELSEY SPRECHER | 11121 NURSERY RD | | | | HAGERSTOWN | MD | 21740-7523 |
| KELSEY STONE TTEE | KELSEY STONE TRUST U/A | DTD 07/12/1991 | 2792 DONNELLY DRIVE 135 | | LANTANA | FL | 33462-6433 |
| KELSEY THOMAS | 4367 S DRY BRANCH RD | | | | BLOOMFIELD | IN | 47424-5562 |
| KELSEY, ARDATH M | 3393 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7975 |
| KELSEY, ARTHUR V | 34616 S FAIRBANKS POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9442 |
| KELSEY, BARBARA N | 170 CREEK RD | | | | MC DONOUGH | NY | 13801-2170 |
| KELSEY, CAROL A | 9326 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| KELSEY, CAROLYN SUE | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| KELSEY, DANIEL L | 18939 W MAPLE | | | | INTERLOCHEN | MI | 49643-8632 |
| KELSEY, DANIEL T | 45835 CIDER MILL RD | | | | NOVI | MI | 48374-3018 |
| KELSEY, DANIEL THOMAS | 45835 CIDER MILL RD | | | | NOVI | MI | 48374-3018 |
| KELSEY, DARYL B | 3369 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| KELSEY, DAVID R | 1795 BRIAR RIDGE DR | | | | ANN ARBOR | MI | 48108-9577 |
| KELSEY, DENNIS J | 3945 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| KELSEY, EDA M | 6234 W 50 RD | | | | CADILLAC | MI | 49601-9362 |
| KELSEY, FAYE D | 3039 OBERLIN CT | | | | INDIANAPOLIS | IN | 46268-1324 |
| KELSEY, FRANCES J | 317 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651 |
| KELSEY, GALE J | 9852 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| KELSEY, GARY L | 382 W HURON RD | | | | OMER | MI | 48749-9781 |
| KELSEY, GERALDINE M | 472 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| KELSEY, GORDON M | 6194 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4122 |
| KELSEY, JAMES | 384 KARTES DR | | | | ROCHESTER | NY | 14616-2127 |
| KELSEY, JANE T | 1370 W WILSON RD | | | | CLIO | MI | 48420 |
| KELSEY, JOHNNIE L | 4 SHAFER STREET | | | | ROCHESTER | NY | 14609-4937 |
| KELSEY, JOYCE E | 2775 HI LIFE LN | | | | BOYNE CITY | MI | 49712-8935 |
| KELSEY, KEVIN R | 8453 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 |
| KELSEY, LLOYD E | 2775 HI LIFE LN | | | | BOYNE CITY | MI | 49712-8935 |
| KELSEY, LYLE M | 6234 W 50 RD | | | | CADILLAC | MI | 49601-9362 |
| KELSEY, MARTIN L | 11760 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8379 |
| KELSEY, MATTHEW A | 538 DEER PATH TRL | | | | WATERFORD | MI | 48327-4338 |
| KELSEY, OSCAR | 124 S MENARD AVE | | | | CHICAGO | IL | 60644-3836 |
| KELSEY, PATRICIA A | 5727 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| KELSEY, R C LEROY | 2204 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| KELSEY, R.G. V | 3393 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7975 |
| KELSEY, RICHARD F | 2009 PEAR TREE LN | | | | OAKLAND | MI | 48363-2934 |
| KELSEY, ROBERT G | 3337 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| KELSEY, ROBERT J | 1060 W TOWNLINE RD | | | | AUBURN | MI | 48611-9714 |
| KELSEY, ROBERT W | 1601 N MIDKIFF RD APT 104 | | | | MIDLAND | TX | 79701-2104 |
| KELSEY, RODNEY D | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| KELSEY, RODNEY DUANE | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| KELSEY, ROSALYN D | 11208 MEMORY LN | | | | DADE CITY | FL | 33525-0984 |
| KELSEY, SARAH A | 26505 E HUNTER RD | | | | SIBLEY | MO | 64088-9571 |
| KELSEY, SHIRLEY A | 44873 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9348 |
| KELSEY, SUSAN D | 3480 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELSEY, TERRY L | 1037 MIAMI AVE | | | | WATERFORD | MI | 48327-3430 |
| KELSEY, WAYNE A | 26505 E HUNTER RD | | | | SIBLEY | MO | 64088-9571 |
| KELSEY-HAYES CO | 12025 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| KELSEY-HAYES CO | MIKE MCGRAFF | CLIFFORD MFG DIV | 3765 S. VAN DYKE | GUELPH ON CANADA | | | |
| KELSEY-HAYES COMPANY | ATTN: ASSISTANT GENERAL COUNSEL | 12001 TECH CENTER DR | | | LIVONIA | MI | 48150-2122 |
| KELSHAW, SARA M | 522A HUNTINGTON DR | | | | MANCHESTER | NJ | 08759-6901 |
| KELSIE GOODIN | 6177 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-9744 |
| KELSIE L LANE | 180 CHARLES DR. | | | | CARLISLE | OH | 45005 |
| KELSIE MCKIBBEN | 10225 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6916 |
| KELSIE MULLINS | 9184 MULLINS DR | | | | BRIGHTON | MI | 48116-9123 |
| KELSO & COMPANY | 320 PARK AVE FL 24 | | | | NEW YORK | NY | 10022-6991 |
| KELSO DAVID | KELSO, DAVID | 65 ATKINSON ST | | | ROCHESTER | NY | 14608 |
| KELSO, A E | 1432 WLKR LK ONT RD | | | | HILTON | NY | 14468-9110 |
| KELSO, BERNICE | 24678 RONAN RD | | | | BEDFORD HEIGHTS | OH | 44146-3906 |
| KELSO, BEULAH I | 7742 SWEETWATER TRL | | | | NINEVEH | IN | 46164-9489 |
| KELSO, CARL F | 112 CIRCLE DR | | | | PLEASANT VALLEY | MO | 64068-9561 |
| KELSO, CATHERINE B | 176 MIFFLIN RD | | | | JACKSON | TN | 38301-0912 |
| KELSO, CHARLES H | 918 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449-2407 |
| KELSO, CHARLES L | 721 W BROADWAY ST | | | | HIGGINSVILLE | MO | 64037-1841 |
| KELSO, CHARLESETTA | 3323 GRANTSBURG DR | | | | LANSING | MI | 48911-2225 |
| KELSO, EDWARD B | 3865 PINE HARBOR RD NE | | | | TOWNSEND | GA | 31331-3152 |
| KELSO, GARY J | 1140 RANSOM DR | | | | FLINT | MI | 48507-4218 |
| KELSO, IRVIN L | 419 FAIRGROUND AVE APT 106 | | | | HIGGINSVILLE | MO | 64037-1760 |
| KELSO, JANET K | 866 CHAPEL PINES DR W | | | | INDIANAPOLIS | IN | 46234-2175 |
| KELSO, JOSEPH A | PO BOX 232 | | | | SAINT IGNACE | MI | 49781-0232 |
| KELSO, JOSEPH S | 11647 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2297 |
| KELSO, LENORA H | 3415 PESTALOZZI ST | | | | SAINT LOUIS | MO | 63118-1111 |
| KELSO, PATRICIA A | PO BOX 682 | | | | FLINT | MI | 48501-0682 |
| KELSO, PAUL K | 4125 PARK ST N LOT 724 | | | | ST PETERSBURG | FL | 33709-4068 |
| KELSO, PAUL K | PO BOX 431 | | | | LAKEVILLE | NY | 14480 |
| KELSO, RANDY J | 3547 US 50 E | | | | BEDFORD | IN | 47421 |
| KELSO, RAYMOND N | 708 W BANFILL AVE | | | | BONIFAY | FL | 32425-2508 |
| KELSO, ROBERT I | 806 NATIONAL AVENUE | | | | TOLEDO | OH | 43609-3014 |
| KELSO, ROBERT P | 1430 IRON HILL RD | | | | SAINT CLAIR | MO | 63077-1265 |
| KELSO, ROBERT PAUL | 1430 IRON HILL RD | | | | SAINT CLAIR | MO | 63077-1265 |
| KELSO, SHELIA R | PO BOX 43004 | | | | DETROIT | MI | 48243-0004 |
| KELSO, STEVEN | 6808 W 12TH ST | | | | INDIANAPOLIS | IN | 46214-3459 |
| KELSO, TIMOTHY D | 5662 SPEEDWAY DRIVE | | | | INDIANAPOLIS | IN | 46224-5317 |
| KELSO, TOMASA | 28 E 29TH ST | | | | HIGGINSVILLE | MO | 64037-2007 |
| KELSOE, ANDERSON & KHOURY, P.C. | ATTENTION: ROBERT KELSOE, ESQ. | 5830 ALPHA ROAD | SUITE 101 | | DALLAS | TX | 75240 |
| KELSOE, ANDERSON & KHOURY, P.C. | ATTN: ROBERT KELSOE ,ESQ. | 5830 ALPHA ROAD, SUITE 101 | | | DALLAS | TX | 75240 |
| KELSOE, DENNIS L | 1945 HIGHWAY 107 | | | | JONESBOROUGH | TN | 37659-7309 |
| KELSOE, EDDIE D | 7624 COUNTY ROAD 1101 | | | | DANVILLE | AL | 35619-8606 |
| KELSOE, EDWARD E | 1155 COUNTY ROAD 207 | | | | DANVILLE | AL | 35619-8505 |
| KELSON COMBS | PO BOX 712 | | | | WILMINGTON | OH | 45177-0712 |
| KELSON M COMBS | PO BOX 712 | | | | WILMINGTON | OH | 45177-0712 |
| KELSON, BENJAMIN F | 1165 CHIMNEY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7056 |
| KELSON, BRENDA | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| KELSON, BRENDA L | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| KELSON, JACQUELINE A | 7 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4220 |
| KELSON, ROBERT L | 2011 SURFWOOD CIR SW | | | | WARREN | OH | 44485-3974 |
| KELSON, TYRONE L | 7 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4220 |
| KELSTER BRANHAM | 2128 WILSHIRE ST | | | | WESTLAND | MI | 48186-5421 |
| KELTER JR, MICHAEL W | 7848 HICKORY RIDGE LN | | | | MOORESVILLE | IN | 46158-8567 |
| KELTER, LEONARD J | 3981 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4542 |
| KELTER, PAMELA S | 7848 HICKORY RIDGE LN | | | | MOORESVILLE | IN | 46158-8567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELTERBORN, I J | 1420 HOPEWELL RD | | | | ATKINS | AR | 72823-5304 |
| KELTERBORN, STEVE M | 1420 HOPEWELL RD | | | | ATKINS | AR | 72823-5304 |
| KELTING, DANIEL E | 13500 24TH AVE | | | | MARNE | MI | 49435-9639 |
| KELTNER MARVIN (ESTATE OF) (639085) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KELTNER, CHARLES E | 2653 S 28TH ST | | | | KANSAS CITY | KS | 66106-4275 |
| KELTNER, CHRISTINE | 12912 7 MILE RD | | | | CALEDONIA | WI | 53108-9541 |
| KELTNER, DONALD N | 11 WEDDING LN | | | | PLAINFIELD | IN | 46168-1269 |
| KELTNER, GARY M | 1809 SW NEW ORLEANS AVE | | | | LEES SUMMIT | MO | 64081-2363 |
| KELTNER, JAMES L | 7094 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| KELTNER, JAMES LEROY | 7094 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| KELTNER, JEFFREY M | 12912 7 MILE RD | | | | CALEDONIA | WI | 53108-9541 |
| KELTNER, NORMA K | 101 N PRICE AVE | | | | HARRISONVILLE | MO | 64701-1937 |
| KELTNER, PATRICIA ANN | 1035 WELLMAN STREET | | | | FLINT | MI | 48532-5083 |
| KELTNER, PATRICIA K | 4356 W MAPLE AVE | | | | FLINT | MI | 48507-3126 |
| KELTNER, SUSAN DOYLE | 841 SANDMYRTLE CIR | | | | COLUMBIA | SC | 29229-8198 |
| KELTON ADDISON | 7613 CEDAR FARM DR | | | | ROSEDALE | MD | 21237-3750 |
| KELTON CAKE | PO BOX 174 | | | | GASPORT | NY | 14067-0174 |
| KELTON FARRIS IRA | FCC AS CUSTODIAN | 15726 S W 143RD STREET | | | ROSE HILL | KS | 67133-8361 |
| KELTON L FARRIS & | LINDA J FARRIS | JT TEN | 15726 SOUTHWEST 143RD ST | | ROSE HILL | KS | 67133-8361 |
| KELTON, JANE | 1175 ATHENIA DR | | | | LEXINGTON | KY | 40504-3005 |
| KELTON, ROBERT J | 8322 PARKER HOUSE PATH | | | | CICERO | NY | 13039-9394 |
| KELTON, SHELBY | 428 LAKEBOW COURT | | | | LEXINGTON | KY | 40515-5604 |
| KELTRON CORP | 225 CRESCENT ST | | | | WALTHAM | MA | 02453 |
| KELTS, ATWOOD H | 3166 N OAK RD | | | | DAVISON | MI | 48423-8114 |
| KELTS, GARY R | 657 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| KELTS, JEROME D | 2730 SHAW PARK RD | | | | GRAYLING | MI | 49738-9416 |
| KELTS, JOHN D | 420 E CLARK ST | | | | DAVISON | MI | 48423-1821 |
| KELTS, JUDITH E | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| KELTS, KENNETH A | 10316 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| KELTS, KENNETH ATWOOD | 10316 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| KELTS, RICHARD K | 3320 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-4922 |
| KELTS, RICHARD L | 3150 N HIGHWAY A1A APT 1204 | | | | FORT PIERCE | FL | 34949-8732 |
| KELTS, RICHARD L | 3150 NORTH A1A | 1204 NORTH | | | FORT PIERCE | FL | 34949 |
| KELTS, SHARON L | PO BOX 224 | | | | OTISVILLE | MI | 48463-0224 |
| KELTS, TAMMY M | 698 BROADWAY | APT. 55 | | | MACON | GA | 31201 |
| KELTS, TAMMY M | APT 2 | 3415 FAIRMONT ROAD | | | ROYAL OAK | MI | 48073-6408 |
| KELTY, DIANE L | 44812 TILLOTSON DR | | | | CANTON | MI | 48187-1746 |
| KELTY, JOHN J | 4601 GREENBRIAR DRIVE | DUPONT BUILDING UNIT 204 | | | LITTLE RIVER | SC | 29566 |
| KELTY, ROBERT E | 5 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| KELTY, RUSSELL H | 7536 HURSTBOURNE GREEN DR | | | | CHARLOTTE | NC | 28277-2506 |
| KELTY, WILLIAM M | 439 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2305 |
| KELTZ, BARBARA J | 8150 61ST WAY | | | | PINELLAS PARK | FL | 33781-1316 |
| KELUSH, ALBERT L | 1360 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| KELUSH, ALBERT LEWIS | 1360 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| KELVER, DOROTHY M | 91 CHIPPEWA AVE | | | | ROYAL OAK | MI | 48073-2558 |
| KELVIN & MAYLENE BANFIELD | 1 CLEAR RUN | | | | OCALA | FL | 34472 |
| KELVIN BORR | 7050 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-8487 |
| KELVIN BURTON | 4242 GRAYTON ST | | | | DETROIT | MI | 48224-4004 |
| KELVIN BUTLER | 116 ROBB ST | | | | MAGNOLIA | MS | 39652-2148 |
| KELVIN C BROWN | 11916 S HARVARD BL | | | | LOS ANGELES | CA | 90047-5288 |
| KELVIN C COLEMAN | 3017 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| KELVIN CHARLES | 615 LOCUST ST | | | | WELLSVILLE | KS | 66092-8745 |
| KELVIN CLAY | 156 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4915 |
| KELVIN COBB | 2210 NUGENT DR | | | | MANSFIELD | TX | 76063-5126 |
| KELVIN COLEMAN | 3017 BEGOLE ST | | | | FLINT | MI | 48504-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELVIN COOPER | 1336 VIA PALMERA | | | | CATHEDRAL CTY | CA | 92234-4394 |
| KELVIN D MCKINNEY | 2632 EMERALD DR | | | | JACKSON | MS | 39212 |
| KELVIN E BUTLER | 116 ROBB ST | | | | MAGNOLIA | MS | 39652 |
| KELVIN E GROVER | 6174 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8576 |
| KELVIN F JACKSON | 18466 FREELAND ST | | | | DETROIT | MI | 48235-2538 |
| KELVIN FREEMAN | 22065 ROXFORD ST | | | | DETROIT | MI | 48219-2326 |
| KELVIN FRIXEN | 5413 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1132 |
| KELVIN GARNER | 2956 BARTH ST | | | | FLINT | MI | 48504-3052 |
| KELVIN HAYES | 77 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| KELVIN J CLEMENTS | 171   LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| KELVIN JOHNSON | 1000 MERLIN AVE | | | | LIMA | OH | 45805-3518 |
| KELVIN K KUNZ & | SANDRA L KUNZ JTTEN | 209 12TH STREET NW | | | MANDAN | ND | 58554-2019 |
| KELVIN K OZAKI AND ELLEN Y OZAKI | TTEES OF THE OZAKI FAMILY TRUST | DTD 6/21/90 | 19791 MARJORCA LANE | | YORBA LINDA | CA | 92886-2819 |
| KELVIN L TAYLOR | 20255 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1823 |
| KELVIN MCDUFFIE | 6016 BORDEAU WALK, SUITE E | | | | SMYRNA | GA | 30082 |
| KELVIN MCFADDEN | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| KELVIN MIDDLEBROOKS | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037-2516 |
| KELVIN NICHOLS | 1032 MONTIE RD | | | | LINCOLN PARK | MI | 48146-2078 |
| KELVIN O TOWNER | 522 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| KELVIN P HUMPHREY | 1523 OAKWOOD LN NW | | | | BROOKHAVEN | MS | 39601 |
| KELVIN P PEYTON | 4008  W.FRANKLIN STREET | | | | BELLBROOK | OH | 45305-1545 |
| KELVIN PERRY | 1251 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| KELVIN PRICE | 1946 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9653 |
| KELVIN R TURNER | 39   CENTRAL  APT 221 | | | | DAYTON | OH | 45406-5511 |
| KELVIN SANDERS | 16000 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| KELVIN SEARS | 8655 W PARKWAY ST | | | | DETROIT | MI | 48239-1166 |
| KELVIN SHAW | 221 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3307 |
| KELVIN SHERROD | 1730 YATES AVE | | | | BELOIT | WI | 53511-3649 |
| KELVIN SUNDAY | 1090 ZIGGY RD | | | | FARWELL | MI | 48622-9672 |
| KELVIN T HIGA | 243 W COBBLESTONE LANE | | | | RIDGECREST | CA | 93555-3195 |
| KELVIN TANNER | 84 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2330 |
| KELVIN TAYLOR | 20255 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1823 |
| KELVIN V ROBERTS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ACCOUNT #1 | 3333 COUNTRY CLUB DR | LEWISTON | ID | 83501 |
| KELVIN V ROBERTS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ACCOUNT #2 | 3333 COUNTRY CLUB DRIVE | LEWISTON | ID | 83501 |
| KELVIN V ROBERTS | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 3333 COUNTRY CLUB DRIVE | | LEWISTON | ID | 83501 |
| KELVIN V ROBERTS & | CRAIG V ROBERTS JT TEN | 3333 COUNTRY CLUB DR | | | LEWISTON | ID | 83501 |
| KELVIN WILBON | PO BOX 978 | | | | DAVISON | MI | 48423-0978 |
| KELVIN WILLIAMS | 716 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043-2922 |
| KELVINGTON AUTO SERVICE | 2234 NEWTON ST | | | | AKRON | OH | 44305-3039 |
| KELVINGTON CENTRAL EQUIPMENT | P O BOX 910 - HWY 38 NORTH | | | KELVINGTON SK S0A 1W0 CANADA | | | |
| KELVYN JONES | 2333 ADLER CT | | | | LISLE | IL | 60532-2001 |
| KELYMAN, CHARLES J | 3059 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| KELYMAN, CHARLES JOSEPH | 3059 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| KELYMAN, VIRGINIA A | 485 PLEASANT HILL RD | | | | CHUCKEY | TN | 37641-6440 |
| KELYNACK, DAVID W | 5456 CONGRESS AVE APT 3 | | | | MADISON | WI | 53718-2231 |
| KELZER, KENNETH L | 26562 GLENWOOD DR | | | | NOVI | MI | 48374-2142 |
| KEM EQUIPMENT | 10800 S W HERMAN ROAD | | | | TUALATIN | OR | 97062 |
| KEM EQUIPMENT INC | 10800 SW HERMAN RD | PO BOX 546 | | | TUALATIN | OR | 97062-8033 |
| KEM EQUIPMENT, INC. | 10800 SW HERMAN RD | | | | TUALATIN | OR | 97062-8033 |
| KEM KREST | AMISH SHAH. CEO | 1919 SUPERIOR ST. | | | ELKHART | IN | 46515 |
| KEM KREST CORP | 1919 SUPERIOR ST | | | | ELKHART | IN | 46516-4707 |
| KEM KREST CORP | 1919 SUPERIOR ST | PO BOX 2988 | | | ELKHART | IN | 46516-4707 |
| KEM KREST CORP | BRIAN LECLAIR | 1919 SUPERIOR | | | WARREN | MI | 48089 |
| KEM KREST CORPORATION | 1919 SUPERIOR ST | | | | ELKHART | IN | 46516-4707 |
| KEM KREST GROUP | AMISH SHAH X2696 | 2730 MIDDLEBURY ST | ACCRA PAC GROUP | | ELKHART | IN | 46516-5509 |
| KEM KREST GROUP | AMISH SHAH X2696 | ACCRA PAC GROUP | 2730 MIDDLEBURY STREET | | GRAND RAPIDS | MI | 49504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEM KREST/ELKHART | PO BOX 878 | | | | ELKHART | IN | 46515-0878 |
| KEM LLOYD | 1761 N COUNTY ROAD 600 W | | | | YORKTOWN | IN | 47396-9534 |
| KEM, ANDREW C | 1525 17TH ST | | | | DETROIT | MI | 48216-1812 |
| KEM, ERMA E | 228 GREEN WINGED TEAL DR SOUTH | | | | BEAUFORT | SC | 29907-1053 |
| KEM, JANICE L | 1612 E 56TH ST | | | | ANDERSON | IN | 46013-3003 |
| KEM, JERRY D | 4733 E 100 S | | | | ANDERSON | IN | 46017-9580 |
| KEM, JUNE M | 4733 E 100 S | | | | ANDERSON | IN | 46017-9580 |
| KEM, LLOYD | 1761 N 600 W | | | | YORKTOWN | IN | 47396 |
| KEM, PAUL M | 13301 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9783 |
| KEMA'LEE SCOTT | 4245 W JOLLY RD LOT 229 | | | | LANSING | MI | 48911-3066 |
| KEMAL OKTAY | 932 AVENUE D | | | | ROCHESTER | NY | 14621 |
| KEMATS, MARK A | 970 JONES DR | | | | SALEM | OH | 44460-3508 |
| KEMBA D BARLOW | 605 LENER AVE. S.W. | | | | WARREN | OH | 44485 |
| KEMBERLING AUTO | 565 MONTOUR BLVD | | | | BLOOMSBURG | PA | 17815-8587 |
| KEMBERLING, NEIL D | 9231 SE 171ST COOPER LOOP | | | | THE VILLAGES | FL | 32162-1814 |
| KEMBLE, DAVID A | 5610 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9290 |
| KEMBLE, GARY M | 405 S BROAD ST | | | | CANFIELD | OH | 44406-1605 |
| KEMBLE, IDA M | 273 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3304 |
| KEMBLE, MARCIA A | 5204 CHIMNEYROCK | | | | LANSING | MI | 48917-4052 |
| KEMBLE, MARIE E | 11 NORTHFIELD CT | | | | LAMBERTVILLE | NJ | 08530-1039 |
| KEMBLOWSKI, DAVID M | 218 N MAIN ST APT B | | | | HONEOYE FALLS | NY | 14472-1055 |
| KEMBOY & COMPANY ADVOCATES | 1ST FLOOR, ACACIA SUITE | RIVERSIDE GREEN | RIVERSIDE DRIVE PO BOX 19500 | NAIROBI, 00100 KENYA | | | |
| KEMBOY & COMPANY ADVOCATES | PO BOX 14500 | | | NAIROBI 19500 KENYA | | | |
| KEMCO EXPEDITE | 1807 1/2 W 2ND ST | | | | MARION | IN | 46952-3361 |
| KEMEJUK, ALFONSE | 23710 GREENWOOD RD | | | | EUCLID | OH | 44117-1938 |
| KEMEN PATRICK | 1634 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3329 |
| KEMEN, PATRICK J | 1634 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3329 |
| KEMENS, VICTOR J | 1910 OSAGE LN | | | | MOUNTAIN HOME | AR | 72653-4269 |
| KEMENY RICHARD | 1238 PENNSYLVANIA AVE APT 14 | | | | MIAMI BEACH | FL | 33139-4462 |
| KEMENY, RICHARD A | 153 HILLSIDE DR APT 8 | | | | CARMEL | IN | 46032-5371 |
| KEMERER, DENNIS W | 15886 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| KEMERER, LARRY E | 6223 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| KEMERER, LIVIA M | 101 E HILLIS ST | | | | YOUNGWOOD | PA | 15697-4000 |
| KEMERER, MARCIA | PO BOX 200 | | | | GRAYLING | MI | 49738-0200 |
| KEMERER, ROBERT W | 1763 PALOMINO DR | | | | SAGINAW | MI | 48609-4277 |
| KEMERER, ROBERT W | 7664 APPALOOSA DR | | | | SAGINAW | MI | 48609-4280 |
| KEMERER, RONALD J | 15880 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| KEMERLY, CLEO S | 832 W FOURTH ST | | | | GREENFIELD | IN | 46140-2001 |
| KEMERLY, DENNIS R | 490 FOUNDERS DR | | | | GREENFIELD | IN | 46140-2911 |
| KEMERLY, FORREST D | 4211 HIGH STONE WAY APT 225 | | | | LOUISVILLE | KY | 40299-7127 |
| KEMERLY, MARVIN D | 2370 SCOTTSPINE DR | | | | ANDERSON | IN | 46013 |
| KEMERLY, MICHAEL L | PO BOX 194 | | | | FORTVILLE | IN | 46040-0194 |
| KEMERLY, THOMAS R | PO BOX 349 | | | | SHIRLEY | IN | 47384-0349 |
| KEMERLY, VIRGINIA H. | 840 MOTEL DR | | | | FORTVILLE | IN | 46040-1156 |
| KEMERY WILLIAM E | 4305 WHEELER CT | | | | ELK GROVE | CA | 95758-4074 |
| KEMESKY, EDWARD R | 4794 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| KEMEZA, EDMUNDAS J | 8123 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1403 |
| KEMEZA, GINTARAS J | 625X300 W SANBORN RD | | | | LAKE CITY | MI | 49651-8428 |
| KEMI HOOKER | 2531 MACARTHUR DR | | | | ADRIAN | MI | 49221-4172 |
| KEMI S HOOKER | 2531 MACARTHUR DR | | | | ADRIAN | MI | 49221-4172 |
| KEMI VERNON | 120 OCEAN VIEW AVENUE | | | | DEL MAR | CA | 92014-3320 |
| KEMIN AUTO JA KUMI OY | TORNIONTIE | | | KEMI 94450 FINLAND | | | |
| KEMINK, JIM R | 5126 WILSON AVE SW | | | | WYOMING | MI | 49418-9701 |
| KEMIRA OYJ | 3211 CLINTON PARKWAY CT STE 1 | | | | LAWRENCE | KS | 66047-2654 |
| KEMIRA WATER SOLUTIONS | 316 BARTOW MUNICIPAL ARPRT | | | | BARTOW | FL | 33830-8727 |
| KEMIRA WATER SOLUTIONS | 3211 CLINTON PARKWAY CT STE 1 | | | | LAWRENCE | KS | 66047-2654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMKRAFT ENG/PLYMOUT | 47650 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2469 |
| KEMKRAFT ENGINEERING INC | 47650 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2469 |
| KEMLE, MARTIN G | 616 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| KEMLE, MURIEL M | 18370 MILLSTONE DR | | | | MACOMB | MI | 48044-4197 |
| KEMLE, RONALD F | 344 1/2 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1417 |
| KEMLER JOSEPH | KEMLER, JOSEPH | | | | | | |
| KEMLER, CRAIG G | 6187 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| KEMLER, DIANA M | 16452 WINDING RIVER DR | | | | MILTON | DE | 19968-3054 |
| KEMLER, JOHN C | 714 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1308 |
| KEMLER, MICHAEL | 4848 FREER ST | | | | ROCHESTER | MI | 48306-1703 |
| KEMLING, THEODORE W | 54528 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1042 |
| KEMMANN CHEVROLET, INC. | 409 MAIN ST | | | | LOWDEN | IA | 52255 |
| KEMMANN CHEVROLET, INC. | DONALD MEIER | 409 MAIN ST | | | LOWDEN | IA | 52255 |
| KEMME, CHRISTINE | 323 VALLEY DR | C/O CARL KEMME | | | ZEELAND | MI | 49464-1557 |
| KEMME, CHRISTINE | C/O CARL KEMME | 323 VALLEY DR | | | ZEELAND | MI | 49464-1557 |
| KEMMER II, RAY | 3810 HOGARTH AVE | | | | FLINT | MI | 48532-5234 |
| KEMMER JR, ADAM | 14210 W CAVALCADE DR | | | | SUN CITY WEST | AZ | 85375-5624 |
| KEMMER, BRYAN L | 2926 DENISE STREET | | | | NEWBURY PARK | CA | 91320-3070 |
| KEMMER, CORBY | 1520 SAINT MARYS DR | | | | CROOKSTON | MN | 56716-2689 |
| KEMMER, DAVID A | 4861 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| KEMMER, FRANK | 36718 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3120 |
| KEMMER, JAMES M | 4670 W N00S | | | | MARION | IN | 46953 |
| KEMMER, MARK L | 9463 LAPSTRAKE LN | | | | BURKE | VA | 22015-4223 |
| KEMMER, PAUL L | 312 W VINYARD ST | | | | ANDERSON | IN | 46011-3414 |
| KEMMER, RAY | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9719 |
| KEMMER, ROBERT C | 2214 7TH ST | | | | BAY CITY | MI | 48708-6807 |
| KEMMER, THOMAS C | 2926 DENISE ST | | | | NEWBURY PARK | CA | 91320-3070 |
| KEMMERER FAMILY TRUST | LARRY R KEMMERER TTEE UA | DTD 01/01/96 | 6620 NW NODAWAY DR | | PARKVILLE | MO | 64152-2763 |
| KEMMERER GARY | 528 NORTH KEMP STREET | | | | KUTZTOWN | PA | 19530-1231 |
| KEMMERER, EDWARD A | 24278 SIMMONS DR | | | | NOVI | MI | 48374-3057 |
| KEMMERER, HEATHER R | 24278 SIMMONS DR | | | | NOVI | MI | 48374-3057 |
| KEMMERER, HEATHER REED | 24278 SIMMONS DR | | | | NOVI | MI | 48374-3057 |
| KEMMERLINE, PEARL B | 1140 WHISPER LN | | | | SEBRING | FL | 33870-1241 |
| KEMMERLING, BARBARA A | 3404 VETERANS MEMORIAL DR APT 405 | | | | MOUNT VERNON | IL | 62864-6244 |
| KEMMERLING, HAROLD L | 7117 N LIGHTHOUSE LN | | | | BELLE RIVE | IL | 62810-2434 |
| KEMMERY, HAZEL M | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870-2024 |
| KEMNA AUTO CENTER | 617 HIGHWAY 18 W | | | | ALGONA | IA | 50511-7231 |
| KEMNA AUTO OF FORT DODGE | 10 S 25TH ST | | | | FORT DODGE | IA | 50501-4340 |
| KEMNA AUTO OF FORT DODGE, INC | KENNETH KEMNA | 10 S 25TH ST | | | FORT DODGE | IA | 50501-4340 |
| KEMNA MOTOR CO. | KENNETH KEMNA | 617 HIGHWAY 18 W | | | ALGONA | IA | 50511-7231 |
| KEMNA-ASA AUTO PLAZA | 1001 HIGHWAY 71 N | | | | JACKSON | MN | 56143-1086 |
| KEMNA-ASA AUTO PLAZA | TODD ASA | 1001 HIGHWAY 71 N | | | JACKSON | MN | 56143-1086 |
| KEMNITZ, JIMMIE D | 5910 BITTER CREEK RD | | | | AFTON | WY | 83110-9714 |
| KEMNITZ, MICHAEL E | 197 WHEATLAND CENTER RD | | | | CALEDONIA | NY | 14423-9750 |
| KEMO INC | 5 NORTHBROOK WAY | | | | GREENVILLE | SC | 29615-6046 |
| KEMP & SHERMAN CO | 1000 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1475 |
| KEMP ANDREW | 14368 NORTH SAMHILL TRAIL | | | | HAYDEN | ID | 83835-7081 |
| KEMP CARLOS C (318519) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KEMP CHIROPRACTIC CE | 1310 SEVEN SPRINGS BLVD | | | | NEW PORT RICHEY | FL | 34655-5643 |
| KEMP CLINTON B JR | 2835 PLANTATION DR | | | | EAST POINT | GA | 30344-2264 |
| KEMP EDDIE LEE | KEMP, EDDIE LEE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| KEMP EDDIE LEE | KEMP, VIVIAN | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| KEMP GREG | KEMP, GREG | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KEMP II, KENNETH E | 5605 TRACY AVE | | | | KANSAS CITY | MO | 64110-2839 |
| KEMP JAN (ESTATE OF) (492590) - KEMP JAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP JANICE | KEMP, JANICE | STATE FARM INSURANCE | | | BLOOMINGTON | IL | 61702 |
| KEMP JEAN | 671 ASPEN WAY | | | | CANTON | NC | 28716 |
| KEMP JR, ALBERT J | 18045 ALCOY ST | | | | DETROIT | MI | 48205-2735 |
| KEMP JR, ALFORD E | 4015 ANDRUS RD | | | | HASTINGS | MI | 49058-9436 |
| KEMP JR, CLINTON B | 1706 SUMMERCOURT DR | | | | JONESBORO | GA | 30236-1573 |
| KEMP JR, EDDIE L | 2297 INDIA BLVD | | | | DELTONA | FL | 32738-7828 |
| KEMP JR, EDWARD A | 5176 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 |
| KEMP JR, FRED A | 357 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| KEMP JR, HAROLD R | PO BOX 694 | | | | DEWITT | MI | 48820-0694 |
| KEMP JR, LOUIS E | 29 LOG LANDING RD | | | | SAVANNAH | GA | 31411-3025 |
| KEMP JR, ROBERT E | 2702 CRESTON AVE | | | | LANSING | MI | 48906-4009 |
| KEMP JR, ROGER W | 4609 MADISON AVE | | | | ANDERSON | IN | 46013-1351 |
| KEMP JR, WILLIAM A | PO BOX 1920 | | | | SHEPHERDSTOWN | WV | 25443-1920 |
| KEMP JR, WILLIAM J | 2898 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2853 |
| KEMP JR., JAKE | 4043 MARIANNE DR | | | | FLUSHING | MI | 48433-2321 |
| KEMP KLEIN LAW FIRM | ATTY FOR CUSTOM AUTOMOTIVE SERVICE, INC. | ATTN: GLORIA M. CHON, NORMAN D. ORR | 201 W. BIG BEAVER | SUITE 600 | TROY | MI | 48084 |
| KEMP KLIEN LAW FIRM | ATTN: GLORIA M CHON | 201 W BIG BEAVER | SUITE 600 | | TROY | MI | 48084 |
| KEMP LARRY (482851) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KEMP LEWIS V (343237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEMP MANUFACTURING CO | 4310 N VOSS ST | | | | PEORIA HEIGHTS | IL | 61616-6543 |
| KEMP MANUFACTURING CO. | HYLEE KEMP | 4310 NORTH VOSS AVENUE | | | ELWOOD | IN | 46036 |
| KEMP PAM | 517 KENT ST | | | | LAWRENCEBURG | TN | 38464-2980 |
| KEMP PATRICK | KEMP, PATRICK | SAFECO INSURANCE | P.O. BOX 515097 | | LOS ANGELES | CA | 90051-5097 |
| KEMP ROB | KEMP, ROB | 5240 S SHORELINE DRIVE | | | FLORAL CITY | FL | 34436-2113 |
| KEMP SMITH DUNCAN & HAMMOND PC | PO BOX 2800 | | | | EL PASO | TX | 79999-2800 |
| KEMP TROY K (ESTATE OF) (431802) - KEMP TROY | WERT SCOTT | 1201 WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| KEMP UNDERWOOD I I I | 307 S BRIDGE ST | | | | SMITHVILLE | MO | 64089-9359 |
| KEMP'S SERVICE | 2202 6TH ST | | | | WAUSAU | WI | 54403-3305 |
| KEMP, ALAN E | 35 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 |
| KEMP, ALFREDA H | 8400 27 MILE RD | | | | WASHINGTON | MI | 48094-2300 |
| KEMP, ALICE L | 3914 M L KING AVE | | | | FLINT | MI | 48505-3701 |
| KEMP, ALLAN S | 12902 AUTUMN RIDGE CT | | | | MILFORD | MI | 48380-2766 |
| KEMP, ALLENE | 614 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| KEMP, ALLENE S | 614 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| KEMP, ANTHONY H | 3050 SAN JUAN DR | | | | DECATUR | GA | 30032-3622 |
| KEMP, ANTHONY L | 4606 BEECHER RD APT G2 | | | | FLINT | MI | 48532-2626 |
| KEMP, BARBARA J | PO BOX 864 | | | | LINCOLN PARK | MI | 48146-0864 |
| KEMP, BELINDA J | 2334 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| KEMP, BERTHA | 75 WESTON AVE | | | | BUFFALO | NY | 14215-3329 |
| KEMP, BESSIE C | 4514 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| KEMP, BETTY J | 2645 PINE CONE DR | | | | MELBOURNE | FL | 32940-7422 |
| KEMP, BETTY J | 405 JONQUIL CT | | | | MURFREESBORO | TN | 37128-5969 |
| KEMP, BILLY J | 8508 BRIDGE ST | | | | NORTH RICHLAND HILLS | TX | 76180-5304 |
| KEMP, BONITA | 856 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507 |
| KEMP, BRIAN | 420 W GRAND RIVER AVE APT 5 | | | | LANSING | MI | 48906-4770 |
| KEMP, BRUCE B | 2450 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9499 |
| KEMP, BRUCE P | 3273 FOREST OVERLOOK DR | | | | SEVEN HILLS | OH | 44131-3744 |
| KEMP, CAMMIE W | 11454 DITCH RD | | | | CARMEL | IN | 46032-8888 |
| KEMP, CARLTON L | 3104 THIRD WAYNE NE | | | | BIRMINGHAM | AL | 35215 |
| KEMP, CHARLES E | PO BOX 533 | | | | HELENA | AR | 72342-0533 |
| KEMP, CHARLES H | 1810 REMINGTON PL | | | | INDIANAPOLIS | IN | 46227-5952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP, CHARLES L | 8520 49TH ST | | | | PINELLAS PARK | FL | 33781-1554 |
| KEMP, CHARLES S | 28306 PALMER ST | | | | MADISON HTS | MI | 48071-4531 |
| KEMP, CHARLIE | 5640 ACRES RD | | | | SYLVANIA | OH | 43560-2003 |
| KEMP, CHERYL A | 28 PARK ST S | C/O JOHN S DILTS GUARDIAN | | | MANSFIELD | OH | 44902-1712 |
| KEMP, CHERYL A | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, CHERYL A | 5584 TEETER RD | | | | BUTLER | OH | 44822 |
| KEMP, CHERYL A | C/O JOHN S DILTS GUARDIAN | 28 SOUTH PARK ST | | | MANSFIELD | OH | 44902 |
| KEMP, CHERYL L | 9747 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |
| KEMP, CHRISTIAN P | 8407 GLEN GARDEN DRIVE | | | | MCKINNEY | TX | 75070 |
| KEMP, CHRISTINE | 34129 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| KEMP, CLARENCE G | 7307 BLUE SKIES DR | | | | SPRING HILL | FL | 34606-7255 |
| KEMP, CLARENCE M | 120 CEDAR POINT PL APT 12 | | | | LAKE ST LOUIS | MO | 63367-2881 |
| KEMP, CLINTON B | 1406 BRITTAIN RD | | | | DOUGLASVILLE | GA | 30134-3203 |
| KEMP, DANA M | 8704 GLEN GARDEN DRIVE | | | | MCKINNEY | TX | 75070-8358 |
| KEMP, DANIEL L | 815 OCEAN SHORE BLVD APT 8 | | | | ORMOND BEACH | FL | 32176-8320 |
| KEMP, DAVID J | 20 PRAIRIE CROSSING DRIVE | | | | O FALLON | MO | 63366-4636 |
| KEMP, DAVID W | 13366 HATCHIE LN | | | | ATHENS | AL | 35611-6817 |
| KEMP, DEBORAH J | 46210 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3508 |
| KEMP, DOLORES M | 50087 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| KEMP, DONALD D | 4213 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| KEMP, DONALD L | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| KEMP, DONALD M | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, DONALD MICHAEL | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, DONALD R | 20724 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-2647 |
| KEMP, DONNA | 8813 ROY ROAD | | | | INDIANAPOLIS | IN | 46219-1555 |
| KEMP, DONNA J | 233 HOCH ST | | | | DAYTON | OH | 45410-1515 |
| KEMP, DOROTHY | 1008 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| KEMP, DOUGLAS C | 792 SHEFFIELD DR | | | | GREENWOOD | IN | 46143-3137 |
| KEMP, DOUGLAS R | 5044 NW 125TH AVE | | | | CORAL SPRINGS | FL | 33076-3438 |
| KEMP, DUANE A | 200 E SAGINAW HWY R#1 | | | | GRAND LEDGE | MI | 48837 |
| KEMP, EARNEST R | 2986 S ETHEL ST | | | | DETROIT | MI | 48217-1532 |
| KEMP, EDWARD J | 13073 PICADILLY DR | | | | STERLING HTS | MI | 48312-1511 |
| KEMP, EILEEN M | 1416 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| KEMP, ELLIS H | 5038 NELSON DR | | | | SOUTH BLOOMFIELD | OH | 43103-1128 |
| KEMP, ELLIS H | 7366 N LANE AVE | | | | KANSAS CITY | MO | 64158-1089 |
| KEMP, ENID C | 302 SO MONROE BOX 52 | | | | GASTON | IN | 47342 |
| KEMP, FLORA J | 6200 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6610 |
| KEMP, FRED B | 418 EARLS RD | | | | BALTIMORE | MD | 21220-1614 |
| KEMP, GARY R | 207 W 9TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-2832 |
| KEMP, GARY R | 701 MACEDONIA ST | | | | MAYFIELD | KY | 42066-3711 |
| KEMP, GENE H | 2524 S 28TH ST | | | | KALAMAZOO | MI | 49048-9618 |
| KEMP, GENEVIEVE F | 265 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| KEMP, GEOFFREY M | 9511 CENTERBROOK CT | | | | CENTERVILLE | OH | 45458-5513 |
| KEMP, GEORGE H | 21398 JACKSONVILLE ST | | | | FARMINGTON HILLS | MI | 48336-5842 |
| KEMP, GEORGE H | 6473 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1049 |
| KEMP, GEORGIANA | 7109 DELBOURNE DR | | | | KNOXVILLE | TN | 37919-5922 |
| KEMP, GERTRUDE L | 402 PROSPECT ST | | | | ROMEO | MI | 48065-4670 |
| KEMP, GORDON W | 427 E UNION ST | | | | LOCKPORT | NY | 14094-2507 |
| KEMP, GREGORY J | 549 W COOK RD | | | | MANSFIELD | OH | 44907-2213 |
| KEMP, GUNTER J | 2367 HIDDEN TRAIL DR | | | | SPRING HILL | FL | 34606-3262 |
| KEMP, HAZEL B | 5360 LIN HILL DR | C/O RONNIE C. WILCOX | | | SWARTZ CREEK | MI | 48473-8868 |
| KEMP, HELENE A | 3511 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| KEMP, HERBIE K | 26124 SAGO PALM DR | | | | HOMELAND | CA | 92548-9670 |
| KEMP, JAMES | 4574 DERBY MANOR DR | | | | BALTIMORE | MD | 21215-6539 |
| KEMP, JAMES E | 18091 MOENART ST | | | | DETROIT | MI | 48234-2345 |
| KEMP, JAMES M | 1192 LAKEVIEW RD | | | | GRAYSON | GA | 30017-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP, JAMES W | 13505 IRENE ST | | | | SOUTHGATE | MI | 48195-1855 |
| KEMP, JAMES W | 8410 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9715 |
| KEMP, JAMES WALTER | 8410 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9715 |
| KEMP, JANET L | 1233 W HILLSDALE ST | | | | LANSING | MI | 48915-1647 |
| KEMP, JANET M | 5844 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8597 |
| KEMP, JC M | 1157 BELVEDERE DR | | | | GALLATIN | TN | 37066-3847 |
| KEMP, JEANNINE L | 4480 PELHAM ST | | | | DEARBORN HTS | MI | 48125-3123 |
| KEMP, JIMMY D | 484 BROOKS AVE | | | | PONTIAC | MI | 48340-1301 |
| KEMP, JOHN F | 17065 LADUE RD | | | | HOLLEY | NY | 14470-9509 |
| KEMP, JOHN M | 6 NORTH WATER STREET | | | | GERMANTOWN | OH | 45327-1441 |
| KEMP, JOHNIE D | 17781 HUNT RD | | | | HILLMAN | MI | 49746-8473 |
| KEMP, JOSEPH L | PO BOX 1625 | | | | SAGINAW | MI | 48605-1625 |
| KEMP, KANDACE LYNETTE | 443 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| KEMP, KAREN L | 2450 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9499 |
| KEMP, KELSEY K | 14348 BENDING BRANCH CT | | | | ORLANDO | FL | 32824-6347 |
| KEMP, KENNETH E | 5605 TRACY AVE | | | | KANSAS CITY | MO | 64110-2839 |
| KEMP, KENNETH S | 12425 WALSH DR | | | | SOLDIERS GROVE | WI | 54655-7579 |
| KEMP, KENNETH S | 12425 WALSH DRIVE | | | | SOLDIER GROVE | WI | 54655-7579 |
| KEMP, KENNETH W | 1538 BEWICK ST | | | | DETROIT | MI | 48214-3177 |
| KEMP, KRYSTYNA | 47231 N POINTE DR | | | | CANTON | MI | 48187-1452 |
| KEMP, KYLE PATRICK | 30003 WORTH ST | | | | GIBRALTAR | MI | 48173-9528 |
| KEMP, LILLIE M | 13080 CONNER APT 106 | | | | DETROIT | MI | 48205 |
| KEMP, LOUIS | RONALD L BURDGE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3817 |
| KEMP, LYLE W | 4377 PRATT AVE | | | | GRAND BLANC | MI | 48439-9177 |
| KEMP, MARGARET L | 1518 E DECKERVILLE RD | | | | CARO | MI | 48723-9109 |
| KEMP, MARGARET S | 2898 EAGLE DR | | | | ROCHESTER HLS | MI | 48309-2853 |
| KEMP, MARJORIE | 18667 JOANN ST | | | | DETROIT | MI | 48205-2747 |
| KEMP, MARSHA J | 708 WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 |
| KEMP, MARY ANN | 374 DACULA RD | | | | DACULA | GA | 30019-2130 |
| KEMP, MARY E | 63 WISTERIA DR | | | | FREDERICKSBURG | TX | 78624-3036 |
| KEMP, MARY M | 2909 BARCELONA APT 1112 | | | | TAMPA | FL | 33629 |
| KEMP, MILTON W | 1416 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| KEMP, NANCY R | 7713 E COOLIDGE ST | | | | SCOTTSDALE | AZ | 85251-1617 |
| KEMP, NAOMA W | 29 LOG LANDING RD | C/O  LOU KEMP | | | SAVANNAH | GA | 31411-3025 |
| KEMP, NATHAN A | 47340 SAVANNAH DR | | | | MACOMB | MI | 48044-2795 |
| KEMP, PATRICK | 1412 W SHIELDS DR | | | | SHERMAN | TX | 75092 |
| KEMP, PATRICK | C/O SAFECO INSURANCE | PO BOX 515097 | | | LOS ANGELES | CA | 90051-5097 |
| KEMP, PATRICK J | 8461 ELKRUN DR | | | | CLARKSTON | MI | 48348-2856 |
| KEMP, PAUL R | 7385 EAST 700 NORTH | | | | BROWNSBURG | IN | 46112 |
| KEMP, PENNINGTON D | 254 N WORTHY ST | | | | LAKESIDE MARBLEHEAD | OH | 43440-9734 |
| KEMP, PHILIP B | 8220 MELVINA AVE | | | | BURBANK | IL | 60459-1846 |
| KEMP, PHILIP W | 116 PEACHTREE RD | | | | OCEAN CITY | MD | 21842-4561 |
| KEMP, RALPH W | 455 SUNNEHANNA DR UNIT 448 | | | | MYRTLE BEACH | SC | 29588-5399 |
| KEMP, RICHARD G | PO BOX 416 | | | | NUNDA | NY | 14517-0416 |
| KEMP, RICHARD W | 5832 N PRIVATE ROAD 660 W | | | | FAIRLAND | IN | 46126-9462 |
| KEMP, ROBERT | 3380 W MANOR LN SW | | | | ATLANTA | GA | 30311-2222 |
| KEMP, ROBERT A | 1368 NICKLEPLATE RD | | | | IONIA | MI | 48846-9619 |
| KEMP, ROBERT A | PO BOX 628 | | | | HILLMAN | MI | 49746-0628 |
| KEMP, ROBERT D | 417 STRATFORD SQUARE BLVD APT 5 | | | | DAVISON | MI | 48423-1666 |
| KEMP, ROBERT W | 3051 MCMURRAY DR SW | | | | ATLANTA | GA | 30311-4207 |
| KEMP, ROGER C | 6338 RUNNING DEER ST | | | | FLINT | MI | 48506-1143 |
| KEMP, RONALD C | 29740 PALOMINO DR | | | | WARREN | MI | 48093-3563 |
| KEMP, RONALD W | 5240 HEPPNER RD | | | | ATLANTA | MI | 49709-8835 |
| KEMP, RONNIE J | 219 OAK GLEN DR | | | | DALLAS | GA | 30132-1038 |
| KEMP, ROSEMARY | 34129 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMP, S M | 11430 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-9781 |
| KEMP, S M | 12425 WALSH DR | | | | SOLDIER GROVE | WI | 54655-7579 |
| KEMP, SCOTT T | 930 SOOUTHWEST 9TH CIRCLE APT 10 | | | | BOCA RATON | FL | 33486 |
| KEMP, SEAN M | 3813 HARPER RD APT B | | | | MASON | MI | 48854 |
| KEMP, SHARON C | 5681 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| KEMP, SHARRON A | 22030 CHARLES CT | | | | TAYLOR | MI | 48180-2420 |
| KEMP, SHARRON ANGELYN | 22030 CHARLES CT | | | | TAYLOR | MI | 48180-2420 |
| KEMP, STACEY L | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| KEMP, STEPHEN K | 2423 HAYES RD | | | | MUIR | MI | 48860-9793 |
| KEMP, STEVEN P | 318 MARSALA CT | | | | CANTON | MI | 48187-4663 |
| KEMP, SUSIE M | 1345 E GATES ST | | | | COLUMBUS | OH | 43206-3229 |
| KEMP, TERRY W | 5071 SHELDON LN | | | | NORTH BRANCH | MI | 48461-9709 |
| KEMP, THELMA L | 617 S CORNELL AVE | | | | VILLA PARK | IL | 60181-3042 |
| KEMP, THOMAS A | 5584 TEETER RD | | | | BUTLER | OH | 44822-9684 |
| KEMP, THOMAS E | 649 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1114 |
| KEMP, TIMOTHY R | 28536 HEATHERBROOK CT | | | | FARMINGTN HLS | MI | 48331-2920 |
| KEMP, TONI D | 3794 BAXLEY POINT DR | | | | SUWANEE | GA | 30024-1827 |
| KEMP, TONI DINETIA | 3794 BAXLEY POINT DR | | | | SUWANEE | GA | 30024-1827 |
| KEMP, TROY W | 121 TWIN LAKES DR | | | | CARROLLTON | GA | 30116-6940 |
| KEMP, VERNON W | 7832 TENBY CT | | | | NEW PORT RICHEY | FL | 34655-4279 |
| KEMP, VERONICA B | 4801 MADISON DRIVE | | | | MULLINS | SC | 29574-6805 |
| KEMP, WALTER T | 82 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7636 |
| KEMP, WARREN F | 707 N 6TH ST | | | | BENLD | IL | 62009-1111 |
| KEMP, WILLIAM H | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |
| KEMP, WILLIAM J | 968 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9419 |
| KEMP, WILLIAM S | 1184 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8005 |
| KEMP, WINSTON C | 606 E MAPLE ST | | | | HOLLY | MI | 48442-1724 |
| KEMP, WORENE | 13614 NORTHLAWN ST | | | | DETROIT | MI | 48238-2486 |
| KEMP-LAURIA, BARBARA J | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| KEMPA JR, EDWARD J | 3225 FARMDALE DR | | | | STERLING HTS | MI | 48314-2834 |
| KEMPA, ALFRED A | 105 HARRIS CT | | | | BUFFALO | NY | 14225-3868 |
| KEMPA, ANTHONY P | 7665 EDDY RD | | | | COLDEN | NY | 14033-9744 |
| KEMPA, DOROTHY | 3031 FAIRVIEW RD | | | | MADISONVILLE | TN | 37354-6891 |
| KEMPCHEN & CO GES MIT BESCHRAE | PATRICIA BOUGER | ALLEESTR 4 | ESTADA DE MEXICO SO 21000 MEXICO | | | | |
| KEMPCHEN DICHTUNGSTECHNIK GMBH | PATRICIA BOUGER | ALLEESTR 4 | ESTADA DE MEXICO SO 21000 MEXICO | | | | |
| KEMPE, ROBERT W | 648 STAFFORD RD | | | | JANESVILLE | WI | 53546-1917 |
| KEMPE, WILLIAM P | 1288 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3716 |
| KEMPEINEN, MATTHEW P | 7335 BAYBERRY RD | | | | PINCKNEY | MI | 48169-9237 |
| KEMPEN GERMAINE | 2865 COUNTY RD KK | | | | KAUKAUNA | WI | 54130 |
| KEMPEN PAINT CO | 20 W LAKEWOOD | | | | FENTON | MO | 63026-5036 |
| KEMPENFELT AUTO REPAIR LTD. | 642 DUNLOP ST. W. | | BARRIE ON L4N 9W5 CANADA | | | | |
| KEMPER AUTOMOTIVE | 320 CONOVER DR | | | | FRANKLIN | OH | 45005-1958 |
| KEMPER COUNTY TAX COLLECTOR | PO BOX 328 | | | | DE KALB | MS | 39328-0328 |
| KEMPER E WOGOMAN | 7620 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| KEMPER MARK A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KEMPER MARK A (507025) | (NO OPPOSING COUNSEL) | | | | | | |
| KEMPER PONTIAC-CADILLAC, INC. | 300 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3037 |
| KEMPER PONTIAC-CADILLAC, INC. | GREGORY KEMPER | 300 FINDERNE AVE | | | BRIDGEWATER | NJ | 08807-3037 |
| KEMPER, ALLEN K | PO BOX 144 | | | | BURBANK | OH | 44214-0144 |
| KEMPER, AMBER | 702 GARRETSON ST | | | | MORRISTOWN | TN | 37814-4291 |
| KEMPER, BRUCE D | 14371 ALABAMA AVE S | | | | SAVAGE | MN | 55378-2861 |
| KEMPER, CAROL J | 2920 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| KEMPER, CAROL JEAN | 2920 VOORHEIS RD | | | | WATERFORD | MI | 48328-3257 |
| KEMPER, DENNIS H | 227 AVONDALE DR | | | | AKRON | OH | 44313-7715 |
| KEMPER, DONALD L | 631 S JEFFERSON ST | | | | DELPHOS | OH | 45833-2052 |
| KEMPER, DOUGLAS A | 11429 NORTH KENTUCKY AVENUE | | | | KANSAS CITY | MO | 64157-8117 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEMPER, GARY C | 3200 MAPLE AVE | | | BROOKFIELD | IL | 60513-1239 |
| KEMPER, GAYLE A | 17700 NW COREY RD | | | NORTH PLAINS | OR | 97133-6221 |
| KEMPER, GAYLE ARLENE | 17700 NW COREY RD | | | NORTH PLAINS | OR | 97133-6221 |
| KEMPER, JEFFREY S | 6840 RHINEVIEW COURT | | | DAYTON | OH | 45459-1228 |
| KEMPER, JOANNE M | 3333 E LINCOLNSHIRE BLVD | | | TOLEDO | OH | 43606-1210 |
| KEMPER, JOEL J | 446 E 51ST ST | | | LONG BEACH | CA | 90805-6608 |
| KEMPER, JOHN A | 11601 SIGAL RD | C/O JANET I BROWN | | GERMANTOWN | OH | 45327-9759 |
| KEMPER, JUDITH E | 3006 S MONROE ST | | | MUNCIE | IN | 47302-5225 |
| KEMPER, KELLY R | 9901 ACORN LN | | | FORT WAYNE | IN | 46835-9337 |
| KEMPER, LEONARD A | 7818 FOX LN | | | WHITMORE LAKE | MI | 48189-9282 |
| KEMPER, LEONARD ALBERT | 7818 FOX LN | | | WHITMORE LAKE | MI | 48189-9282 |
| KEMPER, LLOYD E | 6840 RHINEVIEW COURT | | | DAYTON | OH | 45459-1228 |
| KEMPER, MARY A | 2012 MATTIS DR | | | DAYTON | OH | 45439-2614 |
| KEMPER, MICHAEL W | 10478 HALLER ST | | | DEFIANCE | OH | 43512-1234 |
| KEMPER, MICHAEL WILLIAM | 10478 HALLER ST | | | DEFIANCE | OH | 43512-1234 |
| KEMPER, PAMELA A | 52723 KEY BELLAIRE RD | | | BELLAIRE | OH | 43906-9420 |
| KEMPER, PATRICIA | 18912 LANARK ST | | | RESEDA | CA | 91335-1116 |
| KEMPER, PAUL E | 736 W 600 N | | | ALEXANDRIA | IN | 46001-8212 |
| KEMPER, PAUL L | PO BOX 433 | | | FRANKTON | IN | 46044-0433 |
| KEMPER, PAUL W | 2486 WEST STATE ROAD 38 | | | PENDLETON | IN | 46064-9323 |
| KEMPER, PHILIP K | 2486 W STATE ROAD 38 | | | PENDLETON | IN | 46064-9323 |
| KEMPER, RAYMOND A | 17700 NW COREY RD | | | NORTH PLAINS | OR | 97133-6221 |
| KEMPER, ROBERT L | 701 UNAMI DR | | | PENDLETON | IN | 46064-9716 |
| KEMPER, THOMAS V | 18912 LANARK ST | | | RESEDA | CA | 91335-1116 |
| KEMPER, VICTOR R | 7001 STATE ROUTE 56 W | | | RISING SUN | IN | 47040-9283 |
| KEMPER, VICTOR RUSSELL | 7001 STATE ROUTE 56 WEST | | | RISING SUN | IN | 47040-9283 |
| KEMPER, WILLIE W | 3509 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192-6513 |
| KEMPER-HOLTHAUS, CATHERINE D. | 1 PRATT PL APT 216 | | | FLORISSANT | MO | 63031-6560 |
| KEMPERMAN GERALD G (481228) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KEMPERMAN, DONALD J | 1343 CRESTWOOD AVE | | | YPSILANTI | MI | 48198-5941 |
| KEMPERT, DOROTHY B | 6710 36TH AVE E LOT 205 | | | PALMETTO | FL | 34221-9674 |
| KEMPES JR, JOHN W | 11361 ARCOLA ST | | | LIVONIA | MI | 48150-3231 |
| KEMPF SURGICAL APPLI | 10567 MONTGOMERY RD | | | CINCINNATI | OH | 45242-4451 |
| KEMPF, ALBERT S | 4791 ATTICA RD | | | ATTICA | MI | 48412-9701 |
| KEMPF, CAROL G | 6767 LAKE DR | | | HARRISON | MI | 48625-9081 |
| KEMPF, CATHERINE M | 26 RIVERVIEW DR | | | SHELBY | OH | 44875-1769 |
| KEMPF, DAVID N | 14328 AVIAN WAY | | | CARMEL | IN | 46033-8351 |
| KEMPF, DENNIS D | 401 CHEROKEE LN APT 1 | | | FORT ATKINSON | WI | 53538-3008 |
| KEMPF, DONALD W | 4847 APPLETREE LN | | | BAY CITY | MI | 48706-9261 |
| KEMPF, GREGORY W | 1645 S COUNTY ROAD 525 E | | | AVON | IN | 46123-8368 |
| KEMPF, HARLAN P | PO BOX 235 | | | GALION | OH | 44833-0235 |
| KEMPF, HENRY R | 10941 SUNFIELD RD R =1 | | | SUNFIELD | MI | 48890 |
| KEMPF, KARL K | 7162 AITKEN RD | | | LEXINGTON | MI | 48450-9163 |
| KEMPF, KATHERYNE S | 2450 MARSH GLEN DR UNIT 814 | | | NORTH MYRTLE BEACH | SC | 29582-9463 |
| KEMPF, LARRY H | 10876 SUNFIELD RD | | | SUNFIELD | MI | 48890-9001 |
| KEMPF, MAYNARD E | 855 W JEFFERSON ST LOT 94 | | | GRAND LEDGE | MI | 48837-1380 |
| KEMPF, MICHAEL W | 1559 S IONIA RD | | | VERMONTVILLE | MI | 49096-9587 |
| KEMPF, MORLEY A | 68 ASCOT AVE | | | WATERFORD | MI | 48328-3500 |
| KEMPF, RANDALL W | 6170 JAMES DR | | | SIX LAKES | MI | 48886-8789 |
| KEMPF, RICHARD A | 3649 GREENS MILL RD | | | SPRING HILL | TN | 37174-2127 |
| KEMPF, ROGER N | N.7025 STATE ROAD M-117 | | | ENGADINE | MI | 49827 |
| KEMPF, THELMA E | 10 TWIN OAKS DR | | | SAINT CHARLES | MO | 63303-3824 |
| KEMPF, WILLIAM H | PO BOX 53 | 13882 9 MILE RD | | KALEVA | MI | 49645-0053 |
| KEMPFER, LOUIS T | 1200 JOHN LUNN RD | | | LEWISBURG | TN | 37091-6450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMPFFER KENNETH H (466992) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEMPFFER, DWIGHT M | 3104 BLUFF CREEK DRIVE | | | | COLUMBIA | MO | 65201-3524 |
| KEMPFFER, KEITH D | 15104 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| KEMPHER, HILDA D | 4417 KEVON DR | C/O RONALD KEMPHER | | | ANDERSON | IN | 46013-1426 |
| KEMPHER, HILDA D | C/O RONALD KEMPHER | 4417 KEVON DR | | | ANDERSON | IN | 46013-6013 |
| KEMPHER, LARRY N | 20386 GIBRALTAR RD | | | | BROWNSTOWN TWP | MI | 48183-5013 |
| KEMPHER, MARILYN E | 6535 N 350 E | | | | ALEXANDRIA | IN | 46001-8873 |
| KEMPHER, RONALD P | 4417 KEVON DR | | | | ANDERSON | IN | 46013-1426 |
| KEMPHER, STEPHEN | 1573 W COUNTRY MANOR LN | | | | ANDERSON | IN | 46013-9660 |
| KEMPHER, TERRY G | 7508 TWIN LAKES AVE | | | | MARION | MI | 49665-9540 |
| KEMPIE, THOMAS M | PO BOX 16047 | | | | ROCHESTER | NY | 14616-0047 |
| KEMPINGER, GILBERT H | 1236 BLAKELY DR | | | | GREENWOOD | IN | 46143-7976 |
| KEMPINGER, JAY T | 3211 S 60TH ST | | | | MILWAUKEE | WI | 53219-4339 |
| KEMPINSKI, CHRISTOPHER M | 4535 RADNOR ST | | | | DETROIT | MI | 48224-1411 |
| KEMPINSKI, CHRISTOPHER MARTIN | 4535 RADNOR ST | | | | DETROIT | MI | 48224-1411 |
| KEMPINSKI, RICHARD P | 17 TIMBER VALLEY DR | | | | CHARLTON | MA | 01507-1247 |
| KEMPINSKI, THOMAS J | 26195 JACKGROVE LN | | | | CHESTERFIELD | MI | 48051-2648 |
| KEMPISTY JR, MICHAEL J | 8821 MEGAN LN | | | | ORLANDO | FL | 32836-6196 |
| KEMPISTY, DANIEL J | 5679 VICTORY CIR | | | | STERLING HTS | MI | 48310-7707 |
| KEMPISTY, DONNA L | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| KEMPISTY, HELEN Y | 48761 DENTON RD APT 3 | | | | BELLEVILLE | MI | 48111-3201 |
| KEMPISTY, HELEN YVONNE | APT 3 | 48761 DENTON ROAD | | | BELLEVILLE | MI | 48111-3201 |
| KEMPISTY, JEFFREY M | 781 S 3RD ST | | | | BRIGHTON | MI | 48116-1701 |
| KEMPISTY, JERRY | 35433 EDMUNDS GRV | | | | NEW BALTIMORE | MI | 48047-1198 |
| KEMPISTY, RODGER W | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| KEMPISTY, RONALD J | 33701 LEONA ST | | | | GARDEN CITY | MI | 48135-3055 |
| KEMPISTY, RONALD JOHN | 33701 LEONA ST | | | | GARDEN CITY | MI | 48135-3055 |
| KEMPKA, JOHN J | PO BOX 353 | | | | SLICKVILLE | PA | 15684-0353 |
| KEMPKA, VIRGINIA M | 5595 COUNTY ROAD Z | SILVERBROOK RM 221 | | | WEST BEND | WI | 53095-9224 |
| KEMPKE, MATHEW A | 5255 HOYNE, RULE 2F1 | | | | CHICAGO | IL | 60640 |
| KEMPKER, GERALD A | 16509 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4022 |
| KEMPKER, JANICE A | 230 WATERFORD CROSSING DR | | | | O FALLON | MO | 63368-7119 |
| KEMPKER, STEPHEN J | 5944 NE PARKS VIEW PL | | | | LEES SUMMIT | MO | 64064-2352 |
| KEMPLE, PHILLIP A | 6139 BLUFF CREST CT | | | | INDIANAPOLIS | IN | 46217-3703 |
| KEMPLEN, JIMMIE F | 352 N SYCAMORE ST | | | | HAGERSTOWN | IN | 47346-1326 |
| KEMPLIN BILLY (ESTATE OF) (492591) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEMPLIN BILLY (ESTATE OF) (492592) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEMPLIN, ANTHONY L | 992 HUDGINS RD | | | | SUMMERSVILLE | KY | 42782-8907 |
| KEMPLIN, CLARIS | 1112 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9615 |
| KEMPLIN, KENNETH E | 6825 JOHN DR | | | | RICHLAND HILLS | TX | 76118-6334 |
| KEMPLIN, KENNETH EDWIN | 6825 JOHN DR | | | | RICHLAND HILLS | TX | 76118-6334 |
| KEMPLIN, SHIRLEY J | 5574 HUTCHINSON RD | | | | BATAVIA | OH | 45103-8515 |
| KEMPNER, CHARLES M | 731 BROADWAY ST | | | | SALMON | ID | 83467-3522 |
| KEMPPAINEN JEFF | 15001 GREAT LAKES BLVD | | | | HOLLY | MI | 48442-8844 |
| KEMPPAINEN, DAVID E | 14210 BURT RD | | | | CHESANING | MI | 48616-9546 |
| KEMPPAINEN, JEFFREY S | 15001 GREAT LAKES BLVD | | | | HOLLY | MI | 48442-8844 |
| KEMPPAINEN, MICHAEL E | 30114 DUTCH RD | | | | ONTONAGON | MI | 49953-9317 |
| KEMPPAINEN, PAUL E | 2800 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| KEMPPAINEN, TINA | 515 W STEWART ST | | | | OWOSSO | MI | 48867-4347 |
| KEMPS PAUL | 3005 JASON ST | | | | CARMEL | IN | 46033-8404 |
| KEMPSON JR, GEORGE B | PO BOX 821 | | | | REX | GA | 30273-0821 |
| KEMPSON STEVEN | 4005 AIRLINE DRIVE | | | | TEXARKANA | TX | 75503-0575 |
| KEMPSTER, FRED G | 1175 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEMPSTER, LENORE M | 19001 MERRIMAN RD | | | | LIVONIA | MI | 48152-3373 |
| KEMPSTON DARKES, V M | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| KEMPSTON DARKES, V MAUREEN | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| KEMPTHORN BUICK, INC. | 1124 MARKET AVE N | | | | CANTON | OH | 44702-1027 |
| KEMPTHORN BUICK, INC. | RICHARD KEMPTHORN | 1124 MARKET AVE N | | | CANTON | OH | 44702-1027 |
| KEMPTHORNE WILLIAM (445642) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEMPTHORNE, BARBARA A | 5215 BRENNERTON DR | | | | PORTAGE | MI | 49002-0564 |
| KEMPTHORNE, MARK A | 1627 ELM ST | | | | OTSEGO | MI | 49078-9314 |
| KEMPTNER, RITA | 14 GASCONY CIR | | | | MANCHESTER | NJ | 08759-6091 |
| KEMPTON CHEVROLET BUICK LTD | 713 W 5TH ST | | | | SAFFORD | AZ | 85546-2814 |
| KEMPTON CHEVROLET BUICK LTD | KYLE KEMPTON | 713 W 5TH ST | | | SAFFORD | AZ | 85546-2814 |
| KEMPTON, DOLORES S | 47 CROWN ST | | | | BRISTOL | CT | 06010-6122 |
| KEMPTON, DONALD B | 3328 MILL RD | | | | GASPORT | NY | 14067-9411 |
| KEMPTON, HELEN L | 451 POPLAR GROVE DRIVE | | | | VANDALIA | OH | 45377-2726 |
| KEMPTON, JAMES I | 6388 MONITOR LN | | | | INDIANAPOLIS | IN | 46220-4562 |
| KEMPTON, JOHN H | 6480 ROUND OAK CT | | | | INDIANAPOLIS | IN | 46241-4948 |
| KEMPTON, LINDA J | 10331 HICKORY | | | | WHITMORE LAKE | MI | 48189-9337 |
| KEMPTON, NORMAN E | 314 TAYLOR RD | | | | MANSFIELD | OH | 44903-1858 |
| KEMPTON, REGINA L | 4324 APPLETON PLACE | | | | DAYTON | OH | 45440-1202 |
| KEMPTON, RONALD S | 170 ROCKSPRAY RDG | | | | PEACHTREE CITY | GA | 30269-2489 |
| KEMRITE, MARTI | 61 E N HAMPTON ST #514 | | | | WILKES BARRE | PA | 18701 |
| KEMSLEY, JOHN C | 38625 27TH ST E | | | | PALMDALE | CA | 93550-4124 |
| KEMSLEY, JOHN R | 24324 SAN JUAN RD | | | | CARMEL | CA | 93923-9310 |
| KEN & JOHN'S AUTO | | 5417 BOND ST | | | | ID | 83706 |
| KEN ALTERGOTT LILLIAN N VALENTI & | TOM EICHMAN TRUSTEES OF THE COLOMBO | CONSTRUCTION CO INC PFT SHR PLAN | DTD 4/20/88 ACCT#4 3211 RIO MIRADA | | BAKERSFIELD | CA | 93308-4945 |
| KEN ALVERSON | 716 MAYNARD LN | | | | COLUMBIA | TN | 38401-8952 |
| KEN AND LINDA THIEL 2002 | FAMILY TRUST TR | LINDA L THIEL TTEE | U/A DTD 11/07/2002 | | OAKDALE | CA | 95361 |
| KEN ASHMAN - IRA | 3992 HIGH CHAPPARAL DRIVE | | | 2600 OAKHURST DR. | MARTINEZ | GA | 30907 |
| KEN AUSTIN AND | SHERYL AUSTIN JTWROS | 23 LAKEVIEW DRIVE | | | MORRIS PLAINS | NJ | 07950-1920 |
| KEN BARRETT CHEVROLET-OLDSMOBILE-CA | 229 W MAIN ST | | | | BATAVIA | NY | 14020-1940 |
| KEN BARRETT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 229 W MAIN ST | | | | BATAVIA | NY | 14020-1940 |
| KEN BARRETT CHEVROLET-OLDSMOBILE-CADILLAC, INC. | KENNETH BARRETT | 229 W MAIN ST | | | BATAVIA | NY | 14020-1940 |
| KEN BATCHELOR CADILLAC COMPANY, INC. | CARL SEWELL | 11001 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR CADILLAC-SAAB-HUMMER | 11001 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR HUMMER | 11001 W INTERSTATE 10 | | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BATCHELOR SAAB | 11001 1H 10 WEST AT HUEBNER | | | | SAN ANTONIO | TX | |
| KEN BATCHELOR SAAB | 11001 1H 10 WEST AT HUEBNER | | | | SAN ANTONIO | TX | 78230 |
| KEN BATCHELOR SAAB | SEWELL, CARL | 11001 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78230-1001 |
| KEN BEHIMANN AUTOMOTIVE SERVICES INC | 820 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2306 |
| KEN BEHLMANN AUTOMOTIVE SERV | 820 JAMES S MCDONNELL BLVD | | | | HAZELWOOD | MO | 63042-2306 |
| KEN BEHLMANN AUTOMOTIVE SERVICES, INC. | DANIEL BEHLMANN | 820 JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | 63042-2306 |
| KEN BEHLMANN AUTOMOTIVE SERVICES, INC. | DANIEL K BEHLMANN | 820 JAMES S MCDONNELL BLVD | | | HAZELWOOD | MO | 63042-2306 |
| KEN BLANCHARD COMPANIES | GLOBAL HEADQUARTERS | 125 STATE PL | | | ESCONDIDO | CA | 92029-1323 |
| KEN BRONG | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-1835 |
| KEN BROWN, C/O SOUTH DAYTON DUMP, ILLINOIS TOOL WORKS INC. | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60026-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEN BURNS | 2415 E COLUMBIA AVE | | | | MUSKEGON | MI | 49444-2625 |
| KEN BURTON JR CFC | TAX COLLECTOR MANATEE COUNTY | POST OFFICE BOX 25300 | | | BRADENTON | FL | 34206-5300 |
| KEN C ECKBERG | 7227 ASHBURTON CIR NW | | | | NORTH CANTON | OH | 44720-5911 |
| KEN C. THOMAS | 107 E. BRANCH ROAD | | | | YORKTOWN | VA | 23692 |
| KEN CARR BUICK-PONTIAC-GMC TRUCK-CA | 480 N WEST END BLVD(RTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARR BUICK-PONTIAC-GMC TRUCK-CADILLAC | 480 N WEST END BLVD(RTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARR PONTIAC-CADILLAC-GMC TRUCK, INC. | 480 N. WEST END BLVD. (ROUTE 309) | | | | QUAKERTOWN | PA | 18951 |
| KEN CARR PONTIAC-CADILLAC-GMC TRUCK, INC. | KENNETH CARR | 480 N WEST END BLVD(RTE 309) | | | QUAKERTOWN | PA | 18951 |
| KEN CARRINGTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 91 MEADOWBROOK CIR | | WINCHESTER | TN | 37398 |
| KEN CARYL GLASS INC | 12450 N MEAD WAY | | | | LITTLETON | CO | 80125-9757 |
| KEN CHARZEWSKI | 5345 VERMILION PL | | | | KEITHVILLE | LA | 71047-7030 |
| KEN D WULF | 289 BEE BRANCH RD | | | | QUITMAN | AR | 72131-8203 |
| KEN DAVIS AUTO REPAIR | 2332 NE 29TH AVE | | | | OCALA | FL | 34470-3999 |
| KEN DEAVER | CGM SEP IRA CUSTODIAN | U/P/O ETHNOSCIENCE | 1918 PARKHILL | | BILLINGS | MT | 59102-2353 |
| KEN DELANEY | 1102 HIDDEN ACRES DR | | | | BEDFORD | IN | 47421-9490 |
| KEN DIEPHOLZ CHEVROLET, INC. | RONALD DIEPHOLZ | 631 W LINCOLN AVE | | | CHARLESTON | IL | 61920-2445 |
| KEN DIXON CHEVROLET-BUICK, INC. | ANDREW DIXON | 2298 CRAIN HWY | | | WALDORF | MD | 20601-3145 |
| KEN DIXON CHEVROLET-BUICK-CADILLAC | 2298 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| KEN DIXON CHEVROLET-CADILLAC | 2298 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| KEN DIXON CHEVROLET-CADILLAC | ANDREW DIXON | 2298 CRAIN HWY | | | WALDORF | MD | 20601-3145 |
| KEN DOSEBACH | MC 483-720-420 | | | | WARREN | MI | |
| KEN DUNN | KEN DUNN | 9 S.E. 9TH AVENUE | GEORGETOWN CAYMAN ISLANDS B.W.I. | | GEORGETOWN | FL | 33441 |
| KEN E BELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5621 E. 75TH ST | | INDIANAPOLIS | IN | 46250-2611 |
| KEN E PAULUS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10412 HOWE LN | | LEAWOOD | KS | 66206 |
| KEN E WEIGLE | 1322  STERLING DR. | | | | CORTLAND | OH | 44410-9222 |
| KEN EASON | 1440 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| KEN ETHIER | 421 VIA ROSA UNIT 16 | | | | SANTA BARBARA | CA | 93110-4048 |
| KEN FARGASON | 2346 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1412 |
| KEN FARTHING IRA | FCC AS CUSTODIAN | 15340 N. LOOP LN | | | MT VERNON | IL | 62864-8132 |
| KEN FOWLER MOTORS, INC. | 1265 AIRPORT PARK BLVD | | | | UKIAH | CA | 95482-7400 |
| KEN FOWLER MOTORS, INC. | 2150 N STATE ST | | | | UKIAH | CA | 95482-3136 |
| KEN FOWLER MOTORS, INC. | KENNETH FOWLER | 1265 AIRPORT PARK BLVD | | | UKIAH | CA | 95482-7400 |
| KEN FUGELSETH & | MARILYN FUGELSETH JT TEN | 10632 MISSION LANE | | | SUN CITY | AZ | 85351-4872 |
| KEN GARFF CHEVROLET CADILLAC OF THE | 78611 HIGHWAY 111 | | | | LA QUINTA | CA | 92253-2068 |
| KEN GARFF OGDEN, LLC | JOHN GARFF | 900 W RIVERDALE RD | | | OGDEN | UT | 84405-3719 |
| KEN GARFF PONTIAC, BUICK, GMC | | | | | OGDEN | UT | 84405-3796 |
| KEN GARFF PONTIAC, BUICK, GMC | 900 W RIVERDALE RD | | | | OGDEN | UT | 84405-3719 |
| KEN GARFF SAAB | 560 S 200 E | | | | SALT LAKE CITY | UT | 84111-3637 |
| KEN GARFF SAAB | GARFF, ROBERT H | 560 S 200 E | | | SALT LAKE CITY | UT | 84111-3637 |
| KEN GRIESBECK | 1030 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1455 |
| KEN GRIMES | MARY GRIMES | JT TEN WROS | 12509 GREENWOOD AVE N APT D302 | | SEATTLE | WA | 98133 |
| KEN GROENEVELD JR | 103 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9625 |
| KEN GUNTLE | BOX 231 | | | | DIXON | IL | 61021 |
| KEN H MORGAN | 742 CLOVERDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3526 |
| KEN HARRISON ENTERPRISES, INC. | KEN HARRISON | 300 RIVERCREST TRAIL | | | BOGATA | TX | 75417 |
| KEN HASELTINE | 125 HUEBSCH LOOP | | | | ARDMORE | OK | 73401-7963 |
| KEN HOLTZCLAW | 4147 BROOKFIELD DR | | | | CINCINNATI | OH | 45245-1818 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | 6404 GEORGE WASHINGTON MEMORIAL HWY | | | | GLOUCESTER | VA | 23061-3772 |
| KEN HOUTZ CHEVROLET-BUICK, INC. | KENNETH HOUTZ | 6404 GEORGE WASHINGTON MEMORIAL HWY | | | GLOUCESTER | VA | 23061-3772 |
| KEN HUNKINS | 5170 SW LANDING DRIVE #202 | | | | PORTLAND | OR | 97239-5976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEN J MACKOWIAK & | LINDA A MACKOWIAK | JT TEN | | | VALPARAISO | IN | 46385-8520 |
| KEN J PHO | 2188 E CYPRESS ST | | | | COVINA | CA | 91724 |
| KEN J SMITH | 37400 CHANCEY ROAD LOT 81 | | | | ZEPHYRHILLS | FL | 33541 |
| KEN JAMES | 6331 WALDON CENTER DR | | | | CLARKSTON | MI | 48346-4812 |
| KEN JAROSZ | 3758 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| KEN JONES CHEVROLET, L.L.C. | BOBBY JONES | 1109 N BRIGHTLEAF BLVD | | | SMITHFIELD | NC | 27577-4247 |
| KEN KAT CORP | 95 WELHAM RD | | | BARRIE CANADA ON L4N 8Y3 CANADA | | | |
| KEN KAT CORP, THE | 95 WELHAM RD | | | BARRIE ON L4N 8Y3 CANADA | | | |
| KEN KRUGER | 5755 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| KEN KUNKLE CHEVROLET, OLDSMOBILE, C | 414 N MERIDIAN ST | | | | PORTLAND | IN | 47371-1923 |
| KEN KUNKLE CHEVROLET, OLDSMOBILE, CADILLAC | 414 N MERIDIAN ST | | | | PORTLAND | IN | 47371-1923 |
| KEN KUNKLE GM INC | 1301 S WALNUT ST | | | | HARTFORD CITY | IN | 47348-3057 |
| KEN KUNKLE GM INC | KENNETH KUNKLE | 1301 S WALNUT ST | | | HARTFORD CITY | IN | 47348-3057 |
| KEN KUNKLE, INC. | KENNETH KUNKLE | 414 N MERIDIAN ST | | | PORTLAND | IN | 47371-1923 |
| KEN L WILSON | PO BOX 549 | | | | CARYVILLE | TN | 37714-0549 |
| KEN LEINGANG EXCAVATING INC | 1117 N 27TH AVE | | | | YAKIMA | WA | 98902-7313 |
| KEN LIDDELL | 5134 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| KEN LIVERMORE AND | VIRGINIA LIVERMORE JTWROS | 4442 PRE-EMPTION ROAD | | | GENEVA | NY | 14456-9714 |
| KEN LOBUE | 18851 PORTOFINO DR | | | | IRVINE | CA | 92603-3405 |
| KEN LONG MOTORS, INC. | FRED DIEHL | 113 WALTON ST | | | PHILIPSBURG | PA | 16866-2525 |
| KEN MARK APPLE | 224 MANOR RD E | | | TORONTO ON M4S 1R8 | | | |
| KEN MARTIN ASSOCIATES INC | PO BOX 334 | | | | SHELBYVILLE | KY | 40066-0334 |
| KEN MCGEATHY | 3550 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8606 |
| KEN MOISE | CGM IRA ROLLOVER CUSTODIAN | 29 ELMWOOD DRIVE | | | DESTREHAN | LA | 70047-3703 |
| KEN MORE/TROY | 850 STEPHENSON HWY STE 600 | | | | TROY | MI | 48083-1127 |
| KEN MORGAN | 742 CLOVERDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3526 |
| KEN MORRIS | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 |
| KEN MORRISON | 6 FELLOWS COVE RD | | | | FAYETTE | ME | 4349-3326 |
| KEN NASHIF AND | SUPA NASHIF JTWROS | 17329 64TH AVE WEST | | | LYNNWOOD | WA | 98037-2900 |
| KEN NELSON AUTO MALL, INC | 2503 LOCUST ST | | | | STERLING | IL | 61081-1223 |
| KEN NELSON AUTO MALL, INC | RICHARD CURIA | 2503 LOCUST ST | | | STERLING | IL | 61081-1223 |
| KEN NELSON AUTO PLAZA, INC. | 1100 N GALENA AVE | | | | DIXON | IL | 61021-1016 |
| KEN NELSON AUTO PLAZA, INC. | RICHARD CURIA | 1100 N GALENA AVE | | | DIXON | IL | 61021-1016 |
| KEN PATERSON DEC'D | 500 EAST 85TH STREET APT 2H | | | | NEW YORK | NY | 10028-7410 |
| KEN PERRY | 1205 HIDDEN BROOK DR | | | | HICKSVILLE | OH | 43526-9343 |
| KEN PERRY | 1726 N SUMAC DR | | | | JANESVILLE | WI | 53545-0964 |
| KEN PETERS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P O BOX 1072 | | SUMNER | WA | 98390-0200 |
| KEN POLLOCK CHEVROLET CADILLAC | 2 MEREDITH ST EXCHANGE | | | | CARBONDALE | PA | 18407 |
| KEN POLLOCK CHEVROLET, INC | KENNETH POLLOCK | 2 MEREDITH ST EXCHANGE | | | CARBONDALE | PA | 18407 |
| KEN POLLOCK CHEVROLET, INC | 339 ROUTE 315 HWY | | | | PITTSTON | PA | 18640-3907 |
| KEN POLLOCK CHEVROLET, INC. | KENNETH POLLOCK | 339 ROUTE 315 HWY | | | PITTSTON | PA | 18640-3907 |
| KEN POWELL | 821 DON QUIXOTE | | | | EL PASO | TX | 79922 |
| KEN R CLARK (IRA) | FCC AS CUSTODIAN | 2401 PEBBLE DRIVE | | | GRANBURY | TX | 76048-2618 |
| KEN R KEITH | 6 BRIDGEWOOD COVE CT | | | | THE WOODLANDS | TX | 77381-6112 |
| KEN R TEMPLE | 5836 S. MARTINSBURG ROAD | | | | PEKIN | IN | 47167 |
| KEN RATLIFF | 112 BRECKENRIDGE ST | | | | FRANKLIN | KY | 42134-2172 |
| KEN READ | 3637 6 ST SW | | | CALGARY AB T2S 2M6 CANADA | | | |
| KEN RICE | 333 HATHAWAY ST | | | | LANSING | MI | 48917-3824 |
| KEN ROBINSON | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| KEN ROGERS | 4081 AUTUMNWOOD | | | | FENTON | MI | 48430 |
| KEN SAMLL CONSTRUCTION | 6205 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313-2141 |
| KEN SCALES AUTOMOTIVE | 1101 COURT ST | | | | MEDFORD | OR | 97501-5729 |
| KEN SEAN FACTORY CO LTD | 501 CHANG LU ROAD SEC 6 | | | FU HSING  CHANG HUA 50641 TAIWAN | | | |
| KEN SEAN FACTORY CO LTD | C/O GLOBAL PRODUCTS INC | FU SHIN SHIANG CHANG HUA HSIEN | TW 506 TAIWAN | REPUBLIC OF CHINA TAIWAN | | | |
| KEN SHIMKO AND | PHYLLIS SHIMKO JTWROS | 6425 MEYER | | | BRIGHTON | MI | 48116-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEN SMALL CONSTRUCTION | 6205 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313-2141 |
| KEN SMALL CONSTRUCTION, LTD | KEVIN SMALL | 6205 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313-2141 |
| KEN SMITH | 37400 CHANCEY ROAD | LOT 81 | | | ZEPHYRHILLS | FL | 33541 |
| KEN SMITH | 6815 SMITH ROAD MIDDLEBURG HEI | | | | CLEVELAND | OH | 44130 |
| KEN SMITH AUTO PARTS | 4140 JERSEY PIKE | | | | CHATTANOOGA | TN | 37421-2201 |
| KEN STEWART & KIM STEWART JT TEN | 3540 CANDELARIA | | | | SPARKS | NV | 89434-1796 |
| KEN STROBECK | WEDBUSH MORGAN SEC CTDN | IRA CONT 10/03/05 | PO BOX 10371 | | PHOENIX | AZ | 97002 |
| KEN SUNDERMAN & | LOIS J SUNDERMAN JT TEN | 597 POLK 42 | | | MENA | AR | 71953 |
| KEN SYMER AUTOMOTIVE | 421 N NOPAL ST | | | | SANTA BARBARA | CA | 93103-3144 |
| KEN T VASSEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 730 E SHORE DR | | CANTON | GA | 30114 |
| KEN TAHSIN | 2026 BELLE AVE | | | | LAKEWOOD | OH | 44107-5921 |
| KEN TAIT | 4631 NW 31ST AVE # 317-344 | | | | FT LAUDERDALE | FL | 33309 |
| KEN TAYLOR & ASSOCIATES INC | PO BOX 3100 | | | | PONTE VEDRA BEACH | FL | 32004 |
| KEN TON OPEN MRI INC | PO BOX 10 | | | | CLIFTON SPRINGS | NY | 14432-0010 |
| KEN TON OPEN MRI PC | PO BOX 10 | | | | CLIFTON SPRINGS | NY | 14432-0010 |
| KEN ULMAN | COUNTY EXECUTIVE | 3430 COURT HOUSE DRIVE | | | ELLICOTT CITY | MD | 21043 |
| KEN VANCE MOTORS, INC. | 5252 HWY 93 | | | | EAU CLAIRE | WI | |
| KEN VANCE MOTORS, INC. | 5252 HWY 93 | | | | EAU CLAIRE | WI | 54701 |
| KEN VANCE MOTORS, INC. | KENNETH VANCE | 5252 HWY 93 | | | EAU CLAIRE | WI | 54701 |
| KEN W HASELTINE | 125 HUEBSCH LOOP | | | | ARDMORE | OK | 73401-7963 |
| KEN WALLACE | IRA DCG & T TTEE | 112 PARK SHARON DRIVE | | | SAN JOSE | CA | 95136 |
| KEN WARE CHEVROLET, INC. | KENNETH WARE | 1595 NEWMARK ST | | | NORTH BEND | OR | 97459-1211 |
| KEN WARE SUPER STORE | 1595 NEWMARK ST | | | | NORTH BEND | OR | 97459-1211 |
| KEN WASCHKE AUTO PLAZA, INC. | 501 9TH ST N | | | | VIRGINIA | MN | 55792-2351 |
| KEN WASCHKE AUTO PLAZA, INC. | KERRY WASCHKE COLLIE | 501 9TH ST N | | | VIRGINIA | MN | 55792-2351 |
| KEN WEAVER | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| KEN WILLEFORD JR | 2108 24TH AVE SW | | | | NORMAN | OK | 73072-6607 |
| KEN WILSON | 2986 CHESTERFIELD DR | | | | TROY | MI | 48083-2677 |
| KEN WISE BUICK-OLDSMOBILE, INC. | JOHN WISE | 1000 N 3RD AVE | | | MARSHALLTOWN | IA | 50158-1833 |
| KEN WISE BUICK-OLDSMOBILE-GMC TRUCK | 1000 N 3RD AVE | | | | MARSHALLTOWN | IA | 50158-1833 |
| KEN WITHYCOMBE | 1673 STACY LYNN DR | | | | INDIANAPOLIS | IN | 46231-3307 |
| KEN YELLE | 5215 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| KEN YONKERS | 4538 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4218 |
| KEN'S AUTO & REPAIR | 3507 350TH AVE | | | | RUTHVEN | IA | 51358-8509 |
| KEN'S AUTO SALES | 921 MAIN ST | | | | HOLYOKE | MA | 01040-5342 |
| KEN'S AUTO SHOP | 214 FURMAN HALL RD | | | | GREENVILLE | SC | 29609-3739 |
| KEN'S BEVERAGE | DAN REIMER | 10015 S MANDEL ST | | | PLAINFIELD | IL | 60585-7598 |
| KEN'S PARTS & EQUIPMENT INC. | 2703 LAKE CITY HWY | | | | LAKE CITY | TN | 37769-5528 |
| KEN'S TEXACO | | 615 AUSTIN HWY | | | | TX | 78209 |
| KEN'S TIRE SERVICE | 1012 N VASCO RD STE A | | | | LIVERMORE | CA | 94551-8784 |
| KEN-CO INDUSTRIES | KEN SPRAGG | 1070 HERITAGE ROAD | | | PONTIAC | MI | 48342 |
| KEN-CO INDUSTRIES LTD | 1070 HERITAGE RD | | | BURLINGTON CANADA ON L7L 4X9 CANADA | | | |
| KEN-CO INDUSTRIES LTD | KEN SPRAGG | 1070 HERITAGE ROAD | | | PONTIAC | MI | 48342 |
| KEN-MAC METALS | 2 THYSSEN PL | | | | DETROIT | MI | 48210-1490 |
| KEN-MAC METALS INC | 2 THYSSEN PL | | | | DETROIT | MI | 48210-1490 |
| KEN-MAR/LEBANON | 748 W MAIN ST | | | | LEBANON | KY | 40033-1801 |
| KEN-TON HEARING PC | 3306 DELAWARE AVE | | | | KENMORE | NY | 14217-1723 |
| KENA L KENDRICK | 3235  S. UNION RD. | | | | DAYTON | OH | 45418-1330 |
| KENA N MORELAND | 3280 AMANDA DR | | | | DAYTON | OH | 45406 |
| KENADY, BERTHA E | 24320 COTTAGE LN | | | | WARREN | MI | 48089-4706 |
| KENAMETAL INC | PO BOX 231 | | | | LATROBE | PA | 15650-0231 |
| KENAR, ERIC W | 54419 SASSAFRAS DR | | | | SHELBY TOWNSHIP | MI | 48315-6900 |
| KENAR, JOSEPH | 2617 KAUPAKALUA RD | | | | HAIKU | HI | 96708-6027 |
| KENAR, JULIE E | 54419 SASSAFRAS DR | | | | SHELBY TWP | MI | 48315-6900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENARD CROCKETT AND | JAMIE N CROCKETT JTWROS | 1162 RIDGEDALE RD | | | RIDGEDALE | MO | 65739-9803 |
| KENARD HEISER | PO BOX 12 | | | | OKEMOS | MI | 48805-0012 |
| KENARD JOHNSTON JR | 824 GEORGETOWN ST | | | | CANTON | MI | 48188-1536 |
| KENARD L HEISER | PO BOX 12 | | | | OKEMOS | MI | 48805-0012 |
| KENAS, FRITZ | 12351 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| KENAST, SUSAN C | 1603 BERKELEY CT | | | | MANSFIELD | TX | 76063-2944 |
| KENBEEK FAMILY TRUST | JACOB A KENBEEK TTEE | MARY E KENBEEK TTEE | U/A DTD 9/13/05 | 2514 OAKLAND DRIVE | KALAMAZOO | MI | 49008-2248 |
| KENCEL JOSEPH SR (488642) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENCH, HARRY J | 492 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| KENCIL BARNES | 517 ADAMS ST | | | | OWOSSO | MI | 48867-2241 |
| KENCO - CAMOPLAST, INC | BARBARA NARENS | 370 DU MOULIN ST. | | | TAYLOR | MI | 48180 |
| KENCO PLASTICS/FARMI | 31500 NORTHWESTERN HWY. | SUITE 180 | | | FARMINGTON HILLS | MI | 48334 |
| KENCZLER, ELIZABETH | 7049 RUSHMORE WAY | | | | PAINESVILLE | OH | 44077-2301 |
| KENCZYK, MARK W | 10351 CONCORD RD | | | | JONESVILLE | MI | 49250-9635 |
| KENCZYK, SANDRA A | 10351 CONCORD RD | | | | JONESVILLE | MI | 49250-9635 |
| KENDA ARCHAMBEAU | 4582 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| KENDA M NIX | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| KENDA NIX | 52 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| KENDAL E MERRILL | 985 SUNSET RDG | | | | LOGAN | UT | 84321-4967 |
| KENDAL HOWARD | 1857 S QUAM DR | | | | STOUGHTON | WI | 53589-3157 |
| KENDAL OAKS | 3151 MYRTON ST | | | | BURTON | MI | 48529-1021 |
| KENDAL R. JONES IRA | FCC AS CUSTODIAN | PO BOX 1574 | | | EVANS | GA | 30809-1574 |
| KENDAL R. JONES SIMPLE IRA | FCC AS CUSTODIAN | PO BOX 1574 | | | EVANS | GA | 30809-1574 |
| KENDAL SWANSON | 3614 188TH PL | | | | LANSING | IL | 60438-3879 |
| KENDALE INDUSTRIES INC | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125-5707 |
| KENDALE INDUSTRIES INC | 7600 HUB PKWY | | | | CLEVELAND | OH | 44125-5707 |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PARKWAY | | | WICKLIFFE | OH | |
| KENDALE INDUSTRIES INC | BOB CARROLL EX3066 | 7600 HUB PKWY | | | VALLEY VIEW | OH | 44125-5707 |
| KENDALL A COOK | # 4 | 95 MAIN STREET | | | SARANAC | MI | 48881-9754 |
| KENDALL BINDSCHATEL | 8299 ILENE DR | | | | CLIO | MI | 48420-8517 |
| KENDALL BOLEN | 1169 HOWE RD | | | | BURTON | MI | 48509-1702 |
| KENDALL BUCKWALTER | 356 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| KENDALL CHEVROLET | 846 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401-1752 |
| KENDALL CHEVROLET AT THE | DADELAND MALL LLC | 8455 S DIXIE HWY | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET AT THE DADELAND M | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET AT THE DADELAND MALL | 8455 S DIXIE HWY | | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET AT THE DADELAND MALL, LLC. | STEVEN RAYMAN | 8455 S DIXIE HWY | | | MIAMI | FL | 33143-7808 |
| KENDALL CHEVROLET LLC | PAUL SKILLERN | 846 GOODPASTURE ISLAND RD | | | EUGENE | OR | 97401-1752 |
| KENDALL CICCHETTI | 5841 N 425TH AVE | | | | TONOPAH | AZ | 85354-7178 |
| KENDALL CLARK | 708 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3753 |
| KENDALL COLEY | 8167 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423-3409 |
| KENDALL COLLEGE OF ART AND DESIGN | 111 DIVISION AVE N | | | | GRAND RAPIDS | MI | 49503-3102 |
| KENDALL COOK | 460 OLD CUT RD W | | | | MUNFORDVILLE | KY | 42765-8169 |
| KENDALL COOK | 95 MAIN ST | | | | SARANAC | MI | 48881-9754 |
| KENDALL COUNTY | ATTN: JOHN T BANKS | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | 3301 NORTHLAND DRIVE, SUITE 505 | | AUSTIN | TX | 78731 |
| KENDALL COUNTY APPRAISAL DISTRICT | PO BOX 788 | | | | BOERNE | TX | 78006-0788 |
| KENDALL D ALLEN | 726 HECK AVE | | | | DAYTON | OH | 45408 |
| KENDALL D BATTLE | 2000 MALVERN AVE APT 4 | | | | DAYTON | OH | 45406-4457 |
| KENDALL D NANCE | 5381 NORTHFORD RD | | | | TROTWOOD | OH | 45426 |
| KENDALL DOW | 2318 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| KENDALL DOWNS | 525 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6523 |
| KENDALL E BERT | 10815 E PANTANO TRAIL | | | | TUCSON | AZ | 85730-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49037-8442 |
| KENDALL ELECTRIC INC | 131 GRAND TRUNK AVE | PO BOX 3401 | | | BATTLE CREEK | MI | 49037-8442 |
| KENDALL ELECTRIC INC | 415 LEY RD | PO BOX 5528 | | | FORT WAYNE | IN | 46825-5221 |
| KENDALL ELECTRIC INC | 5420 DAVIS RD | | | | SAGINAW | MI | 48604-9419 |
| KENDALL ELECTRIC INC | 702 20TH ST N | | | | BATTLE CREEK | MI | 49037-7473 |
| KENDALL ELECTRIC INC | 7633 LANAC ST | | | | LANSING | MI | 48917-9517 |
| KENDALL ELECTRIC INC | 7633 LANAC ST | PO BOX 80557 | | | LANSING | MI | 48917-9517 |
| KENDALL ELECTRIC INC | 832 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504-4453 |
| KENDALL ELECTRIC, INC. | JAMES TREADWELL | 131 GRAND TRUNK AVE | | | BATTLE CREEK | MI | 49037-8442 |
| KENDALL EMBRY | 242 MAPLE LEAF LN | | | | LEITCHFIELD | KY | 42754-9206 |
| KENDALL FADER | 16845 JAKES RD | | | | LACHINE | MI | 49753-9204 |
| KENDALL FIGUEROA | 38839 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3276 |
| KENDALL FROZEN FRUITS INC | 16133 VENTURA BLVD STE 585 | | | | ENCINO | CA | 91436-2405 |
| KENDALL G HANSHAW | CGM IRA CUSTODIAN | 917 E. ESSEX ST. | | | GLENDORA | CA | 91740-6711 |
| KENDALL GEORGE L (439226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENDALL GRAY | 3116 CLOVERMEADOW DR | | | | FORT WORTH | TX | 76123-1000 |
| KENDALL HARROLD | 3888 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| KENDALL HAWKINS, IRA | 1109 SKYVIEW DRIVE | | | | BRANSON | MO | 65616 |
| KENDALL HIVELY | 7493 STATE ROUTE 546 | | | | FREDERICKTOWN | OH | 43019-9280 |
| KENDALL IPHIGENIA F | KENDALL, EDWIN J | WHITE CHOATE WATKINS & MROCZKO LLC | 100 WEST CHEROKEE AVENUE | | CARTERSVILLE | GA | 30120 |
| KENDALL IPHIGENIA F | KENDALL, IPHIGENIA F | WHITE CHOATE WATKINS & MROCZKO LLC | 100 WEST CHEROKEE AVENUE | | CARTERSVILLE | GA | 30120 |
| KENDALL JAGGER | 1351 W MCCONNELL RD | | | | COLUMBIA CITY | IN | 46725-9565 |
| KENDALL JORDAN | 3056 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6563 |
| KENDALL JR, CLEVE | 7168 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| KENDALL JR, DAVID A | 4226 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| KENDALL JR, GEORGE M | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| KENDALL JR, GEORGE MALCOLM | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| KENDALL JR, GLENN L | 3865 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9454 |
| KENDALL JR, HERBERT C | PO BOX 4400 | | | | AUSTINTOWN | OH | 44515-0400 |
| KENDALL JR, JAKE L | 7561 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3194 |
| KENDALL JR., BREANT | 7112 MERCEDES RD | | | | DAYTON | OH | 45424-3156 |
| KENDALL LEWIS BALL JR & | VICKIE MAE BALL JTWROS | 10100 HOLLAND COURT | | | MANASSAS | VA | 20110-6059 |
| KENDALL LOVELL | 7678 KNOX RD | | | | PORTLAND | MI | 48875-9781 |
| KENDALL LYKINS | 1705 KENMORE DR | | | | MANSFIELD | OH | 44906-2337 |
| KENDALL M FOOSE | 9152 JOTIPA AVE | | | | LONGMONT | CO | 80503-9243 |
| KENDALL MARTIN | 6253 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| KENDALL MEADORS | DIAN MEADORS | JTWOS | 9859 SCOTCHPINE DRIVE | | SPRINGBORO | OH | 45066-5203 |
| KENDALL MOHNKE | 4646 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9571 |
| KENDALL P HAYES | WBNA CUSTODIAN TRAD IRA | 13724 N PLACITA MESETA DE ORO | | | ORO VALLEY | AZ | 85755 |
| KENDALL PARK STATION | 3520 STATE ROUTE 27 | | | | KENDALL PARK | NJ | 08824-1050 |
| KENDALL PATTERSON | 497 GOODMAN BRANCH RD | | | | HOHENWALD | TN | 38462-5345 |
| KENDALL POLANSKY TR | JOHN G STREET TTEE | U/A DTD 05/25/1990 | P O BOX 471573 | | FORT WORTH | TX | 76147 |
| KENDALL PRICE | 8959 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| KENDALL R TAYLOR | 1485 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505-3452 |
| KENDALL REAVES | 1211 MILBOURNE AVE | | | | FLINT | MI | 48504-3365 |
| KENDALL ROBERT | 1428 SANDRINGHAM WAY | | | | SAN JOSE | CA | 95126-2149 |
| KENDALL SABRA (ESTATE OF) (493020) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENDALL SPRIETZER | 2300 PORTER RD | | | | NASHVILLE | TN | 37206-1227 |
| KENDALL SR, JAKE | 5312 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| KENDALL STEWART | 9111 RAY RD | | | | GAINES | MI | 48436-9717 |
| KENDALL STONE | 5583 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| KENDALL SWENBY | 1617 HIGH POINT CIR | | | | STOUGHTON | WI | 53589-4911 |
| KENDALL TOLAND | 1507 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9173 |
| KENDALL V BOLEN | 1169 HOWE RD | | | | BURTON | MI | 48509-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL VANBUREN | 9902 KUTENAL DR | | | | EVART | MI | 49631-9728 |
| KENDALL W BUCKWALTER | 356   SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| KENDALL WARD | 3619 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| KENDALL WATKINS | 16465 28 MILE RD | | | | RAY | MI | 48096-2810 |
| KENDALL WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| KENDALL WILLS | 729 N HUSHAW AVE | | | | CHILLICOTHE | IL | 61523-1430 |
| KENDALL WILSON | PO BOX 3621 | | | | YOUNGSTOWN | OH | 44513-3621 |
| KENDALL WONDERS | 2421 GARDEN ST | | | | JOLIET | IL | 60435-1416 |
| KENDALL'S AUTOMOTIVE | 1605 LEE BLVD | | | WINNIPEG MB R3Y 1S3 CANADA | | | |
| KENDALL, ALFRED L | 607 SUGAR PINES DR SW | | | | WARREN | OH | 44481-9687 |
| KENDALL, ALMA J | 1017 SOMERSET LANE | | | | FLINT | MI | 48503-2982 |
| KENDALL, ALVIN G | 6806 DARYLL DR | | | | FLINT | MI | 48505-1968 |
| KENDALL, BARBARA L | 808 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4356 |
| KENDALL, BEATRICE I | 4077 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3100 |
| KENDALL, BENNIE F | G3409 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| KENDALL, BERYL F | 125 S MAPLE ST | | | | GREENTOWN | IN | 46936-1567 |
| KENDALL, BETTY J | 2008 W BERWYN RD | | | | MUNCIE | IN | 47304-3301 |
| KENDALL, BETTY L | 12615 HORNING RD | | | | BROOKLYN | MI | 49230-9513 |
| KENDALL, CARLOS T | 2565 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5618 |
| KENDALL, CARLOS TYRONE | 2565 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5618 |
| KENDALL, CAROLYN S | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| KENDALL, CLARENCE W | PO BOX 173 | | | | LUTHER | MI | 49656-0173 |
| KENDALL, CLARK | 11147 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| KENDALL, CLENT T | 84 MAX WEHUNT RD | | | | DAHLONEGA | GA | 30533-4633 |
| KENDALL, CRAIG S | 30 SHERWOOD LN | | | | COLUMBUS | NJ | 08022-2248 |
| KENDALL, CY E | 15102 SUN TRAIL ST | | | | SAN ANTONIO | TX | 78232-4627 |
| KENDALL, DAVID L | 7322 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3453 |
| KENDALL, DENNIS L | 6415 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| KENDALL, DONALD L | 13857 S CEDAR RD | | | | HOMER GLEN | IL | 60491-9310 |
| KENDALL, DORIS B | 3435 W PARKWAY AVE | | | | FLINT | MI | 48504-6926 |
| KENDALL, DOROTHY M | 2350 DERBY RD | | | | BIRMINGHAM | MI | 48009-5817 |
| KENDALL, EARL E | 2301 DEERFIELD DR | | | | GROVE CITY | OH | 43123-9232 |
| KENDALL, EFFIE G | PSC 103 BOX 4496 | | | | APO | AE | 09603-0045 |
| KENDALL, EMERSON L | 5383 TRACEY JO RD | | | | GREENWOOD | IN | 46142-9674 |
| KENDALL, ERNEST L | 122 FRANCIS ST | | | | MERRILL | MI | 48637-8725 |
| KENDALL, EURINE M. | 3841 E. MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46203-3436 |
| KENDALL, FLORENCE A | 184 SHIRE DR N | | | | EAST AMHERST | NY | 14051-1837 |
| KENDALL, FRANCES J | 1132 EAGLE NEST DR | | | | OAKLAND TOWNSHIP | MI | 48306-1214 |
| KENDALL, FRED P | 680 AUSABLE RIVER DR | | | | MIO | MI | 48647-8767 |
| KENDALL, FREDERICK J | 900 RAHWAY AVE LOT 11CD | | | | AVENEL | NJ | 07001 |
| KENDALL, GARY J | 3370 WHEELER RD | | | | BAY CITY | MI | 48706-1646 |
| KENDALL, GARY L | 109 BARTLETT ST | | | | CLINTON | MI | 49236-9517 |
| KENDALL, GARY R | 9300 STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| KENDALL, GAYLE J | 122 FRANCIS ST | | | | MERRILL | MI | 48637-8725 |
| KENDALL, GEORGE O | 5404 LINDA LN | | | | ANDERSON | IN | 46011-1426 |
| KENDALL, GLEN A | 1475 MIDLAND RD UNIT 43 | | | | SOUTHERN PINES | NC | 28387-2130 |
| KENDALL, GLENNIS C | 1809 S GOYER RD | | | | KOKOMO | IN | 46902-2758 |
| KENDALL, HARRY W | 3435 W PARKWAY AVE | | | | FLINT | MI | 48504-6926 |
| KENDALL, HERBERT C | 6141 HUTCHINS DR | | | | BUFORD | GA | 30518-1576 |
| KENDALL, HOWARD E | 21950 CURRIE RD | | | | NORTHVILLE | MI | 48167-9789 |
| KENDALL, HOWARD E | 3546 E COUNTY ROAD 300 S | | | | GREENCASTLE | IN | 46135-9049 |
| KENDALL, HOWARD R | 2750 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0768 |
| KENDALL, HOWARD RAY | 2750 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0768 |
| KENDALL, IDA J | 421 BANCROFT ST APT 101 | | | | IMLAY CITY | MI | 48444-1179 |
| KENDALL, IPHIGENIA | 72 MASSELL DR SE APT 233 | | | | CARTERSVILLE | GA | 30121-4234 |
| KENDALL, J B | 3282 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL, JAMES | 1500 W ELDORADO PARKWAY | APARTMENT 141H | | | MCKINNEY | TX | 75069-7903 |
| KENDALL, JAMES | APT 141H | 1500 WEST ELDORADO PARKWAY | | | MCKINNEY | TX | 75069-7903 |
| KENDALL, JAMES E | 3600 WOODVIEW TRACE - SUITE 120 | | | | INDIANAPOLIS | IN | 46268 |
| KENDALL, JAMES F | 68 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2609 |
| KENDALL, JAMES M | 2350 DERBY RD | | | | BIRMINGHAM | MI | 48009-5817 |
| KENDALL, JAMES M | 4537 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| KENDALL, JAMES N | 7755 SMITH RD | | | | GOSPORT | IN | 47433-7961 |
| KENDALL, JAN | 1554 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| KENDALL, JAN J. | 1554 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| KENDALL, JANET S | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| KENDALL, JANICE R | 1750 VERNIER RD APT 4 | | | | GROSSE POINTE WOODS | MI | 48236-1573 |
| KENDALL, JAY E | 21267 GERTRUDE AVE APT 109 | | | | PORT CHARLOTTE | FL | 33952-5020 |
| KENDALL, JEAN D | 3630 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9505 |
| KENDALL, JEFF | 30235 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5382 |
| KENDALL, JERRY L | 7205 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| KENDALL, JIMIE | 49 W 600 S | | | | ANDERSON | IN | 46013-9556 |
| KENDALL, JOANN E | PO BOX 580 | | | | GAINESVILLE | TX | 76241-0580 |
| KENDALL, JOE L | 3725 LYNN ST | | | | FLINT | MI | 48503-4541 |
| KENDALL, JOHN J | 266 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4864 |
| KENDALL, JOHN R | 1545 MURIAL DR | | | | STREETSBORO | OH | 44241-8322 |
| KENDALL, JOSEPH K | 2891 HORIZON HILLS DR | | | | PRESCOTT | AZ | 86305-7110 |
| KENDALL, JUDITH A | 3801 198TH AVE SE | | | | NOBLE | OK | 73068-6011 |
| KENDALL, JUDITH A | PO BOX 147 | | | | KEMPTON | IN | 46049 |
| KENDALL, JUDY A | PO BOX 147 | | | | KEMPTON | IN | 46049-0147 |
| KENDALL, JUDY G | 6735 E 19TH ST | | | | INDIANAPOLIS | IN | 46219-2619 |
| KENDALL, KARL D | 31024 TAMARACK ST APT 21307 | | | | WIXOM | MI | 48393-2613 |
| KENDALL, KATHERINE J | 292 SMITH ST APT 113 | | | | CLIO | MI | 48420-1388 |
| KENDALL, KATHERYN A | 4850 50TH ST W APT 2005 | | | | BRADENTON | FL | 34210-2880 |
| KENDALL, KATHLEEN M | 1100 BELCHER RD S LOT 222 | | | | LARGO | FL | 33771-3426 |
| KENDALL, LAFAYETTE | 185 ED HAVEN DRIVE | | | | SHERIDAN | AR | 72150-6054 |
| KENDALL, LAWRENCE J | 161 FRANKLYN RD | | | | EWING | NJ | 08628-3210 |
| KENDALL, LINDA L | 1228 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6305 |
| KENDALL, LLOYD C | 1950 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9755 |
| KENDALL, LOIS | 799 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1753 |
| KENDALL, LOIS E | 6687 W M 21 | | | | OVID | MI | 48866-9434 |
| KENDALL, LOUIS F | 6125 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1141 |
| KENDALL, LOUISE | 5312 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| KENDALL, MADELYN P | 697 S 725 W | | | | TIPTON | IN | 46072-8785 |
| KENDALL, MAURICE M | 70 E BETSY LN | | | | GILBERT | AZ | 85296-4278 |
| KENDALL, MELISSA J | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| KENDALL, MICHAEL A | 718 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| KENDALL, MICHAEL J | 2937 RUBBINS RD | | | | HOWELL | MI | 48843-7925 |
| KENDALL, MICHAEL STEVEN | 4525 N WOODBRIDGE AVE APT 3 | | | | BAY CITY | MI | 48706-2763 |
| KENDALL, N T | 1929 DONNA PL | | | | DECATUR | GA | 30032-5213 |
| KENDALL, NOELLA T | RIVERVIEW APT | 171 LAUREL STREET | APT #201 | | BRISTOL | CT | 06010 |
| KENDALL, PAUL E | 1109 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-1712 |
| KENDALL, PAUL R | 1701 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5647 |
| KENDALL, RALPH H | 1826 WALNUT ST | | | | ANDERSON | IN | 46016-2035 |
| KENDALL, RAMONA L | 13479 S 400 E | | | | KOKOMO | IN | 46901-9250 |
| KENDALL, ROBERT D | 12823 SAPPHIRE PKWY | | | | HOLLAND | MI | 49424-8229 |
| KENDALL, ROBERT D | 1401 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2396 |
| KENDALL, ROBERT E | 10987 W 100 S | | | | RUSSIAVILLE | IN | 46979-9750 |
| KENDALL, ROBERT J | 5475 MACKINAW RD | | | | BAY CITY | MI | 48706-9767 |
| KENDALL, ROBERT J | PO BOX 86 | | | | WESTPHALIA | MI | 48894-0086 |
| KENDALL, ROBERT L | 6563 CAHILL PL | | | | INDIANAPOLIS | IN | 46214-3587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL, RODNEY J | 2330 GROFF AVE | | | | INDIANAPOLIS | IN | 46222-2443 |
| KENDALL, ROGER L | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 |
| KENDALL, RONALD W | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| KENDALL, ROSS R | 112 ORCHARD CT | | | | GALION | OH | 44833-1500 |
| KENDALL, RUBY M | 5676 W 80 S | | | | KOKOMO | IN | 46901-8711 |
| KENDALL, SANDRA E | 110 BOBOLINK ST | | | | ROCHESTER HILLS | MI | 48309-3498 |
| KENDALL, SANDRA E | 110 BOBOLINK STREET | | | | ROCHESTER HLS | MI | 48309-3498 |
| KENDALL, STEPHEN D | 11491 VISTA DR | | | | FENTON | MI | 48430-2412 |
| KENDALL, TERRY L | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| KENDALL, THOMAS F | 2400 CHESTNUT ST APT #8 | 04 | | | PHILADELPHIA | PA | 19103 |
| KENDALL, THOMAS J | 1120 SENTINEL DR | | | | JANESVILLE | WI | 53546-1798 |
| KENDALL, VERONICA | PO BOX 396 | | | | SWARTZ | LA | 71281-0396 |
| KENDALL, VERONICA L | PO BOX 396 | | | | SWARTZ | LA | 71281-0396 |
| KENDALL, VICTOR H | PO BOX 770 | | | | SWEETSER | IN | 46987-0770 |
| KENDALL, WALTER B | 26405 VALHALLA DR | | | | FARMINGTON HILLS | MI | 48331-3784 |
| KENDALL, WILLIAM A | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| KENDAN MFG/WINDSOR | 770 DIVISION ROAD | P.O. BOX 937 | WINDSOR ON N9A 6P2 CANADA | | | | |
| KENDEL MILES | 411 CAMPBELL AVENUE | | | | YPSILANTI | MI | 48198-3801 |
| KENDELL FULTON | PO BOX 7897 | | | | ANN ARBOR | MI | 48107-7897 |
| KENDELL REINIG | 7075 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| KENDELL, ALDA B | 33616 MILL CREEK RD | | | | BELLEVUE | IA | 52031-9143 |
| KENDER, ALICE M | 740 MULDOWNEY AVE | | | | WEST MIFFLIN | PA | 15122-1131 |
| KENDER, BONNIE E | 5482 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| KENDER, DONALD G | 5482 MAPLE PARK DR | | | | FLINT | MI | 48507-3925 |
| KENDER, KENNETH C | 1301 WEST 300 SOUTH | | | | DANVILLE | IN | 46122 |
| KENDER, MARY SWALLOW | 4518 ELLIOT AVE APT 2 | | | | DAYTON | OH | 45410-3452 |
| KENDER, NORMAN L | 12121 SANDCASTLE DR | | | | PERRY | MI | 48872-9170 |
| KENDER, RONALD G | 2210 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9772 |
| KENDER, RONALD GENE | 2210 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9772 |
| KENDER, VERNON G | 2070 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| KENDERES, GLORIA | 19205 PEARL RD APT 214 | C/O PEARL CROSSING | | | STRONGSVILLE | OH | 44136-6903 |
| KENDERES, RICHARD M | 8176 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| KENDERICK STREET | 710 BRITAIN WAY | | | | SAINT CHARLES | MO | 63304-8754 |
| KENDETTA L CHRISTIAN | 1824 KIPLING DR | | | | DAYTON | OH | 45406 |
| KENDIG, CRAIG A | 15323 EDOLYN AVE | | | | CLEVELAND | OH | 44111-3044 |
| KENDIG, CRAIG A | 2515 BLANCHARD AVENUE | | | | MORAINE | OH | 45439-2129 |
| KENDIG, ELIZABETH R | 112 CUSHING AVENUE | | | | DAYTON | OH | 45429-2604 |
| KENDIG, JANICE M. | 1551 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| KENDLE JERRY L (481824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENDLE, SANDRA L | 6199 WHITSON RD | | | | GEORGETOWN | OH | 45121-9439 |
| KENDLE, WILLIAM L | 2201 YARDARM DR | | | | GREENBACKVILLE | VA | 23356-3015 |
| KENDON CHUBB | PO BOX 84 | | | | RHODES | MI | 48652-0084 |
| KENDOR STEEL RULE DIE INC | 31275 FRASER DR | | | | FRASER | MI | 48026-2572 |
| KENDRA ANDERSON | 1917 RASKOB ST | | | | FLINT | MI | 48504-3426 |
| KENDRA BAILEY | 759 W STATE ST | | | | BELDING | MI | 48809-9778 |
| KENDRA BROWN | 1929 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2851 |
| KENDRA CHAMBERS | 5401 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| KENDRA J ALEXANDER | 2320  WEAVER ST | | | | DAYTON | OH | 45428-2454 |
| KENDRA J LIND & | HAROLD L LIND JTWROS | P O BOX 1317 | | | LIBBY | MT | 59923-1317 |
| KENDRA JENSEN | 1005 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| KENDRA JOHN (ESTATE OF) (506934) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| KENDRA JOHNSON | 615 FREEMAN AVE | | | | KANSAS CITY | KS | 66101-2245 |
| KENDRA K MANGAN | 1333 HOOP RD | | | | XENIA | OH | 45385 |
| KENDRA M SEIBERT | 27831 WATSON RD | | | | DEFIANCE | OH | 43512-6844 |
| KENDRA MILLS | 1801 E COURT ST | | | | FLINT | MI | 48503-5343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENDRA R CHAMBERS | 6167 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| KENDRA RONALD | 29737 SHACKET ST | | | | WESTLAND | MI | 48185-2515 |
| KENDRA RONEY | 4310 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| KENDRA SEIBERT | 27831 WATSON ROAD | | | | DEFIANCE | OH | 43512-6463 |
| KENDRA STUTTS | PO BOX 653 | | | | GRAND BLANC | MI | 48480-0653 |
| KENDRA WALK | 695 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| KENDRA WARREN | 242 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| KENDRA ZADONIA | 2017 ROMEO ST | | | | FERNDALE | MI | 48220-1535 |
| KENDRA ZAJKO | 23650 MANILA ST | APT 240 | | | CLINTON TOWNSHIP | MI | 48035-3896 |
| KENDRA ZUMSTEG | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |
| KENDRA, KORIN A | 815 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1547 |
| KENDRA, MARLANE | 130 CHERRY GROVE RD | | | | CANTON | MI | 48188-5252 |
| KENDRA, MARY | 17700 ARCHDALE AVE | | | | LAKEWOOD | OH | 44107-3511 |
| KENDRA, RONALD F | 1030 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| KENDRA, RONALD R | 29737 SHACKET ST | | | | WESTLAND | MI | 48185-2515 |
| KENDRALEEN GRAY | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| KENDRALEEN R GRAY | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| KENDRED, RICHARD L | 12693 RIVERVIEW ST | | | | DETROIT | MI | 48223-3019 |
| KENDREX, D A | 221 S MERRILL ST | | | | FORTVILLE | IN | 46040-1423 |
| KENDREX, D ALAN | 221 S MERRILL ST | | | | FORTVILLE | IN | 46040-1423 |
| KENDRIC CATCHING | 58 GEORGETOWN CIR | | | | O FALLON | MO | 63368-8550 |
| KENDRICH, EVORN | 25019 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2717 |
| KENDRICK ANDREW (429224) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENDRICK AUTOMOTIVE | 9301 RONDA LN | | | | HOUSTON | TX | 77074-1328 |
| KENDRICK BUICK-CADILLAC-NISSAN, INC | 1 N CREASY LN | | | | LAFAYETTE | IN | 47905-4410 |
| KENDRICK BUICK-CADILLAC-NISSAN, INC. | MARTIN KENDRICK | 1 N CREASY LN | | | LAFAYETTE | IN | 47905-4410 |
| KENDRICK CAMPBELL | CAMPBELL, KENDRICK | 2103 S 9TH AVE | | | MAYWOOD | IL | 60153-3234 |
| KENDRICK CHATMAN | 2338 N CHARLES ST | | | | SAGINAW | MI | 48602-5067 |
| KENDRICK CUNNINGHAM | 33 BURGESS AVE | | | | DAYTON | OH | 45415 |
| KENDRICK J SHAVKEY | 913 LIME SPRING WAY | | | | LOUISVILLE | KY | 40223-3502 |
| KENDRICK JR, DONALD E | 2903 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5185 |
| KENDRICK JR, HERBERT E | PO BOX 1358 | | | | CLINTON | MS | 39060-1358 |
| KENDRICK JR, JAMES M | 8239 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9748 |
| KENDRICK JR, JAMES R | PO BOX 22162 | | | | INDIANAPOLIS | IN | 46222-0162 |
| KENDRICK JR, JAMES ROBERT | PO BOX 22162 | | | | INDIANAPOLIS | IN | 46222-0162 |
| KENDRICK JR, JIMMIE | 1600 TERRENCE RD #13 | | | | EAST CLEVELAND | OH | 44112 |
| KENDRICK M THOMPSON | 3702 RIDGE AVE | | | | DAYTON | OH | 45414-5324 |
| KENDRICK O MCCANDLESS | 735 HILLSBORO ROAD | | | | CAMPBELLSBURG | KY | 40011-6506 |
| KENDRICK SNYDER | 7379 ANDY CT | | | | HUDSONVILLE | MI | 49426-7530 |
| KENDRICK THOMPSON | 3702 RIDGE AVE | | | | DAYTON | OH | 45414-5324 |
| KENDRICK TRUCKING CORP | PO BOX 19097 | 728 UPSLINGER RD | | | LOUISVILLE | KY | 40259-0097 |
| KENDRICK, , DOLLIE | 1027 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| KENDRICK, ALICE G | 1812 N LINCOLN AVE | | | | SALEM | OH | 44460-9313 |
| KENDRICK, ALONZO | 48671 SOUTH INNER STATE 94 | SERVICE DR | APT 212 | | BELLEVILLE | MI | 48111 |
| KENDRICK, ANN M | 21 NEW ST | | | | MONROE TOWNSHIP | NJ | 08831-1621 |
| KENDRICK, ANNA MARIE | 705 BROOKFIELD DR | | | | NEW CARLISLE | OH | 45344-1304 |
| KENDRICK, ANTHONY L | 5527 COBBLEGATE DR | | | | DAYTON | OH | 45449-2839 |
| KENDRICK, ARTHUR MICHAEL | 269 HARRISON DR | | | | DAVISON | MI | 48423-8552 |
| KENDRICK, BARBARA L | 1695 JAMISON ST | | | | SHREVEPORT | LA | 71107-6303 |
| KENDRICK, BARBARA LYNN | 1695 JAMISON ST | | | | SHREVEPORT | LA | 71107-6303 |
| KENDRICK, BENJAMIN E | 3945 COUNTY ROAD 613 | | | | ALVARADO | TX | 76009-5157 |
| KENDRICK, BONNIE D | 2809 GENERAL MANEY CT | | | | LA VERGNE | TN | 37086-2761 |
| KENDRICK, BOOKER T | 4395 THOMPSON DR | | | | DAYTON | OH | 45416-2235 |
| KENDRICK, CARL A | 52 CARL ST | | | | BUFFALO | NY | 14215-4026 |
| KENDRICK, CARL ANTHONY | 52 CARL ST | | | | BUFFALO | NY | 14215-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDRICK, CARRIE LOUISE | PO BOX 310265 | | | | FLINT | MI | 48531-0265 |
| KENDRICK, CHARLES H | 183 E MAIN ST | | | | WESTBOROUGH | MA | 01581-1715 |
| KENDRICK, CHARLES N | 310 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| KENDRICK, CHARLES T | 19639 FLEMING ST | | | | DETROIT | MI | 48234-1362 |
| KENDRICK, CLARENCE E | 1345 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1543 |
| KENDRICK, COLLEEN W | APT 119 | 5601 HATCHERY ROAD | | | WATERFORD | MI | 48329-3452 |
| KENDRICK, CRAIG L | 4922 LINDSAY RD | | | | BALTIMORE | MD | 21229-1235 |
| KENDRICK, DANIEL A | 20900 COUNTRY BARN DR | | | | ESTERO | FL | 33928-2237 |
| KENDRICK, DAVID L | 3511 COCKATOO DR | | | | NEW PORT RICHEY | FL | 34652-6415 |
| KENDRICK, DENISE M | 848 3RD ST N | | | | ST PETERSBURG | FL | 33701-2414 |
| KENDRICK, DONALD R | 6008 COUNTY ROAD 401 | | | | GRANDVIEW | TX | 76050-3167 |
| KENDRICK, DORCAS | 5640 25TH ST | | | | DETROIT | MI | 48208-1439 |
| KENDRICK, DOUGLAS E | 4175 DEFOORS FARM DRIVE | | | | POWDER SPGS | GA | 30127-4078 |
| KENDRICK, E G | 2510 LENNOX RD SE | | | | CONYERS | GA | 30094-2028 |
| KENDRICK, EARL G | PO BOX 385 | | | | VERNON | MI | 48476-0385 |
| KENDRICK, EARL W | 4002 LAFAYETTE WAY | | | | LOGANVILLE | GA | 30052-2981 |
| KENDRICK, ELAINE J | 6485 MILANO ST | | | | BURTON | MI | 48519-1341 |
| KENDRICK, FREDERICK C | 11 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| KENDRICK, GARY D | 424 S HARDACRE CT | | | | NEW CASTLE | IN | 47362-5120 |
| KENDRICK, GARY R | 3930 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| KENDRICK, GARY RAY | 3930 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| KENDRICK, GEORGE T | 4235 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3763 |
| KENDRICK, HENRY L | 17871 ARLINGTON ST | | | | DETROIT | MI | 48212-1045 |
| KENDRICK, JAMES D | 3945 COUNTY ROAD 613 | | | | ALVARADO | TX | 76009-5157 |
| KENDRICK, JAMES E | 5333 SPOKANE ST | | | | DETROIT | MI | 48204-5026 |
| KENDRICK, JAMES M | 1438 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| KENDRICK, JERRY C | 5483 LEXINGTON ST | | | | JACKSON | MO | 63755-3809 |
| KENDRICK, JOHNNY S | 7016 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1547 |
| KENDRICK, KIMBERLY A | 1 DAUCH DRIVE | | | | DETROIT | MI | 48211-1115 |
| KENDRICK, LATRICIA M | 275 BRIARCLIFF ROAD | | | | DAYTON | OH | 45415-3424 |
| KENDRICK, LAURA C | 1030 BLAKE AVE | | | | GLENWOOD SPRINGS | CO | 81601-3628 |
| KENDRICK, LAWRENCE E | 31755 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1444 |
| KENDRICK, LUCILLE | 4500 TRUMBULL STREET | | | | DETROIT | MI | 48208-2933 |
| KENDRICK, MARY H | 912 AUTUMN GLEN WAY | | | | DACULA | GA | 30019-4810 |
| KENDRICK, MCKINLEY O | 12520 SMITH RD | | | | BRITTON | MI | 49229-9547 |
| KENDRICK, MICHAEL E | 110 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4182 |
| KENDRICK, MICHAEL W | 3813 MONTGOMERY ST | | | | DETROIT | MI | 48206-2315 |
| KENDRICK, NANCY C | 203 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| KENDRICK, NELDA R | 130 MILLER DRIVE | | | | GOLDEN | MS | 38847-8909 |
| KENDRICK, NORMAN J | 1586 POUND DR | | | | FLINT | MI | 48532-4560 |
| KENDRICK, NORMAN W | 409 W 104TH ST APT D | | | | KANSAS CITY | MO | 64114-4612 |
| KENDRICK, PANSY | 446 KINGWOOD ST | | | | KINGSTON | TN | 37763-2610 |
| KENDRICK, PATRICIA C | 1318 OVERLOOK DR | | | | CLEARFIELD | PA | 16830-1124 |
| KENDRICK, PATTY D | APT 401 | 7401 WOODLAND AVENUE | | | CLEVELAND | OH | 44104-3079 |
| KENDRICK, RICHARD A | 6389 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| KENDRICK, SALLIE R | 2124 LEAHY | | | | MUSKEGON | MI | 49444-1125 |
| KENDRICK, SAMUEL M | 39 WYMAN ST SE | | | | ATLANTA | GA | 30317-2007 |
| KENDRICK, SANDRA L | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| KENDRICK, SANDRA LEE | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| KENDRICK, SANDY L | 310 E DELAWARE ST | | | | DWIGHT | IL | 60420-1416 |
| KENDRICK, SARAH H | 658 GRECKEN GRN | | | | PEACHTREE CITY | GA | 30269-2768 |
| KENDRICK, STEPHEN L | 8594 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2558 |
| KENDRICK, SUSAN | 605 GREELY ST | | | | ORLANDO | FL | 32804-6376 |
| KENDRICK, SUSANN | 11751 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9112 |
| KENDRICK, THOMAS L | 12451 MOCERI DR | | | | GRAND BLANC | MI | 48439-1948 |
| KENDRICK, TINA | 3105 TINLEY TER | | | | SANFORD | FL | 32773-7150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENDRICK, VALARIE L | 1308 LOCHAVEN CT APT 4 | | | | WATERFORD | MI | 48327-4206 |
| KENDRICK, VALARIE LYNN | 1308 LOCHAVEN CT APT 4 | | | | WATERFORD | MI | 48327-4206 |
| KENDRICK, VELMA L | 5078 AUDREY AVE | APT. 108 | | | INDIANAPOLIS | IN | 46254 |
| KENDRICK, VELMA L | APT 108 | 5078 AUDREY AVENUE | | | INDIANAPOLIS | IN | 46254-5715 |
| KENDRICK, WANDA V | PO BOX 858 | | | | TONGANOXIE | KS | 66086-0858 |
| KENDRICK, WILLIAM ROGER | 1054 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| KENDRICK, WILLIE | 19421 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| KENDRICK, WILLIE C | 901 BRENTWOOD DR NE | | | | CULLMAN | AL | 35055-2108 |
| KENDRICK, WILLIE G | PO BOX 241 | | | | MOUNDVILLE | AL | 35474-0241 |
| KENDRICK, ZEMA L | 322 COUNTY ROAD 559 | | | | POPLAR BLUFF | MO | 63901-8392 |
| KENDRICK-EALY, FANNIE M | 1001 E ELM ST | | | | KOKOMO | IN | 46901-3128 |
| KENDRICKS, BERNETTA J | 7798 WYKES ST | | | | DETROIT | MI | 48210-1026 |
| KENDRION BINDER MAGNETE UK LTD | HUDDERSFIELD RD LOW MOOR | BRADFORD BD120TQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| KENDRION RSL GMBH & CO KG | DR PAUL MULLER STRASSE 36 | | | LENNESTADT 57368 GERMANY | | | |
| KENDRION RSL PORTUGAL | PARQUE INDUSTRIAL LOTE 5 | 7080-341 VENDAS NOVAS | | VENDAS NOVAS PORTUGAL | | | |
| KENDRION SPRING SYSTEMS AB | NILS-ERIK OLSSON | KENDRION AUTOMOTIVE METALS | INDUSTRIGATAN 8 | | LIVONIA | MI | 48150 |
| KENDRIX, FLORA Z | 401 W 46TH AVE | | | | PINE BLUFF | AR | 71603-7120 |
| KENDRIX, KERRY D | 2113 N HILLTOP TER | | | | NEWCASTLE | OK | 73065 |
| KENDRO, GEORGE A | 4500 DOBRY DR APT 155 | | | | STERLING HEIGHTS | MI | 48314-1241 |
| KENDRO, JAMES R | 16958 BRITTANY PL | | | | STRONGSVILLE | OH | 44136-7267 |
| KENDZEL JOHN (445645) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENDZIE, DIANA M | 197 PALMER CHAPEL RD | | | | PINEVILLE | LA | 71360-9353 |
| KENDZIE, DIANA M | 6035 TRANSIT RD LOT 491 | | | | LOCKPORT | NY | 14094 |
| KENDZIER, CHRISTOPHER P | 11324 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| KENDZIER, CHRISTOPHER PAUL | 11324 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| KENDZIERSKI, ARTHUR J | 48726 HENNINGS DR | | | | MACOMB | MI | 48044-5617 |
| KENDZIERSKI, DANIEL A | 1381 FARGO ST | | | | PORT CHARLOTTE | FL | 33952-2315 |
| KENDZIERSKI, ROSEMARIE F | 3053 137TH ST | | | | TOLEDO | OH | 43611-2339 |
| KENDZIERSKI, THEODORE W | 5472 BARNUM RD RIGHT | | | | AKRON | NY | 14001 |
| KENDZIORA, ALLEN W | 234 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2528 |
| KENDZIORA, ALLEN WALTER | 234 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2528 |
| KENDZIORA, CONCETTA B | 135 OLD LYME DR APT 1 | | | | WILLIAMSVILLE | NY | 14221-2265 |
| KENDZIOREK, EUGENE J | 1824 ELIZABETH BLVD #196 | | | | NEWPORT | MI | 48166 |
| KENDZIORSKI MIKE | KENDZIORSKI, MIKE | 879 S FINN | | | MUNGER | MI | 48747 |
| KENDZIORSKI, EUGENE T | 2154 HERMITAGE DR | | | | DAVISON | MI | 48423-2019 |
| KENDZIORSKI, MELVIN J | 2605 BROWNING DR | | | | LAKE ORION | MI | 48360-1817 |
| KENDZIUK, MICHAEL | 11122 DALE AVE | | | | WARREN | MI | 48089-3548 |
| KENDZORA, KENNETH E | 13514 STONE HILL DR | | | | HUNTLEY | IL | 60142-7824 |
| KENEALY ELLSWORTH ABBOTS (429225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENEBREW, LARRY J | PO BOX 4144 | | | | FLINT | MI | 48504-0144 |
| KENEBREW, LARRY J | PO BOX 4404 | | | | FLINT | MI | 48504-0404 |
| KENEDA, SHARON K | 1212 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73139-2607 |
| KENEDY COUNTY | ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 |
| KENEDY COUNTY TAX COLLECTOR | PO BOX 129 | 101 MALLORY ST. | | | SARITA | TX | 78385-0129 |
| KENEDY COUNTY TAX OFFICE | PO BOX 129 | 101 MALLORY | | | SARITA | TX | 78385-0129 |
| KENEFICK, MARGARET J | 6753 WANAMAKER DR | | | | REYNOLDSBURG | OH | 43068-2920 |
| KENEFICK, MICHAEL W | 1555 RYAN RD | | | | CARO | MI | 48723-9578 |
| KENEL, ALBERT H | 3294 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9044 |
| KENEL, DENISE A | 11089 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| KENEL, KAREN A | 23236 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1504 |
| KENEL, RICK V | 11089 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| KENEL, WALTER F | 3494 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9042 |
| KENEN, DAN | 516 W OAKDALE AVE APT 2E | | | | CHICAGO | IL | 60657-5756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENERLY, LOUIS E | 3267 FULLERTON ST | | | | DETROIT | MI | 48238-3303 |
| KENERSON, MARGERY J | 371 E 324TH ST | | | | WILLOWICK | OH | 44095-3321 |
| KENERSON, MICHAEL W | 6539 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4939 |
| KENESKE STANLEY J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KENESKE STANLEY J (507026) | (NO OPPOSING COUNSEL) | | | | | | |
| KENETH HUNKAPILLAR | 381 FLEETWOOD AVE W | | | | WILLACOOCHEE | GA | 31650-2212 |
| KENETH V WEISENSEL SR | 6401 LINCREST DR | | | | RACINE | WI | 53406-1870 |
| KENEXA TECHNOLOGY INC | 2930 RIDGE LINE ROAD | | | | LINCOLN | NE | 68516 |
| KENEY JR, DON E | 31 W LOS REALES RD UNIT 121 | | | | TUCSON | AZ | 85756-7448 |
| KENEY, PATRICK H | PO BOX 171 | | | | NORTH JACKSON | OH | 44451-0171 |
| KENFARB & CO, A NOMINEE | ATTN: STUART WEBB | 6313 US ROUTE 60 | | | ASHLAND | KY | 41102-8667 |
| KENGER, JAMES F | 8404 N 86TH ST | | | | SCOTTSDALE | AZ | 85258-2508 |
| KENGER, JANE E. | 5189 LELAND ST | | | | BRIGHTON | MI | 48116-1921 |
| KENGERSKI JEFFREY M | KENGERSKI, JEFFRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KENGOR, MICHAEL D | 107 JEFFERSON DR | | | | APOLLO | PA | 15613-1738 |
| KENIA FRIAS | 63   NEW ST | | | | SOUTH RIVER | NJ | 08882-2415 |
| KENICHI SHOJI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 29 EAST 22ND STREET APT 12S | | NEW YORK | NY | 10010 |
| KENIFECK, WILILAM D | 298 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4318 |
| KENIGSMAN, RICHARD | 74 DOUGLAS AVE | | | | YONKERS | NY | 10703-1811 |
| KENIK, EDWARD F | 2136 GLENRIDGE RD | | | | EUCLID | OH | 44117-2428 |
| KENILWORTH AUTO CLINIC | 4835 KENILWORTH AVE | | | | HYATTSVILLE | MD | 20781-2512 |
| KENILWORTH ELECTRONICS CO | 860 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-1824 |
| KENIMAN BELCHER AND BARBARA BELCHER | 203 CEDAR DR | | | | SCOTT DEPOT | WV | 25560-9437 |
| KENIMAN BELCHER RENTAL ACCOUNTS | 203 CEDAR DR | | | | SCOTT DEPOT | WV | 25560-9437 |
| KENIMER, HENRY K | 216 TOMMY BARNETT RD | | | | NICHOLSON | GA | 30565-3450 |
| KENIRY'S SERVICE | 55 ORMOND ST. N. | | THOROLD ON L2V 1Y9 CANADA | | | | |
| KENISHA A TOWNS | PO BOX 190444 | | | | BURTON | MI | 48519-0444 |
| KENISHA TOWNS | PO BOX 190444 | | | | BURTON | MI | 48519-0444 |
| KENISON, JERRY | 518 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| KENISON, JERRY L | 123 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-7023 |
| KENISON, MARTY | C/O METLIFE AUTO & HOME | MARGARET GAUTHIER | PO BOX 1503 | | LATHAM | NY | 12110-1503 |
| KENITH CHADWELL | 1005 WILLIAMS ST | | | | FENTON | MI | 48430-2929 |
| KENITH D ROBINSON | 2498 GREAT BIRCH DR | | | | OCOEE | FL | 34761 |
| KENITH ROBINSON | 2498 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7649 |
| KENJI ROY OTSUKI & | YASUKO K OTSUKI JT TEN | 1610 BAYPOINT AVE | | | WILMINGTON | CA | 90744 |
| KENKEL, GREGORY J | 1845 MILES RD | | | | LAPEER | MI | 48446-8098 |
| KENKRE, MAHENDRA M | 4931 SEASONS | | | | TROY | MI | 48098-6625 |
| KENLEY BARCUS | PO BOX 149 | | | | PENNVILLE | IN | 47369-0149 |
| KENLEY, ANN N | 1306 FOUNTAIN LN APT I | | | | COLUMBUS | OH | 43213-3272 |
| KENLEY, GARY L | 19451 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3412 |
| KENLEY, HARRIS H | 250 W POPLAR AVE | | | | COLLIERVILLE | TN | 38017-2649 |
| KENLEY-BYERS, JOYCE L | 1690 LONGFELLOW ST | | | | DETROIT | MI | 48206-2050 |
| KENLY CHEVROLET, INC. | 703 N CHURCH STREET | | | | KENLY | NC | |
| KENLY CHEVROLET, INC. | 703 N CHURCH STREET | | | | KENLY | NC | 27542 |
| KENLY CHEVROLET, INC. | THOMAS BOYETTE | 703 N CHURCH STREET | | | KENLY | NC | 27542 |
| KENLY VANHORN | 167 BAUMGARDNER DR | | | | GREENCASTLE | PA | 17225-9795 |
| KENLY, KAREN | 1510 AURELIUS RD APT 3 | | | | HOLT | MI | 48842-1913 |
| KENLY, MARTIN A | 3102 GLENCAIRN AVE | | | | TOLEDO | OH | 43614-3816 |
| KENMAR EXPRESS | PO BOX 12175 | | | | GREENVILLE | SC | 29612-0175 |
| KENMETAL SA DE CV | BOULEVARD DIAZ ORDAZ 125 A | COL LOS TREVINO NEED CONTR | SANTA CATARINA NL CP 66150 | CATARINA NL CP 66150 MEXICO | | | |
| KENMORE CAB DISPATCH SERV INC | 440 ONTARIO ST | ADDRESS CHANGE 6/27 | | | BUFFALO | NY | 14207-1606 |
| KENMORE CAB DISPATCH SERVICE | 440 ONTARIO ST | | | | BUFFALO | NY | 14207-1606 |
| KENMORE FAMILY MEDIC | PO BOX 22744 | | | | ROCHESTER | NY | 14692-2744 |
| KENMORE MERCY HOSPIT | 2950 ELMWOOD AVE | | | | KENMORE | NY | 14217-1304 |
| KENMORE PHYS ASSOC L | 50 ALCONA AVE | | | | BUFFALO | NY | 14226-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENMORE PROP/TROY | 850 STEPHENSON HWY STE 600 | | | | TROY | MI | 48083-1127 |
| KENMORE PROPER/TROY | 500 STEPHENSON HWY | | | | TROY | MI | 48083-1118 |
| KENMORE PROPERTIES | C/O DAMONE/ANDREW INC | 850 STEPHENSON HWY STE 600 | | | TROY | MI | 48083-1127 |
| KENMORE TONAWANDA | MEALS ON WHEELS INC | 169 SHERIDAN PARKSIDE DRIVE | | | TONAWANDA | NY | 14150 |
| KENMORE TONAWANDA MRI | PO BOX 10 | | | | CLIFTON SPRINGS | NY | 14432-0010 |
| KENMORE TOWN OF TONAWANDA | UNION FREE SCHOOL DISTRICT | 1500 COLVIN BLVD | | | BUFFALO | NY | 14223-1118 |
| KENMORE VOLUNTEER FIRE COMPANY | 16 NASH RD | | | | KENMORE | NY | 14217-2408 |
| KENMORE-TOWN OF TONAWANDA CHAMBER OF COMMERCE | 3411 DELAWARE AVE | | | | KENMORE | NY | 14217 |
| KENMUIR, JACK L | 36 W ANNABELLE AVE | | | | HAZEL PARK | MI | 48030-1104 |
| KENN C BRODESS | 9240 GROVER RD | | | | LEWISBURG | OH | 45338 |
| KENN S CARLSON | 11703 SHADOWGLEN RD | | | | EL CAJON | CA | 92020-8343 |
| KENN STOEHNER | 3500 WELBORNE LN | | | | FLOWERMOUND | TX | 75022-8449 |
| KENNA ROUTH | 1794 N 300TH RD | | | | BALDWIN CITY | KS | 66006-7301 |
| KENNA, MARION E | 78 STEWART AVE | | | | KEARNY | NJ | 07032-1724 |
| KENNADAY, EDWARD C | 13246 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| KENNAMER, BARBARA J | 146 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| KENNAMETAL | 8910 LENOX POINTE DR STE F | CAMBRIDGE BELTWAY PARK | | | CHARLOTTE | NC | 28273-3432 |
| KENNAMETAL | PO BOX 231 | | | | LATROBE | PA | 15650-0231 |
| KENNAMETAL | VIKRAM MISHRA | PO BOX 231 | 1600 TECHNOLOGY WAY | | LATROBE | PA | 15650-0231 |
| KENNAMETAL INC | 1004 LIGONIER ST. | | | | LATROBE | PA | 15650 |
| KENNAMETAL INC | 1004 LIGONIER STREET | | | | LATROBE | PA | 15650 |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650-4647 |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650-4647 |
| KENNAMETAL INC | 1662 MACMILLAN PARK DR | | | | FORT MILL | SC | 29707-7654 |
| KENNAMETAL INC | 470 OLD EVANS RD | PO BOX 2587 | | | AUGUSTA | GA | 30907-4303 |
| KENNAMETAL INC | DEPT CH 10392 | | | | PALATINE | IL | 60055-0392 |
| KENNAMETAL INDUSTRIAL PRODUCTS | 470 OLD EVANS RD | PO BOX 2587 | | | AUGUSTA | GA | 30907-4303 |
| KENNAMETAL LTD | 115B MATHESON BLVD W STE 211 | | | MISSISSAUGA ON L5R 3L1 CANADA | | | |
| KENNAMETAL LTD | 1305 MEYERSIDE DR | | | MISSISSAUGA ON L5T 1C9 CANADA | | | |
| KENNAMETAL/DALLAS | PO BOX 890751 | | | | DALLAS | TX | 75389-0001 |
| KENNAMETAL/WCHESTER | 6345 CENTRE PARK DR | | | | WEST CHESTER | OH | 45069-3863 |
| KENNAN DRAKE | 30540 HIGHWAY 110 | | | | ARDMORE | TN | 38449-3208 |
| KENNARD ALFRED (445647) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENNARD BILLETER | 2155 E 250 S | | | | LEBANON | IN | 46052-9117 |
| KENNARD GILBREATH | 489 TALLAHASSEE AVE | | | | PONTIAC | MI | 48340-2371 |
| KENNARD LEATHERS | 130 W FRANKLIN ST | | | | SHAWNEE | OK | 74804-3510 |
| KENNARD, ALFRED J | 319 GAWAY ST | | | | VASSAR | MI | 48768-9670 |
| KENNARD, BRUCE | 2334 FORESTDEAN CT | | | | DAYTON | OH | 45459-8417 |
| KENNARD, CARRIE E | 19237 NORTHROP ST | | | | DETROIT | MI | 48219-1856 |
| KENNARD, CHARLES E | 22 APACHE PLUME DR | | | | SANTA FE | NM | 87508-9384 |
| KENNARD, DOLORES J | 209 BUCKLAND AVE | | | | ROCHESTER | NY | 14618-2138 |
| KENNARD, DONNA L | 6003 EASTLAKE DR | | | | TIFTON | GA | 31794-2235 |
| KENNARD, EDWARD C | PO BOX 127 | | | | ANDERSON | TX | 77830-0127 |
| KENNARD, FRANCES S | 3863 W SAGINAW RD | | | | VASSAR | MI | 48768-8935 |
| KENNARD, GARY R | 16973 LA CIVITA CT | | | | MACOMB | MI | 48044-2642 |
| KENNARD, GENE E | 1335 E DECAMP ST | | | | BURTON | MI | 48529-1237 |
| KENNARD, J E | 907 SE 21ST LN | | | | CAPE CORAL | FL | 33990-2528 |
| KENNARD, JAMES R | 46 WALKER DR | | | | PALM COAST | FL | 32164-7689 |
| KENNARD, JOHN B | 3659 GREENSTONE CT | | | | DAYTON | OH | 45430-1414 |
| KENNARD, JOHN K | 9707 MINOTAUR WAY | | | | CENTERVILLE | OH | 45458-4126 |
| KENNARD, KENNETH E | 1176 PARKVIEW DR | | | | TROY | OH | 45373-7579 |
| KENNARD, KENNETH W | PO BOX 3672 | | | | ARLINGTON | TX | 76007-3672 |
| KENNARD, KENNETH WAYNE | PO BOX 3672 | | | | ARLINGTON | TX | 76007-3572 |
| KENNARD, LAURICE M | 5104 COTTRELL RD APT A | | | | VASSAR | MI | 48768-9499 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KENNARD, LINWOOD H | 662 VILLAGE DR | | | MIDDLETOWN | DE | 19709-1224 |
| KENNARD, LLOYD N | 1908 LORA ST | | | ANDERSON | IN | 46013-2746 |
| KENNARD, MICHAEL D | 2247 MILLSBORO ROAD | | | MANSFIELD | OH | 44906-1338 |
| KENNARD, RALPH E | 6304 W MCARTHUR LN | | | MUNCIE | IN | 47304-8818 |
| KENNARD, RAYMOND L | 8540 EAST ST | | | MILLINGTON | MI | 48746-5103 |
| KENNARD, RAYMOND LINCOLN | 8540 EAST ST | | | MILLINGTON | MI | 48746-5103 |
| KENNARD, RAYMOND T | 5864 PINKERTON RD | | | VASSAR | MI | 48768-9668 |
| KENNARD, RONALD J | 325 S SLEEPER DR | | | LINCOLN | MI | 48742-9219 |
| KENNARD, WILLIAM F | 6003 EASTLAKE DR | | | TIFTON | GA | 31794-2235 |
| KENNAUGH, WILLIAM R | 7352 KING GEORGE DR APT D | | | INDIANAPOLIS | IN | 46260-3445 |
| KENNAYA DAVIS | 6010 HOLIDAY GARDENS DR | | | GRAND BLANC | MI | 48439-7916 |
| KENNE, CAROLINE R | 6236 STATE ROUTE 101 E | | | CLYDE | OH | 43410-9724 |
| KENNE, JOYCE G | 3307 COLUMBUS AVE APT 108 | | | SANDUSKY | OH | 44870-5572 |
| KENNEALLY, JAMES J | 3157 SUNNYBROOKE DR | | | YOUNGSTOWN | OH | 44511-2823 |
| KENNEALLY, MARYLOUISE L | 2325 GOLETA AVE | | | YOUNGSTOWN | OH | 44504-1329 |
| KENNEBREW JR, JAMES | 8124 S EMERALD AVE | | | CHICAGO | IL | 60620-1904 |
| KENNEBREW, CLIFTON | 1024 SUMMER PL NW | | | ACWORTH | GA | 30102-6305 |
| KENNEBREW, GEORGE W | 335 N FAYETTE DR | | | FAYETTEVILLE | GA | 30214-3434 |
| KENNEBREW, GRANADA | 1902 CHENEY ST | | | SAGINAW | MI | 48601-4637 |
| KENNEBREW, IVORY O | PO BOX 1694 | | | MADISON | AL | 35758-5407 |
| KENNEBREW, JERRY M | 24401 RUSSELL AVE | | | EUCLID | OH | 44123-2312 |
| KENNEBREW, JOHN | 2024 S 19TH AVE | | | BROADVIEW | IL | 60155-2942 |
| KENNEBREW, REVELTA G | PO BOX 13746 | | | DETROIT | MI | 48213-0746 |
| KENNEBREW, REVELTA GWANA | PO BOX 13746 | | | DETROIT | MI | 48213-0746 |
| KENNEBREW, ROBERT L | 1527 HODGE RD | | | JACKSON | MS | 39209-9796 |
| KENNEBRUEW, PATRICIA J | 315 W MONTANA ST | | | PASADENA | CA | 91103-1437 |
| KENNEDY | SABRA & ASPDEN P.A. | 1026 COUNTY ST | | SOMERSET | MA | 02726-5138 |
| KENNEDY & ASSOCIATES INC SUITE 475 | 35 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328-3475 |
| KENNEDY ALOMA J | KENNEDY REPORTING SERVICE INC | 7800 SHOAL CREEK BLVD STE 129S | | AUSTIN | TX | 78757-1025 |
| KENNEDY ASSOCIATES | 2175 W STADIUM BLVD | | | ANN ARBOR | MI | 48103-4543 |
| KENNEDY AUS/LAWRNCE | C/O JOHN KENNEDY | 2090 SHADWELL WAY | | LAGRANGE | GA | 30243 |
| KENNEDY AUTO SERVICE | 1170 EGLINTON AVE E UNIT 1 | | MISSISSAUGA ON L4W 2M7 CANADA | | | |
| KENNEDY AUTOMOTIVE, INC | 3715 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412-1907 |
| KENNEDY BALL, PAULINE M | 22420 GLEN COURT | | | ST. CLAIR SHORES | MI | 48080 |
| KENNEDY BALL, PAULINE M | 8533 EATON AVE | | | JACKSONVILLE | FL | 32211-7934 |
| KENNEDY BENNIE (516189) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| KENNEDY BUICK INC | 3200 CALUMET AVE | | | VALPARAISO | IN | 46383-2613 |
| KENNEDY BUICK, INC. | THOMAS KENNEDY | 3200 CALUMET AVE | | VALPARAISO | IN | 46383-2613 |
| KENNEDY BUICK-MAZDA | 3200 CALUMET AVE | | | VALPARAISO | IN | 46383-2613 |
| KENNEDY BURTON L | 1820 EAST COUNTY LINE ROAD | | | MINERAL RIDGE | OH | 44440-9401 |
| KENNEDY CADILLAC INC | 1400 CAMINO REAL | | | SAN BERNARDINO | CA | 92408-2702 |
| KENNEDY CARE CENTER PA PS PLAN | DR JEFFREY S LEITMAN DO TTEE | DTD 06/01/79 | 85 MATLACK DRIVE | VOORHEES | NJ | 08043 |
| KENNEDY CHARLES III | 9482 OLD TILE FACTORY RD | | | VAN WERT | OH | 45891-9104 |
| KENNEDY COVINGTON LOBDELL & | HICKMAN NATIONSBANK CORP CTR | 100 N TRYON ST STE 4200 | | CHARLOTTE | NC | 28202-4034 |
| KENNEDY DALE G & SONS WHSE | 6875 MIDDLEBELT RD | | | ROMULUS | MI | 48174-2040 |
| KENNEDY DARCY | KENNEDY, DARCY | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| KENNEDY FREDRICK N | 6039 NORTHRUP DR | | | WATERFORD | MI | 48329-1431 |
| KENNEDY FULTON KOONTZ & FARINASH | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404-2305 |
| KENNEDY HAROLD E (640567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KENNEDY HARRY L (355397) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| KENNEDY II, GAROLD L | 712 E MCNEIL ST | | | CORUNNA | MI | 48817-1759 |
| KENNEDY INDUSTRIES INC | 4975 TECHNICAL DR | | | MILFORD | MI | 48381-3952 |
| KENNEDY INDUSTRIES INC | 4975 TECHNICAL DR | PO BOX 809 | | MILFORD | MI | 48381-3952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY JENNIK & MURRAY P.C. | ATTY FOR IUE-CWA | ATT: THOMAS M. KENNEDY & SUSAN JENNIK, ESQ. | 1370 BROADWAY, 5TH AVENUE, 7TH FLOOR | | NEW YORK | NY | 10003 |
| KENNEDY JOANNE | PO BOX 225 | | | | NORTH BRANCH | MI | 48461-0225 |
| KENNEDY JOHN | KENNEDY, JOHN | 73 700 RD | | | NEW OXFORD | PA | 17350-9707 |
| KENNEDY JR, ARTHUR L | 12619 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8075 |
| KENNEDY JR, CHARLIE H | 19041 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2351 |
| KENNEDY JR, EDDIE | PO BOX 90 | | | | INKSTER | MI | 48141-0090 |
| KENNEDY JR, ETHEL C | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| KENNEDY JR, GEORGE F | 6016 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| KENNEDY JR, JOHN S | 13729 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5278 |
| KENNEDY JR, PATRICK J | 28625 BRADNER DR | | | | WARREN | MI | 48088-6301 |
| KENNEDY JR, THEODORE H | 76 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648 |
| KENNEDY JR, THOMAS P | 613 OLD STAGE RD | | | | SPOTSWOOD | NJ | 08884-1030 |
| KENNEDY JR, WALTER H | 19 SCAR HILL RD | | | | BOYLSTON | MA | 01505-1305 |
| KENNEDY JR., DARRELL EUGENE | 20576 HICKORY ST | | | | WOODHAVEN | MI | 48183-4385 |
| KENNEDY JR., ZACHARY L | 3135 TEODORO DR | | | | GRAND PRAIRIE | TX | 75052-8751 |
| KENNEDY JR., ZACHARY LAMAR | 3135 TEODORO DR | | | | GRAND PRAIRIE | TX | 75052-8751 |
| KENNEDY KARL | 8763 MACON RD | | | | SALINE | MI | 48176-9386 |
| KENNEDY LEROY A (ESTATE OF) (492593) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KENNEDY LIBRARY CALIFORNIA POLYTECHNIC STATE | 1 GRAND AVE | UNVSTY INTERLIBRARY LOAN | | | SAN LUIS OBISPO | CA | 93407-9000 |
| KENNEDY LOIS | 3 PECAN TREE PLACE | | | | JACKSON | MS | 39211-6464 |
| KENNEDY LONNIE R (636567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY LOWELL C | 2102 S PARSONS AVE | | | | SEFFNER | FL | 33584-5210 |
| KENNEDY MARY | 435 ELWOOD NICHOLS RD | | | | JESUP | GA | 31545-2728 |
| KENNEDY MATTHEW | 1565 NE 4TH AVE | | | | BOCA RATON | FL | 33432 |
| KENNEDY MELVIN W (429226) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY MICHAEL | 503 JASMINE TRL | | | | PRATTVILLE | AL | 36066-3630 |
| KENNEDY MICHAEL D | 3623 N BURDICK RD | | | | JANESVILLE | WI | 53548-8949 |
| KENNEDY NEAL | 15818 LIBERAL ST | | | | DETROIT | MI | 48205-2017 |
| KENNEDY ODUMODU | 1948 HARLEY CT | | | | ANN ARBOR | MI | 48103-8980 |
| KENNEDY P, CHARLIE M | 16126 SORRENTO ST | | | | DETROIT | MI | 48235-4206 |
| KENNEDY PAUL (479287) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KENNEDY RAYMOND A (429227) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY REVE AND KNOLL | 513 E RICH ST  STE 308 | | | | COLUMBUS | OH | 43215-5386 |
| KENNEDY RICHARD E (429228) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY ROBERT B (351597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY ROGER F (ESTATE OF) (663687) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KENNEDY SHIRLEY F (405514) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY SHIRLEY J (481825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY SMITH, CAROL ANN | 5110 M-55 | | | | HALE | MI | 48739 |
| KENNEDY SR, LARRY W | G-1207 W GENESEE AVE | | | | FLINT | MI | 48505 |
| KENNEDY SR, LARRY WILLIAM | G-1207 W GENESEE AVE | | | | FLINT | MI | 48505 |
| KENNEDY TANK & MANUFACTURING C | 833 E SUMNER AVE | PO BOX 47070 | | | INDIANAPOLIS | IN | 46227-1345 |
| KENNEDY TANK & MFG CO INC | 833 E SUMNER AVE | PO BOX 47070 | | | INDIANAPOLIS | IN | 46227-1345 |
| KENNEDY TATE STUART TRUST TR | KEITH STUART TTEE | U/A DTD 12/29/1998 | 1400 73RD CIR NE | | ST PETERSBURG | FL | 33702-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY THOMAS E (408866) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY TIRE & AUTO SERVICE | 530 W EDMOND RD | | | | EDMOND | OK | 73003-5621 |
| KENNEDY WESTERN UNIVERSITY | 30301 AGOURA RD STE 200 | | | | AGOURA HILLS | CA | 91301-2096 |
| KENNEDY WESTERN UNIVERSITY | 501 MARIN ST | | | | THOUSAND OAKS | CA | 91360 |
| KENNEDY WESTERN UNIVERSITY | PARK CENTER POINT | 1459 TYRELL LANE | | | BOISE | ID | 83706 |
| KENNEDY WILLIAM (413324) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KENNEDY WILLIAM (459139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY WILLIAM H (439227) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEDY WRIGHT | 341 HOG BRANCH RD | | | | FRENCHBURG | KY | 40322-8148 |
| KENNEDY, ALAN J | 304 S COLE AVE | | | | MUNCIE | IN | 47303-4624 |
| KENNEDY, ALAN W | 47183 SUNNYBROOK LN | | | | NOVI | MI | 48374-3643 |
| KENNEDY, ALBERT P | 51693 ADLER PARK DR W | | | | CHESTERFIELD | MI | 48051-2337 |
| KENNEDY, ALBERTINE | 621 CHALMERS ST | | | | DETROIT | MI | 48215-3239 |
| KENNEDY, ALICE J | 2170 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| KENNEDY, ALICE P | PO BOX 235 | | | | RAYVILLE | LA | 71269-0235 |
| KENNEDY, ALLEN L | 27 BRENTWOOD | | | | PURVIS | MS | 39475-3679 |
| KENNEDY, ALLEN R | 9670 HILL ST | | | | REESE | MI | 48757-9441 |
| KENNEDY, ALLEN W | PO BOX 101 | | | | NORTH BRANCH | MI | 48461-0101 |
| KENNEDY, ALMA D | 1110 BEASON RD | | | | BYRDSTOWN | TN | 38549-2011 |
| KENNEDY, ALMA M | 915 HORSESHOE TRL | | | | UNIVERSAL CITY | TX | 78148-4008 |
| KENNEDY, AMY A | 10131 COORS RD NW #190 | | | | ALBUQUERQUE | NM | 87114 |
| KENNEDY, ANDREW C | 5246 BROOKVIEW DR | | | | FORT WAYNE | IN | 46835-2309 |
| KENNEDY, ANDREW D | PO BOX 321 | | | | MARION | IN | 46952-0321 |
| KENNEDY, ANNA V | 5275 CHALET CT | | | | YORK | SC | 29745-9183 |
| KENNEDY, ANNA W | PO BOX 376 | | | | SHIRLEY | IN | 47384-0376 |
| KENNEDY, ANNALEE S | 1605 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1644 |
| KENNEDY, ANNETTE T | 702 PALMER PL | | | | RICHARDSON | TX | 75080-6007 |
| KENNEDY, ANNIE | 12 HERTEL AVE APT 601 | | | | BUFFALO | NY | 14207-2543 |
| KENNEDY, ANNIE B | 18444 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| KENNEDY, APRIL L | 1522 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5202 |
| KENNEDY, ARIETTA A | PO BOX 569 | | | | AMELIA | OH | 45102-0569 |
| KENNEDY, ARTHUR J | 21981 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9005 |
| KENNEDY, B L | 1199 INCA TRL | | | | LAKE ORION | MI | 48362-1425 |
| KENNEDY, B LANCE | 1199 INCA TRL | | | | LAKE ORION | MI | 48362-1425 |
| KENNEDY, BARBARA | 4348 HUNTERS CIR E | | | | CANTON | MI | 48188-2379 |
| KENNEDY, BARBARA E | 1199 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| KENNEDY, BARRY | 58 DOCK RD | | | | SOUTH AMBOY | NJ | 08879-2461 |
| KENNEDY, BENJAMIN | 2710 OAKLEY AVE | | | | BALTIMORE | MD | 21215-5311 |
| KENNEDY, BENJAMIN P | 1008 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-5109 |
| KENNEDY, BERNARD R | RR 1 BOX 48D | | | | DALEVILLE | IN | 47334 |
| KENNEDY, BETTY J | 10 NORTH PARK CIRCLE | APT B | | | BROOK PARK | OH | 44142 |
| KENNEDY, BETTY J | 1392 MONTICELLO ST | | | | BROOKHAVEN | MS | 39601-8800 |
| KENNEDY, BETTY J | APT B | 10 NORTH PARK CIRCLE | | | BROOK PARK | OH | 44142-3897 |
| KENNEDY, BEVERLY J | 238 N INDEPENDENCE ST APT 5 | | | | TIPTON | IN | 46072-1747 |
| KENNEDY, BILLY R | 5719 CREEKRIDGE DR | | | | ARLINGTON | TX | 76018-2446 |
| KENNEDY, BLANCHE D | 43300 FRET RD | | | | BELLEVILLE | MI | 48111-6011 |
| KENNEDY, BOBBI L | 312 E WASHINGTON ST | | | | KEARNEY | MO | 64060-8620 |
| KENNEDY, BOBBY D | 211 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1357 |
| KENNEDY, BOBBY D | 417 ENON SPRINGS ROAD APT E68 | | | | SMYRNA | TN | 37167 |
| KENNEDY, BOOKER T | 20113 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| KENNEDY, BRENDA S | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| KENNEDY, BRENDA SUE | 1056 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| KENNEDY, BRIAN R | 512 PORTAGE RD | | | | NIAGARA FALLS | NY | 14301-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, BRUCE A | 449 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| KENNEDY, BRUCE W | 20118 N 67TH AVE#300-174 | | | | GLENDALE | AZ | 85308 |
| KENNEDY, BRYAN D | 332 E HIGHLAND AVE | | | | PHOENIX | AZ | 85012-1706 |
| KENNEDY, BYRON J | PO BOX 464 | | | | BLOOMFLD HLS | MI | 48303-0464 |
| KENNEDY, BYRON W | 9917 N 96TH AVE APT B | | | | PEORIA | AZ | 85345-5207 |
| KENNEDY, CAILIN F | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| KENNEDY, CAILIN FRANCES | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| KENNEDY, CANDACE S | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, CANDACE SUE | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, CEDRIC C | 16206 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-6922 |
| KENNEDY, CHARLES A | 3702 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3912 |
| KENNEDY, CHARLES E | 1029 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3848 |
| KENNEDY, CHARLES E | 214 HUNTINGTON DR | | | | ANDERSON | SC | 29625-1213 |
| KENNEDY, CHARLES E | 4213 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| KENNEDY, CHARLES E | 5401 LAKEVIEW DR | | | | HUBBARD | OH | 44425-2702 |
| KENNEDY, CHARLES L | 32325 PARKWOOD ST | | | | WESTLAND | MI | 48186-8946 |
| KENNEDY, CHARLES R | 1904 GENTILLY CT | | | | KOKOMO | IN | 46902-6100 |
| KENNEDY, CHARLES W | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4891 |
| KENNEDY, CHARLES WILLIAM | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4891 |
| KENNEDY, CHARLOTTE C | 1225 HEIDORN AVE | | | | WESTCHESTER | IL | 60154-3441 |
| KENNEDY, CHARLOTTE E | 5978 MORNAY DR | C/O TAMARA ARTIS | | | INDIANAPOLIS | IN | 46254-5177 |
| KENNEDY, CHRIS D | 337 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6627 |
| KENNEDY, CHRISTINE C | 50 CRYSTAL ST | | | | NORTH ARLINGTON | NJ | 07031-5612 |
| KENNEDY, CHRISTOPHER L | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434-6615 |
| KENNEDY, CLARENCE F | 7631 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| KENNEDY, CLAUDE | 24710 GARDNER STREET | | | | OAK PARK | MI | 48237-1479 |
| KENNEDY, CLAUDETTE | 6447 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| KENNEDY, CONSTANCE P | PO BOX 42 | | | | WAYNE | MI | 48184-0042 |
| KENNEDY, CRYSTAL LAPRECIOUS | APT 12 | 2413 EAST JOLLY ROAD | | | LANSING | MI | 48910-5724 |
| KENNEDY, DAISY R | 1490 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| KENNEDY, DALE J | 5605 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9788 |
| KENNEDY, DAN A | 46200 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5804 |
| KENNEDY, DAN W | 610 E NORTHVIEW ST | | | | OLATHE | KS | 66061-2821 |
| KENNEDY, DANIEL | 1584 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| KENNEDY, DANIEL P | 25 CURTISDALE LN | | | | HAMLIN | NY | 14464-9357 |
| KENNEDY, DARIN L | 11385 ROSSITER ST | | | | DETROIT | MI | 48224-1611 |
| KENNEDY, DARIN L | 54598 CONGAREE DR | | | | MACOMB | MI | 48042-6144 |
| KENNEDY, DARLEEN A. | 6758 MILLIGAN CREEK TRL | | | | ONAWAY | MI | 49765-8512 |
| KENNEDY, DARREL R | 4783 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| KENNEDY, DARRELL E | 12249 GRAFTON RD | | | | CARLETON | MI | 48117-9305 |
| KENNEDY, DARRELL J | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| KENNEDY, DARRELL JAMES | 19055 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| KENNEDY, DAVID A | 1836 WHISTLE VALLEY RD | | | | NEW TAZEWELL | TN | 37825-6311 |
| KENNEDY, DAVID A | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, DAVID ARTHUR | 3208 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5590 |
| KENNEDY, DAVID D | 5149 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-1450 |
| KENNEDY, DAVID DUAYNE | 5149 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-1450 |
| KENNEDY, DAVID E | PO BOX 42914 | | | | FLINTON | PA | 16640-2914 |
| KENNEDY, DEAN D | 100 KENNEDY LN | | | | MONROE | TN | 38573-4239 |
| KENNEDY, DEAN R | 3707 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| KENNEDY, DEAN ROY | 3707 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| KENNEDY, DEBORA L | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4891 |
| KENNEDY, DEBORAH L | 1829 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| KENNEDY, DEBRA M | 12762 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| KENNEDY, DEBRA MICHELLE | 12762 MONTE VISTA ST | | | | DETROIT | MI | 48238-3015 |
| KENNEDY, DELNO L | 4104 W 00 NS | | | | KOKOMO | IN | 46901-3808 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KENNEDY, DELOIS L | 24710 GARDNER STREET | | | OAK PARK | MI | 48237-1479 |
| KENNEDY, DELOS D | 1392 MONTICELLO ST NE | | | BROOKHAVEN | MS | 39601-8800 |
| KENNEDY, DENNIS J | 17770 RENOVO RD | | | WESTPORT | PA | 17778-9516 |
| KENNEDY, DENNIS P | 1711 BAKER RD | | | DEXTER | MI | 48130-1548 |
| KENNEDY, DENNIS R | 1326 RIDGE DR | | | KILLEN | AL | 35645-8030 |
| KENNEDY, DIANE | 1420 HERITAGE LNDG APT 306 | | | SAINT CHARLES | MO | 63303-6194 |
| KENNEDY, DIANE | 907 1/2 ASA ST | | | DEFIANCE | OH | 43512-2007 |
| KENNEDY, DOLORES K | 5195 NILES AVE | | | NEWTON FALLS | OH | 44444-1843 |
| KENNEDY, DONALD D | 1912 GROVE AVE | | | OWOSSO | MI | 48867-3921 |
| KENNEDY, DONALD DAVID | 1912 GROVE AVE | | | OWOSSO | MI | 48867-3921 |
| KENNEDY, DONALD E | 923 TITTABAWASSEE RD | | | MERRILL | MI | 48637-9335 |
| KENNEDY, DONALD L | 3909 S WEBSTER ST | | | KOKOMO | IN | 46902-6706 |
| KENNEDY, DONAVAN T | 494 MOONLIGHT DR | | | PONTIAC | MI | 48340-1672 |
| KENNEDY, DONNA L | 3725 BEECHER RD | | | FLINT | MI | 48503-4974 |
| KENNEDY, DOREATHA L | 12328 CLUBHOUSE DR | | | KANSAS CITY | KS | 66109-3131 |
| KENNEDY, DORIS | 53201 SUZANNE AVE | | | SHELBY TOWNSHIP | MI | 48316-2570 |
| KENNEDY, DORIS M | 11 HISTORY LN | CARE ONE AT JACKSON | | JACKSON | NJ | 08527-2209 |
| KENNEDY, DOROTHY J | 3820 GLOUCESTER ST | | | FLINT | MI | 48503-7000 |
| KENNEDY, DOROTHY L | 2310 S ARLINGTON AVE | | | INDEPENDENCE | MO | 64052-1524 |
| KENNEDY, DOROTHY W | 5169 SPORTSCRAFT DR | | | DAYTON | OH | 45414-3651 |
| KENNEDY, DOUGLAS D | 22499 VIOLET ST | | | FARMINGTON | MI | 48336-4259 |
| KENNEDY, DOUGLAS L | PO BOX 12 | | | ROCKVILLE | MO | 64780-0012 |
| KENNEDY, DUANE C | 5246 BROOKVIEW DR | | | FORT WAYNE | IN | 46835-2309 |
| KENNEDY, DUANE CLINTON | 5246 BROOKVIEW DR | | | FORT WAYNE | IN | 46835-2309 |
| KENNEDY, EDDIE | 2410 WYNDCREST DR | | | FLUSHING | MI | 48433-3532 |
| KENNEDY, EDGAR D | 1765 ALLARD AVE | | | GROSSE POINTE WOODS | MI | 48236-1901 |
| KENNEDY, EDITH | 809 CRIDER LN | | | UNION | MO | 63084-3807 |
| KENNEDY, EDWARD P | 31555 PIERCE ST | | | GARDEN CITY | MI | 48135-1483 |
| KENNEDY, EDWARD PAUL | 31555 PIERCE ST | | | GARDEN CITY | MI | 48135-1483 |
| KENNEDY, EDWARD R | 7938 SAYRE AVE | | | BURBANK | IL | 60459-1625 |
| KENNEDY, EDWIN T | 3679 PATTI PKWY | | | DECATUR | GA | 30034-4890 |
| KENNEDY, EILEEN M | 49 KIRTLAND ST | | | LYNN | MA | 01905-1820 |
| KENNEDY, ELIZABETH A | 3109 CHEROKEE AVE | | | FLINT | MI | 48507-1909 |
| KENNEDY, ELLEN M | 613 OLD STAGE RD | | | SPOTSWOOD | NJ | 08884-1030 |
| KENNEDY, ELLIS O | RR 8 BOX 2168 | | | DONIPHAN | MO | 63935-8111 |
| KENNEDY, ELSIE E | 70 CARTER DRIVE | | | FRAMINGHAM | MA | 01701-3043 |
| KENNEDY, ELSIE L | 15203 CANTARA ST | | | VAN NUYS | CA | 91402-4411 |
| KENNEDY, ELVA L | PO BOX 977 | 301 S MILL | | BOWIE | TX | 76230-0977 |
| KENNEDY, EMBREE M | 4224 E TANO ST | | | PHOENIX | AZ | 85044-3922 |
| KENNEDY, ERIC R | 8485 WOODRIDGE DR | | | DAVISON | MI | 48423-8389 |
| KENNEDY, ERNEST H | 3394 WINSFORD RD | | | CLEVELAND | OH | 44112-2349 |
| KENNEDY, ESTHER G | 2003 INDEPENDENCE DR | | | PEKIN | IL | 61554 |
| KENNEDY, EUGENE J | 4873 HERITAGE HEIGHTS CIR | | | HAZELWOOD | MO | 63042-1593 |
| KENNEDY, EUNICE L | 8222 W 87TH ST | | | OVERLAND PARK | KS | 66212-2820 |
| KENNEDY, EVELYN F | 213 WEST BURNETT AVE | | | GRANTSBURG | WI | 54840 |
| KENNEDY, FLORENCE | 58 WARWICK AVE | | | BUFFALO | NY | 14215-2609 |
| KENNEDY, FRANCES P | 11255 WASHINGTON AVE | APT 27 | | ALLENDALE | MI | 49401-8840 |
| KENNEDY, FREDERICK | 6350 WRECKENRIDGE RD | | | FLINT | MI | 48532-3233 |
| KENNEDY, FREDERICK M | 8310 ELLIS RD | | | MILLINGTON | MI | 48746-9111 |
| KENNEDY, FREDRICK L | 4148 CALDERWOOD DR | | | SHREVEPORT | LA | 71119-7622 |
| KENNEDY, FREDRICK N | 6039 NORTHRUP DR | | | WATERFORD | MI | 48329-1431 |
| KENNEDY, GARY L | 310 KENSINGTON RD | | | LANSING | MI | 48910-2846 |
| KENNEDY, GARY L | 529 DEER RUN | | | BEAR | DE | 19701-2716 |
| KENNEDY, GARY L | 601 N 10TH ST | | | MIDDLETOWN | IN | 47356-1261 |
| KENNEDY, GARY M | 6278 APPLERIDGE DR | | | BOARDMAN | OH | 44512-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, GARY N | 1384 E CARO RD | | | | CARO | MI | 48723-9306 |
| KENNEDY, GARY R | 4868 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| KENNEDY, GEORGE T | 127 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| KENNEDY, GEORGE T | 9820 E SHORE DR | | | | WILLIS | TX | 77318-6632 |
| KENNEDY, GEORGIA | 3108 ANDERSON RD | | | | ANTIOCH | TN | 37013-1202 |
| KENNEDY, GERALD L | 312 BENT HORSESHOE LN | | | | HOLLY LAKE RANCH | TX | 75765-7508 |
| KENNEDY, GLEN C | 3005 FIDDLERS BND | | | | PALMETTO | FL | 34221-5969 |
| KENNEDY, GRACE E | 78 HAWTHORNE CT | | | | CARMEL | IN | 46033-1905 |
| KENNEDY, GREGORY P | 6859 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2770 |
| KENNEDY, GWENDOLYN B | 14088 THAMES DR | | | | SHELBY TWP | MI | 48315-5435 |
| KENNEDY, GWENN V | 2643 COUNTY LINE RD | | | | MEDINA | NY | 14103-9443 |
| KENNEDY, HARLAN P | 35442 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9660 |
| KENNEDY, HAROLD L | 15 NE INDIAN RIVER DR | | | | JENSEN BEACH | FL | 34957-7284 |
| KENNEDY, HAROLD R | 4334 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| KENNEDY, HARRY J | 1130 MORRIS RD | | | | ALPENA | MI | 49707-9368 |
| KENNEDY, HARRY J | 12291 FRANCES ROAD | | | | OTISVILLE | MI | 48463-9742 |
| KENNEDY, HATTIE E | 7 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-3996 |
| KENNEDY, HAZEL M | 9110 E 63RD ST APT 327 | | | | RAYTOWN | MO | 64133-4888 |
| KENNEDY, HERMAN F | 4886 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| KENNEDY, HERMAN L | 2511 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9038 |
| KENNEDY, HILDA A | PO BOX 3871 | | | | HIGHLAND PARK | MI | 48203-0871 |
| KENNEDY, HUBERT E | 14904 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5145 |
| KENNEDY, HUGH E | 719 BECKY LN | | | | WAXAHACHIE | TX | 75165-9668 |
| KENNEDY, HUGH EVERRETT | 719 BECKY LN | | | | WAXAHACHIE | TX | 75165-9668 |
| KENNEDY, HUGH R | 808 53RD AVE EAST #19A | | | | BRADENTON | FL | 34203 |
| KENNEDY, HULEY | 1539 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2475 |
| KENNEDY, IAN J | 2124 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| KENNEDY, IONA C | 949 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-8018 |
| KENNEDY, IRENE H | 4533 LAKE HURON DR | | | | STANDISH | MI | 48658-9613 |
| KENNEDY, ISABELL K | 1504 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4980 |
| KENNEDY, JACK | 2431 PARKS PLACE RD | | | | COMO | MS | 38619-6803 |
| KENNEDY, JACK | 2509 E 36TH ST | | | | ANDERSON | IN | 46013-2208 |
| KENNEDY, JACK A | 11132 OAK DR | | | | DELTON | MI | 49046-9440 |
| KENNEDY, JACK A | 54 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| KENNEDY, JACK D | 737 COUNTY ROAD 2886 | | | | SUNSET | TX | 76270-3317 |
| KENNEDY, JACK DUANE | 737 COUNTY ROAD 2886 | | | | SUNSET | TX | 76270-3317 |
| KENNEDY, JACK E | 1717 ESTHER CT | | | | PLAINFIELD | IN | 46168-9336 |
| KENNEDY, JACK F | 5837 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| KENNEDY, JACK R | 2225 179TH AVE NE | | | | REDMOND | WA | 98052-6062 |
| KENNEDY, JACQUELINE | 442 N HENKE RD | | | | JANESVILLE | WI | 53546-9291 |
| KENNEDY, JACQUELINE | 68 BLAUVELT RD | | | | NANUET | NY | 10954-3410 |
| KENNEDY, JACQUELINE | 7035 SCHELL RD | | | | BUCKLEY | MI | 49620-9414 |
| KENNEDY, JAMES | 3033 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| KENNEDY, JAMES | 35 MARANDA HOLMES STREET | | | | CHARLESTON | SC | 29403 |
| KENNEDY, JAMES | 7743 SPIVEY LN | | | | SEBRING | FL | 33876-9767 |
| KENNEDY, JAMES A | 1961 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| KENNEDY, JAMES A | 645 AUSTIN CREEK DR | | | | SUGAR HILL | GA | 30518-7211 |
| KENNEDY, JAMES A | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| KENNEDY, JAMES C | 1203 N EXPRESSWAY 77 UNIT 445 | | | | HARLINGEN | TX | 78552-4644 |
| KENNEDY, JAMES C | 2816 DUNCAN TREE CIR | | | | VALRICO | FL | 33594-4244 |
| KENNEDY, JAMES E | 1611 ASHFORD LN | | | | MIDLOTHIAN | TX | 76065-6353 |
| KENNEDY, JAMES E | 28645 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5234 |
| KENNEDY, JAMES E | 4875 EDGEWOOD DR | | | | HAMBURG | NY | 14075-4033 |
| KENNEDY, JAMES E | 4932 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| KENNEDY, JAMES E | 6350 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| KENNEDY, JAMES EDWARD | 4875 EDGEWOOD DR | | | | HAMBURG | NY | 14075-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY, JAMES F | 3094 BIG BUCK TRL | | | | HALE | MI | 48739-8815 |
| KENNEDY, JAMES J | 2140 W. BEMIS RD | | | | SALINE | MI | 48176 |
| KENNEDY, JAMES J | 904 WILSON ST | | | | BAY CITY | MI | 48708-7774 |
| KENNEDY, JAMES K | 7971 N NC HIGHWAY 150 | | | | LEXINGTON | NC | 27295-9388 |
| KENNEDY, JAMES L | 1400 RUTLEDGE LN | | | | JASPER | AL | 35503-6306 |
| KENNEDY, JAMES L | 7978 BROOKS RD | | | | BROWN CITY | MI | 48416-9048 |
| KENNEDY, JAMES M | 1621 N 600 W | | | | MARION | IN | 46952-9154 |
| KENNEDY, JAMES M | 6140 RIDGEVIEW DR | | | | HANOVERTON | OH | 44423-9729 |
| KENNEDY, JAMES N | 3934 HEATHER HOLW | | | | WHITE LAKE | MI | 48383-1095 |
| KENNEDY, JAMES P | 46 BEN MERRILL RD | | | | CLINTON | CT | 06413-1232 |
| KENNEDY, JAMES W | 2613 MCCOMAS AVE | | | | DUNDALK | MD | 21222-2314 |
| KENNEDY, JAMES W | 3526 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |
| KENNEDY, JAMES W | 53744 LUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-1947 |
| KENNEDY, JANELLE L | 6410 DAY SPRING DRIVE | | | | THE COLONY | TX | 75056-3732 |
| KENNEDY, JANET S | 5707 31ST CT E | | | | ELLENTON | FL | 34222-4369 |
| KENNEDY, JANICE P | 9465 CADDO LAKE RD | | | | MOORINGSPORT | LA | 71060-9045 |
| KENNEDY, JANICE PLEW | 9465 CADDO LAKE RD | | | | MOORINGSPORT | LA | 71060-9045 |
| KENNEDY, JASON L | 35651 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310-4799 |
| KENNEDY, JEAN A | PO BOX 536 | | | | DANIEL | WY | 83115-0536 |
| KENNEDY, JEFFREY L | 36624 IROQUOIS DR | | | | STERLING HEIGHTS | MI | 48310-4552 |
| KENNEDY, JENNIFER N | 1027 CROUCH RD | | | | BENTON | LA | 71006-4332 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: LARRY MAGARIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M  KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY, P.C | ATTY FOR DEBRA TURNER | ATTN: SUSAN M. JENNIK & THOMAS M. KENNEDY | 113 UNIVERSITY PLACE, 7TH FLOOR | | NEW YORK | NY | 10003 |
| KENNEDY, JEROME D | 12303 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4462 |
| KENNEDY, JERRY GLYN | 6491 BAIN BLVD | | | | KEITHVILLE | LA | 71047-7914 |
| KENNEDY, JERRY R | 4343 SCHUMACHER | 80 EAST | | | SEBRING | FL | 33872 |
| KENNEDY, JOAN | 1791 HELENA AVE | | | | HARTLAND | MI | 48353-3745 |
| KENNEDY, JOAN A | 3816 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2401 |
| KENNEDY, JOHN D | 27 ARUNDEL RD | | | | BUFFALO | NY | 14216-2001 |
| KENNEDY, JOHN E | 4 OCEANS WEST BLVD APT 401D | | | | DAYTONA BEACH SHORES | FL | 32118-5975 |
| KENNEDY, JOHN H | 2072 ASPEN CIR # 8 | | | | FAIRVIEW | MI | 48621-8709 |
| KENNEDY, JOHN H | 3475 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| KENNEDY, JOHN I | 1749 SUNRISE DR | | | | GREENBUSH | MI | 48738-9660 |
| KENNEDY, JOHN J | 4227 MONTEZUMA CRSE | | | | LIVERPOOL | NY | 13090-6853 |
| KENNEDY, JOHN M | 654 MANCHESTER RD | | | | MANSFIELD | OH | 44903-1833 |
| KENNEDY, JOHN O | 510 N STATE ST | | | | LIZTON | IN | 46149-9227 |
| KENNEDY, JOHN R | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| KENNEDY, JOHN R | 2850 WEIGL RD | | | | SAGINAW | MI | 48609-7059 |
| KENNEDY, JOHN R | 5750 LAKE RESORT DR APT G109 | | | | CHATTANOOGA | TN | 37415-7058 |
| KENNEDY, JOHN RANDOLPH | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| KENNEDY, JOHN S | 107 WALL ST | | | | HURON | OH | 44839-1632 |
| KENNEDY, JOHN T | 1202 FIELDSTONE DR | | | | PONTIAC | MI | 48340-1489 |
| KENNEDY, JOHN W | 20551 DELAWARE AVE | | | | REDFORD | MI | 48240-1179 |
| KENNEDY, JOHNSON | 49 NINA DR | | | | HILTON HEAD ISLAND | SC | 29926-2336 |
| KENNEDY, JOSEPH J | 2865 SHADYWOOD DR | | | | TROY | MI | 48098-4129 |
| KENNEDY, JOSEPH M | 110 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2624 |
| KENNEDY, JOSEPH V | 6410 DAY SPRING DRIVE | | | | THE COLONY | TX | 75056-3732 |
| KENNEDY, JUANITA M | 601 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4332 |
| KENNEDY, JULIE L | PO BOX 3451 | | | | JANESVILLE | WI | 53547-3451 |
| KENNEDY, JULIUS S | 8521 BRIDGEWAY DR APT 1A | | | | FORT WAYNE | IN | 46816-4809 |
| KENNEDY, JULIUS S | 8521 BRIDGEWAY DR APT 1B | | | | FORT WAYNE | IN | 46816-4809 |
| KENNEDY, JULIUS STANLEY | 8521 BRIDGEWAY DR APT 1B | | | | FORT WAYNE | IN | 46816-4809 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KENNEDY, KALEN B | PO BOX 555564 | | | CMP PENDLETON | CA | 92055-5564 |
| KENNEDY, KAREN A | 8027 CHESTERSHIRE DR | | | CINCINNATI | OH | 45241-3664 |
| KENNEDY, KARL F | 8763 MACON RD | | | SALINE | MI | 48176-9386 |
| KENNEDY, KARL H | 2326 CLOVERDALE DR SE | | | ATLANTA | GA | 30316-2724 |
| KENNEDY, KARON D | 1411 JAMES STREET | | | CHESTER | PA | 19013 |
| KENNEDY, KATHERINE A | 3039 CAMDEN DRIVE | | | TROY | MI | 48084-7021 |
| KENNEDY, KATHLEEN M | 3241 E ROSE CITY RD | | | LUPTON | MI | 48635 |
| KENNEDY, KEITH D | 7095 WELLS STREET | | | BROWN CITY | MI | 48416 |
| KENNEDY, KEITH E | 1513 N PLEASANT ST | | | ROYAL OAK | MI | 48067-1235 |
| KENNEDY, KEITH J | 49227 PALOMA DR | | | BELLEVILLE | MI | 48111-4971 |
| KENNEDY, KEITH JEROME | 49227 PALOMA DR | | | BELLEVILLE | MI | 48111-4971 |
| KENNEDY, KEITH W | 418 N NORRIS ST | | | JAMESTOWN | TN | 38556-3606 |
| KENNEDY, KENNETH A | 6687 HIGHWAY BB | | | WASHINGTON | MO | 63090-6348 |
| KENNEDY, KENNETH E | 750 DEPARTEE CREEK RD | | | THIDA | AR | 72165-9102 |
| KENNEDY, KENNETH G | 3679 DALEY RD | | | ATTICA | MI | 48412-9235 |
| KENNEDY, KENNETH J | 3018 CASHIN DR | | | FLINT | MI | 48506-2021 |
| KENNEDY, KENNETH M | 12362 N STATE RD | | | OTISVILLE | MI | 48463-9777 |
| KENNEDY, KENNETH MICHAEL | 12362 N STATE RD | | | OTISVILLE | MI | 48463-9777 |
| KENNEDY, KESHIA CL | 8415 BRIDGEWAY LN APT 3D | | | FORT WAYNE | IN | 46816-2373 |
| KENNEDY, KEVIN M | 54398 RIDGEVIEW DR | | | SHELBY TOWNSHIP | MI | 48316-1307 |
| KENNEDY, KEVIN S | 541 VICTORIA PARK DR W | | | DETROIT | MI | 48215-4105 |
| KENNEDY, KIM F | 1408 S VAN BUREN ST | | | BAY CITY | MI | 48708-8080 |
| KENNEDY, KIMBERLEE | 3475 PASADENA DR | | | SEVEN HILLS | OH | 44131-4150 |
| KENNEDY, KIMBERLY J | 2632 WINDSOR DR | | | TROY | MI | 48085-3728 |
| KENNEDY, LA DONNA L | 2778 CRONE RD | | | BEAVERCREEK | OH | 45434-6615 |
| KENNEDY, LARRY B | 845 M 72 W | | | BARTON CITY | MI | 48705-9732 |
| KENNEDY, LARRY D | 2220 SYCAMORE RD | | | MILLSTONE | WV | 25261-8718 |
| KENNEDY, LARRY F | 2135 W INMAN RD | | | NIXA | MO | 65714-7049 |
| KENNEDY, LARRY J | 3409 BOY SCOUT RD | | | BAY CITY | MI | 48706-1268 |
| KENNEDY, LAURA A | 2077 PINE HOLLOW TRL | | | BRIGHTON | MI | 48114-8959 |
| KENNEDY, LAWRENCE C | 4865 LEDGEWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382-1430 |
| KENNEDY, LENORA KAREN | 101 WILLOW RUN RD | | | MOUNT ORAB | OH | 45154-8000 |
| KENNEDY, LEO C | 1616 W POPLAR ST | | | COMPTON | CA | 90220-1455 |
| KENNEDY, LEON C | 1265 W SAGINAW RD | | | MAYVILLE | MI | 48744-9603 |
| KENNEDY, LEONARD R | 12328 CLUBHOUSE DR | | | KANSAS CITY | KS | 66109-3131 |
| KENNEDY, LEONARD RAY | 12328 CLUBHOUSE DR | | | KANSAS CITY | KS | 66109-3131 |
| KENNEDY, LEQUETTA K | 1500 N DELPHOS ST | | | KOKOMO | IN | 46901-2536 |
| KENNEDY, LEROY P | 4366 FAIRWOOD DR | | | BURTON | MI | 48529-1914 |
| KENNEDY, LINDA A | 1036 S LEYDEN ST | | | DENVER | CO | 80224-1446 |
| KENNEDY, LINDA S | 6546 WOODHALL A 2 | | | SYLVANIA | OH | 43560 |
| KENNEDY, LOIS D | 1509 S BELSAY RD | | | BURTON | MI | 48509-2205 |
| KENNEDY, LOIS H | 256 S WALL ST | | | PANAMA CITY BEACH | FL | 32413-7237 |
| KENNEDY, LOREN D | 3209 HEAVENLY DR | | | TRENTON | IL | 62293-3531 |
| KENNEDY, LUCINDA J | 411 WALNUT STREET, #1821 | | | GREEN COVE SPRINGS | FL | 32043 |
| KENNEDY, M A | 3732 GENEVA DR | | | BAY CITY | MI | 48706 |
| KENNEDY, MAGDALENA | 3826 HEATHROW DR | | | WINSTON SALEM | NC | 27127-4642 |
| KENNEDY, MARGARET | 93 SUNRISE AVE | | | NORTH FORT MYERS | FL | 33903-5622 |
| KENNEDY, MARICA | 1407 HEMINGWAY LN | | | WELDON SPRING | MO | 63304-8189 |
| KENNEDY, MARIE | 19524 FRY RD | | | NORTHVILLE | MI | 48167-2620 |
| KENNEDY, MARILYN J | 706 ROOSEVELT ST | | | PLAINFIELD | IN | 46168-1465 |
| KENNEDY, MARILYN J | 873 CORPORATE WAY | APT 6 | | PULASKI | WI | 54162-8870 |
| KENNEDY, MARILYN J | APT 6 | 873 CORPORATE WAY | | PULASKI | WI | 54162-8870 |
| KENNEDY, MARIO B | 2727 WOODLAND AVE | | | ROYAL OAK | MI | 48073-4619 |
| KENNEDY, MARJORIE | 15 NE INDIAN RIVER DR | | | JENSEN BEACH | FL | 34957-7284 |
| KENNEDY, MARJORIE A | 36914 DARDANELLA ST | | | LIVONIA | MI | 48152-2878 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KENNEDY, MARK J | 9491 LINDEN RD | | | SWARTZ CREEK | MI | 48473-9143 |
| KENNEDY, MARK W | 68 W MARKLE RD | | | HUNTINGTON | IN | 46750-9362 |
| KENNEDY, MARLON D | 74 YACHT CLUB RD | | | SCOTTSVILLE | KY | 42164-9249 |
| KENNEDY, MARTHA R | 13753 CORNISHCREST RD | | | WHITTIER | CA | 90605-3343 |
| KENNEDY, MARTIN F | 1015 FOREST DR | | | LINDEN | NJ | 07036-6003 |
| KENNEDY, MARTIN FREDRICH | 1015 FOREST DR | | | LINDEN | NJ | 07036-6003 |
| KENNEDY, MARY A | 509 GOLDCOAST LN | | | EVANSVILLE | WI | 53536-9752 |
| KENNEDY, MARY A | 6350 WRECKENRIDGE RD | | | FLINT | MI | 48532-3233 |
| KENNEDY, MARY ANN | 3020 UNDERBRUSH AVE | | | PAHRUMP | NV | 89048-6400 |
| KENNEDY, MARY ANN | PO BOX 325 | | | NORTH EAST | MD | 21901-0325 |
| KENNEDY, MARY ANNE T | 560 MAIN ST APT 407 | | | NEW YORK | NY | 10044-0012 |
| KENNEDY, MARY B | 46 HARNEYWOLD DR | | | SAINT LOUIS | MO | 63136-2402 |
| KENNEDY, MARY B | 7170 OAK POINT CIR | | | NOBLESVILLE | IN | 46062-9418 |
| KENNEDY, MARY C | 1431 S WASHINGTON ST | | | KOKOMO | IN | 46902-6354 |
| KENNEDY, MARY C | 2173 STOWEVALLEY DR SE | | | KENTWOOD | MI | 49508-0620 |
| KENNEDY, MARY D | 1115 SPY GLASS DR | | | ARNOLD | MD | 21012-1967 |
| KENNEDY, MARY E | 1335 SEMINARY VIEW DRIVE | | | DAYTON | OH | 45458-2916 |
| KENNEDY, MARY E | 2705 CEMETERY RD | | | GLADWIN | MI | 48624-9220 |
| KENNEDY, MARY E | 369 DAWSON ST | | | VONORE | TN | 37885-2421 |
| KENNEDY, MARY E | 7020 SCIOTO RD | | | DUBLIN | OH | 43017-9319 |
| KENNEDY, MARY J | 4201 CYPRESS AVE | | | KANSAS CITY | MO | 64130-1535 |
| KENNEDY, MARY JEAN | 4201 CYPRESS AVE | | | KANSAS CITY | MO | 64130-1535 |
| KENNEDY, MARY L | 108 MOYER AVE | | | ALMA | MI | 48801-2443 |
| KENNEDY, MARY L | 333 S 14TH ST | | | SAGINAW | MI | 48601-1843 |
| KENNEDY, MARY L | 6211 SW 80TH ST | | | OCALA | FL | 34476-7019 |
| KENNEDY, MARY R | 4396 FAIRWOOD DR | | | BURTON | MI | 48529-1914 |
| KENNEDY, MARY ROSE | 4396 FAIRWOOD DR | | | BURTON | MI | 48529-1914 |
| KENNEDY, MARY T | 3424 N IRISH RD | | | DAVISON | MI | 48423-9501 |
| KENNEDY, MELVIN | 319 20TH AVE STREET | | | ST PETERSBURG | FL | 33705 |
| KENNEDY, MELVIN J | 1558 ANDREA ST | | | YPSILANTI | MI | 48198-6679 |
| KENNEDY, MELVINA L | 255 CHERRY HILL TRL APT 203 | | | INKSTER | MI | 48141-1098 |
| KENNEDY, MICHAEL | 1584 MARABLE ROAD | | | LAWRENCEBURG | TN | 38464-6289 |
| KENNEDY, MICHAEL A | 1322 HOWARD ST | | | MOUNT MORRIS | MI | 48458-1750 |
| KENNEDY, MICHAEL D | 3623 N BURDICK RD | | | JANESVILLE | WI | 53548-8949 |
| KENNEDY, MICHAEL J | 1030 KETTERING AVENUE | | | PONTIAC | MI | 48340-3259 |
| KENNEDY, MICHAEL L | 4507 S MEADOW LN | | | GRAIN VALLEY | MO | 64029-8252 |
| KENNEDY, MICHAEL P | 7229 WET ROCK CT | | | INDIANAPOLIS | IN | 46236-8217 |
| KENNEDY, MICHAEL W | 5025 S EDGEHILL ST | | | INDIANAPOLIS | IN | 46221-4905 |
| KENNEDY, MICHELE E | 32535 EIFFEL AVE | | | WARREN | MI | 48088-1321 |
| KENNEDY, MIKE E | 10683 N 400 E | | | ROANOKE | IN | 46783-9441 |
| KENNEDY, MILDRED E | 610 OLD MACATAWA CT | | | HOLLAND | MI | 49423 |
| KENNEDY, MILDRED J | 2010 29TH AVENUE DR NE | SPRING ARBOR OF HICKORY | | HICKORY | NC | 28601-7517 |
| KENNEDY, MILDRED J | SPRING ARBOR OF HICKORY | 2010 29TH AVE DR. NE | | HICKORY | NC | 28601 |
| KENNEDY, NANCY S | 2298 GOLFVIEW DR APT 101 | | | TROY | MI | 48084-3851 |
| KENNEDY, NATHALIA L | 3330 KILMER DR | | | LAKELAND | FL | 33803-4222 |
| KENNEDY, NORMA H | PO BOX 161 | | | SCANDINAVIA | WI | 54977-0161 |
| KENNEDY, NORMA R | 104 GORDON TER | | | COLUMBIA | TN | 38401-2693 |
| KENNEDY, NORMAN C | 137 GREENRIDGE DR | | | MONONGAHELA | PA | 15063-1230 |
| KENNEDY, NORMAN G | 5A SCRUGGS BRIDGE BOAT RAMP RD | | | IUKA | MS | 38852-7418 |
| KENNEDY, OCEOLA C | 4944 KELSCH LN | | | CINCINNATI | OH | 45227-1407 |
| KENNEDY, OPAL T | 1704 WILLOW DR | | | TROTWOOD | OH | 45426-2065 |
| KENNEDY, OSCAR T | 879 TYLER RD | | | LENNON | MI | 48449-9309 |
| KENNEDY, OWEN | 2244 STATE ROUTE 763 | | | ABERDEEN | OH | 45101-9736 |
| KENNEDY, PAMELA J | 2299 MELODY LN | | | BURTON | MI | 48509-1115 |
| KENNEDY, PARKER | PO BOX 4452 | | | DETROIT | MI | 48204-0452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, PATRICIA | 1765 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1901 |
| KENNEDY, PATRICIA | 6530 MANSON DR | | | | WATERFORD | MI | 48329-2734 |
| KENNEDY, PATRICIA A | 7200 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4821 |
| KENNEDY, PATRICIA K | 1251 EAST HURD ROAD | | | | CLIO | MI | 48420-7926 |
| KENNEDY, PATRICIA MARGARET | 20576 HICKORY ST | | | | WOODHAVEN | MI | 48183-4385 |
| KENNEDY, PATRICK M | 6758 MILLIGAN CREEK TRL | | | | ONAWAY | MI | 49765-8512 |
| KENNEDY, PATRICK M | 700 RALSTON AVE | APT 15 | | | DEFIANCE | OH | 43512-1562 |
| KENNEDY, PAUL | 1958 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| KENNEDY, PAUL | 40242 BIGGS RD | | | | LAGRANGE | OH | 44050-9790 |
| KENNEDY, PETER A | 13753 CORNISHCREST RD | | | | WHITTIER | CA | 90605-3343 |
| KENNEDY, PHILIP C | 1225 WALDMAN AVE | | | | FLINT | MI | 48507-1548 |
| KENNEDY, PHILIP P | 2412 BEACHTREE LN | | | | BEDFORD | TX | 76021-3662 |
| KENNEDY, PHYLLIS C | PO BOX 77495 | | | | COLUMBUS | OH | 43207-7495 |
| KENNEDY, PHYLLIS J | 1623 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3136 |
| KENNEDY, RALPH J | 1203 KINGWOOD LN | | | | ROCKVALE | TN | 37153-4078 |
| KENNEDY, RAYMOND C | 18444 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| KENNEDY, RAYMOND C | 18500 E 9TH ST N | | | | INDEPENDENCE | MO | 64056-2065 |
| KENNEDY, RAYMOND J | 320 N 12TH ST | | | | SAN JOSE | CA | 95112-3334 |
| KENNEDY, RAYMOND L | 5025 S EDGEHILL ST | | | | INDIANAPOLIS | IN | 46221-4905 |
| KENNEDY, REBECCA S | 2135 W INMAN RD | | | | NIXA | MO | 65714-7049 |
| KENNEDY, RENEE | 2426 ARTESIAN LN | | | | BOWIE | MD | 20716-3802 |
| KENNEDY, RICHARD A | G-3244 HUGGINS | | | | FLINT | MI | 48506 |
| KENNEDY, RICHARD C | 834 UNIVERSITY AVE | | | | MATTESON | IL | 60443-1845 |
| KENNEDY, RICHARD E | 102 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1604 |
| KENNEDY, RICHARD E | 31615 COOK RD | | | | N RIDGEVILLE | OH | 44039-3448 |
| KENNEDY, RICHARD L | 16621 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-5413 |
| KENNEDY, RICHARD M | 560 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| KENNEDY, RICHARD N | 9270 MCCLUMPHA ROAD | | | | PLYMOUTH | MI | 48170-3418 |
| KENNEDY, RICHARD W | 21 GROUSE WING CT | | | | BILTMORE LAKE | NC | 28715-8974 |
| KENNEDY, RICKY J | 1404 HIGHWAY 411 | | | | VONORE | TN | 37885-2441 |
| KENNEDY, RITA L | PO BOX 541 | | | | DAYTON | OH | 45405-0541 |
| KENNEDY, ROBERT | 3009 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5028 |
| KENNEDY, ROBERT B | 6040 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2105 |
| KENNEDY, ROBERT C | 1873 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3326 |
| KENNEDY, ROBERT C | 2373 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| KENNEDY, ROBERT C | PO BOX 225 | | | | NORTH BRANCH | MI | 48461-0225 |
| KENNEDY, ROBERT D | 2246 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1435 |
| KENNEDY, ROBERT D | 539 WHITE BIRCH RD | | | | LINDENHURST | IL | 60046-8793 |
| KENNEDY, ROBERT E | 1490 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| KENNEDY, ROBERT H | 6122 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5492 |
| KENNEDY, ROBERT L | 6 DANIEL ST | | | | MOORESVILLE | IN | 46158 |
| KENNEDY, ROBERT P | 5804 STONE HILL CT | | | | CLARKSTON | MI | 48348-5150 |
| KENNEDY, ROBERT W | 1 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5018 |
| KENNEDY, ROBERT W | 18115 W HAYDEN DR | | | | SURPRISE | AZ | 85374-1940 |
| KENNEDY, ROBERTA L | 2430 TORREY GROVE CT | | | | FENTON | MI | 48430-9607 |
| KENNEDY, ROGER A | 2066 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8912 |
| KENNEDY, ROGER D | 11828 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3046 |
| KENNEDY, ROGER K | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| KENNEDY, RONALD | 340 S REYNOLDS RD LOT 286 | | | | TOLEDO | OH | 43615-5958 |
| KENNEDY, RONALD C | 29779 RUNKLE ST | | | | NILES | MI | 49120-6030 |
| KENNEDY, RONALD E | 114 E BYRD ST | | | | APPLETON | WI | 54911-2805 |
| KENNEDY, RONALD G | 23471 NEWCASTLE ST | | | | TAYLOR | MI | 48180-1706 |
| KENNEDY, RONALD G | 50 TATERTOWN RD | | | | PARIS | TN | 38242-8859 |
| KENNEDY, RONALD O | 5239 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1811 |
| KENNEDY, RONALD O'NEAL | 5239 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEDY, RONALD P | 2294 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| KENNEDY, ROSEMARY P | 529 LAKE LOUISE CIR APT 201 | | | | NAPLES | FL | 34110-8682 |
| KENNEDY, ROSS L | 905 W CARRIAGE LN | | | | NEW CASTLE | IN | 47362-9704 |
| KENNEDY, RUSSELL E | 3463 W. U.S. 40 | | | | CLAYTON | IN | 46118 |
| KENNEDY, RUTH A | 239 DAUSMAN PARK | | | | CLARKSVILLE | MI | 48815-9787 |
| KENNEDY, RUTH C | 518 NE 45TH ST #2 | | | | KANSAS CITY | MO | 64116 |
| KENNEDY, RUTH G | 1708 EAST AVE BOX 204 | | | | BARKER | NY | 14012 |
| KENNEDY, RUTH G | PO BOX 204 | | | | BARKER | NY | 14012-0204 |
| KENNEDY, RUTH S | 4704 VENICE HEIGHTS BLVD APT 210 | | | | SANDUSKY | OH | 44870-1577 |
| KENNEDY, SALLIE | 12271 FLANDERS ST | | | | DETROIT | MI | 48205-3905 |
| KENNEDY, SAMUEL | 340 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6722 |
| KENNEDY, SAMUEL | 9665 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| KENNEDY, SARAH A | 2406 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-4401 |
| KENNEDY, SARAH M | APT 2 | 916 SOUTH HIGH STREET | | | COLUMBIA | TN | 38401-3258 |
| KENNEDY, SCOTT A | 3280 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5237 |
| KENNEDY, SCOTT D | 1524 VISTA AVE | | | | JANESVILLE | WI | 53545-4906 |
| KENNEDY, SHAWN C | 22802 NE 221ST AVE | | | | BATTLE GROUND | WA | 98604-5032 |
| KENNEDY, SHELLEY L | 3415 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| KENNEDY, SHELLIE A | 235 LIBERTY CIR | | | | COPPELL | TX | 75019-4306 |
| KENNEDY, SHERMAN | 1748 E 84TH ST | | | | CHICAGO | IL | 60617-2203 |
| KENNEDY, SHIRLEY | 111 SURREY DR | | | | DELMONT | PA | 15626-1530 |
| KENNEDY, SHIRLEY | 208 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| KENNEDY, SHIRLEY J | 1400 RUTLEDGE LN | | | | JASPER | AL | 35503-6306 |
| KENNEDY, SNOOKIE M | 10 CHASE HALL | | | | NEWARK | DE | 19711-5949 |
| KENNEDY, STEPHON L | 9227 RIDGELAND ST | | | | SAN ANTONIO | TX | 78250-4025 |
| KENNEDY, STEVEN M | 6791 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| KENNEDY, STEVEN MCCLAY | 6791 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| KENNEDY, STEVEN P | 2384 HOLTZ RD | | | | SHELBY | OH | 44875-8809 |
| KENNEDY, SUE A | 16124 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1918 |
| KENNEDY, SUSAN M | 1087 EDGEORGE ST | | | | WATERFORD | MI | 48327-2008 |
| KENNEDY, SYLVIA M | 7244 CRESCENTVILLE AVENUE | | | | LAS VEGAS | NV | 89131-1736 |
| KENNEDY, TARANEISHA M | 5132 BIENVILLE AVE | | | | SHREVEPORT | LA | 71108-2902 |
| KENNEDY, TED | 1313 MOTTER AVENUE | APT 99 | | | FREDERICK | MD | 21701 |
| KENNEDY, TED | 3635 PINSONFORK RD | | | | MC ANDREWS | KY | 41543-8024 |
| KENNEDY, TERESA A. | 7296 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| KENNEDY, TERRENCE T | 4575 N MERRILL RD | | | | MERRILL | MI | 48637-9512 |
| KENNEDY, TERRY B | 1395 SCR 10 | | | | TAYLORSVILLE | MS | 39168-5255 |
| KENNEDY, THELMA L | 1265 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| KENNEDY, THOMAS | 6211 SW 80TH ST | | | | OCALA | FL | 34476-7019 |
| KENNEDY, THOMAS A | 18670 VAN CAMP DR | | | | OMAHA | NE | 68130-6038 |
| KENNEDY, THOMAS ALAN | 18670 VAN CAMP DRIVE | | | | OMAHA | NE | 68130-6038 |
| KENNEDY, THOMAS C | 5516 DEYO RD | | | | CASTALIA | OH | 44824-9396 |
| KENNEDY, THOMAS E | 3592 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3169 |
| KENNEDY, THOMAS E | 3922 S CUTLER CT | | | | SPRINGFIELD | MO | 65807-5366 |
| KENNEDY, THOMAS G | 283 GREENBRIAR DR | | | | AURORA | OH | 44202-9208 |
| KENNEDY, THOMAS J | 58 AVERY AVE | | | | BUFFALO | NY | 14216-1820 |
| KENNEDY, THOMAS P | 27600 FRANKLIN RD APT 123 | | | | SOUTHFIELD | MI | 48034-2328 |
| KENNEDY, THOMAS R | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| KENNEDY, TIMMY R | 1407 58TH STREET EAST | | | | TUSCALOOSA | AL | 35405-6822 |
| KENNEDY, TRACI S | 101 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-1920 |
| KENNEDY, TREVA L. | 61431 E 278 RD | | | | GROVE | OK | 74344-7519 |
| KENNEDY, TROY D | 46637 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1422 |
| KENNEDY, TWILA J | PO BOX 3014 | | | | LEXINGTON | OH | 44904-0014 |
| KENNEDY, VIRGINIA A | 8853 ROBLE WAY | | | | PORT RICHEY | FL | 34668-5237 |
| KENNEDY, WARREN D | 7200 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4821 |
| KENNEDY, WAYNE M | 16124 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY, WILLIAM | 2860 BOULDER ROAD | | | | LAKE ARIEL | PA | 18436 |
| KENNEDY, WILLIAM | 403 E PIKE ST | | | | PONTIAC | MI | 48342-2830 |
| KENNEDY, WILLIAM A | 3415 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| KENNEDY, WILLIAM D | 5895 MARSH RD APT 252 | | | | HASLETT | MI | 48840-8851 |
| KENNEDY, WILLIAM E | 521 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| KENNEDY, WILLIAM E | 6058 CASTLEMONT AVE | | | | LAS VEGAS | NV | 89156-4752 |
| KENNEDY, WILLIAM E | 7630 N BALES AVE | | | | GLADSTONE | MO | 64119-4364 |
| KENNEDY, WILLIAM H | 31558 CURTIS CHAPEL RD | | | | WESTOVER | MD | 21871-3116 |
| KENNEDY, WILLIAM J | 9340 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| KENNEDY, WILLIAM L | 4848 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| KENNEDY, WILLIAM P | PO BOX 204 | | | | BARKER | NY | 14012-0204 |
| KENNEDY, WILLIAM R | 1225 W MILWAUKEE ST | | | | STOUGHTON | WI | 53589-4612 |
| KENNEDY, WILLIAM R | 4131 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| KENNEDY, WILLIAM RAVELLE | 1225 W MILWAUKEE ST | | | | STOUGHTON | WI | 53589-4612 |
| KENNEDY, WILLIAM S | 9921 BIRCHWOOD CT | | | | INDIANAPOLIS | IN | 46280-1567 |
| KENNEDY, WILLIAM T | 2451 MEADOWOOD LN | | | | MILFORD | MI | 48380-3553 |
| KENNEDY, WILLIAM V | 1100 PARSIPPANY BLVD APT 381 | | | | PARSIPPANY | NJ | 07054-1866 |
| KENNEDY, WILLIE G | 4543 LAVISTA RD | | | | TUCKER | GA | 30084-4225 |
| KENNEDY, WYNELL B | 6177 BEN CARTER RD | | | | BAXLEY | GA | 31513-1675 |
| KENNEDY-BERRY, LONETTA | 12311 CUMBERLAND COVE DR | | | | CHARLOTTE | NC | 28273-6810 |
| KENNEDY-KING | 6800 S WENTWORTH AVE | | | | CHICAGO | IL | 60621-3733 |
| KENNEDY-NEELEY, DOROTHY J | 2639 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| KENNEDY-WILSON, KIMBERLY T | 4090 WHEELER RD | | | | BAY CITY | MI | 48706 |
| KENNEL ADKINS | 30733 PIERCE ST | | | | GARDEN CITY | MI | 48135-1453 |
| KENNEL DAVID | 6280 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2780 |
| KENNEL, DAVID M | 6280 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2780 |
| KENNEL, JACK K | 6280 WHISPERING MEADOWS DRIVE | | | | WHITE LAKE | MI | 48383-2780 |
| KENNEL, JAMES E | 1660 APPLE ORCHARD LN | | | | WOLVERINE LAKE | MI | 48390-1805 |
| KENNEL, JAMES EDWARD | 1660 APPLE ORCHARD LN | | | | WOLVERINE LAKE | MI | 48390-1805 |
| KENNEL, BARBARA | 83 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| KENNELL, DONALD J | 5809 MENDOTA DR | | | | KOKOMO | IN | 46902-5534 |
| KENNELL, JERRY B | 1500 THOMAS AVE APT 3 | | | | GRANDVIEW | MO | 64030-2583 |
| KENNELL, JEVON | 1892 MIST WOOD DR | | | | HOWELL | MI | 48843-8142 |
| KENNELL, MARGARET H | 401 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4921 |
| KENNELL, MILDRED | 106 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| KENNELL, PAUL F | 106 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| KENNELL, ROBERT GLENN | 4344 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| KENNELL, ROGER S | 3800 S ROCKINGHAM RD | | | | GREENSBORO | NC | 27407-7710 |
| KENNELLA LAWRENCE | 1313 PARKVIEW DR | | | | DANVILLE | IL | 61832-7011 |
| KENNELLY ELMER R (360553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNELLY GERALD (510577) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KENNELLY, BRIAN E | 9630 ELM DR | | | | CARMEL | IN | 46032-9631 |
| KENNELLY, DAVID R | 1666 WILSON AVE | | | | SAGINAW | MI | 48638-4756 |
| KENNELLY, JOSEPH F | 7023 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3965 |
| KENNEY BASTIN | 690 S STATE ST | #BB113 | | | FRANKLIN | IN | 46131 |
| KENNEMER, BETTY J | 16709 TREEMONT DR | | | | ATHENS | AL | 35613 |
| KENNEMER, BETTY JANE | 16709 TREEMONT DR | | | | ATHENS | AL | 35613-6782 |
| KENNEMER, BRENDA | 2220 WINDSCAPE DR APT 25 | | | | ATHENS | AL | 35611-4196 |
| KENNEMER, JEWEL R | 815 E FORREST ST | | | | ATHENS | AL | 35611-2749 |
| KENNEMER, RHEBERT G | 16709 TREEMONT DR | | | | ATHENS | AL | 35613 |
| KENNEMER, SHIRLEY H | 804 WESTWAY ST | | | | DENTON | TX | 76201-2627 |
| KENNEMUTH, PATRICIA M | 3908 COLONIAL DR | | | | ANDERSON | IN | 46012-9443 |
| KENNER III, HARRISON N | 111 E AMHERST ST STE D23 | | | | BUFFALO | NY | 14214 |
| KENNER JOHN O JR (493893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNER L HARRIS | 2605 GLEN HAVEN BLVD | | | | HOUSTON | TX | 77025-2132 |
| KENNER MATTHEW | KENNER, MATTHEW | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| KENNER SR, ISAIAH | 615 S PURDUM ST | | | | KOKOMO | IN | 46901-5549 |
| KENNER, CARL V | 7131 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| KENNER, DOUGLAS E | 6037 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1057 |
| KENNER, HARRISON F | 207 JONES ST | | | | HOLLY | MI | 48442-1507 |
| KENNER, HARRISON N | 51 FREEMAN ST | | | | BUFFALO | NY | 14215-2704 |
| KENNER, PAULINE | 207 JONES ST | | | | HOLLY | MI | 48442 |
| KENNER, REVENIA A | 356 PLEASANT VALLEY RD | C/O AUDREY WILKINS | | | CONNELLSVILLE | PA | 15425-6080 |
| KENNER, REVENIA A | C/O AUDREY WILKINS | 356 PLEASANT VALLEY ROAD | | | CONNELLSVILLE | PA | 15425 |
| KENNER, ROBERT | PO BOX 354 | | | | WHITE STONE | VA | 22578-0354 |
| KENNER, STEVEN M | 4378 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1896 |
| KENNERLY, CALVIN J | 2856 VALLEY VIEW RD | | | | STRYKERSVILLE | NY | 14145-9552 |
| KENNERLY, JAMES | 208 ORDIE DR | | | | REEVESVILLE | SC | 29471-4202 |
| KENNERLY, KATHERINE R | 75 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| KENNERLY, MICHAEL D | 8927 CARRIAGE LANE | | | | INDIANAPOLIS | IN | 46256-2211 |
| KENNERLY, NORMA A | 167 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| KENNERLY, ROBERT L | 2615 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-6672 |
| KENNERLY, SAM | PO BOX 26 | | | | REEVESVILLE | SC | 29471-0026 |
| KENNES, ESTHER J | 40 HUGHES AVE | C/O MARIE VITETTA | | | RYE | NY | 10580-1220 |
| KENNESAW AUTO CENTER | ATTN: GEORGE HOUGH | 2255 MOON STATION COURT | | | KENNESAW | GA | 30144 |
| KENNESAW STATE COLLEGE OFFICE OF BUSINESS SERVICES | 1000 CHASTAIN RD NW | | | | KENNESAW | GA | 30144-5588 |
| KENNESAW STATE COLLEGE OFFICE OF BUSINESS SERVICES | PO BOX 444 | | | | MARIETTA | GA | 30061-0444 |
| KENNESAW STATE COLLEGE OFFICE OF CONTINUING EDUC | PO BOX 444 | RECORDS COORDINATOR I | | | MARIETTA | GA | 30061-0444 |
| KENNESAW TIRE CO. | 2850 S MAIN ST NW | | | | KENNESAW | GA | 30144-2749 |
| KENNET HAMBEY | 8500 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| KENNET MANGUS | 3188 HILL RD | | | | AUBURN HILLS | MI | 48326-1631 |
| KENNETH  BAST | 1289 BAST LN | | | | FENTON | MO | 63026-5517 |
| KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN | C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP | 555 N CANRANCAHUA, SUITE 140 | | | CORPUS CHRISTI | TX | 78478 |
| KENNETH & DONNA DANIELS TRUST | KENNETH E DANIELS | DONNA D DANIELS CO-TTEES UA | DTD 04/09/90 | 3403 CHUCKWAGON AVE | BOISE | ID | 83713-3712 |
| KENNETH & FREDA IDE TTEE | FREDA A IDE TTEE | U/A DTD 10/28/1998 | 2840 VALLEY SPRING DR SE | | CALEDONIA | MI | 49316-9020 |
| KENNETH & JONALYN LORENZ TTEES | FBO KENNETH & JONALYN LORENZ | CARING TRST DTD 1-2-29-92 | 12702 GLEN ST | | GARDEN GROVE | CA | 92840-5449 |
| KENNETH & MARY JO SMITH TRUST | KENNETH & MARY JO SMITH TTEE | U/A DTD 04/10/2001 | 2918 97TH STREET | | STURTEVANT | WI | 53177-2418 |
| KENNETH & MYRA MONFORT | CHARITABLE FOUNDATION | INC | 4376 WOODY CREEK LANE | | FT COLLINS | CO | 80524-9555 |
| KENNETH & SHERYL KNIGHT HODGE | JOINT MARITALTRUST KENNETH | HODGE SHERYL KNIGHT HODGE | CO-TTEES UA DTD 12/18/01 | 1303 SE 59TH ST | OCALA | FL | 34480-6146 |
| KENNETH &SHARON BLOCK TRUST | KENNETH BLOCK & | SHARON BLOCK TTEES | U/A DATED 9-03-95 | 12925 E CURTIS | FRANKENMUTH | MI | 48734-9559 |
| KENNETH A BARRA & | MARY BARRA CO- TTEE | U/A/D 07/23/98 | FBO KENNETH MARY BARRA TRUST | 3333 N.E. 34TH STREET #1004 | FORT LAUDERDALE | FL | 33308-6912 |
| KENNETH A BAUMGARTNER IRA | FCC AS CUSTODIAN | 168  RIDGEWOOD CT | | | FOUR SEASONS | MO | 65049-5548 |
| KENNETH A BELTZ | 917 MAPLE DR | | | | STEWARTSVILLE | NJ | 08886 |
| KENNETH A BENNER & | DONNA W BENNER JT TEN | 217 HEWETT ROAD | | | WYNCOTE | PA | 19095-1203 |
| KENNETH A BERRY | 2020 LEVERN ST | | | | FLINT | MI | 48506-3612 |
| KENNETH A BLANCHARD | 241 36TH STREET | | | | LINDENHURST | NY | 11757-2649 |
| KENNETH A BOWMAN | 3209  EAGLE HARBOR RD | | | | ALBION | NY | 14411-9130 |
| KENNETH A CARLE MD | 7600 OSLER DR STE 205 | | | | TOWSON | MD | 21204-7701 |
| KENNETH A CARR | 5834 LOUISE DRIVE | | | | WARREN | OH | 44483 |
| KENNETH A CHETRICK | 104-40 QUEENS BLVD APT 21B | | | | FOREST HILLS | NY | 11375-3692 |
| KENNETH A CHILTON | SUSAN CHILTON JT TEN | 1093 EAST PITTSON ROAD | | | PITTSTON | ME | 04345-5934 |
| KENNETH A CLARK (IRA) | FCC AS CUSTODIAN | 2976 FRANKLIN OAKS DRIVE | | | HERNDON | VA | 20171-2254 |
| KENNETH A CLIFFORD TTEE | KENNETH A & RUBY A | CLIFFORD LIVING TRUST | U/A DTD 01/31/95 | 929 TROSPER RD SW APT 147 | TUMWATER | WA | 98512-6978 |
| KENNETH A COATES | 752 SWEITZER ST | | | | GREENVILLE | OH | 45331 |
| KENNETH A COHAN & | RONALD M COHAN COTTEES | SHIRLEY GALLANT REV TR DTD 9/2/94 | 201 E 66TH ST #7H | | NEW YORK | NY | 10065-6460 |
| KENNETH A COREN IRA | FCC AS CUSTODIAN | 265 MILLER AVE | | | MILL VALLEY | CA | 94941-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH A CROSSFIELD & | BERNIECE A. CROSSFIELD | TTEES KA & BA CROSSFIELD REV TR DTD 08/18/05 | 1919 BOOTMAKER | | BELOIT | WI | 53511-3813 |
| KENNETH A D JONES & | COLLEEN R JONES JTWROS | 1745 MOUNTAIN DRIVE | | | TARRANT | AL | 35217 |
| KENNETH A DEGHETTO | 42 CORNELL DR | | | | LIVINGSTON | NJ | 07039-5518 |
| KENNETH A DICKEY | 271 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371 |
| KENNETH A DIXON | 2460 S RIVER RD APT 3 | | | | BEAVERTON | MI | 48612-9506 |
| KENNETH A EDWARDS | 3031  LODWICK | | | | WARREN | OH | 44485-1542 |
| KENNETH A ENOS | 663   PLANK RD | | | | WEBSTER | NY | 14580-2255 |
| KENNETH A FERCH | CGM ROTH CONVERSION IRA CUST | 2301 N TAYLOR RD | | | HANNA CITY | IL | 61536-9668 |
| KENNETH A FORD | 5915 WOODRUFF AVE #1 | | | | LAKEWOOD | CA | 90713 |
| KENNETH A FORD | 5915 WOODRUFF AVE APT 1 | APT 1 | | | LAKEWOOD | CA | 90713-1141 |
| KENNETH A FOX | 166 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9153 |
| KENNETH A FOX | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327 |
| KENNETH A FRANKLIN | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| KENNETH A GARDNER | TOD CINDY R GARDNER | SUB TO STA RULES | 38 CHESTNUT STREET | | CANISTEO | NY | 14823-1146 |
| KENNETH A GERSTEIN | 3113 FIONA WAY | | | | BLOOMINGTON | IL | 61704-7011 |
| KENNETH A GODOY | 1728 GYPSY LN | | | | NILES | OH | 44446-3206 |
| KENNETH A GOETZ AND | LUCILLE M GOETZ JTWROS | 3302 SARAH ST | | | FRANKLIN PARK | IL | 60131-1825 |
| KENNETH A GRIFKA IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 617 W IRWIN ST | | BAD AXE | MI | 48413-1023 |
| KENNETH A HAINER | 101 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| KENNETH A HAMMING TRUST | U/A/D 10/13/81 | KENNETH A HAMMING TRUSTEE | 24641 CHANCEL ST | | HARRISON TWP | MI | 48045 |
| KENNETH A HELMICK | 1730 8 MILE RD | | | | CINCINNATI | OH | 45255-2673 |
| KENNETH A HERZOG | 2925 VALE DR | | | | KETTERING | OH | 45420 |
| KENNETH A HIGGINS | 5412 CHANDLER AVE | | | | ANNISTON | AL | 36206-1446 |
| KENNETH A HIRSCH | 5 JANET CT | | | | E BRUNSWICK | NJ | 08816-4525 |
| KENNETH A HOPSON | 4129 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 |
| KENNETH A HOWARD | 18 CANOVA CT | | | | FAIRBORN | OH | 45324 |
| KENNETH A HUNT | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904 |
| KENNETH A JOHNSON | 3062 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5624 |
| KENNETH A JOHNSON | 4066 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| KENNETH A JONES | 502 HELKE RD | | | | VANDALIA | OH | 45377-1504 |
| KENNETH A KASPER | 254 WOODCREST ROAD | | | | PARAMUS | NJ | 07652-4616 |
| KENNETH A KLEM | CGM IRA CUSTODIAN | 35 COTTAGE GROVE LANE | | | WATERBURY | CT | 06706-2312 |
| KENNETH A KOEHLER | 5208 FOOTHILLS TRAIL NE | | | | ALBUQUERQUE | NM | 87111-8169 |
| KENNETH A KOEHLER (IRA) | FCC AS CUSTODIAN | 5208 FOOTHILLS TRAIL NE | | | ALBUQUERQUE | NM | 87111-8169 |
| KENNETH A KUHBANDER | 4528 REAN MEADOWS DR. | | | | KETTERING | OH | 45440-1922 |
| KENNETH A LEACH | 110 IMPERIAL COURT APT 101 | | | | VANDALIA | OH | 45377 |
| KENNETH A LINDSTROM | 5540 OTTAWATTAMIE DR | | | | PENTWATER | MI | 49449-8568 |
| KENNETH A LONG | PO BOX 187 | | | | EVART | MI | 49631-0187 |
| KENNETH A MACON & | JACKIE L MACON JTTEN | 1224 WABASHA AVENUE | | | SAINT CHARLES | MN | 55972-1220 |
| KENNETH A MICKETTI | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| KENNETH A MILLER | 640 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| KENNETH A MILLS | 2245 W 950 COUNTY RD 950 N | | | | MUNCIE | IN | 47302 |
| KENNETH A MOREFIELD | 57 VIRGINIA AVENUE | | | | GERMANTOWN | OH | 45327-0000 |
| KENNETH A MORRIS | 9237  GREENBUSH RD | | | | CAMDEN | OH | 45311-9785 |
| KENNETH A NORMAND | CGM IRA ROLLOVER CUSTODIAN | 4036 W ENON RD | | | FAIRBORN | OH | 45324-9413 |
| KENNETH A PARLEE & | NANCY W PARLEE | JT TEN | 509 HILDEBIDLE RD | | COLLEGEVILLE | PA | 19426-1126 |
| KENNETH A PHILLIPS | 5020 LAUDERDALE DR | | | | DAYTON | OH | 45439-2927 |
| KENNETH A QUINCY | 3611 NORTHFIELD RD. | | | | CLAYTON | OH | 45415 |
| KENNETH A RAY | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| KENNETH A RICHSTAD | 5 SIMS ALLEY | | | | COLUMBIA | SC | 29205 |
| KENNETH A ROBINSON CUST FOR | SPENCER ROBINSON UNDER MI | UNIFORM TRANSFER TO MINORS ACT | 10315 E GRAND RIVER #102 | | BRIGHTON | MI | 48116-6510 |
| KENNETH A SAUTER AND EILEEN H | SAUTER TRUST | KENNETH A SAUTER TTEE ET AL | U/A DTD 08/08/2007 | 308 MAPLE STREET | BLISSFIELD | MI | 49228-1111 |
| KENNETH A SCHLEE | 1963 GLASS DR | | | | CHARLOTTE | MI | 48813-8726 |
| KENNETH A SCHLEYER | 29   DONNA MARIE CIRCLE | | | | ROCHESTER | NY | 14606-3458 |
| KENNETH A SCHMID & | HELEN C SCHMID TTEES | KENNETH A & HELEN C SCHMID | LIVING TRUST DATED 12/15/94 | W6156 COUNTY B | MONROE | WI | 53566-9612 |
| KENNETH A SEIFERT TTEE OF THE | KENNETH A SEIFERT TRUST U/A DTD | 3/17/99 | 121 CORTEZ ROAD APT 461 | | HOT SPRINGS VILLAGE | AR | 71909-6121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH A SIMMERMAN | 62 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6814 |
| KENNETH A SMITH, JR. | 4870  SUMMERSET DR | | | | TIPP CITY | OH | 45371 |
| KENNETH A STEINBERG & | JILL M STEINBERG TEN COM | 6643 CONNIFER LANE | | | MEMPHIS | TN | 38119-5507 |
| KENNETH A SWANSON TTEE | KENNETH A SWANSON TRUST | U/A DTD 1-18-99 | 5615 N RIDGEWAY RD | | RINGWOOD | IL | 60072-9634 |
| KENNETH A TERRY | 1875 BROOKS AVE APT. 15 | | | | ROCHESTER | NY | 14624 |
| KENNETH A TRIESCH | 1160 FOX RUN CIRCLE | | | | NEW BRAUNFELS | TX | 78130-7200 |
| KENNETH A VESPER | 2816 GRETCHEN DR NE | | | | WARREN | OH | 44483-2926 |
| KENNETH A WALKER | 429 HALIFAX | | | | VANDALIA | OH | 45377-2913 |
| KENNETH A WALLS | CGM ROTH IRA CUSTODIAN | PO BOX 273 | | | GLENNIE | MI | 48737-0273 |
| KENNETH A WELLS | 4138 PLEASANTVIEW AVE. | | | | DAYTON | OH | 45420-2835 |
| KENNETH A WHALEY | 770 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3870 |
| KENNETH A WHITE | 1101  OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7551 |
| KENNETH A WILLIAMS | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 |
| KENNETH A WILLIAMS | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1426 SAN RAFAEL | | ALBUQUERQUE | NM | 87122 |
| KENNETH A WINSBERG PSP | 1209 W GOLDEN LN | | | | PHOENIX | AZ | 85021-4431 |
| KENNETH A WOLLENBERG (IRA) | FCC AS CUSTODIAN | 22 LONG MEADOW DR | | | NEW CITY | NY | 10956-6226 |
| KENNETH A WOODYARD IRA | FCC AS CUSTODIAN | 3174 INDIANOLA AVE | | | COLUMBUS | OH | 43202-1351 |
| KENNETH A. COHEN TTEE | MARJORIE E. BRAMMEIER TTEE | U/A/D 02/04/02 | FBO KENNETH A COHEN REV LIV TR | 7444 FLORA AVE | ST. LOUIS | MO | 63143-3026 |
| KENNETH A. LANE TTEE | FBO KENNETH A. LANE TRUST | U/A/D 09/16/04 | 6325 CROSS RD | | CONCORD | MI | 49237-9776 |
| KENNETH A. MARVALD, ESQ. | 195 SAINT PAUL ST | | | | ROCHESTER | NY | 14604-1125 |
| KENNETH A. SANDS | 12601 N. US HIGHWAY 231 | | | | GENTRYVILLE | IN | 47537-9625 |
| KENNETH A. WALLS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 273 | | GLENNIE | MI | 48737-0273 |
| KENNETH AASEN | 7410 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-9518 |
| KENNETH ABBEY | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| KENNETH ABBOTT | 33 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| KENNETH ABEARE | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438-8901 |
| KENNETH ABNEY | 391 WILSON RIDGE RD | | | | SCIENCE HILL | KY | 42553-8930 |
| KENNETH ABRAMS | 204 N 10TH ST APT D | | | | MIAMISBURG | OH | 45342-2573 |
| KENNETH ABRAMS JR | PO BOX 1744 | | | | MIAMISBURG | OH | 45343-1744 |
| KENNETH ACKER | 2242 S RIVER RD | | | | WALTON | NY | 13856-3481 |
| KENNETH ACKERMAN | 3485 BUSCH RD RT 3 | | | | BIRCH RUN | MI | 48415 |
| KENNETH ACKLEY | 632 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| KENNETH ACKLIN | 119 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| KENNETH ACRES | 102 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| KENNETH ADAMS | 21525 DEERFIELD DR | | | | WOODHAVEN | MI | 48183-5206 |
| KENNETH ADAMS | 308 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| KENNETH ADAMS | 614 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| KENNETH ADAMS | 7738 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| KENNETH ADAMS | PO BOX 301 | 178 LAUREL LANE | | | SOCIAL CIRCLE | GA | 30025-0301 |
| KENNETH ADASEK | 11367 NANCY DR | | | | WARREN | MI | 48093-2655 |
| KENNETH ADCOCK | 6951 MIRA MYRTIS RD | | | | MIRA | LA | 71044-7709 |
| KENNETH ADKINS | 11600 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| KENNETH ADKINS | 117 CRAIG RUN RD | | | | RIVESVILLE | WV | 26588-8003 |
| KENNETH ADKINS | 13003 HUTCHINSON RD R1 | | | | DOWLING | MI | 49050 |
| KENNETH ADKINS | 17644 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| KENNETH ADKINS | 213 SEITHER ST | | | | DEFIANCE | OH | 43512-3326 |
| KENNETH ADKINS | 37 FLEMING DRIVE | | | | HARTS | WV | 25524-9788 |
| KENNETH ADRIAN | 4324 LALONDE RD | | | | STANDISH | MI | 48658-9467 |
| KENNETH AGLER SR | 507 E 5TH ST | | | | MC DONALD | OH | 44437-1813 |
| KENNETH AGUILAR | 105 PARADISE HARBOUR BLVD APT 503 | | | | NORTH PALM BEACH | FL | 33408-5042 |
| KENNETH AIELLO | 460 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| KENNETH AINSWORTH | 1124 ANDREW ST | | | | CROWLEY | TX | 76036-2232 |
| KENNETH AISTROP | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| KENNETH AKERS | 653 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9406 |
| KENNETH ALBAUGH | 14375 PANGBORN RD | | | | HEMLOCK | MI | 48626-8500 |
| KENNETH ALBRIGHT | 3100 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6126 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KENNETH ALCORN | 205 MOORES RIVER DR | | | LANSING | MI | 48910-1431 |
| KENNETH ALCORN | 4820 FAIRVIEW AVE | | | BLUE ASH | OH | 45242 |
| KENNETH ALDEN | 14 COX ST | | | HUDSON | MA | 01749-1412 |
| KENNETH ALDERMAN | 3651 W 48TH ST | | | CLEVELAND | OH | 44102-6037 |
| KENNETH ALDRICH | 2332 W ROOSEVELT RD | | | PERRINTON | MI | 48871-9713 |
| KENNETH ALDRIDGE | 1162 BOSS HARDY RD | | | AUBURN | GA | 30011-2422 |
| KENNETH ALDRIDGE | 555 BERKLEY ST | | | YPSILANTI | MI | 48197-1801 |
| KENNETH ALESI | 1760 PAINTER RD | | | SALEM | OH | 44460-1822 |
| KENNETH ALEXANDER | 13140 CARNABY CT | | | STERLING HEIGHTS | MI | 48313-4122 |
| KENNETH ALEXANDER | 1753 SAINT FRANCOIS RD | | | BONNE TERRE | MO | 63628-9302 |
| KENNETH ALEXANDER | 1940 SHADY OAK CT | | | SPRINGFIELD | OH | 45502-7312 |
| KENNETH ALEXANDER | PO BOX 113 | | | WASHINGTONVLE | OH | 44490-0113 |
| KENNETH ALFORD JR | 44318 HECK RD | | | COLUMBIANA | OH | 44408-9505 |
| KENNETH ALKSNIS | 563 RIVERVIEW DR | | | GREENVILLE | MI | 48838-9267 |
| KENNETH ALLARD | 7165 LANORE ST | | | WATERFORD | MI | 48327-3749 |
| KENNETH ALLEN | 1532 WILLIAMSBURG LN | | | FRANKLIN | IN | 46131-1951 |
| KENNETH ALLEN | 2 MAEDL LN APT B | | | MIDDLEPORT | NY | 14105-1044 |
| KENNETH ALLEN | 4384 SNOW RIDGE DR 194 | | | ELMIRA | MI | 49730 |
| KENNETH ALLEN | 6133 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8851 |
| KENNETH ALLEN | 6353 N ELMS RD | | | FLUSHING | MI | 48433-9002 |
| KENNETH ALLEN | 822 TAMMY ST SW | | | DECATUR | AL | 35603-1330 |
| KENNETH ALLEN | 8550 MONROE RD | | | DURAND | MI | 48429-1039 |
| KENNETH ALLEN JR | PO BOX 91 | | | BRISTOLVILLE | OH | 44402-0091 |
| KENNETH ALLEN ROGERS | 297 BIRCH DRIVE | | | LA BELLE | FL | 33935-9437 |
| KENNETH ALLEN STEVENS | 2261 HYDER MOUNTAIN ROAD | | | CLYDE | NC | 28721 |
| KENNETH ALLISON | 526 ROCKSHIRE DR | | | JANESVILLE | WI | 53546-2193 |
| KENNETH ALT | 1351 TERMAN RD | | | MANSFIELD | OH | 44907-3033 |
| KENNETH ALT | 4650 8 MILE RD | | | CONKLIN | MI | 49403-9604 |
| KENNETH ALTHOUSE | 6959 OAK GROVE RD | | | HOWELL | MI | 48855-8250 |
| KENNETH AMICK | 4871 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9794 |
| KENNETH AMMAN | 240 RALEIGH PL | | | LENNON | MI | 48449-9604 |
| KENNETH AMMERMAN JR | 3721 RED BUD LN | | | KOKOMO | IN | 46902-4353 |
| KENNETH AMOS | 707 VALLEYDALE RD | | | MOSHEIM | TN | 37818-4516 |
| KENNETH ANDERSON | 13905 W 55TH TER | | | SHAWNEE | KS | 66216-5003 |
| KENNETH ANDERSON | 1900 MAIN ST | | | ELWOOD | IN | 46036-2002 |
| KENNETH ANDERSON | 21 GERHARD CT | | | SAGINAW | MI | 48602-3312 |
| KENNETH ANDERSON | 2896 CHURCHILL LN | | | SAGINAW | MI | 48603-2676 |
| KENNETH ANDERSON | 32 CHETWYND RD | | | PAOLI | PA | 19301-1818 |
| KENNETH ANDERSON | 324 MALIBU CANYON DR | | | COLUMBIA | TN | 38401-6800 |
| KENNETH ANDERSON | 3312 GRAY AVE | | | FLINT | MI | 48504-4442 |
| KENNETH ANDERSON | 35263 MALIBU DR | | | STERLING HTS | MI | 48312-4047 |
| KENNETH ANDERSON | 3915 FAIRWAY CT | | | SAINT ANN | MO | 63074-1703 |
| KENNETH ANDERSON | 4623 BARRINGTON DR | | | AUSTINTOWN | OH | 44515-5124 |
| KENNETH ANDERSON | 63 VILLAGE PARK DR | | | NEWNAN | GA | 30265-5546 |
| KENNETH ANDERSON | 6701 JORDAN VILLAGE RD | | | POLAND | IN | 47868-7195 |
| KENNETH ANDERSON JR | 22301 OAK RIDGE RD | | | HARRAH | OK | 73045-7644 |
| KENNETH ANDRES | 8112 N SEYMOUR RD | | | FLUSHING | MI | 48433-9257 |
| KENNETH ANDREWS | 8992 WILLIAMS RD | | | DEWITT | MI | 48820-9776 |
| KENNETH ANDRIST | 3450 STATE ROUTE 500 | | | PAYNE | OH | 45880-9317 |
| KENNETH ANDRULIS | 16993 COUNTY LINE RD | | | LAKE MILTON | OH | 44429-9779 |
| KENNETH ANES | 2027 SAINT CHARLES AVE SW | | | GRAND RAPIDS | MI | 49507-2340 |
| KENNETH ANGELL | 3133 MERRIWEATHER ST NW | | | WARREN | OH | 44485-2514 |
| KENNETH ANKNEY | 102 LANCE DR | | | FRANKLIN | OH | 45005-6508 |
| KENNETH ANNALORA | 663 N EDGEWATER DR | | | PLANT CITY | FL | 33565-8798 |
| KENNETH ANTHONY EAGLE | 2025 BEVERLY | | | SYLVAN LAKE | MI | 48320-1509 |
| KENNETH ANTHONY SR | 9225 GARRISON DR APT 230 | CRESTWOOD VILLAGE | | INDIANAPOLIS | IN | 46240-1380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH AQUIL | 2010 CANNIFF STREET | | | | FLINT | MI | 48504-5414 |
| KENNETH ARCHER | 14858 WILLOW BROOK DR | | | | LAKE ODESSA | MI | 48849-8405 |
| KENNETH ARGUE | 11216 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| KENNETH ARMSEY | 21100 STATE ST SPC 226 | | | | SAN JACINTO | CA | 92583-8226 |
| KENNETH ARMSTRONG | 2108 EVERGREEN DR | | | | DEFIANCE | OH | 43512-6831 |
| KENNETH ARMSTRONG | 7448 E GLENCOVE ST | | | | MESA | AZ | 85207-3856 |
| KENNETH ARMSTRONG | 754 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| KENNETH ARNDT | 12149 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| KENNETH ARNDT | 1782 ARNDT AVE | | | | DORR | MI | 49323-9017 |
| KENNETH ARNDT | 23201 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3263 |
| KENNETH ARNOLD | 1428 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5720 |
| KENNETH ARNOLD | 4415 KEMPF ST | | | | WATERFORD | MI | 48329-1803 |
| KENNETH ARNOLD | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| KENNETH ARNOLD | PO BOX 60714 | | | | DAYTON | OH | 45406-0714 |
| KENNETH ARQUETTE | 1137 KUEHN RD | | | | STERLING | MI | 48659-9705 |
| KENNETH ARTHUR | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| KENNETH ASBRIDGE | 6500 CLARK RD | | | | BATH | MI | 48808-8718 |
| KENNETH ASHBY | 88 FOREST MEADOW DR | | | | POPLAR BLUFF | MO | 63901-2091 |
| KENNETH ASHCRAFT | 1625 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 |
| KENNETH ASHFORD | 14911 FLANDERS ST | | | | DETROIT | MI | 48205-4112 |
| KENNETH ASSELL | 12378 W DUNBAR RD | | | | DUNDEE | MI | 48131-9711 |
| KENNETH ATKINS | 4 AUGUSTA CIR | | | | GREENWOOD | IN | 46143-1935 |
| KENNETH ATKINSON R/O IRA | FCC AS CUSTODIAN | 3757 MAIN STREET | | | TRUXTON | NY | 13158 |
| KENNETH AUSTIN | 9650 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9623 |
| KENNETH AUSTIN | PO BOX 1865 | | | | LAURENS | SC | 29360-5047 |
| KENNETH AUSTIN JR | 2502 LEITH ST | | | | FLINT | MI | 48506-2824 |
| KENNETH AYOLA | 3067 IVERSON ST | | | | PORT CHARLOTTE | FL | 33952-7104 |
| KENNETH B ATKINS | & MARYANNE ATKINS JTWROS | 10124 COLLINS RD | | | SEDRO WOOLLEY | WA | 98284 |
| KENNETH B BONILLA MD | CGM IRA CUSTODIAN | 4152 OAK HOLLOW RD. | | | CLAREMONT | CA | 91711-2328 |
| KENNETH B BRYANT | 2811 PARKMAN RD #72 | | | | WARREN | OH | 44485-1645 |
| KENNETH B COOPERMAN | 181 EAST 93RD. STREET | APT 6C | | | NEW YORK | NY | 10128-3733 |
| KENNETH B FARWELL | 9181 CLYO RD | | | | DAYTON | OH | 45458 |
| KENNETH B GERTIS | 124 WASHINGTON APT. B | | | | KENMORE | NY | 14217 |
| KENNETH B HATFIELD | 3218 SPRUCEWOOD RD | | | | WILMETTE | IL | 60091-1111 |
| KENNETH B HATFIELD R/O IRA | FCC AS CUSTODIAN | 3218 SPRUCEWOOD ROAD | | | WILMETTE | IL | 60091-1111 |
| KENNETH B HOLDEN & KATHERINE S | HOLDEN TTEES | THE HOLDEN TRUST | DTD 4/21/97 | 357 S E DELL LN | BEND | OR | 97702 |
| KENNETH B HOPPER & | NANCY R HARPER JT TEN | 2240 RIVER CLIFF DR | | | ROSWELL | GA | 30076 |
| KENNETH B HOWELL | 5531 PARVIEW | | | | CLARKSTON | MI | 48346 |
| KENNETH B KERENS AND | CRYSTLE L KERENS JTTEN | 429 BLACKBIRD STATION ROAD | | | TOWNSEND | DE | 19734-9668 |
| KENNETH B KING | 117   EAST MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2917 |
| KENNETH B MASON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1153 FEARRINGTON POST | | PITTSBORO | NC | 27312 |
| KENNETH B MCMAHAN JR | 133   IMPERIAL CT 1-F | | | | VANDALIA | OH | 45377-2036 |
| KENNETH B MESKIN ACF | ROSS R MESKIN U/MI/UGMA | 4241 SEDGEMOOR LANE | | | BLOOMFIELD HILLS | MI | 48302-1648 |
| KENNETH B PATRICK | 272 JACLYN BLVD | | | | WHITE LAKE | MI | 48386-1997 |
| KENNETH B PERKINS | 5762   COUNTRY SUN | | | | SAN ANTONIO | TX | 78244-3282 |
| KENNETH B POWELL | BETTY L POWELL | 809 KING ST | | | BEDFORD | IA | 50833-1212 |
| KENNETH B SHARP | CAROL A SHARP | 35013 CADY ST | | | WESTLAND | MI | 48186-4440 |
| KENNETH B SIMON | CGM IRA CUSTODIAN | 4907 EAST 46 ROAD | | | CADILLAC | MI | 49601-9736 |
| KENNETH B YENNIE TESTAMENTARY TRUST | CLARK YENNIE KAREN YENNIE JUNE | DONMOYER OLIVE YENNIE TTEES | DTD 04-17-96/ 179 HILLCREST AVE | | WYCKOFF | NJ | 07481 |
| KENNETH B YOCHIM REVOCABLE | TRUST DTD 4-6-92 KENNETH B | YOCHIM SUCCESSOR TRUSTEE | 9903 KENMONT LN | | LOUISVILLE | KY | 40241-2127 |
| KENNETH B ZALESKI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 910 OYSTER BAY RD | | EAST NORWICH | NY | 11732 |
| KENNETH B. LYMAN AND | EDNA M. GILL-LYMAN JTWROS | PO BOX 345 | | | COQUILLE | OR | 97423-0345 |
| KENNETH B. SATTERLEE | CGM IRA ROLLOVER CUSTODIAN | 1263 ROWENA AVENUE | | | SAN MARCOS | CA | 92069-1106 |
| KENNETH B. SATTERLEE AND | BEVERLEY SATTERLEE JTWROS | 1263 ROWENA AVENUE | | | SAN MARCOS | CA | 92069-1106 |
| KENNETH B. STEWART | 6184 HILLSDALE LN | | | | WEST CHESTER | OH | 45069-3167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BABICZ | 2210 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3212 |
| KENNETH BABOR | 1802 LIVINGSTON ST | | | | LONGVIEW | TX | 75601-3724 |
| KENNETH BABYAK | 2751 S MAIN ST | | | | ROCKVILLE | IN | 47872-7414 |
| KENNETH BACHMAN | 2423 GREENDALE RD | | | | WILMINGTON | DE | 19810-3420 |
| KENNETH BACKHURST | 3 LANA CT | | | | MOUNT CLEMENS | MI | 48043-2261 |
| KENNETH BACKUS | 2911 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |
| KENNETH BACZKIEWICZ | 1854 W COUNTY FARM RD | | | | SHERIDAN | MI | 48884-9359 |
| KENNETH BADER | 6238 N OLD 92 | | | | EVANSVILLE | WI | 53536-9724 |
| KENNETH BAEHR | 8484 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| KENNETH BAETJER | 5977 PRIVATE DR | | | | PARMA HEIGHTS | OH | 44130-2147 |
| KENNETH BAILEY | 1512 OVERLAND DR | | | | ROLLA | MO | 65401-6819 |
| KENNETH BAILEY | 1586 HERON CIR | | | | CANTON | MI | 48187-3799 |
| KENNETH BAILEY | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |
| KENNETH BAILEY | 1630 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5034 |
| KENNETH BAILEY | 3134 ROME AVE | | | | WARREN | MI | 48091-5539 |
| KENNETH BAILLIE | 7857 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| KENNETH BAIN | 2190 V Z CO RD 2405 | | | | CANTON | TX | 75103 |
| KENNETH BAIN | ACCT OF MICHAEL CRANE | 32330 W TWELVE MILE RD STE 4 | | | FARMINGTON HILLS | MI | 48334 |
| KENNETH BAIRD | 1628 WHEATLAND AVE | | | | KETTERING | OH | 45429-4833 |
| KENNETH BAKA | 1640 BOND ST | | | | BROCKWAY | PA | 15824-1757 |
| KENNETH BAKER | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| KENNETH BAKER | 1443 W JULIAH AVE | | | | FLINT | MI | 48505-1134 |
| KENNETH BAKER | 2801 SW 84TH ST | | | | OKLAHOMA CITY | OK | 73159-5604 |
| KENNETH BAKER | 36890 NORTH MIRABEL CLUB DRIVE | | | | SCOTTSDALE | AZ | 85262-4058 |
| KENNETH BAKER | 4 DODSON DR | | | | ENIGMA | GA | 31749-6808 |
| KENNETH BAKER | 4002 SIOUX RD | | | | CROSSVILLE | TN | 38572-6730 |
| KENNETH BAKER | 5137 GERALDINE DR | | | | LANSING | MI | 48917-3310 |
| KENNETH BAKER | 604 W GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| KENNETH BAKER | 8485 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| KENNETH BAKOS | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| KENNETH BAKOWSKI | 19944 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2423 |
| KENNETH BALCOM | PO BOX 9022 | C/O ADAM OPEL IPC: R2-05 | | | WARREN | MI | 48090-9022 |
| KENNETH BALDONI | 8256 WESTCHESTER LN | | | | CANTON | MI | 48187-1930 |
| KENNETH BALDWIN | 14759 HARRIS RD | | | | DEFIANCE | OH | 43512-8933 |
| KENNETH BALHORN | PO BOX 162 | | | | COMINS | MI | 48619-0162 |
| KENNETH BALL | 15780 CANNON RD | | | | ELKMONT | AL | 35620-7130 |
| KENNETH BALL | 9126 LAKE RD | | | | BARKER | NY | 14012 |
| KENNETH BALLENTINE | 531 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3012 |
| KENNETH BALLREICH JR | 8066 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| KENNETH BANCROFT | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| KENNETH BANCROFT | 4300 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1016 |
| KENNETH BANDY | 256 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| KENNETH BANFIELD | 6103 NEW RD | | | | YOUNGSTOWN | OH | 44515-4252 |
| KENNETH BANKS | 25153 DARIN ST | | | | TAYLOR | MI | 48180-4528 |
| KENNETH BARBER | 9120 BEARD RD | | | | LAINGSBURG | MI | 48848-9338 |
| KENNETH BARDEN | PO BOX 2098 | | | | ANNA MARIA | FL | 34216-2098 |
| KENNETH BARGET | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2819 |
| KENNETH BARHAM SR | PO BOX 44 | | | | BLUE MOUNTAIN | AR | 72826-0044 |
| KENNETH BARIKMO | E470 NORSKE RD | | | | IOLA | WI | 54945-9298 |
| KENNETH BARKER | 10 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| KENNETH BARKER | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| KENNETH BARLAGE | 996 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| KENNETH BARNES | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2788 |
| KENNETH BARNETT | 10673 MEDINAH DR | | | | INDIANAPOLIS | IN | 46234-3228 |
| KENNETH BARNETT | 236 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BARNETT | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| KENNETH BARNHART | 4145 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-4964 |
| KENNETH BARON | 14072 STRATHMORE DR | | | | SHELBY TWP | MI | 48315-5401 |
| KENNETH BARON | 14451 KERNER DR | | | | STERLING HTS | MI | 48313-2373 |
| KENNETH BARONE | 6126 W 55TH ST | REAR 2 | | | CHICAGO | IL | 60638 |
| KENNETH BARRETT JR | 1740 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4946 |
| KENNETH BARRIGAR | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| KENNETH BARRINGER | 9256 CROCUS CT | | | | FORT MYERS | FL | 33967-5426 |
| KENNETH BARRINGTON | 814 LAKE RD | | | | WASKOM | TX | 75692-4050 |
| KENNETH BARRY | 1025 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| KENNETH BARRY | 42 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| KENNETH BART | 8085 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| KENNETH BARTH | 815 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| KENNETH BARTHLOW | 59262 ANNAH DR | | | | NEW HUDSON | MI | 48165-9404 |
| KENNETH BARTLETT | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| KENNETH BASS | 810 W MAIN ST | | | | WAVERLY | TN | 37185-1422 |
| KENNETH BATTLE | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| KENNETH BATTLE | 4375 SATELLITE AVE | | | | TROTWOOD | OH | 45415-1822 |
| KENNETH BAUER | 1302 SYCAMORE ST | | | | PLEASANT HILL | MO | 64080-1192 |
| KENNETH BAUERS | 9903 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-1419 |
| KENNETH BAUM SR | 719 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| KENNETH BEACH | 4121 400S - 800W | | | | LAPEL | IN | 46051 |
| KENNETH BEACH | 8626 BONNEY BROOK CT | | | | FOLEY | AL | 36535-5055 |
| KENNETH BEACHNAU | 1528 N GENESEE DR | | | | LANSING | MI | 48915-1222 |
| KENNETH BEAM | 4224 TEAGUES SOUTH RD | | | | ARCANUM | OH | 45304-9713 |
| KENNETH BEAMER | PO BOX 2428 | | | | ELKTON | MD | 21922-2428 |
| KENNETH BEARD | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| KENNETH BEARD | 5101 S 800 E | | | | SELMA | IN | 47383 |
| KENNETH BEARDEN | 4805 WASILLA WAY | | | | POWDER SPRINGS | GA | 30127-3136 |
| KENNETH BEARNTH | 3964 BERWYN DR | | | | SANTA MARIA | CA | 93455-3423 |
| KENNETH BEASLEY | 1939 PRAIRIE RD | | | | MONROE | LA | 71202-8172 |
| KENNETH BEATTY | 1011 MEL AVE | | | | LANSING | MI | 48911-3619 |
| KENNETH BEAUDIN | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| KENNETH BEAUMONT | 542 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1335 |
| KENNETH BECK | 10924 ISAACS CT | | | | LEESBURG | FL | 34788-8538 |
| KENNETH BECK | 1491 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49507-1601 |
| KENNETH BECKER | 2023 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| KENNETH BECKER | 310 WALNUT FOREST DR | | | | O FALLON | MO | 63366-4126 |
| KENNETH BECKNER | 4765 N 800 W | | | | ARLINGTON | IN | 46104-9468 |
| KENNETH BECKROW | 3600 LOBDELL RD | | | | CARO | MI | 48723-9552 |
| KENNETH BEDNASZ | 20 ROWLEY HOLW | | | | BUFFALO | NY | 14227-1628 |
| KENNETH BEEDE | 616 THORNHILL PL | | | | FLUSHING | MI | 48433-2612 |
| KENNETH BEEMAN | 3771 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| KENNETH BEES | 4130 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| KENNETH BEHLING | S70W15265 HONEYSUCKLE CIR | | | | MUSKEGO | WI | 53150-7942 |
| KENNETH BEHNKE | 8891 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| KENNETH BELANGER | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| KENNETH BELCHER | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| KENNETH BELCHER | 6381 JOSEPH PL | | | | DAYTON | OH | 45459-2504 |
| KENNETH BELL | 6109 FALCON AVE | | | | LONG BEACH | CA | 90805-3650 |
| KENNETH BELL | 861 CHERYL ST | | | | SAGINAW | MI | 48609-4921 |
| KENNETH BELLES | 3530 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3462 |
| KENNETH BELLINGER | 1301 HAROLD AVE | | | | MT PLEASANT | MI | 48858-1336 |
| KENNETH BELSKY | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| KENNETH BELT | HC 68 BOX 36 | | | | MUNDAY | WV | 26152-9614 |
| KENNETH BEMIS JR | 10074 N 600 W | | | | ELWOOD | IN | 46036-8921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH BEMISDERFER | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |
| KENNETH BENDER | 36441 SHERWOOD ST | | | | LIVONIA | MI | 48154-1936 |
| KENNETH BENIEN | T082 COUNTY ROAD 11 | | | | NAPOLEON | OH | 43545-7604 |
| KENNETH BENNETT | 37755 HAYES RD | | | | STERLING HTS | MI | 48313-5766 |
| KENNETH BENNETT | 5404 SUDBURY LN | | | | OKLAHOMA CITY | OK | 73135-5438 |
| KENNETH BENNETT | 705 PENNSYLVANIA AVE | | | | RAINELLE | WV | 25962-1523 |
| KENNETH BENNETT | 9410 SE 175TH DELANCY LN | | | | THE VILLAGES | FL | 32162-3805 |
| KENNETH BENNING | 9549 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| KENNETH BENSON | 12 HIALEAH DR | | | | SAINT PETERS | MO | 63376-1344 |
| KENNETH BENSON | 1355 MEADOWLARK LN SE APT 311 | | | | RIO RANCHO | NM | 87124-0947 |
| KENNETH BENTLEY | 542 N LUMBERJACK RD | | | | SUMNER | MI | 48889-9792 |
| KENNETH BENTOSKI | 3300 LOVELAND BLVD UNIT 1602 | | | | PORT CHARLOTTE | FL | 33980-8702 |
| KENNETH BEREAN | 7390 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9336 |
| KENNETH BERG | 10598 EVERGREEN DR | | | | RANCHO CUCAMONGA | CA | 91701-6307 |
| KENNETH BERG | 113 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| KENNETH BERGMAN | 13531 SARASOTA | | | | REDFORD | MI | 48239-4510 |
| KENNETH BERGMAN | 319 N COCHISE DR | | | | INDEPENDENCE | MO | 64056-2032 |
| KENNETH BERILLA | 709 BROWNVILLE RD RD#1 | | | | ROME | OH | 44085 |
| KENNETH BERKEY | 3520 HULL RD | | | | HURON | OH | 44839-2120 |
| KENNETH BERNARD | 4880 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9582 |
| KENNETH BERNARD | 9450 OWENS RD | | | | OIL CITY | LA | 71061-9695 |
| KENNETH BERNARD PALEY | PO BOX 15270 | | | | SEATTLE | WA | 98115 |
| KENNETH BERNARDO TTEE | BAY CRANE SVC INC | PSP TRUST | 1102 43RD AVE | | LONG IS CITY | NY | 11101-6815 |
| KENNETH BERRY | 2498 S TERM ST | | | | BURTON | MI | 48519-1035 |
| KENNETH BERTRAM | 2629 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| KENNETH BERTRAM | 620 E THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120-4651 |
| KENNETH BERTRAM BLACK JR AND | KATHLEEN ANN BLACK TTEES | THE BLACK FAMILY TRUST | U/A/D 10/23/00 | 4 LADBROOK GROVE | COTO DE CAZA | CA | 92679-8610 |
| KENNETH BERUBE | 7 KNOLLWOOD ST | | | | NORTON | MA | 02766-1908 |
| KENNETH BESAW | 1128 S MANNING HILL RD | | | | LACHINE | MI | 49753-9491 |
| KENNETH BESHEARS | 30 DOGWOOD LN | | | | STOCKBRIDGE | GA | 30281-2536 |
| KENNETH BESHEARS | 6773 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| KENNETH BESS | PO BOX 242 | | | | HORNELL | NY | 14843-0242 |
| KENNETH BEST | 2244 N JEROME RD | | | | ITHACA | MI | 48847-9732 |
| KENNETH BETTINGER | 231 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3128 |
| KENNETH BETZ | 8392 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| KENNETH BEVERS | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133-1423 |
| KENNETH BIDELMAN | 2531 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| KENNETH BIEGANOWSKI | 27866 MARILYN DR | | | | WARREN | MI | 48093-8301 |
| KENNETH BIERMAN | 821 NORWICH DR | | | | SAINT CHARLES | MO | 63301-1514 |
| KENNETH BIGELOW | PO BOX 5 | | | | OTTER LAKE | MI | 48464-0005 |
| KENNETH BIGGS | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KENNETH BIGGS | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KENNETH BILBO | 574 ARTHUR AVE | | | | PONTIAC | MI | 48341-2505 |
| KENNETH BILLETT | 610 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2420 |
| KENNETH BILLINGS | 2895 S MERIDIAN RD | | | | OVID | MI | 48866-9491 |
| KENNETH BILOBRAN | 2929 QUAIL RUN DR | | | | TROY | MI | 48098-4126 |
| KENNETH BINKLEY | 2867 HOLT RD | | | | MASON | MI | 48854-9460 |
| KENNETH BIRCH | 9100 WALKER RD APT I10 | | | | SHREVEPORT | LA | 71118-2931 |
| KENNETH BIRD | 9404 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| KENNETH BIRON | 4781 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| KENNETH BISHOP | 7696 BONETA RD | | | | WADSWORTH | OH | 44281-8404 |
| KENNETH BISHOP | 8138 NORMAL DR | | | | SAINT LOUIS | MO | 63123-2143 |
| KENNETH BISSINGER | 26220 TAFT RD | | | | NOVI | MI | 48375-1028 |
| KENNETH BISSON | ANN MARIE BISSON | 34 COUNTRY RD | | | E HAMPSTEAD | NH | 03826-2420 |
| KENNETH BLACK | 3612 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BLACKBURN JR | 6238 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9454 |
| KENNETH BLACKMON | 108 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| KENNETH BLADECKI | 10146 CLEGHORN DR | | | | SAN ANTONIO | FL | 33576-4614 |
| KENNETH BLAINE MESSER TR | UA 10/15/98 | DWIGHT L MESSER TRUST | 2300 RIVER RD | | KEOKUK | IA | 52632-2150 |
| KENNETH BLAINE MESSER TR | UA 10/15/98 | FRANCES C MESSER TRUST | 2300 RIVER RD | | KEOKUK | IA | 52632 |
| KENNETH BLAIR | HC 35 BOX 68E | | | | DANESE | WV | 25831-9008 |
| KENNETH BLAKE | 182 ANGIE RD | | | | RALEIGH | NC | 27603-7337 |
| KENNETH BLAKE | 98 HARVARD AVE | | | | MANSFIELD | OH | 44906-2868 |
| KENNETH BLAKE JR | 47660 BELL SCHOOL RD | | | | E LIVERPOOL | OH | 43920-9798 |
| KENNETH BLANCHARD | 34 CARLTON AVE | | | | JERSEY CITY | NJ | 07307-3808 |
| KENNETH BLANKENSHIP | 2806 ASHVILLE DR SW | | | | DECATUR | AL | 35603-2904 |
| KENNETH BLANZY | 16153 ANSTELL CT | | | | CLINTON TWP | MI | 48038-2714 |
| KENNETH BLATT | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| KENNETH BLAZINA | 4193 SHERMAN RD | | | | KENT | OH | 44240-6851 |
| KENNETH BLESSING JR | 210 RUSSELL AVE | | | | GREENSBURG | KY | 42743-1032 |
| KENNETH BLEVINS | 22121 BROOKFIELD CT | | | | SOUTH LYON | MI | 48178-2537 |
| KENNETH BLUE | 3196 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| KENNETH BLUM TTEE FOR KENNETH | & LISA BLUM CHILDRENS TRUST | FBO PHILIP B. BLUM | U/A/D 7/1/05 | 7148 DOMINICAN DR | DAYTON | OH | 45415-1205 |
| KENNETH BLUMER | 305 S MECHANIC ST | | | | ALBANY | WI | 53502-9527 |
| KENNETH BLYTHE | PO BOX 527 | | | | ATHENS | AL | 35612-0527 |
| KENNETH BOARMAN | 1311 HIGHPOINT ST | | | | KENT | OH | 44240-6574 |
| KENNETH BOATMAN | 1868 DEVON DR | | | | SPRING HILL | TN | 37174-9250 |
| KENNETH BOBBY | 33495 HUNTER AVE | | | | WESTLAND | MI | 48185-2845 |
| KENNETH BOCHMANN | 2637 THORNTON RD | | | | SINCLAIRVILLE | NY | 14782-9624 |
| KENNETH BODINE | 6279 ROBINHOOD LN | | | | ASHTABULA | OH | 44004-4715 |
| KENNETH BODNAR | 4550 SHEFFIELD DR | | | | YOUNGSTOWN | OH | 44515-5352 |
| KENNETH BODNAR | 5508 BAINES DR | | | | SAGINAW | MI | 48638-5734 |
| KENNETH BOEKELOO | 1626 SANCTUARY CIR | | | | HOWELL | MI | 48855-6446 |
| KENNETH BOGGESS | 1506 E 8TH AVE | | | | MESA | AZ | 85204-3505 |
| KENNETH BOHNER | 123 S 1ST ST | | | | OAKWOOD | OH | 45873-9691 |
| KENNETH BOHNER | 5651 BUCKEYE RD | | | | CAMDEN | MI | 49232-9757 |
| KENNETH BOISSEAU | 1981 CARTER RD | | | | ROCHESTER HLS | MI | 48306-4503 |
| KENNETH BOLES | 168 CLEARVIEW LN | | | | COOKEVILLE | TN | 38501-8100 |
| KENNETH BOLES | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 |
| KENNETH BOMKAMP | 4419 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546-3315 |
| KENNETH BOND | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603-1287 |
| KENNETH BONDIE | 33666 PIERCE ST | | | | GARDEN CITY | MI | 48135-1179 |
| KENNETH BONELLO | 320 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3364 |
| KENNETH BONNER | PO BOX 60 | | | | STRATFORD | OK | 74872-0060 |
| KENNETH BOOKER | 35446 ELMWOOD COURT | | | | CLINTON TWP | MI | 48035-2166 |
| KENNETH BOONE | 2217 PURPLE MARTIN DR | | | | ROCK HILL | SC | 29732-7711 |
| KENNETH BOORE | 34080 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| KENNETH BOOTH | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| KENNETH BOOTHE | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| KENNETH BORGEN | 3716 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| KENNETH BOROFF | PO BOX 4204 | | | | FRISCO | CO | 80443-4204 |
| KENNETH BOROUGHF | 8425 E OLIVE RD | | | | WHEELER | MI | 48662-9788 |
| KENNETH BORST | 8021 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| KENNETH BOSWELL | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| KENNETH BOWEN | 214 STATE ST | | | | BAY CITY | MI | 48706-4861 |
| KENNETH BOWERS | 5932 ROLLAWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9544 |
| KENNETH BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| KENNETH BOWLBY | 55575 ANGEVINE RD | | | | MENDON | MI | 49072-9742 |
| KENNETH BOWLES | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| KENNETH BOWSER | 1378 RED TAIL HAWK DR | | | | BOARDMAN | OH | 44512-8032 |
| KENNETH BOWSER | 6907 TROY ST | | | | TAYLOR | MI | 48180-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH BOWSHER | 32141 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1201 |
| KENNETH BOX | 426 HCR 1450 N | | | | COVINGTON | TX | 76636-4529 |
| KENNETH BOYD | 11420 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| KENNETH BOYD | 1232 AUGUSTA HILLS ST | | | | MESQUITE | NV | 89027-6757 |
| KENNETH BOYD | 5302 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| KENNETH BOYD | 9408 DEMUNDA AVE | | | | NIAGARA FALLS | NY | 14304-2642 |
| KENNETH BOYLEN | 1747 NW 19TH TER | | | | CAPE CORAL | FL | 33993-4915 |
| KENNETH BOYLES | 10031 NORMAN RD | | | | BROWNSBURG | IN | 46112-8548 |
| KENNETH BOYLES REVOCABLE | LIVING TRUST | KENNETH W BOYLES TTEE | UAD JUL 16, 2002 | 1846 EAST BROOK RD | NEW CASTLE | PA | 16101-2716 |
| KENNETH BOYTER | 206 3RD ST | | | | LOGANSPORT | LA | 71049-3043 |
| KENNETH BRACHFELD | 4455 DOUGLAS AVE | | | | RIVERDALE | NY | 10471-3519 |
| KENNETH BRACKETT | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459-4138 |
| KENNETH BRADBURN | 4405 BRUNSWICK AVE | | | | FLINT | MI | 48507-2531 |
| KENNETH BRADFIELD | 4408 EDMONDS RD | | | | BATTLE CREEK | MI | 49017-8060 |
| KENNETH BRADFORD | 3325 PETE SHAW RD | | | | MARIETTA | GA | 30066-2354 |
| KENNETH BRADFORD | 75 TOWNLEY LN | | | | OXFORD | GA | 30054-3839 |
| KENNETH BRADFORD | 955 OLD US 50 E | | | | BEDFORD | IN | 47421 |
| KENNETH BRADLEY | 4240 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| KENNETH BRADLEY STAMM | P O BOX 317 | | | | ADA | MI | 49301-0317 |
| KENNETH BRAGG | 1419 PASSAIC AVE | | | | LINDEN | NJ | 07036-1811 |
| KENNETH BRAGG | 3820 LEIX RD | | | | MAYVILLE | MI | 48744-9751 |
| KENNETH BRAGIEL | 2220 FRASER RD | | | | KAWKAWLIN | MI | 48631-9167 |
| KENNETH BRAMLETT | 3200 PATRICIA DR | | | | MELVINDALE | MI | 48122-1215 |
| KENNETH BRANCART | 49581 GREENWICH CIR | | | | CANTON | MI | 48488-8506 |
| KENNETH BRANCH SR | 326 SENECA ST | | | | WILSON | NY | 14172-9668 |
| KENNETH BRANCHEAU | 784 STEINER RD | | | | MONROE | MI | 48162-9413 |
| KENNETH BRANDELL | 7688 SCOTT RD | | | | OLIVET | MI | 49076-9637 |
| KENNETH BRANDON | 4427 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3365 |
| KENNETH BRANDT | 1103 2ND AVE | | | | LAKE ODESSA | MI | 48849-1152 |
| KENNETH BRANDT | 1205 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| KENNETH BRANDT | 6135 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| KENNETH BRANDT | 8640 36TH AVE | | | | JENISON | MI | 49428-9533 |
| KENNETH BRANN | 2025 MEADOW VUE DR | | | | SAINT CHARLES | MO | 63301-6336 |
| KENNETH BRANNON | 3138 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2206 |
| KENNETH BRANSFORD | 2471 FAIR LN | | | | BURTON | MI | 48509-1309 |
| KENNETH BRECHT | 1730 ROAD 19 | | | | CONTINENTAL | OH | 45831-9734 |
| KENNETH BREECE | 22020 HAMPTON CT | | | | WOODHAVEN | MI | 48183-3736 |
| KENNETH BREECE | 5346 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| KENNETH BREHM | 4840 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8923 |
| KENNETH BREMER | 84 GINA MDWS | | | | EAST AMHERST | NY | 14051-1852 |
| KENNETH BREWER | 26171 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1415 |
| KENNETH BREWER | 5402 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| KENNETH BREWER | PO BOX 171 | | | | BAINBRIDGE | OH | 45612-0171 |
| KENNETH BRIAN KAISER | 1315 LAMBOURNE CIR | | | | SPRING | TX | 77379-3640 |
| KENNETH BRIDGES | 2149 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| KENNETH BRIGGS | 2118 LAKE RD | | | | NATIONAL CITY | MI | 48748-9434 |
| KENNETH BRIGHT | 2881 ALAMO ST | | | | SIMI VALLEY | CA | 93065-1312 |
| KENNETH BRIGHTWELL | 2282 VIRGINIA DR | | | | XENIA | OH | 45385-4655 |
| KENNETH BRILL | 7084 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9727 |
| KENNETH BRINCH | 16224 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| KENNETH BRINKER | 85 MITCHELL DR | | | | TONAWANDA | NY | 14150-5141 |
| KENNETH BRISBON | 1125 WOODBRIAR CT | | | | OXFORD | MI | 48371-6087 |
| KENNETH BRISKER | 202 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3639 |
| KENNETH BRITT | 1170 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2631 |
| KENNETH BRITT | 52 JEANS CT | | | | WHITELAND | IN | 46184-9674 |
| KENNETH BRITTON | 1555 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BROADBENT | 7353 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| KENNETH BROADWATER | 579 LAURA LN | | | | ORTONVILLE | MI | 48462-8517 |
| KENNETH BROCK | 8344 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| KENNETH BROCKERT | 329 SHRUB LN S | | | | N FORT MYERS | FL | 33917-7419 |
| KENNETH BRONSON | 303 JEFFERSON ST | | | | MANCELONA | MI | 49659-9322 |
| KENNETH BRONSON | PO BOX 680913 | | | | FRANKLIN | TN | 37068-0913 |
| KENNETH BROOKING | 1519 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| KENNETH BROOKS | 14593 CROFTON DR | | | | SHELBY TWP | MI | 48315-4416 |
| KENNETH BROOKS | 9507 LYDELL DR | | | | SAINT LOUIS | MO | 63123-5420 |
| KENNETH BROOKS | PO BOX 424 | | | | LINCOLN PARK | MI | 48146-0424 |
| KENNETH BROOME | 1006 COOK RD | | | | BARTON | VT | 05822-9346 |
| KENNETH BROTHERS | 3489 HARLAN CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9414 |
| KENNETH BROTZ | 53081 REBECCA DR | | | | MACOMB | MI | 48042-5735 |
| KENNETH BROWN | 10181 MOCKINGBIRD LN | | | | MIAMISBURG | OH | 45342-4718 |
| KENNETH BROWN | 1319 HEATHERWOODE RD | | | | FLINT | MI | 48532-2338 |
| KENNETH BROWN | 13535 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9341 |
| KENNETH BROWN | 137 N BRADNER AVE | | | | MARION | IN | 46952-3341 |
| KENNETH BROWN | 138 ALLEGANY RD | | | | STEVENSVILLE | MD | 21666-3642 |
| KENNETH BROWN | 1391 N CHURCH ST | | | | NEW CASTLE | IN | 47362-9172 |
| KENNETH BROWN | 1427 OWEN STREET | | | | SAGINAW | MI | 48601-2645 |
| KENNETH BROWN | 1444 ELM RD NE | | | | WARREN | OH | 44483-4019 |
| KENNETH BROWN | 17 SPINDRIFT CT APT 1 | | | | WILLIAMSVILLE | NY | 14221-7873 |
| KENNETH BROWN | 2152 BAMBRIDGE DR | | | | MIAMISBURG | OH | 45342-6722 |
| KENNETH BROWN | 2653 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| KENNETH BROWN | 30618 AUSTIN DR | | | | WARREN | MI | 48092-1889 |
| KENNETH BROWN | 3340 UPTON RD | | | | UPTON | KY | 42784-9719 |
| KENNETH BROWN | 4225 ALEX AVE | | | | CUMMING | GA | 30040-3809 |
| KENNETH BROWN | 745 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| KENNETH BROWN | 840 CENTRAL ST | | | | INKSTER | MI | 48141-1181 |
| KENNETH BROWN | 8879 KIESTER RD | | | | GERMANTOWN | OH | 45327-9611 |
| KENNETH BROWN | 9520 S 900 W | | | | DALEVILLE | IN | 47334 |
| KENNETH BROWN | PO BOX 125 | | | | BROWN CITY | MI | 48416-0125 |
| KENNETH BROWN | PO BOX 76 | | | | BANNISTER | MI | 48807-0076 |
| KENNETH BROWN JR | 6378 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| KENNETH BROWNE | 778 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| KENNETH BROWNING | 1803 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| KENNETH BROWNING | W 9047 | | | | NAUBINWAY | MI | 49762 |
| KENNETH BRUCE | 3320 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2326 |
| KENNETH BRUINING | 5825 ANDORRA #1 | | | | WILLIAMSBURG | MI | 49690 |
| KENNETH BRUMMITT | 1056 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| KENNETH BRUNER | 7897 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9633 |
| KENNETH BRYA | 1135 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| KENNETH BRYAN | 719 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| KENNETH BRYAN HALL | 2645 CREEKWOOD CIR APT 7 | | | | DAYTON | OH | 45439-- 42 |
| KENNETH BRYANT | 2811 PARKMAN RD NW APT 72 | | | | WARREN | OH | 44485-1645 |
| KENNETH BRYANT | 83 SANDRA ST | | | | CLOVERDALE | IN | 46120-9624 |
| KENNETH BRYSON | 2457 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4674 |
| KENNETH BUBER | 17560 BIRCH ST | | | | BROWNSTOWN | MI | 48174-9576 |
| KENNETH BUCHANAN | 171 NORTHWOODS RD | | | | SHARPSBURG | GA | 30277-1643 |
| KENNETH BUCHENBERG | Q891 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-7202 |
| KENNETH BUCHHEIT | 10540 WALNUT LN | | | | FORISTELL | MO | 63348-2553 |
| KENNETH BUCHLER | 2426 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| KENNETH BUCHMAN | 28371 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4845 |
| KENNETH BUCK | 17705 W 84TH ST | | | | LENEXA | KS | 66219-8065 |
| KENNETH BUCK | 5820 LABRADOR LN | | | | ANTIOCH | TN | 37013-5106 |
| KENNETH BUCKEY | 246 N KNIGHT RD | | | | BAY CITY | MI | 48708-9146 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KENNETH BUCKLEW | 2905 STAFFORD ST | | | BALTIMORE | MD | 21223-2732 |
| KENNETH BUCKNER | 26 N ELM AVE | | | COOKEVILLE | TN | 38501-3562 |
| KENNETH BUCKNER | 295 N KELLOGG RD | | | HOWELL | MI | 48843-8028 |
| KENNETH BUECHE | 1511 EAST FLORENCE BLVD. #715 | | | CASA GRANDE | AZ | 85222 |
| KENNETH BUECHE | 3360 DILLON RD | | | FLUSHING | MI | 48433-9763 |
| KENNETH BUELL | 11677 JERICHO RD | | | SHERWOOD | OH | 43556-9711 |
| KENNETH BUFF | 1514 BOONE DR | | | SAINT CHARLES | MO | 63303-3931 |
| KENNETH BUGBEE | 1455 E MCLEAN AVE | | | BURTON | MI | 48529-1613 |
| KENNETH BUGENSKI | 47559 KELSTON DR | | | MACOMB | MI | 48044-3066 |
| KENNETH BUJALSKI | 8526 TREAT HWY | | | JASPER | MI | 49248-9750 |
| KENNETH BULL | 12316 SIKORSKI RD | | | WILLIS | MI | 48191-9726 |
| KENNETH BULLOCK | PO BOX 142 | | | LAKEVILLE | MI | 48366-0142 |
| KENNETH BUNCH | 1402 ALLEY LN | | | OLIVER SPRINGS | TN | 37840-2225 |
| KENNETH BUNDY | 5873 JACKMAN RD | | | TOLEDO | OH | 43613-1705 |
| KENNETH BUNGE | 1642 GATESVILLE RD | | | NASHVILLE | IN | 47448-7928 |
| KENNETH BUNTING | 2453 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-8957 |
| KENNETH BURCH | 1911 TUSCOLA ST | | | FLINT | MI | 48503-2125 |
| KENNETH BURG | 8668 COUNTRY CLUB DR | | | PINCKNEY | MI | 48169-9167 |
| KENNETH BURGER | 811 JENNE ST | | | GRAND LEDGE | MI | 48837-1802 |
| KENNETH BURGESS | 11820 LAKERIDGE DR | | | WAYLAND | MI | 49348-8845 |
| KENNETH BURGESS | 126 JUSTINE DR | | | SEBASTIAN | FL | 32958-6941 |
| KENNETH BURGESS | 15706 LINCOLN RD | | | CHESANING | MI | 48616-9773 |
| KENNETH BURK | 25009 RAYBURN DR | | | WARREN | MI | 48089-1265 |
| KENNETH BURK | 4251 COVENTRY GREEN CIR | | | WILLIAMSVILLE | NY | 14221-7238 |
| KENNETH BURK | 612 E COURT AVE | | | WINTERSET | IA | 50273 |
| KENNETH BURK | B MARLENE WORRALL IRA | 803 W MILLS | | WINTERSET | IA | 50273 |
| KENNETH BURKE | 1425 SEIFERT DR | | | POPLAR BLUFF | MO | 63901-2551 |
| KENNETH BURKE | 5800 S ARROW RD | | | YORKTOWN | IN | 47396-9719 |
| KENNETH BURKS | 100 BUTTERNUT DR | | | STEPHENS CITY | VA | 22655-2109 |
| KENNETH BURLESON | 6543 PERIWINKLE LN | | | EAST LANSING | MI | 48823-9640 |
| KENNETH BURLOCK | 130 BROOKSIDE DR | | | BRISTOL | CT | 06010-4524 |
| KENNETH BURNETT | 1969 S GROVE ST | | | YPSILANTI | MI | 48198-6648 |
| KENNETH BURNETT | 3030 NEWPORT DR APT 7 | | | FLINT | MI | 48532-4240 |
| KENNETH BURNETT | 6155 N BRUMMETT RD | | | QUINCY | IN | 47456-9449 |
| KENNETH BURNETTE | 3324 SPENCER RD SE | | | KALKASKA | MI | 49646-9665 |
| KENNETH BURNFIELD | 5530 MAHONING AVE NW | | | WARREN | OH | 44483-1136 |
| KENNETH BURNHAM | 1040 S LONG LAKE BLVD | | | LAKE ORION | MI | 48362-3644 |
| KENNETH BURNHAM | 7700 W. 70TH LOT 29 | | | SHREVEPORT | LA | 71129 |
| KENNETH BURNS | 3501 WILLOWTREE LN | | | CLAYTON | NC | 27520-9348 |
| KENNETH BURNS | PO BOX 326 | | | DIMONDALE | MI | 48821-0326 |
| KENNETH BURROWS | 136 BELL RD | | | HUNTSVILLE | AL | 35811-9078 |
| KENNETH BURT | 16012 SILVERCREST DR | | | FENTON | MI | 48430-9153 |
| KENNETH BURT JR | 2095 PRIMROSE LN | | | FENTON | MI | 48430-8524 |
| KENNETH BURTON | 15445 LAKE SHORE BLVD #24 | | | CLEVELAND | OH | 44110 |
| KENNETH BURTON | 2465 REGAL DR | | | UNION CITY | CA | 94587-1918 |
| KENNETH BUSH | 171 MILL ST | | | ORTONVILLE | MI | 48462-8606 |
| KENNETH BUSH | 18081 FOX GLEN DR | | | RIVERVIEW | MI | 48193-8130 |
| KENNETH BUSHART | 13679 WINDMOOR DR | | | SOUTH LYON | MI | 48178-8146 |
| KENNETH BUSLEPP | 3391 OAK KNOLL DR | | | BRIGHTON | MI | 48114-8909 |
| KENNETH BUSZEK | 4300 N 33 RD # 1 | | | MANTON | MI | 49663 |
| KENNETH BUTCHER | 23602 W COUNTY LINE RD | | | BATTLE CREEK | MI | 49017-8275 |
| KENNETH BUTKOWSKI | 3335 JOSHUA LN | | | NORTH TONAWANDA | NY | 14120-1281 |
| KENNETH BUTLER | 6527 VALLEY RIDGE DR | | | FORT WORTH | TX | 76140-9515 |
| KENNETH BUTLER | 7924 S LUTHER RD | | | NEWALLA | OK | 74857-8845 |
| KENNETH BUTTON | 14683 HOLLEY RD | | | ALBION | NY | 14411-9572 |
| KENNETH BUTZ IRA | FCC AS CUSTODIAN | 4416 S MORGAN STREET | | SEATTLE | WA | 98118-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BYER | 5764 MAJESTIC OAKS DR | | | | COMMERCE TWP | MI | 48382-5116 |
| KENNETH BYERS | 1026 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| KENNETH BYERS | 3467 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-5084 |
| KENNETH BYRD | 183 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| KENNETH BYRD | 568 N GUTHRIE AVE | | | | TULSA | OK | 74103-1017 |
| KENNETH BYRON | 15861 BURT RD | | | | CHESANING | MI | 48616-9585 |
| KENNETH BYRON | 7250 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| KENNETH BYRUM | 6019 IVANHOE ST | | | | INDIANAPOLIS | IN | 46219-7319 |
| KENNETH C ADAMS C/F | COOPER B ADAMS | UNDER THE CA UNIF TRSF | TO MINORS ACT | 2834 LEVANTE | CARLSBAD | CA | 92009-8122 |
| KENNETH C ASHBY | 88 FOREST MEADOW DR | | | | POPLAR BLUFF | MO | 63901-2091 |
| KENNETH C BEHNKEN IRA | FCC AS CUSTODIAN | U/A DTD 6/12/97 | 30443 CAMPBELLS RUN | | FRANKLIN | VA | 23851-5008 |
| KENNETH C BOHRINGER | 10 KENSINGTON RD | | | | ARDSLEY | NY | 10502-2016 |
| KENNETH C BUTLER II ACCT OF | C HAMNER | 24525 HARPER AVE STE 2 | | | SAINT CLAIR SHORES | MI | 48080-1286 |
| KENNETH C CAIN, JR. | 6719 SPRING MANOR | | | | SAN ANTONIO | TX | 78249-2935 |
| KENNETH C CARLSON IRA | FCC AS CUSTODIAN | 3010 PHYLLMAR PLACE | | | OAKTON | VA | 22124-1230 |
| KENNETH C CLONTZ | 348 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| KENNETH C CREMEENS | 386 MT. VERON RD | | | | XENIA | OH | 45385 |
| KENNETH C DOBSON IRA | FCC AS CUSTODIAN | 10261 CLEMSON BLVD #A | | | SENECA | SC | 29678-0816 |
| KENNETH C FEHLBERG IRA | FCC AS CUSTODIAN | P.O. BOX 161 | | | ST JOHN | IN | 46373-0161 |
| KENNETH C FIKE | PO BOX 193 | | | | NORTH JACKSON | OH | 44451-0193 |
| KENNETH C FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 |
| KENNETH C GARRETT | PO BOX 306 | | | | WAYNESVILLE | OH | 45068-0306 |
| KENNETH C HART | 342 PENN RD | | | | MIO | MI | 48647-9774 |
| KENNETH C HESS & | DOROTHY J HESS | JT TEN | 149-40 5TH AVE. | | WHITESTONE | NY | 11357-1608 |
| KENNETH C HOEDT | 919 LOCUST DR | | | | TALLMADGE | OH | 44278-1123 |
| KENNETH C HOLT (R/O IRA) | FCC AS CUSTODIAN | 4314 INVERNESS COURT | | | LAKELAND | FL | 33813-1902 |
| KENNETH C HOOGEBOOM | 5181 PLAINFIELD AVE NE STE A | | | | GRAND RAPIDS | MI | 49525-1086 |
| KENNETH C HUGHES | 158 SHANNON DR SE | | | | DECATUR | AL | 35603 |
| KENNETH C JACKSON | 86 OAK CREEK LN | | | | PONTIAC | MI | 48340-2224 |
| KENNETH C JOHNSON | 56632 LONG ISLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-5726 |
| KENNETH C JOHNSON | 59 WATCHOGUE AVE UNIT 22 | | | | EAST MORICHES | NY | 11940-1307 |
| KENNETH C JONES | 1632  HYFIELD DR | | | | KETTERING | OH | 45429-5014 |
| KENNETH C KRAFT | 27106 GROVE ST | | | | ST CLR SHORES | MI | 48081-1739 |
| KENNETH C LARSON JR | ESOP | 427 SHADY KNOLL RD | | | MONTOURSVILLE | PA | 17754-8402 |
| KENNETH C LEWIS | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420 |
| KENNETH C LUNEKE, JR. | 12131 OXFORD RD. | | | | GERMANTOWN | OH | 45327 |
| KENNETH C MARTIN | 30158 ISENBERG LN | | | | EVERGREEN | CO | 80439-7111 |
| KENNETH C MAWHINNEY | 3606 DALE AVE | | | | FLINT | MI | 48506-4734 |
| KENNETH C MOUNT | 312 MAPLE ST | | | | LAKEHURST | NJ | 08733-2605 |
| KENNETH C NEELEY & | MARLAINE D NEELEY | JT TEN | 6502 ANDOVER | | AMARILLO | TX | 79109-6458 |
| KENNETH C PAINI | 7114 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1016 |
| KENNETH C PINGLETON | 11927 OTERO COURT APT 193 | | | | SEMINOLE | FL | 33772-8031 |
| KENNETH C ROBINSON | PO BOX 10673 | | | | JACKSON | MS | 39289 |
| KENNETH C RULE | 2701 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 |
| KENNETH C RUTH AND | NANCY A RUTH JTWROS | 2670 CAPE HORN ROAD | | | RED LION | PA | 17356-9058 |
| KENNETH C SIZEMORE | 1125 BISHOP DRIVE | APT C | | | WEST CARROLLTON | OH | 45449 |
| KENNETH C SPENCER | 3276  OAKLAWN S.E. | | | | WARREN | OH | 44484-3421 |
| KENNETH C STELZER | CGM SEP IRA CUSTODIAN | 6318 SCANDIA LANE | | | MCFARLAND | WI | 53558-8451 |
| KENNETH C STRAWN | 2300 BILL OWENS PKWY 126 | | | | LONGVIEW | TX | 75604-3037 |
| KENNETH C STRAWN | ROTH IRA DCG & T TTEE | 2300 BILL OWENS PKWY 126 | | | LONGVIEW | TX | 75604-3037 |
| KENNETH C STUBBS | 434 VANIMAN AVE | | | | TROTWOOD | OH | 45426 |
| KENNETH C SUSONG | 110 SPENCER ST | | | | GREENEVILLE | TN | 37745-3822 |
| KENNETH C THOMPSON | 745 WEST AVE | | | | ROCHESTER | NY | 14611-2412 |
| KENNETH C TREIB  AND | JILL M TREIB | JT TEN WROS | 410 HARVEST LN | | FRANKENMUTH | MI | 48734 |
| KENNETH C TUCKER & | CONSTANCE TUCKER JT TEN | 113 E BANCROFT DR | | | GARLAND | TX | 75040-8842 |
| KENNETH C VINCENT | 7630 PINE ST | | | | HALE | MI | 48739-8993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH C WALLACE & | SUSAN F WALLACE JT TEN | 10 GOODLEIGH RD | | | DALLAS | PA | 18612 |
| KENNETH C WALSH | 411 MIDDLE STREET APT #7 | | | | PORTSMOUTH | NH | 03801 |
| KENNETH C WALTERS | RR 1 BOX 83 BUTTER ST | | | | GERMANTOWN | OH | 45327-9801 |
| KENNETH C WOLFMEYER | W5625 SPRINGWATER DR. | | | | WILD ROSE | WI | 54984-9041 |
| KENNETH C WOMBOLD | 4489  PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| KENNETH C. DAWSON | CGM IRA CUSTODIAN | 4147 CANYON RD | | | LAFAYETTE | CA | 94549-2705 |
| KENNETH C. SPELL | (SEPARATE PROPERTY) | 5922 INDIAN HILLS LANE | | | SUGARLAND | TX | 77479-8935 |
| KENNETH C. SPELL | 5922 INDIAN HILLS LANE | | | | SUGARLAND | TX | 77479-8935 |
| KENNETH C. SPENCER 401K | KENNETH C. SPENCER TRUSTEE | UAD 12/28/06 | 375 MAIN ST. (HWY 194) | | ROSSVILLE | TN | 38066 |
| KENNETH C. WALLER TTEE | FBO KENNETH C. WALLER | U/A/D 04/01/98 | 5104 BLAIR DRIVE | | TROY | MI | 48085-4049 |
| KENNETH CABLE | RR 1 BOX 210 | | | | CORSICA | PA | 15829-9330 |
| KENNETH CAFFEY | 1408 SHEPHERD LN | | | | DALLAS | TX | 75258-2928 |
| KENNETH CAGLE | 3901 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-3905 |
| KENNETH CAHILL | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |
| KENNETH CAIN | 13169 STRAWBERRY HL | | | | WRIGHT CITY | MO | 63390-5775 |
| KENNETH CALDWELL | 1407 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| KENNETH CALDWELL | 2455 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| KENNETH CALDWELL | 3860 MCDIVITT DR | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| KENNETH CALDWELL | 5076 BLUE HERON RD | | | | SOLSBERRY | IN | 47459-9770 |
| KENNETH CALLAHAN | 1607 CANTERBURY ST | | | | NORMAN | OK | 73069-7497 |
| KENNETH CALLARD | 2514 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| KENNETH CALLAWAY | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| KENNETH CALLHAM | 200 VILLAGE DR APT 408 | | | | DOWNERS GROVE | IL | 60516-3052 |
| KENNETH CAMERON | 1564 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9390 |
| KENNETH CAMERON | 16555 WESTMORELAND RD | | | | DETROIT | MI | 48219-4026 |
| KENNETH CAMPAU | 14945 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| KENNETH CAMPBELL | 1024 STEVEN ST | | | | BURLESON | TX | 76028-6400 |
| KENNETH CAMPBELL | 1161 FOXWOOD LN | | | | ESSEX | MD | 21221-5934 |
| KENNETH CAMPBELL | 314 MONTAGUE AVE | | | | CARO | MI | 48723-1920 |
| KENNETH CAMPBELL | 410 GREENFIELD ST | | | | EDMORE | MI | 48829-8384 |
| KENNETH CAMPBELL | 7111 OLD BASS RD | | | | EUGENE | MO | 65032-2034 |
| KENNETH CAMPBELL | 805 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| KENNETH CANAVAN | 3766 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| KENNETH CANTERBURY | 3616 HULL RD | | | | HURON | OH | 44839-2122 |
| KENNETH CANTRELL | 13035 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3750 |
| KENNETH CANTRELL | 14727 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| KENNETH CANUP | 2309 PENNSYLVANIA AVE | | | | KANNAPOLIS | NC | 28083-6729 |
| KENNETH CARDER | 270 SCOVILLE DR | | | | VIENNA | OH | 44473-9541 |
| KENNETH CAREY | 2929 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-7134 |
| KENNETH CARHEE | 1680 COTTONBELT RD | | | | MANSFIELD | LA | 71052-6539 |
| KENNETH CARIE | 5460 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2505 |
| KENNETH CARL | 601 STARKEY RD LOT 261 | | | | LARGO | FL | 33771-2865 |
| KENNETH CARLETON | 16820 GARFIELD | | | | OLIVET | MI | 49076-9511 |
| KENNETH CARLETON | 5115 MARSHALL RD | | | | OLIVET | MI | 49076-9689 |
| KENNETH CARLETON | 8116 72 AVE NW | | EDMONTON AB T6C 0B7 | | | | |
| KENNETH CARLISLE | 28500 N SIX POINTS RD | | | | ATLANTA | IN | 46031-9411 |
| KENNETH CARLSON | 13820 BRYCE RD | | | | MUSSEY | MI | 48014-3305 |
| KENNETH CARLSON | 526 BROAD ST | | | | TONAWANDA | NY | 14150-1830 |
| KENNETH CARLSON | 5929 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| KENNETH CARLSON | 73 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5427 |
| KENNETH CARLSON | 7764 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7296 |
| KENNETH CARPENTER | 11262 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| KENNETH CARPENTER | 5199 AMSTERDAM AVENUE | | | | HOLT | MI | 48842-9634 |
| KENNETH CARPENTER | 853 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8421 |
| KENNETH CARR | 2043 HARTWICK LN | | | | HOWELL | MI | 48855-9085 |
| KENNETH CARR | 2293 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KENNETH CARR | 284 RED OAK TRAIL | | | SPRING HILL | TN | 37174-7504 |
| KENNETH CARR | 4009 RISING FAWN LN | | | COLUMBIA | TN | 38401-7357 |
| KENNETH CARR | 5834 LOUISE AVE NW | | | WARREN | OH | 44483-1128 |
| KENNETH CARRUTH | 18384 LEVAN RD | | | LIVONIA | MI | 48152-2829 |
| KENNETH CARRUTHERS | 186 SHOEMAKE DR | | | SPARTA | TN | 38583-6565 |
| KENNETH CARSON | 2527 NORTH ROUTE 42 | | | LEBANON | OH | 45036 |
| KENNETH CARSON | 4633 DIXIE BLVD | | | SHREVEPORT | LA | 71129-2611 |
| KENNETH CARTER | 23645 IRVING ST | | | TAYLOR | MI | 48180-2304 |
| KENNETH CARTER | 4475 RISKE DR APT 8 | | | FLINT | MI | 48532-4257 |
| KENNETH CARTER | 5317 HINMAN RD | | | LOCKPORT | NY | 14094-9202 |
| KENNETH CARTER | 6134 BISHOP ST | | | DETROIT | MI | 48224-2050 |
| KENNETH CARTER | 8120 STORIE RD | | | ARLINGTON | TX | 76001-2927 |
| KENNETH CARTER SR | 3241 HARVARD RD | | | ROYAL OAK | MI | 48073-6608 |
| KENNETH CARTWRIGHT | 2395 DOUBLE BRANCH RD | | | COLUMBIA | TN | 38401-6165 |
| KENNETH CARUSO & | MARIA D CARUSO JT TEN | 25 PARRISH HILL DR | | NASHUA | NH | 03063 |
| KENNETH CARY | 13612 GOLF BREEZE DRIVE | | | FORT MYERS | FL | 33907 |
| KENNETH CARY | 2078 TICE DR | | | CULLEOKA | TN | 38451-2719 |
| KENNETH CASE | 11775 REGIO DR | | | DUBLIN | CA | 94568-1356 |
| KENNETH CASPERS | 968 S POWELL RD | | | ESSEXVILLE | MI | 48732-1878 |
| KENNETH CASTLEMAN | 11124 STATE LINE RD | | | MONROEVILLE | IN | 46773-9706 |
| KENNETH CASTON | 166 HUEY CALHOUN ROAD | | | CALHOUN | LA | 71225-8501 |
| KENNETH CAUCHI | 32506 ANITA DR | | | WESTLAND | MI | 48185-1511 |
| KENNETH CAULDWELL | 1074 WILLIAMSBURG WAY | | | INDIANAPOLIS | IN | 46234-9733 |
| KENNETH CAVANAUGH | PO BOX 9022 | GM KOREA | | WARREN | MI | 48090-9022 |
| KENNETH CAVENDER | 47 W XENIA ST | | | JAMESTOWN | OH | 45335-1576 |
| KENNETH CHALLONER | 1631 GARDEN DR | | | JANESVILLE | WI | 53546-5623 |
| KENNETH CHAMBERLAIN | PO BOX 124 | | | RANSOMVILLE | NY | 14131-0124 |
| KENNETH CHAMPLIN | 9243 CHAPEL ST | | | PORTAGE | MI | 49024-6013 |
| KENNETH CHANLEY | 6709 W SMITH LAKE DR | | | MANISTIQUE | MI | 49854 |
| KENNETH CHAPMAN | 1116 WICKHAM CT | | | NAPERVILLE | IL | 60540-8319 |
| KENNETH CHAPMAN | 1140 S ORTONVILLE RD LOT 13 | | | ORTONVILLE | MI | 48462-8813 |
| KENNETH CHAPMAN | 157 JACKSON PARK DR | | | HOSCHTON | GA | 30548-6311 |
| KENNETH CHAPMAN | 1816 E CEDAR ELM DR | | | ARLINGTON | TX | 76012-1903 |
| KENNETH CHARBONNEAU | 3780 BANGOR RD | | | BAY CITY | MI | 48706-2236 |
| KENNETH CHARBONNEAU | 408 GRANT ST | | | AUBURN | MI | 48611-9320 |
| KENNETH CHELLIS | 10037 OXFORD DR | | | PICKERINGTON | OH | 43147-9235 |
| KENNETH CHERVEN | 1481 SEMINOLE ST | | | DETROIT | MI | 48214-2708 |
| KENNETH CHESNEY | 8 EMS B61C LN | | | WARSAW | IN | 46582-6656 |
| KENNETH CHESTLER | 7511 W FARRAND RD | | | CLIO | MI | 48420-2806 |
| KENNETH CHEYNE | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| KENNETH CHICK | 5620 MAYBURN BARCLAY RD | | | KINSMAN | OH | 44428-9723 |
| KENNETH CHIH | 15801 PROVIDENCE DR APT 4A | | | SOUTHFIELD | MI | 48075-3146 |
| KENNETH CHILDS | 264 DECLARATION LN | | | FLINT | MI | 48507-5942 |
| KENNETH CHILDS | 6091 MILLINGTON RD | | | MILLINGTON | MI | 48746-9539 |
| KENNETH CHILTON | 151 E BAWCOM ST | | | WEST MONROE | LA | 71292-8605 |
| KENNETH CHITWOOD | 5216 BUCKNER DR | | | HUBER HEIGHTS | OH | 45424-6133 |
| KENNETH CHIU | 237 ELLIOT AVE | | | QUINCY | MA | 02171-2736 |
| KENNETH CHOUINARD | 1016 LOWREY PL | | | SPRING HILL | TN | 37174-6118 |
| KENNETH CHOWNING | 1617 JOHNSON DRIVE | | | NEWBERG | OR | 97132-1154 |
| KENNETH CHRISMAN | 1275 138TH AVE | | | WAYLAND | MI | 49348-9553 |
| KENNETH CHRISTENSEN | 260 BOBWHITE DR | | | LYLES | TN | 37098-1938 |
| KENNETH CHRISTENSEN | 621 RANKIN RD | | | INDEPENDENCE | MO | 64055-1734 |
| KENNETH CHRISTIANSON | 3034 N COUNTY ROAD F | | | BIRCHWOOD | WI | 54817-3043 |
| KENNETH CHRISTIE | 782 W SEMINARY ST | | | CHARLOTTE | MI | 48813-1338 |
| KENNETH CHRISTMAN | PO BOX 72 | | | PETERSBURG | OH | 44454-0072 |
| KENNETH CHRISTNER | 7668 SE FORK DR | | | STUART | FL | 34997-7309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH CHRZANOWSKI | PO BOX 263 | | | | MILFORD | MI | 48381-0263 |
| KENNETH CHURCH | 1690 CHURCH RD | | | | AUSTIN | KY | 42123-6703 |
| KENNETH CHURCHILL | 60630 VAN DYKE RD LOT A12 | | | | WASHINGTON | MI | 48094-3904 |
| KENNETH CIBELLA | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 |
| KENNETH CICCARELLI | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| KENNETH CICCIARELLI | PO BOX 152 | | | | PEORIA | AZ | 85380-0152 |
| KENNETH CINPINSKI | 20031 27 MILE RD | | | | RAY | MI | 48096-3611 |
| KENNETH CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| KENNETH CLAPPER | PO BOX 246 | | | | SANFORD | MI | 48657-0246 |
| KENNETH CLARK | 1200 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64015-1560 |
| KENNETH CLARK | 171 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| KENNETH CLARK | 22743 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3505 |
| KENNETH CLARK | 263 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| KENNETH CLARK | 298 DOGWOOD DR | | | | GREENVILLE | OH | 45331-2850 |
| KENNETH CLARK | 3204 E SUNSET DR | | | | MUNCIE | IN | 47303-9516 |
| KENNETH CLARK | 339 W COMMERCE ST | | | | MILFORD | MI | 48381-1821 |
| KENNETH CLARK | 3465 ROBINSON RD | | | | MANSFIELD | OH | 44903-9182 |
| KENNETH CLARK | 3617 DAVISON RD | | | | LAPEER | MI | 48446-2908 |
| KENNETH CLARK | 4281 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3901 |
| KENNETH CLARK | 4515 GRAHAM RD UNIT 88 | | | | HARLINGEN | TX | 78552-2012 |
| KENNETH CLARK | 6824 CANYON RUN DR | | | | EL PASO | TX | 79912-7448 |
| KENNETH CLARK | 7973 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| KENNETH CLARK | 9923 ISLAND RD | | | | GRAFTON | OH | 44044-9492 |
| KENNETH CLARK | PO BOX 60 | | | | FRANKLIN | KY | 42135-0060 |
| KENNETH CLARK JR | 3322 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| KENNETH CLARK JR & | NANCY A FLUET-CLARK JT TEN | PO BOX 1104 | | | WATERVILLE | ME | 04901 |
| KENNETH CLAUSING | 8984 PERRY AVE | | | | CARLISLE | OH | 45005-2996 |
| KENNETH CLEES JR | 10764 OXBOW HGTS DR | | | | WHITE LAKE | MI | 48386 |
| KENNETH CLEEVES | 5904 E DUNCAN ST | | | | MESA | AZ | 85205-6646 |
| KENNETH CLEM | 14679 DOGWOOD SUB | | | | ATHENS | AL | 35611 |
| KENNETH CLEVELAND | 4050 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| KENNETH CLICK | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| KENNETH CLINGAN | 220 W UNADILLA ST | | | | PINCKNEY | MI | 48169-9702 |
| KENNETH CLINTON | 170 LINNS MILL RD | | | | TROY | MO | 63379-4133 |
| KENNETH CLOCK | 13708 W MOUND RD | | | | DALEVILLE | IN | 47334-9601 |
| KENNETH CLONTZ | 348 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| KENNETH COALTER | 15250 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| KENNETH COATES | 752 SWEITZER ST | | | | GREENVILLE | OH | 45331-1006 |
| KENNETH COBB | 135   OUTERBELLE | | | | TROTWOOD | OH | 45426-1513 |
| KENNETH COBB | 1519 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3039 |
| KENNETH COBB | 31690 LYNNE DR | | | | ROCKWOOD | MI | 48173-1029 |
| KENNETH COCHRAN | 4693 HEGEL RD | | | | GOODRICH | MI | 48438-9605 |
| KENNETH CODY & | CHRISTINE CODY JT/WROS | 43 WATSON AVE | | | WEST BABYLON | NY | 11704-6726 |
| KENNETH COE | 114 S 2ND ST | BOX 47 | | | CARSON CITY | MI | 48811-9782 |
| KENNETH COEN | 690 RUSSELL STREET | | | | NEWTON FALLS | OH | 44444-1449 |
| KENNETH COGDILL | 1341 KENNETH STREET | | | | BURTON | MI | 48529-2215 |
| KENNETH COGGESHALL | 7100 N HARRISON ST | | | | GLADSTONE | MO | 64118-2750 |
| KENNETH COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| KENNETH COGHLAN | 425 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| KENNETH COHEE | 2465 DANISH LANDING RD | | | | GRAYLING | MI | 49738-9199 |
| KENNETH COHEN AND | IRMA P COHEN TRUSTEES | THE COHEN FAMILY TRUST | 10342 BUENA VENTURA DRIVE | | BOCA RATON | FL | 33498-6710 |
| KENNETH COHN & ANN COHN | TTEES FOR THE COHN FAMILY REV | TRUST DTD 01/04/1988 | 177 19TH STREET #10B | | OAKLAND | CA | 94612-4643 |
| KENNETH COLE | 1074 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| KENNETH COLE | 61 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1114 |
| KENNETH COLE | 704 JILL ST | | | | GRASS LAKE | MI | 49240-9507 |
| KENNETH COLE | 8819 CHALON DR | | | | BETHESDA | MD | 20817-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH COLE | PO BOX 212 | | | | LEWISBURG | OH | 45338-0212 |
| KENNETH COLEMAN | 1132 HAYS-ROCKY HILL RD | | | | SMITHS GROVE | KY | 42171 |
| KENNETH COLEMAN | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083 |
| KENNETH COLEMAN | 2110 N 23RD ST | | | | E SAINT LOUIS | IL | 62204-1036 |
| KENNETH COLEMAN | 3100 HICKORY STICK RD | | | | OKLAHOMA CITY | OK | 73120-6002 |
| KENNETH COLEMAN | 400 S WESTMINSTER RD | | | | MIDWEST CITY | OK | 73130-5124 |
| KENNETH COLEMAN | 4205 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| KENNETH COLLAR | 13474 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| KENNETH COLLEY | 4895 19 MILE RD | | | | STERLING HTS | MI | 48314-1918 |
| KENNETH COLLINS | 17644 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| KENNETH COLLINS | 5488 BOTSFORD AVE | | | | STERLING HTS | MI | 48310-5717 |
| KENNETH COLLINS | 9100 N MAVERICK DR 2 | | | | MILTON | WI | 53563 |
| KENNETH COLLINS | PO BOX 83 | | | | W CLARKSVILLE | NY | 14786-0083 |
| KENNETH COLLISON | 2650 CATHOLIC CHURCH RD | | | | STOCKBRIDGE | MI | 49285-9513 |
| KENNETH COLLYEAR | 2611 S HILLVIEW DR | | | | NEW PALESTINE | IN | 46163-8788 |
| KENNETH COLMER | PO BOX 175 | | | | HULBERT | MI | 49748-0175 |
| KENNETH COLOMBE | 2271 MT ROYAL | | | | WATERFORD | MI | 48328 |
| KENNETH COLOSKY | 4151 PRATT RD | | | | METAMORA | MI | 48455-9715 |
| KENNETH COLSON | 67 CHARLES AVE | | | | MUNFORD | TN | 38058-6916 |
| KENNETH COMBS | 155 STONE RIDGE WAY | | | | BEREA | OH | 44017-3132 |
| KENNETH COMBS | 3078 FELTON DR | | | | BEAVERCREEK | OH | 45431-3343 |
| KENNETH COMBS | 8431 KNAUF RD | | | | CANFIELD | OH | 44406-9410 |
| KENNETH COMPTON | 5227 TOW PATH TRL | | | | FLORISSANT | MO | 63033-7718 |
| KENNETH COMSTOCK | 338 COUNTY RD #614 | | | | RANBURNE | AL | 36273 |
| KENNETH CONAWAY | 3214 PLYMOUTH ROCK DR | | | | DOUGLASVILLE | GA | 30135-6629 |
| KENNETH CONFER | 8111 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| KENNETH CONLIN | 9610 LOONS CALL DR | | | | TRAVERSE CITY | MI | 49684-9758 |
| KENNETH CONN | 9593 W 650 N | | | | MIDDLETOWN | IN | 47356 |
| KENNETH CONNELLY II | 1436 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| KENNETH CONNOR | 3765 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-9059 |
| KENNETH CONTE | 66 BAKUN WAY | | | | EWING | NJ | 08638-1538 |
| KENNETH CONWAY | 507 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8941 |
| KENNETH COOK | 367 WELLINGTON DR | | | | DIMONDALE | MI | 48821-9778 |
| KENNETH COOK | 3847 LAKE POINTE LN | | | | ANN ARBOR | MI | 48108-9419 |
| KENNETH COOK | 6231 HERONS CIR | | | | AUSTINTOWN | OH | 44515-5812 |
| KENNETH COOK | 714 PLANK RD | | | | NEW FREEDOM | PA | 17349-9147 |
| KENNETH COOK | 7717 N GRAY RD | | | | MOORESVILLE | IN | 46158-6601 |
| KENNETH COOK | 9953 SILVERWOOD RD | P.O. BOX 43 | | | SILVERWOOD | MI | 48760-9502 |
| KENNETH COOKSEY | 23 REBECCA DR | | | | INDIANAPOLIS | IN | 46241-1327 |
| KENNETH COON | 13851 S CHAPIN RD | | | | BRANT | MI | 48614-9798 |
| KENNETH COOPER | 3130 REEDER RD | | | | CLARKSTON | MI | 48346-4137 |
| KENNETH COOPER | 4051 WOOD LOOP | | | | ALAMOGORDO | NM | 88310-5499 |
| KENNETH COPELAND | 4188 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| KENNETH CORLEW | 6405 ROUND LAKE RD | | | | GLADWIN | MI | 48624-8905 |
| KENNETH CORLEY | 130 EASY ST | | | | ELKINS | WV | 26241-3484 |
| KENNETH CORNELL | 2141 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9545 |
| KENNETH CORP | 63 ALBERT AVE | | | | BUFFALO | NY | 14207-2119 |
| KENNETH CORRIGAN | 33030 EDGEGROVE | | | | FRASER | MI | 48026-2036 |
| KENNETH CORSTANGE | 2634 SEYMOUR DR | | | | SHELBYVILLE | MI | 49344-9523 |
| KENNETH CORTHALS | 1456 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| KENNETH CORTRIGHT | 10044 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8307 |
| KENNETH COSTA | 20 LEXINGTON ST | | | | FALL RIVER | MA | 02723-2410 |
| KENNETH COSTANZO | 1209 OHIO AVE | | | | MC DONALD | OH | 44437-1749 |
| KENNETH COSTOMIRIS | 105 HAINES RD | | | | MOUNT LAUREL | NJ | 08054-2407 |
| KENNETH COTNER | 5701 BRIDGER ST | | | | PAHRUMP | NV | 89061-8219 |
| KENNETH COTTERMAN | 5904 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH COTTRELL | 2092 E REID RD | | | | GRAND BLANC | MI | 48439-8501 |
| KENNETH COUCHENOUR | 2521 LAMB RD | | | | MASON | MI | 48854-9341 |
| KENNETH COUGHLIN | 53762 KRISTIN CT | | | | SHELBY TWP | MI | 48316-2240 |
| KENNETH COURSEY | 46 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| KENNETH COURVAL | 1692 E 200 N LOT 205 | | | | WARSAW | IN | 46582-5941 |
| KENNETH COVE | PO BOX 217 | | | | ROANOKE | IN | 46783-0217 |
| KENNETH COX | 8 CENTER ST | | | | OXFORD | MI | 48371-4615 |
| KENNETH COX | 9601 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9704 |
| KENNETH COYNE | 8898 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5424 |
| KENNETH CRABTREE | 5327 COOPER LN | | | | PLAIN CITY | OH | 43064-8515 |
| KENNETH CRACCO | 112 LYNN CIR | | | | MIDDLETOWN | DE | 19709-9250 |
| KENNETH CRAIG | 1645 CYPRESS CV | | | | BENTON | LA | 71006-4300 |
| KENNETH CRAIG | 188 COUNTY ROAD 567C | | | | VAN BUREN | MO | 63965-8820 |
| KENNETH CRAIG | 6 E CUSTER ST | | | | LEMONT | IL | 60439-3802 |
| KENNETH CRAIG | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| KENNETH CRAINER | 5215 BLACK RD | | | | PRESCOTT | MI | 48756-9621 |
| KENNETH CRAMER | 302 S WAYNE ST | | | | DANVILLE | IN | 46122-1928 |
| KENNETH CRANDALL | 8012 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9649 |
| KENNETH CRANE | 3660 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| KENNETH CRASE | 6524 N 96TH AVE | | | | HART | MI | 49420-8181 |
| KENNETH CRAWFORD | 10206 CROSBY RD | | | | HARRISON | OH | 45030-9733 |
| KENNETH CRAWFORD | 10314 SOMERSET AVE | | | | CLEVELAND | OH | 44108-3422 |
| KENNETH CRAWFORD | 7034 IRISH RD | | | | OTISVILLE | MI | 48463-8403 |
| KENNETH CREASEY | 9875 TAMARRON CT | | | | NORTH FORT MYERS | FL | 33903-6644 |
| KENNETH CREASY | 825 GARY DR | | | | PLAINFIELD | IN | 46168-2209 |
| KENNETH CREEK | 2106 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1210 |
| KENNETH CREEKMORE | 148 CHANDLEY RD | | | | KINGSTON | TN | 37763-5228 |
| KENNETH CRIDER | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870-7510 |
| KENNETH CRIM | 9343 LAKESIDE DR | | | | PERRINTON | MI | 48871-9632 |
| KENNETH CRISPELL | 13098 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| KENNETH CRISWELL | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 |
| KENNETH CRISWELL | 6440 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| KENNETH CRITES | 6029 BREININGER RD | | | | HICKSVILLE | OH | 43526-9315 |
| KENNETH CROASMUN | 4126 MASSILLON RD | | | | UNIONTOWN | OH | 44685-7871 |
| KENNETH CROCKETT | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| KENNETH CROCKETT | 5221 LYNNGATE RD | | | | COLUMBIA | MD | 21044-1434 |
| KENNETH CROFF | 174 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| KENNETH CROFT & | GLENDA M CROFT | JT TEN | 935 CLEMENTS CIR | | MOODY | AL | 35004-2512 |
| KENNETH CROSBY -NEW YORK | 1001 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 |
| KENNETH CROSS | 3920 E 100 S | | | | LEBANON | IN | 46052-8126 |
| KENNETH CROSS | 509 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052-2347 |
| KENNETH CROUCH | 3280 OLD MEYERS RD | | | | BLOOMINGTON | IN | 47408-9537 |
| KENNETH CROUCH | 402 WRIGLEY BLVD | | | | COCHRANVILLE | PA | 19330-9410 |
| KENNETH CROUSE | 4553 CACTUS AVE | | | | SARASOTA | FL | 34231-7553 |
| KENNETH CROWDER | 3924 NICHOLAS RD | | | | DAYTON | OH | 45407 |
| KENNETH CROWE | CGM IRA CUSTODIAN | 149 DRY BRIDGE ROAD | | | HEUVELTON | NY | 13654-3110 |
| KENNETH CRUTCHER | 8102 ROYAL HART DR | | | | NEW PORT RICHEY | FL | 34653-5053 |
| KENNETH CUFF | 12312 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3420 |
| KENNETH CULLEN | 1509 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| KENNETH CULVER | 12865 JANTZEN LN | | | | PLATTE CITY | MO | 64079-8203 |
| KENNETH CUMMINGS | 19320 LAMONT ST | | | | DETROIT | MI | 48234-2265 |
| KENNETH CUMMINS | 245 SPRING CT | | | | INDIANAPOLIS | IN | 46214-3821 |
| KENNETH CUNDIFF | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179-2842 |
| KENNETH CUNDY | 12792 GARY RD | | | | CHESANING | MI | 48616-9431 |
| KENNETH CUNNINGHAM | 49514 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| KENNETH CURLESS | 5907 WHISTLING WINGS DR | | | | NEW LISBON | WI | 53950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH CURRIE | 2615 RALPHWOOD DR | | | | TOLEDO | OH | 43613-1253 |
| KENNETH CURTIS | 1750 N MERIDIAN RD BOX548 | | | | OVID | MI | 48866 |
| KENNETH CUSAC | 39510 FARNUM CT | | | | STERLING HEIGHTS | MI | 48310-2701 |
| KENNETH CUTHBERT | 532 SILK OAK DR | | | | VENICE | FL | 34293-4133 |
| KENNETH CUTTERIDGE | 2835 HILLTOP DR | | | | PARMA | OH | 44134-5238 |
| KENNETH CUTTING | 5750 SHERIDAN RD | | | | SAGINAW | MI | 48601-9355 |
| KENNETH CYMBALSKI | 16967 STEWART CT | | | | CLINTON TWP | MI | 48038-2880 |
| KENNETH CZURAK | 3445 WYOMING AVE SW | | | | WYOMING | MI | 49519-3245 |
| KENNETH D  KOCHEL | 729 E ORANGE STREET | | | | LANCASTER | PA | 17602-3118 |
| KENNETH D ALLEN | 148 JUNE PLACE | | | | BROOKVILLE | OH | 45309 |
| KENNETH D ANTONSON | 909 MENGE ROAD | | | | MARENGO | IL | 60152-8611 |
| KENNETH D BATTLE | 4375 SATELLITE AVE | | | | CLAYTON | OH | 45415 |
| KENNETH D BISHOP | 7696 BONETA RD | | | | WADSWORTH | OH | 44281-8404 |
| KENNETH D BOOZE | 222   NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1742 |
| KENNETH D BRANCH | 10877  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| KENNETH D BRYANT II | 1123 KUNZ AVE | | | | MIDDLETOWN | OH | 45044 |
| KENNETH D COCHRAN | 76 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440 |
| KENNETH D CRANDALL IRA | FCC AS CUSTODIAN | 5 RUNNING PINE DRIVE | | | CLINTON | CT | 06413-1308 |
| KENNETH D DALLWIG | CGM IRA ROLLOVER CUSTODIAN | 834 HORSESHOE LANE | | | TANEYTOWN | MD | 21787-1556 |
| KENNETH D DAVIDSON TTEE | KENNETH D DAVIDSON TRUST | U/A DTD 08/13/1991 | 2269 NW 58TH ST | | BOCA RATON | FL | 33496 |
| KENNETH D DAVIS | 1360  STATE ROUTE 305 | | | | CORTLAND | OH | 44410-9383 |
| KENNETH D DEMERT & | MARY J DEMERT JT TEN | 1512 CENTRAL AVE | | | CHARLOTTE | NC | 28205 |
| KENNETH D DONALDSON IRA R/O | FCC AS CUSTODIAN | 1433 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404-1709 |
| KENNETH D DRUMM | 33 TIDD AVE | | | | FARMINGTON | NY | 14425-1043 |
| KENNETH D DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| KENNETH D DZIESZKO | TOD DTD 11/09/2007 | 14902 STONEY BROOK DR WEST | | | SHELBY TOWNSHIP | MI | 48315-5521 |
| KENNETH D EMRICK | 130   VIRGINIA AVE | | | | GREENVILLE | OH | 45331-2936 |
| KENNETH D FERRIS | 3509 S RAMONA DR | | | | SANTA ANA | CA | 92707-3955 |
| KENNETH D FISHER | 532 N MIDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-0000 |
| KENNETH D FLOREA | 1103 BECKHAM AVE | | | | LAWRENCEBURG | TN | 38464 |
| KENNETH D FORD | 595 E. FOURTH ST. | | | | COOKEVILLE | TN | 38501-2773 |
| KENNETH D FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 |
| KENNETH D GREINER JR & | BILLIE A & DAVID GREINER | TTEES BILLIE GREINER | REV LIV TRUST UAD 1/1/82 | 4350 WILL ROGERS PK #300 | OKLAHOMA CITY | OK | 73108-1839 |
| KENNETH D GROPENGIESER | 2110 OCEAN SHORE BLVD APT A | | | | ORMOMB BEECH | FL | 32176-3132 |
| KENNETH D HALL | 79 COBLESKILL DR | | | | ROCHESTER | NY | 14626 |
| KENNETH D HANSON  & | LAURETTA A HANSON JT TEN | 19 VICTORIA CIRCLE | | | LA PORTE | IN | 46350-4764 |
| KENNETH D HARVILLE | 6135 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-3772 |
| KENNETH D HILL | 1476 HANCOCK LN | | | | CHESTERBROOK | PA | 19087-1119 |
| KENNETH D HOPSON TTEE FOR THE | KENNETH D HOPSON REV LIV TR | DTD 5/7/03 | 5532 W PARK VIEW LANE | | GLENDALE | AZ | 85302-2816 |
| KENNETH D JACKSON | PO BOX 62 | | | | COLLEGE SPRGS | IA | 51637-0062 |
| KENNETH D JOHNSON | 2013 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| KENNETH D JOHNSON | 8950 HIGHWAY 35 SOUTH | | | | FOREST | MS | 39074 |
| KENNETH D KATAI & PATTI ANN | KATAI TTEE | THE KATAI FAMILY TRUST | U/A DTD 08/07/1996 | 15600 ALUM ROCK AVE | SAN JOSE | CA | 95127 |
| KENNETH D KELLY | BOX 59344 | | | | LOS ANGELES | CA | 90059-0344 |
| KENNETH D KNOBLOCK | 601   E. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2407 |
| KENNETH D LADEROOT | 170 NUTMEG DRIVE | | | | CABOT | AR | 72023-8514 |
| KENNETH D LATHAM | 130 ANN ST | | | | CEDAR SPRINGS | MI | 49319 |
| KENNETH D MC HONE | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| KENNETH D MCELROY | 3986 POPPY MARIE LN | | | | SAINT CHARLES | MO | 63304-7038 |
| KENNETH D MULVEY & | MARTHA MULVEY JT TEN | 18122 GLADSTONE BLVD N | | | MAPLE GROVE | MN | 55311-1111 |
| KENNETH D NILES | 125 FITCH BLVD. UNIT 251 | | | | AUSTINTOWN | OH | 44515 |
| KENNETH D POORMAN | 9151 SPRINGFIELD RD | SUITE 1701 | | | POLAND | OH | 44514 |
| KENNETH D POUST JR. | 4825 RT 220 | | | | HUGHESVILLE | PA | 17737-8900 |
| KENNETH D PRICE | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| KENNETH D RANKIN & | SANDRA H RANKIN JTTEN | 815 YORK ROAD | | | CROSSVILLE | TN | 38555-1168 |
| KENNETH D RICHARDSON JR | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH D ROOSE | 64 KENDAL DR | | | | OBERLIN | OH | 44074-1903 |
| KENNETH D ROSS | TOD ELLEN SIMMONS | SUBJECT TO STA TOD RULES | 1635 W LANTANA CT | | CHANDLER | AZ | 85248-3685 |
| KENNETH D RUDNICK | 60 FOREST STREET | | | | BROOKLINE | MA | 02467-2930 |
| KENNETH D RUMPH IRA RLVR | 16500 RED CLIFF CIRCLE | | | | MORRISON | CO | 80465 |
| KENNETH D RUNYON | 490 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| KENNETH D SAUNDERS | 1411 KINGSLEY AVE | | | | DAYTON | OH | 45406 |
| KENNETH D SCUDDER (ROTH IRA) | FCC AS CUSTODIAN | 324 WELLINGTON ST | | | NORTHGLENN | CO | 80234-3955 |
| KENNETH D SHELBY | 35 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| KENNETH D SIMON | 1325 MISSISSIPPI DR | | | | DAKOTA | MN | 55925 |
| KENNETH D SMITH | 3074  HAMETOWN ROAD | | | | NORTON | OH | 44203-5008 |
| KENNETH D SMITH & | BETTY J SMITH TTEE | SMITH FAMILY LIVING TRST | U/A DTD 4/5/93 | P.O. BOX 417 | COLFAX | CA | 95713-0417 |
| KENNETH D SPEAR | 4552 W 2ND ST | | | | DAYTON | OH | 45417 |
| KENNETH D STRONG & | NANCY A STRONG JT WROS | 12226 SAUBEE RD # 3 | | | LAKE ODESSA | MI | 48849-9216 |
| KENNETH D TAULBEE | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312 |
| KENNETH D TONER JR. | 2500 MANN RD LOT 41 | | | | CLARKSTON | MI | 48346-4243 |
| KENNETH D TURVY | 625 WILSON DR | | | | XENIA | OH | 45385 |
| KENNETH D WILLIS | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| KENNETH D WRIGHT | 1318 S EBERT DR | | | | ROCKVILLE | IN | 47872-7971 |
| KENNETH D ZEITLER & | JOYCE L ZEITLER JT TEN | 2200 COUNTRYWOOD N ROAD | | | RALEIGH | NC | 27615-1105 |
| KENNETH D ZICKEFOOSE | 2798 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| KENNETH D. BURNETT IRA | FCC AS CUSTODIAN | 12130 DOVE HILL COURT | | | DERBY | KS | 67037-9584 |
| KENNETH D. HOCH | CGM IRA ROLLOVER CUSTODIAN | 80 TAYLOR RD | | | SEBAGO | ME | 04029-3248 |
| KENNETH D. JOHNSON | DELPHIA L. JOHNSON | 10021 W PETTIT COURT | | | STAR | ID | 83669 |
| KENNETH D. WEBB | CGM ROTH CONVERSION IRA CUST | 210 24TH STREET SOUTH | | | BRIGANTINE | NJ | 08203-1836 |
| KENNETH DADE | 2572 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| KENNETH DAEGER | 1920 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| KENNETH DALTON | 1780 BEARANGER RD | | | | ATTICA | MI | 48412-9310 |
| KENNETH DALTON | 8020 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9197 |
| KENNETH DAMM | 4196 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9003 |
| KENNETH DANAJ | 13843 GROVE PARK DR | | | | STERLING HEIGHTS | MI | 48313-3424 |
| KENNETH DANIEL | PO BOX 430 | | | | GOODRICH | MI | 48438-0430 |
| KENNETH DANIELS | 4371 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| KENNETH DANIELS | 4524 OWENS DR | | | | DAYTON | OH | 45406-1427 |
| KENNETH DANIELS | 83 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| KENNETH DANTIMO | 15029 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142-2448 |
| KENNETH DARK | 12484 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| KENNETH DARNELL | 1140 TIMOTHY ST | | | | SAGINAW | MI | 48638-6571 |
| KENNETH DARST | 6868 HOME RD | | | | DELAWARE | OH | 43015-7919 |
| KENNETH DASHER | 391 CHANDLEE RD | | | | RISING SUN | MD | 21911-2032 |
| KENNETH DAVES | 2469 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| KENNETH DAVID STEWART | C/O STEVENSONS LLP | ATTN:  COLIN STEVENSON, HARVEY PITCH | 144 FRONT ST STE 400 | TORONTO ONTARIO M5J 2L7 | | | |
| KENNETH DAVIDSON | 263 N BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1517 |
| KENNETH DAVIDSON | 62799 OAK SHADOWS RD | | | | LAWTON | MI | 49065-6601 |
| KENNETH DAVIDSON | 8619 COX RD | | | | WEST CHESTER | OH | 45069-3335 |
| KENNETH DAVIS | 10141 HALSEY RD | | | | GRAND BLANC | MI | 48439-8208 |
| KENNETH DAVIS | 1360 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| KENNETH DAVIS | 1605 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| KENNETH DAVIS | 17791 MORRIS RD | | | | ELKMONT | AL | 35620-6631 |
| KENNETH DAVIS | 1827 PATTERSON ST | | | | ORTONVILLE | MI | 48462-9217 |
| KENNETH DAVIS | 3370 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1824 |
| KENNETH DAVIS | 3702 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| KENNETH DAVIS | 50 ESTHER ST | | | | PONTIAC | MI | 48341-2176 |
| KENNETH DAVIS | 519 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| KENNETH DAVIS | 5287 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| KENNETH DAVIS | 624 NAKOTA DR | | | | FAIRBORN | OH | 45324-5731 |
| KENNETH DAVIS | 77 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH DAVISON | 1891 COUNTY ROAD 459 | | | | MC MILLAN | MI | 49853-9335 |
| KENNETH DAWSON | 3200 WILDWOOD DR | | | | MC DONALD | OH | 44437-1355 |
| KENNETH DAWSON | 8140 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1444 |
| KENNETH DE CEUNINCK | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| KENNETH DE LONG | 730 COVENTRY AVE | | | | OWOSSO | MI | 48867-3382 |
| KENNETH DE VITA | 16180 ASPEN HOLW | | | | FENTON | MI | 48430-9159 |
| KENNETH DE VOSS | 2280 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7054 |
| KENNETH DEACON | 557 HUGHES DR | | | | TALLMADGE | OH | 44278-1612 |
| KENNETH DEAN | 13272 ROOT RD | | | | COLUMBIA STA | OH | 44028-9590 |
| KENNETH DEAN | 2572 LAMBETH PARK | | | | ROCHESTER HLS | MI | 48306-3040 |
| KENNETH DEAN | 53 MORRIS ST | | | | CLOVERDALE | IN | 46120-8721 |
| KENNETH DEAN | 6632 MOSS LN | | | | WATAUGA | TX | 76148-1531 |
| KENNETH DEAN | PO BOX 113 | | | | BALL GROUND | GA | 30107-0113 |
| KENNETH DEAN JR | 1030 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| KENNETH DEAN LAWSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 881 | | REDMOND | OR | 97756 |
| KENNETH DEATER | 1308 WILDFIELD LN | | | | FREMONT | MI | 49412-9040 |
| KENNETH DEBERRY | 7406 E HIGHWAY | | | | SMITHVILLE | MO | 64089 |
| KENNETH DEBO | 5000 W WATERBERRY DR | | | | HURON | OH | 44839-2274 |
| KENNETH DECAN | 153 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3269 |
| KENNETH DECEUNINCK | 24510 RENATA DR | | | | MACOMB | MI | 48042-5136 |
| KENNETH DECKER | 1100 NORTHCREST RD | | | | LANSING | MI | 48906-1201 |
| KENNETH DECKER | 115 FOREST AVENUE | | | | EDGERTON | WI | 53534-9321 |
| KENNETH DECKER | 4265 US HWY 98N #516 | | | | LAKELAND | FL | 33809 |
| KENNETH DEDIE | 109 NORTH ST | | | | VICKSBURG | MI | 49097-1169 |
| KENNETH DEEMER | 2151 HESS RD | | | | APPLETON | NY | 14008-9641 |
| KENNETH DEEMS EXEC | FEO EARLE DEEMS | 1046 RAMSEY DR | | | MANSFIELD | OH | 44905-2352 |
| KENNETH DEER | 8552 CHARLES CT | | | | STERLING HTS | MI | 48312-2720 |
| KENNETH DEERE | 1095 BECKY DR | | | | MANSFIELD | OH | 44905-2327 |
| KENNETH DEGRYSE | 4643 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1706 |
| KENNETH DEKETT | 765 VILLA LA PAZ DR | | | | MESQUITE | NV | 89027-7613 |
| KENNETH DELAMATER | 13815 PERRIN RD | | | | MILAN | OH | 44846-9746 |
| KENNETH DELECKI | 3747 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| KENNETH DELEGOL | 6091 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| KENNETH DELGRECO | 25229 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| KENNETH DELGRECO JR | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| KENNETH DELL | 3714 AFTONSHIRE DR | | | | BEAVERCREEK | OH | 45430-1600 |
| KENNETH DELONG | 185 GROVEPORT PIKE APT 1C | | | | CANAL WINCHESTER | OH | 43110-2019 |
| KENNETH DELONG | 9285 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| KENNETH DEMING | 2087 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| KENNETH DEMKOWSKI | 4852 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9708 |
| KENNETH DENNARD | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| KENNETH DENNETT | 694 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| KENNETH DENNEY | 502 N WOODLAND ST | | | | OLATHE | KS | 66061-2634 |
| KENNETH DENNISON | 1964 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8562 |
| KENNETH DEROCHIE | PO BOX 1536 | | | | MCCOOK LAKE | SD | 57049-1536 |
| KENNETH DESATNIK | 526 BOSTON MILLS RD W | | | | PENINSULA | OH | 44264 |
| KENNETH DEURNO | 214 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1177 |
| KENNETH DEWEESE | 307 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| KENNETH DEWEESE | 6651 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 |
| KENNETH DEWEY | 2522 WESTVIEW DR | | | | BARTLESVILLE | OK | 74003-6914 |
| KENNETH DI DOMENIC | 2738 LANCASTER DR | | | | JOLIET | IL | 60433-1724 |
| KENNETH DIAMOND | 3222 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| KENNETH DIBLER | 542 LA VISTA RD W | | | | LODI | OH | 44254-1116 |
| KENNETH DICK | 2240 BURMA DR | | | | YOUNGSTOWN | OH | 44511-2228 |
| KENNETH DICKESON | 605 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9740 |
| KENNETH DICKEY | 271 WOODLAWN DR | | | | TIPP CITY | OH | 45371-8837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH DICKINSON | 1044 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| KENNETH DICKINSON | 2812 S WALKER AVE | | | | ONTARIO | CA | 91761-7123 |
| KENNETH DICKINSON | 3357 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| KENNETH DICKREDE | 444 E CLEVELAND ST | | | | DELPHOS | OH | 45833-1903 |
| KENNETH DIEHL & | MARY ANN DIEHL | JT TEN | 2624 WEST STREET | | FALLS CHURCH | VA | 22046-2707 |
| KENNETH DIEM | 27601 LARRY ST | | | | ROSEVILLE | MI | 48066-2723 |
| KENNETH DIEM | 50278 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| KENNETH DIERICKX | 425 TRIPLE CROWN LN | | | | JACKSONVILLE | FL | 32259-8874 |
| KENNETH DIETZ | 36 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| KENNETH DIGGS | 1543 MENDELL DR | | | | SAINT LOUIS | MO | 63130-1215 |
| KENNETH DILL | 3326 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2208 |
| KENNETH DILLARD | 381 SANFORD RD | | | | NICHOLSON | GA | 30565 |
| KENNETH DILLON | 6109 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-9708 |
| KENNETH DINGMAN | 1412 HARDING AVE | | | | LAKE ORION | MI | 48362-3715 |
| KENNETH DIVAN | 221 COVERT DR | | | | OAKWOOD | IL | 61858-9558 |
| KENNETH DIXON | APT 3 | 2460 SOUTH RIVER ROAD | | | BEAVERTON | MI | 48612-9506 |
| KENNETH DOCKETT | 16950 GRETTEL | | | | FRASER | MI | 48026-1770 |
| KENNETH DODD | 848 VICTORIA AVE | | | | FLINT | MI | 48507-1735 |
| KENNETH DODGE SR | PO BOX 217 | 7606 CHESTNUT AVE | | | FORT HOWARD | MD | 21052-0217 |
| KENNETH DODSON | 108 MILAM DR | | | | WINCHESTER | VA | 22602-7421 |
| KENNETH DOERNER | 401 W SHORELINE DR UNIT 129 | | | | SANDUSKY | OH | 44870-0903 |
| KENNETH DOLPHYN | 5374 FOREST DR | | | | LOGANVILLE | GA | 30052-3423 |
| KENNETH DONALDSON | 9049 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| KENNETH DONNELLY | PO BOX 29398 | | | | SHREVEPORT | LA | 71149-9398 |
| KENNETH DOOLITTLE | 3315 JONIS CIR APT 207 | | | | LANSING | MI | 48906-2493 |
| KENNETH DORAZIO | 484 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| KENNETH DORNFELD | 629 W STREAMWOOD BLVD UNIT B | | | | STREAMWOOD | IL | 60107-2395 |
| KENNETH DORNHECKER | 924 EDGEHILL RD | | | | BURLESON | TX | 76028-7341 |
| KENNETH DOROTIAK | 8354 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| KENNETH DORSCHER OR | SHARRON DORSCHER JTWROS | 9827 ALCOTT RD SE | | CALGARY AB T2J 0V2 | | | |
| KENNETH DOSENBACH | 7569 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4378 |
| KENNETH DOSS SR | 2123 106TH AVE | | | | OAKLAND | CA | 94603-4001 |
| KENNETH DOTEN | PO BOX 599 | | | | OVID | MI | 48866-0599 |
| KENNETH DOUGLAS | 1301 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-9577 |
| KENNETH DOUGLAS | 4065 TEE LAKE RD | | | | LEWISTON | MI | 49756-8556 |
| KENNETH DOUGLAS | 4933 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3216 |
| KENNETH DOUGLAS JR | 4582 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| KENNETH DOUSE | 20719 MILLIGAN HWY | | | | ONAWAY | MI | 49765-8808 |
| KENNETH DOWLER | 1648 MILLS RD | | | | NEW MADISON | OH | 45346-9628 |
| KENNETH DOWNES | 5065 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| KENNETH DOYLE | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| KENNETH DOYLE | 4701 TIM TAM CIR | | | | INDIANAPOLIS | IN | 46237-2159 |
| KENNETH DOYLE | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| KENNETH DRAHEIM | 416 ORCHARD ST | | | | MAYVILLE | MI | 48744-9164 |
| KENNETH DRAKE | 2624 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8904 |
| KENNETH DRENNAN | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| KENNETH DREW | 520 MILAN AVE LOT 152 | | | | NORWALK | OH | 44857-8753 |
| KENNETH DROPIEWSKI | 32505 SOMERSET ST | | | | WESTLAND | MI | 48186-5246 |
| KENNETH DRUMM | 33 TIDD AVE | | | | FARMINGTON | NY | 14425-1043 |
| KENNETH DUBAY | 1513 W ERICKSON RD | | | | LINWOOD | MI | 48634-9837 |
| KENNETH DUBAY | 3579 DEBRA LN | | | | BAY CITY | MI | 48706-2104 |
| KENNETH DUBOIS | 48029 AMANDA DR | | | | MACOMB | MI | 48044-4954 |
| KENNETH DUCHENE | 750 BRENNEMAN | | | | POTTERVILLE | MI | 48876-9522 |
| KENNETH DUCKWORTH | 11390 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| KENNETH DUDEK | 3531 ROCKY CREST CT | | | | ROCHESTER HILLS | MI | 48306-3747 |
| KENNETH DUEHRING JR | 7068 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH DUFFIELD | 5119 BROCKWAY RD | | | | SAGINAW | MI | 48638-4420 |
| KENNETH DUKARSKI | 1502 S SHERMAN ST | | | | BAY CITY | MI | 48708-8130 |
| KENNETH DUKE | 11025 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5716 |
| KENNETH DUNCAN | 1209 HEELSTONE CT | | | | COLUMBIA | TN | 38401-6789 |
| KENNETH DUNCAN | 14244 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| KENNETH DUNCAN | 2900 MIDWOOD ST | | | | LANSING | MI | 48911-3426 |
| KENNETH DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| KENNETH DUNCAN | 712 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| KENNETH DUNCAN | PO BOX 53 | | | | WASHINGTON COURT HOUSE | OH | 43160-0053 |
| KENNETH DUNEGAN | 224 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3233 |
| KENNETH DUNMIRE | 16475 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| KENNETH DUNNIVAN | 2011 FRANCIS DR | | | | APOLLO | PA | 15613-9241 |
| KENNETH DUNSMORE | 804 MAYER RD | | | | KIMBALL | MI | 48074-3409 |
| KENNETH DUNSON | 1602 ACADEMY PLACE | | | | DAYTON | OH | 45406 |
| KENNETH DUNSTAN | 427 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| KENNETH DURKEE | PO BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| KENNETH DUSHANE | 47277 WILLIS RD | | | | BELLEVILLE | MI | 48111-8975 |
| KENNETH DUTCHER | PMB 161 | 23309 FORD RD | | | DEARBORN | MI | 48128-1258 |
| KENNETH DVORAK | 1584 ELK FOREST RD | | | | ELKTON | MD | 21921-8151 |
| KENNETH DYKER | 520 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4504 |
| KENNETH DZIESZKO | 14902 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5521 |
| KENNETH E AARON TTEE | NEWPORT BEACH COLORECTAL SURGE | U/A DTD 10/01/1983 | 1401 AVOCADO AVE STE 603 | | NEWPORT BEACH | CA | 92660 |
| KENNETH E ADAMS | 7738 SHALAMAR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| KENNETH E ALEXANDER | 5242 HAHN AVE | | | | FAIRBORN | OH | 45324-1809 |
| KENNETH E AMBROSE IRA PLAN | FCC AS CUSTODIAN | 615 NORTH 9 1/2 | | | MONMOUTH | IL | 61462-1374 |
| KENNETH E ANDERSON & | MARY E ANDERSON TTEE K E | ANDERSON & M E ANDERSON | REV TR UAD 10-30-95 | 91 EDSEL DRIVE | CENTER RIDGE | AR | 72027-8300 |
| KENNETH E ANSELMI (IRA) | FCC AS CUSTODIAN | ROLLOVER | 5734 SALISBURY DR | | ROANOKE | VA | 24018-3860 |
| KENNETH E ARNOLD TTEE | FBO KENNETH E ARNOLD TRUST | TRUST U/A/D 12-08-2006 | 18 MANCHESTER DRIVE | | WRENTHAM | MA | 02093-2505 |
| KENNETH E BAGGETT IRA | FCC AS CUSTODIAN | 9537 DOGWOOD DR. | | | MUNSTER | IN | 46321-3708 |
| KENNETH E BAZZLE | 9977 NORTH VALLEY PIKE | | | | HARRISONBURG | VA | 22802-1629 |
| KENNETH E BELL & | NINA BELL | JTTEN | 7945 FRANKLIN PIKE | | MEADVILLE | PA | 16335-9137 |
| KENNETH E BENDER TTEE | KENNETH E BENDER REV LVG | TRUST U/A DTD 8-15-00 | 1707 BROOKWOOD | | CPE GIRARDEAU | MO | 63701-2410 |
| KENNETH E BROOKING | 1519 17TH ST | | | | BEDFORD | IN | 47421-4103 |
| KENNETH E BROOME | 1006 COOK RD | | | | BARTON | VT | 05822-9346 |
| KENNETH E BROWN | 2152 BAMBRIDGE CT | | | | MIAMISBURG | OH | 45342-6722 |
| KENNETH E BRYAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 1396 | | FOLSOM | CA | 95763 |
| KENNETH E BUEL | 3322 VINE ST | | | | SOUTH BEND | IN | 46615-1944 |
| KENNETH E BUEL IRA | FCC AS CUSTODIAN | 3322 VINE ST | | | SOUTH BEND | IN | 46615-1944 |
| KENNETH E BURLEW | MARY ANNE BURLEW JTWROS | 207 ENFIELD MAIN RD | | | ITHACA | NY | 14850-9279 |
| KENNETH E CAFFREY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 350 E 79TH ST APT 11C | | NEW YORK | NY | 10021 |
| KENNETH E CALDWELL | 9001 S NORMANDY LANE | | | | DAYTON | OH | 45458-3622 |
| KENNETH E CALHOUN | 2723 LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1652 |
| KENNETH E CAMPBELL | 7121 OLD BASS RD | | | | EUGENE | MO | 65032-2034 |
| KENNETH E CHITWOOD | 5216 BUCKNER DRIVE | | | | HUBER HEIGHTS | OH | 45424-6133 |
| KENNETH E CIZAUSKAS | 389 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9532 |
| KENNETH E CRISWELL | 6440 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| KENNETH E DAVIS (IRA) | FCC AS CUSTODIAN | 4208 ALA HIGHWAY 137 | | | ANDALUSIA | AL | 36420-6737 |
| KENNETH E DELONG | 185 GROVEPORT PIKE | APT 1C | | | CANALWINCHESTER | OH | 43110 |
| KENNETH E DELONG JR | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449 |
| KENNETH E DENNARD | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| KENNETH E DILLON | 28 PRIVATE DRIVE 8323 | | | | PROCTORVILLE | OH | 45669 |
| KENNETH E DOERFLINGER AND | EVELYN A DOERFLINGER TTEES | KENNETH E AND EVELYN A | DOERFLINGER TRUST 4/16/96 | 35749 FOOTHILL | STERLING HEIGHT | MI | 48312 |
| KENNETH E FLYNN | 2200 S. SMITHVILLE RD. | | | | DAYTON | OH | 45420-2754 |
| KENNETH E FRIERSON | 16385 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3035 |
| KENNETH E FYFFE | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH E GARDNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | | | FAYETTEVILLE | AR | 72701 |
| KENNETH E GASTIGER | 1143  CIRCLE DR | | | | XENIA | OH | 45385-3705 |
| KENNETH E GOODIN TTEE | ANNA-LISE PEDERSEN CRA TRUST U/T/A | DTD 01/13/2003 | 201 CALIFORNIA STREET 17TH FLOOR | | SAN FRANCISCO | CA | 94111-5019 |
| KENNETH E GORE | 5145 TOWN POINT RD | | | | SUFFOLK | VA | 23435-2358 |
| KENNETH E GRABOWSKI | EMMA GRABOWSKI TTEE | U/A/D 10-28-1999 | FBO KENNETH E GRABOWSKI | 18935 MAYFIELD | LIVONIA | MI | 48152-1341 |
| KENNETH E GREEN | 1512 TACOMA ST | | | | DAYTON | OH | 45410 |
| KENNETH E GREEN | 19714 STOTTER | | | | DETROIT | MI | 48234 |
| KENNETH E GREEN | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |
| KENNETH E GULLIVER | 1860 N RIVER RD | | | | SAGINAW | MI | 48609-4234 |
| KENNETH E HAACKE | 5320 RED COACH RD | | | | DAYTON | OH | 45429-6112 |
| KENNETH E HAMMOCK | 153 FIORD DR | | | | EATON | OH | 45320 |
| KENNETH E HARRINGTON JR | 12334 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1502 |
| KENNETH E HEIDORN | 324 LAKESIDE RD. | | | | PENHOOK | VA | 24137 |
| KENNETH E HETHERINGTON | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| KENNETH E HOLLINGER | 2301  S OLD OAKS | | | | BEAVERCREEK | OH | 45431-2407 |
| KENNETH E HOWARD | 6931  CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8417 |
| KENNETH E HUNNICUTT | 6660 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| KENNETH E JONES | 1988 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2527 |
| KENNETH E KEATING | 3117 MT. PLEASANT RD. | | | | PIFFARD | NY | 14533-9605 |
| KENNETH E KOCH | & DOROTHY E KOCH JTTEN | TOD KATHY L KLEINFIELDT | 373 DELAWARE ST | | STERLING | CO | 80751 |
| KENNETH E KOHLS & | BARBARA E KOHLS | JT TEN | 3935 BRANDYN PLACE | | PARIS | TX | 75462-8643 |
| KENNETH E KUCERA & | MARYLN K KUCERA | JT TEN | 1149 ROAD U | | CLARKSON | NE | 68629-2908 |
| KENNETH E LAYNE | CGM IRA ROLLOVER CUSTODIAN | 222 COFFEE ROAD | | | LYNCHBURG | VA | 24503-3810 |
| KENNETH E LOBAUGH | 223 COOPER DR | | | | SANTEE | SC | 29142-9319 |
| KENNETH E LONG | 188 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| KENNETH E LUCY | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134-1099 |
| KENNETH E MAC GILLIVRAY | 2806 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| KENNETH E MACH | REVOCABLE LIVING TRUST DTD 11/17/98 | KENNETH E MACH TTEE | 3003 S ATLANTIC AVE APT 12A2 | | DAYTONA BEACH | FL | 32118-6193 |
| KENNETH E MARTIN | 8650 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| KENNETH E MASTERS | 3333  N. MAIN STREET | | | | DAYTON | OH | 45405-2710 |
| KENNETH E MCCORD TTEE | SALLY Y MCCORD TTEE | MCCORD FAMILY TRUST | U/A/D 11-14-03 | 2029 WEST F ST | NAPA | CA | 94558-5513 |
| KENNETH E MCKIBBEN | 15 HIDDEN POND | | | | READING | PA | 19607-9776 |
| KENNETH E MCMASTER | 1267 WESTCLIFF COURT APT D. | | | | DAYTON | OH | 45409-1161 |
| KENNETH E MEHL | PO BOX 85431 | | | | WESTLAND | MI | 48185-0431 |
| KENNETH E MIDDLETON | 5813 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| KENNETH E MIDDLETON & | SARA H MIDDLETON | JT TEN | 430 ROY HARRIS RD | | KUTTAWA | KY | 42055-6820 |
| KENNETH E MILLS | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| KENNETH E MINER | 116 COUNTY ROAD 4150 | | | | SALEM | MO | 65560-8294 |
| KENNETH E MOORE | 3310 GLEN HELEN RD. | | | | DAYTON | OH | 45406 |
| KENNETH E NASH | 224 UNITED CT | | | | MOSES LAKE | WA | 98837-2574 |
| KENNETH E NEAL | 7711  SHILOH RD | | | | UNION | OH | 45322-9606 |
| KENNETH E NEELEY | 107   PARKVIEW AVE | | | | LEBANON | OH | 45036-2242 |
| KENNETH E NEVIN | 520 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| KENNETH E O'BRIEN & | MAXINE J O'BRIEN TEN COM | 1580 WHALEBONE DR | | | KALISPELL | MT | 59901-7418 |
| KENNETH E OLDING & | CAROL C OLDING JT TEN | TOD GREG OLDING | 625 E. FOURTH STREET | | MINSTER | OH | 45865-1315 |
| KENNETH E PANNELL R/O IRA | FCC AS CUSTODIAN | 3906 WOODS EDGE BEND | | | BLOOMINGTON | IN | 47401 |
| KENNETH E PARKS | 126   MARKET ST | | | | CORTLAND | OH | 44410-1033 |
| KENNETH E PHELPS | 10460  MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| KENNETH E POTTER | 7609 DRIFTWOOD WAY | | | | PLEASANTON | CA | 94588-4331 |
| KENNETH E PREVOST | 3290 S MERRILL RD | | | | MERRILL | MI | 48637-9708 |
| KENNETH E PRICE | 1132 GENEVA RD. | | | | BEAVERCREEK | OH | 45434-6316 |
| KENNETH E PRICE | 207 50TH AVE PLAZA E | | | | BRADENTON | FL | 34203 |
| KENNETH E PRYNE | 1100 SUN LAKE BLVD | | | | GRAND ISLAND | FL | 32735-9708 |
| KENNETH E ROCKWELL | 7301 EDERVILLE RD APT 111 | | | | FORT WORTH | TX | 76112-3539 |
| KENNETH E RONDA LIVING TRUST | KENNETH E RONDA & LOIS RONDA | TTEES UAD 2/10/1995 | AS AMENDED 5/19/2000 | 2039 N CROSS CREEK DR SE | GRAND RAPIDS | MI | 49508-8778 |
| KENNETH E SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH E SCHAR & | ESTHER P SCHAR | JT TEN | | | STERLING | OH | 44276-9731 |
| KENNETH E SCHRODER & | JOYCE F SCHRODER JT TEN | 7608 WHITEBRIDGE GLEN | | | UNIVERSITY PK | FL | 34201-2242 |
| KENNETH E SHANK | 409   W. SHERRY DRIVE | | | | TROTWOOD | OH | 45426-3613 |
| KENNETH E SHENENBERGER | CGM IRA ROLLOVER CUSTODIAN | 301 ADELE AVE | | | MANHEIM | PA | 17545-1213 |
| KENNETH E SIGURANI | 239 WAGGAMAN CIR | | | | BOARDMAN | OH | 44512-6536 |
| KENNETH E SMEE & | LOLA BELL SMEE TTEES FOR | THE KENNETH & LOLA BELL SMEE | REVOC TRUST U/A DATED 6-5-87 | 1681 COLINA CT | SN LUIS OBISP | CA | 93401-6056 |
| KENNETH E SMITH | 538 KENILWORTH AVE SE | | | | WARREN | OH | 44483 |
| KENNETH E SMITH | P. O. BOX 31 | | | | RURAL HALL | NC | 27045-0031 |
| KENNETH E SPENCER | CGM IRA CUSTODIAN | 113 REGENT DRIVE | | | BEL AIR | MD | 21014-5912 |
| KENNETH E SROKA | 5365 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2728 |
| KENNETH E ST CLAIR JR | 6775 BROOKSIDE DR NE | | | | LANESVILLE | IN | 47136-8903 |
| KENNETH E SYPHERD | 144 CAMELLIA DRIVE | | | | LEESBURG | FL | 34788 |
| KENNETH E THOMAS | 7221  KIRKVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2517 |
| KENNETH E THOMPSON | 1953 BRECKENRIDGE DRIVE | | | | ATLANTA | GA | 30345-4007 |
| KENNETH E THOMPSON | 385 PILOT KNOB AVE | | | | MANITOU SPRINGS | CO | 80829 |
| KENNETH E TODD | 3506  MICHIGAN AVE | | | | DAYTON | OH | 45416-1927 |
| KENNETH E TONEY | 4120 OLD TROY PIKE | | | | DAYTON | OH | 45404 |
| KENNETH E TRAVIS (IRA) | FCC AS CUSTODIAN | 9033 SE 136 LOOP | | | SUMMERFIELD | FL | 34491-7977 |
| KENNETH E ULLERY | 8150  SNAKE RD | | | | DAYTON | OH | 45426-4028 |
| KENNETH E VAHLE | 6865 S COUNTY LINE RD 25A | | | | TIPP CITY | OH | 45371-2435 |
| KENNETH E VALOT | 3652  NEWTON FALLS BAILEY RD | | | | WARREN | OH | 44481-9718 |
| KENNETH E VANEPS | 151   CLAYTON ST | | | | ROCHESTER | NY | 14612-4805 |
| KENNETH E VOORHIES | 8742 WARWICK RD SE | | | | WARREN | OH | 44484-3061 |
| KENNETH E WAMPLER | 1 COUNTRY LANE | APT. G102 | | | DROOKVILLE | OH | 45309-7204 |
| KENNETH E WEISS II | 4970 QUEENSBURY RD. | | | | HUBER HEIGHTS | OH | 45424 |
| KENNETH E WERTZ | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 01/31/95 | 3529 DAYTON AVE | | KENT | OH | 44240 |
| KENNETH E WILBURN | 164 ARISA DR. | | | | W CARROLLTON | OH | 45449 |
| KENNETH E WOLF | 24417 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1274 |
| KENNETH E WOLF TTEE | UTD 11/17/89 | FBO KENNETH E WOLF TR | 6239 ASPEN WAY NE | | SALEM | OR | 97301-3319 |
| KENNETH E WOLTAL AND | DIANE WOLTAL JTWROS | 56 PAWNEE DRIVE | | | COMMACK | NY | 11725-4221 |
| KENNETH E ZARDER & | BERNICE L ZARDER JT TEN | 3622 CHESHIRE SQUARE APT A | | | SARASOTA | FL | 34237-3943 |
| KENNETH E. BLUM | 7148 DOMINICAN DR | | | | DAYTON | OH | 45415-1205 |
| KENNETH E. DEMINSKI | 30 OAK MEADOW LANE | | | | METHUEN | MA | 01844-7408 |
| KENNETH E. EDWARDS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF LAWRENCE E. EDWARDS | 6426 S 27TH W. AVE | | TULSA | OK | 74132-1320 |
| KENNETH E. KRAMER SEP IRA | FCC AS CUSTODIAN | 2968 W. PELTIER | | | LODI | CA | 95242-9612 |
| KENNETH E. MARION | CGM IRA ROLLOVER CUSTODIAN | 67 IRVING AVENUE | | | LIVINGSTON | NJ | 07039-2944 |
| KENNETH E. PETTIS, TTEE | ELIZABETH H. PETTIS, TTEE | THE PETTIS REV. LIVING TRUST | U/A/D 12/14/96 | 170 MIRAMANTE DRIVE | MORAGA | CA | 94556-1004 |
| KENNETH E. PRZYBYLA IRA | FCC AS CUSTODIAN | 10536 ATWOOD CIR | | | HIGHLANDS RCH | CO | 80130-8927 |
| KENNETH E. WAGNER R/O (IRA) | FCC AS CUSTODIAN | 51 HAMPTON HILL DRIVE | | | AMHERST | NY | 14221 |
| KENNETH E. WISE | CGM IRA CUSTODIAN | 32094 S 603 LANE | | | GROVE | OK | 74344-6195 |
| KENNETH EADS | PO BOX 61 | | | | CHERRY LOG | GA | 30522-0061 |
| KENNETH EAGLEN | 1140 ORTONVILLE RD LOT 190 | | | | ORTONVILLE | MI | 48462 |
| KENNETH EALY | 505 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106-6311 |
| KENNETH EARL | 2036 PAUTUCKET RD | | | | TOLEDO | OH | 43615-3928 |
| KENNETH EARLS | 5000 W WHITE RD | | | | MUNCIE | IN | 47302-8893 |
| KENNETH EASTLUND AND | RUTH EASTLUND JTWROS | 12 LYNNE PLACE | | | HILLSDALE | NJ | 07642-1105 |
| KENNETH EASTMAN | 1757 HILLMAN DR | | | | TROY | MI | 48083-2629 |
| KENNETH EATON | 4471 N EAST DR | | | | QUINCY | IN | 47456-9442 |
| KENNETH ECHOLS | 3801 BURGESS ST | | | | FLINT | MI | 48504-3500 |
| KENNETH ECHOLS | APT 6 | 1820 BROOKFIELD DRIVE | | | LAPEER | MI | 48446-1165 |
| KENNETH ECKER | 683 FLETCHER ST | | | | TONAWANDA | NY | 14150-3613 |
| KENNETH ECTOR | 966 KENWICK RD | | | | COLUMBUS | OH | 43209-2517 |
| KENNETH EDEN | 5510 LUM RD | | | | ATTICA | MI | 48412-9384 |
| KENNETH EDMONDS | 6 VALLEY RD | | | | BELOIT | WI | 53511-2955 |
| KENNETH EDMONDS | 636 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| KENNETH EDMONDSON | 6776 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH EDWARD WOLF | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 1743 N LINCOLN PARK WEST | APT 21H | CHICAGO | IL | 60614 |
| KENNETH EDWARDS | 10820 SANDOR ST | | | | FORT WORTH | TX | 76108 |
| KENNETH EDWARDS | 2509 SANTA CLARA CT SE | | | | CONYERS | GA | 30013-2007 |
| KENNETH EDWARDS | 3230 BRILL RD | | | | INDIANAPOLIS | IN | 46227-1102 |
| KENNETH EDWARDS | 5845 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| KENNETH EDWARDS | PO BOX 10431 | | | | FORT WAYNE | IN | 46852-0431 |
| KENNETH EGBERT | 1920 STARK ST | | | | SAGINAW | MI | 48602-5540 |
| KENNETH EGGERT | 1629 FIELDSTONE DR S | | | | SHOREWOOD | IL | 60404-8183 |
| KENNETH EGLINTON | 11022 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |
| KENNETH EHLERT | 7923 LIBERTY AVE | | | | PARMA | OH | 44129-1312 |
| KENNETH EICHELBERGER | 12244 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9450 |
| KENNETH EICHMANN AND | MARY C EICHMANN JTWROS | 1614 W. RIVERSIDE DR. | | | ATLANTIC CITY | NJ | 08401-1632 |
| KENNETH EICHORN | 2418 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9667 |
| KENNETH ELDRED | 34605 BARTON ST | | | | WESTLAND | MI | 48185-7740 |
| KENNETH ELKIN | 458 ROLAND RD | | | | GROSSE POINTE FARMS | MI | 48236-2846 |
| KENNETH ELKINS | 5624 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1220 |
| KENNETH ELKINS JR | 17 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| KENNETH ELLENBERGER | 1367 W PARK RD | | | | SLIPPERY ROCK | PA | 16057-4129 |
| KENNETH ELLER | PO BOX 82 | | | | SWARTZ CREEK | MI | 48473-0082 |
| KENNETH ELLIOTT | 301-914 HERITAGE VIEW | | | SASKATOON SK S7H 5T1 | | | |
| KENNETH ELLIOTT | 8600 RICKY DRIVE | | | | MOSS POINT | MS | 39562-7550 |
| KENNETH ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| KENNETH ELLIS | 1980 OAK ST | | | | SALEM | OH | 44460-3426 |
| KENNETH ELLIS | PO BOX 20501 | | | | SHAKER HTS | OH | 44120-0501 |
| KENNETH ELSON | 406 WEBSTER CT | | | | KOKOMO | IN | 46902-3661 |
| KENNETH ELWARTOSKI | 1603 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| KENNETH ELY | 19765 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9115 |
| KENNETH EMALA | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757-5013 |
| KENNETH EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| KENNETH EMERICK | 4431 YAKATA DORA DR | | | | YOUNGSTOWN | OH | 44511-3322 |
| KENNETH EMERICK | 46991 BROOKS LN | | | | PLYMOUTH | MI | 48170-3479 |
| KENNETH EMERY | 373 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4174 |
| KENNETH EMERY KEAR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2633 SOUREK RD | | AKRON | OH | 44333 |
| KENNETH EMRICK | 130 VIRGINIA AVE | | | | GREENVILLE | OH | 45331-2936 |
| KENNETH ENBORG | 4200 SURREY CROSS | | | | BLOOMFIELD HILLS | MI | 48301-1669 |
| KENNETH ENDERSBE | 747 N FARLEY RD | | | | BAY CITY | MI | 48708-9162 |
| KENNETH ENGEL | 2902 PROSPECT ST | | | | FLINT | MI | 48504-7525 |
| KENNETH ENGISCH | 5250 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9742 |
| KENNETH ENGLAND | 4368 E EATON HWY | | | | SUNFIELD | MI | 48890-9725 |
| KENNETH ENNIS | 10 FLEEMAN RD | | | | LAWRENCEBURG | TN | 38464-6310 |
| KENNETH ENZ | 187 SHADY BROOK DR | | | | LANGHORNE | PA | 19047-8028 |
| KENNETH EPPERLY | 2924 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| KENNETH ERICKSEN | 534 MILTON DR | | | | NAPERVILLE | IL | 60563-3311 |
| KENNETH ERICKSON | 93 JULIE LN | | | | HOLMEN | WI | 54636-9697 |
| KENNETH ERJAVIC | 8564 RESERVE DR | | | | POLAND | OH | 44514-3380 |
| KENNETH ERLER | 6021 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| KENNETH ERNIE JOHNSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19485 SE SUNNYSIDE RD | | DAMASCUS | OR | 97089 |
| KENNETH ERNST | 2563 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9236 |
| KENNETH ERVIN | 1489 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| KENNETH ESCHNER | 36448 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3047 |
| KENNETH ESTES | 1440 LOWEMONT CT NW | | | | GRAND RAPIDS | MI | 49544-1739 |
| KENNETH ESTES | 7746 JILL LN | | | | FRANKLIN | OH | 45005-3816 |
| KENNETH ESTES JR | 106 E SHERMAN ST | | | | HOLLY | MI | 48442-1620 |
| KENNETH ETHERTON | 8829 EDGEWATER DR | | | | STANWOOD | MI | 49346-9374 |
| KENNETH ETHRIDGE | 33085 PRESTON DR | | | | POTEAU | OK | 74953-9085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH ETTER | 610 HOLMAN PL | | | | MIDWEST CITY | OK | 73110-7217 |
| KENNETH EUBANKS | 7357 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8816 |
| KENNETH EUCKER | 6579 RT. 305 N.E. | | | | FOWLER | OH | 44418 |
| KENNETH EUGENE STONE | 42 N HALLOWAY ST | | | | DAYTON | OH | 45417 |
| KENNETH EURICH | 3876 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| KENNETH EURTO | 273 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3428 |
| KENNETH EUSTANCE | 213 DUXBURY RD | | | | ROCHESTER | NY | 14626-2503 |
| KENNETH EVANS | 12400 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3191 |
| KENNETH EVANS | 2715 SW 323RD ST | | | | FEDERAL WAY | WA | 98023-2522 |
| KENNETH EVANS JR | 1901 CARDINAL CIR | | | | KEARNEY | MO | 64060-8295 |
| KENNETH EVERETT | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212-2048 |
| KENNETH EVERSON | 2919 EMERALD LAKE DR | | | | FORT WAYNE | IN | 46804-2405 |
| KENNETH EWALD | 2189 REMINGTON RD | | | | CARO | MI | 48723-9751 |
| KENNETH EWING | 2526 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3951 |
| KENNETH EYNARD | 33 COUNTRY PARK CIR | | | | SAINT CHARLES | MO | 63304-7744 |
| KENNETH F & DOROTHY C PHILLIPS | CO-TTEES KENNETH F & DOROTHY C | PHILLIPS FAMILY TR DTD 3/20/1990 | 77697 ASHBERRY CT | | PALM DESERT | CA | 92211-6233 |
| KENNETH F BOOTH | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| KENNETH F COEN | 690 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1449 |
| KENNETH F DANGELMAIER TTEE | KENNETH F DANGELMAIER REVOCABL | U/A DTD 05/17/2004 | 2508 PADDOCK DR | | PLANT CITY | FL | 33566 |
| KENNETH F FALK | 955 SPRING GROVE LN | | | | COLUMBUS | OH | 43235 |
| KENNETH F FISHER | 967 S DOUGLAS AVE | | | | STURGEON BAY | WI | 54235-3843 |
| KENNETH F GRIMES | 1899 MCCOY ROAD | | | | COLUMBUS | OH | 43220-4407 |
| KENNETH F JAMES | 1215 PULASKI ST | | | | LANSING | MI | 48910-1266 |
| KENNETH F KERRICK | 7020 LOCKWOOD BLVD. | | | | BOARDMAN | OH | 44512 |
| KENNETH F LIBERSTEIN | SUPER SIMPLIFIED 401 K | 4631 BUTTERWORTH PLACE NW | | | WASHINGTON | DC | 20016-4457 |
| KENNETH F LIVAUDAIS JR. | CGM IRA CUSTODIAN | 204 RUE DE MAURIER | | | LAFAYETTE | LA | 70503-6519 |
| KENNETH F LIVAUDAIS JR. AND | CYNTHIA LIVAUDAIS TEN IN COM | 204 RUE DE MAURIER | | | LAFAYETTE | LA | 70503-6519 |
| KENNETH F O'NEILL & | DOREEN M O'NEILL JT TEN | 15301 ROYAL GEORGIAN RD | | | ORLAND PARK | IL | 60462 |
| KENNETH F PORTER | 6284 GEER LN NE | | | | MOSES LAKE | WA | 98837-8616 |
| KENNETH F POTASHNER TTEE | KENNETH F POTASHNER SEP PROP TRUST | U/T/A DTD 05/23/2008 | 6603 CALLE PONTE BELLA | | RANCHO SANTA FE | CA | 92091-0205 |
| KENNETH F RAPSKE | 37826 MALLAST ST | | | | HARRISON TWP | MI | 48045-2715 |
| KENNETH F RAWLINS | 102 SLATEFORD FARM CIR | | | | UNION | OH | 45322-2942 |
| KENNETH F REINERT | 25639 S BEECH CREEK DR | | | | SUN LAKES | AZ | 85248 |
| KENNETH F SCHWARTZ  & | CLARA M SCHWARTZ JT WROS | 2401 S HORTON APT 148 | | | FORT SCOTT | KS | 66701-2793 |
| KENNETH F SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| KENNETH F TRIERWEILER AND | EILEEN G TRIERWEILER CO-TTEES | KENNETH F & EILEEN TRIEWEILER | TRUST DTD 4/13/07 | 11133 WRIGHT ROAD | EAGLE | MI | 48822-9738 |
| KENNETH F. KLUS | 125 AVE. DOMINQUEZ, SAN CLEMENTE | | | | SAN CLEMENTE | CA | 92672 |
| KENNETH F. KLUS | 125 AVENIDA DOMINGUEZ | | | | SAN CLEMENTE | CA | 92672-3411 |
| KENNETH F. MURPHY TTEE | PATRICIA C. MURPHY TTEE | KENNETH F. MURPHY TRUST | 6101 PELICAN BAY BLVD. | ST. MAARTEN #1001 | NAPLES | FL | 34108-8181 |
| KENNETH FABBRO | 314 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| KENNETH FABER | 2325 LOST CREEK DR | | | | FLUSHING | MI | 48433-9433 |
| KENNETH FABRIZIUS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KENNETH FAFRAK | 9140 STONINGTON ROAD | | | | CLEVELAND | OH | 44130-2355 |
| KENNETH FAHNESTOCK | 336 ESSEX AVE | | | | BALTIMORE | MD | 21221-4709 |
| KENNETH FAIRMAN | 2058 PHILLIPS AVE | | | | HOLT | MI | 48842-1326 |
| KENNETH FALES | 901 N 11 MILE RD | | | | LINWOOD | MI | 48634-9828 |
| KENNETH FALK | 9441 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| KENNETH FALLOWFIELD | 5639 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8717 |
| KENNETH FARLEY | 1 NORWOOD CT | | | | BURLESON | TX | 76028-3625 |
| KENNETH FARLEY | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9721 |
| KENNETH FARMER | 175 NEW HAVEN RD | | | | N TAZEWELL | VA | 24630-8495 |
| KENNETH FARNUM | 5556 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| KENNETH FARR | 3352 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| KENNETH FARREN | 8885 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| KENNETH FARWELL | 9181 CLYO RD | | | | DAYTON | OH | 45458-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH FAUST | 2058 CIRCLE DR | | | | ORTONVILLE | MI | 48462-8569 |
| KENNETH FEAGANS | 660 STROBRIDGE RD | | | | INWOOD | WV | 25428-3164 |
| KENNETH FEDER | 68 ETHAN DR APT 1 | | | | NEW PROVIDENCE | NJ | 07974 |
| KENNETH FEDER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 01/15/1996 | 68 ETHAN DR APT 1 | | NEW PROVIDENCE | NJ | 07974 |
| KENNETH FEDEWA | PO BOX 276 | 11050 WEST 3RD STREET | | | FOWLER | MI | 48835-0276 |
| KENNETH FEE | 145 BRENTWOOD DR N | | | | LAKE PLACID | FL | 33852-8152 |
| KENNETH FEELER | 2915 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4395 |
| KENNETH FEHER | 1211 HAZELWOOD ST APT E67 | | | | MURFREESBORO | TN | 37130-1661 |
| KENNETH FEIGHNER | 2757 OWENS DR UNIT 4-3 | | | | HOUGHTON LAKE | MI | 48629-9014 |
| KENNETH FEIST | 4223 SAVANNAH CT | | | | MIDDLETON | WI | 53562-5265 |
| KENNETH FEJEDELEM | 6362 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| KENNETH FEKIN | 53224 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2444 |
| KENNETH FELDPAUSCH | 10787 W DEXTER TRL | | | | FOWLER | MI | 48835-9243 |
| KENNETH FELLER | 4310 LOWRY AVE | | | | CINCINNATI | OH | 45212-2818 |
| KENNETH FELLING | 755 COVENTRY AVE | | | | OWOSSO | MI | 48867-3381 |
| KENNETH FELVUS | 304 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4882 |
| KENNETH FENNING | 3047 CHALK CREEK WAY | | | | SOUTH JORDAN | UT | 84095-7969 |
| KENNETH FENSOM | 12595 CRESTVIEW DR | | | | WARSAW | MO | 65355-5521 |
| KENNETH FENTNER | 1251 SMITH RD | | | | EAST AMHERST | NY | 14051-1137 |
| KENNETH FERGUSON | 351 FRICKE RD | | | | BATES CITY | MO | 64011-8281 |
| KENNETH FERGUSON | 3551 LUM RD | | | | ATTICA | MI | 48412-9273 |
| KENNETH FERGUSON | 4185 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| KENNETH FERRELL | 6421 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9714 |
| KENNETH FERRIS | 3509 RAMONA DR | | | | SANTA ANA | CA | 92707-3955 |
| KENNETH FERRIS | 6545 PECKINS RD | | | | LYONS | MI | 48851-9706 |
| KENNETH FERRY | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1417 |
| KENNETH FETHA | 16818 N BEAVER VALLEY CT | | | | SUN CITY | AZ | 85351-1322 |
| KENNETH FIELDER | PO BOX 7215 | | | | DEFIANCE | OH | 43512-7215 |
| KENNETH FIELDS | 985 RAMSEY DR | | | | MANSFIELD | OH | 44905-2349 |
| KENNETH FIGLEY | 45185 VENETIAN AVE | | | | BELLEVILLE | MI | 48111-2435 |
| KENNETH FIKE | PO BOX 193 | | | | NORTH JACKSON | OH | 44451-0193 |
| KENNETH FINK | 3485 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-9792 |
| KENNETH FINNEY | 2522 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| KENNETH FINNIN | 600 HIDDEN VALLEY DR NE | | | | WARREN | OH | 44484-4104 |
| KENNETH FISCHER | 37844 HURON PTE DRIVE | | | | MOUNT CLEMENS | MI | 48045 |
| KENNETH FISHER | 142 LORI | | | | WATERFORD | MI | 48328-3044 |
| KENNETH FISHER | 20008 W RIDGE RD | | | | ELSIE | MI | 48831-9203 |
| KENNETH FISHER | 532 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9252 |
| KENNETH FISHER | 6608 JAKIMS WAY | | | | NEWAYGO | MI | 49337-8041 |
| KENNETH FISHER | 730 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48841-9532 |
| KENNETH FITZGERALD | 1600 EVERSMAN DR | | | | EFFINGHAM | IL | 62401-2771 |
| KENNETH FITZWATER | 7359 LEX-SALEM ROAD | | | | W ALEXANDRIA | OH | 45381 |
| KENNETH FLEISCHMAN | 5772 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| KENNETH FLESHER | 2225 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| KENNETH FLETCHER | 2655 DUDLEY DR E APT A | | | | WEST PALM BEACH | FL | 33415-8765 |
| KENNETH FLOHR | 6663 LEESVILLE RD | | | | CRESTLINE | OH | 44827-9417 |
| KENNETH FLOREA | 1103 BECKHAM AVE | | | | LAWRENCEBURG | TN | 38464-2133 |
| KENNETH FLORIDA | 13442 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| KENNETH FLORIDA JR | 13442 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| KENNETH FLOURNEY | 5165 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| KENNETH FLOWERS | 6005 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| KENNETH FLYNN | 2200 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1462 |
| KENNETH FOCHT | 11012 BAIRWOOD CT | | | | HARTLAND | MI | 48353-1902 |
| KENNETH FODDRILL | 1419 22ND ST | | | | BEDFORD | IN | 47421-4509 |
| KENNETH FOGLE | 3216 W NOEL DR | | | | MUNCIE | IN | 47304-4321 |
| KENNETH FOLEY | 8848 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH FOLEY | PO BOX 81 | | | | SWARTZ CREEK | MI | 48473-0081 |
| KENNETH FOLTZ | 5409 BERMUDA DR APT C | | | | SAINT LOUIS | MO | 63121-1437 |
| KENNETH FONDAW | 28444 RUSH ST | | | | GARDEN CITY | MI | 48135-2134 |
| KENNETH FONTANA | 502 BEASLEY ST | | | | MONROE | LA | 71203-4008 |
| KENNETH FOOR | 4301 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| KENNETH FORD | 1050 COUNTY ROAD 1193 | | | | VINEMONT | AL | 35179-8640 |
| KENNETH FORD | 1196 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1708 |
| KENNETH FORD | 595 E 4TH ST | | | | COOKEVILLE | TN | 38501-2773 |
| KENNETH FORD | PO BOX 975 | | | | DONIPHAN | MO | 63935-0975 |
| KENNETH FORNEY | 361 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| KENNETH FOSS | 11333 HENSELL RD | | | | HOLLY | MI | 48442-8699 |
| KENNETH FOSTER | 11235 COOK AVE | | | | LAKE | MI | 48632-9521 |
| KENNETH FOSTER | 23225 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8284 |
| KENNETH FOSTER | 4151 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| KENNETH FOUNTAIN | 2401 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3811 |
| KENNETH FOUST | 115 N LEMEN ST | | | | FENTON | MI | 48430-2191 |
| KENNETH FOUST | 26355 ROLLING ACRES DR | | | | BROOKSVILLE | FL | 34602-7918 |
| KENNETH FOWLER | 4460 S PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9325 |
| KENNETH FOWLER | 9678 WINDJAMMER PL | | | | CENTERVILLE | OH | 45458-4213 |
| KENNETH FOWLER | HC 64 BOX 782 | | | | GRASSY | MO | 63751-9311 |
| KENNETH FOWLER | PO BOX 633 | | | | MARTINSBURG | WV | 25402-0633 |
| KENNETH FOWLS | 4490 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| KENNETH FOX | 1455 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| KENNETH FOX | 708 SUSAN RD | | | | LAKE OZARK | MO | 65049-6102 |
| KENNETH FOXX | 19000 HUNTINGTON DR | | | | GRAVETTE | AR | 72736-9138 |
| KENNETH FRANCE | 7090 MIDDLETOWN RD | | | | GALION | OH | 44833-8915 |
| KENNETH FRANCIS | 17836 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| KENNETH FRANCISCO | PO BOX 525 | | | | GAINES | MI | 48436-0525 |
| KENNETH FRANKLIN | 11685 MILE RD. | | | | NEW LEBANON | OH | 45345-9141 |
| KENNETH FRANKLIN | 1585 BOCA RIO DR | | | | VIERA | FL | 32940-6222 |
| KENNETH FRANKLIN | 6223 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| KENNETH FRANKLIN JR | 4306 BEAR HOLLOW RD | | | | GREAT VALLEY | NY | 14741-9670 |
| KENNETH FRANKS | 7777 E PITTSBURG RD | | | | DURAND | MI | 48429-9103 |
| KENNETH FRANZEN | 5549 BLUEBUSH RD | | | | MONROE | MI | 48162-9452 |
| KENNETH FRASER | 2426 MERCER AVE | | | | MANSFIELD | OH | 44906-1335 |
| KENNETH FRASIER SR | 4988 CHUGG RD | | | | HOLLEY | NY | 14470-9713 |
| KENNETH FRAWLEY | 1025 MAXINE ST | | | | FLINT | MI | 48503-5388 |
| KENNETH FRAZEE | 11800 N IRONS RD | | | | IRONS | MI | 49644-8506 |
| KENNETH FRAZEE | 2110 W P.M. LANE | | | | BALDWIN | MI | 49304 |
| KENNETH FREDERICK | 3103 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9317 |
| KENNETH FREELS | 7103 MORGAN RD. HWY. | | | | LANCING | TN | 37770 |
| KENNETH FREEMAN | 1809 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-6177 |
| KENNETH FREEMAN | 2511 MIRIAM LN | | | | ARLINGTON | TX | 76010-3230 |
| KENNETH FRENCH | 2217 N 7 MILE RD | | | | PINCONNING | MI | 48650-9460 |
| KENNETH FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 |
| KENNETH FRICK | 52816 WOODMILL DR | | | | MACOMB | MI | 48042-5669 |
| KENNETH FRIDAY | PO BOX 147 | | | | LUZERNE | MI | 48636-0147 |
| KENNETH FRIDDLE | 6229 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| KENNETH FRIED | 15 RIVERPLACE DR | UNIT 1531 | | | S PORTLAND | ME | 04106-2079 |
| KENNETH FRIEDEN | CGM IRA CUSTODIAN | 110-20-71ST ROAD | APT 115 | | FOREST HILLS | NY | 11375-4901 |
| KENNETH FRIEND | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| KENNETH FRIERSON | 16385 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3035 |
| KENNETH FRIERSON | 816 S PARK AVE | | | | SAGINAW | MI | 48607-1760 |
| KENNETH FRITCHER | 10050 HARPFER DR | | | | HARRISON | MI | 48625-8700 |
| KENNETH FRITZKE | 1326 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1863 |
| KENNETH FROMER | 2233 S MILLER AVE | | | | SHELBYVILLE | IN | 46176-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH FROMER | 9279 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8620 |
| KENNETH FROST | 1918 KNAPMAN ST | | | | FLINT | MI | 48506-2310 |
| KENNETH FROST | 971 HIGHWAY 425 | | | | RAYVILLE | LA | 71269-6490 |
| KENNETH FROST | PO BOX 217 | | | | CLIO | MI | 48420-0217 |
| KENNETH FRUTIGER | 1825 MARINE RD | | | | SAINT JACOB | IL | 62281-1243 |
| KENNETH FRY | 10068 JOANNE DR | | | | BLACKWELL | MO | 63626-9522 |
| KENNETH FRY | 15118 NATION RD | | | | KEARNEY | MO | 64060-8114 |
| KENNETH FRY | 6658 RIVER ST | | | | CASEVILLE | MI | 48725-9598 |
| KENNETH FUGATE | 303 E 1ST ST | | | | WEATHERFORD | TX | 76086-2103 |
| KENNETH FUGITT JR | 1099 MESA VERDE CT | | | | CLERMONT | FL | 34711-6231 |
| KENNETH FULLER | 323 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9653 |
| KENNETH FULTON | 313 S STATE ROAD 71 | | | | DANA | IN | 47847-8072 |
| KENNETH FULTZ | 74 JACOB LN | | | | SOUTH SHORE | KY | 41175-8755 |
| KENNETH FUQUA | 3103 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| KENNETH FURLONG | 3444 WINDHAM AVE | | | | PORTAGE | MI | 49002-8108 |
| KENNETH FURTADO | 1712 DIAMOND OAKS CT | | | | LAS VEGAS | NV | 89117-9003 |
| KENNETH FYFFE | 2359 TWIN OAKS DR | | | | LEBANON | OH | 45036-8014 |
| KENNETH G & CAROLYN A WEAKLAND | REV LIV TR U/A/D 10 6 95 | KENNETH G WEAKLAND & | CAROLYN A WEAKLAND TRUSTEES | 3132 BROOKLINE ST | BERKLEY | MI | 48072-2127 |
| KENNETH G BAKOS | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| KENNETH G BECK TRUCKING INC | 470 OVERBROOK RD | | | | VALENCIA | PA | 16059-3624 |
| KENNETH G BENSON | C/O BENSON-ORTH ASSOC INC | 15600 37TH AVE N #100 | | | MINNEAPOLIS | MN | 55446-3252 |
| KENNETH G BOWMAN SURVIVORS TRUST | KENNETH G BOWMAN, JOHN E BOWMAN, | SCOTT A BOWMAN TTEES | 2 BAY ROAD | | FAIRFAX | CA | 94930-1520 |
| KENNETH G CARTER | PO BOX 78548 | | | | LOS ANGELES | CA | 90016 |
| KENNETH G CHASE | SANDRA L CHASE | 128 BRUNSWICK PLACE | | | CARNEGIE | PA | 15106-1202 |
| KENNETH G COLE | P O BOX 212 8048 US 127 | | | | LEWISBURG | OH | 45338-- O2 |
| KENNETH G CORP | 63 ALBERT AVE | | | | BUFFALO | NY | 14207-2119 |
| KENNETH G COVENTRY | 245 HOLLOW TREE RIDGE RD | | | | DARIEN | CT | 06820-3908 |
| KENNETH G CRUMP AND | ELLA L CRUMP JTWROS | TOD ACCOUNT | 1921 HURSTBOURNE CIRCLE | | LOUISVILLE | KY | 40220-1642 |
| KENNETH G CUBIOTTI | P O BOX  16112 | | | | ROCHESTER | NY | 14616-0112 |
| KENNETH G GREIGG | 803 N SHIPLEY ST | | | | WILMINGTON | DE | 19801-1713 |
| KENNETH G GUZEK | 113 SE 1ST ST | | | | SATELLITE BEACH | FL | 32937-2119 |
| KENNETH G HALL JR | 3292 VAN CAMPEN RD | | | | FLINT | MI | 48507-3345 |
| KENNETH G HALSTEAD | TOD ACCOUNT | 16 SPRINGMOOR DR | | | RALEIGH | NC | 27615-4324 |
| KENNETH G HARRISON, IRA | 14 JULIEN COURT | | | | FARIFIELD GLADE | TN | 38558 |
| KENNETH G HILL | 770  CLARENDON CT | | | | VANDALIA | OH | 45377-1609 |
| KENNETH G HUGGETT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 63305 ASHBURY DR | | WASHINGTON | MI | 48095 |
| KENNETH G JACKSON | 10427 NW 58TH PLACE | | | | PARKLAND | FL | 33076 |
| KENNETH G JEDLICK | TOD ACCOUNT | 21150 FAIRVIEW DR. | | | DEARBORN HGTS | MI | 48127-2684 |
| KENNETH G JOHNSON | PO BOX 1565 STN ALDERGROVE | | | ALDERGROVE BC V4W 2V1 | | | |
| KENNETH G KOCH | CGM IRA ROLLOVER CUSTODIAN | 6346 BRAVA WAY | | | BOCA RATON | FL | 33433-8235 |
| KENNETH G KRISKO | 5134 IT'S IT ROAD | BOX D8 , LOT 740 | | | CELINA | OH | 45822 |
| KENNETH G LOWE | 11524 BARONWOOD CT | | | | HUDSON | FL | 34667-5579 |
| KENNETH G MALUCHNIK | 1430 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| KENNETH G MERKEY | 213  CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3724 |
| KENNETH G PANKEY IRREV GST | MARITAL TRUST U/A DTD 4/18/96 | JUNE M PANKEY TTEE | 10012 CEDARFIELD CT | | RICHMOND | VA | 23233-1935 |
| KENNETH G REDDINGTON | TTEE REDDINGTON FAMILY | TRUST UAD 11-01-04 | 1566 NW TERRACEGREEN PL | | CORVALLIS | OR | 97330-1347 |
| KENNETH G RENZ SEP IRA | FCC AS CUSTODIAN | 783 CROSSBROOK DR | | | MORAGA | CA | 94556-1238 |
| KENNETH G SCHROEDER & | RITA C SCHROEDER JT TEN | 10690 JONES RD | | | CLARENCE | NY | 14031 |
| KENNETH G SHEEHY | 6613 ARMANDO AVE | | | | FORT WORTH | TX | 76133-5609 |
| KENNETH G SHEPHERD IRA | FCC AS CUSTODIAN | 205 MAIN ROAD | | | WESTPORT | ME | 04578-3111 |
| KENNETH G STERN AND | ELAINE M STERN     JTWROS | 2 COURTNEY LANE | | | SOMERSET | NJ | 08873-6053 |
| KENNETH G STORIE | 5303 BARRETT DR. | | | | DAYTON | OH | 45341-1428 |
| KENNETH G WARNER | 5636 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64119-4126 |
| KENNETH G WESTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3600 HEDGEWOOD DRIVE | | COLUMBIA | MO | 65203 |
| KENNETH G WINTERS & | PATRICIA A WINTERS JT TEN | RR 1 BOX 102A | | | CANTON | MO | 63435 |
| KENNETH G WOBIG | 1195 BROOKVIEW DR | | | | CONCORD | CA | 94520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH G WOLF & | MARY M WOLF TTEES | WOLF FAMILY TRUST | | 9557 E SUNRIDGE DR | SUN LAKES | AZ | 85248-5915 |
| KENNETH G WONG MD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2444 PINE ST. | | BAKERSFIELD | CA | 93301 |
| KENNETH G. BROWN | CGM SEP IRA CUSTODIAN | 20 DEWEY STREET | | | EAST BANGOR | PA | 18013-2126 |
| KENNETH G. HAMILTON | TOD REGISTRATION | 2207 S HWY 137 | | | LAMESA | TX | 79331-5953 |
| KENNETH G. YEAGER - ROTH IRA | P.O. BOX 281 | | | | BEARDAN | AR | 71720 |
| KENNETH GABBARD | 11910 SUNSET DR | | | | HILLSBORO | OH | 45133-9216 |
| KENNETH GABBARD | 1824 VERMONT AVE | | | | CONNERSVILLE | IN | 47331-2246 |
| KENNETH GABEHART | 904 COMISKEY CT | | | | SAGINAW | TX | 76179-0903 |
| KENNETH GAGER | 1749 N ELY HWY | RR 1 | | | ALMA | MI | 48801-9332 |
| KENNETH GAINES | 460 W HARRISON RD | | | | ALMA | MI | 48801-9745 |
| KENNETH GAINFORTH | 6740 VASSAR RD | | | | UNIONVILLE | MI | 48767-9423 |
| KENNETH GALE | 5074 HADLEY RD | | | | GOODRICH | MI | 48438-9608 |
| KENNETH GALLAGHER | 341 N MAIN ST | | | | COLUMBIANA | OH | 44408-1065 |
| KENNETH GANN | 4662 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8187 |
| KENNETH GANT | 3000 TUTTLE CREEK BLVD LOT 75 | | | | MANHATTAN | KS | 66502-7124 |
| KENNETH GARAVAGLIA | 34625 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5727 |
| KENNETH GARBER | 2865 HAPPY HOLLOW RD | | | | SEVIERVILLE | TN | 37862-8117 |
| KENNETH GARDNER | 11328 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| KENNETH GARDNER | 1891 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8645 |
| KENNETH GARDNER | 6395 W HONEY HILL LN | | | | CRYSTAL RIVER | FL | 34428-5871 |
| KENNETH GARDNER JR | 844 S 291 HWY | #844 | | | LIBERTY | MO | 64068 |
| KENNETH GARECHT | 1107 ALPINE DR | | | | JANESVILLE | WI | 53546-1755 |
| KENNETH GARIS | 2985 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9742 |
| KENNETH GARLOCK (IRA) | FCC AS CUSTODIAN | 3500 F M RD 1461 | | | MCKINNEY | TX | 75071 |
| KENNETH GARNER | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1022 |
| KENNETH GARRETT | PO BOX 306 | | | | WAYNESVILLE | OH | 45068-0306 |
| KENNETH GARTLIR | 6158 VELASCO AVE | | | | DALLAS | TX | 75214-3338 |
| KENNETH GARWOOD | 2311 EVADNA RD | | | | WATERFORD | MI | 48327-1013 |
| KENNETH GASTIGER | 1143 CIRCLE DR | | | | XENIA | OH | 45385-3705 |
| KENNETH GASTINEAU | 1702 SUNDALE AVE | | | | CINCINNATI | OH | 45239-4947 |
| KENNETH GAWLAK | 2521 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| KENNETH GAY | 5009 W 175 S | | | | ALBION | IN | 46701-9431 |
| KENNETH GAYDISH JR | 18610 MERCER RD | | | | BOWLING GREEN | OH | 43402-9688 |
| KENNETH GAYNIER | 13105 ARMSTRONG RD | | | | SOUTH ROCKWOOD | MI | 48179-9744 |
| KENNETH GEARHART | 7861 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3514 |
| KENNETH GEDDINGS | 2894 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6160 |
| KENNETH GEECK | 460 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1126 |
| KENNETH GEHRING | 6704 COLGROVE DR | | | | KALAMAZOO | MI | 49048-8603 |
| KENNETH GEMBEL | 11031 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| KENNETH GENEROSO | 60 MEADOWBROOK DR | | | | ELMA | NY | 14059-9524 |
| KENNETH GENEST | 16532 SARJAY DR | | | | CLINTON TWP | MI | 48038-4062 |
| KENNETH GEOIT | 2381 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8113 |
| KENNETH GEORGE | 7306 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| KENNETH GEORGE | 7408 LILAC CT | | | | MIDLAND | MI | 48642-7734 |
| KENNETH GEORGE | 8651 STATE ROUTE 122 S | | | | EATON | OH | 45320-9482 |
| KENNETH GEREN | PO BOX 7776 | | | | FLINT | MI | 48507-0776 |
| KENNETH GERMAINE | 3661 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| KENNETH GERMAN | 142 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| KENNETH GESSNER | 3570 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| KENNETH GETHICKER | 3551 IARGO RD | | | | HALE | MI | 48739-9033 |
| KENNETH GEWENIGER | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| KENNETH GHERING | 2048 MERCER RD | | | | FREDONIA | PA | 16124-1726 |
| KENNETH GHOLSTON | 48857 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| KENNETH GIBBONS | 985 CEDAR TRACE LN | | | | MORRISTOWN | TN | 37814-1414 |
| KENNETH GIBBS | 2139 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1201 |
| KENNETH GIBBS | 2179 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GIBSON | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| KENNETH GICK | 2099 E 750 N | | | | HUNTINGTON | IN | 46750-8315 |
| KENNETH GIESIGE | 1074 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| KENNETH GIETZEN | 36560 THINBARK ST | | | | WAYNE | MI | 48184-1136 |
| KENNETH GIFFORD | 1195 BUTCHER RD | | | | FENTON | MI | 48430-1233 |
| KENNETH GIFFORD | 1400 THRUSH LN | | | | FLORISSANT | MO | 63031-3661 |
| KENNETH GILBERT | 1060 MOCKINGBIRD RD | | | | WAUCHULA | FL | 33873-7005 |
| KENNETH GILBERT | 6767 E COUNTY LINE RD | | | | SOUTH BRANCH | MI | 48761-9528 |
| KENNETH GILDING | 509 N HENRY ST | | | | CRESTLINE | OH | 44827-1367 |
| KENNETH GILENWATER | 1515 W SHORE DR | | | | MARTINSVILLE | IN | 46151-6383 |
| KENNETH GILES | 6813 ROANOKE WAY | | | | LANSING | MI | 48917-9698 |
| KENNETH GILL | 6456 SIMLER DR | | | | CLARKSTON | MI | 48346-1268 |
| KENNETH GILLIHAN | 22283 ROSEWOOD DR | | | | BUCYRUS | KS | 66013-9029 |
| KENNETH GILLISSE | 300 28TH ST | | | | BAY CITY | MI | 48708-7709 |
| KENNETH GILLOTTE | 3131 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| KENNETH GILMAN | 14 COUNTY RD | | | | MASHPEE | MA | 02649-6000 |
| KENNETH GINGHER | 611 W MARTIN ST | | | | E PALESTINE | OH | 44413-1621 |
| KENNETH GISELBACH | 8338 W 1700 N | | | | ELWOOD | IN | 46036-8779 |
| KENNETH GIST | 156 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| KENNETH GLADDING | 1303 SW 10TH PL | | | | CAPE CORAL | FL | 33991-2912 |
| KENNETH GLASS | 1432 STARLING LN | | | | JANESVILLE | WI | 53546-2914 |
| KENNETH GLASS | CGM IRA CUSTODIAN | 1 LYNN RIDGE COURT | | | MANCHESTER | MD | 21102-2418 |
| KENNETH GLASSFORD | 228 LANGSHIRE CT | | | | FLORENCE | KY | 41042-3550 |
| KENNETH GLINES | RR 1 BOX 18011 | | | | PORUM | OK | 74455-9611 |
| KENNETH GLOVER | 3100 FRY RD | | | | HIGHLAND | MI | 48357-3245 |
| KENNETH GNAT | 3020 NORTH AVE | | | | PARMA | OH | 44134-1343 |
| KENNETH GOCH | 6723 W COON LAKE RD | | | | HOWELL | MI | 48843-7613 |
| KENNETH GOCHA | 7185 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| KENNETH GODERT | 1072 SECRETARIAT DR | | | | MOUNT JULIET | TN | 37122-3567 |
| KENNETH GODFREY | 14 MORELAND ST | | | | ROXBURY | MA | 02119-2383 |
| KENNETH GODFREY | 9542 N SAXIFRAGE WAY | | | | CITRUS SPRINGS | FL | 34433-4098 |
| KENNETH GODZINA | 3828 BENNETT ST | | | | DEARBORN | MI | 48124-3577 |
| KENNETH GOEHRING | 493 CARRIAGE HILL DR | | | | CANFIELD | OH | 44406-1512 |
| KENNETH GOINS | 1005 BREEDING CREEK RD | | | | REDFOX | KY | 41847-9010 |
| KENNETH GOINS | 2771 FOSTER LN | | | | LA SALLE | MI | 48145-9684 |
| KENNETH GOLBERG | MARCIE GOLBERG | LAURENCE GOLBERG | ARNOLD GOLBERG | 7677 MANSFIELD HOLLOW RD | DELRAY BEACH | FL | 33446-3316 |
| KENNETH GOLDEN | 157 FRICK RD | | | | LEONARD | MI | 48367-2404 |
| KENNETH GOLDSWORTHY | 6066 GRACE K DR | | | | WATERFORD | MI | 48329-1325 |
| KENNETH GOOD | 1505 TAMARACK LN | | | | JANESVILLE | WI | 53545-1258 |
| KENNETH GOOD | 20331 BOURASSA AVE | | | | BROWNSTWN TWP | MI | 48183-5001 |
| KENNETH GOODMAN | 3789 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9027 |
| KENNETH GOODMAN JR | N1259 ULLOM RD | | | | BROWNTOWN | WI | 53522-9713 |
| KENNETH GOODROE | 70 PARK LANE DR | | | | WHITTEMORE | MI | 48770-9431 |
| KENNETH GOODWIN | 1740 CASS BLVD | | | | BERKLEY | MI | 48072-3011 |
| KENNETH GOODWIN | 4012 BRIDGEPORT DR | | | | LANSING | MI | 48911-4303 |
| KENNETH GOODWIN | 4815 BONNIE DR | | | | BAY CITY | MI | 48706-2653 |
| KENNETH GOODWIN | 529 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| KENNETH GOPLIN | 315 N CHATHAM ST | | | | JANESVILLE | WI | 53548-3597 |
| KENNETH GORAK | 32255 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| KENNETH GORDON | 1115 E KAY ST | | | | COMPTON | CA | 90221-1516 |
| KENNETH GORDY | 15254 JOHNS RD | | | | KEATCHIE | LA | 71046-9324 |
| KENNETH GORE | 5380 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| KENNETH GORSLINE | 1874 KARLUK ST | | | | NORTH PORT | FL | 34287-3722 |
| KENNETH GOSINSKI | 22525 RAMBLING DR | | | | MACOMB | MI | 48044-3740 |
| KENNETH GOTTLIEB TTEES F/T NORMAN | GOTTLIEB TRUST DTD 4/6/00 | 2427 VALLEJO STREET | | | SAN FRANCISCO | CA | 94123-4638 |
| KENNETH GOULD | 23590 HARVEST CREEK DR | | | | ROBERTSDALE | AL | 36567-3297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GOULD | 57715 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094-3159 |
| KENNETH GOULET | 3022 BAKER HTS | | | | FLINT | MI | 48507-4503 |
| KENNETH GRABMILLER JR | 3102 BRANDON CT | | | | ROCHESTER HILLS | MI | 48309-1077 |
| KENNETH GRAHAM | 809 NASHUA RD | | | | LIBERTY | MO | 64068-1231 |
| KENNETH GRAHN | 1459 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| KENNETH GRANT | 20275 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1743 |
| KENNETH GRAPPIN | 112 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| KENNETH GRAVER | 13033 AGATHA LN | | | | SPRING HILL | FL | 34609-4206 |
| KENNETH GRAVES | 5084 N 1175 W | | | | KEMPTON | IN | 46049-9325 |
| KENNETH GRAY | 1709 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 |
| KENNETH GRAY | 1820 EXPOSITION AVE | | | | SHREVEPORT | LA | 71109-2224 |
| KENNETH GRAY | 2095 N BRIGGS RD | | | | TWINING | MI | 48766-9771 |
| KENNETH GRAY | 545 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2311 |
| KENNETH GREEN | 10001 E GOODALL RD UNIT D8 | | | | DURAND | MI | 48429-9770 |
| KENNETH GREEN | 10650 CALICO LN | | | | CHARDON | OH | 44024-8716 |
| KENNETH GREEN | 1924 W MANITOU DR | | | | OWOSSO | MI | 48867-8726 |
| KENNETH GREEN | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |
| KENNETH GREEN | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| KENNETH GREEN | 3957 W RIDGEVILLE RD | | | | SAND CREEK | MI | 49279-9738 |
| KENNETH GREEN | 4893 FAIRLANE DR | | | | NORTH PORT | FL | 34288-7340 |
| KENNETH GREEN | 5868 BREAKWATER DR | | | | WINTER HAVEN | FL | 33884-3301 |
| KENNETH GREEN | 645 N AZTEC DR | | | | INDEPENDENCE | MO | 64056-2199 |
| KENNETH GREEN | PO BOX 441081 | | | | DETROIT | MI | 48244-1081 |
| KENNETH GREENE | 23045 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-2020 |
| KENNETH GREENE | 5854 STAG DRIVE | | | | EMMAUS | PA | 18049-5138 |
| KENNETH GREENE | 7287 W COUNTY ROAD 1000 N | | | | NORTH SALEM | IN | 46165-9713 |
| KENNETH GREENE JR | 21662 REDMOND AVE | | | | EASTPOINTE | MI | 48021-2968 |
| KENNETH GREENWALT | 5065 MENLO PARKE WAY APT 105 | | | | LAKELAND | FL | 33805-1954 |
| KENNETH GREER | 906 N WILLOW CT | | | | OAK GROVE | MO | 64075-5126 |
| KENNETH GREGORY | 1490 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| KENNETH GREGORY | 6388 W 200 S | | | | SHIRLEY | IN | 47384 |
| KENNETH GREGORY | 9532 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| KENNETH GREIGG | 34690 W HARBOR DR | | | | MILLSBORO | DE | 19966-6789 |
| KENNETH GREMBOWSKI | 730 CRANBROOK DR | | | | SAGINAW | MI | 48638-5771 |
| KENNETH GREW | 162 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| KENNETH GRIEBE | 6789 OAK RD | | | | VASSAR | MI | 48768-9115 |
| KENNETH GRIESSEL | 3785 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| KENNETH GRIMES | 391 HILLTOP LN | | | | WOODBURY | TN | 37190-5514 |
| KENNETH GRISMER | 248 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8530 |
| KENNETH GRISSETT | 5419 OAK ST | | | | LOWELLVILLE | OH | 44436-9743 |
| KENNETH GROENHOF | 2 S 431 CHERICE | | | | WARRENVILLE | IL | 60555 |
| KENNETH GROGEAN | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| KENNETH GRONCZEWSKI | 34225 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3603 |
| KENNETH GROPENGIESER | 2110 OCEAN SHORE BLVD APT A | | | | ORMOND BEACH | FL | 32176-3132 |
| KENNETH GROSS | 1134 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| KENNETH GROSS | 17341 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| KENNETH GROSS | 2656 HOMEWOOD DR | | | | TROY | MI | 48098-2386 |
| KENNETH GROSS | 3241 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| KENNETH GROSS | 4819 W COUNTY RD 850 N | | | | FRANKTON | IN | 46044 |
| KENNETH GROTH | 3650 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2413 |
| KENNETH GROTZKE | 3248 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2224 |
| KENNETH GROVE | 3729 APPLEWOOD DR | | | | BRUNSWICK | OH | 44212-4103 |
| KENNETH GROVES | 9926 BLUE GUILE COURT | | | | INVERNESS | FL | 34450 |
| KENNETH GRUBB | 419 SCARBOROUGH CT | | | | NEW LEBANON | OH | 45345-1646 |
| KENNETH GRUBBS | 5459 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4083 |
| KENNETH GRUNDEN | 18500 ROAD 1027 | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GRYCZA | 9107 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8704 |
| KENNETH GUBALLA | 6201 BROWNSVILLE ROAD EXT | | | | FINLEYVILLE | PA | 15332-4101 |
| KENNETH GUENTHER | 10600 DEWITT RD | | | | BELLEVILLE | MI | 48111-1390 |
| KENNETH GUERTIN | 9195 EMILY DR | | | | DAVISON | MI | 48423-2879 |
| KENNETH GUEST | DOMAINE DE LEBIOLES | CREPPE 4900 SPA | | BELGIUM | | | |
| KENNETH GUILFORD SR | 68 WYETH DR | | | | GETZVILLE | NY | 14068-1245 |
| KENNETH GULLETT | 219 S JENISON AVE | | | | LANSING | MI | 48915-1757 |
| KENNETH GULLSTRAND | 11124 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| KENNETH GUNTER | 101 SEVILLA CT | | | | POINCIANA | FL | 34759-3663 |
| KENNETH GUNTHER | 12121 BELANN CT | | | | CLIO | MI | 48420-1088 |
| KENNETH GUOAN | 4061 LYTLE RD | | | | CORUNNA | MI | 48817-9559 |
| KENNETH GUST | 2100 S DYE RD | | | | FLINT | MI | 48532-4124 |
| KENNETH GUTZEIT | 4153 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| KENNETH GUYETTE | 12646 ANN LYNN DR | | | | SOUTH LYON | MI | 48178-9363 |
| KENNETH GUZEK | 113 SE 1ST ST | | | | SATELLITE BEACH | FL | 32937-2119 |
| KENNETH GYETVAY | 9021 CARTER AVE | | | | ALLEN PARK | MI | 48101-1582 |
| KENNETH H BERTSCHY TTEE | FBO KENNETH BERTSCHY | U/A/D 08-12-1987 | 7157 DRIFTWOOD DRIVE | | ADA | MI | 49301-7890 |
| KENNETH H BREWER | PO BOX 171 | | | | BAINBRIDGE | OH | 45612-0171 |
| KENNETH H BROWN & | M JEAN BROWN TTEE | BROWN FAMILY TRUST | U/A DTD 12/14/92 | 2112 FRANKLIN DR | ARLINGTON | TX | 76011-3214 |
| KENNETH H CARTER | 23645 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| KENNETH H COOK | 647 DRAKE ROAD | | | | HAMLIN | NY | 14464-9524 |
| KENNETH H ERICKSON TTEE | U/A/D 11/04/2008 | ERICKSON FAMILY LIVING TRUST | 1306 TIMBER CROSSING | | HOLLAND | MI | 49424 |
| KENNETH H FOX | 1455 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| KENNETH H FREEH | C/O KATHRYN FREEH | 701 CHICKAREE CABIN ROAD | | | MILLVILLE | NJ | 08332-7269 |
| KENNETH H GILLIS | 27217 GARDEN WAY | | | | FRANKLIN | MI | 48025-1737 |
| KENNETH H GROH & | BONNIE H GROH JT TEN | 1603N WAWAUSHNOSH DRIVE | | | MANISTIQUE | MI | 49854-8865 |
| KENNETH H HESS JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 161 RAINBOW DR # 6115 | | LIVINGSTON | TX | 77399 |
| KENNETH H HILWIG JR | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| KENNETH H LECKER | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| KENNETH H LIPPERT AND | LUCILLE V LIPPERT JTWROS | 1500 E BOGART ROAD APT 11H | | | SANDUSKY | OH | 44870 |
| KENNETH H MCDANIEL | VIRGINIA P MCDANIEL | +++INVESTMENT ACCOUNT+++ | 1561 BILLS CREEK RD | | LAKE LURE | NC | 28746-9324 |
| KENNETH H MENSCH | 1509 E ALCOTT ST | | | | KALAMAZOO | MI | 49001-4358 |
| KENNETH H MENSCH | 3169060TH | | | | BANGOR | MI | 49013 |
| KENNETH H MILLER R/O IRA | FCC AS CUSTODIAN | 37 BENNETT AVE | | | HUNTINGTON STA | NY | 11746-2835 |
| KENNETH H MOSS | 150 BELLAIRE AVE APT #002 | | | | DAYTON | OH | 45420 |
| KENNETH H PACKER | 286 P COUNTY RD 550 | | | | MARQUETTE | MI | 49855 |
| KENNETH H RASMUSSEN | BY KENNETH H RASMUSSEN | 1358 PATTI PARK | | | WESTLAKE | OH | 44145-1965 |
| KENNETH H RICHARDS & | HELEN E RICHARDS JT TEN | 6008 RICHARDS ROAD | | | EAST JORDAN | MI | 49727 |
| KENNETH H RIECK AND | VIOLET M RIECK JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 531 N KNIGHT | BAY CITY | MI | 48708-9165 |
| KENNETH H ROBINSON | 8125 ENGLISH GARDEN CT | | | | MAUMEE | OH | 43537-9491 |
| KENNETH H RUSH | 125 SW 7TH ST | | | | MOORE | OK | 73160-5309 |
| KENNETH H SCHMIDT | LOIS J SCHMIDT | 765 WATCH POINT DR | | | CINCINNATI | OH | 45230-3758 |
| KENNETH H SCHRAD ROTH IRA | FCC AS CUSTODIAN | 28273 COUNTY ROAD 16 | | | ELKHART | IN | 46516-1537 |
| KENNETH H SCHULMAN | 1270 TENBY COURT | | | | AMBLER | PA | 19002-2543 |
| KENNETH H SCHWARTZ | JOAN R SCHWARTZ JT WROS | 5218 DUNLEIGH GLEN LANE | | | BURKE | VA | 22015-1628 |
| KENNETH H STEWART | 10   RIVERCREST DR | | | | PISCATAWAY | NJ | 08854-4630 |
| KENNETH H STOTTLEMYER | 1765   WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| KENNETH H SWARTZ TTEE | KENNETH H SWARTZ TRUST | DTD 10/09/98 | 491 BEECHWOOD DR | | STANTON | MI | 48888-9744 |
| KENNETH H TATE TTEE | KENNETH TATE & LILLIAN | FAMILY TRUST | U/A DATED JUNE 27 1994 | 4216 NE 47TH AVE | PORTLAND | OR | 97218-1710 |
| KENNETH H TRIBUCH | ACCOUNT #3 | 13919 KIMBERLY | | | HOUSTON | TX | 77079-5803 |
| KENNETH H. AND LINDA R. OKENQUIST FAMILY REVOCABLE TRUST | ATTN: KENNETH H. AND LINDA R. OKENQUIST | C/O CAPITOL BUICK PONTIAC GMC | PO BOX 18578 | | SAN JOSE | CA | 95158-8578 |
| KENNETH H. AND LINDA R. OKENQUIST FAMILY REVOCABLE TRUST | ATTN: KENNETH H. AND LINDA R. OKENQUIST | PO BOX 18578 | C/O CAPITOL BUICK PONTIAC GMC | | SAN JOSE | CA | 95158-8578 |
| KENNETH H. REEKERS | CGM IRA ROLLOVER CUSTODIAN | 1264 SECRETARIAT COURT | | | BATAVIA | OH | 45103-9239 |
| KENNETH H. ROBERTS | 36 MARTIN TERRACE | | | | GLASTONBURY | CT | 06033-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH HAACK | 3195 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| KENNETH HAACKE | 5320 RED COACH RD | | | | DAYTON | OH | 45429-6112 |
| KENNETH HAAG | 2053 E HOPPE RD | | | | UNIONVILLE | MI | 48767-9619 |
| KENNETH HAAKE | 6791 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| KENNETH HABEL | 22613 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2689 |
| KENNETH HABY | 805 W SILVER LAKE RD | | | | FENTON | MI | 48430-2624 |
| KENNETH HACKER TTEE | SIERRA SYSTEMS WEST DEFINED | 310 MOONSTONE BAY DR | | | OCEANSIDE | CA | 92057 |
| KENNETH HACKETT | 2980 DATURA RD | | | | VENICE | FL | 34293-3188 |
| KENNETH HACKNEY | 608 SPRING DR | | | | BEDFORD | IN | 47421-9630 |
| KENNETH HADLEY | 46 OMAR ST | | | | PONTIAC | MI | 48342-2425 |
| KENNETH HAGEN | 3330 E GREGG DR | | | | BAY CITY | MI | 48706-1227 |
| KENNETH HAGERMAN | 9729 MORRISON RD | | | | SYRACUSE | MO | 65354-3231 |
| KENNETH HAHN | 21225 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1224 |
| KENNETH HAINES | 5329 NEW LONDON RD | | | | GENEVA | OH | 44041-7738 |
| KENNETH HAINES | 7412 HARVARD DR | | | | RAYTOWN | MO | 64133-6868 |
| KENNETH HAIR | 14204 N BAYWOOD CT | | | | SUN CITY | AZ | 85351-2331 |
| KENNETH HAIRSTON | PO BOX 310325 | | | | FLINT | MI | 48531-0325 |
| KENNETH HAJDYLA | 8426 SALEM LN | | | | DEARBORN HEIGHTS | MI | 48127-1315 |
| KENNETH HAKENEWERTH | 1969 GRANVILLE DR | | | | WENTZVILLE | MO | 63385-2716 |
| KENNETH HALFEN | 5729 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| KENNETH HALL | 12105 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1540 |
| KENNETH HALL | 1340 SUMMER LAKE RD | | | | LOGANVILLE | GA | 30052-5439 |
| KENNETH HALL | 30978 ELM DR EDGEWATER ESTATE | | | | LEWES | DE | 19958 |
| KENNETH HALL | 6737 MATHER ST | | | | WATERFORD | MI | 48327-3847 |
| KENNETH HALL | 7710 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| KENNETH HALL | 79 COBLESKILL DR | | | | ROCHESTER | NY | 14626-4052 |
| KENNETH HALL | PO BOX 5471 | | | | SPRING HILL | FL | 34611-5471 |
| KENNETH HALL JR | 3292 VAN CAMPEN RD | | | | FLINT | MI | 48507-3345 |
| KENNETH HALLING | 2336 COUNTRYSIDE DR | | | | SPRING HILL | FL | 34606-3616 |
| KENNETH HALLORAN | 3811 KIPLING AVE | | | | BERKLEY | MI | 48072-3409 |
| KENNETH HALLWOOD | 11554 CLEARWATER DR | | | | FENTON | MI | 48430-8609 |
| KENNETH HALPIN | 1650 GRADY RD | | | | CARO | MI | 48723-9566 |
| KENNETH HALPIN | 2942 CHRISTIE DR | | | | WEST BRANCH | MI | 48661-9013 |
| KENNETH HALSEY | 150 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| KENNETH HAMANN | 1909 JASON DR | | | | COMMERCE TOWNSHIP | MI | 48382-1261 |
| KENNETH HAMBLETON IRA | FCC AS CUSTODIAN | 16591 N. WHITE SWAN LN | | | WOODLAWN | IL | 62898-2402 |
| KENNETH HAMBLETON ROTH IRA | FCC AS CUSTODIAN | 16591 N.WHITE SWAN LANE | | | WOODLAWN | IL | 62898-2402 |
| KENNETH HAMBRICK | 3965 ROBERTANN DR | | | | KETTERING | OH | 45420-1062 |
| KENNETH HAMBRIGHT | 4359 MANCHESTER ROAD | | | | FRANKLIN | OH | 45005-4407 |
| KENNETH HAMBY | 15416 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740-1146 |
| KENNETH HAMET | 1803 TIFFIN CT | | | | DEFIANCE | OH | 43512-3478 |
| KENNETH HAMMOND | 4785 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| KENNETH HAMPEL | 1160 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5204 |
| KENNETH HAMPTON | 17055 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2960 |
| KENNETH HANCHER | 9727 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9716 |
| KENNETH HANCOCK | 129 W CEDAR ST | | | | STANTON | MI | 48888-9337 |
| KENNETH HANCOCK | 3499 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| KENNETH HAND | 1407 E 1150 N | | | | ALEXANDRIA | IN | 46001-9090 |
| KENNETH HANDSCHUH | 6326 EVERLY ST | | | | YOUNGSTOWN | FL | 32466-8326 |
| KENNETH HANDYSIDE | 442 MILL RD | | | | WEST SENECA | NY | 14224-3576 |
| KENNETH HANELINE | 13610 RIDGE CREST XING | | | | FORT WAYNE | IN | 46814-8803 |
| KENNETH HANELINE | 7590 CHARRINGTON DR | | | | CANTON | MI | 48187-1869 |
| KENNETH HANELY | 5349 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1488 |
| KENNETH HANEY | 106 N SPRINGS DR | | | | ACWORTH | GA | 30101-6198 |
| KENNETH HANGAUER | 38 DUCHESS DR | | | | WEST SENECA | NY | 14224-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HANN | 14238 SALEM | | | | REDFORD | MI | 48239-2879 |
| KENNETH HANNA | 12 SCOTTIE LN | | | | NEW CASTLE | DE | 19720-3923 |
| KENNETH HANSEN | 877 ARTHUR DR APT 10 | | | | MILTON | WI | 53563-3726 |
| KENNETH HARBAUGH | 7110 BRENDA LEE DR | | | | WALTON HILLS | OH | 44146-4100 |
| KENNETH HARDENBURGH | 5135 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| KENNETH HARDIN | PO BOX 23358 | | | | GLADE PARK | CO | 81523-0358 |
| KENNETH HARDING | 6673 S RIVER RD | | | | BRIMLEY | MI | 49715-9297 |
| KENNETH HARDY | 354 SOUTH ST | | | | OXFORD | PA | 19363-1740 |
| KENNETH HARDY TTEE KENNETH W HARDY | REVOCABLE TRUST U/A DTD 07/12/02 | AMENDED 12/14/06 FBO KENNETH HARDY | 4510 NORTH KEY DRIVE APT 406 | | N FT MYERS | FL | 33903-7085 |
| KENNETH HARDYMAN | PO BOX 42 | | | | BLANCHARDVILLE | WI | 53516-0042 |
| KENNETH HARE | 1427 JOHNSON RD | | | | KELLER | TX | 76248-4325 |
| KENNETH HARFOOT | 1667 BRENTWOOD DR | | | | WIXOM | MI | 48393-1117 |
| KENNETH HARGIS | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| KENNETH HARGRAVE | 42736 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| KENNETH HARKINS | 46268 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6125 |
| KENNETH HARMON | 12695 COUNTY ROAD F1 | | | | HOLGATE | OH | 43527-9735 |
| KENNETH HARMON | 13347 N CENTER RD | | | | CLIO | MI | 48420-9197 |
| KENNETH HARMON | 449 JOHN ROLFE DR | | | | MONROE | MI | 48162-3314 |
| KENNETH HARMON | 5888 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| KENNETH HARPER | 116 E MEADOWBROOK LN | | | | POLO | MO | 64671-9777 |
| KENNETH HARPER | 12551 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| KENNETH HARPER | 14740 SHIPWATCH TRCE APT 1944 | | | | LARGO | FL | 33774-5729 |
| KENNETH HARPER | 5201 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3544 |
| KENNETH HARRINGTON | 2406 NT. HEALY RD | | | | GLENNIE | MI | 48737 |
| KENNETH HARRINGTON JR | 12334 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1502 |
| KENNETH HARRIS | 1626 CARROL CT | | | | LEBANON | OH | 45036-8581 |
| KENNETH HARRIS | 21287 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| KENNETH HARRIS | 2837 BULLARD RD | | | | HARTLAND | MI | 48353-3009 |
| KENNETH HARRIS | 3138 BRICKENWOOD LN | | | | INDIANAPOLIS | IN | 46227-3528 |
| KENNETH HARRIS | 3706 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| KENNETH HARRIS | 4370 CORUNNA RD | | | | MIO | MI | 48647-9419 |
| KENNETH HARRIS JR | 4551 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9159 |
| KENNETH HARRISON | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| KENNETH HARRISON | 174 WHITAKER WAY | | | | HOSCHTON | GA | 30548-4327 |
| KENNETH HARRISON | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| KENNETH HART | 4964 MONROE ST | | | | DEARBORN HTS | MI | 48125-2525 |
| KENNETH HART | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| KENNETH HART | PO BOX 75 | | | | MIO | MI | 48647-0075 |
| KENNETH HARTE | 4921 W 350 S | | | | MUNCIE | IN | 47302 |
| KENNETH HARTLEY | 1975 S STATE ROUTE 201 | | | | TROY | OH | 45373-9683 |
| KENNETH HARTMAN | 13401 KARL ST | | | | SOUTHGATE | MI | 48195-2414 |
| KENNETH HARTMAN | 15030 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9713 |
| KENNETH HARTMANN | 15631 CATALPA COVE DR | | | | FORT MYERS | FL | 33908-6708 |
| KENNETH HARTWELL | 914 PERSHING ST | | | | FLINT | MI | 48503-3528 |
| KENNETH HARTZEL | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| KENNETH HARVEY | 20300 CONLEY ST | | | | DETROIT | MI | 48234-2240 |
| KENNETH HARVEY | 513 ABINDTON | | | | CHESANING | MI | 48616 |
| KENNETH HARVEY | PO BOX 170 | | | | SHANKSVILLE | PA | 15560-0170 |
| KENNETH HARVEY | PO BOX 44 | | | | BELL BUCKLE | TN | 37020-0044 |
| KENNETH HASKINS | 5686 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2937 |
| KENNETH HASLIP | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| KENNETH HASSEL | 321 COPPERLAKE W | | | | CORTLAND | OH | 44410-8764 |
| KENNETH HASTINGS | 3610 E 950 S | C/O ANDREA J HASKETT | | | MARKLEVILLE | IN | 46056-9787 |
| KENNETH HASTINGS | 7700 TURTLE HOLW | | | | MAINEVILLE | OH | 45039-7110 |
| KENNETH HATFIELD SR. | 6415 HEFFNER RD | | | | TIPP CITY | OH | 45371-9717 |
| KENNETH HATHAWAY | 102 E KINSEL R 1 | | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HAUGHT | 16904 MELGRAVE AVE | | | | CLEVELAND | OH | 44135-4416 |
| KENNETH HAWK | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| KENNETH HAWKINS | 2203 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| KENNETH HAWKINS | 230 W MCCLELLAN ST | | | | FLINT | MI | 48505-6617 |
| KENNETH HAYCOCK & | LILY HAYCOCK TEN COM | 14122 PARK ST | | | LIVONIA | MI | 48154 |
| KENNETH HAYDEN | 10221 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| KENNETH HAYES | 1821 N CLINTON ST | | | | SAGINAW | MI | 48602-4822 |
| KENNETH HAYES | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546-4324 |
| KENNETH HAYES | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827-8004 |
| KENNETH HAYNES | 1112 BROCKWAY ST | | | | SAGINAW | MI | 48602-2260 |
| KENNETH HAYNES | 6835 MEADOW LN | | | | BYRNES MILL | MO | 63051-1229 |
| KENNETH HAYS | 11707 LAWNDALE AVE | | | | KANSAS CITY | MO | 64137-2709 |
| KENNETH HAYS SR | 433 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1722 |
| KENNETH HAZEN | 3183 16TH ST | | | | HOPKINS | MI | 49328-9717 |
| KENNETH HEACOCK | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 |
| KENNETH HEAD | 4756 COUNTRY LN APT 204 | | | | CLEVELAND | OH | 44128-5843 |
| KENNETH HEARNS | 169 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| KENNETH HEATHCOATE | 5768 W 100 N | | | | TIPTON | IN | 46072-8503 |
| KENNETH HEBEBRAND | 4112 RANDALL DRIVE | | | | BRUNSWICK | OH | 44212-1616 |
| KENNETH HEBEL | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| KENNETH HEERDT | 71 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| KENNETH HEFFLER | 7401 FAIT AVE | | | | BALTIMORE | MD | 21224-3132 |
| KENNETH HEFNER | 5159 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| KENNETH HEGEL | 11400 PORTER PIKE | | | | OAKLAND | KY | 42159-8718 |
| KENNETH HEIDORN | 324 LAKESIDE RD | | | | PENHOOK | VA | 24137-5408 |
| KENNETH HEIDT | 18324 67 AVE NW | | EDMONTON AB T5T 2H8 | | | | |
| KENNETH HEIFORT | 8911 NEAL AVENUE N | | | | STILLWATER | MN | 55082 |
| KENNETH HEIM | 435 PINEVIEW DR NE | | | | WARREN | OH | 44484-1470 |
| KENNETH HEINRICH | 3163 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-1023 |
| KENNETH HEISER | PO BOX 156 | | | | FOSTORIA | MI | 48435-0156 |
| KENNETH HEISS SR. | 333 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1141 |
| KENNETH HEIZER | 2332 WESTLAWN DR | | | | KETTERING | OH | 45440-2036 |
| KENNETH HELDERMAN | PO BOX 310 | | | | ALBEMARLE | NC | 28002-0310 |
| KENNETH HELLEBUYCK | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| KENNETH HELLER | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| KENNETH HELMICK | 1918 SENECA ST | | | | TRAVERSE CITY | MI | 49686-3044 |
| KENNETH HELMICK | 8254 HIDDEN GLEN N E | | | | NORTH CANTON | OH | 44721 |
| KENNETH HELMS | 2475 E FARRAND RD | | | | CLIO | MI | 48420-9173 |
| KENNETH HELMS | PO BOX 414 | | | | GULF SHORES | AL | 36547-0414 |
| KENNETH HELSEL | 8596 BUERK DR | | | | TEMPERANCE | MI | 48182-2406 |
| KENNETH HENDERSHOT | PO BOX 653 | 43 EAST ST | | | NUNDA | NY | 14517-0653 |
| KENNETH HENDERSON | 1529 WILLOW GATE WAY | | | | AUBURN | GA | 30011-3231 |
| KENNETH HENDERSON | 912 S 8TH AVE | | | | ALPENA | MI | 49707-2931 |
| KENNETH HENDERSON | PO BOX 146 | | | | MAUMEE | OH | 43537-0146 |
| KENNETH HENDGES | 1100 OLD 37 | | | | MESICK | MI | 49668 |
| KENNETH HENIGE | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| KENNETH HENKE | 2035 HUFF RD | | | | JOHANNESBURG | MI | 49751-9636 |
| KENNETH HENLEY | 1455 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-8410 |
| KENNETH HENNESSEY | 4215 SHELLER AVE | | | | KETTERING | OH | 45432-1536 |
| KENNETH HENNING | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| KENNETH HENRY | 8328 HI VU DR | | | | INDIANAPOLIS | IN | 46227-2704 |
| KENNETH HENSLEY | 1179 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| KENNETH HEPLER | PO BOX 2651 | | | | SURF CITY | NC | 28445-0029 |
| KENNETH HEPNER | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| KENNETH HEREK | 1818 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| KENNETH HERRICK | PO BOX 375 | | | | OVID | MI | 48866-0375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HERRIMAN | 10064 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| KENNETH HERRMANN | 1204 PROSPER DR | | | | TROY | MI | 48098-2024 |
| KENNETH HERRON | 1252 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9611 |
| KENNETH HERSHBERGER | 4491 ALDER DR | | | | FLINT | MI | 48506-1459 |
| KENNETH HERSON | PO BOX 62 | | | | INGALLS | MI | 49848-0062 |
| KENNETH HERZOG | 13475 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| KENNETH HESSENAUER JR | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| KENNETH HESSENFLOW | 2000 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052-1616 |
| KENNETH HESSLER | 25 SHENNECOSSETT PKWY | | | | GROTON | CT | 06340-5831 |
| KENNETH HETHERINGTON | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| KENNETH HETZER | 505 HIGHLAND AVE | | | | GROVE CITY | PA | 16127-1107 |
| KENNETH HEWITT | 4548 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 |
| KENNETH HEWITT | 5336 N CLARK RD | | | | WOODLAND | MI | 48897-9711 |
| KENNETH HIBBARD | 4499 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| KENNETH HIBDON | 2912 TAYLOR DRIVEY | | | | INDEPENDENCE | MO | 64055 |
| KENNETH HICKEY | 8820 SOLITUDE DR | | | | BRIGHTON | MI | 48116-6219 |
| KENNETH HICKMAN | 4979 S SAGINAW RD | | | | FREELAND | MI | 48623-9723 |
| KENNETH HICKMOTT | 11655 BLOCK RD | | | | BIRCH RUN | MI | 48415-9483 |
| KENNETH HICKS | 907 BARRY LN | | | | CLEBURNE | TX | 76031-7758 |
| KENNETH HICKS | PO BOX 231 | | | | NEY | OH | 43549-0231 |
| KENNETH HIGDON | 4000 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1662 |
| KENNETH HIGGINS | 5611 GOLDEN MEADOWS DR | | | | BOSSIER CITY | LA | 71112-4807 |
| KENNETH HIGH | 899 W 400 N | | | | CAYUGA | IN | 47928-8112 |
| KENNETH HILBURGER JR | 5333 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| KENNETH HILEMAN | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642-1346 |
| KENNETH HILL | 16958 BUFFALO VALLEY PATH | | | | MONUMENT | CO | 80132-7166 |
| KENNETH HILL | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| KENNETH HILL | 3915 TRACY AVE | | | | KANSAS CITY | MO | 64110-1225 |
| KENNETH HILL | 532 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| KENNETH HILL | 770 CLARENDON CT | | | | VANDALIA | OH | 45377-1609 |
| KENNETH HILL TTEE | MURIEL A HILL TRUST U/A | DTD 11/22/2000 | 221 RAINBOW DR APT 12170 | | LIVINGSTON | TX | 77399-2021 |
| KENNETH HILLIARD | 2200 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1540 |
| KENNETH HILLIARD | 32 EAST ORCHARD SPRINGS DRIVE | | | | DAYTON | OH | 45415-2924 |
| KENNETH HILLIGOSS | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| KENNETH HILTENBRAND | 42 ARISTO TER | | | | ARCADE | NY | 14009-9204 |
| KENNETH HILWIG JR | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| KENNETH HIMEBAUGH | 15786 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| KENNETH HINES | 2847 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6757 |
| KENNETH HINMAN | PO BOX 111 | | | | ATTICA | MI | 48412-0111 |
| KENNETH HINTON | 14521 ROSEWOOD RD | | | | MIAMI LAKES | FL | 33014-2655 |
| KENNETH HINTON | 919 LONDON DRIVE | | | | LANSING | MI | 48917-4154 |
| KENNETH HINZ | 2229 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| KENNETH HIPPENSTEEL | 2037 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| KENNETH HITCHCOCK | 6523 GOODALL RD RTE 2 | | | | CORUNNA | MI | 48817 |
| KENNETH HITCHCOCK | 9315 KLEIN RD | | | | HILLMAN | MI | 49746-8708 |
| KENNETH HITCHCOCK | PO BOX 521 | | | | SPRING HILL | TN | 37174-0521 |
| KENNETH HITTS | 3412 BEGOLE ST | | | | FLINT | MI | 48504-2410 |
| KENNETH HIXENBAUGH | 10021 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| KENNETH HJERTQUIST | 4325 GALAXY DR | | | | JANESVILLE | WI | 53546-9613 |
| KENNETH HOBBS | 1050 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| KENNETH HOBSON | 10471 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| KENNETH HOBSON | 540 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8743 |
| KENNETH HOCKADAY | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| KENNETH HODGE | 429 N WOODLAWN RD | | | | SPOKANE VALLEY | WA | 99216-2943 |
| KENNETH HODSON | 24066 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6964 |
| KENNETH HODSON | 3106 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH HOEFLER | 12010 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| KENNETH HOERNER JR | 3645 NEVADA AVE | | | | DAYTON | OH | 45416-1332 |
| KENNETH HOFFMAN | 3820 STARWOOD DR | | | | OKLAHOMA CITY | OK | 73121-6416 |
| KENNETH HOFMANN | 434 RICHGOLD ST | | | | HENDERSON | NV | 89012-5457 |
| KENNETH HOGAN | 1117 COUNTY ROAD 5710 | | | | WILLOW SPRINGS | MO | 65793-8211 |
| KENNETH HOIG | 3367 HAVENWOOD DR | | | | JOHANNESBURG | MI | 49751-9766 |
| KENNETH HOJNACK | 15745 CAMERON ST | | | | SOUTHGATE | MI | 48195-3246 |
| KENNETH HOLDER JR | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| KENNETH HOLIAK | 30409 WINTHROP DR | | | | MADISON HEIGHTS | MI | 48071-5918 |
| KENNETH HOLKA | 1318 WAXWING DR | | | | DEWITT | MI | 48820-9544 |
| KENNETH HOLLAND | 8755 HENRY RD | | | | PINCKNEY | MI | 48169-9138 |
| KENNETH HOLLENBACK | 5110 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| KENNETH HOLLEWA | 12884 COLUMBIA CT | | | | WASHINGTN TWP | MI | 48094-1745 |
| KENNETH HOLLOWAY | 11052 I ODGE RD | | | | OTISVILLE | MI | 48463 |
| KENNETH HOLLOWAY | 1936 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| KENNETH HOLMES | 2311 PASADENA ST | | | | DETROIT | MI | 48238-2989 |
| KENNETH HOLT | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3837 |
| KENNETH HOLTSBERG | 208 WOODURY RD | | | | WAKEFIELD | MA | 01886 |
| KENNETH HOLWICK | 1255 EASTVIEW DR | | | | SALEM | OH | 44460-1227 |
| KENNETH HOMOLA | 5400 LAKE DR | | | | OWOSSO | MI | 48867-8712 |
| KENNETH HOOD | 2839 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1312 |
| KENNETH HOOD | 3018 LESLIE ST | | | | DETROIT | MI | 48238-3360 |
| KENNETH HOOF | 9287 SE 172ND GARDEN ST | | | | THE VILLAGES | FL | 32162-1801 |
| KENNETH HOOPER | 406 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| KENNETH HOOTEN | 4918 SHADOW PINE DR | | | | CHARLOTTE | NC | 28269-5139 |
| KENNETH HOPKINS | 413 E COLLEGE ST | | | | ODESSA | MO | 64076-1652 |
| KENNETH HOPPENRATH | 3143 ELM AVE | | | | BROOKFIELD | IL | 60513-1305 |
| KENNETH HORM | 2826 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |
| KENNETH HORN | 12518 EAST 25TH STREET | | | | TULSA | OK | 74129-5819 |
| KENNETH HORN | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| KENNETH HORN | 3885 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8476 |
| KENNETH HORNAK | 9485 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| KENNETH HORNE | 59 CHESTNUT DR | | | | ELKTON | MD | 21921-4017 |
| KENNETH HORNER | 10805 PFEFFERS RD | | | | BRADSHAW | MD | 21087-1832 |
| KENNETH HORNOF | 8730 BLACK OAK AVE | | | | TINLEY PARK | IL | 60487-8608 |
| KENNETH HORTON | 7402 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| KENNETH HORVATH | 441 GRAFF CT | | | | GRAND BLANC | MI | 48439-1640 |
| KENNETH HOSKINS | 927 WESTMINSTER PL | | | | DAYTON | OH | 45419-3760 |
| KENNETH HOSPODOR | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| KENNETH HOSS | 5312 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| KENNETH HOSTUTLER | 1046 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9117 |
| KENNETH HOTS | 1407 ERIC DR | | | | PARAGOULD | AR | 72450-1938 |
| KENNETH HOUSTON | 17511 FAN PALM COURT | | | | N FT MYERS | FL | 33917-2070 |
| KENNETH HOUSTON | 19630 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4441 |
| KENNETH HOUSTON | 832 IRVING PARK BLVD | | | | SHEFFIELD LK | OH | 44054-1628 |
| KENNETH HOVIS | 10512 HEGEL RD BOX 17 | | | | GOODRICH | MI | 48438 |
| KENNETH HOWARD | 1087 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| KENNETH HOWARD | 1550 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| KENNETH HOWARD | 213 S STEWART ST | | | | DANVILLE | IL | 61832-6644 |
| KENNETH HOWARD | 6259 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9431 |
| KENNETH HOWARD | 6597 N OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8305 |
| KENNETH HOWARD | 6931 CRESTVIEW LN | | | | HILLSBORO | OH | 45133-8417 |
| KENNETH HOWARD | 9410 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| KENNETH HOWAY | 812 NORWAY PINE CT | | | | HARRISON | MI | 48625-7713 |
| KENNETH HOWE | 1514 STANTON ST | | | | BAY CITY | MI | 48708-8662 |
| KENNETH HOWE | 6051 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH HOWE | 7857 N 6TH ST | | | | KALAMAZOO | MI | 49009-8807 |
| KENNETH HOWE | PO BOX 541 | | | | TIPP CITY | OH | 45371-0541 |
| KENNETH HOWELL | 134 COUNTY ROAD 429 | | | | ENGLEWOOD | TN | 37329-5185 |
| KENNETH HOWELL | 5531 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346-2829 |
| KENNETH HOWELL | PO BOX 538 | | | | ELWOOD | IN | 46036-0538 |
| KENNETH HROMADA | 12520 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3112 |
| KENNETH HROMYAK | 5055 E VIOLA AVE | | | | AUSTINTOWN | OH | 44515-1748 |
| KENNETH HSU | 3139 KATIE LANE | | | | MILFORD | MI | 48380-2021 |
| KENNETH HUBBARD | 2890  E DOROTHY LN | | | | KETTERING | OH | 45420-3814 |
| KENNETH HUBBARD | 3795 CONKLIN DR | | | | SAGINAW | MI | 48603-3129 |
| KENNETH HUBBARD | PO BOX 235 | | | | INDIANOLA | IL | 61850-0235 |
| KENNETH HUBBS | 1878 N KENWYCK DR | | | | SUPERIOR TWP | MI | 48198-3295 |
| KENNETH HUBER | 5263 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1833 |
| KENNETH HUDE | 1132 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9490 |
| KENNETH HUDSON | 2744 GUERNSEY RD | | | | BEAVERTON | MI | 48612-9119 |
| KENNETH HUDSON | 2833 LA BREA DR | | | | SAINT CHARLES | MO | 63303-9009 |
| KENNETH HUFFAKER | PO BOX 38 | | | | HIGGINS LAKE | MI | 48627-0038 |
| KENNETH HUFFMAN | PO BOX 97 | | | | LAPEL | IN | 46051-0097 |
| KENNETH HUGH | 15438 HICKOX BLVD | | | | CLEVELAND | OH | 44130-3549 |
| KENNETH HUGHES | 21630 SHARE ST | | | | ST CLAIR SHRS | MI | 48082-2217 |
| KENNETH HUGHES | 3677 CARPENTER RD | | | | HILLSDALE | MI | 49242-8635 |
| KENNETH HUGHES | 4742 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7636 |
| KENNETH HUGHES | 678 WILLITTS RD | | | | HASTINGS | MI | 49058-8507 |
| KENNETH HUGHES | 753 ELM RD NE | | | | WARREN | OH | 44483-5106 |
| KENNETH HUGHES JR | 5504 RINEHART AVE | | | | INDIANAPOLIS | IN | 46241-0636 |
| KENNETH HUHN | 622 CANAL ST | | | | PORTLAND | MI | 48875-1322 |
| KENNETH HULIK | 5980 HIDDEN CT | | | | CANTON | MI | 48187-4739 |
| KENNETH HULL | 2320 INDIAN VILLAGE BLVD | | | | FORT WAYNE | IN | 46809-1414 |
| KENNETH HUMES ROTH IRA | FCC AS CUSTODIAN | 149 MOUNT SINAI AVE | | | MT SINAI | NY | 11766-2313 |
| KENNETH HUMPHREY | 4609 NE KINGSTON DR | | | | LEES SUMMIT | MO | 64064-1794 |
| KENNETH HUMPHREY | 508 E WASHINGTON ST | | | | EAST TAWAS | MI | 48730-1429 |
| KENNETH HUMPHREY | 9516 CALLE ALTA | | | | NEW PRT RCHY | FL | 34655-1242 |
| KENNETH HUNNICUTT | 6660 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| KENNETH HUNT | 3522 WOODRIDGE DR | | | | HOWELL | MI | 48843-6829 |
| KENNETH HUNT | 3632 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3626 |
| KENNETH HUNT | 38494 LAURENWOOD ST | | | | WAYNE | MI | 48184-1038 |
| KENNETH HUNTER | 18965 RUTHERFORD ST | | | | DETROIT | MI | 48235-2959 |
| KENNETH HUNTER | 2510 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| KENNETH HUNTER | 4651 CANTURA DR | | | | DAYTON | OH | 45415-3203 |
| KENNETH HUPPMAN | 5041 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 |
| KENNETH HURST | 217 HEARTHSTONE MANOR WA | | | | BRENTWOOD | TN | 37027 |
| KENNETH HUTCHINS | PO BOX 772 | | | | SAINT HELEN | MI | 48656-0772 |
| KENNETH HUTCHISON | 3235 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| KENNETH HUTNIK | 125 THRASHER DR | | | AMHERSTBURG ON N9V4E6 CANADA | | | |
| KENNETH HYDE | 480 E GARDNER ST | | | | SPARTA | MI | 49345-1415 |
| KENNETH HYLAND | 4621 WARREN RD | | | | CORTLAND | OH | 44410-9756 |
| KENNETH HYTINEN | 832 E MAPLE ST | | | | HOLLY | MI | 48442-1751 |
| KENNETH I & GALE GOTTLIEB TTEES | F/T GOTTLIEB FAM REV | TRUST DTD 4/9/98 #2 | 2427 VALLEJO STREET | | SAN FRANCISCO | CA | 94123-4638 |
| KENNETH I DEHAYES & JEAN | W DEHAYES CO-TTEES FBO | KENNETH & JEAN DEHAYES REV TR | UAD 11-10-2005 | 22308 GAULKER | ST CLAIR SHORES | MI | 48080-2457 |
| KENNETH I PEREGOY IRA ROLLOVER | FCC AS CUST U/A DTD 12/17/03 | 16 BATTS HILL ROAD | | | NEW BERN | NC | 28562-7365 |
| KENNETH I THOMAS | PO BOX 96 | | | | FOWLER | OH | 44418-0096 |
| KENNETH ILER | 28277 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| KENNETH ILL | 4190 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9301 |
| KENNETH IREY | 1111 FREMONT ST | | | | BALDWIN CITY | KS | 66006-3020 |
| KENNETH IRION | 595 SPENGLER DR | | | | BAY CITY | MI | 48708-7651 |
| KENNETH IRWIN JR | 33521 CLIFTON DR | | | | STERLING HTS | MI | 48310-6009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH ISBELL | 2317 VIRGINIA DR | | | | XENIA | OH | 45385-4678 |
| KENNETH ISOLA | 5142 FIELD RD | | | | CLIO | MI | 48420-8268 |
| KENNETH J & RUTH R PAYNE REV | TRUST U/A/D 05/14/2002 | KENNETH J PAYNE & RUTH R PAYNE | CO TRUSTEES | 8009 SIERRA AZUL AVE NE | ALBUQUERQUE | NM | 87110-2334 |
| KENNETH J ALTORFER | 13 COWPERTHWAITE SQ | | | | WESTFIELD | NJ | 07090-4051 |
| KENNETH J ANDERSON ROTH IRA | FCC AS CUSTODIAN | 3212 FAIRHAVEN ROAD | | | DAVENPORT | IA | 52807-2418 |
| KENNETH J ANDRZCYZAK | 14580 JAY ST NW | | | | ANDOVER | MN | 55304-8497 |
| KENNETH J ANDUSKY | 55789 SHELBY RD # 38 | | | | SHELBY TWP | MI | 48316-1153 |
| KENNETH J ANDUSKY & | NANCEY LEE ANDUSKY COTRUSTEES | U/A/D 04/17/2007 | ANDUSKY FAMILY TRUST | 55789 SHELBY RD UNIT 38 | SHELBY TOWNSHIP | MI | 48316 |
| KENNETH J ANGELL | 3133  MERRIWEATHER NW | | | | WARREN | OH | 44485-2514 |
| KENNETH J ARENSON MD | 23691 PARK ANDORRA | | | | CALABASAS | CA | 91302-1761 |
| KENNETH J ARNOLD | 795 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1459 |
| KENNETH J ARNOLD | P O BOX 60714 | | | | DAYTON | OH | 45406-0714 |
| KENNETH J ARTIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 93 | | BLACK RIVER FALLS | WI | 54615 |
| KENNETH J BELCHER | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| KENNETH J BERTEL | CGM IRA ROLLOVER CUSTODIAN | 121 CARRIE ANN DRIVE | | | NEW KENSINGTON | PA | 15068-9339 |
| KENNETH J BIEGANOWSKI | 27866 MARILYN DR | | | | WARREN | MI | 48093-8301 |
| KENNETH J BODNAR | 5508 BAINES DR | | | | SAGINAW | MI | 48638 |
| KENNETH J BOROS | 1933 S BROADWAY STE 144-B | LOS ANGELES CA 90007-4501 | | | LOS ANGELES | CA | 90007-4501 |
| KENNETH J BROWN, TTEE | U/A/D 10-18-2000 | JAMES & STELLA BROWN FAMILY TR | 1133 CAMINO BISCAY | | CHULA VISTA | CA | 91910-7725 |
| KENNETH J BURNHAM | 1040 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3644 |
| KENNETH J BURSTIN | CGM SEP IRA CUSTODIAN | 4234 E RIDGEVIEW | | | SPRINGFIELD | MO | 65809-1615 |
| KENNETH J CLEVELAND | 4050 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| KENNETH J COHEN  & | MURIEL COHEN JT WROS | PO BOX 740184 | | | BOYNTON BEACH | FL | 33474-0184 |
| KENNETH J COOPER | 4051 WOOD LOOP | | | | ALAMOGORDA | NM | 88310 |
| KENNETH J CRABTREE | 3517  CLEARVIEW RD | | | | DAYTON | OH | 45439-1113 |
| KENNETH J CRABTREE | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| KENNETH J DAVIS TRUST | KENNETH/PRISCILLA DAVIS TTEES | U/A DTD NOV 10, 2006 | 12654 ELAINE DRIVE | | SOUTHGATE | MI | 48195-2341 |
| KENNETH J DE NAULT | 3750 RANCHERO RD RR2 | | | | CEDAR FALLS | IA | 50613-9663 |
| KENNETH J DOUKAS & | KATHLEEN DOUKAS JT TEN | 336 WOOLF ROAD | | | MILFORD | NJ | 08848-2145 |
| KENNETH J EARLE | 27   BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 |
| KENNETH J ELDRIDGE | 3731 WESTWIND DRIVE | | | | BEAVERCREEK | OH | 45440 |
| KENNETH J ELSTON | 20 SOUTH RHODES AVE | | | | NILES | OH | 44446-3747 |
| KENNETH J ESCHETE | 117 OLD YELLOW SPRINGS RD APT 1R | | | | FAIRBORN | OH | 45324-- 25 |
| KENNETH J FARBACHER | 202   WAIKIKI STREET | | | | BUTLER | PA | 16002-4046 |
| KENNETH J FERRY | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1417 |
| KENNETH J FONTE | CGM IRA ROLLOVER CUSTODIAN | -SLPM- | 5833 S MENARD AVE | | CHICAGO | IL | 60638-3733 |
| KENNETH J FULLER & | AUDREY J FULLER JTWROS | P O BOX #3 | | | BRIDGEPORT | NJ | 08014 |
| KENNETH J GERBIG ROTH IRA | FCC AS CUSTODIAN | 520 15TH ST SE | | | MASON CITY | IA | 50401-5932 |
| KENNETH J GIBSON | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| KENNETH J GIMELLI & | LAURA ANN GIMELLI JT TEN | 9 SCOTT ST | | | WALDWICK | NJ | 07463-1420 |
| KENNETH J GRAY IRA | FCC AS CUSTODIAN | 12781 PATRICIA DRIVE | | | NO ROYALTON | OH | 44133-1021 |
| KENNETH J HAWK | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| KENNETH J HELPHAND | 503 THORTON AVE | | | | HUNTSVILLE | AL | 35801-3937 |
| KENNETH J HENNESSEY | 4215 SHELLER AVE | | | | RIVERSIDE | OH | 45432 |
| KENNETH J HESSELBIRG | 41 EAGLE ROCK AVENUE | | | | ROSELAND | NJ | 07068-1442 |
| KENNETH J HILL | 7831 GREEN BAY RD | | | | RICE | VA | 23966-2448 |
| KENNETH J HODGE (SEP IRA) | FCC AS CUSTODIAN | 1303 SE 59TH ST | | | OCALA | FL | 34480-6146 |
| KENNETH J HORNAK | 9485 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| KENNETH J HUHN IRA | FCC AS CUSTODIAN | 3338 LAKE BEND DRIVE | | | VALLEY PARK | MO | 63088-2524 |
| KENNETH J HUTTERER & JOYCE E | HUTTERER TTEES KENNETH J & | JOYCE E HUTTERER REV LIV TRUST | 7822 W HILLCREST RD | | MANITOWOC | WI | 54220-9645 |
| KENNETH J JOHNSON | 2973 CAMELLIA DRIVE | | | | SLIDELL | LA | 70458-4228 |
| KENNETH J JOHNSON JR | 5525  NORTHFORD RD | | | | TROTWOOD | OH | 45426-1107 |
| KENNETH J KAHN | 10 W BROADWAY APT 11H | | | | LONG BEACH | NY | 11561-4011 |
| KENNETH J KERR | 16 HARBOUR PSGE | | | | HILTON HEAD | SC | 29926-1233 |
| KENNETH J KIEDROWSKI | 2410 W LEROY AVE | | | | MILWAUKEE | WI | 53221 |
| KENNETH J KLAFT & | GERLYN A KLAFT JT TEN | 59715 GLACIER CT | | | WASHINGTON | MI | 48094-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH J KLEIBER | 699   STONER RD | | | | CLINTON | OH | 44216-9605 |
| KENNETH J KNOTH & | SHARON KNOTH JT TEN | 2010 S LAKE SHORE DR | | | HARBOR SPGS | MI | 49740-9115 |
| KENNETH J KOHUT | 144 POTOMAC AVE. | | | | NILES | OH | 44446 |
| KENNETH J KOHUT JR | 703   ROSEGARDEN | | | | WARREN | OH | 44483 |
| KENNETH J KOLESKI | 165 BLACKFOOT TRL | | | | WEATHERFORD | TX | 76087-7037 |
| KENNETH J KOSANDA | CGM IRA CUSTODIAN | 1540 SHERBROOK DR | | | CLERMONT | FL | 34711-5300 |
| KENNETH J KOWALSKI BENE IRA | MARY KOWALSKI (DECD) | FCC AS CUSTODIAN | 43-11 219TH STREET | | BAYSIDE | NY | 11361-3545 |
| KENNETH J KREUZER | 2323  KING AVE | | | | DAYTON | OH | 45420-2363 |
| KENNETH J KRUITHOF TTEE | KATHLEEN M KRUITHOF TTEE | FBO KRUITHOF TRUST | U/A/D 05/30/01 | 6686 5 MILE RD NE | ADA | MI | 49301-9723 |
| KENNETH J KUBALA | 3721 MAPLEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1421 |
| KENNETH J LAMBERT | 430 GRANT ST | | | | MCDONALD | OH | 44437 |
| KENNETH J LIGGETT (IRA) | FCC AS CUSTODIAN | 4057 ST HWY 152 | | | RICHMOND | OH | 43944-7944 |
| KENNETH J LINDSAY | 2088  MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| KENNETH J LITWAK & | ELAINE D LITWAK TTEES | U/A DTD 6-17-99 | KENNETH J LITWAK REV LIV TR | 5318 SOUTHVIEW HILLS CT | ST LOUIS | MO | 63129 |
| KENNETH J LOWENHAUPT | & JULIA LOWENHAUPT JTTEN | 7765 SW 87TH AVENUE #201 | | | MIAMI | FL | 33173 |
| KENNETH J MACKEY | 737 WRIGHT AVE APT 5 | | | | NORTH TONAWANDA | NY | 14120-5667 |
| KENNETH J MARSH | 133 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9432 |
| KENNETH J MATTEI | 36331 DUKE CT | | | | CLINTON TOWNSHIP | MI | 48035-1035 |
| KENNETH J MAYR IRA | FCC AS CUSOTIDAN | 22041 LORETTA ST | | | WOODHAVEN | MI | 48183 |
| KENNETH J MCINERNEY TTEE | BEATRICE M MCINERNEY TTEE | STOCK OWNERSHIP PLAN | 107 WHITMAN DR | | SCHAUMBURG | IL | 60173-2175 |
| KENNETH J METTES | 14857 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2123 |
| KENNETH J MONTAGUE | 2231 HAMILTON CLEVES RD | | | | HAMILTON | OH | 45013-9602 |
| KENNETH J MORK & | BETTY J MORK JT WROS | 2344 DODGE LANE | | | CARMICHAEL | CA | 95608-5209 |
| KENNETH J MOSS | 943 BUCYRUS RD | | | | GALION | OH | 44833-1507 |
| KENNETH J MUELLER | 141 N PECK AVE | | | | LA GRANGE | IL | 60525-1757 |
| KENNETH J MULCAHY | PO BOX 808 | | | | SOUTHBURY | CT | 06488-0808 |
| KENNETH J NICKEL | N4196 COUNTY RDP | | | | SULLIVAN | WI | 53178 |
| KENNETH J NOWAK & | CAROLYN A NOWAK & | LINDA J SUTTON JTWROS | 7112 12TH AVE | | JENISON | MI | 49428-8190 |
| KENNETH J PENNISI | 24 MONTICELLO DRIVE | | | | BEAR | DE | 19701-2076 |
| KENNETH J RAK | 3821 WILDWING DR | | | | N TONAWANDA | NY | 14120-1383 |
| KENNETH J RAYOUK | 6848 LAKEVIEW DR. | | | | KINSMAN | OH | 44428 |
| KENNETH J RECUPITO | 671 SPRUCE DR | | | | WEST CHESTER | PA | 19382-1539 |
| KENNETH J ROONEY | 756 ORADELL AVENUE | | | | ORADELL | NJ | 07649-2001 |
| KENNETH J ROSE | 33 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| KENNETH J SAFRAN | 710 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-2430 |
| KENNETH J SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| KENNETH J SALTZMANN | 9270 STATE ROUTE 5 | | | | KINSMAN | OH | 44428 |
| KENNETH J SCHERER & | SHELLEY SCHERER JT TEN | PO BOX 1825 | | | MILLS | WY | 82644 |
| KENNETH J SCHERER AND | SHELLY R SCHERER TOD JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 1825 | MILLS | WY | 82644-1825 |
| KENNETH J SIGMAN | 5133 MARVEL RD | | | | ANSONIA | OH | 45303 |
| KENNETH J SLIWA | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| KENNETH J SPARKS | 3008 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| KENNETH J SPECKART | 11217 OAK HILL MANOR DR | | | | BRIDGETON | MO | 63044-3120 |
| KENNETH J SPECKART TTEE | FBO ELIZABETH L SPECKART | MARITAL TRUST U/A 1/13/1992 | 11217 OAK HILL MANOR DR. | | BRIDGETON | MO | 63044-3120 |
| KENNETH J STEINBACH SEP IRA | FCC AS CUSTODIAN | 2516 FLAGG MEADOW CT | | | FINKSBURG | MD | 21048-2042 |
| KENNETH J STERBA & | PATRICIA J STERBA | JT TEN | 2005 BRANTWOOD CV | | GERMANTOWN | TN | 38139-3458 |
| KENNETH J STOCKMEISTER | 108   NORWAY SPRUCE DRIVE | | | | ROCHESTER | NY | 14624-5524 |
| KENNETH J STOCKWELL & | PRISCILLA L STOCKWELL | JT TEN | 2257 CRIMSON KING DR | | BRASELTON | GA | 30517-4021 |
| KENNETH J SUNDBERG | 26635 LORENZ | | | | MADISON HEIGH | MI | 48071-3707 |
| KENNETH J TEICHER (IRA) | FCC AS CUSTODIAN | 60 SUTTON PL S | APT 10-J SOUTH | | NEW YORK | NY | 10022-4168 |
| KENNETH J THACKER | PO BOX 325 | | | | BALL GROUND | GA | 30107-0325 |
| KENNETH J TOMASEVICH | TTEE MARY ANN | TOMASEVICH TRUST A | U/A/D 8/16/91 | 4335 PINEHURST COURT | CROWN POINT | IN | 46307-8971 |
| KENNETH J VALENTINE IRA R/O | FCC AS CUSTODIAN | U/A DTD 2/21/90 | 7971 MAIN RD | | BEDFORD | PA | 15522-3857 |
| KENNETH J WARD | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| KENNETH J WARREN | 9420 PEET RD | | | | CHESANING | MI | 48616-9758 |
| KENNETH J WIEMER | 293 SUNSET ST | | | | ROCHESTER | NY | 14606-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH J WILLIAMS | 1241 MONTHEATH CIRCLE | | | | OCOEE | FL | 34761 |
| KENNETH J WOLFE & | SANDRA J WOLFE JTWROS | 2168 S PINE GROVE ST | | | LEBANON | PA | 17046-8744 |
| KENNETH J WROBEL | 7793 GILL RD | | | | GASPORT | NY | 14067-9422 |
| KENNETH J. CORT TTEE | FBO KENNETH J. CORT REVOCABLE | 10700 NORMANDIE FARM DRIVE | | | POTOMAC | MD | 20854-1800 |
| KENNETH J. GROVE, BENEFICIARY OF THE | IRA OF SHIRLEY J. GROVE | P. O. BOX 381271 | | | GERMANTOWN | TN | 38183 |
| KENNETH J. REES JR | 1991 CASTLEWAY LANE | | | | ATLANTA | GA | 30345-4052 |
| KENNETH J. SULLIVAN JR. AND | MICHAEL K. SULLIVAN JT TEN | 1286 MAIN STREET | | | LEICESTER | MA | 01525 |
| KENNETH J. VOELKER REV TR | UAD 01/15/02 | KENNETH J. VOELKER TTEE | 126 RENAISSANCE WOOD CT. | | XENIA | OH | 45385-8705 |
| KENNETH J. WOOL ACF | JENNY L. WOOL U/AL/UTMA | 3147 THOMAS AVE | | | MONTGOMERY | AL | 36106-2425 |
| KENNETH J. WOOL ACF | SARAH M. WOOL U/AL/UTMA | 3147 THOMAS AVE | | | MONTGOMERY | AL | 36106-2425 |
| KENNETH JACKSON | 1315 DILLON ST | | | | SAGINAW | MI | 48601-1327 |
| KENNETH JACKSON | 1694 LAWE LN | | | | GRAYLING | MI | 49738-9430 |
| KENNETH JACKSON | 1701 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9778 |
| KENNETH JACKSON | 2500 MANN RD | SITE 331 | | | CLARKSTON | MI | 48346 |
| KENNETH JACKSON | 3010 OMAR ST | | | | PORT HURON | MI | 48060-2255 |
| KENNETH JACKSON | 3556 MINNIE LN | | | | BELOIT | WI | 53511-1931 |
| KENNETH JACKSON | 3801 PROVIDENCE ST | | | | FLINT | MI | 48503-4550 |
| KENNETH JACKSON | 4051 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| KENNETH JACKSON | 4937 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615-6105 |
| KENNETH JACKSON | 5245 E BRISTOL RD | | | | BURTON | MI | 48519-1505 |
| KENNETH JACKSON | 650 W. SIEBENTHALER AVE. | | | | DAYTON | OH | 45405 |
| KENNETH JACKSON | 86 OAK CREEK LANE | | | | PONTIAC | MI | 48340-2224 |
| KENNETH JACKSON | 874 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| KENNETH JACKSON | PO BOX 1440 | | | | THOMPSON FALLS | MT | 59873-1440 |
| KENNETH JACKSON JR | 3100 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| KENNETH JACOBS | 7539 MILFORD RD | | | | HOLLY | MI | 48442-8649 |
| KENNETH JACQUES JR | 8031 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| KENNETH JAEGER | 5810 S 37TH CT | | | | MILWAUKEE | WI | 53221-3967 |
| KENNETH JAKUBEC | 5060 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1758 |
| KENNETH JAMES | 113 PHILLIPSBURG RD | | | | UNION | OH | 45322 |
| KENNETH JAMES | 1215 PULASKI ST | | | | LANSING | MI | 48910-1266 |
| KENNETH JAMES | 1412 ARIZONA AVE | | | | FORT WORTH | TX | 76104-5006 |
| KENNETH JAMES | 5103 DORCHESTER CIR | | | | BRENTWOOD | TN | 37027-6815 |
| KENNETH JAMES | 6115 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| KENNETH JAMES | 6465 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-1800 |
| KENNETH JAMES MONTY BARBARA | HELEN OLES MONTY CO-TTEES | MONTY TRUST AGREEMENT UA DTD | 08/20/93 | 920 MARLBORO RD | KNOXVILLE | TN | 37909-2357 |
| KENNETH JAMISON | 1302 LABROSSE ST | | | | DETROIT | MI | 48226-1014 |
| KENNETH JANIS | 3284 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| KENNETH JANKOWSKI | 10176 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| KENNETH JANSEN | 11142 POGY LAKE DR | | | | EVART | MI | 49631-7802 |
| KENNETH JANSEN | 28W577 MAIN ST | | | | WARRENVILLE | IL | 60555-3421 |
| KENNETH JANULAVICH | 2345 ROCK RD | | | | GRANITE CITY | IL | 62040-1927 |
| KENNETH JAREMA | PO BOX 150034 | | | | ARLINGTON | TX | 76015-6034 |
| KENNETH JARRARD | 715 ROBERT JARRARD RD | | | | CLEVELAND | GA | 30528-1672 |
| KENNETH JASINSKI | 1715 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| KENNETH JASPER | 214 RED BUD CIR | | | | CAMDENTON | MO | 65020-4089 |
| KENNETH JAY BREITBART | CGM IRA CUSTODIAN | 3207 BANCROFT RD | | | BALTIMORE | MD | 21215-3101 |
| KENNETH JAY BREITBART AND | CHERYL BREITBART TEN BY ENT | 3207 BANCROFT ROAD | | | BALTIMORE | MD | 21215-3101 |
| KENNETH JEAN | 2125 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-8228 |
| KENNETH JEAN | 6483 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 |
| KENNETH JEAN | PO BOX 312 | | | | LAKE | MI | 48632-0312 |
| KENNETH JEFFERS | 1009 WATERFORD RD | | | | EAST PALESTINE | OH | 44413-9722 |
| KENNETH JEFFERY | 2417 E PARRIS DR | | | | WILMINGTON | DE | 19808-4507 |
| KENNETH JELEN | 37787 LAKE DR | | | | AVON | OH | 44011-1139 |
| KENNETH JENKINS | 119 FOUNTAIN DR | | | | MOORESVILLE | IN | 46158-2766 |
| KENNETH JENKINS | 8931 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH JENNINGS | & KRISTIE F JENNINGS JTTEN | 1729 E AVE C | | | BISMARCK | ND | 58501 |
| KENNETH JENSEN | 1020 MAPLE ST | | | | GREENWOOD | IN | 46142-3827 |
| KENNETH JENSEN | 230 WAVELAND RD | | | | JANESVILLE | WI | 53548-3259 |
| KENNETH JESCHKE | 36280 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-8015 |
| KENNETH JESSE | 9407 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| KENNETH JEWELL | 5121 SHREWSBURY DR | | | | TROY | MI | 48085-3280 |
| KENNETH JEZOWSKI | PO BOX 14 | | | | LINWOOD | MI | 48634-0014 |
| KENNETH JOBE | 305 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9633 |
| KENNETH JOE AVEY | DONNA MAE AVEY | P O BOX 145 | | | MILLS | WY | 82644-0145 |
| KENNETH JOHN BROUSSARD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 153 EMMA DRIVE | | LAFAYETTE | LA | 70503 |
| KENNETH JOHN MARTIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2717 MESQUITE LN. | | GRAPEVINE | TX | 76051 |
| KENNETH JOHNS | 3390 HULL ST | | | | FLINT | MI | 48507-3365 |
| KENNETH JOHNSON | 116 DARIN CT | | | | ANDERSON | IN | 46012-9557 |
| KENNETH JOHNSON | 118 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1354 |
| KENNETH JOHNSON | 1200 ESSEX DR | | | | DESOTO | TX | 75115-3475 |
| KENNETH JOHNSON | 122 MEMORY LN | | | | WINCHESTER | VA | 22603-2757 |
| KENNETH JOHNSON | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| KENNETH JOHNSON | 1249 OWSLEY RD | | | | MC DONALD | OH | 44437-1230 |
| KENNETH JOHNSON | 12856 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1527 |
| KENNETH JOHNSON | 13502 E RYE RD | | | | AVALON | WI | 53505-9709 |
| KENNETH JOHNSON | 1708 MCGRECOR CT | APT A | | | BOWLING GREEN | KY | 42104-1021 |
| KENNETH JOHNSON | 2013 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| KENNETH JOHNSON | 2250 RAMP RD | | | | AUSTIN | KY | 42123-9207 |
| KENNETH JOHNSON | 23766 STEWART AVE | | | | WARREN | MI | 48089-5721 |
| KENNETH JOHNSON | 2706 DRAYCOTT CT | | | | MIAMISBURG | OH | 45342-4559 |
| KENNETH JOHNSON | 328 COLUMBINE ST | | | | MARBLE FALLS | TX | 78654-6813 |
| KENNETH JOHNSON | 370 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| KENNETH JOHNSON | 3726 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4128 |
| KENNETH JOHNSON | 405 BELMONT ST | | | | LIBERTY | MO | 64068-2909 |
| KENNETH JOHNSON | 4131 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| KENNETH JOHNSON | 511 FOXGLOVE CIR UNIT A | | | | SUN CITY CENTER | FL | 33573-6192 |
| KENNETH JOHNSON | 5133 N WAYNE DR | | | | BEVERLY HILLS | FL | 34465-2713 |
| KENNETH JOHNSON | 5228 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 |
| KENNETH JOHNSON | 56632 LONG ISLAND DR | | | | SHELBY TWP | MI | 48316-5726 |
| KENNETH JOHNSON | 586 LAKENGREN DR | | | | EATON | OH | 45320-2666 |
| KENNETH JOHNSON | 5985 TODHUNTER RD | | | | MIDDLETOWN | OH | 45044-7924 |
| KENNETH JOHNSON | 7129 OLD SANTA FE TRL | | | | FORT WORTH | TX | 76131-2843 |
| KENNETH JOHNSON | 7522 HEATHERWOOD LN | | | | CINCINNATI | OH | 45244-3212 |
| KENNETH JOHNSON | 8950 HIGHWAY 35 S | | | | FOREST | MS | 39074-9468 |
| KENNETH JOHNSON | PO BOX 24701 | | | | MAYFIELD HTS | OH | 44124-0701 |
| KENNETH JOHNSON | PO BOX 6002 | | | | ARLINGTON | TX | 76005-6002 |
| KENNETH JOHNSON | TOD ACCOUNT | 28 MARIGOLD LANE | | | BRICK | NJ | 08724-2785 |
| KENNETH JOHNSON JR | 5525 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1107 |
| KENNETH JOHNSON JR | 8790 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2086 |
| KENNETH JOHNSRUD | 920 WISCONSIN ST | | | | FENNIMORE | WI | 53809-1319 |
| KENNETH JOHNSTON | 5337 NICKLEPLATE RD | | | | IONIA | MI | 48846-9746 |
| KENNETH JOHNSTON | PO BOX 204 | | | | BALLARD | WV | 24918-0204 |
| KENNETH JOHNSTONE | 190 RAINBOW DR PMB 9096 | | | | LIVINGSTON | TX | 77399-1090 |
| KENNETH JOHNSTONE | 52784 STAG RIDGE DR | | | | MACOMB | MI | 48042-3483 |
| KENNETH JOLLEY | 1334 LOVELADY RD | | | | BYRDSTOWN | TN | 38549-4605 |
| KENNETH JONES | 1098 GLENDALE ST | | | | BURTON | MI | 48509-1924 |
| KENNETH JONES | 1184 SUZYLINN AVE | | | | YOUNGSTOWN | OH | 44512-3730 |
| KENNETH JONES | 1281 BICENTENNIAL PKWY | | | | ANN ARBOR | MI | 48108-7926 |
| KENNETH JONES | 13207 E 249TH ST | | | | PECULIAR | MO | 64078-8963 |
| KENNETH JONES | 14413 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| KENNETH JONES | 1632 HYFIELD DR | | | | KETTERING | OH | 45429-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH JONES | 1709 BEACON DR | | | | SAGINAW | MI | 48602-1011 |
| KENNETH JONES | 1783 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1228 |
| KENNETH JONES | 18412 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2150 |
| KENNETH JONES | 19470 CRANBROOK DR APT 213 | | | | DETROIT | MI | 48221-1550 |
| KENNETH JONES | 1988 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2527 |
| KENNETH JONES | 2102 HOWE RD | | | | BURTON | MI | 48519-1128 |
| KENNETH JONES | 2434 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| KENNETH JONES | 2470 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8451 |
| KENNETH JONES | 3000 E GALBRAITH RD | | | | CINCINNATI | OH | 45237-1603 |
| KENNETH JONES | 303 ROBBINS ST | | | | OWOSSO | MI | 48867-3354 |
| KENNETH JONES | 3229 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| KENNETH JONES | 3338 S 825 E | | | | DUNKIRK | IN | 47336-9551 |
| KENNETH JONES | 3746 MEADOW RUE LN | | | | NORCROSS | GA | 30092-2228 |
| KENNETH JONES | 3816 S DAVIDSON AVE | | | | INDEPENDENCE | MO | 64055-3846 |
| KENNETH JONES | 4410 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| KENNETH JONES | 502 HELKE RD | | | | VANDALIA | OH | 45377-1504 |
| KENNETH JONES | 5180 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| KENNETH JONES | 5323 MAPLEBROOK LN | | | | FLINT | MI | 48507-4126 |
| KENNETH JONES | 8851 E ROGGY RD | | | | ITHACA | MI | 48847-9433 |
| KENNETH JONES | PO BOX 261 | | | | MARKLEVILLE | IN | 46056-0261 |
| KENNETH JONES | PO BOX 2921 | | | | PORT ARANSAS | TX | 78373-2921 |
| KENNETH JONES | PO BOX 305 | | | | MOUNT LOOKOUT | WV | 26678-0305 |
| KENNETH JONES | PO BOX 674792 | | | | MARIETTA | GA | 30006-0004 |
| KENNETH JONES JR | 3313 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-2729 |
| KENNETH JOSEPH | 2536 W BLOOMFIELD OAKS DR | | | | ORCHARD LAKE | MI | 48324-3085 |
| KENNETH JOTZKE | 5512 RIVERVIEW RD SE | | | | FIFE LAKE | MI | 49633-9446 |
| KENNETH JOYE | 74258 JUDGES CT | | | | BRUCE TWP | MI | 48065-3127 |
| KENNETH JOZSA | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| KENNETH JUBAR | 1476 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| KENNETH JUDD | 2465 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| KENNETH JUMP | PO BOX 215 | | | | RUSH SPRINGS | OK | 73082-0215 |
| KENNETH JUNGIER | 2196 LANCELOT DR | | | | NIAGARA FALLS | NY | 14304-3068 |
| KENNETH JUSTICE | 1111 BOONE AVE | | | | ROSLYN | PA | 19001-4017 |
| KENNETH JUSTICE | PO BOX 291 | | | | DANIELSVILLE | GA | 30633-0291 |
| KENNETH JUSTIS | 1310 NW 82ND ST APT 8-012 | | | | KANSAS CITY | MO | 64118-6444 |
| KENNETH JUSTUS | 333 HARRISON AVE | | | | WAYNESBORO | PA | 17268-1113 |
| KENNETH K BAKER IRA | FCC AS CUSTODIAN | 7009 E M 20 | | | HESPERIA | MI | 49421-9091 |
| KENNETH K BRIGHTWELL | 2282 VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| KENNETH K CARPENTER | 6205 BARTEL DR | | | | FAIRFIELD | OH | 45014 |
| KENNETH K DEROCHIE | PO BOX 1536 | | | | NORTH SIOUX CITY | SD | 57049-1536 |
| KENNETH K EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| KENNETH K KINCAID | 4078 E ALLENDALE ST | | | | INVERNESS | FL | 34453-0440 |
| KENNETH K SMITH | 3480  SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1452 |
| KENNETH K. KEPLER | 4805 JOYCE LANE | | | | MCHENRY | IL | 60050-5421 |
| KENNETH KACEL | 28846 GILBERT DR | | | | WARREN | MI | 48093-6415 |
| KENNETH KACHINOSKY | 7099 REDMOND ST | | | | WATERFORD | MI | 48327-3855 |
| KENNETH KACZKA | 6155 PEACH TREE CT | | | | EAST AMHERST | NY | 14051-1953 |
| KENNETH KACZMARSKI | 172 HOMESITE LOOP | | | | CLIMAX SPRINGS | MO | 65324-2485 |
| KENNETH KACZOR | 30783 RUSH | | | | GARDEN CITY | MI | 48135 |
| KENNETH KAFARSKI | 5 PAUL AVENUE | | | | SOUTH RIVER | NJ | 08882 |
| KENNETH KAFKA | 3336 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2232 |
| KENNETH KAGEN | 4109 W MAPLE AVE | | | | FLINT | MI | 48507-3121 |
| KENNETH KAHL | 614 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| KENNETH KAISER | APT 1 | 285 COUNTRYSIDE LANE | | | ORCHARD PARK | NY | 14127-1333 |
| KENNETH KALB | 9724 N 750E | | | | DUBOIS | IN | 47527-9629 |
| KENNETH KALINOWSKI | 506 W TOWNLINE RD | | | | AUBURN | MI | 48611-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH KALINOWSKI | 5918 YARMOUTH DR | | | | SHELBY TWP | MI | 48316-3368 |
| KENNETH KALTZ | 4839 KIDDER RD | | | | ALMONT | MI | 48003-8632 |
| KENNETH KALVELAGE | 1308 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2848 |
| KENNETH KAMINSKI | 2349 W ALEXIS RD | | | | TOLEDO | OH | 43613-2136 |
| KENNETH KANASKI | 14361 BLUE HERON DR | | | | FENTON | MI | 48430-3267 |
| KENNETH KAPPERS | PO BOX 30696 | | | | EDMOND | OK | 73003-0012 |
| KENNETH KAPPHEIM | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346-2835 |
| KENNETH KAPUSHINSKI | 4710 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9732 |
| KENNETH KARAS | 34310 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| KENNETH KARAS | PO BOX 257 | | | | ATTICA | MI | 48412-0257 |
| KENNETH KARBON | 917 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| KENNETH KARDELL | 8794 SHARP RD | | | | CLIFFORD | MI | 48727-9730 |
| KENNETH KARIANEN | 8995 S AGATE RD | | | | TROUT CREEK | MI | 49967-9212 |
| KENNETH KARL | 16440 US ROUTE 224 | | | | COLUMBUS GRV | OH | 45830-9618 |
| KENNETH KARL | 209 E MAIN ST | | | | RICHMOND | MO | 64085-1811 |
| KENNETH KARMAZYN | 7 THE AVE | | | | CHEEKTOWAGA | NY | 14225-4619 |
| KENNETH KARNOWSKI | 4215 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| KENNETH KASE | 901 SEAFARER CIR APT 204 | | | | JUPITER | FL | 33477-9059 |
| KENNETH KASL | 6915 LYNETT DR | | | | PARMA | OH | 44129-5407 |
| KENNETH KASPER | 1867 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1784 |
| KENNETH KATAFIASZ | 5011 PADDINGTON DR | | | | TOLEDO | OH | 43623-2013 |
| KENNETH KAUFFMAN | 1635 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9785 |
| KENNETH KAVANAGH | 425 S GRANT ST | | | | PORTLAND | MI | 48875-1569 |
| KENNETH KAYE | 8 ERIE CRES | | | | FAIRPORT | NY | 14450-2469 |
| KENNETH KAYE TTEE | GERTRUDE R KAYE | EXEMPTION TRUST | U/A DTD 6/22/90 | 5278 VIA JACINTO | NEWBURY PARK | CA | 91320-6895 |
| KENNETH KAYSER | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| KENNETH KAZLAUSKAS | 9645 KILPATRICK AVE | | | | OAK LAWN | IL | 60453-3116 |
| KENNETH KEATON | 12800 DURKEE RD | | | | GRAFTON | OH | 44044-1118 |
| KENNETH KEEBLE | 5216 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1508 |
| KENNETH KEELER | 7170 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| KENNETH KEELER | HC 1 BOX 3150 | | | | BOQUERON | PR | 00622-9715 |
| KENNETH KEELEY | 823 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| KENNETH KEES | 11389 GOLD ARBOR RD | | | | PLYMOUTH | MI | 48170-4312 |
| KENNETH KEESLING | 13713 GIBRALTAR TRL | | | | JOHANNESBURG | MI | 49751-9733 |
| KENNETH KEEYS | 46 LANG AVE | | | | BUFFALO | NY | 14215-3814 |
| KENNETH KEILEN | 14264 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| KENNETH KEILLOR | PO BOX 782 | | | | BEULAH | MI | 49617-0782 |
| KENNETH KELLER | 1304 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| KENNETH KELLEY | 14102 HUNTERS LAKE WAY C | | | | HOUSTON | TX | 77044 |
| KENNETH KELLEY | 98 NELSON CIR | | | | OLATHE | KS | 66061-2912 |
| KENNETH KELLOGG | 406 BRONCO WAY | | | | LANSING | MI | 48917-2730 |
| KENNETH KELLY | 2407 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| KENNETH KELTS | 10316 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| KENNETH KELZER | 26562 GLENWOOD DR | | | | NOVI | MI | 48374-2142 |
| KENNETH KEMP | 12425 WALSH DR | | | | SOLDIERS GROVE | WI | 54655-7579 |
| KENNETH KEMP | 5605 TRACY AVE | | | | KANSAS CITY | MO | 64110-2839 |
| KENNETH KEMPLIN | 6825 JOHN DR | | | | RICHLAND HILLS | TX | 76118-6334 |
| KENNETH KENCIK | 330 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| KENNETH KENDER | 1301 WEST 300 SOUTH | | | | DANVILLE | IN | 46122 |
| KENNETH KENDZORA | 13514 STONE HILL DR | | | | HUNTLEY | IL | 60142-7824 |
| KENNETH KENNARD | 1176 PARKVIEW DR | | | | TROY | OH | 45373-7579 |
| KENNETH KENNARD | PO BOX 3672 | | | | ARLINGTON | TX | 76007-3672 |
| KENNETH KENNEDY | 12362 N STATE RD | | | | OTISVILLE | MI | 48463-9777 |
| KENNETH KENNEDY | 3018 CASHIN DR | | | | FLINT | MI | 48506-2021 |
| KENNETH KENNEDY | 6687 HIGHWAY BB | | | | WASHINGTON | MO | 63090-6348 |
| KENNETH KENNEDY | 750 DEPARTEE CREEK RD | | | | THIDA | AR | 72165-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH KENNING | 37 TEMPLE CT | | | | PENNINGTON | NJ | 08534-5151 |
| KENNETH KENT | 13395 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| KENNETH KEPLINGER | 485 KEEPSAKE DR | | | | FALLING WTRS | WV | 25419-4177 |
| KENNETH KERNS | PO BOX 62 | | | | ROACHDALE | IN | 46172-0062 |
| KENNETH KERSTE | 2926 1ST ST | | | | LA SALLE | MI | 48145-9659 |
| KENNETH KESSEL | 2040 BURROUGHS | | | | ROXBURY | NY | 12474 |
| KENNETH KEYES | 14910 IDYLCREST DR | | | | LANSING | MI | 48906-9375 |
| KENNETH KIDD | 29 EVANS ST | | | | NILES | OH | 44446-2631 |
| KENNETH KIEFF | 208 SW QUEENS LN | | | | BLUE SPRINGS | MO | 64014-3514 |
| KENNETH KIESKA | 2128 MELODY DR | | | | FRANKLIN | TN | 37067-4085 |
| KENNETH KIESLING | 7196 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| KENNETH KILEY | 2315 HEISS RD | | | | MONROE | MI | 48162-9456 |
| KENNETH KILPATRICK | 413 S PATTERSON DR | | | | MOORE | OK | 73160-7163 |
| KENNETH KIMBLE | 1198 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362 |
| KENNETH KIMMEL | 61 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| KENNETH KINCAID | 3217 JEFFERY DR | | | | FRANKLIN | OH | 45005-4812 |
| KENNETH KINCAID | 4078 E ALLENDALE ST | | | | INVERNESS | FL | 34453-0440 |
| KENNETH KINCAID | 4216 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| KENNETH KING | 1239 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9077 |
| KENNETH KING | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KENNETH KING | 2535 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| KENNETH KING | 3034 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| KENNETH KING | 432 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| KENNETH KING | 56 MUSKINGUM ST | | | | DEPEW | NY | 14043-3314 |
| KENNETH KING | 725 FOOTBRIDGE RD | | | | LYNNVILLE | TN | 38472-8037 |
| KENNETH KING | 7730 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| KENNETH KING | 9470 GARFORTH ST | | | | WHITE LAKE | MI | 48386-3228 |
| KENNETH KING | PO BOX 41 | | | | HOPE | MI | 48628-0041 |
| KENNETH KING I I | 812 PINE ST | | | | HARRISON | MI | 48625-9410 |
| KENNETH KINNER | 4249 TARGEE AVE | | | | NORTH PORT | FL | 34287-4222 |
| KENNETH KINYON JR | 4059 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| KENNETH KIPER | PO BOX 541 | | | | GREENVILLE | KY | 42345-0541 |
| KENNETH KIRBY | 325 RAINTREE DR APT 45 | | | | TYLER | TX | 75703-4155 |
| KENNETH KIRBY | 912 E NORTH ST | | | | OWOSSO | MI | 48867-1941 |
| KENNETH KIRCHEN | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 |
| KENNETH KIRK | 1105 E DIVISION ST APT 2D | | | | LOCKPORT | IL | 60441-4583 |
| KENNETH KIRK | 30380 ARLINGTON ST | | | | CASTAIC | CA | 91384-2481 |
| KENNETH KIRK | 3500 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1473 |
| KENNETH KIRK | 8026 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| KENNETH KIRKLAND | PO BOX 179 | | | | ALVARADO | TX | 76009-0179 |
| KENNETH KIRKMAN | 33 ELMIRA ST | | | | LOCKPORT | NY | 14094-3208 |
| KENNETH KIRKPATRICK | 4867 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 |
| KENNETH KIRT | 4387 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| KENNETH KIRTZ | 19 TAXI WAY | | | | BALTIMORE | MD | 21220-3403 |
| KENNETH KIRVAN | 57622 KEKYAJEK ODANEK | | | | DOWAGIAC | MI | 49047-7749 |
| KENNETH KISNER | TOD BENEFICIARIES ON FILE | PO BOX 393 | | | ROSEAU | MN | 56751 |
| KENNETH KISSICK | APT 439 | 7230 VEGA WAY | | | INDIANAPOLIS | IN | 46241-7517 |
| KENNETH KLAMMER | 6734 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| KENNETH KLANSECK | 3815 CALLOWAY DR | | | | MANSFIELD | TX | 76063-3465 |
| KENNETH KLEIBER | 1253 DICKENS DR | | | | TROY | MI | 48083-5206 |
| KENNETH KLEIN | 1846 KELLY DR | | | | SAGINAW | MI | 48604-1606 |
| KENNETH KLEIN | 4533 GRAND TETON DR | | | | MEDINA | OH | 44256-7090 |
| KENNETH KLEIN MD | 3271 N CIVIC CENTER PLZ # 1 | | | | SCOTTSDALE | AZ | 85251-6990 |
| KENNETH KLEMKOW | 4380 E COLDWATER RD | | | | FLINT | MI | 48506-1012 |
| KENNETH KLIMAS | 3765 GOOD RD | | | | SEVILLE | OH | 44273-9722 |
| KENNETH KLINE CUST FOR | STEVEN H KLINE UNYUTMA | UNTIL AGE 21 | 10 OGDEN RD | | SCARSDALE | NY | 10583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH KLOC | 10555 BERGTOLD RD | | | | CLARENCE | NY | 14031-2104 |
| KENNETH KLOCHACK | 1080 JENNA DR | | | | DAVISON | MI | 48423-2898 |
| KENNETH KLOOS | 1235 YUBA ST | | | | JANESVILLE | WI | 53545-1075 |
| KENNETH KLOSTERHAUS | 11412 IVORY LN | | | | WASHINGTN TWP | MI | 48095-2507 |
| KENNETH KLUBNIK | 5861 EASTHAM WAY | | | | HUDSON | OH | 44236-3923 |
| KENNETH KLUENDER | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503-2306 |
| KENNETH KLUMB | 302 N OAK ST APT A | | | | SPRINGFIELD | TN | 37172-2372 |
| KENNETH KMETZ | 5981 BADAL DR | | | | LOWELLVILLE | OH | 44436-1181 |
| KENNETH KMIOTEK | 3359 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| KENNETH KNAUFF | 168 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| KENNETH KNEPP | 2385 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| KENNETH KNIEPER | 17875 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| KENNETH KNIGHT | 1306 ALIVIA DR | | | | PLAINWELL | MI | 49080-1444 |
| KENNETH KNIGHT | 3140 ANDORA DR | | | | SUPERIOR TWP | MI | 48198-9657 |
| KENNETH KNIGHT | 3180 SAINT JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306-2272 |
| KENNETH KNIGHT | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| KENNETH KNIGHT | 9416 QUAIL MEADOWS DR | | | | SPOTSYLVANIA | VA | 22551-3328 |
| KENNETH KNIPP | 2905 HEMENWAY LN | | | | KAWKAWLIN | MI | 48631-9130 |
| KENNETH KNISLEY | 4240 WHITES DR | | | | BELLBROOK | OH | 45305-1339 |
| KENNETH KNOBLOCK | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 |
| KENNETH KNOX | 4571 CRANBERRY LAKE DRIVE | | | | PRESCOTT | MI | 48756-9101 |
| KENNETH KNUST | 384 FOXRIDGE DR | | | | SPRINGVILLE | IN | 47462-5023 |
| KENNETH KOBYLARCZYK | 11118 HERITAGE DR APT 2D | | | | PALOS HILLS | IL | 60465-3124 |
| KENNETH KOCHAN | 1763 ELSIE DR | | | | W BLOOMFIELD | MI | 48324-1115 |
| KENNETH KOCHANY | 704 FROST DR | | | | BAY CITY | MI | 48706-3507 |
| KENNETH KOCOLOWSKI | 5610 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| KENNETH KOEHN | 14485 LEONARD AVE | | | | WARREN | MI | 48089-2860 |
| KENNETH KOELLER | 199 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9273 |
| KENNETH KOGER | 19736 CHEYENNE ST | | | | DETROIT | MI | 48235-1146 |
| KENNETH KOGER | 702 JANICE ST | | | | LOCKPORT | IL | 60441-4533 |
| KENNETH KOGUT | 7320 HIGHWAY 161 APT 1C | | | | WALLS | MS | 38680-9496 |
| KENNETH KOHLS | 4855 CINNAMON LN | | | | SYLVANIA | OH | 43560-1767 |
| KENNETH KOHUT | 144 POTOMAC AVE | | | | NILES | OH | 44446-2120 |
| KENNETH KOLASSA | 15983 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| KENNETH KOLB | 1 HEUSTED DR | | | | OLD GREENWICH | CT | 06870-1918 |
| KENNETH KOLESKI | 165 BLACKFOOT TRL | | | | WEATHERFORD | TX | 76087-7037 |
| KENNETH KOLLAR | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| KENNETH KOLMAN | 10467 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| KENNETH KOLONICH | 10088 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8307 |
| KENNETH KOMPROOD | 11441 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9516 |
| KENNETH KONDRAT | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KENNETH KONEFKO | 11377 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9471 |
| KENNETH KONIARZ | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| KENNETH KONJURA | 6762 SMITH RD | | | | CLEVELAND | OH | 44130-2661 |
| KENNETH KONOLD | 126 W 500 N | | | | VEYO | UT | 84782-4021 |
| KENNETH KOON | 322 GROVE CIR | | | | AVON PARK | FL | 33825-2264 |
| KENNETH KOONTZ | 306 N MAIN ST | | | | SIDNEY | IN | 46562-8901 |
| KENNETH KOPPENOL | 7063 DOGWOOD CT | | | | JENISON | MI | 49428-8113 |
| KENNETH KORMOS | 12839 MILWAUKEE RD | | | | BRITTON | MI | 49229-9531 |
| KENNETH KORONCEY | 676 SHREWBURY DR | | | | CLARKSTON | MI | 48348-3574 |
| KENNETH KORTE | 611 S POPLAR ST | | | | LEIPSIC | OH | 45856-1323 |
| KENNETH KOSEK | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 |
| KENNETH KOSMATKA | 1563 DUNLAP ST NW | | | | GRAND RAPIDS | MI | 49504-2711 |
| KENNETH KOSS | 14907 XAVIER DR | | | | STERLING HTS | MI | 48313-2977 |
| KENNETH KOTARSKI | 1431 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| KENNETH KOVACS | 13094 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KENNETH KOWALK | 6456 LONG HWY | | | EATON RAPIDS | MI | 48827-8300 |
| KENNETH KOWALSKI | 2509 DAWES AVE | | | SHELBY TOWNSHIP | MI | 48317-3637 |
| KENNETH KOZEE SR | 4 WALNUT ST | | | TERRYVILLE | CT | 06786-6004 |
| KENNETH KOZLOWSKI | G-5014 WEBSTER RD | | | FLUSHING | MI | 48433 |
| KENNETH KRAKOWSKI | 9900 ULMERTON RD LOT 17 | | | LARGO | FL | 33771-4329 |
| KENNETH KRAMER | 318 E WILLARD AVE | | | LANSING | MI | 48910-3050 |
| KENNETH KRAMER | 48207 AMERICAN ELM DR | | | MACOMB | MI | 48044-1428 |
| KENNETH KRANZ | 16367 SUNSET WAY | | | LINDEN | MI | 48451-9640 |
| KENNETH KRATZER | 41701 PHEASANT ST | | | MATTAWAN | MI | 49071-8333 |
| KENNETH KRAUS | 1814 SAN LUCAS LN | | | FENTON | MO | 63026-3230 |
| KENNETH KRAUS | 322 WEST 72ND STREET | #3D | | NEW YORK | NY | 10023-2676 |
| KENNETH KRAVIS | 48 SUNSET DR | | | HARTFORD CITY | IN | 47348-9748 |
| KENNETH KRAWCZAK | 2977 HIGHYWAY K #313 | | | O FALLON | MO | 63368 |
| KENNETH KRAWCZYK | 1821 BRALEY RD | | | YOUNGSTOWN | NY | 14174-9733 |
| KENNETH KRAYNAK | 33451 EDWINA RD | | | LEWISVILLE | OH | 43754-9427 |
| KENNETH KREIGER | 2478 WEDGEWOOD DR | | | MANSFIELD | OH | 44903-9319 |
| KENNETH KREIGER | RR 13 | | | MANSFIELD | OH | 44903 |
| KENNETH KRENKEL | 14031 IROQUOIS WOODS DR | | | FENTON | MI | 48430-1639 |
| KENNETH KRENTZ | 4410 RODEO TRL | | | WILLIAMSTON | MI | 48895-9439 |
| KENNETH KRESKOWIAK | 23159 SCOTCH PINE LN | | | MACOMB | MI | 48042-5367 |
| KENNETH KREUZER | 2323 KING AVE | | | DAYTON | OH | 45420-2363 |
| KENNETH KRIDNER | 600 ORCHARD RIDGE DR | | | LAKE ORION | MI | 48362-3901 |
| KENNETH KRIEG | 73 LOGANS RUN | | | ROCHESTER | NY | 14626-4311 |
| KENNETH KRIEGER | 8553 CLARRIDGE RD | | | CLARKSTON | MI | 48348-2517 |
| KENNETH KRISH | 2176 E LINKER RD | | | COLUMBIA CITY | IN | 46725-8927 |
| KENNETH KRISHAN | 5556 HEARTHSTONE LN | | | BRENTWOOD | TN | 37027-4354 |
| KENNETH KRISKO | 5134 IT'S IT ROAD | BOX D8 , LOT 740 | | CELINA | OH | 45822 |
| KENNETH KROEGER | 12912 KINGSGATE WAY | | | GRAND LEDGE | MI | 48837-8988 |
| KENNETH KROHN | 619 CHESTNUT DR | | | NEW RICHMOND | WI | 54017-6566 |
| KENNETH KROLIKOWSKI | 12920 WOODFIELD LN | | | NEW BERLIN | WI | 53151-8085 |
| KENNETH KROLL | 54577 STILLWATER DR | | | MACOMB | MI | 48042-6105 |
| KENNETH KROMER | 5914 BILLINGS RD | | | CASTALIA | OH | 44824-9313 |
| KENNETH KRUEGER | 505 EATON ST | | | BRECKENRIDGE | MI | 48615-9755 |
| KENNETH KRUK | 2475 GRAND TRAVERSE CIR | | | GRAND ISLAND | FL | 32735-9793 |
| KENNETH KRUMM | 11413 N WARNER RD | | | WHITEWATER | WI | 53190-3133 |
| KENNETH KRUMNOW | 3480 US HIGHWAY 6 | | | VICKERY | OH | 43464-9784 |
| KENNETH KRUPA | PO BOX 1772 | | | BAY CITY | MI | 48706-7772 |
| KENNETH KUBASCZYK | 3091 WHEATFIELD DR | | | SHERWOOD | MI | 49089-9796 |
| KENNETH KUBIK | APT 107 | 4220 NORTH MISSION ROAD | | ROSEBUSH | MI | 48878-9775 |
| KENNETH KUBINA | 508 W WILSON ST | | | STRUTHERS | OH | 44471-1268 |
| KENNETH KUCHARSKI | 33137 FRANKLIN ST | | | WAYNE | MI | 48184-1822 |
| KENNETH KUEHNEMUND | 3138 COVENTRY DR | | | BAY CITY | MI | 48706-9226 |
| KENNETH KUHBANDER | 4528 REAN MEADOW DR | | | KETTERING | OH | 45440-1922 |
| KENNETH KUJAWA | 1315 LANING RD | | | TOLEDO | OH | 43615-4782 |
| KENNETH KUKRAL | 7456 OVAL DR | | | INDEPENDENCE | OH | 44131-6315 |
| KENNETH KULOW | 6236 SHADY SHRS | | | LAKE ANN | MI | 49650-9676 |
| KENNETH KULP | 19047 PITTS RD | | | WELLINGTON | OH | 44090-9424 |
| KENNETH KUNDERT | 317 6TH ST | | | MONROE | WI | 53566-1046 |
| KENNETH KUPEL | 30211 HAZELWOOD ST | | | INKSTER | MI | 48141-1547 |
| KENNETH KURC | 2837 ALDGATE DR | | | BLOOMFIELD | MI | 48304-1703 |
| KENNETH KURLINSKI | 1907 28TH ST | | | BAY CITY | MI | 48708-8107 |
| KENNETH KURTZ | 1356 MAYESVILLE WAY | | | LADY LAKE | FL | 32162-8678 |
| KENNETH KURTZ | 175 PROSPECT ST | | | NEWTON FALLS | OH | 44444-1740 |
| KENNETH KURTZ & ASSO | 8705 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221-6317 |
| KENNETH KUSCH | 25324 CUBBERNESS ST | | | ST CLAIR SHRS | MI | 48081-2187 |
| KENNETH KUSKY | 2391 BRIAR CREEK LN | | | BURTON | MI | 48509-1395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH KUSMIERZ | 620 W BROCKTON AVE | | | | MADISON HTS | MI | 48071-3920 |
| KENNETH KUSZ | 2909 REEN DR | | | | TOLEDO | OH | 43613-2563 |
| KENNETH KUTCHEN | 236 COCOA CAY LN | | | | BEAR | DE | 19701-2900 |
| KENNETH KUTZ | 1105 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 |
| KENNETH KWIATKOWSKI | 8740 DALTON CT | | | | ONSTED | MI | 49265-9578 |
| KENNETH KYLLONEN | 4309 OREGON AVE N APT 106 | | | | MINNEAPOLIS | MN | 55428-5071 |
| KENNETH L ABBOTT | PO BOX 204 | | | | VALLEY | AL | 36854-0204 |
| KENNETH L ADAMS | CGM IRA CUSTODIAN | SB ADVISOR | 12135 STRATFORD DR. | | ST CHARLES | MI | 48655-9597 |
| KENNETH L ALLEN | 422 S TALLEY AVE | | | | MUNCIE | IN | 47304 |
| KENNETH L ARNDTS | 2115 RED CLOUD RD | | | | TEN MILE | TN | 37880-5629 |
| KENNETH L ARRINGTON | 430   MARTIN DR | | | | XENIA | OH | 45385-1673 |
| KENNETH L AUNGST AND | CECELIA M AUNGST | JT TEN | 17 S FELTY RD | | PINE GROVE | PA | 17963-8711 |
| KENNETH L BADGER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 17141 CYPRESS CREEK DRIVE | | NORTH FORT MYERS | FL | 33917 |
| KENNETH L BALL | 5460  ROXFORD DRIVE | | | | DAYTON | OH | 45432-3628 |
| KENNETH L BANNER & | RILLA M BANNER | 6470 SODOM HUTCHINGS RD | | | GIRARD | OH | 44420-1207 |
| KENNETH L BARASCH & | DONNA C BARASCH TR | FBO BARASCH REVOCABLE LIVING | TRUST U/A DATED 9-6-95 | 10682 DOROTHY CIRCLE | VILLA PARK | CA | 92861-6350 |
| KENNETH L BECK & | LEONA D BECK JTTEN | 8720 ROYALHAVEN | | | N ROYALTON | OH | 44133-1657 |
| KENNETH L BERTNESS IRA | FCC AS CUSTODIAN | 101 DAKOTA BOX 59 | | | VALLY SPRINGS | SD | 57068-9360 |
| KENNETH L BLAUVELT | 7800 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 |
| KENNETH L BLESSING JR | 4958 WOODBINE AVENUE | | | | DAYTON | OH | 45432 |
| KENNETH L BOERSTLER IRA | FCC AS CUSTODIAN | 3211 HERITAGE SQAURE DR. | #9 | | CINCINNATI | OH | 45251-5146 |
| KENNETH L BRACKETT | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459-4138 |
| KENNETH L BURKE | 5800 S ARROW RD | | | | YORKTOWN | IN | 47396-9719 |
| KENNETH L CAVENDER | 47 W. XENIA ST | | | | JAMESTOWN | OH | 45335-1576 |
| KENNETH L COHEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6545 PISANO DR | | LAKE WORTH | FL | 33467 |
| KENNETH L COHEN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 6545 PISANO DR | | LAKE WORTH | FL | 33467 |
| KENNETH L COMBS | 132 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| KENNETH L CRAWFORD & | BETTY L CRAWFORD JT TEN | 2208 LEA | | | PAMPA | TX | 79065-3230 |
| KENNETH L CUMMINGS | 19320 LAMONT ST | | | | DETROIT | MI | 48234-2265 |
| KENNETH L DANIELS | 4524 OWENS DR | | | | DAYTON | OH | 45406 |
| KENNETH L DEHART LIVING | TRUST U/A/D 7 10 97 | KENNETH L DEHART TRUSTEE | 3545 JULIE LANE | | INDIANAPOLIS | IN | 46228-2042 |
| KENNETH L DICKINSON | 2812 S WALKER AVE | | | | ONTARIO | CA | 91761-7123 |
| KENNETH L DORSETT | 444 BETHANY RD | | | | HORTON | AL | 35980 |
| KENNETH L DUFF | 19 FARM AVE | | | | FRANKLIN | OH | 45005 |
| KENNETH L DURKEE | P.O. BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| KENNETH L ELKINS | CGM IRA CUSTODIAN | 3189 LEROY STEVENS RD | | | MOBILE | AL | 36695-8501 |
| KENNETH L ERVIN | TOD BENEFICIARIES ON FILE | SUBJECT TO STATE TOD RULES | 1459 W JUDD RD | | FLINT | MI | 48507-3656 |
| KENNETH L ESTES | 7746 JILL LANE | | | | FRANKLIN | OH | 45005 |
| KENNETH L FARNUM | 5556 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| KENNETH L FAULKNER & | PATRICIA F HARWELL | JT TEN | 134 SOUTHLAKE LANE | | BIRMINGHAM | AL | 35244-3329 |
| KENNETH L FINK | 3485 ST RT 722 | | | | NEW MADISON | OH | 45346-9792 |
| KENNETH L FITZWATER | 7359  LEX-SALEM ROAD | | | | W ALEXANDRIA | OH | 45381-9711 |
| KENNETH L FITZWATER | 7359 LEXINGTON SALEM RD. | | | | W ALEXANDRIA | OH | 45381 |
| KENNETH L FRASIER | CGM IRA ROLLOVER CUSTODIAN | 1304 N 5TH TERRACE | | | BLUE SPRINGS | MO | 64014-2210 |
| KENNETH L GOLD | 17 KRISTIN COURT | | | | WAYNE | NJ | 07470-5061 |
| KENNETH L GOLD (SEP IRA) | FCC AS CUSTODIAN | 17 KRISTIN COURT | | | WAYNE | NJ | 07470-5061 |
| KENNETH L GOLD BENE IRA | MAURICE L. GOLD (DECD) | FCC AS CUSTODIAN | 17 KRISTIN COURT | | WAYNE | NJ | 07470-5061 |
| KENNETH L GOODWIN | 529 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| KENNETH L GRIFFIE | 128   MARK COURT | | | | GERMANTOWN | OH | 45327-9357 |
| KENNETH L HALSEY | 150   LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| KENNETH L HARDIEK IRA | FCC AS CUSTODIAN | 3131 GOLF CIRCLE | | | DANVILLE | IL | 61832-1226 |
| KENNETH L HARRISON | 1151 MUSH BLUFF RD | | | | SAINT MARYS | GA | 31558 |
| KENNETH L HEBERLING & | LORRAINE K HEBERLING JTWROS | 15 MAPLE LN | | | MYERSTOWN | PA | 17067-2142 |
| KENNETH L HOOD | 2839 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1312 |
| KENNETH L HORTIN IRA | FCC AS CUSTODIAN | 2600 W BOONVILLE- | NEW HARMONY ROAD | | EVANSVILLE | IN | 47720-7523 |
| KENNETH L JOHNSON | 328 COLUMBINE | | | | MARBLE FALLS | TX | 78654-6813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH L JONAS IRA | FCC AS CUSTODIAN | 450 LAKE OF THE WOODS DRIVE | | | AKRON | OH | 44333-2790 |
| KENNETH L JONES | 1001 GULTICE RD | | | | XENIA | OH | 45385 |
| KENNETH L JONES | 3000 E GALBRAITH RD | | | | CINCINNATI | OH | 45237-1603 |
| KENNETH L JONES | 3545  ROEJACK DRIVE | | | | DAYTON | OH | 45408-1545 |
| KENNETH L JONES | MAURINE N JONES | 3000 E GALBRAITH RD | | | CINCINNATI | OH | 45237-1603 |
| KENNETH L JONES | T/O/D LYNNE M HART & | STEVEN R MAGRUDER | 6360 SHELBY 437 | | SHELBINA | MO | 63468 |
| KENNETH L KARSH & | MARLYS B KARSH JTWROS | SPECIAL ACCOUNT | 6312 HALIFAX ROAD | | FORT WORTH | TX | 76116 |
| KENNETH L KELTNER TTEE | KELBEN & ASSOCIATES INC | MPP PLAN DTD 04/09/74 | 4021 MEADOWS LN | | LAS VEGAS | NV | 89107-3100 |
| KENNETH L KLEUSKENS | YVONNE M KLEUSKENS | 3064 SKYLARK LN | | | GREEN BAY | WI | 54313-6150 |
| KENNETH L KLOVEE | 970 CENTENNIAL DR | | | | BRENTWOOD | CA | 94513-6968 |
| KENNETH L KNISLEY | 334   ALTA PLACE | | | | NEW LEBANON | OH | 45345-1611 |
| KENNETH L KOSKI | 166 HILLCREST DR | | | | BARRINGTON | IL | 60010-4712 |
| KENNETH L KRAMARICH | 2519 HUNTON PL | | | | ALEXANDRIA | VA | 22311-4902 |
| KENNETH L KURZ & C/F | KENNETH L KURZ | WBNA CUSTODIAN QPSP | 325 POST RD W | | WESTPORT | CT | 06880-4701 |
| KENNETH L LOMBARD | 1221 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| KENNETH L MACLEAN | 1123  PARK LANE APT D | | | | MIDDLETOWN | OH | 45042-3462 |
| KENNETH L MAGOTO | 09316 ST RTE 66 | | | | NEW BREMEN | OH | 45869-9759 |
| KENNETH L MANGUM | DESIGNATED BENE PLAN/TOD | 179 MILL CREEK DR | | | CANTON | GA | 30115 |
| KENNETH L MANS | 424 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| KENNETH L MARSHALL | 3210  OTTERBEIN AVE. | | | | DAYTON | OH | 45406-3924 |
| KENNETH L MCCURRY | & CLARENCE J MCCURRY JTTEN | 2005 SPRINGS ST APT 206 | | | GRINNELL | IA | 50112 |
| KENNETH L MCFARLAND | 340   RIDGE RD | | | | NEWTON FALLS | OH | 44444 |
| KENNETH L MCNUTT & | BETTY J MCNUTT | TEN COM | 914 TURNBERRY | | MANSFIELD | TX | 76063-3821 |
| KENNETH L MCNUTT IRA | FCC AS CUSTODIAN | 914 TURNBERRY | | | MANSFIELD | TX | 76063-3821 |
| KENNETH L MCPHERSON | 2027 TITUS AVE. | | | | DAYTON | OH | 45414 |
| KENNETH L MENDHAM | 2885 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| KENNETH L MILLER | 6726 WENDY SUE ST | | | | HUBER HGTS | OH | 45424 |
| KENNETH L MINER | 105 W 3RD ST | | | | MC DONALD | OH | 44437 |
| KENNETH L MORRIS | 635 BALDWIN WOODS RD | | | | BELOIT | WI | 53511-2139 |
| KENNETH L MOTZ TOD G CHRISTIAN & | S MOTZ SUBJECT TO STA RULES | 3506 QUALLA ROAD | | | HAYESVILLE | NC | 28904-4613 |
| KENNETH L MOYER JR | 8612 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327 |
| KENNETH L NAYLOR | 9400  CAREYTOWN RD | | | | HILLSBORO | OH | 45133-7953 |
| KENNETH L NICKELL | 1638  OTTAWA DR | | | | XENIA | OH | 45385-4334 |
| KENNETH L PACZAN | 1146 RACE ST | | | | MC KEES ROCKS | PA | 15136-2340 |
| KENNETH L PARKER | 2776  PHILLIPS RD | | | | LEBANON | OH | 45036-8768 |
| KENNETH L PHOENIX | 486   NORTH MONROE STREET | | | | XENIA | OH | 45385-2143 |
| KENNETH L PIETRZAK | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| KENNETH L POPEJOY | CGM IRA CUSTODIAN | 524 WEST EVERGREEN | | | WHEATON | IL | 60187-5014 |
| KENNETH L PRICE | 6580 SLEEPY HOLLOW PRKY | | | | HILLSBORO | OH | 45133-9395 |
| KENNETH L RAGLE JR IRA | FCC AS CUSTODIAN | 1823 PLATT STREET | | | NILES | MI | 49120-8613 |
| KENNETH L RANCILIO | ACCT OF CHARLES E COLE | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF CURTIS L NEWELL | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF CURTIS NEWELL | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF DEBORAH REAGAN | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF DONALD R DENARDIS | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF DORCAS MCCREARY | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF EDNA ROBBINS-ELLISON | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF HEYDEN L ARCHER | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF JANICE L BERRY | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF KEITH B JEFFERSON | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF MARIA TRAMMELL O NEAL | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF MARY A WINDHAM | 421 MADISON ST | | | DETROIT | MI | 48226-2358 |
| KENNETH L RANCILIO | ACCT OF WILLIAM P BISHOP | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH L RANCILIO | ACCT OF WILLIS O SANDERS | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |
| KENNETH L REGER | 1244 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3335 |
| KENNETH L REMBERT | 523   WALTON AVE | | | | DAYTON | OH | 45417-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH L RIDGE | 13770 TEXAS DR | | | | EAGLE | MI | 48822 |
| KENNETH L RIDGE | SALLY A RIDGE | 8 ANDREA LN | | | TRENTON | NJ | 08619-2222 |
| KENNETH L RIGSBY | 5104  PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322-8707 |
| KENNETH L RIX | 10710 CLAREOLA AVE | | | | LAKE | MI | 48632-9306 |
| KENNETH L ROGERS | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |
| KENNETH L ROLL | 4295 E MILLINNEUM DR | | | | MARTINSVILLE | IN | 46151-6312 |
| KENNETH L ROSA | 4384 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| KENNETH L ROSIER | 211 CALHOUN RD | | | | ELIZABETH | PA | 15037-3029 |
| KENNETH L ROUSSELO | TOD REGISTRATION | 1045 SUNSHINE ACRES, #  10 | P O BOX 306 | | TURBEVILLE | SC | 29162-8951 |
| KENNETH L SAVILLE & | KAREN S SAVILLE JT WROS | 8510 BRENTMOOR | | | WICHITA | KS | 67206-2402 |
| KENNETH L SAVILLE AND | DOROTHY C SAVILLE TTEES FOR THE | DOROTHY & KENNETH SAVILLE REVOC | FAMILY TRUST DTD 8/17/2004 | PO BOX 3000 | BIG BEAR CITY | CA | 92314-3000 |
| KENNETH L SCHICK | 4624 REAN MEADOW | | | | KETTERING | OH | 45440-1924 |
| KENNETH L SCHUCHASKIE | TOD REGISTRATION | 314 THEO AVE | | | LANSING | MI | 48917-2646 |
| KENNETH L SHILT | 5937  PENN AVE. | | | | DAYTON | OH | 45432-1732 |
| KENNETH L SMALL | 313 BLAKER DR | | | | E GREENVILLE | PA | 18041-1717 |
| KENNETH L SMALLEY | 108 SUNSHINE AVE | | | | WINCHESTER | OH | 45697 |
| KENNETH L SMITH | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| KENNETH L SMITH | 21953 ELMWOOD TRAIL | | | | KIRKSVILLE | MO | 63501-7177 |
| KENNETH L SMITH | 452   BRIARWOOD AVE.  APT B | | | | DAYTON | OH | 45403-1541 |
| KENNETH L SMITH | CHARLES SCHWAB & CO INC CUST | DR. KENNETH L. SMITH, MPP PART | 2081 LAUREL RUN DR | | OCALA | FL | 34471 |
| KENNETH L SNIDER AND | MARY Y SNIDER JTWROS | 6308 POWDER HORN DRIVE | | | LOUISVILLE | KY | 40216-1726 |
| KENNETH L SOMMER | 514 OHIO AVE | | | | MARTINS FERRY | OH | 43935-1855 |
| KENNETH L STEVENS | 1810 CORONEL DR | | | | BULLHEAD CITY | AZ | 86442-5016 |
| KENNETH L SULLIVAN | 167-D WOODWAY DRIVE | | | | JACKSON | MS | 39206-3403 |
| KENNETH L SURBER IRA | FCC AS CUSTODIAN | 515 OAK RIDGE GROVE CIR | | | SPRING | TX | 77386-3233 |
| KENNETH L TARVER | 5663 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| KENNETH L TATE | 13990 ARTESIAN ST | | | | DETROIT | MI | 48223-2916 |
| KENNETH L TAYLOR | 2650 W FOX FARM RD | | | | MANISTEE | MI | 49660-8607 |
| KENNETH L THERIOT - IRA | 19 MARQUIS MANOR | | | | MORGAN CITY | LA | 70380 |
| KENNETH L VASSAR | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| KENNETH L VICKERSTAFF CUST FOR | WILLIAM H VICKERSTAFF UTMA/CO | UNTIL AGE 21 | PO BOX 1227 | | PAGOSA SPGS | CO | 81147-1227 |
| KENNETH L WALKER | 5326 OLD SHADOW LAKE RD | | | | PINSON | AL | 35126-3448 |
| KENNETH L WEAVER | 304 LUDLOW ST | | | | LAURA | OH | 45337-7728 |
| KENNETH L WHITNEY | 1221 ROSEMONT LANE | | | | ABINGTON | PA | 19001-3902 |
| KENNETH L WIKOFF | 1116 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| KENNETH L WILLIAMSON | 2678  BAHNS DR | | | | BEAVERCREEK | OH | 45434-6604 |
| KENNETH L WILSON | 6814 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2725 |
| KENNETH L WILSON II | PO BOX 498 | | | | ELLENTON | FL | 34222-0498 |
| KENNETH L WRIGHT | 4618 POWELL RD | | | | DAYTON | OH | 45424 |
| KENNETH L. CIKANA (IRA) | FCC AS CUSTODIAN | 3201 SCHERMAN BLVD. | | | BETHLEHEM | PA | 18020-7622 |
| KENNETH L. HESTER - IRA | 1130 ALFORD BEND ROAD | | | | GADSDEN | AL | 35903 |
| KENNETH L. MITCHELL AND | RAY JEAN MITCHELL JTWROS | 14 OSAGE STREET | | | SHAWNEE | OK | 74801-5536 |
| KENNETH L. MUNSON IRA | FCC AS CUSTODIAN | 288 N. GOSHEN ROAD | | | GOSHEN | CT | 06756-1043 |
| KENNETH L. SCHWISOW IRA | FCC AS CUSTODIAN | 1131 H STREET | | | FAIRBURY | NE | 68352-1637 |
| KENNETH L. TERP  & | CARLA K. TERP JT WROS | 6849 CANCUN CT. | | | LAND O LAKES | FL | 34637-7813 |
| KENNETH LA BEAU | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047-5941 |
| KENNETH LA BELLE | 10375 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| KENNETH LA CROSS | 11584 JUNIPER DR | | | | BELLEVILLE | MI | 48111-3137 |
| KENNETH LA DUE | 741 RAYMOND DR | | | | LEWISTON | NY | 14092-1187 |
| KENNETH LA FORM | 2578 FARRINGTON RD | | | | LEWISTON | MI | 49756-8587 |
| KENNETH LAATSCH | 3490 MANNION RD | | | | SAGINAW | MI | 48603-1609 |
| KENNETH LAATZ | 3740 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8808 |
| KENNETH LACKOWSKI | 4748 CAINE RD | | | | VASSAR | MI | 48768-9541 |
| KENNETH LAFAVE | CGM IRA CUSTODIAN | 4308 S 26 W AVE | | | TULSA | OK | 74107-6637 |
| KENNETH LAFFERTY | 1327 GRAM ST | | | | BURTON | MI | 48529-2021 |
| KENNETH LAFORGE | 14909 HEATHER PTE DR | | | | STERLING HTS | MI | 48313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH LAGGER | 3916 GARRISON RD | | | | TOLEDO | OH | 43613-4216 |
| KENNETH LAING | 7562 HIPP ST | | | | TAYLOR | MI | 48180-2640 |
| KENNETH LAIRD | 38015 30TH ST E SPC 22 | | | | PALMDALE | CA | 93550-1320 |
| KENNETH LAITURI | 7695 JAMES WAY | | | | WESTMINSTER | CO | 80030-4532 |
| KENNETH LAMAY | 12107 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| KENNETH LAMB | 10356 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| KENNETH LAMBERT | 11200 MILFORD RD | | | | HOLLY | MI | 48442-9155 |
| KENNETH LAMBERT | 26899 EUNICE AVE | | | | DEFIANCE | OH | 43512-8864 |
| KENNETH LAMBERT | PO BOX 3297 | | | | MONTROSE | MI | 48457-0997 |
| KENNETH LAMERS | 49972 LABAERE DR | | | | MACOMB | MI | 48044-1256 |
| KENNETH LAMROCK | 2395 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| KENNETH LANCASTER | 5425 HERON COVE DR | | | | BEAVERTON | MI | 48612 |
| KENNETH LANE | 2121 SENECA DR | | | | MADISON | IN | 47250-1944 |
| KENNETH LANE | 3444 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1231 |
| KENNETH LANE | 60 PRITCHARDSVILLE RD | | | | GLASGOW | KY | 42141-8222 |
| KENNETH LANE | 7797 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2230 |
| KENNETH LANE | PO BOX 534 | | | | MANCHESTER | MI | 48158-0534 |
| KENNETH LANFORD | 378 MURPHREE RD | | | | SAINT JO | TX | 76265-2410 |
| KENNETH LANG | PO BOX 9022 | C/O: SAAB AUTO | | | WARREN | MI | 48090-9022 |
| KENNETH LANGDON | 3430 BLUE LAKE DR | | | | FLINT | MI | 48506-2003 |
| KENNETH LANGE | 383 RIVER RD | | | | BAY CITY | MI | 48706-1445 |
| KENNETH LANGE | 614 OAKVIEW DR | | | | SAGINAW | MI | 48604-2127 |
| KENNETH LANGLOIS | 14739 BORSO DR | | | | MILAN | MI | 48160-9180 |
| KENNETH LANKFORD | BOX 105 COUNTY RD 58 | | | | RICEVILLE | TN | 37370 |
| KENNETH LAPONSEY | 7232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| KENNETH LAPORTE | 11160 N LINDEN RD | | | | CLIO | MI | 48420-8504 |
| KENNETH LAREW | 7083 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| KENNETH LARGE | 1300 HUNTERS GLN | | | | BOARDMAN | OH | 44512-4089 |
| KENNETH LARKE | 2048 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| KENNETH LARKIN | 1493 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| KENNETH LARMOR JR | 3412 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| KENNETH LARRY MOSS & | REBECCA MAY MOSS JTWROS | 18541 NORWICH | | | LIVONIA | MI | 48152 |
| KENNETH LARRY PATTERSON | TONI M PATTERSON JTTEN | 1530 CUTSHALL TOWN RD | | | MARSHALL | NC | 28753-9398 |
| KENNETH LARUE | 33508 EDMONTON ST | | | | FARMINGTON HILLS | MI | 48335-5224 |
| KENNETH LASCH | 41 ELM ST # 2E | | | | MORRISTOWN | NJ | 07960-7206 |
| KENNETH LASH | 11405 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| KENNETH LASKY | 25068 PORTSIDE CT | | | | HARRISON TWP | MI | 48045-3265 |
| KENNETH LATHAM | 130 ANN ST | | | | CEDAR SPRINGS | MI | 49319-9590 |
| KENNETH LAUINGER | 6845 FORESTLAWN LN | | | | WATERFORD | MI | 48327-1111 |
| KENNETH LAVAN & | DAVIE LAVAN JTWROS | 44 MILL MORR DR | | | PAINESVILLE | OH | 44077-1330 |
| KENNETH LAVIGNE | 522 VAN SULL ST | | | | WESTLAND | MI | 48185-3612 |
| KENNETH LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| KENNETH LAWRENCE | W557 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| KENNETH LAWSON | 1006 W HURON AVE | | | | ROGERS CITY | MI | 49779-1429 |
| KENNETH LAWSON | 465 DRY CREEK RD | | | | COLD SPRING | KY | 41076-9260 |
| KENNETH LAWSON | 562 FALL CREEK RD | | | | BLOUNTVILLE | TN | 37617-4803 |
| KENNETH LAYCOCK | 2696 ASPEN RD | | | | ANN ARBOR | MI | 48108-9776 |
| KENNETH LEAVENS | 316 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2727 |
| KENNETH LECKER | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| KENNETH LEE | 140 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-2316 |
| KENNETH LEE | 14061 MONTLE RD | | | | CLIO | MI | 48420-7903 |
| KENNETH LEE | 2349 HERITAGE PARK DR | | | | OWENSBORO | KY | 42301-7018 |
| KENNETH LEE | 56194 CHESAPEAKE TRL | | | | SHELBY TOWNSHIP | MI | 48316-5062 |
| KENNETH LEE | 810 TAYLOR PL | | | | O FALLON | MO | 63366-1756 |
| KENNETH LEE BROWNE II | CGM IRA CUSTODIAN | 2405 E LONG SHADOW PLACE | | | TUCSON | AZ | 85718-7810 |
| KENNETH LEE FERRALL | TOD CAROL A. FERRALL | SUBJ TO STA TOD RULES | 1526 6TH AVENUE | | CAMANCHE | IA | 52730-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH LEE IDOL TTEE | FBO KENNETH L IDOL REVOCABLE T | U/A/D 09-04-2008 | 05461 N CHERRY AVE | | COLBY | KS | 67701-3221 |
| KENNETH LEECE | 811 BAIRD ST | | | | HOLLY | MI | 48442-1706 |
| KENNETH LEFFINGWELL JR | 504 KNOLLWOOD CT | | | | LANOKA HARBOR | NJ | 08734-2823 |
| KENNETH LEGNER | 310 S HAMPTON ST | | | | BAY CITY | MI | 48708-7545 |
| KENNETH LEHMAN | 327 CATHY DR | | | | LAKELAND | FL | 33815-3420 |
| KENNETH LEHNER | 5310 KRAUS RD | | | | CLARENCE | NY | 14031-1310 |
| KENNETH LEHNERT | 9281 WALNUT HWY | | | | DIMONDALE | MI | 48821-9532 |
| KENNETH LEHR | 6505 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7294 |
| KENNETH LEININGER | 2618 W RIDGEVILLE RD | | | | SAND CREEK | MI | 49279-9727 |
| KENNETH LELITO | 848 DELAWARE RD | | | | BUFFALO | NY | 14223-1068 |
| KENNETH LEMKE | 6936 E COUNTY RD N | | | | MILTON | WI | 53563-9713 |
| KENNETH LEMONS | 3152 SO 850 E | | | | WALTON | IN | 46994 |
| KENNETH LENHOF | 2260 MEDLOCK LN APT 208 | | | | BURLINGTON | KY | 41005-8345 |
| KENNETH LENTZ | 5137 STARR AVE | | | | LANSING | MI | 48911-3524 |
| KENNETH LEON | 1612 VASSAR ST | | | | SAVANNAH | GA | 31405-3861 |
| KENNETH LEONARD | 4137 BALLANTINE RD | | | | DEWITT | MI | 48820-9791 |
| KENNETH LEONARD | PO BOX 266 | | | | IONIA | MI | 48846-0266 |
| KENNETH LEVINE | 51 AVE MONTAIGNE | PARIS 75008 | | FRANCE 00000 | | | |
| KENNETH LEVINE | APT 5J | 140 EAST 7TH STREET | | | NEW YORK | NY | 10009-6217 |
| KENNETH LEVOSKA | 188 LUDINGTON ST | | | | NEW HUDSON | MI | 48165-9775 |
| KENNETH LEWIS | 130 HIGH OAK DR | | | | DOUBLE OAK | TX | 75077-8261 |
| KENNETH LEWIS | 154 CARRIAGE LAKE DR | | | | LITTLE RIVER | SC | 29566-7369 |
| KENNETH LEWIS | 1711 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2387 |
| KENNETH LEWIS | 2410 E 22ND ST | | | | MUNCIE | IN | 47302-4679 |
| KENNETH LEWIS | 25 FAYETTE STREET | | | | SMITHFIELD | PA | 15478-1247 |
| KENNETH LEWIS | 295 S EISENHOWER DR | | | | EDINBURGH | IN | 46124-9717 |
| KENNETH LEWIS | 412 40TH CT W | | | | PALMETTO | FL | 34221-9571 |
| KENNETH LEWIS | 5257 DRYDEN RD | | | | DRYDEN | MI | 48428 |
| KENNETH LEWIS | 55114 WASHINGTON DRIVE | | | | SHELBY TWP | MI | 48316-1160 |
| KENNETH LEWIS JR | 2013 RIVERVIEW DR | | | | FINLEYVILLE | PA | 15332-1613 |
| KENNETH LEWIS WHITNEY | 1221 ROSEMONT LANE | | | | ABINGTON | PA | 19001 |
| KENNETH LEWMAN | 417 CERVINA DR S | | | | VENICE | FL | 34285-4422 |
| KENNETH LEYS | 6200 GREELEY AVE NE | | | | ROCKFORD | MI | 49341-9027 |
| KENNETH LIBBY JR. & | BERTHA LIBBY TEN COM | 13220 BETHANY ROAD | | | ALPHARETTA | GA | 30009-3539 |
| KENNETH LICKLY | 3993 W WATERWHEEL RD | | | | STANTON | MI | 48888-9611 |
| KENNETH LIEDEL | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235-9604 |
| KENNETH LIESINGER | 3737 E STEIN RD | | | | LA SALLE | MI | 48145-9600 |
| KENNETH LIETZ | 8141 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9525 |
| KENNETH LIGHT | 881 US 250 NORTH | | | | ASHLAND | OH | 44805 |
| KENNETH LIGHT | 9232 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| KENNETH LIGHTFRITZ | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| KENNETH LILE | 8009 W STATE HIGHWAY 22 | | | | BARRY | TX | 75102-4368 |
| KENNETH LILLY | 548 S CLARK ST | | | | WHITEWATER | WI | 53190-1839 |
| KENNETH LINDENSMITH | 4971 SHAKER HEIGHTS CT APT 101 | | | | NAPLES | FL | 34112-8430 |
| KENNETH LINDSAY | 1146 WOODLAND DR | | | | MENASHA | WI | 54952-2060 |
| KENNETH LINDSAY | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| KENNETH LINEBARGER | 3232 RUCKLE ST | | | | SAGINAW | MI | 48601-3141 |
| KENNETH LINES | 9135 ASKEW AVE | | | | KANSAS CITY | MO | 64132-2820 |
| KENNETH LINK | N5093 S FARMINGTON RD | | | | HELENVILLE | WI | 53137-9622 |
| KENNETH LINKHART | 4363 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1203 |
| KENNETH LIPINSKI JR | 5604 TUSCOLA ST | | | | COMMERCE TWP | MI | 48382-2857 |
| KENNETH LIPPER | 51 WEST 52ND STREET | 12TH FLR. | | | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER | CGM IRA CUSTODIAN | 51 WEST 52ND STREET | 12TH FLR. | | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO JEROME & KENNETH LIPPER FN | U/A/D 06-16-1998 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO THE CLARA RUBATTO TRUST | U/A/D 4/25/1993 | 51 WEST 52ND STREET | 12TH FLR. | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPER TTEE | FBO THE EMILIE KOLB | RUBATTO TRUST U/A/D 1 | 51 WEST 52 ND STREET | 12TH FLOOR | NEW YORK | NY | 10019-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH LIPPER TTEE | FBO THE PAOLO RUBATTO TRUST | U/A/D 04-25-1993 | | 12TH FLR. | NEW YORK | NY | 10019-6119 |
| KENNETH LIPPS | 202 WITMER RD | | | | N TONAWANDA | NY | 14120-2469 |
| KENNETH LIPPSTREU | 1014 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9416 |
| KENNETH LISSIMORE | 2346 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4421 |
| KENNETH LISTER | 6130 FLANDERS RD | | | | SYLVANIA | OH | 43560-1724 |
| KENNETH LITMAN | 64 SHORT WAY | | | | ROSLYN HTS | NY | 11577-1962 |
| KENNETH LITTLE | 1501 CROWE ST | | | | COLUMBIA | TN | 38401-5264 |
| KENNETH LITTLE | 1541 HASSLER LOOP | | | | BYRDSTOWN | TN | 38549-4694 |
| KENNETH LITTLE | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| KENNETH LITTLE | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| KENNETH LITTLEPAGE | PO BOX 31191 | | | | MOUNT HEALTHY | OH | 45231-0191 |
| KENNETH LLOYD | 12222 SANDI LN | | | | MEDWAY | OH | 45341-9663 |
| KENNETH LLOYD | 124 SHERRY ST | P.O. BOX 739 | | | AU GRES | MI | 48703-9406 |
| KENNETH LOBAUGH | 223 COOPER DR | | | | SANTEE | SC | 29142-9319 |
| KENNETH LOCK | 1828 W NORFOLK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1812 |
| KENNETH LOCK | 2035 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| KENNETH LOCKE | 721 BATTLES AVE | | | | NILES | OH | 44446-1305 |
| KENNETH LOCKWOOD | 37721 IRENE DR | | | | STERLING HTS | MI | 48312-1935 |
| KENNETH LOFTUS | 1639 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4020 |
| KENNETH LOMAX | 217 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| KENNETH LOMBARD | 1221 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| KENNETH LOMBARDI | 44 MOYERS ST | | | | OXFORD | MI | 48371-4833 |
| KENNETH LONG | 1334 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| KENNETH LONG | 188 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| KENNETH LONG | 216 SURINAM ST | | | | PUNTA GORDA | FL | 33983-5715 |
| KENNETH LONG | 39093 COUNTY ROAD 33 | | | | WARSAW | OH | 43844-9749 |
| KENNETH LONG | 460 PONDLICK RD | | | | SEAMAN | OH | 45679-9504 |
| KENNETH LONG | 6120 HUNTERS RIDGE AVE | | | | LEESBURG | FL | 34748-2145 |
| KENNETH LONG | PO BOX 187 | | | | EVART | MI | 49631-0187 |
| KENNETH LOOMIS | 8510 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9700 |
| KENNETH LORD | 17277 DANBURY AVE | | | | HESPERIA | CA | 92345-7007 |
| KENNETH LORWAY | PO BOX 161 | | | | BARTLETT | NH | 03812-0161 |
| KENNETH LOTZ | 15237 BARTON LAKE DR W | | | | VICKSBURG | MI | 49097-8775 |
| KENNETH LOTZOW | 1605 LAKE RD | | | | HAMLIN | NY | 14464-9517 |
| KENNETH LOUCKS | 885 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9780 |
| KENNETH LOVEJOY | 5185 KENDALL DR | | | | BURTON | MI | 48509-1910 |
| KENNETH LOVEJOY | PO BOX 297 | | | | HOMETOWN | WV | 25109-0297 |
| KENNETH LOVELACE | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| KENNETH LOWE | 1425 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8445 |
| KENNETH LOWE | 169 SAYERS AVE | | | | NILES | OH | 44446-1724 |
| KENNETH LOWE | 2076 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5517 |
| KENNETH LOWE | PO BOX 146 | | | | ANTWERP | OH | 45813-0146 |
| KENNETH LOWELL | 7722 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9606 |
| KENNETH LOWERY | 104 BENT TREE DR | | | | SYLVESTER | GA | 31791-7323 |
| KENNETH LOWMAN | 14177 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| KENNETH LOWMASTER | 915 E ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-4722 |
| KENNETH LOWRIE | 10115 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| KENNETH LOWRIE | 4201 TOPANGA CANYON BLVD SPC 193 | | | | WOODLAND HILLS | CA | 91364-5228 |
| KENNETH LUCAS | 2504 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2473 |
| KENNETH LUCAS | 2658 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1702 |
| KENNETH LUCAS | 415 E ARLINGTON DR | | | | TRENTON | OH | 45067-9705 |
| KENNETH LUCAS | 5334 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3950 |
| KENNETH LUCAS | G 2184 E WHITTEMORE AVE | | | | BURTON | MI | 48529 |
| KENNETH LUCIUS | 3090 S FENTON RD | | | | HOLLY | MI | 48442-9102 |
| KENNETH LUCKEY | 1615 GALEMONT AVE | | | | HACIENDA HEIGHTS | CA | 91745-2740 |
| KENNETH LUCY | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134-1099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH LUDWIG | 902 N 8TH ST | | | | LEAVENWORTH | KS | 66048-1382 |
| KENNETH LUFF | 2480 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| KENNETH LUKAS | 3809 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1456 |
| KENNETH LUNN | 17114 SE 96TH CHAPELWOOD CIR | | | | THE VILLAGES | FL | 32162-1850 |
| KENNETH LUONG | 32664 SCONE ST | | | | LIVONIA | MI | 48154-4138 |
| KENNETH LUSCHER | 2611 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| KENNETH LUSK | 1540 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-4973 |
| KENNETH LUTES | 15903 E 36TH TER S | | | | INDEPENDENCE | MO | 64055-3724 |
| KENNETH LUTOMSKI | 22609 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2334 |
| KENNETH LUTTRELL | 1302 WYOMING WAY | | | | ANDERSON | IN | 46013-2481 |
| KENNETH LUTZE | 4201 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| KENNETH LYLE | PO BOX 174 | | | | ERIN | TN | 37061-0174 |
| KENNETH LYNCH | 433 N HEINCKE RD APT B | | | | MIAMISBURG | OH | 45342-2671 |
| KENNETH LYTLE | PO BOX 118 | | | | SIX LAKES | MI | 48886-0118 |
| KENNETH M AND ALRLENE V BROWN | TRUST UAD 10/08/90 | ARLENE V BROWN TTEE | 9711 W REDWOOD DR | | SUN CITY | AZ | 85351-3207 |
| KENNETH M BARRETT (IRA) | FCC AS CUSTODIAN | R/O IRA | 1610 RUSTIC KNOLLS DR | | KATY | TX | 77450-5004 |
| KENNETH M BEST (ROTH IRA) | FCC AS CUSTODIAN | 5506 BELLEMEADE TRAIL CT | | | SAINT LOUIS | MO | 63129-2377 |
| KENNETH M BROTHERS | BOX 167 | | | | HARVEYSBURG | OH | 45032-0167 |
| KENNETH M CLAAR AND | CARLA D CLAAR JTTEN | 176 N ADA PLACE | | | NAMPA | ID | 83651-2001 |
| KENNETH M CLAUSING | 8984 PERRY AVE. | | | | CARLISLE | OH | 45005 |
| KENNETH M DILL | 3326 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2208 |
| KENNETH M DODGION & | NANCY A DODGION JT TEN | 807 GLACIER POINT COURT | | | LINCOLN | CA | 95648-8315 |
| KENNETH M DUFFUS & | DEA L CREWDSON JT TEN | 20441 PTARMIGAN BLVD | | | EAGLE RIVER | AK | 99577 |
| KENNETH M DUFFUS CUST FOR | KENNETH SCOTT DUFFUS UAKUTMA | UNTIL AGE 25 | 20441 PTARMIGAN BLVD | | EAGLE RIVER | AK | 99577 |
| KENNETH M DUFFUS CUST FOR | MICHELLE ANN DUFFUS UAKUTMA | UNTIL AGE 25 | 20441 PTARMIGAN BLVD | | EAGLE RIVER | AK | 99577 |
| KENNETH M DUFFUS CUST FOR | RACHEL ANN DUFFUS UAKUTMA | UNTIL AGE 25 | 20441 PTARMIGAN BLVD | | EAGLE RIVER | AK | 99577 |
| KENNETH M DUFFUS CUST FOR | REGGIE JOHN DUFFUS UMDUTMA | UNTIL AGE 21 | 1867 WOODLAWN ROAD | | RAWLINGS | MD | 21557 |
| KENNETH M EATON | 95 ALLSPICE CT | | | | SPRINGBORO | OH | 45066 |
| KENNETH M FISHER | MARILYN L FISHER JT TEN | 2018 EASTWOOD RIDGE DR | | | MOSELEY | VA | 23120-1176 |
| KENNETH M FLEISCHMAN | 5772 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |
| KENNETH M GAWLAK | URSULA A GAWLAK | 2180 CURTIS RD | | | BIRCH RUN | MI | 48415-8905 |
| KENNETH M GENARI | 143   LAURA AVE | | | | DAYTON | OH | 45405-3103 |
| KENNETH M HASHIMOTO | CGM IRA ROLLOVER CUSTODIAN | 965 E GLENOAKS BLVD | | | GLENDALE | CA | 91207-1750 |
| KENNETH M HATFIELD | 8474 ROBERT PL | | | | CARLISLE | OH | 45005-4132 |
| KENNETH M HENDERSHOT | PO BOX 653 | | | | NUNDA | NY | 14517-0653 |
| KENNETH M HUNTER | 4651 CANTURA DRIVE | | | | DAYTON | OH | 45415 |
| KENNETH M JOHNSON | 5228 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 |
| KENNETH M KORUS & | DIANE M KORUS JT TEN | 5104 BOBBY LOCKE LN | | | MIDLOTHIAN | IL | 60445-1594 |
| KENNETH M LAWRENCE | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| KENNETH M LINDSAY | 1146 WOODLAND DR | | | | MENASHA | WI | 54952-2060 |
| KENNETH M LITTLE | 1541 HASSLER LOOP | | | | BYRDSTOWN | TN | 38549-4694 |
| KENNETH M LUCAS | 5334 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3950 |
| KENNETH M MANDERY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 148 FLYNNWOOD DRIVE | | ROCHESTER | NY | 14612 |
| KENNETH M MAY | 420 W 83RD ST | | | | SHREVEPORT | LA | 71106-5310 |
| KENNETH M MCALPIN | MARY ANN N MCALPIN | JT WROS | 444 PHEASANT RUN | | WEBSTER | NY | 14580-1014 |
| KENNETH M MCALPIN (IRA) | FCC AS CUSTODIAN | 444 PHEASANT RUN | | | WEBSTER | NY | 14580-1014 |
| KENNETH M MERTEN | 19 RICHARD ST | | | | VIENNA | OH | 44473-9743 |
| KENNETH M MILINER | 4814 PIER PONT DR | | | | DAYTON | OH | 45426 |
| KENNETH M MORGAN | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| KENNETH M PALMER | TOD ACCOUNT | 68 COUNTYLINE RD. | | | GEORGETOWN | GA | 39854-7035 |
| KENNETH M PATRICK | 205 SE 30TH ST | | | | MOORE | OK | 73160-7501 |
| KENNETH M RANKIN | 2554 TRAVERSE DR | | | OTTAWA ON K1V 8B1 | | | |
| KENNETH M ROBINSON | PO BOX 853 | | | | SPRINGBORO | OH | 45066 |
| KENNETH M RUSMISEL | 1391 ERSKINE RD | | | | HEMLOCK | MI | 48626 |
| KENNETH M RUTLEDGE | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| KENNETH M SHANE | 3114   LEGEND WAY | | | | DAYTON | OH | 45449-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH M STRUB SEP IRA | FCC AS CUSTODIAN | P. O. BOX 460784 | | | ESCONDIDO | CA | 92046-0784 |
| KENNETH M STULL | 45 HIGHLAND PLACE | | | | GERMANTOWN | OH | 45327-1381 |
| KENNETH M TAYLOR | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 527 | | | KARNACK | TX | 75661-0527 |
| KENNETH M TOM | CGM IRA CUSTODIAN | P.O. BOX 6220 | | | MORAGA | CA | 94570-6220 |
| KENNETH M WALDMILLER | 23   ARLINGTON PL | | | | DEPEW | NY | 14043-1627 |
| KENNETH M WARD | 24331 ETON AVE | | | | DEARBORN HTS | MI | 48125-1919 |
| KENNETH M. FELD TTEE | FBO KENNETH M. FELD | REV LVG TRUST UAD 03/15/99 | 601 DILWORTH RD | | DOWNINGTOWN | PA | 19335-1074 |
| KENNETH M. ROBINSON | 4136 NOBLE ST | | | | ZACHARY | LA | 70791-4542 |
| KENNETH M. WHITLEY | 610 SPRING AVENUE | | | | LAWRENCEBURG | TN | 38464-3651 |
| KENNETH MAAT | 27865 DRAPE RD | | | | LAWTON | MI | 49065-6658 |
| KENNETH MABE | 23995 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6329 |
| KENNETH MAC DONALD SR | PO BOX 656 | | | | GRAND ISLAND | NY | 14072-0656 |
| KENNETH MAC GILLIVRAY | 2806 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| KENNETH MAC LEOD | 53199 AULGUR DR | | | | SHELBY TWP | MI | 48316-2203 |
| KENNETH MACDONALD | 4857 CASTLEWOOD DR SW | | | | LILBURN | GA | 30047-4786 |
| KENNETH MACEK | 7773 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5311 |
| KENNETH MACK II | 47780 KELSTON DR | | | | MACOMB | MI | 48044-3067 |
| KENNETH MACKEY | 737 WRIGHT AVE APT 5 | | | | NORTH TONAWANDA | NY | 14120-5667 |
| KENNETH MACNAIR | 2815 CANARY CT | | | | COLUMBIA | TN | 38401-0205 |
| KENNETH MADDOX | 5406 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1481 |
| KENNETH MAGANN | 891 RIVER VISTA CT | | | | OAKDALE | CA | 95361-4503 |
| KENNETH MAGEE | 310 FOX CREEK LN | | | | PAPILLION | NE | 68046-4341 |
| KENNETH MAGOTO | 09316 STATE ROUTE 66 | | | | NEW BREMEN | OH | 45869-9759 |
| KENNETH MAHAFFEY | 2072 MEADOWSIDE LN | | | | DAYTON | OH | 45458-2816 |
| KENNETH MAHAFFY | 3361 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| KENNETH MAHANEY | 2111 S 900 W | | | | TIPTON | IN | 46072-9035 |
| KENNETH MAHNICK | 661 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4493 |
| KENNETH MAIRE | 304 EILEEN WAY | | | | BRIDGEWATER | NJ | 08807-1961 |
| KENNETH MALEK | 31756 NEWPORT DR | | | | WARREN | MI | 48088-7044 |
| KENNETH MALENFANT | 11728 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| KENNETH MALINOWSKI | 43403 RHINELAND DR | | | | STERLING HEIGHTS | MI | 48314-1957 |
| KENNETH MALLORY | 43128 EMERSON WAY | | | | NOVI | MI | 48377-1954 |
| KENNETH MALLWITZ | 7405 SERENITY PL | | | | CUMMING | GA | 30041-2263 |
| KENNETH MALONE | 11050 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| KENNETH MALONE | 3524 HERD RD | | | | METAMORA | MI | 48455-9640 |
| KENNETH MALTBY | 11535 SARLE RD | | | | FREELAND | MI | 48623-9702 |
| KENNETH MALUCHNIK | 1430 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| KENNETH MANGEN | 560 POPLAR DR | | | | TIPP CITY | OH | 45371-1128 |
| KENNETH MANLY | 5901 NW 53RD TER | | | | KANSAS CITY | MO | 64151-3240 |
| KENNETH MANN | 1710 N LEEDS ST | | | | KOKOMO | IN | 46901-2027 |
| KENNETH MANNING | 1420 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2628 |
| KENNETH MANNION | 6810 FROGTOWN RD LOT 16 | | | | HERMITAGE | PA | 16148-4820 |
| KENNETH MANS | 424 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| KENNETH MARCINIAK | 1471 DUFF LN | | | | MILFORD | MI | 48381-2614 |
| KENNETH MARCINKOWSKI | 886 E ALAURA DR | | | | ALDEN | NY | 14004-9523 |
| KENNETH MARININ | 269 GUILFORD BLVD | | | | MEDINA | OH | 44256-2134 |
| KENNETH MARK HARTLEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 427 RIVERVIEW CIR | | NEW HOPE | PA | 18938 |
| KENNETH MARK HARTLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 427 RIVERVIEW CIR | | NEW HOPE | PA | 18938 |
| KENNETH MARKHAM | 908 SPRINGFIELD PIKE | | | | CONNELLSVILLE | PA | 15425-4321 |
| KENNETH MARKS | 9336 LAWRENCE DR | | | | TRAVERSE CITY | MI | 49684-9050 |
| KENNETH MARLOWE | 723 E SWAYZEE ST | | | | MARION | IN | 46952-2916 |
| KENNETH MAROSE | 11030 COUNTY HWY N | | | | DRUMMOND | WI | 54832-3613 |
| KENNETH MAROTTA | 16889 RENEE DR | | | | MACOMB | MI | 48042-2325 |
| KENNETH MARQUETTE | PO BOX 1153 | | | | INDIAN RIVER | MI | 49749-1153 |
| KENNETH MARRISON | 3123 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| KENNETH MARSH | 133 FRIENDSHIP RD | | | | LAUREL | MS | 39443-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH MARSH | 44 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9267 |
| KENNETH MARSH | 904 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| KENNETH MARSHALL | 614 TYRONE AVE | | | | WILMINGTON | DE | 19804-2222 |
| KENNETH MARTIN | 2525 N TRAIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-2758 |
| KENNETH MARTIN | 5287 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| KENNETH MARTIN | 788 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| KENNETH MARTIN | 8650 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| KENNETH MARTIN | PO BOX 76 | 121 W 1ST ST | | | MORRICE | MI | 48857-0076 |
| KENNETH MARTIN JR | 703 HELEN ST | | | | MOUNT DORA | FL | 32757-4877 |
| KENNETH MARTIN LAYTON & | RACHAEL R LAYTON, TIC/TENCOM | P.O. BOX 351 | | | OAK GROVE | LA | 71263 |
| KENNETH MARTIN TTEE | DOUG CROSS IRREV TRUST | U/A DTD 1/12/01 | P O BOX 5 | | OZARK | IL | 62972-0005 |
| KENNETH MARTIN TTEE | VON GUNDEN FAMILY TRUST U/A | DTD 02/22/1994 | P O BOX 7192 | | HEMET | CA | 92545-0705 |
| KENNETH MARTINDALE | PO BOX 188 | | | | GAYLORD | MI | 49734-0188 |
| KENNETH MARTINES | 3140 RISEDORPH AVE | | | | FLINT | MI | 48506-3047 |
| KENNETH MASER IRA | FCC AS CUSTODIAN | 14 KENSINGTON RD | | | ARLINGTON | MA | 02476-8016 |
| KENNETH MASON | 103 OAK LEAF TRL | | | | BENTON | LA | 71006-9600 |
| KENNETH MASON | 1300 102ND AVE | | | | PLAINWELL | MI | 49080-9758 |
| KENNETH MASON | 1327 THREE RUN RD | | | | BUNKER HILL | WV | 25413-2711 |
| KENNETH MASON PUBLICATIONS LTD | THE BOOK BARN WESTBOURNE | | | HAMPSHIRE ENGLAND PO10 8RS GREAT BRITAIN | | | |
| KENNETH MASSER | 14336 STATE ROUTE 249 | | | | NEY | OH | 43549-9739 |
| KENNETH MASSEY | 317 S 5TH ST | | | | OKEMAH | OK | 74859-3810 |
| KENNETH MASTRO | PO BOX 846 | | | | TONGANOXIE | KS | 66086-0846 |
| KENNETH MATEER | 1001 LEGACY HILLS DR | | | | FRANKLIN | TN | 37064-4703 |
| KENNETH MATERIA | 1429 HIGHLAND MDWS | | | | FLINT | MI | 48532-2065 |
| KENNETH MATHEIS | 6035 S TRANSIT RD LOT 16 | | | | LOCKPORT | NY | 14094-6321 |
| KENNETH MATHENY | 1364 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| KENNETH MATHEWS | 3148 SUTTON RD | | | | DRYDEN | MI | 48428-9641 |
| KENNETH MATHEWS I I | 455 EMERICK ST | | | | YPSILANTI | MI | 48198-5741 |
| KENNETH MATHEY | 17721 FAIRVIEW AVE | | | | BELOIT | OH | 44609-9525 |
| KENNETH MATHIS | 17584 ARDMORE ST | | | | DETROIT | MI | 48235-2603 |
| KENNETH MATLOCK | 119 ELIZABETH ST | | | | OWOSSO | MI | 48867-1715 |
| KENNETH MATLOCK | 8033 CLOVERLAWN STREET | | | | DETROIT | MI | 48204-3225 |
| KENNETH MATNEY | 9107 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9179 |
| KENNETH MATSON | 6600 WILLEM DR | | | | FINLEYVILLE | PA | 15332-1546 |
| KENNETH MATTEI | 36331 DUKE CT | | | | CLINTON TOWNSHIP | MI | 48035-1035 |
| KENNETH MATTHEWS | PO BOX 4241 | | | | FLINT | MI | 48504-0241 |
| KENNETH MATTHEWS | PO BOX 96 | | | | TAYLOR SPRINGS | IL | 62089-0096 |
| KENNETH MATTOCK | 1190 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4966 |
| KENNETH MAUCK | PO BOX 890 | | | | INWOOD | WV | 25428-0890 |
| KENNETH MAURER | 13446 PERRY CIR | | | | WARREN | MI | 48088-6934 |
| KENNETH MAURER | 1623 N 29TH ST | | | | SOUTH BEND | IN | 46635-1902 |
| KENNETH MAUSS | 5634 VAIL AVE | | | | TOLEDO | OH | 43623-1637 |
| KENNETH MAWHINNEY | 3606 DALE AVE | | | | FLINT | MI | 48506-4734 |
| KENNETH MAXSON | 4095 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 |
| KENNETH MAXWELL | 2142 COUNTY ROAD 3555 | | | | PARADISE | TX | 76073-4678 |
| KENNETH MAXWELL | 24000 MINES RD | | | | LIVERMORE | CA | 94550-9548 |
| KENNETH MAXWELL | 3 RITTER RD | | | | KENDALL PARK | NJ | 08824-1417 |
| KENNETH MAY | 10639 HIGHLAND AVE | | | | GARRETTSVILLE | OH | 44231-1104 |
| KENNETH MAY | 1514 NIGHTINGALE LN | | | | KINGSLEY | MI | 49649-9273 |
| KENNETH MAY | 1860 NICHOLSON ST | | | | SHREVEPORT | LA | 71108-3454 |
| KENNETH MAY | PO BOX 235 | | | | NIMITZ | WV | 25978-0235 |
| KENNETH MAYABB | 646 FERN AVE | | | | TIPP CITY | OH | 45371-1268 |
| KENNETH MAYBEE | 802 S 24TH ST | | | | SAINT JOSEPH | MO | 64507-1516 |
| KENNETH MAYBEE | 8710 NW BROSTROM RD | | | | PARKVILLE | MO | 64152-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MAYER | 457 CALVERTON PL | | | | BRUNSWICK | OH | 44212-1819 |
| KENNETH MAYLE | 1950 ROSWELL RD APT 3B7 | | | | MARIETTA | GA | 30068-5032 |
| KENNETH MAYNER | 1101 CHRISTOPHER ST | | | | FLINT | MI | 48503-4700 |
| KENNETH MAYS | PO BOX 1098 | | | | BEATTYVILLE | KY | 41311-1098 |
| KENNETH MC BRIDE | 2282 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| KENNETH MC CALL | 3655 SWAFFER RD | | | | MILLINGTON | MI | 48746-9054 |
| KENNETH MC CARTHY JR | 31300 WESTFIELD ST | | | | LIVONIA | MI | 48150-5908 |
| KENNETH MC CONNELL | 37895 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2754 |
| KENNETH MC CORMICK | 507 MONONGAHELA AVE | | | | ELIZABETH | PA | 15037-1737 |
| KENNETH MC CORMICK | 53236 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| KENNETH MC CULLOCH | 13768 W TREMBLAY DR | | | | VICKSBURG | MI | 49097-8420 |
| KENNETH MC DANIEL | 3098 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| KENNETH MC DONALD | 40769 PROVENCAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7126 |
| KENNETH MC FALL | 18590 ROBERT ST | | | | MELVINDALE | MI | 48122-1452 |
| KENNETH MC GLOTHLIN | 1493 FIELD CREST LN | | | | JASPER | IN | 47546-2875 |
| KENNETH MC GREEVY | 25106 FAIRGROVE ST | | | | WOODHAVEN | MI | 48183-4428 |
| KENNETH MC HONE | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| KENNETH MC KINNON | 14209 FREEMAN ST | | | | WARREN | MI | 48089-3461 |
| KENNETH MC NEICE | 3741 S LUCERNE DR | | | | BAY CITY | MI | 48706-9237 |
| KENNETH MC NEIL | 6252 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33542-2757 |
| KENNETH MC NELLY | 36493 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| KENNETH MC PECK I I | 6362 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-8417 |
| KENNETH MC PEEK | 30408 HOY ST | | | | LIVONIA | MI | 48154-3614 |
| KENNETH MC ROBERTS | 8205 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| KENNETH MCANALLY | 692 HILL COUNTY ROAD 1123 | | | | RIO VISTA | TX | 76093-4000 |
| KENNETH MCARDLE | 1195 MADRIGAL DR | | | | MESQUITE | NV | 89027-6766 |
| KENNETH MCBRIDE | 2219 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| KENNETH MCBRIDE | 2802 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3636 |
| KENNETH MCCANN | PO BOX 1018 | | | | BEDFORD | IN | 47421-1018 |
| KENNETH MCCASLIN | 38651 LANSING AVE | | | | ZEPHYRHILLS | FL | 33542-6312 |
| KENNETH MCCLELLAND | 3774 MILLER ST | | | | CONKLIN | MI | 49403-9591 |
| KENNETH MCCLEN | 255 WHETSTONE RD | | | | HARWINTON | CT | 06791-2216 |
| KENNETH MCCLENDON | 13140 NORTHVIEW HEIGHTS CT | | | | FLORISSANT | MO | 63033-4564 |
| KENNETH MCCLURE | 8546 TAFT RD | | | | OVID | MI | 48866-9654 |
| KENNETH MCCOMB | 1110 BRADFIELD ST | | | | BAY CITY | MI | 48706-4003 |
| KENNETH MCCONCHIE | 1510 HARDISON RD | | | | COLUMBIA | TN | 38401-1369 |
| KENNETH MCCORMACK | CGM IRA CUSTODIAN | 607 WYCLIFFE | | | HOUSTON | TX | 77079-3507 |
| KENNETH MCCORMICK | 3573 104TH AVE | | | | ALLEGAN | MI | 49010-9147 |
| KENNETH MCCOY | PO BOX 242 | | | | MADISON | WV | 25130-0242 |
| KENNETH MCCRIMMON | 11886 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9707 |
| KENNETH MCCUNE | 1492 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9774 |
| KENNETH MCDANIEL | 2012 BROOKS RD | | | | DACULA | GA | 30019-2576 |
| KENNETH MCDANIEL | 871 BURNS ST | | | | MANSFIELD | OH | 44903-1064 |
| KENNETH MCDONALD | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| KENNETH MCELROY | 3986 POPPY MARIE LN | | | | SAINT CHARLES | MO | 63304-7038 |
| KENNETH MCELROY | PO BOX 161 | | | | STANDISH | MI | 48658-0161 |
| KENNETH MCELWAIN | 1696 STATE ROUTE 37 | | | | BOMBAY | NY | 12914-2617 |
| KENNETH MCELYEA | 240 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-9378 |
| KENNETH MCFADDEN | 289 OAKDALE CIR | | | | CUBA | MO | 65453-9345 |
| KENNETH MCFARLAND | 3301 9TH AVE SW | | | | HUNTSVILLE | AL | 35805-4017 |
| KENNETH MCFARLAND | 3759 ENDOVER RD | | | | KETTERING | OH | 45439-2418 |
| KENNETH MCGEE | 3356 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| KENNETH MCGEE | G3363 MALLERY ST | | | | FLINT | MI | 48504-2402 |
| KENNETH MCGOVERN | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| KENNETH MCGRATH | 16 NORTH ST | | | | FRAMINGHAM | MA | 01701-3508 |
| KENNETH MCKAIN | 789 E STATE ROAD 48 | | | | SHELBURN | IN | 47879-8222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MCKEE | 2524 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73111-1810 |
| KENNETH MCKENZIE | 16 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| KENNETH MCKENZIE | PO BOX 84 | | | | EATON CENTER | NH | 03832-0084 |
| KENNETH MCKINNON | 4535 VALLEY VIEW PT | | | | ROCHESTER | MI | 48306-1745 |
| KENNETH MCLAUGHLIN | 2400 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1337 |
| KENNETH MCLEAN | 5700 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1076 |
| KENNETH MCLEMORE | 10068 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107-8341 |
| KENNETH MCLEOD | 734 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1529 |
| KENNETH MCMAHON | 4128 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| KENNETH MCMANN | 4313 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| KENNETH MCMASTER | 1267 WESTCLIFF CT APT D | | | | DAYTON | OH | 45409-1161 |
| KENNETH MCNEESE | 224 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| KENNETH MCNEIL | 1501 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5223 |
| KENNETH MCNEW | 11520 W STATE ROUTE 32 | | | | YORKTOWN | IN | 47396 |
| KENNETH MCREYNOLDS | 919 E WASHINGTON ST | | | | GREENSBURG | IN | 47240-2216 |
| KENNETH MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| KENNETH MEADE JR | 6666 S CLARK RD | | | | NASHVILLE | MI | 49073-9448 |
| KENNETH MEAGHER | PO BOX 61 | | | | DUNDEE | MI | 48131-0061 |
| KENNETH MEEKER | 13540 S CHIPPEWA TRL | | | | LOCKPORT | IL | 60491-9645 |
| KENNETH MEHARG | 1613 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| KENNETH MEHL | 7195 FOX CHASE LN | | | | WESTLAND | MI | 48185-7670 |
| KENNETH MEIDL | 1700 LEISURE WORLD | | | | MESA | AZ | 85206-2329 |
| KENNETH MEIXNER | 446 FROG POND RD | | | | STAUNTON | VA | 24401-8336 |
| KENNETH MELLOM | 4025 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| KENNETH MELOCHE | 42239 FULTON CT | | | | STERLING HTS | MI | 48313-2631 |
| KENNETH MENDHAM | 2885 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| KENNETH MENEAR | 523 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| KENNETH MENSCH | 31690 60TH ST | | | | BANGOR | MI | 49013-9527 |
| KENNETH MERCER | 2798 W MERCER LN | | | | PENDLETON | IN | 46064-9313 |
| KENNETH MERCER | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| KENNETH MEREDITH JR | 395 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3137 |
| KENNETH MERHAR | 8329 OAK TREE LN | | | | WARREN | MI | 48093-7925 |
| KENNETH MERRIAM | 212 CEDAR ST | | | | PAW PAW | MI | 49079-1109 |
| KENNETH MERRIMAN | 5031 S CLARENDON ST | | | | DETROIT | MI | 48204-2926 |
| KENNETH MERRITT | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| KENNETH MERSINO | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| KENNETH MESHULA | 12492 LISBON RD | | | | SALEM | OH | 44460-9209 |
| KENNETH MESSER | 345 S BRINER RD | | | | MARION | IN | 46953-9704 |
| KENNETH METCALFE | 1455 FOSTER NOLEN RD | | | | TUSCUMBIA | AL | 35674 |
| KENNETH METEVIA | 8610 GEDDES RD | | | | SAGINAW | MI | 48609-9591 |
| KENNETH METTER | 312 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| KENNETH METTES | 14857 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2123 |
| KENNETH METZGER | 7069 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| KENNETH MEYER | 2015 WELSH DR | | | | WEST HARRISON | IN | 47060-9666 |
| KENNETH MEYER | 51 BRIAN AVE | | | | WILLIAMSVILLE | NY | 14221-3809 |
| KENNETH MEYER JR | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |
| KENNETH MEYERS | 1433 DARREL RD | | | | TOLEDO | OH | 43612-4213 |
| KENNETH MEYERS | 1547 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| KENNETH MEYERS | 749 LIVINGSTON AVE | | | | SHREVEPORT | LA | 71107-3914 |
| KENNETH MEYERS | 919 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| KENNETH MEYETTE | 2965 FM 897 | | | | DODD CITY | TX | 75438-3227 |
| KENNETH MICHAEL BEST | TOD REGISTRATION | 5506 BELLEMEADE TRAIL CT | | | SAINT LOUIS | MO | 63129-2377 |
| KENNETH MICHAEL SR | 12305 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2320 |
| KENNETH MICHAELIS | 5649 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9469 |
| KENNETH MICHALSKI | 2855 KENT RD | | | | HEMLOCK | MI | 48626-9509 |
| KENNETH MICHAUD | 11519 JOURDAN LAKE RD # 52 | | | | LAKE ODESSA | MI | 48849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH MICHEL | 2640 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| KENNETH MICHIE | 56796 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4846 |
| KENNETH MICHIE JR | 52874 TURNBERRY DR | | | | CHESTERFIELD | MI | 48051-3656 |
| KENNETH MICKETTI | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| KENNETH MIDDLETON | 11520 FAIRBANKS RD | | | | LINDEN | MI | 48451-9419 |
| KENNETH MIDDLETON | 4400 91ST AVE NE | | | | NORMAN | OK | 73026-6713 |
| KENNETH MIDDLETON | 7017 BRANCH ST LOT 17 | | | | MOUNT MORRIS | MI | 48458 |
| KENNETH MIHALY | 2676 HARRIS RD | | | | BROADVIEW HEIGHTS | OH | 44147-2641 |
| KENNETH MIHOCES | 269 BOST DR | | | | WEST MIFFLIN | PA | 15122-2510 |
| KENNETH MILANO | 24405 SHERBORNE RD | | | | BEDFORD HTS | OH | 44146-4054 |
| KENNETH MILES | 20718 GARDENVIEW DR | | | | MAPLE HEIGHTS | OH | 44137-2420 |
| KENNETH MILES | 23309 ROAD 1008 | | | | DEXTER | NY | 13634-2100 |
| KENNETH MILES | 387 WARREN ST | | | | FLINT | MI | 48505-4349 |
| KENNETH MILLARD | 1419 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5442 |
| KENNETH MILLARD | 18361 TIMBERLINE DR | | | | THOMPSONVILLE | MI | 49683-9587 |
| KENNETH MILLER | 15083 MARL DR | | | | LINDEN | MI | 48451-9016 |
| KENNETH MILLER | 1572 MADISON-244 | | | | FREDERICKTOWN | MO | 63645 |
| KENNETH MILLER | 2209 ARGONNE MEADOWS DR | | | | LAKE ST LOUIS | MO | 63367-2324 |
| KENNETH MILLER | 25412 WATERBROOK CT | | | | LEESBURG | FL | 34748-7442 |
| KENNETH MILLER | 2728 WEST 1100 NORTH | | | | ALEXANDRIA | IN | 46001-8587 |
| KENNETH MILLER | 276 3RD ST | | | | METAMORA | MI | 48455-9784 |
| KENNETH MILLER | 2873 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9260 |
| KENNETH MILLER | 3006 DANIEL DR | | | | ZOLFO SPRINGS | FL | 33890-9210 |
| KENNETH MILLER | 315 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8382 |
| KENNETH MILLER | 325 CROOKED TREE DR | | | | KERNERSVILLE | NC | 27284-8965 |
| KENNETH MILLER | 5051 VALERO CT | | | | PAHRUMP | NV | 89060-1355 |
| KENNETH MILLER | 578 E EUCLID AVE | | | | SALEM | OH | 44460-3704 |
| KENNETH MILLER | 606 BECKER AVE | | | | WILMINGTON | DE | 19804-2106 |
| KENNETH MILLER | 640 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| KENNETH MILLER | 6443 E 4TH ST | | | | WHITE CLOUD | MI | 49349-9166 |
| KENNETH MILLER | 6726 WENDY SUE ST | | | | DAYTON | OH | 45424-3400 |
| KENNETH MILLER | 95 WINSTON RD | | | | INDIANOLA | MS | 38751-2789 |
| KENNETH MILLER | 992 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2834 |
| KENNETH MILLER | PO BOX 199 | | | | PENTWATER | MI | 49449-0199 |
| KENNETH MILLETT | 21 FOREST RD | | | | ACTON | MA | 01720-4508 |
| KENNETH MILLIGAN | 2799 CHESTER HWY | | | | YORK | SC | 29745-2145 |
| KENNETH MILLS | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 |
| KENNETH MILLS | 2245 W 950 NORTH | | | | MUNCIE | IN | 47302 |
| KENNETH MILLS | 2287 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1371 |
| KENNETH MILLS | 3915 EDMONTON RD | | | | TOMPKINSVILLE | KY | 42167-9409 |
| KENNETH MILLS | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| KENNETH MILNER | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| KENNETH MILNER | 24885 W 129TH TER | | | | OLATHE | KS | 66061-9265 |
| KENNETH MINER | 105 W 3RD ST | | | | MC DONALD | OH | 44437-1946 |
| KENNETH MINER | 116 COUNTY ROAD 4150 | | | | SALEM | MO | 65560-8294 |
| KENNETH MINK | 26743 FERNWOOD STREET | | | | ROSEVILLE | MI | 48066-3429 |
| KENNETH MINOTT | 515 HERMES AVE | | | | AURORA | IL | 60505-2225 |
| KENNETH MIRACLE | 5422 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9348 |
| KENNETH MISEKOW | 795 FRITZLER DR | | | | SAGINAW | MI | 48609-5103 |
| KENNETH MISHLER | 6514 LANSING RD | | | | CHARLOTTE | MI | 48813-9377 |
| KENNETH MITCHELL | 15725 GROVE RD | | | | LANSING | MI | 48906-9354 |
| KENNETH MITCHELL | 1937 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| KENNETH MITCHELL | 2749 STIMSON RD | | | | BROWN CITY | MI | 48416-8750 |
| KENNETH MITCHELL | 3912 STARBOARD RD | | | | CHESAPEAKE | VA | 23321-3424 |
| KENNETH MITCHELL | 618 FOX ST | | | | FLINT | MI | 48503-5504 |
| KENNETH MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH MITCHELL JR | 24251 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| KENNETH MITZ | 132 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1123 |
| KENNETH MOCKBEE | 611 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| KENNETH MOE | 121 N 4TH ST | | | | EVANSVILLE | WI | 53536-1040 |
| KENNETH MOEBS | 14770 MULBERRY CT | | | | SHELBY TWP | MI | 48315-4313 |
| KENNETH MOHR | 14811 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1636 |
| KENNETH MOHRE JR | 415 OAK ST | | | | ROCHESTER | MI | 48307-1930 |
| KENNETH MOLDOVAN | 825 N ROSEWOOD ST A-5 | | | | YPSILANTI | MI | 48198 |
| KENNETH MOLLOY | 39422 WILLMARTH ST | | | | HARRISON TWP | MI | 48045-5721 |
| KENNETH MONETTE | 19298 RAYMOND ST | | | | GROSSE POINTE | MI | 48236-1928 |
| KENNETH MONHOLLEN | BOX 3567 #9 RD | | | | BLANCHESTER | OH | 45107 |
| KENNETH MONROE | 18101 SE 74TH ST | | | | NEWALLA | OK | 74857-6600 |
| KENNETH MONROE | 4572 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9555 |
| KENNETH MONTGOMERY | 2712 SENECA ST | | | | FLINT | MI | 48504-7133 |
| KENNETH MONTGOMERY | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| KENNETH MONTGOMERY | 7807 E SAGINAW HWY | | | | LANSING | MI | 48917-8679 |
| KENNETH MONTGOMERY | PO BOX 04588 | | | | DETROIT | MI | 48204-0588 |
| KENNETH MOORE | 1057 KETTERING ST | | | | BURTON | MI | 48509-2347 |
| KENNETH MOORE | 1233 DURANGO SPRINGS DR | | | | HASLET | TX | 76052-3563 |
| KENNETH MOORE | 13211 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2331 |
| KENNETH MOORE | 15880 BRAMELL ST | | | | DETROIT | MI | 48223-1015 |
| KENNETH MOORE | 1949 TRIPP RD | | | | WOODSTOCK | GA | 30188-1915 |
| KENNETH MOORE | 314 DELLWOOD ST | | | | TILTON | IL | 61833-7552 |
| KENNETH MOORE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |
| KENNETH MOORE | 3496 N 200 E | | | | HUNTINGTON | IN | 46750-9562 |
| KENNETH MOORE | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5654 |
| KENNETH MOORE | 37 BERNADETTE TER | | | | WEST SENECA | NY | 14224-3803 |
| KENNETH MOORE | 4 AZURE LN | | | | EUSTIS | FL | 32726-6764 |
| KENNETH MOORE | 4090 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| KENNETH MOORE | 4172 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| KENNETH MOORE | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| KENNETH MOORE | 5519 BISHOP ST | | | | DETROIT | MI | 48224-2170 |
| KENNETH MOORE | 5741 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2207 |
| KENNETH MOORE | 7400 RUBY TRL | | | | GAYLORD | MI | 49735-8655 |
| KENNETH MOORE | PO BOX 38 | | | | COLUMBIAVILLE | MI | 48421-0038 |
| KENNETH MOORHOUSE | 8140 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| KENNETH MOORMAN | 1181 FELTON DR | | | | WATKINSVILLE | GA | 30677-7031 |
| KENNETH MORAN | 3606 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| KENNETH MORE | 1468 BRENTWOOD AVE | | | | BRICK | NJ | 08724-4124 |
| KENNETH MOREAU | 1104 HARBOR CV | | | | BAY CITY | MI | 48706-3953 |
| KENNETH MOREHEAD | 97 W 1300 N | | | | ALEXANDRIA | IN | 46001-8955 |
| KENNETH MORELAND | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| KENNETH MORELLA | 52 MEDINA ST | | | | CHEEKTOWAGA | NY | 14206-2535 |
| KENNETH MOREY | 12168 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1425 |
| KENNETH MORGAN | 1425 W WILLIS RD | | | | SALINE | MI | 48176-9416 |
| KENNETH MORGAN | 354 YORK DR | | | | BAY CITY | MI | 48706-1429 |
| KENNETH MORGAN | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| KENNETH MORRILL | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| KENNETH MORRIS | 310 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3104 |
| KENNETH MORRIS | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| KENNETH MORRIS | 4638 SHARON RD | | | | LAUREL | MS | 39443-8084 |
| KENNETH MORRIS | 635 BALDWIN WOODS RD | | | | BELOIT | WI | 53511-2139 |
| KENNETH MORRIS | 7601 LESTER RD APT 63-2 | | | | UNION CITY | GA | 30291-2389 |
| KENNETH MORRIS | 88 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1840 |
| KENNETH MORRIS | 9237 GREENBUSH RD | | | | CAMDEN | OH | 45311-9785 |
| KENNETH MORRIS | RT. 1 3-598 RD N-3 | | | | MCCLURE | OH | 43534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH MORROW | 148 AYLESBORO AVE | | | | BOARDMAN | OH | 44512-4516 |
| KENNETH MORSE | 2316 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| KENNETH MORTON | PO BOX 364 | | | | MORRICE | MI | 48857-0364 |
| KENNETH MOSBEY | 3304 S DYE RD | | | | FLINT | MI | 48507-1008 |
| KENNETH MOSLEY JR | PO BOX 1418 | 2015 S TUTTLE AVE | | | SARASOTA | FL | 34230-1418 |
| KENNETH MOSS | 10420 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| KENNETH MOSS | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| KENNETH MOSS | 150 BELLAIRE AVE APT 2 | | | | DAYTON | OH | 45420-1755 |
| KENNETH MOSS | 2417 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| KENNETH MOSS | 943 BUCYRUS RD | | | | GALION | OH | 44833-1507 |
| KENNETH MOTTORN | 3641 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| KENNETH MOUNT | 312 MAPLE ST | | | | LAKEHURST | NJ | 08733-2605 |
| KENNETH MOUNTS | 556 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5129 |
| KENNETH MOWERY | 1309 1ST AVE | | | | DANVILLE | IL | 61832-7601 |
| KENNETH MOYER JR | 8612 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-9744 |
| KENNETH MUCHA | 57 DIDION RD | | | | LANCASTER | NY | 14086-9650 |
| KENNETH MUELLER II | 1439 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3056 |
| KENNETH MUENK | 1092 SHADOW DR | | | | TROY | MI | 48085-4932 |
| KENNETH MULLIGAN & | TERESA M MULLIGAN JTTEN | 2710 WEST SUNSET DR | | | CARBONDALE | IL | 62901-2066 |
| KENNETH MULLINS | 1765 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8815 |
| KENNETH MUMFORD | 1 LEATHERWOOD VW | | | | BEDFORD | IN | 47421-3400 |
| KENNETH MUNOZ | 8697 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8951 |
| KENNETH MUNRO | 514 PEARL ST | | | | CHARLOTTE | MI | 48813-1824 |
| KENNETH MUNSON | 3113 SCARBOROUGH RD | | | | LANSING | MI | 48910-4843 |
| KENNETH MUNSON | 3490 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| KENNETH MURDOCK | 16031 BEECH DALY RD TRLR 200 | | | | TAYLOR | MI | 48180-5092 |
| KENNETH MURPHY | 1099 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| KENNETH MURPHY | 11065 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9785 |
| KENNETH MURPHY | 12021 FINZEL RD | | | | CARLETON | MI | 48117-9518 |
| KENNETH MURPHY | 1715 E LOEW RD | | | | MARION | IN | 46952-4202 |
| KENNETH MURPHY | 4223 MAN OF WAR DR | | | | SOUTHAVEN | MS | 38671-5033 |
| KENNETH MURPHY | 4305 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| KENNETH MURRAY | 309 CLARK ST | | | | JANESVILLE | WI | 53545-4835 |
| KENNETH MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| KENNETH MURRAY JR | 11765 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| KENNETH MURRINGER | 6263 OAK AVE | | | | VASSAR | MI | 48768-9212 |
| KENNETH MUSSELMAN | 15868 ROAD 87 | | | | CECIL | OH | 45821-9631 |
| KENNETH MUSSMANN | 650 SUGARLOAF CT | | | | HIGHLAND VILLAGE | TX | 75077-7053 |
| KENNETH MUTERSPAW | 695 N KING ST | | | | XENIA | OH | 45385-2211 |
| KENNETH MYATT | 8930 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2335 |
| KENNETH MYERS | 11151 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| KENNETH MYERS | 3198 EAGLE PASS ST | | | | NORTH PORT | FL | 34286-1905 |
| KENNETH MYERS | 338 HINTON ST | | | | PORT CHARLOTTE | FL | 33954-2953 |
| KENNETH MYERS | 7124 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |
| KENNETH MYERS | PO BOX 301 | | | | AMBOY | IN | 46911-0301 |
| KENNETH MYSLINSKI | 36134 ALLISON DR | | | | STERLING HTS | MI | 48310-4601 |
| KENNETH N BROWN | & JULIANN GOLDMAN TEN ENT | 502 CALVIN LANE | | | ROCKVILLE | MD | 20851-1137 |
| KENNETH N CARLSON | PO BOX 372 | | | | EAST HELENA | MT | 59635 |
| KENNETH N FAULK IRA | FCC AS CUSTODIAN | 286 SHAFER ROAD | | | MOON TOWNSHIP | PA | 15108-1095 |
| KENNETH N LESLEY | 2319 FORREST AVE. | | | | GADSDEN | AL | 35904 |
| KENNETH N LINDT TTEE | ANNE M LINDT TTEE | LINDT FAMILY TRUST UDT 6/9/95 | (SEP. PROP. KENNETH N LINDT) | 2401 BAMBOO ST | NEWPORT BEACH | CA | 92660-4103 |
| KENNETH N LYON & | DEBRA A LYON TEN COM | 6235 ROBERTS COVE ROAD | | | RAYNE | LA | 70578-8908 |
| KENNETH N MEIXNER | 446 FROG POND RD | | | | STAUNTON | VA | 24401 |
| KENNETH N WENDLAND | SOUTHWEST SECURITIES INC | PO BOX 611 | | | BIG TIMBER | MT | 59011 |
| KENNETH N. NIEMI AND | MARTTA W. NIEMI TTEES | FBO THE NIEMI REVOCABLE TRUST | DTD 10/11/90 | 1631 BIRCH DRIVE | SOLVANG | CA | 93463-2805 |
| KENNETH NAGY | 34691 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH NAGY | 5180 WOODLAND TRL | | | | GLADWIN | MI | 48624-8141 |
| KENNETH NALLY | 15962 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| KENNETH NAMISH | 8247 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| KENNETH NARDUCCI | 2554 SHADY SHORES RD | | | | LUPTON | MI | 48635-9637 |
| KENNETH NARDUCCI | PO BOX 84 | 507 CUMBERLAND LANE | | | MATTHEWS | IN | 46957-0084 |
| KENNETH NARTKER | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2451 |
| KENNETH NASELROAD | 765 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8835 |
| KENNETH NASH | 5048 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9640 |
| KENNETH NASH | 51048 MARIA ST | | | | NEW BALTIMORE | MI | 48047-2149 |
| KENNETH NASH | CGM IRA CUSTODIAN | 27 MORNING GLORY LANE | | | WHITING | NJ | 08759-4305 |
| KENNETH NAVARRE | 7605 COTTAGE DR | | | | BELLAIRE | MI | 49615-9228 |
| KENNETH NAYLOR | 9400 CAREYTOWN RD | | | | HILLSBORO | OH | 45133-7953 |
| KENNETH NAYSMITH | 5206 COPPER RIDGE RD | | | | MORRISTOWN | TN | 37814-6753 |
| KENNETH NEAL | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| KENNETH NEAL | 4690 ATTICA RD | | | | ATTICA | MI | 48412-9777 |
| KENNETH NEAL | 7711 S SHILOH RD | | | | UNION | OH | 45322-9606 |
| KENNETH NEELEY | 12223 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| KENNETH NEER | 824 STROWBRIDGE DR | | | | HURON | OH | 44839-1446 |
| KENNETH NELSON | 13846 W NORTHRIDGE DR | | | | EVANSVILLE | WI | 53536-8453 |
| KENNETH NELSON | 4524 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-9372 |
| KENNETH NELSON III | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| KENNETH NELSON IRA | FCC AS CUSTODIAN | 112 HOLLYHOCK LN | | | EDWARDSVILLE | IL | 62025-4227 |
| KENNETH NEMITZ | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| KENNETH NERRETER | 5535 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| KENNETH NESBITT | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| KENNETH NESBITT | 8206 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| KENNETH NEUBAUER | 2201 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| KENNETH NEVELLS & | ELIZABETH NEVELLS JT TEN | 3648 RAMADA | | | HIGHLAND | MI | 48356-1874 |
| KENNETH NEVIN | 520 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| KENNETH NEWCOMBE | 1400 BIRCH ROAD | | | | HARRISON | MI | 48625-7620 |
| KENNETH NEWLAND | 13599 NORBORNE | | | | REDFORD | MI | 48239-2769 |
| KENNETH NEWMAN | 25 REGENT ST | C/O PHILIP NEWMAN | | | LOCKPORT | NY | 14094-5016 |
| KENNETH NEWMAN | 8333 LEISURE DR | | | | DAYTON | OH | 45458-2023 |
| KENNETH NEWTON | 13921 S GOLDEN OAK DR | | | | HOMER GLEN | IL | 60491-8622 |
| KENNETH NIBLER | 18 KAREN DR | | | | LAKEVIEW | AR | 72642-8912 |
| KENNETH NICHOLS | 18167 PIPA RD | | | | PLEASANT CITY | OH | 43772-9613 |
| KENNETH NICHOLS | 2294 E SALZBURG RD | | | | BAY CITY | MI | 48706-9737 |
| KENNETH NICHOLS | 3694 NE SANDRA DR | | | | JENSEN BEACH | FL | 34957-3903 |
| KENNETH NICKEL | 3331 BOW DR | | | | BOWLING GREEN | KY | 42104-4652 |
| KENNETH NICKEL | N4196 COUNTY RDP | | | | SULLIVAN | WI | 53178 |
| KENNETH NICKELL | 1638 OTTAWA DR | | | | XENIA | OH | 45385-4334 |
| KENNETH NICKERT | 2870 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| KENNETH NICKOLS | 6426 CLARK RD | | | | BATH | MI | 48808-8717 |
| KENNETH NICKS | 9450 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8917 |
| KENNETH NIEBUHR | 4214 E 59TH | | | | DAVENPORT | IA | 52807 |
| KENNETH NIEDECKEN | 11559 BELL RD | | | | BURT | MI | 48417-9751 |
| KENNETH NIEMAN | 15070 HANNAN RD | | | | ROMULUS | MI | 48174-1048 |
| KENNETH NIEMAN | 503 1/2 W BRAND ST | | | | DURAND | MI | 48429-1118 |
| KENNETH NIESE | 15315 ROAD B13 | | | | CONTINENTAL | OH | 45831-9514 |
| KENNETH NIESE | 5824 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9676 |
| KENNETH NIGHSWANDER | 7530 TROTTER RD | | | | TOLEDO | OH | 43617-1424 |
| KENNETH NIMS | 1805 MILLS ST | | | | SANDUSKY | OH | 44870-7717 |
| KENNETH NISWENDER | 17212 W ASHLEY DR | | | | GOODYEAR | AZ | 85338-1731 |
| KENNETH NISWONGER | 843 KINGSGATE DR | | | | O FALLON | MO | 63368-4799 |
| KENNETH NITKA | 6159 S 39TH ST | | | | GREENFIELD | WI | 53221-4519 |
| KENNETH NIXON | 109 SACK AVE | | | | PENNS GROVE | NJ | 08069-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH NIXON | 2852 HIGHWAY 328 | | | | CORNING | AR | 72422-7130 |
| KENNETH NIXON | 9560 WEBER RD | | | | HOLLY | MI | 48442-8602 |
| KENNETH NIXON | PO BOX 352 | | | | RAPID RIVER | MI | 49878-0352 |
| KENNETH NOBLE | 4719 ROLLRIDGE AVE | | | | KALAMAZOO | MI | 49004-8689 |
| KENNETH NOONON | 951 KRUST DR | | | | OWOSSO | MI | 48867-1919 |
| KENNETH NOORMAN | 5842 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9253 |
| KENNETH NORDEN I I | 2415 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4539 |
| KENNETH NORDENG | 3441 CURRY LN | | | | JANESVILLE | WI | 53546-1139 |
| KENNETH NORMAN | 928 PRATT RIDGE CT | | | | ANN ARBOR | MI | 48103-1402 |
| KENNETH NORMAN - IRA | 2019 CRICKET LN. | | | | VALRICO | FL | 33594 |
| KENNETH NORRICK | 3033 COUNTY ROAD 10 | | | | BRYAN | OH | 43506-9716 |
| KENNETH NORRIS | 6658 FENCEROW CT SE | | | | CALEDONIA | MI | 49316-8015 |
| KENNETH NORRIS | 7481 TURNBERRY CT | | | | PORTAGE | MI | 49024-7842 |
| KENNETH NOTTINGHAM | 1707 WOODVIEW LN | | | | ANDERSON | IN | 46011-1050 |
| KENNETH NOWAK | PO BOX 63 | | | | GAINES | MI | 48436-0063 |
| KENNETH NOWLIN | 5076 GLENDURGAN CT | | | | HOLT | MI | 48842-9438 |
| KENNETH NOYES | 3623 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| KENNETH NUDELL | 3806 SUNRIDGE DR | | | | FLINT | MI | 48506-2542 |
| KENNETH NULPH | 37534 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| KENNETH NUNKE | 9 CANCUN ST | | | | TOMS RIVER | NJ | 08757-6021 |
| KENNETH NUNN AND | YVONNE NUNN | JT TEN | 354 ELK LK | | ATTICA | MI | 48412-9640 |
| KENNETH NUNN IRA | FCC AS CUSTODIAN | 354 ELK LAKE | | | ATTICA | MI | 48412-9640 |
| KENNETH NUTTER | 278 E MAIN ST | | | | NORWALK | OH | 44857-1652 |
| KENNETH NYBORG | 1624 E 950 N | | | | OSSIAN | IN | 46777-9344 |
| KENNETH NYHUS | 2202 HUBBARD ST | | | | JANESVILLE | WI | 53546-3155 |
| KENNETH O ANKNEY | 102 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| KENNETH O BENT | 2146 KNOLL DR | | | | DAYTON | OH | 45431 |
| KENNETH O DUNGAN IRA | FCC AS CUSTODIAN | 5402 STONE RIDGE DR. | | | ROBSTOWN | TX | 78380-5916 |
| KENNETH O HARTMAN IRA | FCC AS CUST | 609 N 2ND ST | | | LAVALE | MD | 21502-7234 |
| KENNETH O MCMILLIAN | RT 2 BOX 605 | | | | BROOKHAVEN | MS | 39601-9802 |
| KENNETH O NYBORG | 1624 E 950 N | | | | OSSIAN | IN | 46777-9344 |
| KENNETH O TYLER | 109   MARATHON AVE | | | | DAYTON | OH | 45405-3615 |
| KENNETH O YOUNG & | MARY H YOUNG JTWROS | TOD DTD 02/28/07 | 620 DANCY RD | | FROSTPROOF | FL | 33843-8123 |
| KENNETH O'CONNOR | 29035 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2023 |
| KENNETH O'KEEFE | 103 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1850 |
| KENNETH O'NEILL & | TERRI O'NEILL JT TIC | 7404 BALMORAL DRIVE | | | COLLEYVILLE | TX | 76034-7300 |
| KENNETH O'NEILL (IRA) | FCC AS CUSTODIAN | 7404 BALMORAL DRIVE | | | COLLEYVILLE | TX | 76034-7300 |
| KENNETH O. SCHIBLER TTEE | MARY SCHIBLER, TTEE | FBO KEN SCHIBLER, JR. TRUST | U/A/D 09-09-2002 | 322 ANNONDALE DR | BALLWIN | MO | 63011-2538 |
| KENNETH OBIDZINSKI | 7399 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| KENNETH OBLISK | PO BOX 14 | 12000 GERMAN CHURCH RD | | | LIMAVILLE | OH | 44640-0014 |
| KENNETH OBLIZAJEK | 4545 CLARKE DR | | | | TROY | MI | 48085-4947 |
| KENNETH OCKERMAN | 29382 MEADOW LN | | | | GIBRALTAR | MI | 48173-1262 |
| KENNETH OCONNOR | 5707 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| KENNETH ODELL | 6144 LUCAS RD | | | | FLINT | MI | 48506-1247 |
| KENNETH ODOM | 2327 PONTOON RD | | | | GRANITE CITY | IL | 62040-4022 |
| KENNETH OESCH | 3981 126TH AVE | | | | ALLEGAN | MI | 49010-9425 |
| KENNETH OGDEN | PO BOX 314 | | | | SWEETSER | IN | 46987-0314 |
| KENNETH OGLES JR | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| KENNETH OLANDER | 221 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| KENNETH OLIVER | 17224 WAYZATA CT | | | | NORTH FORT MYERS | FL | 33917-3869 |
| KENNETH OLIVER | 1846 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| KENNETH OLIVER I I | 7503 LIQUORI CT | | | | INDIANAPOLIS | IN | 46214-2204 |
| KENNETH OLLIS | 51 W MILLER RD | | | | LA FONTAINE | IN | 46940-9100 |
| KENNETH OLOFSON | 5983 HIDDEN HIGHLANDS DR | | | | RENO | NV | 89502-8702 |
| KENNETH OLSEN | 5660 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| KENNETH OLSON | 1506 KILLDEER LN | | | | JANESVILLE | WI | 53546-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH OLSON | 2413 AZALEA LN | CRYSTAL LAKE VILLAGE | | | WAUCHULA | FL | 33873-9001 |
| KENNETH OLSON | 31411 IROQUOIS DR | | | | WARREN | MI | 48088-7010 |
| KENNETH OLSON | 6322 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9466 |
| KENNETH OLVEY | 4008 MAY ST | | | | ANDERSON | IN | 46011-5044 |
| KENNETH ONEIL | 8512 BELLECHASSE DR | | | | DAVISON | MI | 48423-2142 |
| KENNETH ONEILL | 12100-5 | | | | DELTA | OH | 43515 |
| KENNETH ORLANDO | 14764 POTOMAC DR | | | | STERLING HTS | MI | 48313-5361 |
| KENNETH ORR | PO BOX 44 | | | | EMINENCE | IN | 46125-0044 |
| KENNETH ORTIZ | 2205 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| KENNETH OSBORN | 1665 LAKE DR | | | | HARRISON | MI | 48625-9409 |
| KENNETH OSBORN | 17172 MCKENNA WAY | | | | NOBLESVILLE | IN | 46062-8512 |
| KENNETH OSBORNE | 213   ALBERS AVE | | | | DAYTON | OH | 45427 |
| KENNETH OSENTOSKI | 206 MAPLEWOOD DR | PO BOX 407 | | | OTISVILLE | MI | 48463-7716 |
| KENNETH OSENTOSKI | 5140 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9702 |
| KENNETH OSMAN | 13616 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| KENNETH OSTER | 10265 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9001 |
| KENNETH OSTROMEK | 6116 IRA AVE | | | | BROOKLYN | OH | 44144-3850 |
| KENNETH OSWELL AND | CAROL OSWELL TEN IN COM | 15849 SE 47TH ST | | | BELLEVUE | WA | 98006-3264 |
| KENNETH OTT | 14743 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| KENNETH OTTARSON | 8647 CULEBRA AVE | | | | NORTH PORT | FL | 34287-5433 |
| KENNETH OTTINGER | 13561 YOUNG DR | | | | HUDSON | MI | 49247-9329 |
| KENNETH OTTO | 355 RADCLIFFE TRCE | | | | COVINGTON | GA | 30016-1764 |
| KENNETH OUELLETTE | 1106 NEWMAN RD | | | | OXFORD | MI | 48371-5908 |
| KENNETH OURS | 16892 FORBES RD | | | | WELLSVILLE | OH | 43968-9719 |
| KENNETH OWEN | 1340 S MEADE PL | | | | MIDWEST CITY | OK | 73130-5510 |
| KENNETH OWEN | 736 S 74TH TER | | | | KANSAS CITY | KS | 66111-2712 |
| KENNETH OWENS | 1631 MIDDLEWAY PIKE | | | | BUNKER HILL | WV | 25413-3533 |
| KENNETH OWENS | 318 HOLLY DR | | | | BUFFALO | MO | 65602-6527 |
| KENNETH OWENS | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327-9308 |
| KENNETH OWENS | 5949 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| KENNETH OWENS | PO BOX 1426 | | | | WILMINGTON | DE | 19899-1426 |
| KENNETH OXLEY | 9771 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8730 |
| KENNETH OZGA | 1555 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6866 |
| KENNETH P BEECH & | KATHERINE A MEYER TTEE | MEYER FAMILY TRUST | DTD 12/5/86 | 5201 BERKELEY WAY | VANCOUVER | WA | 98661-5903 |
| KENNETH P BRANT & | JOYCE A BRANT JTTEN | 1923 ENGLISH ROAD | | | ROCHESTER | NY | 14616-1615 |
| KENNETH P CARLIN & | NANCY A CARLIN | JT TEN | 79 NORTHGATE DRIVE | | THE WOODLANDS | TX | 77380-4608 |
| KENNETH P CARLIN IRA | FCC AS CUSTODIAN | 79 NORTHGATE DRIVE | | | THE WOODLANDS | TX | 77380-4608 |
| KENNETH P DENOUX IRA | FCC AS CUSTODIAN | 2409 ST. SIMON | | | DONALDSONVILL | LA | 70346-4037 |
| KENNETH P EGGERS SEP IRA | FCC AS CUSTODIAN | P O BOX 103094 | | | ANCHORAGE | AK | 99510-3094 |
| KENNETH P EGGERS TTEE FOR THE | GROH FAMILY TRUST | DATE 08-17-1998 | PO BOX 103094 | | ANCHORAGE | AK | 99510-3094 |
| KENNETH P GREEN TRUST | U/A DTD 08/08/2000 | SUZANNE STEINBERG TTEE | 8108 TIARA COVE CIR | | LAS VEGAS | NV | 89128 |
| KENNETH P HURST & | PATRICIA C HURST JT TEN | ACCOUNT B | 1928 PEPPERS FERRY RD | | WYTHEVILLE | VA | 24382-4969 |
| KENNETH P ISLER | 6521 E VIA LOS CABALLOS | | | | PARADISE VLY | AZ | 85253-1834 |
| KENNETH P JANDULA (IRA) | FCC AS CUSTODIAN | 1726 BEACH PARKWAY EAST B7 | | | CAPE CORAL | FL | 33904-7420 |
| KENNETH P JOHNSON | 5526 WOODLAND DRIVE | | | | DOUGLASVILLE | GA | 30135-2455 |
| KENNETH P KURATLI | 7105 SALISBURY ROAD | | | | WEST HILLS | CA | 91307 |
| KENNETH P LORD | 17277 DANBURY AVE | | | | HESPERIA | CA | 92345-7007 |
| KENNETH P MATKOVICH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 639 VALENCIA DR | | BOULDER CITY | NV | 89005 |
| KENNETH P MATKOVICH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 639 VALENCIA DR | | BOULDER CITY | NV | 89005 |
| KENNETH P MENZIE | 1206 DEER RUN DR | | | | WINTER SPGS | FL | 32708-4136 |
| KENNETH P MENZIE | 1206 DEER RUN RD | | | | WINTER SPRING | FL | 32708-4136 |
| KENNETH P MICHALSKI | 2855 KENT RD | | | | HEMLOCK | MI | 48626-9509 |
| KENNETH P MOORE | 37 BERNADETTE TER | | | | WEST SENECA | NY | 14224-3803 |
| KENNETH P MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| KENNETH P PETERSEN | TOD DTD 08/09/06 | 242 WARREN ST | | | COUNCIL BLUFFS | IA | 51503-1331 |
| KENNETH P PFEIFFER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 114 WINDWARD PL | | ALTON | IL | 62002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH P PRYNE | 16603 E 53RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6805 |
| KENNETH P PRYNE | 2606 RINGO RD | | | | INDEPENDENCE | MO | 64057-1411 |
| KENNETH P RENWORTH | CGM IRA ROLLOVER CUSTODIAN | 36651 LAKEWOOD COURT | | | NEWARK | CA | 94560-2600 |
| KENNETH P SCHOB & | CAROLE R SCHOB JT WROS | 162-41 POWELL COVE BLVD | APT3R | | BEECHHURST | NY | 11357 |
| KENNETH P SEALS SEP IRA | FCC AS CUSTODIAN | 2020 TWIN CHURCHES RD | | | MUNFORD | AL | 36268-7400 |
| KENNETH P SHEEHAN & | BERNADINE R DONAHUE JT TEN | 3616 HENRY HUDSON PKWY APT 7ES | | | BRONX | NY | 10463 |
| KENNETH P SHORT | 206 ROBIN RD | | | | WAVERLY | OH | 45690 |
| KENNETH P VINDIGNI | 163   WASHINGTON RD APT 3 | | | | SAYREVILLE | NJ | 08872-1741 |
| KENNETH P WENDEL | 2139 MILES RD | | | | LAPEER | MI | 48446-8058 |
| KENNETH P WIEDERHOLD AND | MARIA E WIEDERHOLD JTWROS | 400 WEST REMINGTON ST | | | SAGINAW | MI | 48602-4678 |
| KENNETH P YARWICK | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484 |
| KENNETH P YORK | 777 FAIRWAY DR #1117 | | | | COPPELL | TX | 75019 |
| KENNETH P. GARR AND | NANCY ANN GARR JTWROS | 6171 CHRISTOPHER CT. | | | BRUCE TWP | MI | 48065-4217 |
| KENNETH PABST | 2207 OTTELLO AVE | | | | DAYTON | OH | 45414-4515 |
| KENNETH PACKARD | 1805 W KILGORE RD | | | | PORTAGE | MI | 49024-5725 |
| KENNETH PACKER | 286 P COUNTY RD 550 | | | | MARQUETTE | MI | 49855 |
| KENNETH PACZAN | 1146 RACE ST | | | | MC KEES ROCKS | PA | 15136-2340 |
| KENNETH PADGETT | 2530 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 |
| KENNETH PAGE | 416 WOODLAWN ST | | | | SPOONER | WI | 54801-9769 |
| KENNETH PAIGE | 8079 PARISH RD | | | | VICTOR | NY | 14564-9174 |
| KENNETH PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672-1441 |
| KENNETH PAINI | 7114 WITMER RD | | | | NORTH TONAWANDA | NY | 14120-1016 |
| KENNETH PALICKI | 114 PINE ST | | | | PERRYSBURG | OH | 43551-1445 |
| KENNETH PALLOTTA JR | 3521 GLENCAIRN DR | | | | FORT WAYNE | IN | 46815-5992 |
| KENNETH PALMER | 1422 ARGYLE DR | | | | ADRIAN | MI | 49221-1898 |
| KENNETH PALMER | 14480 N STATE ROAD 3N | | | | EATON | IN | 47338-8934 |
| KENNETH PALMER | 2500 OLSON DR | | | | KETTERING | OH | 45420-1037 |
| KENNETH PALMER | 4138 ASH TREE STREET | | | | SNELLVILLE | GA | 30039-3317 |
| KENNETH PANEK | 9238 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| KENNETH PANTONE | 1900 E DRYDEN RD | | | | METAMORA | MI | 48455-9211 |
| KENNETH PAPIERZ | 7005 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1461 |
| KENNETH PARDEE | 1814 SCHANZ RD | | | | ALLEGAN | MI | 49010-9773 |
| KENNETH PARISH JR | 215 RIO VISTA AVE | | | | BROWNSVILLE | TX | 78520-4341 |
| KENNETH PARKER | 20993 COLLINS BRIDGE RD | | | | DAWSON SPRINGS | KY | 42408-9223 |
| KENNETH PARKER | 2400 MARKLEY PL | | | | LANSING | MI | 48910-2865 |
| KENNETH PARKER | 250 ROY HAYNES DR | | | | BALL GROUND | GA | 30107-2961 |
| KENNETH PARKER | 2776 PHILLIPS RD | | | | LEBANON | OH | 45036-8768 |
| KENNETH PARKER | 3316 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| KENNETH PARKER | 6182 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| KENNETH PARKER | 6451 SUNFLOWER DR SW | | | | BYRON CENTER | MI | 49315-9435 |
| KENNETH PARKER | 990 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| KENNETH PARKER JR | 46 LYNN DR | | | | MANSFIELD | OH | 44906-2341 |
| KENNETH PARKINSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KENNETH PARKS | 126 MARKET ST | | | | CORTLAND | OH | 44410-1033 |
| KENNETH PARKS | 27732 BOBRICH ST | | | | LIVONIA | MI | 48152-3806 |
| KENNETH PARMLEY | 208 E WOODYARD AVE | | | | RIDGE FARM | IL | 61870-9454 |
| KENNETH PARRETT | 477 FREDERICK ST | | | | HUNTINGTON | IN | 46750-3208 |
| KENNETH PARRISH | 1028 S WAGGONER RD | | | | PARAGON | IN | 46166-9582 |
| KENNETH PARTYKA | 68652 VILLA DR | | | | WASHINGTON TWP | MI | 48095-2929 |
| KENNETH PASCIAK | 16743 FAIRWAY ST | | | | LIVONIA | MI | 48154-2115 |
| KENNETH PASCOE | 4715 ALAMO AVE | | | | CLARKSTON | MI | 48348-3501 |
| KENNETH PASSMORE | 727 LELAND AVE | | | | DAYTON | OH | 45402-5307 |
| KENNETH PATER | 17381 EAST SUANNEE TRAIL | | | | HOWARD CITY | MI | 49329 |
| KENNETH PATOCKA | 2160 CAMEL MESA DR | | | | LAUGHLIN | NV | 89029-1129 |
| KENNETH PATRICK | 205 SE 30TH ST | | | | MOORE | OK | 73160-7501 |
| KENNETH PATRICK | 272 JACLYN BLVD | | | | WHITE LAKE | MI | 48386-1997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH PATRICK | PO BOX 5154 | | | | MABANK | TX | 75147-5003 |
| KENNETH PATRIX | 6284 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1406 |
| KENNETH PATROSSO | 7460 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1744 |
| KENNETH PATTERSON | 3028 BERTHA AVE | | | | FLINT | MI | 48504-1704 |
| KENNETH PATTERSON | 715 SPRING VALLEY DR | | | | CUMMING | GA | 30041-6798 |
| KENNETH PATTERSON | 91 IRVIN RD | | | | BOAZ | AL | 35957-4039 |
| KENNETH PATTON | 324 E BROOKS ST | | | | HOWELL | MI | 48843-2310 |
| KENNETH PAUL | 4531 N VALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1374 |
| KENNETH PAUL | 844 COMLY RD | | | | TURBOTVILLE | PA | 17772-8723 |
| KENNETH PAUL BOND | ROBBYE L BOND | JTTEN | 713 N DREW | | LIVINGSTON | TX | 77351-2709 |
| KENNETH PAUL GEISLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6828 BERRY POINTE DR | | CLARKSTON | MI | 48348 |
| KENNETH PAUL MARINAI | 3995 N PEARDALE DR | | | | LAFAYETTE | CA | 94549 |
| KENNETH PAUL MARINAI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3995 N PEARDALE DR | | LAFAYETTE | CA | 94549 |
| KENNETH PAULIN | 163 WHITCOMB ST | | | | HARBOR BEACH | MI | 48441-1161 |
| KENNETH PAYNE | 120 BOLINGER RD | PO BOX 72 | | | SPEEDWELL | TN | 37870-7384 |
| KENNETH PAYNE | 4481 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| KENNETH PAYNE | 499 DESOTA PL | | | | PONTIAC | MI | 48342-1612 |
| KENNETH PEACOCK | 501 E KRATZ RD | | | | MONTICELLO | IL | 61856-2000 |
| KENNETH PEAKE | 12910 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9495 |
| KENNETH PEARCE | 378 WINTERBERRY LANE | | | | FLORA | IL | 62839-3706 |
| KENNETH PECK | 10380 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| KENNETH PECK | 1527 BUFFALO ST | | | | DAYTON | OH | 45432-3244 |
| KENNETH PEDERSEN | 172 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| KENNETH PEDERSEN | 4214 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6230 |
| KENNETH PEEPLES | 6330 ROSECREST DR | | | | DAYTON | OH | 45414-2868 |
| KENNETH PEIRCE | 236 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3507 |
| KENNETH PEKALA | 4106 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| KENNETH PELL | 4040 LONGWOOD CIR | | | | GULF BREEZE | FL | 32563-3501 |
| KENNETH PELLETIER | 2325 TANDY DR | | | | FLINT | MI | 48532-4959 |
| KENNETH PENCE | 9994 TORREY RD | | | | WILLIS | MI | 48191-9719 |
| KENNETH PENCH | 7120 S HOOT OWL LN | | | | BRAZIL | IN | 47834-8413 |
| KENNETH PENDYGRAFT | 163 DARRAGH DR | | | | BATTLE CREEK | MI | 49015-3742 |
| KENNETH PENGAL | 22543 WATERBURY ST | | | | WOODLAND HLS | CA | 91364-4924 |
| KENNETH PENIX | 919 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| KENNETH PENSON | 164 SOUTH KELLNER RD. | | | | COLUMBUS | OH | 43209 |
| KENNETH PEPKE | 126 SOUTH RIVERBANK STREET | | | | WYANDOTTE | MI | 48192-2724 |
| KENNETH PERCY | 1319 NASH AVE | | | | YPSILANTI | MI | 48198-6282 |
| KENNETH PERDUE | 4204 STODDARD RD | | | | KINDE | MI | 48445-9742 |
| KENNETH PERDUE | PO BOX 270 | | | | FALLS MILLS | VA | 24613-0270 |
| KENNETH PERDUE | RR 1 BOX 182 | | | | RICH HILL | MO | 64779-9629 |
| KENNETH PERKINS | 1017 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| KENNETH PERRY | 1350 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1133 |
| KENNETH PERRY JR | 1686 HARVARD CT | | | | OXFORD | MI | 48371-5970 |
| KENNETH PERTLER | 2515 BETA LN | | | | FLINT | MI | 48506-1840 |
| KENNETH PETEE | 1197 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| KENNETH PETERS | 13615 STONE CREEK DR | | | | OKLAHOMA CITY | OK | 73165-7448 |
| KENNETH PETERS | 1604 S QUEEN RIDGE WAY | | | | INDEPENDENCE | MO | 64050-4854 |
| KENNETH PETERS | 1737 CHERRY STREET, BOX 32 | | | | MILLBURY | OH | 43447 |
| KENNETH PETERS | 20945 TANGOR RD | | | | LAND O LAKES | FL | 34637-7425 |
| KENNETH PETERS | 30717 FREDA DR | | | | WARREN | MI | 48093-2282 |
| KENNETH PETERS | 3905 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| KENNETH PETERSON | 3409 MONICA LN SW | | | | CONYERS | GA | 30094-3934 |
| KENNETH PETERSON | 5417 LELAND ST | | | | BRIGHTON | MI | 48116-1936 |
| KENNETH PETERSON | 9575 DEVILS LAKE HWY LOT 60 | | | | MANITOU BEACH | MI | 49253-9675 |
| KENNETH PETHERS | 4414 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH PETHERS | 6002 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| KENNETH PETKWITZ | 1644 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| KENNETH PETRIE | 32 S MAIN ST | | | | PENNINGTON | NJ | 08534-2817 |
| KENNETH PETTIGREW | 2632 W 40TH ST | | | | ANDERSON | IN | 46011-5023 |
| KENNETH PFAHLERT | 68 CHAPEL ST | | | | LOCKPORT | NY | 14094-3072 |
| KENNETH PFENT | 47338 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5130 |
| KENNETH PHELPS | 10460 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| KENNETH PHELPS | 18819 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2013 |
| KENNETH PHILLIPS | 1128 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 |
| KENNETH PHILLIPS | 1301 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1005 |
| KENNETH PHILLIPS | 1461 ALADDIN RD | | | | SPRING HILL | FL | 34609-6506 |
| KENNETH PHILLIPS | 151 MUNTZ ST | | | | HOLGATE | OH | 43527-9761 |
| KENNETH PHILLIPS | 2921 MEADOWS PARK WAY | | | | FORT WAYNE | IN | 46825-3183 |
| KENNETH PHILLIPS | 5020 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| KENNETH PHILLIPS | RR 5 BOX 157 | | | | EUFAULA | OK | 74432-9504 |
| KENNETH PHIPPS | 10086 CONCORD RD | | | | SEAFORD | DE | 19973-8647 |
| KENNETH PHIPPS | 35871 MILLEVILLE RD | | | | ROCKWOOD | MI | 48173-9689 |
| KENNETH PICCARD | 9910 108TH ST SE | | | | MIDDLEVILLE | MI | 49333-9300 |
| KENNETH PICKENS | 1262 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2073 |
| KENNETH PICKLESIMER | PO BOX 157 | | | | COLUMBIANA | OH | 44408-0157 |
| KENNETH PIER | 1900 N 83RD ST | | | | KANSAS CITY | KS | 66112-1715 |
| KENNETH PIERCE | 1264 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| KENNETH PIERCE | 24716 CHESTNUT ST | | | | NEWHALL | CA | 91321-1718 |
| KENNETH PIERCE | 6039 STATE ST | | | | KINGSTON | MI | 48741-9774 |
| KENNETH PIETRZAK | 111 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4573 |
| KENNETH PIFER | G-8348 WEBSTER ROAD | | | | CLIO | MI | 48420 |
| KENNETH PIGG | 2199 FOUR MEADOWS DR | | | | TEMPERANCE | MI | 48182-1159 |
| KENNETH PIGOTT | 2200 FAIROAKS DR | | | | BAY CITY | MI | 48708-7667 |
| KENNETH PILLIVANT | 4476 W 156TH ST | | | | CLEVELAND | OH | 44135-2724 |
| KENNETH PIOTROWSKI | 1633 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5717 |
| KENNETH PIPOLY | 2144 TAIWAN CT | | | | PUNTA GORDA | FL | 33983-8625 |
| KENNETH PIROCHTA | 3733 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2408 |
| KENNETH PITTLER | 133 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 |
| KENNETH PITTNER | 3160 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1153 |
| KENNETH PITZER | PO BOX 146 | | | | DEERFIELD | MI | 49238-0146 |
| KENNETH PLATT | 7620 BARNES RD | | | | MILLINGTON | MI | 48746-9520 |
| KENNETH PLATT | 808 53RD AVE E LOT 20 | | | | BRADENTON | FL | 34203-5847 |
| KENNETH PLOCH | 4457 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| KENNETH PLOE | 8896 RUSH HILL RD | | | | ATLANTA | MI | 49709-9162 |
| KENNETH PLUMB | 2421 HILLSBORO VALLEY PARK RD | | | | HIGH RIDGE | MO | 63049-1607 |
| KENNETH POEDER | 6836 36TH AVE | | | | HUDSONVILLE | MI | 49426-9735 |
| KENNETH POHL | 13115 WEST 104TH STREET | | | | LENEXA | KS | 66215-2111 |
| KENNETH POHL | 35108 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4402 |
| KENNETH POINEAU JR | 221 WYANDOTTE AVE | | | | DEFIANCE | OH | 43512-3334 |
| KENNETH POLACEK | 820 TEXAS AVE | | | | MC DONALD | OH | 44437-1630 |
| KENNETH POLENZ | 8415 VANDEN DR | | | | WHITE LAKE | MI | 48386-2556 |
| KENNETH POLK | # 6 | 5456 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3925 |
| KENNETH POLLACK & | JILL RUTSKY JTWROS | 9199 PECKY CYPRESS LANE | UNIT 7H | | BOCA RATON | FL | 33428-1985 |
| KENNETH POLLACK & | RICHARD POLLACK JTWROS | 9199 PECKY CYPRESS LANE | UNIT 7H | | BOCA RATON | FL | 33428-1985 |
| KENNETH POLSTER | 2203 PIONEER RD | | | | JANESVILLE | WI | 53546-5646 |
| KENNETH POLZIN | 1486 E WILLIAMSON ST | | | | BURTON | MI | 48529-1628 |
| KENNETH POLZIN | 31766 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1336 |
| KENNETH POMA | 14 MISHEMOKWA DR | | | | CHEROKEE VILLAGE | AR | 72529-4810 |
| KENNETH POMEROY | 6896 EMERALD SHORES DR | | | | TROY | MI | 48085-1438 |
| KENNETH PONTIUS | 1893 TRIUMPH AVE | | | | LAKE MILTON | OH | 44429-9735 |
| KENNETH PONTIUS | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820-8520 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KENNETH POOLE | 3817 WOODROW AVE | | | SHREVEPORT | LA | 71109-4435 |
| KENNETH POORE | 1083 CUBA RD | | | SPENCER | IN | 47460-5449 |
| KENNETH POORE | 7035 LOCUST LAKE RD | | | SPENCER | IN | 47460-5496 |
| KENNETH PORRETT | 1295 DEER CREEK TRL | | | GRAND BLANC | MI | 48439-9264 |
| KENNETH PORTER | 30215 NEW BAVARIA RD | | | DEFIANCE | OH | 43512-8942 |
| KENNETH PORTER | 6715 SINSONTE | | | FORT PIERCE | FL | 34951-4430 |
| KENNETH PORTER | 9284 SCHREPFER RD | | | HOWELL | MI | 48855-8312 |
| KENNETH PORTNER | 791 HUBBARD ST NE | | | GRAND RAPIDS | MI | 49525-2539 |
| KENNETH POSSERT | 524 STEWART ST | | | HUBBARD | OH | 44425-1459 |
| KENNETH POST & | MICHELE POST JTWROS | 212 S 77TH STREET | | BROKEN ARROW | OK | 74014-2782 |
| KENNETH POSTHUMA | 553 KENTON ST SE | | | GRAND RAPIDS | MI | 49548-7318 |
| KENNETH POSTLE | PO BOX 675 | | | MEDINA | NY | 14103-0675 |
| KENNETH POTTER | 3305 ROBINSON RD | | | MANSFIELD | OH | 44903-9180 |
| KENNETH POTTER | 3589 WARREN RAVENNA RD | | | NEWTON FALLS | OH | 44444-8724 |
| KENNETH POTTS | CGM IRA CUSTODIAN | 1988 PALMETTO TERRACE | | FULLERTON | CA | 92831-1254 |
| KENNETH POULSON JR | 12159 N WEBSTER RD | | | CLIO | MI | 48420-8226 |
| KENNETH POWELL | 6429 E FRANCES RD | | | MOUNT MORRIS | MI | 48458-9701 |
| KENNETH POWERS | 38758 SOUTH STARWOOD DRIVE | | | TUCSON | AZ | 85739-1768 |
| KENNETH PRADARELLI | S47W22488 LAWNSDALE CT | | | WAUKESHA | WI | 53189-8012 |
| KENNETH PRAHL | 1376 TALACHIRO CIR | | | IVINS | UT | 84738-6468 |
| KENNETH PRAPPAS | 4031 JOHNSON RD | | | LOCKPORT | NY | 14094-1203 |
| KENNETH PRATT | 170 V.Z. 4418 | | | CANTON | TX | 75103 |
| KENNETH PRATT | 234 W GRAND LEDGE HWY | | | MULLIKEN | MI | 48861-9769 |
| KENNETH PREBAY | 4167 PINEPORT RD | | | BRIDGEPORT | MI | 48722-9505 |
| KENNETH PRECIADO | PO BOX 461 | | | PIRU | CA | 93040-0461 |
| KENNETH PREISS | 549 PEACHTREE TRL | | | FENTON | MI | 48430-2294 |
| KENNETH PRESLEY JR | 3902 N AYDELOTTE AVE | | | SHAWNEE | OK | 74804-1620 |
| KENNETH PRESTON | 1850 R.W. BERENDS DR S.W | | | WYOMING | MI | 49519 |
| KENNETH PRESTON | 2092 OKEMOS RD | | | MASON | MI | 48854-9473 |
| KENNETH PRESTON | 740 N POWELL RD | | | ESSEXVILLE | MI | 48732-1765 |
| KENNETH PRETZER | 1313 S FORDNEY RD | | | HEMLOCK | MI | 48626-8405 |
| KENNETH PRETZER | 5129 SHATTUCK RD | | | SAGINAW | MI | 48603-2888 |
| KENNETH PREUSS | 12738 DORWOOD RD | | | BURT | MI | 48417-9417 |
| KENNETH PREVOST | 3290 S MERRILL RD | | | MERRILL | MI | 48637-9708 |
| KENNETH PRICE | 1132 GENEVA RD | | | BEAVERCREEK | OH | 45434-6316 |
| KENNETH PRICE | 1133 SW 81ST ST | | | OKLAHOMA CITY | OK | 73139-2533 |
| KENNETH PRICE | 158 VICTORIAN DR | | | FORT WORTH | TX | 76134-4614 |
| KENNETH PRICE | 1609 SHIRLEY AVE | | | JOPPA | MD | 21085-2515 |
| KENNETH PRICE | 1819 MOTLEY LN | | | BOWLING GREEN | KY | 42103-9890 |
| KENNETH PRICE | 1948 EAST STAUNTON ROAD | | | TROY | OH | 45373-2039 |
| KENNETH PRICE | 200 BORDERLINE DR | | | BLAINE | TN | 37709-2917 |
| KENNETH PRICE | 303 WASS ST | | | FENTON | MI | 48430-1579 |
| KENNETH PRICE | 4950 SIGNATURE CIR | | | YOUNGSTOWN | OH | 44515-3871 |
| KENNETH PRICE | 5630 WHISPERING WAY | | | SPRINGBORO | OH | 45066-7407 |
| KENNETH PRICE | 6580 SLEEPY HOLLOW PRKY | | | HILLSBORO | OH | 45133 |
| KENNETH PRICE | 7157 SHIRLEY DR | | | WEST CHESTER | OH | 45069-2218 |
| KENNETH PRICE | PO BOX 326 | | | OSSEO | MI | 49266-0326 |
| KENNETH PRIEST | 3020 E MAIN ST LOT V1 | | | MESA | AZ | 85213-9502 |
| KENNETH PROCELL | 2109 CHASE OAKS | | | SHREVEPORT | LA | 71118-4601 |
| KENNETH PROCTOR | 111 W NEEDMORE HWY | | | CHARLOTTE | MI | 48813-8627 |
| KENNETH PROCTOR | 1478 COUNTY ROAD 170 | | | MOULTON | AL | 35650-6524 |
| KENNETH PROSISE | RR 1 BOX 126 | | | WILLIAMSVILLE | MO | 63967-9714 |
| KENNETH PROSSER | 2523 HIGHLAND AVE | | | MCKEESPORT | PA | 15132-1241 |
| KENNETH PRYCE | 29517 RUSH ST | | | GARDEN CITY | MI | 48135-2049 |
| KENNETH PRYNE | 2606 RINGO RD | | | INDEPENDENCE | MO | 64057-1411 |
| KENNETH PRYOR | 2971 ROUNDTREE BLVD APT C2 | | | YPSILANTI | MI | 48197-4875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH PRZYBOCKI | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814-8846 |
| KENNETH PUGH | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| KENNETH PULFORD | 2124 COLLEGE RD | | | | HOLT | MI | 48842-9796 |
| KENNETH PUMPHREY | 10921 REED RD | | | | COLUMBIA STA | OH | 44028-9158 |
| KENNETH PUNG | 2575 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| KENNETH PURDY | 24080 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1941 |
| KENNETH PURNELL | 1903 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| KENNETH PUTNAM | 2754 CHURCH LN | | | | TANEYTOWN | MD | 21787-1468 |
| KENNETH Q HIBBITTS, JR | 2621 HOLMAN ST | | | | DAYTON | OH | 45439 |
| KENNETH Q VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KENNETH QUADERER | 5600 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| KENNETH QUALLS | 1100 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6406 |
| KENNETH QUALLS | 2518 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| KENNETH QUALMAN | 5171 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| KENNETH QUENNOZ | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| KENNETH QUIST | 12230 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| KENNETH R & JULIA S FALLON | TRUSTEES U/A/D 5/31/1996 | FALLON TRUST | 2006 TOCABAGA LANE | | NOKOMIS | FL | 34275 |
| KENNETH R ABBOTT | 33 BEECH DR | | | | SPRINGFIELD | OH | 45504 |
| KENNETH R ARNOLD & | ROSEMARIE ARNOLD | 49 VALLEY DR | | | FURLONG | PA | 18925-1050 |
| KENNETH R ATKINS | 201   MILLER RD APT32 BF | | | | LEBANON | OH | 45036-1247 |
| KENNETH R AUBREY REV TRUST | U/A/D 3 15 99 | KENNETH R AUBREY TTEE & | DAWN M AUBREY TTEES | 36617 W LYMAN RD | FARMINGTON HILLS | MI | 48331-3870 |
| KENNETH R BELCHER | 6381 JOSEPH PLACE | | | | DAYTON | OH | 45459-2504 |
| KENNETH R BLAIR | HC 35 BOX 68E | | | | DANESE | WV | 25831-9008 |
| KENNETH R BOATMAN | 1868 DEVON DR | | | | SPRING HILL | TN | 37174-9250 |
| KENNETH R BOGER | 2351 LINDA DR. NW | | | | WARREN | OH | 44485 |
| KENNETH R BOWLES | PO BOX 326 | | | | SCARBRO | WV | 25917-0326 |
| KENNETH R BROSEY AND | ESTHER S BROSEY | JT /TEN | TOD ACCOUNT | 58 N FULTON STREET | MANHEIM | PA | 17545-1407 |
| KENNETH R BROWN | 1511 W PARK AVE | | | | NILES | OH | 44446-1126 |
| KENNETH R BROWN | 2653  ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| KENNETH R BRUNO | 75   ELDER | | | | ROCHESTER | NY | 14606-5607 |
| KENNETH R BUNDY | 680 ALBION CROSS RDS | | | | PULASKI | NY | 13142-2454 |
| KENNETH R BYNUM | 583 HENRY BYRD ROAD | | | | FLORENCE | MS | 39073 |
| KENNETH R BYRD | 1720 MANOR PLACE | | | | DAYTON | OH | 45406 |
| KENNETH R CARSWELL | 3 MARK DR | | | | NEW CARLISLE | OH | 45344-9106 |
| KENNETH R CATES SR | SOUTHWEST SECURITIES, INC. | 4551 COCKRELL AVE | | | FORT WORTH | TX | 76133 |
| KENNETH R CHESNEY IRA | FCC AS CUSTODIAN | 12827 CHIPPEWA DR | | | WARREN | MI | 48088-1816 |
| KENNETH R CHICK | 5620  MAYBURN BARCLAY RD. | | | | KINSMAN | OH | 44428-9723 |
| KENNETH R COMBS | 4335 AMSTON DRIVE | | | | DAYTON | OH | 45424-5090 |
| KENNETH R COOK | 7717 N GRAY RD | | | | MOORESVILLE | IN | 46158-6601 |
| KENNETH R DANIELCZYK | BARBARA J DANIELCZYK | 138 LANCE DR | | | DES PLAINES | IL | 60016-2626 |
| KENNETH R DAVES | 2469 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| KENNETH R DE VITA | 16180 ASPEN HOLLOW | | | | FENTON TWP. | MI | 48430 |
| KENNETH R DECKER | 1100 NORTHCREST RD | | | | LANSING | MI | 48906-1201 |
| KENNETH R DEMOLEN TTEE | KENNETH R. DEMOLEN & | CLARABELLE M. DEMOLEN | TRUST U/A DTD 11/5/99 | 3561 BROOKSHIRE | TRENTON | MI | 48183-3925 |
| KENNETH R DICK | 44 1ST ST | | | | WAYNESVILLE | OH | 45068-8896 |
| KENNETH R DIPAOLA | SUSAN C DIPAOLA | 167 CRANE CIR | | | NEW PROVIDNCE | NJ | 07974-1110 |
| KENNETH R EICHORN | 2418 EAST HANCOCK TRAIL | | | | CASA GRANDE | AZ | 85294 |
| KENNETH R EUBANKS & | KATHRYN C EUBANKS JT TEN | 1600 HERITAGE DR APT 414 | | | MCKINNEY | TX | 75069 |
| KENNETH R EUCKER | 6579  RT. 305 N.E. | | | | FOWLER | OH | 44418-9717 |
| KENNETH R FITZPATRICK R/O IRA | FCC AS CUSTODIAN | 56 PINEHILL DR | | | UPPER SADDLE RIVER | N | 07458-1926 |
| KENNETH R FLETCHER | 138 SANTA CLARA | | | | DAYTON | OH | 45405 |
| KENNETH R FUTRELL EXECUTOR | EST OF JERRY FUTRELL | 3504 BLAZE DR | | | MURFREESBORO | TN | 37128 |
| KENNETH R GARECHT | 1107 ALPINE DR | | | | JANESVILLE | WI | 53546-1755 |
| KENNETH R GAUTHIER & | ANNETTE GAUTHIER | JT TEN | 56 HIGHER BROOK DRIVE | | LUDLOW | MA | 01056-1421 |
| KENNETH R GHENO & | ELIZABETH C GHENO JT TEN | 43 BENSON AVE | | | WESTWOOD | NJ | 07675 |
| KENNETH R GOLDEN | 1009 ELEANOR AVENUE | | | | PIQUA | OH | 45356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R GREELY | 3340  WILMINGTON RD | | | | LEBANON | OH | 45036-8942 |
| KENNETH R GRUBB | 419  SCARBOROUGH CT. | | | | NEW LEBANON | OH | 45345-1646 |
| KENNETH R GUDORF | 2633  SALEM AVE | | | | DAYTON | OH | 45406-2932 |
| KENNETH R HAMMOND & | KATHLEEN M HAMMOND TTEES FBO | KENNETH R & KATHLEEN M HAMMOND | REVOCABLE LIVING TR 11/2/2004 | 3418 TIMBERSIDE DRIVE | POWELL | OH | 43065-6929 |
| KENNETH R HARGIS | 126   S RHODES | | | | NILES | OH | 44446-3749 |
| KENNETH R HATFIELD SR. | 6415 HEFFNER ROAD | | | | TIPP CITY | OH | 45371-9717 |
| KENNETH R HAWKINS | 230 W MCCLELLAN ST | | | | FLINT | MI | 48505-6617 |
| KENNETH R HEITZ & | MARY HEITZ JT TEN/ TOD ACCT | 25200 RIVER CREST DR | | | LEESBURG | FL | 34748-7416 |
| KENNETH R HELMS | PO BOX 414 | | | | GULF SHORES | AL | 36547-0414 |
| KENNETH R HENDERSON | 908 GANADO CT SE | | | | ALBUQUERQUE | NM | 87123 |
| KENNETH R HETZER | 505 HIGHLAND AVE | | | | GROVE CITY | PA | 16127-1107 |
| KENNETH R HIBBARD & | LAURA S HIBBARD TTEES | HIBBARD FAMILY LIVING | TRUST U/A DTD 6/21/99 | 516 RUNQUIST CT | STEILCOOM | WA | 98388-3033 |
| KENNETH R HILL TTEE F/T | HILL FAMILY TRUST DTD 6-25-99 | 3200 SO MOUNT BAKER BLVD | | | SEATTLE | WA | 98144-6144 |
| KENNETH R HOERNER JR | 3645  N. NEVADA AVE. | | | | DAYTON | OH | 45416-1332 |
| KENNETH R HORNYAK & | JANET M HORNYAK JT TEN | 5236 HECKER CT | | | SAN JOSE | CA | 95135 |
| KENNETH R HOSKINS | 927 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| KENNETH R JEFFRIES | 5621 ELGIN ROOF DRIVE | | | | TROTWOOD | OH | 45426-1815 |
| KENNETH R JOBS | CGM IRA CUSTODIAN | 6525 E CALLE DE AMIGOS | | | TUCSON | AZ | 85750-2008 |
| KENNETH R JOHNSON | 586 E. LAKENGREN DR. | | | | EATON | OH | 45320-2666 |
| KENNETH R JOHNSON TTEE | FBO KENNETH R JOHNSON REV. TR. | U/A/D 02/03/04 | 6359 CYPRESS LANE | | LANTANA | FL | 33462-2034 |
| KENNETH R JONES | 1632  HYFIELD DR | | | | KETTERING | OH | 45429-5014 |
| KENNETH R KEITH | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 |
| KENNETH R KENNEDY | 234 P.O. BOX | | | | STEELE | AL | 35987-0234 |
| KENNETH R KESLAR | BENEFICIARY (IRA) | RUTH E KESLAR DECEASED | FCC AS CUSTODIAN | 4472 W 14TH PL | YUMA | AZ | 85364-8618 |
| KENNETH R KITT TTEE O/T | KITT ELECTRIC INC 401K PSP | DTD 01/01/85 | 3137 S 300 W | | SALT LAKE CTY | UT | 84115-3408 |
| KENNETH R KLING (IRA) | FCC AS CUSTODIAN | 107 SKYLINE DRIVE | | | LAKEWOOD | NJ | 08701-5739 |
| KENNETH R KOSEK | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471 |
| KENNETH R KURTZ | 175  PROSPECT STREET | | | | NEWTON FALLS | OH | 44444-1740 |
| KENNETH R LAIRD | CGM IRA CUSTODIAN | 564 PARADISE LOOP | | | HEMPHILL | TX | 75948-6554 |
| KENNETH R LE MAR | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840 |
| KENNETH R LINK | 264  TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2561 |
| KENNETH R LUNN | 1494 YANKEE RUN ROAD | | | | MASURY | OH | 44438 |
| KENNETH R MADISON | 986  HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 |
| KENNETH R MAHAFFEY | 2072 MEADOWSIDE LANE | | | | DAYTON | OH | 45458-2816 |
| KENNETH R MARCUS | 6684 STONEBRIDGE E | | | | W BLOOMFIELD | MI | 48322-3269 |
| KENNETH R MAYABB | 646 FERN AVE | | | | TIPP CITY | OH | 45371-1268 |
| KENNETH R MCALISTER & | IRENE K MCALISTER TTEES | KENNETH R MCALISTER RVTR DTD 8/1/91 | 14201 W ROUTE 66 | | YUKON | OK | 73099 |
| KENNETH R MCGEE | G3363 MALLERY ST | | | | FLINT | MI | 48504-2402 |
| KENNETH R MCGEE | PO BOX 320264 | | | | FLINT | MI | 48532-0005 |
| KENNETH R MERNER | 12455 W JANESVILLE RD UNIT 405 | | | | MUSKEGO | WI | 53150-2958 |
| KENNETH R MEYERS | 1308 E CAMELOT CT | | | | ARLINGTON HTS | IL | 60004-2700 |
| KENNETH R MILLER | 172 QUARRY HILL EST | | | | AKRON | NY | 14001-9788 |
| KENNETH R MILNER | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| KENNETH R MOORE | 80 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| KENNETH R MOORE | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| KENNETH R NIXON | RR 1 BOX 1261 | | | | HICKORY | MS | 39332 |
| KENNETH R ORELL | 1328 EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| KENNETH R ORELL | 577 HAZELWOOD AVE SE | | | | WARREN | OH | 44483 |
| KENNETH R P OSBORN AND | SUSAN E OSBORN JTWROS | 2710 STURGES HIGHWAY | | | WESTPORT | CT | 06880-1732 |
| KENNETH R PACKARD | 1408  GUMMER AVE. | | | | DAYTON | OH | 45403-3304 |
| KENNETH R PAYNE | PO BOX 72 | 120 BOLINGER ROAD | | | SPEEDWELL | TN | 37870-0072 |
| KENNETH R PETERSON (IRA) | FCC AS CUSTODIAN | 521 E LAKESIDE DR | | | MONTICELLO | IN | 47960-2123 |
| KENNETH R POTTER, JR | 3589 WARREN RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444 |
| KENNETH R REDON | 303 GROVE ST | | | | AKRON | OH | 44302 |
| KENNETH R REED | 6256 WEIDNER RD | | | | SPRINGBORO | OH | 45066 |
| KENNETH R REEL | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH R REYNOLDS | DORIS M REYNOLDS CO-TTEES | REYNOLDS REV FAMILY TRUST | U/A 02/05/900 | 6845 S LAKE HENRY DR NE | WINTER HAVEN | FL | 33881-9579 |
| KENNETH R REYNOLDS IRA | FCC AS CUSTODIAN | 46 WOODLAKE TRAIL | | | MOUNT VERNON | OH | 43050-3515 |
| KENNETH R RICHARDSON   AND | JANE C RICHARDSON | JT TEN | 2187 LANCASTER ROAD | | RICHMOND | KY | 40475 |
| KENNETH R RILEY II | 5715 LYNN ST | | | | FRANKLIN | OH | 45005 |
| KENNETH R SEELY | 2709 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9545 |
| KENNETH R SHELTON & | LOLA SHELTON JT TEN | 423 WINDHAM COURT NORTH | | | WYCKOFF | NJ | 07481 |
| KENNETH R SIPE | 2556 ERTER DR | | | | SPRINGFIELD | OH | 45503-2121 |
| KENNETH R SMITH | 1616 SACRAMENTO AVE | | | | KETTERING | OH | 45409 |
| KENNETH R SMITH | 5247 LYMBAR | | | | HOUSTON | TX | 77096-5215 |
| KENNETH R SMITH | RR 2 BOX 216 | | | | PIKETON | OH | 45661-9802 |
| KENNETH R SNYDER SR AND | TRINA K SNYDER JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2127 DAUGHTERY RD W | LAKELAND | FL | 33810-3203 |
| KENNETH R SNYDER SR. | CGM IRA CUSTODIAN | 2127 DAUGHTERY RD W | | | LAKELAND | FL | 33810-3203 |
| KENNETH R SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| KENNETH R SPOTH | CAROL SPOTH JTWROS | 8372 COUNTY RD | | | EAST AMHERST | NY | 14051-2330 |
| KENNETH R ST JEAN & | CORRINE M ST JEAN JT TEN | 973 LANDMARK CIRCLE | | | TIERRA VERDE | FL | 33715-2166 |
| KENNETH R STEPHENS | 850   WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| KENNETH R STEPP | 7782  O BRYAN PL | | | | CENTERVILLE | OH | 45459-0000 |
| KENNETH R STROPE | 348 OLD OAK DR | | | | CORTLAND | OH | 44410-1148 |
| KENNETH R STULTZ AND | DARLENE F STULTZ JTWROS | 1810 19TH ST S | | | GRAND FORKS | ND | 58201-8117 |
| KENNETH R TOWNSLEY & | WILMA TOWNSLEY JTWROS | 517 BAYSHORE DR | | | AUBURNDALE | FL | 33823-5820 |
| KENNETH R TRINIDAD | 5257 OAK LEAF DR | | | | TULSA | OK | 74131-2658 |
| KENNETH R UNGER TR | KENNETH R & ELIZABETH UNGER | TRUST U A DATED 8/23/88 | 16101 6TH ST E | | REDINGTON BCH | FL | 33708-1617 |
| KENNETH R WEACHTER AND | ROBERTA M WEACHTER JT TEN | 1839 ASHTON DRIVE | | | LEBANON | PA | 17046-1802 |
| KENNETH R WEBBER | 2289 CRESTMONT DR. | | | | GIRARD | OH | 44420 |
| KENNETH R WEISS | 1750 MAPLE POINT ROAD | | | | BEAVERTON | MI | 48612 |
| KENNETH R WELLMAN | 233  GALEWOOD | | | | NEW CARLISLE | OH | 45344-1308 |
| KENNETH R WHITE | TOD KATHERINE WHITE | SUBJECT TO STA TOD RULES | 1 SALONGA WOODS RD | | NORTHPORT | NY | 11768-2650 |
| KENNETH R WILEY | 8089  SUE AVE | | | | FRANKLIN | OH | 45005-4120 |
| KENNETH R WILHELM | WBNA CUSTODIAN TRAD IRA | 600 FOREST PARK DRIVE | | | BRENTWOOD | TN | 37027-5610 |
| KENNETH R WILLOUGHBY | 6229 CEDAR LN | | | | MIAMISBURG | OH | 45342-5179 |
| KENNETH R WILSON | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2218 |
| KENNETH R WOOLARD | 5351  LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| KENNETH R WOOTEN | 2123 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601 |
| KENNETH R WORLAND | 9950 N KNIGHTSVILLE JOHNSON ST | | | | BRAZIL | IN | 47834-7613 |
| KENNETH R WRIGHT | 706 N BROADWAY ST | | | | GREENVILLE | OH | 45331 |
| KENNETH R WYNN TTEE | AMW IRREVOCABLE TRUST U/DEC | DTD 02/17/1993 | 1316 ELK RIVER CIRCLE | | LAS VEGAS | NV | 89134-6361 |
| KENNETH R WYNN TTEE | KENNETH R WYNN FAMILY TRUST U/DEC | DTD 02/20/1985 | 1316 ELK RIVER CIRCLE | | LAS VEGAS | NV | 89134-6361 |
| KENNETH R YOUNG AND | ALICE M YOUNG JTWROS | 1528 GREENSBORO ROAD | | | EUPORA | MS | 39744 |
| KENNETH R. CLARK, JR. | 3322 NONETTE DRIVE | | | | LANSING | MI | 48911-3335 |
| KENNETH R. ENGBERG AND | EDITH J. ENGBERG | JT TEN | PO BOX 170 | | CROSBY | ND | 58730-0170 |
| KENNETH R. GREENBLATT & | EILEEN F. GRIMM | JT TEN | 482 KINGS HIGHWAY | | SPARKILL | NY | 10976-1110 |
| KENNETH R. HARPER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | JAMES HARPER, POA | 4214 OLD KING ROAD | SAGINAW | MI | 48601-7168 |
| KENNETH R. MARPLE | CGM IRA CUSTODIAN | 1940 N WISHON AVE | | | FRESNO | CA | 93704-6152 |
| KENNETH R.JOHNSON TTEE | JANET F CAIRNS REV TR. | U/A DTD 6/14/2005 | 6359 CYPRESS LANE | | LANTANA | FL | 33462-2034 |
| KENNETH RABIDEAU | 118 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| KENNETH RABY | 506 MORGAN DRIVE | | | | MOUNT MORRIS | MI | 48458-3126 |
| KENNETH RACE | 861 SUMMERTIME AVE SE | | | | KENTWOOD | MI | 49508-7525 |
| KENNETH RACZKA | 13900 MILLER AVE | | | | CHAFFEE | NY | 14030-9753 |
| KENNETH RAINS | 1424 N 10TH ST | | | | VAN BUREN | AR | 72956-2687 |
| KENNETH RAK | 3821 WILDWING DR | | | | N TONAWANDA | NY | 14120-1383 |
| KENNETH RAKAUSKY | 207 W MAIN ST APT 1 | | | | WESTVILLE | IL | 61883 |
| KENNETH RALSTON | 2232 IVES RD | | | | LESLIE | MI | 49251-9565 |
| KENNETH RAMBO | 3633 ASHLAND ST | | | | MINERAL RIDGE | OH | 44440-9305 |
| KENNETH RAMOS & | CHRISTINE HOULIHAN-RAMOS JT TEN | 428 LENOX AVENUE | | | WESTFIELD | NJ | 07090-2140 |
| KENNETH RAMSEY | 3620 DIXIE DR | | | | TOLEDO | OH | 43611-1743 |
| KENNETH RANCILIO | ACCT OF DONNA CALDERON | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH RANCILIO | ACT OF B COLLINS | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| KENNETH RANDOL | 9025 E 12TH ST | | | | INDIANAPOLIS | IN | 46229-2301 |
| KENNETH RANDT | 6332 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| KENNETH RAPP | 18276 BOXELDER DR | | | | BROWNSTOWN TWP | MI | 48174-9261 |
| KENNETH RASHKE | 5975 SMITH RD | | | | BROOK PARK | OH | 44142-2432 |
| KENNETH RASMER | 2710 EAST 140TH PLACE SOUTH | | | | BIXBY | OK | 74008-3635 |
| KENNETH RATHBUN | APT 204 | 31215 FLORALVIEW DRIVE SOUTH | | | FARMINGTN HLS | MI | 48331-5869 |
| KENNETH RATHJE | 7238 LEGION RD | | | | CASEVILLE | MI | 48725-9762 |
| KENNETH RATLIFF | 295 LAFAYETTE 227 | | | | TAYLOR | AR | 71861-8743 |
| KENNETH RATLIFF | 3606 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5618 |
| KENNETH RAY | 1506 DAKOTA AVE | | | | FLINT | MI | 48506-2739 |
| KENNETH RAY | 248 MANLEY RD | | | | GRIFFIN | GA | 30223-6479 |
| KENNETH RAY | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| KENNETH RAY | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| KENNETH RAY | 712 WINDING WILLOWS | | | | BOSSIER CITY | LA | 71111-5168 |
| KENNETH RAY | PO BOX 2 | | | | WELLSTON | MI | 49689-0002 |
| KENNETH RAY CARPER | CGM IRA ROLLOVER CUSTODIAN | 1808 VALLEY ROAD | | | SAPULPA | OK | 74066-6138 |
| KENNETH RAY JR | 11102 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| KENNETH RAY PALMER & | SUSAN M PALMER JT TIC | 6214 PEBBLE BEACH DR | | | HOUSTON | TX | 77069-2540 |
| KENNETH RAY RATLIFF | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9542 E SUNDUNE DR | | SUN LAKES | AZ | 85248 |
| KENNETH RAY RUNCK | 227 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| KENNETH RAYMOND | 11379 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| KENNETH READ | 56 HERITAGE EST | | | | ALBION | NY | 14411-9760 |
| KENNETH RECTOR TTEE | RECTOR FAMILY TRUST | DTD 3/26/1998 | 2703 E FOXWOOD DRIVE | | SPOKANE | WA | 99223-3420 |
| KENNETH REDBURN | 26110 NEW CHICAGO AVE | | | | HEMET | CA | 92544-6506 |
| KENNETH REDD | 6264 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-9341 |
| KENNETH REDDICK | 12141 FLEETWOOD PL | | | | MARYLAND HTS | MO | 63043-1117 |
| KENNETH REDDIN | 4501 NE 21ST AVE APT 405 | | | | FORT LAUDERDALE | FL | 33308-4743 |
| KENNETH REDDISH | 2304 QUAIL RIDGE DR | | | | JANESVILLE | WI | 53546-3146 |
| KENNETH REDING | PO BOX 72 | | | | COURTLAND | AL | 35618-0072 |
| KENNETH REDMAN | 24000 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9272 |
| KENNETH REED | 1726 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| KENNETH REED | 2248 WHEATLING RD | | | | PITTSFORD | MI | 49271 |
| KENNETH REED | 400 W 1ST ST | | | | TAWAS CITY | MI | 48763-9386 |
| KENNETH REED | 9620 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9429 |
| KENNETH REED STALDER | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 515 KING ST | | REDWOOD CITY | CA | 94062 |
| KENNETH REEL | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| KENNETH REESE | 2032 STIRLING DR | | | | TROY | MI | 48085-1040 |
| KENNETH REESE | 5620 FENN RD | | | | MEDINA | OH | 44256-7108 |
| KENNETH REESE | 860 TRANQUIL DR | | | | AUSTELL | GA | 30106-1429 |
| KENNETH REEVES | 104 COURT ST S | | | | STANDISH | MI | 48658-9414 |
| KENNETH REEVES | 7922 N COUNTY LINE AVE | | | | BLANCHARD | OK | 73010-7131 |
| KENNETH REEVES | PO BOX 24052 | | | | LANSING | MI | 48909-4052 |
| KENNETH REGER | 1244 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3335 |
| KENNETH REGER | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| KENNETH REHA | 3105 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| KENNETH REHSE | 39550 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| KENNETH REICH | 2010 ANTIOCH RD | | | | ALBANY | GA | 31705-9564 |
| KENNETH REICHARD | 1910 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9341 |
| KENNETH REID | 2422 BONNIE BRAE RD | | | | CUMMING | GA | 30041-7000 |
| KENNETH REID SENOUR AND | JEAN MYERS SENOUR FAM TRUST | U/A DTD 09/22/1994 | KENNETH SENOUR TTEE ET AL | 3054 S CAMINO KINO | GREEN VALLEY | AZ | 85614 |
| KENNETH REINBOLD | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| KENNETH REINHARDT | 611 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| KENNETH REKIETA | 143 BEAR PATH TRL | | | | BENBROOK | TX | 76126-9691 |
| KENNETH REN | 12575 HOUGH RD | | | | RILEY | MI | 48041-3511 |
| KENNETH RENFROW | 1393 GAMBRELL DR APT C205 | | | | PONTIAC | MI | 48340-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH RENN | 23487 E BEACH DR #H-51 | ANGOLO BEACH | | | LEWES | DE | 19958 |
| KENNETH RESZKE | 2181 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| KENNETH RETTER | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| KENNETH RETTIG | 8030 TODD RD | | | | TEMPERANCE | MI | 48182-9624 |
| KENNETH REVELL | 3703 LINDSEY CT | | | | ARLINGTON | TX | 76015-3521 |
| KENNETH REVELLO | 426 S STATE ST | | | | WESTVILLE | IL | 61883-1656 |
| KENNETH REVORD | 2911 WHITE RD | | | | AU GRES | MI | 48703-9425 |
| KENNETH REYNOLDS | 1215 HIRAM ST | | | | OWOSSO | MI | 48867-4135 |
| KENNETH REYNOLDS | 215 IMPERIAL DR | | | | BUFFALO | NY | 14226-1542 |
| KENNETH REYNOLDS | 331 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| KENNETH RHEIN | 21052 W ASPEN LN | | | | PLAINFIELD | IL | 60544-6429 |
| KENNETH RHOADS | 1295  RAYBELL DRIVE | | | | XENIA | OH | 45385-3744 |
| KENNETH RIBAR | 325 S PLAINFIELD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5033 |
| KENNETH RICE | 3400 N M-52 | | | | STOCKBRIDGE | MI | 49285 |
| KENNETH RICE | 6648 S 750 W | | | | RUSSIAVILLE | IN | 46979-9470 |
| KENNETH RICE | NANCY RICE | 700 VIOLET LN | | | LINCOLN | CA | 95648-8125 |
| KENNETH RICHARD GRAFFIS | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 175 E ROOSEVELT RD | | LONG BEACH | CA | 90807 |
| KENNETH RICHARDS | 1076 SCHRAMLING RD | | | | CORRY | PA | 16407-5406 |
| KENNETH RICHARDS | 11403 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1134 |
| KENNETH RICHARDS | 5721 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| KENNETH RICHARDSON | 1206 BEATTY DR | | | | CEDAR HILL | TX | 75104-7336 |
| KENNETH RICHARDSON | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| KENNETH RICHARDSON | 1341 GARFIELD RD | | | | AUBURN | MI | 48611-9727 |
| KENNETH RICHARDSON | 7616 W GRASS LAKE RD | | | | LAKE | MI | 48632-9680 |
| KENNETH RICHARDSON JR | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| KENNETH RICHEY | 1743 DAYTON ST | | | | SAGINAW | MI | 48601-4939 |
| KENNETH RICHTER | 15 N 6TH ST | | | | BREESE | IL | 62230-1228 |
| KENNETH RICHTER | PO BOX 126 | | | | DE BERRY | TX | 75639-0126 |
| KENNETH RICKEL | 7551 W WEBB RD | | | | HALE | MI | 48739-8953 |
| KENNETH RIDDLE | 40 LYNN LN | | | | BIG SANDY | TN | 38221-4274 |
| KENNETH RIDGELL | 5785 HARVARD RD | | | | DETROIT | MI | 48224-2007 |
| KENNETH RIDLEY | PO BOX 133 | | | | COHUTTA | GA | 30710-0133 |
| KENNETH RIEBEL | 32959 WAREHAM CT | | | | WARREN | MI | 48092-5303 |
| KENNETH RIECK | 531 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| KENNETH RIEDEL | 13193 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| KENNETH RIEFLER | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| KENNETH RIEMAN | 6229 N 600 W | | | | FAIRLAND | IN | 46126-9766 |
| KENNETH RIES | 4372 TERRACE DR | | | | CINCINNATI | OH | 45245-1422 |
| KENNETH RINE | 4687 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3933 |
| KENNETH RINEHART | 12121 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| KENNETH RINEHART | 488 HYSLIP FORD RD | | | | BUNKER HILL | WV | 25413-2968 |
| KENNETH RING | 277 KING ST | | | | KEARNEYSVILLE | WV | 25430-5615 |
| KENNETH RINGGENBERG | 1078 PLEASANT GROVE RD | | | | CHESTER | SC | 29706-3738 |
| KENNETH RINGGOLD | 2937 OGLETOWN RD | | | | NEWARK | DE | 19713-1927 |
| KENNETH RINK | 623 HICKORY CT | | | | SEBEWAING | MI | 48759-1421 |
| KENNETH RIOPELLE | 27105 BRYAN BLVD | | | | NEW BOSTON | MI | 48164-9046 |
| KENNETH RIPPY | 4408 W 1100 S | | | | WARREN | IN | 46792-9712 |
| KENNETH RITCHEY | 3889 S 575 E | | | | BRINGHURST | IN | 46913-9445 |
| KENNETH RITTER | 795 WHISPERING PINE LANE | | | | BAY CITY | MI | 48708-9215 |
| KENNETH RIUTTA | 91 EASTVIEW ST | | | | LAKE ORION | MI | 48362-3505 |
| KENNETH RIVERS | 3841 E 96TH ST | | | | KANSAS CITY | MO | 64137-1106 |
| KENNETH RIX | 10710 CLAREOLA AVE | | | | LAKE | MI | 48632-9306 |
| KENNETH RIZER | PO BOX 116 | | | | EGLON | WV | 26716-0116 |
| KENNETH ROACH | 1550 COLWOOD RD | | | | CARO | MI | 48723-9360 |
| KENNETH ROBAN | 12 BARRETT ROAD | | | | KATONAH | NY | 10536-3700 |
| KENNETH ROBBINS | 11803 ORANGEWOOD DR | | | | DADE CITY | FL | 33525-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ROBBINS | 4464 N M-30 | | | | SANFORD | MI | 48657 |
| KENNETH ROBBINS | 5755 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| KENNETH ROBERTS | 1140  MAIN ST. S.W. | | | | WARREN | OH | 44483-6512 |
| KENNETH ROBERTS | 24701 CURIE ST | | | | WARREN | MI | 48091-4431 |
| KENNETH ROBERTS | 4890 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| KENNETH ROBERTS | R R 1 BOX 81B | | | | GERMANTOWN | OH | 45327 |
| KENNETH ROBERTSON | 7241 HWY H.H | | | | CATAWISSA | MO | 63015 |
| KENNETH ROBEY | 4910 ORCHARD HILL DR | | | | GROVETOWN | GA | 30813-5333 |
| KENNETH ROBINSON | 1423 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| KENNETH ROBINSON | 153 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| KENNETH ROBINSON | 1895 ROSEDALE ST | | | | W BLOOMFIELD | MI | 48324-1281 |
| KENNETH ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH ROBINSON | 700 SCHUYLER AVE APT A22 | | | | KEARNY | NJ | 07032-4281 |
| KENNETH ROBINSON | PO BOX 853 | | | | SPRINGBORO | OH | 45066-0853 |
| KENNETH ROBINSON CUST FOR | BRETT ROBINSON UNDER MI | UNIFORM TRANSFER TO MINORS ACT | 10315 GRAND RIVER RD STE #102 | | BRIGHTON | MI | 48116-6510 |
| KENNETH ROBINSON JR | PO BOX 831 | | | | DUCKTOWN | TN | 37326-0831 |
| KENNETH ROCKWELL | 7301 EDERVILLE RD APT 111 | | | | FORT WORTH | TX | 76112-3539 |
| KENNETH RODDY | 1480 SHAWNEE AVE | | | | INDIAN RIVER | MI | 49749-9762 |
| KENNETH RODRIGUES | 200 COTTAGE ST | | | | LOCKPORT | NY | 14094-4902 |
| KENNETH ROE | 2110 PIERCE STREET | | | | FLINT | MI | 48503-6402 |
| KENNETH ROGERS | 12478 MEAHL RD | | | | AKRON | NY | 14001-9427 |
| KENNETH ROGERS | 14839 STUART CT | | | | ROCKWOOD | MI | 48173-9417 |
| KENNETH ROGERS | 207 THORN HILL LN | | | | MIDDLETOWN | OH | 45042-3661 |
| KENNETH ROGERS | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |
| KENNETH ROGERS | 5255 W CARAWAY PL | | | | LECANTO | FL | 34461-8082 |
| KENNETH ROGERS | 975 HALL HILL RD | | | | STANTON | KY | 40380-9243 |
| KENNETH ROGERS | PO BOX 5244 | | | | HUNTINGTON | IN | 46750-5244 |
| KENNETH ROGERS JR | 2044 DE BRAKELEER AVE | | | | FARRELL | PA | 16121-1502 |
| KENNETH ROGGOW | 8459 HAWK DR | | | | EATON RAPIDS | MI | 48827-8928 |
| KENNETH ROHRER | 3512 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-5371 |
| KENNETH ROLL | 4295 E MILLINNEUM DR | | | | MARTINSVILLE | IN | 46151-6312 |
| KENNETH ROMAKER | 30831 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| KENNETH ROMASH | 21252 GREEN ACRES DR | | | | BLANCHARD | OK | 73010-4846 |
| KENNETH ROMO | 8111 GERALD AVE | | | | WARREN | MI | 48093-7102 |
| KENNETH ROMPA | 16136 SANDUSKY ST | | | | BROOKSVILLE | FL | 34604-8042 |
| KENNETH RONSE | 15813 GARDENIA CT | | | | MACOMB | MI | 48042-2855 |
| KENNETH ROOKS | 829 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8032 |
| KENNETH ROOT | 4203 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7620 |
| KENNETH ROSA | 4384 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| KENNETH ROSE | 2327 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| KENNETH ROSE | 33 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| KENNETH ROSE | 3427 HENNINGER RD | | | | CLEVELAND | OH | 44109-3123 |
| KENNETH ROSE | 4341 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8208 |
| KENNETH ROSE | 4445 LAYLIN RD | | | | NORWALK | OH | 44857-9115 |
| KENNETH ROSE | 54291 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2318 |
| KENNETH ROSE | 8429 SLAYTON SETTLEMENT ROAD | | | | GASPORT | NY | 14067-9241 |
| KENNETH ROSE | 9498 TWIN VALLEY CT | | | | CINCINNATI | OH | 45241-1174 |
| KENNETH ROSENSTEEL | 302 RIDGE BLVD | | | | CONNELLSVILLE | PA | 15425-1949 |
| KENNETH ROSIER | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| KENNETH ROSS | 6025 BEAVER CREEK CT | | | | CUMMING | GA | 30040-0347 |
| KENNETH ROSS | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| KENNETH ROTH | 10209 STANLEY RD | | | | FLUSHING | MI | 48433-9276 |
| KENNETH ROTHBAUER | 956 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| KENNETH ROUMAYAH | 2915 REFLECTION AVE | | | | WATERFORD | MI | 48328-2677 |
| KENNETH ROUSSE | 210 PARK AVE | | | | BAY CITY | MI | 48708-6854 |
| KENNETH ROUSSELO | 1037 CIMARRON TRL | | | | GARDNER | KS | 66030-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ROUSSELO | 1045 SUNSHINE ACRES | LOT 10 | | | TURBEVILLE | SC | 29162 |
| KENNETH ROUWHORST | 13676 GREEN ST | | | | GRAND HAVEN | MI | 49417-9705 |
| KENNETH ROWAN | 7842 RT. 303 | | | | WINDHAM | OH | 44288 |
| KENNETH ROWE | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5234 |
| KENNETH ROWE | 5648 RACCOON RD | | | | RACCOON | KY | 41557-8706 |
| KENNETH ROWLAND | 4500 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1924 |
| KENNETH ROY | 1164 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| KENNETH ROY COLLINS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 415 MEADE RD | | NORDLAND | WA | 98358 |
| KENNETH ROYAL | 8877 SILVERY BLUE WAY | | | | ELK GROVE | CA | 95624-3267 |
| KENNETH ROZEK | 123 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4247 |
| KENNETH ROZMYS | 9100 MERCEDES | | | | REDFORD | MI | 48239-2316 |
| KENNETH RUBENSTEIN | CGM IRA ROLLOVER CUSTODIAN | 225 LONG POND ROAD | | | GREAT BARRINGTON | MA | 01230-1169 |
| KENNETH RUBY | 15701 HOUGH RD | | | | ALLENTON | MI | 48002-3521 |
| KENNETH RUBY | 2531 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| KENNETH RUCKER | 536 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |
| KENNETH RUDDELL | 10632 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8603 |
| KENNETH RUDOLPH | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| KENNETH RUECKERT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7106 MEADOWCREEK DR | | DALLAS | TX | 75254 |
| KENNETH RUFF | 183 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| KENNETH RUFF | 2207 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4910 |
| KENNETH RUGG | 708 E MAPLE ST | | | | HOLLY | MI | 48442-1726 |
| KENNETH RUPERT JR | 725 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| KENNETH RUSH | 125 SW 7TH ST | | | | MOORE | OK | 73160-5309 |
| KENNETH RUSH | 1482  NOTTINGHAM RD. | | | | WARREN | OH | 44485-2020 |
| KENNETH RUSH | 515 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164-9632 |
| KENNETH RUSH & | GAYE COWAN JT TEN | 1482 NOTTINGHAM NW | | | WARREN | OH | 44485 |
| KENNETH RUSMISEL | 1391 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| KENNETH RUSS  & | JOANNA F RUSS JT WROS | 2 CARRIAGE LANE | | | SPARTA | NJ | 07871-1739 |
| KENNETH RUSSELL | 129 COUNTY ROAD 316 | | | | DE BERRY | TX | 75639-2959 |
| KENNETH RUSSELL | 13619 DUCK CREEK RD | | | | SALEM | OH | 44460-9112 |
| KENNETH RUSSELL | 812 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| KENNETH RUTHART | 181 COUNTY ROAD 44140 | | | | POWDERLY | TX | 75473-6517 |
| KENNETH RUTHERFORD | 44606 LAKE CREST DR | | | | BELLEVILLE | MI | 48111-2444 |
| KENNETH RUTLEDGE | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| KENNETH RUTLEDGE | 2002 VANESSA DR | | | | NORMAN | OK | 73071-2431 |
| KENNETH RUTTER | 2046 WALDEN CT | | | | FLINT | MI | 48532-2419 |
| KENNETH RUTTY | 60 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| KENNETH RUTZ | 3945 N VANSTONE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1955 |
| KENNETH RUXER | 1675 W MAIN ST | | | | NEW LEBANON | OH | 45345-9702 |
| KENNETH RYAN | 151 TAHLEQUAH LN | | | | LOUDON | TN | 37774-2126 |
| KENNETH RYAN | 1520 HILLSIDE AVE | | | | NORCO | CA | 92860-3022 |
| KENNETH RYAN | 25 KELLY ANN DR | | | | LANCASTER | NY | 14086-1413 |
| KENNETH RYAN | 3115 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| KENNETH RYAN | 8761 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3289 |
| KENNETH RYBINSKI | 44284 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1485 |
| KENNETH RYBKA | 3238 S LEAVITT ST | | | | CHICAGO | IL | 60608-6017 |
| KENNETH RYON | 3210 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| KENNETH S BOEHMER | 1068 COLE PLACE ROAD | | | | ALLARDT | TN | 38504 |
| KENNETH S DETRICK & | SUZANNE B DETRICK JT TEN | 2 LAMATAN ROAD | | | NEWARK | DE | 19711-2316 |
| KENNETH S DEWEESE | 307 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| KENNETH S FALK TTEE | FBO KENNETH FALK REV LIV TRUST | U/A/D 03/01/99 | 600 W LAS OLAS BLVD, UNIT 601 | | FORT LAUDERDALE | FL | 33312-7179 |
| KENNETH S FLETCHER III | 3100 SE PRUITT RD APT H203 | | | | PORT ST LUCIE | FL | 34952-5953 |
| KENNETH S FLETCHER LLC | 8044 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8145 |
| KENNETH S GREEN | 1105 SOUTH BELL | | | | KOKOMO | IN | 46902-1610 |
| KENNETH S GROGEAN | 4509  LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH S HAMMOND | CGM ROTH IRA CUSTODIAN | 5105 MOUNT VERNON HWY | | | ALEXANDRIA | VA | 22309-3319 |
| KENNETH S HARTMAN | 6957 WAKEFIELD ST | | | | DALLAS | TX | 75231-8119 |
| KENNETH S KENCIK | 330 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1148 |
| KENNETH S KINNER | 3270  DEERWOOD COURT | | | | LEBANON | OH | 45036-8300 |
| KENNETH S MACASKILL TTEE | KENNETH S MACASKILL TRUST U/A | DTD 01/19/1999 | 104 DOGWOOD DRIVE | | SHAPLEIGH | ME | 04076-3641 |
| KENNETH S MAHONY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 74 FALLS BASHAN RD | | MOODUS | CT | 06469 |
| KENNETH S MAHONY & ANNA H | MAHONY TTEE | THE MAHONY LIVING TRUST U/A | DTD 06/11/1998 FBO EDMUND H M | 74 FALLS BASHAN RD | MOODUS | CT | 06469 |
| KENNETH S MITCHELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 306 STONEBRIDGE BLVD | | NEW CASTLE | DE | 19720 |
| KENNETH S NOCITO & | HELEN C NOCITO JT TEN | 8550 TEUGEGA PT RD | | | ROME | NY | 13440 |
| KENNETH S PARISE | 81   STATE STREET #1A | | | | HOLLEY | NY | 14470-1212 |
| KENNETH S PEREZ | 13489 PALOMINO CREEK DR | | | | CORONA | CA | 92883-8968 |
| KENNETH S SCHAEFFER & | ELLEN H SCHAEFFER TTEE | KENNETH S SCHAEFFER REV TRUST | U/A DTD 11/30/1999 | 8236 TWIN LAKE DRIVE | BOCA RATON | FL | 33496 |
| KENNETH S SETSER | 2473 CLARK RD | | | | LAPEER | MI | 48446-9435 |
| KENNETH S SHEARS | 421   ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| KENNETH S SHORT | 8636 DIANE CT | | | | WESTLAND | MI | 48185-1603 |
| KENNETH S SMIDDIE | 9735 CENTERVILLE CREEK LANE | | | | WASHINGTON TOWNSHIP | OH | 45458 |
| KENNETH S SUNDBLAD | REV TR U/A DTD 06/07/2006 | KENNETH S SUNDBLAD TTEE | BARBARA S SUNDBLAD TTEE | 2296 SW LONGWOOD DRIVE | PALM CITY | FL | 34990-4733 |
| KENNETH S VEGH | PO BOX 408 | | | | WEBBERVILLE | MI | 48892-0408 |
| KENNETH S WARD  AND | JUDITH A WARD | JT TEN | 1795 MARLEN DR | | BARODA | MI | 49101 |
| KENNETH S WOOD | 32101 EAST STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| KENNETH SABINE | 109 E PARK ST | | | | PLEASANTON | KS | 66075-4054 |
| KENNETH SADECKI | 59 SHORE ACRES AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5451 |
| KENNETH SADLER | 625 SW RAND DR | | | | BURLESON | TX | 76028-4427 |
| KENNETH SADOWSKI | 909 KINGSRIDGE CT | | | | WILDWOOD | MO | 63021-2026 |
| KENNETH SAFRAN | 710 EAST GRAND RIVER AVENUE | | | | HOWELL | MI | 48843-2430 |
| KENNETH SAKOMAN | 1200 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9302 |
| KENNETH SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| KENNETH SALOIS | 3929 DILL DR | | | | WATERFORD | MI | 48329-2137 |
| KENNETH SALOWITZ | 3870 ADAMS DR | | | | ATTICA | MI | 48412-9399 |
| KENNETH SALPHINE | 5572 CENTERPOINTE BLVD APT 8 | | | | CANANDAIGUA | NY | 14424-7859 |
| KENNETH SALTZMANN | 9270 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9323 |
| KENNETH SALYERS | PO BOX 188 | | | | ROAN MOUNTAIN | TN | 37687-0188 |
| KENNETH SANBORN | 5390 SQUIRE LN | | | | FLINT | MI | 48506-2218 |
| KENNETH SANDERS | 1223 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| KENNETH SANDERS | 1460 NORTH RD NE | | | | WARREN | OH | 44483-4527 |
| KENNETH SANDERS | 1613 PARK ST | | | | FLINT | MI | 48503-4053 |
| KENNETH SANDERS | 3814 RIDGE RD | | | | ANDERSON | IN | 46013-1118 |
| KENNETH SANDERS | 8480 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1235 |
| KENNETH SANDIN | 4639 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3647 |
| KENNETH SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| KENNETH SANDS | PO BOX 182 | | | | CHATFIELD | TX | 75105-0182 |
| KENNETH SANDS IRA | FCC AS CUSTODIAN | 2720 LEHMAN DR | | | WEST CHICAGO | IL | 60185-6173 |
| KENNETH SANDS JR (IRA) | FCC AS CUSTODIAN | 12 SCHOOLHOUSE LANE | | | FLEETWOOD | PA | 19522-9767 |
| KENNETH SANDSTROM | 4443 SEDONA DR | | | | CLARKSTON | MI | 48348-2267 |
| KENNETH SANTMYER | 605 ROGERS AVE | | | | CONNELLSVILLE | PA | 15425-2144 |
| KENNETH SANTO | 11909 BLUESTONE RD | | | | KINGSVILLE | MD | 21087-1509 |
| KENNETH SAPP | 2907 FOREST POINT DR APT 1515 | | | | ARLINGTON | TX | 76006-3062 |
| KENNETH SARADIN | P O BOX 176 | | | | MARYLAND LINE | MD | 21105-0176 |
| KENNETH SATHER | PO BOX 314 | | | | SAINT REGIS FALLS | NY | 12980-0314 |
| KENNETH SATKOWIAK | 1301 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7660 |
| KENNETH SAUER | 19940 ECHO DR | | | | STRONGSVILLE | OH | 44149-6010 |
| KENNETH SAUNDERS | 3691 DALEY RD | | | | LUM | MI | 48412-9235 |
| KENNETH SAUNDERS | 929 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| KENNETH SAUVE | 2100 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| KENNETH SAWYER | 13686 SE 163RD ST | | | | WEIRSDALE | FL | 32195-4411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH SCAFE | 15058 MARSHA ST | | | | LIVONIA | MI | 48154-4823 |
| KENNETH SCARBOROUGH | 5900 ACLA VISTA DR | | | | PUNTA GORDA | FL | 33950-7949 |
| KENNETH SCHAFER | 6304 W WILLOW HWY | | | | LANSING | MI | 48917-1217 |
| KENNETH SCHAFFER | 7143 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| KENNETH SCHANK | 640 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| KENNETH SCHANTZ | 7042 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315-8129 |
| KENNETH SCHARPHORN | 23533 CUTLER RD | | | | NEWAYGO | MI | 49337-9303 |
| KENNETH SCHARRER | 2918 MONTANA AVE | | | | FLINT | MI | 48506-2452 |
| KENNETH SCHATZER | 2654 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| KENNETH SCHEIBEN | 17982 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9748 |
| KENNETH SCHEID | 4048 MONTCALM ST | | | | BURTON | MI | 48519-1518 |
| KENNETH SCHELL | 119 SIKWA TRL | | | | VONORE | TN | 37885-2679 |
| KENNETH SCHERMAN | 12139 LAKE RD | | | | OTTER LAKE | MI | 48464-9122 |
| KENNETH SCHEUVRONT | RR 2 BOX 247 | | | | SHINNSTON | WV | 26431-9608 |
| KENNETH SCHICK | 4624 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| KENNETH SCHIMMOELLER | 3040 BERRYHILL RD | | | | LIMA | OH | 45801-1151 |
| KENNETH SCHLEE | 1963 GLASS DR | | | | CHARLOTTE | MI | 48813-8726 |
| KENNETH SCHMELING | 10109 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| KENNETH SCHMID | 21230 WOODLAND GLEN DR APT 201 | | | | NORTHVILLE | MI | 48167-2457 |
| KENNETH SCHMID | 2376 SHERMAN RD | | | | EAST TAWAS | MI | 48730-9687 |
| KENNETH SCHMIDT | 18 SYLVAN PKWY | | | | AKRON | NY | 14001-1514 |
| KENNETH SCHMIDT | 1849 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9709 |
| KENNETH SCHMIDT | 41514 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| KENNETH SCHMIDT | 46925 VINEYARDS LN | | | | MACOMB | MI | 48042-5935 |
| KENNETH SCHNECKENBURGER | 2307 MAXWELLTON RD | | | | WILMINGTON | DE | 19804-3813 |
| KENNETH SCHNEIDER | 1511 VICTOR AVE | | | | LANSING | MI | 48910-2564 |
| KENNETH SCHNEIDER | 52 LEUCKEL AVE | | | | TRENTON | NJ | 08619-3927 |
| KENNETH SCHNEIDER | 75 W LIBERTY ST | | | | HERNANDO | FL | 34442-4855 |
| KENNETH SCHNELL | 8712 PEET RD | | | | CHESANING | MI | 48616-9795 |
| KENNETH SCHNIPKE | 16745 ROAD Z | | | | COLUMBUS GRV | OH | 45830-9804 |
| KENNETH SCHOCH | 3612 WOODLAND STREAMS DR | | | | GREENWOOD | IN | 46143-9462 |
| KENNETH SCHOLL | 501 BLUE HERON DR | | | | LANCASTER | MA | 01523-2086 |
| KENNETH SCHONEMAN | PO BOX 57 | | | | EAGLE | WI | 53119-0057 |
| KENNETH SCHRADER | 1260 HARPER RD | | | | MASON | MI | 48854-9305 |
| KENNETH SCHRAM | 25845 HURON ST | | | | ROSEVILLE | MI | 48066-4938 |
| KENNETH SCHRAUDT | 10416 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| KENNETH SCHRIML | 1513 HERITAGE DR | | | | COLUMBIA | TN | 38401-5248 |
| KENNETH SCHRINER | BOX 3556 DOTY HILL RD | | | | WELLSBURG | NY | 14894 |
| KENNETH SCHROEDER | 4326 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9357 |
| KENNETH SCHROEDER | PO BOX 3335 | | | | LEXINGTON | OH | 44904-0335 |
| KENNETH SCHUCHASKIE | 314 THEO AVE | | | | LANSING | MI | 48917-2646 |
| KENNETH SCHUETTE | 83 HICKORY DR | | | | NAPOLEON | OH | 43545-9241 |
| KENNETH SCHULTZ | 11389 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| KENNETH SCHULTZ | 2694 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| KENNETH SCHULTZ | 4011 KING SETTLEMENT RD | | | | ALPENA | MI | 49707-9525 |
| KENNETH SCHULTZ | 55484 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6662 |
| KENNETH SCHULTZ | 8841 EDGEWOOD DR | | | | N ROYALTON | OH | 44133-1103 |
| KENNETH SCHULTZ | 9428 HILE RD | | | | RAVENNA | MI | 49451-9474 |
| KENNETH SCHULTZ | 9511 COOK AVE | | | | LAKE | MI | 48632-9575 |
| KENNETH SCHULTZ | W982 COTTAGE RD | | | | BRODHEAD | WI | 53520-9617 |
| KENNETH SCHULZ | 10156 E STANLEY RD | | | | DAVISON | MI | 48423-9307 |
| KENNETH SCHULZ | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| KENNETH SCHUTTE | 2796 HOPE ST | | | | HUDSONVILLE | MI | 49426-9308 |
| KENNETH SCHWARTZFISHER | 10092 PIONEER RD | | | | EAGLE | MI | 48822-9728 |
| KENNETH SCHWEINSBERG | 1079 RONALD ST | | | | FLINT | MI | 48507-3308 |
| KENNETH SCHWERIN | 3265 KAISER RD | | | | PINCONNING | MI | 48650-7520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SCHWINN | 17617 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8761 |
| KENNETH SCOLLICK | 3431 OLD CREEK DR | | | | HOLLY | MI | 48442-9508 |
| KENNETH SCOTT | 111 E PLUM ST | | | | CHESTERFIELD | IN | 46017-1713 |
| KENNETH SCOTT | 2941 N 123RD ST | | | | KANSAS CITY | KS | 66109-3318 |
| KENNETH SCOTT | 330 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| KENNETH SCOTT | 6174 WALLAKER RD | | | | BENZONIA | MI | 49616-9735 |
| KENNETH SCOTT | 704 S LA FRENZ RD | | | | LIBERTY | MO | 64068-8303 |
| KENNETH SCOTT | RR 1 BOX 1264 | | | | THAYER | MO | 65791-9745 |
| KENNETH SCOTT BARROW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2806 WINTER LKS | | MISSOURI CITY | TX | 77459 |
| KENNETH SCOTT HAMMOND TTEE | KENNETH S HAMMOND TR | DTD 10/19/99 | 5105 MOUNT VERNON HWY | | ALEXANDRIA | VA | 22309-3319 |
| KENNETH SCRIBER | 5350 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-8309 |
| KENNETH SCRUGGS | 4508 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115-3110 |
| KENNETH SEARS | 24872 HAYES ST | | | | TAYLOR | MI | 48180-2105 |
| KENNETH SEARS | 4806 NW 80TH TER | | | | KANSAS CITY | MO | 64151-1129 |
| KENNETH SEATON | 320 STONEYBROOK RD | | | | COLUMBIA | TN | 38401-8610 |
| KENNETH SEAY | 1615 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1082 |
| KENNETH SECORD | 258 NORTH GRATIOT COUNTY LINE ROAD | | | | WHEELER | MI | 48662 |
| KENNETH SEDLOW | 4437 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| KENNETH SEEDOTT | 2620 TIPLADY RD | | | | PINCKNEY | MI | 48169-8003 |
| KENNETH SEELY | 2709 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9545 |
| KENNETH SEETS | 15346 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452-2352 |
| KENNETH SEGER | 206 E ROCKWELL ST | | | | FENTON | MI | 48430-2369 |
| KENNETH SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| KENNETH SEIPLE | 604 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| KENNETH SELF | 29300 SE RYAN RD | | | | BLUE SPRINGS | MO | 64014-4316 |
| KENNETH SELVY | 4815 NW HOMESTEAD RD | | | | RIVERSIDE | MO | 64150-3593 |
| KENNETH SEMAN | 7695 SR #5 | | | | RAVENNA | OH | 44266 |
| KENNETH SENTER | 228 MONTERREY DR | | | | LONGS | SC | 29568-5304 |
| KENNETH SENTER | PO BOX 376 | 551 SOMERS RD | | | LINCOLN | MI | 48742-0376 |
| KENNETH SENVISKY | 8750 OLDE HICKORY AVE APT 9105 | | | | SARASOTA | FL | 34238-4410 |
| KENNETH SERBENSKI | 37330 TERICREST DR | | | | STERLING HTS | MI | 48310-3958 |
| KENNETH SERMAK | 5160 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| KENNETH SETSER | 2473 CLARK RD | | | | LAPEER | MI | 48446-9435 |
| KENNETH SEVERSON | 2230 S JACKSON ST | | | | JANESVILLE | WI | 53546-3224 |
| KENNETH SEWELL | 5939 SPRINGVIEW DR | | | | FOREST PARK | GA | 30297-3222 |
| KENNETH SHADLAK | 54059 BARTRAM DR | | | | MACOMB | MI | 48042-2203 |
| KENNETH SHAFFER | 491 CAPE ALAN DR | | | | HENDERSON | NV | 89052-2666 |
| KENNETH SHAFFER | 6425 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5581 |
| KENNETH SHANKLE | 1205 FALLEN TIMBERS DRIVE | | | | DEFIANCE | OH | 43512-1370 |
| KENNETH SHANN | 11096 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| KENNETH SHANNON | 118 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1314 |
| KENNETH SHARPLEY | PO BOX 210027 | | | | AUBURN HILLS | MI | 48321-0027 |
| KENNETH SHAUM | 2747 N FIRESTONE RD | | | | WOOSTER | OH | 44691-9272 |
| KENNETH SHAW | 3634 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2831 |
| KENNETH SHAW | 415 N. BELVEDERE DRIVE | | | | HAMPSTEAD | NC | 28443-7407 |
| KENNETH SHAW | 7081 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| KENNETH SHAW | 801 BRIARWOOD TER | | | | LAKE ST LOUIS | MO | 63367-2416 |
| KENNETH SHAY | 10414 RAY RD | | | | GAINES | MI | 48436-9607 |
| KENNETH SHEARS | 421 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2138 |
| KENNETH SHEEHY | 6613 ARMANDO AVE | | | | FORT WORTH | TX | 76133-5609 |
| KENNETH SHEEKS | 225 CREEKSIDE DR | | | | BELLEVILLE | MI | 48111-9782 |
| KENNETH SHELBY | 35 HICKORY RDG | | | | DAVISON | MI | 48423-9172 |
| KENNETH SHELDON | 626 CHAMPLAIN AVE | | | | INVERNESS | FL | 34452-5910 |
| KENNETH SHELEY | 3317 D ST | | | | NIAGARA FALLS | NY | 14303-2140 |
| KENNETH SHELLNUT | 31023 MOCERI CIR | | | | WARREN | MI | 48088-1855 |
| KENNETH SHELTON | 106 DEER CREEK DR | | | | ALVORD | TX | 76225-7358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH SHELTON | 23080 CAYUGA AVE | | | | HAZEL PARK | MI | 48030-2702 |
| KENNETH SHELTON | 33001 BARTON ST | | | | GARDEN CITY | MI | 48135-3059 |
| KENNETH SHEPARD | 2172 HOWE RD | | | | BURTON | MI | 48519-1128 |
| KENNETH SHEPHERD | 13399 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| KENNETH SHEPHERD | 3301 S SOONER RD | | | | OKLAHOMA CITY | OK | 73165-7312 |
| KENNETH SHEPPARD | 1539 NE 51ST ST | | | | KANSAS CITY | MO | 64118-6043 |
| KENNETH SHEPPARD | ATTN: K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| KENNETH SHERMAN | 19900 MACARTHUR BLVD | 11TH FLOOR | | | IRVINE | CA | 92612-2445 |
| KENNETH SHERWOOD | 3971 HIDDEN CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1006 |
| KENNETH SHIELDS | 418 S 16TH ST | | | | BELLEVILLE | IL | 62220-1709 |
| KENNETH SHIELDS | 997 BLUE RIDGE RD | | | | FULTON | MS | 38843-9483 |
| KENNETH SHILT | 5937 PENN AVE | | | | DAYTON | OH | 45432-1732 |
| KENNETH SHINABERY | 5647 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| KENNETH SHINN | 2431 LITTLE BLUE CT | | | | LIBERTY | MO | 64068-9189 |
| KENNETH SHIRILLA | 5295 WEST BLVD | | | | BOARDMAN | OH | 44512-2564 |
| KENNETH SHIRKEY | 498 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9463 |
| KENNETH SHOEMAKER | 298 PENINSULA LAKE DR | | | | HIGHLAND | MI | 48357-2853 |
| KENNETH SHOGREN | 1702 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| KENNETH SHOLTY | 108 N MAIN BOX 162 | | | | KEMPTON | IN | 46049 |
| KENNETH SHOOK | 1067 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| KENNETH SHORT | 206 ROBIN RD | | | | WAVERLY | OH | 45690-1519 |
| KENNETH SHORT | 8636 DIANE CT | | | | WESTLAND | MI | 48185-1603 |
| KENNETH SHORT JR | 524 LINDA DR | | | | BURLESON | TX | 76028-5113 |
| KENNETH SHROYER | 1701 W COMMERCE AVE LOT 155 | | | | HAINES CITY | FL | 33844-3215 |
| KENNETH SHULTENBURG AND | KAREN A SHULTENBURG JTWROS | 3669 COTTAGE CANYON | | | LAUGHLIN | NV | 89029-0752 |
| KENNETH SHUMAN | 105 CHIEF DR | | | | JACKSON | MI | 49201-8154 |
| KENNETH SICAFUSE | 10140 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-7743 |
| KENNETH SIDDONS | 811 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1747 |
| KENNETH SIEBENROCK | 6110 N GLOBE ST | | | | WESTLAND | MI | 48185-8115 |
| KENNETH SIEFERT | 19788 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9432 |
| KENNETH SIEFKER | 409 SWANTON AVE | | | | METAMORA | OH | 43540-9759 |
| KENNETH SIEGRIST | 5637 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| KENNETH SIERZAN | 2019 WOODLAND TRL | | | | MAYVILLE | MI | 48744-9735 |
| KENNETH SIES | 2252 GLADE ST | | | | BURTON | MI | 48509-1027 |
| KENNETH SIGLER | 747 E 1100 N | | | | ALEXANDRIA | IN | 46001-9027 |
| KENNETH SIGMAN | 5133 MARVEL RD | | | | ANSONIA | OH | 45303 |
| KENNETH SIGURANI | 3540 DESOTO AVE | | | | YOUNGSTOWN | OH | 44502-3129 |
| KENNETH SIGWORTH | 302 GUIDO AVE | | | | THE VILLAGES | FL | 32159-9021 |
| KENNETH SILVA | PO BOX 1954-1 | | | | JOHNSTON | RI | 02919 |
| KENNETH SILVERMAN | 4B BOYCE RD | | | | DANBURY | CT | 06811-4329 |
| KENNETH SILVERS | 10613 SHAWNEE RD | | | | EDWARDSVILLE | KS | 66111-3465 |
| KENNETH SILVERS | PO BOX 196 | | | | NEVADA | MO | 64772-0196 |
| KENNETH SIMMERMAN | 62 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6814 |
| KENNETH SIMMONS | 111 JOHNSON RD | | | | ATHENS | AL | 35613-8010 |
| KENNETH SIMMONS | 1330 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4235 |
| KENNETH SIMMONS | 1831 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| KENNETH SIMMONS | 1930 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| KENNETH SIMMONS JR | 418 W DEWEY ST | | | | FLINT | MI | 48505-4093 |
| KENNETH SIMMS | 221 S WALNUT ST APT 105 | | | | RISING SUN | IN | 47040-1161 |
| KENNETH SIMON | 315 IRISH ST | | | | LYONS | MI | 48851-9622 |
| KENNETH SIMON | HALLMARK AT BATTERY PARK | 455 N END AVE APT 1011 | | | NEW YORK | NY | 10282-1138 |
| KENNETH SIMON | PO BOX 234 | | | | WESTPHALIA | MI | 48894-0234 |
| KENNETH SIMPSON | 1595 GENOA PL | | | | COLUMBUS | OH | 43227-2424 |
| KENNETH SIMPSON | 36571 MAPLERIDGE | | | | MOUNT CLEMENS | MI | 48043 |
| KENNETH SIMPSON | 9483 ORCHARD ST | | | | NEW LOTHROP | MI | 48460-9689 |
| KENNETH SIMPSON JR | PO BOX 2130 | | | | PUEBLO | CO | 81004-0130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SIMS | 30835 W 83RD ST | | | | DE SOTO | KS | 66018-9670 |
| KENNETH SIMS (IRA) | FCC AS CUSTODIAN | 1920 BEECHWOOD | | | LITTLE ROCK | AR | 72207-2004 |
| KENNETH SIMS JR | 8614 MCCORMACK DR | | | | LENEXA | KS | 66227-3285 |
| KENNETH SINES | 8545 SW 86TH TER | | | | OCALA | FL | 34481-7214 |
| KENNETH SINGER | 10840 ROSEBROOK RD | | | | SHERWOOD | OH | 43556-9782 |
| KENNETH SINGLETON | 79 PURPLETOP DR | | | | GRAYSON | GA | 30017-4171 |
| KENNETH SINGLEY | 2168 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5943 |
| KENNETH SINKLER | 225 E SHADBOLT ST | | | | LAKE ORION | MI | 48362-3253 |
| KENNETH SIPLER | 5663 EXPLORATION DR | | | | COMMERCE TOWNSHIP | MI | 48382-5134 |
| KENNETH SIPLER III | 36317 S PARK DR | | | | AVON | OH | 44011-3438 |
| KENNETH SIZEMORE | 1125 BISHOP DR APT C | | | | WEST CARROLLTON | OH | 45449-2069 |
| KENNETH SJOSTROM | PO BOX 79 | | | | BURT | MI | 48417-0079 |
| KENNETH SKAGGS | 4945 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| KENNETH SKEENE | 712 TIPTON RD | | | | IRVING | TX | 75060-3614 |
| KENNETH SKELTON | 1005 MARY AVE | | | | WINTHROP HARBOR | IL | 60096-1607 |
| KENNETH SKERO | 233 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| KENNETH SKIBO | 5790 E TWINING RD | | | | AU GRES | MI | 48703-9789 |
| KENNETH SKIDMORE | 6646 RIDGE RD | | | | LOCKPORT | NY | 14094-9438 |
| KENNETH SKUTT | 1893 W CREEK RD | | | | BURT | NY | 14028-9757 |
| KENNETH SKUTT | 6666 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| KENNETH SLATE | 2205 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9500 |
| KENNETH SLATER | 4495 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6447 |
| KENNETH SLATER | PO BOX 457 | | | | BEAVER ISLAND | MI | 49782-0457 |
| KENNETH SLAVEN | 36 N SHALEPIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| KENNETH SLIWA | 111 SHADOW LN | | | | MARTINSBURG | WV | 25403-6664 |
| KENNETH SLUSHER | 17727 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| KENNETH SLY | 6101 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| KENNETH SMADES | 2810 DELAND RD | | | | WATERFORD | MI | 48329-3420 |
| KENNETH SMALLEY | 16584 ANTERO CIRCLE | | | | BROOMFIELD | CO | 80023-8357 |
| KENNETH SMILEY | 319 MICHAEL ST | | | | LOGANSPORT | IN | 46947-4313 |
| KENNETH SMITH | 1077 BASELINE RD | | | | BATTLE CREEK | MI | 49017-8222 |
| KENNETH SMITH | 1122  HALLER AVE | | | | DAYTON | OH | 45408-2510 |
| KENNETH SMITH | 1124 AVENUE K | | | | ORMOND BEACH | FL | 32174-6869 |
| KENNETH SMITH | 1133 YEOMANS ST LOT 85 | | | | IONIA | MI | 48846-1952 |
| KENNETH SMITH | 15050 RING RD | | | | BRANT | MI | 48614-9791 |
| KENNETH SMITH | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| KENNETH SMITH | 158 OSSIE HAYES RD | | | | PICKENS | SC | 29671-8551 |
| KENNETH SMITH | 17011 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1559 |
| KENNETH SMITH | 1703 WATERSIDE CT | | | | ANN ARBOR | MI | 48108-8578 |
| KENNETH SMITH | 20 AUTUMNWIND PVT DR | | | | SOMERVILLE | AL | 35670-5766 |
| KENNETH SMITH | 2111 N DREXEL BLVD | | | | OKLAHOMA CITY | OK | 73107-3131 |
| KENNETH SMITH | 214 LOWRY ST | | | | MARION | MI | 49665-9619 |
| KENNETH SMITH | 2180 WASHINGTON RD | | | | LANSING | MI | 48911-7208 |
| KENNETH SMITH | 225 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1145 |
| KENNETH SMITH | 24180 SARGENT AVE | | | | SOUTHFIELD | MI | 48033-6751 |
| KENNETH SMITH | 256 SPENCER RD | | | | GLASGOW | KY | 42141-9406 |
| KENNETH SMITH | 2585 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| KENNETH SMITH | 26554 HARVEST DR | | | | CHESTERFIELD | MI | 48051-1982 |
| KENNETH SMITH | 3074 S HAMETOWN RD | | | | NORTON | OH | 44203-5008 |
| KENNETH SMITH | 329 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3053 |
| KENNETH SMITH | 343 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| KENNETH SMITH | 36 DALE DR | | | | N TONAWANDA | NY | 14120-4202 |
| KENNETH SMITH | 39106 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6316 |
| KENNETH SMITH | 4140 RUNDELL DR | | | | CLAYTON | OH | 45415 |
| KENNETH SMITH | 4900 INKSTER RD | | | | BLOOMFIELD HILLS | MI | 48302-2280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SMITH | 5112 FAIRFAX DR NW | | | | ALBUQUERQUE | NM | 87114-4308 |
| KENNETH SMITH | 5425 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| KENNETH SMITH | 556 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| KENNETH SMITH | 623 SAINT ERIC DR | | | | MANSFIELD | TX | 76063-7682 |
| KENNETH SMITH | 6350 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| KENNETH SMITH | 6489 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| KENNETH SMITH | 6784 WINROCK DR | | | | NEW ALBANY | OH | 43054-9298 |
| KENNETH SMITH | 711 FIR SPRING DR | | | | WAYNESBORO | PA | 17268-2914 |
| KENNETH SMITH | 7985 IRISH HILL RD | | | | WEST VALLEY | NY | 14171-9625 |
| KENNETH SMITH | 8 W MAIN ST | | | | TROTWOOD | OH | 45426-3306 |
| KENNETH SMITH | 808 VOLKMAN DR | | | | NORFOLK | NE | 68701-6153 |
| KENNETH SMITH | 8425 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| KENNETH SMITH | 8678 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| KENNETH SMITH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KENNETH SMITH SR | 5739 BRKPRT SPCRPT | | | | BROCKPORT | NY | 14420 |
| KENNETH SMITH TRUST | U/W KENNETH SMITH | LINDA K SMITH TTEE | 3212 WHEELER ROAD | | AUGUSTA | GA | 30909 |
| KENNETH SMOCK ASSOCIATES INC | 2910 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4525 |
| KENNETH SMOKER | 5201 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9595 |
| KENNETH SMOOT | 318 17TH ST | | | | BEDFORD | IN | 47421-4306 |
| KENNETH SMYTHE | 11495 IRISH ROAD | | | | OTISVILLE | MI | 48463-9447 |
| KENNETH SNELLING | 2670 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| KENNETH SNIDER | 9 HERITAGE EST | | | | ALBION | NY | 14411-9757 |
| KENNETH SNYDER | 105 LASWELL LN | | | | CROSSVILLE | TN | 38558-4515 |
| KENNETH SNYDER | 12290 HURON ST | | | | SPRING HILL | FL | 34609-4037 |
| KENNETH SNYDER | 16821 SCHOFIELD RD | | | | HERSEY | MI | 49639-8436 |
| KENNETH SOCHA | 7635 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| KENNETH SODERBERG | 2947 BARKMAN DR | | | | WATERFORD | MI | 48329-2527 |
| KENNETH SOHOCKI | 2741 MOLIERE CT | | | | HENDERSON | NV | 89044-0316 |
| KENNETH SOKOLOSKI | 24794 TERRA DEL MAR DR | | | | NOVI | MI | 48374-2529 |
| KENNETH SOMMERS | 2391 ATWELL RD | | | | ATTICA | MI | 48412-9763 |
| KENNETH SOMMERS | PO BOX 1391 | | | | SAINT CHARLES | MO | 63302-1391 |
| KENNETH SOPER | 8544 ORSI CT | | | | TRINITY | FL | 34655-4587 |
| KENNETH SOPIAK | 21524 SUNSET DR | | | | MACOMB | MI | 48044-5427 |
| KENNETH SOULE | 11440 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8536 |
| KENNETH SOURS | 12563 LAMAR SHAW RD | | | | JACKSONVILLE | FL | 32258-5303 |
| KENNETH SOUTHARD | 1051 DONNAWOOD DR RT 1 | | | | MANSFIELD | OH | 44903 |
| KENNETH SOUZA | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 03/17/97 | 15 TURNER ST | | NEW BEDFORD | MA | 02740 |
| KENNETH SOWDEN | 1447 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1304 |
| KENNETH SOWER | 1017 CARACARA CIRCLE SOUTH | | | | LAKELAND | FL | 33809-7325 |
| KENNETH SPARKS | 10353 DURNESS DR | | | | SAINT LOUIS | MO | 63137-3767 |
| KENNETH SPARKS | 2889 DEERFIELD APT 108 | | | | LAKE ORION | MI | 48360-2395 |
| KENNETH SPARKS | 9072 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9616 |
| KENNETH SPARROW | 1922 WOODLAND AVE | | | | COLUMBUS | OH | 43219-1168 |
| KENNETH SPEARS | 3540 42ND ST S APT 51F | | | | ST PETERSBURG | FL | 33711-9130 |
| KENNETH SPEED | 323 BASS CT | | | | OLDSMAR | FL | 34677-2403 |
| KENNETH SPEIGL | PO BOX 410 | | | | GRAND LEDGE | MI | 48837-0410 |
| KENNETH SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| KENNETH SPENCER | 17950 MIDNIGHT DR | | | | NEWALLA | OK | 74857-7134 |
| KENNETH SPENCER | 1825 CUTNAW RD | | | | BUTLER | OH | 44822-9705 |
| KENNETH SPENCER | 23401 CHURCH ST | | | | OAK PARK | MI | 48237-2428 |
| KENNETH SPENCER | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1028 |
| KENNETH SPENCER | 3276 OAKLAWN AVE SE | | | | WARREN | OH | 44484-3421 |
| KENNETH SPERRY | 23016 REMICK DR | | | | CLINTON TWP | MI | 48036-2733 |
| KENNETH SPIEGEL | 4155 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9784 |
| KENNETH SPITZLEY | 11371 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| KENNETH SPLINTER | 1612 DAYTON DR | | | | JANESVILLE | WI | 53546-1474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SPOONER & | GEORGE KLEIN JT TEN | 16 CEDAR RIDGE LANE | | | DIX HILLS | NY | 11746-7939 |
| KENNETH SPORE | 1417 CHERRYLAWN ST | | | | OWOSSO | MI | 48867-1201 |
| KENNETH SPRAGUE | 108 GATEWOOD DR APT 2C8 | | | | LANSING | MI | 48917-2576 |
| KENNETH SPRAGUE | 11267 SW 139TH PL | | | | DUNNELLON | FL | 34432-5628 |
| KENNETH SPRING | PO BOX 81366 | | | | ROCHESTER | MI | 48308-1366 |
| KENNETH SPRINGER | 4186 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| KENNETH SPRINGS | 65 GOLFVIEW RD | | | | ROTONDA WEST | FL | 33947-2231 |
| KENNETH SPRINGSTEEN | 6088 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| KENNETH SPURBECK | 3220 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9569 |
| KENNETH SREBINSKI | 710 16TH ST | | | | BAY CITY | MI | 48708-7227 |
| KENNETH SROKA | 5365 CAMPBELL ST | | | | DEARBORN HEIGHTS | MI | 48125-2728 |
| KENNETH ST.GERMAINE | 49125 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| KENNETH STACHERSKI | 60 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| KENNETH STACHERSKI JR | 82 RIVER MIST DR | | | | ELKTON | MD | 21921-6761 |
| KENNETH STACK | 9435 TAYLORS TURN | | | | CANADIAN LAKES | MI | 49346-8812 |
| KENNETH STADLER | 12216 NEFF RD | | | | CLIO | MI | 48420-1807 |
| KENNETH STAHL AND | ELAINE STAHL TEN IN COM | 8 BOARS NEST LANE | | | SAVANNAH | GA | 31411-2867 |
| KENNETH STAHL JR | 14330 BRANT RD | | | | SAINT CHARLES | MI | 48655-8503 |
| KENNETH STALNAKER | 4882 COAL RD | | | | VIENNA | OH | 44473-9670 |
| KENNETH STANFIELD | 331592 E HIGHWAY 66 | | | | WELLSTON | OK | 74881-4422 |
| KENNETH STANLEY | 1257 N. M-33 | | | | CHEBOYGAN | MI | 49721 |
| KENNETH STANLEY | 5889 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| KENNETH STANO | 6650 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| KENNETH STAPPERT SR | 9706 IRISH RIDGE RD | | | | CASSVILLE | WI | 53806-9520 |
| KENNETH STARGEL | PO BOX 4 | | | | TATE | GA | 30177-0004 |
| KENNETH STARKEY | 4157 MINERVA DR | | | | FLINT | MI | 48504-1430 |
| KENNETH STARR | 3707 3RD ST | | | | GRAND LEDGE | MI | 48837-1936 |
| KENNETH STAYT | 14235 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| KENNETH STEADMAN | 527 STAFFORD RD | | | | JANESVILLE | WI | 53546-1920 |
| KENNETH STEAGALL | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| KENNETH STEELE | 612 COUNTY ROAD 169 | | | | MOULTON | AL | 35650-6631 |
| KENNETH STEELMAN | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| KENNETH STEFANSKI | 473 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2915 |
| KENNETH STEFFEN | 59246 BATES RD | | | | LENOX | MI | 48048-1727 |
| KENNETH STEINER (IRA) | FCC AS CUSTODIAN | 1607 LENAPE RD | | | LINDEN | NJ | 07036-5404 |
| KENNETH STEMLER | 6088 MADISON ST | | | | SUNFIELD | MI | 48890-9763 |
| KENNETH STENZEL | 3909 N MAIN ST | | | | MARION | NY | 14505-9579 |
| KENNETH STEPHENS | 2055 TRANSIT RD | | | | KENT | NY | 14477-9743 |
| KENNETH STEPHENS | 730 ROSE AVE | | | | BIG RAPIDS | MI | 49307-1036 |
| KENNETH STEPHENS | 850 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| KENNETH STEPHENS | 8930 E CHEROKEE DR | | | | CANTON | GA | 30115-6156 |
| KENNETH STEPHENS BENE IRA | FCC AS CUSTODIAN | CATHERINE STEPHENS DECD | 4978 WHITE RIVER DR | | BLOOMINGTON | IN | 47404 |
| KENNETH STEPP | 7782 O BRYAN PL | | | | CENTERVILLE | OH | 45459 |
| KENNETH STERLING | 1209 PECK RD | | | | HILTON | NY | 14468-9308 |
| KENNETH STERN | 315 MONET DR | | | | NOKOMIS | FL | 34275-1358 |
| KENNETH STEVENS | 1419 MALLARD CIR | | | | OWOSSO | MI | 48867-1987 |
| KENNETH STEVENS | 1810 CORONEL DR | | | | BULLHEAD CITY | AZ | 86442-5016 |
| KENNETH STEVENS | 19411 BRADY | | | | REDFORD | MI | 48240-1304 |
| KENNETH STEVENS | 2261 HYDER MOUNTAIN RD | | | | CLYDE | NC | 28721-8853 |
| KENNETH STEVENS | 90 E RIVER RD | | | | GLENMORA | LA | 71433-6719 |
| KENNETH STEWARD | 816 S PERRY ST | | | | NAPOLEON | OH | 43545-2157 |
| KENNETH STEWART | 10 RIVERCREST DR | | | | PISCATAWAY | NJ | 08854-4630 |
| KENNETH STEWART | 1115 JESSICA DR | | | | LEBANON | TN | 37087-5601 |
| KENNETH STEWART | 1581 W FINLAND DR | | | | DELTONA | FL | 32725-5638 |
| KENNETH STEWART | 3017 HALTOM RD | | | | FORT WORTH | TX | 76117-3949 |
| KENNETH STEWART | 3048 LAWSON DR | | | | MARIETTA | GA | 30064-6418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH STEWART IRA | FCC AS CUSTODIAN | 1132 BEL AIRE DR | | | MT VERNON | IL | 62864-5755 |
| KENNETH STIDHAM | 1828 COUNT HWY 35 | | | | HAMILTON | AL | 35570 |
| KENNETH STIEFF | 2128 S CRANBROOK AVE | | | | SAINT AUGUSTINE | FL | 32092-3013 |
| KENNETH STILES | 55 ROUGE RD | | | | ROCHESTER | NY | 14623-4125 |
| KENNETH STIMAC | 3220 LAPEER RD | | | | PORT HURON | MI | 48060-2530 |
| KENNETH STINE III | 5843 W 52ND PL | APT 2A | | | MISSION | KS | 66202-1531 |
| KENNETH STINEBAUGH | 410 NORTH WATER STREET | APT# 10 M | | | WEST NEWTON | PA | 15089 |
| KENNETH STIRM | 1305 RENFREW STREET | | | | OWOSSO | MI | 48867-4749 |
| KENNETH STIRRETT | 11840 WAITELEY DR | | | | STERLING HTS | MI | 48313-2469 |
| KENNETH STOCK | 110 E. MACK ST. | SHIAWASSEE COUNTY PROBATE COURT | | | CORUNNA | MI | 48817 |
| KENNETH STODDART I I | 14755 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9607 |
| KENNETH STOHLER | PO BOX 112 | | | | MARKLEVILLE | IN | 46056-0112 |
| KENNETH STOKFISZ | 1804 MAZATAN CT | | | | GRANBURY | TX | 76048-6157 |
| KENNETH STONE | 214 TERRACE ST | | | | FLUSHING | MI | 48433-2117 |
| KENNETH STONE | 710 CARNES ST | | | | FENTON | MI | 48430-2902 |
| KENNETH STONEBRAKER | 2018 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| KENNETH STOOPS JR | 1001 REDBUD LN | | | | EDMOND | OK | 73034-8041 |
| KENNETH STORIE | 5303 BARRETT DR | | | | DAYTON | OH | 45431-1428 |
| KENNETH STORRS | 111 ALMA ST | | | | PORT CLINTON | OH | 43452-2321 |
| KENNETH STOTTLEMYER | 1765 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| KENNETH STOUGH | 11612 PIERVIEW RD | | | | DADE CITY | FL | 33525-8400 |
| KENNETH STOVER | 106 CARLTON LN | | | | DOVER | DE | 19904-3912 |
| KENNETH STOVER | 50 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3515 |
| KENNETH STOVER | PO BOX 177 | | | | SPICELAND | IN | 47385-0177 |
| KENNETH STRAKBEIN (IRA) | FCC AS CUSTODIAN | 4231 BANNISTER RD | | | FAIR OAKS | CA | 95628-6916 |
| KENNETH STRATTON | 1750 PINE DR | | | | ORTONVILLE | MI | 48462-9272 |
| KENNETH STRATTON | 9146 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| KENNETH STREEBEL | P O 25 | | | | ATHOL SPRINGS | NY | 14010 |
| KENNETH STREETER | 15680 BEECH DALY RD | | | | TAYLOR | MI | 48180-5053 |
| KENNETH STREETER | 8200 PENINSULAR DR | | | | FENTON | MI | 48430-9123 |
| KENNETH STREIBLE | 3616 OAK BEND CT | | | | BOWLING GREEN | KY | 42104-5558 |
| KENNETH STRIBLIN | 5784 NORWOOD DR | | | | BROOK PARK | OH | 44142-1033 |
| KENNETH STRICKER | 2517 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| KENNETH STRICKLAND | 1318 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 |
| KENNETH STROBEL | 2519 E PROVINCIAL HOUSE DR | | | | LANSING | MI | 48910-4877 |
| KENNETH STROH | 3444 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| KENNETH STROHM | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| KENNETH STROJIN | 1539 ALLEN DR | | | | WESTLAKE | OH | 44145-2504 |
| KENNETH STROM | 61607 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1144 |
| KENNETH STRONG | PO BOX 5182 | | | | FLINT | MI | 48505-0182 |
| KENNETH STROPE | 348 OLD OAK DR | | | | CORTLAND | OH | 44410-1148 |
| KENNETH STROUD | 2737 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| KENNETH STRUTHERS | 20235 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-3825 |
| KENNETH STUEBE | 14235 E 1700TH RD | | | | CHRISMAN | IL | 61924-8653 |
| KENNETH STULL | 45 HIGHLAND PL | | | | GERMANTOWN | OH | 45327-1381 |
| KENNETH STUMP | PO BOX 215 | | | | WESTPHALIA | MI | 48894-0215 |
| KENNETH STURDEVANT | 404 E TIENKEN RD | | | | ROCHESTER HLS | MI | 48306-4535 |
| KENNETH STURDEVANT JR | 1181 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1068 |
| KENNETH STURGILL | 1340 CALLE BONITA DR | | | | PORT ORANGE | FL | 32129-7856 |
| KENNETH STVRTECKY | 13518 DAKOTA FIELDS DR | | | | HUNTLEY | IL | 60142-7775 |
| KENNETH SUER | 9060 FLORAL ST | | | | LIVONIA | MI | 48150-4111 |
| KENNETH SULKOWSKI | 29725 MOULIN AVE | | | | WARREN | MI | 48088-3636 |
| KENNETH SULLIVAN | 12620 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7407 |
| KENNETH SUMMERLOT | 489 N GRAHAM ST | | | | MARTINSVILLE | IN | 46151-1182 |
| KENNETH SUMMERS | 5253 BIG TYLER RD | | | | CHARLESTON | WV | 25313-1839 |
| KENNETH SUMMERS | PO BOX 214208 | | | | AUBURN HILLS | MI | 48321-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH SUNDBLAD IRA | FCC AS CUSTODIAN | 2296 SW LONGWOOD DR | | | PALM CITY | FL | 34990-4733 |
| KENNETH SUNDQUIST | 41175 WESSEL DR | | | | STERLING HTS | MI | 48313-3461 |
| KENNETH SURBER | 6817 W RYAN DR | | | | ANDERSON | IN | 46011-9105 |
| KENNETH SUSTAK | 142 GATES ST | | | | CORTLAND | OH | 44410-1015 |
| KENNETH SUTKOWI | 1127 FAIRWAY VISTA LN | | | | SPARKS | NV | 89436-3746 |
| KENNETH SUTTON | 2105 BEACH ST | | | | FLINT | MI | 48503-3994 |
| KENNETH SUTTON | 28524 KIMBERLY LN | | | | ST CLAIR SHRS | MI | 48081-1118 |
| KENNETH SUTTON | 3296 LODWICK DR NW | | | | WARREN | OH | 44485-1558 |
| KENNETH SWAFFORD | 19437 CHAPEL STREET | | | | DETROIT | MI | 48219-1924 |
| KENNETH SWANGER | 92 MARVIN AVE | | | | SHELBY | OH | 44875-1134 |
| KENNETH SWANK | 2701 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5626 |
| KENNETH SWANN | 3025 AUTEN RD | | | | ORTONVILLE | MI | 48462-8713 |
| KENNETH SWANSON JR | 4 WILLOW ROAD | | | | ANDERSON | IN | 46011-2268 |
| KENNETH SWANSON MAR Q-TIP TR | JAMES HAWES TTEE | PHYLLIS HAWES TTEE | U/A DTD 02/01/1990 | 5291 WEST NORTHERN DRIVE | FAIRVIEW | PA | 16415-2233 |
| KENNETH SWANSON TTEE FBO THE | KENNETH SWANSON TRUST DTD 5-30-90 | 501 WEST BROADWAY PLAZA A #340 | | | SAN DIEGO | CA | 92101-3536 |
| KENNETH SWART | 12142 FRANCES RD | | | | OTISVILLE | MI | 48463-9775 |
| KENNETH SWARTZ | 2394 PALMS RD | | | | COLUMBUS | MI | 48063-3906 |
| KENNETH SWARTZ | 5215 PAULA CREST DR | | | | COMMERCE TOWNSHIP | MI | 48382-1063 |
| KENNETH SWARTZENDRUBER | 706 CORK PINE LN | | | | VASSAR | MI | 48768-1533 |
| KENNETH SWARTZMILLER | 2081 OAK KNOB CT | | | | LAKE ORION | MI | 48360-2292 |
| KENNETH SWEENEY | 107 RAINBOW LN. | | | | LA FOLLETTE | TN | 37766-5953 |
| KENNETH SWEET | 827 W WASHINGTON ST | | | | IONIA | MI | 48846-1911 |
| KENNETH SWEET | 913 NE 102ND AVE | | | | VANCOUVER | WA | 98664-3852 |
| KENNETH SWEINHAGEN | 28782 FLORY RD | | | | DEFIANCE | OH | 43512-8160 |
| KENNETH SWEPSTON JR. | 3365 HUNT CLUB RD N | | | | WESTERVILLE | OH | 43081-3942 |
| KENNETH SWICK | 1204 NOTTINGHILL LN | | | | TRENTON | NJ | 08619-4014 |
| KENNETH SWINCICKI | 100 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| KENNETH SWINCICKI | 1006 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9536 |
| KENNETH SWOOPE JR | 1078 101ST ST | | | | NIAGARA FALLS | NY | 14304-3030 |
| KENNETH SYKES | 3833 BUCHANAN ST | | | | DETROIT | MI | 48208-2303 |
| KENNETH SYLVESTER JR | 7655 W FREELAND RD | | | | FREELAND | MI | 48623-9766 |
| KENNETH SYMONDS | 68 BAYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2666 |
| KENNETH SYPHERD | 144 CAMELLIA DR | | | | LEESBURG | FL | 34788-2603 |
| KENNETH SZCZESNY | 7705 SONGSTER ST | | | | NORTH LAS VEGAS | NV | 89084-3757 |
| KENNETH SZRAMKOWSKI | 8906 HURLBURT LN | | | | CLARENCE | NY | 14031-1416 |
| KENNETH SZYLLO | 389 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-8507 |
| KENNETH SZYMANSKI | 1085 BIRCH ST # A | | | | ROGERS CITY | MI | 49779-1405 |
| KENNETH T BAIRD | 1628 WHEATLAND AVE | | | | KETTERING | OH | 45429-4833 |
| KENNETH T CHASE | TOD DTD 04/01/2008 | 1393 MANOR LANE | | | BAYSHORE | NY | 11706-3737 |
| KENNETH T GORIN | CGM IRA BENEFICIARY CUSTODIAN | 200 BIRD ROAD | | | CORAL GABLES | FL | 33146-1403 |
| KENNETH T GOULD | 23590 HARVEST CREEK DR | | | | ROBERTSDALE | AL | 36567-3297 |
| KENNETH T HUDSON | 175  ATKINSON ST | | | | ROCHESTER | NY | 14608-2156 |
| KENNETH T KENNEDY | 5328 S WOOD ST | | | | CHICAGO | IL | 60609-5734 |
| KENNETH T MC LENDON | 302 E JOPPA RD APT 1612 | | | | TOWSON | MD | 21286-4111 |
| KENNETH T MCAULIFFE & | TERRI ANN MCAULIFFE TTEE | MCAULIFFE FAMILY TRUST | UA DTD 5/29/2007 | 6 CARDINAL LANE | WALPOLE | MA | 02081-2149 |
| KENNETH T ROBINSON | WBNA CUSTODIAN TRAD IRA | 2205 SHERIFF DRIVE | | | EASTON | PA | 18040-8626 |
| KENNETH T ROBINSON AND | DANA H ROBINSON JTWROS | 2205 SHERIFF DRIVE | | | EASTON | PA | 18040-8626 |
| KENNETH T SWEARENGEN | 387 W LAKE TIMPSON RD | | | | TIMPSON | TX | 75975-3097 |
| KENNETH T WABLES | 14680 10 MILE RD | | | | WARREN | MI | 48089-1530 |
| KENNETH T WHITE & | MARY E WHITE JT TEN | 1733 3RD STREET NE | | | INDEPENDENCE | IA | 50644-2265 |
| KENNETH TABOR | 40 MURRAY RD | | | | BRASHER FALLS | NY | 13613-3167 |
| KENNETH TACKETT | 2749 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| KENNETH TACY | 4938 STATE ROUTE 11 | | | | BURKE | NY | 12917-2409 |
| KENNETH TALBERT | 418 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| KENNETH TALLMAN | 175 CORNWALLICE LN | | | | FLINT | MI | 48507-5915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH TALLON | 49423 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-8924 |
| KENNETH TANIS | 7005 MUCK RD | | | | IMLAY CITY | MI | 48444-9494 |
| KENNETH TANKERSLEY | 2214 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| KENNETH TANKOOS | 77 SHEPHERD LN | | | | ROSLYN HTS | NY | 11577-2508 |
| KENNETH TANNER | 88 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| KENNETH TANSIL | 660 LAKE VILLAGE BLVD APT 203 | | | | AUBURN HILLS | MI | 48326-4529 |
| KENNETH TAPP | 2504 PLATT RD | | | | ANN ARBOR | MI | 48104-6656 |
| KENNETH TART | 149 THOMAS JEFFERSON TER | | | | ELKTON | MD | 21921-5145 |
| KENNETH TARVER | 5663 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| KENNETH TATE | 27430 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-3453 |
| KENNETH TATRO | 2215 VEREEN CIR | | | | LITTLE RIVER | SC | 29566-9106 |
| KENNETH TAULBEE | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312-8844 |
| KENNETH TAVENER | 1901 U.S HIGHWAY 17-92 | LOT 176 | | | LAKE ALFRED | FL | 33850 |
| KENNETH TAYLOR | 1012 EMERY ST | | | | FULTON | NY | 13069-2009 |
| KENNETH TAYLOR | 10742 PUTNAM PL | | | | CARMEL | IN | 46032-9366 |
| KENNETH TAYLOR | 10830 S TIMBERLINE DR | | | | NORMAN | OK | 73026-8066 |
| KENNETH TAYLOR | 12443 BENTON RD | | | | GRAND LEDGE | MI | 48837-9790 |
| KENNETH TAYLOR | 1280 BOICHOT RD | | | | LANSING | MI | 48906-5912 |
| KENNETH TAYLOR | 146 ANSEL RD | | | | GENEVA | OH | 44041-1314 |
| KENNETH TAYLOR | 26308 ETON AVE | | | | DEARBORN HTS | MI | 48125-1414 |
| KENNETH TAYLOR | 2650 W FOX FARM RD | | | | MANISTEE | MI | 49660-8607 |
| KENNETH TAYLOR | 2925 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| KENNETH TAYLOR | 332 TAYLOR RD | | | | ROCKFIELD | KY | 42274-9608 |
| KENNETH TAYLOR | 3553 WEST LAKE RD | PO BOX 794 | | | WILSON | NY | 14172 |
| KENNETH TAYLOR | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| KENNETH TAYLOR | 363 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3455 |
| KENNETH TAYLOR | 5220 17TH ST | | | | ZEPHYRHILLS | FL | 33542-5039 |
| KENNETH TAYLOR | 6317 INSPIRATION PT | | | | ARLINGTON | TX | 76016-5248 |
| KENNETH TAYLOR | 8 REVELSTONE CT | | | | NEWARK | DE | 19711-2981 |
| KENNETH TAYLOR | 900 ROLLING MEADOWS BLVD | | | | MIDWEST CITY | OK | 73110-7040 |
| KENNETH TAYLOR | 958 HILLSBOROUGH DR | | | | ROCHESTER HLS | MI | 48307-4273 |
| KENNETH TAYLOR | PO BOX 972418 | | | | YPSILANTI | MI | 48197-0841 |
| KENNETH TELESKO | 9179 E H AVE | | | | KALAMAZOO | MI | 49048-5874 |
| KENNETH TELESKO JR | 1273 TIMBER OAKS CT | | | | PLAINWELL | MI | 49080-1917 |
| KENNETH TELL | PO BOX 20925 | | | | OAKLAND | CA | 94620-0925 |
| KENNETH TENNEY | 45497 ELMWOOD CIR | | | | CANTON | MI | 48188-2455 |
| KENNETH TENWALDE | 24884 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9353 |
| KENNETH TEREMI | 15922 WEBSTER RD | | | | BATH | MI | 48808-8730 |
| KENNETH TERRY | 350 HAMILTON BLVD | | | | MORRISVILLE | PA | 19067-2126 |
| KENNETH TERWILLIGER | 1794 N MERIDIAN RD | | | | OVID | MI | 48866-9402 |
| KENNETH TESCHER | 2632 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9516 |
| KENNETH TESNER | 34395 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| KENNETH TETZLAFF | 13646 E 52ND ST | | | | YUMA | AZ | 85367-8556 |
| KENNETH TEVEIT | CGM IRA CUSTODIAN | 2336 LOST CREEK DR | | | FLUSHING | MI | 48433-9403 |
| KENNETH THACKER | 1617 OLD CANTON RD | | | | BALL GROUND | GA | 30107-2551 |
| KENNETH THARP | 11610 ORCHARD RD | | | | KANSAS CITY | MO | 64134-3169 |
| KENNETH THEDE | 4321 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| KENNETH THERIAC | 16 OSAGE TRL | | | | NAPLES | FL | 34113-7971 |
| KENNETH THOM | 18238 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9757 |
| KENNETH THOMAS | 303 SHORT ST | | | | NAPOLEON | OH | 43545-2024 |
| KENNETH THOMAS | 3110 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| KENNETH THOMAS | 3665 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 |
| KENNETH THOMAS | 3705 HUNTINGBORO TRL | | | | ANTIOCH | TN | 37013-4933 |
| KENNETH THOMAS | 418 N 2ND ST | | | | ELSBERRY | MO | 63343-1308 |
| KENNETH THOMAS | 424 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| KENNETH THOMAS | 4672 N IRONWOOD LN | | | | GLENDALE | WI | 53209-6523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH THOMAS | 7221 KIRKVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2517 |
| KENNETH THOMAS | PO BOX 1226 | | | | LIBERTY | KY | 42539-1226 |
| KENNETH THOMAS | PO BOX 551 | | | | HASTINGS | PA | 16646-0551 |
| KENNETH THOMASON | 13632 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8147 |
| KENNETH THOMPSON | 189 COLLEGE ST | | | | BUTLER | OH | 44822-9330 |
| KENNETH THOMPSON | 21 SUN VALLEY DR | | | | HARBOR SPRINGS | MI | 49740-9441 |
| KENNETH THOMPSON | 225 RICE BLVD | | | | RIVERVIEW | FL | 33569-5994 |
| KENNETH THOMPSON | 22510 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3829 |
| KENNETH THOMPSON | 23344 VALLEY VIEW CIR | | | | WASHINGTON | OK | 73093-4741 |
| KENNETH THOMPSON | 303 30TH ST W | | | | TIFTON | GA | 31794-1342 |
| KENNETH THOMPSON | 4921 HAUGHEY AVE SW | | | | GRAND RAPIDS | MI | 49548-4269 |
| KENNETH THOMPSON | 5425 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825-6039 |
| KENNETH THOMPSON | 5672 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| KENNETH THOMPSON | 72 NIAGARA MOBILE PARK | | | | TONAWANDA | NY | 14150-6525 |
| KENNETH THOMPSON | 7313 OLD RIVER DR | | | | SHREVEPORT | LA | 71105-5322 |
| KENNETH THOMPSON | 7506 EAGLE DR | | | | MISSION | TX | 78572-8961 |
| KENNETH THOMPSON | PO BOX 432091 | | | | PONTIAC | MI | 48343-2091 |
| KENNETH THOMPSON LIVING TRUST | KENNETH F THOMPSON TTEE | U/A DTD 03/30/1994 | 240 W GLENWOOD AVE | | FULLERTON | CA | 92832-1228 |
| KENNETH THOMSEN | 7061 SE 32ND RD | | | | SAINT JOSEPH | MO | 64507-7940 |
| KENNETH THORNBURG | 1955 FELT ST | | | | HUNTINGTON | IN | 46750-4141 |
| KENNETH THORNTON | 4920 PINE ST | | | | NORWOOD | OH | 45212-2330 |
| KENNETH THORNTON | 600 SHAWNESEE | | | | FLUSHING | MI | 48433-1327 |
| KENNETH THORSON JR | 13934 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1913 |
| KENNETH THURS | 1406 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| KENNETH TIDRICK | 4087 W MAPLE AVE | | | | FLINT | MI | 48507-3119 |
| KENNETH TIKKANEN | 811 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4408 |
| KENNETH TILLERY | 2501 N 111TH TER | | | | KANSAS CITY | KS | 66109-4479 |
| KENNETH TILLMAN | 4276 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6255 |
| KENNETH TIMKO | 11368 S DEWITT RD | | | | DEWITT | MI | 48820-7600 |
| KENNETH TIMMER | 8740 KARI LN SW | | | | BYRON CENTER | MI | 49315-9249 |
| KENNETH TINGLEY | 4472 BURGUNDY DR | | | | FLINT | MI | 48506-1018 |
| KENNETH TINSMAN | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| KENNETH TIRPAK | 15 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2229 |
| KENNETH TITTLE | 361 CARDIGAN RD | | | | DAYTON | OH | 45459-1713 |
| KENNETH TJADEN | 911 BRADLEY DR | | | | WILMINGTON | DE | 19808-4204 |
| KENNETH TOBIAS | 4124 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-2063 |
| KENNETH TODD | 2849 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| KENNETH TOLAR | 3401 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-2665 |
| KENNETH TOLONEN | PO BOX 203 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0203 |
| KENNETH TOMAK | 1091 PINE RIDGE RD | | | | MARTIN | MI | 49070-8713 |
| KENNETH TOMASEK | 15114 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| KENNETH TOMAYKO JR | 21344 PATTERSON DR | | | | MACOMB | MI | 48044-1331 |
| KENNETH TOMCZAK | 5352 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| KENNETH TONER JR. | 2500 MANN RD LOT 41 | | | | CLARKSTON | MI | 48346-4243 |
| KENNETH TONTARSKI & | KATHLEEN TONTARSKI | TEN COM | 4 PRENTISS LANE | | BERLIN | NJ | 08009-9610 |
| KENNETH TOPP | 4321 RURIK DR | | | | HOWELL | MI | 48843-9411 |
| KENNETH TORMALA | 13798 HARVEST LN | | | | BATH | MI | 48808-8491 |
| KENNETH TORREY | 6269 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| KENNETH TOWNE | 804 CHURCH ST | | | | FOWLERVILLE | MI | 48836-7919 |
| KENNETH TOWNSEND | 1308 E VAILE AVE | | | | KOKOMO | IN | 46901-5621 |
| KENNETH TOWNSON | 1563 LIMERICK RD | | | | KINDE | MI | 48445-9730 |
| KENNETH TRACY JR | 17127 DIANE DR | | | | DAVISBURG | MI | 48350-3934 |
| KENNETH TRACY SR | 6170 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| KENNETH TRAMEL  & | ALTA M TRAMEL JT WROS | 2706 VANCOUVER | | | LITTLE ROCK | AR | 72204-9010 |
| KENNETH TRANSIT | 938 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH TRATE | 4323 E STUDIO LN | | | | OAK CREEK | WI | 53154-6714 |
| KENNETH TREECE | 223 BENJAMIN ST | | | | ROMEO | MI | 48065-5103 |
| KENNETH TRIBBLE | 3131 BLAINE RD | | | | SAGINAW | MI | 48603-2515 |
| KENNETH TRIERWEILER | 11133 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| KENNETH TRIGG | 106 HOWE ST | | | | LODI | OH | 44254-1053 |
| KENNETH TROMBLEY | 24259 EASTWOOD VILLAGE DR APT 101 | | | | CLINTON TOWNSHIP | MI | 48035-5804 |
| KENNETH TROSEN | 8676 VILLA NOVA DR | | | | CAPE CANAVERAL | FL | 32920-4327 |
| KENNETH TROUT | 5133 MELLWOOD DR | | | | FLINT | MI | 48507-4529 |
| KENNETH TROUTMAN | 270 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3909 |
| KENNETH TRUDGEN | PO BOX 854 | | | | OWOSSO | MI | 48867-0854 |
| KENNETH TRUSTY | 6895 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9186 |
| KENNETH TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| KENNETH TRUXALL | 16356 DODGE ST | | | | ROMULUS | MI | 48174-3108 |
| KENNETH TRYKA | 34931 S WESTRIDGE LN | | | | BLACK CANYON CITY | AZ | 85324-8656 |
| KENNETH TUCK | 353 SAVANNAH RD | | | | BALTIMORE | MD | 21221-4813 |
| KENNETH TUCKER | 12305 THOMASON ST | | | | BROOKSVILLE | FL | 34613-5616 |
| KENNETH TUCKER SEP IRA | FCC AS CUSTODIAN | 79 INDIAN ROCK ROAD | | | SAN ANSELMO | CA | 94960-1421 |
| KENNETH TUDOR | 2709 JUNIPER DR | | | | EDGEWATER | FL | 32141-5411 |
| KENNETH TUMIDAJEWICZ | 21320 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1166 |
| KENNETH TURNBOUGH | 214 ALDERGATE DR | | | | BONNE TERRE | MO | 63628-1402 |
| KENNETH TURNBOW | 13277 JENNINGS RD | | | | LINDEN | MI | 48451-8409 |
| KENNETH TURNER | 12285 CRESTVIEW DR | | | | WARSAW | MO | 65355-5518 |
| KENNETH TURNER | 264 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9616 |
| KENNETH TURNER | 3665 OAKVIEW RD | | | | WATERFORD | MI | 48329-1844 |
| KENNETH TURNER | 6763 MINNICK RD LOT 33 | | | | LOCKPORT | NY | 14094-9532 |
| KENNETH TURNER | PO BOX 4 | | | | NEW ROSS | IN | 47968-0004 |
| KENNETH TURNWALD | 14113 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| KENNETH TWARDIZE | 975 WILDER RD | | | | BAY CITY | MI | 48706-9478 |
| KENNETH TWIGG | 944 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2950 |
| KENNETH TYLER | 1027 LELAND ST | | | | FLINT | MI | 48507-5343 |
| KENNETH TYNON | 603 MORRIS ST | | | | OGDENSBURG | NY | 13669-3417 |
| KENNETH U GEISINGER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 114 FRAMINGHAM WAY | | FOLSOM | CA | 95630 |
| KENNETH UEHLEIN | 112 CORONADO CT | | | | ELYRIA | OH | 44035-3627 |
| KENNETH UHLBECK | 15150 COUNTY ROAD 446 | | | | NEWBERRY | MI | 49868-8206 |
| KENNETH UHLS | 123 NORTHEAST LEANN DRIVE | | | | BLUE SPRINGS | MO | 64014-1311 |
| KENNETH ULEWICZ | 17703 SE 89TH KEATING TER | | | | THE VILLAGES | FL | 32162-0879 |
| KENNETH ULLERY | 8150 SNAKE RD | | | | DAYTON | OH | 45426-4028 |
| KENNETH ULMER | 603 E FRIENDSHIP ST | | | | MEDINA | OH | 44256-1966 |
| KENNETH UNDERWOOD | 135 ALFORD DR | | | | FAYETTEVILLE | GA | 30215-3072 |
| KENNETH UNDERWOOD | 5076 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-6253 |
| KENNETH UPCHURCH | 4816 LEAMINGTON AVE | | | | TOLEDO | OH | 43613-3531 |
| KENNETH UPTIGROVE | 11675 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| KENNETH UPTON | 701 WOOD VALLEY ST | | | | ORTONVILLE | MI | 48462-8509 |
| KENNETH URBAN | 4908 MANSFIELD AVE | | | | ROYAL OAK | MI | 48073-1368 |
| KENNETH URBAN | 626 BARBARA ST | | | | WESTLAND | MI | 48185-3201 |
| KENNETH URBANEK | 1827 YOSEMITE DR | | | | OKEMOS | MI | 48864-3852 |
| KENNETH UREEL | 3772 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| KENNETH V COLLAER & | MARY L COLLAER JTWROS | TOD REGISTRATION | 8936 THOMAS DRIVE | | WOODBURY | MN | 55125-7602 |
| KENNETH V PALMER | 2500 OLSON DR | | | | KETTERING | OH | 45420-1037 |
| KENNETH V SHAFFER | 491 CAPE ALAN DR | | | | HENDERSON | NV | 89052-- 26 |
| KENNETH VACCARO | 18979 REDLAND RD APT 11205 | | | | SAN ANTONIO | TX | 78259-3920 |
| KENNETH VAHLE | 6865 S COUNTY LINE RD 25A | | | | TIPP CITY | OH | 45371 |
| KENNETH VAN ALSTINE JR | 11032 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9214 |
| KENNETH VAN BIBBER | 320 VASSAR LN | | | | LAS VEGAS | NV | 89107-2487 |
| KENNETH VAN DORN | N3297 BUCKHORN RD | | | | WETMORE | MI | 49895-9035 |
| KENNETH VAN HOOSE | 4301 MILLERWOOD LN | | | | KOKOMO | IN | 46901-6901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH VAN HOOSER | 2884 WALSH DR | | | | ROCHESTER HILLS | MI | 48309-4325 |
| KENNETH VAN HORN | 3570 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3545 |
| KENNETH VAN HORN | 7830 COUNTY ROAD 97 | | | | BELLVILLE | OH | 44813-9547 |
| KENNETH VAN MATRE | 2525 N BETSY ANN CT | | | | NEW CASTLE | IN | 47362-5004 |
| KENNETH VAN SICKLE | 4420 SUNFLOWER CT SE | | | | RIO RANCHO | NM | 87124-1500 |
| KENNETH VANBUREN | 2102  PARKWYN | | | | MIAMISBURG | OH | 45342-6502 |
| KENNETH VANCE | 148 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| KENNETH VANCIL | 10628 E BROOK RD | | | | DITTMER | MO | 63023-2943 |
| KENNETH VANDIVER | 110 ASHFORD OAKS CT | | | | WENTZVILLE | MO | 63385-2782 |
| KENNETH VANETTEN | 1206 ALLEN ST | | | | LANSING | MI | 48912-2502 |
| KENNETH VANHOOSE | 119 E 11TH ST | | | | PORT CLINTON | OH | 43452-2441 |
| KENNETH VANHORN | 4658 W FERN GLN | | | | FREMONT | MI | 49412-8277 |
| KENNETH VANMETER | 2323 ROBIN HOOD LN | | | | ROACH | MO | 65787-7008 |
| KENNETH VANNORTWICK | 5594 S SCOFIELD RD | | | | PERRY | MI | 48872-9325 |
| KENNETH VANSLYKE | 2840 W BAY DR #247 | | | | BELLEAIR BLUFFS | FL | 33770 |
| KENNETH VANTOL | 1205 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| KENNETH VARGA | 110 MASON ST | | | | METUCHEN | NJ | 08840-2947 |
| KENNETH VARNER | 6525 W MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9743 |
| KENNETH VASILON | 339 VISTA DR. | | | | MURRELLS INLET | SC | 29576 |
| KENNETH VASKO | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| KENNETH VASSALLO | 61312 WOODSTOCK CT | | | | WASHINGTN TWP | MI | 48094-1152 |
| KENNETH VASSAR | PO BOX 112 | | | | MOORINGSPORT | LA | 71060-0112 |
| KENNETH VASTINE | 8321 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| KENNETH VAUGHN | 1306 D ANN DR | | | | MURFREESBORO | TN | 37129-6477 |
| KENNETH VAUGHN | 529 NW 90TH ST | | | | OKLAHOMA CITY | OK | 73114-3021 |
| KENNETH VAZQUEZ | 5801 GOLD CREST DR | | | | BOSSIER CITY | LA | 71112-8811 |
| KENNETH VEGH | PO BOX 408 | | | | WEBBERVILLE | MI | 48892-0408 |
| KENNETH VELOZO | 61 BRIGGS AVE | | | | SOMERSET | MA | 02725-1914 |
| KENNETH VELZY | 4497 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| KENNETH VENABLE | 1331 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2187 |
| KENNETH VENABLE I I I | 3509 COUNTY ROAD G LOT 36 | | | | WISCONSIN DELLS | WI | 53965-8679 |
| KENNETH VENABLE JR | 3509 COUNTY ROAD G LOT 37 | | | | WISCONSIN DELLS | WI | 53965-8682 |
| KENNETH VERNIER | 227 RUSTIC LANE NORTH | | | | BELLEVILLE | MI | 48111-9792 |
| KENNETH VESPER | 2816 GRETCHEN DR NE | | | | WARREN | OH | 44483-2926 |
| KENNETH VEST | 1406 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8155 |
| KENNETH VIDA | 37875 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2852 |
| KENNETH VIKEN | 211 GALENA ST BX 108 | | | | FOOTVILLE | WI | 53537 |
| KENNETH VINCENT | 7630 PINE ST | | | | HALE | MI | 48739-8993 |
| KENNETH VINING | 5565 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| KENNETH VINT | 2801 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| KENNETH VIOLA | 1001 SAINT LAWRENCE AVE | | | | ROSCOMMON | MI | 48653-8014 |
| KENNETH VOGELSONG | PO BOX 439 | | | | SHERWOOD | OH | 43556-0439 |
| KENNETH VOGT | 1930 SHERIDAN DR APT 5 | | | | KENMORE | NY | 14223-1218 |
| KENNETH VOIGT | 94 GALAXY WAY | | | | LOMPOC | CA | 93436-1134 |
| KENNETH VOLLER | 324 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| KENNETH VOLLER | 3918 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| KENNETH VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KENNETH VOLZ | 11098 STANLEY RD | | | | FLUSHING | MI | 48433-9342 |
| KENNETH VOORHIES | 8742 WARWICK RD SE | | | | WARREN | OH | 44484-3061 |
| KENNETH VOWELL | 202 CARTER DR | | | | EULESS | TX | 76039-3851 |
| KENNETH W ABRAMS | 204 NORTH 10TH STREET | APT D | | | MIBURG | OH | 45342-0000 |
| KENNETH W ANDERSON & | MARION ANDERSON | JT TEN | 7360 DOROTHY LANE | | TINLEY PARK | IL | 60477-2444 |
| KENNETH W ANDERSON IRA | FCC AS CUSTODIAN | 7360 DOROTHY LANE | | | TINLEY PARK | IL | 60477-2444 |
| KENNETH W ARASIM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7718 NE 183RD ST | | KENMORE | WA | 98028 |
| KENNETH W AXETELL JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8 HERON OAKS CT | | AMELIA ISLAND | FL | 32034 |
| KENNETH W AXETELL JR AND | MARY E AXETELL CO TRUSTEES | KENNETH W AXETELL REVOCABLE | TRUST DTD 3-14-06 | 8 HERON OAKS CT | AMELIA ISLAND | FL | 32034-6523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH W BAKER | 604   WEST GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| KENNETH W BART | 8085 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| KENNETH W BERNARD | 4880 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 |
| KENNETH W BETTINGER | 231   SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3128 |
| KENNETH W BILLETT | 610 EAST MAPLE AVE | | | | MIAMISBERG | OH | 45342-2420 |
| KENNETH W BLACK | BARBARA B BLACK | 1011 SORRENTO RD | | | JACKSONVILLE | FL | 32207-3913 |
| KENNETH W BLAIR | 624 FENTON STREET | | | | NILES | OH | 44446-3050 |
| KENNETH W BOUTWELL | 7031  HARSHMANVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-3005 |
| KENNETH W BROWN | 10181 MOCKINGBIRD LANE | | | | MIAMISBURG | OH | 45342 |
| KENNETH W BROWN AND | ROSALIE BROWN JTWROS | 2040 RIDGEVIEW | | | BILLINGS | MT | 59105-3637 |
| KENNETH W BRYANT | 113   P.O. BOX 418 | | | | WINCHESTER | OH | 45697-0418 |
| KENNETH W BUCK | 17705 W 84TH ST | | | | LENEXA | KS | 66219-8065 |
| KENNETH W BUCKNER | 26 N ELM AVE | | | | COOKEVILLE | TN | 38501-3562 |
| KENNETH W BURKITT AND | MARY C BURKITT JTWROS | 218 E 6TH | | | MOUNT CARMEL | IL | 62863-2002 |
| KENNETH W CHASTAIN JR IRA | FCC AS CUSTODIAN | 3162 DENTON PLACE | | | ROSWELL | GA | 30075-6123 |
| KENNETH W CHESLEY AND | CAROL J CHESLEY JTWROS | 69664 MCFARLAND RD | | | NORTH BEND | OR | 97459-9795 |
| KENNETH W CHRISTENSEN & | FRANCES M CHRISTENSEN CO-TTEES | THE CHRISTENSEN FAM REV TRUST | UA DTD 09/27/96 | 1250 N VIA ALAMOS | GREEN VALLEY | AZ | 85614-4014 |
| KENNETH W COBB | 273 BARTON MILL ROAD | | | | CORBIN | KY | 40701-2916 |
| KENNETH W DAVIDSON SR | VIRGINIA C DAVIDSON | 1944 E MONTEREY ST | | | CHANDLER | AZ | 85225-9056 |
| KENNETH W DAVIS, JR. | 3731 ST. ANDREWS DR. | | | | FAIRBORN | OH | 45324 |
| KENNETH W DYE | 5930 CHADBOURNE AVE | | | | RIVERSIDE | CA | 92505 |
| KENNETH W ELKINS JR | 17 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| KENNETH W ELLENBERGER | 1013 E WILLOW RUN DR | | | | WILMINGTON | DE | 19805-1217 |
| KENNETH W EVERETT | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212 |
| KENNETH W FAFRAK | 2838 WOODROSE CT. | | | | HOLIDAY | FL | 34691 |
| KENNETH W FARLEY | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9721 |
| KENNETH W FINLEY II | 51 STRADER DR | | | | TROTWOOD | OH | 45426 |
| KENNETH W FISHER TRUST | KENNETH W FISHER TTEE UA | DTD 04/17/03 | 7056 NANTUCKET CIR APT B5 | | FORT MYERS | FL | 33917-5654 |
| KENNETH W FLANIGAN | 130 S. CLEVELAND AVE. | | | | NILES | OH | 44446 |
| KENNETH W FORRESTER | 14085 OAKVIEW CIR | | | | VANCLEAVE | MS | 39565-5079 |
| KENNETH W FRITZ | 1634 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| KENNETH W GABBARD | 11910 SUNSET DR | | | | HILLSBORO | OH | 45133-9216 |
| KENNETH W GASTON JR | 200 S PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| KENNETH W GLICK | CGM IRA CUSTODIAN | 21 RIPPLEWOOD DRIVE | | | UPPER SADDLE RIVER | NJ | 07458-0014 |
| KENNETH W GOFF & | VERNE M GOFF & GARY A GOFF & | RONALD W GOFF  JT TEN | 800 GRINDLE | | LOWELL | MI | 49331 |
| KENNETH W GRAFF | WBNA CUSTODIAN SEP IRA | P O BOX 5601 | | | CHARLOTTESVILLE | VA | 22905 |
| KENNETH W GREEN | 112 WORMAN DR | | | | UNION | OH | 45322-3240 |
| KENNETH W GREEN | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| KENNETH W GREEN | 645 N AZTEC DR | | | | INDEPENDENCE | MO | 64056-2199 |
| KENNETH W HENNIGAN IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/20/97 | 779 LIVE OAK DRIVE | | MILLERSVILLE | MD | 21108-1847 |
| KENNETH W HOBSON | 10471 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| KENNETH W HOFFNER | 265 CASTLES GATE DR | | | | MOORESVILLE | NC | 28117-4407 |
| KENNETH W HOHMANN | SALLY J HOHMANN JT TEN | 115 MERRIMACK PLACE | | | CHOCOWINITY | NC | 27817 |
| KENNETH W HULTGREN | 1714 S KARL JOHAN AVE | | | | TACOMA | WA | 98465-1224 |
| KENNETH W ISBELL | 2317  VIRGINIA AVE | | | | XENIA | OH | 45385-4678 |
| KENNETH W JARRETT JR. | PAULA M JARRETT | 1429 E CHICAGO CIR | | | CHANDLER | AZ | 85225-5441 |
| KENNETH W JOHNSON | 2706  DRAYCOTT CT | | | | MIAMISBURG | OH | 45342-4559 |
| KENNETH W JOHNSON | 355   CORTLAND DRIVE | | | | ONTARIO | NY | 14519-8831 |
| KENNETH W JOHNSON | 5985  TODHUNTER ROAD | | | | MIDDLETOWN | OH | 45044-7924 |
| KENNETH W JONES | 5507 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| KENNETH W KEWLEY TR | KENNETH W KEWLEY TTEE | U/A DTD 12/13/1999 | 6700 150TH AVE N #926 | | CLEARWATER | FL | 33764-7187 |
| KENNETH W KLUG | 300 GENEVA RD. | | | | GLEN ELLYN | IL | 60137-3712 |
| KENNETH W KOSER (IRA) | FCC AS CUSTODIAN | 12216 BEDFORD RD NE | | | CUMBERLAND | MD | 21502-6811 |
| KENNETH W LANKFORD | 105 COUNTY ROAD 58 | | | | RICEVILLE | TN | 37370-6601 |
| KENNETH W LITCHFIELD | 5850 N NATOMA AVE | | | | CHICAGO | IL | 60631-3131 |
| KENNETH W MARTENS | 1635 S WISCONSIN | | | | BERWYN | IL | 60402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH W MCCLENDON | 13140 NORTHVIEW HEIGHTS CT | | | | FLORISSANT | MO | 63033-4564 |
| KENNETH W MCLEOD | 734 BUTTERCUP AVENUE | | | | VANDALIA | OH | 45377 |
| KENNETH W MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| KENNETH W MEANS IRA | FCC AS CUSTODIAN | 3569 RALPH STREET | | | HOKES BLUFF | AL | 35903-7655 |
| KENNETH W MEYER TRUST | ALLEN E MEYER TTEE | ALLEN E MEYER TTEE ET AL | U/A DTD 05/08/1998 | 610 ORCHARD WAY | LANSDOWNE | PA | 19050-2315 |
| KENNETH W MILLER & | ANN C MILLER JTWROS | 568 ROANOKE DRIVE | | | FORT MILL | SC | 29715-8537 |
| KENNETH W MOSS | 11060 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| KENNETH W MUTERSPAW | 695  N KING ST | | | | XENIA | OH | 45385-2211 |
| KENNETH W MYHAN | MARGARET L MYHAN | 10377 2ND ST | | | LEIGHTON | AL | 35646-3212 |
| KENNETH W NEELY | C-9 SPRINGRIDGE MOBILE EST | | | | CLINTON | MS | 39056-5650 |
| KENNETH W OWENS | PO BOX 1426 | | | | WILMINGTON | DE | 19899-1426 |
| KENNETH W PECK | 1527  BUFFALO STREET | | | | DAYTON | OH | 45432-3244 |
| KENNETH W POLLY | PO BOX 2132 | | | | LEWISBURG | TN | 37091-1132 |
| KENNETH W PORTER, JR. | 103 CANYON COVE | | | | JACKSON | MS | 39212 |
| KENNETH W POSEY IRA | FCC AS CUSTODIAN | U/A DTD 09/17/99 | 3007 ROGERS DRIVE | | FALLS CHURCH | VA | 22042-1437 |
| KENNETH W QUALMAN | 5171 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| KENNETH W RECTOR ROTH IRA | FCC AS CUSTODIAN | 2703 E FOXWOOD DR | | | SPOKANE | WA | 99223-3420 |
| KENNETH W REHORST, SYBIL W. | REHORST, REED D. REHORST TTEES | FBO: KENNETH W. & SYBIL W. | REHORST TRUST U/A/D 6-8-06 | 12115 S. OAK PARK AVENUE | PALOS HEIGHTS | IL | 60463-1667 |
| KENNETH W RHODUS | 7517 RED COAT DR | | | | HAMILTON | OH | 45011-8029 |
| KENNETH W RICHMAN | 17 HIGH POINT CIR N | APT 209 | | | NAPLES | FL | 34103-8321 |
| KENNETH W RIGNEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11515 HERBER CT | | WALTON | KY | 41094 |
| KENNETH W RILEY | 303 ZINNIA DR | | | | BELLE FOURCHE | SD | 57717-4402 |
| KENNETH W SALYARD | 6685 SILICA RD | | | | YOUNGSTOWN | OH | 44515 |
| KENNETH W SCHAD TRUST | UAD 03/07/01 | KENNETH W SCHAD TTEE | FBO M P SCHAD & R S BEECH ET AL | 6460 IVAN TRAIL | MIDDLEVILLE | MI | 49333-9311 |
| KENNETH W SHRUM TTEE | KENNETH W SHRUM REV TRUST U/A | DTD 11/27/2002 | 401 WALNUT | | MARBLE HILL | MO | 63764-8349 |
| KENNETH W SKIVER | TOD BENEFICIARIES ON FILE | PO BOX 5392 | HUDSON BRANCH POST OFFICE | | HUDSON | FL | 34674 |
| KENNETH W SPARKS | 9072 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9616 |
| KENNETH W STAMM | 1002 SUNDANCE DR | | | | MIAMISBURG | OH | 45342 |
| KENNETH W THOMPSON & | SHULA R THOMPSON JTWROS | 1317 SONOMA CT | | | PALM BCH GDNS | FL | 33410-1518 |
| KENNETH W TITTLE | 361  CARDIGAN RD | | | | DAYTON | OH | 45459-1713 |
| KENNETH W TOWNER | 42 STRATFORD RD | | | | SOUTHAMPTON | NJ | 08088-1019 |
| KENNETH W WATKINS | 700 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7765 |
| KENNETH W WEST | 201  MCDANIEL STREET | | | | DAYTON | OH | 45405-4821 |
| KENNETH W WHITE | 116 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-8338 |
| KENNETH W. AGID | CGM IRA ROLLOVER CUSTODIAN | 22692 MANDARINA LANE | | | COTO DE CAZA | CA | 92679-3606 |
| KENNETH W. MILLER TTEE | IMPACT ASSOCIATES DEFINED BENEFIT | PENSION PLAN U/A/D 1-1-99 | 35 VISTA DEL GOLFO | | LONG BEACH | CA | 90803-4166 |
| KENNETH W. PABST AND NANCY P. | BERLIN, TTEES UAD 8/26/01 | U/W/O WALTER K. PABST | FBO JOSEPHINE CRUZ PABST | 351 OAKWOOD TRAIL | FAIRVIEW | TX | 75069-8722 |
| KENNETH W. WIELAND | 244 EAST HILL ROAD | | | | CANTON | CT | 06019-2116 |
| KENNETH WACHTEL | 36 E OLIVE STREET | | | | LONG BEACH | NY | 11561-3507 |
| KENNETH WADE | 756 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6231 |
| KENNETH WAGNER | 3939 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1255 |
| KENNETH WAGNER | 3948 BLUESTEM DR | | | | GREENSBORO | NC | 27405-8251 |
| KENNETH WAGNER | 4349 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| KENNETH WAGNER | 5430 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| KENNETH WAGNER SR | 1486 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9544 |
| KENNETH WAI YEE | 1713 EVELYN DRIVE | | | | ROCKVILLE | MD | 20852-4101 |
| KENNETH WAINRIGHT | 3851 TOLES RD | | | | MASON | MI | 48854-9711 |
| KENNETH WAINWRIGHT | 24 PHEASANT DR | | | | PALM COAST | FL | 32164-6785 |
| KENNETH WAITE | 108 SOUTH 4TH STREET | BOX 233 | | | LOUISBURG | KS | 66053 |
| KENNETH WAITE | 20 PLEASANT ST | | | | MASSENA | NY | 13662-1302 |
| KENNETH WAJER | PO BOX 261 | | | | HOUGHTON LAKE | MI | 48629-0261 |
| KENNETH WAKEFIELD | 4454 COLVERBROOK | | | | SAINT LOUIS | MO | 63033 |
| KENNETH WALBURN | 1056 GRAY FOX CT | | | | HOWELL | MI | 48843-9058 |
| KENNETH WALCZAK | 5312 BROPHY DR | | | | TOLEDO | OH | 43611-1504 |
| KENNETH WALDEN | 2621 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5728 |
| KENNETH WALDIE | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WALDMILLER | 23 ARLINGTON PL | | | | DEPEW | NY | 14043-1627 |
| KENNETH WALDON | 7803 E TYLER DR | | | | TUTTLE | OK | 73089-8343 |
| KENNETH WALDRON | 11049 SECOR RD | | | | TEMPERANCE | MI | 48182-9607 |
| KENNETH WALEGA | 22355 OLMSTEAD ST | | | | DEARBORN | MI | 48124-2755 |
| KENNETH WALENGA | 6503 E C AVE | | | | RICHLAND | MI | 49083-9434 |
| KENNETH WALKER | 15832 PASADENA AVE | | | | TUSTIN | CA | 92780-5414 |
| KENNETH WALKER | 2947 AUSTIN AVE | | | | CLOVIS | CA | 93611-3937 |
| KENNETH WALKER | 4034 S WOLF RD | | | | COLUMBIA CITY | IN | 46725-9772 |
| KENNETH WALKER | 429 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| KENNETH WALKER | 4502 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| KENNETH WALKER | 5555 NOBLE DR | | | | INDIANAPOLIS | IN | 46234-7722 |
| KENNETH WALKER | G3320 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| KENNETH WALKER | PO BOX 793 | | | | UNION LAKE | MI | 48387-0793 |
| KENNETH WALKER JR | 2196 RADCLIFFE DR | | | | TROY | MI | 48085-4097 |
| KENNETH WALKOWSKI | 6550 JIM PICKETT RD LOT H | | | | SNOW CAMP | NC | 27349-9695 |
| KENNETH WALLACE | 11505 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| KENNETH WALLACE | 2401 VASSAR CT | | | | ARLINGTON | TX | 76015-3202 |
| KENNETH WALLIS | 2188 BRICKTON XING | | | | BUFORD | GA | 30518-6042 |
| KENNETH WALLSTEIN | 9065 MELODY LN | | | | CHANDLER | OK | 74834-9522 |
| KENNETH WALTERS | 1012 RED OAK DR | | | | GIRARD | OH | 44420-1477 |
| KENNETH WALTON | 1213 S 102ND TER | | | | KANSAS CITY | KS | 66111-3429 |
| KENNETH WALTON | 5272 TRADITIONS RD | | | | INDIANAPOLIS | IN | 46235-8364 |
| KENNETH WAMPLER | 1 COUNTRY LN APT G102 | | | | BROOKVILLE | OH | 45309-7204 |
| KENNETH WAMPLER | 1425 RAYMOND RD | | | | MARTINSVILLE | IN | 46151-8149 |
| KENNETH WARD | 14605 FINCHER RD | | | | BALL GROUND | GA | 30107-2001 |
| KENNETH WARD | 2114 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| KENNETH WARD | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| KENNETH WARD | 24331 ETON AVE | | | | DEARBORN HTS | MI | 48125-1919 |
| KENNETH WARD | 3800 LYONS RD | | | | LYONS | MI | 48851-9774 |
| KENNETH WARD | PO BOX 2324 | | | | KOKOMO | IN | 46904-2324 |
| KENNETH WARK | LOT 26 HOUSTON DRIVE | | | | COLUMBIA | TN | 38401 |
| KENNETH WARMINGTON JR | 295 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| KENNETH WARNER | 611 S MEAD ST | | | | SAINT JOHNS | MI | 48879-2221 |
| KENNETH WARNER | 706 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| KENNETH WARREN | 3609 N TERM ST | | | | FLINT | MI | 48506-2625 |
| KENNETH WARREN | 3897 BALL LN | | | | CHAPEL HILL | TN | 37034-2003 |
| KENNETH WARREN | 3966 BROWN RD | | | | DURAND | MI | 48429-9783 |
| KENNETH WARREN | 9056 POTTER RD | | | | FLUSHING | MI | 48433-1943 |
| KENNETH WARREN | PO BOX 343 | | | | HALE | MI | 48739-0343 |
| KENNETH WASHBURN | 9553 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| KENNETH WASHINGTON | 399 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5262 |
| KENNETH WASMER | 33501 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1403 |
| KENNETH WATERS | 10800 BIRCH ST | | | | TAYLOR | MI | 48180-3459 |
| KENNETH WATKINS | 3814 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3359 |
| KENNETH WATKINS | 4335 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| KENNETH WATKINS | 700 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7765 |
| KENNETH WATKINS | 8390 NEWT DR | | | | NEOSHO | MO | 64850-1943 |
| KENNETH WATSON | 18695 PRAIRIE STREET | | | | DETROIT | MI | 48221-2133 |
| KENNETH WATSON | 22260 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8204 |
| KENNETH WATSON | 225 KISSANE AVE | | | | BRIGHTON | MI | 48116-1855 |
| KENNETH WATSON | 5964 E MONTEVISTA DR | | | | FORT GRATIOT | MI | 48059-2841 |
| KENNETH WATSON | 6565 WALDON GLENS CT | | | | CLARKSTON | MI | 48346-2243 |
| KENNETH WATSON | LOT 21 | 1601 FM 3036 | | | ROCKPORT | TX | 78382-7676 |
| KENNETH WATTERS | 5151 CONNORS LN | | | | HIGHLAND | MI | 48356-1515 |
| KENNETH WAWRZYNIAK | 426 S EDSON AVE | | | | LOMBARD | IL | 60148-2421 |
| KENNETH WAYMAN | 923 NIXON LN | | | | PORT ORANGE | FL | 32129-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WAYNE | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| KENNETH WEAVER | 22906 N SHORTHORN CT | | | | SUN CITY WEST | AZ | 85375-2725 |
| KENNETH WEAVER | 304 LUDLOW ST | | | | LAURA | OH | 45337-7728 |
| KENNETH WEAVER | 345 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| KENNETH WEBB | 1697 HOLBORN CT | | | | JONESBORO | GA | 30236-3395 |
| KENNETH WEBB | 749 PRYORS FORK RD | | | | BEDFORD | KY | 40006-8564 |
| KENNETH WEBBER | 2289 CRESTMONT DR | | | | GIRARD | OH | 44420-1166 |
| KENNETH WEBBER | 2521 INDIANA AVE | | | | SAGINAW | MI | 48601-5514 |
| KENNETH WEBBER | 6021 W PORT AVE APT 104 | | | | MILWAUKEE | WI | 53223-4125 |
| KENNETH WEBER | 1010 FLINT ST | | | | FRANKENMUTH | MI | 48734-9553 |
| KENNETH WEBER | 11925 E GOODWIN RD | | | | WESTPHALIA | MI | 48894-9712 |
| KENNETH WEBER | 2793 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| KENNETH WEBER AND | LISA WEBER JT TEN | 928 COURTLAND PLACE | | | MANCHESTER | MO | 63021-6732 |
| KENNETH WECHSELBERGER | 927 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092-8424 |
| KENNETH WEDDLE | 5225 S 25 W | | | | LEBANON | IN | 46052-9799 |
| KENNETH WEDGE | 48220 PONTIAC TRL APT 95 | | | | WIXOM | MI | 48393-2508 |
| KENNETH WEIGOLD | 9890 WADSWORTH R 4 | | | | SAGINAW | MI | 48601 |
| KENNETH WEIR JR | APT C2 | 500 BALDWIN STREET | | | GREENFIELD | IN | 46140-1672 |
| KENNETH WEISS | 1750 MAPLE POINT RD | | | | BEAVERTON | MI | 48612-9494 |
| KENNETH WEISS | 4961 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| KENNETH WELCH | 1697 SHARKEY RD | | | | TRAVERSE CITY | MI | 49686-8227 |
| KENNETH WELCH | 1960 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| KENNETH WELCH | 6708 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9648 |
| KENNETH WELDAY | 5528 MEADOWSWEET CIR | | | | BOSSIER CITY | LA | 71112-8820 |
| KENNETH WELDON HOLLAND JR | CGM IRA ROLLOVER CUSTODIAN | 635 JUNE ROSE CT. | | | GRANBURY | TX | 76048-2900 |
| KENNETH WELLENS II | 1137 QUEENS DR | | | | OXFORD | MI | 48371-5919 |
| KENNETH WELLS | 12328 RUSSELL ST | | | | OVERLAND PARK | KS | 66209-2531 |
| KENNETH WELLS | 21546 PANAMA ST | | | | WARREN | MI | 48091-4347 |
| KENNETH WELLS | 22320 STUDIO ST | | | | TAYLOR | MI | 48180-2443 |
| KENNETH WELLS | 3005 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| KENNETH WELLS | 4138 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2835 |
| KENNETH WELLS | 8421 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| KENNETH WELSBY | 31660 VARGO ST | | | | LIVONIA | MI | 48152-4311 |
| KENNETH WENDEL | 2139 MILES RD | | | | LAPEER | MI | 48446-8058 |
| KENNETH WENDLING | 11689 DICE RD | | | | FREELAND | MI | 48623-9280 |
| KENNETH WESLEY | 29055 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-1742 |
| KENNETH WESOLOWSKI | PO BOX 66 | | | | SOUTH WALES | NY | 14139-0066 |
| KENNETH WEST | 1177 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| KENNETH WEST | 4711 PARE LN | | | | TRENTON | MI | 48183-4531 |
| KENNETH WEST | PO BOX 469 | | | | WHITTAKER | MI | 48190-0469 |
| KENNETH WESTBROOK | 8260 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| KENNETH WESTERCAMP | PO BOX 311 | | | | FRANKENMUTH | MI | 48734-0311 |
| KENNETH WESTON | 6452 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| KENNETH WESTOVER | 9330 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8553 |
| KENNETH WHALEY | 770 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3870 |
| KENNETH WHEELER | 13195 FISH LAKE RD | | | | HOLLY | MI | 48442-8364 |
| KENNETH WHEELER | 15000 JONES RD R#2 | | | | EAGLE | MI | 48822 |
| KENNETH WHEELER | 512 MELROSE ST | | | | AKRON | OH | 44305-2814 |
| KENNETH WHEELING | 28484 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| KENNETH WHITAKER | 1055 S STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9417 |
| KENNETH WHITAKER | 4017 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7760 |
| KENNETH WHITBECK | 81 CEDAR ST | | | | AKRON | NY | 14001-1061 |
| KENNETH WHITCOMB JR | 4261 GRANGE HALL RD LOT 123 | | | | HOLLY | MI | 48442-1183 |
| KENNETH WHITE | 116 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-8338 |
| KENNETH WHITE | 205 WOODROW NOBLE RD | | | | CHADBOURN | NC | 28431-8801 |
| KENNETH WHITE | 2124  FIREBIRD DR | | | | BELLBROOK | OH | 45305-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH WHITE | 243 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| KENNETH WHITE | 2550 NOBLEMAN CT | | | | JACKSONVILLE | FL | 32223-5539 |
| KENNETH WHITE | 2672 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| KENNETH WHITE | 5633 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9789 |
| KENNETH WHITE | 6249 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8807 |
| KENNETH WHITE | 6985 WESTGATE DR | | | | LAINGSBURG | MI | 48848-8217 |
| KENNETH WHITE | PO BOX 413 | | | | MONROEVILLE | OH | 44847-0413 |
| KENNETH WHITE & | VALERIE LYNN WHITE COMPRO | 15411 GUADALUPE SPRINGS LANE | | | CYPRESS | TX | 77429-6428 |
| KENNETH WHITELOW | 6601 W ALMA CT | | | | YORKTOWN | IN | 47396-9604 |
| KENNETH WHITFIELD | 16558 N RED ROCK DR | | | | STRONGSVILLE | OH | 44136-7332 |
| KENNETH WHITFORD | 4121 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4237 |
| KENNETH WHITFORD JR | 175 BEECHWOOD DR | | | | FORSYTH | MO | 65653-6110 |
| KENNETH WICKER | 3614 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3214 |
| KENNETH WIDNER | 116 MAITRE ST | | | | GADSDEN | AL | 35904-4015 |
| KENNETH WIDOMSKI | 5625 S TURNER RD | | | | CANFIELD | OH | 44406-8723 |
| KENNETH WIECHEC | 2835 LAUREL RD | | | | BRUNSWICK | OH | 44212-4210 |
| KENNETH WIEMER | 293 SUNSET ST | | | | ROCHESTER | NY | 14606-2742 |
| KENNETH WIEZBOWSKI | 2233 LAKESIDE RD | | | | ERIE | MI | 48133-9523 |
| KENNETH WIKOFF | 1116 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| KENNETH WILBERDING | 517 PAINE ST | | | | SEVIERVILLE | TN | 37862-4123 |
| KENNETH WILCZEWSKI | 8600 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8235 |
| KENNETH WILDER | 34041 COUNTY ROAD 669 | | | | LAWTON | MI | 49065-9425 |
| KENNETH WILDEY | 8 SPANKY LN | | | | DAWSON | PA | 15428-1171 |
| KENNETH WILDING | 907 E ARCADA ST | | | | ITHICA | MI | 48847-1325 |
| KENNETH WILEY | 526 NORDALE AVE | | | | DAYTON | OH | 45420-2334 |
| KENNETH WILEY | 8089 SUE AVE | | | | FRANKLIN | OH | 45005-4120 |
| KENNETH WILHELM | 175 MONROE ST | | | | MONROEVILLE | OH | 44847-9514 |
| KENNETH WILHELM | 42245 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| KENNETH WILINSKI | 8954 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3317 |
| KENNETH WILKIE | 7952 NE 54TH ST | | | | KANSAS CITY | MO | 64119-4104 |
| KENNETH WILKINS SR | PO BOX 3092 | | | | WARREN | OH | 44485-0092 |
| KENNETH WILLE | 116 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1006 |
| KENNETH WILLHELM | 14200 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KENNETH WILLIAM PEERY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1226 HEATH HOLLOW DR | | SPRING | TX | 77379 |
| KENNETH WILLIAMS | 10931 S M52 | | | | SAINT CHARLES | MI | 48655 |
| KENNETH WILLIAMS | 1205 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8519 |
| KENNETH WILLIAMS | 1241 MONTHEATH CIR | | | | OCOEE | FL | 34761-9151 |
| KENNETH WILLIAMS | 1305 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063-7697 |
| KENNETH WILLIAMS | 1348 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| KENNETH WILLIAMS | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| KENNETH WILLIAMS | 18403 FIVE POINTS ST | | | | REDFORD | MI | 48240-1712 |
| KENNETH WILLIAMS | 1907 SHERIDAN ST | | | | ANDERSON | IN | 46016-4174 |
| KENNETH WILLIAMS | 2383 TANDY DR | | | | FLINT | MI | 48532-4959 |
| KENNETH WILLIAMS | 3063 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| KENNETH WILLIAMS | 3836 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8540 |
| KENNETH WILLIAMS | 411 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| KENNETH WILLIAMS | 4401 RICHARDSON RD | | | | HOWELL | MI | 48843-9430 |
| KENNETH WILLIAMS | 4665 STELLA RD RTE 5 | | | | SAGINAW | MI | 48609 |
| KENNETH WILLIAMS | 49 ALLEN RIDGE RD | | | | WHEELING | WV | 26003-1362 |
| KENNETH WILLIAMS | 5030 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| KENNETH WILLIAMS | 669 EAGLE POINT ROAD | | | | LAKE ODESSA | MI | 48849-9445 |
| KENNETH WILLIAMS | 739 NETTIE DR | | | | MIAMISBURG | OH | 45342-3424 |
| KENNETH WILLIAMS | PO BOX 16 | | | | HALE | MI | 48739-0016 |
| KENNETH WILLIAMS JR | 11054 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| KENNETH WILLIAMS JR | PO BOX 1081 | | | | FLINT | MI | 48501-1081 |
| KENNETH WILLIAMSON | 19 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WILLIAMSON | 2216 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5156 |
| KENNETH WILLIAMSON | 2678 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6604 |
| KENNETH WILLIAMSON | 4484 MONROE ST | | | | ECORSE | MI | 48229-1456 |
| KENNETH WILLING | 3841 W BASS CREEK RD | | | | BELOIT | WI | 53511-9022 |
| KENNETH WILLIS | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| KENNETH WILLIS | 60773 62ND AVE | | | | HARTFORD | MI | 49057-9642 |
| KENNETH WILLOUGHBY | 305 APRIL WAY | | | | BOWLING GREEN | KY | 42104-7515 |
| KENNETH WILLOUGHBY | 6229 CEDAR LN | | | | MIAMISBURG | OH | 45342-5179 |
| KENNETH WILLSON | PO BOX 156 | | | | CLARKSTON | MI | 48347-0156 |
| KENNETH WILSON | 10195 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| KENNETH WILSON | 108 KENT DR | | | | CATLIN | IL | 61817-9611 |
| KENNETH WILSON | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507-1449 |
| KENNETH WILSON | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 |
| KENNETH WILSON | 2859 HASTINGS COURT | | | | OAKLAND TWP | MI | 48306-4903 |
| KENNETH WILSON | 30155 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2087 |
| KENNETH WILSON | 3654 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| KENNETH WILSON | 4702N BANKING GROUND RD | | | | GERMFASK | MI | 49836-9114 |
| KENNETH WILSON | 4945 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1364 |
| KENNETH WILSON | 5290 HESS RD | | | | VASSAR | MI | 48768-9244 |
| KENNETH WILSON | 52931 COUNTY ROAD 687 | | | | HARTFORD | MI | 49057-9709 |
| KENNETH WILSON | 6814 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2725 |
| KENNETH WILSON | 690 POSSUM VALLEY RD | | | | MAYNARDVILLE | TN | 37807-3037 |
| KENNETH WILSON | 745 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| KENNETH WILSON | 8 SUMNER ST | | | | SPENCER | MA | 01562-2024 |
| KENNETH WILSON | 8810 OLDE FARM LN | | | | DAYTON | OH | 45458-2839 |
| KENNETH WILSON | PO BOX 1273 | | | | RUSSELL SPGS | KY | 42642-1273 |
| KENNETH WILSON | PO BOX 141 | | | | MILLINGTON | MI | 48746-0141 |
| KENNETH WILSON | PO BOX 1513 | | | | KERNVILLE | CA | 93238-1513 |
| KENNETH WILSON I I | PO BOX 498 | | | | ELLENTON | FL | 34222-0498 |
| KENNETH WIMPLE | 8838 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |
| KENNETH WINCHESTER | 3600 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-8952 |
| KENNETH WIND | 715 PECAN CT NW | | | | GRAND RAPIDS | MI | 49504-3602 |
| KENNETH WINDSOR | 2499 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| KENNETH WING | 100 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| KENNETH WING | 5349 HEMLOCK CT | | | | COLUMBIAVILLE | MI | 48421-8906 |
| KENNETH WINGERT | 40 CARL ROAD - RIGHT | | | | GRAND ISLAND | NY | 14072 |
| KENNETH WINGERTER | 5144 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| KENNETH WININGER | 680 APACHE CT | | | | SAN JOSE | CA | 95123-3201 |
| KENNETH WINKLER | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| KENNETH WINKOWSKI | 166 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2519 |
| KENNETH WINTER | GARY WINTER AND | DAVID WINTER JTWROS | 3140 ANN ST | | BALDWIN | NY | 11510-4506 |
| KENNETH WIRKNER | 762 1/2MAIN ST | | | | GRAFTON | OH | 44044 |
| KENNETH WIRKNER | 904 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1024 |
| KENNETH WISE | 15151 DAGGOTT RD | | | | LANSING | MI | 48906-9388 |
| KENNETH WISEHEART | 1795 RING O KERRY | | | | MILFORD | MI | 48381-1245 |
| KENNETH WISNER | 2329 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| KENNETH WISNIEWSKI | 2322 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| KENNETH WISNIEWSKI | 534 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| KENNETH WITKOWSKI | 644 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2235 |
| KENNETH WITMER | 9284 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| KENNETH WITT | 4401 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| KENNETH WITTL | PO BOX 174 | | | | MONTPELIER | OH | 43543-0174 |
| KENNETH WITTLER | PO BOX 181 | | | | OTTOVILLE | OH | 45876-0181 |
| KENNETH WITZELING & ELIZABETH | WITZELING TTEES WITZELING 1990 TRUS | U/A DTD 02-27-1990 | 965 AVE K | | POWELL | WY | 82435-1717 |
| KENNETH WIZINSKY | 2224 HENRY ST | | | | WEST BRANCH | MI | 48661-9592 |
| KENNETH WLOCK | 538 78TH ST | | | | NIAGARA FALLS | NY | 14304-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WOLFE | 491 TILTON DR | | | | TECUMSEH | MI | 49286-1664 |
| KENNETH WOLFF | 2473 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| KENNETH WOLFMEYER | W5625 SPRINGWATER DR | | | | WILD ROSE | WI | 54984-9041 |
| KENNETH WOLFORD | 1505  EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6823 |
| KENNETH WOLICKI | 46239 STERRITT ST | | | | UTICA | MI | 48317-5842 |
| KENNETH WOLOSZYN | PO BOX 168 | | | | UNIONVILLE | MI | 48767-0168 |
| KENNETH WOMBOLD | 4489 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| KENNETH WONG | PO BOX 9022 | GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| KENNETH WOOD | 10802 E 50 RD | | | | CADILLAC | MI | 49601-8227 |
| KENNETH WOOD | 1505 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9781 |
| KENNETH WOOD | 1564 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| KENNETH WOOD | 1913 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| KENNETH WOOD | 2486 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| KENNETH WOOD | 32101 STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| KENNETH WOOD | 3869 E 1250 N | | | | ALEXANDRIA | IN | 46001-8999 |
| KENNETH WOOD | 4450 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| KENNETH WOOD | 6591 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4911 |
| KENNETH WOOD | 934 WATERLOO AVE | | | | MONROE | MI | 48161-1661 |
| KENNETH WOOD | PO BOX 2171 | | | | GAINESVILLE | GA | 30503-2171 |
| KENNETH WOOD | PO BOX 294 | | | | HADLEY | MI | 48440-0294 |
| KENNETH WOODARD | 6465 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2122 |
| KENNETH WOODBECK | 482 CREDITON ST | | | | LAKE ORION | MI | 48362-2026 |
| KENNETH WOODHULL | 2765 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| KENNETH WOODIWISS | PO BOX 513 | | | | KEEGO HARBOR | MI | 48320-0513 |
| KENNETH WOODS SR | 1829 OLDS AVENUE | | | | LANSING | MI | 48915-1028 |
| KENNETH WOODSON | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |
| KENNETH WOOLARD | 5351 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1829 |
| KENNETH WOOLFORD | 4114 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| KENNETH WOOLLARD | 11914 DARRAGH RD | | | | MANCELONA | MI | 49659-8061 |
| KENNETH WOOLUM | P. O. BOX 340204 | | | | BEAVERCREEK | OH | 45434-0204 |
| KENNETH WOOTEN | 2123 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601-9542 |
| KENNETH WORKMAN | 422 W CASS ST | | | | GREENVILLE | MI | 48838-1772 |
| KENNETH WORLEY | 1026 25TH ST NW | | | | CANTON | OH | 44709-3721 |
| KENNETH WORPELL | 937 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| KENNETH WRATCHFORD | 13841 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| KENNETH WREGGELSWORTH | 6667 W PRATT RD | | | | DEWITT | MI | 48820-7126 |
| KENNETH WREGGELSWORTH | 922 FERLEY ST | | | | LANSING | MI | 48911-3603 |
| KENNETH WRIGHT | 1170 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| KENNETH WRIGHT | 1318 S EBERT DR | | | | ROCKVILLE | IN | 47872-7971 |
| KENNETH WRIGHT | 1348 COLORADO DR | | | | BENBROOK | TX | 76126-4234 |
| KENNETH WRIGHT | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE | MI | 48236-1935 |
| KENNETH WRIGHT | 160 MADISON AVE | | | | FREEPORT | NY | 11520-4104 |
| KENNETH WRIGHT | 20018 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-9043 |
| KENNETH WRIGHT | 4338 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| KENNETH WRIGHT | 4383 NORTHINGTON DR | | | | ADRIAN | MI | 49221-9318 |
| KENNETH WRIGHT | 6366 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| KENNETH WRIGHT | 8347 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| KENNETH WRIGHT | 847 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| KENNETH WRIGHT | 907 N BOND ST | | | | SAGINAW | MI | 48602-4644 |
| KENNETH WROBEL | 3174 QUAKER RD | | | | GASPORT | NY | 14067-9468 |
| KENNETH WROBLEWSKI | 2222 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3417 |
| KENNETH WROBLEWSKI | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| KENNETH WURZELBACHER | 4173 BROWN FARM DR | | | | HAMILTON | OH | 45013-8663 |
| KENNETH WYMER | 2570 RIDGE RD | | | | HARRISON | MI | 48625-9234 |
| KENNETH WYNN | 159 GLORIA DR | | | | TAZEWELL | TN | 37879-4541 |
| KENNETH WYRO | 147 ROMAR DR | | | | MILTON | WI | 53563-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH WYSONG | 105 MCVEY PL | | | | SPRINGBORO | OH | 45066-1125 |
| KENNETH YANKE | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| KENNETH YARBROUGH | 16268 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| KENNETH YARGER | 804 SE 36TH ST | | | | MOORE | OK | 73160-7729 |
| KENNETH YARNELLE | 4827 COUNTY ROAD 56 | | | | AUBURN | IN | 46706-9736 |
| KENNETH YATES | 3083 SHADY GROVE RD | | | | CARROLLTON | GA | 30116-9762 |
| KENNETH YATES | 7401 JAGUAR DR | | | | BOARDMAN | OH | 44512-5305 |
| KENNETH YATES SR | 1990 PAGEANT WAY | | | | HOLT | MI | 48842-1547 |
| KENNETH YAX | 204 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6992 |
| KENNETH YEAKEL JR | 540 W RIVER CT | | | | GLADWIN | MI | 48624-9726 |
| KENNETH YERIAN | 292 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8704 |
| KENNETH YODER | 139 LAURAS LN | | | | FITZGERALD | GA | 31750-7926 |
| KENNETH YORK | 6632 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| KENNETH YOUNG | 12 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| KENNETH YOUNG | 2014 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| KENNETH YOUNG | 411 WESLEY AVE | | | | ELYRIA | OH | 44035-4131 |
| KENNETH YOUNG | 583 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8768 |
| KENNETH YOUNG | 620 DANCY RD | | | | FROSTPROOF | FL | 33843-8123 |
| KENNETH YOUNG | 781 TAYLOR ST | | | | CHELSEA | MI | 48118-1441 |
| KENNETH YOUNG | 9503 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| KENNETH YOUNG & | ROSEMARIE E YOUNG JT TEN | 2304 ESTES AVE | | | CHICAGO | IL | 60645 |
| KENNETH YOUNGA | 14658 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3616 |
| KENNETH YOUSE | 1789 AURELIUS RD | | | | HOLT | MI | 48842-1911 |
| KENNETH YUNGE | 5482 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8551 |
| KENNETH ZALIKOWSKI | 29 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 |
| KENNETH ZANOW | 9464 TOWN LINE RD | | | | BARKER | NY | 14012-9625 |
| KENNETH ZAPKO | 103 CHADWICK LN | | | | YOUNGSTOWN | OH | 44515-2604 |
| KENNETH ZAPOLI | 29709 MALVINA DR | | | | WARREN | MI | 48088-3764 |
| KENNETH ZARAJCZYK | 611 OSTRANDER RD | | | | EAST AURORA | NY | 14052-1213 |
| KENNETH ZARECOR AS GUARDIAN FOR | HEATHER ZARECOR | 672 MARSHALL CT | | | GRAND JUNCTION | CO | 81506 |
| KENNETH ZAROUNI | 42 KINGFISHER DRIVE | | | | MIDDLETOWN | NJ | 07748-2917 |
| KENNETH ZAROUNI CUST FOR | ROBERT M ZAROUNI UNJUTMA | UNTIL AGE 21 | 16 CANDOUR CT | | HACKETTSTOWN | NJ | 07840 |
| KENNETH ZASTROW | 3472 NORTH RD | | | | NEWFANE | NY | 14108-9622 |
| KENNETH ZATIRKA | 301 TRAP ST | | | | ONTONAGON | MI | 49953-1145 |
| KENNETH ZAVISLAK | 1621 VERNOR RD | | | | LAPEER | MI | 48446-8797 |
| KENNETH ZAWISA | 5349 OLD HICKORY DR | | | | BRIGHTON | MI | 48116-4799 |
| KENNETH ZDUNSKI | 5317 LA RAE DR | | | | ERIE | PA | 16506-5295 |
| KENNETH ZEITER | 949 ELMSFORD DR | | | | CLAWSON | MI | 48017-1016 |
| KENNETH ZELENKA | 405 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-1813 |
| KENNETH ZELINSKI | 14904 CICERO AVE APT 216 | | | | OAK FOREST | IL | 60452-2441 |
| KENNETH ZELLER | 4059 CANEY LANE | | | | CHAPEL HILL | TN | 37034 |
| KENNETH ZEMAN | 11212 BRUNSWICK AVE | | | | GARFIELD HTS | OH | 44125-3121 |
| KENNETH ZEMER | 670 JOAN DR | | | | MASON | MI | 48854-9546 |
| KENNETH ZENNER | 526 CEDAR RIDGE DR | | | | WILLIAMSTON | MI | 48895-9052 |
| KENNETH ZETTLE | 23344 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4422 |
| KENNETH ZICKEFOOSE | 2798 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| KENNETH ZIEGELMANN | 1320 RUGER AVE | | | | JANESVILLE | WI | 53545-2517 |
| KENNETH ZIELESCH | 15442 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2353 |
| KENNETH ZIMMERMAN | 26983 W POTTER DR | | | | BUCKEYE | AZ | 85396-6950 |
| KENNETH ZIMMERMAN | 9353 WOODRIDGE DR | | | | CLIO | MI | 48420-9787 |
| KENNETH ZINCK | 12 MEGAN LN | | | | GERMANTOWN | OH | 45327-1714 |
| KENNETH ZINTEL | 1353 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| KENNETH ZUKOWSKI | 1034 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| KENNETH ZURAWSKI | 2591 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8164 |
| KENNETH ZYCH | 500 KILDEER DR APT 112 | | | | BOLINGBROOK | IL | 60440-2229 |
| KENNETH ZYWICKI | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH, BAKER SR. | 18930 RIOPELLE ST | | | | DETROIT | MI | 48203-5002 |
| KENNETH, GERALDINE F | 18001 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3144 |
| KENNETT AREA UNITED FUND | PO BOX 362 | | | | KENNETT SQUARE | PA | 19348-0362 |
| KENNETT CITY COLLECTOR | 200 CEDAR ST | | | | KENNETT | MO | 63857-2002 |
| KENNETT, CONNIE G | 32 BLUE WATER DR | | | | CICERO | IN | 46034-9292 |
| KENNETT, KATHLEEN L | 9097 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8382 |
| KENNETT, MARALENE G | 8137 SILVER LAKE RD | | | | LINDEN | MI | 48451-8615 |
| KENNETT, PAUL R | 3800 W MICHIGAN ST APT 1808 | | | | INDIANAPOLIS | IN | 46222-3368 |
| KENNETT, SARAH J | 608 ARLINGTON DR | | | | YUKON | OK | 73099-2829 |
| KENNETT, WILLIAM L | 9097 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8382 |
| KENNEWEG, WILBROD F | 1369 COUPLER COURT | | | | SPARKS | NV | 89434-4083 |
| KENNEWEG, WILBROD F | 1804 MAZATAN CT | | | | GRANBURY | TX | 76048-6157 |
| KENNEY ADA L (358147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY ANDREA | 1246 SOMERSET LANE | | | | NEWPORT BEACH | CA | 92660-5631 |
| KENNEY BILLY D (439228) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY DONALD D (429229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY HARMON | 9 DEL RANCHO CT | | | | SHAWNEE | OK | 74804-3320 |
| KENNEY HOLDINGS, LLC | 15555 VALLEY VIEW AVE | | | | SANTA FE SPRINGS | CA | 90670-5718 |
| KENNEY III, GEORGE A | 1 ADMIRALS LN | | | | SOUTHBOROUGH | MA | 01772-1836 |
| KENNEY JAMES W (429230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY JR, EDMUND J | 3490 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| KENNEY JR, GEORGE A | 6 WILKINS ST | | | | HUDSON | MA | 01749-1802 |
| KENNEY JR, THOMAS D | 237 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4524 |
| KENNEY JR, THOMAS H | 3401 W JACKSON ST | | | | MUNCIE | IN | 47304-4344 |
| KENNEY JR., GERALD P | 1160 HEAVENS GATE | | | | ALGONQUIN | IL | 60156-4868 |
| KENNEY LINCOLN A (429231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY P WEST | TOD DONNA J WEST | 642 NORTH M-65 | | | WHITTEMORE | MI | 48770-9425 |
| KENNEY PAINTER | 12150 S 950 W | | | | DALEVILLE | IN | 47334 |
| KENNEY ROGER (ESTATE OF) (459140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENNEY TOM | 7035 BEE CAVES RD STE 202 | | | | AUSTIN | TX | 78746-5066 |
| KENNEY TRANSPORT INC | 145 38 157TH ST | | | | JAMAICA | NY | 11434 |
| KENNEY'S AUTO CLINIC | 2569 W OKLAHOMA AVE | | | | ULYSSES | KS | 67880-8421 |
| KENNEY, A B | 4204 GULFSTREAM BAY CT | | | | ORLANDO | FL | 32822-1826 |
| KENNEY, ALBERT P | 7610 PARDEE RD | | | | TAYLOR | MI | 48180-2388 |
| KENNEY, ALFRED S | 23 S 7TH ST | | | | YOUNGWOOD | PA | 15697-1269 |
| KENNEY, ALICE E | 8571 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| KENNEY, ANGELA | 1401 SAPPHIRE ST | | | | LONGVIEW | TX | 75602-3730 |
| KENNEY, ANTHONY E | 110 EAST CENTER ST #730 | | | | MADISON | SD | 57042 |
| KENNEY, ANTHONY E | 610 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504 |
| KENNEY, BARBARA E | 3721 W MARY ANN DR | | | | FRANKLIN | WI | 53132-9319 |
| KENNEY, BEVERLY J | 9 TUDOR LN | | | | ASHLAND | MA | 01721-2046 |
| KENNEY, BRENDA S | 237 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4524 |
| KENNEY, BRIAN T | 199 EXETER RD | | | | WILLIAMSVILLE | NY | 14221-3346 |
| KENNEY, CHARLES H | 4214 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7058 |
| KENNEY, CRAIG T | 200 INTRACOASTAL PL APT 304 | | | | TEQUESTA | FL | 33469-2318 |
| KENNEY, DAISY P | 1674 TIMOTHY RD | | | | ATHENS | GA | 30606-3224 |
| KENNEY, DANIEL J | 545 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1206 |
| KENNEY, EDWARD M | 12436 CROYDON RD | | | | MIDWEST CITY | OK | 73130-4930 |
| KENNEY, EUGENE M | 122 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| KENNEY, EVERLENE | 5934 STUMPH RD APT 316 | | | | PARMA | OH | 44130-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNEY, FAITH L | 2587 QUEBEC COURT | | | | AUGUSTA | GA | 30909-3756 |
| KENNEY, FRANK B | 18008 REED ST | | | | MELVINDALE | MI | 48122-1561 |
| KENNEY, GEORGE J | 1304 SEQUOIA RD | | | | NAPERVILLE | IL | 60540-6374 |
| KENNEY, GERALD E | 926 ATTWOOD DR | | | | LANSING | MI | 48911-4823 |
| KENNEY, HOWARD R | 3950 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| KENNEY, JAMES J | 9110 N LIMA RD APT 13 | | | | POLAND | OH | 44514-3280 |
| KENNEY, JAMES L | 890 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| KENNEY, JAMES R | 15350 PEACOCK RD | | | | HASLETT | MI | 48840-9315 |
| KENNEY, JOANNE M | 3926 LOCKPORT OLCOTT RD LOT 120 | | | | LOCKPORT | NY | 14094-1186 |
| KENNEY, JOHN E | 12 WOOD AVE | | | | MASSAPEQUA | NY | 11758-2439 |
| KENNEY, JOHN F | 433 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1502 |
| KENNEY, JOHN F | 5934 STUMPH RD APT 316 | | | | PARMA | OH | 44130-1753 |
| KENNEY, LAWRENCE E | 15652 FITZGERALD ST | | | | LIVONIA | MI | 48154-1808 |
| KENNEY, LEE A | 1591 HANCOCK DR | | | | URBANA | IL | 61802-7550 |
| KENNEY, LILLIAN E | 3385 MANN RD | | | | CLARKSTON | MI | 48346-4032 |
| KENNEY, MARGARET E | 2266 FAIR PORT | | | | DRAYTON PLNS | MI | 48329 |
| KENNEY, MARY M | 14746 RICHFIELD ST | | | | LIVONIA | MI | 48154-5915 |
| KENNEY, MAUREEN M | 9350 POLK ST | | | | TAYLOR | MI | 48180-3864 |
| KENNEY, MICHAEL E | 508 EDMUNDS AVE | | | | UNION BEACH | NJ | 07735-2622 |
| KENNEY, PATRICK M | 1208 JUDITH STREET | | | | WESTLAND | MI | 48186-4043 |
| KENNEY, PAUL L | 40 GOLF CLUB CIR | | | | STATESBORO | GA | 30458-9160 |
| KENNEY, PAUL V | 218 TAMARACK AVE | | | | WILMINGTON | DE | 19805-5029 |
| KENNEY, PHYLLIS K | 505 WALNUT CREEK DR | | | | BEREA | KY | 40403-8772 |
| KENNEY, PHYLLIS M | PO BOX 44 | | | | ATLAS | MI | 48411-0044 |
| KENNEY, RAYMOND E | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 |
| KENNEY, ROBERT L | 7222 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9536 |
| KENNEY, RUTH A | 8140 SIERRA STREET | | | | NAVARRE | FL | 32566-9254 |
| KENNEY, RYAN C | 1450 MONCK AVE | | | LASALLE ON N9J 3P5 CANADA | | | |
| KENNEY, SANDRA K | 3610 RUE FORET APT 128 | | | | FLINT | MI | 48532-2847 |
| KENNEY, TERRY B | 5447 PARKSIDE | | | | LANSING | MI | 48917-1462 |
| KENNEY, THOMAS F | 17 PARADISE ROAD | | | | WELLSVILLE | MO | 63384-4601 |
| KENNEY, THOMAS H | 2305 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| KENNEY, THOMAS HENRY | 2305 N OLD TOWNE LN | | | | MUNCIE | IN | 47304-9562 |
| KENNEY, TRACEY | 13647 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-8591 |
| KENNEY, VIRGINIA A | 670 HUNTINGDON ST | | | | ELON | NC | 27244-9809 |
| KENNEY, VIVIAN L | 416 S WILLIAMS ST | | | | PERRY | MI | 48872-8142 |
| KENNEY, VIVIAN LOUISE | 416 S WILLIAMS ST | | | | PERRY | MI | 48872-8142 |
| KENNEY, WILLA L | 320 GUYS RUN RD APT 106 | | | | AKRON | OH | 44319-1263 |
| KENNEY, WILLIAM A | 161 MEMORIAL DR | | | | POTTERVILLE | MI | 48876-9538 |
| KENNEY, WILLIAM R | 902 STROWBRIDGE DR | | | | HURON | OH | 44839-1448 |
| KENNICK, DAVID E | 190 WILLARD AVE SE | | | | WARREN | OH | 44483-6234 |
| KENNICOTT, DALE W | 1918 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9348 |
| KENNICOTT, JAMES E | 10900 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8505 |
| KENNICOTT, MARK D | 6755 RESERVE DR | | | | WHITMORE LAKE | MI | 48189-8142 |
| KENNIE DAVIS | 1672 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5177 |
| KENNIE GRAHAM | 22506 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2533 |
| KENNIE MAY | 8772 SE TORCH LAKE DR | | | | ALDEN | MI | 49612-9533 |
| KENNIETH MYSINGER | 962 BERRY ST | | | | TOLEDO | OH | 43605-3044 |
| KENNING, GRACE P | 68 MAPLE LN | | | | MOUNT ARLINGTON | NJ | 07856-1372 |
| KENNING, KENNETH G | 37 TEMPLE CT | | | | PENNINGTON | NJ | 08534-5151 |
| KENNINGTON, MILDRED C | 1625 OAK CT | | | | ROCK HILL | SC | 29730-9707 |
| KENNINGTON, SANDRA K | 4601 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7787 |
| KENNINGTON, THOMAS P | 4601 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7787 |
| KENNIS CHERYL | 3445 N 81ST ST | | | | MILWAUKEE | WI | 53222-3815 |
| KENNIS NORRIS | 7631 HESSEN CASTLE | | | | FT WAYNE | IN | 46816 |
| KENNIS WEST | 19401 HAMBURG ST | | | | DETROIT | MI | 48205-2166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNIS, RONALD J | 3344 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2710 |
| KENNIS, WILLIAM | 38 COLGATE DR | | | | TOMS RIVER | NJ | 08757-5538 |
| KENNISON, FRANKLIN M | 120 CHERRY CREEK DR | | | | MANDEVILLE | LA | 70448-1300 |
| KENNITH A DIXON | 1304  GLENNELLE DR | | | | DAYTON | OH | 45408-2438 |
| KENNITH BLACKWELL | 917 HASSELL DR | | | | WAYNESBORO | TN | 38485-2820 |
| KENNITH BYERS | 1448 IRENE AVE | | | | LANCASTER | TX | 75134-3125 |
| KENNITH CROFT | 5131 TWIN WOODS AVE | | | | MEMPHIS | TN | 38134-5231 |
| KENNITH DIXON | 1304 GLENELLE DR | | | | DAYTON | OH | 45408-2438 |
| KENNITH EARL JR | 4625 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3310 |
| KENNITH JOHNSON | 8162 LA FRONTERA TRL | | | | ARLINGTON | TX | 76002-4526 |
| KENNITH KOWITZ | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| KENNITH LAMBERT | 10206 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9087 |
| KENNITH LOGGINS | 790 STATE ST APT K1 | | | | COOKEVILLE | TN | 38501-5968 |
| KENNITH N EARL JR | 4625 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3310 |
| KENNITH NELSON | 18099 RAY ST | | | | RIVERVIEW | MI | 48193-7424 |
| KENNITH OWEN | 2408 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219-1620 |
| KENNITH SCOTT | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| KENNITH UMBER | 14114 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| KENNITH WOLFE | 349 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| KENNOFF MORGAN | 4122 IRONSIDE DR | | | | WATERFORD | MI | 48329-1633 |
| KENNON JR, JOHNNIE D | 626 HAIN RD | | | | NEW FREEDOM | PA | 17349-8501 |
| KENNON L GOFF | 4272 BROOKHILL LANE | | | | DAYTON | OH | 45405 |
| KENNON ROY | 242 NORTH AVE | | | | MOUNT CLEMENS | MI | 48043-1768 |
| KENNON, L H | 314 E HILLSIDE DR | | | | FARMINGTON | MO | 63640-1051 |
| KENNON, ROSELLE | 12018 DEPAUL HILLS DR | | | | BRIDGETON | MO | 63044-3511 |
| KENNON, RUSSELL E | 309 REVOLUTION DR | | | | SAINT PETERS | MO | 63376-2427 |
| KENNY | 7970 M68 | | | | INDIAN RIVER | MI | 49749 |
| KENNY & ASSO/MEMPHIS | 860 RIDGE LAKE ROAD | SUITE 402 | | | MEMPHIS | TN | 38120 |
| KENNY & BILLY'S SERVICE CENTER | 473 STATE ROUTE 27 | | | | ISELIN | NJ | 08830-1706 |
| KENNY ARNETT | 11646 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| KENNY BAILES | 774 HIGHWAY 852 | | | | RAYVILLE | LA | 71269-6018 |
| KENNY BALDING | 1364 S MCADAMS RD | | | | ROCKVILLE | IN | 47872-7365 |
| KENNY BELL | 6204 SE 10TH ST | | | | MIDWEST CITY | OK | 73110-2448 |
| KENNY CAMERON | 8504 HAMPTON AVE NE | | | | ALBUQUERQUE | NM | 87122-2674 |
| KENNY CARRIER | 699 61TH STREET GOLF APT B | | | | MARATHON | FL | 33050 |
| KENNY CARRIER JR. | 1820 WOODEN SHOE CT | | | | BALDWIN | WI | 54002-5145 |
| KENNY CHILDERS | 21800 SE 149TH ST | | | | NEWALLA | OK | 74857-8583 |
| KENNY CONSTRUCTION | 2215 SANDERS RD STE 400 | | | | NORTHBROOK | IL | 60062-6114 |
| KENNY CONSTRUCTION | DEBRA WILSON | 2215 SANDERS ROAD | | | NORTHBROOK | IL | 60062 |
| KENNY COOPER | 7790 WYCKFORD CT | | | | INDIANAPOLIS | IN | 46214-2688 |
| KENNY CREASON | 1140 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8730 |
| KENNY D AMOS | 82 LEETH GAP CUT OFF ROAD | | | | BOAZ | AL | 35956 |
| KENNY D CHILDERS | 21800 SE 149TH ST | | | | NEWALLA | OK | 74857-8583 |
| KENNY D HOWARD | 370 AMSTERDAM DR | | | | XENIA | OH | 45385 |
| KENNY D PERKINS | 38390 WASHINGTON LOOP RD. | | | | PUNTA GORDA | FL | 33982-9557 |
| KENNY D TROTTER | 1 SAINT ANDREWS DR | | | | AMARILLO | TX | 79124-7813 |
| KENNY D ZECHAR | 3052 JEWELSTONE DR | APT# 204 | | | DAYTON | OH | 45414 |
| KENNY DART | 8150 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| KENNY DAWN | KENNY, DAWN | 50744 RYAN RD | | | SHELBY TOWNSHIP | MI | 48317-1048 |
| KENNY DEAN | 527 ALVIN CT | | | | FRANKLIN | OH | 45005-2001 |
| KENNY DOWELL | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| KENNY DOYAL | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| KENNY E BORTZ | 3886  ARISA ST. | | | | SAN DIEGO | CA | 92110-3003 |
| KENNY E DOWELL | 7750 STATE ROUTE 309 | | | | GALION | OH | 44833-9715 |
| KENNY E GRAY | 14275 CHELSEA ST | | | | DETROIT | MI | 48213-1973 |
| KENNY E SMITH | 227 THOMAS DR. | | | | CLINTON | MS | 39056-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNY FRALIX | PO BOX 52 | | | | ELKTON | TN | 38455-0052 |
| KENNY GESELMAN | 9848 BEAHAN RD | | | | MUIR | MI | 48860 |
| KENNY GRAY | 14275 CHELSEA ST | | | | DETROIT | MI | 48213-1973 |
| KENNY GUSNER | 4204 JEROME ST | | | | MADISON | WI | 53716-1656 |
| KENNY HALE | 13319 CRAB ORCHARD RD | | | | COEBURN | VA | 24230-5725 |
| KENNY I I, DANIEL J | 4877 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| KENNY II, DANIEL J | 4877 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| KENNY J HUGHES | 4736 SARDIS ROAD | | | | MT OLIVET | KY | 41064 |
| KENNY J WALKER | 37   KIRKLAND RD | | | | ROCHESTER | NY | 14611-3109 |
| KENNY JOHNSON | 10440 S LUTHER RD | | | | NEWALLA | OK | 74857-8264 |
| KENNY JOHNSON | 363 OZEE FARM RD | | | | BEDFORD | IN | 47421-8087 |
| KENNY KELLER | KENNY KELLER | 13850 US HIGHWAY 350 | | | TRINIDAD | CO | 81082-9425 |
| KENNY KENT  SEP IRA | FCC AS CUSTODIAN | KENNY KENT REAL EST | 15398 ROSCOMMON LN | | GRANGER | IN | 46530-6279 |
| KENNY KENT CHEVROLET | 4600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8614 |
| KENNY KENT CHEVROLET CO., INC. | 4600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8614 |
| KENNY KENT CHEVROLET CO., INC. | CECIL VAN TUYL | 4600 E DIVISION ST | | | EVANSVILLE | IN | 47715-8614 |
| KENNY L DALTON | 7927 MIDDLETOWN GERMANTWN RD | | | | GERMANTOWN | OH | 45327 |
| KENNY L SMITH | 9106 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| KENNY L STALLBAUM | PO BOX 355 | | | | OAKWOOD | OH | 45873-0355 |
| KENNY L VOILES | 1344  KING RICHARD PKWY | | | | W. CARROLLTON | OH | 45449-2302 |
| KENNY LUPARDUS | 16156 WALDEN POND LN | | | | CHESTERFIELD | MO | 63005-4772 |
| KENNY M CARPENTER | 62 LANCE DR | | | | FRANKLIN | OH | 45005 |
| KENNY MALONE | 300 OAK HAVEN DR | | | | KELLER | TX | 76248-4605 |
| KENNY MARCUM | 301 W PARK AVE | | | | LEBANON | OH | 45036-2113 |
| KENNY MATHENIA | 232 HIGH ST | | | | GRAND BLANC | MI | 48439-1337 |
| KENNY MC INTYRE | 2801 LIATRIS LN | | | | CHARLOTTE | NC | 28213-9263 |
| KENNY MCGILL | 504 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| KENNY MEGGS | 1836 GERTIE BARRETT RD | | | | MANSFIELD | TX | 76063-6325 |
| KENNY NACHWALTER SEYMOUR | ARNOLD CRITCHLOW & SPECTOR | 1100 N MIAMI AVE | 201 S BISCAYNE BLVD | | MIAMI | FL | 33136-2806 |
| KENNY OLLIS | 981 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9456 |
| KENNY PARKER | 4316 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| KENNY PERKINS | 38390 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982-9557 |
| KENNY PERRY | 11438 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9622 |
| KENNY PERRYS COUNTRY CREEK GOLF COURSE | 1075 KENNY PERRY DR | | | | FRANKLIN | KY | 42134-7370 |
| KENNY PHILLIPS | 304 COUNTY ROAD 904 | | | | JOSHUA | TX | 76058-5102 |
| KENNY POELLET | 9960 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9524 |
| KENNY PRINCE | 3294 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8737 |
| KENNY R CARRIER JR. | 1820 WOODEN SHOE CT | | | | BALDWIN | WI | 54002-5145 |
| KENNY R HILL | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| KENNY R THIEME | 1052 HARRISON AVE | | | | DEFIANCE | OH | 43512-2065 |
| KENNY R WHEELER | 208   WEST PLEASANT | | | | CATAWBA | OH | 43010-0000 |
| KENNY R WILLIAMS | 2817  BLACKHAWK ROAD | | | | KETTERING | OH | 45420-3805 |
| KENNY RATLIFF | 1412 NASH AVE | | | | YPSILANTI | MI | 48198-6211 |
| KENNY ROGERS SR | 4081 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| KENNY ROSS CHEVROLET, INC. | 11250 STATE ROUTE 30 | | | | IRWIN | PA | 15642-2022 |
| KENNY ROSS CHEVROLET, INC. | JAMES ROSS | 11250 STATE ROUTE 30 | | | IRWIN | PA | 15642-2022 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & CADILLAC, INC. | 2006 N CENTER AVE | | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & CADILLAC, INC. | 2006 N CENTER AVE | | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET, OLDSMOBILE & CADILLAC, INC. | JAMES ROSS | 2006 N CENTER AVE | | | SOMERSET | PA | 15501-7436 |
| KENNY ROSS CHEVROLET-BUICK NORTH, I | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| KENNY ROSS CHEVROLET-BUICK NORTH, INC. | 22010 PERRY HWY | | | | ZELIENOPLE | PA | 16063-8702 |
| KENNY SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNY SMITH | 9106 SUMMER PLACE BLVD | | | | GREENWOOD | LA | 71033 |
| KENNY SPERLING | 204 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |
| KENNY STALLBAUM | PO BOX 355 | | | | OAKWOOD | OH | 45873-0355 |
| KENNY STRADWICK | 2602 E 2ND ST | | | | FLINT | MI | 48503-2236 |
| KENNY TAYLOR | 1932 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3542 |
| KENNY THIEME | 1052 HARRISON AVE | | | | DEFIANCE | OH | 43512-2065 |
| KENNY THOMPSON | 605 MAPLE LN | | | | BROWNSBURG | IN | 46112-1443 |
| KENNY WESTENDORF | 5417 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| KENNY WILSON | 2470 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| KENNY WOOD | 7380 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| KENNY'S AUTO & QUALITY MUFFLER | | 9984 THREE NOTCH RD | | | | VA | 22974 |
| KENNY'S AUTO SERVICE | 2690 HIGHWAY 412 E | | | | SILOAM SPRINGS | AR | 72761-8685 |
| KENNY'S AUTO SERVICE | 4474 CENTRAL PLANK RD | | | | WETUMPKA | AL | 36092-4016 |
| KENNY, B M | 40695 W 13 MILE RD | | | | NOVI | MI | 48377-2324 |
| KENNY, BARBARA A | 116 KOTHE CT | | | | ROCKTON | IL | 61072-1415 |
| KENNY, BARBARA J | 19384 HILLCREST ST | | | | LIVONIA | MI | 48152-1721 |
| KENNY, CATHERINE E | 126 TOWER ST | | | | IONIA | MI | 48846-1213 |
| KENNY, DANIEL J | 3499 W BURT RD | | | | BURT | MI | 48417 |
| KENNY, DARLENE D | 6011 HILLIARD RD | | | | LANSING | MI | 48911-4928 |
| KENNY, DARTON M | 46 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1250 |
| KENNY, DAVID F | 3700 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9770 |
| KENNY, DAVID L | 38288 MAST ST | | | | HARRISON TOWNSHIP | MI | 48045-2748 |
| KENNY, DIANNE L | 5507 SPRING LAKE BLVD | | | | CLARKSTON | MI | 48346-3090 |
| KENNY, DUANE R | 10850 S CRAWFORD RD | | | | SHEPHERD | MI | 48883-9521 |
| KENNY, EDWARD J | 21921 MARIAN CIR | | | | FAIRVIEW PARK | OH | 44126-2618 |
| KENNY, FRANCIS P | 561 COLUMBIA RD | | | | HAMILTON | OH | 45013-3607 |
| KENNY, GERALD C | 13218 S 750 W | | | | COLUMBUS | IN | 47201-9310 |
| KENNY, GERALDINE L | 26 TUSCANY CIR | | | | SAGINAW | MI | 48603-1376 |
| KENNY, JAMES L | 3807 BUSH GARDENS LN | | | | HOLT | MI | 48842-9401 |
| KENNY, JOHN C | 6877 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| KENNY, JOSEPH P | 3364 WILLARD RD | | | | BIRCH RUN | MI | 48415-9448 |
| KENNY, KEVIN | 90 MAJESTY WAY | | | | SACRAMENTO | CA | 95827-2015 |
| KENNY, LAUREN L | 36819 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1133 |
| KENNY, LISA M | 38288 MAST ST | | | | HARRISON TWP | MI | 48045-2748 |
| KENNY, MARGARET A. | 13724 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1908 |
| KENNY, MARGARET M | 370 RENNARD ST | | | | PHILADELPHIA | PA | 19116-2716 |
| KENNY, MICHAEL B | 6815 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-8525 |
| KENNY, MICHAEL F | 44837 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1385 |
| KENNY, MICHAEL J | W63N243 FAIRFIELD ST | | | | CEDARBURG | WI | 53012-2762 |
| KENNY, MONICA K | 2445 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9672 |
| KENNY, NICHOLAS C | 18344 HUNT RD | | | | STRONGSVILLE | OH | 44136-8402 |
| KENNY, ORLENE D | 13540 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| KENNY, PATRICK J | 2404 AINSWORTH AVE | | | | SPRING HILL | FL | 34609-4403 |
| KENNY, PATRICK J | 780 FACKLER RD | | | | WEBSTER | KY | 40176-7325 |
| KENNY, PATRICK T | PO BOX 517 | | | | KEEGO HARBOR | MI | 48320-0517 |
| KENNY, PEGGY C | 5847 COUNTY ROAD 151 | | | | STEPHENVILLE | TX | 76401-6874 |
| KENNY, RAYMOND P | 4002 CHIMNEY WOOD TRL | | | | INDIAN TRAIL | NC | 28079-7699 |
| KENNY, ROBERT C | 7426 SAXON HILL LN | | | | RICHMOND | TX | 77407-3847 |
| KENNY, ROBERT E | 1601 KING ST | | | | DANVILLE | IL | 61833-8105 |
| KENNY, ROBERT L | 111 DUFFERN DR | | | | ROCHESTER | NY | 14616-4421 |
| KENNY, RONALD D | 11095 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9740 |
| KENNY, RUTH H | 170 E MOUNTAIN MORNING DR | | | | TUCSON | AZ | 85704-7310 |
| KENNY, STEPHEN M | 4914 S WALKER AVE APT 130 | | | | OKLAHOMA CITY | OK | 73109-7743 |
| KENNY, SUZETTE D | 4107 HILLBORN LN | | | | LANSING | MI | 48911-2153 |
| KENNY, SUZETTE DENISE | 4107 HILLBORN LN | | | | LANSING | MI | 48911-2153 |
| KENNY, THOMAS J | 55 BOW RUN | | | | SAUNDERSTOWN | RI | 02874-2469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNY, WILLIAM O | 4661 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| KENNY, WILLIAM T | 26038 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1229 |
| KENNYATTA L LOCKETT | 2436 WHEELER AVE | | | | DAYTON | OH | 45406 |
| KENO CONNERS | 1306 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8615 |
| KENOSHA CHEVROLET | 8200 120TH AVE | | | | KENOSHA | WI | 53142-7334 |
| KENOWA INDUSTRIES | 11405 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-9663 |
| KENOYER, JAMES P | 1126 SHADY BOWER LN | | | | SONORA | KY | 42776-9351 |
| KENRIC ROSE | 8516 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| KENRICH INDUSTRIAL INC | W229N591 FOSTER CT | | | | WAUKESHA | WI | 53186-1620 |
| KENRICK DAWKINS | 557 S 7TH AVE | | | | MOUNT VERNON | NY | 10550-4414 |
| KENRICK, DEBRA A | 5512 EMERALD VIEW DR | | | | EL PASO | TX | 79932-3058 |
| KENRICK, R G CO INC | G3530 FLUSHING RD | | | | FLINT | MI | 48504-4289 |
| KENRIE INC | 400 136TH AVE STE 100 | | | | HOLLAND | MI | 49424-2903 |
| KENROY, RONALD E | 323 E COLUMBIA ST | | | | MASON | MI | 48854-1250 |
| KENS BRAKE & ALIGNMENT | 503 E IRVING BLVD | | | | IRVING | TX | 75060-3043 |
| KENS TRUCKING CO | 1350 JAMIKE AVE | | | | ERLANGER | KY | 41018-3114 |
| KENSEK, CHESTER | 258 PAULA RED LN | | | | ROCHESTER | NY | 14628-4435 |
| KENSEK, CHESTER | 268 PAULA RED LANE | | | | ROCHESTER | NY | 14626-4435 |
| KENSEK, LOUIS | 581 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3147 |
| KENSEK, MICHAEL E | 431 RUSSELL AVE | | | | NILES | OH | 44446-3731 |
| KENSER, CHARLES R | 3970 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-9637 |
| KENSER, LESTER E | 7204 EDENTON PLEASANT PLAIN RD | | | | PLEASANT PLAIN | OH | 45162-9384 |
| KENSETH, NATHAN E | 2828 EASTON RIDGE PL | | | | FORT WAYNE | IN | 46818-8707 |
| KENSETH, SIDNEY C | 21 PINE CONE CT | | | | EDGERTON | WI | 53534-2424 |
| KENSETT, STEPHEN E | 836 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2721 |
| KENSETT, STEPHEN EDWARD | 836 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2721 |
| KENSHU TRADING COMPANY SA | PO BOX 6118 | OFICINA CENTRAL | MONTEVIDEO | URUGUAY | | | |
| KENSICKI, GLENN D | 6080 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| KENSIK, ANTHONY W | 7714 W 65TH ST | | | | BEDFORD PARK | IL | 60501-1921 |
| KENSINGER, BENJAMIN M | 24 E HIGH ST | | | | PLYMOUTH | OH | 44865-1033 |
| KENSINGER, DONNA L | PO BOX 225 | 231 VALLEY STREET | | | BROCKTON | PA | 17925-0225 |
| KENSINGER, JAMES M | 2595 S FORREST HEIGHTS AVE | | | | SPRINGFIELD | MO | 65809-3524 |
| KENSINGER, MELVIN T | 1057 CLAIRE DRIVE | | | | SLIDELL | LA | 70461-1365 |
| KENSINGER, RONALD L | 125 CLINGAN ST | | | | HUBBARD | OH | 44425-2023 |
| KENSINGTON AUTO SERVICE | 89 HARDING ST | | | | KENSINGTON | CT | 06037-1308 |
| KENSINGTON AUTOWORKS | 272 SOUTH RD | | | | KENSINGTON | NH | 03833-6704 |
| KENSINGTON CAPITAL CORPORATION | | 5725 FORWARD AVE STE 301 | | | | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | 5725 FORWARD AVE STE 301 | | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | 5725 FORWARD AVE STE 301 | SQUIRREL HILL PROFESSIONAL BUILDING | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | ATTN: GENERAL COUNSEL | 5725 FORWARD AVE STE 301 | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | ATTN: PRESIDENT | 5725 FORWARD AVE STE 301 | | | PITTSBURGH | PA | 15217-2286 |
| KENSINGTON CAPITAL CORPORATION | ATTN: SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 2 SUMMIT PARK DR STE 300 | | | CLEVELAND | OH | 44131-2560 |
| KENSINGTON METROPARK | 2240 W BUNO RD | | | | MILFORD | MI | 48380-4410 |
| KENSINGTON UNIVERSITY | 124 S ISABEL ST | | | | GLENDALE | CA | 91205 |
| KENSINGTON UNIVERSITY | ADMIN AND ACADEMIC SUPPORT | 520 E BROADWAY STE 400 | | | GLENDALE | CA | 91205-4943 |
| KENSKA, JEANETTE E | 41506 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| KENSKA, MARJORIE C | 42865 WOODHILL DR | | | | ELYRIA | OH | 44035-2052 |
| KENSLER, DENNIS L | 2 PARDA BLVD | | | | PENSACOLA | FL | 32526-1135 |
| KENSLOW, MARGARET | 530 E SOUTH ST | | | | MT GROVE | MO | 65711 |
| KENSTON COMMUNITY EDUCATION | 17425 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023-2730 |
| KENSUN INTERNATIONAL OF AMER. | WENDY BERRIER | 918 HICKORY ST. | | | FORT WORTH | TX | 76180 |
| KENSUN INTERNATIONAL OF AMERICA INC | 5005 CHAPMAN HWY | NOTIFICATION/USD | | | KNOXVILLE | TN | 37920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENSUN INTERNATIONAL OF AMERICA INC | WENDY BERRIER | 918 HICKORY ST. | | | FORT WORTH | TX | 76180 |
| KENSY JR, STANLEY JOSEPH | 10042 CREEK ROAD | | | | FORESTVILLE | NY | 14062-9675 |
| KENSY, JOHN T | 6183 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| KENSY, JOHN THEODORE | 6183 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 |
| KENT & MARY ANN ALMGREN TRUSTEES OF ALMGREN FAMILY | 18324 BASSWOOD ST | TRUST UDT 07/01/1991 | | | FOUNTAIN VALLEY | CA | 92708-5809 |
| KENT A COPENHAVER | 130 N TILDEN AVE | | | | WATERFORD | MI | 48328-3772 |
| KENT A FAIRBANKS | 3870 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| KENT A NICHOLAS | 206   N. LINCOLN P.O.BOX 19 | | | | CHRISTIANSBG | OH | 45389 |
| KENT ADAMS | 17730 CORALLINA DR | MATLACHA ISLES | | | MATLACHA ISLES | FL | 33991-1692 |
| KENT ADAMS | 9266 S SMITH RD | | | | PERRINTON | MI | 48871-9719 |
| KENT ALTERMAN & | MICHELE BRENNAN | CPWROS | 2522 VERBENA DRIVE | | LOS ANGELES | CA | 90068 |
| KENT ALTHOUSE | 6970 MARJEAN DR | | | | TIPP CITY | OH | 45371-2336 |
| KENT ANKLAM | 5316 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| KENT ARMSTRONG | PO BOX 618 | | | | DEWITT | MI | 48820-0618 |
| KENT AUTOMOTIVE | A DIV OF LAWSON PRODUCTS | 2350 W PINEHURST BLVD | | | ADDISON | IL | 60101-6181 |
| KENT B BERGQUIST & | MARYANN BERGQUIST JT TEN | 1575 WEBSTER WAY | | | RENO | NV | 89509-3562 |
| KENT B BRUCE | 1051 MARGATE CIR | | | | LONDON | OH | 43140-8671 |
| KENT BAILEY | 8921 FULTON CV | | | | CORDOVA | TN | 38016-5340 |
| KENT BAILO | 3105 HICKORY RIDGE LN | | | | ORTONVILLE | MI | 48462 |
| KENT BARKER | 210 JAMES ST | | | | JONESBORO | IN | 46938-1028 |
| KENT BARTON | 2202 E COURT ST APT 5 | | | | FLINT | MI | 48503-2884 |
| KENT BASIL (449614) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| KENT BASSETT | 926 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4273 |
| KENT BECCUE | 1020 CUTTER ST | | | | HENDERSON | NV | 89011-3112 |
| KENT BIANCO | TOD ACCOUNT | 10 FAIRMONT CT | | | DEARBORN | MI | 48124 |
| KENT BLAKELOCK | 5126 TOWNLINE RD | | | | SANBORN | NY | 14132-9304 |
| KENT BOLING | 2290 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| KENT BOROUGH | 2023 GWENETH DR | | | | SPRING HILL | TN | 37174-7489 |
| KENT BOWLING | 28243 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8988 |
| KENT BRAUER | PO BOX 2288 | | | | JANESVILLE | WI | 53547-2288 |
| KENT BROWN | 12539 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| KENT BURDICK | 77 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| KENT C MILLER | 380 ANTRIM RD. | | | | XENIA | OH | 45385-2453 |
| KENT C NELSON  TTEE | THE ALISON MITCHELL 1986 TR | U/A DTD 04/13/04 | 230 ENCLAVE CIRCLE | | ATLANTA | GA | 30342-2079 |
| KENT C NELSON TTEE | THE R BRAD MITCHELL 1986 TR | U/A DTD 04/13/04 | 230 ENCLAVE CIRCLE | | ATLANTA | GA | 30342-2015 |
| KENT C SMITH | 575 NORTH M-65 | | | | WHITTEMORE | MI | 48770 |
| KENT CANADA | 725 W 4TH ST | | | | ANDERSON | IN | 46016-1001 |
| KENT CARAWAY II | 6341 EASTBOOKE DR. | | | | WEST BLOOMFIELD | MI | 48322 |
| KENT CAREER TECHNICAL CENTER | 1655 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-4509 |
| KENT CARMAIN & | DOROTHY CARMAIN JT TEN | 1624 N DENVER COURT | | | STILLWATER | OK | 74075-8503 |
| KENT CHAPLIN ENTERPRISES, INC. | KENT CHAPLIN | 106 MAIN AVE N | | | NORTH BEND | WA | 98045-8280 |
| KENT CHERRY | 4180 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| KENT CHEVROLET CADILLAC, INC. | 1413 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-2710 |
| KENT CHEVROLET CADILLAC, INC. | BARBARA GRAHAM | 1413 HIGHWAY 62 E | | | MOUNTAIN HOME | AR | 72653-2710 |
| KENT CLARK | 4119 MONTANA WAY | | | | ANDERSON | IN | 46013-2483 |
| KENT COOPER | 14501 ARPENT LN | | | | FLORISSANT | MO | 63034-2205 |
| KENT COPENHAVER | 130 N TILDEN AVE | | | | WATERFORD | MI | 48328-3772 |
| KENT COUNTY APPRAISAL DISTRICT | PO BOX 68 | | | | JAYTON | TX | 79528-0068 |
| KENT COUNTY FOC | ACT OF E J BROWN | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCOUNT OF ANNIE J BONDON | 50 MONROE AVE NW SUT 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCOUNT OF JAMES B GALLUP | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCOUNT OF K LIVINGSTON | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF BRIAN LEAK | 50 MONROE AVE N.W. SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF DANIEL D HOEKSTRA | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT COUNTY FRIEND OF COURT | ACCT OF DAVID G CARDINAL | 50 MONROE AVE SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF DAVID J MARTIN | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF DAVID M MALESKI | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF EDWARD G HAMMER | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF GILBERT L JENSEN | 50 MONROE AVE, NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF JAY D BOLT | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF JOHN A COSBY | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF KENNY HARRIS | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF MARK DEYOUNG | 50 MONROE AVE N.W. SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF MARVIN DEVRIES | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF MICHAEL S JOHNSON | 50 MONROE AVE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF PEDRO R PARRAGUEZ | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF TODD HENEY | 50 MONROE AVE N.W. STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | ACCT OF WILLIAM A BOWEN | 50 MONROE AVE N.W. STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES D BENHAM # | 50 MONROE NW SUITE 260 | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | J M SHELTON # 86-58612-DM-2 | 50 MONROE NW SUITE 260 | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | P E TWYMAN # 87-60239-DM-6 | 50 MONROE NW SUITE 260 | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | ACCOUNT OF DICK VAN VLIET | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | ACCOUNT OF GARRY R FREYBURGHER | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF J D ROWLAND | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF K J HARRIS | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF R D TUCKER | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF R GORDON | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY FRIEND OF THE COUR | FOR ACCT OF T A GRZESZAK | 50 MONROE N W SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT COUNTY MOTOR SALES CO. | 2181 S DUPONT HWY | | | | DOVER | DE | 19901-5556 |
| KENT COUNTY MOTOR SALES CO. | JOHN WHITBY | 2181 S DUPONT HWY | | | DOVER | DE | 19901-5556 |
| KENT COUSINEAU | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| KENT CREA | 5446 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| KENT CTY FOC | ACCT OF WILLIAM C BOATMAN III | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FOC | ACT OF H L INGRAM | 50 MONROE AVENUE STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | ACCT OF JOSEPH A KUCINSKAS | 50 MONROE AVE N.W. STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | ACCT OF MELISSA V JEAN | 50 MONROE AVE NW, STE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | FOR ACCT OF CRUZ | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CTY FRIEND OF THE COURT | FOR ACCT OF W RODGERS JR | 50 MONROE NW SUITE 260 | | | GRAND RAPIDS | MI | 49503 |
| KENT CURTIS | 420 S NEWTON ST | | | | MIDDLETON | MI | 48856-9782 |
| KENT D CAVALLINI & | DON J CAVALLINI JT TEN | 1203 E FORK LEATHERWOOD RD | | | STEWART | TN | 37175 |
| KENT D CLINE | 3798  SWIGART ROAD | | | | DAYTON | OH | 45440-3528 |
| KENT D CODDINGTON (IRA) | FCC AS CUSTODIAN | 6138 PLUMAS AVENUE | | | RICHMOND | CA | 94804 |
| KENT D WATNE | TOD DTD 04/27/2005 | PO BOX 1171 | | | SUNDANCE | WY | 82729-1171 |
| KENT D WATSON & | CONNIE L WATSON JT TEN | PO BOX 58459 | | | SALT LAKE CITY | UT | 84158 |
| KENT DAN D (360424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENT DAVID OZ | 500 E 77TH ST APT 1004 | | | | NEW YORK | NY | 10162 |
| KENT DAVID OZ | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 500 E 77TH ST APT 1004 | | NEW YORK | NY | 10162 |
| KENT DAVID OZ | CHARLES SCHWAB & CO INC CUST | WEST END GROUP LLC I401K PLAN | 500 E 77TH ST APT 1004 | | NEW YORK | NY | 10162 |
| KENT DICKERSON | 3310 GARDEN AVE | | | | ROYAL OAK | MI | 48073-6614 |
| KENT ELAM | 2380 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9386 |
| KENT EMERSON | 4296 TOMER RD | | | | ADRIAN | MI | 49221-9730 |
| KENT ETTER | 251 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459-2143 |
| KENT F SMITH AND | SYBIL C SMITH JTWROS | 2400 W 11TH STREET | | | WILMINGTON | DE | 19805-2608 |
| KENT FALKENRATH | 26015 HAMPTON PINES LANE | | | | SPRING | TX | 77389-4272 |
| KENT FAMILY LLC | 5 NORTH FEDERAL | | | | MASON CITY | IA | 50401-3268 |
| KENT FRANCIS L (493894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENT FRANK | 1080 N 7TH ST | | | | SAN JOSE | CA | 95112-4425 |
| KENT FRIEND OF THE COURT | ACCT OF HARRY LEE INGRAM | 50 MONROE AVE N.W. SUITE 260 | | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT FULLER | 5350 LOUISVILLE RD LOT 181 | | | | BOWLING GREEN | KY | 42101-7239 |
| KENT G BUCKWALTER & | GLORIA M BUCKWALTER JTTEN | 1400 MOHAVE | | | COLTON | CA | 92324-4810 |
| KENT G MCKERNON | 31 NORTHWOODS RD | | | | LAKE LUZERNE | NY | 12846-3121 |
| KENT GALLAHER | 8056 WASHBURN RD | | | | GOODRICH | MI | 48438-9720 |
| KENT GARNER | 16016 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-8720 |
| KENT GOHLKE | 6430 WELCH RD | | | | BROCKWAY | MI | 48097-4208 |
| KENT GOODMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1853 WELLINGTON CT | | HENDERSON | NV | 89014 |
| KENT GORDON MCEVERS | 100 E 32ND ST | | | | FARMINGTON | NM | 87401 |
| KENT GORDON TREWICK | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9525 HANDLEY CT | | ORLANDO | FL | 32817 |
| KENT GOUTY | 2718 MORGAN DR | | | | BEDFORD | IN | 47421-5454 |
| KENT H LANDSBERG | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 |
| KENT H LANDSBERG CHICAGO | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 |
| KENT H. COLLINS TTEE FBO | GEORGE B. WERK U/A/D 10/19/64 | C/O PARR WODDOUPS ETAL | 185 SOUTH STATE STREET | SUITE 1300 P.O. BOX 11019 | SALT LAKE CITY | UT | 84111-1538 |
| KENT HAMMOND II | 1416 MEADOW RUE DRIVE | | | | SPRINGFIELD | IL | 62712-6872 |
| KENT HANDESTAM | 114 SHELBURNE DR | | | | NORTH WALES | PA | 19454-4222 |
| KENT HARRY | 15 CAROLYN PL | | | | LONG VALLEY | NJ | 07853-3003 |
| KENT HARTMAN | 5107 LONESOME OAK TRL | | | | FORT WAYNE | IN | 46845-9105 |
| KENT HAUSAUER | 4641 FIDDLE AVE | | | | WATERFORD | MI | 48328-2117 |
| KENT HAWKEY | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| KENT HELFRICH | 7250 JACKSON PARK DR | | | | BLOOMFIELD HILLS | MI | 48301-3926 |
| KENT HILL & | JACQUELYN BRABANT HILL JT TEN | 5930 SW 8 STREET | | | PLANTATION | FL | 33317 |
| KENT HISER & | JENNIFER HISER JT TEN | 23 PEPPERIDGE RD | | | MORRISTOWN | NJ | 07960-2532 |
| KENT HODDLE | & ISABELLA HODDLE JTWROS | 4393 ALAMEDA DR | | | FREMONT | CA | 94536 |
| KENT HOGAN | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| KENT HOUSE | 26096 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6948 |
| KENT I FEUERRING ACF | JONAS R. FEUERRING U/NY/UTMA | P.O.BOX 344 | | | SAGAPONACK | NY | 11962-0344 |
| KENT I HURTT | 488 KIRBY RD | | | | LEBANON | OH | 45036 |
| KENT I TAYLOR | 1185  S. MAIN ST. | | | | WEST MILTON | OH | 45383-1346 |
| KENT IND/CLEVELAND | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103-3736 |
| KENT INDUSTRIES INC | PREMIER INDUSTRIAL CORP | PO BOX 94884 | 4500 EUCLID AVE | | CLEVELAND | OH | 44101-4884 |
| KENT J CREDIT | PO BOX 258 | | | | MINA | NV | 89422 |
| KENT J KNOPINSKI & | JUDITH A KNOPINSKI TTEES | KNOPINSKI FAMILY TRUST | U/A DTD 8/24/98 | 15561 VIA LA GITANA | CARMEL VALLEY | CA | 93924-9671 |
| KENT JAMES | KENT, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KENT JOHN KIEFFER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19 SPRUCEWOOD | | ALISO VIEJO | CA | 92656 |
| KENT JONES | 9021 COUNTY ROAD 23 | | | | MOUNT HOPE | AL | 35651-9751 |
| KENT JR, ERNEST A | 122 WALLACE RD | | | | LOCUST GROVE | GA | 30248-5022 |
| KENT JR, RAYMOND J | 2395 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| KENT JR, ROBERT W | 682 RAGER RD | | | | MITCHELL | IN | 47446-8208 |
| KENT JR, SAMUEL | 8065 PEBBLE CREEK CT | | | | INDIANAPOLIS | IN | 46268-1747 |
| KENT JR, TOM | 18430 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-4125 |
| KENT JUSTUS | 8200 W ADALINE ST | | | | YORKTOWN | IN | 47396-1463 |
| KENT KASTEN | 5925 NW BIRCH AVE | | | | HILLSBORO | OR | 97124-8600 |
| KENT KENNETH (470190) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KENT KIENZLE | 5190 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| KENT KOWALSKI | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 |
| KENT KRAMER | 2838 E DOWNING CIR | | | | MESA | AZ | 85213-6929 |
| KENT L ADAMS & | BARBARA J ADAMS | JT TEN | 17730 CORALLINA DR. | | CAPE CORAL | FL | 33991-1692 |
| KENT L ALTHOUSE | 6970  MARJEAN DR | | | | TIPP CITY | OH | 45371-2336 |
| KENT L ANDREWS & | CAROLINE ANDREWS JT WROS | 577 AUGUSTA DR | | | ROCHESTER HILLS | MI | 48309-1529 |
| KENT L HELBER | TOD ACCOUNT | 1397 RAWLINGS DR | | | FAIRBORN | OH | 45324-4145 |
| KENT LABADIE | 31429 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2241 |
| KENT LANDSBERG | DEPT 6106 | | | | LOS ANGELES | CA | 90084-0001 |
| KENT LANG | 4540 40TH AVE | | | | SEARS | MI | 49679-8751 |
| KENT LAWRENCE | 2284 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| KENT LILLARD | 8939 N. ANGLIA RD. | | | | KANSAS CITY | MO | 64155 |
| KENT LUMEYER | 2225 SAMIRA RD | | | | STOW | OH | 44224-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT LYBECKER | 29802 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1844 |
| KENT M HAMBLIN  & | MARY E HAMBLIN JT WROS | 6735 W WILDLIFE LN | | | JANESVILLE | WI | 53548-8427 |
| KENT M LYNCH | 7231 WATERCREST RD | | | | CHARLOTTE | NC | 28210-6538 |
| KENT M OVERTON IRA | FCC AS CUSTODIAN | 3401 COUNTRY VILLAGE LANE | | | TRENTON | MI | 48183 |
| KENT M SCULLY R/O IRA | FCC AS CUSTODIAN | 45 KNOLL RIDGE | | | MIDDLETOWN | CT | 06457-2145 |
| KENT M SERRER | 6949 RIO VISTA CT. | | | | HUBER HEIGHTS | OH | 45424 |
| KENT M. HERRICK IRA | FCC AS CUSTODIAN | 584 SADDLE CLUB | | | KERRVILLE | TX | 78028-8023 |
| KENT MACHINE INC | 8677 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9569 |
| KENT MACKLEIT | 40234 ROTUNDA DR | | | | CLINTON TWP | MI | 48038-4052 |
| KENT MACONOCHIE | 108 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2148 |
| KENT MANGIAMELE | 2144 STABLEGATE DR | | | | CANANDAIGUA | NY | 14424-8159 |
| KENT MANUFACTURING CO | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MANUFACTURING CO | MIKE HAGAN | 1840 OAK INDUSTRIAL DR | | | JONESVILLE | MI | 49250 |
| KENT MANUFACTURING CO | MIKE HAGAN | 1840 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MC KELVEY | 29581 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| KENT MCINTOSH | 307 W ALLEN ST | | | | SPRING HILL | KS | 66083-9107 |
| KENT MFG | MIKE HAGAN | 1840 OAK INDUSTRIAL DR | | | JONESVILLE | MI | 49250 |
| KENT MFG | MIKE HAGAN | 1840 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MFG/GR RAPIDS | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6008 |
| KENT MILLER | 1263 E 1125 S | | | | GALVESTON | IN | 46932 |
| KENT MILLER | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| KENT MILLER | 14183 REED RD | | | | BYRON | MI | 48418-9747 |
| KENT MOORE | SPX CORPORATION | 28635 MOUND RD | | | WARREN | MI | 48092-5509 |
| KENT MOORE/RSEVILLE | 29784 LITTLE MACK AVE | SPX CORPORATION | | | ROSEVILLE | MI | 48066-2239 |
| KENT MOORE/WARREN | 28635 MOUND RD | GENERAL MOTORS DEALER EQUIPMENT | | | WARREN | MI | 48092-5509 |
| KENT MUNRO | 4540 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1006 |
| KENT MURAR | 5657 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9327 |
| KENT NEURO ASSOC | 445 CHERRY ST SE | | | | GRAND RAPIDS | MI | 49503-4601 |
| KENT NOLIN | 5409 FOXWOOD DR | | | | SARASOTA | FL | 34232-5613 |
| KENT NORRIS L (419445) | SIMMONS LAW FIRM | | | | | | |
| KENT O HUDSON | 1861 FOX CANYON CIR | | | | LAS VEGAS | NV | 89117 |
| KENT OFTEDAHL | 307 RIVERSIDE DR APT 133 | | | | HOLLY HILL | FL | 32117-3743 |
| KENT OTWELL | 200 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1401 |
| KENT OVERTON | 3401 COUNTRY VILLAGE LN | | | | TRENTON | MI | 48183-1765 |
| KENT P DEBRUYCKER | CGM IRA ROLLOVER CUSTODIAN | 53 EAST AVENUE | | | STREAMWOOD | IL | 60107-1868 |
| KENT P LEACH SEP IRA | FCC AS CUSTODIAN | 3636 S VAN ALLEN RD | | | JANESVILLE | WI | 53546-9441 |
| KENT P SHOEMAKER TTEE | KENT P SHOEMAKER REVOCABLE LIV | U/A DTD 04/12/2001 | 3820 PILLSBURY AVE S | | MINNEAPOLIS | MN | 55409-1223 |
| KENT P SHOEMAKER TTEE | KENT P SHOEMAKER REVOCABLE LIV | U/A DTD 04/12/2001 | 6566 FRANCE AVE S APT 1011 | | EDINA | MN | 55435 |
| KENT PALMER | 784 DUCK HOLW | | | | VICTOR | NY | 14564-9568 |
| KENT PEIL | 477 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KENT PERFORMANCE AUTO CENTER | 619 WASHINGTON AVE N | | | | KENT | WA | 98032-4433 |
| KENT PETERSON | 38926 DONALD ST | | | | LIVONIA | MI | 48154-4703 |
| KENT PHILIP NEWMARK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 115 | | RANCHO SANTA FE | CA | 92067 |
| KENT PHILIP NEWMARK TTEE | KENT P. NEWMARK REVOCABLE TRUS | U/A DTD 04/16/1999 | PO BOX 115 | | RANCHO SANTA FE | CA | 92067 |
| KENT PRIDMORE | 3649 ASPEN LN | | | | CANTON | MI | 48188-6317 |
| KENT PULMONARY ASSOC | PO BOX 784936 | | | | PHILADELPHIA | PA | 19178-0001 |
| KENT PURDY | 500 SKYDALE DR | | | | ANN ARBOR | MI | 48105-1164 |
| KENT Q KREH | 260 CARLYLE LAKE DR | | | | CREVE COEUR | MO | 63141-7544 |
| KENT R BIDDINGER MD | 420 W WACKERLY ST | | | | MIDLAND | MI | 48640-4701 |
| KENT R FRALEY | 1709  COLUMBIA AVENUE | | | | MIDDLETOWN | OH | 45042-2150 |
| KENT R HOPPER | 4229  FULTON AVE | | | | DAYTON | OH | 45439-2123 |
| KENT R. VAN KAMPEN  & | THELMA GENIEL R. VAN KAMPEN JTWROS | 1008 LAKE WINDS DRIVE | | | HOOVER | AL | 35244 |
| KENT RADIOLOGY PC | PO BOX 186 | | | | GRAND RAPIDS | MI | 49501-0186 |
| KENT RADIOLOGY PC | WEST MICHIGAN BUSINESS SERVICE | 731 KENMOOR | | | GRAND RAPIDS | MI | 49546 |
| KENT REEVES TTEE | CATHERINE MITCHELL TRUST | U/A DTD 9/14/05 | PO BOX J | | FAIRFIELD | IL | 62837-0299 |
| KENT RICHARD FRANKENFELD  & | BRENDA SUE FRANKENFELD JTWROS | 2561 OSBURN AVE | | | OSKALOOSA | IA | 52577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT RICHMOND | 975 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4339 |
| KENT ROBERTS | 1042 E LORADO AVE | | | | FLINT | MI | 48505-2247 |
| KENT ROMAN | 1840 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1051 |
| KENT RONALD (654402) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KENT RONALD R (414800) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KENT ROSS | 8888 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| KENT ROWLAND | 14565 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2649 |
| KENT RUBBER SUPPLY CO | 4655 CLYDE PARK AVE SW | | | | GRAND RAPIDS | MI | 49509-5112 |
| KENT RUDBECK | 11821 E STANLEY RD | | | | SELMA | IN | 47383-9375 |
| KENT RYLEE CHEVROLET-OLDS., INC. | 2100 S 8TH ST | | | | ROGERS | AR | 72758-6428 |
| KENT RYLEE CHEVROLET-OLDS., INC. | KENT RYLEE | 2100 S 8TH ST | | | ROGERS | AR | 72758-6428 |
| KENT S SMITH | 1727 FROUDE STREET | | | | SAN DIEGO | CA | 92107-3514 |
| KENT SEARS | 682 KINZIE ISLAND CT | | | | SANIBEL | FL | 33957-5021 |
| KENT SEGER | 3355 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9259 |
| KENT SHANE | KENT, SHANE | 194 WEST 5TH APT 7 | | | OSWEGO | NY | 13126 |
| KENT SHARP | 708 N 3RD ST | | | | ELWOOD | IN | 46036-1034 |
| KENT SHAW | 14345 N CLIO RD | | | | CLIO | MI | 48420-8857 |
| KENT SHONK | 400 SOUTH 3192 EAST | | | | HARTFORD CITY | IN | 47348 |
| KENT SINGLETON | 190 THATCHING LN | | | | ALPHARETTA | GA | 30022-8176 |
| KENT SLABOTSKY | 7717 NW 101ST ST | | | | OKLAHOMA CITY | OK | 73162-5304 |
| KENT SMITH | 17255 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| KENT SMITH | 575 N M 65 | | | | WHITTEMORE | MI | 48770-9427 |
| KENT SOMERS | 7104 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| KENT STATE UNIVERSITY | 131 STUDENT SERVICES CTR | | | | KENT | OH | 44242-0001 |
| KENT STATE UNIVERSITY | BURSARS OFFICE | PO BOX 5190 | | | KENT | OH | 44242-0001 |
| KENT STATE UNIVERSITY | PO BOX L8055 | | | | COLUMBUS | OH | 43268-0001 |
| KENT STATE UNIVERSITY | STARK CAMPUS | 6000 FRANK AVE NW | | | CANTON | OH | 44720-7548 |
| KENT STATE UNIVERSITY | TRUMBULL CAMPUS | 4314 MAHONING AVE NW | CONTINUING STUDIES | | WARREN | OH | 44483-1931 |
| KENT STATE UNIVERSITY | TRUMBULL CAMPUS | 4314 MAHONING AVE NW | WORKFORCE DEV AND C S C | | WARREN | OH | 44483-1931 |
| KENT STATE UNIVERSITY TRUMBULL | CAMPUS WORKFORCE DEVELOPMENT & | 4314 MAHONING AVE NW | & CONTINUING STUDIES CENTER | | WARREN | OH | 44483-1931 |
| KENT SUITOR | 6017 PERRINE RD | | | | MIDLAND | MI | 48640-2151 |
| KENT SUMPTER DEBORAH LYTLE TTEE | BEN OF CHARLES W SUMPTER & | VIOLA K SUMPTERIRR TR | U/A 1/30/02 | P O BOX 25 | AMBOY | IN | 46911-0025 |
| KENT SYSTEMS | ACCT OF LARRY BARTON JR | PO BOX 1371 | | | DOVER | DE | 19903-1371 |
| KENT TAFT | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2426 |
| KENT TATROE | 7064 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8045 |
| KENT TAYLOR | 1185 S MAIN ST | | | | WEST MILTON | OH | 45383-1346 |
| KENT TAYLOR | 61433 BROOKWAY DR | | | | SOUTH LYON | MI | 48178-7055 |
| KENT TEN BRINK AND | JOANNE TEN BRINK JTWROS | 6476 SAN MARCO CIRCLE | | | LOS ANGELES | CA | 90068-2731 |
| KENT TONER | 804 W SAND BEACH DR | | | | SANFORD | MI | 48657-9328 |
| KENT TOOL & DIE INC | 50605 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2493 |
| KENT TURNER | 3920 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5624 |
| KENT TUTEROW | 3869 SADDLE BROOK WAY | | | | SEVIERVILLE | TN | 37862-8298 |
| KENT UPTIGROVE | 7158 KALKASKA DR | | | | DAVISON | MI | 48423-2340 |
| KENT VANSANT | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| KENT VOTAW | KENT VOTAW | 8182 CAPN JOHN MULLAN TR RD | | | COEUR D ALENE | ID | 83815 |
| KENT W BARKER | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 |
| KENT W TATROE | 7064 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8045 |
| KENT WADE | 4559 LYTLE RD | | | | CORUNNA | MI | 48817-9104 |
| KENT WARNER | 8865 E BASELINE RD 1806 | | | | MESA | AZ | 85209 |
| KENT WARREN | 2039 HARRIS ST | | | | MADISON | IL | 62060-1519 |
| KENT WARREN | 4507 SHADOW RIDGE DR | | | | HORN LAKE | MS | 38637-7361 |
| KENT WEISERT | CGM IRA ROLLOVER CUSTODIAN | 51 FAIRWAY | | | BLOOMFIELD | NJ | 07003-5515 |
| KENT WETHY | 305 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9799 |
| KENT WINDMILLER | 9851 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9622 |
| KENT WINKLER | 711 W CHAPEL PIKE | | | | MARION | IN | 46952-1850 |
| KENT WINSHIP | 5311 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT WOIAK | 799 KING CIRCLE AVE | | | | LAKE ORION | MI | 48362 |
| KENT WONG | 2635 KIPLING AVE | | | | BERKLEY | MI | 48072-1534 |
| KENT WOOD | 1251 TAYLOR DR | | | | MANCELONA | MI | 49659-7849 |
| KENT WURTZEL | PO BOX 301 | | | | CAMPBELL | TX | 75422-0301 |
| KENT YIU | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| KENT ZINES | 1680 STATE BLVD | | | | SALEM | OH | 44460-1961 |
| KENT ZOELLNER | PO BOX 189 | | | | BARNHART | MO | 63012-0189 |
| KENT, ANNA M | C/O CAROL STEWART | FRIEDWALD CENTER NURSING HOME | | | NEW CITY | NY | 10956-0956 |
| KENT, ANNA M | C/O CAROL STEWART | FRIEDWALD CENTER NURSING HOME | 475 NEW HEMPSTEAD ROAD | | NEW CITY | NY | 10956 |
| KENT, ANNE | 1700 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| KENT, ANNIE S | 2456 PLANTATION RD NW | | | | CONCORD | NC | 28027-3897 |
| KENT, ARDELL M | 8323 MAPLE DR | | | | CHESTERLAND | OH | 44026-2515 |
| KENT, ARRON R | 7845 SHANNON LAKES WAY | | | | INDIANAPOLIS | IN | 46217-7447 |
| KENT, ARTHUR W | P. O. 345 | | | | CINCINNATUS | NY | 13040 |
| KENT, BARRY A | 4404 COLORADO AVE | | | | NASHVILLE | TN | 37209-4738 |
| KENT, BEVERLY R | 1400 NORTHGATE RD APT 14 | | | | BOSSIER CITY | LA | 71112-3141 |
| KENT, BOBBIE E | 976 KOLB CITY ROAD | | | | GREENVILLE | AL | 36037-7110 |
| KENT, BRIAN D | 3751 N MILL RD | | | | DRYDEN | MI | 48428-9230 |
| KENT, BRITIAN D | 518 DORNET DR APT 437 | | | | LANSING | MI | 48917-2633 |
| KENT, BURTON D | APT 149 | 6612 CONVENT BOULEVARD | | | SYLVANIA | OH | 43560-2887 |
| KENT, CALVIN J | 401 CHESWICK ST | | | | HOLLAND | OH | 43528-8429 |
| KENT, CHARLES B | 5044 W ELLIS RD | | | | GRIFFIN | GA | 30223-6859 |
| KENT, CHARLES G | 684 DEERFIELD DR | | | | NORTH TONAWANDA | NY | 14120-1906 |
| KENT, CHARLES R | 4714 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1581 |
| KENT, CLARK D | 5190 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| KENT, CLORICE | 123 POTTAWATTAMIE DR | | | | CHEROKEE VLG | AR | 72529-7305 |
| KENT, COLLETTE M | 1619 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-4014 |
| KENT, DANIEL E | 2495 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1053 |
| KENT, DARCY E | 3134 PLAZA DR NE APT A13 | | | | GRAND RAPIDS | MI | 49525-2942 |
| KENT, DAROL D | 42 COUNTY ROAD 330 | | | | BONO | AR | 72416-8328 |
| KENT, DAVID D | 336 MILL ST | | | | LYNNVILLE | TN | 38472-3141 |
| KENT, DAVID E | 923 KENOVA AVE | | | | THE VILLAGES | FL | 32162-6645 |
| KENT, DAVID P | 1222 ASTWOOD MEWS LN | | | | SAINT JOHNS | MI | 48879-2075 |
| KENT, DEBORAH D | 14941 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2285 |
| KENT, DEBORAH J | 3244 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-2541 |
| KENT, DONALD | 5 COLLINGVILLE CT | | | | PALM COAST | FL | 32137-8921 |
| KENT, DONALD D | 8769 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8636 |
| KENT, DONNA J | 7553 N BEACON CT | | | | CANTON | MI | 48187-2365 |
| KENT, DONOVAN B | 299 3RD AVENUE | | | | PONTIAC | MI | 48340-2842 |
| KENT, DOROTHY L | 35420 HERITAGE LN | | | | FARMINGTON | MI | 48335-3134 |
| KENT, EDWARD | 3700 FIELDCREST DR | | | | MONTGOMERY | AL | 36111-3108 |
| KENT, EMORY H | RR 1 BOX 207 | | | | GORMANIA | WV | 26720-9706 |
| KENT, ETHEL L | 5910 FLORES AVE | | | | LOS ANGELES | CA | 90056-1617 |
| KENT, EUVEL L | PO BOX 1361 | | | | CULLMAN | AL | 35056-1361 |
| KENT, FRANCIS E | 6100 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| KENT, GAY P | 5195 HOSNER RD | | | | OXFORD | MI | 48370-1003 |
| KENT, GERALD L | 530 DEGLER ST APT 20 | | | | DEFIANCE | OH | 43512-2554 |
| KENT, GERALD L | 5902 MILES RD | | | | EAST JORDAN | MI | 49727-9316 |
| KENT, GERALD O | STATE ROUTE 15 13864 | | | | DEFIANCE | OH | 43512 |
| KENT, GERALD R | 6801 WOOD HAVEN PLACE | | | | ZIONSVILLE | IN | 46077-8559 |
| KENT, GREGORY | 5338 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| KENT, J E | 171 SWANTON ST UNIT 63 | | | | WINCHESTER | MA | 01890-1964 |
| KENT, JACK E | 204 LEROY ST SW | | | | GRAND RAPIDS | MI | 49548-4220 |
| KENT, JAMES F | 5803 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9792 |
| KENT, JAMES J | 1259 SHARON DR | | | | LAPEER | MI | 48446-3706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENT, JAMES N | 235 BOSTON AVE | | | | ELYRIA | OH | 44035-6203 |
| KENT, JAMES R | 1019 MUIRLAND DR | | | | FLUSHING | MI | 48433-1453 |
| KENT, JANICE C | 14301 W HORIZON DR | | | | SUN CITY WEST | AZ | 85375-2749 |
| KENT, JIMMY L | PO BOX 154 | | | | SILVER CREEK | GA | 30173-0154 |
| KENT, JOAN A | 2216 CAROLINE ST APT 301 | | | | FREDERICKSBURG | VA | 22401-3236 |
| KENT, JOAN L | RTE 2 2023 16TH ST | | | | HOPKINS | MI | 49328 |
| KENT, JOHN C | 1044 CHAMPION CIR | | | | LONGMONT | CO | 80503-3664 |
| KENT, JOHN H | 5045 LAKE AVE | | | | FORT WAYNE | IN | 46815-7519 |
| KENT, JOHN J | 9375 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| KENT, JOHN O | 1777 CHATEAURIDGE DR SW | | | | WYOMING | MI | 49519-4284 |
| KENT, JOHN P | 9820 RIVER RD | | | | HURON | OH | 44839-9366 |
| KENT, JOHN R | 19778 NORTHCLIFF DR | | | | SANTA CLARITA | CA | 91351-5706 |
| KENT, JOSEPH F | 15771 PLEASANT VIEW DR | | | | MOUNT VERNON | OH | 43050-9761 |
| KENT, JUDITH | 6367 SHAGBARK DR | | | | TROY | MI | 48098-2256 |
| KENT, JUDY M. | 615 ARMSTRONG RD | | | | LANSING | MI | 48911-3814 |
| KENT, KAREN F | 4009 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| KENT, KEITH E | 660 WOLFE RD | | | | ORTONVILLE | MI | 48462-8880 |
| KENT, KENNETH L | 13395 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| KENT, LARRY W | 6273 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| KENT, LEONARD E | 58 TANVIEW DR | | | | OXFORD | MI | 48371-4756 |
| KENT, LEONARD J | 30443 ROCKSHIRE AVE | | | | FARMINGTN HLS | MI | 48334-4628 |
| KENT, LINDA E | PO BOX 900RT | | | | BONO | AR | 72416 |
| KENT, LORETTA M. | 1478 DEVERLY DR | | | | LAKELAND | FL | 33801-0307 |
| KENT, MARGARET A | 738 W NORTH UNION RD | | | | AUBURN | MI | 48611-9587 |
| KENT, MARGARETT A | 738 W NORTH UNION | | | | AUBURN | MI | 48611-9587 |
| KENT, MARK D | 8200 HAYES HOLLOW RD | | | | COLDEN | NY | 14033-9749 |
| KENT, MARK R | 1619 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-4014 |
| KENT, MARTHA J | 344 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| KENT, MARVIN H | RR 3 | | PORT ROWAN ONTARIO CANADA N0E-1MO | | | | |
| KENT, MELISSA G | 1056 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| KENT, MICHAEL J | 344 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| KENT, NANCY A | 83 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| KENT, NATALIE | 1237 WILDFLOWER CIR | | | | SHOREWOOD | IL | 60404-9536 |
| KENT, PATRICIA A | P.O. BOX 05538 | | | | DETROIT | MI | 48205-0538 |
| KENT, PERRY G | 82 GOEMBLE AVE | | | | BUFFALO | NY | 14211 |
| KENT, RAY L | 308 CAMP GARAYWA RD | | | | CLINTON | MS | 39056-5406 |
| KENT, RICHARD E | 165 DUNE RD | | | | WESTHAMPTON BEACH | NY | 11978-3004 |
| KENT, RICHARD F | PO BOX 90 | | | | MACHIPONGO | VA | 23405-0090 |
| KENT, RICHARD V | 837 MOORLAND DR | | | | GROSSE POINTE WOODS | MI | 48236-1128 |
| KENT, ROBERT | 93 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591-3819 |
| KENT, ROBERT J | 5288 BRONCO DR | | | | CLARKSTON | MI | 48346-2605 |
| KENT, ROBERT J | 714 MILL ST LOT 43 | | | | LESLIE | MI | 49251-9376 |
| KENT, ROSS C | 701 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| KENT, ROY L | 8489 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KENT, ROY R | 9346 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| KENT, SANDRA E | 17135 HICKORY ST | | | | DETROIT | MI | 48205-3162 |
| KENT, SCOTT | 3805 ALLENS BRIDGE RD | | | | ALBION | NY | 14411-9308 |
| KENT, SHARON L | 4144 WOODSLY DR | | | | BATAVIA | OH | 45103-7569 |
| KENT, SHEILA M | 501 ANNAWOOD DR | | | | YUKON | OK | 73099-2005 |
| KENT, SHIRLEY J | 2444 LINCOLN ST | | | | ANDERSON | IN | 46016-5058 |
| KENT, SIDNEY R | 3795 E CO RD 22550 | | | | LOGANSPORT | IN | 46947 |
| KENT, STEPHEN A | 5400 LEGACY DRIVE | | | | PLANO | TX | 75024-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT, SUSAN B | 35 WOODY DR | | | | HAHIRA | GA | 31632-5532 |
| KENT, TERRENCE J | 1804 CAMPAU FARMS CIR | | | | DETROIT | MI | 48207-5164 |
| KENT, TERRY A | 2029 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4706 |
| KENT, THOMAS L | 650 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| KENT, THOMAS LYNN | 650 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| KENT, TIMOTHY W | 203 E JANE ST | | | | BAY CITY | MI | 48706-4665 |
| KENT, VIRGINIA | 5649 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2649 |
| KENT, VIRGINIA M | 160 ROMAR DR | | | | MILTON | WI | 53563-1139 |
| KENT, W H INC | PO BOX 317 | | | | MECHANICSBURG | IL | 62545-0317 |
| KENT, WALTER J | 41 MELODY LN | | | | TONAWANDA | NY | 14150-9105 |
| KENT, WAYNE C | 1127 S WOODRUFF RD | | | | WEIDMAN | MI | 48893-9606 |
| KENT, WILLIAM D | 92 JIM GOODSON RD | | | | GRIFFIN | GA | 30223-6156 |
| KENT, WILLIAM E | 15037 NOLA ST | | | | LIVONIA | MI | 48154-4848 |
| KENT, WILLIAM J | 1700 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9670 |
| KENT-MOORE TOOLS | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| KENTALA, GEORGE G | PO BOX 546 | | | | KALKASKA | MI | 49646-0546 |
| KENTEK CORP | 4 DEPOT ST | | | | PITTSFIELD | NH | 03263-3303 |
| KENTER, THOMAS H | 327 ROSEBROCK CT | | | | INDIANAPOLIS | IN | 46217-2729 |
| KENTFIELD, DENNIS R | 306 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2026 |
| KENTISH, KEVIN D | 7045 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| KENTISH, WILLIAM J | 6339 GENTLE BEN CIR | | | | WESLEY CHAPEL | FL | 33544-3444 |
| KENTNER, RAY K | 11157 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| KENTNER, RAY KENNETH | 11157 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| KENTNER, RUTH F | 174 CAMELLIA DR | | | | LEESBURG | FL | 34788-2605 |
| KENTON BOETTCHER | 25422 TRABUCO ROAD | SUITE 105-301 | | | LAKE FOREST | CA | 92630 |
| KENTON BOSKIND | PO BOX 7262 | | | | THOMASVILLE | GA | 31758-7262 |
| KENTON C BAKER | 633CLIFTON DRIVE | | | | DAYTON | OH | 45408-1214 |
| KENTON CHEVROLET | 201 S POPLAR ST | | | | KENTON | TN | 38233-1507 |
| KENTON CITY TAX COLLECTOR | 108 NORTH POPLAR STREET | | | | KENTON | TN | 38233 |
| KENTON COUNTY SHERIFF | PO BOX 188070 | | | | ERLANGER | KY | 41018-8070 |
| KENTON D BOETTCHER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 20001 SHAMROCK GLEN | | LAKE FOREST | CA | 92630 |
| KENTON DISMORE | 4705 S MERIDIAN RD | | | | GREENFIELD | IN | 46140-9246 |
| KENTON EAVEY | PO BOX 257 | 145 TABOR STREET | | | LYONS | MI | 48851-0257 |
| KENTON FEDERAL CREDIT UNION | 258 ONTARIO ST | | | | BUFFALO | NY | 14207-1528 |
| KENTON FEDERAL CREDIT UNION | 642 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7853 |
| KENTON HILL | 1840 CHARLES RD | | | | JAMESTOWN | OH | 45335-9753 |
| KENTON L STRAUB | CGM IRA ROLLOVER CUSTODIAN | 1909 DUBOIS ROCKTON ROAD | | | DUBOIS | PA | 15801-9219 |
| KENTON LAFFERTY | 32 W SALISBURY ST | | | | WILLIAMSPORT | MD | 21795-1023 |
| KENTON MEYER | 401 ROARING SPRINGS DR | | | | JOSHUA | TX | 76058-3437 |
| KENTON ROEHL | 1426 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| KENTON W STEINKE | 2425 FERRY RD | | | | BELLBROOK | OH | 45305 |
| KENTON WEST | 3758 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| KENTON WOOD | 720 LEEWARD CT | | | | ITHACA | MI | 48847-1260 |
| KENTROS, AMANDA I | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTROS, AMANDA IRENE | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTROS, CHARLES G | 204 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| KENTROS, JUDITH A | 873 W GREENWOOD RD | | | | ALGER | MI | 48610-9609 |
| KENTROS, ROSE M | 900 N CAFF LAKE RD | | | | WATERFORD | MI | 48328 |
| KENTROS, ROSE M | 900 N CASS LAKE RD | APT 336 | | | WATERFORD | MI | 48328 |
| KENTROS, SHAWN N | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTROS, SHAWN NICHOLS | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| KENTTA, HERBERT G | 29233 HAYES RD APT I4 | | | | WARREN | MI | 48088-4039 |
| KENTTA, JOAN | 37369 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2537 |
| KENTUCKIAINA MINORITY BUSINESSCOUNCIL | 614 W MAIN ST STE 5500 | | | | LOUISVILLE | KY | 40202-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENTUCKY ADVANCED TECHNOLOGY CENTER | 1127 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-9202 |
| KENTUCKY CHRISTIAN COLLEGE | 100 ACADEMIC PKWY | | | | GRAYSON | KY | 41143-2205 |
| KENTUCKY COMMONWEALTH OF KENTUCKY TECH BG STATE TECH VO | 1845 LOOP ST | | | | BOWLING GREEN | KY | 42101-3601 |
| KENTUCKY CONTAINER SERVICE INC | PO BOX 197089 | | | | LOUISVILLE | KY | 40259-7089 |
| KENTUCKY DEPARTMENT OF REVENUE | HARVEY R MILLER, ATTY | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| KENTUCKY DEPARTMENT OF REVENUE | LEGAL BRANCH - BANKRUPTCY SECTION | ATTN LEANNE WARREN | PO BOX 5222 | | FRANKFORT | KY | 40602 |
| KENTUCKY DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S SUITE 100 | | | FRANKFORT | KY | 40601 |
| KENTUCKY DOT COM | PO BOX 300 | | | | LEXINGTON | KY | 40588 |
| KENTUCKY FAIR & EXPOSITION CTR | PO BOX 37130 | | | | LOUISVILLE | KY | 40233-7130 |
| KENTUCKY FARM BUREAU | 9201 BUNSEN PKWY | | | | LOUISVILLE | KY | 40220-3792 |
| KENTUCKY FARM BUREAU FEDERATION | 9201 BUNSEN PKWY | | | | LOUISVILLE | KY | 40220-3792 |
| KENTUCKY FARM BUREAU FEDERATION | 9201 BUNSEN PKWY | | | | | KY | 40220-3792 |
| KENTUCKY FARM BUREAU FEDERATION | DAVID BECK | 9201 BUNSEN PARKWAY, LOUISVILLE | | | LOUISVILLE | KY | 40220 |
| KENTUCKY FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| KENTUCKY FARM BUREAU INSURANCE COMPANIES | BRYAN REGENAUER | 9201 BUNSEN PKWY | | | LOUISVILLE | KY | 40220-3792 |
| KENTUCKY FARMERS BANK | ATTENTION: JOE H ALLEN | 6313 US ROUTE 60 | | | ASHLAND | KY | 41102-8667 |
| KENTUCKY INDIVIDUAL | SELF-INSURERS GUARANTY FUND | 207 SHELBY ST | | | FRANKFORT | KY | 40601-2817 |
| KENTUCKY MACH/CADIZ | 590 GLENWOOD MILL ROAD | | | | CADIZ | KY | 42211 |
| KENTUCKY MID-STORAGE INC | PO BOX 917 | | | | BOWLING GREEN | KY | 42102-0917 |
| KENTUCKY MOTOR VEHICLE COMMISSION | ATT VEHICLE LICENSE | 407 WAPPING ST | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY MOTOR VEHICLE COMMISSION | KENTUCKY STATE TREASURER | 407 WAPPING STREET | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY MOTOR VEHICLE COMMISSION | RE: HARROD-EARLY INC | 105 SEA HERO DR | | | ELIZABETHTOWN | KY | 42701 |
| KENTUCKY MOUNTAIN BIBLE COLLEGE | PO BOX 10 | | | | VANCLEVE | KY | 41385-0010 |
| KENTUCKY PACKAGING SERVICE LP | DBA PSC FABRICATING CO | 3001 W KENTUCKY ST | | | LOUISVILLE | KY | 40211-1505 |
| KENTUCKY PROPERTY VALUATION | PO BOX 1269 | | | | BOWLING GREEN | KY | 42102-1269 |
| KENTUCKY REB/INDNPCE | 10065 TOEBBEN DR | | | | INDEPENDENCE | KY | 41051-9615 |
| KENTUCKY REPERTORY THEATRE | C/O TAMMY BROCK | PO BOX 215 | | | HORSE CAVE | KY | 42749-0215 |
| KENTUCKY REVENUE CABINET | | | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY REVENUE CABINET | ATTN TAXPAYER REGISTRATION | PO BOX 1274 | | | FRANKFORT | KY | 40602-1274 |
| KENTUCKY RIDGE GRAPHICS | RR 3 BOX 54 | | | | OWENSBURG | IN | 47453-9700 |
| KENTUCKY SPEEDWAY | 2216 DIXIE HWY STE 200 | | | | FT MITCHELL | KY | 41017-2966 |
| KENTUCKY STATE TREASURER | | | | | FRANKFORT | KY | 40619-0001 |
| KENTUCKY STATE TREASURER | 183 CAPITOL ANNEX | | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | 22 MILL CREEK PARK | | | | FRANKFORT | KY | 40601-9230 |
| KENTUCKY STATE TREASURER | ACCT OF JOHN M SOMERVILLE | PO BOX 491 | | | FRANKFORT | KY | 40602-0491 |
| KENTUCKY STATE TREASURER | CORPORATION TAX | | | | FRANKFORT | KY | 40619-0001 |
| KENTUCKY STATE TREASURER | DIV OF FUEL & ROADWAY TAXATION | PO BOX 2004 | | | FRANKFORT | KY | 40602-2004 |
| KENTUCKY STATE TREASURER | DIVISION OF AIR QUALITY | 200 FAIR OAKS LN 1ST FL | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | HAZARDOUS WASTE ASSESSMENT | 14 REILLY RD | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | KENTUCK MOTOR VEH COMMISSION | 105 SEA HERO STE 1 | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY STATE TREASURER | KY EMERGENCY RESP COMMISSION | EOC BOONE CENTER 2/21/8 AM | 100 MINULEMEN PARKWAY | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | MOTOR VEHICLE COMMISSION | 407 WAPPING STREET | | | FRANKFORT | KY | 40622-0001 |
| KENTUCKY STATE TREASURER | PO BOX 491 | 501 HIGH STREET | | | FRANKFORT | KY | 40602-0491 |
| KENTUCKY STATE TREASURER | REVENUE CABINET | | | | FRANKFORT | KY | 40620-0001 |
| KENTUCKY STATE TREASURER | UCC BRANCH | 700 CAPITAL AVE SUITE 153 | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER COLLS | ACT SOMERVILLE | 100 FAIR OAKS BX 491 5 FLR | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER REVENUE CABINET | 100 FAIR OAKS 5TH FLOOR | | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE UNIVERSITY | BURSARS OFFICE | 400 E MAIN ST | | | FRANKFORT | KY | 40601-2334 |
| KENTUCKY STATE UNIVERSITY | COMPTROLLERS OFFICE | | | | FRANKFORT | KY | 40601 |
| KENTUCKY TRAVEL GUIDE | 812 S 3RD ST | | | | LOUISVILLE | KY | 40203-2214 |
| KENTUCKY WORKERS COMPENSATION FUNDING COMMISSION | 42 MILLCREEK PARK | | | | FRANKFORT | KY | 40601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENTWOOD AUTOPLAZA | PO BOX 4425 | | | | BATON ROUGE | LA | 70821-4425 |
| KENTWOOD AUTOPLAZA, L.L.C. | 920 AVENUE G | | | | KENTWOOD | LA | 70444-2635 |
| KENTWOOD FAMILY PHYS | 5070 CASCADE RD SE STE 250 | | | | GRAND RAPIDS | MI | 49546-8422 |
| KENTWOOD PACKAGING CORP | 4050 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3931 |
| KENTY, GERTRUDE L | 313 GRANT BLVD | | | | SYRACUSE | NY | 13206-2602 |
| KENTY, JOSEPH L | 4706 PICKERING RD | | | | BLOOMFIELD | MI | 48301-3575 |
| KENVILLE ALDAMER J (355967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KENVILLE, JOAN D | 4007 N NORWAY RD | | | | LINCOLN | MI | 48742-9641 |
| KENWAL CANADA INC | 5400 YONGE ST STE 404 | | | TORONTO CANADA ON M2N 5R5 CANADA | | | |
| KENWAL MASTER COIL | ARNIE PENETTE | PO BOX 4359 | 8223 W. WARREN AVENUE | | DEARBORN | MI | 48126-0359 |
| KENWAL PRODUCTS CORP | 8223 W WARREN AVE | PO BOX 4359 | | | DEARBORN | MI | 48126-1615 |
| KENWAL PRODUCTS CORP | ARNIE PENETTE | 8223 W WARREN AVE | | | DEARBORN | MI | 48126-1615 |
| KENWAL STEEL CORP | ARNIE PENETTE | PO BOX 4359 | 8223 W. WARREN AVENUE | | DEARBORN | MI | 48126-0359 |
| KENWARD, DAVID F | 5364 SALT RD | | | | MIDDLEPORT | NY | 14105 |
| KENWAY, JUDITH | 4080 HANCOCK ST APT 3311 | | | | SAN DIEGO | CA | 92110-5174 |
| KENWORTHY, ADELINE | PO BOX 326 | | | | BURLINGTON | IN | 46915-0326 |
| KENWORTHY, CARL G | 965 PONTIAC DR | | | | LAKE ORION | MI | 48362-2859 |
| KENWORTHY, DALE M | 4701 W 800 N | | | | HUNTINGTON | IN | 46750-7911 |
| KENWORTHY, DALE MICHAEL | 4701 W 800 N | | | | HUNTINGTON | IN | 46750-7911 |
| KENWORTHY, DANIEL J | 1885 MILES RD | | | | LAPEER | MI | 48446-8042 |
| KENWORTHY, DAVID C | 13490 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| KENWORTHY, DENNY L | 1858 SUAVEZ DR | | | | LILLIAN | AL | 36549-5268 |
| KENWORTHY, DONNA R | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| KENWORTHY, GEORGE K | 1540 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1841 |
| KENWORTHY, GEORGE R | 3210 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2484 |
| KENWORTHY, ILLA C | 882 N MORRISON RD | | | | WEST BRANCH | MI | 48661-9517 |
| KENWORTHY, KELLIE K | 34164 KENNEDY ST | | | | WESTLAND | MI | 48185-6931 |
| KENWORTHY, MARK D | 212 WASHINGTON ST | | | | HOLLY | MI | 48442-1661 |
| KENWORTHY, MARVIN J | 4130 S 300 W | | | | KOKOMO | IN | 46902-9559 |
| KENWORTHY, MATTHEW | 8435 JORDAN RD | | | | GRAND BLANC | MI | 48439-9767 |
| KENWORTHY, MICHAEL N | 2443 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| KENWORTHY, ROBERT JAMES | 4443 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| KENWORTHY, ROY A | 882 N MORRISON RD | | | | WEST BRANCH | MI | 48661-9517 |
| KENWORTHY, TERRY L | PO BOX 136 | | | | MONROVIA | IN | 46157-0136 |
| KENWORTHY, WATSON | 626 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6901 |
| KENWORTHY, WILLIAM J | 3995 FORT PAYNE DR | | | | BOWLING GREEN | FL | 33834-5009 |
| KENWORTHY-BARNES, AMBERLY K | 34164 KENNEDY ST | | | | WESTLAND | MI | 48185-6931 |
| KENYA BATSON | 1132 HAMPSHIRE DR | | | | CANTON | MI | 48188-1272 |
| KENYA DOBBINS | 820 EDENBOUGH CIR APT 201 | | | | AUBURN HILLS | MI | 48326-4547 |
| KENYA DURDEN | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| KENYA HUMPHRIES | 3124 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| KENYA K ROBINSON | 205 RECTANGLE ST | | | | CLINTON | MS | 39056-3321 |
| KENYA L HOSKINS | 321   SHAWNEE RUN APT B | | | | WEST CARROLLT | OH | 45449-3914 |
| KENYA N NALLS | 4718 BLUEHAVEN DR | | | | DAYTON | OH | 45406 |
| KENYA P LEWIS | 1646 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| KENYA R DURDEN | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| KENYA RUSHING | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| KENYA T HUMPHRIES | 3124 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| KENYAN V WATSON | 5560  NORTHFORD RD. | | | | TROTWOOD | OH | 45426-1108 |
| KENYATA DAVIDSON | 4380 KEELSON DR | | | | LANSING | MI | 48911-8131 |
| KENYATTA C STROUD | 617   GRAMONT AVE | | | | DAYTON | OH | 45407 |
| KENYATTA L WHELCHEL | 721   ARGONNE DR. | | | | DAYTON | OH | 45408-1501 |
| KENYATTA S BRIGHAM | 861   BROAD OAK DR | | | | TROTWOOD | OH | 45426-2563 |
| KENYATTA SHAW | 124   INDIANOLA AVE | | | | DAYTON | OH | 45405 |
| KENYATTA, JOMO | 3112 TERRACE VIEW DR | | | | ANTIOCH | CA | 94531-6651 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KENYETTA D ALLEN | 40 ASHWOOD AVE | | | DAYTON | OH | 45405 |
| KENYETTA JONES | 357 SAN JOSE DR | | | TOLEDO | OH | 43615-6107 |
| KENYETTA L JONES | 357 SAN JOSE DR | | | TOLEDO | OH | 43615-6107 |
| KENYETTA MALONE | 4412 NE 48TH TER | | | KANSAS CITY | MO | 64119-3609 |
| KENYON ANGELIKA (ESTATE OF) (498835) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KENYON BROOKSHIER | 14700 HOEFT RD | | | BELLEVILLE | MI | 48111-4276 |
| KENYON D CLEMENTS | 2216 RUSTIC ROAD #3 | | | DAYTON | OH | 45407-0000 |
| KENYON DUYSER AND | JOYCE DUYSER JTWROS | 1236 MICHIGAN AVENUE | | BAY CITY | MI | 48708-8780 |
| KENYON HAWKINS | 409 GILBERT RD | | | IRVING | TX | 75061-6236 |
| KENYON IRVIN | 2781 TRAILING IVY WAY | | | BUFORD | GA | 30519-7630 |
| KENYON JR, FOREST M | 1550 IRWIN DR | | | WATERFORD | MI | 48327-1929 |
| KENYON JR, FOREST MARSHALL | 1550 IRWIN DR | | | WATERFORD | MI | 48327-1929 |
| KENYON JR, ROBERT E | 319 SWAN LN | | | JANESVILLE | WI | 53546-2903 |
| KENYON L COX | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11834 ALTA SIERRA DRIVE | GRASS VALLEY | CA | 95949 |
| KENYON M HALL & | MARQUITA D MANCIEL JTTEN | 4204 SUGARSTONE LANE APT 112 | | CHARLOTTE | NC | 28269-3291 |
| KENYON SPECIALTIES | 3322 E MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-8958 |
| KENYON SPECIALTIES CO., INC. | 3322 MT. MORRIS ROAD | | | HEBER SPRINGS | AR | 72543 |
| KENYON SPECIALTIES INC | 3322 MT. MORRIS ROAD | | | HEBER SPRINGS | AR | 72543 |
| KENYON W WOODS | 7847 SR 380 | | | WILMINGTON | OH | 45177 |
| KENYON, ANNE B | 330 SW AVENUE RM36 | SUMMIT VILLA CARE CENTER | | TALLMADGE | OH | 44278 |
| KENYON, ANTHONY R | 5011 STARR AVE | | | LANSING | MI | 48910-5002 |
| KENYON, BARRY V | 8443 GLENDALE DR | | | YPSILANTI | MI | 48198-3655 |
| KENYON, BETTIE W | 226 FREEDOM WAY | | | ANDERSON | IN | 46013-1067 |
| KENYON, BILLY | 2401 NW 122ND ST APT 22 | | | OKLAHOMA CITY | OK | 73120-8463 |
| KENYON, CAROL | 6441 TAYLOR RD | | | PAINESVILLE | OH | 44077-9161 |
| KENYON, CURTIS L | 13801 S HINMAN RD | | | EAGLE | MI | 48822-9657 |
| KENYON, DALE E | 13614 HOWELL AVE | | | COKER | AL | 35452-4020 |
| KENYON, DAVID G | 9136 KUNGSLOM DR APT F | | | INDIANAPOLIS | IN | 46250 |
| KENYON, DAVID M | 810 E WABASH ST | | | CONVERSE | IN | 46919-9637 |
| KENYON, DAVID P | APT 609 | 3355 CLAIRE LANE | | JACKSONVILLE | FL | 32223-6658 |
| KENYON, DELBERT E | 14300 SE 9TH AVE | | | SUMMERFIELD | FL | 34491-3532 |
| KENYON, DONALD L | 10468 W GRAND LEDGE HWY | | | SUNFIELD | MI | 48890-9704 |
| KENYON, EDMUND J | 15 PROSPECT AVE | | | TONAWANDA | NY | 14150-3715 |
| KENYON, ELAINE A | 38122 ROCKHILL ST | | | CLINTON TWP | MI | 48036-1770 |
| KENYON, EMMA E | 13506 RIDGE RD W | | | ALBION | NY | 14411-9158 |
| KENYON, EVA | 3769 CRYSTAL WATERS LN NE | C/O JOHN OR BERTHA BOYKO | | GRAND RAPIDS | MI | 49525-9431 |
| KENYON, EVERETT H. | 3351 N M43 | | | HASTINGS | MI | 49058 |
| KENYON, FOREST M | 4397 MIDLAND AVE | | | WATERFORD | MI | 48329-1832 |
| KENYON, GALEN E | 19991 BOWENS RD | | | MANCHESTER | MI | 48158-8609 |
| KENYON, GARY R | 515 E DARLENE LN | | | OAK CREEK | WI | 53154-5715 |
| KENYON, GERALD S | 5037 BAKER RD | | | BRIDGEPORT | MI | 48722 |
| KENYON, GERALD W | 10770 RIVER RD | | | ATLANTA | MI | 49709-9058 |
| KENYON, GERALDINE L | 4550 OVERLAND #106 | | | CULVER CITY | CA | 90230-4142 |
| KENYON, GLADYS | 15 PROSPECT AVE | | | TONAWANDA | NY | 14150-3715 |
| KENYON, GLADYS S | 1017 FAIRVIEW ROAD RR2 | | | AURORA | OH | 44202 |
| KENYON, GRANT W | 17835 DOBBYN DR | | | ATLANTA | MI | 49709 |
| KENYON, JEFFREY L | 4803 E M43 HWY | | | FREEPORT | MI | 49325 |
| KENYON, JENNIFER A | 189 MCKINLEY AVE | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| KENYON, JOLEEN | 3880 LOCKPORT OLCOTT RD LOT 11 | | | LOCKPORT | NY | 14094-1161 |
| KENYON, KEITH C | 607 SAINT PAUL LN | | | O FALLON | MO | 63366-1721 |
| KENYON, LORAINE F | 1059 ROGER ST NW | | | GRAND RAPIDS | MI | 49544-2829 |
| KENYON, LOUISE M | 16400 UPTON RD LOT 80 | | | EAST LANSING | MI | 48823-9447 |
| KENYON, MARGARET J | 4397 MIDLAND AVE | | | WATERFORD | MI | 48329-1832 |
| KENYON, MARTYN J | 5208 TEHAMA DR | | | SANTA BARBARA | CA | 93111-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENYON, MARY P | 1220 MERTENSIA RD APT 12 | | | | FARMINGTON | NY | 14425-1021 |
| KENYON, NAN W | 175 NORTHLAKE DRIVE | | | | HENDERSONVLLE | TN | 37075-5670 |
| KENYON, NATHAN EDWARD | 10735 PETRIE RD | | | | PORTLAND | MI | 48875-9732 |
| KENYON, NOREEN | 8970 SOUTHEAST 144TH STREET | | | | SUMMERFIELD | FL | 34491-3445 |
| KENYON, RAENELL K | 10111 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| KENYON, RANDALL R | 18776 DICE RD | | | | MERRILL | MI | 48637-9544 |
| KENYON, RANDALL S | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| KENYON, RICHARD J | 3620 BARBERRY CIR | | | | WIXOM | MI | 48393-1101 |
| KENYON, RICK J | 1685 ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7210 |
| KENYON, ROBERT H | 3734 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| KENYON, ROBERT J | 5127 CROWFOOT DR | | | | TROY | MI | 48085-4094 |
| KENYON, ROBERT L | 6152 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| KENYON, ROBERT T | 1395 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1012 |
| KENYON, RONALD H | 2789 GRAY RD | | | | PENN YAN | NY | 14527-9554 |
| KENYON, RONALD P | 10735 PETRIE RD | | | | PORTLAND | MI | 48875-9732 |
| KENYON, RONALD PAUL | 10735 PETRIE RD | | | | PORTLAND | MI | 48875-9732 |
| KENYON, SANDRA L | 18984 TALL TIMBERS DR | | | | HOWARD CITY | MI | 49329-8843 |
| KENYON, STANLEY G | 3816 CHASE RD | | | | MIDDLEPORT | NY | 14105-9704 |
| KENYON, STEVEN ALAN | 8504 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 |
| KENYON, THOMAS L | 11 KENNEY ST | | | | BRISTOL | CT | 06010-7019 |
| KENYON, TIMOTHY W | 1404 BOWMAN LN | | | | BRENTWOOD | TN | 37027-6917 |
| KENYON, WALTER J | 63 TUFTS ST | | | | BRISTOL | CT | 06010-3656 |
| KENYON, WAYNE E | 12585 PRESBYTERIAN RD | | | | KNOWLESVILLE | NY | 14479-9194 |
| KENYON, WILLIAM M | 2342 SHADOWLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3936 |
| KENZAL D SIZEMORE | 1429  MAPLERIDGE DRIVE | | | | FAIRBORN | OH | 45324-3524 |
| KENZIE LOUIS J | 10634 KIRK RD | | | | NORTH JACKSON | MI | 44451-9742 |
| KENZIE TOLER | 110 21ST ST | | | | BAY CITY | MI | 48708-7014 |
| KENZIE, JAMES R | 14815 WICK RD | | | | ALLEN PARK | MI | 48101-1641 |
| KENZIE, LOUIS K | 3478 OCEAN BLUFF CT | | | | NAPLES | FL | 34120-4441 |
| KENZIE, ROBERT J | 1270 ALAMEDA BLVD | | | | TROY | MI | 48085-6740 |
| KENZIG, RICHARD C | 5701 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |
| KENZIK, WALTER | 3034 GARFIELD BLVD | | | | LORAIN | OH | 44052-2519 |
| KEOGH DENNIS | 14150 W MCDOWELL RD | | | | GOODYEAR | AZ | 85395-2502 |
| KEOGH, BRIDGET D | 110 MEREDITH LN | | | | OAKDALE | NY | 11769-1008 |
| KEOGH, JEROME | 37628 COLFAX DR | | | | NORTHVILLE | MI | 48167-9026 |
| KEOGH, JOAN M | 34 HUTCHINSON DR | | | | PORT MONMOUTH | NJ | 07758-1049 |
| KEOGH, WILLIAM M | 29 1ST ST | | | | RUMSON | NJ | 07760-1327 |
| KEOHANE, MICHAEL P | 160 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2628 |
| KEOHO, CLAIDA H | 300 W ORANGE HEIGHTS LN | | | | CORONA | CA | 92882-6345 |
| KEOHO, CLAIDA H | 3371 AMY DR | | | | CORONA | CA | 92882-8799 |
| KEON ANDERSON | 2802 CHESHIRE WAY | | | | GRAND PRAIRIE | TX | 75052-8386 |
| KEON, JUDITH A | 43690 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1313 |
| KEON, JUDITH ANN | 43690 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1313 |
| KEON, ROBERT J | 8835 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4701 |
| KEONA L GOFF | 4272  BROOKHILL LANE | | | | DAYTON | OH | 45405-1128 |
| KEONNA K LIGHTFOOT | 347 ELMHURST ROAD | | | | DAYTON | OH | 45417 |
| KEOPPELL, ROBERT E | 19332 OAK HILLCREST DR | | | | ROBERTSDALE | AL | 36567-6615 |
| KEOSHIAN, ROGER | 6419 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| KEOSIAN, ARMAND | 18161 CHARDON CIR | | | | ENCINO | CA | 91316-4416 |
| KEOUGH DANIEL | 1026 ALLOUEZ RD | | | | MARQUETTE | MI | 49855-5206 |
| KEOUGH, ANNA B | 7671 E 1100 S | | | | LADOGA | IN | 47954-7233 |
| KEOUGH, BARBARA B | 15055 KELVIN AVE | | | | PHILADELPHIA | PA | 19116-1340 |
| KEOUGH, BEATRICE E | PO BOX 104 | | | | GASPORT | NY | 14067-0104 |
| KEOUGH, DEBORAH | 3537 BEASLEY DR | | | | INDIANAPOLIS | IN | 46222-1016 |
| KEOUGH, JOSEPH | 8601 NW 57TH CT | | | | TAMARAC | FL | 33321-4409 |
| KEOUGH, SHEILA K | 604 KINGS MANOR DR | | | | MOORE | OK | 73160 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEOUGH, VICTORIA C | 12113 TERRA COTTA CT | | | FISHERS | IN | 46037-7915 |
| KEOWEN, KARLA T | 707 SANDRA DR | | | BAKER | LA | 70714-8003 |
| KEOWN BOB | 3 CLAYTON PL | | | NEWTOWN SQUARE | PA | 19073-1905 |
| KEOWN JR, FRED E | 428 N CARTER LN | | | SWAYZEE | IN | 46986-9620 |
| KEOWN, DEBRA S | 12228 GRIFFITH RD | | | BRETHREN | MI | 49619-9748 |
| KEOWN, LISA A | PO BOX 164 | | | WINDFALL | IN | 46076-0164 |
| KEOWN, ROBERT W | 609 VESPER AVE | | | FREMONT | CA | 94539-7650 |
| KEOWN, WILLIAM H | 4513 CANTEBURY LN | | | BIRMINGHAM | AL | 35215-2892 |
| KEPAA, REED P | 128 ANDREWS AVE | | | HILO | HI | 96720-4803 |
| KEPALAS, STANISLAVA | 6475 SHORELINE DR APT 5302 | | | ST PETERSBURG | FL | 33708-4543 |
| KEPCHER SR, GEORGE | 11 OLINDA AVE | | | HASTINGS ON HUDSON | NY | 10706-2311 |
| KEPCO INC | 131 38 SANFORD AVE | | | FLUSHING | NY | 11352 |
| KEPCO INC | 13138 SANFORD AVE | | | FLUSHING | NY | 11355-4231 |
| KEPCZNSKI BRUNON R | 5420 HAVENS RD | | | DRYDEN | MI | 48428-9224 |
| KEPCZYNSKI, B D | 3841 WOODMONTE DR | | | ROCHESTER | MI | 48306-4798 |
| KEPCZYNSKI, B DAVID | 3841 WOODMONTE DR | | | ROCHESTER | MI | 48306-4798 |
| KEPCZYNSKI, BRUNON R | 5420 HAVENS RD | | | DRYDEN | MI | 48428-9224 |
| KEPCZYNSKI, HENRYKA | 5420 HAVENS RD | | | DRYDEN | MI | 48428-9224 |
| KEPES, JOSEPH A | 1956 W ALEXIS RD APT 305 | | | TOLEDO | OH | 43613-5404 |
| KEPHART, ALVIN W | 212 PET LANE RD | | | MURPHY | NC | 28906-6629 |
| KEPHART, CHARLES H | 6425 SHERMAN DR | | | LOCKPORT | NY | 14094-6533 |
| KEPHART, DONALD E | 12672 SALEM WARREN RD | | | SALEM | OH | 44460-9668 |
| KEPHART, GOLDIE M | 1176 S EAGLE VALLEY RD | | | BELLEFONTE | PA | 16823-4606 |
| KEPHART, HELEN M | 330 LEHIGH AVE | | | CUYAHOGA FALLS | OH | 44221-1841 |
| KEPHART, LARRY D | 11166 OLDS RD BOX 87 | | | OTISVILLE | MI | 48463 |
| KEPHART, MERLIN L | 4934 BROWN RD | | | CONEWANGO VALLEY | NY | 14726-9710 |
| KEPHART, MICHAEL A | 1109 E JEFFERSON ST | | | BLOOMINGTON | IL | 61701-4144 |
| KEPHART, PATTY | PO BOX 115 | | | OSCEOLA MILLS | PA | 16666-0115 |
| KEPHART, RICHARD A | 3626 OAKVIEW DR | | | GIRARD | OH | 44420-3134 |
| KEPHART, ROY C | 6906 LINDBERGH AVE | | | NIAGARA FALLS | NY | 14304-3272 |
| KEPHART, TERRY L | 5254 OLD FRANKLIN RD | | | GRAND BLANC | MI | 48439-8752 |
| KEPIC, CELIA M | 8371 ALPINE DR | | | KIRTLAND | OH | 44094-9340 |
| KEPICH, EDWARD M | 35444 UPMANN DR | | | STERLING HEIGHTS | MI | 48310-5322 |
| KEPICH, ROSE M | 15627 EUCLID AVE | | | ALLEN PARK | MI | 48101-2705 |
| KEPICS JR, FRANK A | 8014 W WESTERN RESERVE RD | | | CANFIELD | OH | 44406-9421 |
| KEPICS JR, MICHAEL J | 285 E 6TH ST | | | SALEM | OH | 44460-1603 |
| KEPLAR, CAROL L. | 2099 E 800 N | | | OSSIAN | IN | 46777-9363 |
| KEPLER, CAMILLA A | 6071 GIFFORD DR | | | BROOKLYN | OH | 44144-3459 |
| KEPLER, DAVID S | 48 SPENCER RD | | | HILTON | NY | 14468-9303 |
| KEPLER, DOUGLAS N | 31528 WINDSOR ST | | | GARDEN CITY | MI | 48135-1762 |
| KEPLER, DOUGLAS NORMAN | 31528 WINDSOR ST | | | GARDEN CITY | MI | 48135-1762 |
| KEPLER, FREDERICK W | 3376 SHERIDAN RD | | | MARION | NY | 14505-9426 |
| KEPLER, GEORGE R | 4860 PINE HILL DR | | | POTTERVILLE | MI | 48876-8616 |
| KEPLER, MARGARET R | 333 N TROY ST APT 814 | | | ROYAL OAK | MI | 48067-1866 |
| KEPLER, RICHARD A | 233 HUNTER LAKE DRIVE | | | GOWEN | MI | 49326-9626 |
| KEPLER, RUTH M | 32122 ANITA DR | | | WESTLAND | MI | 48185-1509 |
| KEPLER, SENA | 390 AMSTERDAM DR | | | XENIA | OH | 45385-5348 |
| KEPLEY JOHN (ESTATE OF) (489116) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KEPLEY MACCONNELL & EYRICH LPA | 2200 AMERITRUST CTR | 525 VINE ST | | CINCINNATI | OH | 45202-3112 |
| KEPLEY, GEORGE K | 4225 S PLEASANT ST | | | INDEPENDENCE | MO | 64055-4551 |
| KEPLEY, JAMES E | 621 DELRAY DR | | | INDIANAPOLIS | IN | 46241-1766 |
| KEPLEY, NANCY E | 13013 E 49TH ST S | | | INDEPENDENCE | MO | 64055-5505 |
| KEPLIN, CAROLE J | 2508 CORBY DR | | | PLANO | TX | 75025-2351 |
| KEPLINGER, ALETTA B | 7460 E HUNTINGTON DR APT 3 | | | BOARDMAN | OH | 44512-4051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEPLINGER, KENNETH W | 485 KEEPSAKE DR | | | | FALLING WTRS | WV | 25419-4177 |
| KEPLINGER, KRISTEN | APT 3 | 656 WEST PIEDMONT STREET | | | KEYSER | WV | 26726-2420 |
| KEPLINGER, MARVIN M | 3421 SUMMERHILL DR | | | | WOODRIDGE | IL | 60517-1256 |
| KEPLINGER, PATRICIA | 1932 DENBURY DR | | | | BALTIMORE | MD | 21222-4601 |
| KEPLINGERS AUTOMOTIVE CENTER | 10218 SHARPSBURG PIKE | | | | HAGERSTOWN | MD | 21740-1408 |
| KEPNER MILLARD S (352027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEPNER TREGOE/NJ | 17 RESEARCH ROAD | P.O. BOX 704 | | | PRINCETON | NJ | 08540 |
| KEPNER, GARY L | 564 KAHENA ST | | | | LAHAINA | HI | 96761-1314 |
| KEPNER, HAZEL E | 1519 NW 800TH RD | | | | URICH | MO | 64788-8145 |
| KEPNER, LINDA S | 2321 N 750 W | | | | KOKOMO | IN | 46901-8507 |
| KEPNER, MICHAEL D | 2321 N 750 W | | | | KOKOMO | IN | 46901-8507 |
| KEPNER-TREGOE INC | C/O 1ST CONSTITUTION BANK | PO BOX 574 | | | CRANBURY | NJ | 08512-0574 |
| KEPNEY JR, BOBBY R | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY JR, BOBBY RAY | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY, CORVETTA L | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY, CORVETTA LASHAY | 3307 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEPNEY, DANIELLE M | 9730 BAIRD RD APT 3013 | | | | SHREVEPORT | LA | 71118-3844 |
| KEPP, ALMYRA | 4243 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-1522 |
| KEPP, CECIL A | 7605 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9310 |
| KEPPEL SEGHERS INC | 1235 KENNESTONE CIR STE F | | | | MARIETTA | GA | 30066-6046 |
| KEPPEL VAN LIFT TRUCK | 8233 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-7202 |
| KEPPEL, CHARLES M | 1212 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| KEPPEL, CHRISTINA A | 14810 IDYLCREST DR | | | | LANSING | MI | 48906-9265 |
| KEPPEL, PHILIP W | 1972 S SUGAR GUM TRL | | | | GREENFIELD | IN | 46140-7048 |
| KEPPELER, JOANNE P | 142 WOLCOTT AVE | | | | SYRACUSE | NY | 13207-1123 |
| KEPPENS, DONNA M | 17744 E KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1216 |
| KEPPERLING, ROBERT R | 932 WENLOCK CT | | | | FAIRBORN | OH | 45324-6309 |
| KEPPERS LEWIS A (439229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEPPLE, RICHARD K | 10603 LONDONSHIRE LN | | | | AUSTIN | TX | 78739-1645 |
| KEPPLER, BRADLEY S | 3932 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8607 |
| KEPPLER, JILL A | 363 SOUTHERN HILLS DR | | | | FAIRVIEW | TX | 75069-1257 |
| KEPPLER, MARY J | 1149 LINCOLN PARK EAST DR | | | | GREENWOOD | IN | 46142-8819 |
| KEPPLER, ORVAL D | 1785 STEELE RD | | | | GRIFFIN | GA | 30223-9232 |
| KEPPLER, RICHARD R | 115 CREEKSIDE DR | | | | ROCHESTER | NY | 14622-2303 |
| KEPPLINGER, DOUGLAS C | APT 650 | 555 FOXWORTH BOULEVARD | | | LOMBARD | IL | 60148-4876 |
| KEPSEL, DAVID G | 2406 EATON GATE RD | | | | LAKE ORION | MI | 48360-1844 |
| KEPSEL, RICHARD H | 3659 AUBURNDALE AVE | | | | THE VILLAGES | FL | 32162-6617 |
| KEPSEU, HUBERT T | 50731 LANCELOT DR | | | | MACOMB | MI | 48044-6302 |
| KEPSHIRE, ARLENE | 18527 GILL RD | | | | LIVONIA | MI | 48152-3005 |
| KEPWARE TECHNOLOGIES | 60 FOREST FALLS DR STE 5 | | | | YARMOUTH | ME | 04096-6971 |
| KER XIONG | 4626 E DONNER AVE | | | | FRESNO | CA | 93726-2801 |
| KER, ERIC L | RM 3-220 GM BLDG | (SHANGHAI, CHINA) | | | DETROIT | MI | 48202 |
| KERALA HOLDINGS INC | C/O RACHEL ABRAHAM | 2131 BEL AIRE | | | WEST BLOOMFIELD | MI | 48323 |
| KERALLA, RUTH B | 968 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| KERAMIDA ENVIRONMENTAL INC | 401 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202-3605 |
| KERANEN JR, THEODORE W | 45779 CLEMENT CT | | | | NORTHVILLE | MI | 48167-1333 |
| KERANEN VICTORIA | 7835 RIDGEWAY CT | | | | DEXTER | MI | 48130-9700 |
| KERANEN, KIM A | 251 CORNELL ST | | | | HOWELL | MI | 48843-1731 |
| KERANEN, SHARON L | 9393 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2075 |
| KERANO TUCKER | 1816 HICKORY LAWN CT | | | | ANTIOCH | TN | 37013-1672 |
| KERBE SR, ALLAN G | 215 TENNESSEE RD | | | | STEVENSVILLE | MD | 21666-3425 |
| KERBECK BUICK PONTIAC GMC | 401 W BLACK HORSE PIKE | | | | PLEASANTVILLE | NJ | 08232-2635 |
| KERBECK CADILLAC PONTIAC CHEVROLET, | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERBECK CADILLAC PONTIAC CHEVROLET, INC. | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBECK CADILLAC PONTIAC CHEVROLET, INC. | CHARLES KERBECK | 430 N ALBANY AVE | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBECK CADILLAC-PONTIAC, INC. | CHARLES KERBECK | 401 W BLACK HORSE PIKE | | | PLEASANTVILLE | NJ | 08232-2635 |
| KERBECK CADILLAC-PONTIAC-CHEVROLET | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401-1334 |
| KERBER DUSTIN | KERBER, DUSTIN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KERBER, ANDREW J | 52 FIELDCREST DR | | | | DELAWARE | OH | 43015-7602 |
| KERBER, CHARLES G | 4665 HOBSON DR | | | | COLUMBUS | OH | 43228-6483 |
| KERBER, HAROLD R | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 |
| KERBER, JOHN E | 726 FRENCH DR | | | | COLUMBUS | OH | 43228-2979 |
| KERBER, MARCELLA K | 5000 PROVIDENCE DR APT 115 | | | | SANDUSKY | OH | 44870-1411 |
| KERBER, SANDRA R. | 700 SACKETT AVE APT 2 | | | | CUYAHOGA FALLS | OH | 44221-4560 |
| KERBLESKI, FRANCIS J | 316 W SALZBURG RD | | | | AUBURN | MI | 48611-9584 |
| KERBLESKI, PATRICK W | 2763 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| KERBOW, SAMMY H | 1110 CRANE DR | | | | EULESS | TX | 76039-2602 |
| KERBRAT, TIMOTHY J | 402 BROWN ST | | | | SAINT CLAIR | MI | 48079-4887 |
| KERBY I I, THOMAS A | PO BOX 235 | | | | MAPLE RAPIDS | MI | 48853-0235 |
| KERBY II, THOMAS A | PO BOX 235 | | | | MAPLE RAPIDS | MI | 48853-0235 |
| KERBY L DOWNS | 6048 PAULLIN DR | | | | MIDDLETOWN | OH | 45042-9635 |
| KERBY, AGNES P | 4853 GOTHIC HILL ROAD | | | | LOCKPORT | NY | 14094-9701 |
| KERBY, AGNES P | 800 MAIN ST | SUITE 4C | | | NIAGRA FALLS | NY | 14302 |
| KERBY, C T | 2918 KINGS RIDGE RD APT E | | | | BALTIMORE | MD | 21234-4426 |
| KERBY, CATHERINE M | 5316 THOMASINO WAY | | | | SACRAMENTO | CA | 35843-3836 |
| KERBY, CONSTANCE M | 603 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1251 |
| KERBY, ERNEST D | 8590 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9533 |
| KERBY, FREDRICK W | 613 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| KERBY, ILSE M | 4465 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1119 |
| KERBY, JAMES G | 1210 MASSACHUSETTS AVE | | | | LYNN HAVEN | FL | 32444-2134 |
| KERBY, JAMES M | 7682 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8445 |
| KERBY, JEAN | 12470 S COUNTY ROAD 700 E | | | | GALVESTON | IN | 46932-8719 |
| KERBY, JEANNE A | 1124 CEDARHILL DR | | | | ROYAL OAK | MI | 48067-1205 |
| KERBY, JERRY W | 3384 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5863 |
| KERBY, JOE H | 5533 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| KERBY, MICHAEL L | 512 BRAIGITON ST #8 | | | | CLEARWATER | FL | 34616 |
| KERBY, NANNIE K | 4280 LANCASHIRE | | | | MILFORD | MI | 48380-1125 |
| KERBY, NERISSA G | 812 N 24TH ST | | | | E SAINT LOUIS | IL | 62205-2708 |
| KERBY, PATRICK A | 2836 BUDS LN | | | | CHARLOTTE | MI | 48813-7840 |
| KERBY, ROBERT W | 2121 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5022 |
| KERBY, SUSAN J | 1766 N 925 E | | | | NORTH OGDEN | UT | 84414-3111 |
| KERBY, THOMAS R | 7128 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8982 |
| KERBYSON, ELSIE D | 180 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| KERBYSON, HAROLD E | 6087 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| KERBYSON, KIT L | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| KERBYSON, KIT LESLIE | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| KERBYSON, WESLEY W | 3090 PINEHILL PL | | | | FLUSHING | MI | 48433-2429 |
| KERCE, DARYL W | 23833 JOANNE AVE | | | | WARREN | MI | 48091-1904 |
| KERCE, PAT | 921 NANCE RD | | | | MADISON | AL | 35757-7710 |
| KERCHER CHARLES | 1814 JANET AVE | | | | LEBANON | PA | 17046-1844 |
| KERCHER, ROBERT A | CEDAR CREEK AT KINGS BAY | 208 PARK ST | | | BANGOR | MI | 49013-1163 |
| KERCHER, ROBERT J | 7409 IVY LN | | | | CANFIELD | OH | 44406-9714 |
| KERCHER, RUSSELL | 5116 MARBLE CT | | | | INDIANAPOLIS | IN | 46237-3023 |
| KERCHEVAL, JOHN A | 1404 BIRDELL ST | | | | POCAHONTAS | AR | 72455-4730 |
| KERCHILL, EDITH L | 8540 E SOLAR PL | | | | TUCSON | AZ | 85750-9745 |
| KERCHNER, DAVID G | PO BOX 312 | | | | QUARRYVILLE | PA | 17566-0312 |
| KERCHNER, DOUGLAS M | 9058 GALE RD | | | | GOODRICH | MI | 48438-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERCHNER, ROBERT C | 9410 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| KERCHOFER, ROBERT J | 8968 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9731 |
| KERCKAERT, JO A | 4131 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| KERCKAERT, JUNE | 37365 RUTH DR | | | | STERLING HEIGHTS | MI | 48312-1978 |
| KERCOV, PETER | 6684 N SIOUX AVE | | | | CHICAGO | IL | 60646-2845 |
| KERCSMAR, ROSEANNE | 159 FRANKLIN AVE | | | | PALMERTON | PA | 18071-1508 |
| KERCZEWSKI, WALLACE | 5710 BROWNFIELD DR | | | | PARMA | OH | 44129-4208 |
| KERDPHOCA, SOONTHORN T | 10555 DES MOINES AVE | | | | NORTHRIDGE | CA | 91326-2925 |
| KERE BAGLEY | 1881 JIMMY DODD RD | | | | BUFORD | GA | 30518-2221 |
| KEREK, MYRTLE E | PO BOX 216 | | | | WHITMORE LAKE | MI | 48189-0216 |
| KEREKES SR, EDWARD L | 3026 117TH ST | | | | TOLEDO | OH | 43611-2705 |
| KEREKES, ANNE | 9037 MANCHESTER LN APT F | | | | W MELBOURNE | FL | 32904-2035 |
| KEREKES, EDWARD J | 115 4TH AVE | | | | TRENTON | NJ | 08619-3214 |
| KEREKES, JAMES J | 3670 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| KEREN, RICHARD D | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615-8426 |
| KERESSI, ANNA A | 804 DELAWARE AVE | | | | ELYRIA | OH | 44035-6669 |
| KERESTER, DAVID M | 508 ELIZABETH ST | | | | HUBBARD | OH | 44425-1106 |
| KERESZTENYI, JAMES J | 132 MOHAWK DR | | | | CRANFORD | NJ | 07016-3314 |
| KERESZTES, ADRINA A | 595 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| KERESZTES, MARIA | 7374 CUTLER RD | | | | BATH | MI | 48808-9439 |
| KERESZTURI, CHRISTINE K | 701 SUMMIT AVE APT 103 | | | | NILES | OH | 44446-3658 |
| KERETZ DONALD | APT D | 1791 CHATEAU PLACE | | | EASTON | PA | 18045-5471 |
| KERFOOT, DANIEL B | 801 W 236TH ST | | | | SHERIDAN | IN | 46069-9213 |
| KERFOOT, DANIEL V | 19637 SAND RIDGE RD | | | | PATRIOT | IN | 47038-9820 |
| KERGAN, EVELYN A | 2592 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9616 |
| KERGAN, JAMES W | 1440 CAVALCADE DR | | | | AUSTINTOWN | OH | 44515-3845 |
| KERGER RICHARD M | KERGER & KERGER | 33 S MICHIGAN ST STE 201 | | | TOLEDO | OH | 43604-3255 |
| KERGES, CLAUDIUS | 23158 WESTBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-2515 |
| KERGO, RAYMOND W | 15815 NEWTON RIDGE DR | | | | CHESTERFIELD | MO | 63017-8780 |
| KERI ABBOTT | 3125 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8113 |
| KERI DIXON | 8 E LAKE SHORE DR APT 10 | | | | CINCINNATI | OH | 45237-1521 |
| KERI HUDSON | 5205 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| KERI MILLER | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| KERI R ROE | 2347  S DIXIE HWY APT. A | | | | KETTERING | OH | 45409-1897 |
| KERI SETERA | 9497 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-1553 |
| KERI STEBBINS AND | ANNA R STEBBINS JTWROS | 79 LYNEBROOK RD | | | SPRINGFIELD | MA | 01118-1923 |
| KERI, ANTHONY | 976 FORD RD | | | | HIGHLAND HTS | OH | 44143-3130 |
| KERIANA GARCIA | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| KERIAZAKOS, IRENE | 12370 DEARBORN DR | | | | HUDSON | FL | 34667-2302 |
| KERIC KEN MORINAGA | 11818 RIVERSIDE DRIVE APT 114 | | | | VALLEY VILLAGE | CA | 91607-4078 |
| KERIN, CHRISTINA | 34841 PHEASANT RDG | | | | RICHMOND | MI | 48062-1835 |
| KERIN, ELNORA M | 1192 MAPLE ST | | | | MANISTEE | MI | 49660-2008 |
| KERIN, JOHN D | 19236 GULF BLVD APT 304 | | | | INDIAN SHORES | FL | 33785-2130 |
| KERIN, LOUISE K | 5940 W QUARLES DR | | | | LITTLETON | CO | 80128-3972 |
| KERIN, THOMAS J | 1192 MAPLE ST | | | | MANISTEE | MI | 49660-2008 |
| KERINUK, DOROTHY E | 631 MAIN ST | | | | HAMILTON | OH | 45013-2546 |
| KERIS, GEORGE S | 2120 LAKE DR | | | | ANDERSON | IN | 46012-1817 |
| KERISA J PEYTON | 11250  FARMERSVILLE W CARROLLT | | | | FARMERSVILLE | OH | 45325-9212 |
| KERISH I.M.A. | JERUSALEM-RAMALLAH MAIN ROAD | | RAMALLAH ISRAEL | | | | |
| KERKAU MANUFACTURING | 910 HARRY S TRUMAN PKWY | | | | BAY CITY | MI | 48706-4171 |
| KERKAU, JAMES W | 808 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| KERKAU, JOHN D | 507 S SHERMAN ST | | | | BAY CITY | MI | 48708-7481 |
| KERKAU, JOHN K | 9695 W GILFORD RD | | | | REESE | MI | 48757-9502 |
| KERKAU, KENNETH A | 603 N KALAMAZOO ST | | | | PAW PAW | MI | 49079-1124 |
| KERKEL, FRANK J | 3488 W 125TH ST | | | | CLEVELAND | OH | 44111-3557 |
| KERKEL, JOHN G | 6429 GLENALLEN AVE | | | | SOLON | OH | 44139-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERKER JR, EUGENE F | 34 N ETHLYN RD | | | | WINFIELD | MO | 63389-3125 |
| KERKER, JAMES E | 19 ISAAC DR | | | | WARRENTON | MO | 63383-3283 |
| KERKES, FRANKIE N | 402 E ARCADA ST | | | | ITHACA | MI | 48847-1213 |
| KERKHOFF, EDWARD E | 2315 HANOVER DR | | | | INDIANAPOLIS | IN | 46227-4305 |
| KERKLIN AUTOMOTIVE | 1601 FORESTDALE BLVD | | | | BIRMINGHAM | AL | 35214-2023 |
| KERKMAZ, JAMES P | 16464 EDINBURGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2704 |
| KERKONIAN, A K | 19400 LORNE ST | | | | RESEDA | CA | 91335-1021 |
| KERKSTRA, CORNELIUS C | 7083 WESTWOOD DR | | | | JENISON | MI | 49428-7104 |
| KERKSTRA, DAVID H | 16230 SHANER AVE | | | | SAND LAKE | MI | 49343-8849 |
| KERKSTRA, FREDRICK | 7258 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-9411 |
| KERL, ALLEN L | 3802 S FOOTVILLE RD | | | | ORFORDVILLE | WI | 53576-9429 |
| KERL, ANDREW H | 2100 DODGE RD | | | | EAST AMHERST | NY | 14051-1326 |
| KERL, JEFFREY A | 2401 BROWNING DR | | | | JANESVILLE | WI | 53546-1141 |
| KERL, JENNIFER A | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| KERL, JON K | 3855 RIVER RD | | | | TOLEDO | OH | 43614-4333 |
| KERL, KARA L | 3337 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| KERL, MARY A | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| KERL, MICHAEL D | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| KERL, ROGER A | 58 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| KERL, SANDRA L | 4245 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2144 |
| KERL, STEVEN L | 121 JONATHON DR | | | | JANESVILLE | WI | 53548-5801 |
| KERL, STEVEN T | 3337 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| KERL, TERRY A | APT 10103 | 1005 LEIGHSFORD LANE | | | ARLINGTON | TX | 76006-4179 |
| KERLAN JOBE ORTHOPAE | PO BOX 512906 | | | | LOS ANGELES | CA | 90051-0906 |
| KERLER, LANCE G | 38078 JOPLIN DR | | | | CLINTON TWP | MI | 48036-3904 |
| KERLEY, BENNY R | 230 N ETHLYN RD | | | | WINFIELD | MO | 63389-3624 |
| KERLEY, BILLY D | 6520 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| KERLEY, BRIAN K | 266 BUCKEYE DR | | | | BEREA | OH | 44017-1302 |
| KERLEY, CECIL R | 19861 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9496 |
| KERLEY, GEOFFREY P | 1194 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| KERLEY, JERRY L | 19313 COLONIES LANE | | | | FLINT | MI | 48507 |
| KERLEY, PAUL C | 7526 CASTLETON FARMS NORTH DR | | | | INDIANAPOLIS | IN | 46256-1950 |
| KERLEY, RUTH F | 2761 NW 36TH AVE | | | | OKEECHOBEE | FL | 34972-1133 |
| KERLEY, SHEILA A | 6493 WAYWIND DR | | | | DAYTON | OH | 45426-1113 |
| KERLICK, GEORGE E | RR 2 BOX 170 | | | | MINCO | OK | 73059-9329 |
| KERLIN BUS SALES & LEASING INC | PO BOX 157 | | | | SILVER LAKE | IN | 46982-0157 |
| KERMAN ROBERT | 1220 W COURT ST | | | | JANESVILLE | WI | 53548-3537 |
| KERMANS JR, GEORGE | RR 1 BOX 1514 | | | | WAYNE | WV | 25570-9735 |
| KERMANS, JOHN | 1115 CAVALRY ST | | | | DETROIT | MI | 48209-2344 |
| KERMANS, ODELL | 11104 DUDLEY ST | | | | TAYLOR | MI | 48180-4207 |
| KERMATH, VIRGINIA F | 210 W DRAHNER RD APT 234 | | | | OXFORD | MI | 48371-5088 |
| KERMAVNER, JAMES R | 7764 LOUISE CT | | | | WESTLAND | MI | 48185-2512 |
| KERMEC, AGNES T | 1124 N WARD AVE | | | | GIRARD | OH | 44420-1958 |
| KERMENDY, ROSE M | 57 JONESDALE AVE | | | | METUCHEN | NJ | 08840-2028 |
| KERMETH L AVERY LIVING | TRUST | OLIVE R AVERY TTEE | U/A DTD 08/08/1995 | 1640 FORSYTHIA DR | INDIANAPOLIS | IN | 46219-2881 |
| KERMETT SPURLOCK | 3274 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| KERMETT SPURLOCK | 706 GERTRUDE RD | | | | WATERFORD | MI | 48328-2128 |
| KERMIT A WALL FAMILY TRUST | LORENE KERMIT AND | EDWARD WALL COTTEES | UAD 05/07/1998 | 2985 MARTIN STREET | WALKERTOWN | NC | 27051-9607 |
| KERMIT ALT | 706 BERETTA WAY | | | | BEL AIR | MD | 21015-4848 |
| KERMIT AMBURGEY | 1836 N NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9437 |
| KERMIT ANDERSON | #1114 | 2040 WEST MAIN ST | | | RAPID CITY | SD | 57702 |
| KERMIT ANDERSON JR. | 1331 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1713 |
| KERMIT B BAKER & | JOANNE E BAKER JT TEN | 96 CIRCLEWOOD DR | | | VENICE | FL | 34293 |
| KERMIT BAER JR | 6547 ORTOLAN AVE | | | | JACKSONVILLE | FL | 32216-5718 |
| KERMIT BALL | 30825 W 11 MILE RD | | | | FARMINGTN HLS | MI | 48336-1207 |
| KERMIT BOWEN | 6180 CORWIN AVE | | | | NEWFANE | NY | 14108-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERMIT BROOKS | 103 PEPPERMINT DR | | | | PORT DEPOSIT | MD | 21904-1365 |
| KERMIT CABELL | 1382 CANTLEY BRANCH RD | | | | FOSTER | WV | 25081-6136 |
| KERMIT CATES AND | JANETTE CATES JTWROS | 20533 BISCAYNE BLVD #4-539 | | | AVENTURA | FL | 33180 |
| KERMIT CHRISTIAN | 512 QUIET OAK ST | | | | BEAVER | WV | 25813-9498 |
| KERMIT COMER | 10385 MILE RD | | | | NEW LEBANON | OH | 45345-9674 |
| KERMIT CROSTON | 822 WESTVIEW DR | | | | BELPRE | OH | 45714-1128 |
| KERMIT D COMER | 693 WEST WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309 |
| KERMIT D FARLEY | 19   ELLIS DRIVE | | | | WAYNESVILLE | OH | 45068-0000 |
| KERMIT DOCKERY | 21480 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| KERMIT DUREN | 1909 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4304 |
| KERMIT ESTES | 2841 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040-8342 |
| KERMIT FARLEY | 19 W ELLIS DR | | | | WAYNESVILLE | OH | 45068-8587 |
| KERMIT FERRELL | 4034 NE 11TH ST | | | | OCALA | FL | 34470-1018 |
| KERMIT GOOD | 8462 THETFORD LN | | | | WILLIS | MI | 48191-8511 |
| KERMIT HAIG | 1485 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 |
| KERMIT HANSEN JR | 1661 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3841 |
| KERMIT HEINRICH | 7090 E MESCAL ST APT 119 | | | | SCOTTSDALE | AZ | 85254 |
| KERMIT HOLMES JR | 14295 HESS RD | | | | HOLLY | MI | 48442-8239 |
| KERMIT JOHNSON | 2507 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3037 |
| KERMIT KELLEY | 990 LEDGEMONT DR | | | | BROADVIEW HEIGHTS | OH | 44147-4019 |
| KERMIT L EASTMAN AND | BETTY ANN EASTMAN JTWROS | 4105 25TH ST NE | | | SAUK RAPIDS | MN | 56379-9703 |
| KERMIT L NOLAN & | MARY JANE NOLAN JT TEN | 1700 GRAND AVE | | | YAZOO CITY | MS | 39194-2436 |
| KERMIT L REEVES | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| KERMIT LITTLE | 5033 B PL | | | | MERIDIAN | MS | 39305-2236 |
| KERMIT MC CANTS | 709 HAZELWOOD ST | | | | DETROIT | MI | 48202 |
| KERMIT MOWERY JR | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221-2908 |
| KERMIT O BRIEN | 2004 HUDSON AVE | | | | KALAMAZOO | MI | 49008-1810 |
| KERMIT OXLEY | 41856 GLEN ARBOR ST | | | | CANTON | MI | 48188-2602 |
| KERMIT PHILLIPS | 11893 SCOTT HWY | | | | HELENWOOD | TN | 37755-5244 |
| KERMIT PHILLIPS | 2400 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617-2238 |
| KERMIT PRICE | 7018 FREELAND DR | | | | ELYRIA | OH | 44035-2076 |
| KERMIT PROFFER & | JEANANNE PROFFER JTWROS | 1296 WORCESTER ST | | | WEST PLAINS | MO | 65775-2525 |
| KERMIT R JOHNSON | 2507 SPRINGMONT AVE. | | | | DAYTON | OH | 45420-3037 |
| KERMIT R. MCNELY | 11308 MCGHEE ROAD | | | | APISON | TN | 37302 |
| KERMIT REEVES | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| KERMIT REEVES JR | 6293 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9334 |
| KERMIT RIDLING | 12147 LAKELAND RD SPC 52 | | | | SANTA FE SPRINGS | CA | 90670-5965 |
| KERMIT ROBINSON | 2008 OTTKAMP DR | | | | SAINT LOUIS | MO | 63136-4441 |
| KERMIT SCHLICHT | 5953 BROADWAY ST APT 234 | | | | LANCASTER | NY | 14086-9576 |
| KERMIT SHAW | 222 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-4248 |
| KERMIT STACY | 11574 SHORT CUT RD | | | | CLOVERDALE | IN | 46120-8067 |
| KERMIT STACY | 81 BAINBRIDGE DR | | | | NOKOMIS | FL | 34275-1886 |
| KERMIT STEELE | 15808 SILVERGROVE DR | | | | WHITTIER | CA | 90604-3744 |
| KERMIT STOVER | RT 81 BOX 44 | | | | GREENVILLE | WV | 24945 |
| KERMIT TEACHEY | 12110 PARKVIEW AVE | | | | CLEVELAND | OH | 44120-2958 |
| KERMIT THOMPSON | 18916 WALL ST | | | | MELVINDALE | MI | 48122-1873 |
| KERMIT VOIE | 725 WELTY AVE | | | | BELOIT | WI | 53511-2457 |
| KERMIT WATSON | 3008 QUAIL CT | | | | LENOIR | NC | 28645-8665 |
| KERMIT WELCH JR | 345 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| KERMIT WILSON | PO BOX 2630 | | | | MANSFIELD | OH | 44906-0630 |
| KERMIT ZINN & | MARY LEE ZINN JT TEN TOD | DAVID ZINN SUBJECT TO STA RULES | 1553 BRENTWOOD POINTE | | FRANKLIN | TN | 37067-1625 |
| KERMITH BUTLER | 15892 FAIRCREST ST | | | | DETROIT | MI | 48205-2924 |
| KERMITH M BUTLER | 15892 FAIRCREST ST | | | | DETROIT | MI | 48205-2924 |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE | | | | DOLTON | IL | 60419-2508 |
| KERMITT THOMPSON | 214 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| KERMIZIAN, GEORGE | 15655 WINTERPARK DR | | | | MACOMB | MI | 48044-3879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERMODE, LAWRENCE G | 7621 NW 101ST ST | | | | OKLAHOMA CITY | OK | 73162-5302 |
| KERMODE, RICHARD P | 14628 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5757 |
| KERN BETTI & GEORGE A JONES | 243 W CONGRESS | 350 MARQUETTE BLDG | | | DETROIT | MI | 48226 |
| KERN BILLY (634211) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| KERN COUNTY FIRE DEPT. | | 5642 VICTOR ST | | | | CA | 93308 |
| KERN COUNTY SUPR. OF SCHOOLS | | 1300 17TH ST | | | | CA | 93301 |
| KERN COUNTY TAX COLLECTOR | 2ND FLOOR | 1115 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301-4617 |
| KERN DARNEL | KERN, DARNEL | 3781 SUNRISE LAKE | | | MILFORD | PA | 18337 |
| KERN DONALD R (663688) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| KERN ENTERPRISES | ALAN KERN X18 | 44044 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-1440 |
| KERN ENTERPRISES | ALAN KERN X18 | 44044 MERRILL ROAD | | | SHELBYVILLE | IL | |
| KERN EUGENE (492049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KERN GMBH/FRANKFURT | BROCKENHEIMER LANDSTASSE 108 | 60323 FRANKFURT/MAIN | | FRANKFURT GE 60323 GERMANY | | | |
| KERN JR, ELMER | 2935 DEINDORFER ST | | | | SAGINAW | MI | 48602-3539 |
| KERN JR, GOLD S | PO BOX 33 | | | | INWOOD | WV | 25428-0033 |
| KERN JR, HARRY W | 52 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2414 |
| KERN MOTOR COMPANY, INC. | 2110 VALLEY AVE | | | | WINCHESTER | VA | 22601-2754 |
| KERN MOTOR COMPANY, INC. | HENRY KERN | 2110 VALLEY AVE | | | WINCHESTER | VA | 22601-2754 |
| KERN NARVA | PO BOX 352 | | | | RUTLAND | MA | 01543-0352 |
| KERN PEAK JR | 10809 CHADSWORTH DR | | | | INDIANAPOLIS | IN | 46236-7523 |
| KERN RAYMOND A (515006) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| KERN RICHARD (470189) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KERN SERVICES INC | 15120 PULVER RD | | | | FORT WAYNE | IN | 46845-9540 |
| KERN, ALBERT C | 9226 MARTZ RD | | | | YPSILANTI | MI | 48197-9732 |
| KERN, ALENE M | 830 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| KERN, ALLAN A | 9956 CAMP ST | | | | REESE | MI | 48757-9356 |
| KERN, ANGELIA M | PO BOX 517 | | | | LAKE ORION | MI | 48361-0517 |
| KERN, ANGELIA MARIE | PO BOX 517 | | | | LAKE ORION | MI | 48361-0517 |
| KERN, ANTHONY M | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, ANTHONY MICHAEL | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, ARNOLD J | 570 CARROLL ST | | | | MARINE CITY | MI | 48039-1767 |
| KERN, ARNOLD JOHN | 570 CARROLL ST | | | | MARINE CITY | MI | 48039-1767 |
| KERN, BARBARA | 55 LAKESIDE EST | | | | MITCHELL | IN | 47446-9668 |
| KERN, BETTY | 301 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9432 |
| KERN, BETTY J | 523 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| KERN, BETTY L | 4970 W WENGER RD | | | | CLAYTON | OH | 45315-8809 |
| KERN, BRENT A | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| KERN, C. F. | 1114 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| KERN, CARL D | 2484 N EAST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5030 |
| KERN, CAROLYN A | 228 MORROW RD APT 34A | | | | FOREST PARK | GA | 30297-2855 |
| KERN, CAROLYN ANN | APT 34A | 228 MORROW ROAD | | | FOREST PARK | GA | 30297-2855 |
| KERN, CHARLES | 4194 E WEST POINT CT | | | | MARTINSVILLE | IN | 46151-6052 |
| KERN, CHARLES E | 1106 PAWNEE DR | | | | PAOLA | KS | 66071-2052 |
| KERN, CHRISTINA L | 317 WALNUT DR | | | | GAS CITY | IN | 46933-1158 |
| KERN, DANIEL PATRICK | 8505 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1157 |
| KERN, DAVID R | 5738 N BILL SIMONS RD | | | | QUINCY | IN | 47456-9455 |
| KERN, DAVID S | 183 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 |
| KERN, DEBRA J | 1878 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| KERN, DELORES A | 6460 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3525 |
| KERN, DENNIS E | 4065 E UNIVERSITY DR LOT 197 | | | | MESA | AZ | 85205-7045 |
| KERN, DIANE E | 920 FRANKLIN ST | | | | BAY CITY | MI | 48708-7043 |
| KERN, DONALD F | 539 WILLOW DR | | | | DANVILLE | IN | 46122-1428 |
| KERN, DORIS J | 200 PEACH TREE ST | | | | VAN | TX | 75790-3834 |
| KERN, DOROTHY J | 79 HAWTHORNE AVE APT A | | | | PARK RIDGE | NJ | 07656-3223 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KERN, EDNA | 2230 BROOKE AVE | | | BEDFORD | IN | 47421-5542 |
| KERN, EDWARD | 27 MERGANSER DR | | | MAGNOLIA | DE | 19962-2503 |
| KERN, EDWARD J | 1424 BEDFORD RD | | | GROSSE POINTE PARK | MI | 48230-1120 |
| KERN, EDWARD W | 27 MERGANSER DRIVE | | | MAGNOLIA | DE | 19962-2503 |
| KERN, ERIC M | 53663 ROMEO PLANK RD | | | MACOMB | MI | 48042-2923 |
| KERN, EUGEAN E | 6478 OAK ST | | | GLADWIN | MI | 48624-9021 |
| KERN, FANNIE | 2510 S LIDDESDALE ST | | | DETROIT | MI | 48217-1197 |
| KERN, FLOSSIE J | 23329 CLAIRWOOD ST | | | SAINT CLAIR SHORES | MI | 48080-3417 |
| KERN, FRED | 202 CASS RIVER DR | | | CARO | MI | 48723-1235 |
| KERN, GARY | 1766 MILFORD HTS | | | MILFORD | MI | 48381-2776 |
| KERN, GARY K | 3839 S BLOCK RD | | | FRANKENMUTH | MI | 48734-9134 |
| KERN, GERALD D | 479 E GLASS RD | | | ORTONVILLE | MI | 48462-8878 |
| KERN, GERALD D | 7266 OAK RD | | | VASSAR | MI | 48768-9291 |
| KERN, GLEN M | 7784 BOSTON STATE RD | | | HAMBURG | NY | 14075-7307 |
| KERN, GLENN A | 1126 CHEMUNG DR | | | HOWELL | MI | 48843-7159 |
| KERN, GLENN A | 5957 BROADVIEW ROAD | | | CLEVELAND | OH | 44134-3162 |
| KERN, HAROLD A | 2401 STANFORD RD APT 1201 | | | PANAMA CITY | FL | 32405-3579 |
| KERN, HAROLD G | 5354 THOMPSON RD | | | CLARENCE | NY | 14031-1122 |
| KERN, HAROLD L | 40 HOLLY CT E | | | BRICK | NJ | 08723-6955 |
| KERN, HARRY B | 228 KRISTI LEE LN | | | ROSEBURG | OR | 97471-9862 |
| KERN, HELEN C | 45 MERIDEN AVE | SOUTHINGTON CARE CENTRE | | SOUTHINGTON | CT | 06489-3214 |
| KERN, HELEN M | APT 812 | 4522 SEAGULL DRIVE | | NEW PRT RCHY | FL | 34652-2089 |
| KERN, HERBERT S | 9297 N VASSAR RD | | | MOUNT MORRIS | MI | 48458-9774 |
| KERN, HERSCHEL | 436 N 8TH ST | | | MITCHELL | IN | 47446-1021 |
| KERN, HOWARD J | 7130 S DELAWARE ST | | | INDIANAPOLIS | IN | 46227-2433 |
| KERN, ILAH | 1828 15TH ST | | | BEDFORD | IN | 47421-3608 |
| KERN, JAMES J | 10862 MELISSA ANN DR | | | INDIANAPOLIS | IN | 46234-8908 |
| KERN, JAMES M | 9216 VAN GEISEN RD | | | REESE | MI | 48757-9537 |
| KERN, JEFFREY S | 1936 WATSON CIR | | | ROCHESTER | MI | 48306-4806 |
| KERN, JEFFREY S | 4278 N FRASER RD | | | PINCONNING | MI | 48650-8434 |
| KERN, JEFFREY SCOTT | 4278 N FRASER RD | | | PINCONNING | MI | 48650-8434 |
| KERN, JG ENTERPRISES INC | 44044 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-1440 |
| KERN, JG ENTERPRISES INC | ALAN KERN X18 | 44044 MERRILL RD | | STERLING HEIGHTS | MI | 48314-1440 |
| KERN, JG ENTERPRISES INC | ALAN KERN X18 | 44044 MERRILL ROAD | | SHELBYVILLE | IL | |
| KERN, JOAN L | 15 CAMBRIDGE PARK | | | FRANKENMUTH | MI | 48734-9779 |
| KERN, JOAN M | 2207 OURAY CT | | | FORT COLLINS | CO | 80525-1893 |
| KERN, JOHN A | 2880 SHATTUCK RD | | | SAGINAW | MI | 48603-3374 |
| KERN, JOHN F | 68663 WINGATE DR | | | WASHINGTON | MI | 48095-1260 |
| KERN, JOSEPH P | 4892 WASHBURN RD | | | VASSAR | MI | 48768-9538 |
| KERN, JUANITA D | 218 MIMOSA AVE | | | COLONIAL BEACH | VA | 22443-4724 |
| KERN, JULIANITA T | 305 S BRANDT RD | | | ORTONVILLE | MI | 48462-8419 |
| KERN, JUSTIN | 8277 HIDDEN CREEK DR | | | FLUSHING | MI | 48433-9417 |
| KERN, KEVIN G | 2351 MONACO DR | | | OXNARD | CA | 93035-2953 |
| KERN, KIM L | 978 KING JAMES CT | | | VASSAR | MI | 48768-1574 |
| KERN, KIM LAURA | 978 KING JAMES CT | | | VASSAR | MI | 48768-1574 |
| KERN, KOBY L | 10479 E 800 S | | | CAMBY | IN | 46113 |
| KERN, LARRY A | 246 WILEMAN DR | | | EDGERTON | WI | 53534-1642 |
| KERN, LEON E | 2127 STONESTHROW DR | | | LAPEER | MI | 48446-9026 |
| KERN, LINDA D | 4194 E WEST POINT CT | | | MARTINSVILLE | IN | 46151-6052 |
| KERN, LINDA K | 620 GILLEY AVE E | | | BIG STONE GAP | VA | 24219-3002 |
| KERN, LINDA S | 2312 BLUE HERON CT | | | FENTON | MI | 48430-3269 |
| KERN, LISA A | 2351 MONACO DR | | | OXNARD | CA | 93035-2953 |
| KERN, LOIS | 5236 CEDARBEND RD APT 4 | | | FORT MYERS | FL | 33919-7571 |
| KERN, MALCOLM H | RR 1 BOX 5684 | | | CANTON | PA | 17724-8753 |
| KERN, MARGARET J | 18809 EGRET BAY BLVD APT 103 | | | HOUSTON | TX | 77058-3282 |
| KERN, MARION V | 5657 HARPER RD | | | HOLT | MI | 48842-8615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERN, MARJORIE H | 814 BELLAIRE DR | | | | DEMAREST | NJ | 07627-1325 |
| KERN, MARTHA L | 5163 W 6TH ST | | | | BROOKLYN HEIGHTS | OH | 44131-1130 |
| KERN, MARVIN R | 101 CALICO DR | | | | CLIMAX SPRINGS | MO | 65324-2430 |
| KERN, MARY C | 41 SNELLINGS CT | | | | SEVERNA PARK | MD | 21146-4827 |
| KERN, MELINDA W | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114-8939 |
| KERN, MICAH E | 4193 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| KERN, MICHAEL R | 175 W MAIN ST REAR | | | | SHELBY | OH | 44875-1439 |
| KERN, MICHELLE L | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| KERN, NICOLE A | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, NICOLE ANTOINETTE | 9340 SALEM | | | | REDFORD | MI | 48239-1580 |
| KERN, NORMAN R | 4610 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KERN, OTTO A | 6009 STRASBOURG | | | | LANSING | MI | 48917-3091 |
| KERN, P & SON TRUCKING | 3735 HANES RD | | | | VASSAR | MI | 48768-9227 |
| KERN, PATTI | 170 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8746 |
| KERN, PAUL C | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9417 |
| KERN, PAUL CALVIN | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9417 |
| KERN, PAUL L | 978 KING JAMES CT | | | | VASSAR | MI | 48768-1574 |
| KERN, PAULA S | 1 COUNTRY LN APT E109 | | | | BROOKVILLE | OH | 45309-9289 |
| KERN, PHILLIP D | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| KERN, PHILLIP DANIEL | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| KERN, RANDALL M | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| KERN, RANDALL MYRUS | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| KERN, RANDALL T | 3896 N CRANBERRY BLVD | | | | NORTH PORT | FL | 34286-7417 |
| KERN, RANDY R | 2365 PINE TREE RD | | | | HOLT | MI | 48842-8701 |
| KERN, RANDY R | 3735 HANES RD | | | | VASSAR | MI | 48768-9227 |
| KERN, REBEKAH A | 49 DALE DR | | | | N TONAWANDA | NY | 14120-4201 |
| KERN, RICARDO L | 9701 NE 55TH ST | | | | SPENCER | OK | 73084-1648 |
| KERN, RICHARD A | 4935 VISION AVE | | | | HOLIDAY | FL | 34690-5808 |
| KERN, RICHARD R | 8820 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| KERN, RICHARD W | 5280 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| KERN, RICHARD W | 9867 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| KERN, RICKY L | 401 ERVING DR | | | | MARTINSBURG | WV | 25405-6776 |
| KERN, ROBERT | 307 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| KERN, ROBERT H | 4218 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| KERN, ROBERT R | 2382 BROWNING DR | | | | ORION | MI | 48360-1810 |
| KERN, ROBERT R | 826 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| KERN, RODNEY L | 3200 SW BURRIS RD | | | | BLUE SPRINGS | MO | 64015-4778 |
| KERN, ROGER L | 1006 FIELDCREST LN | | | | ANDERSON | IN | 46016-2753 |
| KERN, ROSAMOND M | 315 CLARK ST | | | | KENMORE | NY | 14223-1347 |
| KERN, RUDOLPH | 5000 JOE RAMSEY BLVD E APT 2209 | | | | GREENVILLE | TX | 75401-7875 |
| KERN, SARAH E | 309 HYATT ST TRLR 23 | | | | BROOKFIELD | MO | 64628-2467 |
| KERN, SHIRLEY T | 1006 FIELDCREST LN | | | | ANDERSON | IN | 46016-2753 |
| KERN, STANLEY A | 10000 WORNALL RD APT 1212 | | | | KANSAS CITY | MO | 64114-4362 |
| KERN, STEPHEN | 564 STATE RT 89 RD 3 | | | | WEST SALEM | OH | 44287 |
| KERN, STEVEN J | PO BOX 517 | | | | LAKE ORION | MI | 48361-0517 |
| KERN, SUSAN A | 240 W TUSCOLA ST APT 23 | | | | FRANKENMUTH | MI | 48734-1544 |
| KERN, THOMAS F | 3095 N GERA RD | | | | REESE | MI | 48757-9704 |
| KERN, THOMAS M | 13868 BRIDGEWATER CT | | | | SOUTH LYON | MI | 48178-1914 |
| KERN, THOMAS M | 3539 FENTON RD | | | | HARTLAND | MI | 48353-2211 |
| KERN, VIOLET L | 10153 CROWN POINT DR | | | | SAINT LOUIS | MO | 63136-4216 |
| KERN, VIRGINIA E | 14988 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| KERN, WILFORD P | 1187N OAK ST | | | | MANISTIQUE | MI | 49854-8874 |
| KERN, WILLIAM | 17556 WAYNE RD | | | | LIVONIA | MI | 48152-2924 |
| KERN, WILLIAM G | 5490 RUPPRECHT RD | | | | VASSAR | MI | 48768-9234 |
| KERN, WILLIAM R | 6842 SALEM AVE | | | | CLAYTON | OH | 45315-8953 |
| KERN, WILLIAM T | 18809 EGRET BAY BLVD APT 103 | | | | HOUSTON | TX | 77058-3282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERN, WILLIS L | 316 ROBBINS AVE | | | | ROSCOMMON | MI | 48653-9263 |
| KERN, WILMA G | 40 HOLLY CT E | | | | BRICK | NJ | 08723-6955 |
| KERNA, JOSEPH | 1219 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2313 |
| KERNAHAN, ROBERT C | 31705 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1333 |
| KERNAKOPIA INC | 1501 BELLE VIEW BLVD APT B2 | | | | ALEXANDRIA | VA | 22307 |
| KERNAL, JANICE S | 1651 E-600N | | | | NEW CASTLE | IN | 47362 |
| KERNAN F KING REV LIV TRUST | KERNAN F KING TTEE | U/A DTD 09/14/1988 | 115 CROSSWYNDS DRIVE | | SAUNDERSTOWN | RI | 02874-2403 |
| KERNAN, AMELIA M. | 2923 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| KERNAN, EARL W | 1423 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2013 |
| KERNAN, KEVIN G | 2923 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| KERNAN, KIMBERLY L | 1141 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1639 |
| KERNAN, RICHARD E | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| KERNAN, RICHARD ERWIN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| KERNEL, LARRY J | 2599 MULLINIX RD | | | | GREENWOOD | IN | 46143-9014 |
| KERNEL, SUSAN A | 702 S WABASH AVE | | | | KOKOMO | IN | 46901-6337 |
| KERNEN KAREN | 4057 CYPRESS DR | | | | TROY | MI | 48085-4843 |
| KERNEN, CHARLES | 1005 NARROWS RD | | | | SHELBYVILLE | TN | 37160-5028 |
| KERNEN, GORDON | 101 S VAN RD | | | | HOLLY | MI | 48442-8406 |
| KERNEN, KAREN A | 4057 CYPRESS DR | | | | TROY | MI | 48085-4843 |
| KERNEN, SANDRA | 1005 NARROWS RD | | | | SHELBYVILLE | TN | 37160-5028 |
| KERNER JR, GEORGE F | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| KERNER'S AUTO SERVICE | 2230 W UTICA RD | | | | SHELBY TOWNSHIP | MI | 48317-4572 |
| KERNER, ANTHONY A | 55 ADAMS CT | | | | CORTLAND | OH | 44410-2005 |
| KERNER, CHRISTOPHER S | 336 BUTLER RD NE | | | | WARREN | OH | 44483-5656 |
| KERNER, CHRISTOPHER SCOTT | 336 BUTLER RD NE | | | | WARREN | OH | 44483-5656 |
| KERNER, GEORGE F | 1415 QUEBEC WAY | | | | BOWLING GREEN | KY | 42101-6580 |
| KERNER, GEORGETTE P | 1143 OLD FARM RD | | | | LAWRENCE | PA | 15055-1028 |
| KERNER, JAMES H | 56 DUNNING AVE | | | | BATTLE CREEK | MI | 49037-2046 |
| KERNER, JAMES HOWARD | 56 DUNNING AVE | | | | BATTLE CREEK | MI | 49037-2046 |
| KERNER, RUBY P | 1228 TULANE DR | | | | DENTON | TX | 76201-1723 |
| KERNEY JR, ROBERT L | 233 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1632 |
| KERNEY MOSBY JR | 5212 BIG BEN DR. | | | | DAYTON | OH | 45427-2715 |
| KERNEY TYILLIAN | 13316 CAIN LN | | | | LOUISVILLE | KY | 40245-2141 |
| KERNEY, BETH A | 5646 WARBLER DR | | | | CLARKSTON | MI | 48346-2966 |
| KERNEY, JAMES H | 1156 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63130-2612 |
| KERNEY, JOAN L | 304 BAY SHORE AVE APT 1106 | | | | MOBILE | AL | 36607-2096 |
| KERNEY, RALPH C | 3331 MERRILL AVENUE | | | | ROYAL OAK | MI | 48073-6816 |
| KERNIE WALTERS | 556 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1952 |
| KERNODLE, JAMIE D | 209 N CALIFORNIA, BOX 393 | | | | NORTH SALEM | IN | 46165 |
| KERNODLE, JOHN W | 438 LOWRY ST | | | | JAMESTOWN | IN | 46147-9106 |
| KERNODLE, MARIA M | 1310 S BANNER AVE | | | | INDIANAPOLIS | IN | 46241-2910 |
| KERNODLE, ROBERT D | 114 MAJESTIC OAKS DR | | | | SAVANNAH | GA | 31406-3008 |
| KERNOHAN KEVIN | KERNOHAN, KEVIN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KERNOHAN, MYLES K | 58600 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| KERNOHAN, SANDRA J | 41318 WINDSOR CT | | | | NORTHVILLE | MI | 48167-1946 |
| KERNOTT DAN | 4769 JAMM ROAD | | | | LAKE ORION | MI | 48359-2221 |
| KERNOTT JR, JOHN E | 4769 JAMM RD | | | | ORION | MI | 48359-2221 |
| KERNOTT, DANIEL C | 4769 JAMM ROAD | | | | LAKE ORION | MI | 48359-2221 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC | PO BOX 27 | | | | CELINA | OH | 45822-0027 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC B | MICHAEL KERNS | PO BOX 27 | | | CELINA | OH | 45822-0027 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | MICHAEL KERNS | PO BOX 27 | | | CELINA | OH | 45822-0027 |
| KERNS CHEVROLET OLDSMOBILE PONTIAC BUICK CADILLAC, INC. | PO BOX 27 | | | | CELINA | OH | 45822-0027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERNS CLARENCE E (481826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERNS CONSTRUCTION INC | ATTENTION: ROBERT O KERNS | PO BOX 902 | | | STILLWATER | OK | 74076-0902 |
| KERNS JAMES | 116 CASTLE DRIVE | | | | WEST MIFFLIN | PA | 15122-2929 |
| KERNS SAUSAGES INC | 110 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1804 |
| KERNS TRUCKING INC | 106 MEADOW BROOK LN | | | | OXFORD | NC | 27565-2867 |
| KERNS, ALLEN E | 729 BALDWIN ST | | | | ELYRIA | OH | 44035-7215 |
| KERNS, BARRY W | 130 LOCUST ST | | | | CONNELLSVILLE | PA | 15425-2800 |
| KERNS, CARL F | PO BOX 62 | | | | GRAY HAWK | KY | 40434-0062 |
| KERNS, CHARLES L | PO BOX 299 | | | | CHARLESTOWN | RI | 02813-0299 |
| KERNS, DANIEL L | 1802 OAKLAND AVENUE | | | | CREST HILL | IL | 60403-2452 |
| KERNS, DAVID A | 151 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7037 |
| KERNS, DAVID ALLEN | 151 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7037 |
| KERNS, DAVID W | PO BOX 431 | | | | AUGUSTA | WV | 26704-0431 |
| KERNS, DIANNE | 50 SIOUX CT | | | | BATAVIA | OH | 45103-3241 |
| KERNS, EDWARD M | 1332 IVYWOOD DR | | | | OKEMOS | MI | 48864-3084 |
| KERNS, EVA B | 4337 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1445 |
| KERNS, GEORGE E | 13588 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| KERNS, GEORGE EDWARD | 13588 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9687 |
| KERNS, GEORGE P | 1102 CALLE DE LOS AMIGOS APT B | | | | SANTA BARBARA | CA | 93105-5462 |
| KERNS, JAMES H | PO BOX 26 | | | | HORNER | WV | 26372-0026 |
| KERNS, JERRY L | 1374 BUS RD | | | | FREELAND | MI | 48623-9603 |
| KERNS, JOAN L | PO BOX 4323 | | | | SARGENT | TX | 77404-4323 |
| KERNS, KENNETH C | PO BOX 62 | | | | ROACHDALE | IN | 46172-0062 |
| KERNS, KEVIN | 209 VALLEY VIEW DR | | | | MANTUA | NJ | 08051-1227 |
| KERNS, LARRY V | 1310 CADILLAC DR W | | | | KOKOMO | IN | 46902-2550 |
| KERNS, LISA A | 377 HARRIS ST | | | | TROY | MO | 63379-1020 |
| KERNS, LORETTA A | PO BOX 415 | | | | WASKOM | TX | 75692-0415 |
| KERNS, MARIAN M | 17577 WHITNEY RD APT 222 | | | | STRONGSVILLE | OH | 44136-2434 |
| KERNS, MARIAN M | APT 222 | 17577 WHITNEY ROAD | | | STRONGSVILLE | OH | 44136-2434 |
| KERNS, MARY E | 173 LITTLE SHANNON RUN RD | | | | MOUNT MORRIS | PA | 15349-3328 |
| KERNS, MAYNARD W | 401 150TH AVE APT 251 | | | | MADEIRA BEACH | FL | 33708-2053 |
| KERNS, MICHAEL A | 2924 BAY CITY RD | | | | MIDLAND | MI | 48642-5921 |
| KERNS, PATRICK L | 6142 STUMPH RD APT 110 | | | | PARMA | OH | 44130-1861 |
| KERNS, PAUL E | 12029 STERN DR | | | | INDIANAPOLIS | IN | 46256-9442 |
| KERNS, ROBERT W | 2800 SEXTON DR | | | | NORMAN | OK | 73026-8546 |
| KERNS, ROLAND E | 411 N 6TH ST PMB 659 | | | | EMERY | SD | 57332-2124 |
| KERNS, RONALD V | 3232 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2257 |
| KERNS, VIVIAN L | 1912 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| KERNS, WILLIAM E | 806 CLEMENS AVE | | | | ELYRIA | OH | 44035-3138 |
| KERNS, WILLIAM P | 1980 THERESA AVE | | | | DEWITT | MI | 48820-9646 |
| KERNSTOCK, HARVEY H | 6800 3 MILE RD | | | | BAY CITY | MI | 48706 |
| KERNSTOCK, LAIA K | 5115 S 9 MILE RD | | | | AUBURN | MI | 48611-9579 |
| KERNSTOCK, LEO F | 7385 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| KERNY B HANCOCK | 7235  NEW CARLISLE ROAD | | | | DAYTON | OH | 45424-6309 |
| KERNZ, GERALD M | 710 COBBLESTONE CIR | | | | PAINESVILLE | OH | 44077-7609 |
| KERNZ, SHARON J | 1839 KAPEL DR | | | | EUCLID | OH | 44117-1827 |
| KERO, RAYMOND A | 2584 BENSON RD | | | | TAWAS CITY | MI | 48763-9419 |
| KEROACK, JANET M | 10424 E CENTRAL AVE | | | | SPOKANE | WA | 99217-9668 |
| KEROLLIS EDMOND J | 1271 MARSHALLTON THORNDALE RD | | | | DOWNINGTOWN | PA | 19335-3750 |
| KERON GEORGE L (429232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERON, PATRICIA E | 109 N GLEN | | | | ELYRIA | OH | 44035-3749 |
| KEROS, ALEXANDER D | 22420 SUSANA AVE | | | | TORRANCE | CA | 90505-2040 |
| KEROS, JOSEPH M | 6336 HERMANA RD | | | | W BLOOMFIELD | MI | 48324-1041 |
| KEROSKY, LILLIAN | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEROSON, ROBERT E | 1769 OLD CHESTER RD | | | | WINNSBORO | SC | 29180-7145 |
| KEROUAC, DOROTHY J | 812 CYPRESS DR | | | | DAVISON | MI | 48423-1918 |
| KEROUAC, TERRY J | 1157 STEWART DR | | | | DUNEDIN | FL | 34698-6046 |
| KERPELO, NELLY | PO BOX 11526 | | | | SANTA ANA | CA | 92711-1526 |
| KERPER CHARLES E (146798) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| KERPERIEN, LEONARD JOSEPH | 3086 TORREY BEACH DR | | | | FENTON | MI | 48430-1332 |
| KERR ANNABELLE | 1164 W LIVE OAK ST | | | | MIAMI | AZ | 85539-1029 |
| KERR ARCHIE L (493895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR CHEVROLET-GEO, INC. | 800 S BURLINGTON AVE | | | | HASTINGS | NE | 68901-6911 |
| KERR CHEVROLET-GEO, INC. | JAMES KERR | 800 S BURLINGTON AVE | | | HASTINGS | NE | 68901-6911 |
| KERR COUNTY | ATTN:  JERRY SHIEVER | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | 3301 NORTHLAND DRIVE, SUITE 505 | | AUSTIN | TX | 78731 |
| KERR COUNTY TAX COLLECTOR | 700 MAIN ST RM 124 | | | | KERRVILLE | TX | 78028-5326 |
| KERR DONALD R (ESTATE OF) (661252) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| KERR HELEN (ESTATE OF) (509231) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KERR HOWARD E (439230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR I I I, WILLIAM S | 10001 W. 500 N. | | | | GASTON | IN | 47342 |
| KERR INDSTRY OF TEXAS INC | 950 W FREEWAY ST | | | | GRAND PRAIRIE | TX | 75051-1435 |
| KERR INDUSTRIES | 645 FAREWELL AVE | | OSHAWA ON I1H 6N2 CANADA | | | | |
| KERR INDUSTRIES 1988 LTD | 635 FAREWELL AVE | | OSHAWA ON L1H 6N2 CANADA | | | | |
| KERR INDUSTRIES LIMITED | 635 FAREWELL ST 8/13/08 GJ | | OSHAWA CANADA ON L1H 6N2 CANADA | | | | |
| KERR INDUSTRIES LTD | BRAD BAKER | 635 FAREWELL AVE. | OSHAWA ON CANADA | | | | |
| KERR INDUSTRIES LTD | BRAD BAKER | 635 FAREWELL AVE. | OSHAWA ON L1H 6N2 CANADA | | | | |
| KERR INDUSTRIES LTD | BRAD BAKER | 635 FAREWELL AVE. | RUSSELSHEIM GERMANY | | | | |
| KERR INDUSTRIES OF TEXAS INC | 950 W FREEWAY ST | | | | GRAND PRAIRIE | TX | 75051-1435 |
| KERR JR, ANDREW | 71 THORNCROFT AVE | | | | BATTLE CREEK | MI | 49017-4523 |
| KERR JR, CHARLES R | 1005 SHADOWLAWN AVE | | | | GREENCASTLE | IN | 46135-1427 |
| KERR JR, EDWARD S | 63 S LAWN AVE | | | | ELMSFORD | NY | 10523-3615 |
| KERR JR, FRANK P | 2500 MANN RD LOT 134 | | | | CLARKSTON | MI | 48346-4249 |
| KERR JR, JOHN | 1214 STATE RD | | | | MONESSEN | PA | 15062-2525 |
| KERR JR, ROBERT | 145 HEINE LN | | | | MIO | MI | 48647-9517 |
| KERR JR, ROBERT E | 9270 COMMERCE RD APT 3 | | | | COMMERCE TOWNSHIP | MI | 48382-4300 |
| KERR JR, ROBERT J | 73 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| KERR KENNETH L (429233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERR KYLE | KERR, KYLE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KERR LISA ANNE | KERR, LISA ANNE | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR LISA ANNE | KERR, ROBERT | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR MANAGEMENT COMPANY | 6061 S WILLOW DR #117 | | | | GREENWOOD VILLAGE | CO | 80111 |
| KERR MELVIN | 12450 HIGHWAY 902 | | | | BEAR CREEK | NC | 27207 |
| KERR PAUL M | KERR, PAUL M | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| KERR PAULA (650537) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KERR PUMP & SUPPLY INC | 12880 CLOVERDALE ST | PO BOX 37160 | | | OAK PARK | MI | 48237-3206 |
| KERR PUMP & SUPPLY INC | PO BOX 64185 | | | | DETROIT | MI | 48264-0185 |
| KERR RUSSELL AND WEBER PC | ATTORNEYS FOR POWERTRAIN ENGINEERING, INC | ATTN:  P. WARREN HUNT | 500 WOODWARD AVE | SUITE 2500 | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER PLC | ATTORNEYS FOR DELTA TOOLING CO. | ATTN: JAMES E. DELINE & P. WARREN HUNT | 500 WOODWARD AVE | SUITE 2500 | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER PLC | PAUL TRAUB | 500 WOODWARD AVE | SUITE 2500 | | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER PLC | RE: FERNDALE ELECTRIC | 500 WOODWARD AVENUE | SUITE 2500 | | DETROIT | MI | 48226 |
| KERR RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETRIOT | MI | 48226 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KERR SEAN | KERR, SEAN | 170 S GREEN VALLEY PKWY STE 300 | | HENDERSON | NV | 89012-3145 |
| KERR WAYNE THOMAS | NO ADVERSE PARTY | | | | | |
| KERR WILLIAM E (476902) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KERR, ADELIA C | 362 E COUNTY RD 360 N | | | ANDERSON | IN | 46012 |
| KERR, ALLAN R | 10502 W DESERT FOREST CIR | | | SUN CITY | AZ | 85351-2245 |
| KERR, ANDREW L | 303 N 2ND ST | | | SUMMITVILLE | IN | 46070-9510 |
| KERR, ANGELIA M | 9090 CLINTON ST | | | HOLLY | MI | 48442-8652 |
| KERR, ANNA F | PO BOX 5545 | | | BRADENTON | FL | 34281-5545 |
| KERR, BRADLEY S | 9106 BIG RIVER DR | | | LAKE SAINT LOUIS | MO | 63367-1974 |
| KERR, BRANSTON | 275 SADDLE CREEK LN | | | ROSWELL | GA | 30076-1081 |
| KERR, BRIAN L | 2141 HOLLANDALE CIR | | | COLUMBIA | TN | 38401-5692 |
| KERR, CARL G | 3355 STATE ROUTE 133 | | | WILLIAMSBURG | OH | 45176-9726 |
| KERR, CAROL J | 13106 CHESAPEAKE CIR | | | COMMERCE TOWNSHIP | MI | 48390-5908 |
| KERR, CECELIA C | 8577 CLARRIDGE RD | | | CLARKSTON | MI | 48348-2517 |
| KERR, CHARLES | 16040 ACACIA DR | | | STRONGSVILLE | OH | 44136-7482 |
| KERR, CYNTHIA J | 607 GROVER AVE | | | DEFIANCE | OH | 43512-2418 |
| KERR, DANIEL W | 5010 SKYLINE LN | | | WASHINGTON | MI | 48094-4237 |
| KERR, DAVID | 255 IRVING TER | | | BUFFALO | NY | 14223-2320 |
| KERR, DAVID G | 6043 UNIVERSITY AVE | | | SAGINAW | MI | 48604 |
| KERR, DAVID L | 8879 SHANNON ROAD | | | GRAYLING | MI | 49738-6342 |
| KERR, DAVID M | 345 N STRONG RD | | | IONIA | MI | 48846-8587 |
| KERR, DAVID W | 16291 CATALPA WAY | | | HOLLY | MI | 48442-8325 |
| KERR, DENNIS H | 259 BRECKENRIDGE ST | | | BUFFALO | NY | 14213-1566 |
| KERR, DENNIS STANLEY | 4 FAIRLANE AVE | | | TONAWANDA | NY | 14150-8118 |
| KERR, DIANE L | 15400 LINCOLN RD | | | CHESANING | MI | 48616-9773 |
| KERR, DIANN L | 17937 SE 41ST LOOP | | | VANCOUVER | WA | 98683-8277 |
| KERR, DOLORES E | 511 JOHN ST | | | BRYAN | OH | 43506 |
| KERR, DONALD E | 1400 STATE ST | | | BAY CITY | MI | 48706-3686 |
| KERR, DONALD J | 2111 MICHAYWE DR | | | GAYLORD | MI | 49735-8781 |
| KERR, DONALD N | 2303 BRADFORD DR | | | FLINT | MI | 48507-4403 |
| KERR, DONNA L | 695 E WESTERN RESERVE RD UNIT 803 | | | POLAND | OH | 44514-4318 |
| KERR, DOUGLAS C | 1068 COUNTY ROUTE 36 | | | NORFOLK | NY | 13667-3281 |
| KERR, DUNCAN J | 28 BIANCA DR. | | WHITBY ON L1M2J4 CANADA | | | |
| KERR, EARLINE B | 413 DORAL PARK DR | | | KOKOMO | IN | 46901-7021 |
| KERR, EILEEN O | 241 WOODLAWN DR | | | TRAFFORD | PA | 15085-1232 |
| KERR, ELAINE L | 87 ALBERT AVE | | | BUFFALO | NY | 14207-2121 |
| KERR, ELBY C | 1001 REESE HURT RD | | | EDMONTON | KY | 42129-7831 |
| KERR, ELIZABETH | 3191 PARIS PARK DR SE | C/O MICHAEL KERR | | KENTWOOD | MI | 49512-9644 |
| KERR, EMELIA M | 18709 HILLTOP BLVD | | | RIVERVIEW | MI | 48193-8081 |
| KERR, GARY D | 5933 YORK WAY | | | EAST LANSING | MI | 48823-7750 |
| KERR, GARY E | 8313 LOON LN | | | GRAND BLANC | MI | 48439-7236 |
| KERR, GARY J | 10172 SIENA OAKS CIR E | | | PALM BEACH GARDENS | FL | 33410-5136 |
| KERR, GERALD L | 135 CHERRY ST | | | JERSEY CITY | NJ | 07305-4866 |
| KERR, GLEN T | 339 N HAAS ST | | | FRANKENMUTH | MI | 48734-1105 |
| KERR, GRACE E | 5108 BUCKINGHAM | | | TROY | MI | 48098-2610 |
| KERR, GREGORY G | 1534 S CROSBY AVE | | | JANESVILLE | WI | 53546-5445 |
| KERR, GUSTANE | 35837 MARINA DR | | | STERLING HTS | MI | 48312-4146 |
| KERR, HAROLD D | 3681 OAKWOOD DR | | | AMELIA | OH | 45102-1217 |
| KERR, HARRY R | 695 BURDETT DRIVE HIDDEN VAL | | | UPPER CHICHESTER | PA | 19014 |
| KERR, HARVEY R | 53 CAROLINA OAKS DR | | | CHESNEE | SC | 29323-8400 |
| KERR, HENRY J | 9033 AUTUMNGLO DR | | | CLARKSTON | MI | 48348-1605 |
| KERR, HILDA E | 2340 N CHARLES ST | | | SAGINAW | MI | 48602-5067 |
| KERR, INA M | 1804 BENNETT AVE | | | FLINT | MI | 48506-3396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR, IRENE L. | LOT 305 | 5232 EAST BROADWAY ROAD | | | MT PLEASANT | MI | 48858-7906 |
| KERR, IVAH G | 12955 GARDEN ST | | | | BIRCH RUN | MI | 48415-8762 |
| KERR, J C | 625 MACDONALD AVE | | | | FLINT | MI | 48507-2777 |
| KERR, JACK J | 2940 E 44TH ST | | | | IDLEWILD | MI | 49642-9656 |
| KERR, JAMES A | 2930 WARNER RD | | | | FOWLER | OH | 44418-9731 |
| KERR, JAMES H | 1776 E650 NORTH | | | | ALEXANDRIA | IN | 46001 |
| KERR, JAMES L | 225 SE 63RD TER | | | | OCALA | FL | 34472-7941 |
| KERR, JAMES M | 3512 BLUEBELL LN APT 11 | | | | JACKSON | MI | 49201-7297 |
| KERR, JAMES M | APT 11 | 3512 BLUEBELL LANE | | | JACKSON | MI | 49201-7297 |
| KERR, JAMES W | 3685 W BLUEWATER HWY | | | | IONIA | MI | 48846-8559 |
| KERR, JANET I | 2660 ROBINDALE LN | | | | BLOOMFIELD HILLS | MI | 48302-0763 |
| KERR, JENNIFER A | 2160 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| KERR, JENNIFER ANN | 2160 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| KERR, JERRY A | 2392 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| KERR, JERRY ARTHUR | 2392 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| KERR, JOAN K | 546 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| KERR, JOHN D | 1516 W 12 MILE RD | | | | ROYAL OAK | MI | 48073-3903 |
| KERR, JOHN D | 947 N GARNER RD | | | | MILFORD | MI | 48380-3637 |
| KERR, JOHN H | 510 W BARNES AVE | | | | LANSING | MI | 48910-1419 |
| KERR, JOHN W | 1508 ABSCOTT ST | | | | PORT CHARLOTTE | FL | 33952-2917 |
| KERR, JOHN W | 3660 RUE FORET APT 185 | | | | FLINT | MI | 48532-2852 |
| KERR, JOY E | 3586 NORWICH LANE | | | | FRISCO | TX | 75034-2347 |
| KERR, JUDY A | 31031 PENDLETON APT 149 | | | | NEW HUDSON | MI | 48165-9457 |
| KERR, KEVIN D | 3801 FAWN DR | | | | OAKLAND | MI | 48306-1030 |
| KERR, KIM L | 47 CRYSTAL PL | | | | LEVITTOWN | PA | 19057-1413 |
| KERR, LAMAR L | 6779 ROSE GLEN DR | | | | DAYTON | OH | 45459-1394 |
| KERR, LARRY O | 2387 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9032 |
| KERR, LAWRENCE E | 5 BLUE MOUNTAIN RD. | | | | OSWEGATCHIE | NY | 13670 |
| KERR, LEONARD W | 541 CO RT 39 | | | | MASSENA | NY | 13662 |
| KERR, LINDA C | 6010 ROCKY RIVER DR | | | | INDIANAPOLIS | IN | 46221-4168 |
| KERR, LINDA L | 302 AUTUMN TRAIL | | | | PORT ORANGE | FL | 32129-7803 |
| KERR, LISA | 584 GRANITE SPRINGS WAY | | | | AMERICAN CANYON | CA | 94503-3129 |
| KERR, LISA ANNE | PAPPAS MARK BASIL LAW OFFICES OF | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR, LYNNE R | 9350 TWP RD 249 | | | | GALION | OH | 44833 |
| KERR, MARGARET E | 5825 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9693 |
| KERR, MARGARET M | 1400 STATE ST | | | | BAY CITY | MI | 48706-3686 |
| KERR, MARIE L | 17609 GADDY RD | | | | SHAWNEE | OK | 74801-8735 |
| KERR, MARIE M | 541 CO RT 39 | | | | MASSENA | NY | 13662 |
| KERR, MARILYN K | RR 1 BOX 258 | | | | ANDERSON | IN | 46001 |
| KERR, MARJORIE W | 3416 E PINECREST DR | | | | GLADWIN | MI | 48624-9739 |
| KERR, MARK D | 3586 NORWICH LANE | | | | FRISCO | TX | 75034-2347 |
| KERR, MARY A | 9209 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1017 |
| KERR, MARY BETH | 13100 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9615 |
| KERR, MARY N | 406 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |
| KERR, MATTHEW | 904 FRANK ST | | | | BAY CITY | MI | 48706-5500 |
| KERR, MELISA D | 370 HAWTHORNE AVE | | | | UNIONDALE | NY | 11553-1806 |
| KERR, MICHAEL J | PO BOX 115 | | | | STERLING | MI | 48659-0115 |
| KERR, MICHAEL L | 345 EAST 2ND AVENUE | | | | ALEXANDRIA | IN | 46001-8296 |
| KERR, NANCY R | 389 BLACKSNAKE HOLLOW RD | | | | ELIZABETHTON | TN | 37643-5540 |
| KERR, NAPOLEON | 704 WOOD AVE | | | | COLONIA | NJ | 07067-2427 |
| KERR, NITA L | 14394 SE PURPLE FINCH LOOP | | | | PORTLAND | OR | 97086-5694 |
| KERR, NOLAN R | 24635 HICKORY ST | | | | DEARBORN | MI | 48124-2420 |
| KERR, OSCAR | 8055 MORROW WOODVILLE RD | | | | PLEASANT PLAIN | OH | 45162-9715 |
| KERR, PATRICIA A | 1645 THISTLE CT | | | | CANTON | MI | 48188-3085 |
| KERR, PATRICIA A | 1947 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6880 |
| KERR, PAUL A | 17970 FERRELLS CREEK RD | | | | BELCHER | KY | 41513-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERR, PAUL W | 607 NED RIDGE RD | | | | NEW FREEPORT | PA | 15352-1659 |
| KERR, PETE J | 7800 YOUREE DR APT 205 | | | | SHREVEPORT | LA | 71105-5580 |
| KERR, PETE JOHN | 7800 YOUREE DR APT 205 | | | | SHREVEPORT | LA | 71105-5580 |
| KERR, PETER A | 4022 PRATT ST | | | | OMAHA | NE | 68111-2659 |
| KERR, RANDALL H | 236 CHARLESTOWN PL | | | | AUSTINTOWN | OH | 44515-1934 |
| KERR, RAY F | 808 FRIENDSHIP DR | | | | DELAND | FL | 32724-7008 |
| KERR, RHONDA L | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| KERR, RICHARD E | 7593 THUNDER MOUNTAIN TRL | | | | WAYLAND | NY | 14572-9779 |
| KERR, RICHARD G | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| KERR, RICHARD GORDON | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| KERR, RICHARD J | 2681 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| KERR, ROBERT | PAPPAS MARK BASIL LAW OFFICES OF | 1080 W K ST | | | BENICIA | CA | 94510-2413 |
| KERR, ROBERT A | 12458 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| KERR, ROBERT ALLEN | 12458 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| KERR, ROBERT G | 4827 CARTER RD | | | | AUBURN | MI | 48611-9537 |
| KERR, ROBERT G | PO BOX 78 | | | | DONEGAL | PA | 15628-0078 |
| KERR, ROBERT J | 25659 CITRUS BLOSSOM DR | | | | BONITA SPRINGS | FL | 34135-6309 |
| KERR, ROBERTA J | 3541 TRUESDELL RD | | | | WARSAW | NY | 14569-9503 |
| KERR, ROGER L | 3350 20 MILE RD | | | | KENT CITY | MI | 49330-9018 |
| KERR, ROGER LEE | 3350 20 MILE RD | | | | KENT CITY | MI | 49330-9018 |
| KERR, RONALD E | 17 S WAGON RD | | | | BARGERSVILLE | IN | 46106-8428 |
| KERR, RONALD J | 1890 N RED OAK RD | | | | LEWISTON | MI | 49756-7536 |
| KERR, ROSE A | 501 BROAD ST | | | | WARRENSBURG | MO | 64093-2430 |
| KERR, RUSSELL AND WEBER, PLC | ATT: JAMES E. DELINE | ATTY FOR: C.B.S. BORING AND MACHINE COMPANY, INC. | 500 WOODWARD AVENUE, SUITE 2500 | | DETRIOT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL AMERICAS, INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL AMERICAS, INC. | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL INSTRUMENTATION & TEST SYSTEMS, INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL MICHIGAN HOLDING CORPORATION | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR AVL POWERTRAIN ENGINEERING, INC. | ATT: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR DELTA TOOLING CO. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR DELTA TOOLING CO. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FERNDALE ELECTRIC CO., INC. | ATT: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FERNDALE ELECTRIC CO., INC. | ATT: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FLEET-CAR LEASE, INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR FLEET-CAR LEASE, INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR MOLD MASTERS CO. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR MOLD MASTERS CO. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR NAT AUTOMOTIVE RADIATOR MANUFACTURING CO, CENTRAL STAMPINGS, | PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR NAT'L AUTOMOTIVE RADIATOR MANUFACTURING, CENTRAL STAMPINGS, | PRINCE METAL PRODUCTS, NARTECH METAL PRODUCTS, PRINCE METAL STAMPINGS | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RELIABLE CARRIERS, INC. | ATTN: JAMES E. DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RMT ACQUISITION CO. LLC, B/B/A RMT WOODWORTH | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR RMT ACQUISITION CO., LLC D/B/A RMT WOODWORTH | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD COMPANY INC. | ATTN: P. WARREN HUNT, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | ATTY FOR WINDSOR MOLD INC. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL AND WEBER, PLC | P. WARREN HUNT | 500 WOODWARD AVE | STE 2500 | | DETROIT | MI | 48226-3406 |
| KERR, RUSSELL S | 4638 LINNET ST | | | | NEW PORT RICHEY | FL | 34652-5143 |
| KERR, SHERYL C | 1519 HAVENS DR APT B | | | | NORTH MYRTLE BEACH | SC | 29582-3985 |
| KERR, SHIRLEY M | 4700 FOX POINTE DR UNIT 302 | | | | BAY CITY | MI | 48706-2843 |
| KERR, SR.,KENNETH R | 4349 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| KERR, STEVEN P | 9350 TWP RD 249 | | | | GALION | OH | 44833 |
| KERR, SYLVIA | 8067 TR 334 | | | | MILLERSBURG | OH | 44654 |
| KERR, TAMMIE D | 6008 MILANO DR | | | | PLANO | TX | 75093-7084 |
| KERR, THOMAS J | 2113 BRADFORD PL | | | | EXCELSIOR SPRINGS | MO | 64024-1679 |
| KERR, THOMAS J | 6181 W FARM ROAD 94 | | | | SPRINGFIELD | MO | 65803-8786 |
| KERR, THOMAS R | 631 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-9348 |
| KERR, TIMOTHY A | 2335 N CHARLES ST | | | | SAGINAW | MI | 48602-5068 |
| KERR, TIMOTHY N | 5627 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| KERR, TIMOTHY P | 719 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1705 |
| KERR, WALTER A | 6263 MIDNIGHT PASS RD APT 204 | | | | SARASOTA | FL | 34242-2371 |
| KERR, WALTER H | 20856 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2405 |
| KERR, WAYNE T | 13318 DIXIE HWY LOT 130 | | | | HOLLY | MI | 48442-9628 |
| KERR, WILLIAM A | 28 JOSEPH LN | | | | COLCHESTER | CT | 06415-2039 |
| KERR, WILLIAM ALEXANDER | 28 JOSEPH LN | | | | COLCHESTER | CT | 06415-2039 |
| KERR, WILLIAM E | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| KERR, WILLIAM G | 480 SORROW RD | | | | STOCKBRIDGE | GA | 30281-1844 |
| KERR, WILLIAM R | 2456 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| KERR, WILLIAM ROY | 2456 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| KERR-JONES, MELDA L | 1231 W BLUEBIRD LN | | | | OAK CREEK | WI | 53154-6338 |
| KERRE, ROBERT L | 183 SURREY LN | | | | CLARKSTON | MI | 48346-1458 |
| KERRELL E WATTS | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 04/13/95 | 5509 HUNTINGWOOD DR | | RALEIGH | NC | 27606 |
| KERREOS, JOHN L | 310 S HARRISON ST APT 707 | | | | SAGINAW | MI | 48602-2148 |
| KERRI A MCRILL | 5913 WAYNE TRACE RD | | | | CAMDEN | OH | 45311-9792 |
| KERRI D BROWN | 18 BELLE MEADOWS DR APT A | | | | TROTWOOD | OH | 45426-1567 |
| KERRI D COOK | 8145 SCENIC HWY. | | | | GADSDEN | AL | 35904 |
| KERRI DUNTON | 10122 ALLEN CT | | | | GOODRICH | MI | 48438-9203 |
| KERRI GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| KERRI GORDON | 13400 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6120 |
| KERRI JOHNSON | 4654 HATHERLY PL | | | | STERLING HTS | MI | 48310-5123 |
| KERRI MCRILL | 5913 WAYNE TRACE RD | | | | CAMDEN | OH | 45311-9792 |
| KERRI MILLER | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| KERRI SIVI | 24372 CHARLES DR | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2587 |
| KERRI THELEN | 229 LOUIS CT. #416 | | | | PEWAMO | MI | 48873 |
| KERRICK J FORREST | 2323 ROBINWOOD AVE | | | | TOLEDO | OH | 43620-1023 |
| KERRICK JULIA | 7020 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| KERRICK, JAY S | 11048 BROOKS LN | | | | PLYMOUTH | MI | 48170-3474 |
| KERRICK, JAY SCOTT | 11048 BROOKS LN | | | | PLYMOUTH | MI | 48170-3474 |
| KERRICK, LAURA A | 11048 BROOKS LN | | | | PLYMOUTH | MI | 48170-3474 |
| KERRIDGE K | 917 HURON STREET | | | | FLINT | MI | 48507-2554 |
| KERRIDGE, DAVID E | 23113 BALL TRAIL | | | | ATLANTA | MI | 49709 |
| KERRIDGE, DAVID E | 5059 WEISS ST | | | | SAGINAW | MI | 48603-3752 |
| KERRIDGE, DEENA E | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERRIDGE, DONALD W | 413 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| KERRIDGE, MARK A | 6507 MCCARTY RD | | | | SAGINAW | MI | 48603-9621 |
| KERRIDGE, MARY | 3701 WATERLOO DR | | | | SAGINAW | MI | 48603-2076 |
| KERRIE FINNERTY-JAPEL | 3147 STONEY RIDGE RD | | | | AVON | OH | 44011-2203 |
| KERRIE L CONLEY | 203   PADDY HILL DRIVE | | | | ROCHESTER | NY | 14616-1141 |
| KERRIE NELSON | 12911 N 10TH AVE | | | | BOISE | ID | 83714-5070 |
| KERRIE WEITZEL  & | JAMES WEITZEL JT WROS | 582 W LAKESHORE DR | | | LINCOLN | NE | 68528-1040 |
| KERRIGAN DENNIS | KERRIGAN, DENNIS | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| KERRIGAN JR, ARTHUR J | 4223 LAURELGROVE AVE | | | | STUDIO CITY | CA | 91604-1624 |
| KERRIGAN, AMY MICHELE | 9027 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5966 |
| KERRIGAN, ANNE H | 940 N WARD AVE | C/O RICHARD KERRIGAN | | | GIRARD | OH | 44420-1954 |
| KERRIGAN, DONALD | 2508 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4776 |
| KERRIGAN, ESTHER S | PO BOX 390 | | | | WHITMORE LAKE | MI | 48189-0390 |
| KERRIGAN, JOHN S | 5448 EXUMA PL | | | | SARASOTA | FL | 34233-3821 |
| KERRIGAN, MARY J | 218 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-5133 |
| KERRIGAN, PATRICK R | 19458 OSMUS ST | | | | LIVONIA | MI | 48152-1573 |
| KERRIGAN, PHILIP B | 9027 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5966 |
| KERRIGAN, RICHARD T | 1111 E COLORADO ST | | | | DAVENPORT | IA | 52803-1936 |
| KERRIN K MEIS | FRED G MEIS | PO BOX 1192 | | | ROSS | CA | 94957-1192 |
| KERRIN TAYLOR | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RAYMOND L TAYLOR II | 12 VICTORIA DRIVE | | LONDONDERRY | NH | 03053-3623 |
| KERRINS CONROY JR | 7382 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9403 |
| KERRINS M CRAWFORD & | ROBERTA M CRAWFORD JT TEN | 4601 SARATOGA DRIVE | | | REDDING | CA | 96002-3714 |
| KERRISON, MARGARET D | 8803 WINDSONG WAY | | | | WEST CHESTER | OH | 45069-6796 |
| KERRS, JOHN F | 1746 SPUR DR N | | | | CENTRAL ISLIP | NY | 11722-4332 |
| KERRVILLE ISD | 329 EARL GARRETT ST | | | | KERRVILLE | TX | 78028-4529 |
| KERRY A BOESCHENSTEIN | 1203 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6754 |
| KERRY A JOHNSON | 3811   NECCO AVENUE | | | | DAYTON | OH | 45406-3555 |
| KERRY A OLIVO | CGM IRA CUSTODIAN | 31 ALDRICH STREET | | | SAYVILLE | NY | 11782-2403 |
| KERRY ACKER & | DANIEL ACKER JTWROS | 5201 S 62ND | | | LINCOLN | NE | 68516-2309 |
| KERRY ASHWORTH | 1052 LAVENDER ST | | | | MONROE | MI | 48162-2862 |
| KERRY ASKIN | 20479 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| KERRY ATWELL | 4884 WHITLOW BLVD | | | | COMMERCE TOWNSHIP | MI | 48382-2646 |
| KERRY AUGUSTINE | 530 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| KERRY B CARPENTER | 199   AVERY ST | | | | ROCHESTER | NY | 14606-2631 |
| KERRY B DULIN | ANN O DULIN | 7612 DIVISION ST | | | RIVER FOREST | IL | 60305-1106 |
| KERRY BALDWIN | 8310 E SIDNEY RD | | | | CRYSTAL | MI | 48818-9716 |
| KERRY BARBATO | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| KERRY BARNARD | 8308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| KERRY BARRETT | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| KERRY BARTHOLOMEW | 13328 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| KERRY BATEMAN & | VICTORIA BATEMAN JTTEN | 2829 SCHOOLSIDE ST | | | MURFREESBORO | TN | 37128-5849 |
| KERRY BENNETT | 209 MELROSE AVE | | | | ADRIAN | MI | 49221-1228 |
| KERRY BOESCHENSTEIN | 1203 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6754 |
| KERRY BONES | 805 E 11TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3303 |
| KERRY BONNETT | 3402 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| KERRY BOOTH | 2120 LOCHNAYNE LANE | | | | DAVISON | MI | 48423-8376 |
| KERRY BRESSLER | 32251 MARINERS WAY HERRING CREEK | | | | MILLSBORO | DE | 19966 |
| KERRY BREWER | 2509 AMBER HILL LN | | | | EULESS | TX | 76039-8004 |
| KERRY BROWN | 12304 LANGSHAW DRIVE | | | | THONOTOSASSA | FL | 33592-2734 |
| KERRY BRYANT | 17524 ROMAR ST | | | | NORTHRIDGE | CA | 91325-1419 |
| KERRY BUCKNER | 5611 GRIGGS DR | | | | FLINT | MI | 48504-7012 |
| KERRY BUICK PONTIAC GMC | 150 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246-3133 |
| KERRY BUSH | 3707 WINTER ST | | | | FORT WAYNE | IN | 46806-3642 |
| KERRY BUSHAW | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| KERRY BYRD | 285 SALEM CHURCH RD | | | | JUDSONIA | AR | 72081-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERRY CANNON | 6525 FLUSHING RD | | | | FLUSHING | MI | 48433-2552 |
| KERRY CATO | 206 BASSETT ST | | | | PONTIAC | MI | 48341-2710 |
| KERRY CHARNESKY | 2761 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7524 |
| KERRY CHEVROLET INC. | 7500 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-1040 |
| KERRY CHEVROLET INC. | PATRICK DECASTRO | 7500 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001-1040 |
| KERRY CHILDERS | 853 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| KERRY CHRISTOPHER | 18601 COLSTON COURT | | | | LEESBURG | VA | 20176-5152 |
| KERRY CLACK | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| KERRY CLARK | PO BOX 159 | | | | HASLETT | MI | 48840-0159 |
| KERRY COLLEEN JOHO | 6 SILENT KNOLL | | | | LAGUNA NIGUEL | CA | 92677-5922 |
| KERRY CONNER | 196 COUNTY ROAD 3332 | | | | DE BERRY | TX | 75639-2361 |
| KERRY D BUCKNER | 1190 E YORK AVE | | | | FLINT | MI | 48505-2333 |
| KERRY D CASSUTO & | RANDIE L CASSUTO JTWROS | 1012 LAKE POINT CIRCLE | | | MCKINNEY | TX | 75070-5164 |
| KERRY D DOMES | 7581 CAPTAINS COURT | | | | NENTOR | OH | 44060 |
| KERRY D PARKES | 4312 US HWY 50 W | | | | MITCHELL | IN | 47446 |
| KERRY DAVIDSON | 266 CHAMBRE CT SW | | | | LILBURN | GA | 30047-6405 |
| KERRY DENNIS | 1243 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| KERRY E ALLOCCO | 257   KLINK ROAD | | | | ROCHESTER | NY | 14625-1713 |
| KERRY E MARRA | 211 ALTON AVE. | | | | DAYTON | OH | 45404 |
| KERRY E REARDON TTEE | U/A/D 4/28/87 FBO | KERRY E REARDON TRUST | 3605 WEST 121 TERRACE | | LEAWOOD | KS | 66209-2101 |
| KERRY E SHANK | 27   PLEASANT AVE | | | | TROTWOOD | OH | 45426-2834 |
| KERRY EVANS | 1369 OX YOKE DR | | | | FLINT | MI | 48532-2353 |
| KERRY FANNON | PO BOX 531634 | | | | LIVONIA | MI | 48153-1634 |
| KERRY FITSCHER | 4190 CONNECTION DR | | | | WILLIAMSVILLE | NY | 14221-7512 |
| KERRY FOBBS | 20040 TRACEY ST | | | | DETROIT | MI | 48235-1535 |
| KERRY FOLEY | 9110 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| KERRY FORD, INC. | PATRICK DECASTRO | 150 NORTHLAND BLVD | | | CINCINNATI | OH | 45246-3133 |
| KERRY FOSTER | 148 COUNTY ROAD 1303 | | | | MORGAN | TX | 76671-3088 |
| KERRY G CHESSER | 7666 OUTER LINCOLN AVE | | | | NEWBURGH | IN | 47630-2835 |
| KERRY G LOVELACE | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| KERRY G OSAKY TTEE FOR THE | GHATAN CHILDRENS TRUST DTD 8/6/84 | 1200 SHENANDOAH ROAD | | | SAN MARINO | CA | 91108-1042 |
| KERRY G SMITH | 4826 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8189 |
| KERRY GARLAND | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| KERRY GARNER | 9303 NW 77TH ST | | | | KANSAS CITY | MO | 64152-1726 |
| KERRY GARTEE | 801 54TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33703-1209 |
| KERRY GENE NORDAN & | MARIA E NORDAN JTTEN | 1146 BEACH AVE | | | ATLANTIC BCH | FL | 32233-5728 |
| KERRY GENTRY | 760 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9274 |
| KERRY GUYER | 2416 HOY RD | | | | MIO | MI | 48647-9603 |
| KERRY H BLOMQUIST | 8459 SPRINGVIEW DRIVE | | | | INDIANAPOLIS | IN | 46260-2308 |
| KERRY HAFER | 1235 HELKE RD | | | | VANDALIA | OH | 45377-9310 |
| KERRY HAGAN | ACCT OF SUE COAN | 4725 DELTA RIVER DR | | | LANSING | MI | 48906-9015 |
| KERRY HAMMOND | 696 LEVEL RD | | | | LILLY | PA | 15938-5900 |
| KERRY HANEY | 1905 ALAMO DR | | | | ARLINGTON | TX | 76012-1717 |
| KERRY HARDAWAY | 1655 ASCENSION BLUFF DR APT 269 | | | | ARLINGTON | TX | 76006-4275 |
| KERRY HARTE | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 |
| KERRY IAN NEWMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1330 WEST AVE # 709 | | MIAMI BEACH | FL | 33139 |
| KERRY INC. | TIM POFF | 100 E GRAND AVE | | | BELOIT | WI | 53511-6255 |
| KERRY J BEYER & | JIM RIDIHALGH TR | UA 11/17/99 | TAMARA SUE BROOKS IRREV TRUST | 2725 E 65TH ST | DAVENPORT | IA | 52807 |
| KERRY J COOPER | 2120 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| KERRY J RYAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 16639 BOBCAT CT | | FORT MYERS | FL | 33908 |
| KERRY J SCHWEINSBERG | 1520 W NEWBERG RD | | | | PINCONNING | MI | 48650-8961 |
| KERRY K LUNSFORD | 709 WALDEN WAY | | | | SUGARCREEK TWP | OH | 45440 |
| KERRY KEITH | 10427 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| KERRY KELEHER | 233 DONNELLY DR | | | | ANDERSON | IN | 46011-1708 |
| KERRY KENDRIX | 2113 N HILLTOP TER | | | | NEWCASTLE | OK | 73065 |
| KERRY KIRKLAND | 811 N GRAHAM ST | | | | MEMPHIS | TN | 38122-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERRY KOEPKE | 110 VALLEY GROVE CT | | | | TROY | MO | 63379-3418 |
| KERRY KREIN | 11654 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| KERRY KUMLIEN | 6327 E BINGHAM RD | | | | MILTON | WI | 53563-9751 |
| KERRY KWIECINSKI | 7865 15TH LANE | | | | VERO BEACH | FL | 32966-1260 |
| KERRY L BROWN | 3917  VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3629 |
| KERRY L EVANS | 1369 OX YOKE DR | | | | FLINT | MI | 48532-2353 |
| KERRY L HAHN  & | ANN MARIE HAHN JT WROS | 49 BROOKWOOD DRIVE | | | LITITZ | PA | 17543-9577 |
| KERRY L JARRETT | 1222 N STATE ST | | | | CLAIRTON | PA | 15025-3919 |
| KERRY L NORTHOUSE | WILLIAM G NORTHOUSE | 5730 PARK AVE N | | | HUDSONVILLE | MI | 49426-1012 |
| KERRY L SHORT MD | 2617 EVERGREEN WYNDE | | | | LOUISVILLE | KY | 40223 |
| KERRY L STEELE | 680   ROBERT PL | | | | CARLISLE | OH | 45005-3723 |
| KERRY L SWEIGART & | JANET M SWEIGART JTWROS | 165 WOLLUPS HILL RD | | | DENVER | PA | 17517-9588 |
| KERRY L UPSON TOD CRAIG D UPSON | SUBJECT TO STA RULES | 6938 KIOWA AVE | | | ALBUQUERQUE | NM | 87110-2146 |
| KERRY LOCKREY | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| KERRY LOFTON | 130 W FREMONT RD | | | | MELVIN | MI | 48454-9787 |
| KERRY LOFTON | 171 W FREMONT RD | | | | MELVIN | MI | 48454-9787 |
| KERRY LOVELACE | 8281 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| KERRY MARSEE | 1603 CALIFORNIA AVE SOUTHWEST | | | | SEATTLE | WA | 98116-1610 |
| KERRY MARTIN | 129 KENNEDY LN | | | | OWENS CROSS ROADS | AL | 35763-9031 |
| KERRY MC LEMORE | 19526 ELM DR | | | | STRONGSVILLE | OH | 44149-6859 |
| KERRY MICHAELS | 1223 BLAINE AVE | | | | JANESVILLE | WI | 53545-1833 |
| KERRY MINSHALL | 808 CINDY ST | | | | MASON | MI | 48854-1812 |
| KERRY MORRIS | 3040 LOTUS CT | | | | GRAND PRAIRIE | TX | 75052-8051 |
| KERRY N DOWLING TTEE | KERRY N DOWLING REV | TRUST U/A DTD 4/23/97 | 114 SHARON | | MONTGOMERY CY | MO | 63361-2107 |
| KERRY NAHORNEY | PO BOX 287 | | | BOYLE AB T0A 0M0 | | | |
| KERRY NAHORNEY OR | DARLENE NAHORNEY | PO BOX 287 | | BOYLE AB T0A 0M0 | | | |
| KERRY OBRIEN | 1109 S MARYLIN ST | | | | MARTINSVILLE | IN | 46151-2840 |
| KERRY OGILVIE | 8805 STADIUM DR | | | | KALAMAZOO | MI | 49009-9482 |
| KERRY PARKES | 4312 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5421 |
| KERRY PATTERSON | 55549 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1031 |
| KERRY PELTOLA | 58 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-3029 |
| KERRY PIIPPO | 29041 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9746 |
| KERRY POGORZELSKI | 10262 DUTCH HILL RD | | | | WEST VALLEY | NY | 14171-9747 |
| KERRY PRELWITZ | 2647 LONGFELLOW AVE SW | | | | WYOMING | MI | 49509-2010 |
| KERRY PRUITT | 1123 MILLVIEW DR APT 302 | | | | ARLINGTON | TX | 76012-2307 |
| KERRY R BLUM | 9000 N DELAWARE DR | | | | BANGOR | PA | 18013 |
| KERRY RASMUSSEN | 11603 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| KERRY REINBOLD | 412 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3066 |
| KERRY RICHARD & | JAMES W RICHARD JT TEN | 915 CASCADES PARK TRAIL | | | DELAND | FL | 32720-0996 |
| KERRY RICHMOND | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| KERRY RISENHOOVER | APT 17 | 4659 LAKES EDGE | | | WEST CHESTER | OH | 45069-8589 |
| KERRY RIVERS | 1107 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5488 |
| KERRY ROSE | 4880 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| KERRY ROTH | 4472 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9138 |
| KERRY ROUGHGARDEN SIMPLE IRA | FCC AS CUSTODIAN | 350 LAFAYETTE AVENUE | | | HAWTHORNE | NJ | 07506-2545 |
| KERRY RUHIG | 41545 HUNTINGTON CT | | | | CLINTON TWP | MI | 48038-2168 |
| KERRY RUSSELL | 5305 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| KERRY RUSSELL AND WEBER PLC | ATTORNEYS FOR MOLD MASTERS CO | ATTN: JAMES E DELINE & P. WARREN HUNT | 500 WOODWARD AVE | SUITE 2500 | DETROIT | MI | 48228 |
| KERRY S RELIHAN | & JOANNE RELIHAN JTWROS | PO BOX 482 | | | STROMSBURG | NE | 68666 |
| KERRY SCHWEINSBERG | 1520 W NEWBERG RD | | | | PINCONNING | MI | 48650-8961 |
| KERRY SHARP | 512 S ALP ST | | | | BAY CITY | MI | 48706-4275 |
| KERRY SHEESLEY SR | 3186 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| KERRY SILLS | 2559 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9556 |
| KERRY SKINNER | 7613 POWDERHORN TRL | | | | TOWNSEND | TN | 37882-3145 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KERRY SMITH | 4826 DAVIS CROSSING RD | | | PARK HILLS | MO | 63601-8189 |
| KERRY STASCH | 28040 CANYON CREST DR | | | CANYON COUNTRY | CA | 91351-5003 |
| KERRY STEEL INC | PO BOX 531293 | | | ATLANTA | GA | 30353-1293 |
| KERRY STEELE | 680 ROBERT PL | | | CARLISLE | OH | 45005-3723 |
| KERRY STENSEN | 1002 CARLISLE CIR | | | GRAND LEDGE | MI | 48837-2265 |
| KERRY STINSON | 4934 BETHESDA DUPLEX RD | | | COLLEGE GROVE | TN | 37046-9258 |
| KERRY SUMMERS | 1410 TALLWOOD CT | | | BOWLING GREEN | KY | 42103-4765 |
| KERRY SUSAN BARRETT | MKT: ROUND HILL ASSET MGMT | 2603 PALM ST | | ATLANTIC | IA | 50022 |
| KERRY TAYLOR SR | 1406 OAK LEAF DR | | | COLUMBIA | TN | 38401-8803 |
| KERRY THACKER | 2138 TOM FITZGERALD RD | | | COLUMBIA | TN | 38401-1411 |
| KERRY THOMAS | 4285 STILL MEADOW LN | | | WEST BLOOMFIELD | MI | 48323-2845 |
| KERRY TRANSPORT INC | 3460 E WASHINGTON | | | SAGINAW | MI | 48601 |
| KERRY TRANSPORT, INC. | JOHN F. DOYLE | 3460 E. WASHINGTON | | SAGINAW | MI | 48601 |
| KERRY V GEPHART | 224   S. ELM ST. | | | W. CARROLLTON | OH | 45449-1737 |
| KERRY VAN DUSEN | 2564 MUELLER RD | | | ORION | MI | 48359-1556 |
| KERRY W STEES & | MARY L STEES JTTEN | W10107 500TH AVE | | HAGER CITY | WI | 54014-7733 |
| KERRY WARE | 3255 S. PARKER RD. | BLDG. # 1 APT. #206 | | DENVER | CO | 80014 |
| KERRY WOODS | 11654 N 800 W | | | CARTHAGE | IN | 46115-9409 |
| KERRY WOZNIAK | 28840 KING RD | | | ROMULUS | MI | 48174-9774 |
| KERRY, AARYN J | 12047 BARBER ST | | | MOUNT MORRIS | MI | 48458-1455 |
| KERRY, AARYN JEFFERSON | 12047 BARBER ST | | | MOUNT MORRIS | MI | 48458-1455 |
| KERRY, AIXA | 225 WASHINGTON BLVD | | | GREAT FALLS | MT | 59404-6211 |
| KERRY, CHERYL A | 8125 BIRCHWOOD DR | | | BIRCH RUN | MI | 48415-8527 |
| KERRY, DORIS A | 1709 FENTON RD | | | FLINT | MI | 48507-1695 |
| KERRY, EDITH E | 2484 EUGENE ST | | | BURTON | MI | 48519-1356 |
| KERRY, KATHLEEN E | 2325 CHALET DR | | | ROCHESTER HILLS | MI | 48309-2052 |
| KERRY, KEITH | 11 BEARCE ST APT 2 | | | AUBURN | ME | 04210-5462 |
| KERRY, LEE L | 412 CYNTHIA DR | | | FLUSHING | MI | 48433-2104 |
| KERRY, MICHAEL F | 11365 BRISTOL RD | | | LENNON | MI | 48449-9450 |
| KERRY, MICHAEL S | 6360 BUTTRICK AVE SE | | | ALTO | MI | 49302-9708 |
| KERRY, RONALD G | 2325 CHALET DR | | | ROCHESTER HILLS | MI | 48309-2052 |
| KERRY, VELMER L | 5328 KENT AVE | | | SHREVEPORT | LA | 71108-3326 |
| KERRYS TREE SERVICE INC | 9800D TOPANGA CYN BLVD #185 | | | CHATSWORTH | CA | 91311 |
| KERSCH, AARON J | 5914 JAVALAKERD | | | ARCADE | NY | 14009 |
| KERSCHBAUM, FRANK C | 1230 S GARRISON CHAPEL RD | | | BLOOMINGTON | IN | 47403-9604 |
| KERSCHBAUM, HUBERT | 1065 ABSEGUAMI TRL | | | LAKE ORION | MI | 48362-1406 |
| KERSCHBAUMER ERWIN | PENEGASTR. 20-B | | 39052 KALTERN BZ ITALY | | | |
| KERSCHER, MARGARET M | 331 E PORTAGE ST | | | OAK HARBOR | OH | 43449-1442 |
| KERSCHNER, BILLY R | 811 S G ST | | | MARION | IN | 46953-1649 |
| KERSE, ROBERT L | 20219 CHEROKEE ST | | | DETROIT | MI | 48219-1111 |
| KERSEE, MARY E | 2931 BOSS AVE | | | SHREVEPORT | LA | 71109-4209 |
| KERSEY HARRY RALPH JR (439231) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KERSEY JIM | 8008 34TH AVE E | | | BRADENTON | FL | 34211-8407 |
| KERSEY RUSSELL C (481229) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KERSEY, DAVID L | 3 REDWOOD CIRCLE SHERWOOD ESTS | | | ONA | WV | 25545 |
| KERSEY, DENNIS E | 4351 LOCH LOMOND DR | | | MACON | GA | 31217-6363 |
| KERSEY, EDNA L | 2327 WALTON ST | | | ANDERSON | IN | 46016 |
| KERSEY, HERMAN J | 41 HABIG RD | | | INDIANAPOLIS | IN | 46217-3217 |
| KERSEY, ISAAC L | 165 S OPDYKE RD LOT 116 | | | AUBURN HILLS | MI | 48326-3163 |
| KERSEY, JOHN W | 1234 UNIVERSITY DR | | | PONTIAC | MI | 48342-1969 |
| KERSEY, JOYDENE | 1846 WILSHIRE ST | | | WESTLAND | MI | 48186-5405 |
| KERSEY, KATHY D | 3765 S COUNTY ROAD 550 W | | | COATESVILLE | IN | 46121-9215 |
| KERSEY, KIMBERLY KANDACE | 4025 LAKEWAY BLVD | | | BENTON | LA | 71006-9793 |
| KERSEY, LOIS I | 214 E 75TH ST | | | ANDERSON | IN | 46013-3904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERSEY, MARCIA C | 3833 OAK DR | | | | YPSILANTI | MI | 48197-3791 |
| KERSEY, MARICATHERIN | 2022 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| KERSEY, REGINALD E | 214 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| KERSEY, TILISHA L | 165 S OPDYKE RD LOT 116 | | | | AUBURN HILLS | MI | 48326-3163 |
| KERSEY, VELVOR L | 12 WALNUT ST | | | | PONTIAC | MI | 48341 |
| KERSEY, VERLE A | 301 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7039 |
| KERSEY, WANDA K | 1020 LAURELWOOD LN | | | | GREENWOOD | IN | 46142-5672 |
| KERSEY, WILMA J | 3808 BRIAN PL | | | | CARMEL | IN | 46033-4426 |
| KERSEY-BEVERLEY, LESLYE M | 518 W 41ST ST | | | | INDIANAPOLIS | IN | 46208-3844 |
| KERSH, DEBORAH P | 1738 AMANDA LN | | | | CANTONMENT | FL | 32533-7722 |
| KERSH, DOROTHY P | 168 KAYE DR | | | | MADISON | MS | 39110-9640 |
| KERSH, KAREN L | APT 202 | 7296 ARBOR TRAIL | | | WATERFORD | MI | 48327-4503 |
| KERSH, KAREN LEE | APT 202 | 7296 ARBOR TRAIL | | | WATERFORD | MI | 48327-4503 |
| KERSHAW COUNTY TREASURER | PO BOX 622 | | | | CAMDEN | SC | 29021-0622 |
| KERSHAW I I I, RICHARD J | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| KERSHAW III, RICHARD J | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| KERSHAW JR, HARRY | 309 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3005 |
| KERSHAW, BRUCE D | 205 PARSONS RD | | | | LANDENBERG | PA | 19350-9650 |
| KERSHAW, CLARA M | PO BOX 994 | | | | SALEM | MA | 01970-6094 |
| KERSHAW, DAVID E | PO BOX 48 | | | | ASHLEY FALLS | MA | 01222-0048 |
| KERSHAW, FRANCES S | 791 KY 910 | | | | LIBERTY | KY | 42539-7961 |
| KERSHAW, HERBERT R | 7212 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| KERSHAW, IRENE F | 22 PARKEDGE DRIVE | | | | LANCASTER | NY | 14086-9383 |
| KERSHAW, JOHN F | 608 HAYNES RUN | | | | MEDFORD | NJ | 08055-2206 |
| KERSHAW, JUDY D | 117 FRIENDSHIP CV | | | | FLORENCE | MS | 39073-8202 |
| KERSHAW, LOYAL | 1220 N MAYWOOD DR | | | | MAYWOOD | IL | 60153-1879 |
| KERSHAW, NANCEE B | 2939 LEVANTE ST | | | | CARLSBAD | CA | 92009-8226 |
| KERSHAW, NELLIE M | 7212 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| KERSHAW, THOMAS L | PO BOX 1486 | | | | YONKERS | NY | 10702-1486 |
| KERSHESKE, GREGORY M | 4555 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1028 |
| KERSHNER MARYLON | 16250 MILTON AVENUE | | | | LAKE MILTON | OH | 44429-9601 |
| KERSHNER NED W (439232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KERSHNER, ARLENE M | 38 FLINT ST | | | | SHELBY | OH | 44875-1035 |
| KERSHNER, BEATRICE M | 4608 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2608 |
| KERSHNER, DANIEL E | 4024 BIRKDALE DR | | | | LAKE WALES | FL | 33859-5751 |
| KERSHNER, DANIEL F | 3230 GRADE RD | | | | FALLING WATERS | WV | 25419-4902 |
| KERSHNER, DAVID P | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| KERSHNER, E D | 11314 W 73RD ST | | | | SHAWNEE | KS | 66203-4322 |
| KERSHNER, ELIZABETH S | R 1 BOX 387 | | | | AMORET | MO | 64722 |
| KERSHNER, GARY L | 63 SWAN LAKE DR | | | | ADRIAN | MI | 49221-9313 |
| KERSHNER, GLENNA J | 8430 COUNTY ROAD 17 | | | | WAUSEON | OH | 43567-9711 |
| KERSHNER, MARTHA L | RR 1 BOX 181 | | | | AMSTERDAM | MO | 64723-8301 |
| KERSHNER, MARTHA L | RT 1 BOX 181 | | | | AMSTERDAM | MO | 64723-8301 |
| KERSHNER, RAY D | 2033 AUSTIN RD | | | | CENTERVILLE | OH | 45458 |
| KERSHNER, ROBERT F | RR 1 BOX 181 | | | | AMSTERDAM | MO | 64723-8301 |
| KERSHNER, SHIRLEY R | 4532 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| KERSI MC KINNEY CONTRACTOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1470 MCDANIEL AVE | | SAN JOSE | CA | 95126 |
| KERSI MC KINNEY CONTRACTOR | DESIGNATED BENE PLAN/TOD | 1470 MCDANIEL AVE | | | SAN JOSE | CA | 95126 |
| KERSJES JR, ROBERT J | 7447 LENNON RD | | | | CORUNNA | MI | 48817-9554 |
| KERSJES JR, ROBERT JOHN | 7447 LENNON RD | | | | CORUNNA | MI | 48817-9554 |
| KERSPILO JR, RAYMOND J | 5317 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| KERSPILO, JEFFREY F | 8087 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 |
| KERSPILO, JUDITH ANN | 2603 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| KERSPILO, LINDA L | 5317 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| KERSPILO, PATRICK | 6097 BLOSS DR | | | | SWARTZ CREEK | MI | 48473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERST, GEORGE F | C/O ELIZABETH J KERST | 2674 WINKLER AVE APT 667 | | | FORT MYERS | FL | 33901-9317 |
| KERST, JAMES B | 46277 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5258 |
| KERSTE, KENNETH J | 2926 1ST ST | | | | LA SALLE | MI | 48145-9659 |
| KERSTE, ROBERT H | 1392 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-9244 |
| KERSTEIN, RICHARD M | 21403 WOODFARM DR | | | | NORTHVILLE | MI | 48167-8965 |
| KERSTEN, BARBARA J | 5178 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 |
| KERSTEN, BRIAN P | 730 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5330 |
| KERSTEN, BRIAN PATRICK | 730 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5330 |
| KERSTEN, DANIEL J | 34202 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7023 |
| KERSTEN, DONNA L | 10025 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| KERSTEN, DORIS T | 5807 CEDAR CREEK RD APT 132 | | | | RIVER RIDGE | LA | 70123-6074 |
| KERSTEN, GALEN R | 29486 COVE CREEK LN | | | | FARMINGTON HILLS | MI | 48334-2402 |
| KERSTEN, HELEN L | 109 N WALNUT ST | | | | JANESVILLE | WI | 53548-6501 |
| KERSTEN, JEFFREY L | 2512 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| KERSTEN, JEFFREY S | 1214 KINLOCK DR | | | | TROY | MI | 48098-2027 |
| KERSTEN, JOHN C | 9190 JOY RD | | | | PLYMOUTH | MI | 48170-5826 |
| KERSTEN, JOHN L | 4509 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9479 |
| KERSTEN, KEVIN M | 4929 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9220 |
| KERSTEN, LAURA A | 2512 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| KERSTEN, LAWRENCE E | 357 KELLYS CIR | | | | RUNAWAY BAY | TX | 76426-9463 |
| KERSTEN, LEONARD H | 5635 SHEFFIELD DR | | | | CLARKSTON | MI | 48346-3066 |
| KERSTEN, LEONARD H | PO BOX 41 | | | | CLARKSTON | MI | 48347-0041 |
| KERSTEN, MARY B | 6575 GOLDFINCH LN | | | | CLARKSTON | MI | 48346-2922 |
| KERSTEN, MARY JANE | 59 SMALLWOOD DR | | | | AMHERST | NY | 14226-4028 |
| KERSTEN, RICHARD L | 16536 W UNION RD | | | | BROOKLYN | WI | 53521-9639 |
| KERSTEN, RINALD J | 1127 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| KERSTEN, ROBERT J | 51 SAINT JOHNS AVE | | | | KENMORE | NY | 14223-3124 |
| KERSTEN, ROGER M | 1068 W 13TH AVE | | | | APACHE JUNCTION | AZ | 85220-6267 |
| KERSTEN, RUBY K | 317 GELENA STREET | BOX 56 | | | FOOTVILLE | WI | 53537-0056 |
| KERSTEN, RUBY K | PO BOX 56 | | | | FOOTVILLE | WI | 53537-0056 |
| KERSTEN, STEVE A | 75 BRAEBURN WAY | | | | EVANSVILLE | WI | 53536-8121 |
| KERSTEN, STEVEN M | 3716 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548 |
| KERSTEN, THOMAS W | 4600 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 |
| KERSTEN, WILLIAM D | 113 LEANORE CT | | | | NAPLES | FL | 34112-7159 |
| KERSTEN, WILLIAM H | 155 WEST WOODS COURT | | | | WHITE LAKE | MI | 48383 |
| KERSTEN-HUNTER, MELVA A | 1752 PONDEROSA DR | | | | NEW BRAUNFELS | TX | 78132-2065 |
| KERSTETTER DAVID | 631 BACK SPRINGS RD | | | | BEDFORD | PA | 15522-2045 |
| KERSTETTER'S TRUCKING | | 20 KERSTETTER DR. | | | | PA | 17084 |
| KERSTETTER, JAMES N | 320 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| KERSTETTER, SANDRA J | 1500 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8023 |
| KERSTETTER, WILLIAM K | 1050 MONROE ST | | | | BELLEVUE | OH | 44811-8916 |
| KERSTIN B WALLACE | 300 TRUEHEDGE TRCE | | | | ROSWELL | GA | 30076-2910 |
| KERSTIN WALLERSTEDT | 414 SAINT FRANCIS ST | | | | REDWOOD CITY | CA | 94062-2218 |
| KERSTING GEORGE HENRY CLAYTON (ESTATE OF) (456593) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| KERSTING, CLINT T | 5048 RIVERWATCH DRIVE | | | | CINCINNATI | OH | 45238-5965 |
| KERSTING, JEFFREY G | 5444 VILLAGE WAY | | | | NASHVILLE | TN | 37211-6238 |
| KERSTING, MICHAEL J | PO BOX 273 | | | | WENTZVILLE | MO | 63385-0273 |
| KERSTING, VIOLA A | 702 PATRICIA CT APT C | WENTZVILLE APTS | | | WENTZVILLE | MO | 63385-1059 |
| KERSTING, VIOLA A | PATRICIA AVE 702C | WENTZVILLE APTS | | | WENTZVILLE | MO | 63385-1023 |
| KERSTOFF, PAUL R | 5413 PINE FOREST RD | | | | GAINESVILLE | GA | 30504-5153 |
| KERTESZ, ALICE A | 2173 S CENTER RD APT 337 | | | | BURTON | MI | 48519-1806 |
| KERTESZ, DONALD S | 4500 S LINDEN RD | | | | FLINT | MI | 48507-2913 |
| KERTESZ, JAMES J | 5401 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| KERTESZ, JOHN E | 318 CENTURY DR | | | | OSWEGO | IL | 60543-8348 |
| KERTESZ, JOHN L | 3501 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-5863 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KERTESZ, MARGARET A | 3625 BROWN ST | | | FLINT | MI | 48532-5221 |
| KERTESZ, WALTER G | 106 BARLEY SHEAF RD | | | FLEMINGTON | NJ | 08822-3119 |
| KERTNER KINCAID | 3228 N CANNES PT | | | HERNANDO | FL | 34442-2992 |
| KERTNER V KINCAID | 3228 N CANNES PT | | | HERNANDO | FL | 34442-2992 |
| KERTON, DANA A | 13019 N HOLLY RD | | | HOLLY | MI | 48442-9502 |
| KERTON, NANCY M. | 5620 BENJAMIN CT | | | HUBER HEIGHTS | OH | 45424-5524 |
| KERTON, TIMOTHY E | 6074 S MAIN ST | | | CLARKSTON | MI | 48346-2359 |
| KERTZMAN, PETER M | 6770 S 19TH ST | | | MILWAUKEE | WI | 53221-5221 |
| KERUL, MICHAEL A | 900 S WONNELL RD | | | PORT CLINTON | OH | 43452-9668 |
| KERVER, DONALD R | NO.3 COUNTRY CLUB BLVD | | | WHISPERING PINES | NC | 28327 |
| KERVIN E PERRY | 5572 AUTUMN LEAF DR APT 12 | | | DAYTON | OH | 45426 |
| KERVIN, NANCY L | 925 W MAUMEE ST | | | ADRIAN | MI | 49221-1915 |
| KERVITSKY, ELIZABETH A | 58 KINGAPPLE LN | | | LEVITTOWN | PA | 19055-2411 |
| KERWATH, RICHARD C | 3713 BURKOFF DR | | | TROY | MI | 48084-1403 |
| KERWICK, WALTER | 18251 RAINBOW DR | | | LATHRUP VILLAGE | MI | 48076-4542 |
| KERWIN F WILLETTE | 310 INLAND LN N | | | PLYMOUTH | MN | 55447-3553 |
| KERWIN RINKS | 1238 DEN HERTOG ST SW | | | WYOMING | MI | 49509-2726 |
| KERWIN WESTVEER | PO BOX 56 | | | BELMONT | MI | 49306-0056 |
| KERWIN, MARY LOU | 497 BRAXMAR RD | | | TONAWANDA | NY | 14150-8161 |
| KERWIN, MICHAEL | 22309 VERSAILLES CT | | | ST CLR SHORES | MI | 48081-2406 |
| KERWIN, ROBERT B | 27 WILLARD AVE | | | BLOOMFIELD | NJ | 07003-4830 |
| KERWIN, ROBERT K | 9276 HILLS COVE DR | | | GOODRICH | MI | 48438-9077 |
| KERWIN, SANTINA K | 1500 WARREN ST SPC 11 | | | SANTA ANA | CA | 92705-4239 |
| KERWIN, SCOTT R | 2766 BROWN RD | | | NEWFANE | NY | 14108-9710 |
| KERWIN, SHIRLEY J | 4227 W COLLEGE AVE | | | MILWAUKEE | WI | 53221-4548 |
| KERWIN, WILLIAM J | 9147 DEMERY CT | | | BRENTWOOD | TN | 37027-3326 |
| KERY, DAVID J | 19151 DUNCAN AVE | | | BROWNSTOWN TWP | MI | 48174-9438 |
| KERY, DAVID JOHN | 19151 DUNCAN AVE | | | BROWNSTOWN TWP | MI | 48174-9438 |
| KERYK, WINIFRED M | 5444 SALT WORKS RD | | | MIDDLEPORT | NY | 14105-9303 |
| KERZYKOWSKI, HENRY | 9869 NORMAN RD | | | CLARKSTON | MI | 48348-2439 |
| KES INDUSTRIES LLC | CHRIS KRUTY | 2146 ENTERPRISE PARKWAY UNIT D | | BURLINGTON | IL | 60109 |
| KESANEN, FREDRIC B | 9411 GOODELL RD | M26 BOX 185 B | | EAGLE HARBOR | MI | 49950-9523 |
| KESARI, JAWAHAR | 607 CHASSEUR DR | | | GRAND BLANC | MI | 48439-2311 |
| KESARLA, ADHINARAYAN A | 20696 CELESTE CIR | | | CUPERTINO | CA | 95014-0484 |
| KESARLA, ADHINARAYAN A | 232 WESTGATE DR | | | EDISON | NJ | 08820-1166 |
| KESAVAN, BHARAT RAM | 4169 SADDLEHORN DR | | | EVANS | GA | 30809-4851 |
| KESECKER BERNARD L (439233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KESECKER, DANIEL B | 70 LANCELOT DR | | | MARTINSBURG | WV | 25403-5801 |
| KESECKER, WANDA G | 88 PASTORAL CT | | | MARTINSBURG | WV | 25403-2156 |
| KESEDAY, EVELYN | 57 IRWIN AVE | | | FREEHOLD | NJ | 07728-2644 |
| KESEGICH, RENEE | 22209 MEADOWNORTH CT | | | STRONGSVILLE | OH | 44149-2260 |
| KESEL, STANLEY M | 2643 W EVERGREEN AVE | | | CHICAGO | IL | 60622-2821 |
| KESELRING, CYNTHIA A | 2304 GLENHEATH DR | | | DAYTON | OH | 45440-1904 |
| KESEMEYER, JAMES A | 4475 ANITA LN | | | AU GRES | MI | 48703-9639 |
| KESER, MICHAEL N | 9346 MERCURY DR | | | INDIANAPOLIS | IN | 46229-1276 |
| KESERICH, NICHOLAS | 6871 AMES RD APT 108 | | | PARMA | OH | 44129-5833 |
| KESHA SCALES | 142 N OSBORN AVE | | | YOUNGSTOWN | OH | 44509-2030 |
| KESHIA ALLEN | 3670 SILSBY ROAD | | | UNIVERSITY HT | OH | 44118-3658 |
| KESHIA WILLIS | 43 HILTON AVE | | | YOUNGSTOWN | OH | 44507-2003 |
| KESHISHYAN, MELINE | UNIT 101 | 8554 BURNET AVENUE | | NORTH HILLS | CA | 91343-6725 |
| KESHMA PATEL | 110 CAMBRIDGE CT | | | CLIFTON | NJ | 07014-1300 |
| KESHONIA BOWSER | 424D  HAMILTON ST | | | SOMERSET | NJ | 08873-2193 |
| KESHTKAR, HOSSEIN E | 2646 WAYSIDE DR | | | ANN ARBOR | MI | 48103-2276 |
| KESHWALA, LAKHANSHI | 25 CORNISH WOODS RD | | | MADISON | CT | 06443-1746 |
| KESI DONES | 4048 MARIANNE DR | | | FLUSHING | MI | 48433-2322 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KESI Z SPEAR | 3029  NICHOLAS RD | | | DAYTON | OH | 45408-2322 |
| KESIA DAVIS | 930 WHITE DOVE DR | | | ARLINGTON | TX | 76017-6568 |
| KESICH, JOHN | STARR RIDGE RD | | | BREWSTER | NY | 10509 |
| KESKE, PAUL K | 1215 QUAKER SQ | | | ASHLAND | OH | 44805-4423 |
| KESKENY, ECATERINA | 5220 BLUE YARROW RUN | | | NORCROSS | GA | 30092-5108 |
| KESKES, ANDREW G | 528 WELLESLEY AVENUE | | | ROYAL OAK | MI | 48067-3988 |
| KESKES, JACQUELINE | 2107 HARDWOOD DR | | | DAVISON | MI | 48423-9568 |
| KESKES, JOAN J | 13005 DANIA ST | | | HUDSON | FL | 34667-1811 |
| KESKES, JOSEPH S | 5005 HARP DR | | | LINDEN | MI | 48451-8911 |
| KESKES, LAURIE L | 12076 JEFFERS LN | | | FENTON | MI | 48430-2497 |
| KESKEY, ROBERT H | 325 LAFAYETTE BLVD | | | OWOSSO | MI | 48867-2016 |
| KESKEY-SHAW, REBECKA A | 55511 AMBASSADOR CT | | | SHELBY TOWNSHIP | MI | 48316-5370 |
| KESKINEN, BRADLEY R | 7147 BLANKENSHIP CIR | | | DAVISON | MI | 48423-2341 |
| KESKULA, DONALD H | 34 LOWER HILL LN | | | FAIRPORT | NY | 14450-4001 |
| KESLAR, ROBERT E | 10741 BLOOM RD | | | GARRETTSVILLE | OH | 44231-9714 |
| KESLAR, WAYNE J | 10268 HONEYSUCKLE LN | | | BROADVIEW HTS | OH | 44147-3665 |
| KESLAR, WAYNE J | 5830 WOOLMAN CT APT 49 | | | CLEVELAND | OH | 44130-1064 |
| KESLEAY, LOUISE | 9166 MAYFLOWER DR | | | PLYMOUTH | MI | 48170-3988 |
| KESLER EDWARD T (352030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KESLER RAYMOND L (401254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KESLER, CHARLES R | 3395 KENYON DR | | | SANTA CLARA | CA | 95051-6021 |
| KESLER, DANNY W | 9863 S 1025 E | | | LADOGA | IN | 47954-7228 |
| KESLER, HELEN | 27117 HASS ST | | | DEARBORN HTS | MI | 48127-2809 |
| KESLER, JAMES H | 895 SAINT BEDE LN | | | HAYWARD | CA | 94544-3809 |
| KESLER, JAMES R | 309 S HOWARD ST | PO BOX 117 | | SUMMITVILLE | IN | 46070-9756 |
| KESLER, JULIA J | PO BOX 22 | | | STAUNTON | IN | 47881-0022 |
| KESLER, MARY A | 476 E GLASS RD | | | ORTONVILLE | MI | 48462-8878 |
| KESLER, MARY CASEY | PO BOX 132 | 254 SOUTH MAIN STREET | | WHEATCROFT | KY | 42463-0132 |
| KESLER, MERIKE | 398 PAINT RIVER RD | | | CRYSTAL FALLS | MI | 49920-9446 |
| KESLER, PAUL CLAYTON | 1500 N M-66 HWY | | | WOODLAND | MI | 48897 |
| KESLER, PAUL N | 5354 MAIER RD | | | MAYVILLE | MI | 48744-9659 |
| KESLER, R W | 115 LAKEVIEW DR | | | COLEMAN | TX | 76834-8509 |
| KESLER, ROBERT L | 266 W BENNETTE ST | | | FERNDALE | MI | 48220-3223 |
| KESLER, RODNEY L | PO BOX 451 | | | CONTINENTAL | OH | 45831-0451 |
| KESLER, ROLAND L | 5784 WILENA PL | | | SARASOTA | FL | 34238-1711 |
| KESLER, SHAWN C | 5380 S GREENTREE DR | | | NEW BERLIN | WI | 53151-8193 |
| KESLER, WAN-CHUAN | 9928 OAK POINTE LN | | | NORTHVILLE | MI | 48167-9154 |
| KESLER, WILLIAM G | 3409 VINSON DRIVE | | | LEWIS CENTER | OH | 43035-8370 |
| KESLER, WILLIAM G | 395 S MAIN ST | | | MUNROE FALLS | OH | 44262 |
| KESLER, WILLIAM J | 911 EASTBROOK LN | | | O FALLON | MO | 63366-1838 |
| KESLER-FERGUSON, DORIS M | 1908 MEADOWLARK DR | | | RAYMORE | MO | 64083-8265 |
| KESLIN, JOSEPH A | 720 TOMASZEWSKI ST | | | LEMONT | IL | 60439-4370 |
| KESLIN, ROBERT A | 18144 E VILLA PARK ST | | | GILBERT | AZ | 85298-9202 |
| KESLING, DANA L | 255 CHATUGA WAY | | | LOUDON | TN | 37774-2775 |
| KESLING, ERIC R | 7261 US HIGHWAY 23 S | | | OSSINEKE | MI | 49766-9549 |
| KESLING, FRANCES M | 856 EAST ST | | | COOPERSVILLE | MI | 49404-9411 |
| KESLING, JEFF A | 7621 BRAMS HILL DR | | | CENTERVILLE | OH | 45459-4142 |
| KESLING, MARY J | 51659 CHURCHILL DR | | | SHELBY TWP | MI | 48316-4324 |
| KESLING, PATRICIA A | 255 CHATUGA WAY | | | LOUDON | TN | 37774-2775 |
| KESLING, ZANER R | 6660 COMBS RD | | | JEROME | MI | 49249-9717 |
| KESMAN, BEVERLY | 152 PARADISE BLVD | | | MADISON | OH | 44057-2730 |
| KESMAN, DEBORAH E | 616 SNOWMASS DR | | | ROCHESTER HILLS | MI | 48309-1322 |
| KESMAN, DEBORAH EAGEN | 616 SNOWMASS DR | | | ROCHESTER HILLS | MI | 48309-1322 |
| KESMAN, JOHN E | 6687 BLACKJACK RD | | | MOUNT VERNON | OH | 43050-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESMAN, LEONARD G | 395 E 329TH ST | | | | WILLOWICK | OH | 44095-3305 |
| KESNER, DARLENE S | 23259 HARTLEY AVE | | | | PORT CHARLOTTE | FL | 33954-3612 |
| KESNER, DARLENE S | 23259 HARTLEY AVENUE | | | | PT CHARLOTTE | FL | 33954-3612 |
| KESNER, DENNIS G | 39018 ROSE ST | | | | UMATILLA | FL | 32784-8933 |
| KESNER, GREGORY F | 3501 CONMORE ST | | | | PORT CHARLOTTE | FL | 33948-7422 |
| KESNER, GREGORY M | 23259 HARTLEY AVE | | | | PORT CHARLOTTE | FL | 33954-3612 |
| KESNER, GREGORY M | 23259 HARTLEY AVENUE | | | | PT CHARLOTTE | FL | 33954-3612 |
| KESNER, JOHN F | 915 4TH ST | | | | COVINGTON | IN | 47932-1021 |
| KESNER, MARY L. | 420 S CEDARWOOD DR | | | | DANVILLE | IL | 61832-1537 |
| KESNER, ROBERT S | 5593 WOODWARD ST | | | | WAYNE | MI | 48184-3000 |
| KESO, RONALD B | 7454 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| KESOCK, MICHAEL S | 9233 STONINGTON RD | | | | PARMA HEIGHTS | OH | 44130-2357 |
| KESSEE EARNESTINE WILLAMS | KESSEE, EARNESTINE WILLIAMS | | | | | | |
| KESSEE, LUCINDA | 2106 STIRRUP LN APT G102 | | | | TOLEDO | OH | 43613-5617 |
| KESSEE, LUCINDA | 529 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5503 |
| KESSEE, NICOLE | 2033 W FAIRVIEW DR | | | | RIALTO | CA | 92377-4835 |
| KESSEL JR, ROBERT B | 897 HERITAGE LN | | | | SALEM | OH | 44460-9628 |
| KESSEL, ALBERT J | 15500 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8801 |
| KESSEL, ELAINE D | 44165 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| KESSEL, EUGENE V | HC 80 BOX 43 | | | | MAYSVILLE | WV | 26833-9703 |
| KESSEL, JOHN H | 2751 CRYSTAL GLENN CIRCLE | | | | HURST | TX | 76054-2428 |
| KESSEL, KENNETH A | 2040 BURROUGHS | | | | ROXBURY | NY | 12474 |
| KESSEL, LINDA M | 1731 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464-9504 |
| KESSEL, PARTHENIA E | 25 VAN DUZEN PL | | | | TUCKAHOE | NY | 10707-3415 |
| KESSEL, VINA F | 63 ANNALIS DR | | | | FAIRMONT | WV | 26554-8764 |
| KESSEL, WALTER | 47 FLEMING DR | | | | INDEPENDENCE | KY | 41051-8515 |
| KESSELHON, MARJORIE R | 4710 PARK MNR S APT 5225 | | | | SHELBY TOWNSHIP | MI | 48316-4914 |
| KESSELHON, MICHAEL R | 53822 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1925 |
| KESSELL JR, HOWARD M | 429 HICKORY LANE | | | | LENNON | MI | 48449 |
| KESSELL JR., JIMMY L | 1164 CREEKSIDE DR | | | | WILMINGTON | DE | 19804-3931 |
| KESSELL JR., JIMMY LEE | 1164 CREEKSIDE DR | | | | WILMINGTON | DE | 19804-3931 |
| KESSELL, BARBARA J | 3598 SOWELL MILL PIKE | | | | LEWISBURG | TN | 37091-6481 |
| KESSELL, HOWARD M | RR 1 BOX 157F | | | | FAYETTEVILLE | WV | 25840-9738 |
| KESSELL, LEWIS K | 217 CONCORD DR | | | | MESQUITE | NV | 89027-6133 |
| KESSELRING RICHARD | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| KESSELRING, BROOKE E | 9430 SOUTHWEST 35TH LANE | | | | GAINESVILLE | FL | 32608-8619 |
| KESSELRING, RICHARD F | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| KESSELRING, RICHARD FREDRICK | 9430 SW 35TH LN | | | | GAINESVILLE | FL | 32608-8619 |
| KESSELRING, THOMAS L | 769 GARDENWOOD DR | | | | GREENVILLE | OH | 45331-2405 |
| KESSELS, LEROY V | 377 VALLEYSIDE RD | | | | CHERRYVILLE | MO | 65446-3022 |
| KESSEROUANI, HUSSEIN S | 7834 NECKEL ST | | | | DEARBORN | MI | 48126-1100 |
| KESSI RAINWATER | 5331 W COURT ST | | | | FLINT | MI | 48532-3344 |
| KESSINGER DORENE | 3450 NORTH VERDUGO ROAD | | | | GLENDALE | CA | 91208 |
| KESSINGER, EDWARD A | 201 GREEN POND RD | | | | ANDERSON | SC | 29626-5112 |
| KESSINGER, GARY B | 4318 AUTUMN LEAVES TRL SE | | | | DECATUR | AL | 35603-5337 |
| KESSINGER, HURLEY L | 7560 E COUNTY ROAD 500 N | | | | BUTLERVILLE | IN | 47223-9330 |
| KESSINGER, PHILLIP A | 324 CRESTLAKE WAY | | | | BOWLING GREEN | KY | 42104-7500 |
| KESSINGER, PHILLIP ARTHUR | 324 CRESTLAKE WAY | | | | BOWLING GREEN | KY | 42104-7500 |
| KESSINGER, RICHARD B | 6565 E 300 S | | | | WALDRON | IN | 46182-9709 |
| KESSINGER, ROBERT H | 81 POPLAR ST | | | | CARTERET | NJ | 07008-2013 |
| KESSINGER/HUNTER & CO., | AS AGENT FOR CRANBERRY BUSINESS PARK | 2600 GRAND AVENUE | SUITE 700 | | KANSAS CITY | MO | 64108 |
| KESSLAR, JEAN B | 3131 MACARTHUR DR # B | | | | WACO | TX | 76708-2342 |
| KESSLER BREANNA D | KESSLER, BREANNA D | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| KESSLER DONALD (445658) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESSLER DONALD L SR (467686) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KESSLER EDGAR PEARRE (411206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESSLER FRANK H (429234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESSLER HUBERT | 1893 GAINESWOOD DR | | | | TUSCALOOSA | AL | 35406-3554 |
| KESSLER I I I, JOSEPH J | 757 W 136TH ST | | | | GRANT | MI | 49327-8831 |
| KESSLER I I I, WILLIAM E | 10576 E PALOMINO RD | | | | SCOTTSDALE | AZ | 85258-5752 |
| KESSLER JOSEPH | 8502 HALLET ST | | | | LENEXA | KS | 66215-6003 |
| KESSLER JOSEPH C (349843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KESSLER JR, EARL H | 313 SEVILLE DR | | | | URBANA | OH | 43078-2364 |
| KESSLER JR, WILLIAM F | 7187 S FORK RD | | | | SWARTZ CREEK | MI | 48473-9738 |
| KESSLER JR., THOMAS R | 2820 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5904 |
| KESSLER PROPERTY GROUP LLC INDEPENDENT BANK-EAST MICH | 111-W CARO RD | | | | CARO | MI | 48723 |
| KESSLER SR, THOMAS R | 1015 COVE PARK BLVD | | | | SANDUSKY | OH | 44870 |
| KESSLER TANK CO INC THE | PO BOX 460 | | | | FREMONT | OH | 43420-0460 |
| KESSLER TRANSPORTATION INC | PO BOX 17549 | | | | EL PASO | TX | 79917-7549 |
| KESSLER TRUCKING INC | RT 10 TODD RD | | | | HONEY BROOK | PA | 19344 |
| KESSLER, ALAN MARK | 4343 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8672 |
| KESSLER, ANITA K | 608 W BUTLER ST | | | | KOKOMO | IN | 46901-2165 |
| KESSLER, B M | 2514 E ROE RD | | | | SPRUCE | MI | 48762-9721 |
| KESSLER, BOBBY E | 764 SPRINGDALE RD | | | | MEADOW BRIDGE | WV | 25976-6944 |
| KESSLER, BRIAN | 26773 COOK RD | | | | OLMSTED FALLS | OH | 44138-1411 |
| KESSLER, CASANDRA E | 513 WAYNE DRIVE | | | | FAIRBORN | OH | 45324-5418 |
| KESSLER, CHRISTINE A | 2601 WOODBRIDGE TRL | | | | MANSFIELD | TX | 76063-5436 |
| KESSLER, CLARENCE J | 903 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| KESSLER, DANIEL J | 61 S FREMONT ST | | | | JANESVILLE | WI | 53545-2662 |
| KESSLER, DAVID A | 1330 W BROADWAY RD APT H306 | | | | TEMPE | AZ | 85282-1247 |
| KESSLER, DAVID B | 9033 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9756 |
| KESSLER, DAVID L | 10613 CONNOR DR | | | | WILLIAMSPORT | MD | 21795-3185 |
| KESSLER, DAVID L | 611 KEVIN DR | | | | SANDUSKY | OH | 44870-5758 |
| KESSLER, DONNA J | 727 CHELSEA PL | | | | JANESVILLE | WI | 53546-1854 |
| KESSLER, DOYLE A | PO BOX 359 | | | | HILLTOP | WV | 25855-0359 |
| KESSLER, EDITH | 27426 LYNDON ST | | | | LIVONIA | MI | 48154-4661 |
| KESSLER, EDWARD A | 241 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1514 |
| KESSLER, EDWARD G | 93 WITHERS DR | | | | BOARDMAN | OH | 44512-2933 |
| KESSLER, EUGENE L | 13185 TORREY RD | | | | FENTON | MI | 48430-9757 |
| KESSLER, EVAN D | 4357 WESTSIDE DR | | | | BROWNSBURG | IN | 46112-8518 |
| KESSLER, FLORENCE T | 226 TRAVERSE ST | | | | NEW HUDSON | MI | 48165-9777 |
| KESSLER, FRANK D | 11999 UPTON RD | | | | BATH | MI | 48808-8426 |
| KESSLER, GARY L | 2442 SIR DOUGLAS DR | | | | HAMILTON | OH | 45013-4221 |
| KESSLER, GERALD J | 1706 BARNARD ST | | | | SAGINAW | MI | 48602-4905 |
| KESSLER, GLORIA B | 5225 WILSON LN APT 3138 | | | | MECHANICSBURG | PA | 17055-6669 |
| KESSLER, HAROLD O | 7 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| KESSLER, HARRY | 60 VICTORIA DR | | | | ROCHESTER | NY | 14618-2757 |
| KESSLER, HENRY E | HC 65 BOX 35 | | | | CAULFIELD | MO | 65626-8802 |
| KESSLER, JACK D | 409 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3963 |
| KESSLER, JAMES D | 10133 N PARK AVE | STALEY FARMS-THE RESERVE | | | KANSAS CITY | MO | 64155-2969 |
| KESSLER, JEANNE K | 4343 WINTERWOOD LN | | | | SAGINAW | MI | 48603-8672 |
| KESSLER, JERRY P | 5217 W 30TH PL | | | | CICERO | IL | 60804-3546 |
| KESSLER, JOHN L | 12006 CENTER RD | | | | TRAVERSE CITY | MI | 49686-8379 |
| KESSLER, JOHN L | 32103 DESMOND DR | | | | WARREN | MI | 48093-1155 |
| KESSLER, JOHN O | 2238 E EDEN RD | | | | GREENFIELD | IN | 46140-8338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESSLER, JOHN R | 5610 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| KESSLER, JOHN V | 30327 FIRWOOD DR | | | | WARREN | MI | 48088-3383 |
| KESSLER, JOSEPH P | 8502 HALLET ST | | | | LENEXA | KS | 66215-6003 |
| KESSLER, JOSEPHINE I | 5246 W HUNTINGTON DR | | | | LAVEEN | AZ | 85339-2438 |
| KESSLER, JUANITA | 3500 WILLIAMS DR | | | | KOKOMO | IN | 46902-7504 |
| KESSLER, JUNE E | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 |
| KESSLER, JUNE ELLEN | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 |
| KESSLER, KAREN L | 6 EDENFIELD RD | | | | PENFIELD | NY | 14526-1974 |
| KESSLER, KARIN | 5843 HIDDEN CREEK DR | | | | SAINT CHARLES | MO | 63304-2464 |
| KESSLER, KATHLEEN | 7233 DIXON DR | | | | HAMILTON | OH | 45011-5429 |
| KESSLER, LEE R | 6382 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| KESSLER, LEOLA F | 242 W MAHONING ST | | | | DANVILLE | PA | 17821-1809 |
| KESSLER, LORA S | 5523 ANTIOCH MERRIAM | | | | MERRIAM | KS | 66202 |
| KESSLER, MARLENE | 13221 MURTHUM AVE | | | | WARREN | MI | 48088-1327 |
| KESSLER, MARY | 14583 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-7103 |
| KESSLER, MELVIN H | 847 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9698 |
| KESSLER, MICHAEL A | 1014 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7262 |
| KESSLER, MICHAEL E | 211 E SEAVER ST | | | | ITHACA | MI | 48847-1156 |
| KESSLER, MICHAEL E | 7022 SHAWNEE DR #36 | | | | ROMULUS | MI | 48174 |
| KESSLER, MICHAEL J | 9918 CHURCH RD | | | | HURON | OH | 44839-9300 |
| KESSLER, NEIL E | 2630 LAHSER RD | | | | BLOOMFIELD HILLS | MI | 48302-1146 |
| KESSLER, PHILLIP D | 8471 TURNPIKE ROAD | | | | SUMMERSVILLE | WV | 26651-5157 |
| KESSLER, RALPH O | 6748 SARA CT | | | | PLAINFIELD | IN | 46168-7892 |
| KESSLER, RANDALL W | 2245 LAKECREST DR | | | | MANSFIELD | OH | 44903-6913 |
| KESSLER, RANDY L | 3924 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9533 |
| KESSLER, RAYMOND J | 1208 CAMBRIDGE BLVD | | | | COLUMBUS | OH | 43212-3204 |
| KESSLER, RAYMOND V | 223 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| KESSLER, RICHARD F | 7432 HEATHERWOOD LN | | | | CINCINNATI | OH | 45244-3210 |
| KESSLER, RICHARD L | 1177 S ELMS RD | | | | FLINT | MI | 48532-3108 |
| KESSLER, RICHARD LAWRENCE | 1177 S ELMS RD | | | | FLINT | MI | 48532-3108 |
| KESSLER, ROBERT C | 2 DEER RUN LN | | | | HAMPTON | VA | 23669-1534 |
| KESSLER, ROBERT L | 1007 E BOGART RD APT 3D | | | | SANDUSKY | OH | 44870-6406 |
| KESSLER, ROBERT T | 6 EDENFIELD RD | | | | PENFIELD | NY | 14526-1974 |
| KESSLER, ROBERT W | R 1 | | | | PLYMOUTH | OH | 44865 |
| KESSLER, ROBERT W | UNIT 201 | 7625 GLADSTONE DRIVE | | | NAPERVILLE | IL | 60565-1123 |
| KESSLER, ROSE | 701 E CAMINO REAL | APT 10B ATT. SHELDON KESSLER | | | BOCA RATON | FL | 33432-6370 |
| KESSLER, RYAN M | 616 S LOCKE ST | | | | KOKOMO | IN | 46901-5521 |
| KESSLER, RYAN MADISON | 616 SOUTH LOCKE STREET | | | | KOKOMO | IN | 46901-5521 |
| KESSLER, SHEILA R | 2751 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| KESSLER, STEVEN E | 4328 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 |
| KESSLER, SUSAN D | 2926 W ALLINE AVE | | | | TAMPA | FL | 33611-2802 |
| KESSLER, TAMMY J | 833 STONEYBROOK DRIVE | | | | DAYTON | OH | 45429-5323 |
| KESSLER, THEODORE M | 2100 HARVEY RD | | | | GRAND ISLAND | NY | 14072-2166 |
| KESSLER, VICKIE C | 2402 SUNNY RIDGE DR | | | | PINCKNEY | MI | 48169-9244 |
| KESSLER, VIRGINIA R | 242 W COBER DR | | | | GRAND PRAIRIE | TX | 75051-4082 |
| KESSLER, WALT L | 3257 WEST 450 NORTH | | | | KOKOMO | IN | 46901-8280 |
| KESSLER, WANDA L | 12623 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375-4648 |
| KESSLER, WILLIAM FRANCIS | 4470 JOAN DR | | | | CLIO | MI | 48420-9406 |
| KESSLER-PERNA, CAROL E | 7501 SAINT PHILOMENA WAY | | | | CITRUS HEIGHTS | CA | 95610-2517 |
| KESSLING, PAULA | 3223 JEFFREY DR | | | | MCKEESPORT | PA | 15133-2203 |
| KESSLING, SHARON L | 2119 DORAL DR | | | | TALLAHASSEE | FL | 32312-3157 |
| KESSLING, SYLVIA L | 9319 170TH PL | | | | ORLAND HILLS | IL | 60487-7257 |
| KESSNER, SUSAN M | 4805 CANYON RUN DR | | | | SPARKS | NV | 89436-3651 |
| KESSOPULOS HARRY (459963) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KESTEN, CRAIG P | 23450 E 5TH DR APT 203 | | | | AURORA | CO | 80018-1606 |
| KESTEN, DANIEL T | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESTEN, MARY JANE | 1458 COLLEEN LN | | | | DAVISON | MI | 48423-8321 |
| KESTEN, MICHAEL | 10508 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| KESTEN, SHARON L | 10508 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| KESTENBERG SIEGAL LIPKUS LLP | 65 GRANBY ST | | | TORONTO CANADA ON M5B 1H8 CANADA | | | |
| KESTENHOLTZ, THOMAS L | 1420 KENILWORTH DR | | | | LANSING | MI | 48917-2048 |
| KESTER ABBOTT | 423 W BERRY AVE | | | | LANSING | MI | 48910-2995 |
| KESTER APPLEMAN | 717 PICKARD RD | | | | TEMPERANCE | MI | 48182-9386 |
| KESTER HILL | 845 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |
| KESTER MICKEY L | KESTER, KATHIE J | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| KESTER MICKEY L | KESTER, MICKEY L | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| KESTER SAMPLES | 35184 ELM RD | | | | GRAFTON | OH | 44044-9516 |
| KESTER SEARS | 3583 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| KESTER, DAVID A | 726 H C R 1123 | | | | RIO VISTA | TX | 76093 |
| KESTER, ERNEST E | 243 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3464 |
| KESTER, EUGENE H | 1410 ROSEBUD DR | | | | JACKSON | MO | 63755-1084 |
| KESTER, HAROLD L | 1785 E 232ND ST | | | | EUCLID | OH | 44117-2018 |
| KESTER, JACK W | 8304 BREEZEWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6106 |
| KESTER, JAMES R | 4094 CAUDELL DR | | | | BELLBROOK | OH | 45305-1101 |
| KESTER, LARRY A | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| KESTER, LEONA D | 365 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2164 |
| KESTER, MARY F | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| KESTER, MATTHEW | 2855 ROANOKE ST NW | | | | MASSILLON | OH | 44646-2747 |
| KESTER, PHILIP T | 439 W BRIDGE ST | | | | LYONS | MI | 48851-8634 |
| KESTER, ROBERT C | UNIT 140 | 520 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2274 |
| KESTER, RUTH A | 365 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2164 |
| KESTER, VICTORIA L | 820 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1730 |
| KESTER, WILLIAM A | 2939 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9157 |
| KESTER, WILLIAM R | 2080 E AIRPORT RD NE | | | | MCCONNELSVILLE | OH | 43756-9501 |
| KESTERKE, RICHARD E | PO BOX 2934 | | | | ARNOLD | CA | 95223-2934 |
| KESTERSON, BERTIE | C/O KARA JOHNSON | 1900 FAIRGROVE AVE | | | HAMILTON | OH | 45011-5011 |
| KESTERSON, JAMES K | 181 COUNTY ROAD 1145 | | | | DAINGERFIELD | TX | 75638-3033 |
| KESTERSON, JAMES W | 3129 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| KESTERSON, MILDRED | 6818 COOPER ST | | | | TAYLOR | MI | 48180-1618 |
| KESTERSON, NEAL E | 12367 S STONEY CREEK RD | | | | MAYBEE | MI | 48159-9771 |
| KESTERSON, SUE A | 12367 S STONEY CREEK RD | | | | MAYBEE | MI | 48159-9771 |
| KESTERSON, WILLIAM T | 1900 FAIRGROVE AVE | C/O KARA JOHNSON | | | HAMILTON | OH | 45011-1966 |
| KESTI, RICHARD J | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| KESTING, L C | 51 VILLAS DR APT 11 | | | | NEW CASTLE | DE | 19720-2842 |
| KESTING, MARK A | 1065 82ND TERRACE  NORTH | APT B | | | ST. PETERSBURG | FL | 33702 |
| KESTING, MARK A | 783 91ST AVENUE NORTH | | | | ST PETERSBURG | FL | 33702-3029 |
| KESTING, REBECCA S | 4025 FULTON AVE | | | | MORAINE | OH | 45439-2119 |
| KESTLER, BARBARA | 531 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1637 |
| KESTLER, DONALD G | 1214 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| KESTLER, ROBERT J | 531 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1637 |
| KESTLER, THOMAS E | 5309 BLUFF VIEW DR | | | | INDIANAPOLIS | IN | 46217-2710 |
| KESTNER AUTO REPAIR INC. | 4031 BROAD RIVER RD | | | | COLUMBIA | SC | 29210-4003 |
| KESTNER, ARTHUR L | 2515 W FLECK RD | | | | SIX LAKES | MI | 48886-8748 |
| KESTNER, DONALYN I | 4911 ALPHA ST | | | | LANSING | MI | 48910-5621 |
| KESTNER, MARGARET H | 7469 N DEJA RD | | | | EDMORE | MI | 48829-9334 |
| KESTNER, PAUL F | 90 TOM KAT LN | | | | LINDEN | TN | 37096-5056 |
| KESTNER, RUTH A | 569 VICTORIA CT. | | | | HOUGHTON | MI | 49931 |
| KESTNER, STEVEN | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| KESTNER, STEVEN R | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| KESTUTIS K MIKLAS SR | KESTUTIS K MIKLAS JR & | HELEN MARIE MIKLAS JTWROS | 1100 SURF RD STE 114 | | SINGER ISLAND | FL | 33404-3852 |
| KESTUTIS NEMANIS | 21075 MARSHVIEW DR | | | | NORTHVILLE | MI | 48167-2690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KESTUTIS SONTA | 2181 MICHELE DR | | | | TROY | MI | 48085-3824 |
| KESWANI, RAKESH C | 2286 HILLYER ST | | | | CARLSBAD | CA | 92008-3873 |
| KESZENHEIMER, JOSEPHINE L | 26271 ELINORE AVE | | | | EUCLID | OH | 44132-2323 |
| KESZNER, ROBERT | 20 YARROW WAY | | | | LANGHORNE | PA | 19047-3414 |
| KET V NGUYEN | 4295 POLARIS AVE | | | | UNION CITY | CA | 94587-4081 |
| KETA ARMSTEAD | 2339 WOODCHIP WAY APT 2A | | | | YPSILANTI | MI | 48197-1442 |
| KETA, ALEXANDER | 8601 N FERNWOOD CT | | | | WASHINGTN TWP | MI | 48094-1552 |
| KETA, ELENA | 8601 N FERNWOOD CT | | | | WASHINGTN TWP | MI | 48094-1552 |
| KETAN DESAI | 29770 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3269 |
| KETAN JOSHI | 42707 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3861 |
| KETAN MEHTA | 50563 FEDERAL BLVD | | | | CANTON | MI | 48188-2297 |
| KETCHABAW, LOVINA V | 1181 RINN ST | | | | BURTON | MI | 48509-2335 |
| KETCHAM JR, JOHN B | 1501 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2932 |
| KETCHAM WILLIAM | 720 CUSTER ST | | | | CHEYENNE | WY | 82009-3317 |
| KETCHAM, BERNICE M | 13289 SOUTH MARTIN LANE | | | | EMPIRE | MI | 49630-9441 |
| KETCHAM, BETTY J | 11300 RIVEREDGE DR | C/O GLORIA CAZAN | | | PARMA | OH | 44130-1259 |
| KETCHAM, BETTY J | C/O GLORIA CAZAN | 11300 RIVEREDGE DRIVE | | | PARMA | OH | 44130-259 |
| KETCHAM, DAVID L | 665 E HEMPHILL RD | | | | FLINT | MI | 48507-2740 |
| KETCHAM, DEBORAH | 3059 30TH CT | | | | JUPITER | FL | 33477-9371 |
| KETCHAM, DOROTHY M | 2360 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| KETCHAM, GAILARD T | 2435 KING AVE | | | | DAYTON | OH | 45420-2365 |
| KETCHAM, JOHN W | 28229 COUNTY RD #33 LOT209W | | | | LEESBURG | FL | 34748 |
| KETCHAM, MACK D | 619 N MONROE ST | | | | BROOKFIELD | MO | 64628-1416 |
| KETCHAM, MARGARET J | 2598 FALCON WOODS DR NW | | | | GRAND RAPIDS | MI | 49534-7576 |
| KETCHAM, PATRICIA S | C/O KRISTINE A THOBEN | 1707 BETHANY ROAD APT 204 | | | ANDERSON | IN | 46012 |
| KETCHAM, THOMAS R | 1 OAK LN | | | | HAWTHORN WOODS | IL | 60047-9198 |
| KETCHEM DEBORAH ANN (664645) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KETCHEM, JAMES E | 27 MARYLN LANE | | ATTN: JAMES KETCHEM | | HAWK POINT | MO | 63349-2070 |
| KETCHEM, JON M | 415 VERWOOD CT | | | | INDIANAPOLIS | IN | 46234-2254 |
| KETCHEM, MARION L | 1940 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2361 |
| KETCHEM, RICHARD L | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| KETCHER CLIFFORD C (411046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KETCHER, GARY L | 911 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| KETCHER, GARY LYNN | 911 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| KETCHER, RONALD S | 638 MARKET ST | | | | ABERDEEN | MD | 21001-3017 |
| KETCHERSIDE, BONNIE | 19941 OAK RIDGE ESTATE | | | | WARRENTON | MO | 63383 |
| KETCHERSIDE, MICHAEL | 18305 OAK ST | | | | GARDNER | KS | 66030-9479 |
| KETCHIA HART | 6230 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| KETCHIA L HART | 6230 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| KETCHMARK, DALE V | 1518 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| KETCHMARK, DENNIS V | 1506 KNIGHT AVE | | | | FLINT | MI | 48503-3229 |
| KETCHMARK, GERALD M | 9246 OUTING PL | | | | GRAYLING | MI | 49738-8471 |
| KETCHMARK, JAMES J | 44 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1258 |
| KETCHMARK, PHILLIP A | 7579 MASON ST | | | | SWARTZ CREEK | MI | 48473-1416 |
| KETCHMARK, RALPH E | 150 BONNIE DR | | | | AUBURNDALE | FL | 33823-2702 |
| KETCHMARK, RALPH E | 20101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 |
| KETCHMARK, THEODORE | 1520 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| KETCHUM & WALTON CO | 1783 KENNY RD | | | | COLUMBUS | OH | 43212-2991 |
| KETCHUM KENNETH (ESTATE OF) (459141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KETCHUM STEPHEN R | 315 W VIRGINIA AVE | | | | SEBRING | OH | 44672-1146 |
| KETCHUM, BRUCE E | 16523 GLENMORE | | | | REDFORD | MI | 48240-2417 |
| KETCHUM, CHARLES J | 7347 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |
| KETCHUM, CHARLES JOHN | 7347 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KETCHUM, DANIEL L | 3138 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| KETCHUM, DAVID M | 7171 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9606 |
| KETCHUM, EDGAR C | 1136 N MILL ST | COMUNITY NURSING HOME | | | NAPERVILLE | IL | 60563-3577 |
| KETCHUM, EDWARD A | 504 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4922 |
| KETCHUM, EVERETT R | 401 CLARENDON RD | | | | EAST LANSING | MI | 48823-2620 |
| KETCHUM, HEATHER J | 1016 NICHOLAS RD | | | | IONIA | MI | 48846-9420 |
| KETCHUM, HERBERT J | 1505 ALBEMARLE CT | | | | DUNEDIN | FL | 34698-2322 |
| KETCHUM, J R | 225 S SCHOOL ST | | | | GASSVILLE | AR | 72635-8500 |
| KETCHUM, JAMES B | 1499 MICK RD | | | | WELLSVILLE | OH | 43968-1823 |
| KETCHUM, JEFFREY J | 16209 ECHO VALLEY RD #1 | | | | WELLSVILLE | OH | 43968 |
| KETCHUM, JERRY R | 1066 COOPERS RUN | | | | AMHERST | OH | 44001-2633 |
| KETCHUM, JERRY ROBERT | 1066 COOPERS RUN | | | | AMHERST | OH | 44001-2633 |
| KETCHUM, JOAN G | 3512 BROOKVILLE DR | | | | SAINT LOUIS | MO | 63125-4602 |
| KETCHUM, JOHN E | 9155 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| KETCHUM, JOHN J | 45423 PLATT ST | | | | UTICA | MI | 48317-5668 |
| KETCHUM, KATHLEEN M | 5375 SADDLE CLUB DR | | | | KALAMAZOO | MI | 49009-9774 |
| KETCHUM, LARRY B | 43681 WESTMINISTER WAY | | | | CANTON | MI | 48187-3158 |
| KETCHUM, LUKE A | 8546 STATE ROUTE 32 | | | | CINCINNATI | OH | 45244-4308 |
| KETCHUM, MARILYN J | APT O | 3190 SANTIAGO DRIVE | | | FLORISSANT | MO | 63033-2661 |
| KETCHUM, MARK R | PO BOX 641 | | | | HOLT | MI | 48842-0641 |
| KETCHUM, MATTHEW MICHAEL | 1964 SWAN POINTE DRIVE | | | | TRAVERSE CITY | MI | 49686-4780 |
| KETCHUM, NEIL B | 1955 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9211 |
| KETCHUM, RICHARD S | 341 NOLT AVE | | | | WILLOW STREET | PA | 17584-9709 |
| KETCHUM, RICHARD T | 351 N SQUIRREL RD LOT 106 | | | | AUBURN HILLS | MI | 48326-4045 |
| KETCHUM, ROBERT M | 7947 W 30 RD | | | | HARRIETTA | MI | 49638-9701 |
| KETCHUM, RUBY J | 43681 WESTMINISTER WAY | | | | CANTON | MI | 48187-3158 |
| KETCHUM, STANLEY D | 24 DEMPSEY DR | | | | NEWARK | DE | 19713-1932 |
| KETCHUM, STEPHEN R | 315 W VIRGINIA AVE | | | | SEBRING | OH | 44672-1146 |
| KETCHUM, STEVEN H | 13483 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| KETCHUM, THOMAS R | 12987 BLUEBERRY LN | | | | HOLLAND | MI | 49424 |
| KETCHUM, WENDELL R | 1428 TURNPIKE RD | | | | SUMMERTOWN | TN | 38483-7236 |
| KETCHUM, WILBUR D | 2140 SOUTH DYE ROAD | | | | FLINT | MI | 48532-4124 |
| KETCHUM, WILLIAM A | 1440 HENDERSON RD | | | | HOWELL | MI | 48855-8761 |
| KETCHUM, WILLIAM ANTHONY | 1440 HENDERSON RD | | | | HOWELL | MI | 48855-8761 |
| KETCHUM,LYNN D | 11111 NALL AVE STE 114 | | | | LEAWOOD | KS | 66211-1625 |
| KETEL, WANITA P | 2704 MERRIMAC BLVD | | | | TOLEDO | OH | 43606-3642 |
| KETELHUT, CAROLINE M | 3781 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| KETELHUT, JOHN | 1238 OWOSSO LN | | | | BEAVERTON | MI | 48612-8843 |
| KETELHUT, KURT R | 3781 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| KETELHUT, MAE A | 37076 GILCHRIST ST | | | | WESTLAND | MI | 48186-3904 |
| KETELHUT, RANDY | 7970 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9511 |
| KETELHUT, ROBERT W | 1200 ROCAWIES ST | | | | OAKLAND | MI | 48363 |
| KETELHUT, TOM A | 44046 YORKSHIRE DR | | | | CANTON | MI | 48187-2860 |
| KETELHUT, TOM ARTHUR | 44046 YORKSHIRE DR | | | | CANTON | MI | 48187-2860 |
| KETELS, HENRY D | 2360 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| KETELSEN, DAVID W | 62 ALBERT ST | | | | DEPEW | NY | 14043-1049 |
| KETELSEN, RICHARD N | 72 MAPLE AVE | | | | HAMBURG | NY | 14075-4808 |
| KETEMA LP | 2300 W MARSHALL DR | | | | GRAND PRAIRIE | TX | 75051-3509 |
| KETEMA, YOHANNES | 2207 N VAN DORN ST APT 303 | | | | ALEXANDRIA | VA | 22304-1063 |
| KETHE, IDA L | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |
| KETHE, RONALD G | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |
| KETHE, STUART G | 1934 KINMOUNT DR | | | | ORION | MI | 48359-1639 |
| KETHMAN, ROBERT C | PO BOX 1380 | | | | TRAVERSE CITY | MI | 49685-1380 |
| KETKO, JOHN L | 9009 MELVIN ST | | | | LIVONIA | MI | 48150-3919 |
| KETKO, JOHN LEONARD | 9009 MELVIN ST | | | | LIVONIA | MI | 48150-3919 |
| KETLAND, MARY L | 34134 N COBBLE STONE DR | | | | QUEEN CREEK | AZ | 85243-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KETLER, CHARLES B | 20721 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9614 |
| KETLER, KEVIN F | 1219 SHARON ACRES RD | | | | FOREST HILL | MD | 21050-1223 |
| KETLER, THRESSA I. | 13155 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9214 |
| KETNER, ANN M | 1255 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| KETNER, DONALD K | 24568 COUNTY ROAD I 23 | | | | OAKWOOD | OH | 45873 |
| KETNER, JAMES L | 7387 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| KETNER, LINDA K | 7387 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| KETNER, PAMELA J | 2240 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| KETNER, SCOTT A | 3714 SPRINGFIELD CT | | | | WASHINGTON TWP | MI | 48094-1135 |
| KETNER, TIMOTHY P | 3181 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| KETONEN BARBARA | 212 W WASHINGTON ST APT 1207 | | | | CHICAGO | IL | 60606-3428 |
| KETONEN, KAREN | 3768 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| KETONIEMI, EIJA A | NUNNATIE 5 | | | MYNAMAKI FINLAND 23100 | | | |
| KETRING, FRANK E | 1535 DELLWOOD AVE | | | | COOKEVILLE | TN | 38506-4148 |
| KETRING, LUCILLE C | 200 IVY CT | | | | EATON | OH | 45320-2000 |
| KETRING, MICHAEL J | 2010 E BOCOCK RD | | | | MARION | IN | 46952-8799 |
| KETRING, STEPHEN O | 4580 S 900 E | | | | UPLAND | IN | 46989-9791 |
| KETRON CARL (ESTATE OF) (632127) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| KETRON, BRENDA | 600 FRANKFORT SCHOOL RD | | | | CORBIN | KY | 40701-8840 |
| KETRON, GERALDINE M | 1576 CONSOLIDATED RD., RT. #3 | | | | EATON | OH | 45320 |
| KETROW, ROBERT W | 2753 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| KETT BARBARA | KETT, BARBARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KETT BARBARA | TROSIEK, FRANCES A | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| KETT ENGINEERING | 3390 FILLMORE RIDGE HTS STE A | | | | COLORADO SPRINGS | CO | 80907-9032 |
| KETT ENGINEERING CORP | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 |
| KETT ENGINEERING CORPORATION | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 |
| KETT ENGR/MESA | 2628 W. BIRCHWOOD CIRCLE | | | | MESA | AZ | 85202 |
| KETT, BRANDON D | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| KETT, BRANDON DAVID | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| KETTAY, VINOD S | 3241 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| KETTEL, AUDREY C | 1980 SUNSET POINT RD | SUNSET PT REHAB & NURSING CTR | | | CLEARWATER | FL | 33765-1132 |
| KETTEL, CHRISTOPHER G | 5250 WILL DR | | | | INDIAN RIVER | MI | 49749-9428 |
| KETTEL, JAMES R | 4485 W 156TH ST | | | | CLEVELAND | OH | 44135-2723 |
| KETTEL, RAYMOND L | 151 FAIRWAY CIR | | | | NORWALK | OH | 44857-1902 |
| KETTELHUT, H R | 12154 DERRIFORD CT | | | | WOODBRIDGE | VA | 22192-5112 |
| KETTELL, DAVID L | 1955 STATE ROUTE 558 | | | | SALEM | OH | 44460 |
| KETTELL, HAROLD E | 4684 MEADOWGROVE DRIVE | | | | CARROLL | OH | 43112-9590 |
| KETTELSON, ROSS V | 13253 GOLDEN CIR | | | | FENTON | MI | 48430-1011 |
| KETTEMAN, JAMES E | 401 SE 16TH ST | | | | OAK GROVE | MO | 64075-9350 |
| KETTEN WULF EXPORT GMBH | INDUSTRIESTR 41 | | | OYTEN 28876 GERMANY | | | |
| KETTEN, CASIMERA J. | 247 RANSOM RD | | | | LANCASTER | NY | 14086-9633 |
| KETTENBEIL, KELLEY J | 1544 FAIRFAX CT | | | | MILFORD | MI | 48380-3239 |
| KETTENWULF GMBH & CO KG | 8110 TROON CIR STE 170 | THE WOODLANDS AT RIVERSIDE | | | AUSTELL | GA | 30168-7852 |
| KETTER, IMOJEAN | 4146 QUILLEN AVE | | | | WATERFORD | MI | 48329-2054 |
| KETTER, JERRY J | 7131 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| KETTERER I I I, STEPHEN P | 4448 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| KETTERER, CAROLINE D | 3721 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| KETTERER, CHARLES E | 1515 HUNTLY DR | | | | WARRINGTON | PA | 18976-1356 |
| KETTERER, CHARLES L | 1515 HUNTLY DR | | | | WARRINGTON | PA | 18976-1356 |
| KETTERER, DONALD D | 4225 MILLER RD #252 | | | | FLINT | MI | 48507 |
| KETTERER, EDWARD A | 8439 SHOSHONE PASS | | | | PIGEON | MI | 48755-9606 |
| KETTERER, JAMES R | 1273 AUTUMN WALK | | | | HAMILTON | OH | 45013-5150 |
| KETTERER, JOSEPH J | 36 SLATE CREEK DR APT 11 | | | | CHEEKTOWAGA | NY | 14227-2901 |
| KETTERER, LILIAN | 26 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |
| KETTERER, MICHAEL JAMES | 14131 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| KETTERER, NANCY G | 4225 MILLER RD #252 | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KETTERER, PAUL | 3060 WOODFIELD WAY | | | | CUMMING | GA | 30040-7191 |
| KETTERER, PAUL J | 139 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1515 |
| KETTERER, ROBERT B | 35 HUNTINGTON CT | | | | HAMILTON | OH | 45013-3734 |
| KETTERER, TERRY J | 9181 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| KETTERER, URBAN G | 26 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |
| KETTERING ADULT SCHOOL | 3700 FAR HILLS AVE | | | | KETTERING | OH | 45429-2506 |
| KETTERING AMOCO | 10604 CAMPUS WAY S | | | | LARGO | MD | 20774-1307 |
| KETTERING ANESTHESIA | PO BOX 713089 | | | | COLUMBUS | OH | 43271-3089 |
| KETTERING COLLEGE OF MEDICAL ARTS | 3737 SOUTHERN BLVD | | | | KETTERING | OH | 45429-1225 |
| KETTERING MEDICAL CE | PO BOX 713086 | | | | COLUMBUS | OH | 43271-3086 |
| KETTERING MEDICAL CENTER | DBA WELLNESS ON WHEELS MOBILE | 3535 SOUTHERN BLVD | HEALTH PROGRAM | | KETTERING | OH | 45429-1221 |
| KETTERING MORAINE OAKWOOD CHAMBER OF COMMERCE | 2977 FAR HILLS AVE | | | | KETTERING | OH | 45419-1610 |
| KETTERING MUNICIPAL COURT | 2325 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1480 |
| KETTERING MUNICIPAL COURT | ACCT OF BRADLEY W WENRICK | | | | | | |
| KETTERING MUNICIPAL COURT | PO BOX 2941 | | | | KETTERING | OH | 45429 |
| KETTERING RAD | PO BOX 713083 | | | | COLUMBUS | OH | 43271-3083 |
| KETTERING UNIV/CONTI | 1700 UNIVERSITY AVE | CONTINUING EDUCATION DEPARTMENT | | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY | ATTN GIFT ACCOUNTANT | 1700 UNIVERSITY AVE | | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY | JENNIFER JENNINGS | 1700 UNIVERSITY AVE | COOP EDU CAREER SERVICES | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY | STUDENT ACCOUNTS | 1700 UNIVERSITY AVE | ATTN KATHY GOODRICH | | FLINT | MI | 48504-6214 |
| KETTERING UNIVERSITY OFFICE OF COOPERATIVE EDU | 1700 UNIVERSITY AVE | | | | FLINT | MI | 48504-6214 |
| KETTERING WORKERS CA | 2023 SPRINGBORO RD W | | | | MORAINE | OH | 45439-1665 |
| KETTERING, CHARLES H | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| KETTERING, DAVID A | 1619 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9502 |
| KETTERING, GEORGE E | 64 RICKERT RD | | | | GREENVILLE | PA | 16125-9298 |
| KETTERING, JENNIFER L | 1619 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9502 |
| KETTERING, ROBERT B | 636 DORCHESTER DR | | | | HUBBARD | OH | 44425-2607 |
| KETTERING, STEPHEN A | 843 ELMWOOD DR | | | | HUBBARD | OH | 44425-9701 |
| KETTERING, THOMAS G | 908 SAUL DR | | | | HUBBARD | OH | 44425-1260 |
| KETTERING-MORAINE SCHOOL DISTRICT | 3750 FAR HILLS AVE | | | | KETTERING | OH | 45429-2506 |
| KETTERLING, ERVIN E | 1020 STRAWBERRY AVE | | | | BILLINGS | MT | 59105-1962 |
| KETTERMAN, CHARLES A | 797 NEWBERRY DR | | | | GALION | OH | 44833-1146 |
| KETTERMAN, GARY L | 613 CUMBERLAND HILLS DR | | | | HENDERSONVILLE | TN | 37075-4303 |
| KETTERMAN, KARL K | 6262 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| KETTERMAN, LINDSEY L | 1477 E 195TH ST | | | | EUCLID | OH | 44117-1317 |
| KETTERMAN, MARY T | 202 ROSE GARDEN WAY | | | | RED OAK | TX | 75154-8865 |
| KETTERMAN, ROGER W | 12173 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9772 |
| KETTERMAN, SYLVAN R | 5223 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9098 |
| KETTERY, TERRY L | 6421 BASTANI PL | | | | INDIANAPOLIS | IN | 46237-8614 |
| KETTINGER, DELORES K | 8124 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| KETTINGER, ELLEN L | 3355 W ALBAIN RD | | | | MONROE | MI | 48161-9512 |
| KETTINGER, JAMES N | 1832 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1157 |
| KETTLE MICHELLE | 1600 OXFORD LN | | | | WALL TOWNSHIP | NJ | 07719-3634 |
| KETTLE, ARTHUR W | 552 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| KETTLE, CORINNE L | 7226 N VICKERMAN RD | | | | MILTON | WI | 53563-9015 |
| KETTLE, JIMMIE L | 11911 GURD RD | | | | DELTON | MI | 49046-9646 |
| KETTLE, JOHN W | R 4 TOWNSEND RD | | | | JANESVILLE | WI | 53545 |
| KETTLE, KATHLEEN A | 4701 W WOODS EDGE RD | | | | JANESVILLE | WI | 53548-9124 |
| KETTLE, KATHLEEN V | 37 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| KETTLE, LUCINDA L | 3231 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3226 |
| KETTLE, MARY L | 10430 WHITE HALL CT | | | | FORT WAYNE | IN | 46845-1642 |
| KETTLE, MARY L | 3231 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3226 |
| KETTLE, RICHARD G | 130 RING RD | | | | GREERS FERRY | AR | 72067-8806 |
| KETTLE, ROBERT L | 10430 WHITE HALL CT | | | | FORT WAYNE | IN | 46845-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KETTLE, WALTER C | 1414 E ROAD 9 | | | | EDGERTON | WI | 53534-9024 |
| KETTLE-SELLS, CINDY L | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| KETTLER DANIEL T | 533 CABOT HOUSE MAIL CENTER | | | | CAMBRIDGE | MA | 02138 |
| KETTLER FREDRICK B (ESTATE OF) (663906) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| KETTLER JACK BRION | 1001 SAM NIXON DR UNIT D-1 | | | | POCATELLO | ID | 83209-0001 |
| KETTLER, BRIAN S | 3321 MILLCREST DR | | | | LAKE ORION | MI | 48360-1618 |
| KETTLER, CHARLES J | 27951 TREMONTE DR | | | | NEW HUDSON | MI | 48165 |
| KETTLER, DAVID A | 1334 RAY RD | | | | FENTON | MI | 48430-9716 |
| KETTLER, DAVID A | 900 S 7TH ST | | | | PARAGOULD | AR | 72450-5015 |
| KETTLER, EBERT H | 1412 SYCAMORE DR | | | | ROCHESTER HILLS | MI | 48307-1568 |
| KETTLER, GORDON W | 36807 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5485 |
| KETTLER, HENRY C | PO BOX 161 | | | | TUTTLE | OK | 73089-0161 |
| KETTLER, HENRY CARL | PO BOX 161 | | | | TUTTLE | OK | 73089-0161 |
| KETTLER, HULDA E | 1733 BENNETT AVE | | | | FLINT | MI | 48506 |
| KETTLER, IDA V | 3010 DAKOTA AVE | | | | FLINT | MI | 48506-2927 |
| KETTLER, JACK R | 1211 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| KETTLER, JILL T | 3170 MAYBEE RD | | | | LAKE ORION | MI | 48359-1137 |
| KETTLER, MARILYN L | PO BOX 316 | | | | BIRCH RUN | MI | 48415-0316 |
| KETTLER, MARJORIE E | 1310 W OLIVER ST | | | | OWOSSO | MI | 48867-2156 |
| KETTLER, MICHAEL B | 14062 MONTLE RD | | | | CLIO | MI | 48420-7903 |
| KETTLER, PATRICK D | 7789 OAK CT | | | | BIRCH RUN | MI | 48415-8014 |
| KETTLER, ROBERT J | 10205 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| KETTLER, ROBERT J | 260 MARY CREST DR | | | | CINCINNATI | OH | 45237-1611 |
| KETTLER, RONALD K | 2117 OLYMPIC | 2117 OLYMPIA | | | SAINT HELEN | MI | 48656-9617 |
| KETTLER, SANDRA S | 130 GLENWOOD DR | | | | OVID | MI | 48866-9562 |
| KETTLER, TIMOTHY H | 106 EVA LN | | | | ROSCOMMON | MI | 48653-8237 |
| KETTLER, VERNON G | 14153 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| KETTLER, WILLIAM A | PO BOX 212 | | | | OTISVILLE | MI | 48463-0212 |
| KETTLER, WILLIAM B | 3702 BARBAROSSA AVE | | | | SEBRING | FL | 33872-2307 |
| KETTLER, WILLIAM F | 18186 S STEEL RD | | | | HENDERSON | MI | 48841-9508 |
| KETTLESON, FAY H | 2906 KENNEDY RD APT 4 | | | | JANESVILLE | WI | 53545-0471 |
| KETTLESTRINGS JOHN | 115 KLINE BLVD | | | | FREDERICK | MD | 21701-4021 |
| KETTLEWELL, CAROL S | 13123 FROST RD | | | | HEMLOCK | MI | 48626-9441 |
| KETTLEY, SUSAN | PO BOX 116 | | | | LEITER | WY | 82837-0116 |
| KETTMAN, CARL F | 7 MEADOWOOD WAY | | | | HAMILTON | OH | 45013-4023 |
| KETTMAN, JEFFREY J | 1317 OAKMONT DR | | | | OXFORD | MI | 48371-6091 |
| KETTMAN, MINNIE B | 13879 95OE ST | | | | BUDA | IL | 61314 |
| KETTNER, EDWARD T | 3842 SAINT JAMES CT | | | | SHELBY TWP | MI | 48316-4841 |
| KETTNER, LLOYD E | 1841 MARKWOOD LN NW | | | | GRAND RAPIDS | MI | 49504-6030 |
| KETTNER, MARK T | 609 WESTBOURNE DR | | | | BLOOMFIELD | MI | 48301-3454 |
| KETTNER, MARY C | 1427 SYCAMORE | | | | WYANDOTTE | MI | 48192-5513 |
| KETTNER, RONALD J | 1895 GLENVALE DR SW | | | | WYOMING | MI | 49519-4986 |
| KETTONEN JOYCELYN M | 4431 STANHOPE KELLOGGSVILLE RD | | | | ANDOVER | OH | 44003-9413 |
| KETTREY, CHRISTINE M | 621 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8421 |
| KETTREY, KAREN D | 1016 DORTCH LN | | | | NOLENSVILLE | TN | 37135-9704 |
| KETTREY, KEITH C | 621 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8421 |
| KETTRON, DOLLI A | 4137 CHENLOT LN | | | | WATERFORD | MI | 48328-4224 |
| KETTRON, MARTHA L | 1143 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| KETVIRTIS, MARIE M | 5452 E. U.V. AVE. | | | | VICKSBURG | MI | 49097 |
| KETVIRTIS, MARY | 6648 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2139 |
| KETZ, ERWIN | 15179 GAGE ST | | | | TAYLOR | MI | 48180-5192 |
| KETZ, GARY E | 9324 WESTPOINT ST | | | | TAYLOR | MI | 48180-3470 |
| KETZ, JAMES E | 13202 TYLER AVE | | | | CLEVELAND | OH | 44111-5124 |
| KETZ, KARL E | 2051 MATTHEW ST | | | | COMMERCE TOWNSHIP | MI | 48390-2675 |
| KETZBEAU, CRAIG M | 2075 WIGGINS RD | | | | FENTON | MI | 48430-9719 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KETZBEAU, CRAIG MITCHELL | 2075 WIGGINS RD | | | FENTON | MI | 48430-9719 |
| KETZBEAU, EARL W | 2307 CASCADE AVE | | | FLINT | MI | 48504-6511 |
| KETZBEAU, GERALD M | 13455 S HORRELL RD | | | FENTON | MI | 48430-1010 |
| KETZEBACK, TODD R | 3911 VALLEY VIEW DR N APT 303 | | | EAGAN | MN | 55122-1555 |
| KETZEL, BETTY M | 617 OBERLIN CT | | | LADY LAKE | FL | 32162-7624 |
| KETZEL, LARRY C | 450 ENRIGHT PLACE | | | THE VILLAGES | FL | 32162-1103 |
| KETZLER, ERNEST B | 6015 S MAIN ST | | | CLARKSTON | MI | 48346-2360 |
| KETZLER, LYMAN P | 5469 VINES RD | | | HOWELL | MI | 48843-9659 |
| KETZLER, MOLLY L | 11018 PAULDING RD | | | NEW HAVEN | IN | 46774-9613 |
| KETZLER, ROBERT B | 7295 109TH ST | | | FLUSHING | MI | 48433-8740 |
| KETZLER, ROBERT BRIAN | 7295 109TH ST | | | FLUSHING | MI | 48433-8740 |
| KETZLER, SARA M | 1430 SCOTS LN | | | NEW HAVEN | IN | 46774-2049 |
| KETZLER, YVONNE J | 7295 109TH STREET | | | FLUSHING | MI | 48433-8740 |
| KETZNER, PAUL J | 728 BATTERSEA DR | | | ST AUGUSTINE | FL | 32095-8437 |
| KEUBLER THERESA L | KEUBLER, THERESA L | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KEUCKEN, DONALD H | 55677 LORRAINE DR | | | SHELBY TWP | MI | 48316-0938 |
| KEUFFEL, GERD H | 1329 INDIAN MOUND W | | | BLOOMFIELD HILLS | MI | 48301-2263 |
| KEUKA COLLEGE | PO BOX 2844 | | | BUFFALO | NY | 14240-2844 |
| KEUKDONG GASKET IND CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | INCHON KR 405 100 KOREA (REP) | | | |
| KEUKDONG GASKET IND CO LTD | 625-11 NAMCHONDONET NAMDONG-GU | INCHON | KOREA SOUTH KOREA | | | |
| KEUKDONG GASKET INDUSTRIAL CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | INCHON 405 100 KOREA (REP) | | | |
| KEUKDONG GASKET INDUSTRIAL CO LTD | 625 11 NAMCHON DONG | NAMDONG GU | INCHON KR 405 100 KOREA (REP) | | | |
| KEUMAH FLOW CO LTD | 651-4 SAMJUNG-RI DAESO-MYUN UMSONG | | UMSONG GUN CHUNGCHONGBUK DO 369822 KOREA (REP) | | | |
| KEUMAH FLOW CO LTD | 651-4 SAMJUNG-RI DAESO-MYUN UMSONG | | UMSONG GUN CHUNGCHONGBUK DO KR 369822 KOREA (REP) | | | |
| KEUMAH SCHCIMITTER CO LTD | #651-4 SAMJUNG-RI DAESO-MYEON | EUMSEONG-GUN CHUNGBUCK 369-822 | KOREA SOUTH KOREA | | | |
| KEUNG H CHU | 5674 S MELINDA STREET | | | MILWAUKEE | WI | 53221-4068 |
| KEUNING, JACOB | RTE BOX 370 # 1 | | | TUNNEL HILL | GA | 30755 |
| KEUNING, JAMES N | 2012 CONDOR ST | | | COLORADO SPRINGS | CO | 80909-1961 |
| KEUP, DAVID | 7865 TERRY ROAD | | | TERRY | MS | 39170-7266 |
| KEUP, DIANE | 600 W SOUTH ST | | | BELLE PLAINE | MN | 56011-1319 |
| KEUPER, STEPHEN D | 14831 OLD LINCOLN HWY | | | EAST LIVERPOOL | OH | 43920-9734 |
| KEURAJIAN, LUCY | 29295 KENSINGTON CT | | | SOUTHFIELD | MI | 48076-1745 |
| KEUSCH, JAMES M | 9097 RATTALEE LAKE RD | | | CLARKSTON | MI | 48348-1635 |
| KEUSCH, MARY K | 1209 WOODBINE AVE | | | LANSING | MI | 48910-2674 |
| KEUSCH, MICHAEL J | 307 CHURCH ST | | | PORTLAND | MI | 48875-1145 |
| KEUSCH, NICHOLAS J | 10792 GR. RIVER TRAIL | | | PORTLAND | MI | 48875 |
| KEUSCH, WILLIAM G | 816 JAY ST | | | SAINT CLAIR | MI | 48079-5323 |
| KEUTHAN, HENRIETTA M | 54277 FRANKLIN DR | | | UTICA | MI | 48316-1614 |
| KEUTHAN, HENRIETTA M | 54277 FRANKLIN DRIVE | | | SHELBY TWP | MI | 48316-1614 |
| KEUTZER, BRIAN A | 1926 N FAIRVIEW LN | | | ROCHESTER HILLS | MI | 48306-4026 |
| KEUTZER, JULIE M | 1926 N FAIRVIEW LN | | | ROCHESTER HLS | MI | 48306-4026 |
| KEUTZER, ROBERT L | 464 CORONADO RD | | | VENICE | FL | 34293-5999 |
| KEV-MARV PRODUCTIONS LLC | PO BOX 86 | | | NORTH ANDOVER | MA | 01845-0086 |
| KEVA L CORBIN | 62   E ALKALINE SPGS | | | VANDALIA | OH | 45377-2650 |
| KEVAN BOONE | 1508 BALTIMORE ST | | | DEFIANCE | OH | 43512-1908 |
| KEVAN DIXON SR | 2850 PLEASANT VALLEY DR SW | | | WARREN | OH | 44481-9280 |
| KEVAN DRAA | PO BOX 153 | | | BURGHILL | OH | 44404-0153 |
| KEVAN HICKMAN | 27303 GATEWAY DR N APT 304 | | | FARMINGTON HILLS | MI | 48334-4929 |
| KEVAN KUNIK | 3115 E VERNON RD | | | ROSEBUSH | MI | 48878-9736 |
| KEVAN L BOONE | 1508 BALTIMORE ST | | | DEFIANCE | OH | 43512-1908 |
| KEVAN L GREENE & | JUDITH JENSON GREENE JT TEN | 1610 OAKWOOD DR | | CLEVELAND HTS | OH | 44121 |
| KEVAN M KUNIK | 3115 E VERNON RD | | | ROSEBUSH | MI | 48878-9736 |
| KEVAN PAREKH | PO BOX 9022 | C/O ZURICH | | WARREN | MI | 48090-9022 |
| KEVAN PARKER | 105 AVALON DR | | | COLUMBIA | TN | 38401-4609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVAN SKIDMORE | 12112 TAFT ST | | | | BIRCH RUN | MI | 48415-7716 |
| KEVAN STEVENSON | 709 S 80TH ST | | | | KANSAS CITY | KS | 66111-3108 |
| KEVANY, JAMES | 3225 WALTER RD | | | | NORTH OLMSTED | OH | 44070-1373 |
| KEVCO ELECTRIC INC. | | 250 LACKLAND DR | | | | NJ | 08846 |
| KEVELIGHAN, COLLEEN J | 38302 PLAINVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1437 |
| KEVELIGHAN, THOMAS | 7507 24TH AVE W | | | | BRADENTON | FL | 34209-5224 |
| KEVELIN, BRUCE E | 23816 AUDREY AVE | | | | WARREN | MI | 48091-3152 |
| KEVEN HOWELL | 1510 SE HILLSIDE DR | | | | OAK GROVE | MO | 64075-9405 |
| KEVEN LITTLETON | 4020 DEER RUN TRCE | | | | SPRING HILL | TN | 37174-2273 |
| KEVEN STADELMAN | 1588 DAFFODIL PL | | | | LEWIS CENTER | OH | 43035-7265 |
| KEVEN VAUGHN | 554 WIRMINGHAM RD | | | | MONROE | TN | 38573-5250 |
| KEVERN, SUSAN E | 9495 JASON RD | | | | LAINGSBURG | MI | 48848-9284 |
| KEVIETT, TERRY L | PO BOX 184 | | | | SCOTTS | MI | 49088-0184 |
| KEVIL CHEVROLET, INC. | 412 RTE 46 W | | | | BUDD LAKE | NJ | |
| KEVIL CHEVROLET, INC. | 412 RTE 46 W | | | | BUDD LAKE | NJ | 07828 |
| KEVIL CHEVROLET, INC. | MICHAEL KEVIL | 412 RTE 46 W | | | BUDD LAKE | NJ | 07828 |
| KEVILLE, EILEEN M | 5 BLUEBERRY LN | | | | SOUTHBOROUGH | MA | 01772-1333 |
| KEVIN  EMERY | 10211 LOCUST RD | | | | CARTHAGE | MO | 64836-5112 |
| KEVIN  ROBINSON | 297 THORNGATE DR | | | | PERRYVILLE | MO | 63775-8863 |
| KEVIN A BULLARD | 6755 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3901 |
| KEVIN A COOKE | 1143 HAVEN ST | | | | MOUNT MORRIS | MI | 48458 |
| KEVIN A DALTON | 390 LOCHAVEN RD | | | | WATERFORD | MI | 48327 |
| KEVIN A DAWSON | 1128 WYLLYS ST | | | | MIDLAND | MI | 48642-5119 |
| KEVIN A DONAHUE | SOLE & SEPERATE PROPERTY | 1205 N BROADWAY | | | SANTA ANA | CA | 92701-3411 |
| KEVIN A HAMILTON | 4820 US HIGHWAY 331 S | | | | DEFUNIAK SPGS | FL | 32435-6329 |
| KEVIN A HAYWARD | 6625 CONDE COURT | | | | MOBILE | AL | 36695 |
| KEVIN A HEIDORN | 814   CEDAR CIRCLE #7 | | | | SPENCERPORT | NY | 14559-1633 |
| KEVIN A HELLOCK | 1524 VERNON AVE NW | | | | WARREN | OH | 44483-3144 |
| KEVIN A HOOVER | 506   MOUND STREET | | | | BROOKVILLE | OH | 45309-1300 |
| KEVIN A HOWARD TTEE | HOWARD PHILLIPS & ANDERSEN 401 | FBO GREGORY D PHILLIPS | 560 E 200 S STE 300 | | SALT LAKE CITY | UT | 84102 |
| KEVIN A HUDGINS | 3106 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118-2729 |
| KEVIN A KOUDELA | 148   NAPLES DRIVE | | | | ELYRIA | OH | 44035-- 15 |
| KEVIN A KUHBANDER | 10608 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| KEVIN A LAKE | 2806  MARIGOLD DR | | | | DAYTON | OH | 45449-3236 |
| KEVIN A LOWDEN | 307   ARDMORE | | | | SPRINGFIELD | OH | 45504-1307 |
| KEVIN A MCQUAY & | ROSA MARIE MCQUAY JT WROS | 370 REGENCY CREST CT SW | | | ATLANTA | GA | 30331-2061 |
| KEVIN A POLLACK | HAROLD A POLLACK TTEE | U/A/D 12/04/82 | FBO JANE POLLACK FAMILY TRUST | 16 HICKORY ROAD | SHORT HILLS | NJ | 07078-1226 |
| KEVIN A POLLARI & | JANET B POLLARI JT TEN | 5310 MEADERS LN | | | DALLAS | TX | 75229 |
| KEVIN A REGAN | 8755 WAKEFIELD DR | | | | PALM BCH GDNS | FL | 33410-6365 |
| KEVIN A TOMPKINS | 133 RUSTIC DR | | | | PASADENA | TX | 77502-2007 |
| KEVIN A TOWE | 432   PEAR ST | | | | EATON | OH | 45320 |
| KEVIN A VERVILLE | 10302 FINCHLEY AVE. | | | | WESTMINSTER | CA | 92683 |
| KEVIN A WALKER | 92 CHAPLEN | | | | TROTWOOD | OH | 45426-3436 |
| KEVIN A YOUNG | 419 DUTTON DRIVE | | | | LEWISTON | NY | 14092 |
| KEVIN A. MACNAUGHTON TTEE | KEVIN A. MACNAUGHTON REV. | LIVING TRUST U/A/D 03-14-1996 | 1892 FORT HARRODS DRIVE | | LEXINGTON | KY | 40503-5403 |
| KEVIN ACKLEY | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533-7602 |
| KEVIN ADKINSON | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9433 |
| KEVIN AGUILAR | 13827 AWDEY DR | | | | STERLING HTS | MI | 48312-6509 |
| KEVIN ALBERT | 4649 RIVER ST | | | | OSCODA | MI | 48750-9562 |
| KEVIN ALEE | 2998 NOTTINGHAM | | | | WATERFORD | MI | 48329-2394 |
| KEVIN ALLEN | 3055 GROVE ST | | | | KEEGO HARBOR | MI | 48320-1078 |
| KEVIN ALLEN | PO BOX 1256 | | | | CARMEL | IN | 46082-1256 |
| KEVIN ALLEN | PO BOX 51 | | | | ECKERMAN | MI | 49728-0051 |
| KEVIN ALLEN MURRAY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5062 QUAIL CIR | | HUNTINGTON BEACH | CA | 92649 |
| KEVIN ALTON | 6145 HORSTMEYER RD | | | | LANSING | MI | 48911-6412 |
| KEVIN ALWIN | 763 S FREMONT ST | | | | JANESVILLE | WI | 53545-4917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN ANDERSON'S GARAGE | 982 TOWNLINE RD | | | | PENN YAN | NY | 14527-9017 |
| KEVIN ANDRELLA | 1466 RACCOON DR NE | | | | WARREN | OH | 44484-1430 |
| KEVIN ANDRES | CATHY ANDRES JT TEN | 107 CHERRY TREE PLACE | | | CORAOPOLIS | PA | 15108-1124 |
| KEVIN ANDRES & | CATHY ANDRES JT TEN | 107 CHERRY TREE PLACE | | | CORAOPOLIS | PA | 15108-1124 |
| KEVIN ANDREWS | 505 S 4TH ST | APTT 6 | | | LAMAR | CO | 81052-3251 |
| KEVIN ANDREWS | 7494 KIRK RD | | | | CANFIELD | OH | 44406-9618 |
| KEVIN ANDROSIAN | CANADA 05 | | | CANADA CANADA 5NX 4H4 | | | |
| KEVIN ANTHONY | 2700 EATON RAPIDS RD LOT 127 | | | | LANSING | MI | 48911-6319 |
| KEVIN AR-RAHMAAN | 2663 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-3456 |
| KEVIN ARLINE | 148   MATILDA AVENUE | | | | SOMERSET | NJ | 08873-3129 |
| KEVIN ARMOUR | 10670 CORKERY LN | | | | GRAND LEDGE | MI | 48837-9522 |
| KEVIN ARMSTRONG | 1133 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| KEVIN ARMSTRONG | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| KEVIN ARNESEN | 1247 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| KEVIN ASHLEY | 11334 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| KEVIN ASLESON | 926 PARK PL | | | | MILTON | WI | 53563-1336 |
| KEVIN ATHERTON | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| KEVIN ATKINS | 15297 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| KEVIN AUSTIN | 2308 EAGLE'S NEST | | | | BURTON | MI | 48519 |
| KEVIN AUTRY | 8515 PECK RD | | | | RAVENNA | OH | 44266-9741 |
| KEVIN AVERY | 2229 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| KEVIN B AUTRY | 8515 PECK RD | | | | RAVENNA | OH | 44266-9741 |
| KEVIN B BROBST | & TERRLL L BROBST JTTEN | 211 W PLAINS DR | | | OREANA | IL | 62554 |
| KEVIN B CALLIS & | LISA CALLIS JT TEN | 10 PEBBLEBROOK COURT | | | BLOOMINGTON | IL | 61705-6300 |
| KEVIN B DALE | PO BOX 175 | | | | FOWLER | OH | 44418 |
| KEVIN B KEITH | 2929 PANTHERSVILLE RD W-15 | | | | DECATUR | GA | 30034-3087 |
| KEVIN B KERLEY | 20   N WOODWARD AVE | | | | DAYTON | OH | 45417-2550 |
| KEVIN B MCCUSKER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 67 BELLS LAKE DRIVE | | TURNERSVILLE | NJ | 08012 |
| KEVIN B NOBLE | 177   COLUMBIA AVE | | | | ROCHESTER | NY | 14608-2615 |
| KEVIN B SCHROEDER TTEE | KEVIN B. SCHROEDER TRUST U/A | DTD 06/08/2006 | P.O. BOX 770714 | | OCALA | FL | 34477-0714 |
| KEVIN B SMITH | 375 CHRISTINA WAY | | | | CARLISLE | OH | 45005 |
| KEVIN B SUTHERLIN | (INCOME ACCOUNT) | 809 MAIN ST | | | KERRIVLLE | TX | 78028 |
| KEVIN B SUTHERLIN CUST | KAITLIN D SUTHERLIN UTMA/TX | 809 MAIN STREET | | | KERRVILLE | TX | 78028 |
| KEVIN BACHLI | 6353 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| KEVIN BAINBRIDGE | 918 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2827 |
| KEVIN BAKER | 10674 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| KEVIN BAKER | 6235 CLOVER MEADOWS AVE | | | | SCOTTS | MI | 49088-7735 |
| KEVIN BAKER | PO BOX 4046 | | | | MIDDLETOWN | NJ | 07748-4046 |
| KEVIN BALCOM | 565 E OAK TER | | | | YOUNGSTOWN | NY | 14174-1209 |
| KEVIN BALMER | 1212 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| KEVIN BALTES | 1248 EDENBROOK CT | | | | WIXOM | MI | 48393-1597 |
| KEVIN BANNON | 620 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2537 |
| KEVIN BARBER | 28321 SIBLEY RD | | | | ROMULUS | MI | 48174-9748 |
| KEVIN BARKER | 3689 GOLF CART DR | | | | NORTH FORT MYERS | FL | 33917-7200 |
| KEVIN BARNARD | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| KEVIN BARNES | 309 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709-8827 |
| KEVIN BARNES | 711 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8642 |
| KEVIN BARNES | SUZIE C BARNES JT TEN | 1708 EVERGREEN DR | | | ROSEVILLE | CA | 95747 |
| KEVIN BARNETT | 107 NIGHT HERON LN | | | | MIDDLETOWN | DE | 19709-2208 |
| KEVIN BARNEY | 16233 MOTT DR | | | | MACOMB | MI | 48044-5650 |
| KEVIN BARNUM | 566 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| KEVIN BARONE | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| KEVIN BARR | 2937 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| KEVIN BARRETT | 32292 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3511 |
| KEVIN BARRIOS | 33182 WINCHESTER ST | | | | WESTLAND | MI | 48185-2834 |
| KEVIN BARTKOWIAK | 5390 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN BARTON | 410 BEARD AVE | | | | BUFFALO | NY | 14214-1712 |
| KEVIN BATES | 862 DEER VALLEY RD | | | | HOLLY | MI | 48442-1564 |
| KEVIN BATTLE | 3831 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| KEVIN BATTLES | 1001-59 WASHINGTON AVE. | | | | CHICAGO HEIGHTS | IL | 60411 |
| KEVIN BAUM | 8389 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| KEVIN BAXTER | 17227 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| KEVIN BEARD | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| KEVIN BEARD | 26811 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1968 |
| KEVIN BECKNER | 7924 BAYARD DR | | | | INDIANAPOLIS | IN | 46259-5775 |
| KEVIN BEDWIN | 15354 LEONARD RD | | | | SPRING LAKE | MI | 49456-9100 |
| KEVIN BEEBE | 4098 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| KEVIN BEHNER | 3188 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| KEVIN BELL | 1310 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| KEVIN BELLEW | 2712 N BELLEFONTAINE AVE | | | | AVONDALE | MO | 64117-2501 |
| KEVIN BENDER | 16 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1296 |
| KEVIN BENJAMIN | 511 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9623 |
| KEVIN BENNETT | 18102 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9368 |
| KEVIN BENNETT | 9566 MCBRIDE RD | | | | OVID | MI | 48866-9446 |
| KEVIN BENTLEY | 3710 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| KEVIN BERG | 3117 78TH ST E | | | | INVER GROVE | MN | 55076-3031 |
| KEVIN BERGER | 4239 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3684 |
| KEVIN BERHALTER | 6576 PARKWOOD RD | | | | LOCKPORT | NY | 14094-6614 |
| KEVIN BERRY | 10923 JOHN CUSSONS DR | | | | GLEN ALLEN | VA | 23060-2037 |
| KEVIN BIENASH | 9211 W LAIRD RD | | | | BELOIT | WI | 53511-8363 |
| KEVIN BILES/MRINA DL | 13360 BEACH AVE | | | | MARINA DEL REY | CA | 90292-5622 |
| KEVIN BIRCH | 27 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| KEVIN BIRKEMEIER | 3325 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1442 |
| KEVIN BIRRELL | 7021 GILMAN ST | | | | GARDEN CITY | MI | 48135-2206 |
| KEVIN BISHOP | 327 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750-9140 |
| KEVIN BITTMAN & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| KEVIN BLACK | 3138 LUZON RD | | | | IRVING | TX | 75060-3439 |
| KEVIN BLACK | 575 STOCKING AVE | | | | MANSFIELD | OH | 44903-1108 |
| KEVIN BLACKMON & | KATHLEEN BLACKMON JTTEN | 7243 FM 322 | | | PALESTINE | TX | 75801-5058 |
| KEVIN BLANCHARD | 62 CHURCH ST | | | | INDIANAPOLIS | IN | 46227-5127 |
| KEVIN BLASIOLI | 5454 QUISENBERRY DR | | | | DAYTON | OH | 45424-4744 |
| KEVIN BLEVINS | 1061 KINO RD | | | | GLASGOW | KY | 42141-9442 |
| KEVIN BLOHM | 960 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9703 |
| KEVIN BLOOMSTRAN | 15243 HAWLEY RD | | | | HOLLY | MI | 48442-8815 |
| KEVIN BLUE | 932 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7244 |
| KEVIN BOHRER | 56 CROSBY LN | | | | ROCHESTER | NY | 14612-3326 |
| KEVIN BOLD | 1227 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| KEVIN BOLGER | 2706 OVERLOOK DR | | | | FORT WAYNE | IN | 46808-1889 |
| KEVIN BOLLES | 1822 JAMESTOWN DR | | | | MANSFIELD | OH | 44906-3610 |
| KEVIN BONARDELLI | 10113 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| KEVIN BONDRA | 54613 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| KEVIN BORDNER | 10378 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| KEVIN BOS | 1255 96TH ST | | | | NIAGARA FALLS | NY | 14304-2658 |
| KEVIN BOWERMAN | 5278 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| KEVIN BOYD | 48881 VILLA DIORO CIR | | | | SHELBY TOWNSHIP | MI | 48315-4141 |
| KEVIN BRACKETT | 5205 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| KEVIN BRADFORD | 3686 HIDDEN LAKE DR | BOX 1215 | | | LAKE ARIEL | PA | 18436 |
| KEVIN BRADLEY | 304 HICKORY LN | | | | BOWLING GREEN | KY | 42101-7830 |
| KEVIN BRADLEY | 6018 RED OAK DR | | | | TOLEDO | OH | 43615-1855 |
| KEVIN BRADLEY | 8939 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8775 |
| KEVIN BRADY | 10 GOTHIC LN | | | | LOCKPORT | NY | 14094-9706 |
| KEVIN BRATTAIN | 9260 BRIAR DR | | | | LAPEL | IN | 46051-9531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN BRAZIER | 4141 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| KEVIN BREEDLOVE | 12602 NE 150TH ST | | | | LIBERTY | MO | 64068-7167 |
| KEVIN BRENNAN | 924 DONSON DR | | | | KETTERING | OH | 45429-5626 |
| KEVIN BREWER | 66 1ST AVE | | | | SECAUCUS | NJ | 07094-3506 |
| KEVIN BRIM | 4308 AUBURN DR | | | | ROYAL OAK | MI | 48073-6344 |
| KEVIN BRINKER | 4276 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1915 |
| KEVIN BRINLEY | 49 ADAM ST | | | | LOCKPORT | NY | 14094-3042 |
| KEVIN BRITT | 10304 GLEN ARBOR PASS | | | | FORT WAYNE | IN | 46814-9539 |
| KEVIN BRITTON | 3977 BARRINGTON DR | | | | SAGINAW | MI | 48603-3090 |
| KEVIN BROGAN | 21465 GREEN HILL RD APT 269 | | | | FARMINGTON HILLS | MI | 48335-4566 |
| KEVIN BROOKS | 1247 MORGAN LN | | | | BLANCHARD | OK | 73010-7117 |
| KEVIN BROOKS | 6610 HIVON RD | | | | CARLETON | MI | 48117-9547 |
| KEVIN BROUWER | 9232 CLEVELAND ST | | | | NUNICA | MI | 49448-9401 |
| KEVIN BROWN | 1001 CARROLL PKWY APT T15 | | | | FREDERICK | MD | 21701-4099 |
| KEVIN BROWN | 10502 HIGHWAY U | | | | ODESSA | MO | 64076-7159 |
| KEVIN BROWN | 13 COLONIES LANE | LOT 53 | | | FLINT | MI | 48507 |
| KEVIN BROWN | 13949 HOLLAND RD | | | | BROOK PARK | OH | 44142-3924 |
| KEVIN BROWN | 18553 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| KEVIN BROWN | 3790 ARIES BROOK DR | | | | COLUMBUS | OH | 43207-8602 |
| KEVIN BROWN | 516 TINSLEY LN | | | | COLUMBIA | TN | 38401-2254 |
| KEVIN BROWN | 9179 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| KEVIN BROWN | 961 WOODSIDE DR | | | | OXFORD | MI | 48371-6720 |
| KEVIN BROWN | 9712 BLATIMAC AVE UNIT 103 | | | | LAS VEGAS | NV | 89129-4004 |
| KEVIN BROWN | CYNTHIA BROWN | 1818 CONSTANCE DR | | | VERMILLION | SD | 57069-1045 |
| KEVIN BRULE | 903 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7212 |
| KEVIN BRYANT | 1703 PERKINS ST | | | | SAGINAW | MI | 48601-2122 |
| KEVIN BUDAI | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| KEVIN BUDDE | 2603 HESS RD | | | | APPLETON | NY | 14008-9637 |
| KEVIN BUITENDYK | 2540 BELKNAP AVE NE | | | | GRAND RAPIDS | MI | 49505-3611 |
| KEVIN BURCH | P.O. BOX 227 | | | | ROME | NY | 13442-0227 |
| KEVIN BURCHELL | 614 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2646 |
| KEVIN BURGE | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| KEVIN BURGESS | 13792 OLD OAKS DR | | | | BURLESON | TX | 76028-3210 |
| KEVIN BURKEY | 178 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| KEVIN BURLEY | 6012 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| KEVIN BURNS | 3809 HUGHES DR | | | | WARREN | MI | 48092-4931 |
| KEVIN BURTON | 3221 CARDINAL DR | | | | SAGINAW | MI | 48601-5710 |
| KEVIN BURTON | 6551 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| KEVIN BUSCHER | 260 VILLAGE GREEN AVE | | | | SAINT JOHNS | FL | 32259-7924 |
| KEVIN BUSH | 17009 W COCOPAH | | | | GOODYEAR | AZ | 85338 |
| KEVIN BUSHRE | 4452 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| KEVIN BYRNES | 2356 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9236 |
| KEVIN C BANNON | 620 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2537 |
| KEVIN C BREWER | 88 KELSEY HILL RD | | | | DEEP RIVER | CT | 06417 |
| KEVIN C ELLIOTT | 8349 HILLPOINT DR | | | | BRIGHTON | MI | 48116-5117 |
| KEVIN C ELSING | 1704 PATTON DR | | | | ODESSA | TX | 79761 |
| KEVIN C FIELDS | 1685 MILLER ST | | | | NEWTON FALLS | OH | 44444-1021 |
| KEVIN C GREEN | 873 WASHINGTON BLVD #3F | | | | STAMFORD | CT | 06901-2909 |
| KEVIN C HALL BENE IRA | CHARLES C HALL (DECD) | FCC AS CUSTODIAN | 7625 COPPER GLEN ST | | COLUMBUS | OH | 43235-1637 |
| KEVIN C KELLEY JR | ODC-BONN | PSC 117 BOX 62 | | | APO | AE | 09080 |
| KEVIN C KESSLER | 237 MILAN STREET | | | | LEWISVILLE | TX | 75067-4197 |
| KEVIN C LEPP | 674   HERITAGE DRIVE | | | | ROCHESTER | NY | 14615-1049 |
| KEVIN C MONAHAN AND | SARAH E MONAHAN JTWROS | 812 WHITTIER | | | GROSSE PTE PARK | MI | 48230-1851 |
| KEVIN C O'BRIEN | 19 LONGVIEW DRIVE | | | | WHIPPANY | NJ | 07981-2060 |
| KEVIN C POWELL | 308   DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| KEVIN C RAY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4329 40TH ST S | | SAINT PETERSBURG | FL | 33711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN C ROACH | 90   E MANITOU RD | | | | ROCHESTER | NY | 14612-1034 |
| KEVIN C SEMCHEE | 13905 GLADSTONE RD. | | | | NORTH JACKSON | OH | 44451 |
| KEVIN C SLATTERY AND | ROBIN H SLATTERY JTWROS | 5483 EASTLAKE RD. | | | MEDINA | OH | 44256-8808 |
| KEVIN C STAMPER | 3937 BONITA DR APT J | | | | MIDDLETOWN | OH | 45044 |
| KEVIN C TURNER | 533 SPRING AVE | | | | FRANKLIN | OH | 45005 |
| KEVIN C VESPIE | 19819 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4000 |
| KEVIN C YOUNG | 9 ILIAHI STREET | | | | HONOLULU | HI | 96817-3219 |
| KEVIN C. TENNON | 7823 PORT CIR | | | | CENTERVILLE | OH | 45459-- 41 |
| KEVIN CAIN | 14352 MYERS RD | | | | DEWITT | MI | 48820-8135 |
| KEVIN CALLAGHAN | 223 KENYON DR | | | | TROY | MI | 48083-1048 |
| KEVIN CAMPBELL | 1111 CAMELOT DR | | | | PINCKNEY | MI | 48169-9034 |
| KEVIN CAMPBELL | 2280 CROSS TEE CT | | | | BROOKSVILLE | FL | 34604-9219 |
| KEVIN CAMPBELL | 278 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| KEVIN CAMPBELL | 7711 OLDE STURBRIDGE TRL | TRAIL | | | CLARKSTON | MI | 48348-4615 |
| KEVIN CANNING | 8680 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| KEVIN CANSIANI | 30612 JEFFERSON AVENUE | | | | ST CLR SHORES | MI | 48082-1763 |
| KEVIN CARDINAL | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| KEVIN CARDWELL | NO ADDRESS ON FILE | | | | | | |
| KEVIN CARMICHAEL | 62 KING ST | LINDSAY ONTARIO K9V 1C7 | CANADA | | | | |
| KEVIN CARMODY | 1583 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| KEVIN CARPENTER | 1621 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| KEVIN CARRICO | 1758 DUNCAN ROAD | | | | TOLEDO | OH | 43613-5206 |
| KEVIN CARRIERE | 41 JENI LN | | | | MILFORD | MI | 48380-1341 |
| KEVIN CARSTENSEN | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| KEVIN CARTER | 2914 S DEERFIELD AVE | | | | LANSING | MI | 48911-1789 |
| KEVIN CARTER | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KEVIN CARTY | 4514 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9783 |
| KEVIN CAST | 238 SUNFISH RD | | | | BROWNSVILLE | KY | 42210-8606 |
| KEVIN CAVANAUGH | 4107 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6303 |
| KEVIN CAVOLO | 129 BOERUM PLACE APT 4H | | | | BROOKLYN | NY | 11201-7715 |
| KEVIN CENDROSKY | 41042 RAVINES EDGE WAY | | | | LAGRANGE | OH | 44050-9832 |
| KEVIN CERTAIN | 26 BOULDER ROCK DR | | | | PALM COAST | FL | 32137-8512 |
| KEVIN CHAMBERLAIN | 3307 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5814 |
| KEVIN CHARLES | 7031 LONG TIME TRL | | | | SOUTH BRANCH | MI | 48761-9646 |
| KEVIN CHEHOVITS | 8531 BLACK OAK DR NE | | | | WARREN | OH | 44484-1618 |
| KEVIN CHELF | 3563 PLEASANT CREEK DR | | | | INDIANAPOLIS | IN | 46227-6914 |
| KEVIN CHERNIKOFF TRUST #2 | UAD 12/21/00 | KEVIN CHERNIKOFF TTEE | 28001 CHAGRIN BLVD | | WOODMERE | OH | 44122-4559 |
| KEVIN CHRISTENSEN | 9458 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| KEVIN CHRISTOPHER KEHOE & | RITA J KEHOE JT TEN | 121 SANDY'S LN | | | STITES | ID | 83552 |
| KEVIN CIENKI | 12071 W HERBISON RD | | | | EAGLE | MI | 48822-9669 |
| KEVIN CLARK | 16433 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| KEVIN CLARK | PO BOX 1132 | | | | MANSFIELD | OH | 44901-1132 |
| KEVIN CLARK GALLAGHER | DESIGNATED BENE PLAN/TOD | PO BOX 131011 | | | HOUSTON | TX | 77219 |
| KEVIN CLARNO | 4664 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| KEVIN CLAY | 739 EDGEMONT AVE | | | | DAYTON | OH | 45408 |
| KEVIN CLAYPOOL | 1606 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| KEVIN CLEMENS | 7661 MERRICK ST | | | | TAYLOR | MI | 48180-2525 |
| KEVIN CLERY | 2471 S AURELIUS RD | | | | MASON | MI | 48854-9783 |
| KEVIN CLIFFORD | 724 TAYOPA CT | | | | EL PASO | TX | 79932-2539 |
| KEVIN CLOUSE | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| KEVIN COBB | 5060 VAN NESS DR | | | | BLOOMFIELD HILLS | MI | 48302-2660 |
| KEVIN CODE | 215 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| KEVIN CODY | 2025 E PECK LAKE RD | | | | IONIA | MI | 48846-9440 |
| KEVIN COHEN | CGM ROTH IRA CUSTODIAN | 1022 SHELTERWOOD | | | HOUSTON | TX | 77008-6347 |
| KEVIN COLBY | 5215 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| KEVIN COLEMAN | 112 SW NELSON DR | | | | GRAIN VALLEY | MO | 64029-9038 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEVIN COLEMAN | 19404 ADDISON DR | | | SOUTHFIELD | MI | 48075-2440 |
| KEVIN COLFAX | 3787 ROY ROGERS DR | | | HAMILTON | OH | 45011-0963 |
| KEVIN COLFER | 2102 OTTER ST | | | WARREN | MI | 48092-3745 |
| KEVIN COLLINS | 57 WILTSHIRE RD | | | BALTIMORE | MD | 21221-6933 |
| KEVIN COLLISON | 12300 PIERCE RD | | | FREELAND | MI | 48623-9247 |
| KEVIN COLLOM | 7055 WADE ST | | | WATERFORD | MI | 48327-3754 |
| KEVIN COMER | 704 EAST GREENWOOD DRIVE | | | ROSWELL | NM | 88201-7428 |
| KEVIN CONAWAY | PO BOX 271 | | | FOOTVILLE | WI | 53537-0271 |
| KEVIN CONGER | 1109 DOVER DR | | | COLUMBIA | TN | 38401-8895 |
| KEVIN CONNELL | KEVIN CONNELL, P.E. | 300 LAKESIDE DRIVE, 15TH FLOOR | | OAKLAND | CA | 94612 |
| KEVIN CONRAD | 138 EASTON DR | | | SOUTH LYON | MI | 48178-1876 |
| KEVIN COOK | 1026 HOCKEY LN | | | LAPEER | MI | 48446-3379 |
| KEVIN COOK | 16430 PARK LAKE RD LOT 68 | | | EAST LANSING | MI | 48823-9460 |
| KEVIN COOK | 4187 EAGLE WATCH WAY | | | DAYTON | OH | 45424-8035 |
| KEVIN COOK | 4922 MENOMINEE LN | | | CLARKSTON | MI | 48348-2276 |
| KEVIN COOK | 8450 COULWOOD OAK LN | | | CHARLOTTE | NC | 28214-1100 |
| KEVIN COOK CHEVROLET | PO BOX 178 | | | JEANNETTE | PA | 15644-0178 |
| KEVIN COOKE | 1143 HAVEN ST | | | MOUNT MORRIS | MI | 48458-1606 |
| KEVIN COOKE | 6249 N KEENEY CIR | | | PRESCOTT VALLEY | AZ | 86314-3303 |
| KEVIN COOMBS | 3901 PAMELA CT | | | KOKOMO | IN | 46902-7131 |
| KEVIN COOPER | 483 CLAYPOOL BOYCE RD | | | ALVATON | KY | 42122-8732 |
| KEVIN CORDER | 2179 EWALT AVE NE | | | WARREN | OH | 44483-2911 |
| KEVIN CORKHILL | 1626 NEWMAN ST | | | JANESVILLE | WI | 53545-1245 |
| KEVIN CORNELL | 3154 5TH ST | | | WAYLAND | MI | 49348-9755 |
| KEVIN COULTER | 697 SMITH HOLLOW RD | | | LYNNVILLE | TN | 38472-8017 |
| KEVIN COUNTS | 30179 SPARKLEBERRY DR | | | SOUTHFIELD | MI | 48076-2077 |
| KEVIN CRAFT | 4918 KESSLER DR | | | LANSING | MI | 48910-5325 |
| KEVIN CRAIG | 801 BRIDLE SPUR LN | | | LAKE ST LOUIS | MO | 63367-2038 |
| KEVIN CRAIN | 4368 EARLSFIELD LOOP | | | GROVEPORT | OH | 43125-9327 |
| KEVIN CRAWFORD | 13077 S M 52 | | | PERRY | MI | 48872-8505 |
| KEVIN CRAWFORD | 1330 DAVIS ST | | | YPSILANTI | MI | 48198-5911 |
| KEVIN CRAWFORD | 540 YANKEE RIDGE RD | | | MERCER | PA | 16137-6520 |
| KEVIN CRAY JR | 3027 CLESCENT DR | | | N TONAWANDA | NY | 14120-1488 |
| KEVIN CREPEAU | 1415 LOWES FARM PKWY | | | MANSFIELD | TX | 76063-8615 |
| KEVIN CRIPPS | 521 E CHAIN OF ROCKS RD | | | GRANITE CITY | IL | 62040-2804 |
| KEVIN CROUCH | 311 TILE ST | | | PENDLETON | IN | 46064-1150 |
| KEVIN CSIRKE | 5230 ROSCOMMON ST | | | BURTON | MI | 48509-2030 |
| KEVIN CULP | 1452 TURNBERRY DR | | | BOARDMAN | OH | 44512-3842 |
| KEVIN CUNNINGHAM | 14850 31 MILE RD | | | WASHINGTON | MI | 48095-1509 |
| KEVIN CUNNINGHAM | 9725 YUMA DR | | | FORT WAYNE | IN | 46825-2698 |
| KEVIN CURRY | 418 WILLOWBROOK TRL | | | BLUFFTON | IN | 46714-1021 |
| KEVIN CUSSANS | 5489 DELAND RD | | | FLUSHING | MI | 48433-1172 |
| KEVIN CUTHBERTSON | 11380 MARSHALL RD | | | BIRCH RUN | MI | 48415-8559 |
| KEVIN CZAP | 5089 HIDDEN RDG | | | METAMORA | MI | 48455-9124 |
| KEVIN D ADAMS | 4545 W HILLCREST AVE | | | DAYTON | OH | 45406-2312 |
| KEVIN D ALLEN | 106 TERRY CT | | | CAMDEN | OH | 45311 |
| KEVIN D ALLEN | PO BOX 51 | | | ECKERMAN | MI | 49728-0051 |
| KEVIN D BARNETT | 202 SOUTH MAIN STREET | | | PENDLETON | IN | 46064-1137 |
| KEVIN D BEIERSCHMITT AND | KIM L BEIERSCHMITT JTWROS | 7102 78TH STREET | | LUBBOCK | TX | 79424-0736 |
| KEVIN D BRACKENS | 3856 S. CHALET CIRCLE | | | BEAVERCREEK | OH | 45431-3416 |
| KEVIN D BROOKS | 405 DALE AVE | | | MANSFIELD | OH | 44902-7718 |
| KEVIN D BUDDS | 10-18 12TH ST | | | FAIR LAWN | NJ | 07410-1731 |
| KEVIN D BUDDS | TERRY S BUDDS | 10-18 12TH ST | | FAIR LAWN | NJ | 07410-1731 |
| KEVIN D BURNEY | 428   MULFORD AVENUE | | | DAYTON | OH | 45417-2036 |
| KEVIN D BYRD | 5024  PRESCOTT AVENUE | | | DAYTON | OH | 45406-2205 |
| KEVIN D CARPENTER & | LORI T CARPENTER JT TEN | 2909 SW 128TH STREET | | OKLAHOMA CITY | OK | 73170-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN D CARTER | 4304 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64117-1519 |
| KEVIN D CHRISTENSEN | 2699 ORE VALLEY | | | | HARTLAND | MI | 48353 |
| KEVIN D CLINE | 575 NE LOOP 820 APT 1127 | | | | HURST | TX | 76053-6183 |
| KEVIN D CLINE | 575 NE LOOP 820 APT 626 | | | | HURST | TX | 76053-6171 |
| KEVIN D CODE | 215 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6122 |
| KEVIN D CORCORAN | 239 WASHINGTON ROAD | | | | XENIA | OH | 45385 |
| KEVIN D CRAWFORD | 1022 PEBBLE BEACH DR | | | | MANSFIELD | TX | 76063-2641 |
| KEVIN D DAVIS | USM SOUTHERN STA. BOX 5740 | | | | HATTIESBURG | MS | 39406-0001 |
| KEVIN D FARRIS | 7550  PATEO PASS DRIVE | | | | BLACKLACK | OH | 43004 |
| KEVIN D FOUSE | 3419 BARTH ST | | | | FLINT | MI | 48504-2407 |
| KEVIN D FULLER | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| KEVIN D GABBARD | 270 ESSEN DR. | | | | FAYETTEVILLE | OH | 45118 |
| KEVIN D HAMPTON | 2440  WYOMING STREET APT E | | | | DAYTON | OH | 45410-2932 |
| KEVIN D HASTINGS | 1850 HICKORY RIDGE DR | | | | BEAVERCREEK | OH | 45432 |
| KEVIN D JOHNSTON | 3118  FAIRWAY DR | | | | KETTERING | OH | 45409-1438 |
| KEVIN D KNIGHT | 945 KENBROOK DR | | | | VANDALIA | OH | 45377 |
| KEVIN D MOORE | 1436 WILLAMET RD | | | | DAYTON | OH | 45429 |
| KEVIN D MYERS | 220   EATON-LEWISBURG ROAD | | | | EATON | OH | 45320-1140 |
| KEVIN D PACKARD & | RITA M PACKARD | JTTEN | 1966 MARJORIE DRIVE | | GRAND ISLAND | NY | 14072-2616 |
| KEVIN D PENWELL | 1427 EILEEN DR | | | | BEAVERCREEK | OH | 45434 |
| KEVIN D RICH & | DEBRA K RICH JT TEN | 3585 N TANURI DRIVE | | | TUCSON | AZ | 85750-1990 |
| KEVIN D RUSH | 2732 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| KEVIN D SHORT | 521 JUDITH ST | | | | BURLESON | TX | 76028-5827 |
| KEVIN D STATEN | 5562 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| KEVIN D STRINGER | 1767  SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3969 |
| KEVIN D TRIGG | 2716 GHENT AVE | | | | KETTERING | OH | 45420 |
| KEVIN D WILLIAMS | 159 KENMORE AVE | | | | YOUNGSTOWN | OH | 44507-1010 |
| KEVIN D WILLIAMS | 828   DOW ST | | | | DAYTON | OH | 45407-1905 |
| KEVIN D YOUNG | 3736  MANDALAY DR | | | | TROTWOOD | OH | 45416-1124 |
| KEVIN DALEY | 57770 KARAM AVE | | | | WASHINGTON | MI | 48094-2937 |
| KEVIN DALTON | 753 NEW KIMMINS RD | | | | HOHENWALD | TN | 38462-5747 |
| KEVIN DALY | 132 BOYCE DR | | | | BROOKLYN | MI | 49230-9601 |
| KEVIN DANIELS | 9565 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2353 |
| KEVIN DARNALL | 19885 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| KEVIN DAUGHERTY | 11337 WAHL RD | | | | SAINT CHARLES | MI | 48655-9540 |
| KEVIN DAUGHERTY | 30 GREENBROOK CT | | | | GREENFIELD | IN | 46140-8966 |
| KEVIN DAVIES | 7934 DEERHILL DR | | | | CLARKSTON | MI | 48346-1245 |
| KEVIN DAVIS | 138 WALTON RD | | | | HAMPSHIRE | TN | 38461-5132 |
| KEVIN DAVIS | 655 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| KEVIN DAVIS | PARISH PRESIDENT | PO BOX 628 | | | COVINGTON | LA | 70434-0628 |
| KEVIN DAWSON | 1128 WYLLYS ST | | | | MIDLAND | MI | 48642-5119 |
| KEVIN DE VANEY | 139 STROBRIDGE RD | | | | INWOOD | WV | 25428-3175 |
| KEVIN DEBORD | 27 ELM ST | | | | JAMESTOWN | OH | 45335-1567 |
| KEVIN DECKER | 1621 BARINGER DR | | | | DEFIANCE | OH | 43512-3211 |
| KEVIN DEHANKE | 3701 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1639 |
| KEVIN DEMETRIU | 9095 REICHERT RD | | | | PARMA | OH | 44130-5242 |
| KEVIN DEMMER | 317 JACK DR | | | | COCOA BEACH | FL | 32931-3824 |
| KEVIN DEMPSEY | 20310 BANNISTER DR | | | | MACOMB | MI | 48044-5944 |
| KEVIN DENG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| KEVIN DERMODY | 3665 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1845 |
| KEVIN DETWILER | 1141 MOCK RD | | | | BELLVILLE | OH | 44813-9198 |
| KEVIN DEVLIN | 3288 COUNTRYSIDE LN | | | | HAMBURG | NY | 14075-3632 |
| KEVIN DHUE | 208 SAGE CREEK DR | | | | BETHALTO | IL | 62010-1198 |
| KEVIN DIETRICH | 13087 HOGAN RD | | | | LINDEN | MI | 48451-8689 |
| KEVIN DINGER | R MARANHAO, 982 | APTO 61 | | SAO CAETANO DO SUL BRAZIL 09541001 | | | |
| KEVIN DINH | 2309 BOLLMAN DR | | | | LANSING | MI | 48917-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN DISALVO | 35510 FERNWOOD STREET | | | | WESTLAND | MI | 48186-4108 |
| KEVIN DIVINEY | 5492 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| KEVIN DONAGHUE | 3314 OLD CAPITOL TRAIL ROAD | APARTMENT C-4 | | | WILMINGTON | DE | 19808 |
| KEVIN DONLIN | 10984 SLEEPER ST | | | | GRAND HAVEN | MI | 49417-9737 |
| KEVIN DONNENWERTH | 3751 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| KEVIN DOOLAN | 5109 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4450 |
| KEVIN DOREY | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| KEVIN DOUGAN | 13175 WYNDHAM CT | | | | PLYMOUTH | MI | 48170-2918 |
| KEVIN DOUGHERTY | 10527 SW 49TH PL | | | | COOPER CITY | FL | 33328-4038 |
| KEVIN DOW | 12586 GATES RD | | | | MULLIKEN | MI | 48861-9712 |
| KEVIN DOWD | 9064 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| KEVIN DOWNES | 4841 SCHALK ROAD NUMBER 1 | | | | MILLERS | MD | 21102-2137 |
| KEVIN DOYLE | 543 MAIN ST | APT 703 | | | NEW ROCHELLE | NY | 10801-7267 |
| KEVIN DROPTINY | 9145 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2872 |
| KEVIN DUFF | 4271 APPLE VALLEY LN | | | | W BLOOMFIELD | MI | 48323-2801 |
| KEVIN DUMITY | 10615 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 |
| KEVIN DUNLAP | 24331 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| KEVIN DUNN | 20365 BACHMANN BLVD | | | | PORT CHARLOTTE | FL | 33954-2959 |
| KEVIN DUNN | 2639 QUAIL RUN ST | | | | ROCHESTER | MI | 48306-1255 |
| KEVIN DUPUIS | PO BOX 581 | | | | CARROLLTON | MI | 48724-0581 |
| KEVIN DURHAM | 29840 NEWPORT DR | | | | WARREN | MI | 48088-3643 |
| KEVIN DUSKEY | 501 BOGGY RD | | | | WASKOM | TX | 75692-7415 |
| KEVIN DWYER TOD | ELIZABETH FREELAND | SUBJ TO STA RULES | 4960 OAKWOOD | | COMMERCE | MI | 48382-1435 |
| KEVIN DYER | 300 MACEDONIA RD | | | | CASTALIAN SPRINGS | TN | 37031-4624 |
| KEVIN E ADAMS | 1721 BENSON DR | | | | DAYTON | OH | 45406 |
| KEVIN E ALLEN | 736 DAVID BLVD | | | | FRANKLIN | OH | 45005 |
| KEVIN E BRANDENBURG | 1600B MARS HILL DR | | | | W CARROLLTON | OH | 45449-3104 |
| KEVIN E CLAWSON | 3423 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2765 |
| KEVIN E CORKER TTEE FBO | ELIZABETH F GOODWIN 6/1/91 | 11838 N 120TH STREET | | | SCOTTSDALE | AZ | 85259-3244 |
| KEVIN E DRIVER | 416   NORTH | | | | EATON | OH | 45320-1568 |
| KEVIN E DUDLEY | 1330 W GRAND AVE | | | | DAYTON | OH | 45402 |
| KEVIN E FABICK | 4131 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| KEVIN E FLORY | 114   OAK ST. | | | | VERSAILLES | OH | 45380-1330 |
| KEVIN E GOODRICH | 6829   BERBERA DR | | | | HUBER HEIGHTS | OH | 45424-0000 |
| KEVIN E HEUSTON | 29 WOODFERN ST. | | | | EDISON | NJ | 08820-1441 |
| KEVIN E KESTLER | 2202 MAY WINE LN | | | | O FALLON | MO | 63368-8240 |
| KEVIN E MCKEE | 3462 ARLENE AVE. | | | | DAYTON | OH | 45406 |
| KEVIN E QUILL | 81 WATCH HILL LN | | | | NEWPORT | KY | 41071-2446 |
| KEVIN E RONAN | GAYLE B RONAN | 900 N EUCLID AVE | | | OAK PARK | IL | 60302-1320 |
| KEVIN E SCHULZE | 7892 RONALD DR. #B HUNTINTO | | | | N BEACH | CA | 92647-7110 |
| KEVIN E WILSON | 1940 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| KEVIN E. BALFE | ELLEN M. BALFE | 4 LAUREL HILL PATH | | | ST JAMES | NY | 11780-4233 |
| KEVIN E. GANUS | TOD ACCOUNT | P.O. BOX 788 | | | LADY LAKE | FL | 32158-0788 |
| KEVIN EAST | 7292 HILLSBORO DR | | | | CANTON | MI | 48187-2266 |
| KEVIN ECKERLE | 17301 CAMERON DR | | | | NORTHVILLE | MI | 48168-3221 |
| KEVIN EDWARDS | 2391 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6285 |
| KEVIN EGAN | 1000 N OAK ST | | | | FENTON | MI | 48430-1525 |
| KEVIN EISENBEIS | PO BOX 62 | | | | GRAND BLANC | MI | 48480-0062 |
| KEVIN ELFERS | S. 1444 INDIAN TRAIL | | | | BARABOO | WI | 53913 |
| KEVIN ELGIN | 11780 COVENTRY AVE | | | | PICKERINGTON | OH | 43147-9198 |
| KEVIN ELLIOTT | 8349 HILLPOINT DR | | | | BRIGHTON | MI | 48116-5117 |
| KEVIN ENGLISH | 45237 WILLIS RD | | | | BELLEVILLE | MI | 48111-8944 |
| KEVIN EROS | 81 JEFFERSON AVE | | | | MASSENA | NY | 13662-1237 |
| KEVIN ESTES | 804 JASON CV | | | | BRANDON | MS | 39047-6290 |
| KEVIN EVANS | 1840 CHARLES RD | | | | MANSFIELD | OH | 44903-9110 |
| KEVIN F BARR | 2937 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN F BROWN | 1001 CARROLL PKWY APT T15 | | | | FREDERICK | MD | 21701-4099 |
| KEVIN F DONOGHUE | 1818 CREE LANE | | | | MT PROSPECT | IL | 60056-1860 |
| KEVIN F MCGAGH | 44   HIGH STREET #100 | | | | NEW BRUNSWICK | NJ | 08901-1858 |
| KEVIN F O'DONNELL | CGM IRA ROLLOVER CUSTODIAN | FBO KEVIN F O'DONNELL | 101 STANDISH ROAD | | MILTON | MA | 02186-2814 |
| KEVIN F ROTHMAN | 36953 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331-1803 |
| KEVIN F. O'DONNELL | CGM IRA CUSTODIAN | FBO KEVIN F. O'DONNELL | 101 STANDISH ROAD | | MILTON | MA | 02186-2814 |
| KEVIN FABICK | 4131 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| KEVIN FAILEY | 1876 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| KEVIN FAIR | 7707 S 65TH LN | | | | LAVEEN | AZ | 85339-2761 |
| KEVIN FARLEY | 2841 SOUTH 69TH STREET | | | | MILWAUKEE | WI | 53219-2908 |
| KEVIN FEASTER | 9446 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3955 |
| KEVIN FELDPAUSCH | 11651 W TAFT RD # R2 | | | | WESTPHALIA | MI | 48894 |
| KEVIN FELDPAUSCH | 325 WOODHAVEN DR | | | | LANSING | MI | 48917-3538 |
| KEVIN FERTAL | 2625 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5031 |
| KEVIN FIELD | 5775 CREEKVIEW DR | | | | ANN ARBOR | MI | 48108-8553 |
| KEVIN FIELDS | 1685 MILLER ST | | | | NEWTON FALLS | OH | 44444-1021 |
| KEVIN FILO | 425 JERUSALEM RD | | | | SCOTCH PLAINS | NJ | 07076-2008 |
| KEVIN FINGER | 1012 LONG ST | | | | FENTON | MI | 48430-2248 |
| KEVIN FISH | PO BOX 207 | | | | ATLAS | MI | 48411-0207 |
| KEVIN FISHER | 9449 BAUER RD | | | | DEWITT | MI | 48820-9224 |
| KEVIN FITCH | 5344 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| KEVIN FITZHARRIS | 2328 JOWETT PL # EET | | | | RAHWAY | NJ | 07065 |
| KEVIN FLEMING | 9886 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-9622 |
| KEVIN FLOOK | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| KEVIN FLORIA | 805 WOODBURY DR | | | | GRAND LEDGE | MI | 48837-2400 |
| KEVIN FLYNN | 2533 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1150 |
| KEVIN FOLDVARY | 9789 S BASS CT | | | | PINCKNEY | MI | 48169-8229 |
| KEVIN FONDAW | 770 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1636 |
| KEVIN FORD | 509 BUSH ST | | | | LINDEN | MI | 48451-8904 |
| KEVIN FOREMAN | PO BOX 135 | 70 BROWN ST | | | PITSBURG | OH | 45358-0135 |
| KEVIN FOSTER | 24113 KAREN AVE | | | | WARREN | MI | 48091-3357 |
| KEVIN FOSTER | 4873 JOE PEAY RD | | | | SPRING HILL | TN | 37174-2218 |
| KEVIN FOUSE | 3419 BARTH ST | | | | FLINT | MI | 48504-2407 |
| KEVIN FOX | 356 HOMEWOOD AVE | | | | TRAFFORD | PA | 15085-1520 |
| KEVIN FRANCE | 6599 RAVINEVIEW RD SE | | | | CALEDONIA | MI | 49316-7965 |
| KEVIN FRANCIS | 2118 LIMA LN | | | | FORT WAYNE | IN | 46818-2126 |
| KEVIN FRANKLIN | 4375 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| KEVIN FRANKLIN GRAY TTEE | U/W JOE AND BETTY GRAY TRUST | DTD 01/01/00 | 3504 LINDENWOOD AVENUE | | DALLAS | TX | 75205-3230 |
| KEVIN FRANKLIN GRAY, TTEE | WILLIAM THOMAS GRAY TR | DTD 12/10/1987 | 3504 LINDENWOOD AVE | | DALLAS | TX | 75205-3230 |
| KEVIN FRASZ | 8822 RED MAYNE CT | | | | WAXHAW | NC | 28173-6556 |
| KEVIN FRAYNE | 520 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2809 |
| KEVIN FREEMAN | 20520 PLYMOUTH RD APT C9 | | | | DETROIT | MI | 48228-1251 |
| KEVIN FRUCHEY | 3103 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3381 |
| KEVIN FUELLING | 105 MIDDESSA DR | | | | MIDDLETOWN | DE | 19709-6806 |
| KEVIN FULLER | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| KEVIN G ASLESON | 926 PARK PL | | | | MILTON | WI | 53563-1336 |
| KEVIN G BERLIN | 116 GARDEN LANE | | | | FRANKLIN | PA | 16323-7902 |
| KEVIN G BURR | 137 AMBERWOOD DR | | | | CLINTON | MS | 39056 |
| KEVIN G DAVIS | 14106 BAINBRIDGE WAY | | | | FREEHOLD | NJ | 07728-4877 |
| KEVIN G HOOVER | 789 CRANSBERRY | | | | W. CARROLLTON | OH | 45449 |
| KEVIN G MORRISON | 1086 ELLIOTT RD | | | | FOWLERVILLE | MI | 48836-9278 |
| KEVIN G MURPHY TTEE & ASSOCIATES | 401(K) PSP TRUST DTD 09-30-03 | 6080 FALLS ROAD, SUITE 200 | | | BALTIMORE | MD | 21209-2498 |
| KEVIN G SMITH | CGM IRA CUSTODIAN | 19450 S RAUCHOLZ RD | | | OAKLEY | MI | 48649-9785 |
| KEVIN G SWENBY | 6015 LAKE ST | | | | MC FARLAND | WI | 53558-9219 |
| KEVIN G TOOSON | 4340  RIVERSIDE DR APT A-1 | | | | DAYTON | OH | 45405-1343 |
| KEVIN GABLER | 31522 LEONA ST | | | | GARDEN CITY | MI | 48135-1338 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KEVIN GABY | 10013 OAKLAND ST | | | DALTON | NY | 14836-9759 |
| KEVIN GALBREATH | PO BOX 353 | | | ZANESVILLE | IN | 46799-0353 |
| KEVIN GALLEGLY | PO BOX 584 | | | MOYIE SPRINGS | ID | 83845-0584 |
| KEVIN GARLAND | 542 MAPLEGROVE DR | | | FRANKLIN | TN | 37064-5124 |
| KEVIN GARNETT | 64 LADY SLIPPER CT | | | JASPER | GA | 30143-5222 |
| KEVIN GARRISON | 5401 VANDEWATER AVE | | | CLARKSTON | MI | 48346-3446 |
| KEVIN GARTLAND | 303 PINE ST | | | CLIO | MI | 48420-1329 |
| KEVIN GAY | 22386 WALTZ RD | | | NEW BOSTON | MI | 48164-9375 |
| KEVIN GEMBEL | 5220 W FARRAND RD | | | CLIO | MI | 48420-8251 |
| KEVIN GERARD | 2132 S LONG LAKE RD | | | FENTON | MI | 48430-1456 |
| KEVIN GERKEN | 18935 COUNTY ROAD T | | | NAPOLEON | OH | 43545-9424 |
| KEVIN GILDE | 12947 128TH AVE | | | GRAND HAVEN | MI | 49417-9746 |
| KEVIN GILHOOL SIMPLE IRA | FCC AS CUSTODIAN | 2515 JETTON AVE | | TAMPA | FL | 33629 |
| KEVIN GILKES | 13409 BELSAY RD | | | MILLINGTON | MI | 48746-9240 |
| KEVIN GILLENWATER | 22206 HUNTER CIR S | | | TAYLOR | MI | 48180-6361 |
| KEVIN GILLESPIE | 29 GRAND PARK BLVD | | | ATHENS | OH | 45701-1439 |
| KEVIN GILLIS | 39471 VAN DYKE AVE APT 511 | | | STERLING HTS | MI | 48313-4663 |
| KEVIN GILMARTIN | 2211 MORRISWOOD DR | | | FRANKLIN | TN | 37064-4957 |
| KEVIN GISANE | 19 PETERS RD | | | GREENSBURG | PA | 15601-8701 |
| KEVIN GLASCO | 901 W 20TH ST | | | WILMINGTON | DE | 19802-3837 |
| KEVIN GLASER | 5839 WELCH LN | | | LIVERMORE | CA | 94550-7085 |
| KEVIN GODMAR | 5514 KATHY DR | | | FLINT | MI | 48506-1558 |
| KEVIN GOFF | 2610 SORORITY LN | | | HOLT | MI | 48842-8743 |
| KEVIN GOLDNER | 321 GREENBRIAR DR | | | CORTLAND | OH | 44410-1614 |
| KEVIN GOLDSMITH | 8867 ASHTON AVE | | | DETROIT | MI | 48228-1801 |
| KEVIN GOLSCH | 1318 BAMFORD DR | | | WATERFORD | MI | 48328-4714 |
| KEVIN GORMAN EXECS | ESTATE OF MARY M GRAVES | 84 LINDEN DRIVE | | BASKING RIDGE | NJ | 07920-1965 |
| KEVIN GRACE | 320 SCOTTSVILLE CROSSING RD | | | MARSHALL | TX | 75672 |
| KEVIN GRANT | 22230 ARBOR LN | | | FARMINGTON HILLS | MI | 48336-5108 |
| KEVIN GRAVITT | APT 104 | 3720 OKEMOS ROAD | | OKEMOS | MI | 48864-3934 |
| KEVIN GRAY | 28708 WINTERGREEN | | | FARMINGTON HILLS | MI | 48331-3018 |
| KEVIN GRAYSON | 2203 JOANN DR | | | SPRING HILL | TN | 37174-9275 |
| KEVIN GREEN | 12285 W CORUNNA RD | | | LENNON | MI | 48449-9710 |
| KEVIN GREEN | APT 16A | 2401 NORTH WALNUT STREET | | MUNCIE | IN | 47303-1920 |
| KEVIN GREENE | 2361 STONEBROOK CT | | | FLUSHING | MI | 48433-2595 |
| KEVIN GRETZ | 2920 FORSHEE LN | | | DEXTER | MI | 48130-9510 |
| KEVIN GRIDER | 3495 W 400 S | | | HUNTINGTON | IN | 46750-9165 |
| KEVIN GROENING | 514 S ALFRED AVE | | | ELGIN | IL | 60123-7208 |
| KEVIN GROSS | 31322 EVENINGSIDE | | | FRASER | MI | 48026-3324 |
| KEVIN GROSS | 32501 E REBER RD | | | SIBLEY | MO | 64088-9169 |
| KEVIN GROVER GMC, INC. | 1440 S DEWEY (S 69 HWY) | | | WAGONER | OK | |
| KEVIN GROVER GMC, INC. | 1440 S DEWEY (S 69 HWY) | | | WAGONER | OK | 74467 |
| KEVIN GUTCHAK | 9406 N CLIO RD | | | CLIO | MI | 48420-8562 |
| KEVIN GUY | PO BOX 52 | | | MOUNT MORRIS | MI | 48458-0052 |
| KEVIN GYURAN | 28 CHERRYGROVE ST | | | ECORSE | MI | 48229-1711 |
| KEVIN H CHEA | 4673 ADAMS AVE | | | PHILADELPHIA | PA | 19124-3112 |
| KEVIN H HOLLIDAY | 25130 REDFIELD RD | | | EDWARDSBURG | MI | 49112-9444 |
| KEVIN H LARGIN | 2845 WINDY WAY | | | THOMPSONS STATION | TN | 37179-9264 |
| KEVIN H LONG | 333 KENWOOD AVENUE | | | DAYTON | OH | 45405 |
| KEVIN HAGEN | 621 UNIVERSITY AVE | | | ELYRIA | OH | 44035-7238 |
| KEVIN HAKE | 3476 CURTIS AVE SE | | | WARREN | OH | 44484-3604 |
| KEVIN HALL | 3213 FLEMING RD | | | FLINT | MI | 48504-3824 |
| KEVIN HALL | 33110 JOHN HAUK ST | | | GARDEN CITY | MI | 48135-1158 |
| KEVIN HALL | 820 MEADOWVIEW LN | | | LANSING | MI | 48917-4205 |
| KEVIN HAMBLIN | 4142 WINTER HUE LN | | | DAVISON | MI | 48423-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN HAMDEN | PO BOX 396 | | | | ROSE CITY | MI | 48654-0396 |
| KEVIN HANCOCK | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| KEVIN HANEY | 12909 30TH AVE | | | | REMUS | MI | 49340-9584 |
| KEVIN HANNI | 3110 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| KEVIN HANSEN | 11329 CLARENDON PASS | | | | FORT WAYNE | IN | 46845-2036 |
| KEVIN HARDENBURG | 4361 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| KEVIN HARDY | 1201 RIVER FOREST DR APT 1210 | | | | FLINT | MI | 48532-2818 |
| KEVIN HARMON | 3622 JAMES AVE | | | | WILMINGTON | DE | 19808-6006 |
| KEVIN HARPER | 43661 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1336 |
| KEVIN HARRIS | 1035 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| KEVIN HARRIS | 2930 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-5135 |
| KEVIN HARRIS | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| KEVIN HARRIS | 70 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| KEVIN HARRISON | 3920 HIGHWAY 213 | | | | MANSFIELD | GA | 30055-3236 |
| KEVIN HARTILL | 426 SMITH ST | | | | NILES | OH | 44446-1838 |
| KEVIN HARTMAN | 400 PLANTATION DR | | | | ARLINGTON | TX | 76014-3219 |
| KEVIN HARVEY | 10100 AMITY RD | | | | BROOKVILLE | OH | 45309-9399 |
| KEVIN HARVICK INC | 703 PARK LAWN CT | ATTN: FRED LEKSE | | | KERNERSVILLE | NC | 27284-8967 |
| KEVIN HARVICK INC. | ATTN: KEVIN HARVICK | 703 PARK LAWN COURT | | | KERNERSVILLE | NC | 27284 |
| KEVIN HARVICK, INC. | FRED LEKSE | 703 PARK LAWN CT | | | KERNERSVILLE | NC | 27284-8967 |
| KEVIN HASTINGS | 11909 CARDIS CT | | | | INDIANAPOLIS | IN | 46229-1943 |
| KEVIN HATCHETT | 2216 MACKIN RD | | | | FLINT | MI | 48504-3360 |
| KEVIN HAWKINS | 3205 NICOLE DRIVE | | | | SPRING HILL | TN | 37174-2847 |
| KEVIN HAWLEY | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| KEVIN HAWSE | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| KEVIN HAYDEN AND | ANGELA HAYDEN CO-TRUSTEES | KEVIN JOHN HAYDEN LIVING TRUST | DTD 11/25/1998 | 7532 NW US HWY 75 | TOPEKA | KS | 66618-3048 |
| KEVIN HAYES | 103 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6426 |
| KEVIN HEIER R/O IRA | FCC AS CUSTODIAN | 2210 W NORTH VALLEY RD | | | SEDGWICK | KS | 67135-7003 |
| KEVIN HEISLER | 911 PRISTINE AVE | | | | ANGOLA | IN | 46703-6500 |
| KEVIN HELWIG | 50 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| KEVIN HENDRICKSON | 2104 MAYPORT DR | | | | TOLEDO | OH | 43611-1636 |
| KEVIN HENIGE | 2426 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| KEVIN HENLINE | 2461 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| KEVIN HENZE | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| KEVIN HENZE | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| KEVIN HERRICK | 258 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1167 |
| KEVIN HESTER | 2681 GLOUCHESTER RD | | | | ROCHESTER HILLS | MI | 48309-2810 |
| KEVIN HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| KEVIN HIERL | 637 HUTH RD | | | | CHEEKTOWAGA | NY | 14225-1736 |
| KEVIN HILLMAN | 550 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| KEVIN HILLMAN | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| KEVIN HINES | 1453  HARVARD BLVD #4 | | | | DAYTON | OH | 45406-5968 |
| KEVIN HOGLE | 19330 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| KEVIN HOLLAND | 2613 W 39TH ST | | | | ANDERSON | IN | 46011-5026 |
| KEVIN HOLLIDAY | 25130 REDFIELD RD | | | | EDWARDSBURG | MI | 49112-9444 |
| KEVIN HOLLOWAY | 75 THE BLVD | | | | ONSTED | MI | 49265-9705 |
| KEVIN HOLSTON | 5255 PINE BROOK DR APT E | | | | INDIANAPOLIS | IN | 46254-3540 |
| KEVIN HOLT | 4280 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| KEVIN HOLYSZKO | JERYLYN HOLYSZKO | 2281 GEMSTONE CT | | | ANN ARBOR | MI | 48103-8970 |
| KEVIN HOMAN | 1218 TERAPIN TRL | | | | JANESVILLE | WI | 53545-7812 |
| KEVIN HOOVER | 2048 RICHFIELD DR APT D | | | | KETTERING | OH | 45420-2056 |
| KEVIN HORBATT | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| KEVIN HOUGH | 15805 FEIGHNER RD | | | | ROANOKE | IN | 46783-8756 |
| KEVIN HOULE | 3282 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2043 |
| KEVIN HOWART | 1721 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| KEVIN HOWE | 418 NEW ST | | | | CLIO | MI | 48420-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN HOWELL | 758 SANDALWOOD DR | | | | TROY | MI | 48085-1644 |
| KEVIN HOWERTON | 195 PHELPS WAY | | | | BOWLING GREEN | KY | 42104 |
| KEVIN HUBBARD | 3152 CARR ST | | | | FLINT | MI | 48506-1914 |
| KEVIN HUDGINS | 3106 EAST DERBYSHIRE ROAD | | | | CLEVELAND | OH | 44118-2729 |
| KEVIN HULSE | 26312 N RIVER PARK DR | | | | INKSTER | MI | 48141-1918 |
| KEVIN HULSEY | 201 COUNTRY LANE DR | | | | DESLOGE | MO | 63601-2877 |
| KEVIN HUMES | 317 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2318 |
| KEVIN HUNT | 2842 S ELBA RD | | | | LAPEER | MI | 48446-9628 |
| KEVIN HUNT | 7522 BEEBE HWY | | | | TIPTON | MI | 49287-8713 |
| KEVIN HUNTER | 21350 PARKLAWN ST | | | | OAK PARK | MI | 48237-2755 |
| KEVIN HUNTER | 5799 BISHOP ST | | | | DETROIT | MI | 48224-2045 |
| KEVIN HUNTER | 9414 NORTHLAWN ST | | | | DETROIT | MI | 48204-2788 |
| KEVIN HURLEY | 2103 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1595 |
| KEVIN HYME | 4242 HONEY BEE CT | | | | GROVE CITY | OH | 43123-8497 |
| KEVIN HYNES | 327 WATER STREET | | | | BRIDGEWATER | MA | 02324-2723 |
| KEVIN IID | 814 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| KEVIN ISCH | 1125 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2326 |
| KEVIN IVEY | 20094 BRAILE ST | | | | DETROIT | MI | 48219-2001 |
| KEVIN J BERTA | 7207  BARR CIRCLE | | | | CENTERVILLE | OH | 45459-3502 |
| KEVIN J BIRRELL | 7021 GILMAN ST | | | | GARDEN CITY | MI | 48135-2206 |
| KEVIN J BROWN | 516 TINSLEY LN | | | | COLUMBIA | TN | 38401-2254 |
| KEVIN J BUGGY | 1361 DEL RIO CT APT 4 | | | | CONCORD | CA | 94518-3891 |
| KEVIN J BURKE | 37 IRWIN PL | | | | HAZLET | NJ | 07730 |
| KEVIN J CARRADO | STATE ELECTRICAL CONTRACTORS | 38 HERBERT DRIVE | | | E BRUNSWICK | NJ | 08816 |
| KEVIN J CRONENWETT | 2712 WEEPING WILLOW DR | | | | DAYTON | OH | 45449-3247 |
| KEVIN J CROWLEY | 4614 DRUID LANE | | | | DAYTON | OH | 45439 |
| KEVIN J DONAGHUE | 3314 OLD CAPITOL TRAIL ROAD APARTMENT C-4 | | | | WILMINGTON | DE | 19808 |
| KEVIN J DUPONT  & | JACQUELINE T DUPONT JT WROS | 5816 MORGAN AVE S | | | MINNEAPOLIS | MN | 55419-2007 |
| KEVIN J HUGHES | 690 FORT WASHINGTON AVE | APT 7G | | | NEW YORK | NY | 10040-3736 |
| KEVIN J HUGHES | CGM IRA ROLLOVER CUSTODIAN | 690 FORT WASHINGTON AVE | APT 7G | | NEW YORK | NY | 10040-3736 |
| KEVIN J KALBACH | 5 STUART DRIVE | | | | EAST BRUNSWIC | NJ | 08816 |
| KEVIN J KAMEG | 9735 HIGHLAND RIDGE DR | | | | HUDSON | FL | 34667-4247 |
| KEVIN J KEEN | MARY ANN VUKOVICH TTEE FBO | 1987 MILUTINOVICH LIVING TRUST | U/A/D 11-02-1987 | 235 MONTGOMERY ST., SUITE 930 | SAN FRANCISCO | CA | 94104-3002 |
| KEVIN J KONDRAT | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KEVIN J KRASKA | 5 WISTERIA COURT | | | | MADISON | NJ | 07940 |
| KEVIN J LAVIN | 3030 K ST NW UNIT 107 | | | | WASHINGTON | DC | 20007-5104 |
| KEVIN J MCAULEY | 9017 LARSTON ST. | | | | HOUSTON | TX | 77055-6508 |
| KEVIN J MUNRO | 5760 S COREY RD | | | | PERRY | MI | 48872 |
| KEVIN J NELLOMS | 305  MARRIETTA PLACE | | | | DAYTON | OH | 45404-1073 |
| KEVIN J NOWIN TTEE | LEONARD A & ELAINE A | NOWIN IRREV TRUST | U/A DTD MAY 30, 2007 | 36 CAITLIN LANE | FAYETTEVILLE | TN | 37334-7338 |
| KEVIN J O'NEILL | CGM SEP IRA CUSTODIAN | 103 LINDEN AVE | | | FREDERICK | MD | 21703-8409 |
| KEVIN J OUSLEY | 410  EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9753 |
| KEVIN J PATILLO | 4246 VITEK DR | | | | HUBER HEIGHTS | OH | 45424 |
| KEVIN J RECH | 2550 ROLLING HILLS RD | | | | CAMILLUS | NY | 13031-9614 |
| KEVIN J REILLY PSY P | 499 E HAMPDEN AVE STE 200 | | | | ENGLEWOOD | CO | 80113-2792 |
| KEVIN J SCHMITZ & | NANCY L SCHMITZ JT TEN | 2186 N COUNTY RD 1200 | | | NAUVOO | IL | 62354 |
| KEVIN J STERLING & | JANELLE STERLING TTEE | JANELLE STERLING TRUST | U/A DTD 10/26/06 | 2755 ELK RIDGE SOUTH | DIVIDE | CO | 80814-7721 |
| KEVIN J. FAY AS TTEE | FAY FAMILY TRUST | U/A DTD 6-23-95 | 200 EAST 66TH STREET | APT D1104 | NEW YORK | NY | 10065-9189 |
| KEVIN JACKSON | 19188 PACKARD ST | | | | DETROIT | MI | 48234-3106 |
| KEVIN JACKSON | 5491 PARKGROVE RD | | | | ANN ARBOR | MI | 48103-9207 |
| KEVIN JACKSON | 5717 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 |
| KEVIN JACKSON | PO BOX 487 | | | | BELLEVILLE | MI | 48112-0487 |
| KEVIN JACKSON JR | 5717 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 |
| KEVIN JACOBS | 43 DRAKE BLVD | | | | OREGON | OH | 43616-2484 |
| KEVIN JAMES KANE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11 MORAINE PT | | VICTOR | NY | 14564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN JARVIS | 21610 KENDYL CT | | | | MACOMB | MI | 48044-2281 |
| KEVIN JARVIS | 6625 GILMAN ST | | | | GARDEN CITY | MI | 48135-2281 |
| KEVIN JERNIGAN | 9292 LOCUST ST | | | | FOSTORIA | MI | 48435-9525 |
| KEVIN JESSE | 13388 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1354 |
| KEVIN JOHN SMITH | IRA DCG & T TTEE | 36 EVERETT ST | | | BEVERLY FARMS | MA | 01915-2112 |
| KEVIN JOHN WHITE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 337 PENNSYLVANIA AVE | | LOS GATOS | CA | 95030 |
| KEVIN JOHNS | 2410 BIBURY LN APT 303 | | | | BALTIMORE | MD | 21244-4209 |
| KEVIN JOHNSON | 190 E COUNTY ROAD M | | | | EDGERTON | WI | 53534-8641 |
| KEVIN JOHNSON | 236 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1662 |
| KEVIN JOHNSON | 27944 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1601 |
| KEVIN JOHNSON | 2921 28TH AVE SW | | | | FARGO | ND | 58113 |
| KEVIN JOHNSON | 29973 AVONDALE ST | | | | INKSTER | MI | 48141-1529 |
| KEVIN JOHNSON | 3521 LANNON ST | | | | SHREVEPORT | LA | 71118-4212 |
| KEVIN JOHNSON | 4818 HAGEN AVE | | | | DAYTON | OH | 45418-1916 |
| KEVIN JOHNSON | 606 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| KEVIN JOHNSON | 6552 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4552 |
| KEVIN JOHNSON | 715 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| KEVIN JOHNSON | 7557 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9153 |
| KEVIN JOHNSTON | 2305 PIERCE ST | | | | FLINT | MI | 48503-6412 |
| KEVIN JONES | 135 MAPLE STREET | | | | BREVARD | NC | 28712-3741 |
| KEVIN JONES | 14 MAYNARD DR CASTLE HILLS | | | | NEW CASTLE | DE | 19720 |
| KEVIN JONES | 2104 LINDA LN | | | | DEL CITY | OK | 73115-4032 |
| KEVIN JONES | 22454 MALTA ST | | | | DETROIT | MI | 48223-2548 |
| KEVIN JONES | 4855 WILLINGTON AVE | | | | KIMBALL | MI | 48074-1554 |
| KEVIN JONES | 5324 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| KEVIN JOSEPH CROWLEY | 28 GATES CIR | | | | SCITUATE | MA | 02066-4010 |
| KEVIN JOURNEY | 3965 N HUNTINGTON ST | | | | MEDINA | OH | 44256-7083 |
| KEVIN JOY | 1024 E 5TH ST | | | | ROYAL OAK | MI | 48067-2813 |
| KEVIN JUZYSTA | 3020 RICHMOND DR | | | | CLARKSTON | MI | 48348-5063 |
| KEVIN K BATTEH & | MAHA BATTEH JT TEN | 840 MANDALAY RD | | | JACKSONVILLE | FL | 32216-3202 |
| KEVIN K BENJAMIN | 511 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9623 |
| KEVIN K BURLEY | 6012 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| KEVIN K HAYASHI | TOD REGISTRATION | 220 KIPA ST | | | HILO | HI | 96720-5749 |
| KEVIN K KUELBS & | MELANIE KAY KUELBS JT TEN | 13212 S MANOR DR | | | BURNSVILLE | MN | 55337 |
| KEVIN KAHLER | 1900 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623-1448 |
| KEVIN KALOTA | 266 GOUNDRY ST | | | | N TONAWANDA | NY | 14120-6011 |
| KEVIN KAMEG | 9735 HIGHLAND RIDGE DRIVE | | | | HUDSON | FL | 34667-4247 |
| KEVIN KAMINSKY | 105 LONGVUE DR | | | | WHITE OAK | PA | 15131-1219 |
| KEVIN KAMPER | 6324 BRADLEY AVE | | | | SAINT LOUIS | MO | 63139-2315 |
| KEVIN KANYO | 14742 SHENANDOAH DR 25 | | | | RIVERVIEW | MI | 48193 |
| KEVIN KARBLER | 2420 W MONROE ST | | | | SANDUSKY | OH | 44870-2033 |
| KEVIN KARL | 1373 SUNVIEW CT | | | | ROCHESTER | MI | 48307-6078 |
| KEVIN KAUFFMAN | 6300 E 800 S | | | | COLUMBIA CITY | IN | 46725-7615 |
| KEVIN KEANE | 4765 WINDING ROSE DR | | | | SUWANEE | GA | 30024-3061 |
| KEVIN KEE'S AUTO SERVICE | 6016 VERNON AVE S | | | | EDINA | MN | 55436-1908 |
| KEVIN KEE'S AUTO SERVICE AND SALES | 5608 EXCELSIOR BLVD | | | | SAINT LOUIS PARK | MN | 55416-2826 |
| KEVIN KEEGAN | 848 E CROSS ST | | | | YPSILANTI | MI | 48198-3879 |
| KEVIN KEEL | 116 JAMESTOWN DR | | | | METAMORA | MI | 48455-8518 |
| KEVIN KEHL | 2 ECOWAY CT APT 3A | | | | TOWSON | MD | 21286-4437 |
| KEVIN KELLER | 850 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| KEVIN KELLY | 3290 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9569 |
| KEVIN KELLY | 358 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| KEVIN KELLY | 58 OLD COUNTRY RD UNIT 60 | | | | EAST QUOGUE | NY | 11942-3822 |
| KEVIN KENNEDY | 541 VICTORIA PARK DR W | | | | DETROIT | MI | 48215-4105 |
| KEVIN KENNEY | 5934 STUMPH RD APT 316 | | | | PARMA | OH | 44130-1753 |
| KEVIN KENTISH | 7045 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN KERR | 3801 FAWN DR | | | | OAKLAND | MI | 48306-1030 |
| KEVIN KERSTEN | 4929 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9220 |
| KEVIN KESTLER | 2202 MAY WINE LN | | | | O FALLON | MO | 63368-8240 |
| KEVIN KEYES | 3307 STABLER ST | | | | LANSING | MI | 48910-2929 |
| KEVIN KIDD | 44973 BROADMOOR CIRCLE SOUTH | | | | NORTHVILLE | MI | 48168-8644 |
| KEVIN KIDSTON | 29280 WILLOW LN | | | | NEW HUDSON | MI | 48165-9692 |
| KEVIN KIEFER | 4383 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| KEVIN KILBOURN | 12600 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8513 |
| KEVIN KILBURN | 33323 MCCOY DR | | | | STERLING HEIGHTS | MI | 48312-6543 |
| KEVIN KILLEEN | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| KEVIN KIMMEL | 1710 BAGLEY ST | | | | DETROIT | MI | 48216-1911 |
| KEVIN KINES | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8768 |
| KEVIN KING | 135 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1202 |
| KEVIN KING | 7528 HILLSBORO DR | | | | CANTON | MI | 48187-2206 |
| KEVIN KING | 7830 NEFF RD | | | | MEDINA | OH | 44256-9484 |
| KEVIN KINNIN | 9553 JANE DR | | | | SAINT HELEN | MI | 48656-9309 |
| KEVIN KIRBITZ | 8446 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| KEVIN KISSICK | 615 S OAK ST | | | | FORTVILLE | IN | 46040-1626 |
| KEVIN KITAKIS | 3167 COOK RD | | | | ATWATER | OH | 44201-9339 |
| KEVIN KITCHENHOFF | 2276 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KEVIN KLEAR | 17049 HIGHLAND CENTER RD | RFD 6 | | | DEFIANCE | OH | 43512-6613 |
| KEVIN KLEIN | 1034 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 |
| KEVIN KLEIN | 111 EAST AVE | | | | LOCKPORT | NY | 14094-3834 |
| KEVIN KLEMMER | 6417 MILLBROOK AVE | | | | SHAWNEE | KS | 66218-9767 |
| KEVIN KLUEMPER | 6891NBALTIMOREWOODLANDLN | | | | MONROVIA | IN | 46157 |
| KEVIN KLUMPP | 746 HAYES RD | | | | BEDFORD | IN | 47421-6943 |
| KEVIN KNAKE | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| KEVIN KNIGHT | 4021 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| KEVIN KNOTT | 19143 BERG RD APT B3 | | | | DETROIT | MI | 48219-1737 |
| KEVIN KNOUREK | JOSEPH F KOZMIN CO-TTEES | KVK INC PS P & TRUST | PS PLAN DTD 04/02/88 | 9851 S 76TH AVE | BRIDGEVIEW | IL | 60455-2322 |
| KEVIN KNUDTSEN | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225-1502 |
| KEVIN KOBRZYCKI | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KEVIN KOCHAN | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| KEVIN KOLPASKY | 120 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| KEVIN KONDRAT | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KEVIN KONECKY | 14691 THOR RUN DR | | | | FORTVILLE | IN | 46040-9693 |
| KEVIN KOPLEN | 1865 BURLINGTON DR | | | | LAPEER | MI | 48446-9726 |
| KEVIN KORINEK | 34 GARDENVIEW DR | | | | SAINT PETERS | MO | 63376-3512 |
| KEVIN KOSIBA | 20337 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1743 |
| KEVIN KOTERMANSKI | 27504 FLORAL ST | | | | ROSEVILLE | MI | 48066-4320 |
| KEVIN KOTHS | 2840 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5647 |
| KEVIN KOWALSKI | PO BOX 532 | | | | LAPEER | MI | 48446-0532 |
| KEVIN KRAM | 1301 CORNERSTONE CT | | | | ESSEXVILLE | MI | 48732-1937 |
| KEVIN KRAUSE | 12296 HILLSIDE DR | | | | PLYMOUTH | MI | 48170-3054 |
| KEVIN KREGER | 893 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1958 |
| KEVIN KRENN | 11333 HAZELNUT CT | | | | WASHINGTON TWP | MI | 48094-3742 |
| KEVIN KRENZ | 31566 MARY ANN DR | | | | WARREN | MI | 48092-5027 |
| KEVIN KRESSMAN | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5018 |
| KEVIN KROLL | 657 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KEVIN KROLL | 6969 W CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| KEVIN KRUKE TTEE | UTD 01/01/2002 | KRUKE INC | DEF BEN PLAN | 1554 AERIE DR | PARK CITY | UT | 84060 |
| KEVIN KULESA | 506 CATANBO CT | | | | SAN ANTONIO | TX | 78258-4360 |
| KEVIN L ALEXANDER | 2404 ELM ST | | | | YOUNGSTOWN | OH | 44505-2516 |
| KEVIN L BROWN | 304 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| KEVIN L BROWN | 9179 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| KEVIN L CLARY & | LYNN CLARY TEN COM | 591 DEMERY BLVD | | | SHREVEPORT | LA | 71115-3648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN L CLINE | 10145  LITTLE FOREST DRIVE | | | | GERMANTOWN | OH | 45327-9511 |
| KEVIN L COMBS | 8159 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9296 |
| KEVIN L ELLIOTT | 220   ELRUTH COURT | | | | GIRARD | OH | 44420-3076 |
| KEVIN L FURLOW | 1412 KINGSLEY AVE | | | | DAYTON | OH | 45406 |
| KEVIN L HAMMOND & | CYNTHIA A HAMMOND JTWROS | 774 VANELEAVE RD. | | | MARTIN | TN | 38237 |
| KEVIN L HASTINGS | 110   S RIVER ST | | | | FRANKLIN | OH | 45005-2238 |
| KEVIN L HAWSE | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| KEVIN L HOOKS | 324   EDISON ST | | | | DAYTON | OH | 45407-2509 |
| KEVIN L HUGHES | 1013 WATERTOWER LN APT B | | | | W CARROLLTON | OH | 45449-- 24 |
| KEVIN L HUTTON | 9 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309 |
| KEVIN L JOHNSON | 704 ROCKFORD AVE. APT #4 | | | | DAYTON | OH | 45405 |
| KEVIN L KNOTT | 19143 BERG RD APT B3 | | | | DETROIT | MI | 48219-1737 |
| KEVIN L KNUDTSEN | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225-1502 |
| KEVIN L KREGER | 893 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1958 |
| KEVIN L MALLORY | 179   MCCAL RD | | | | ROCHESTER | NY | 14616-5268 |
| KEVIN L MARBURY | 909   MAPLEHURST AVE | | | | DAYTON | OH | 45407-1520 |
| KEVIN L MC CLELLAN | 3136 HIDDEN TIMBER DRIVE | | | | ORION | MI | 48359 |
| KEVIN L MILLER | 8116 MT. CHARLES DR | | | | HUBER HEIGHTS | OH | 45424 |
| KEVIN L MOOMEY | 6106 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| KEVIN L MOORE | 13   CARTER RD | | | | NEW BRUNSWICK | NJ | 08901-3509 |
| KEVIN L PRINCE | 451   CLIFTON DR. N.E. | | | | WARREN | OH | 44484-1809 |
| KEVIN L PURRY | 19656 ANDOVER ST | | | | DETROIT | MI | 48203-1631 |
| KEVIN L ROBINSON | 220 KENBROOK DRIVE APT. 5 | | | | VANDALIA | OH | 45377 |
| KEVIN L ROOT | 1304 10TH AVE NORTH APT B | | | | ONALASKA | WI | 54650-2179 |
| KEVIN L SIMMONS | 2101 HOWELL AVE. | | | | DAYTON | OH | 45417 |
| KEVIN L SMITH | 1541  ALAMEDA DR | | | | XENIA | OH | 45385-- 12 |
| KEVIN L SMITH | 3526 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| KEVIN L STEINBRUGGE | 8448 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4022 |
| KEVIN L STYLES | 5    MARLIN RD | | | | OLD BRIDGE | NJ | 08857-1314 |
| KEVIN L TAYLOR | 53   EISENHOWER DR | | | | RIVERSIDE | OH | 45431-1307 |
| KEVIN L THOMPSON | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| KEVIN L WILLIAMS | 551 ROYSTON DR | | | | WAYNESVILLE | OH | 45068 |
| KEVIN L YARGER | 4917 WALDEN LANE | | | | KETTERING | OH | 45429 |
| KEVIN L. MURPHY TTEE | KEVIN L. MURPHY ATTORNEY PSP 1/1/89 | 2400 CHAMBER CENTER BLVD. SUITE 300 | | | FT MITCHELL | KY | 41017 |
| KEVIN LACKIE | 118 BREWSTER RD | | | | ROCHESTER HLS | MI | 48309-1433 |
| KEVIN LADD | 4086 TRINITY RD | | | | FRANKLIN | TN | 37067-7711 |
| KEVIN LAIRD | 3769 E NEWPORT CT | | | | BLOOMINGTON | IN | 47401-9371 |
| KEVIN LANE | 4070 DIXIANA CT | | | | ROCHESTER HILLS | MI | 48306-4706 |
| KEVIN LANGLOIS | 55 BROAD ST | | | | REHOBOTH | MA | 02769-1212 |
| KEVIN LAPAUGH | 11300 W LINCOLN RD | | | | RIVERDALE | MI | 48877-9703 |
| KEVIN LAPHAM | 1418 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1113 |
| KEVIN LARGIN | 2845 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| KEVIN LARSEN | 709 DARIN | | | | WILLARD | MO | 65781-8329 |
| KEVIN LARSON | 1737 TUDOR DR | | | | ANN ARBOR | MI | 48103-4445 |
| KEVIN LARSON | 1835 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| KEVIN LARSON | 419 GLORIA ST | | | | SAINT AUGUSTINE | FL | 32086-7835 |
| KEVIN LARSON | 7 LINCOLN WAY | | | | SPARKS | NV | 89431-5174 |
| KEVIN LAVALLE, GAULT DAVISON, P.C., C/O WINDIATE PARK SITE | G-8455 S. SAGINAW, STE 2 | | | | GRAND BLANC | MI | 48439 |
| KEVIN LAWRENCE | 1101 E HURD RD | | | | CLIO | MI | 48420-7900 |
| KEVIN LEARMAN | 6321 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| KEVIN LEARY | 534 SOUTH BAY CIRCLE | | | | COLCHESTER | VT | 05446-3894 |
| KEVIN LEE | 309 KROEGER AVE | | | | DUPO | IL | 62239-1305 |
| KEVIN LEGNER | 303 SPRUCE ST | | | | BAY CITY | MI | 48706-3884 |
| KEVIN LENAU | 2830 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN LETHBRIDGE | 2213 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| KEVIN LEVI | 2162 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| KEVIN LEWANDOWSKI | 821 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-4203 |
| KEVIN LEWANDOWSKI | 8768 FREDERICK DR | | | | WASHINGTN TWP | MI | 48094-2960 |
| KEVIN LEWIS | 5506 SUSAN ST | | | | FLINT | MI | 48505-2525 |
| KEVIN LEWIS | 91 RUSSELL BLVD | | | | YPSILANTI | MI | 48198-5954 |
| KEVIN LIEFFERS | 458 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| KEVIN LIENING | 31116 BRETZ DR | | | | WARREN | MI | 48093-5560 |
| KEVIN LIGON | 794 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| KEVIN LIN | 19721 CAMINO DE ROSA | | | | WALNUT | CA | 91789-2106 |
| KEVIN LINDA | 5674 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| KEVIN LINDER | 714 BUNKER HILL DR | | | | ARLINGTON | TX | 76011-2364 |
| KEVIN LINDSEY | 6890 NORTON DR | | | | TROY | MI | 48085-1659 |
| KEVIN LINEBAUGH | 206 ENGLISH RD | | | | FORISTELL | MO | 63348-2902 |
| KEVIN LIPE | 5099 MOCERI LN | | | | GRAND BLANC | MI | 48439-4317 |
| KEVIN LIPPERT | 5994 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8911 |
| KEVIN LIVELY | 568 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| KEVIN LIVINGSTON | 2702 WELLSPRING CT NW | | | | GRAND RAPIDS | MI | 49504-8106 |
| KEVIN LIVINGSTON | 421 CARRIAGE LN | | | | SAGINAW | TX | 76179-6308 |
| KEVIN LOCKE | C/O SISKINDS LLP | 680 WATERLOO ST | PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| KEVIN LOEWEN | 4483 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| KEVIN LONEY | 339 SINGLETON RD | | | | HARTSELLE | AL | 35640-7949 |
| KEVIN LOSIN | 7698 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109-7153 |
| KEVIN LOVE | 10401 N WALNUT ST | | | | MUNCIE | IN | 47303-9628 |
| KEVIN LOVEJOY | 13750 ALLEN RD | | | | CLINTON | MI | 49236-9653 |
| KEVIN LOVETT | 705 CAMPBELL AVE | | | | PORT MONMOUTH | NJ | 07758-1452 |
| KEVIN LUCHANSKY | 2444 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5815 |
| KEVIN LUEDERS | CGM SAR-SEP IRA CUSTODIAN | 1728 MACKLIND AVE | | | ST LOUIS | MO | 63110-2008 |
| KEVIN LUEDTKE | 740 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1271 |
| KEVIN LUNDQUIST | 48629 PARK PLACE DR | | | | MACOMB | MI | 48044-2237 |
| KEVIN LYNCH | 218 2ND AVE FL 2 | | | | GARWOOD | NJ | 07027 |
| KEVIN LYNN DE JONG & | SHARON A DE JONG JT TEN | 104 GIL BLAS RD | | | DANVILLE | CA | 94526 |
| KEVIN LYONS | 705 WOOD RD | | | | MARLETTE | MI | 48453-8044 |
| KEVIN M ASHLEY | 1206 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| KEVIN M BARNARD | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| KEVIN M BORRINO | 1950  MANITOU ROAD | | | | SPENCERPORT | NY | 14559-9589 |
| KEVIN M BURGESS | 1305  CULVER ROAD #3 | | | | ROCHESTER | NY | 14609-5308 |
| KEVIN M CAREY | 9682  UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| KEVIN M COYNE | 264  ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44504-1802 |
| KEVIN M CRIBBS | 133 RIDGE CV | | | | BRANDON | MS | 39042-2064 |
| KEVIN M GALLAGHER | 18 WEDGEWOOD DRIVE | | | | DANBURY | CT | 06811-2845 |
| KEVIN M GERRITS | CINDI L GERRITS JT TEN | 2391 SUNNY LN | | | GREEN BAY | WI | 54313-7820 |
| KEVIN M HAMILTON | 9336 MCLEOD RD | | | | MOBILE | AL | 36695-8856 |
| KEVIN M HIERL | 637 HUTH RD | | | | CHEEKTOWAGA | NY | 14225-1736 |
| KEVIN M JACKSON | 5717 TAYLORCREST DR | | | | AUSTIN | TX | 78749-4284 |
| KEVIN M JULIUS | 5605 VIA DEL COYOTE | | | | YORBA LINDA | CA | 92887-3542 |
| KEVIN M KAPEL | 12477 HEATH RD | PO BOX 338 | | | CHESTERLAND | OH | 44026-0338 |
| KEVIN M KIRKPATRICK & | BRENDA L KIRKPATRICK | JT WROS | 3723 CARLTON DR | | CEDAR FALLS | IA | 50613-5763 |
| KEVIN M LAWRENCE | 20 BARKSDALE RD. | | | | RIVERSIDE | OH | 45431-1802 |
| KEVIN M MAGELAND | 1925 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5951 |
| KEVIN M MCBRIDE | 329  ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1316 |
| KEVIN M MCCOY | 237  MYRTLE LN | | | | SPRINGBORO | OH | 45066-1375 |
| KEVIN M MILEY | 36 WOODGATE CT. | | | | MIDDLETOWN | OH | 45044 |
| KEVIN M MOORE & | SUZANNE MARIE MOORE JT TEN | 1510 ALEXANDER DRIVE | | | MOUNT ZION | IL | 62549 |
| KEVIN M MURPHY | 8401 LEE RD | | | | BRIGHTON | MI | 48116-2035 |
| KEVIN M O'BRIEN | 227 BOGERT AVE | | | | RIDGEWOOD | NJ | 07450-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN M PAUL | 271 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8776 |
| KEVIN M RANDOLPH | 5333  POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4235 |
| KEVIN M RODGERS | 10328 ASPEN VALLEY DR | | | | FENTON | MI | 48430-2587 |
| KEVIN M ROGERS | 8165  BUFFALO RD | | | | BERGEN | NY | 14416-9421 |
| KEVIN M SCHMEITS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 178 RAMSHORN DR | | CASTLE ROCK | CO | 80108 |
| KEVIN M SMITH | 445 SOUTH LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 |
| KEVIN M STARGELL | 540 BOARDMAN CANFIELD RD 66 | | | | BOARDMAN | OH | 44512 |
| KEVIN M STOUT | 4636 MAPLE ST | | | | CORAL | MI | 49322-9606 |
| KEVIN M STUBBS | 26773 S RIVER PARK DR | | | | INKSTER | MI | 48141-1851 |
| KEVIN M TAYLOR | 24901 NORTHWESTERN HWY STE 306 | | | | SOUTHFIELD | MI | 48075-2207 |
| KEVIN M VLAZNY & | NEIL DONALD PAOLELLA JT TEN | 7624 BASE LAKE DRIVE | | | DEXTER | MI | 48130 |
| KEVIN M WHEELER | 1052  HARVARD AVE | | | | FAIRBORN | OH | 45324-3708 |
| KEVIN M. BUTLER | DIANE M. BUTLER | 1082 ACORN WAY | | | CARY | IL | 60013-6095 |
| KEVIN MAAG | 11729 ROAD M10 | | | | OTTAWA | OH | 45875-9557 |
| KEVIN MAAT | 2920 BUDS LN | | | | CHARLOTTE | MI | 48813-7838 |
| KEVIN MACFADDEN | 2652 E VILLA PARK CT | | | | GILBERT | AZ | 85298-2088 |
| KEVIN MACK | 10136 KLEINHEN RD | | | | DEFIANCE | OH | 43512-9739 |
| KEVIN MACK | 5922 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4701 |
| KEVIN MACK | 8310 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| KEVIN MACKENZIE | 28407 E GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5157 |
| KEVIN MAGELAND | 1925 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5951 |
| KEVIN MAHONEY | 1870 CENTER DR | | | | TEMPERANCE | MI | 48182-9268 |
| KEVIN MAINZINGER | 520 TOLEDO AVE | | | | MONROE | MI | 48161-1636 |
| KEVIN MALAK | 3485 LANDVIEW DR | | | | OAKLAND TWP | MI | 48306-1154 |
| KEVIN MALL | 423 COUNTY ROAD 8 | | | | CORUNNA | IN | 46730-1701 |
| KEVIN MALLOY | 713 HAVEN VIEW CT | | | | O FALLON | MO | 63366-1265 |
| KEVIN MALONE | 23309 GLENBROOK ST | | | | SAINT CLAIR SHORES | MI | 48082-2197 |
| KEVIN MALONE | 5171 PALO ALTO CIR | | | | SPARKS | NV | 89436-3693 |
| KEVIN MALONEY | 6370 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4304 |
| KEVIN MALOTT | 101 FAIRVIEW CIR | | | | WINCHESTER | TN | 37398-3562 |
| KEVIN MANDAVILLE | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| KEVIN MANNER | 824 GLOUCESTER DR | | | | HURON | OH | 44839-3007 |
| KEVIN MARCH | APT 1114 | 1604 CANFIELD DRIVE | | | FORT WORTH | TX | 76120-4921 |
| KEVIN MARK MCCONNELL AND | RENEE MARIE MCCONNELL JTWROS | 805 WESTCHESTER RD | | | SAGINAW | MI | 48638-6232 |
| KEVIN MARKS | 8730 E COLE RD | | | | DURAND | MI | 48429-9427 |
| KEVIN MARTIN | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| KEVIN MARTIN | 4637 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| KEVIN MARTIN | 5403 HIGHWAY 5 | | | | GLOSTER | LA | 71030-3047 |
| KEVIN MARTIN | 9405 MADISON DR | | | | BELLEVILLE | MI | 48111-1681 |
| KEVIN MARTIN | PO BOX 7242 | | | | FLINT | MI | 48507-0242 |
| KEVIN MARTINI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| KEVIN MAULDIN | 5899 SPRINGCREEK STRINGTOWN RD | | | | PIQUA | OH | 45356-9221 |
| KEVIN MAXWELL | 13968 CHERRY BLOSSOM LN | | | | MILFORD | MI | 48380-1300 |
| KEVIN MAYS | 97 WEATHERBY LN | | | | WRIGHT CITY | MO | 63390-3352 |
| KEVIN MC DANIEL | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |
| KEVIN MC MAHAN | 6400 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| KEVIN MC NALLY | PO BOX 1877 | | | | DUXBURY | MA | 02331-1877 |
| KEVIN MC NAMARA | 10376 STOLL RD | | | | HASLETT | MI | 48840-9209 |
| KEVIN MC WILLIAMS | 907 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2791 |
| KEVIN MCATAMNEY | 501 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| KEVIN MCCABE | 7154 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2955 |
| KEVIN MCCANN | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| KEVIN MCCARRIAGHER | 3677 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1247 |
| KEVIN MCCARTHY | 73 E LAGOONA DR | | | | BRICK | NJ | 08723-7642 |
| KEVIN MCCLINTOCK TTEE | FBO THE MCCLINTOCK REV LVG TRU | U/A/D 02-19-1992 | 8426 JONQUIL WAY | | CITRUS HEIGHTS | CA | 95610-3359 |
| KEVIN MCCOLLEY | 2326 S DYE RD | | | | FLINT | MI | 48532-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN MCCOLLUM | 2148 JONATHAN CIR | | | | SHELBY TWP | MI | 48317-3827 |
| KEVIN MCCORMICK | 416 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| KEVIN MCCRAY | 3315 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| KEVIN MCCULLOUGH | 1260 CAPILANO DR | | | | SHREVEPORT | LA | 71106-8288 |
| KEVIN MCFARLIN | 2310 SEMINARY RD | | | | MILAN | OH | 44846-9476 |
| KEVIN MCFERREN | PO BOX 281 | | | | ONTARIO | OH | 44862-0281 |
| KEVIN MCGRUDER | 4901 MCWILLIE CIR APT 1303 | | | | JACKSON | MS | 39206-6209 |
| KEVIN MCGUIRE | 3713 MALLARD BAY CIR | | | | SHREVEPORT | LA | 71107-9359 |
| KEVIN MCINERNEY | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| KEVIN MCKEE | 7764 W LAZY K PL | | | | TUCSON | AZ | 85743-7899 |
| KEVIN MCKENNA | 1807 DURANGO CT SW | | | | WYOMING | MI | 49519-9516 |
| KEVIN MCKENNA | BERNADETTE MCKENNA | 15 WEXFORD DR | | | MONMOUTH JCT | NJ | 08852-2713 |
| KEVIN MCKINNEY | 20511 GLENMORE | | | | REDFORD | MI | 48240-1068 |
| KEVIN MCKITTRICK | 7261 RABBIT EARS PASS | UNIT 36 | | | CLARKSTON | MI | 48346 |
| KEVIN MCLAUGHLIN | 3315 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8423 |
| KEVIN MCLEOD | PO BOX 16 | | | | POTTERVILLE | MI | 48876-0016 |
| KEVIN MCMAHON | 2104 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| KEVIN MEEHLEDER | 2258 BRADFORD DR | | | | FLINT | MI | 48507-4402 |
| KEVIN MEEKER | 919 OGDEN AVE | | | | TOLEDO | OH | 43609-3035 |
| KEVIN MELTON | 570 DENVER ST | | | | LANSING | MI | 48910-3438 |
| KEVIN MEPHAM | # 5 | 8810 CRYSTAL DRIVE | | | OVID | MI | 48866-7600 |
| KEVIN MERRYFIELD | 372 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| KEVIN MESKER | 22582 ROAD U20 | | | | DELPHOS | OH | 45833-9308 |
| KEVIN MESSMER | 6125 BLACK ROCK PT | | | | CUMMING | GA | 30041-4091 |
| KEVIN MEYER & | CLAUDIA NICOLE MEYER JT TEN | 5863 LAGORCE CIRCLE | | | LAKE WORTH | FL | 33463-7376 |
| KEVIN MICHAEL VESSELS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 819 E UNIVERSITY AVE APT 1 | | ANN ARBOR | MI | 48104 |
| KEVIN MICKLEY | 2910E-630N | | | | HUNTINGTON | IN | 46750 |
| KEVIN MIDDENDORF | 2982 SUMMERCREST LN | | | | HUDSONVILLE | MI | 49426-8806 |
| KEVIN MILITIG | 3724 CURRY LN | | | | JANESVILLE | WI | 53546-3427 |
| KEVIN MILLER | 12911 ROAD 22K | | | | CLOVERDALE | OH | 45827-9455 |
| KEVIN MILLER | 202 W OAK ST | | | | SAINT JOHNS | MI | 48879-2183 |
| KEVIN MILLER | 2215 BARNET COURT | | | | LEWIS CENTER | OH | 43035-9676 |
| KEVIN MILLER | 4265 RENEE DR | | | | TROY | MI | 48085-4893 |
| KEVIN MILLER | 479 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| KEVIN MILLER | 5150 S BULLARD CHAPEL RD | | | | TISHOMINGO | OK | 73460-4022 |
| KEVIN MILLER | 7228 W FARRAND RD LOT 18 | | | | CLIO | MI | 48420-9428 |
| KEVIN MILLER | 7960 NANKIN MILLS ST | | | | WESTLAND | MI | 48185-9450 |
| KEVIN MILLER | 9603 E MULBERRY RD | | | | BLISSFIELD | MI | 49228-9722 |
| KEVIN MILLER | PO BOX 382 | | | | SCOTTSVILLE | TX | 75688-0382 |
| KEVIN MILLS | 7404 ROCHESTER LANE | | | | ARLINGTON | TX | 76002-3491 |
| KEVIN MILLS | 8711 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1649 |
| KEVIN MITCHELL | 7115 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| KEVIN MIX | 9672 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9275 |
| KEVIN MIXER | 9000 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| KEVIN MOBLEY | 4630 WOODVILLE RD | | | | JACKSON | MI | 49201-8910 |
| KEVIN MONAHAN | 506 GILES AVE | | | | BLISSFIELD | MI | 49228-1227 |
| KEVIN MONEY | 1872 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| KEVIN MONTGOMERY | 4614 NORTH 111TH STREET | | | | KANSAS CITY | KS | 66109-4731 |
| KEVIN MOOMEY | 6106 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| KEVIN MOORE | 10350 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |
| KEVIN MOORE | 22021 CLOVER LN | | | | NOVI | MI | 48375-5119 |
| KEVIN MOORHEAD | 5315 W STONE WAY | | | | NEW PALESTINE | IN | 46163-9474 |
| KEVIN MOOS | 4828 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1328 |
| KEVIN MORGAN | 7060 ECKERMAN LN | | | | CLARKSTON | MI | 48348-2738 |
| KEVIN MORINE | 825 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4550 |
| KEVIN MORRIS | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN MORRISON | 1086 ELLIOTT RD | | | | FOWLERVILLE | MI | 48836-9278 |
| KEVIN MOWBRAY | 4706 LITTLE CEDAR DRIVE | | | | ATTICA | MI | 48412 |
| KEVIN MULCAHY | 2369 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| KEVIN MUNDT | 202 E GIER ST | | | | LANSING | MI | 48906-4035 |
| KEVIN MURPHY | 106 WOODHILL DR | | | | BEDFORD | IN | 47421-3962 |
| KEVIN MURPHY | 4986 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2864 |
| KEVIN MURPHY | 8401 LEE RD | | | | BRIGHTON | MI | 48116-2035 |
| KEVIN MURRAY | 22730 OAK VIEW DR | | | | TAYLOR | MI | 48180-9295 |
| KEVIN MURRAY | APT 3 | 5795 AMBASSADOR DRIVE | | | SAGINAW | MI | 48603-3526 |
| KEVIN MURRY | 575 FIELDSTONE LN | | | | BALLWIN | MO | 63011-2607 |
| KEVIN MYGRANT | 360 POPLAR ST | | | | HUNTINGTON | IN | 46750-2638 |
| KEVIN N KELLEY AND | LISA KELLEY JTWROS | 5 VALLEY RD | | | ETTERS | PA | 17319-9562 |
| KEVIN N MARZOVILLA | 77   KOLADYNE AVE | | | | ROCHESTER | NY | 14606-3946 |
| KEVIN N RAYLE | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804 |
| KEVIN N WHITE | 3055 WHITFIELD AVENUE | | | | CUMMING | GA | 30040-6351 |
| KEVIN NADROWSKI | 7850 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| KEVIN NAILOR | PO BOX 401 | | | | BUFFALO | NY | 14209-0401 |
| KEVIN NANASY | 2080 E BRADEN RD | | | | PERRY | MI | 48872-9526 |
| KEVIN NELSON | 1612   LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9501 |
| KEVIN NETTERS | 2718 QUAIL COVE DR | | | | HIGHLAND VILLAGE | TX | 75077-3185 |
| KEVIN NEUMANN | 2336 AIRPORT RD | | | | ADRIAN | MI | 49221-3693 |
| KEVIN NEVILLS | 3975 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9594 |
| KEVIN NEWMAN | 15005 BIRD RD | | | | BYRON | MI | 48418-9065 |
| KEVIN NEWTON | 1245 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| KEVIN NGUYEN | 1450 N.HGHWY 360 #177 | | | | GRAND PRAIRIE | TX | 75050 |
| KEVIN NOEL | 31 CROSS COUNTRY LN | | | | SHELBY | OH | 44875-9315 |
| KEVIN NOLLEY | 2672 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| KEVIN NOON | 8340 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| KEVIN NORD CLOWE | 335 WOODBURY ROAD | | | | CLD SPRNG HBR | NY | 11724-2230 |
| KEVIN NOVAK | 11159 RAY RD | | | | GAINES | MI | 48436-8918 |
| KEVIN NOVESS SR | 5418 S SYCAMORE DR | | | | BURTON | MI | 48509-1388 |
| KEVIN NUMMIKOSKI | 11557 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9550 |
| KEVIN O BELCHER | 4100   W SECOND ST | | | | DAYTON | OH | 45417-1326 |
| KEVIN O CYLAR | 411 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-- 32 |
| KEVIN O WALKER C/F | BRYAN CANNON WALKER | UTMA/TX | 123 GOLDEN COAST CR | | PALMER | TX | 75152-8156 |
| KEVIN O'BRIEN | 16514 HERON COACH WAY | | | | FORT MYERS | FL | 33908-5500 |
| KEVIN O'DEA | 3137 EARLMOORE LN | | | | ANN ARBOR | MI | 48105-4116 |
| KEVIN O'DOHERTY | 2645 EARL LAKE RD | | | | HOWELL | MI | 48843-8613 |
| KEVIN O'DONNELL | 31545 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3532 |
| KEVIN O'LEARY | 6316 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| KEVIN O'NEIL | PO BOX 9022 | C/O ADAM OPEL | | | WARREN | MI | 48090-9022 |
| KEVIN O'NEILL | 4869 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1367 |
| KEVIN O'TOOLE | 3646 SOMERSET LN | | | | HAMBURG | NY | 14075-2222 |
| KEVIN OBRIOT | 562 ECHO CT | | | | SALINE | MI | 48176-1269 |
| KEVIN OCONNOR | 1064 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2977 |
| KEVIN ODUM | 9851 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1307 |
| KEVIN OLIVER | 12460 CHERRY LN | | | | GRAND LEDGE | MI | 48837-8914 |
| KEVIN OLSZOWY | 416 BLAKE DR | | | | FORT WAYNE | IN | 46804-1004 |
| KEVIN ORLOWSKI | 2953 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| KEVIN OSOSKI | 6464 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| KEVIN OSTER | 3905 WALLWERTH DR | | | | TOLEDO | OH | 43612-1128 |
| KEVIN OSTRANDER | 2765 BULLOCK RD | | | | BROWN CITY | MI | 48416-8449 |
| KEVIN OSULLIVAN | 35620 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| KEVIN OWENS | 221 HUNTERS HILL LN | | | | ALVATON | KY | 42122-9689 |
| KEVIN OWENS | 38189 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1254 |
| KEVIN P BELLEW | 2712 N BELLEFONTAINE AVE | | | | AVONDALE | MO | 64117-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN P BIBER | PO BOX 88 | | | | BRIDGEVILLE | PA | 15017-0088 |
| KEVIN P CLOUSER | PO BOX 230622 | | | | TIGARD | OR | 97281-0622 |
| KEVIN P CONNOLLY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 505 VILLAGE LN | | BELLINGHAM | MA | 02019 |
| KEVIN P CRONIN TTEE THE CRONIN | FAMILY TRUST U/T/A DTD 4/7/2007 | C/O SHAPIRO & CO | 9229 SUNSET BLVD STE 607 | | LOS ANGELES | CA | 90069-3406 |
| KEVIN P DALY | 132 BOYCE DR | | | | BROOKLYN | MI | 49230-9601 |
| KEVIN P DOREY | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| KEVIN P EGAN | 1000 N OAK ST | | | | FENTON | MI | 48430-1525 |
| KEVIN P ERISMAN | 2717 DIAMOND CUT DRIVE, APT. 6 | | | | BEAVERCREEK | OH | 45431 |
| KEVIN P HANLEY | 3515 CORDOVA DR | | | | CALABASAS | CA | 91302-3061 |
| KEVIN P HANLEY | BOBBIE F HANLEY | 3515 CORDOVA DR | | | CALABASAS | CA | 91302-3061 |
| KEVIN P JACKSON | 1025  HIGHRIDGE AVE | | | | DAYTON | OH | 45420 |
| KEVIN P LAVIN | 3030 K ST NW UNIT 107 | | | | WASHINGTON | DC | 20007-5104 |
| KEVIN P NEESE & | MARY M NEESE JT TEN | 4503 MELBOURNE RD | | | INDIANAPOLIS | IN | 46228-2771 |
| KEVIN P PERRY | 1777 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2347 |
| KEVIN P RICKE | RR1 BOX 80 | | | | BINGHAM | IL | 62011-9743 |
| KEVIN P SQUIRES | 198 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1045 |
| KEVIN P VAN FLEET | 145 WEAVERS ROAD | | | | GREENSBURG | PA | 15601-6309 |
| KEVIN P. REGAN REV TR | KEVIN REGAN TTEE | U/A DTD 05/01/1996 | 932 42ND STREET | | SACRAMENTO | CA | 95819-2728 |
| KEVIN PACK | 1000 W VIKING CT | | | | ABINGDON | MD | 21009-1044 |
| KEVIN PAKSI | 808 E CASS ST | | | | SAINT JOHNS | MI | 48879-1946 |
| KEVIN PALMER | 1814 SLATER RD | | | | LAPEER | MI | 48446-8362 |
| KEVIN PARKILA | 4726 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1553 |
| KEVIN PATILLO | KEVIN PATILLO | 4246 VITEK DR | | | HUBER HEIGHTS | OH | 45424-5705 |
| KEVIN PATILLO | KEVIN PATILLO | 4705 MILLRIDGE RD | | | HUBER HEIGHTS | OH | 45424-3665 |
| KEVIN PATRICK GRADY TOD | SHAWN GRADY AND COLLEEN STEEL | SUBJECT TO STA RULES | 14640 MARVIN LANE | | SOUTHWEST RANCHES | FL | 33330-3402 |
| KEVIN PATTERSON | 15035 S BEACH FRONT DR | | | | EXCELSIOR SPRINGS | MO | 64024-7269 |
| KEVIN PATTERSON | 254 E BRIDLESPUR DR | | | | KANSAS CITY | MO | 64114-4719 |
| KEVIN PATTERSON | 5800 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9653 |
| KEVIN PATTON | 2111 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6148 |
| KEVIN PAUL | 271 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-8776 |
| KEVIN PAUL OLSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13960 79TH AVE NORTH | | MAPLE GROVE | MN | 55311 |
| KEVIN PAYTON | 436 HOLIDAY DR | | | | HALNDLE BCH | FL | 33009-6520 |
| KEVIN PEARSON JR | 2965 OLD PEKIN HILL RD | | | | SANBORN | NY | 14132-9454 |
| KEVIN PEARSON, SR. | 2965 OLD PEKIN HILL RD | | | | SANBORN | NY | 14132-9454 |
| KEVIN PENDER | 23131 FARMINGTON RD | | | | FARMINGTON | MI | 48336-3922 |
| KEVIN PENWELL | 1427 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| KEVIN PERDUE | 2436 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| KEVIN PERLONGO | 8329 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1149 |
| KEVIN PERRY | 17159 HANS DR | | | | FRASER | MI | 48026-1726 |
| KEVIN PERSON | 817 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| KEVIN PERSON | 9509A HORN AVE | | | | BALTIMORE | MD | 21236-1523 |
| KEVIN PETERS | 2870 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9492 |
| KEVIN PETERSEN | 205 DEMPSEY RD | | | | PALM HARBOR | FL | 34683-5202 |
| KEVIN PHIBBS | 5440 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8784 |
| KEVIN PHILLIPS | 11256 NORTH US HIGHWAY 24 EAST | | | | ROANOKE | IN | 46783-9412 |
| KEVIN PHILLIPS | 388 PARAGON DR | | | | TROY | MI | 48098-4630 |
| KEVIN PHILLIPS | 4057 KYNDRA CIR | | | | RICHARDSON | TX | 75082-2762 |
| KEVIN PHILLIPS | 6759 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| KEVIN PHILLIPS | 721 E OLIVER ST | | | | OWOSSO | MI | 48867-2443 |
| KEVIN PIERCE | 3409 RUSH SPRINGS CT | | | | ARLINGTON | TX | 76016-4837 |
| KEVIN PLANT | 7012 PACKARD AVENUE | | | | WARREN | MI | 48091-3059 |
| KEVIN PLATT | 16827 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3334 |
| KEVIN PLINE | 11894 FROST RD | | | | PORTLAND | MI | 48875-8446 |
| KEVIN POHL | 33121 OAK HOLLOW ST | | | | FARMINGTON HILLS | MI | 48334-1967 |
| KEVIN POINDEXTER | 5845 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KEVIN POISSON | 3355 WILLOW ST | | | DEARBORN | MI | 48124-4380 |
| KEVIN POLIQUIN | 81 WILLOW LAKE DR | | | OXFORD | MI | 48371-6375 |
| KEVIN POSEY | 14081 KATHLEEN DR | | | BROOK PARK | OH | 44142-4037 |
| KEVIN POSTELL | 5136 KNOX ST APT B | | | PHILADELPHIA | PA | 19144 |
| KEVIN PRICE | 7141 CAPISTRANO AVE | | | WEST HILLS | CA | 91307-2322 |
| KEVIN PRITCHETT | 1654 ASCENSION BLUFF DR APT 239 | | | ARLINGTON | TX | 76006-4271 |
| KEVIN PROKOP | 39077 JAMISON ST | | | LIVONIA | MI | 48154-4722 |
| KEVIN PURRY | 19656 ANDOVER ST | | | DETROIT | MI | 48203-1631 |
| KEVIN PYLE | 1648 CARDINAL DR | | | COATESVILLE | PA | 19320-4508 |
| KEVIN QUANG NGUYEN-K | 1327 E PIONEER PKWY | | | ARLINGTON | TX | 76010-5868 |
| KEVIN QUINN | 1053 LINCOLN DR | | | BRIGHTON | MI | 48116-3793 |
| KEVIN QUINN | 33680 GLEN ST | | | WESTLAND | MI | 48186-4594 |
| KEVIN R BARNUM | 4944  WOODMAN PARK DR APT #8 | | | DAYTON | OH | 45432-1160 |
| KEVIN R BEALLIS & | SONJA M BEALLIS JTTEN | 1914 GREAT FALLS DR | | PLAINFIELD | IL | 60586-5518 |
| KEVIN R BUCK | 1325 PURSELL | | | DAYTON | OH | 45420 |
| KEVIN R CHIN | 16 ROBERT LANE | | | WHITE PLAINS | NY | 10607-1226 |
| KEVIN R COLLINS | DAWN L COLLINS | 6783 S YATES CT | | LITTLETON | CO | 80128-6457 |
| KEVIN R CURRY | 7354 E CALLE HOSPEDERO | | | TUCSON | AZ | 85715 |
| KEVIN R DAULTON | 5819  XENIA ST | | | BOWERSVILLE | OH | 45307-0000 |
| KEVIN R DEHANKE | 3701 HERITAGE FARMS DR | | | HIGHLAND | MI | 48356 |
| KEVIN R DOHNER | 11163 EMERICK RD W | | | WEST MILTON | OH | 45383-9611 |
| KEVIN R IVIE | P.O. BOX 991198 | | | LOUISVILLE | KY | 40269-1198 |
| KEVIN R KRAMER | 25 BRENTWOOD BLVD | | | NILES | OH | 44446-3227 |
| KEVIN R MCWHORTER | 300 S. MAIN | | | WICHITA | KS | 67202-3718 |
| KEVIN R MILLAR | 2510  RAWNSDALE RD | | | KETTERING | OH | 45440-1920 |
| KEVIN R PEYTON | 104-B  DANUBE DR | | | FAIRFIELD | OH | 45014-6141 |
| KEVIN R REIGLE | 348 N AUSTIN RD | | | JANESVILLE | WI | 53548-8684 |
| KEVIN R RHOADS | 521 URBAN LANE | | | BROOKHAVEN | MS | 39601 |
| KEVIN R VANDERHOEF | BEVERLY H VANDERHOEF JT TEN | 6141 OAK VALLEY RD | | TOCCOA | GA | 30577-7061 |
| KEVIN R WALTER | 13359 BROOKVILLE PYRMONT RD | | | BROOKVILLE | OH | 45309-9703 |
| KEVIN R ZEPERNICK | 5942 OAK ST, BOX 143 | | | BASCOM | OH | 44809-0143 |
| KEVIN R. REYNOLDS | 405 IOWA | | | SHERMAN | TX | 75090-9115 |
| KEVIN RALPH DALTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 961 SAN SIMEON DR | CONCORD | CA | 94518 |
| KEVIN RANDALL | 6223 PAMBROOK CT | | | COLUMBUS | OH | 43213-3417 |
| KEVIN RASHAD | 970 PEMBERTON ROAD | | | GROSSE POINTE | MI | 48230-1732 |
| KEVIN RASHAD II | 970 PEMBERTON ROAD | | | GROSSE POINTE | MI | 48230-1732 |
| KEVIN RAUTIOLA | 12220 WHITTAKER RD | | | MILAN | MI | 48160-9616 |
| KEVIN RAYLE | 715 S GILBERT ST | | | ANAHEIM | CA | 92804-3452 |
| KEVIN RECH | 2550 ROLLING HILLS RD | | | CAMILLUS | NY | 13031-9614 |
| KEVIN REDDINGTON & | JAN REDDINGTON JTWROS | 701 WILLOW RUN ROAD, BOX 302 | | GWYNEDD VALLEY | PA | 19437-0302 |
| KEVIN REED | 12466 OAK RD | | | OTISVILLE | MI | 48463-9722 |
| KEVIN REED | 16552 QUAIL WALK ST | | | BONNER SPRINGS | KS | 66012-7140 |
| KEVIN REIGLE | 348 N AUSTIN RD | | | JANESVILLE | WI | 53548-8684 |
| KEVIN RENZULLI (SIMPLE IRA) | FCC AS CUSTODIAN | 33 MONTCLAIR AVENUE | | VERONA | NJ | 07044-2812 |
| KEVIN RICHARD MURPHY TTEE | THE KEVIN R MURPHY TRUST | U/A DTD 07/01/1999 | 2721 BACH LANE | VIRGINIA BEACH | VA | 23456 |
| KEVIN RICKENBERG | 29512 FLORY RD | | | DEFIANCE | OH | 43512-9024 |
| KEVIN RIGHTER | 47797 TORRINGTON DR N | | | CANTON | MI | 48188-4714 |
| KEVIN RITTENHOUSE | 936 JEFFERSON AVE | | | DEFIANCE | OH | 43512-2804 |
| KEVIN ROBBINS | 3020 FOXBORO LN | | | HOLLAND | MI | 49424-1681 |
| KEVIN ROBER | 5975 HICKORY LN | | | WASHINGTON | MI | 48094-2731 |
| KEVIN ROBERSON | 754 SW 1051ST RD | | | HOLDEN | MO | 64040-8266 |
| KEVIN ROBERT | 715 MAJESTIC | | | ROCHESTER HILLS | MI | 48306-3571 |
| KEVIN ROBINS | 2171 COLVIN BLVD | | | TONAWANDA | NY | 14150-6909 |
| KEVIN ROBINSON | 2601 MARCUS DR | | | TROY | MI | 48083-2424 |
| KEVIN ROCHE AND | SUSAN WOODWICK JTWROS | 6800 DAKOTA TRL | | EDINA | MN | 55439-1121 |
| KEVIN ROCHELEAU | 4002 FOLEY GLEN CIR | | | FENTON | MI | 48430-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN RODGERS | 10328 ASPEN VALLEY DR | | | | FENTON | MI | 48430-2587 |
| KEVIN ROLAND | 436 BORDEN RD | | | | WEST SENECA | NY | 14224-1719 |
| KEVIN ROLAND | 6723 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1250 |
| KEVIN ROONEY | 501 BEALE ST UNIT 9H | | | | SAN FRANCISCO | CA | 94105 |
| KEVIN ROOT | 6436 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| KEVIN ROOT | PO BOX 490 | | | | CHARLOTTE | MI | 48813-0490 |
| KEVIN ROSE | 10751 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| KEVIN ROSE | 6565 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9409 |
| KEVIN ROSE | 824 WESLEY DR | | | | TROY | MI | 48098-1810 |
| KEVIN ROSS | 2036 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| KEVIN ROSS | 488 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| KEVIN ROSS | 9875 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8625 |
| KEVIN ROST | 307 FULLER ST | | | | NASHVILLE | MI | 49073-9769 |
| KEVIN ROUSSEY | 490 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| KEVIN S BUCKNER | 5441 CORKHILL DR | | | | DAYTON | OH | 45424-4707 |
| KEVIN S CULLINGFORD | 210 BYSWICK PLACE | | | | CHARLOTTE | NC | 28270-2750 |
| KEVIN S GALBREATH | PO BOX 353 | | | | ZANESVILLE | IN | 46799-0353 |
| KEVIN S HENNING | 246 BROCKLEBANK ROAD | | | | QUINCY | MI | 49082-9734 |
| KEVIN S HOOVER | 1938  CARDIGAN ST. | | | | NILES | OH | 44446-3906 |
| KEVIN S KIMBRO | 800  OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2736 |
| KEVIN S KRATZER | PO BOX 72 | | | | SPRING VALLEY | OH | 45370-- 00 |
| KEVIN S MORRIS | 8126 MOUNT WASHINGTON | | | | HUBER HEIGHTS | OH | 45424-2076 |
| KEVIN S NAYLOR AND | DEANNA NAYLOR JTWROS | 8629 W. MELINDA LANE | | | PEORIA | AZ | 85382-2498 |
| KEVIN S PHILLIPS & | ANGELA G PHILLIPS JTTEN | 3731 MEDORA PLACE | | | CHESTER | VA | 23831-9300 |
| KEVIN S RICHARDSON & | SUZANNE K RICHARDSON | JT TEN | 2932 CHESHIRE DR | | MARIETTA | GA | 30062-4553 |
| KEVIN S RICHARDSON SEP IRA | FCC CUSTODIAN | DTD 12/5/94 | 2932 CHESHIRE DR | | MARIETTA | GA | 30062-4553 |
| KEVIN S SMITH | 1758 RT 127 NORTH | | | | EATON | OH | 45320-9239 |
| KEVIN S SULLIVAN | MARILLYN P SULLIVAN JT TEN | 1860 SE 6TH CT | | | HOMESTEAD | FL | 33033-5247 |
| KEVIN S WITTMAN | 2024 MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| KEVIN SABENS | 10321 DURHAM RD | | | | CLARKSTON | MI | 48348-2194 |
| KEVIN SABO | 616 WEESNER DR | | | | PLAINFIELD | IN | 46168-1273 |
| KEVIN SABO | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| KEVIN SANDERS | PO BOX 12598 | | | | KANSAS CITY | KS | 66112-0598 |
| KEVIN SARDIGA | 3173 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5528 |
| KEVIN SAUGSTAD | 11301 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| KEVIN SAUNDERS | PO BOX 546 | | | | ORTONVILLE | MI | 48462-0546 |
| KEVIN SAUTTER | 8010 CALM ST | | | | SHREVEPORT | LA | 71107-8886 |
| KEVIN SAYERS | 8188 WYNCREST | | | | BLACKLICK | OH | 43004-8778 |
| KEVIN SCHAAPVELD | 1904 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-8802 |
| KEVIN SCHABERG | 1057 ROXBURGH AVE | | | | EAST LANSING | MI | 48823-2632 |
| KEVIN SCHAEFER | 7929 BOUVIER BAY RD | | | | IRA | MI | 48023-2739 |
| KEVIN SCHAFER | 1319 SHADOWOOD TRL | | | | MARIETTA | GA | 30066-3981 |
| KEVIN SCHEITER | 13644 VERONICA AVE | | | | SOUTHGATE | MI | 48195-1926 |
| KEVIN SCHIPPER | 2521 VIRGINIA AVE | | | | KALAMAZOO | MI | 49004-1617 |
| KEVIN SCHLEICHER | 7605 AMATO AVE | | | | LAS VEGAS | NV | 89128-2601 |
| KEVIN SCHLEIFER | 428 TAMARA CIR | | | | NEWARK | DE | 19711-6931 |
| KEVIN SCHMIDT | 9507 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| KEVIN SCHNEIDER | 14057 W PARKS RD | | | | FOWLER | MI | 48835-9261 |
| KEVIN SCHOENL AND CONNIE SCHOENL | ATTN: ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER PC | 205 PARK CENTRAL EAST SUITE 511 | | SPRINGFIELD | MO | 65906 |
| KEVIN SCHOOLEY | 867 GARDEN ST | | | | GARDEN CITY | MI | 48135-2747 |
| KEVIN SCHOPP | 11682 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8178 |
| KEVIN SCHRECK | 7523 COLONY DR | | | | CLAY | MI | 48001-4135 |
| KEVIN SCHULTZ | 13826 NORTH AVE | | | | BELLEVUE | MI | 49021-9223 |
| KEVIN SCHULTZ | 1762 KENDAL DR | | | | BROADVIEW HTS | OH | 44147-4447 |
| KEVIN SCHULTZ | 324 ROGERS ST | | | | MILTON | WI | 53563-1451 |
| KEVIN SCHULTZ | 39885 WALDORF DR | | | | CLINTON TWP | MI | 48038-2894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN SCHUMACHER | 2129 S ELLIS RD | | | | JANESVILLE | WI | 53548-9268 |
| KEVIN SCROGGIN | 2404 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8818 |
| KEVIN SEAKS | 315 BRITTANY DR | | | | LANSING | MI | 48906-1614 |
| KEVIN SEITZ | 21917 BEECHCREST ST | | | | DEARBORN HTS | MI | 48127-2428 |
| KEVIN SENZIG | 17737 PRISCILLA DR | | | | CLINTON TWP | MI | 48038-2190 |
| KEVIN SERVICE | 1060 AARON DR   APT 412 | | | | DEWITT | MI | 48820-7975 |
| KEVIN SEXTON | 274 LANCASTER PIKE | | | | OXFORD | PA | 19363-1172 |
| KEVIN SHAW | 19231 COOPER ST | | | | CLINTON TWP | MI | 48038-3013 |
| KEVIN SHEA | 10550 E COLE RD | | | | DURAND | MI | 48429-9495 |
| KEVIN SHEA | 499 VINTAGE LN | | | | ROCHESTER | NY | 14615-1027 |
| KEVIN SHEEHAN | 300 GORGE RD # E-5 | | | | CLIFFSIDE PK | NJ | 07010-2759 |
| KEVIN SHEETS | 204 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| KEVIN SHELDON | 3343 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| KEVIN SHELL | 202 E OAK ST | | | | SAND LAKE | MI | 49343-9403 |
| KEVIN SHELLEY | 102 E ERIE RD | | | | TEMPERANCE | MI | 48182-9348 |
| KEVIN SHEPHERD | 1465 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4371 |
| KEVIN SHERBURN | PO BOX 456 | | | | SPRING HILL | TN | 37174-0456 |
| KEVIN SHERWIN | 29568 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2755 |
| KEVIN SHIPLEY | 300 CRYSTAL CT | | | | HOWELL | MI | 48843-6160 |
| KEVIN SHIPP | 485 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| KEVIN SHOLLER | 6254 FERRAINA DR | | | | WESTLAND | MI | 48185-9620 |
| KEVIN SHONK | 6714 TEAL CT | | | | ORIENT | OH | 43146-9237 |
| KEVIN SHORT | 521 JUDITH ST | | | | BURLESON | TX | 76028-5827 |
| KEVIN SIGLER | 20603 ROAD E | | | | CONTINENTAL | OH | 45831-9141 |
| KEVIN SIMMONS D/B/A GLOBAL AUTOMOTIVE | | | | | AIR MAIL FACILITY | FL | |
| KEVIN SIMPSON | PO BOX 405 | | | | BARGERSVILLE | IN | 46106-0405 |
| KEVIN SISCO | 1406 NE 196TH CT | | | | SMITHVILLE | MO | 64089-9113 |
| KEVIN SKILES | 122 CEDAROSA | | | | FESTUS | MO | 63028-5505 |
| KEVIN SLOWEY | 2107 NEWMAN ST | | | | JANESVILLE | WI | 53545-1248 |
| KEVIN SMIGIEL | 6663 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| KEVIN SMILEY | 8385 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8397 |
| KEVIN SMITH | 1 FAIRMEAD RD | | | | DARIEN | CT | 06820-4905 |
| KEVIN SMITH | 152 SKYLINE DR | | | | HOWELL | MI | 48843-8678 |
| KEVIN SMITH | 16850 VAUGHAN ST | | | | DETROIT | MI | 48219-3355 |
| KEVIN SMITH | 1820 W 130TH PL | | | | WESTMINSTER | CO | 80234-2790 |
| KEVIN SMITH | 26 KENT ST | | | | MASSENA | NY | 13662-2119 |
| KEVIN SMITH | 2706 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| KEVIN SMITH | 3234 BARKWAY DR | | | | STERLING HEIGHTS | MI | 48310-6917 |
| KEVIN SMITH | 3526 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| KEVIN SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| KEVIN SMITH | 425 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1206 |
| KEVIN SMITH | 5294 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8726 |
| KEVIN SMITH | 7481 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| KEVIN SMITH | DAWN SMITH JT TEN | MANAGED ACCOUNT | 320 PLEASANT VALLEY RD | | MENDHAM | NJ | 07945-2935 |
| KEVIN SMITH | PO BOX 292 | | | | WESTPHALIA | MI | 48894-0292 |
| KEVIN SNIDER | 793 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| KEVIN SOLES | 2876 HIGHLAND AVE | | | | POLAND | OH | 44514-2443 |
| KEVIN SPANOS | 2565 S WAYNE RD | | | | WESTLAND | MI | 48186-5469 |
| KEVIN SPARKS | 6 SUSSEX LN | | | | LANCASTER | NY | 14086-9458 |
| KEVIN SPEICH | 1129 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2548 |
| KEVIN SPENCE | 220 LEMON DR | | | | ARLINGTON | TX | 76018-1630 |
| KEVIN SPIEGEL | 2380 E BRITTON RD | | | | MORRICE | MI | 48857-9745 |
| KEVIN SPITZLEY | 422 E HENRY ST | | | | CHARLOTTE | MI | 48813-1659 |
| KEVIN SQUIBB | 4408 SCOTT DR | | | | FLOWER MOUND | TX | 75022-1008 |
| KEVIN SQUIRES | 198 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN STACH | 901 S JOHNSON RD | | | | TURLOCK | CA | 95380-6124 |
| KEVIN STACY | 3810 REVERE DR | | | | TOLEDO | OH | 43612-1108 |
| KEVIN STAHL | & BYRON STAHL JTTEN | & EMERSON STAHL STTEN | 20869 JACKSON AVE | | BRAINERD | MN | 56401 |
| KEVIN STANLEY | 2177 FERGUSON RD APT 3 | | | | MANSFIELD | OH | 44906-1157 |
| KEVIN STAPLETON | 604 E ROWLAND | | | | COVINA | CA | 91723-3206 |
| KEVIN STARRS | 4553 GREEN LAKE RD | | | | W BLOOMFIELD | MI | 48323-1340 |
| KEVIN STATEN | 5562 ATTICA RD | | | | ATTICA | MI | 48412-9710 |
| KEVIN STEFFENHAGEN | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 |
| KEVIN STEGALL | 15720 SELWYN ST | | | | SOUTHGATE | MI | 48195-1325 |
| KEVIN STEPANICK | PO BOX 1222 | | | | SPRING HILL | TN | 37174-1222 |
| KEVIN STEPHEN SCHELL | 16909 PINERY WAY | | | | JUSTIN | TX | 76247 |
| KEVIN STEPHEN SCHELL(BENE) | BENE OF GAY ANN SCHELL(DEC'D) | 16909 PINERY WAY | | | JUSTIN | TX | 76247 |
| KEVIN STEPHENS | 1143 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| KEVIN STEVENS | 306   PAULY DR | | | | CLAYTON | OH | 45315-9646 |
| KEVIN STEVENSON | 420 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| KEVIN STEWART | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-6902 |
| KEVIN STONEKING | 605 HORSESHOE AVE | | | | SANDUSKY | OH | 44870-1604 |
| KEVIN STORCH | 8360 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| KEVIN STORCK | 37701 VIA ROSALIE ST | | | | CLINTON TWP | MI | 48036-2972 |
| KEVIN STORCK SEP IRA | FCC AS CUSTODIAN | ROUTE 2, BOX 36 | | | FARINA | IL | 62838-9421 |
| KEVIN STORINGE | 9703 CHALET DR | | | | SHREVEPORT | LA | 71118-4203 |
| KEVIN STORY | 135 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| KEVIN STORY | 3367 LELAND RD | | | | LAINGSBURG | MI | 48848-9624 |
| KEVIN STOUT | 4636 MAPLE ST | | | | CORAL | MI | 49322-9606 |
| KEVIN STOUTENBURG | 11067 E MOUNT MORRIS RD LOT 17 | | | | DAVISON | MI | 48423-9355 |
| KEVIN STRACHAN | 5056 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| KEVIN STRIKER | 3822 PICKFORD | | | | SHELBY TWP | MI | 48316-4835 |
| KEVIN STROM | 420 WEST 42ND STREET APT 37D | | | | NEW YORK | NY | 10036-6865 |
| KEVIN STROUSE | 3362 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| KEVIN STUBBS | 26773 S RIVER PARK DR | | | | INKSTER | MI | 48141-1851 |
| KEVIN SULLIVAN | 19578 PIKE 266 | | | | EOLIA | MO | 63344-4014 |
| KEVIN SULLIVAN | 22604 W 53RD PL | | | | SHAWNEE | KS | 66226-2601 |
| KEVIN SULLIVAN | 3512 BLUEGILL WAY UNIT B | | | | HENDERSON | NV | 89014-2138 |
| KEVIN SUTTON | 735 RUSSELL ST | | | | TOLEDO | OH | 43608-2048 |
| KEVIN SWEENEY | 2606 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2467 |
| KEVIN SWEIGART | PO BOX 6261 | | | | SAGINAW | MI | 48608-6261 |
| KEVIN SWENBY | PO BOX 282 | | | | MC FARLAND | WI | 53558-0282 |
| KEVIN SWIFT | 2017 FOX HILL DRIVE | PT# 2, BOX 252 | | | GRAND BLANC | MI | 48439 |
| KEVIN SWIFT | 210 LELAND PL | | | | LANSING | MI | 48917-3523 |
| KEVIN SYFERT | 2246 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5520 |
| KEVIN SZYMANSKI | 10710 LAKE SHASTA CT | | | | FORT WAYNE | IN | 46804-6906 |
| KEVIN T ELSMAN | 4214 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430 |
| KEVIN T GIBBS | 711 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8560 |
| KEVIN T HARTLEY | 237   GOLDENGATE DR | | | | CENTERVILLE | OH | 45459-4343 |
| KEVIN T JAMES | 928   WALTON AVE | | | | DAYTON | OH | 45407-1333 |
| KEVIN T JOHNSON TTEE | KEVIN T JOHNSON TRUST | U/A DTD 03/15/2005 | 5725 S OAK PARK AVE | | CHICAGO | IL | 60638 |
| KEVIN T LIVINGSTONE | 760 SANDOVAL ROAD | | | | RENO | NV | 89511 |
| KEVIN T OCONNOR DO | PO BOX 326 | | | | CARSON CITY | MI | 48811-0326 |
| KEVIN TALBOT | 2441 NORTH ST | | | | MILFORD | MI | 48380-2238 |
| KEVIN TARNAS | 1183 W BOSTON BLVD | | | | DETROIT | MI | 48202-1409 |
| KEVIN TAYLOR | 318 CHARLESTON DRIVE | | | | WILMINGTON | DE | 19808-4359 |
| KEVIN TAYLOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10828 BRIAR FOREST DR | | HOUSTON | TX | 77042 |
| KEVIN TERBUSH | 2767 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9416 |
| KEVIN TERRILL | 8210 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| KEVIN THAYER | 2739 W LEHMAN RD | | | | DEWITT | MI | 48820-9148 |
| KEVIN THOMAS | 203 ORILEY CT | | | | PONTIAC | MI | 48342-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| KEVIN THOMPSON | 3817 STERLING ST | | | | FLINT | MI | 48504-3546 |
| KEVIN THOMPSON | 3975 BLUE SPRUCE DR | | | | DEWITT | MI | 48820-9259 |
| KEVIN TICE AND | RITA TICE JTWROS | 47 CHARLES AVENUE | | | MANCHESTER | NJ | 08759-4917 |
| KEVIN TIERNEY | 4191 HILLCREST CIR | | | | WEST BLOOMFIELD | MI | 48323-1251 |
| KEVIN TINKER | 1117 RINN ST | | | | BURTON | MI | 48509-2335 |
| KEVIN TOBIAS | 3800 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9581 |
| KEVIN TOBIN | 4452 DYE RD | | | | SWARTZ CREEK | MI | 48473-8257 |
| KEVIN TOLLIVER | 1314 EAST 143RD STREET | | | | CLEVELAND | OH | 44112-2542 |
| KEVIN TOMKIEWICZ | 9050 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 |
| KEVIN TONG | 16 MALLORCA | | | | FOOTHILL RANCH | CA | 92610-1819 |
| KEVIN TORRENCE | 205 VALLEY RIDGE DR | | | | SUN PRAIRIE | WI | 53590-3428 |
| KEVIN TORREY | 7815 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| KEVIN TOTH | 37538 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| KEVIN TRACY | 7498 INDIAN RD | | | | TEMPERANCE | MI | 48182-1513 |
| KEVIN TRAVIS | 2501 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8643 |
| KEVIN TREVORROW | 296 NORTH DR | | | | DAVISON | MI | 48423-1610 |
| KEVIN TROMBLEY | 5205 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| KEVIN TUCKER | 636 BUGLE RUN DR | | | | FLORISSANT | MO | 63034-2068 |
| KEVIN TUNKS | 10205 E WAITE RD | | | | CLINTON | WI | 53525-8767 |
| KEVIN TURNMIRE | 9550 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| KEVIN TUTTLE | 1045 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| KEVIN TYLER | 506 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2682 |
| KEVIN URBAN | 1025 33RD ST | | | | BAY CITY | MI | 48708-8650 |
| KEVIN V MILLER JR | 2874 FM 1997 W | | | | MARSHALL | TX | 75670-2393 |
| KEVIN VAN KIRK | 6173 SANDY LN | | | | BURTON | MI | 48519-1309 |
| KEVIN VAN'THOF | 7053 SUNSET AVE | | | | JENISON | MI | 49428-8942 |
| KEVIN VANCE | PO BOX 34 | | | | ALBANY | IN | 47320-0034 |
| KEVIN VANHOWE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KEVIN VANNOORD | 2445 CAMBRIDGE ST | | | | TRENTON | MI | 48183-2634 |
| KEVIN VANPATTEN | 2484 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| KEVIN VEIK | 725 S 3RD ST | | | | BRIGHTON | MI | 48116-1701 |
| KEVIN VEJNOVICH | 3151 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| KEVIN VENABLE | 490 MACDUFF DRIVE | | | | MOUNT MORRIS | MI | 48458-8921 |
| KEVIN VESPIE | 19819 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4000 |
| KEVIN VIKEN | 5607 DEARBORN ST | | | | MISSION | KS | 66202-1962 |
| KEVIN VINCENT | 13146 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| KEVIN VINE | 7268 NEEDLE POINT DR | | | | SHELBY TWP | MI | 48316-5345 |
| KEVIN W BURGE | 1415 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| KEVIN W HAIGHT | WILLIAM S HAIGHT TTEE | U/A/D 07/08/99 | FBO WILBUR HAIGHT IRREV TRUST | 244 1/2 FIRST STREET | JERSEY CITY | NJ | 07302-5834 |
| KEVIN W HARGIS | 4231  WOODCLIFFE AVENUE | | | | DAYTON | OH | 45420-2852 |
| KEVIN W JONES | 49404  PIENEER RD | | | | NEGLEY | OH | 44441 |
| KEVIN W KETZNER | 2804 N SHEFFORD CIRCLE | | | | WICHITA | KS | 67205 |
| KEVIN W LEVI | 2162 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| KEVIN W MARTIN | PO BOX 7242 | | | | FLINT | MI | 48507-0242 |
| KEVIN W MORRISSEY | CHARMAINE E MORRISSEY JT TEN | 35 GREEN RIDGE ROAD | | | MECHANICSBURG | PA | 17050-1507 |
| KEVIN W ROBINS | 2171 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6909 |
| KEVIN W SANTEE & | VICKIE L SANTEE | JT TEN WROS | 8917 HADLEY PL | | OVERLAND PARK | KS | 66212-3057 |
| KEVIN W SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| KEVIN W STOUTENBURG | 11067 E MOUNT MORRIS RD LOT 17 | | | | DAVISON | MI | 48423-9355 |
| KEVIN W WEBER & | DEBORAH A WEBER JT TEN | 232 WISTERIA RD | | | WARMINSTER | PA | 18974-4136 |
| KEVIN W YARBROUGH | 4111  WOLF RD | | | | TROTWOOD | OH | 45416-2224 |
| KEVIN W. SCHUHKNECHT - IRA | 8586 BLATCHFORD RD. | | | | WATERVLIET | MI | 49098 |
| KEVIN WAGGONER | 3311 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| KEVIN WAHL | 11402 TRAILS NORTH DR | | | | FORT WAYNE | IN | 46845-1315 |
| KEVIN WALKER | 13281 PHELPS ST | | | | SOUTHGATE | MI | 48195-1278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN WALKER | 239 HALSTED ST | | | | EAST ORANGE | NJ | 07018-2510 |
| KEVIN WALLEN | 1414 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8906 |
| KEVIN WALLER | 35 W CLARK ST | | | | KENT CITY | MI | 49330-9466 |
| KEVIN WALLS | PO BOX 269 | | | | CARLETON | MI | 48117-0269 |
| KEVIN WALMSLEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 601 MANHASSET CT | | WALNUT CREEK | CA | 94598 |
| KEVIN WARD | 405 N CHURCH ST | | | | LESLIE | MI | 49251-9404 |
| KEVIN WARD | 6513 UNDERWOOD CV | | | | FORT WAYNE | IN | 46835-1321 |
| KEVIN WASHINGTON | 2210 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| KEVIN WAYMAN | 4596 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-8244 |
| KEVIN WEATHERSPOON | 4900 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| KEVIN WEBB | 260 CHAMPION AVE W | | | | WARREN | OH | 44483-1306 |
| KEVIN WEBSTER | 2077 NICHOLAS CT | | | | WARREN | MI | 48092-5419 |
| KEVIN WELCH | W482 SPRUCE DR | | | | BRODHEAD | WI | 53520-9586 |
| KEVIN WELLS | 2017 BEAL AVE | | | | LANSING | MI | 48910-2701 |
| KEVIN WELLS | 30253 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1046 |
| KEVIN WELLS | PO BOX 201 | | | | FOOTVILLE | WI | 53537-0201 |
| KEVIN WELSH | G-6105 W. COURT ST | | | | FLINT | MI | 48532 |
| KEVIN WENDLING | 1204 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| KEVIN WENSKO | 1854 S HARVEY ST | | | | WESTLAND | MI | 48186-4211 |
| KEVIN WETHERWAX | 9305 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| KEVIN WHALEY | 4050 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-8407 |
| KEVIN WHELAN | 2813 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| KEVIN WHITAKER | 3316 SUDBURY PL | | | | FORT WAYNE | IN | 46815-6245 |
| KEVIN WHITAKER CHEVROLET | HWY 25 NORTH 10 KIRBY DRIVE | | | | TRAVELERS REST | SC | |
| KEVIN WHITAKER CHEVROLET | HWY 25 NORTH, 10 KIRBY DRIVE | | | | TRAVELERS REST | SC | 29690 |
| KEVIN WHITAKER CHEVROLET CADILLAC | 2320 LAURENS RD | | | | GREENVILLE | SC | 29607-3247 |
| KEVIN WHITAKER CHEVROLET, INC. | ATTENTION: KEVIN WHITAKER | 2320 LAURENS RD | | | GREENVILLE | SC | 29607-3247 |
| KEVIN WHITAKER CHEVROLET, INC. | KEVIN WHITAKER | 2320 LAURENS RD | | | GREENVILLE | SC | 29607-3247 |
| KEVIN WHITE | 3055 WHITFIELD AVE | | | | CUMMING | GA | 30040-6351 |
| KEVIN WHITTY | 23230 NORWOOD ST | | | | OAK PARK | MI | 48237-2272 |
| KEVIN WICKS | 2107 CAMELOT RD | | | | ANN ARBOR | MI | 48104-6407 |
| KEVIN WIEDMAN | 311 EAGLE AVE | | | | ROSCOMMON | MI | 48653-8911 |
| KEVIN WILCOX | 4122 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| KEVIN WILEY | 8162 KIMBLE DR | | | | PINCKNEY | MI | 48169-9122 |
| KEVIN WILHALME | 21 CUTTER CT | | | | CREAM RIDGE | NJ | 08514-1924 |
| KEVIN WILKINS | 5199 WILSON BURT RD | | | | BURT | NY | 14028-9732 |
| KEVIN WILL | 557 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| KEVIN WILLIAMS | 7916 W. CR 300 S | | | | FARMLAND | IN | 47340 |
| KEVIN WILLIAMS | 9415 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1819 |
| KEVIN WILLIAMS | PO BOX 9022 (MEXICO) | | | | WARREN | MI | 48090 |
| KEVIN WILLIAMSON | 10834 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3747 |
| KEVIN WILSON | 104 BRENTWOOD SQ | | | | NASHVILLE | TN | 37211-6279 |
| KEVIN WILSON | 2153 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1907 |
| KEVIN WILSON | 35 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9735 |
| KEVIN WILSON | 46730 SOUTHVIEW LN | | | | PLYMOUTH | MI | 48170-7606 |
| KEVIN WILSON | 8350 RAVINE DR | | | | WESTLAND | MI | 48185-1146 |
| KEVIN WISSINGER | 1111 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| KEVIN WOLFE | 2080 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3517 |
| KEVIN WOLFE | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| KEVIN WONG | 1503 SCIO RIDGE RD | | | | ANN ARBOR | MI | 48103-8991 |
| KEVIN WOOD | 704 VANGUARD PL | | | | ANTIOCH | TN | 37013-1893 |
| KEVIN WOODRUFF | 2412 EDISON AVE | | | | GRANITE CITY | IL | 62040-4841 |
| KEVIN WOODWARD | 2799 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1576 |
| KEVIN WOREK | 4134 S BROAD ST APT D6 | | | | YARDVILLE | NJ | 08620-2007 |
| KEVIN WRIGHT | 313 E VIENNA ST | | | | CLIO | MI | 48420-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN WRIGLEY | 26 SILE ROAD | | | | PENA BLANCA | NM | 87041-5012 |
| KEVIN WUNDERLIN | 2121 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3034 |
| KEVIN WYFFELS | 3372 KNIARD DR | | | | OXFORD | MI | 48370-3026 |
| KEVIN WYSOCKI | 319 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| KEVIN X KYLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 575 | | ENGLEWOOD | NJ | 07631 |
| KEVIN Y JUNG | 6231 CROOKED CREEK DR. | | | | MASON | OH | 45040 |
| KEVIN Z ZHU | 2604 LOFTSMOOR LN | | | | PLANO | TX | 75025-4193 |
| KEVIN ZABORNY | 1485  NORTH STREET | | | | ROCHESTER | NY | 14621-3856 |
| KEVIN ZACHARKO | 905 TAYLOR ST | | | | BAY CITY | MI | 48708-8215 |
| KEVIN ZELENKA | 2274 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2714 |
| KEVIN'S AUTO REPAIR | 6301 WELCOME AVE N | | | | BROOKLYN PARK | MN | 55429 |
| KEVIN'S AUTOMOTIVE | 3705 MARINE RD | | | | TOLEDO | OH | 43609-1047 |
| KEVIN'S CAR CARE | 7590 US HIGHWAY 61/67 | | | | BARNHART | MO | 63012-2007 |
| KEVIN'S CAR CARE | 993 COUNTY ROUTE 57 | | | | PHOENIX | NY | 13135-2196 |
| KEVINS AUTO | 4435 E US HIGHWAY 80 | | | | LONGVIEW | TX | 75605-6836 |
| KEVISH, RUTH A | 216 CHATHAM PARK DR APT 1A | | | | PITTSBURGH | PA | 15220-2107 |
| KEVLIN GEORGE | 6100 SAWGRASS CT | | | | FLOWER MOUND | TX | 75022-6525 |
| KEVNICK, MARK S | 3636 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1492 |
| KEVNICK, THERESA M | 15081 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4639 |
| KEVORK SAHAKIAN REV LVG TR | KEVORK SAHAKIAN TTEE UA DTD | 04/13/00 | 521 N RIVERSIDE DR APT 604 | | POMPANO BEACH | FL | 33062-4725 |
| KEVORKIAN, CINDY | 5270 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| KEVORKIAN, MARI | 9000 40TH ST | | | | PINELLAS PARK | FL | 33782-5622 |
| KEVRA, JOHN E | 1309 SOUTH ST | | | | AVOCA | PA | 18641-1733 |
| KEVRESIAN, DANIEL G | 10333 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9337 |
| KEVWITCH, CARL H | 6770 FORREST LN | | | | KINGSLEY | MI | 49649-9358 |
| KEVWITCH, CARL R | 2155 FOUR OAKS | | | | COMMERCE TWP | MI | 48382-1252 |
| KEVWITCH, JEFFREY C | 28285 W CHICAGO ST | | | | LIVONIA | MI | 48150-3243 |
| KEVYN DEWIT | 971 129TH AVE | | | | SHELBYVILLE | MI | 49344-9509 |
| KEVYN L DEWIT | 971 129TH AVE | | | | SHELBYVILLE | MI | 49344-9509 |
| KEW GARDEN HILLS ESTATES INC. | ATTN: TED AIN | ATTN: ROBERT A. MARANI | 136-48 39TH AVENUE | | FLUSHING | NY | 11354-5516 |
| KEW, DELOS A | 22180 AVERHILL ST | | | | FARMINGTON HILLS | MI | 48336-3820 |
| KEW, TERRY M | 1420 ABERDEEN CT | | | | NAPERVILLE | IL | 60564-9798 |
| KEWAL K GUPTA | IRA DCG & T TTEE | 3909 MARCHWOOD DR | | | RICHARDSON | TX | 75082-3638 |
| KEWANDA GIDDINGS | 8782 WOODLAWN ST | | | | DETROIT | MI | 48213-1133 |
| KEWAY, WILLIAM J | RR 3 BOX 213 | | | | GOLCONDA | IL | 62938-9443 |
| KEWEENAW POWER SYSTEMS INC | 161 E DAVIS RD | | | | HOWELL | MI | 48843-6870 |
| KEWILL ELECTRONIC COMMERCE INC | 1 EXECUTIVE DR | STE 201 | | | CHELMSFORD | MA | 01824-2564 |
| KEWIN HARLAND JAMES (643056) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KEWIN, HARLAND J | PO BOX 43 | | | | CLIO | MI | 48420-0043 |
| KEWIN, LINDA | PO BOX 11 | | | | CLIO | MI | 48420 |
| KEWISH DIANE | PO BOX 1080 | | | | ROGUE RIVER | OR | 97537-1080 |
| KEWISH, MARSELLA L | 3458 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| KEWLEY, RICHARD H | 43640 BAYFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-1305 |
| KEWRIGA, BARBARA L | 25 OAKLAND ST | | | | MEDWAY | MA | 02053-1329 |
| KEXBY FINANCE LIMITED | UNIT 1303, 13/F., DINA HOUSE, RUTTONJEE CENTRE, 11 DUDDELL STREET, | | | CENTRAL | | | |
| KEY AUTO CENTER | 221 ROUTE 108 | | | | SOMERSWORTH | NH | 03878-1510 |
| KEY AUTO CENTER | 240 GREEN ST | | | | BROOKLYN | NY | 11222-1208 |
| KEY AUTO SALES LLC | C/O LATITUDE SUBROGATION SERVICES | ATTN: CRAIG TOWBIN | 1760 S TELEGRAPH RD STE 104 | | BLOOMFIELD HILLS | MI | 48302 |
| KEY AUTOMOTIVE ACCESSORIES INC | 7000 19 MILE RD | BREED STEERING SYSTEMS | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY AUTOMOTIVE ACCESSORIES MEXICO | AV VALLE HERMOSO LT 19 Y 20 | PARQUE INDL VALLE HERMOSO 89 | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY AUTOMOTIVE ACCESSORIES, INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY AWARDS & ENGRAVING | MARTY JANESKI | 6635 ALLEN RD | | | ALLEN PARK | MI | 48101-2003 |
| KEY BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1088 LOUISIANA AVE | S HAQ | | PERRYSBURG | OH | 43551-2340 |
| KEY BANK - WASHTENAW | FOR DEPOSIT IN THE ACCOUNT OF | 2225 WASHTENAW RD | C WHITE | | YPSILANTI | MI | 48197-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEY BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | J ANDERSON | | | VOORHEESVILLE | NY | 12186 |
| KEY BANK NATIONAL ASSOCIATION | C\O COMMERCE BANK KC | PO BOX 801649 | | | KANSAS CITY | MO | 64180-0001 |
| KEY BELLEVILLES INC | RD #2 BOX 1080 | | | | LEECHBURG | PA | 15656 |
| KEY BUICK | 4660 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6358 |
| KEY BUICK COMPANY | MAUREEN BURNETT | 4660 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216-6358 |
| KEY BUICK-PONTIAC-DODGE, INC. | DAVID KEHOE | 3700 16TH ST | | | MOLINE | IL | 61265-7207 |
| KEY BUICK-PONTIAC-GMC TRUCK | 3700 16TH ST | | | | MOLINE | IL | 61265-7207 |
| KEY BUICK-PONTIAC-GMC, LLC | 700 BROADWAY | | | | MALDEN | MA | 02148-2042 |
| KEY BUICK-PONTIAC-GMC, LLC | ANTHONY DILORENZO | 700 BROADWAY | | | MALDEN | MA | 02148-2042 |
| KEY CADILLAC | 6825 YORK AVE S | | | | EDINA | MN | 55435-2516 |
| KEY CADILLAC | ADAM E. STANZAK | 6825 YORK AVE S | | | EDINA | MN | 55435-2516 |
| KEY CADILLAC, INC. | ADAM E. STANZAK | 6825 YORK AVE S | | | EDINA | MN | 55435-2516 |
| KEY CARL S SR (349828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEY CARTAGE INC | PO BOX 3281 | | | | CENTER LINE | MI | 48015-0281 |
| KEY COMMERCIAL MORTGAGE | PO BOX 145404 | | | | CINCINNATI | OH | 45250-5405 |
| KEY CORP/IRVINE | 19100 VON KARMAN AVE STE 250 | ATTN: JOHN SANDOVAL | | | IRVINE | CA | 92612-6555 |
| KEY DENNIS | 2082 TOURNEY DR | | | | MARIETTA | GA | 30062-1794 |
| KEY ENERGY SERVICES | 6 DESTA DR STE 4400 | | | | MIDLAND | TX | 79705-5540 |
| KEY ENERGY SERVICES, INC. | GREG SHANKS | 1301 MCKINNEY ST STE 1800 | | | HOUSTON | TX | 77010-3057 |
| KEY EQUIPMENT FINANCE | 2155 BUTTERFIELD DRIVE SUITE 200 | | | | TROY | MI | 48084 |
| KEY EQUIPMENT FINANCE | BOURGEOIS, PAUL | 55 S MARKET ST STE 1080 | | | SAN JOSE | CA | 95113-2349 |
| KEY EQUIPMENT FINANCE | PO BOX 1187 | | | | ENGLEWOOD | CO | 80150-1187 |
| KEY EQUIPMENT FINANCE | PO BOX 74534 | | | | CLEVELAND | OH | 44194-0002 |
| KEY HAROLD | PO BOX 541 | | | | NEW ELLENTON | SC | 29809-0541 |
| KEY HEALTH MEDICAL G | 5601 LINDERO CANYON RD STE 220 | | | | WESTLAKE VILLAGE | CA | 91362-7356 |
| KEY HOLDINGS, LLC C/O INDIO PONTIAC GMC BUICK, INC. | MR. ED CHAVEZ | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| KEY INVESTMENTS PENSION | PO BOX 1569 | | | | BRENTWOOD | TN | 37024-1569 |
| KEY LEARNING COMMUNITY SENIOR TRIP | 777 S WHITE RIVER PKWY W DR | | | | INDIANAPOLIS | IN | 46221 |
| KEY MOTOR LINES INC | 581 MCGEACHIE DR | | MILTON ON L95 3L5 CANADA | | | | |
| KEY OFFICE SERVICES | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903-9076 |
| KEY OIL/1232 3RD | 1232 3RD AVE N | | | | NASHVILLE | TN | 37208-2704 |
| KEY OPHELIA (453475) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEY PLAS/HARTFORD CI | 21700 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 |
| KEY PLAS/HOWELL | 21700 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 |
| KEY PLAS/LENNESTADT | DR - PAUL - MUELLER STR 36 | LENNESTADT - GREVENBR | LENNESTADT GE 57368 GERMANY | | | | |
| KEY PLAS/MARKHAM | 21700 HAGGERTY RD | SUITE 100N | | | NORTHVILLE | MI | 48167 |
| KEY PLAS/NORTHVILLE | 21700 HAGGERTY ROAD | SUITE 100N | | | NORTHVILLE | MI | 48167 |
| KEY PLASTIC LLC | 1184 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| KEY PLASTICS | JANE PARKINSON | 2345 PETIT ST | AUTOMOTIVE PRODUCTS GROUP | | PORT HURON | MI | 48060-6429 |
| KEY PLASTICS | JANE PARKINSON | AUTOMOTIVE PRODUCTS GROUP | 2345 PETIT | | PERRYVILLE | MO | 63775 |
| KEY PLASTICS | MAUREEN OGILVIE | GRAND RAPIDS PLANT | 5373 INTERNATIONAL PARKWAY | | GRAND RAPIDS | MI | 49512 |
| KEY PLASTICS - SAULT STE MARIE | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1453 |
| KEY PLASTICS - SAULT STE MARIE | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | EUREKA | MO | 63025 |
| KEY PLASTICS CZECH S R O | VITKOV 108 | | | TACHOV CZ 347 01 CZECH REPUBLIC | | | |
| KEY PLASTICS CZECH SRO CLEN SKUPINY | VITKOV 108 | | | TACHOV CZ 34701 CZECH (REP) | | | |
| KEY PLASTICS DE MEXICO DE RL | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | | LIVINGSTON | TN | 38570 |
| KEY PLASTICS DE MEXICO DE RL | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS DE MEXICO S DE RL DE | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS INC | 21333 HAGGERTY RD | | | | NOVI | MI | 48375 |
| KEY PLASTICS INC. | KAREN GILLIS | 1615 W MCDONALD ST | | | HARTFORD CITY | IN | 47348-9259 |
| KEY PLASTICS INC. | KAREN GILLIS | 1615 W. MCDONALD ST. | | | FLORENCE | KY | 41042 |
| KEY PLASTICS INC. | KAREN GILLIS | YORK DIVISION | 12367 MOUNT OLIVET RD | | FELTON | PA | 17322-8449 |
| KEY PLASTICS INC. | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | CLEVELAND | OH | 44142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEY PLASTICS INC. | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | YORK | PA | 17406 |
| KEY PLASTICS LENNESTADT GMBH & | DALE R. GAYESKI | KENDRION RSL | KR-PAUL-MUELLER-STR 36 | | MARYVILLE | TN | |
| KEY PLASTICS LENNESTADT GMBH & CO | KR-PAUL-MUELLER-STR 36 | | | LENNESTADT NW 57368 GERMANY | | | |
| KEY PLASTICS LLC | | 21700 HAGGERTY ROAD | | | | MI | 48167 |
| KEY PLASTICS LLC | 1184 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| KEY PLASTICS LLC | 12367 MOUNT OLIVET RD | PO BOX 160 | | | FELTON | PA | 17322-8449 |
| KEY PLASTICS LLC | 1301 MCPHERSON PARK DR | | | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS LLC | 1701 MAGDA DR | | | | MONTPELIER | OH | 43543-9368 |
| KEY PLASTICS LLC | 21700 HAGGERTY RD STE 150N | | | | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS LLC | 21700 HAGGERTY RD, SUITE 150 N | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS LLC | 21700 HAGGERTY ROAD SUITE 100N | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS LLC | 40300 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4210 |
| KEY PLASTICS LLC | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | EUREKA | MO | 63025 |
| KEY PLASTICS LLC | ERIN LYONS | 1351 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1453 |
| KEY PLASTICS LLC | JANE PARKINSON | 2345 PETIT ST | AUTOMOTIVE PRODUCTS GROUP | | PORT HURON | MI | 48060-6429 |
| KEY PLASTICS LLC | JANE PARKINSON | AUTOMOTIVE PRODUCTS GROUP | 2345 PETIT | | PERRYVILLE | MO | 63775 |
| KEY PLASTICS LLC | KAREN GILLIS | 1301 MCPHERSON PARK DR | HOWELL PLANT | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W MCDONALD ST | | | HARTFORD CITY | IN | 47348-9259 |
| KEY PLASTICS LLC | KAREN GILLIS | 1615 W. MCDONALD ST. | | | FLORENCE | KY | 41042 |
| KEY PLASTICS LLC | KAREN GILLIS | 21700 HAGGERTY RD STE 150N | | | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS LLC | KAREN GILLIS | 40300 PLYMOUTH RD | A-LINE PLASTICS | | PLYMOUTH | MI | 48170-4210 |
| KEY PLASTICS LLC | KAREN GILLIS | A-LINE PLASTICS | 40300 PLYMOUTH RD. | | BROWNSVILLE | TX | 78521 |
| KEY PLASTICS LLC | KAREN GILLIS | HAMILTON PLANT | 200 HOMESTEAD | | PULASKI | TN | |
| KEY PLASTICS LLC | KAREN GILLIS | HOWELL PLANT | 1301 MC PHERSON PK. DRIVE | | CLEVELAND | OH | |
| KEY PLASTICS LLC | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | | LIVINGSTON | TN | 38570 |
| KEY PLASTICS LLC | KAREN GILLIS | KEY PLASTICS PLANTA 2 | AV. LEON TOLSTOI NO 181 | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | KAREN GILLIS | KEY-CK MONTPELIER | 1701 MAGDA DR | | BARDSTOWN | KY | 40004 |
| KEY PLASTICS LLC | KAREN GILLIS | VICTOR HUGO #300 C.P. 31109 | | | HEILBRONN | DE | |
| KEY PLASTICS LLC | KAREN GILLIS | VICTOR HUGO #300 C.P. 31109 | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | CLEVELAND | OH | 44142 |
| KEY PLASTICS LLC | KAREN GILLIS | YORK DIVISION | 3390 FARM TRAIL ROAD | | YORK | PA | 17406 |
| KEY PLASTICS LLC | MAUREEN OGILVIE | GRAND RAPIDS PLANT | 5373 INTERNATIONAL PARKWAY | | GRAND RAPIDS | MI | 49512 |
| KEY PLASTICS LLC | MIKE LORIDAS | PO BOX 160 | YORK PLANT | | GRAND RAPIDS | MI | 49501-0160 |
| KEY PLASTICS LLC | MIKE LORIDAS | YORK PLANT | PO BOX 160 | | FELTON | PA | |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA CI 31109 MEXICO | | | |
| KEY PLASTICS LLC | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA MEXICO MEXICO | | | |
| KEY PLASTICS LLC | VITKOV 108 | | | TACHOV CZ 34701 CZECH (REP) | | | |
| KEY PLASTICS, INC. | KAREN GILLIS | 1301 MCPHERSON PARK DR | HOWELL PLANT | | HOWELL | MI | 48843-1935 |
| KEY PLASTICS, INC. | KAREN GILLIS | 21700 HAGGERTY RD STE 150N | A-LINE PLASTICS | | NORTHVILLE | MI | 48167-8996 |
| KEY PLASTICS, INC. | KAREN GILLIS | A-LINE PLASTICS | 40300 PLYMOUTH RD. | | BROWNSVILLE | TX | 78521 |
| KEY PLASTICS, INC. | KAREN GILLIS | HOWELL PLANT | 1301 MC PHERSON PK. DRIVE | | CLEVELAND | OH | |
| KEY PLASTICS/5375 IN | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| KEY PLASTICS/GRAND R | 21700 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS/NOVI | 21700 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 |
| KEY PLASTICS/SAULT | 1351 INDUSTRIAL PARK DR | | | | SAULT S MARIE | MI | 49783-1453 |
| KEY PLASTICS/SAULT | 1406 E PINE ST | | | | MIDLAND | MI | 48640-5323 |
| KEY PLASTICS/SAULT | C/O A.M.R. | 28800 ORCHARD LAKE ROAD | SUITE 130 | | FARMINGTON HILLS | MI | 48334 |
| KEY PONTIAC - BUICK - GMC | 3439 BATH PIKE | | | | BETHLEHEM | PA | 18017-2433 |
| KEY PONTIAC, INC. | GREGORY GULICK | 3439 BATH PIKE | | | BETHLEHEM | PA | 18017-2433 |
| KEY SAFETY RESTRAINT SYSTEMS I | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY RESTRAINT SYSTEMS I | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY RESTRAINT SYSTEMS I | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | LONGMONT | CO | 80503 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 7000 19 MILE RD | FRMLY BREED SAFETY RESTRAINT S | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY RESTRAINT SYSTEMS INC | FRMLY BREED SAFETY RESTRAINT | 7000 NINETEEN MILE | | | STERLING HEIGHTS | MI | 48314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEY SAFETY SYSTEMS | KAREN ALEXANDER | 4601 COFFEE PORT RD | | | NORWALK | OH | 44857 |
| KEY SAFETY SYSTEMS | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY SYSTEMS DE MEXICO | FRMLY CUSTOM TRIM DE MEXICO | VIC EST RAMIREZ 87550 TAMPS | | RAMIREZ TAMAULIPAS 87550 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801-3782 |
| KEY SAFETY SYSTEMS INC | 25330 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1022 |
| KEY SAFETY SYSTEMS INC | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY SYSTEMS INC | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SAFETY SYSTEMS INC | 7000 19 MILE RD | FMLY HAMLIN INC/BREED AUTO | | | STERLING HTS | MI | 48314-3210 |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | AV VALLE HERMOSO LT 19 Y 20 | PARQUE INDL VALLE HERMOSO 89 | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | BREED SAFETY RESTRAINT SYSTEMS | SALES OFF 7000 NINETEEN MILE RD | | | STERLING HEIGHTS | MI | 48314 |
| KEY SAFETY SYSTEMS INC | CALLE HIDALGO 99 ORIENTE | COLONIA ESTACION RAMIREZ | | MATAMOROS TM 87550 MEXICO | | | |
| KEY SAFETY SYSTEMS INC | FMLY ALLIED SIGNAL INC | | | | STERLING HEIGHTS | MI | 48314 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEE PORT RD | | | NORWALK | OH | 44857 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | BROWNSVILLE | TX | 78521-5284 |
| KEY SAFETY SYSTEMS INC | KAREN ALEXANDER | 4601 COFFEEPORT RD | | | LONGMONT | CO | 80503 |
| KEY SAFETY SYSTEMS INC | PARQUE INDUSTRIAL VALLE HERMOSOS 89 | | | VALLE HERMOSO TM 87500 MEXICO | | | |
| KEY SAFETY SYSTEMS, INC. | KAREN ALEXANDER | 201 INDUSTRIAL PKWY | | | GREENVILLE | AL | 36037-2403 |
| KEY SAFETY SYSTEMS, INC. | KAREN ALEXANDER | 201 INDUSTRIAL PKY | | | WAVERLY | OH | 45690 |
| KEY SAFETY SYSTEMS, INC. | KAREN D. ALEXANDER | 201 INDUSTRIAL DRIVE | | | WELLINGTON | OH | |
| KEY SAFETY SYSTEMS, INC. | KAREN D. ALEXANDER | 201 INDUSTRIAL PKWY | | | GREENVILLE | AL | 36037-2403 |
| KEY SAFETY SYSTEMS, INC. | RUSS D'ALLURA | 1644 MUSTANG DR | | | MARYVILLE | TN | 37801-3782 |
| KEY SAFETY SYSTEMS, INC. | RUSS D'ALLURA | 1644 MUSTANG DR. | | | NASHVILLE | IL | 62263 |
| KEY SAFETY/STRLNG HT | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3210 |
| KEY SPORTS & BUSINESS | PROMOTIONS | 8902 SLAGLE RD | | | CENTERVILLE | OH | 45458-2645 |
| KEY SR., EDDIE L | 9045 KINGSTON RD APT 1102 | | | | SHREVEPORT | LA | 71118-3454 |
| KEY SR., EDDIE LOUIS | 9045 KINGSTON RD APT 1102 | | | | SHREVEPORT | LA | 71118-3454 |
| KEY TIMOTHY | PO BOX 190300 | | | | BIRMINGHAM | AL | 35219-0300 |
| KEY TRANS/STRLNG HT | 40200 BRENTWOOD DR. | | | | STERLING HTS | MI | 48310 |
| KEY VIDEO PRODUCTIONS | 2727 HARLEM RD | | | | CHEEKTOWAGA | NY | 14225-4023 |
| KEY WELDER/ROSEVILLE | 15686 STRUGEON DR | | | | ROSEVILLE | MI | 48066 |
| KEY ZHARMAINE | KEY, ZHARMAINE | TROY BERBERICK | 5835 SW 29TH STREET STE. 200 | | TOPEKA | KS | 66614 |
| KEY'S HOLDING, LLC | 78960 VAMER RD. | | | | INDIO | CA | 92203 |
| KEY, ATILDA B | PO BOX 354 | | | | VERNON | IN | 47282-0354 |
| KEY, B P | 144 RIDGELL LN | | | | MONTEREY | TN | 38574-5550 |
| KEY, BARBARA J | 3117 SANDLIN RD SW | | | | DECATUR | AL | 35603-1387 |
| KEY, BETSY J | 8312 LAKE TREE LN | | | | INDIANAPOLIS | IN | 46217-4719 |
| KEY, BEVERLY A | APT 1032 | 5151 EAST GUADALUPE ROAD | | | PHOENIX | AZ | 85044-7712 |
| KEY, BILLIE | 782 WALLS RD | | | | BATESVILLE | MS | 38606-7280 |
| KEY, BOBBY | 8867 WARWICK ST | | | | DETROIT | MI | 48228-3062 |
| KEY, BOBBY DALE | 8975 NEW BOWLING GREEN RD | TRLR 37 | | | SMITHS GROVE | KY | 42171-8946 |
| KEY, CARL H | 12280 N MURPHY RD | | | | BRAZIL | IN | 47834-6862 |
| KEY, CHARLES E | PO BOX 903 | | | | KAYENTA | AZ | 86033-0903 |
| KEY, CLARENCE M | 6102 MAPLEBROOK LN | | | | FLINT | MI | 48507-4170 |
| KEY, CLARINDA | 11199 OAK LN APT 2206 | | | | BELLEVILLE | MI | 48111-1491 |
| KEY, CORDA MAE | 101 BAINBRIDGE ST | | | | COBDEN | IL | 62920-2200 |
| KEY, DANNY D | 97 OLD SCHOOL HOUSE LN | | | | WILLIAMS | IN | 47470-8783 |
| KEY, DANNY R | 808 ELLENHURST DR | | | | ANDERSON | IN | 46012-4560 |
| KEY, DANNY RAYMOND | 808 ELLENHURST DR | | | | ANDERSON | IN | 46012-4560 |
| KEY, DAVID A | 2871 LAURELSTONE LN | | | | BOWLING GREEN | KY | 42104-4784 |
| KEY, DAVID C | 6501 VICTORIA CT | | | | FENTON | MI | 48430-9583 |
| KEY, DEBORAH I | 895 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2826 |
| KEY, DELANO E | 3470 PRINCESS TAMMY CV | | | | TUCKER | GA | 30084-3226 |
| KEY, DELORIS M | PO BOX 90728 | | | | ROCHESTER | NY | 14609-0728 |
| KEY, DENNIS M | 6176 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |
| KEY, DENNIS MARK | 6176 FORT RD | | | | BIRCH RUN | MI | 48415-9085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEY, DONALD A | 10900 ASPEN TRL | | | | ZEELAND | MI | 49464-7922 |
| KEY, EARL F | 131 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| KEY, ELBERT J | 8329 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| KEY, ELMER D | 3507 E 1400 N | | | | SUMMITVILLE | IN | 46070-9056 |
| KEY, EMMA J | 4836 S EATON AVE | | | | INDIANAPOLIS | IN | 46239-1606 |
| KEY, EVELYN M | 27371 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3381 |
| KEY, FELTON J | 66640 32ND ST | | | | LAWTON | MI | 49065-8496 |
| KEY, FREEDA | 12280 N MURPHY RD | | | | BRAZIL | IN | 47834-6862 |
| KEY, GARY D | 3651 US 220 | | | | MADISON | NC | 27025 |
| KEY, GARY D | 6292 E ATHERTON RD | | | | BURTON | MI | 48519-1606 |
| KEY, GEORGE E | HC 86 BOX 50 | | | | MONTERVILLE | WV | 26282-9301 |
| KEY, GERALD L | 309 MEADOWGROVE DRIVE | | | | ENGLEWOOD | OH | 45322-1612 |
| KEY, GLADYS B | 1800 W FLORA ST | | | | TAMPA | FL | 33604-5332 |
| KEY, HAROLD E | 510 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| KEY, HARVEY L | 2815 SCHOFIELD AVE | | | | INDIANAPOLIS | IN | 46218-2621 |
| KEY, HERBERT M | 581 LONEHAWK TRL | | | | WEST BRANCH | MI | 48661-9487 |
| KEY, HUMANUIASH | 3641 S NEBRASKA ST | | | | MARION | IN | 46953-4845 |
| KEY, JAMES E | 2642 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |
| KEY, JAMES M | PO BOX 6652 | | | | GRANBURY | TX | 76049-0118 |
| KEY, JAMES W | 2435 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9371 |
| KEY, JASON | 8084 W STATE ROAD 128 | | | | ELWOOD | IN | 46036-9056 |
| KEY, JASON M. | 8084 W STATE ROAD 128 | | | | ELWOOD | IN | 46036-9056 |
| KEY, JAY A | 6939 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| KEY, JERALD K | 1112 NASHVILLE HWY APT F3 | | | | COLUMBIA | TN | 38401-2158 |
| KEY, JEWELL L | 1211 EL ESPARZA LN | | | | THE VILLAGES | FL | 32159-8576 |
| KEY, JIMMIE L | 5 LAKESIDE EST | | | | MITCHELL | IN | 47446-9500 |
| KEY, JIMMIE L | LAKESIDE ESTATES LOT #5 | | | | MITCHELL | IN | 47446 |
| KEY, JOAN C | PO BOX 162 | | | | EDGARTON | WV | 25672-0162 |
| KEY, JOAN L | 16945 32ND ST | | | | GOBLES | MI | 49055-9647 |
| KEY, JOHN | 3864 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-4360 |
| KEY, JOHN | 4161 ASCOT LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6951 |
| KEY, JOHN B | 215 N MARKET ST APT 327 | | | | WILMINGTON | DE | 19801-2563 |
| KEY, JOHN R | 1356 COUNTY ROAD 1447 | | | | FALKVILLE | AL | 35622-3655 |
| KEY, JONATHAN D | 1452 COUNTY ROAD 249 | | | | MOULTON | AL | 35650-9397 |
| KEY, JOSEPH S | 10724 TROPIC DR | | | | SAINT ANN | MO | 63074-1135 |
| KEY, JOSEPH W | 295 THORNE GAP RD | | | | COOKEVILLE | TN | 38506-7705 |
| KEY, JOSEPH W | 566 DIXON RD | | | | BOWDON | GA | 30108-2434 |
| KEY, LARRIE A | 454 WILSON RD | | | | CAVE CITY | KY | 42127-9367 |
| KEY, LARRIE ALLEN | 454 WILSON RD | | | | CAVE CITY | KY | 42127-9367 |
| KEY, LAURA J | 871 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8322 |
| KEY, LAVETTA | 4407 N 53RD ST | | | | MILWAUKEE | WI | 53218-5711 |
| KEY, LUCRETIA E | 2212 SCARBROUGH DR | | | | STONE MTN | GA | 30088-4336 |
| KEY, LUTHER M | 119 TROUT RIVER DR | | | | JACKSONVILLE | FL | 32208-4136 |
| KEY, MACK W | 9800 WILLOW AVE | APT 1B | | | KANSAS CITY | MO | 64134-2426 |
| KEY, MARGARETTE | 879 ARDEN AVE | | | | BEREA | OH | 44017-1168 |
| KEY, MARTHA V | 5770 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9084 |
| KEY, MARY D | MADISON TOWERS | 27777 DEQUINDRE ROAD | | | MADISON HEIGHTS | MI | 48071-0000 |
| KEY, MARY D | MADISON TOWERS | 27777 DEQUINDRE ROAD | APT#501 | | MADISON HEIGHTS | MI | 48071 |
| KEY, MELVIN E | 7357 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| KEY, MICHAEL E | 1485 HIDDEN VALLEY DR SE APT 9 | | | | KENTWOOD | MI | 49508-6483 |
| KEY, MONTGOMERY G | 1924 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| KEY, NANCY J | N7566 STATE RD. #120 | | | | EAST TROY | WI | 53120 |
| KEY, NORMA | PO BOX 112 | | | | DELAPLAINE | AR | 72425-0112 |
| KEY, NORMA J | 1382 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEY, OLIVE | 1916 5TH ST | | | | BEDFORD | IN | 47421-1902 |
| KEY, OPHELIA | 35990 WESTMINISTER AVE | C/O NORTHRIDGE HEALTH CENTER | | | NORTH RIDGEVILLE | OH | 44039-1373 |
| KEY, PATRICIA A | 6252 EASTKNOLL DR APT 67 | | | | GRAND BLANC | MI | 48439 |
| KEY, PATRICIA A | 6318 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| KEY, PAUL D | 1038 BRANTLEY AVE | | | | BALTIMORE | MD | 21217-2405 |
| KEY, PHILIN G | 9802 S 7TH AVE | | | | INGLEWOOD | CA | 90305-3218 |
| KEY, RANDOLPH | 169 S GROVE ST APT 105 | | | | YPSILANTI | MI | 48198-5644 |
| KEY, RANDY B | 656 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9470 |
| KEY, RAY E | 1841 TURKEY FORD RD | | | | MOUNT AIRY | NC | 27030-7626 |
| KEY, REINALDO A | 20101 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-3104 |
| KEY, ROBERT G | 10148 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| KEY, ROBERT J | 1012 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2638 |
| KEY, ROBERT J | 233 WILLIAMSON AVE | | | | HILLSIDE | NJ | 07205-1439 |
| KEY, ROBERT S | 9101 NATHALINE | | | | REDFORD | MI | 48239-1925 |
| KEY, RONALD D | 4915 NIXON CT | | | | HUDSONVILLE | MI | 49426-1836 |
| KEY, ROY E | 3623 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3765 |
| KEY, SALLIE M | 4047 CLIFFDALE ST | | | | MEMPHIS | TN | 38127-4046 |
| KEY, SAMPSON O | 4026 KETCHAM ST | | | | SAGINAW | MI | 48601-4165 |
| KEY, SCARLETT M | PO BOX 310122 | | | | FLINT | MI | 48531-0122 |
| KEY, SHIRLEY F | 2118 BRENTWOOD DR | | | | ABILENE | TX | 79605-5512 |
| KEY, THOMAS G | 931 FITZHUGH DR APT 5 | | | | TRAVERSE CITY | MI | 49684-5613 |
| KEY, VERA N | 211 4TH AVE NW | | | | DECATUR | AL | 35601-2245 |
| KEY, VERNELLE N | 237 IRWIN DR | | | | TAVARES | FL | 32778-3352 |
| KEY, WENDY K | 138 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| KEY, WENDY K | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| KEY, WILLIAM H | PO BOX 93 | | | | FAIRMOUNT | IL | 61841-0093 |
| KEY, WILLIE | PO BOX 35225 | | | | DETROIT | MI | 48235-0225 |
| KEY, WILLIE H | 1962 YOUNG RD | | | | SMITHS GROVE | KY | 42171-9263 |
| KEY, WILLIE HERMAN | 1962 YOUNG RD | | | | SMITHS GROVE | KY | 42171-9263 |
| KEY, ZHARMAINE | 3101 SW RANDOLPH AVE APT F | | | | TOPEKA | KS | 66611-1771 |
| KEY-JACKSON, RUBY J. | 1521 N JENISON AVE | | | | LANSING | MI | 48915-1524 |
| KEYAH INTERNATIONAL TRADING LL | DEE DEE HILL X208 | 4655 URBANA RD | | | | | |
| KEYAH INTERNATIONAL TRADING LLC | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| KEYAH INTERNATIONAL TRADING LLC | DEE DEE HILL X208 | 4655 URBANA RD | | | | | |
| KEYAH INTL TRADING LLC | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| KEYANCHUK, EDWIN A | 815 MEADOWLAKE RD | | | | CANTON | MI | 48188-1592 |
| KEYANG ELECTRIC MACHINERY CO | PAUL LEONARD | 1177 CHICAGO RD | | | TROY | MI | 48083-4239 |
| KEYANG ELECTRIC MACHINERY CO | PAUL LEONARD | 1177 CHICAGO RD | | | AUBURN | IN | 46706 |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 1177 CHICAGO RD | | | AUBURN | IN | 46706 |
| KEYANG ELECTRIC MACHINERY CO LTD | PAUL LEONARD | 1177 CHICAGO RD | | | TROY | MI | 48083-4239 |
| KEYANG ELECTRIC MACHINERY COMPANY | RM 1022 HAENAM BLDG 21 | BUKCHANG DONG CHUNG GU | | SEOUL KOREA SOUTH KOREA | | | |
| KEYANNA WASHINGTON | 6895 BELL CT | | | | REX | GA | 30273-2482 |
| KEYANNIA M FLOWERS | 2248 HICKORYDALE | | | | DAYTON | OH | 45406-1213 |
| KEYBANK | ATTN: HELEN FRANCE | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| KEYBANK NA | N/A | 127 PUBLIC SQ | | | CLEVELAND | OH | 44114 |
| KEYBANK NATIONAL ASSOCIATION | PO BOX 2007 | | C O SULLIVAN | | MONROE | MI | 48161-7007 |
| KEYE PRODUCTIVITY CENTER | PO BOX OX | | | | KANSAS CITY | MO | 64180-0001 |
| KEYE/KANAS CITY | PO BOX 27480 | | | | KANSAS CITY | MO | 64180-0001 |
| KEYENCE CANADA INC | 1450 MEYERSIDE DR STE 301 | | | MISSISSAUGA ON L5T 2N5 CANADA | | | |
| KEYENCE CANADA INC | PO BOX 3655 STATION A | | | TORONTO CANADA ON M5W 2K4 CANADA | | | |
| KEYENCE CORP OF AMERICA | 1100 N ARLINGTON HEIGHTS RD | STE 350 | | | ITASCA | IL | 60143-3158 |
| KEYENCE CORP OF AMERICA | 2100 RIVEREDGE PKWY NW STE 475 | | | | ATLANTA | GA | 30328-4676 |
| KEYENCE CORP OF AMERICA | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 |
| KEYENCE CORPORATION OF AMERICA | 20255 VICTOR PKWY STE 140 | | | | LIVONIA | MI | 48152-7019 |
| KEYENCE CORPORATION OF AMERICA | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEYES CHEVROLET, INC. | 303 OAK AVE | | | | MENOMONIE | WI | 54751-1341 |
| KEYES CHEVROLET, INC. | WILLIAM KEYES | 303 OAK AVE | | | MENOMONIE | WI | 54751-1341 |
| KEYES JR, ELMER E | 400 W 4TH ST | | | | GLADWIN | MI | 48624-1128 |
| KEYES ROBERT W | DBA BK SERVICES | 4093 VAN AMBERG RD | | | BRIGHTON | MI | 48114-9283 |
| KEYES RODNEY E (652439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEYES SR, SIDNEY N | 16994 TAYLOR RD | | | | HOLLEY | NY | 14470-9605 |
| KEYES WILLIAM | KEYES CHEVROLET INC | 303 OAK AVE | | | MENOMONIE | WI | 54751-1341 |
| KEYES YULANDA MYEE | BOYKIN, DAVON RASHAWN | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | EDWARDS, SAMUEL | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | KEYES, YULANDA MYEE | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | KEYES, YULANDA MYEE | PO BOX 2072 | | | HATTIESBURG | MS | 39403-2072 |
| KEYES YULANDA MYEE | NICHOLSON, JOANN TEACHEY | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | TEACHEY, LEE SAMMIE | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES YULANDA MYEE | TEACHEY, SAMMIE LEE | 2781 HIGHWAY 15 P O BOX 301 | | | BAY SPRINGS | MS | 39422 |
| KEYES, ALFRED L | 702 OAKWOOD AVE | | | | JACKSONVILLE | NC | 28546-7110 |
| KEYES, AMBER M | 1959 MAPLE ST | | | | HOLT | MI | 48842-1611 |
| KEYES, ARTELIA WEAVER | 8413 CROSSWIND DR | C/O DAVID M WEAVER | | | FORT WORTH | TX | 76179-3008 |
| KEYES, CHARLES E | 808 S BOSTON ST | | | | GALION | OH | 44833-3225 |
| KEYES, CHARLES R | 5796 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9654 |
| KEYES, CLIFTON | 2277 CALVERT ST | | | | DETROIT | MI | 48206-1531 |
| KEYES, DANIEL S | 35300 WOODWARD AVE APT 209 | | | | BIRMINGHAM | MI | 48009-0954 |
| KEYES, DONNA G | 42822 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |
| KEYES, DOROTHY | 6 MAPLE CREST CT | C/O S. MICHAEL KEYES | | | FRANKENMUTH | MI | 48734-9327 |
| KEYES, EILEEN D | 14707 NORTHVILLE RD APT 303 | | | | PLYMOUTH | MI | 48170-6074 |
| KEYES, ELIZABETH O | 264 SUNSET DRIVE | | | | HOLLY | NY | 14470-4470 |
| KEYES, ESTHER J | 1899 PERSIMMON PATH | | | | HOLT | MI | 48842-1590 |
| KEYES, EVELLA | 6801 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| KEYES, FRED J | 2727 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| KEYES, FRED M | 2062 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| KEYES, GARY L | 4823 CENTERLINE RD | | | | NEWAYGO | MI | 49337-8784 |
| KEYES, GARY S | PO BOX 4641 | | | | FLINT | MI | 48504-0641 |
| KEYES, GARY SYLVESTER | PO BOX 4641 | | | | FLINT | MI | 48504-0641 |
| KEYES, GREGORY | 1590 DUPONT ST | | | | FLINT | MI | 48504-3156 |
| KEYES, H L | 422 EVERETT SPRINGS RD SW | | | | CALHOUN | GA | 30701-7211 |
| KEYES, HENRY A | 8722 BUNKERHILL RD | | | | GASPORT | NY | 14067-9367 |
| KEYES, IAN K | 33116 ARMADA COURT | | | | WESTLAND | MI | 48186-5451 |
| KEYES, IAN KYLE | 33116 ARMADA COURT | | | | WESTLAND | MI | 48186-5451 |
| KEYES, JACQUELINE L | 154 W NORTH AVE | | | | HAGERSTOWN | MD | 21740-3765 |
| KEYES, JAIRUS L | 8903 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| KEYES, JAIRUS LEE | 8903 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2309 |
| KEYES, JAMES E | 200 DAMON DR | | | | EAST DUBLIN | GA | 31027-7351 |
| KEYES, JOHN ROGER | 1347 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3532 |
| KEYES, JOSHUA B | 1300 WHISPERING WOODS LN | | | | SPRINGBORO | OH | 45066-8859 |
| KEYES, JOYCE ELAINE | 3968 WEDGEFIELD CIR | | | | DECATUR | GA | 30035-2388 |
| KEYES, KENNETH E | 14910 IDYLCREST DR | | | | LANSING | MI | 48906-9375 |
| KEYES, KENNETH S | 8064 WINSTON LANE | | | | FORT WAYNE | IN | 46804-5778 |
| KEYES, KEVIN B | 3307 STABLER ST | | | | LANSING | MI | 48910-2929 |
| KEYES, KING E | 1102 VICTORIA DR | | | | DUBLIN | GA | 31021-5579 |
| KEYES, LEE W | 116 CONEY ST | | | | DUBLIN | GA | 31021-4012 |
| KEYES, LINDA | 3110 ROTUNDA CT S | | | | COLUMBUS | OH | 43232-3928 |
| KEYES, LORETTA J | 7200 CALKINS RD | | | | FLINT | MI | 48532-3003 |
| KEYES, LYNETTE S | 6176 LATHERS ST | | | | GARDEN CITY | MI | 48135-2593 |
| KEYES, M H | 216 45TH CT | | | | MERIDIAN | MS | 39301-1121 |
| KEYES, MARK D | 1205 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| KEYES, MARK DOUGLAS | 1205 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEYES, MICHAEL T | 25649 EVANS AVE | | | | ELKMONT | AL | 35620-5531 |
| KEYES, PATRICK J | 301 W BROOMFIELD #307 | | | | MT PLEASANT | MI | 48859 |
| KEYES, PERRY E | 8171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| KEYES, REGINALD E | 425 W JOHNSON ST | | | | CLIO | MI | 48420-1522 |
| KEYES, ROBERT B | 8242 AKRON RD | | | | LOCKPORT | NY | 14094-9316 |
| KEYES, ROBERT C | 1916 BANYON LN | | | | MANSFIELD | OH | 44907-3003 |
| KEYES, ROBERT E | 6176 LATHERS ST | | | | GARDEN CITY | MI | 48135-2593 |
| KEYES, ROBERT L | 2181 HILLCRESCENT DR | | | | TROY | MI | 48085-3643 |
| KEYES, RODERICK J | 3237 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| KEYES, RODNEY M | 7124 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| KEYES, ROGER A | 738 HAMILTON ST | | | | VICKSBURG | MI | 49097-1423 |
| KEYES, SELMA | PO BOX 52 | | | | FOREST HILL | MD | 21050-0052 |
| KEYES, STEPHEN R | 4671 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948-9635 |
| KEYES, SYLVIA A | 67 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9526 |
| KEYES, THOMAS | 15 DIANE DR | | | | CROMWELL | CT | 06416-2263 |
| KEYES, THOMAS C | 817 CEDARVALE RD | | | | WILLIAMSTON | MI | 48895-9407 |
| KEYES, TIMOTHY A | 815 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| KEYES, VICTORIA R | 1842 GREEN ST | | | | SAGINAW | MI | 48602-1180 |
| KEYES, WALTER A | 4697 COTTRELL RD | | | | VASSAR | MI | 48768-9256 |
| KEYES, YULANDA MYEE | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| KEYES, YULANDA MYEE | DEAKLE COUCH LAW FIRM | PO BOX 2072 | | | HATTIESBURG | MS | 39403-2072 |
| KEYKERT DE MEXICO SA DE CV | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | CHACHAPA PU 72990 MEXICO | | | |
| KEYKERT DE MEXICO SA DE CV | PATRICK MCCLATCHEY | ORIZABA PARQUE INDUSTRIAL | KM 45.5 AUTOPISTA PUEBLA | VARNAMO SWEDEN | | | |
| KEYKERT USA | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KEYKERT USA INC | 1101 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9290 |
| KEYKERT USA INC | 118 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 |
| KEYKERT USA INC | 160 WATLINE AVE | | | MISSISSAUGA ON L4Z 1R1 CANADA | | | |
| KEYKERT USA INC | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KEYKERT USA, INC | PATRICK MCCLATCHEY | 46941 LIBERTY DR | | | WIXOM | MI | 48393-3603 |
| KEYKERT USA, INC | PATRICK MCCLATCHEY | 46941 LIBERTY DRIVE | | REYNOSA TM 88780 MEXICO | | | |
| KEYKERT USA/WIXOM | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KEYLA HARRISON | 6070 FOUNTAIN POINTE APT 5 | | | | GRAND BLANC | MI | 48439-7619 |
| KEYLAND DEVELOPMENTS LTD | 200-100 PARK ROYAL S | | | WEST VANCOUVER BC V7T 1A2 | | | |
| KEYMEL, ISAAC | 227 FAIR OAKS AVE | | | | ROCHESTER | NY | 14618-1805 |
| KEYMON, CHARLES W | 2909 JOHN ROSS CT | | | | KNOXVILLE | TN | 37921-3798 |
| KEYNAN L DEMMINGS | 3705 WEST 2ND ST. | | | | DAYTON | OH | 45417 |
| KEYOSKY, PETER M | 3603 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| KEYPOINTE LLC | 7 N SAGINAW ST STE 300 | | | | PONTIAC | MI | 48342-2173 |
| KEYS DEWAYNE (660199) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KEYS HOLDING LLC | C/O INDIO PONTIAC GMC BUICK IN | 78960 VARNER RD | | | INDIO | CA | 92203-9710 |
| KEYS JR, HENRY L | 2274 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4514 |
| KEYS JR, RUSSELL | 790 LOWER DONNALLY RD | | | | CHARLESTON | WV | 25304-2824 |
| KEYS KATHERINE B (666568) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| KEYS LEONARD | 6101 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414-6064 |
| KEYS SR, JOHN R | 10900 ARROWHEAD DR | | | | CHESANING | MI | 48616-9620 |
| KEYS WILLIAM (445663) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KEYS, ABE L | 18114 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1465 |
| KEYS, ALFONCYA | 18061 SUSSEX ST | | | | DETROIT | MI | 48235-2835 |
| KEYS, ALLAN E | PO BOX 680653 | | | | FRANKLIN | TN | 37068-0653 |
| KEYS, AMANDA J | 78 GUMWOOD DR | | | | DAVISON | MI | 48423-8132 |
| KEYS, ANNIE R | 2274 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4514 |
| KEYS, BETTY J | 401 GREENACRES DR # A | | | | CRAWFORDSVILLE | IN | 47933-2032 |
| KEYS, BETTY L | 249 JOHN ST | | | | BEDFORD | OH | 44146-4516 |
| KEYS, BOBBY M | 5971 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEYS, BONNIE K | 3149 POPLAR AVE | | | | WARREN | MI | 48091-2343 |
| KEYS, CALLIE F | 1811 CAMP ST | | | | SANDUSKY | OH | 44870-4613 |
| KEYS, CAROL | 64 CYPRESS BLVD E | | | | HOMOSASSA | FL | 34446-4809 |
| KEYS, CATHERINE A | 14518 FERDEN RD | | | | OAKLEY | MI | 48649-8767 |
| KEYS, DAVID R | 11751 BRITTON RD | | | | BYRON | MI | 48418-9554 |
| KEYS, DAVID ROBERT | 11751 BRITTON RD | | | | BYRON | MI | 48418-9554 |
| KEYS, DENNIS E | PO BOX 1476 | | | | DAHLONEGA | GA | 30533-0025 |
| KEYS, DENNIS O | 10915 E GOODALL RD UNIT 369 | | | | DURAND | MI | 48429-9056 |
| KEYS, DON A | 201 W RAINBOW LN | | | | KANSAS CITY | MO | 64114-3054 |
| KEYS, DONALD | 14803 RUTHERFORD ST | | | | DETROIT | MI | 48227-1807 |
| KEYS, DONALD G | 135 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5102 |
| KEYS, DOYAL G | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 |
| KEYS, ELIZABETH A | APT 3A | 160 WEST 77TH STREET | | | NEW YORK | NY | 10024-6967 |
| KEYS, ELIZABETH C | 2849 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| KEYS, ELNORA E | 3317 S MONACO PKWY APT B | | | | DENVER | CO | 80222-7634 |
| KEYS, EMMA J | 170 RICHMOND RD | | | | CLEVELAND | OH | 44143-1239 |
| KEYS, ERNEST L | 583 ARTHUR AVE | | | | PONTIAC | MI | 48341-2504 |
| KEYS, FRANCIS W | 10282 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| KEYS, FRANKLIN D | 9805 ANDOVER DR | | | | BELLEVILLE | MI | 48111-1646 |
| KEYS, FRANKLIN DELANO | 9805 ANDOVER DRIVE | | | | BELLEVILLE | MI | 48111-1646 |
| KEYS, HAROLD H | APT D | 111 PALMER LANE | | | BRYAN | OH | 43506-8916 |
| KEYS, HAROLD H | FOSGROVE APARTMENTS | 111D PALMER LANE | | | BRYAN | OH | 43506 |
| KEYS, HELEN J | 606 MARY CT | | | | FENTON | MI | 48430-1415 |
| KEYS, HENRY L | PO BOX 473 | | | | EASTPORT | MI | 49627-0473 |
| KEYS, JAMES H | 1334 SPRING ST | | | | LATROBE | PA | 15650-2232 |
| KEYS, JAMES R | 202 TIMBER RIDGE CT | | | | TROY | MO | 63379-5032 |
| KEYS, JOSEPH A | 1014 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4604 |
| KEYS, JOSEPH A | 3775 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-5883 |
| KEYS, JOSEPH E | PO BOX 8 | | | | CARRIER MILLS | IL | 62917-0008 |
| KEYS, JUNIOR L | 15 SCHULTZ ST | | | | DANVILLE | IL | 61832-6422 |
| KEYS, KAREN L | 17049 SE96TH | CHAPELWOOD CIRCLE | | | THE VILLAGES | FL | 32162 |
| KEYS, KENNETH | 500 WEST COURT STREET | | | | FLINT | MI | 48503-5010 |
| KEYS, LAWRENCE J | 23979 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3676 |
| KEYS, LEONARD | 6101 GARDEN CT | | | | CORPUS CHRISTI | TX | 78414-6064 |
| KEYS, LYNDON L | 104 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4408 |
| KEYS, MARVIN K | 141 JONES CHAPEL RD | | | | COLLINS | MS | 39428-5868 |
| KEYS, MARY A | 9321 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| KEYS, MARY ANN | 9321 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| KEYS, MAURINE W | 2675 EHRHART DRIVE | | | | SPRINGFIELD | OH | 45502-9168 |
| KEYS, MOZELLE | 7800 YOUREE DR APT 214 | | | | SHREVEPORT | LA | 71105-5556 |
| KEYS, NELSON J | 5274 W SAINT CHARLES RD | | | | ALMA | MI | 48801-9667 |
| KEYS, NELVIN L | 5829 CLEARWATER DR | | | | MASON | MI | 45040-5797 |
| KEYS, ORA L | 8540 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8214 |
| KEYS, ORA N | 18425 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| KEYS, OZIE L | 1611 EDDY RD | | | | CLEVELAND | OH | 44112-4207 |
| KEYS, PAMELA R | 5671 COUNTRIE GLEN DR | | | | GALLOWAY | OH | 43119-9068 |
| KEYS, PAMELA R | 5871 COUNTRIE GLEN  DR | | | | GALLOWAY | OH | 43119-9060 |
| KEYS, PAT | 100 LIBERTY TERR. | APT#211 | | | NEWARK | DE | 19702 |
| KEYS, PAUL A | 5800 CENTRAL AVENUE PIKE APT 4607 | | | | KNOXVILLE | TN | 37912-2641 |
| KEYS, PAUL F | 29511 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1855 |
| KEYS, PERRY B | 15145 GAGE ST | | | | TAYLOR | MI | 48180-5192 |
| KEYS, RANDALL L | 17217 JACKSON RD | | | | HOLLEY | NY | 14470-9772 |
| KEYS, ROBERT C | 1370 MCNEAL RD | | | | WATERFORD | OH | 45786-5301 |
| KEYS, ROBERT E | 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| KEYS, ROBERT G | 3223 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| KEYS, RODNEY J | PO BOX 204 | | | | MIDDLETON | MI | 48856-0204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEYS, ROGER D | 1272 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9083 |
| KEYS, ROOSEVELT | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7347 |
| KEYS, SANDRA D | 2655 WALLACE LAKE CIR | | | | CUMMING | GA | 30040-9136 |
| KEYS, SHIRLEY K | PO BOX 473 | | | | EASTPORT | MI | 49627-0473 |
| KEYS, TERRY D | 6508 W FARRAND RD | | | | CLIO | MI | 48420-8102 |
| KEYS, TERRY DALLAS | 6508 W FARRAND RD | | | | CLIO | MI | 48420-8102 |
| KEYS, TERRY R | 286 HAMMOCKS DRIVE | | | | ORCHARD PARK | NY | 14127-1683 |
| KEYS, THOMAS L | 8754 WESCOTT AVE | | | | JENNINGS | MO | 63136-3738 |
| KEYS, TRESSIE I | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| KEYS, VIRGINIA M | 5697 CHEVIOT RD APT 5 | | | | CINCINNATI | OH | 45247-7096 |
| KEYS, WAYNE E | 8540 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8214 |
| KEYS, WILLIAM E | PO BOX 242 | | | | FAIRMOUNT | IN | 46928-0242 |
| KEYS, WILLIAM L | 3863 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9786 |
| KEYSA L HARRIS | 1017  HOMEWOOD | | | | WARREN | OH | 44484-4910 |
| KEYSER BUICK INC | 4130 SHERIDAN DRIVE | | | | BUFFALO | NY | 14221-4303 |
| KEYSER CADILLAC, INC. | 4130 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-4303 |
| KEYSER CADILLAC, INC. | RANDY HELF | 4130 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221-4303 |
| KEYSER CHEVROLET BUICK, INC. | 10231 E WASHINGTON RD | | | | REESE | MI | 48757-9338 |
| KEYSER CHEVROLET BUICK, INC. | RICK KEYSER | 10231 E WASHINGTON RD | | | REESE | MI | 48757-9338 |
| KEYSER EUGENE M (410838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KEYSER JAY | 104 W CARRUTH LN | | | | LEWISVILLE | TX | 75077-7335 |
| KEYSER, DONALD | 415 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7465 |
| KEYSER, DONALD J | 732 N BRISTOW AVE | | | | MOORE | OK | 73160-1913 |
| KEYSER, ELAINE H | 405 S DEAN ST | | | | BAY CITY | MI | 48706-4649 |
| KEYSER, GLADYS M | 7914 HILLANBY CT | C/O LEONARD KEYSER | | | WAXHAW | NC | 28173-7693 |
| KEYSER, JAMES L | 1372 DEROSIA TRL | | | | EAST TAWAS | MI | 48730-9585 |
| KEYSER, KENNETH W | 9324 PRESIDENT CIR | | | | PORT CHARLOTTE | FL | 33981-4035 |
| KEYSER, LOUIS D | 1222 EDWIN ST | | | | WESTLAND | MI | 48186-3894 |
| KEYSER, MARK W | 26 SOUTH AVE | | | | BLOOMFIELD | NY | 14469-9372 |
| KEYSER, MARTHA A | PO BOX 1711 | | | | VASSAR | MI | 48768-0711 |
| KEYSER, MELVIN D | 5962 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| KEYSER, MICHAEL J | 1703 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2730 |
| KEYSER, NELSON E | 2928 MAJOR CT | | | | STONE MOUNTAIN | GA | 30087-4121 |
| KEYSER, PATRICIA J. | 2307 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2152 |
| KEYSER, R W | 6088 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| KEYSER, RICHARD A | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| KEYSER, ROBERT V | 4694 KING RD | | | | SAGINAW | MI | 48601-7105 |
| KEYSER, RUTH I | 7095 HAMBURG STATE PARK RD | | | | MITCHELL | GA | 30820-2812 |
| KEYSER, TERRY A | 11443 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| KEYSER, THOMAS H | PO BOX 1711 | | | | VASSAR | MI | 48768-0711 |
| KEYSOR, ANDREW J | 10022 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| KEYSOR, JOHN H | 606 CEDARWOOD DR | | | | DEWITT | MI | 48820-9560 |
| KEYSOR, MARYBELLE A | 4484 SHASTA DR | | | | SAGINAW | MI | 48603-1046 |
| KEYSOR, MELISSA S | 12515 CHURCH ST APT B4 | | | | BIRCH RUN | MI | 48415-8765 |
| KEYSPAN ENERGY | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 |
| KEYSPAN ENERGY - FLEET SERVICES | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4257 |
| KEYSPAN ENERGY DELIVERY | | 201 RIVERMOOR ST | | | | MA | 02132 |
| KEYSPAN ENERGY DELIVERY | 201 RIVERMOOR ST | | | | WEST ROXBURY | MA | 02132-4905 |
| KEYSTONE AUTO REPAIR | 1334 JAMES ST ST | | WINNIPEG MB R3H 0L1 CANADA | | | | |
| KEYSTONE AUTO TRANSPORT | 1290 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456-1072 |
| KEYSTONE AUTOMOTIVE | 17008 PARKER DR | | | | CHARLOTTE | NC | 28208-6236 |
| KEYSTONE AUTOMOTIVE | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643-1221 |
| KEYSTONE AUTOMOTIVE INC | 40941 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-6812 |
| KEYSTONE AUTOMOTIVE OPERATIONS | TONY FORDIANI | 44 TUNKHANNOCK AVE | | | EXETER | PA | 18643-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEYSTONE AUTOMOTIVE OPERATIONS, INC. | | 44 TUNKHANNOCK AVE | | | | PA | 18643 |
| KEYSTONE AUTOMOTIVE OPERATIONSINC | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643-1221 |
| KEYSTONE AUTOMOTIVE, INC. | ATT: KEVIN SERRA | 40941 US HWY 280 | | | SYLACAUGA | AL | 35150 |
| KEYSTONE AUTOMOTIVE, INC. | KEVIN SERRA | 40941 US HIGHWAY 280 | | | SYLACAUGA | AL | 35150-6812 |
| KEYSTONE AUTOMOTIVE/LKQ CORPORATION | SY FINKELSTEIN | 1700 PARKER DRIVER | | | CHARLOTTE | NC | |
| KEYSTONE CENTER | 1628 STS JOHN ROAD | | | | KEYSTONE | CO | 80435 |
| KEYSTONE CHEVROLET, INC. | 8700 CHARLES PAGE BLVD | | | | SAND SPRINGS | OK | 74063-8504 |
| KEYSTONE CHEVROLET, INC. | MICHAEL HENRY | 8700 CHARLES PAGE BLVD | | | SAND SPRINGS | OK | 74063-8504 |
| KEYSTONE COMPONENTS | 1960 CASE PKWY S | | | | TWINSBURG | OH | 44087-4332 |
| KEYSTONE EMERGENCY VEHICLES | 4749 CARLISLE RD | | | | DOVER | PA | 17315-3048 |
| KEYSTONE ENG & MFG CORP | 9786 E COUNTY ROAD 200 N | | | | AVON | IN | 46123 |
| KEYSTONE HEALTH PLAN | ATTN DIANE MCCLELLAN | 1901 MARKET ST FL 40 | | | PHILADELPHIA | PA | 19103-1465 |
| KEYSTONE HERITAGE CORP | 2585 S MIRACLE MILE # 123-C | | | | BULLHEAD CITY | AZ | 86442-7562 |
| KEYSTONE HOLDINGS INC | MOLLY SHIVELY | 2760 THUNDERHAWK COURT | | | WENTZVILLE | MO | 63385 |
| KEYSTONE LINES | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 |
| KEYSTONE MOUNTAINEER POWER SYSTEMS INC | 80 STEWART AVE | | | | WASHINGTON | PA | 15301-3751 |
| KEYSTONE MUNI COLLECTIONS | ACT OF V VAUGHN | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131-1712 |
| KEYSTONE MUNICIPAL COLLECTIONS | DELINQUENT TAX COLLECTOR | 546 WENDEL RD | | | IRWIN | PA | 15642-4582 |
| KEYSTONE OUTDOOR ADVERTISING, INC. | VICTORIA FORTE | PO 202 | | | CHELTENHAM | PA | 19012 |
| KEYSTONE POWDERED ME | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | 100 COMMERCE DR | | | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE POWDERED METAL CO | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | 8 HANLEY DR | | | | LEWIS RUN | PA | 16738-3804 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 1935 STATE ST | | | FAIRFIELD | OH | 45011 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMER X23 | 251 STATE ST | | | SAINT MARYS | PA | 15857-1658 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | 100 COMMERCE DR | POWDER METAL DIVISION | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE POWDERED METAL CO | CHRIS HAMMERX23 | POWDER METAL DIVISION | 100 COMMERCE DR | | TOLEDO | OH | 43612 |
| KEYSTONE POWERED METAL CO | 8 HANLEY DR | | | | LEWIS RUN | PA | 16738-3804 |
| KEYSTONE REHABILITAT | PO BOX 1289 | | | | INDIANA | PA | 15701-5289 |
| KEYSTONE THERMOMETRICS | 12140 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0121 |
| KEYSTONE THERMOMETRICS | DIANE SEELYE X540 | 967 WINDFALL RD | GENERAL ELECTRIC INDUSTRIAL | | SAINT MARYS | PA | 15857-3333 |
| KEYSTONE THERMOMETRICS CORP | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 |
| KEYSTONE TOOL & DIE CO INC | PO BOX 604 RTE 417 | | | | WESTONS MILLS | NY | 14788 |
| KEYSTONE TOWING INC. | | 7817 WOODLEY AVE | | | | CA | 91406 |
| KEYSTONE/CHERRYVILLE | 100 COMMERCE DR | P.O. BOX 188 | | | CHERRYVILLE | NC | 28021-8905 |
| KEYSTONE/ST. MARYS | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 |
| KEYSONE AUTOMOTIVE | 1700B PARKER DR | | | | CHARLOTTE | NC | 28208-6236 |
| KEYT, LORETTA M | 8616 W 10TH ST. APT. 322 | | | | INDIANAPOLIS | IN | 46234-2170 |
| KEYT, LORETTA M | APT 440 | 8616 WEST 10TH STREET | | | INDIANAPOLIS | IN | 46234-2158 |
| KEYTON, JAMES T | 1711 ELIZABETH ST | | | | LANSING | MI | 48912-2618 |
| KEYTON, JEFFREY A | 2603 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4787 |
| KEYTRADE BANK SA-NV | --OPTIONS/EQUITIES OMNIBUS | ACCOUNT-- | BRUSSELS BELGIUM | BLVD DU SOUVERAIN,B 1170 | | | |
| KEYUAWN HALL | 437 PEARL ST | | | | LANSING | MI | 48906-4432 |
| KEYVAN M SAFDARI | 27910 MOUNT RAINIER WAY | | | | YORBA LINDA | CA | 92887 |
| KEYWORD SERVICES | 12480 ALCOY DR | | | | FENTON | MI | 48430-9420 |
| KEYWORTH, DENNIS R | 1387 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| KEZAR, DONALD K | 150 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1350 |
| KEZAR, JUDITH R | 150 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1350 |
| KEZELE, PAULINE D | 5236 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| KEZELE, RUDOLPH L | 1200 OAKLAND AVE | | | | JOLIET | IL | 60435-4245 |
| KEZIAH ROBERT L JR (343240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KF APPLICATIONS | 888 NOTCHBROOK DR | | | | DELAWARE | OH | 43015-8996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | | | CHUNGNAM YONGI KR 339 862 KOREA (REP) | | | |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | YON GI GUN CHUNGCHONGNAM DO | | CHUNGNAM YONGI 339 862 KOREA (REP) | | | |
| KFM BEARING CO LTD | 666 8 EUNGAM RI TONG MYON | YON GI GUN CHUNGCHONGNAM DO | | CHUNGNAM YONGI KR 339 862 KOREA (REP) | | | |
| KFM BEARING CO LTD | 666-8 EUNGAM-RI DONG-MYON | YEONGI-GUN CHUNGNAM T 339-860 | | KOREA SOUTH KOREA | | | |
| KFM FOOD MARKET LLC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KFORCE INC | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 |
| KFS INC | 900 PORT AMERICA PL STE 100 | | | | DFW AIRPORT | TX | 75261 |
| KG CHEVROLET (PTY) LTD. | UNIT 4/D/2, BOTSWANA DEV.P | | | GABERONE BOTSWANA | | | |
| KG PHARMACY | 1919 WILLIAMS ST STE 201 | C/O NATIONAL DRUGWORKS | | | SIMI VALLEY | CA | 93065-2899 |
| KG TESCO ENGINEERING SERVICES PRIVATE LTD | 365 KG CAMPUS THUDIYALUR RD | SARAVANAMPATTI COIMBATORE | | 641035 INDIA INDIA | | | |
| KGAMA, RACHEL B | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 |
| KGI ASIA LTD | CITIBANK PLAZA 3 GARDEN ROAD | ASIA PACIFIC FINANCE TOWER 27 | HONG LONG | HONG KONG | | | |
| KGI AUTO/MAGOG | 1426 INDUSTRIAL BLVD | | | MAGOG QU J1X 4V9 CANADA | | | |
| KGI AUTOMOTIVES SYSTEMS INC | 2023 RUE RENE PATENAUDE | | | MAGOG CANADA PQ J1X 7J2 CANADA | | | |
| KH STEUERNAGEL LICHTTECHNIK GMBH | 4114 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 |
| KHACHADOURIAN, ALICE A | 2 EAST AVE | | | | TROY | NY | 12180-7859 |
| KHACHATOORIAN, ARSHALOUS | 8624 BEVERLY PARK PL | | | | PICO RIVERA | CA | 90660-1923 |
| KHACHATYRAN SAMSON | KHACATRYAN, SAMSON | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| KHACHERIAN, KURT B | 22616 DE SOTO ST | | | | GRAND TERRACE | CA | 92313-5526 |
| KHACHIKYAN RAZMIK | KHACHIKYAN, RAZMIK | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| KHADER MARZOUQ | 18992 BONDIE DR | | | | ALLEN PARK | MI | 48101-1229 |
| KHADIGA FARID | 810 MILLERWOOD DR | | | | LEBANON | IN | 46052-1414 |
| KHADIJAH SELDON | 420 W PARKWOOD DR APT 1 | | | | DAYTON | OH | 45405-3230 |
| KHADRA, F D | 5283 STANDISH DR | | | | TROY | MI | 48085-4089 |
| KHADY SY | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| KHAI D BUI | 4421  JOLLEY DR | | | | MORAINE | OH | 45439 |
| KHAI TRAN | 16685 SARNO DR | | | | MACOMB | MI | 48044-4819 |
| KHAIRON, MANAL I | 2203 NANCY DR | | | | WARREN | MI | 48092-2165 |
| KHAIRUNNISSA NOORANI & | SADERUDDIN NOORANI JT TEN | 3425 97TH AVE SE | | | MERCER ISLAND | WA | 98040 |
| KHAIRY W MALEK MD | 6012 VALERIAN LN | | | | ROCKVILLE | MD | 20852-3410 |
| KHAKHALEV, ALEXANDER D | 5055 BUCKINGHAM | | | | TROY | MI | 48098-2613 |
| KHAKHAM, NINA | 7313 OAK TREE DR | | | | WEST BLOOMFIELD | MI | 48322-3126 |
| KHALED ALKIK | 32140 BAINTREE RD | | | | FARMINGTON HILLS | MI | 48334-3512 |
| KHALED BEYDOUN | 8424 AUGUST AVE | | | | WESTLAND | MI | 48185-1773 |
| KHALED MATTAR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KHALED SHUKAIRY MD PC | ACCT OF GARY K GEORGE | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| KHALEDA CHOWDHURY | 1306 OLD MILL RD | | | | WYOMISSING | PA | 19610-2833 |
| KHALEEJ AUTOMOBILES | P.O. BOX 6176 | | | SHARJAH UNITED ARAB EMIRATES | | | |
| KHALI, ALI M | 6804 COLEMAN ST APT 2 | | | | DEARBORN | MI | 48126-5713 |
| KHALID & ASSOCIATES | PO BOX 641292 | | | | DETROIT | MI | 48264-1292 |
| KHALID & ASSOCIATES MD PC | PO BOX 641292 | | | | DETROIT | MI | 48264-1292 |
| KHALID ALI | 11510 NICHOLS RD | | | | BURT | MI | 48417-9659 |
| KHALID B AHMED MD INC | 4511 ROSEMEAD BLVD | | | | PICO RIVERA | CA | 90660-2032 |
| KHALID B. AHMED, M.D | 17128 COLIMA RD. #440 | | | | HACIENDA HEIGHTS | CA | 91745 |
| KHALID BENTALEB | 9131 NORTH VICKSBURG PARK COUR | | | | CHARLOTTE | NC | 28210-7635 |
| KHALID DANIELS | KHALID DANIELS | 1930 AIR LANE DR | | | NASHVILLE | TN | 37210-3810 |
| KHALID MAHMOOD & | FARHAT KHALID JTTEN | 202 TULIP CIRCLE | | | CLARKS SUMMIT | PA | 18411-2132 |
| KHALID MUHAMMAD | 2899 BIG BEAVER EAST #107 | | | | TROY | MI | 48083 |
| KHALID NABI | IRA DCG & T TTEE | 10227 WEST PALM LAKE DRIVE | | | HOUSTON | TX | 77034-3783 |
| KHALID NABI & | NEELAM B NABI JTTEN | 10227 WEST PALM LAKE DRIVE | | | HOUSTON | TX | 77034-3783 |
| KHALID SIDDIQUI | 42557 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2928 |
| KHALID, ABU | PO BOX 5504 | | | | DEARBORN | MI | 48128-0504 |
| KHALID, SYED A | WESTGATE B-5 | | | | CAMBRIDGE | MA | 02139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KHALIF BAYAN | 1100 W MONROE AVE | BUILDING 8 | | | LAS VEGAS | NV | 89106 |
| KHALIGHI, BAHRAM | 1020 PADDOCK CT | | | | TROY | MI | 48098-6604 |
| KHALIL BIN EBRAHIM KANOO | MANAMA, STATE OF BAHRAIN | | | MANAMA BAHRAIN | | | |
| KHALIL BIN EBRAHIM KANOO W.L.L. | GOVERNMENT ROAD | | | MANAMA BAHRAIN | | | |
| KHALIL ZABAN | 5826 MEAD ST | | | | DEARBORN | MI | 48126-2036 |
| KHALIL, RICHARD | 1539 EAST 9TH STREET | | | | BROOKLYN | NY | 11230-6505 |
| KHALIL, TAWFIK B | 1737 GOLF RIDGE DR S | | | | BLOOMFIELD HILLS | MI | 48302-1731 |
| KHALIL-HALL, KATHERINE M | 6325 SILVERADO TRAIL | | | | COLORADO SPRINGS | CO | 80922 |
| KHALILAH N FORTE | 1606 ACE PLACE | | | | DAYTON | OH | 45408-2302 |
| KHALILAH OLIVER | 3979 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3054 |
| KHALILI JARULLAH (ESTATE OF) (498836) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KHALSA GURUJOT SINGH | 1739 WHITEWOOD LN | | | | HERNDON | VA | 20170-2982 |
| KHAM NGUYEN | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| KHAMMY, KHAMLOUN | 85 8TH AVE APT 4V | | | | NEW YORK | NY | 10011-5124 |
| KHAN | PO BOX 33321 | | | | DETROIT | MI | 48232-5321 |
| KHAN AISHA | 6340 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-1906 |
| KHAN ASAD | 3079 S PORTER ST | | | | GILBERT | AZ | 85295-8362 |
| KHAN ASIM A | 2741 VALLEY DR | | | | ANN ARBOR | MI | 48103-2749 |
| KHAN BROTHERS AUTO LTD | 70 ADVANCE BLVD UNIT 10 | | | BRAMPTON ON L6T 4S7 CANADA | | | |
| KHAN MOHAMMED | NEED BETTER ADDRESS 11/16/06CP | 517 HIGHLAND OAKS | | | GARLAND | TX | 75042 |
| KHAN MUNEER | 8973 HAMPE CT | | | | SAN DIEGO | CA | 92129 |
| KHAN SHAHRYAR | 2 CANFIELD AVE | APT 719 | | | WHITE PLAINS | NY | 10601-2053 |
| KHAN TARIQ | 767 5TH AVE | | | | NEW YORK | NY | 10153 |
| KHAN V TRAN | 1104 TENSAS DRIVE APT A | | | | HARVEY | LA | 70058-4532 |
| KHAN, AFSAR H | PO BOX 3951 | | | | BELLEVUE | WA | 98009-3951 |
| KHAN, AHMED J | 5575 DEMARET DR | | | | TROY | MI | 48085-3305 |
| KHAN, ALBERT K | 755 HIDALGO CT | | | | MORGAN HILL | CA | 95037-4011 |
| KHAN, AMANULLAH | 5547 VIKING | | | | TROY | MI | 48085-3324 |
| KHAN, ANIS M | 39050 HYLAND DR | | | | STERLING HTS | MI | 48310-2727 |
| KHAN, ANWAR U | 5998 HALL RD | | | | PLAINFIELD | IN | 46168-7658 |
| KHAN, ASIF A | B-70 BLACK L NORTH NAZIMABAD | | | KARACHI PAKISTAN 74700 | | | |
| KHAN, AZMAT M | 31750 CONCORD DR | BLDG 16, APT C | | | MADISON HEIGHTS | MI | 48071 |
| KHAN, EKRAMUL H | 495 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2855 |
| KHAN, FAIZ M | 2601 COBDEN DR | | | | STERLING HEIGHTS | MI | 48310-1724 |
| KHAN, GEMAYEL A | 2130 VININGS LN | | | | LAWRENCEVILLE | GA | 30043-2862 |
| KHAN, GOHAR F | 4101 215TH ST SE | | | | BOTHELL | WA | 98021-7986 |
| KHAN, GOHAR F | 696 CRESTON DR | | | | TROY | MI | 48085-3211 |
| KHAN, JAMAL M | 1300 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3162 |
| KHAN, JAWWAD I | 8510 15 MILE RD APT F | | | | STERLING HTS | MI | 48312-3668 |
| KHAN, KASHIF I | 5117 PRENTIS DR | | | | TROY | MI | 48085-3483 |
| KHAN, KAWSAR | 16142 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| KHAN, KHALID | 903 CROSSTIMBERS ST | | | | HOUSTON | TX | 77022-3903 |
| KHAN, KHURSHID A | 3401 LOUTH RD | | | | DUNDALK | MD | 21222-5414 |
| KHAN, MICHAEL D | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| KHAN, MICHAEL DILSHER | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| KHAN, MIRALI M | 1349 ROSEMILL DR | | | | CARMEL | IN | 46032-5044 |
| KHAN, MOHAMMAD A | 1141 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2525 |
| KHAN, MUHAMMED F | 47290 SCARLET DR N | | | | NOVI | MI | 48374-3464 |
| KHAN, MUJIBUS S | 5573 ASTER DR | | | | TROY | MI | 48085-3804 |
| KHAN, RAFID A | 8044 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| KHAN, RAYMOND R | 5901 MURFIELD DR | | | | ROCHESTER HLS | MI | 48306-2366 |
| KHAN, ROBERT S | 1647 HAZELWOOD ST | | | | DETROIT | MI | 48206-2234 |
| KHAN, SAKHIR | 160 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645-1108 |
| KHAN, SALMAN A | 4309 FIELDBROOK RD | | | | WEST BLOOMFIELD | MI | 48323-3213 |
| KHAN, SHABBIR A | 3247 ROSEFIELD DR | | | | ANN ARBOR | MI | 48108-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KHAN, SHAHAB H | 53918 SUTHERLAND LN | | | | SHELBY TOWNSHIP | MI | 48316-1215 |
| KHAN, SHAKOOR A | 5722 E SWAN CREEK DR | | | | TACOMA | WA | 98404-5127 |
| KHAN, SHUJAT A | 27534 KINGSGATE WAY APT 5 | | | | FARMINGTON HILLS | MI | 48334-3669 |
| KHAN, SIKANDAR S | 13642 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5376 |
| KHAN, SIKANDAR SALEEM | 13642 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5376 |
| KHAN, SOHAIL A | 1655 HERON CIR | | | | CANTON | MI | 48187-3799 |
| KHAN, USMAN | APT 101 | 35185 DRAKESHIRE PLACE | | | FARMINGTON | MI | 48335-3234 |
| KHAN, YUSAF A | 5726 S BLACKSTONE AVE APT 1W | | | | CHICAGO | IL | 60637-1845 |
| KHAN, ZULQARNAIN | 28978 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2439 |
| KHAN,KHALED | 1450 PARKCHESTER RD | APT 5G | | | BRONX | NY | 10462 |
| KHAN,MICHAEL DILSHER | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| KHAN-MUBEEN, SARAH A | 2484 WEATHERVANE | | | | W BLOOMFIELD | MI | 48324-3755 |
| KHANDEKAR SHRIKANT L | KHANDEKAR, SHRIKANT L | | | | | | |
| KHANDEKAR, SHRIKANT L | 909 STEVENS CREEK CIR | | | | FORSYTH | IL | 62535-9623 |
| KHANDELWAL, PRAMOD K | 4438 CLAYBURN DR | | | | INDIANAPOLIS | IN | 46268-1767 |
| KHANDL, MAGDALENA | 10029 HUNTINGTON PARK DR | | | | STRONGSVILLE | OH | 44136-2569 |
| KHANETTA WADDY | 2211 SALEM DR | | | | CARROLLTON | TX | 75006-1639 |
| KHANH DANG | 9 UTAH | | | | IRVINE | CA | 92606-1772 |
| KHANH HOANG | 2022 PEINE FOREST DR | | | | WENTZVILLE | MO | 63385-2678 |
| KHANH HUYNH | 1073 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| KHANH NGUYEN | 2721 SW 110TH ST | | | | OKLAHOMA CITY | OK | 73170-2441 |
| KHANH T NGUYEN ROTH IRA | FCC AS CUSTODIAN | 4552 MOUNT GAYWAS DR | | | SAN DIEGO | CA | 92117-3925 |
| KHANH WAYT | 3047 ANASTASIA CT | | | | APOPKA | FL | 32703-5915 |
| KHANNA DEFINED BENEFIT PLAN | FBO KAMLESH KHANNA | 401 RIDGEWOOD AVENUE | | | GLEN RIDGE | NJ | 07028-1512 |
| KHANNA MD | 11708 CLAIRMOOR RD | | | | LUTHERVILLE | MD | 21093-1552 |
| KHARAS, YEZDI F | 2781 RENSHAW DR | | | | TROY | MI | 48085-3722 |
| KHARATI PAWA | 15519 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| KHARAY MOORE | 10056 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9688 |
| KHARBAS, VIJAY S | PO BOX 50344 | | | | FORT WAYNE | IN | 46805-0344 |
| KHARIWALA, SURESH R | 6620 MINNOW POND DR | | | | WEST BLOOMFIELD | MI | 48322-2659 |
| KHARKOVSKY, OSKAR | 3514 57TH AVENUE CIR W | | | | BRADENTON | FL | 34210-3553 |
| KHARMAI RAVINDRA | 1550 NOTTINGHAM DR | | | | MADISON HEIGHTS | MI | 48071-3042 |
| KHARMAI, RAVINDRA | 1550 NOTTINGHAM DR | | | | MADISON HTS | MI | 48071-3042 |
| KHAROD, AJAY MAHESH | 2314 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| KHAROUBEH INVESTMENT | ATTN NADIRA KHAROUBEH | 4296 W COURT ST | | | FLINT | MI | 48532-4324 |
| KHAROUF, ABDUL | 22 MEADOW RD | | | | NEW CASTLE | DE | 19720-1514 |
| KHARY M TAYLOR | 6246 WINTHROP CIRCLE | | | | JACKSON | MS | 39206-2345 |
| KHATCHATRIAN, RAFAEL | 7845 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605-1811 |
| KHATRI, ASIFHUSEN I | 11005 BITTERSWEET LAKE C | | | | FORT WAYNE | IN | 46814 |
| KHATRI, HANIFMAHMAD | 3071 ALBANY CT | | | | TROY | MI | 48083-2595 |
| KHATTAB WALID | 358 SCRANTON AVE | | | | LYNBROOK | NY | 11563-3318 |
| KHATTAB, KHALID | 290 CHERRY GROVE RD | | | | CANTON | MI | 48188-5253 |
| KHATTAB, MOHAMED-NIDAL | 30247 ASTOR ST | | | | FARMINGTON HILLS | MI | 48336-3521 |
| KHATTRI, SANJIV | 405 TARRYTOWN RD | SUITE 1562 | | | WHITE PLAINS | NY | 10607 |
| KHAZMA MAKHOUL | PO BOX 29775 | | | | RICHMOND | VA | 23242-0775 |
| KHEAA | PO BOX 4869 | | | | FRANKFORT | KY | 40604-4869 |
| KHEDKAR, ASHWIN S | PO BOX 1237 | | | | AMHERST | NY | 14226-7237 |
| KHEIR, HAZAR SHURBAJI | 2080 E HILL RD APT 2 | | | | GRAND BLANC | MI | 48439-5129 |
| KHEIR, RAEF R | 12549 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1818 |
| KHEIRI, ARIF M | 7677 QUAIL RIDGE N. DR. | | | | PLAINFIELD | IN | 46168 |
| KHEIRI, ARIF MOHAMMAD | 7677 QUAIL RIDGE N. DR. | | | | PLAINFIELD | IN | 46168 |
| KHELA CAROL & POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 20 | | | | GLEN MILLS | PA | 19342 |
| KHELAMA, RICHARD | 5901 WILDCREST ST | | | | BOSSIER CITY | LA | 71111-5622 |
| KHEMKA ASHISH | APT 10D | 135 EAST 54TH STREET | | | NEW YORK | NY | 10022-4511 |
| KHER, SUBHASH P | 1913 CRIMSON DR | | | | TROY | MI | 48083-5546 |
| KHER, VINESH P | 1107 KNIGHTSBRIDGE RD | | | | CANTON | MI | 48187-5011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KHETAN, ASHISH | 740 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4497 |
| KHEYRKHAHAN, MOSTAFA | 34730 PISCES DR APT E | | | | STERLING HEIGHTS | MI | 48310-5648 |
| KHEZAMI, ABDELAZIZ Z | 17723 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1215 |
| KHEZRI-YAZDAN, AREF | 3160 PROMENADE CIR | | | | ANN ARBOR | MI | 48108-1558 |
| KHIANNE L DAVIS | 5321 SALEM BEND DR APT.H. | | | | DAYTON | OH | 45426 |
| KHIET LE | 26466 LOPE DE VEGA DR | | | | MISSION VIEJO | CA | 92691-3316 |
| KHIM L TONELLI | 20701 REEF LANE | | | | HUNTINGTON BC | CA | 92646-6555 |
| KHO, PING P | 3044 W GRAND BLVD | C/O DELPHI-JAPAN 3-220 | | | DETROIT | MI | 48202-3009 |
| KHODL, JAMES H | 1347 111TH AVE | | | | OTSEGO | MI | 49078-9713 |
| KHODORKOVSKY, LYUDMILA F | 6900 ROSWELL RD NE | APT 028 | | | SANDY SPRINGS | GA | 30328-2208 |
| KHODORKOVSKY, LYUDMILA F | 6900 ROSWELL RD NE APT Q28 | | | | SANDY SPRINGS | GA | 30328-2208 |
| KHOEE-FARD, MINA | 46231 PINEHURST DR | | | | NORTHVILLE | MI | 48168-8584 |
| KHOENLE, JAMES W | 37326 TURNER DRIVE | | | | UMATILLA | FL | 32784-9229 |
| KHOKHAR, KHORRAM | 43 ELIZABETH AVE | | | | EDISON | NJ | 08820-3960 |
| KHOLEDA ELAM | APT 407 | 5938 STUMPH ROAD | | | CLEVELAND | OH | 44130-1768 |
| KHOMMARATH, KHAMPHOUI | 1846 AMARGOSA DR | | | | PALMDALE | CA | 93551-5114 |
| KHON, BARBARA J | 701 LOMA LINDA CT | | | | BRANDON | FL | 33511-5875 |
| KHORAM, LOVA | 4989 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2173 |
| KHORRAMI, HASSAN | 11881 WESTSHORE DR | | | | PINCKNEY | MI | 48169-9091 |
| KHORRAMI, MOHAMMAD A | 4801 N ASHFORD WAY | | | | YPSILANTI | MI | 48197-6105 |
| KHOSA, NIKHIL | 38269 CORBETT DR | | | | STERLING HTS | MI | 48312-1254 |
| KHOSROVANEH, ABOLHASSAN K | 26607 GLENWOOD DR | | | | NOVI | MI | 48374-2142 |
| KHOSROW ESFAHANI | 2955 SOMERSET BLVD APT 102 | | | | TROY | MI | 48084-3671 |
| KHOSROW PAKNOOSH | 632 VILLAGE LANE DR | | | | MARIETTA | GA | 30060 |
| KHOURI, BETTY J | 5410 N SYCAMORE DR | | | | BURTON | MI | 48509-1351 |
| KHOURY JEANNETTE | 8792 CALIFORNIA POPPY LN | | | | LORTON | VA | 22079-5679 |
| KHOURY, DAVID | 122 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| KHOURY, GEORGE A | 25630 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1641 |
| KHOURY, JIM Y | 17434 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| KHOURY, MELIK | 3214 KINGSBRIDGE AVE APT 1F | | | | BRONX | NY | 10463-5533 |
| KHOURY, MIRIAM | 3214 KINGSBRIDG AVE | APT 1F | | | BRONX | NY | 10463-5532 |
| KHOURY, NAKHLEH S | 3256 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| KHOURY, RONALD A | 1583 OAK ST | | | | WYANDOTTE | MI | 48192-5421 |
| KHOURY, SAMIR A | 7849 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1237 |
| KHOURY, VINCENT G | 2184 ROSELAWN DR | | | | TRAVERSE CITY | MI | 49686-9186 |
| KHRAISHI, NASH N | 422 RANDALL DR | | | | TROY | MI | 48085-5529 |
| KHREIS, SHEILA | 1277 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1415 |
| KHRISTINA M WRIGHT | 5107  OAKSIDE PLACE | | | | TROTWOOD | OH | 45426-2354 |
| KHRISTOPHER LEE | 4747 GOODISON PLACE DR | | | | OAKLAND TWP | MI | 48306-1673 |
| KHUBCHANDANI, NAVIN | 5804 CLOUDBERRY DR | | | | SAGINAW | MI | 48603-1695 |
| KHULA, ANDREW R | 22000 27 MILE RD | | | | RAY TWP | MI | 48096-3801 |
| KHUNGER, SANJAY | 7374 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| KHUNGER,SANJAY | 7374 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| KHUNTIA, NATABARA | 393 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2036 |
| KHUONG D LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| KHUONG, THINH D | 5452 COWAN ST | | | | TOLEDO | OH | 43613-2652 |
| KHUONG, TRANG T | 1973 OREGONIA RD | | | | LEBANON | OH | 45036-9362 |
| KHURANA, SANJIV | 5400 NORTH BASIN AVENUE | | | | PORTLAND | OR | 97217-7608 |
| KHURRAM AHMED | 41367 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3967 |
| KHURSHID KHAN | 3401 LOUTH RD | | | | DUNDALK | MD | 21222-5414 |
| KHWAJA RAHMAN | 6122 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| KHZOUZ, BISHARA S | 30551 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1396 |
| KI ALI | 1389 GAMBRELL DR APT D204 | | | | PONTIAC | MI | 48340-2120 |
| KI KRUEGER INTERNATIONAL INC | 1330 BELLEVUE ST | | | | GREEN BAY | WI | 54302-2119 |
| KI LEIGH COTTER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 25625 ELENA RD | | LOS ALTOS HILLS | CA | 94022 |
| KI NA WOON | 4512 W NORTHGATE DR APT 367 | | | | IRVING | TX | 75062-2456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KI V ALI | 1389 GAMBRELL DR APT D204 | | | | PONTIAC | MI | 48340-2120 |
| KI V ALI | APT D204 | 1389 GAMBRELL DRIVE | | | PONTIAC | MI | 48340-2120 |
| KI WOO | 22 WESTLAKE COURT | | | | SOMERSET | NJ | 08873-4703 |
| KI-HAK YI | 511-5 TANGREEN CRT | | | NORTH YORK ON CANADA M2M-3Z1 | | | |
| KI-PO MOTORS CHEVROLET, INC. | 2534 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9667 |
| KI-PO MOTORS CHEVROLET, INC. | WAYNE WILHELM | 2534 YOUNGSTOWN LOCKPORT RD | | | RANSOMVILLE | NY | 14131-9667 |
| KIA A YOUNG | 40   CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5001 |
| KIA DAVIS | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| KIA DO PC | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| KIA MOTORS | 1285 RIVERSIDE DR | | | TIMMINS ON P4R 1A6 CANADA | | | |
| KIA MOTORS AMERICA | 111 PETERS CANYON RD | | | | IRVINE | CA | 92606-1790 |
| KIA MOTORS CORPORATION | 231 YANGJAE-DONG, SEOCHO-GU | SEOUL 137-938, KOREA | | KOREA (REP) | | | |
| KIA MOTORS CORPORATION | 231 YANGJAE-DONG, SEOCHO-GU, SEOUL 137-938, KOREA | | | KOREA (REP) | | | |
| KIA MOTORS CORPORATION | 231 YANGJAE-DONG, SEOCHO-GU, SEOUL 137-938, KOREA | | | KOREA (REP) | | | |
| KIA S ADAMS | 4130   IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415-3316 |
| KIA S DRAPER | 4061 KLEPINGER RD | | | | DAYTON | OH | 45416-- 21 |
| KIA, HAMID G | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| KIA, HAMID GHAVAMI | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| KIA, SHEILA F | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| KIACZ, DIANA L | 5151 PLEASANT DRIVE | | | | FLUSHING | MI | 48433-9022 |
| KIACZ, FRANK S | 6311 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| KIACZ, ROBERT C | PO BOX 4 | | | | FLUSHING | MI | 48433-0004 |
| KIACZ, ROBERT CARL | PO BOX 4 | | | | FLUSHING | MI | 48433-0004 |
| KIACZ, THEODORE A | 4371 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| KIACZ, THEODORE ANDREW | 4371 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| KIAFOULIS, ANASTASIOS | 29148 GLENBROOK DR | | | | FARMINGTN HLS | MI | 48331-2326 |
| KIAH, CHARLES T | 24409 HANOVER ST | | | | DEARBORN HTS | MI | 48125-2005 |
| KIAH, CHARLOTTE D | 2046 HEGEMON CREST DR | | | | COLUMBUS | OH | 43219-1383 |
| KIAMICHI CHEVROLET-OLDSMOBILE, INC. | 1207 S PARK DR | | | | BROKEN BOW | OK | 74728-5713 |
| KIAMICHI CHEVROLET-OLDSMOBILE, INC. | JAMES HODGE | 1207 S PARK DR | | | BROKEN BOW | OK | 74728-5713 |
| KIANA WHITEHEAD | 31930 AUGUSTA DR | | | | ROMULUS | MI | 48174-5209 |
| KIANDER, ERIC G | 1541 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3429 |
| KIANKA, WILLIAM M | 93 ELM ST | | | | CAMILLUS | NY | 13031-9756 |
| KIANNA S HARGROW | 71   N ALDER | | | | DAYTON | OH | 45417 |
| KIAULENAS, BRONE | 9145 LANE ST | | | | DETROIT | MI | 48209-1409 |
| KIAUNIS, NICHOLAS M | 2110 SLADE LN | | | | FOREST HILL | MD | 21050-1701 |
| KIAUNIS, NICHOLAS MICHAEL | 2110 SLADE LN | | | | FOREST HILL | MD | 21050-1701 |
| KIAWAH ISLAND GOLF RESORT | ATTN DAVID BECKER | 1 SANCTUARY BEACH DR | | | KIAWAH ISLAND | SC | 29455-5434 |
| KIBAR DIS TICARET A S | TERSANE CAD ASSAN HAN NO 19 | | | ISTANBUL 80000 TURKEY | | | |
| KIBBE WILLIAM A & ASSOCIATES INC | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2817 |
| KIBBE, GARY S | 4538 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3613 |
| KIBBE, JOSEPH R | 12402 GREENWAY DR | | | | STERLING HTS | MI | 48312-2256 |
| KIBBE, RICKY L | 4750 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9767 |
| KIBBE, ROBERT C | 224 TERRACE DR | | | | ROSCOMMON | MI | 48653-2507 |
| KIBBE, ROBERT M | 8861 ALLEES ALY | | | | IRONS | MI | 49644-9357 |
| KIBBE, WILLIAM A & ASSOCIATES | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2817 |
| KIBBEL, BRADLEY W | 85 BIG BEAR PL NW | | | | ISSAQUAH | WA | 98027-3026 |
| KIBBEN, JANET S | 231 KIWASSA RD | | | | SARANAC LAKE | NY | 12983 |
| KIBBEY DAVID | KIBBEY, DAVID | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| KIBBEY, BARBARA J | 636 DORBERT DR | | | | MUNITH | MI | 49259-9717 |
| KIBBEY, BESSIE | 101 FENCERAIL WAY APT C | | | | MILFORD | OH | 45150-8720 |
| KIBBEY, DANIEL L | 329 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| KIBBEY, DRUCILLA K | 1132 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| KIBBEY, GARRY J | 2520 S DEERFIELD AVE | | | | LANSING | MI | 48911-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIBBEY, LESTER L | 4461 NORTH ST | | | | HOLT | MI | 48842-1413 |
| KIBBEY, MARSHA K | 12915 N WHEELING AVE | | | | GASTON | IN | 47342-8904 |
| KIBBEY, PAUL E | 101 FENCERAIL WAY APT C | | | | MILFORD | OH | 45150-8720 |
| KIBBEY, STEVEN L | 6091 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-8415 |
| KIBBEY, THOMAS L | 2847 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2521 |
| KIBBLE EDGAR J (423572) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KIBBLE, CLAUDE C | 10111 WHITE AVE | | | | KANSAS CITY | MO | 64134-1441 |
| KIBBLE, IRENE | 3601 EAKINS RD | | | | CUYAHOGA FALLS | OH | 44223-2615 |
| KIBBLE, WILLIAM A | 130 OLD RUTLEDGE PIKE W | | | | BLAINE | TN | 37709-2326 |
| KIBBLEHOUSE, BRUCE T | 34 GATE #7 | | | | CAROLINA SHORES | NC | 28467 |
| KIBBUTZ BEIT ZERA | KIBBUTZ BEIT ZERA | | JORDAN VALLEY 15135 ISRAEL | | | | |
| KIBBUTZ BEIT ZERA | KIBBUTZ BEIT ZERA | | JORDAN VALLEY IL 15135 ISRAEL | | | | |
| KIBBUTZ BEIT ZERA | SHLOMIT SHIMON | ALPHA | 32410, DOBCZYCE POLAND | | LAREDO | TX | 78045 |
| KIBBUTZ EIN HASHOFET | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716 |
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | 111 MATTHEW WARREN DR | C/O MWN GROUP INC | | CLINTON | TN | 37716-6587 |
| KIBBUTZ EIN HASHOFET | AMI SHEIZAF | C/O MWN GROUP INC | 111 MATTHEW WARREN DRIVE | CHIHUAHUA CI 31416 MEXICO | | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ | | EIN HASHOFET 19237 ISRAEL | | | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ | | EIN HASHOFET IL 19237 ISRAEL | | | | |
| KIBBUTZ EIN HASHOFET | KIBBUTZ EIN HASHOFET | | EIN HASHOFET 19237 ISRAEL | | | | |
| KIBBUTZ SASA | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| KIBBUTZ SASA | KIBBUTZ | | SASA 13870 ISRAEL | | | | |
| KIBBY I I I, FLOYD E | 9628 KINLEY RD | | | | OVID | MI | 48866-8661 |
| KIBBY III, FLOYD E | 9628 KINLEY RD | | | | OVID | MI | 48866-8661 |
| KIBBY, BILLY L | 2085 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| KIBBY, DORIS I | 9500 KINLEY RD R 1 | | | | OVID | MI | 48866 |
| KIBBY, GLENN A | PO BOX 893 | | | | FRANKFORT | MI | 49635-0893 |
| KIBBY, KAREN A | 2085 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| KIBBY, MARC L | 14605 ABBEY LANE | APT 3 | | | BATH | MI | 48808 |
| KIBBY, PRUDIE E | 426 BEECH ST BOX 22 | | | | FRANKFORT | MI | 49635-0022 |
| KIBE, ALFRED | 902 VALLEY RD APT 6D | | | | MELROSE PARK | PA | 19027-3265 |
| KIBEC, VICTOR | 13023 SOUTHEAST NORMANDY DRIVE | | | | CLACKAMAS | OR | 97015-6276 |
| KIBEDY, ALEXANDER W | 26002 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-6901 |
| KIBERT, WILLIAM L | 401 TURNER HOLLOW RD | | | | SNEEDVILLE | TN | 37869-6618 |
| KIBILDIS, NANCY A | 36 NOLANS POINT RD | | | | LK HOPATCONG | NJ | 07849-2002 |
| KIBILKO, HELEN A | 2028 SYRACUSE CT | | | | DEARBORN | MI | 48124-2550 |
| KIBLER GARRY R | 5163 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| KIBLER WILLIAM R | RTE NO 2 | | | | WARREN | OH | 44481 |
| KIBLER WILLIAM R & ILA JANE | 4691 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| KIBLER, BERNADETTE M | 1701 GRATIOT ST NW | | | | GRAND RAPIDS | MI | 49504-2675 |
| KIBLER, GEORGE L | 15402 ELM ST | | | | BASEHOR | KS | 66007-9210 |
| KIBLER, IDA M | 86 JUNE RD | | | | KENMORE | NY | 14217-1416 |
| KIBLER, JAMES K | 2409 VIKING DR | | | | INDEPENDENCE | MO | 64057-1330 |
| KIBLER, JEANANN | 10607 BIG CANOE | | | | BIG CANOE | GA | 30143-5130 |
| KIBLER, LAWRENCE A | 614 COWBOY WAY | | | | CANON CITY | CO | 81212-7710 |
| KIBLER, LUCILLE C | 2365 UNION RD | GARDEN GATE HEALTHCARE FACILITY | | | CHEEKTOWAGA | NY | 14227-2234 |
| KIBLER, REX D | 11 DIXIE ACRES RD | | | | DANVILLE | IL | 61832-1108 |
| KIBLER, RICHARD J | 1701 GRATIOT STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49504-2675 |
| KIBLER, ROBERT B | 7967 SIGLE LN | | | | POLAND | OH | 44514-3615 |
| KIBLER, SUSAN E. | BOX 144 | | | | HANOVERTON | OH | 44423-0144 |
| KIBLER, SUSAN E. | PO BOX 144 | | | | HANOVERTON | OH | 44423-0144 |
| KIBLIN, DALE V | 38 ALBERT AVE | | | | BUFFALO | NY | 14207-2120 |
| KIBLINGER, FRANCES L | 350 ROSARIO LANE | | | | WHITE LAKE | MI | 48386 |
| KIBLINGER, JOANN F. | 29801 POSO CT | | | | TEHACHAPI | CA | 93561-5477 |
| KIBLINGER, JOSEPH C | 106 ALLYSON LN | | | | FRANKLIN | TN | 37064-6766 |
| KIBOI WAWERU | 407 SOUTH 40TH STREET | | | | PHILADELPHIA | PA | 19104 |
| KIBORO, ALI J | 15 WEST 75 STREET | APT 9D | | | NEW YORK | NY | 10023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIBURIS JR, ANTHONY J | 7589 CASABLANCA DR | | | | PINCKNEY | MI | 48169-8606 |
| KIBURZ EDWARD C (478855) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KICE, JOHN D | # 117 | 5700 WATER TOWER PLACE | | | CLARKSTON | MI | 48346-2668 |
| KICH, JOHN W | 1670 SPRINGWOOD DR | | | | WOOSTER | OH | 44691-1938 |
| KICHINKA, STEPHEN R | 5706 WICHITA AVE | | | | CLEVELAND | OH | 44144-3653 |
| KICHTON, STEPHEN J | 3939 SOUTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451-9735 |
| KICIAK, ANASTASIA | 28625 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| KICINSKI, JOSEPH R | 126 MANSION AVE | | | | BUFFALO | NY | 14206-1944 |
| KICK, ANITA L | 3150 S SAGAMONT AVE APT 104 | | | | SPRINGFIELD | MO | 65807-4200 |
| KICK, FRANCIS R | 7101 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-9398 |
| KICK, ROBERT J | 502 MORNING SPRING DR | | | | FLAT ROCK | NC | 28731-8731 |
| KICK, WILLIAM A | 961 E AGATE LOOP RD | | | | SHELTON | WA | 98584-9502 |
| KICKBUSH NICOLE AND MARK | 6598 STONE ST | | | | NEW VIRGINIA | IA | 50210-9218 |
| KICKERS INTERNATIONAL B.V. | 400, CHANG SUI RD. | SECTION 2, TA FU CHUN | PEI TOU HSIANG, CHANG HUA HSIEN | TAIWAN | | | |
| KICKERS INTERNATIONAL B.V. | CLAUDE DEBUSSYLAAN 24 | | | AMSTERDAM, NOORD-HOLLAND 1082 MD NETHERLANDS | | | |
| KICKHAM BOILER & ENGINEERING I | 625 E CARRIE AVE | | | | SAINT LOUIS | MO | 63147-3016 |
| KICKHAM BOILER & ENGINEERING INC | 625 E CARRIE AVE | | | | SAINT LOUIS | MO | 63147-3016 |
| KICKHAM, TIMOTHY J | 1241 BEAVER TRAIL DR | | | | SAINT LOUIS | MO | 63135-1249 |
| KICKIRILLO, ROMAN P | 1621 CALLIE WAY DR | | | | FRANKLIN | TN | 37064-1134 |
| KICKLAND, ARTHUR H | 2855 WHITE CREEK RD | | | | KINGSTON | MI | 48741 |
| KICKLIGHTER MELINDA | 2415 ELKO RD | | | | ELKO | GA | 31025-2217 |
| KICKSEY, PAUL A | 4615 W 123RD ST | APT 314 | | | SAVAGE | MN | 55378-1383 |
| KICOVIC, ALEKSANDRA | 1514 GYPSY LN | | | | NILES | OH | 44446-3202 |
| KICOVICH, DIXIE H | 5985 HEARN RD | | | | ELLENWOOD | GA | 30294-3230 |
| KICZ, IRENE F | 1043 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49534-7970 |
| KICZAK, MICHAEL P | 5420 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| KICZEK MD, CHRISTOPHER P | 4860 SCOTTSDALE DR | | | | NORTH ROYALTON | OH | 44133-3141 |
| KICZENSKI, GLEN | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| KICZENSKI, JAMES M | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| KICZENSKI, JAMES MICHAEL | 409 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1950 |
| KICZENSKI, MARJORIE | 1513 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| KID COMPANY | 1227 GREYSTONE DR | | | | PITTSBURGH | PA | 15241-3255 |
| KID MOTORSPORTS PROMOTIONS INC | 275 QUADRAL DR | | | | WADSWORTH | OH | 44281-9571 |
| KIDA, ESTHER | 3424 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| KIDA, GORDON J | 39799 CHEVIOT RD | | | | CANTON | MI | 48188-1523 |
| KIDA, THELMA G | 11977 ROCKWELL ROAD | | | | BEULAH | MI | 49617-9499 |
| KIDD CHARLES (419931) | ACKERSON MOSLEY & YANN | ONE RIVERFRONT PLAZA, SUITE 1210 | | | LOUISVILLE | KY | 40202 |
| KIDD DANIEL (ESTATE OF) (492594) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDD DANIEL (ESTATE OF) (492595) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDD II, JOHN C | 3404 DUFFIELD | | | | DAVISBURG | MI | 48019 |
| KIDD JR, CLAUDE L | 16982 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9661 |
| KIDD JR, E J | 811 OLD FALLSTON RD | | | | FALLSTON | MD | 21047-2323 |
| KIDD JR, EDWARD L | 323 MAPLEWOOD DR NW | | | | CALABASH | NC | 28467-1831 |
| KIDD JR, FREDERICK C | 311 E. WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050 |
| KIDD JR, HARLIS | 1098 AIRPORT RD | | | | WATERFORD | MI | 48327-1800 |
| KIDD JR, JOHN E | 1215 WOODHURST DR | | | | AUSTINTOWN | OH | 44515-3718 |
| KIDD JR., JOHN S | PO BOX 8198 | | | | FORT WAYNE | IN | 46898-8198 |
| KIDD LARRY J (650538) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| KIDD MALCOLM R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIDD MALCOLM R (507027) | (NO OPPOSING COUNSEL) | | | | | | |
| KIDD REEVES (626603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIDD ROBERT | KIDD, ROBERT | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIDD ROBERT ANDREW | 4024 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| KIDD WILLIAM W (341923) | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| KIDD WINDA K | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| KIDD, ALEXANDER B | 695 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512-3527 |
| KIDD, ALVERA | 1238 WALLACE ST | | | | HAMILTON | OH | 45011-3164 |
| KIDD, BERLYN | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4955 |
| KIDD, BETTY J | 400 TERRY AVE | | | | OAK HILL | WV | 25901-3228 |
| KIDD, BETTY J | 544 BRIARWOOD CIR | | | | HOPEWELL | VA | 23860-7302 |
| KIDD, BEVERLY M | 407 WORTON RD | | | | BALTIMORE | MD | 21221-3028 |
| KIDD, BILLIE F | 9551 S US 35 | | | | MUNCIE | IN | 47302 |
| KIDD, BOBBY G | 100 FORD DR UNIT 2 | | | | SOMERSET | KY | 42501-3330 |
| KIDD, CARIN | 1734 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-4760 |
| KIDD, CARLEEN | 179 TRIDENT CIRCLE EAST | | | | MONTROSE | MI | 48457 |
| KIDD, CARLEEN | C/O JOHN BLOCKER | 7237 W VIENNA RD | | | CLIO | MI | 48420 |
| KIDD, CAROL J | 13240 LITTLEFIELD STREET | | | | DETROIT | MI | 48227-3572 |
| KIDD, CHARLES E | 1401 WELLNESS DRIVE | | | | MARION | OH | 43302 |
| KIDD, CHARLES E | 5628 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| KIDD, CHARLES M | 12668 STOEPEL | | | | DETROIT | MI | 48238 |
| KIDD, CHARLES R | 29320 CENTRAL AVE | | | | NUEVO | CA | 92567-8979 |
| KIDD, CHIP M | 7885 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-5251 |
| KIDD, DANA M | 2304 MEADOW WAY | | | | ANDERSON | IN | 46012-9450 |
| KIDD, DANIEL G | 4601 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| KIDD, DANNY W | 4452 DOGWOOD DR | | | | BATAVIA | OH | 45103-1102 |
| KIDD, DAVID R | 955 MYRTLE AVE | | | | WATERFORD | MI | 48328-3828 |
| KIDD, DAVID W | 4732 ROYAL PALM AVE | | | | SARASOTA | FL | 34234-4343 |
| KIDD, DILLARD R | 2725 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| KIDD, DONALD R | 14027 MANSA DR | | | | LAMIRADA | CA | 90638-3527 |
| KIDD, DONALD D | 4159 COUNTY ROAD 144 | | | | TOWN CREEK | AL | 35672-5747 |
| KIDD, DONALD E | 1353 TATTERSALL RD | | | | CENTERVILLE | OH | 45459-2460 |
| KIDD, DORA | 17546 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4716 |
| KIDD, DOUGLAS M | 8158 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| KIDD, DUANE B | 232 EDISON AVE | | | | JANESVILLE | WI | 53546-3231 |
| KIDD, EDWARD L | 480 TERRY AVE | | | | OAK HILL | WV | 25901 |
| KIDD, ELSIE | 2408 MIMOSA LN | | | | ANDERSON | IN | 46011-9783 |
| KIDD, EVELYN J | 3189 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9244 |
| KIDD, FRANCES J | PO BOX 313 | | | | SANDERSVILLE | MS | 39477-0313 |
| KIDD, FRANCES R | 550 DOROTHY AVE | | | | YOUNGSTOWN | OH | 44502-2216 |
| KIDD, GEORGE L | 10090 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| KIDD, GLORIA | 2958 BEAVER CREEK COURT | | | | PASADENA | MD | 21122 |
| KIDD, HELEN J | 10119 MORROW ROSSBURG RD | | | | PLEASANT PLAIN | OH | 45162-9749 |
| KIDD, HELENA O | 31101 EDWARD AVE APT 401 | | | | MADISON HEIGHTS | MI | 48071-4673 |
| KIDD, HENRY E | 3344 PASEO BLVD | | | | KANSAS CITY | MO | 64109-1937 |
| KIDD, HENRY M | 5814 WEBSTER ST | | | | PHILADELPHIA | PA | 19143-2405 |
| KIDD, JAMES | 1063 LONGS RD | | | | LONGS | SC | 29568 |
| KIDD, JAMES | 149 WILSON CT | | | | DAVISON | MI | 48423-8527 |
| KIDD, JAMES R | 428 ELMHURST AVE | | | | PARCHMENT | MI | 49004-1421 |
| KIDD, JAMES R | 914 YOUNG STREET | | | | PIQUA | OH | 45356-3253 |
| KIDD, JENNIFER RENEE | 1502 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| KIDD, JERRY A | 4310 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2720 |
| KIDD, JESSICA | 1063 LONGS RD | | | | LONGS | SC | 29568 |
| KIDD, JOHN H | 1025 SOUTHWOOD DR | | | | VILLA RICA | GA | 30180-5891 |
| KIDD, JOHN H | 2730 E TIBBEE RD | | | | WEST POINT | MS | 39773-6644 |
| KIDD, JOHN H | 7054 TUNBRIDGE DR | | | | MENTOR | OH | 44060-6576 |
| KIDD, JOHNNY G | 8102 NE TULLIS DR | | | | KANSAS CITY | MO | 64119-4247 |
| KIDD, JOHNNY H | 3706 MASON ST | | | | FLINT | MI | 48505-4088 |
| KIDD, JOSEPH P | 1814 SOUTH 8TH STREET | | | | IRONTON | OH | 45638-2401 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIDD, JOSEPH P | 1820 S EIGHT ST | | | IRONTON | OH | 45638 |
| KIDD, JOSEPH W | 1548 N MICHIGAN ST | | | TOLEDO | OH | 43604-2128 |
| KIDD, KENNETH N | 5225 ROBERTS DR | | | FLINT | MI | 48506-1553 |
| KIDD, KENNETH P | 29 EVANS ST | | | NILES | OH | 44446-2631 |
| KIDD, KEVIN J | 44973 BROADMOOR CIRCLE SOUTH | | | NORTHVILLE | MI | 48168-8644 |
| KIDD, LAQUATA | 107 GREENFIELD LN | | | CORBIN | KY | 40701-4993 |
| KIDD, LARRY E | PO BOX 742 | | | BURKBURNETT | TX | 76354 |
| KIDD, LARRY J | 3515 DOVE RD | | | PORT HURON | MI | 48060-4763 |
| KIDD, LARRY T | 323 TRIMBLE RD | | | JOPPA | MD | 21085-3815 |
| KIDD, LAWRENCE A | 9397 LAKE RD | | | OTISVILLE | MI | 48463-9713 |
| KIDD, LEE R | 32 PLEASANTVIEW DR | | | PONTIAC | MI | 48341-2855 |
| KIDD, LEONARD H | 998 AULLWOOD RD | | | DAYTON | OH | 45414-1130 |
| KIDD, LEROY | 10438 S NORMAL AVE | | | CHICAGO | IL | 60628-2428 |
| KIDD, LEWIS | 146 N MARION ST | | | DAYTON | OH | 45417-2208 |
| KIDD, LUVINA | 3804 GRAND ST | | | ALORTON | IL | 62207-2726 |
| KIDD, MARGARET | APT 1010 | 1929 ROBERT HALL BOULEVARD | | CHESAPEAKE | VA | 23324-4328 |
| KIDD, MARK W | 235 PINEBLUFF DR E | | | METAMORA | MI | 48455-8507 |
| KIDD, MARTIN T | 5473 MILLINGTON RD | | | MILLINGTON | MI | 48746-8700 |
| KIDD, MARTIN THOMAS | 5473 MILLINGTON RD | | | MILLINGTON | MI | 48746-8700 |
| KIDD, MARY C | 1469 LANDIS CIRCLE | | | BEL AIR | MD | 21015-8406 |
| KIDD, MARY H | 4815 BUTTERCUP WAY | | | ANDERSON | IN | 46013-1519 |
| KIDD, MERRILEE | 1505 PEBBLE CREEK DR | | | COPPELL | TX | 75019-3674 |
| KIDD, MILDRED | 731 FOREST AVE | | | JACKSON | MS | 39206-3309 |
| KIDD, MILDRED G | 6077 MANTZ AVE | | | DAYTON | OH | 45427-1828 |
| KIDD, NELLIE J | 15740 GREEN LANE AVE | | | LIVONIA | MI | 48154-3488 |
| KIDD, NELLIE P | 612 ELBOW BEND BLVD | | | GREENWOOD | IN | 46142-8308 |
| KIDD, NICOLE A | 3007 COPPER HILL RUN | | | FORT WAYNE | IN | 46804-3422 |
| KIDD, PAMELA | 1603 PIERCE ST | | | SANDUSKY | OH | 44870-4549 |
| KIDD, PAMELA D | 1167 CRANFORD HOLLOW RD | | | COLUMBIA | TN | 38401-7645 |
| KIDD, PAMELA S | 3719 KINSALE LN SE | | | OLYMPIA | WA | 98501-9118 |
| KIDD, PATRICE C | 8608 E OLD SPANISH TRL APT 79 | | | TUCSON | AZ | 85710-4323 |
| KIDD, PATRICK M | 11 S 323 OAKWOOD AVE | | | LEMONT | IL | 60439 |
| KIDD, PATRICK M | 11S323 OAKWOOD AVE | | | LEMONT | IL | 60439-8881 |
| KIDD, RALPH E | 1900 BEARDSLEY RD | | | PINCKNEY | MI | 48169-8802 |
| KIDD, RALPH EDWARD | 1900 BEARDSLEY RD | | | PINCKNEY | MI | 48169-8802 |
| KIDD, RALPH M | 3419 CORNWALL RD | | | BALTIMORE | MD | 21222-6034 |
| KIDD, RICHARD A | 20641 COUNTRY CREEK DR UNIT 1121 | | | ESTERO | FL | 33928-4295 |
| KIDD, RICHARD A | UNIT 1121 | 20641 COUNTRY CREEK DRIVE | | ESTERO | FL | 33928-4295 |
| KIDD, RICHARD E | PO BOX 210403 | | | AUBURN HILLS | MI | 48321-0403 |
| KIDD, RICHARD L | 2700 OCEAN SHORE BLVD APT 313 | | | ORMOND BEACH | FL | 32176-2397 |
| KIDD, ROBERT G | 2640 LOOSEMORE RD | | | PORT AUSTIN | MI | 48467-9539 |
| KIDD, ROBIN M | 3803 N OAK DR UNIT B62 | | | TAMPA | FL | 33611-5892 |
| KIDD, ROSEMARY | 408 95TH ST APT 3 | | | NIAGARA FALLS | NY | 14304-3580 |
| KIDD, RYAN P | 102 HILLSIDE DR W | | | BURLESON | TX | 76028-2358 |
| KIDD, SALLY A | 3843 ROBERT FROST DR | | | YOUNGSTOWN | OH | 44511-1163 |
| KIDD, SHERMAN L | 90 SANFORD ST | | | PAINESVILLE | OH | 44077-3063 |
| KIDD, STEPHEN LEWIS | 4844 GARY CIRCLE | | | MILTON | FL | 32571-8988 |
| KIDD, STEVEN R | 2080 HADLEY RD | | | LAPEER | MI | 48446-9657 |
| KIDD, STEVEN ROBERT | 2080 HADLEY RD | | | LAPEER | MI | 48446-9657 |
| KIDD, TERESA A | 3609 COZY CAMP RD | | | MORAINE | OH | 45439-1129 |
| KIDD, THELMA EVALINE | 6202 CLOVER WAY S | | | SAGINAW | MI | 48603-1056 |
| KIDD, TRAVIS | 1045 N RADEMACHER ST | | | DETROIT | MI | 48209-2244 |
| KIDD, VELVELEE | PO BOX 2083 | | | SAGINAW | MI | 48605-2083 |
| KIDD, VERNON D | 11964 CATALINA DR | | | INDEPENDENCE | KY | 41051-9757 |
| KIDD, VICKI E | 1505 PEBBLE CREEK DR | | | COPPELL | TX | 75019-3674 |
| KIDD, WALTER W | 110 KEIFER ST | | | OWOSSO | MI | 48867-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIDD, WAYNE A | 2356 LAMMERMOOR LN | | | | INDIANAPOLIS | IN | 46214-2290 |
| KIDD, WESLEY V | 3620 MADISON AVE | | | | ANDERSON | IN | 46013-4050 |
| KIDD, WINDA K | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| KIDD, WINDA KEITH | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| KIDD, WINNIE G | 289 E PALMER ST | | | | DETROIT | MI | 48202-3823 |
| KIDDE AEROSPACE/FENWAL SAFETY SYSTEMS | 4200 AIRPORT DR NW | | | | WILSON | NC | 27896-8630 |
| KIDDE SAFETY | PO BOX 90370 | | | | CHICAGO | IL | 60696-0370 |
| KIDDER ASSOCIATES INC | 25831 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4152 |
| KIDDER BARBIE | 6760 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044-8801 |
| KIDDER JR, WILLIAM A | 8514 W 69TH ST | | | | OVERLAND PARK | KS | 66204-1215 |
| KIDDER MELISSA A | 231 W 16TH ST | | | | SALEM | OH | 44460-1115 |
| KIDDER TRESA J (435657) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KIDDER, CARL L | 5520 HEATHER ST | | | | OSCODA | MI | 48750-9505 |
| KIDDER, CAROLE A | 1405 GIDNER RD | | | | CHARLOTTE | MI | 48813-8794 |
| KIDDER, CRAIG M | 6252 BEECHER RD | | | | FLINT | MI | 48532-2003 |
| KIDDER, DAVID M | 406 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| KIDDER, DOUGLAS H | 7397 SMITH RD | | | | ALANSON | MI | 49706-9725 |
| KIDDER, EARL R | 19527 DARTMOUTH PL | | | | NORTHVILLE | MI | 48167-2512 |
| KIDDER, ERIC S | 2119 TICE DR | | | | CULLEOKA | TN | 38451-2739 |
| KIDDER, ERIK G | 8177 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9532 |
| KIDDER, ERNEST J | 11 AVENUE DE LA MER APT 1407 | | | | PALM COAST | FL | 32137-2297 |
| KIDDER, ERNEST W | 50 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| KIDDER, GAIR A | 1721 WOODSTOCK ST | | | | CANTON | MI | 48188-1270 |
| KIDDER, JACK E | PO BOX 53 | 109 PARK ST | | | ASHLEY | MI | 48806-0053 |
| KIDDER, JANET | 557 SEVILLA DR | | | | SAINT AUGUSTINE | FL | 32086-7829 |
| KIDDER, KEITH A | 2389 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |
| KIDDER, KIM K | 3001 E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681-4367 |
| KIDDER, LISA R | 319 E WASHINGTON ST | | | | IONIA | MI | 48845-1735 |
| KIDDER, LORENA M | 2025 FLATWOODS RD | | | | CAMDEN | TN | 38320-6234 |
| KIDDER, MARGARET S | 14100 TAMIAMI TRL E LOT 177 | | | | NAPLES | FL | 34114-8452 |
| KIDDER, MARJORIE A | 710 FOREST | BOX 21 | | | FRANKFORT | MI | 49635 |
| KIDDER, MARK J | 1430 ETRURIA ST | | | | EAST LIVERPOOL | OH | 43920-2150 |
| KIDDER, MICHAEL T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KIDDER, MILDRED I | 147 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| KIDDER, NANCY L | 13001 PINE LAKE AVE | | | | CEDAR SPRINGS | MI | 49319-9372 |
| KIDDER, PATRICK S | 9407 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| KIDDER, PAULINE M | 5903 MAPLEBROOK LN | | | | FLINT | MI | 48507-4166 |
| KIDDER, PERRY L | 16550 LOVERS LN | | | | THREE RIVERS | MI | 49093-9001 |
| KIDDER, RALPH E | 1325 S ODELL ST | | | | BROWNSBURG | IN | 46112-1930 |
| KIDDER, RANDALL A | 824 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| KIDDER, RAYMOND | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822-7173 |
| KIDDER, ROBIN C | 27221 H DR N | | | | ALBION | MI | 49224-9533 |
| KIDDER, SANDRA KAY | 7355 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9432 |
| KIDDER, VICTOR N | PO BOX 156 | | | | PARIS | MI | 49338-0156 |
| KIDDER, WAYNE B | 2743 LAKESHORE DR | | | | FENNVILLE | MI | 49408-8626 |
| KIDDER, WAYNE E | 7440 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| KIDDEY, HARLAN F | 3204 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| KIDDEY, WANDA S | 255 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| KIDDY DPM | 300 WINDING WOODS DR STE 214 | | | | O FALLON | MO | 63366-4773 |
| KIDDY, JAMES F | 16 COUNTY ROAD 102 | | | | CORINTH | MS | 38834-7550 |
| KIDDY, RONALD R | # 103 | 7700 US HIGHWAY 158 | | | STOKESDALE | NC | 27357-9346 |
| KIDECKEL, BARRY D | 12232 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 |
| KIDELPAK SA | C/O DANIEL E BORSUK | AV SANTUARIO DE VALVERDE 74 G | BAJO C | MADRID - E-28049,SPAIN | | | |
| KIDES, NICHOLAS D | 135 MARSH AVE | | | | SAYREVILLE | NJ | 08872-1349 |
| KIDGELL, ESTHER F | 1006 INDIAN TRL | | | | AKRON | OH | 44314-2967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIDLE, JEANNE L | 4495 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| KIDLE, JERRY L | 296 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| KIDMAN, JANET | 23806 LAKEWOOD ST | | | | ST CLAIR SHRS | MI | 48082-1157 |
| KIDNER, BERT | 2325 W 120TH ST | | | | GRANT | MI | 49327-8974 |
| KIDNEY FOUNDATION OF NW OHIO | 3100 W CENTRAL AVE STE 250 | | | | TOLEDO | OH | 43606-2957 |
| KIDNEY JR., MICHAEL J | 474 RAINTREE CT UNIT 2D | | | | GLEN ELLYN | IL | 60137-6723 |
| KIDNEY, GLADYS | 689 CHERRY LN | | | | SONOMA | CA | 95476-4181 |
| KIDNEY, JOAN L | INDEPENDENCE VILLIAGE RM B-217 | 3655 N ALPINE RD | | | ROCKFORD | IL | 61114 |
| KIDNEY, RAYMOND A | 269 COUNTY ROAD 800 | | | | POLK | OH | 44866-9703 |
| KIDNEY, RAYMOND L | 37 WELD ST | | | | LOCKPORT | NY | 14094-4841 |
| KIDNEY, ROBERT A | 7758 RIDGE RD | | | | GASPORT | NY | 14067 |
| KIDNEY, SUSAN T | 4484 EMERSON PL | | | | GASPORT | NY | 14067-9207 |
| KIDNEY, VIVIAN L | 325 W SYCAMORE ST | | | | WAYLAND | MI | 49348-1338 |
| KIDO, KIMIKO L | 15925 JACKSON OAKS DR | | | | MORGAN HILL | CA | 95037-6804 |
| KIDRICK, STEPHANIE L | 327 UNIVERSE DR | | | | MARTINSBURG | WV | 25404-3496 |
| KIDRON CHARLES A | 309 KENTUCKY AVE | | | | SINKING SPRING | PA | 19608-9386 |
| KIDROSKE JR, DAVID E | 2741 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2637 |
| KIDS CHARITY GOLF SCRAMBLE CO | BILL CORRELL | 105 GM DR | | | BEDFORD | IN | 47421-1558 |
| KIDS COMPUTER UNIVERSITY | 657 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 |
| KIDS OUTDOOR ZONE | 9508 S CHISHOLM TRL | | | | AUSTIN | TX | 78748-1405 |
| KIDSTON, KEVIN S | 29280 WILLOW LN | | | | NEW HUDSON | MI | 48165-9692 |
| KIDWAI,FAROOK | 2815 MICHIGAN ST NE STE A | | | | GRAND RAPIDS | MI | 49506-1266 |
| KIDWELL BERNARD A (481827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIDWELL BILLY RAY | KIDWELL, BILLY RAY | | | | | | |
| KIDWELL JR, JAMES M | 5109 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| KIDWELL LONZO (ESTATE OF) (489117) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIDWELL, DANIEL J | 111 RIDGEWOOD MDWS | | | | FRANKLIN | IN | 46131-1965 |
| KIDWELL, DAVID J | 4253 LINDSEY LN | | | | SWARTZ CREEK | MI | 48473-1904 |
| KIDWELL, DONALD G | 9523 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9623 |
| KIDWELL, DWAINE C | 4902 SKILES AVE | | | | KANSAS CITY | MO | 64129-2148 |
| KIDWELL, EDSON E | 4555 WEST HY 318 LOT 135 | | | | ORANGE LAKE | FL | 32681 |
| KIDWELL, ELLEN E | 703 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1938 |
| KIDWELL, FRANCES D | 1219 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| KIDWELL, GERALDINE R | 195 BAKER LN | | | | CARLISLE | OH | 45005-3790 |
| KIDWELL, JACKIE L | 100 VALLEY STREAM DR | APT 302 | | | NAPLES | FL | 34113-4134 |
| KIDWELL, JACKIE L | APT 302 | 100 VALLEY STREAM DRIVE | | | NAPLES | FL | 34113-4134 |
| KIDWELL, JAMES H | 3 W FAIRFAX ST | | | | BERRYVILLE | VA | 22611-1119 |
| KIDWELL, JANET D | 469 MONROE ST | | | | MAYNARDVILLE | TN | 37807-3426 |
| KIDWELL, JOHN J | 317 S VINE ST M | | | | PLAINFIELD | IN | 46168 |
| KIDWELL, KATHY M | 5579 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KIDWELL, KYLE L | APT CB4 | 838 DEERWOOD DRIVE | | | DEFIANCE | OH | 43512-6709 |
| KIDWELL, KYLE LEE | APT CB4 | 838 DEERWOOD DRIVE | | | DEFIANCE | OH | 43512-6709 |
| KIDWELL, LANDON | 419 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6108 |
| KIDWELL, MARTHA A | 8530 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-9205 |
| KIDWELL, NANCY M. | 3886 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| KIDWELL, PATRICIA A | 3512 WILLIAMS DR | | | | KOKOMO | IN | 46902-7504 |
| KIDWELL, PATRICIA M | 6028 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| KIDWELL, PHYLLIS | 11496 IRONTON RD | | | | SHOALS | IN | 47581-7216 |
| KIDWELL, R P | 2203 ILLINOIS AVE | | | | GRANITE CITY | IL | 62040-3213 |
| KIDWELL, ROBERT J | 603 THORNTON ST | | | | SHARON | PA | 16146-3560 |
| KIDWELL, ROBERT W | 5579 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KIDWELL, ROGER A | 2021 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| KIDWELL, SALLY M | 21332 CLEAR CREEK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1467 |
| KIDWELL, STANLEY R | 525 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1614 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIDWELL, STEVEN E | 6458 DECATUR COMMONS | | | INDIANAPOLIS | IN | 46221-4302 |
| KIDWELL, STEVEN V | 3232 SW 48TH ST | | | OKLAHOMA CITY | OK | 73119-4327 |
| KIDWELL, THOMAS A | 5969 HUTCHINSON RD R#4 | | | BATAVIA | OH | 45103 |
| KIDWELL, THOMAS J | 7797 THORNCREST DR | | | MOORESVILLE | IN | 46158-7474 |
| KIDWELL, VERNON R | 1634 ALICEANNA ST | | | BALTIMORE | MD | 21231-2926 |
| KIDWELL, VERNON R | 919 S ELLWOOD AVE | | | BALTIMORE | MD | 21224-4948 |
| KIDWELL, VICTOR | 207 BROOKE WOODE DR | | | BROOKVILLE | OH | 45309-8390 |
| KIDWELL, VIRGIE E | 2273 BIG SPRUCE LITTLE BEAR RD | | | OTWAY | OH | 45657-8802 |
| KIDWELL, WILLIAM R | 36778 MAPLERIDGE ST | | | CLINTON TWP | MI | 48035-1743 |
| KIDWILER CARA | 5688 GLENROCK DR | | | FREDERICK | MD | 21703-7045 |
| KIDWILER GEORGE W (410963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KIDWILER, EMORY H | 2559 ENGLE MOLERS RD | | | HARPERS FERRY | WV | 25425-5426 |
| KIDWILL, WILLIAM T | 2612 TWINPOST CT | | | IRVING | TX | 75062-5697 |
| KIEBACK GMBH & CO KG | KIEBITZHEIDE 2-4 | | OSNABRUCK D-49084 GERMANY | | | |
| KIEBACK GMBH & CO KG | KIEBITZHEIDE 4 | | OSNABRUECK NS 49084 GERMANY | | | |
| KIEBEL, KARL T | 2059 CHRISTOPHER COURT | | | W BLOOMFIELD | MI | 48324-3137 |
| KIEBLER, GLENDA E | 4852 N 123RD ST | | | KANSAS CITY | KS | 66109-3803 |
| KIEBLER, WILLIAM D | 540 BLUEBELL DR | | | LANSING | MI | 48911-3727 |
| KIEBLI WERNER | DBA SWISS TV | PO BOX 1694 | | CARSON CITY | NV | 89702-1694 |
| KIEBZAK, STEPHEN F | 188 MOWERY LN NW | | | CHARLESTON | TN | 37310-7106 |
| KIECKBAH, EUNICE | 2051 LITCHFIELD AVE | | | DAYTON | OH | 45406-3813 |
| KIECKBUSCH, WILLIAM E | 1641 S 53RD ST | | | W MILWAUKEE | WI | 53214-5328 |
| KIECKER, JEFFREY S | 20410 LOUISE ST | | | LIVONIA | MI | 48152-1827 |
| KIEDEL, ESTHER T | 283 CRISFIELD AVE | | | CHEEKTOWAGA | NY | 14206-1957 |
| KIEDEL, INEZ N | PO BOX 3129 | | | NORTH FORT MYERS | FL | 33918-3129 |
| KIEDEL, JOHN E | 6291 BAYVIEW STA | | | NEWFANE | NY | 14108-9780 |
| KIEDROWSKI JR, ROBERT J | 6983 LOCKWOOD LN | | | LOCKPORT | NY | 14094-7923 |
| KIEDROWSKI, KAREN M | 6983 LOCKWOOD LN | | | LOCKPORT | NY | 14094-7923 |
| KIEDROWSKI, MARLA E | 4601 E LAKE RD | | | WILSON | NY | 14172-9638 |
| KIEFEL SYS/GERMANY | KIEFEL THERMOFORM-MASCHIMEN | INDUSTRIE-STR. 17-19 | FREILASSING D8228 GERMANY | | | |
| KIEFEL SYS/SUCCASUNN | 19 STATE ROUTE 10 E STE 1 | ROXBURY BUSINESS CAMPUS BLDG #1 | | SUCCASUNNA | NJ | 07876-1749 |
| KIEFEL DELBERT DON (439234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KIEFER JR, LEROY E | PO BOX 117 | | | WELLSTON | MI | 49689-0117 |
| KIEFER KARL | APT 3010 | 4390 CLEARWATER WAY | | LEXINGTON | KY | 40515-6393 |
| KIEFER KURT | 3004 WOODHAVEN CT | | | HIGHLAND VILLAGE | TX | 75077-6407 |
| KIEFER, DANIEL W | PO BOX 190054 | | | BURTON | MI | 48519-0054 |
| KIEFER, DANIEL WILLIAM | PO BOX 190054 | | | BURTON | MI | 48519-0054 |
| KIEFER, DAVID J | G6235 ANAVISTA DR | | | FLINT | MI | 48507 |
| KIEFER, DONNA M | 5 HERON RD | | | HOLLAND | PA | 18966-2109 |
| KIEFER, DOROTHY M | 1644 GROUPER ST | | | SAINT CLOUD | FL | 34771-9734 |
| KIEFER, DOROTHY M | 3023 SOUTH 84TH STREET | APT C12 | | MILWAUKEE | WI | 53227 |
| KIEFER, EILEEN C | 1852 MAPLE PARK DR E | | | CANTON | MI | 48188-4826 |
| KIEFER, HERBERT J | 21898 PICADILLY CIR | | | NOVI | MI | 48375-4793 |
| KIEFER, JAMES B | 3030 SERENITY RD | | | OAKLAND | MI | 48363-2734 |
| KIEFER, JAMES L | 408 LINWAY AVE NW | | | MASSILLON | OH | 44646-3261 |
| KIEFER, JAMES W | 279 NELSON RD NW | | | MILLEDGEVILLE | GA | 31061-9788 |
| KIEFER, JOANN R | 504 PINE HILL LN | | | PLEASANTON | CA | 94566-7118 |
| KIEFER, JOHN M | 3350 S COUNTY ROAD 900 W | | | DALEVILLE | IN | 47334-9611 |
| KIEFER, JOSEPH G | 30253 GRUENBURG DR | | | WARREN | MI | 48092-1967 |
| KIEFER, JULIANE W | 1400 RIDGE AVE #A-300 | | | READING | PA | 19607 |
| KIEFER, KAREN L | 2253 ESSEX RD | | | NATIONAL CITY | MI | 48748-9420 |
| KIEFER, KARLHEINZ | 2100 UNIT APT - 103 FLAGSTONE LANE | | | INDIAN TRAIL | NC | 28079 |
| KIEFER, KARLHEINZ | 4390 CLEARWATER WAY APT 3010 | | | LEXINGTON | KY | 40515-6393 |
| KIEFER, KENNETH F | 8301 FOX CHAPEL LN APT 615 | | | CHARLOTTE | NC | 28270-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIEFER, KENNETH R | 321 BROWN APTS | | | | YPSILANTI | MI | 48197 |
| KIEFER, KEVIN J | 4383 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| KIEFER, LAWRENCE D | 7932 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| KIEFER, LAWRENCE DOUGLAS | 7932 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| KIEFER, LEROY P | 350 LARKINBURG RD | | | | ATCHISON | KS | 66002-7225 |
| KIEFER, MARGARETE | 55200 MONROE DR | | | | SHELBY TWP | MI | 48316-1132 |
| KIEFER, MARIA | 8803 TWEEDY LN | | | | DOWNEY | CA | 90240-2710 |
| KIEFER, MICHAEL G | 1490 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| KIEFER, MICHAEL GORDON | 1490 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| KIEFER, NICHOLAS C | 124 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1871 |
| KIEFER, PRISCILLA J | 3270 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9023 |
| KIEFER, RAYMOND J | 10124 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1545 |
| KIEFER, VERONICA M | 1436 E THACKER ST APT 202 | | | | DES PLAINES | IL | 60016-8608 |
| KIEFER, VICTOR I | 167 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5443 |
| KIEFF, KENNETH L | 208 SW QUEENS LN | | | | BLUE SPRINGS | MO | 64014-3514 |
| KIEFFER EARL (445666) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIEFFER I I I, OLIVER J | 10181 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| KIEFFER III, OLIVER J | 10181 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| KIEFFER JR., WALTER L. | 471 N STATE ST | | | | PEWAMO | MI | 48873-9747 |
| KIEFFER SR, DENNIS O | 21054 WHITE CLOUD DR | | | | HOWARD CITY | MI | 49329-9559 |
| KIEFFER WALTER T (429235) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIEFFER, BARBARA J | 26260 RALEIGH DR | | | | BONITA SPRINGS | FL | 34135-6101 |
| KIEFFER, BERNADINE | 801 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1065 |
| KIEFFER, DAVID A | 26188 AYERSVILLE RD RR 7 | | | | DEFIANCE | OH | 43512 |
| KIEFFER, DEAN W | 3600 COLUMBIA RD | | | | WESTLAKE | OH | 44145-5502 |
| KIEFFER, DEBBIE F | 2514 CLARENCE O DELL RD | | | | BOWLING GREEN | KY | 42101-8248 |
| KIEFFER, ERIC | 14920 HORTON RD | | | | KENOSHA | WI | 53142-7942 |
| KIEFFER, HOWARD D | 225 W FRONT ST | | | | OVID | MI | 48866-9602 |
| KIEFFER, JANET | 2075 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9416 |
| KIEFFER, MEGAN | 300 BEBE CT | | | | BRANCHBURG | NJ | 08853-4182 |
| KIEFFER, RODGER W | 5004 HIGHLANDER DR | | | | ANTIOCH | TN | 37013-2910 |
| KIEFFER, WALTER L | 409 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1270 |
| KIEFT, KAREN | 4 MCINTOSH CIR | | | | ROCKY HILL | CT | 06067-2146 |
| KIEFT, ROBERT H | 12630 N 35TH ST | | | | PHOENIX | AZ | 85032-7221 |
| KIEGERL, KARL | 519 HILL ST | | | | ROSELLE | IL | 60172-2950 |
| KIEHL, CRYSTAL RENEE | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| KIEHL, MICHAEL P | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| KIEHLE, EDMUND | 3945 N MICHIGAN AVE APT 5 | | | | SAGINAW | MI | 48604-1874 |
| KIEHLER, CARL F | 19456 FREELAND ST | | | | DETROIT | MI | 48235-1750 |
| KIEKBUSCH, THOR E | 26241 WAGNER AVE | | | | WARREN | MI | 48089-1253 |
| KIEKE, COURTNEY A | 10025 SILVER MOUNTAIN DRIVE | | | | AUSTIN | TX | 78737-3131 |
| KIEKERT AG | DIESELSTR - CODE 42489 17-23 | | | WULFRATH NORDRHEIN-WESTFALEN GERMANY | | | |
| KIEKERT AG 5,634,677 PATENT | KIEKERT AG | 5683 RIVERDALE AVE APT 203 | | | BRONX | NY | 10471-2128 |
| KIEKERT AG 5,634,677 PATENT | MAGNA CLOSURES OF AMERICA INC | 337 MAGNA DRIVE | | AURORA ON L4G CANADA | | | |
| KIEKERT DE MEXICO S A DE C V | KM 14 5 AUTOPISTA PUEBLA ORIZ | PAR IND CHA C P 72990 CHA PUEB | | PUEBLA 72990 MEXICO | | | |
| KIEKERT DE MEXICO SA DE CV | KM 14.5 AUTOPISTA PUEBLA-ORIZABA | | | CHACHAPA AMOZOC PUEBLA PU 72990 MEXICO | | | |
| KIEKERT HOLDING GMBH | 1101 HIGHVIEW DR | | | | WEBBERVILLE | MI | 48892-9290 |
| KIEKERT HOLDING GMBH | HOESELER PLATZ 2 | | | HEILIGENHAUS NW 42579 GERMANY | | | |
| KIEKERT/HEILIGENHAUS | HOSELER PLATZ 2 | | | HEILIGENHAUS NW 42579 GERMANY | | | |
| KIEKERT/MEXICO | 46941 LIBERTY DR | | | | WIXOM | MI | 48393-3603 |
| KIEKHAEFER, GARY M | 936 W LARABEE ST | | | | PORT WASHINGTON | WI | 53074-1721 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIEL CENTER PARTNERS LP | 1401 CLARK AVE | | | SAINT LOUIS | MO | 63103-2700 |
| KIEL HARRY L (463646) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| KIEL JR, ARTHUR | 15250 ROSEMARY BLVD | | | OAK PARK | MI | 48237-1924 |
| KIEL, BARBARA | 1624 PLUM VALLEY RD NE | | | MANCELONA | MI | 49659-9590 |
| KIEL, CHRISTOPHER A | 3406 OVERLEA DR | | | LANSING | MI | 48917-2254 |
| KIEL, DANIEL R | 417 CHESTNUT ST | | | FLUSHING | MI | 48433-1409 |
| KIEL, DONNA S. | 715 LUSE DR | | | COLUMBUS | IN | 47201-9657 |
| KIEL, JANICE K | 1130 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49504-4142 |
| KIEL, LAVERN G | 3723 PORTMAN LN SE | | | GRAND RAPIDS | MI | 49508-8748 |
| KIEL, LOIS G | 618 ARDMORE DR | | | GOLETA | CA | 93117-1762 |
| KIEL, NORMA F | 2331 SHARON CT SW | | | GRAND RAPIDS | MI | 49519-1744 |
| KIEL, OTTOMAR K | 14278 SHADYWOOD DR | | | STERLING HEIGHTS | MI | 48312-3426 |
| KIEL, RAYMOND B | 20534 PIKE 218 | | | BOWLING GREEN | MO | 63334-4204 |
| KIEL, RICHARD E | 19163 COOLEY ST | | | DETROIT | MI | 48219-1812 |
| KIEL, ROGER H | 223 17 MILE RD | | | KENT CITY | MI | 49330-9426 |
| KIEL, ROSE L | 19883 SOUTHWEST 93RD LANE ROAD | | | DUNNELLON | FL | 34432-4126 |
| KIEL, WOLFGANG | 19883 SOUTHWEST 93RD LANE ROAD | | | DUNNELLON | FL | 34432-4126 |
| KIEL-WILLIAMSON, KAY A | 2775 WOODLAKE RD SW APT 1 | | | WYOMING | MI | 49519-4646 |
| KIELA CHRISTOPHER | 1414 REDBUD ST | | | ATHENS | AL | 35611-4636 |
| KIELA HERRON | 305 MARIAE LN | | | O FALLON | MO | 63366-2564 |
| KIELAN, DONALD E | 43110 POINTE DR | | | CLINTON TOWNSHIP | MI | 48038-4831 |
| KIELAN, THOMAS J | 19256 SCENIC HARBOR DR | | | MACOMB | MI | 48044-2882 |
| KIELAR, ZBIGNIEW M | 16 ASPEN RIDGE CT | | | SAINT PETERS | MO | 63376-1676 |
| KIELAR, ZBIGNIEW MICHAEL | 16 ASPEN RIDGE CT | | | SAINT PETERS | MO | 63376-1676 |
| KIELAU, ALICE L | 429 9TH AVE | | | THREE RIVERS | MI | 49093-1035 |
| KIELB, ISABELLE | 99 SHONNARD PL | | | YONKERS | NY | 10703-2228 |
| KIELB, JOHN C | 140 PERRING DR | | | DALLASTOWN | PA | 17313-9640 |
| KIELB, STANLEY | 4686 W BERRY RD | | | STERLING | MI | 48659-9765 |
| KIELBASA, BRUNO | 864 FORBES AVE | | | PERTH AMBOY | NJ | 08861-1614 |
| KIELBASA, GERALD R | 2418 ELMWOOD DR | | | FLINT | MI | 48504-6523 |
| KIELBASA, HENRY M | 384 MEGGETT WAY | | | THE VILLAGES | FL | 32162-8684 |
| KIELCHESKI, FLORENCE D | 1110 BRADLEY CIR | | | ANTIGO | WI | 54409-1540 |
| KIELCZEWSKI, JAMES R | 10395 CIRCLE J DR | | | FENTON | MI | 48430-9515 |
| KIELCZEWSKI, JAMES RAYMOND | 10395 CIRCLE J DR | | | FENTON | MI | 48430-9515 |
| KIELCZEWSKI, LAURA C | APT 2001 | 8510 EAST 29TH STREET NORTH | | WICHITA | KS | 67226-6627 |
| KIELEY, PETER J | 8206 BOLLIER AVE | | | NIAGARA FALLS | NY | 14304-2438 |
| KIELIAN, GARY G | 1396 E SCHUMACHER ST | | | BURTON | MI | 48529-1620 |
| KIELIAN, JOHN H | 7117 LOU MAC DR | | | SWARTZ CREEK | MI | 48473-9718 |
| KIELIAN, JOZEF | 705 W ELM ST | | | LINDEN | NJ | 07036-5715 |
| KIELIAN, MARGARET | 549 ASHWOOD DR | | | FLUSHING | MI | 48433-1397 |
| KIELIAN, MAXINE L | 628 INGLESIDE AVE | | | FLINT | MI | 48507-2556 |
| KIELIAN, WILMA J | 2702 INDEPENDENCE AVENUE | | | KENNETT | MO | 63857-7544 |
| KIELISZAK, RAYMOND J | 120 SACHEM WAY | | | ROCHESTER | NY | 14617-2933 |
| KIELISZEWSKI, ANTHONY C | 3862 PICKFORD | | | SHELBY TOWNSHIP | MI | 48316-4835 |
| KIELISZEWSKI, MARK | 613 KENTWOOD CT | | | LAKE ORION | MI | 48362-2153 |
| KIELMA, JOANNE R | 33 BOSTWICK PL | | | DEPEW | NY | 14043-2801 |
| KIELMEYER CONSTRUCTION INC | PO BOX 158 | | | NERSTRAND | MN | 55053-0158 |
| KIELMEYER, EMMA D | 336 POSTAGE CIR | | | PICKERINGTON | OH | 43147-8069 |
| KIELOR, IVAN | 78 SEAWOOD DR | | | KEYPORT | NJ | 07735-5336 |
| KIELOR, JUANA | 78 SEAWOOD DR | | | KEYPORT | NJ | 07735-5336 |
| KIELPINSKI, GERALD P | 5292 HERNER RD | | | RHODES | MI | 48652-9729 |
| KIELPINSKI, JAMES J | 1046 N MACKINAW RD | | | LINWOOD | MI | 48634-9542 |
| KIELPINSKI, MARY J | 5292 HERNER RD | | | RHODES | MI | 48652-9729 |
| KIELTSCH, HELEN W | PO BOX 553 | | | VIENNA | OH | 44473-0553 |
| KIELTY, JOHN M | 3135 SADDLEHORN DRIVE | | | CARMEL | IN | 46033-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIELY DANIEL | KIELY, DANIEL | 103 THOMA AVE | | | MAYWOOD | NJ | 07607 |
| KIELY, GENE P | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |
| KIELY, JOSEPH G | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |
| KIELY, WAYNE B | 21683 SALOUTOS LN | | | | RICHLAND CENTER | WI | 53581-8806 |
| KIELY, WILLIAM J | 6 BLACKFOOT CT | | | | FLORISSANT | MO | 63033-6303 |
| KIELY, YVETTE P | 14 PROSPECT ST | | | | WATERTOWN | MA | 02472-3113 |
| KIEMEYER, LEO J | 7662 W OLD COLONY DR | | | | NEW PALESTINE | IN | 46163-9198 |
| KIEMEYER, STEPHEN M | 3932 LONG RIDGE BLVD | | | | WESTFIELD | IN | 46074-2300 |
| KIEMLE HANKINS CO | PO BOX 507 | | | | TOLEDO | OH | 43697-0507 |
| KIEMLE-HANKINS CO, THE | PO BOX 507 | 94 H ST AMPOINT | | | TOLEDO | OH | 43697-0507 |
| KIEMPISTY, ANN R | 59288 ROYAL OAK CT | | | | WASHINGTON | MI | 48094-3729 |
| KIEN K TRUONG | 2342 WYMORE PL | | | | DAYTON | OH | 45459 |
| KIEN LUC | 5944 HOLLYHILL CT | | | | W CARROLLTON | OH | 45449-3218 |
| KIEN NGUYEN | 2688 OSAKA DR | | | | CLEARWATER | FL | 33764-1002 |
| KIENAPPLE, WILLIAM | 5 OAK HILL CLOSE ST | IVES ,NSW 2075 | | IVES AUSTRALIA | | | |
| KIENAST, CHARLES F | 32 LINDER CIR | | | | HOMOSASSA | FL | 34446-3901 |
| KIENBAUM FARMS | 441 COUNTY ROAD H | | | | SCRIBNER | NE | 68057 |
| KIENER, LAWRENCE | 18595 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| KIENITZ, ERIKA | 37700 GREGORY DR | | | | STERLING HTS | MI | 48312-1930 |
| KIENITZ, GUSTAV L | 5077 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9434 |
| KIENKE NADINE | KIENKE, NADINE | 28 CHIFFELLE ST | | | BLUFFTON | SC | 29909-4562 |
| KIENLE, DENNIS F | 323 WHITE SWAN WAY | | | | LANGHORNE | PA | 19047-2369 |
| KIENLE, PHILIP | PO BOX 9022 | C/O APME 3RD FLOOR | | | WARREN | MI | 48090-9022 |
| KIENLE, ROBERT J | 2305 CARMEN RD | | | | BARKER | NY | 14012-9669 |
| KIENLE, ROSEMARY C | 5737 WILLOW LAKE DR | | | | GROVE CITY | OH | 43123-8839 |
| KIENTZ, FOREST E | 8925 EAST 600 N | | | | BROWNSBURG | IN | 46112 |
| KIENTZ, GERALDINE T | 307 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| KIENTZ, THOMAS D | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| KIENTZ, THOMAS DAVID | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| KIENTZY, JAMES J | 25557 SCHUETZENGROUND RD | | | | WARRENTON | MO | 63383-7638 |
| KIENUFSKE, TIMOTHY | 11803 FINKBEINER RD | | | | MIDDLEVILLE | MI | 49333-9738 |
| KIENUTSKE JR, ALBERT W | PO BOX 389 | | | | NASHVILLE | MI | 49073-0389 |
| KIENUTSKE JR, ALBERT W | PO BOX 393 | | | | VERMONTVILLE | MI | 49096 |
| KIENUTSKE, DONNA Y | 3261 W WRIGHTWOOD AVE APT 2N | | | | CHICAGO | IL | 60647-1668 |
| KIENUTSKE, EDWARD C | 1395 JAMES ST | | | | BURTON | MI | 48529-1231 |
| KIENZLE, BERNARD E | 836 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| KIENZLE, DAVID E | 4823 LAKEVIEW DR | | | | HALE | MI | 48739-8104 |
| KIENZLE, DAVID EUGENE | 4823 LAKEVIEW DR | | | | HALE | MI | 48739-8104 |
| KIENZLE, ELSIE | 836 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| KIENZLE, ERWIN | 1124 MORGAN AVE | | | | LA GRANGE PARK | IL | 60526-1344 |
| KIENZLE, GOEDEL A | 1124 MORGAN AVE | | | | LA GRANGE PARK | IL | 60526-1344 |
| KIENZLE, JULIE A | 7932 W WESTWOOD DR | | | | ELMWOOD PARK | IL | 60707-1818 |
| KIENZLE, KENT H | 5190 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| KIENZLE, LAWRENCE J | 725 E PINE AVE | | | | SAINT GEORGE ISLAND | FL | 32328-2900 |
| KIENZLE, PATRICIA A | 5190 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| KIENZLE, SANDRA | 5290 CHERYLYNN DR | | | | BLACK RIVER | MI | 48721 |
| KIENZLE, SANDRA | PO BOX 22 | | | | BLACK RIVER | MI | 48721-0022 |
| KIENZLE, TODD M | 101 DALEVIEW CIR | | | | RUSSELLVILLE | KY | 42276-2119 |
| KIENZLE, WILLIAM F | 2021 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9513 |
| KIEON REED | 14002 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5868 |
| KIEP, GEORGIANNA H | 5166 WABASH DR | | | | FAIRFIELD | OH | 45014-2456 |
| KIEP, MAX H | 1094 BROUGH AVE | | | | HAMILTON | OH | 45015-1863 |
| KIEPE, LA DONNA E | APT 8 | 9251 CADY AVENUE | | | OMAHA | NE | 68134-5858 |
| KIEPER AND HULL | AUTO REPAIR | | | | | | |
| KIEPER, KEVIN | NO ADDRESS IN FILE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIEPER, ROBERT F | 6755 US 45 S | | | | CARRIER MILLS | IL | 62917-1225 |
| KIER CHAD D | KIER, AMY L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | WICHITA | KS | 67226-2312 |
| KIER CHAD D | KIER, CHAD D | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | WICHITA | KS | 67226-2312 |
| KIER MATHIESON | 261 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3409 |
| KIER MICKIE L | KIER, MICKIE L | HUTTON & HUTTON | 8100 EAST TWENTY SECOND STREET NORTH, BUILDING 1200 | | WICHITA | KS | 67226-2312 |
| KIER, DOUGLAS L | 110 CIRCLE SLOPE DR | | | | SIMPSONVILLE | SC | 29681-5852 |
| KIER, DOUGLAS R | 195 DARTMOUTH ST APT 3 | | | | ROCHESTER | NY | 14607-3201 |
| KIER, JUNE J | 3309 PICKWICK PL | | | | LANSING | MI | 48917-1787 |
| KIER, LOIS J | 7091 AZALEA CT | | | | GRAND BLANC | MI | 48439-2317 |
| KIER, PRENTICE A | 602 23RD ST APT 207 | | | | GREELEY | CO | 80631-1674 |
| KIER, RICHARD L | 404 SELYE TER | | | | ROCHESTER | NY | 14613-1626 |
| KIER, ROBERT A | 339 SUNFLOWER DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234-8405 |
| KIER, ROBERT S | 9500 W PARMER LN APT 1617 | | | | AUSTIN | TX | 78717-4796 |
| KIER, V E | 404 E MCCREIGHT AVE | I00F HOME | | | SPRINGFIELD | OH | 45503-3653 |
| KIER, VIRGINIA S | 1229 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9517 |
| KIERA, ALFRED C | 2138 TRANSIT RD | | | | WEST SENECA | NY | 14224-4549 |
| KIERAN DUFFY | WBNA CUSTODIAN TRAD IRA | 909 LONG HILL RD W | | | BRIARCLIFF | NY | 10510-2142 |
| KIERAN GILHOOL | 686 MAPLE DR | | | | WEBSTER | NY | 14580-4016 |
| KIERCE, ROBERT W | 10246 CARMINE DRIVE | | | | NOBLESVILLE | IN | 46060-8380 |
| KIERCZAK, ROBERT W | 672 MERRIMAC RD | | | | CANTON | MI | 48188-1593 |
| KIERCZAK, ROBERT WALTER | 672 MERRIMAC RD | | | | CANTON | MI | 48188-1593 |
| KIERCZYNSKI, GERALD M | 3767 2 MILE RD APT G | | | | BAY CITY | MI | 48706-9258 |
| KIERNAN, BARBARA A | 5516 PINE AIRES DR | | | | STERLING HEIGHTS | MI | 48314-1349 |
| KIERNAN, CONNIE L | 4318 LAS VEGAS DR | | | | NEW PORT RICHEY | FL | 34653-5815 |
| KIERNAN, ELIZABETH | 6105 N MAIN ST APT 243 | | | | DAYTON | OH | 45415-3191 |
| KIERNAN, JOHN P | 15528 ASTER AVE | | | | ALLEN PARK | MI | 48101-1722 |
| KIERNAN, JOHN T | 5024 STEVELY AVE | | | | LAKEWOOD | CA | 90713-2133 |
| KIERNAN, LAWRENCE K | 36436 REINA PL | | | | NEWARK | CA | 94560-2517 |
| KIERNAN, MICHAEL F | 1256 CHATWELL DR | | | | DAVISON | MI | 48423-2723 |
| KIERNAN, PATRICK A | 6451 STATE HIGHWAY 49 N | | | | MARIPOSA | CA | 95338-9597 |
| KIERNAN, PATRICK J | 52 VERPLANCK AVE | | | | HOPEWELL JCT | NY | 12533-5156 |
| KIERNAN, SHIRLEY A | 3440 SAHARA SPRINGS BLVD | | | | POMPANO BEACH | FL | 33069-6104 |
| KIERNICKI, BARBARA E | 37003 BRYNFORD DR | | | | CLINTON TWP | MI | 48036-2402 |
| KIERNICKI, STANLEY F | 22341 BEACONSFIELD AVE | | | | EASTPOINTE | MI | 48021-2660 |
| KIERON | KIERON MCKINDLE | 109 GALICE RD | | | MERLIN | OR | 97532-9703 |
| KIERONSKI, JAMES B | 307 MARY AVE | | | | MISSOULA | MT | 59801-8701 |
| KIERONSKI, ROSALINDA | 1165 1ST ST | | | | WYANDOTTE | MI | 48192-3209 |
| KIERONSKI, W J | 4956 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3022 |
| KIERPIEC, EDNA | 3400 E FISHER RD | | | | BAY CITY | MI | 48706-3224 |
| KIERSCHNER CARLA | KIERSCHNER, CARLA | ALLSTATE INSURANCE | 3800 ELECTRIC ROAD PO BOX 21169 | | ROANOKE | VA | 24018 |
| KIERST, HERBERT C | PO BOX 119 | 4707 STANLEY ST | | | GORHAM | NY | 14461-0119 |
| KIERSTEAD, KAY E | 2619 BROWN ST | | | | ANDERSON | IN | 46016-5030 |
| KIERSTED SYSTEMS INC | 1301 FARRIN ST STE 750 | | | | HOUSTON | TX | 77002 |
| KIERSTEIN, LAWRENCE J | 13620 IRVINGTON CT | | | | WARREN | MI | 48088-4318 |
| KIERTZ, VERA A | 23 LIMA ST | | | | MERIDEN | CT | 06450-5814 |
| KIERWIAK, HENRY J | 700 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3226 |
| KIERZEK, ALBIN H | 9320 DIXIE | | | | REDFORD | MI | 48239-1558 |
| KIES JUSTIN | KIES, JUSTIN | 2569 LARSEN DR | | | BLAIR | NE | 68008-1070 |
| KIES, CAROLE J | 2516 GREEN VALLEY DR | OUR HOUSE | ROOM 14 | | JANESVILLE | WI | 53546-1182 |
| KIES, CAROLE J | OUR HOUSE | 2516 GREEN VALLEY DRIVE | | | JANESVILLE | WI | 53546 |
| KIES, CRAIG A | 7382 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIES, JANET A | 7733 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-1352 |
| KIES, JUSTIN | 14244 COUNTY ROAD P17 | | | | BLAIR | NE | 68008-5586 |
| KIES, KURT G | 31030 BRETZ DR | | | | WARREN | MI | 48093-1637 |
| KIES, LEONA L | 10078 SHERIDAN RD | | | | MONTROSE | MI | 48457-9118 |
| KIES, LILLIAN M | 2 BAYWOOD DR | | | | PALM HARBOR | FL | 34683-1301 |
| KIES, ROBERT M | 8873 S CHESAPEAKE CT | | | | OAK CREEK | WI | 53154-3759 |
| KIESEL CO | 4801 FYLER AVE | | | | SAINT LOUIS | MO | 63116-2005 |
| KIESEL JR, ALFRED G | 1036 NE 9TH ST | | | | MOORE | OK | 73160-6812 |
| KIESEL VANDERLAAN, SANDRA M | 57 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| KIESEL, ALDEN J | 3256 KIESEL RD | | | | BAY CITY | MI | 48706-2448 |
| KIESEL, DALE J | 192 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| KIESEL, DAVID A | 5429 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6164 |
| KIESEL, DAWN G | 1426 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| KIESEL, EDWIN A | 295 VILLAGE LN APT 293 | | | | GREENWOOD | IN | 46143-2477 |
| KIESEL, EILEEN M | 4040 W 158TH ST | | | | CLEVELAND | OH | 44135-1234 |
| KIESEL, PAUL L | 1536 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1763 |
| | | | | | | | |
| KIESELBACH, MICHAEL J | 1170 HUBBARD RD | | | | MONROE | MI | 48161-9628 |
| KIESELBACH, MICHAEL JOHN | 1170 HUBBARD RD | | | | MONROE | MI | 48161-9628 |
| KIESELHORST, RUTH H | 14448 STEPHENS RD | | | | WARREN | MI | 48089-2243 |
| KIESELSTEIN, ELLA | 11195 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1454 |
| KIESER ANDREW | KIESER, ANDREW | RR 1 BOX 77 | | | WYOMING | IL | 61491-9733 |
| KIESER'S TIRE  & SERVICE CENTER | 208 E LANCASTER AVE | | | | ARDMORE | PA | 19003-3210 |
| KIESER'S TIRE & SERVICE CENTER | 224 E STREET RD | | | | FEASTERVILLE TREVOSE | PA | 19053-7605 |
| | | | | | | | |
| KIESER'S TIRE & SERVICE CENTER | 58 2ND STREET PIKE | | | | SOUTHAMPTON | PA | 18966-3807 |
| KIESER, NORMAN J | 5 MAIN ST APT 504 | | | | TONAWANDA | NY | 14150-2120 |
| KIESEY, ROGER D | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379-2249 |
| KIESEY, WILLIAM R | 51 HAMLET DR | | | | TROY | MO | 63379-2365 |
| KIESEY, WILLIAM RAY | 51 HAMLET DR | | | | TROY | MO | 63379-2365 |
| KIESHA MARSHALL | 608 W 3RD ST | | | | WILMINGTON | DE | 19801-2322 |
| KIESINGER, EDWIN R | 4939 E SHELBY RD | | | | MEDINA | NY | 14103-9714 |
| KIESKA, ANDREW | 1190 W ST GEORGE AVENUE | | | | LINDEN | NJ | 07036 |
| KIESKA, KENNETH M | 2128 MELODY DR | | | | FRANKLIN | TN | 37067-4085 |
| KIESLAND OFFICE CENTER | C\O WEST SHELL COMMERCIAL INC | 8040 HOSBROOK RD STE 200 | | | CINCINNATI | OH | 45236-2908 |
| KIESLE, MARY LOU | 6238 DEERSTAND RD | | | | GREENWOOD | IN | 46143-9154 |
| KIESLING, CAMERON P | 6479 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| KIESLING, CHARLES F | 36097 ROLF ST | | | | WESTLAND | MI | 48186-8230 |
| KIESLING, DONNA L | 616 CALLE DEL ORO | | | | SANTA BARBARA | CA | 93109-1603 |
| KIESLING, GERALDINE | 10126 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| KIESLING, GLENDA L | 7196 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| KIESLING, JOSEPH | 206 HAMPSHIRE DR | | | | LOGANSPORT | IN | 46947-2366 |
| KIESLING, KENNETH C | 7196 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| KIESLING, NORBERT W | 3705 TILLER PL | | | | LAKE HAVASU CITY | AZ | 86404-1711 |
| KIESLING, STEVE M | 32705 STEINHAUER ST | | | | WESTLAND | MI | 48186-7912 |
| KIESS, CODY S | 9326 TIMBER RIDGE CT | | | | FORT WAYNE | IN | 46804-7730 |
| KIESS, GEORGE A | 7405 E COURT ST | | | | DAVISON | MI | 48423-3398 |
| KIESS, HAROLD C | 2039 BELLE MEADE DR | | | | DAVISON | MI | 48423-2001 |
| KIESS, RONALD J | 7788 N 250 W | | | | DECATUR | IN | 46733-6826 |
| KIESSLING, COREY L | 820 W HIGH ST | | | | DEFIANCE | OH | 43512-1410 |
| KIESSLING, ELIZABETH A | 920 ASA ST | | | | DEFIANCE | OH | 43512-2008 |
| KIESSLING, GRAYCE H | 6260 BENORE RD | | | | ERIE | MI | 48133-9411 |
| KIESSLING, INEZ | 210 REED ST | | | | MC CLURE | OH | 43534-9519 |
| KIESSLING, ORVILLE C | 107 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| KIESSLING, RITA L | 331 WALNUT ST | | | | BUTLER | IN | 46721-1455 |
| KIESSLING, TERRENCE E | 8269 REDMAPLE DR | | | | CINCINNATI | OH | 45244-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIESSLING, TOM C | 160 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| KIESSLING, TOM CONRAD | 160 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| KIESTER, GEORGE W | 11512 ASPEN DR | | | | PLYMOUTH | MI | 48170-4597 |
| KIESTER, KAREN E | 4777 6 MILE RD | | | | SOUTH LYON | MI | 48178-9699 |
| KIESTER, MARSHALL F | 8676 S GREEN AVE | | | | FREMONT | MI | 49412-9249 |
| KIESTER, TIMOTHY A | 207 W PARENT AVE | | | | ROYAL OAK | MI | 48067-3258 |
| KIESTER, VERNON M | 1100 MIDDLE RD | | | | HIGHLAND | MI | 48357-3660 |
| KIESZNOSKI JOSEPH SR (352780) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KIESZNOSKI JR, JOSEPH J | 6642 MEADOW LN | | | | SOUTH WALES | NY | 14139-9714 |
| KIESZNOSKI, EDWARD T | 4056 PARK AVE | | | | HAMBURG | NY | 14075-2925 |
| KIET VO | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711-2817 |
| KIETA, LAWRENCE L | 8323 42ND AVE N | | | | ST PETERSBURG | FL | 33709-3946 |
| KIETUR SR, ALEX G | 33119 BOCK ST | | | | GARDEN CITY | MI | 48135-1134 |
| KIETUR, ALEX G | 38161 OVERBROOK LN | | | | WESTLAND | MI | 48185-5689 |
| KIETZER, MARION B | 218 SKYRIDGE LN | | | | ESCONDIDO | CA | 92026-1202 |
| KIETZER, WILLIAM R | 5744 N MESA DR | | | | CASTLE ROCK | CO | 80108-9317 |
| KIETZKE ENTERPRISES INC | 3242 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1044 |
| KIETZMAN JR, VICTOR V | 14700 GASPER RD | | | | CHESANING | MI | 48616 |
| KIETZMAN, ALFRED C | 3416 FIELD RD | | | | CLIO | MI | 48420-1165 |
| KIETZMAN, DALE H | 5370 PINNACLE DR SW | | | | WYOMING | MI | 49519-9648 |
| KIETZMAN, DALE N | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| KIETZMAN, JOHN F | 11800 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8556 |
| KIETZMAN, JOHN S | 3662 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3906 |
| KIETZMAN, LINDA K | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433 |
| KIETZMAN, MARY A | PO BOX 345 | | | | MEXICO | IN | 46958-0345 |
| KIETZMAN, MICHAEL D | 129 NORMAN DRIVE | | | | COLORADO SPGS | CO | 80911-1452 |
| KIETZMAN, PAUL A | 2477 CEDAR RUN RD | | | | MIO | MI | 48647-9721 |
| KIETZMAN, PENNIE L | 2270 ARROW HEAD DRIVE | | | | LAPEER | MI | 48446-8001 |
| KIETZMAN, RODNEY D | 707 STRATTON AVE | | | | DEFIANCE | OH | 43512-2748 |
| KIETZMAN, SUSAN M | 7376 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8948 |
| KIETZMAN, THOMAS R | 902 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5621 |
| KIETZMAN, VICTOR V | G 3335 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| KIEU HONG | 2955 DELI DR NE | | | | GRAND RAPIDS | MI | 49525-3130 |
| KIEU, SAM T | 408 E COLUMBIA ST | | | | MASON | MI | 48854-1253 |
| KIEWIET, DIANNE L | 2000 E BASELINE RD | | | | PLAINWELL | MI | 49080-9402 |
| KIEWIET, WILLIAM CHARLES | 2000 EAST BASELINE ROAD | | | | PLAINWELL | MI | 49080-9402 |
| KIEWLEN, ALPHONSINA V | 80 HANOVER ST APT 308 | | | | MERIDEN | CT | 06450-5534 |
| KIEYA S MOSS | 815 S ISABELLA ST | | | | SPRINGFIELD | OH | 45506-1843 |
| KIFER NANCY | KIFER, NANCY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| KIFER, BILLY G | 6287 HENDERSON RD | C/O CHRISTINE L. JANKOWSKE | | | COLUMBIAVILLE | MI | 48421-8803 |
| KIFER, DAVID D | 28507 E 117TH ST | | | | LEES SUMMIT | MO | 64086-9101 |
| KIFER, E VIRGINIA | 17181 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| KIFER, JACKIE G | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 |
| KIFER, JAMES L | 2614 US HIGHWAY 74 E | | | | WADESBORO | NC | 28170-6108 |
| KIFER, NANCY L | 152 OLDTOWN RD | P.O. BOX 32 | | | FISHERTOWN | PA | 15539 |
| KIFER, WILLIAM G | 2155 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 |
| KIFF JR, ROBERT | 31 ORCHARD ST | | | | LOCKPORT | NY | 14094-4427 |
| KIFF, EDITH B | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| KIFF, JAMES BERNARD | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| KIFF, JAMES E | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| KIFF, RAYMOND M | 1001 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2221 |
| KIFF, RUTH ANN | 31 ORCHARD ST | | | | LOCKPORT | NY | 14094-4427 |
| KIFF, SHERRY A | 6139 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| KIFF, SHERRY ANN | 6139 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIFFE, JOSEPH J | 5084 AMBERLY PL | | | SANTA BARBARA | CA | 93111-2601 |
| KIFFER INDUSTRIES INC | 4905 ROCKY RIVER DR | | | CLEVELAND | OH | 44135-3245 |
| KIFFER, KENNETH V | 8579 WOODBURY RD | | | LAINGSBURG | MI | 48848-8726 |
| KIFFMEYER, RONALD E | 5447 WALDEN ST | | | LOWELL | AR | 72745-9085 |
| KIFNER, GARY J | 113 DUPONT AVE | | | TONAWANDA | NY | 14150-7814 |
| KIFNER, JANE M | 101 JAMESTOWN ST | | | GOWANDA | NY | 14070-1413 |
| KIGAR, BRIAN D | NEUENS & ASSOCIATES | PO BOX 17409 | | DENVER | CO | 80217 |
| KIGAR, FRANCIS L | 3703 HIDDEN COVE CIR | | | LEWIS CENTER | OH | 43035-8315 |
| KIGER JAMES | APT 5 | 931 NORTH HIGHLAND STREET | | ORANGE | CA | 92867-6530 |
| KIGER, CARL E | 3594 | | | KINGMAN | IN | 47952 |
| KIGER, CHARLOTTE | 716 MICHAEL VIEW CT | C/O JOY E. KIGER | | WORTHINGTON | OH | 43085-5874 |
| KIGER, DONALD E | 303 PINEHURST CT | | | VALPARAIST | IN | 46383-6303 |
| KIGER, GARRY L | 144 CEDAR LN | | | BEDFORD | IN | 47421-8617 |
| KIGER, JAMES D | 200 SAVOY AVE | | | DAYTON | OH | 45449-1727 |
| KIGER, JANET | 10170 RATHBUN WAY | | | BIRCH RUN | MI | 48415-8466 |
| KIGER, JESSIE J | 3945 NILES CARVER RD | | | MINERAL RIDGE | OH | 44440-9516 |
| KIGER, WILLIAM N | 8852 N ENGLISH RD | | | TANGIER | IN | 47952-7255 |
| KIGES, LORI-JO | PO BOX 11847 | | | SAINT PAUL | MN | 55111-0847 |
| KIGGANS, DONALD R | 6833 W LOCKERBIE DR | | | INDIANAPOLIS | IN | 46214-3835 |
| KIGGEN, CHARLES R | 544 WASHINGTON ST | | | BRIGHTON | MA | 02135 |
| KIGGINS JOY & TERRY | KIGGINS, JOY | 2299 MIAMISBURG CENTERVILLE RD | | DAYTON | OH | 45459-3816 |
| KIGGINS, OPAL I | 907 NOTTINGHAM DR | | | MEDINA | OH | 44256-3151 |
| KIGGINS, SANDRA | 8956 RED ARROW HWY | | | WATERVLIET | MI | 49098-8564 |
| KIGHT, ALLEN R | PO BOX 315 | | | QUEEN CITY | TX | 75572-0315 |
| KIGHT, AMY D | 15440 DESTINATION DRIVE | | | NOBLESVILLE | IN | 46060-3842 |
| KIGHT, COLBY L | 1417 CARDINAL ST | | | ARLINGTON | TX | 76010-3011 |
| KIGHT, GRADY T | PO BOX 9273 | | | MONROE | LA | 71211-9273 |
| KIGHT, IVA M | 63 W DALE AVE | C/O JUANITA R JOINER | | MUSKEGON | MI | 49441-2524 |
| KIGHT, IVEY L | 1866 SAM JONES RD | | | BROXTON | GA | 31519-3432 |
| KIGHT, JEFFREY W | 9147 DRESDEN LN | | | PORT RICHEY | FL | 34668-5114 |
| KIGHT, WILLIAM L | 6661 KNIGHTSBRIDGE DR | | | NEW PORT RICHEY | FL | 34653-5927 |
| KIGHTLINGER BARBARA | 238 TEAL WAY | | | ELKO | NV | 89801-8483 |
| KIGHTLINGER MOTORS, INC. | 358 US HIGHWAY 6 W | | | COUDERSPORT | PA | 16915-8450 |
| KIGHTLINGER MOTORS, INC. | JOSEPH KIGHTLINGER | 358 US HIGHWAY 6 W | | COUDERSPORT | PA | 16915-8450 |
| KIGHTLINGER MOTORS, INC. | ROUTE 6 WEST | | | COUDERSPORT | PA | 16915 |
| KIHAK YI | 3-350 ELLIOTT ST E | | WINDSOR ON N9A6Y7 CANADA | | | |
| KIHLE, SCOTT A | PRO SE | | | | | |
| KIHLE, SIDNEY A | 9920 JAQUAY RD | | | COLUMBIA STATION | OH | 44028-9518 |
| KIHLSTRAND, TERRY L | 7302 THORNRIDGE DR | | | GRAND BLANC | MI | 48439-8888 |
| KIHLSTRAND, TERRY LEE | 7302 THORNRIDGE DR | | | GRAND BLANC | MI | 48439-8888 |
| KIHLSTROM EUGENE R (481828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KIHM, HELEN L | 4910 NW 53RD CT | | | TAMARAC | FL | 33319-3246 |
| KIHM, JAMES J | 708 ASHWORTH CIR | | | NASHVILLE | TN | 37211-6197 |
| KIHN, ANN M | 32265 BARKLEY ST | | | LIVONIA | MI | 48154-3513 |
| KIHN, EUGENE G | 3649 NIXON RD | | | HOWELL | MI | 48843-8884 |
| KIHN, EUGENE GAIL | 3649 NIXON RD | | | HOWELL | MI | 48843-8884 |
| KIHN, RICHARD E | 576 ELDON DR NW | | | WARREN | OH | 44483-1350 |
| KIHS FAMILY TRUST | R KIHS & S KIHS CO TTEES | UAD 06/11/03 | 32302 ALIPAZ ST SPC 102 | SAN JUAN CAPO | CA | 92675-4154 |
| KIIFFNER ROBERT G (429236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KIIFNER, ALBERT C | 3232 LAPIDARY LN | | | JANESVILLE | WI | 53548-9230 |
| KIIHR, ELIZABETH M | 10444 MCWAIN RD | | | GRAND BLANC | MI | 48439-8321 |
| KIIHR, MARY A. | 5796 VICTORIA CT | | | WESTERVILLE | OH | 43082-8680 |
| KIIHR, THOMAS J | 53888 SCARBORO WAY | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| KIII DIRECTORY CORP | 10 LAKE DR | | | EAST WINDSOR | NJ | 08520-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIISK, TOIVO | 7092 DEBORAH DR | | | | SAGINAW | MI | 48609-5228 |
| KIISK, ULO | 14538 MURTHUM AVE | | | | WARREN | MI | 48088-1514 |
| KIISKILA, ANN O | 1753 DORN DR | | | | LEONARD | MI | 48367-2633 |
| KIJ, BRENDA P | 249 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-3049 |
| KIJEK, CHRISTOPHER R | 1655 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212-3591 |
| KIJEK, DEAN J | 8660 ASHWOOD DR | | | | STRONGSVILLE | OH | 44149-1123 |
| KIJEK, DONALD W | 46230 APPLE LN | | | | MACOMB | MI | 48044-3404 |
| KIJEK, RICHARD | 2218 SE WEST BLACKWELL DR | | | | PORT SAINT LUCIE | FL | 34952-7361 |
| KIJEK, RICHARD | 2218 SE WEST BLACKWELL DR | | | | PORT ST LUCIE | FL | 34952-7361 |
| KIJEK, SOPHIE | 21087 COOPER DR | | | | MACOMB | MI | 48044-6604 |
| KIJEK, THOMAS L | 8499 TIMKEN AVE | | | | WARREN | MI | 48089-1724 |
| KIJEK, WALTER J | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |
| KIJEWSKI, DONALD F | 28140 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| KIJEWSKI, WILLIAM | 450 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1369 |
| KIJOWSKI, ARTHUR J | 580 PERKINS DR NW APT 2 | | | | WARREN | OH | 44483-4634 |
| KIJOWSKI, DONNA J | 1101 PINEWOOD DR | | | | PACIFIC | MO | 63069-1870 |
| KIJOWSKI, EUGENE L | 309 CONNOR AVE | | | | LOCKPORT | IL | 60441-4708 |
| KIJOWSKI, JUDITH L | 3586 NORTHCREEK RUN | | | | N TONAWANDA | NY | 14120 |
| KIJOWSKI, LEONARD J | 1352 RIDGE RD | | | | LEWISTON | NY | 14092-9749 |
| KIJSHANA S TOMPKINS | 242 MAPLEWOOD AVE | | | | DAYTON | OH | 45405-- 28 |
| KIK, EDWARD M | 5655 S ACACIA RIDGE DR | | | | TUCSON | AZ | 85757-7520 |
| KIK, EVELYN M | 7453 HARMON LN | | | | JENISON | MI | 49428-8720 |
| KIK, LOUISE C | 1211 GLENBRIAR CT LOT#28 | | | | MOUNTAIN HOME | AR | 72653 |
| KIK, RODNEY F | 3017 S WAVERLY RD APT 8 | | | | LANSING | MI | 48911-1469 |
| KIKENDALL, CHARLES E | 5335 W WALLACE LN | | | | LUDINGTON | MI | 49431-2439 |
| KIKENDALL, DALE G | 14505 CLINTONIA RD | | | | PORTLAND | MI | 48875-9301 |
| KIKENDALL, MARY K | 300 KING ST APT 103 | | | | EATON RAPIDS | MI | 48827-1269 |
| KIKER, PANSY J | PO BOX 335 | | | | WEST ALTON | MO | 63386-0335 |
| KIKIELA, CZESLAW | 31390 LYONS CIR W | | | | WARREN | MI | 48092-1725 |
| KIKKERT, CARNELL J. | 820 MAYHEW WOOD DR SE | | | | GRAND RAPIDS | MI | 49507-3608 |
| KIKKERT, KATHLEEN L | 3430 NAVAHO DR SW | | | | GRANDVILLE | MI | 49418-1983 |
| KIKOL, JOE | 1883 SKYLINE DR | | | | RICHMOND HTS | OH | 44143-1224 |
| KIKOLA, WALTER J | 7821 JUNE DR | | | | PASADENA | MD | 21122-2347 |
| KIKOLSKI, HENRY | 129 RED COAT LN | | | | HANOVER TOWNSHIP | PA | 18706-4160 |
| KIKTA, JOHN | 165 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| KIKTA, JOHN A | 7405 CALIFORNIA AVE | | | | HAMMOND | IN | 46323-2735 |
| KIKTA, KENNETH R | 6299 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| KIKTA, MILDRED O | 7966 E POINTE DR | | | | PORT HOPE | MI | 48468-9644 |
| KIKUCHI, ELLA Y | 3742 BRENNER DR | | | | SANTA BARBARA | CA | 93105-2408 |
| KIKUE KELLER | 47835 MASTERS CT | | | | FREMONT | CA | 94539-7529 |
| KIL, SHEILA J | 316 HOMELAND RD NW | | | | ALBUQUERQUE | NM | 87114-1614 |
| KILA L MILLER | PO BOX 31403 | | | | CINCINNATI | OH | 45231-0403 |
| KILAND JR, INGOLF N | 704 55TH ST | | | | VIRGINIA BCH | VA | 23451-2220 |
| KILANDER, DOROTHY E | 3524 CAPITOL AVE | | | | WARREN | MI | 48091-1986 |
| KILANDER, KIMBERLY S | 47 VINE ST | | | | HUNTINGTON | IN | 46750-1410 |
| KILANDER, RONALD T | 25484 PINE VIEW AVE | | | | WARREN | MI | 48091-1565 |
| KILANO STEVEN | KILANO, STEVEN | | | | | | |
| KILANOWSKI, HENRY J | 1322 MCVEAN RD | | | | CORFU | NY | 14036-9306 |
| KILAR, PATRICIA A | 7206 KOLB AVE | | | | ALLEN PARK | MI | 48101-2218 |
| KILASKY IRENE T | 10021 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| KILBANE JR, PATRICK J | 4326 W 143RD ST | | | | CLEVELAND | OH | 44135-2002 |
| KILBANE, ANNE C | 3410 ROOSTER RD | APT 519A | | | ROCKY RIVER | OH | 44116 |
| KILBANE, JAMES J | 22830 DETROIT RD | | | | ROCKY RIVER | OH | 44116-2029 |
| KILBANE, JOHN E | 8091 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1546 |
| KILBANE, JUDITH | 17619 BRADGATE AVE | | | | CLEVELAND | OH | 44111-4133 |
| KILBANE, KATHERINE G | 9707 MEMPHIS VILLAS BLVD | | | | BROOKLYN | OH | 44144-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILBANE, KATHLEEN T | 6 WARWICK LN | | | | ROCKY RIVER | OH | 44116-2305 |
| KILBANE, NEIL G | 17619 BRADGATE AVE | | | | CLEVELAND | OH | 44111-4133 |
| KILBERT RICHARD J & MARY ANN | 1000 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| KILBERTUS, GEORGE L | 5253 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8514 |
| KILBEY, DONALD L | 1619 E INMAN PKWY APT 3 | | | | BELOIT | WI | 53511-6534 |
| KILBORN, DIANE E | 8514 EDEN PARK DR | | | | RALEIGH | NC | 27613-8583 |
| KILBORN, ELAINE M | 1426 GREEN AVE | | | | BAY CITY | MI | 48708-5575 |
| KILBORN, FREDERICK | 10904 NAPLES RD SE | | | | FIFE LAKE | MI | 49633-8087 |
| KILBORN, KARL V | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| KILBORN, RICHARD B | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| KILBORN, RICHARD BRIAN | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| KILBOURN ROBERT F (484859) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KILBOURN, ADOLPHUS W | 925 S BARNES ST | | | | MASON | MI | 48854-1935 |
| KILBOURN, ALTON D | APT 3 | 1106 BOWES ROAD | | | LOWELL | MI | 49331-9576 |
| KILBOURN, BARBARA N | 2243 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| KILBOURN, CHESTER D | 2243 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| KILBOURN, DANIEL R | 3515 WEISS ST | | | | SAGINAW | MI | 48602-3325 |
| KILBOURN, EILEEN | 1263 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5934 |
| KILBOURN, FLOY | 2605 S TOMAHAWK RD LOT 149 | | | | APACHE JUNCTION | AZ | 85219 |
| KILBOURN, JOHN T | 2809 MACKINAW ST | | | | SAGINAW | MI | 48602-3148 |
| KILBOURN, JOHN TIMOTHY | 2809 MACKINAW ST | | | | SAGINAW | MI | 48602-3148 |
| KILBOURN, KEVIN E | 12600 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8513 |
| KILBOURN, LEON C | 147 SWEDISH DR | | | | BATTLE CREEK | MI | 49037-1474 |
| KILBOURN, LINDA G | 2310 CHESTNUT LN | | | | BURTON | MI | 48519-1371 |
| KILBOURN, RONALD R | 5783 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9701 |
| KILBOURN, RONALD RALPH | 5783 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9701 |
| KILBOURN, SHIRLEY J | 19994 27 MILE RD | | | | ALBION | MI | 49224 |
| KILBOURN, TERRENCE M | 2462 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |
| KILBOURNE CO | 12526 HIGH BLUFF DR STE 235 | | | | SAN DIEGO | CA | 92130-2086 |
| KILBOURNE JR, ELBERT P | 4847 E RINKER RD | | | | MOORESVILLE | IN | 46158-6696 |
| KILBOURNE, ALBERTA J | 26532 ETON AVE | | | | DEARBORN HTS | MI | 48125-1313 |
| KILBOURNE, GENEVIEVE L | 9344 SWAFFER RD ROUTE 2 | | | | VASSAR | MI | 48768 |
| KILBOURNE, GERALD G | 9393 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |
| KILBOURNE, HERMAN | PO BOX 88 | | | | PAYNESVILLE | WV | 24873-0088 |
| KILBOURNE, JACK H | 9338 SWAFFER RD | | | | VASSAR | MI | 48768 |
| KILBOURNE, JOHN C | 5533 MARY CT | | | | SAGINAW | MI | 48603-3642 |
| KILBOURNE, LARRY F | 630 S CENTRAL AVE | | | | BARTOW | FL | 33830-4627 |
| KILBOURNE, LAURA M | 8248 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9732 |
| KILBOURNE, NELSON W | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| KILBOURNE, RANDY | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| KILBOURNE, SHARON D | 4502 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| KILBREATH JR, HARRY J | 2402 DITCH RD | | | | NEW LOTHROP | MI | 48460-9669 |
| KILBREATH JR, HARRY JAMES | 2402 DITCH RD | | | | NEW LOTHROP | MI | 48460-9669 |
| KILBREATH, CLAUD L | G6060 LANCASTER | | | | FLINT | MI | 48532 |
| KILBREATH, G. S | G3055 KLEINPELL ST | | | | BURTON | MI | 48529-1043 |
| KILBREATH, GREGORY J | 2205 LEVERN ST | | | | FLINT | MI | 48506-3456 |
| KILBREATH, HOWARD W | 1473 EAST BARNES LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| KILBREATH, LLOYD W | 7501 E COLE RD | | | | DURAND | MI | 48429-9426 |
| KILBREATH, MARION I | G6060 LANCASTER | | | | FLINT | MI | 48532 |
| KILBREATH, MINNIE J | 4271 SOUTH GENESEE ROAD | | | | GRAND BLANC | MI | 48439-7966 |
| KILBREATH, OMAH J | 5090 LUM RD | | | | LUM | MI | 48412-9324 |
| KILBREATH, RODRICK H | 12251 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| KILBRIDGE, ANITA M | 2830 SEHLEY AVE | | | | BRONX | NY | 10465 |
| KILBURG, NICHOLAS J | 13799 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2403 |
| KILBURN FLORENCE THE ESTATE OF | 8717 113TH AVE SE | | | | NEWCASTLE | WA | 98056-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILBURN JR, WILLIAM | PO BOX 734 | | | | BEATTYVILLE | KY | 41311-0734 |
| KILBURN JR., LEVI | 4428 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| KILBURN MARLENE ANNETTE | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| KILBURN, BECKHAM | 673 HIGHWAY 1228 | | | | EAST BERNSTADT | KY | 40729-7610 |
| KILBURN, CHARLES G | 2619 E BURT RD | | | | BURT | MI | 48417-9701 |
| KILBURN, CHESTER L | 152 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| KILBURN, CONNIE L | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| KILBURN, DANNY RAY | 10171 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| KILBURN, DAVID L | 3020 THOM ST | | | | FLINT | MI | 48506-2460 |
| KILBURN, DONALD G | 2669 ATLANTIC AVE | | | | CINCINNATI | OH | 45209 |
| KILBURN, EDNA M | 4329 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9483 |
| KILBURN, ERIC BRANDON | 4382 DUBLIN RD | | | | BURTON | MI | 48529-1839 |
| KILBURN, EVELYN R | 6695 E BEVENS RD | | | | DEFORD | MI | 48729-9746 |
| KILBURN, EVERETT L | 4329 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9483 |
| KILBURN, JAMES L | 573 W LOULA ST | | | | OLATHE | KS | 66061-4037 |
| KILBURN, JESSE | 6760 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1145 |
| KILBURN, JOE T | 15424 ROGER RD | | | | LEAVENWORTH | KS | 66048-8805 |
| KILBURN, JOSEPH | 1939 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| KILBURN, JOY B | PO BOX 89 | | | | MORROW | OH | 45152-0089 |
| KILBURN, KELLY R | 8712 LOON LN | | | | LACHINE | MI | 49753-8403 |
| KILBURN, KENNETH R | 1911 KYLEMORE DR | | | | XENIA | OH | 45385-3931 |
| KILBURN, KEVIN C | 33323 MCCOY DR | | | | STERLING HEIGHTS | MI | 48312-6543 |
| KILBURN, LOIS | PO BOX 734 | | | | BEATTYVILLE | KY | 41311-0734 |
| KILBURN, MARLENE A | 2857 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7307 |
| KILBURN, MARY LOCKIE | 714 LIBERTY CHURCH RD | | | | KINGSPORT | TN | 37663-4609 |
| KILBURN, MICHAEL A | 4265 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| KILBURN, PAMELA K | 211 N 6TH ST | | | | MIAMISBURG | OH | 45342-2358 |
| KILBURN, RICHARD D | 4858 HOBSON AVE | | | | WATERFORD | MI | 48328-2144 |
| KILBURN, TIM B | 3365 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| KILBURN, TIM BRIAN | 3365 MILLS ACRES ST | | | | FLINT | MI | 48506-2132 |
| KILBURN, TRAVIS | 6011 E WACO RD | | | | SAINT HELEN | MI | 48656-8563 |
| KILBURN, WILLIAM B | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| KILBURN, WILLIAM BRUCE | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| KILBURN, WILLIAM R | 8 CARRIE LN | | | | HASTINGS | NY | 13076-4113 |
| KILBURY, GERALD F | 9516 CLEWLEY RD | | | | LACHINE | MI | 49753-9683 |
| KILBURY, ROGER B | 1811 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9590 |
| KILBY, GEORGE O | 2027 CARAWAY ST | | | | ESCONDIDO | CA | 92026-1701 |
| KILBY, KYLE D | PO BOX 2 | | | | BROOKVILLE | OH | 45309-0002 |
| KILBY, MILDRED M | 2228 HARDING AVE | | | | DAYTON | OH | 45414-3208 |
| KILBY, SAMUEL F | 6390 NW 30TH ST | | | | CHIEFLAND | FL | 32626-7107 |
| KILBY, TRACY S | 112 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1319 |
| KILCORSE MIKE | 7282 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| KILCORSE, MICHAEL | 7282 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| KILCOYNE KEVIN (499341) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KILCOYNE, JOHN S | 29 PATTEN RD | | | | NORTH LAWRENCE | NY | 12967-9528 |
| KILCOYNE, JOSEPH M | 393 WEST LAKE RD | P.O. BOX 358 | | | DE RUYTER | NY | 13052 |
| KILCULLEN CHARLES (451103) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILDAL, JEFFERY B | 1347 HORIZON DR | | | | LAPEER | MI | 48446-8663 |
| KILDAL, LILLIAN B | 130 JASMINE WOODS CT APT 10A | | | | DELTONA | FL | 32725-9325 |
| KILDEA, ALTA M | 4707 W MILHAM AVE | | | | PORTAGE | MI | 49024-1020 |
| KILDEA, ANNA | 1716 W HIBBARD RD | C/O PATRICIA JONES | | | OWOSSO | MI | 48867-9222 |
| KILDEA, DAVID L | 402 FERRY ST | | | | CORUNNA | MI | 48817-1019 |
| KILDEA, JEFFREY LYNN | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| KILDEA, JOSEPH P | 2622 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| KILDEA, THERESA A | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |
| KILDEA, THERESA ANN | 5024 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILDEE, SHIRLEY | 1727 LINVAL ST | | | | LANSING | MI | 48910-1756 |
| KILDOW ROBERT (473096) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KILDOW, GARRISON L | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| KILDOW, GARRISON LEE | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| KILDOW, GLORIA J | 212 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| KILDOW, JANE M | N527 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| KILDOW, KELLY J | 1539 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9529 |
| KILDOW, LILLIAN F | 3181 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4110 |
| KILDOW, RONALD N | 3323 FIELD RD | | | | CLIO | MI | 48420-1162 |
| KILDOW, STEPHEN R | 11773 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| KILDOW, TIMOTHY J | N527 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| KILDSIG, JOHN R | 1659 PRESTO AVE | | | | INDIANAPOLIS | IN | 46224-5639 |
| KILDUFF, AMY E | 76 SCOTT DR | | | | BLOOMFIELD | CT | 06002-3018 |
| KILDUFF, HELEN A | 9211 HANLEY ST | | | | TAYLOR | MI | 48180-3551 |
| KILDUFF, JOAN T | PO BOX 929 | | | | HAMPTON BAYS | NY | 11946-0801 |
| KILE JR, GEORGE | HC 32 BOX 329 | | | | PETERSBURG | WV | 26847-9606 |
| KILE S GENSLINGER | 15   JILL ROAD | | | | GERMANTOWN | OH | 45327-1600 |
| KILE WARD | 2365 KILE D DR | | | | ORTONVILLE | MI | 48462-9108 |
| KILE, ANNIE J | 2112 ROAD 144 | | | | LUSK | WY | 82225 |
| KILE, CLARE D | 20606 N 110TH AVE | | | | SUN CITY | AZ | 85373-2343 |
| KILE, DAVID K | PO BOX 1087 | | | | FRANKLIN | WV | 26807-1087 |
| KILE, DAVID W | 575 OAKLEAF PLANT PARKWAY | UNIT 807 | | | ORANGE PARK | FL | 32065 |
| KILE, DONALD L | 2114 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4923 |
| KILE, ELAINE | 1415 COUNTY RD #477 | | | | MCMILLAN | MI | 49853 |
| KILE, FARLEY D | 723 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| KILE, FRANK A | 2913 WEYMOUTH WAY | | | | NORMAN | OK | 73071-7275 |
| KILE, JESSIE A | 4851 HAYES ST | | | | WAYNE | MI | 48184-2277 |
| KILE, JOHN M | 4385 E WALTON RD | | | | SHEPHERD | MI | 48883-8519 |
| KILE, JULIA K | 2913 WEYMOUTH WAY | | | | NORMAN | OK | 73071-7275 |
| KILE, KAREN D | 4281 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| KILE, PATRICIA J. | PO BOX 942 | | | | SHELBURNE | VT | 05482-0942 |
| KILE, ROBERT D | 1614 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| KILE, ROBERT M | 2048 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| KILE, TONY D | 7200 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| KILE, VERNON R | PO BOX 973 | | | | BELTON | TX | 76513-0973 |
| KILE, WILLARD G | 13004 COUNTY ROAD 137 | | | | WELLBORN | FL | 32094-2124 |
| KILE, WILLIAM C | 3825 N ARMSTRONG DR | | | | BLOOMINGTON | IN | 47404-9505 |
| KILEEN, DAVID M | 5328 LAUREN CT | | | | BLOOMFIELD HILLS | MI | 48302-2939 |
| KILEY JR, GERVASE J | 58018 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3607 |
| KILEY LEON | 205 E 5TH ST | | | | CORONA | CA | 92879-1408 |
| KILEY MAVIS | 21830 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9002 |
| KILEY REID | 8821 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6444 |
| KILEY REID | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| KILEY RUSSELL | 4454 S. GREENWOOD | | | | CHICAGO | IL | 60653-3714 |
| KILEY STITES | 3463 HIXON RD | | | | ROCHESTER | MI | 48306-1239 |
| KILEY, JAMES R | 3649 11TH ST NW | | | | WASHINGTON | DC | 20010-1406 |
| KILEY, KENNETH J | 2315 HEISS RD | | | | MONROE | MI | 48162-9456 |
| KILEY, KIMBERLY D | 6688 SEAGULL CT | | | | FREDERICK | MD | 21703-9533 |
| KILEY, LETHA A | PO BOX 21 | | | | RIGA | MI | 49276-0021 |
| KILEY, MAE M | 2845 MAPLE RDG | | | | HIGHLAND | MI | 48356-2205 |
| KILEY, MAVIS | 21830 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9002 |
| KILEY, STEPHEN M | PO BOX 374 | | | | AUBURN | GA | 30011-0374 |
| KILFOIL, KAREN S | 3530 E DIVISION RD | | | | TIPTON | IN | 46072-8881 |
| KILFORD, NORBY J | 142 HEMLOCK ST | | | | SEASIDE | OR | 97138-7720 |
| KILGALLIN, TIFFANY A | 36860 ALEXIS CT | | | | STERLING HEIGHTS | MI | 48312-3100 |
| KILGARLIN, JOSEPH F | 717 W 29TH ST | | | | LAUREL | MS | 39440-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILGER, CHRISTOPHER | 6084 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9551 |
| KILGO, EDNA | PO BOX 339 | | | | VINEMONT | AL | 35179-0339 |
| KILGO, LEO J | 2234 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| KILGO, LEO JOHN | 2234 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| KILGO, SHIRLEY E | 14730 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| KILGO, SONNY R | 875 ELROD RD | | | | BOWLING GREEN | KY | 42104-8531 |
| KILGORE AUTOMOTIVE | 2821 S HENDERSON BLVD | | | | KILGORE | TX | 75662-4034 |
| KILGORE CHANDRA | KILGORE, CHANDRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILGORE DONALD | 51 GERMANTOWN CT STE 205 | | | | CORDOVA | TN | 38018-7239 |
| KILGORE DWAINE | KILGORE, DWAINE | 2231 ROUTE 75 | | | KENOVA | WV | 25530 |
| KILGORE EDWARD E (186979) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KILGORE EDWARD E (186979) - KILGORE BETTY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KILGORE ERNEST (ESTATE OF) (463257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KILGORE FAMILY PARTNERSHIP LTD | LEON KILGORE | 204 S KNOX | PO BOX 351 | | JOHNSON | KS | 67855-0351 |
| KILGORE GARY | 142 YELLOW JACKET CIR | | | | MOORESVILLE | NC | 28117-7329 |
| KILGORE JR, CLOYD | 4509 157TH ST NW | | | | GIG HARBOR | WA | 98332-9066 |
| KILGORE JR, ROBERT | 7439 MIDDLEBELT RD STE 4 | | | | W BLOOMFIELD | MI | 48322-4183 |
| KILGORE PONTIAC BUICK GMC LP | MICHAEL JORDAN | 1500 US HIGHWAY 259 N | | | KILGORE | TX | 75662-5502 |
| KILGORE SR, CHARLES E | 4156 HIGHWAY 206 E | | | | HARRISON | AR | 72601-7027 |
| KILGORE, ADA M | 105 HUNTER ST | | | | HOMER | LA | 71040 |
| KILGORE, ANGELA M | 8680 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| KILGORE, ANGELA MARIE | 8680 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| KILGORE, ANNABELLE | 3587 PERCY KING RD | | | | WATERFORD | MI | 48329-1358 |
| KILGORE, ANTHONY C | 4105 NORTH ST | | | | FLINT | MI | 48505-3958 |
| KILGORE, ARTHUR C | 1025 SHELDON AVE SE | | | | GRAND RAPIDS | MI | 49507-1166 |
| KILGORE, BERNICE M | 85 1ST AVE | | | | LUCAS | OH | 44843-9703 |
| KILGORE, CLAUDEEN W | 644 LYLE CIR | C/O GLORIA WEBB | | | LAWRENCEVILLE | GA | 30045-4433 |
| KILGORE, CLAUDEEN W | C/O GLORIA WEBB | 644 LYLE CIRCLE | | | LAWRENCEVILLE | GA | 30045 |
| KILGORE, CLYDE | 4385 COUNTRYWOOD DR | | | | SANTA MARIA | CA | 93455-3516 |
| KILGORE, CLYDE W | C/O KAREN KILGORE | PO BOX 268 | | | BREMEN | GA | 30110 |
| KILGORE, CLYDE W | PO BOX 268 | | | | BREMEN | GA | 30110-0268 |
| KILGORE, DELORIS M | 1116 CHURCH ST BOX 264 | | | | SUMMITVILLE | IN | 46070-0264 |
| KILGORE, DELORIS M | PO BOX 154 | | | | SUMMITVILLE | IN | 46070-0154 |
| KILGORE, DONALD | 1640 A AVE | | | | NEW CASTLE | IN | 47362-2718 |
| KILGORE, DONALD R | 45278 LOTHROP RD | | | | CANTON | MI | 48188-1078 |
| KILGORE, DORRIS J | 70 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| KILGORE, EDITH M | PO BOX 286 | 403 NORTH STREET | | | REPUBLIC | OH | 44867-0286 |
| KILGORE, EMMITT H | PO BOX 2671 | | | | JANESVILLE | WI | 53547-2671 |
| KILGORE, ERIC L | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| KILGORE, ERIC LEE | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| KILGORE, FRANK D | 605 S RIVER RD | | | | ENTERPRISE | MS | 39330-9101 |
| KILGORE, FREDERICK S | 2113 NORWOOD DR | | | | MOUNTAIN HOME | AR | 72653-8165 |
| KILGORE, GARY M | 37327 DUNDEE ST | | | | STERLING HEIGHTS | MI | 48310-3532 |
| KILGORE, GLENDA D | 2113 NORWOOD DR | | | | MOUNTAIN HOME | AR | 72653-8165 |
| KILGORE, GLORIA | 1788 LINDALE NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157 |
| KILGORE, GRANVILLE W | 199 GRANVILLE LN | | | | OLIVE HILL | KY | 41164-7474 |
| KILGORE, GRETA O | 1303 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| KILGORE, HAROLD L | 7295 HURON BAY BLVD | | | | LEXINGTON | MI | 48450-8614 |
| KILGORE, HENRY C | PO BOX 477 | | | | MONTE RIO | CA | 95462-0477 |
| KILGORE, HERSCHEL D | 150 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294-2754 |
| KILGORE, HERSCHEL DEE | 150 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294-2754 |
| KILGORE, HORACE R | 3266 HIDDEN FOREST DR | | | | SNELLVILLE | GA | 30078-7800 |
| KILGORE, JACQUELYN A. | 5925 MORNING DRIVE | | | | DAVISBURG | MI | 48350-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILGORE, JAMES C | 300 DECCA DR | | | | WHITE LAKE | MI | 48386-2121 |
| KILGORE, JAMES L | 280 QUANE AVE | | | | SPRING HILL | FL | 34609-0207 |
| KILGORE, JAMES M | 475 WESTWOOD AVE | | | | BRUNSWICK | OH | 44212-1811 |
| KILGORE, JAMES R | 1726 SW WASHBURN AVE APT 8 | | | | TOPEKA | KS | 66604-3184 |
| KILGORE, JAMES T | 1778 HILLTOP DR | | | | MILFORD | MI | 48380-3323 |
| KILGORE, JERRY L | PO BOX 35 | | | | UPLAND | IN | 46989-0035 |
| KILGORE, JESSIE M | 4763 JAMERSON CREEK CT | | | | MARIETTA | GA | 30066-1145 |
| KILGORE, JOAN E | 2890 TOWNLINE RD | | | | MADISON | OH | 44057-2349 |
| KILGORE, JOHN A | 503 E AGNES ST | | | | MC LOUTH | KS | 66054-5214 |
| KILGORE, JUDY L | 901 DAYTONA DR NE | | | | PALM BAY | FL | 32905-5526 |
| KILGORE, KATHERINE R | 8680 KINGSTON CT | | | | YPSILANTI | MI | 48198-3220 |
| KILGORE, KATHY L | 253A CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2507 |
| KILGORE, KRIS T | 8320 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| KILGORE, LARRY L | 136 W OAK ST | | | | ANDERSON | IN | 46012-2546 |
| KILGORE, LEONARD H | 1306 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9707 |
| KILGORE, LESLIE D | 49794 WHITEHALL | | | | SHELBY TOWNSHIP | MI | 48317-6328 |
| KILGORE, LLOYD GENE | G3349 EMERSON STREET | | | | FLINT | MI | 48504-2462 |
| KILGORE, LOIS P | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| KILGORE, MARYANN | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9755 |
| KILGORE, MILDRED A | 4429 LAWRENCE ST UNIT 1012 | | | | NORTH LAS VEGAS | NV | 89081-3252 |
| KILGORE, MORRIS A | 1407 S BUFFALO AVE | | | | MARION | IN | 46953-1061 |
| KILGORE, MOSIE L | 10331 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5609 |
| KILGORE, NORMAN | 1916 DOROTHY AVE | | | | FAIRBORN | OH | 45324-2313 |
| KILGORE, PAUL A | 325 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1318 |
| KILGORE, RANDY B | 5185 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| KILGORE, ROBERT D | 6847 LONGWOOD RD | | | | CANTON | MI | 48187-1620 |
| KILGORE, ROBERT DAVID | 6847 LONGWOOD RD | | | | CANTON | MI | 48187-1620 |
| KILGORE, ROBERT N | 3700 MARS HILL RD NW | | | | ACWORTH | GA | 30101-3837 |
| KILGORE, RONALD B | 1661 CARL BETHELEM RD | | | | AUBURN | GA | 30011 |
| KILGORE, RONALD B | 1661 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 |
| KILGORE, RONNIE L | 6513 TROY ST | | | | TAYLOR | MI | 48180-1677 |
| KILGORE, RONNIE L | 7536 UPPER LINE CREEK RD | | | | SOMERSET | KY | 42503-5317 |
| KILGORE, ROSE M | PO BOX 456 | | | | ELFERS | FL | 34680-0456 |
| KILGORE, RUTH M | 4445 FARADAY CT | | | | TROTWOOD | OH | 45416-1800 |
| KILGORE, SCOTT E | 209 W SHERRY DR | | | | DAYTON | OH | 45426-3609 |
| KILGORE, SCOTT ELLIOTT | 209 W SHERRY DR | | | | DAYTON | OH | 45426-3609 |
| KILGORE, SHARON | 73 OAKWOOD TER | | | | NORTH TONAWANDA | NY | 14120-3322 |
| KILGORE, SONDRA | 1640 A AVE | | | | NEW CASTLE | IN | 47362-2718 |
| KILGORE, THOMAS L | 464 E 1650 N | | | | SUMMITVILLE | IN | 46070-9348 |
| KILGORE, VERLIN A | 804 W RANDOLPH ST | | | | CAYUGA | IN | 47928-8125 |
| KILGORE, VICTORIA | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| KILGORE, VIOLA M | 19101 EVERGREEN RD APT 320 | CAMBRIDGE TOWERS | | | DETROIT | MI | 48219-2682 |
| KILGORE, WALTER G | 4004 BLUE JAY DR | | | | SHARPSVILLE | PA | 16150-9212 |
| KILGORE, WALTER H | 3615 LIBERTY RD | | | | WILLARD | OH | 44890-9244 |
| KILGORE, WAYNE B | 6973 MOHICAN LN | | | | WESTLAND | MI | 48185-2810 |
| KILGORE, WAYNE BRUCE | 6973 MOHICAN LN | | | | WESTLAND | MI | 48185-2810 |
| KILGORE, WILLIAM B | 22692 SHADOWPINE WAY | | | | NOVI | MI | 48375-4351 |
| KILGORE, WILLIAM D | 1314 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| KILGORE, WILLIAM E | 2935 WATERCHASE WAY SW APT 212 | | | | WYOMING | MI | 49519-5923 |
| KILGORE, WILLIAM S | 604 SW GATEWAY | | | | GRAIN VALLEY | MO | 64029-8431 |
| KILGORE, WILMA L | 2015 N AVERILL AVE | | | | FLINT | MI | 48506-3002 |
| KILGORE, YVONNE B | 5019 FARMBROOK LN | | | | GAINESVILLE | GA | 30507-8105 |
| KILGOUR, FLORENCE M | 34950 HIDDEN PINE DR APT 218 | | | | FRASER | MI | 48026-2051 |
| KILGUS COURT REPORTING | 2102 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-3266 |
| KILGUS, NORMAN | 7157 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2808 |
| KILHEFFER, JOHN D | 78 MAVERICK TRL | | | | BUFFALO | WY | 82834-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILIAN HENDLEY | 820 VENTURI CT | | | | MELBOURNE | FL | 32940-1797 |
| KILIAN MANUFACTURING | EILEEN PETTITT X239 | 1728 BURNET AVENUE | | | CIRCLEVILLE | OH | 43113 |
| KILIAN MANUFACTURING CORP | KILIAN LUXFOX | PO BOX 6974 | 1728 BURNET AVE | | SYRACUSE | NY | 13217-6974 |
| KILIAN MFG CORP | EILEEN PETTITT X239 | 1728 BURNET AVENUE | | | CIRCLEVILLE | OH | 43113 |
| KILIAN, HENRY W | 111 ARCH ST | | | | CHITTENANGO | NY | 13037-1709 |
| KILIAN, JACK H | 400 CENTRAL AVE | C/O CAROLYN A ZEMAN | | | GLEN BURNIE | MD | 21061-3450 |
| KILIAN, JOHN T | 1584 WESTBROOK DR | | | | MADISON HTS | MI | 48071-3045 |
| KILIAN, MICHAEL R | 14726 JENNY DR | | | | WARREN | MI | 48088-1512 |
| KILIAN, THOMAS G | 10607 SANTORINI CT | | | | PENSACOLA | FL | 32507-5905 |
| KILIAN, WILLIAM G | 6363 ROBINSON RD APT 10 | | | | LOCKPORT | NY | 14094-9262 |
| KILIAN/SYRACUSE | 1728 BURNET AVE | | | | SYRACUSE | NY | 13206-3340 |
| KILIANA HOLDINGS | 1900 NW 97TH AVE | SUITE 051-33013 | | | MIAMI | FL | 33172 |
| KILIANY, DAVID | 14391 MIDDLETOWN LN | | | | WESTMINSTER | CA | 92683-4514 |
| KILIANY, JOSEPH R | 1066 COLUMBUS CIR S | | | | ASHLAND | OH | 44805-4527 |
| KILIES, SUELLEN S | 7215 HIGHBURRY DR | | | | INDIANAPOLIS | IN | 46256-2318 |
| KILIGIAN, JULIE A | 560 KAIOLA ST | | | | KIHEI | HI | 96753-7555 |
| KILIGIAN, RICHARD | 2317 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| KILIJANEK, CHESTER | 6941 ROCKDALE ST | | | | DEARBORN HTS | MI | 48127-2547 |
| KILINSKI, MARTIN | 32 JASMINE RD | C/O ALEXANDER AND NORMA KILINSKI | | | ROCHESTER | NY | 14624-2952 |
| KILISZEWSKI, MARILYN A | 6885 BELMONT AVE NE | | | | BELMONT | MI | 49306-9292 |
| KILKEARY'S AUTO BODY | 647 THOMAS RD | | | | EIGHTY FOUR | PA | 15330-2583 |
| KILKER, ELEANOR T | 68 W EDWARD ST | | | | ISELIN | NJ | 08830-1149 |
| KILKER, JEFFREY P | 29 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| KILKER, ROLAND F | 50 BRIAN DR | | | | ROCHESTER | NY | 14624-3621 |
| KILKOIN, MAXINE F | 1061 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| KILKOIN, ROBERT W | 1094 DAVENPORT DRIVE | | | | BURTON | MI | 48529-1905 |
| KILL, DOUGLAS I | 201 BEECH ST E | | | | THREE OAKS | MI | 49128-1181 |
| KILL, GARI J | 6721 E MUSGROVE HWY | | | | SUNFIELD | MI | 48890 |
| KILL, JOHN W | 1626 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9525 |
| KILLAM INDUSTRIAL DEVELOPMENT PARTNERSHIP | PO BOX 499 | | | | LAREDO | TX | 78042-0499 |
| KILLAM, FRANK E | 405 CONTINENTAL CT | | | | NEWBURY PARK | CA | 91320-4453 |
| KILLAM, KATHLEEN A | 9933 COLWELL AVE | | | | ALLEN PARK | MI | 48101-1314 |
| KILLARNEY FINANCE LTD. | 2 GROVE ISLE DRIVE | APT. 1206 | | | MIAMI | FL | 33133-4112 |
| KILLARNEY, MARTHA L | PO BOX 44 | | | | JOHANNESBURG | MI | 49751-0044 |
| KILLBREATH, DANNY L | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433 |
| KILLBREATH, ERIC S | APT 307 | 2873 SCENIC COURT | | | LAKE ORION | MI | 48360-2372 |
| KILLBREATH, ERIC SCOTT | APT 307 | 2873 SCENIC COURT | | | LAKE ORION | MI | 48360-2372 |
| KILLBREATH, REBECCA A | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| KILLBREATH, REBECCA ANN | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| KILLBREATH, SHARREL A | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| KILLBRETH, BILLY R | 17303 E SWOPE LN | | | | INDEPENDENCE | MO | 64056-1058 |
| KILLBRETH, DOYLE W | 2014 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058-1578 |
| KILLBRETH, ERIC V | 8403 NE 115TH TER | | | | KANSAS CITY | MO | 64157-8157 |
| KILLEA JR, JOHN F | 602 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3328 |
| KILLEBREW, ALLEN P | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2926 |
| KILLEBREW, ANGELA D | PO BOX 437 | | | | LEAVITTSBURG | OH | 44430-0437 |
| KILLEBREW, GORDON R | PO BOX 239 | | | | CROSS PLAINS | TN | 37049-0239 |
| KILLEBREW, HERSHEL B | 9317 WHITE PINE CT | | | | LINDEN | MI | 48451-8755 |
| KILLEBREW, JAMES M | 246 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9799 |
| KILLEBREW, ELSIE SCHARF | 7685 SHADY GROVE RD | | | | PURYEAR | TN | 38251-4023 |
| KILLEEN AREA FAMILY LLP | PO BOX 996 | | | | KILLEEN | TX | 76540-0996 |
| KILLEEN, CLAUDIA Z | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| KILLEEN, FRED A | 560 CARLO CT | | | | ROCHESTER HILLS | MI | 48309-2612 |
| KILLEEN, JO-ANN | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, JOSEPH M | 153 PANTHER RUN RD | | | | JIM THORPE | PA | 18229-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILLEEN, KEVIN P | 43886 WABEEK LN | | | | NORTHVILLE | MI | 48168-8459 |
| KILLEEN, LAVERNE M | 3327 SE 18TH PL | | | | CAPE CORAL | FL | 33904-4474 |
| KILLEEN, MATTHEW E | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, MEGHAN A | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, WILLIAM E | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| KILLEEN, WILLIAM F | 6131 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039-5165 |
| KILLEEN,FRED A | 560 CARLO CT | | | | ROCHESTER HILLS | MI | 48309-2612 |
| KILLELEAGH, LUCILLE | 199 ROYAL AVE | | | | BUFFALO | NY | 14207-1539 |
| KILLEN, BILLY E | 1720 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| KILLEN, CHRISTOPHER | 3136 JOHN R ST | | | | TRENTON | MI | 48183-3676 |
| KILLEN, LETTIE B | 2612 BETHEL LN | | | | KINGSPORT | TN | 37660-2837 |
| KILLEN, MICHAEL G | 181 N PEAKE RD | | | | BARTON CITY | MI | 48705-9728 |
| KILLEN, MICHAEL G | 37745 GREENWOOD DR. BLD.U APT 23 | | | | WESTLAND | MI | 48185 |
| KILLEN, MICHAEL R | 10281 KILLEN RD | | | | MERIDIAN | MS | 39307-5925 |
| KILLEN, MICHELLE A | 44248 PRINCETON DR | | | | CLINTON TWP | MI | 48038-1095 |
| KILLEN, PAMELA M | 319 S 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| KILLEN, WILLIAM D | 630 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1530 |
| KILLENBECK, DAVID F | 6334 PARKLAND OAKS DR | | | | SAN ANTONIO | TX | 78240-5362 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIA | 501 NORTHSIDE DR | | | | NEWTON | MS | 39345-2383 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 501 NORTHSIDE DR | | | | NEWTON | MS | 39345-2383 |
| KILLENS CHEVROLET-OLDSMOBILE-PONTIAC, INC. | HUBERT KILLENS | 501 NORTHSIDE DR | | | NEWTON | MS | 39345-2383 |
| KILLER TRACKS | PO BOX 310011694 | | | | PASADENA | CA | 91110-1694 |
| KILLERLAIN EDWARD (ESTATE OF) (643057) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KILLEWALD, JOSEPH H | 652 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4248 |
| KILLEWALD, RICHARD J | 966 BRIDGETOWN DR | | | | TROY | MI | 48098-1868 |
| KILLEWALD, THOMAS E | PO BOX 1908 | | | | FREDERICKSBURG | TX | 78624-1909 |
| KILLEY, DONALD R | 2038 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| KILLEY, MARIE J | 231 PAULA LN | | | | MOUNT MORRIS | MI | 48458-2430 |
| KILLEY, MILDRED A | 640 S NORTON ST | CO BONNIE APPLEBY | | | CORUNNA | MI | 48817-1206 |
| KILLEY, MILDRED A | CO BONNIE APPLEBY | 640 NORTON | | | CORUNNA | MI | 48817 |
| KILLEY, ROBIN S | 8060 KENNSINGTON BLVD | APT 145 | | | DAVISON | MI | 48423 |
| KILLEY, ROBY R | 916 FRANKLIN ST | | | | BAY CITY | MI | 48708 |
| KILLEY, TERRY L | 4572 STOCKARD RD | | | | CULLEOKA | TN | 38451-2070 |
| KILLGORE PEARLMAN STAMP ORNSTEIN & SQUIRES PA | 2 S ORANGE AVE FL 5 | | | | ORLANDO | FL | 32801-2629 |
| KILLGORE SR, EDGAR L | 1910 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6945 |
| KILLIAN BODE | 4838 WILLOW CREEK DR | | | | MARIETTA | GA | 30066-1237 |
| KILLIAN DAVID (343884) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KILLIAN II, RUSSELL K | 1013 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| KILLIAN JR., CLARENCE G | 13709 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6733 |
| KILLIAN RHONDA | KILLIAN, RHONDA | 3445 TRIANGLE DR, APT 423 | | | WINSTON SALEM | NC | 27106 |
| KILLIAN SCOTT | KILLIAN, SCOTT | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| KILLIAN, ADELPHIA H | 16 LEXINGTON ST | | | | BRISTOL | CT | 06010-3647 |
| KILLIAN, ALAN W | 10337 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311-2145 |
| KILLIAN, BARBARA R | 993 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4661 |
| KILLIAN, BILLY W | PO BOX 37 | | | | SAINT DAVID | AZ | 85630-0037 |
| KILLIAN, CHARLES O | 8155 W AVENUE D10 | | | | LANCASTER | CA | 93536-8764 |
| KILLIAN, CLYDE C | 9851 EDWARD DR | | | | BRIGHTON | MI | 48114-7508 |
| KILLIAN, DALLAS D | 335 WOODS RIDGE DR | | | | HIGHLANDVILLE | MO | 65669-8391 |
| KILLIAN, DAVID H | 2887 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| KILLIAN, DENNIS E | 2480 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| KILLIAN, DERRILL L | 4302 HUBER RD | | | | HICKSVILLE | OH | 43526-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILLIAN, DONALD E | 5 DOUG DR | | | | SAINT JACOB | IL | 62281-1055 |
| KILLIAN, DWIGHT | 3700 S WESTPORT AVE PMB 1918 | | | | SIOUX FALLS | SD | 57106-6360 |
| KILLIAN, EDWARD G | APT 5A | 500 STAFFORD AVENUE | | | BRISTOL | CT | 06010-4602 |
| KILLIAN, EDWARD L | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| KILLIAN, ESTELLE J | 1335 SW 14TH STREET TER | | | | BLUE SPRINGS | MO | 64015-4933 |
| KILLIAN, GARY S | 11765 HIGHLAND COLONY DR | | | | ROSWELL | GA | 30075-2149 |
| KILLIAN, GENE B | 15759 CANAL RD APT 105 | | | | CLINTON TOWNSHIP | MI | 48038-5019 |
| KILLIAN, GEORGE L | 9241 CLEAR CREEK DR | | | | EVANSVILLE | IN | 47711-7857 |
| KILLIAN, JAMES K | PO BOX 1719 | | | | MABANK | TX | 75147-1719 |
| KILLIAN, JAMIE | 124 CRAPE MYRTLE LN | | | | WINSBORO | LN | 71295-4733 |
| KILLIAN, JANICE M | 9101 SHORELINE DR | | | | WADESVILLE | IN | 47638-9006 |
| KILLIAN, JOHN J | 11227 PRESTWICK DR | | | | LANSING | MI | 48917-7869 |
| KILLIAN, JOHN K | 3480 ARROWVALE DR | | | | ORCHARD LAKE | MI | 48324-1504 |
| KILLIAN, LILLIAN R | 16073 E VIEW DR | SUNSET LAKE | | | GIRARD | IL | 62640-7251 |
| KILLIAN, LOUELLA M | 2526 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| KILLIAN, MARLENE B | 17311 POPEDALE RD | | | | LOUISVILLE | KY | 40245-4344 |
| KILLIAN, MELISSA M | 4444 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-6204 |
| KILLIAN, MICHAEL W | 71404 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| KILLIAN, MILDRED H | 15759 CANAL RD APT 105 | | | | CLINTON TOWNSHIP | MI | 48038-5019 |
| KILLIAN, MINNIE L | 2526 WICKERSHAM DR S | | | | KOKOMO | IN | 46901 |
| KILLIAN, RONALD J | 542 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4664 |
| KILLIAN, ROSE M | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| KILLIAN, ROSE MARIE | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| KILLIAN, RUSSELL K | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| KILLIAN, RUTH N | 3253 MARY DR | | | | FLINT | MI | 48507-5106 |
| KILLIAN, RUTH W | 5575 S HIGHWAY 1247 APT 6 | | | | SOMERSET | KY | 42501-5972 |
| KILLIAN, SCOTT L | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| KILLIAN, SCOTT LOUIS | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| KILLIAN, SHAWN P | 9649 WICKLAND CT | | | | FISHERS | IN | 46037-9443 |
| KILLIAN, STACY R | 172 MAIN ST | | | | NEW EAGLE | PA | 15067-1144 |
| KILLIAN, STEVEN T | 480 S COTTAGE HILL AVE | | | | ELMHURST | IL | 60126-3923 |
| KILLIAN, TRACY M | 10316 QUAKER DR | | | | SAINT LOUIS | MO | 63136-2232 |
| KILLIAN, WANDA D | 3434 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| KILLIAN, WAYNE P | 2112 W CEDAR ST | | | | OAK CREEK | WI | 53154-1308 |
| KILLIAN, WILLIAM | 20165 WARRINGTON DR | | | | DETROIT | MI | 48221-1357 |
| KILLIANE, VERNE D | 2758 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1923 |
| KILLIAS, GEORGE G | 6721 YOUNGSTOWN AVE | | | | BALTIMORE | MD | 21222-1026 |
| KILLIGREW ROBERT W (484860) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| KILLIMET, HELEN L | 100 FRANCIS CT APT 160 | | | | UNION | NJ | 07083-8931 |
| KILLIN CORPORATION | P.O.BOX 0831-02098 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| KILLIN II, BERNARD O | 11520 PLAZA DRIVE | | | | CLIO | MI | 48420-2112 |
| KILLIN IV, HARRY G | 333 E PROSPECT ST | | | | GIRARD | OH | 44420-2634 |
| KILLIN, LAURA K | 2252 N 175 E | | | | PERU | IN | 46970 |
| KILLIN, RICHARD L | 844 BEECHWOOD DR | | | | GIRARD | OH | 44420-2135 |
| KILLIN, RYAN R | 2753 CHRIST CHURCH CT | | | | MT PLEASANT | SC | 29466-7915 |
| KILLIN, VICTOR C | PO BOX 29 | | | | FOLEY | AL | 36536-0029 |
| KILLING RICHARD L & RITA M | 3630 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |
| KILLINGBECK, HARRY G | 10813 W WASDALE DR | | | | BOISE | ID | 83709-7170 |
| KILLINGBECK, JAMES F | 658 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| KILLINGBECK, LINNEA G | 4083 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| KILLINGBECK, MARCEL S | 6497 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2814 |
| KILLINGBECK, MARIA | 10813 WEST WASDALE DRIVE | | | | BOISE | ID | 83709-7170 |
| KILLINGBECK, MICHAEL LEE | 4125 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| KILLINGBECK, RICHARD A | 2701 BENJAMIN ST | | | | SAGINAW | MI | 48602-5766 |
| KILLINGBECK, TAMMY L | PO BOX 118 | | | | METAMORA | MI | 48455 |
| KILLINGER I I I, CHARLES B | 2028 W GOLFCART LN | | | | CITRUS SPRINGS | FL | 34434-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILLINGER, ARNOLD E | 408 SOUTH 4TH STREET | | | | SEBEWAING | MI | 48759-1507 |
| KILLINGER, DANNY L | 408 S 4TH ST | | | | SEBEWAING | MI | 48759-1507 |
| KILLINGER, DAVID C | 81 WEST NEW YORK AVENUE | | | | PONTIAC | MI | 48340-1148 |
| KILLINGER, DORA | 73 BRUSH ST | | | | PIGEON | MI | 48755-5138 |
| KILLINGER, DWIGHT L | 3600 M-15 | | | | REESE | MI | 48757 |
| KILLINGER, HELEN M | 8127 HIDDEN PONDS DR | | | | GRAND BLANC | MI | 48439-7231 |
| KILLINGER, JOHN H | 1346 E CARO RD | | | | CARO | MI | 48723-9306 |
| KILLINGER, LAVERE D | 73 BRUSH ST | | | | PIGEON | MI | 48755-5138 |
| KILLINGER, ROBERT F | 8459 BELLECHASSE DR | | | | DAVISON | MI | 48423-2123 |
| KILLINGER, ROBERT T | 5837 ANNIBAL DR | | | | LAPEER | MI | 48446-2704 |
| KILLINGER-GAGNATH, DAVID J | 619 RANCHO CIR | | | | IRVING | TX | 75063-6620 |
| KILLINGS, FRANK | 115 GARSON AVE | | | | ROCHESTER | NY | 14609-6122 |
| KILLINGS, MARVETTA W | 1942 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| KILLINGSWORTH AUTOMOTIVE  INC. | 2117 COLLEGE AVE E | | | | RUSKIN | FL | 33570-5214 |
| KILLINGSWORTH PRESENTATIONS | 27031 VISTA TER | | | | LAKE FOREST | CA | 92630-8125 |
| KILLINGSWORTH WALTER | KILLINGSWORTH, WALTER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KILLINGSWORTH, ALVIE D | 648 COCHRAN DR | | | | NORCROSS | GA | 30071-2107 |
| KILLINGSWORTH, AMOS E | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062-7153 |
| KILLINGSWORTH, BETTY | 318 HAWTHORNE DR | | | | BELTON | MO | 64012-1935 |
| KILLINGSWORTH, BRITTANY T | 7124 E 70TH ST | | | | KANSAS CITY | MO | 64133-5520 |
| KILLINGSWORTH, DAVID L | 1706 MIDDLE POINT DR | | | | ALGER | MI | 48610-8532 |
| KILLINGSWORTH, DOROTHY J | 908 E AUBURN DR | | | | ASH GROVE | MO | 65604-9100 |
| KILLINGSWORTH, EDDIE M | 4637 SYMPHONY LN | | | | SAN JOSE | CA | 95111-2576 |
| KILLINGSWORTH, GARY A | 4810 WIXOM DR | | | | BEAVERTON | MI | 48612-8737 |
| KILLINGSWORTH, GARY L | 5134 DODSON AVE | | | | KANSAS CITY | KS | 66106-3320 |
| KILLINGSWORTH, GARY M | 2600 COUNTRY RIDGE LN APT 3308 | | | | ARLINGTON | TX | 76006-2972 |
| KILLINGSWORTH, GARY M | 4114 108TH AVE NE | | | | NORMAN | OK | 73026-6914 |
| KILLINGSWORTH, ISAC | 24864 DOVER | | | | REDFORD | MI | 48239-1540 |
| KILLINGSWORTH, KURT L | 491 AVALON DR SE | | | | WARREN | OH | 44484-2155 |
| KILLINGSWORTH, LELIA M | 107 N. ASPEN CT. #2-3 | | | | WARREN | OH | 44484 |
| KILLINGSWORTH, MARY L | 16314 CHANCELLORS RIDGE WAY | | | | NOBLESVILLE | IN | 46062-7153 |
| KILLINGSWORTH, REX A | 10489 N FARM ROAD 51 | | | | WALNUT GROVE | MO | 65770-9283 |
| KILLINGSWORTH, RODGER L | 1403 WATERS EDGE DR | | | | AKRON | OH | 44313-8827 |
| KILLINGSWORTH, SEAN D | 8910 CYPRESSGATE DRIVE | | | | DAYTON | OH | 45424-6411 |
| KILLINGSWORTH, STEPHEN L | 3341 ASPEN DR APT 4308 | | | | LAKE ORION | MI | 48359-2326 |
| KILLINGSWORTH, STEPHEN L | 3581 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5006 |
| KILLINGSWORTH, TAMESHA M | 6133 WINCANTON DR | | | | SHREVEPORT | LA | 71129-3908 |
| KILLINGSWORTH, VENISA | 18952 GREENLAWN ST | | | | DETROIT | MI | 48221-2113 |
| KILLINGSWORTH, YVONNE G | PO BOX | | | | FLATROCK | MI | 48134-0022 |
| KILLINGSWORTH, YVONNE G | PO BOX 22 | | | | FLAT ROCK | MI | 48134-0022 |
| KILLINGWORTH TAX COLLECTOR | 323 ROUTE 81 | | | | KILLINGWORTH | CT | 06419-1218 |
| KILLINGWORTH, MARILYN M | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| KILLINGWORTH, MARILYN MARIA | 6904 MELARA AVE | | | | SHREVEPORT | LA | 71108-4626 |
| KILLINS, GORDEN G | 24165 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2837 |
| KILLINS, JOHNNIE R | 2527 BRIAR VALLEY WAY | | | | DACULA | GA | 30019-7516 |
| KILLION ALICIA | KILLION, ALICIA | 100 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1703 |
| KILLION DONALD D (429237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KILLION HAROLD L (439235) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KILLION JEFF | 21501 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| KILLION JR, JAMES | PO BOX 675 | | | | DEFIANCE | OH | 43512-0675 |
| KILLION JR, ROBERT D | 2125 OSPREY CT | | | | GRANBURY | TX | 76048-7733 |
| KILLION MOTORS, INC. | 715 CENTRAL AVE | | | | KEARNEY | NE | 68847-7711 |
| KILLION MOTORS, INC. | DWAYNE KILLION | 715 CENTRAL AVE | | | KEARNEY | NE | 68847-7711 |
| KILLION, ALLEN H | 15805 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILLION, ALLEN HAROLD | 15805 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9039 |
| KILLION, DAVID M | 1501 SOUTH LYNHURST DRIVE | | | | INDIANAPOLIS | IN | 46241-3921 |
| KILLION, ELIZABETH B | 1604 WARBLER LN | C/O BOBBIE BATTIN | | | JEFFERSON CITY | TN | 37760-2606 |
| KILLION, ELIZABETH B | C/O BOBBIE BATTIN | 1604 WARBLER LANE | | | JEFFERSON CITY | TN | 37706 |
| KILLION, FAY L | 1819 W GUMP RD | | | | HUNTERTOWN | IN | 46748-9779 |
| KILLION, GLEN E | 220 N OLD BROOM RD | | | | ATOKA | OK | 74525-4405 |
| KILLION, JAMES L | 3957 GROOMS RD | | | | UNION CITY | TN | 38261 |
| KILLION, JAMES T | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094-9324 |
| KILLION, JEFFERY A | 21501 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| KILLION, JOHN D | APT 102 | 3575 LAUREL GREENS LANE NORTH | | | NAPLES | FL | 34119-8055 |
| KILLION, LEROY R | 18197 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1943 |
| KILLION, LEROY RAYMOND | 18197 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1943 |
| KILLION, MARIE | G8226 CLIO | | | | MOUNT MORRIS | MI | 48458 |
| KILLION, MARION F | 3600 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4652 |
| KILLION, MARYBELL | 217 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| KILLION, MATTHEW V | 14809 STT RT 111 | | | | DEFIANCE | OH | 43512 |
| KILLION, ROBERT M | 180 KIMBERLY RD | | | | UNION | NJ | 07083-8905 |
| KILLION, STEPHEN E | 4927 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3705 |
| KILLION, VALERIE J. | 930 WALNUT | | | | NEW BAVARIA | OH | 43548 |
| KILLION, WILLIAM H | 823 E 2ND ST | | | | MONROE | MI | 48161-1916 |
| KILLION,JOHN D | 3374 RED FOX CT | | | | WEST BLOOMFIELD | MI | 48324-3212 |
| KILLIPS, DEBORAH | 142 OAKWOOD AVE | | | | TROY | NY | 12180-1443 |
| KILLIPS, RAYMOND C | 3932 OLIVE ST | | | | SAGINAW | MI | 48601-5546 |
| KILLIUS, JACQUELYN M | 8979 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2507 |
| KILLMER, HELEN W | 5370 MEADOWOOD DR | | | | INDIANAPOLIS | IN | 46224-3336 |
| KILLMER, MIKE | 45 PARKSIDE LN | | | | BAYONNE | NJ | 07002-1602 |
| KILLMON, JUNE F | 2217 HOLLOWRIDGE DR | | | | ORANGE CITY | FL | 32763-9237 |
| KILLORIN, JOHN D | 15429 N 9TH PL | | | | PHOENIX | AZ | 85022-3523 |
| KILLORY, MICHAEL F | 846 CENTRE ST | | | | BROCKTON | MA | 02302-3430 |
| KILLORY, WILLIAM | 52 PLESANT STREET | APT TOP LEFT | | | RANDOLPH | MA | 02368 |
| KILLOUGH H WHITE  AND | NOLIE C WHITE  DECD | JT TEN | 700 DAVEGA DR UNIT 114 | | LEXINGTON | SC | 29073 |
| KILLOUGH, ELLEN G | 120 E WALKER ST | | | | OZARK | AR | 72949-2324 |
| KILLOUGH, MORRIS N | 2500 COUNTY ROAD 1 | | | | COTOPAXI | CO | 81223-9287 |
| KILLOUGH, RONALD C | 4485 OLD NATCHEZ TRACE TRL | | | | CAMDEN | TN | 38320-6920 |
| KILLOUGH, WILLIAM B | 36 GULF SHORES DR | | | | O FALLON | MO | 63368-6654 |
| KILLPACK, ROBERT C | 1294 EASTER LN | | | | EAGAN | MN | 55123-1729 |
| KILMARK, DONALD J | 7552 BRIARSTONE DR | | | | INDIANAPOLIS | IN | 46227-5485 |
| KILMARNOCK VOL FIRE DEPT INC | TR DTD 11/29/89 FIXED INCM A/C | MALCOM C RANSONE RONALD R | POUCHOT AND JOHN H PITTMAN TEE | PO BOX 1237 | KILMARNOCK | VA | 22482-1237 |
| KILMARTIN, ANDREA F | 517 N MAIN ST | | | | WAYLAND | MI | 49348-1042 |
| KILMARTIN, TIMOTHY J | 517 N MAIN ST | | | | WAYLAND | MI | 49348-1042 |
| KILMEN, BETTY M | 66 MASON RD | | | | MONT VERNON | NH | 03057-1603 |
| KILMER GREEAR | 26770 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4414 |
| KILMER JR, PAUL W | PO BOX 309 | | | | DAMASCUS | OH | 44619-0309 |
| KILMER, ANNA M | 2287 S CENTER RD APT 916 | | | | BURTON | MI | 48519-1141 |
| KILMER, BRAD G | 1510 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3406 |
| KILMER, DEREK S | 90 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2836 |
| KILMER, ELIZABETH A | 2 WHITNEY ESTATES BLVD | | | | HILLSDALE | MI | 49242-5020 |
| KILMER, ELNORA M | PO BOX 444 | | | | STILWELL | KS | 66085-0444 |
| KILMER, ELOUISE M | 4434 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| KILMER, GEORGE N | 331 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5206 |
| KILMER, HERBERT L | 216 1ST ST | | | | INWOOD | WV | 25428-4008 |
| KILMER, IDA K | 7415 LIBERTYWOOD PLACE RM 124 | | | | CENTERVILLE | OH | 45459 |
| KILMER, JACQUELINE ROSE | 2462 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9683 |
| KILMER, JEFFREY J | 4163 NANCY LN | | | | WHITE LAKE | MI | 48383-1696 |
| KILMER, JEFFREY JAMES | 4163 NANCY LN | | | | WHITE LAKE | MI | 48383-1696 |
| KILMER, JOHN B | 5440 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-8935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KILMER, LISA A | 1510 WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-0000 |
| KILMER, MARY A | 2832 CALGARY LN | | | | JANESVILLE | WI | 53545-0642 |
| KILMER, MILDRED L | 1136 CHAMBERLAIN RD | | | | AUBURN | NY | 13021-9576 |
| KILMER, MYRON D | 2232 N SUMAC DR | | | | JANESVILLE | WI | 53545-0566 |
| KILMER, PAMELA JANE | 1154 CAIN RD | | | | YOUNGSTOWN | NY | 14174-9768 |
| KILMER, RAYMOND J | 1845 NORFOLK STREET | | | | BIRMINGHAM | MI | 48009-3028 |
| KILMER, ROSALIE | 1129 ESCARPMENT DR | | | | LEWISTON | NY | 14092-2023 |
| KILMER, WILLIAM A | 675 CAYUGA DR | | | | LEWISTON | NY | 14092-1851 |
| KILMON JEREMY | KILMON, ASHLEY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILMON JEREMY | KILMON, JEREMY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KILMON, JERRY L | 456 W MICHIGAN ST | | | | CLAYTON | IN | 46118-9086 |
| KILNER, WELLINGTON J | 741 MOUNT EUSTIS RD | | | | LITTLETON | NH | 03561-3717 |
| KILOUSTIAN, LEONARD B | 23 RIVIERA DR | | | | PINEHURST | NC | 28374-6817 |
| KILOUSTIAN, MARY | 23 RIVIERA DR | | | | PINEHURST | NC | 28374-6817 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: MICHAEL G. CRUSE | WARNER NORCROSS & JUDD, LLP | 2000 TOWN CENTER | SUITE 2700 | SOUTHFIELD | MI | 48075 |
| KILPATRICK & ASSOCIATES, P.C. | ATTN: RICHARDO I. KIRKPATRICK | 903 NORTH OPDYKE ROAD | SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HEIDTMAN STEEL PRODUCTS, INC. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR HOEGH AUTOLINERS, AS | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N OPDYKE RD., SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR OAKLAND COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR THE CITY OF DETROIT | ATT: RICHARDO KILPATRICK & LEONORA BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, P.C. | ATTY FOR WAYNE COUNTY TREASURER | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & ASSOCIATES, PC | ATTORNEY FOR CITY OF DETROIT | ATTENTION: LEONORA K. BAUGHMAN | 903 NORTH OPDYKE, SUITE C | | AUBURN HILLS | MI | 48326 |
| KILPATRICK & CODY | 1100 PEACHTREE ST NE STE 2800 | | | | ATLANTA | GA | 30309-4528 |
| KILPATRICK & DANIELS | D. SCOTT DANIELS, ESQ. | 922 TENNESSEE ST | | | VALLEJO | CA | 94590-4546 |
| KILPATRICK CHEVROLET, INC. | GARY KILPATRICK | PO BOX 430 | | | BOAZ | AL | 35957-0430 |
| KILPATRICK CHEVROLET, INC. | PO BOX 430 | | | | BOAZ | AL | 35957-0430 |
| KILPATRICK DENNIS | 35 CROSBY DRIVE | | | | BATTLE CREEK | MI | 49014-8234 |
| KILPATRICK JAMES B | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| KILPATRICK JOSEPH | KILPATRICK, JANICE | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| KILPATRICK JOSEPH | KILPATRICK, JOSEPH | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| KILPATRICK JOSEPH | WALKER OLDSMOBILE COMPANY INC | PO BOX 2001 | | | ALEXANDRIA | LA | 71309-2001 |
| KILPATRICK LINDA | PO BOX 1367 | | | | GADSDEN | AL | 35902-1367 |
| KILPATRICK STOCKTON LLP | 1001 W 4TH ST | | | | WINSTON SALEM | NC | 27101-2410 |
| KILPATRICK STOCKTON LLP | 607 14TH ST NW STE 900 | | | | WASHINGTON | DC | 20005-2019 |
| KILPATRICK, BRAD A | 32812 7TH AVENUE SOUTHWEST | | | | FEDERAL WAY | WA | 98023-5234 |
| KILPATRICK, BRUCE L | PO BOX 3602 | | | | NORTH FORT MYERS | FL | 33918-3602 |
| KILPATRICK, CATHERINE | 7535 LA PAZ CT APT 101 | | | | BOCA RATON | FL | 33433-6032 |
| KILPATRICK, CHRISTIAN J | 20 W BEECH ST | | | | ALLIANCE | OH | 44601-5213 |
| KILPATRICK, DAVID J | 14820 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| KILPATRICK, GARY S | 15663 WILLIAMSBURG DR E | | | | MACOMB | MI | 48044-2212 |
| KILPATRICK, HOWARD D | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905-9725 |
| KILPATRICK, IDA A | 852 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 |
| KILPATRICK, JUDA O | 5491 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-4431 |
| KILPATRICK, KATHLEEN A | 974 GLENWOOD ST NE | | | | WARREN | OH | 44483-3923 |
| KILPATRICK, KATHRYN B | 12600 APPLEWOOD LN | | | | NORMAN | OK | 73026-8573 |
| KILPATRICK, KENNETH L | 413 S PATTERSON DR | | | | MOORE | OK | 73160-7163 |
| KILPATRICK, KEVIN | 2706 GLENROSE AVE APT D8 | | | | NASHVILLE | TN | 37210-5124 |
| KILPATRICK, MARTHA MCDUFFIE | 104 MARSHALL AVE | | | | FITZGERALD | GA | 31750-8505 |
| KILPATRICK, MICHAEL | 623 S MADISON ST | | | | ADRIAN | MI | 49221-3115 |
| KILPATRICK, ROBERT W | 5159 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4264 |
| KILPATRICK, ROBERT WILLIAM | 5159 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KILPATRICK, SHERRY E | 7180 GEORGE LN | | | | HORN LAKE | MS | 38637-1381 |
| KILPATRICK, SHIRLEY M | 5917 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3151 |
| KILPATRICK, TERRY L | 429 4TH ST. APT 1 | | | | NIAGARA FALLS | NY | 14301 |
| KILPATRICK, VERA M | 27415 GREENFIELD RD APT 1 | | | | SOUTHFIELD | MI | 48076-3640 |
| KILPATRICK, VIVALORA | 2421 SCHLEY AVE | | | | ALBANY | GA | 31707-1776 |
| KILPATRICK, WILLIAM A | 158 STANTON ST | | FORT ERIE ON CANADA L2A-3N5 | | | | |
| KILPATRICK, WILLIAM C | 3758 STATE STREET RD | | | | BAY CITY | MI | 48706-2111 |
| KILPATRICK, WILLIAM J | 404 LESLIE LN | | | | EXCELSIOR SPRINGS | MO | 64024-1696 |
| KILPONEN, GLORIA | 1229 BLAKE AVE | | | | SOUTH MILWAUKEE | WI | 53172-3613 |
| KILPONEN, RICHARD C | 277 SOUTHRIDGE CIR | | | | CROSSVILLE | TN | 38555-5278 |
| KILPPER, RICHARD M | 45 HEIN RD | | | | BOERNE | TX | 78006-7707 |
| KILROE JR, JOHN J | 541 BRIARWOOD DR NW | | | | CALABASH | NC | 28467-1711 |
| KILROE, KEVIN | 4065 VICKSBURG DR | | | | LAWRENCEVILLE | GA | 30044-5986 |
| KILROY JR, MICHAEL W | 3155 OSPREY LN | | | | PORT CHARLOTTE | FL | 33953-4618 |
| KILROY MARTIN P (330434) - ORAPELLO JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KILROY MARTIN P (330434) - SEILER JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KILROY REALTY | C/O ROSEN SABA LLP | ATTN ADELA CARRASCO | 468 N CAMDEN DR 3RD FL | | BEVERLY HILLS | CA | 90210 |
| KILROY REALTY LP | 468 NORTH CAMDEN DRIVE THIRD FLOOR | | | | BEVERLY HILLS | CA | 90210 |
| KILROY REALTY LP | ROSEN SABA LLP | 468 NORTH CAMDEN DRIVE THIRD FLOOR | | | BEVERLY HILLS | CA | 90210 |
| KILROY REALTY, LP | 111 PACIFICA STE 300 | | | | IRVINE | CA | 92618-7428 |
| KILROY, HELEN | 2633 JANNEY ST | | | | PHILADELPHIA | PA | 19125-1810 |
| KILROY, JAMES J | PO BOX 852 | | | | ORLAND PARK | IL | 60462-0852 |
| KILROY, TIMOTHY J | 965 INDEPENDENCE AVE | | | | SAINT CHARLES | IL | 60174-4477 |
| KILSON, PINCKNEY-CAP A | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| KILSON, PINCKNEY-CAP ANTOINE | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| KILTINEN, GERALDINE A | N16W26555 WILD OATS DR UNIT B | | | | PEWAUKEE | WI | 53072-6604 |
| KILTS MATTHEW | 50545 REBECCA DRIVE | | | | PAW PAW | MI | 49079-8465 |
| KILTS, DAWN G | 6705 GRIFFORE DR | | | | SAGINAW | MI | 48604-9718 |
| KILTS, GERALD S | 11124 MACINTOSH CT | | | | EMPIRE | MI | 49630-9418 |
| KILTS, MATTHEW Y | 8291 OXFORD LANE | | | | GRAND BLANC | MI | 48439-7448 |
| KILTY, JOHN M | 2661 RAVENWOOD CT | | | | WEXFORD | PA | 15090-7564 |
| KILVINGTON, ROGER F | 1103 S WENONA ST | | | | BAY CITY | MI | 48706-5073 |
| KILYANEK, BETHANY ANNE | 7135 ELM ST | | | | TAYLOR | MI | 48180-2216 |
| KILYANEK, CASIMIR C | 11539 BARNSLEY | | | | LOWELL | MI | 49331-8661 |
| KILYANEK, EDWARD J | 10385 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3432 |
| KILYANEK, JAMES A | 7135 ELM ST | | | | TAYLOR | MI | 48180-2216 |
| KILYANEK, JAMES ALBERT | 7135 ELM ST | | | | TAYLOR | MI | 48180-2216 |
| KILYK, PATRICK | 56 STONEWOOD DR | | | | FAIRPORT | NY | 14450-9005 |
| KILYK, WALTER J | 83 LINCOLN AVE | | | | CARTERET | NJ | 07008-2722 |
| KILZEN ROBERT L (352012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KILZER, MILDRED W | 24341 SERRA PLACE | | | | TEHACHAPI | CA | 93561-8322 |
| KIM | 4201 TORRANCE BLVD STE 190 | | | | TORRANCE | CA | 90503-4539 |
| KIM | 8098 EAST MARKET ST | | | | WARREN | OH | 44484 |
| KIM & CHANG | HUNGKUK LIFE INSURANCE BLDG 9F | 226 SINMUNNO 1-GA JONGNO-GU | | SEOUL 110-786 KOREA SOUTH KOREA | | | |
| KIM & CHANG | SEYANG BUILDING | 223 NAEJA-DONG | JONGNO-GU | SEOUL 110-720 KOREA | | | |
| KIM : MCNEAL | 1246 NW 108TH CT | | | | KANSAS CITY | MO | 64155-2799 |
| KIM A BAYLESS | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| KIM A BOYD | BRETT BOYD JT TEN | 711 ORMAND ROAD | | | YORK | SC | 29745-7325 |
| KIM A HADZIGEORGE | 4235 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| KIM ACKER | 23036 ALLENDALE AVE | | | | PARKER | CO | 80138-8837 |
| KIM ALAN HOFFMAN | 12118 K ROAD | | | | BENEDICT | NE | 68316-5500 |
| KIM ALEX | 2 HONEY LOCUST LN | | | | HOWELL | NJ | 07731-3088 |
| KIM ALTVATER | 305 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM ANDERSON | 323 TEAL LANDING | | | | O FALLON | MO | 63368-9655 |
| KIM ANDERSON | 3369 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| KIM AVERY | 7043 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| KIM B THORNTON | 2774 KIOWA AVENUE | | | | ORANGE PARK | FL | 32065-8405 |
| KIM BAGLEY | 627 COLE RD SW | | | | LILBURN | GA | 30047-5253 |
| KIM BAILEY | 16465 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| KIM BAINE | 312 MAPLE AVE | | | | WILMINGTON | DE | 19804-2920 |
| KIM BALCH | 7410 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4461 |
| KIM BALTZER | 204 JUNIPER AVE | | | | BRODHEAD | WI | 53520-1047 |
| KIM BANCROFT | 1909 SUGAR MAPLE DR | | | | LEWISBURG | TN | 37091-6966 |
| KIM BARBER | PO BOX 5395 | | | | WEST MEMPHIS | TN | AR |
| KIM BARBRET | 52301 BRIGGS CT | | | | SHELBY TWP | MI | 48316-3319 |
| KIM BARNES | 3191 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2432 |
| KIM BARNES | 34966 JULIE DR | | | | ROMULUS | MI | 48174-1596 |
| KIM BATTLE | 4645 KITAMAT TRL | | | | LIMA | OH | 45805-4181 |
| KIM BAUR | 725 OAK ST APT 1 | | | | FLINT | MI | 48503-2640 |
| KIM BAYLESS | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| KIM BECKHAM | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| KIM BEISER | 1165 W TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| KIM BELL | 28541 E KALONG CIR | | | | SOUTHFIELD | MI | 48034-1521 |
| KIM BELLHORN | 3602 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| KIM BOMAN | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| KIM BOND | 20426 INDIANA AVE | | | | BROWNSTWN TWP | MI | 48183-5070 |
| KIM BONDAR | 43999 DURSON ST | | | | NOVI | MI | 48375-1628 |
| KIM BOOSE | 605 BROOKSIDE CT | | | | OXFORD | MI | 48371-5675 |
| KIM BOROWSKI STRASBURG | 28173 BRUSH ST | | | | MADISON HTS | MI | 48071-2868 |
| KIM BRAEUTIGAN | 18570 W BRADY RD | | | | OAKLEY | MI | 48649-9780 |
| KIM BRAUN | 495 POYNTER RD | | | | GLASGOW | KY | 42141-9050 |
| KIM BREWSTER | 5437 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9572 |
| KIM BRINDAMOUR | 5333 MCGUINESS RD | | | | DEXTER | MI | 48130-8519 |
| KIM BRIZZOLARA | 44 GRAMERCY PARK NO APT 4A | | | | NEW YORK | NY | 10010-6310 |
| KIM BROADWATER | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| KIM BROOKS | 26020 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| KIM BUCKNER | 1401 KRA NUR DR | | | | BURTON | MI | 48509-1634 |
| KIM BURGESS | 3372 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| KIM BURILL | 26768 WINCHESTER DR | | | | DEFIANCE | OH | 43512-9188 |
| KIM BURKS | 6357 4TH ST | | | | ROMULUS | MI | 48174-1803 |
| KIM BURLEIGH | 27358 LEROY ST | | | | ROSEVILLE | MI | 48066-2755 |
| KIM BURNELL | PO BOX 393 | | | | ROANOKE | IN | 46783-0393 |
| KIM BURNHAM | 13844 MCCRUMB RD | | | | EAGLE | MI | 48822-9528 |
| KIM BUTLER | 1978 CARSON SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| KIM C COX | 2050 EMERALD STREET STREET NO.3 | | | | SAN DIEGO | CA | 92109 |
| KIM C DE LONGCHAMP | 8819 TACKLES CT | | | | WHITE LAKE | MI | 48386-1554 |
| KIM C HEFLIN | 3605  ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| KIM C JACKSON | 6003 COTILLION COURT | | | | CLAYTON | OH | 45315 |
| KIM CALHOUN & JILL CALHOUN JT TEN | 8423 GLENGARRY | | | | GROSSE ILE | MI | 48138-1353 |
| KIM CARPENTER | 3483 W SHERMAN AVE | | | | FLINT | MI | 48504-1403 |
| KIM CAUL | 50686 JUSTIN DR | | | | MACOMB | MI | 48044-1291 |
| KIM CHILDERS | 465 N ELM GROVE RD | | | | LAPEER | MI | 48446-3546 |
| KIM CHONG | 2 PENINSULA | | | | NEWPORT COAST | CA | 92657-1516 |
| KIM CLARK | 1234 STATE ROUTE 339 W | | | | MAYFIELD | KY | 42066-6231 |
| KIM CLARK | 7714 W CAMERON DR | | | | PEORIA | AZ | 85345-8281 |
| KIM CLAY | 715 RUTH AVE | | | | DAYTON | OH | 45408 |
| KIM COEN | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| KIM COLLINS | 5088 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| KIM CONNERS | 1542 MEACHEM RD | | | | BATTLE CREEK | MI | 49017-7811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM COOPER | 4529 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| KIM CORSI | 14156 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5404 |
| KIM CRAMER | 9214 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| KIM CRANE | 833 E JUANITA AVE | | | | GILBERT | AZ | 85234-3523 |
| KIM CREIGHTON | 24391 BERRY AVE | | | | WARREN | MI | 48089-2113 |
| KIM CURFMAN | 13341 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| KIM CUTTLE | 5522 HASTINGS ST | | | | LANSING | MI | 48917-8536 |
| KIM D BARNES | 3191 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2432 |
| KIM D DURIG | 1004 NORDALE AVE | | | | DAYTON | OH | 45420-2344 |
| KIM D GLOVER | 1534  KIPLING DRIVE | | | | DAYTON | OH | 45406-4227 |
| KIM D HAHN | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| KIM D POOL | 1165 YALE DR | | | | OXFORD | MI | 48371-5975 |
| KIM D REED | 1375 LUCKY LANE NW | | | | BROOKHAVEN | MS | 39601 |
| KIM D SCOTT | 3111 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| KIM D SMITH LIVING TRUST | KIM D SMITH TTEE | DTD 8-15-01 | 3410 ROPES AVENUE | | BRONX | NY | 10475-1017 |
| KIM D WEEKS | WEDBUSH MORGAN SEC CTDN | IRA ROLLOVER 04/04/08 | 285 MOSS ST APT 21 | | CHULA VISTA | CA | 91911 |
| KIM DALE | 11700 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| KIM DALENBURG | 7229 BORDEAU DR NE | | | | BELDING | MI | 48809-9338 |
| KIM DAVIDSON | 251 CORNELL ST | | | | HOWELL | MI | 48843-1731 |
| KIM DAVIS | 2278 PLAZA DR W | | | | CLIO | MI | 48420-2108 |
| KIM DE LONGCHAMP | 8819 TACKLES CT | | | | WHITE LAKE | MI | 48386-1554 |
| KIM DEERING | 3627 CLEAR SPRINGS ST | | | | BOWLING GREEN | KY | 42104-5566 |
| KIM DERRICK | 1475 MT HOLLY RD | P2 | | | EDGEWATER PARK | NJ | 08010 |
| KIM DEWITT | 158 FOXHILL ROAD | | | | HACKETTSTOWN | NJ | 07840-1632 |
| KIM DIFFIN | 6455 S CRAPO RD | | | | ASHLEY | MI | 48806-9336 |
| KIM DOERR | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| KIM DOUGLASS | 7511 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-1127 |
| KIM DOUTHIT | 618 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1818 |
| KIM DUBY | 5538 HOMECREST DR | | | | HOUGHTON LAKE | MI | 48629 |
| KIM DUCK M | 3016 BOX CANYON RD SE | | | | HUNTSVILLE | AL | 35803-1378 |
| KIM DUKES | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| KIM E BATTLE | 1002 E ALBERT ST | | | | LIMA | OH | 45804-1612 |
| KIM E BERNARDI | 241-B  JUDY AVENUE | | | | CARLISLE | OH | 45005-1323 |
| KIM E BRUCE | 163 EMERICK RD | | | | WEST MILTON | OH | 45383-1352 |
| KIM E CARPENTER | 3483 W SHERMAN AVE | | | | FLINT | MI | 48504-1403 |
| KIM E LONGWORTH | 616 BARBERA PL | | | | DAVIS | CA | 95616-0409 |
| KIM E MARTYN | 1007 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-8514 |
| KIM E POWERS | 34548 WINSLOW ST | | | | WAYNE | MI | 48184-3206 |
| KIM E SCHAFF AND | ROGER H YOUNG | JT TEN | SPECIAL ACCOUNT | 76 PARK LANE | ROCHESTER | NY | 14625-2016 |
| KIM E SIMONS | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KIM E WEBER | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| KIM E. MCMORRIES SEP IRA | FCC AS CUSTODIAN | 4211 BELLE POINT | | | NACOGDOCHES | TX | 75965-6549 |
| KIM E. MCMORRIES SIMPLE IRA | FCC AS CUSTODIAN | 4211 BELLE POINT | | | NACOGDOCHES | TX | 75965-6549 |
| KIM EMERSON | 4709 ALPHA ST | | | | LANSING | MI | 48910-5619 |
| KIM EVERETTE | 161 VIRGINIA AVE | | | | DAYTON | OH | 45410-2315 |
| KIM F DOUGLASS | 7511 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-1127 |
| KIM F FAY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 53 EAST RD | | WESTMINSTER | MA | 01473-1631 |
| KIM FAHRINGER TR | THE KIM FAHRINGER TRUST | U/A DATED 11/08/00 | 816 COTTONWOOD DR | | CARTERVILLE | IL | 62918-1394 |
| KIM FINISON | 1104 ALEXANDRIA DR | | | | LANSING | MI | 48917-4807 |
| KIM FOX | 9899 TROTTER LN | | | | CLARKSTON | MI | 48348-1549 |
| KIM FREEMAN | 7484 BUTTERNUT CT | | | | MOUNT MORRIS | MI | 48458-2908 |
| KIM FRITZ | 6071 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| KIM FRUCHEY | PO BOX 407 | | | | OVID | MI | 48866-0407 |
| KIM G DEMARCUS | 8410 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| KIM G VANWORMER | 8500 LOREN RD | | | | VASSAR | MI | 48768-9618 |
| KIM GANT-RICH | 11505 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104-5013 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIM GAY | 1104 NORTHEAST 67TH PLACE | | | KANSAS CITY | MO | 64118-3573 |
| KIM GEER | 2963 CEDAR CIRCLE | | | SOUTHSIDE | AL | 35907 |
| KIM GEIGER | 1746 PARKVIEW DR | | | CLARE | MI | 48617-9148 |
| KIM GILBERT | PO BOX 634 | | | PARKER CITY | IN | 47368-0634 |
| KIM GLASHAN | 433 WOODMERE AVE | | | NEPTUNE | NJ | 07753-5633 |
| KIM GLOVER | 6385 EAST RD | | | SAGINAW | MI | 48601-9771 |
| KIM GOLDSTEIN | 20 RIDGE DRIVE | | | CHAPPAQUA | NY | 10514-2613 |
| KIM GOLIDA | 2232 WOODVIEW DR APT 345 | | | YPSILANTI | MI | 48198-6811 |
| KIM GRAHAM | PO BOX 132 | | | DIMONDALE | MI | 48821-0132 |
| KIM GRAVES | 6013 EVERGREEN LN | | | GRAND BLANC | MI | 48439-9643 |
| KIM GRIFFITH | 1128 IDESON RD | | | HONEOYE FALLS | NY | 14472-8604 |
| KIM GRUBBS | 41355 S ANNAPOLIS CIR # 123 | | | CANTON | MI | 48188 |
| KIM H GAY | 3303 ABERCORN ST | | | SAVANNAH | GA | 31405 |
| KIM HAGAN | 9549 BEAR HOLLOW RD | | | DEERFIELD | OH | 44411-8757 |
| KIM HAGERMAN | 9931 E CONDENSERY RD | | | CARSON CITY | MI | 48811-9529 |
| KIM HAHN | 321 HILLVIEW AVE | | | LEBANON | OH | 45036-2319 |
| KIM HAJEK | 7155 BYRON RD | | | NEW LOTHROP | MI | 48460-9748 |
| KIM HAMLETT | 3221 W ROCKPORT RD | | | JANESVILLE | WI | 53548-4406 |
| KIM HANSBERRY | 958 E PHILHOWER RD | | | BELOIT | WI | 53511-8863 |
| KIM HANSEN CHEVROLET | 1221 W MAIN ST | | | BURLEY | ID | 83318-1629 |
| KIM HANSEN CHEVROLET-OLDS, INC. | KIM HANSEN | 1221 W MAIN ST | | BURLEY | ID | 83318-1629 |
| KIM HARRISON | 3159 OLD FARM RD | | | FLINT | MI | 48507-1250 |
| KIM HARTMAN | 2890 COOPER RD | | | IONIA | MI | 48846-9633 |
| KIM HAWLEY | 3776 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9679 |
| KIM HAYES | 9370 M 33 | | | ATLANTA | MI | 49709-8990 |
| KIM HAYS | PO BOX 86 | | | FARLEY | MO | 64028-0086 |
| KIM HEATHER | 6442 RAY RD | | | SWARTZ CREEK | MI | 48473-9122 |
| KIM HELFRICH REV TRUST | KIM HELFRICH GREIWE | U/A DTD 02/16/1998 | 4622 WEST LOWELL AVE | TAMPA | FL | 33629-7629 |
| KIM HERRON | 8292 NOB HILL RD | | | ALVATON | KY | 42122-9532 |
| KIM HODGES | 973 PORT CRESCENT RD | | | PORT AUSTIN | MI | 48467-9696 |
| KIM HOLLIBUSH | 35359 ROSSLYN ST | | | WESTLAND | MI | 48185-8508 |
| KIM HORTON | 1124 114TH AVE | | | MARTIN | MI | 49070-9727 |
| KIM HOTSTART MFG CO | PO BOX 11245 | | | SPOKANE VALLEY | WA | 99211-1245 |
| KIM HUBER | 5820 E EXCHANGE RD | | | BANCROFT | MI | 48414-9417 |
| KIM HUTCHISON | 3410 PLAINS DR | | | WATERFORD | MI | 48329-4325 |
| KIM HWAN TIO | HIANG TIO JT TEN | PO BOX 23683 | | PLEASANT HILL | CA | 94523-0683 |
| KIM I MCPHEE-TYNDALL | 384 PAGELS CT | | | GRAND BLANC | MI | 48439-2423 |
| KIM INNES | 4273 ST RT 162 RD2 | | | NEW LONDON | OH | 44851 |
| KIM J BROWN | 60 W GARDEN DR. | | | ROCHESTER | NY | 14606 |
| KIM J CARPENTER & | KRISXAN CARPENTER JT TEN | 6405 RED ROCK DRIVE | | FARMINGTON | NM | 87402-5138 |
| KIM J HEATHER | 6442 RAY RD | | | SWARTZ CREEK | MI | 48473-9122 |
| KIM J KNIGHT | 3413  SHILOH SPRINGS RD APT B | | | TROTWOOD | OH | 45426-2265 |
| KIM JAMES | 245 FALLBROOK CT | | | REDLANDS | CA | 92373-5002 |
| KIM JAY | 6479 JAMIE LN | | | GRAND BLANC | MI | 48439-9663 |
| KIM JENKINS | 1020 E COLONIAL PARK DR | | | GRAND LEDGE | MI | 48837-2210 |
| KIM JEONG | 1205 SYNDERLN #1100D | | | BLACKSBURG | VA | 24060 |
| KIM JIHYON | 820 N POLLARD ST | APT 908 | | ARLINGTON | VA | 22203-1779 |
| KIM JOHNSON | 711 W 10TH ST | | | JONESBORO | IN | 46938-1235 |
| KIM JONGHAK | 265 DENISON PKWY E APT 110 | | | CORNING | NY | 14830-2940 |
| KIM JUNGYOON | 1133 N DEARBORN ST APT 1907 | | | CHICAGO | IL | 60610-7183 |
| KIM KELDERMAN | & IRMA KELDERMAN JTTEN | 3901 MAIN ST | | FAIR OAKS | CA | 95628 |
| KIM KENNEDY | 1408 S VAN BUREN ST | | | BAY CITY | MI | 48708-8080 |
| KIM KERN | 978 KING JAMES CT | | | VASSAR | MI | 48768-1574 |
| KIM KIDDER | 3001 E GEORGIA RD | | | SIMPSONVILLE | SC | 29681-4367 |
| KIM KIRKENS | 5358 SAFFORD RD | | | GAINESVILLE | NY | 14066-9768 |
| KIM KLOPFENSTEIN | 117 W CHERRY AVE | | | ZEELAND | MI | 49464-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM KNAPP | 11 SILVER RIDGE DRIVE | | | | ROCHESTER | NY | 14626-3707 |
| KIM KNIGHT | 20979 COOPER DR | | | | MACOMB | MI | 48044-6608 |
| KIM KOOS | 10690 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2340 |
| KIM KOROTNEY | 33359 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| KIM KRUEGER | 3909 LUTHERS ROCK CT | | | | CHARLOTTE | NC | 28270-1162 |
| KIM KUJAWA | 1940 LAKESVIEW DR | | | | OXFORD | MI | 48371-4551 |
| KIM KURTZ-SESLAR | 5138 E 700 S | | | | COLUMBIA CITY | IN | 46725-9260 |
| KIM L ANDERSON | 3369 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| KIM L HUBER | 15171 WEST DR | | | | LINDEN | MI | 48451-9711 |
| KIM L LARSON | CGM IRA CUSTODIAN | 2840 BOSBEN RD | | | DEERFIELD | WI | 53531-9741 |
| KIM L MC CANN AND | JOHN J MC CANN JTWROS | 2047 MENOLD DRIVE | | | ALLISON PARK | PA | 15101-2837 |
| KIM L MEYERS | 5017 DINSMORE RD | | | | W CARROLLTON | OH | 45449 |
| KIM LANE | 4723 HARTEL RD LOT 69 | | | | POTTERVILLE | MI | 48876-9768 |
| KIM LIENAU | 15223 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2057 |
| KIM LIND | 7390 RIVER PINES TRL | | | | BRIGHTON | MI | 48116-6215 |
| KIM LIVERMORE | P0 BOX 263 | | | | SHAFTSBURG | MI | 48882 |
| KIM LOCKARD | 2556 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| KIM LONGSTRETH | 6722 GOODRICH RD | | | | FORT WAYNE | IN | 46804-7202 |
| KIM LUTZE | 8933 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| KIM LUX (MR.) | 107 11A ST NE | | CALGARY AB T2E 4N7 CANADA | | | | |
| KIM M BOROWSKI STRASBURG | 28173 BRUSH ST | | | | MADISON HTS | MI | 48071-2868 |
| KIM M CAPONE | 30   MUNGER ST. BOX 494 | | | | BERGEN | NY | 14416-9573 |
| KIM M CAPONE | 30 MUNGER ST | | | | BERGEN | NY | 14416-9573 |
| KIM M DEERING | 3627 CLEAR SPRINGS ST | | | | BOWLING GREEN | KY | 42104-5566 |
| KIM M DREAS | 44   CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| KIM M EVERETTE | 161 VIRGINIA AVE | | | | DAYTON | OH | 45410-2315 |
| KIM M GEARING | 145   LETTINGTON AVENUE | | | | ROCHESTER | NY | 14624-2909 |
| KIM M GIROUARD | 21   VALLEY CRESENT | | | | PENFIELD | NY | 14526-2509 |
| KIM M HARRISON | 3159 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| KIM M JOHNSON | 14724 BOTANY WAY | | | | NORTH POTOMAC | MD | 20878-4206 |
| KIM M LOCKARD | 2556 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| KIM M MAJETICH | 6026 STATE ROUTE 45 | | | | ROME | OH | 44085-9507 |
| KIM M MILLER | 8055 CAMELLA DR | | | | POLAND | OH | 44514-2749 |
| KIM M PEMBERTON | 2125 SOUTH TECUMSEH RD. | | | | SPRINGFIELD | OH | 45502 |
| KIM M ROBERTS & | JOSEPH W ROBERTS JTWROS | 209 WINDHAM | | | EXTON | PA | 19341-3065 |
| KIM M TURNER | 16177 PREST ST | | | | DETROIT | MI | 48235-3845 |
| KIM M WISKUP | 399 TAFT AVE | | | | ANGOLA | NY | 14006-9305 |
| KIM MANKE | 1915 S FENNER RD | | | | CARO | MI | 48723-9645 |
| KIM MARTYN | 4485 BRIAR LN | | | | BURTON | MI | 48509-1226 |
| KIM MATLOCK | 809 N EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426 |
| KIM MC ALLISTER | 3676 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2151 |
| KIM MC KINNIS | 307 E CLINTON ST | | | | DURAND | MI | 48429-1442 |
| KIM MCCULLOUGH | 2341 S 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| KIM MCLAUGHLIN | 700 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| KIM MEISTER | 1760 CRIDER RD | | | | MANSFIELD | OH | 44903-8719 |
| KIM MELAAS | 813 VICTORIA PL | | | | JANESVILLE | WI | 53546-1706 |
| KIM MELTON | PO BOX 654 | | | | FORT OGDEN | FL | 34267-0654 |
| KIM MILLER | 1011 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-3156 |
| KIM MILLER | 8055 CAMELLA DR | | | | POLAND | OH | 44514-2749 |
| KIM MIN | 244 STONEGATE RD | | | | BOLINGBROOK | IL | 60440-3605 |
| KIM MINJOONG | 2796 S KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105-9287 |
| KIM MITCHELL | 12682 MEYERS RD | | | | DETROIT | MI | 48227-3824 |
| KIM MONROE | 7999 W 70TH ST | | | | GREENWOOD | LA | 71033-3119 |
| KIM MOORE | 10018 BANBURY CT | | | | FORT WAYNE | IN | 46818-8412 |
| KIM MOSIER | 212 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| KIM MULLETT | 201 6TH ST | | | | BRODHEAD | WI | 53520-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM MURPHY | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 |
| KIM N CRAMER | 325 WARRINGTON AVE | | | | FINDLAY | OH | 45840-6332 |
| KIM N DESI | 9633 SUGAR ST | | | | GERMANTOWN | OH | 45327-9715 |
| KIM NACK JOON | DEPT OF MATERIALS SCI & ENG | POHANG GYUNGBUK 790-784 | | KOREA SOUTH KOREA | | | |
| KIM NAVARRE | 6437 WEBB DR | | | | FLINT | MI | 48506-1744 |
| KIM NELSON | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| KIM NEWBY | W245S7015 HEATHER CT | | | | WAUKESHA | WI | 53189-9350 |
| KIM NEZBETH | 23868 BOWMAN RD | | | | HOMEWORTH | OH | 44634-9709 |
| KIM NEZBETH | 595 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| KIM NGUYEN | 10111 GROVE LOOP UNIT A | | | | WESTMINSTER | CO | 80031-6782 |
| KIM O BUTCHER | 26 SOUTH CONSTITUTION AVENUE | | | | NEW FREEDOM | PA | 17349-7922 |
| KIM OBOYLE | 4796 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9158 |
| KIM OPIE | 9511 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2507 |
| KIM OSBORNE | 1064 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| KIM OSTRANDER | 4751 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KIM P STANSBURY | APLC PENSION PLAN & TRUST | DTD 08-29-84 | KIM P STANSBURY, TTEE | P O BOX 3225 | MORGAN CITY | LA | 70381 |
| KIM P STANSBURY | P O BOX 3225 | | | | MORGAN CITY | LA | 70381 |
| KIM P TRICKEY | SOUTHWEST SECURITIES INC | PO BOX 277 | | | SPRINGERVILLE | AZ | 85938 |
| KIM PALMER | 6901 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| KIM PAUL | 900 GOLD RIDGE XING | | | | CANTON | GA | 30114-6598 |
| KIM PENOYER | 349 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| KIM PHUNG LE | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459-8431 |
| KIM PITTROF | 11 CAILYN WAY | | | | BROCKPORT | NY | 14420 |
| KIM POOL | 1165 YALE DR | | | | OXFORD | MI | 48371-5975 |
| KIM PORATH | 3530 STAMFORD WAY APT H2 | | | | SAGINAW | MI | 48603-1834 |
| KIM POWERS | 34548 WINSLOW ST | | | | WAYNE | MI | 48184-3206 |
| KIM PUTNAM | 8020 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-3736 |
| KIM R HOHMAN & | MARIANNE HOHMAN | JT TEN | 247 THORNRIDGE DR | | LEVITTOWN | PA | 19054-2318 |
| KIM R LAMBERT | 8385 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1346 |
| KIM R PORATH | 3530 STAMFORD WAY APT H2 | | | | SAGINAW | MI | 48603-1834 |
| KIM R SPENCE | 960 HILLSIDE DR | | | | SOUTHAMPTON | PA | 18966-4313 |
| KIM R VAUGHN | 1581 EGYPT ROAD | | | | ALTOONA | AL | 35952 |
| KIM RANDOLPH | L. ERIC BURTIN | 5227 BLUE PKWY | | | KANSAS CITY | MO | 64130-2307 |
| KIM RAPIDS | 23480 SHERMAN ST | | | | OAK PARK | MI | 48237-2340 |
| KIM RAY SWITZER TTEE | KIM RAY SWITZER LIVING TR | U/A/D 08-10-1990 | 110 LAKE CREST DRIVE | | LENOIR CITY | TN | 37772-3825 |
| KIM REED | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| KIM RICHARDSON | 4088 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| KIM RICHARDSON | 4866 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| KIM ROCHE | 1401 COUNTY ROAD 704A | | | | CLEBURNE | TX | 76031-7839 |
| KIM ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| KIM ROUECH | 911 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| KIM RUGGLES | 13501 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9342 |
| KIM S ASKEW | 111 GRAFTON AVE APT 204 | | | | DAYTON | OH | 45406-5424 |
| KIM S HOBBS & | LANCE A HOBBS JTTEN | 10806 CAMELOT DR | | | FRISCO | TX | 75035-7194 |
| KIM S STRONG | 490 DUNDEE CIRCLE | | | | RIVERSIDE | OH | 45431-2118 |
| KIM SABOURIN | 8875 M 50 | | | | ONSTED | MI | 49265-9552 |
| KIM SAGE | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| KIM SANDIN | 3452 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| KIM SAXER | 4336 S WARLANCE LN | | | | JANESVILLE | WI | 53548-9722 |
| KIM SAXTON | 16565 DOYLE RD | | | | HEMLOCK | MI | 48626-8437 |
| KIM SCHNEIDER | 324 KEMP DR | | | | WENTZVILLE | MO | 63385-4681 |
| KIM SCHOEPPACH | 3582 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| KIM SCHOFIELD | 6120 WENDY DR | | | | FLINT | MI | 48506-1069 |
| KIM SCHRAMM | 6311 QUAIL ST | | | | HASLETT | MI | 48840-8934 |
| KIM SCHWEITZER | 67 LORFIELD DR | | | | AMHERST | NY | 14226-4912 |
| KIM SCOTT | 3111 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM SEESE | 8301 W ASHFORD LN | | | | MUNCIE | IN | 47304-9501 |
| KIM SHARP | 3337 E GREGG DR | | | | BAY CITY | MI | 48706-1226 |
| KIM SHERWOOD | PO BOX 48 | | | | WESTPORT | CT | 06881-0048 |
| KIM SHIDLER | 13386 US ROUTE 24 | | | | CECIL | OH | 45821-9401 |
| KIM SHOCK | 5225 N CENTER RD | | | | FLINT | MI | 48506-1029 |
| KIM SHOEMAKER | 12260 WEGNER RD | | | | RIGA | MI | 49276-9701 |
| KIM SIMONS | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| KIM SIMPSON | 2681 E WASHINGTON AVE APT 6 | | | | EUSTIS | FL | 32726-5212 |
| KIM SLEVATS | PO BOX 2441 | | | | KALAMAZOO | MI | 49003-2441 |
| KIM SLUJA | 3781 S SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3923 |
| KIM SMITH | 1608 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| KIM SMITH | 3121 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9129 |
| KIM SNOOK | 3067 BADGER PL | | | | SAGINAW | MI | 48603-1843 |
| KIM SNYDER | 4410 BORDEN RD | | | | FENWICK | MI | 48834-9629 |
| KIM SOMERVILLE | 4465 HART ST | | | | ATTICA | MI | 48412-9689 |
| KIM SOONNOG | LG ELECTRONICS OF ALABAMA INC | 201 JAMES RECORD RD SW | | | HUNTSVILLE | AL | 35824-1513 |
| KIM SORENSON | 3803 MONONA DR APT 320 | | | | MONONA | WI | 53714-2868 |
| KIM SPARKS | 720 ARCADIA BLVD | | | | ENGLEWOOD | OH | 45322-1839 |
| KIM ST. PIERRE | 1509 AQUARIUS WAY | | | | BOWLING GREEN | KY | 42104-0211 |
| KIM STEPHENS | 4281 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| KIM STEWART | 3202 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8853 |
| KIM STREATY | 1706 HILLCREST AVE | | | | ANDERSON | IN | 46011-1006 |
| KIM SUE GRAY | 6334 HOLLSB. ARC RD, | | | | ARCANUM | OH | 45304 |
| KIM SUYOUN | 233 E 13TH ST APT 1510 | | | | CHICAGO | IL | 60605-3252 |
| KIM SWIATKOWSKI | 5540 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| KIM T CANCINO | 5001  BAYSIDE DR | | | | RIVERSIDE | OH | 45431-- 00 |
| KIM T GLOVER | 6385 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| KIM T LANDRY | 3884  LAKE AVENUE #4 | | | | ROCHESTER | NY | 14612-5182 |
| KIM T ROBINSON | 408 N. 33RD ST | | | | GADSDEN | AL | 35904 |
| KIM T VO | 207 TRUDY AVENUE | | | | TROTWOOD | OH | 45426-3023 |
| KIM TADYCH | 6831 IRVING ST | | | | DENVER | CO | 80221-2643 |
| KIM TAYLOR | 829 E MICHIGAN AVE NO. 22 | | | | YPSILANTI | MI | 48198 |
| KIM TEAGUE | 53374 MARK DR | | | | SHELBY TOWNSHIP | MI | 48316-2373 |
| KIM THOMPSON | 1689 WOODSTOCK ST | | | | CANTON | MI | 48188-1270 |
| KIM TIEDJE | 4028 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| KIM TOMCZYK | 606 ASHLUND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| KIM TOWER | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| KIM TUCKER-BILLINGSLEA | 6301 EDMUND ST | | | | ROMULUS | MI | 48174-4411 |
| KIM TURNER | 16177 PREST ST | | | | DETROIT | MI | 48235-3845 |
| KIM V GENKE | S97W13053 CHAMPIONS DR | | | | MUSKEGO | WI | 53150-5235 |
| KIM VALENTINE | 2516 POINT PLEASANT WAY | | | | TOLEDO | OH | 43611-1116 |
| KIM VANDEWALKER | 1086 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| KIM VANDOUSER | 309 LAWTON ST | | | | MASON | MI | 48854-1817 |
| KIM VANWORMER | 8500 LOREN RD | | | | VASSAR | MI | 48768-9618 |
| KIM VOEKS | G3490 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| KIM W HARRIS | 1716  WAYCONA DRIVE | | | | JACKSON | MS | 39204-3527 |
| KIM W ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| KIM W SMITH | 2917 SPRING FALLS DRIVE | | | | WEST CARROLLT | OH | 45449-3465 |
| KIM WALDO | 3423 CHARING CROSS RD | | | | ANN ARBOR | MI | 48108-1911 |
| KIM WALKER | 2092 N OAK RD | | | | DAVISON | MI | 48423-8182 |
| KIM WALKER | 24555 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3460 |
| KIM WALLACE | 4587 W COUNTY RD 1300 S | | | | GALVESTON | IN | 46932 |
| KIM WALLACE | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| KIM WAREHAM | 1777 S CLINTON ST APT 12 | | | | DEFIANCE | OH | 43512-3268 |
| KIM WEBER | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| KIM WEBSTER HUGHES | 6308 BRIGHT PLUME | | | | COLUMBIA | MD | 21044-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM WEITZMAN | PO BOX 61 | | | | GUERNSEY | WY | 82214-0061 |
| KIM WELLMAN | 5223 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| KIM WELLS | 29 KENNEDY CT | | | | MASSENA | NY | 13662-1222 |
| KIM WHITE | 10540 BALLAH RD | | | | ORIENT | OH | 43146-9014 |
| KIM WILCOX | 1263 S RUSSELL ST | | | | PORTLAND | TN | 37148-2612 |
| KIM WILCOX | 15490 PORTAGE RD | | | | VICKSBURG | MI | 49097-9785 |
| KIM WILLIAMS | 812 S 134TH ST | | | | BONNER SPRNGS | KS | 66012-9250 |
| KIM WILSON | 8432 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9485 |
| KIM WINQUEST | 1585 GEORGE DRIVE | | | | MARION | IA | 52302-7021 |
| KIM WISKUP | 399 TAFT AVE | | | | ANGOLA | NY | 14006-9305 |
| KIM WRIGHT | 5891 ANDREW | | | | METAMORA | MI | 48455-9389 |
| KIM Y PRYOR | 4700 COBBLESTONE DRIVE | | | | TIPP CITY | OH | 45371 |
| KIM Y RIALS | 10719 TABOR RD. | | | | COLLINSVILLE | AL | 35961 |
| KIM YANCHYSHYN | 805 DREW DR | | | | TROY | MI | 48098-1875 |
| KIM YOUNG JAE | 1525 NATALIE LN | APT 305 | | | ANN ARBOR | MI | 48105-2933 |
| KIM ZACKERY | 41 DAVIDS CT | | | | DAYTON | NJ | 08810-1302 |
| KIM, ANTHONY S | 305 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| KIM, BOGIE K | 9209 CALLE ARRAGON AVE APT 205 | | | | FORT MYERS | FL | 33908-9739 |
| KIM, BRENT H | 1856 WEST 14TH STREET | | | | LOS ANGELES | CA | 90006-5415 |
| KIM, BRIAN | 1295 CIRCLE DR APT 206 | | | | PONTIAC | MI | 48340-1546 |
| KIM, CHANG H | 774 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6024 |
| KIM, CHANG H | 8136 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1012 |
| KIM, CHANGSOO | 7246 SAINT AUBURN DR | | | | BLOOMFIELD HILLS | MI | 48301-3709 |
| KIM, CHEOL W | 45591 MORNINGSIDE RD | | | | CANTON | MI | 48187-5612 |
| KIM, CHEOL WOO | 45591 MORNINGSIDE RD | | | | CANTON | MI | 48187-5612 |
| KIM, CHONG S | 18932 36TH DR SE | | | | BOTHELL | WA | 98012-8844 |
| KIM, CHONG S | 33021 BROOKSIDE CT | | | | LIVONIA | MI | 48152-1466 |
| KIM, CHONG SOO | 33021 BROOKSIDE CT | | | | LIVONIA | MI | 48152-1466 |
| KIM, CHONG-NAK | 729 MUIRFIELD RD | | | | KELLER | TX | 76248-8229 |
| KIM, CHONGMIN | 1889 WINGATE RD | | | | BLOOMFIELD HILLS | MI | 48302-1791 |
| KIM, CHUL | 936 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3308 |
| KIM, CHUNG C | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| KIM, CHUNG CHIK | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| KIM, CHUNG-WHEE | 29888 KENLOCH DR | | | | FARMINGTON HILLS | MI | 48331-1920 |
| KIM, DAEKYUN | 2018 STONINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3262 |
| KIM, DAVID S | 5555 NW WINTERCREEK DR | | | | CORVALLIS | OR | 97330-9152 |
| KIM, DO S | 907 N ALEXANDRIA | | | | LOS ANGELES | CA | 90029 |
| KIM, DONGWOOK | 264 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| KIM, DONNA J | 911 N ADAMS ST | | | | OWOSSOA | MI | 48867 |
| KIM, DOO Y | 12056 STONE GATE WAY | | | | NORTHRIDGE | CA | 91326-3889 |
| KIM, DUCK H | 3923 W END RD | | | | DOWNERS GROVE | IL | 60515-2311 |
| KIM, DUCK M | 3016 BOX CANYON RD SE | | | | HUNTSVILLE | AL | 35803-1378 |
| KIM, GELMANO | 475 GREEN CREEK LN | | | | OXFORD | MI | 48371-3048 |
| KIM, HAK Y | 2202 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8853 |
| KIM, HANNA | 15 E KIRBY ST APT 424 | | | | DETROIT | MI | 48202-4039 |
| KIM, HEE C | 14104 S LOCUST ST | | | | OLATHE | KS | 66062-2016 |
| KIM, HEUNG SOO | 705 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| KIM, HONG J | 5132 FAIRBANKS WAY | | | | CULVER CITY | CA | 90230-4905 |
| KIM, HOON S | 2030 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| KIM, HUN J | 44869 REVERE DR | | | | NOVI | MI | 48377-2548 |
| KIM, HYEONGKEE | 3261 BRIDLEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-4745 |
| KIM, HYO C | 3044 W GRAND BLVD | C/O TAEGU 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| KIM, HYONG S | 67 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 |
| KIM, HYUN SOO | 4903 NW GATEWAY # 8 | | | | RIVERSIDE | MO | 64150 |
| KIM, HYUNCHEOL P | 1250 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2923 |
| KIM, HYUNCHEOL PAUL | 1250 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM, HYUNG D | 1922 CHASEWOOD DR | | | | AUSTIN | TX | 78727-6372 |
| KIM, HYUNSOO | 45539 BRIARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4999 |
| KIM, JAE Y | 1021 NW 24TH ST | | | | MOORE | OK | 73160-1123 |
| KIM, JAESOO | 174 EVALINE DR | | | | TROY | MI | 48085-5506 |
| KIM, JAMIE B | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 |
| KIM, JEONG G | 30723 BEECHWOOD ST APT 46306 | | | | WIXOM | MI | 48393-2803 |
| KIM, JIHYON | 247 W 46TH ST APT 3403 | | | | NEW YORK | NY | 10036-1467 |
| KIM, JONG T | 28220 ACACIA ST | | | | LIVONIA | MI | 48154-4602 |
| KIM, JOY C | APT 209 | 1770 NORTH COMMUNITY DRIVE | | | ANAHEIM | CA | 92806-1057 |
| KIM, JUDY Y | 4030 W 13 MILE RD APT F4 | | | | ROYAL OAK | MI | 48073-6635 |
| KIM, JUDY YUN-JUNG | 4030 W 13 MILE RD APT F4 | | | | ROYAL OAK | MI | 48073-6635 |
| KIM, JUHAN | PO BOX 9022 | C/O GM CHINA | | | WARREN | MI | 48090-9022 |
| KIM, JULIETTE K | 105 KUMANO DR | | | | MAKAWAO | HI | 96768-8820 |
| KIM, KWAN S | 13744 HART ST | | | | VAN NUYS | CA | 91405-3344 |
| KIM, KWANG B | 2106 TUCKER DR | | | | TROY | MI | 48085-4073 |
| KIM, KYONG H | 1720 W CREEK RD | | | | BURT | NY | 14028-9726 |
| KIM, KYONG U | APT 205 | 961 ELDEN AVENUE | | | LOS ANGELES | CA | 90006-5759 |
| KIM, KYU S | 1240 STONEHENGE RD | | | | FLINT | MI | 48532-2224 |
| KIM, KYUNG A | 1781 ARLINGTON BOULEVARD | | | | ANN ARBOR | MI | 48104-4105 |
| KIM, KYUNG C | 1743 LINNEMAN ST | | | | GLENVIEW | IL | 60025-4305 |
| KIM, KYUNGMOK | 7137 E SPRING DR | | | | CANTON | MI | 48187-2525 |
| KIM, MARK S | 1208 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2309 |
| KIM, MARTHINA H | 2593 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1956 |
| KIM, MAX S | RM 3-220 GM BLDG | (SEOUL) | | | DETROIT | MI | 48202 |
| KIM, MIN K | 3716 ACORN DR | | | | TROY | MI | 48083-5789 |
| KIM, MIN-JOONG | 2796 S KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105-9287 |
| KIM, MOON S | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084-1741 |
| KIM, MYONG H | 466 W HIGHPLAINS RD | | | | ROUND LAKE | IL | 60073-4269 |
| KIM, NAM S | 868 HILL ST,PO BOX 1424 | | | | BRISTOL | CT | 06010-2248 |
| KIM, NAM S | PO BOX 1424 | 868 HILL ST | | | BRISTOL | CT | 06011-1424 |
| KIM, NOH Y | 22788 E ALAMO LN | | | | AURORA | CO | 80015-6670 |
| KIM, OK S | 504 MEADOWS DR | | | | GREENTOWN | IN | 46936-1369 |
| KIM, OK S | 8550 ELMHURST ST | | | | CANTON | MI | 48187-1956 |
| KIM, PATRICK C | 2705 GATEWATER CT | | | | CUMMING | GA | 30040-0522 |
| KIM, PETER | 2065 HALF DAY ROAD #D-532 | | | | BANNOCKBURN | IL | 60015 |
| KIM, PETER | 2109 PARLIAMENT DR | | | | STERLING HEIGHTS | MI | 48310-5811 |
| KIM, RICHARD A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KIM, RUTH H | 3044 W GRAND BLVD | DELPHI JAPAN RM 3-220 | | | DETROIT | MI | 48202-3009 |
| KIM, SANG H | 28358 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3333 |
| KIM, SANG H | 4737 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| KIM, SHI HAE | 429 55TH ST # A | | | | KENOSHA | WI | 53140-3791 |
| KIM, SOOHO | 4154 SEYMOUR DR | | | | TROY | MI | 48098-4394 |
| KIM, SOP C | 121 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8621 |
| KIM, STEVE E | 7224 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 |
| KIM, STEVE S | AV WASHINGTON LUIS,1576 | APTO 51 | SAO PAULO BRAZIL 04627-001 | | | | |
| KIM, STEVE SUNG SOO | AV WASHINGTON LUIS,1576 | APTO 51 | SAO PAULO SP 04627-001 BRAZIL | | | | |
| KIM, SUK H. | 5030 SILVERWOOD CT | | | | W BLOOMFIELD | MI | 48322-3372 |
| KIM, SUYOUN | 9022 PO BOX | | | | WARREN | MI | 48090-9022 |
| KIM, TAE K | 868 HILL ST,PO BOX 1424 | | | | BRISTOL | CT | 06010-2248 |
| KIM, TAE K | PO BOX 1424 | 868 HILL STREET | | | BRISTOL | CT | 06011-1424 |
| KIM, TAEGON | 1000 DAVIS AVE | | | | BIRMINGHAM | MI | 48009-2071 |
| KIM, THEODORE T | 1736 CENTENNIAL DR | | | | CANTON | MI | 48187-5905 |
| KIM, UK JUNG | 2282 PONDS CT | | | | SHELBY TWP | MI | 48317-4502 |
| KIM, UNG K | 4647 KIFTSGATE BND | | | | BLOOMFIELD HILLS | MI | 48302-2334 |
| KIM, WILBUR D | 50 COTTAGEST., 2 | | | | NEWTON | MA | 02458 |
| KIM, WILLIAM | WINER MEHEULA DEVONS AND BUSH | 970 N KALAHEO AVE STE A300 | | | KAILUA | HI | 96734-1870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIM, WON K | 30200 CANTERBURY DR | | | | SOUTHFIELD | MI | 48076-1202 |
| KIM, WOO JONG | 676 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3592 |
| KIM, YANG W | 10332 1/2 VICTORIA AVE | | | | WHITTIER | CA | 90604-1648 |
| KIM, YON K | 2020 STRATFORD RD | | | | MISSION HILLS | KS | 66208-1257 |
| KIM, YOON H | 27275 GATEWAY DR NORTH | APT 11-305 | | | FARMINGTON HILLS | MI | 48334 |
| KIM, YOON H | 3418 W CALHOUN PKWY | | | | MINNEAPOLIS | MN | 55416-4656 |
| KIM, YOUN S | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138-2730 |
| KIM, YOUNG J | 1525 NATALIE LN APT 305 | | | | ANN ARBOR | MI | 48105-2933 |
| KIM, YOUNG S | 2274 GOLFVIEW DR APT 203 | | | | TROY | MI | 48084-3848 |
| KIM, YOUNG S | 48101 WHITNEY CT | | | | CANTON | MI | 48187-1234 |
| KIM, YOUNG SUN | 2274 GOLFVIEW DR APT 203 | | | | TROY | MI | 48084-3848 |
| KIM, YOUNG T | 4521 W HOPI TRL | | | | LAVEEN | AZ | 85339-2068 |
| KIM, YOUNG-JONG | 49750 GOULETTE PTE. DR. | | | | NEW BALTIMORE | MI | 48047 |
| KIM, YU J | 2020 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4298 |
| KIM, YU JUN | 2020 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4298 |
| KIM, YUNTAE | 3263 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-4703 |
| KIM-TAM TRUCK LEASING | 2360 DIXIE ROAD | | | MISSISSAUGA CANADA ON L4Y 1Z7 CANADA | | | |
| KIMACK, MARY M | 718 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| KIMANI J ASHE | 1904 GUENTHER RD. | | | | DAYTON | OH | 45427 |
| KIMASTLE/CHESTERFLD | 28291 KEHRIG ST | | | | CHESTERFIELD | MI | 48047-5248 |
| KIMBAL C. GORDON, II | 3912 POPLAR AVE. | | | | MEMPHIS | TN | 38111 |
| KIMBAL MCCOY | 802 SAILBOAT CT | | | | EDGEWOOD | MD | 21040-1818 |
| KIMBALL ART CENTER | 638 PARK AVE | | | | PARK CITY | UT | 84060-5106 |
| KIMBALL AVENUE DRUG | 2104 KIMBALL AVE | | | | WATERLOO | IA | 50702-5037 |
| KIMBALL BEVERLY | 4912 SEDENO DR | | | | ZEPHYRHILLS | FL | 33541-2221 |
| KIMBALL C JOHNSON (ROTH IRA) | FCC AS CUSTODIAN | 1800 MAIN STREET | APT 1208 | | DALLAS | TX | 75201-5221 |
| KIMBALL COLLINS TTEE | THE STEPHANIE CEKAN REV TRUST | UA DTD 03/04/02 | C/O KIMBALL COLLINS POA | 504 FLAMINGO LANE | ALBANY | GA | 31707-3031 |
| KIMBALL CONSTRUCTION CO INC | 9615 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-4107 |
| KIMBALL COUNTY TREASURER | 114 EAST THIRD ST. | | | | KIMBALL | NE | 69145 |
| KIMBALL DAVIS | 7405 COLUMBIA DR | | | | ARLINGTON | TX | 76016-5314 |
| KIMBALL DIXIE L | 1158 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1043 |
| KIMBALL FENTON C (429238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIMBALL HAGSTROM, JANE | 247 BUCKSKIN PATH | | | | CENTERVILLE | MA | 02632-2203 |
| KIMBALL J RUMFORD | 518 ROUND HILL RD | | | | FAIRFIELD | CT | 06824-5118 |
| KIMBALL MATTHEW | 508 GROVE ST | | | | EAST LANSING | MI | 48823-3337 |
| KIMBALL MIDWEST | PO BOX 2470 | | | | COLUMBUS | OH | 43216-2470 |
| KIMBALL MOTOR CO | 1423 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405-7203 |
| KIMBALL MOTOR CO | JAMES KIMBALL | 1423 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405-7203 |
| KIMBALL VON TEMPSKY TTEE | KIMBALL VON TEMPSKY REV LVG TR | DTD 7/28/03 | PO BOX 247 | | LAHAINA | HI | 96767-0247 |
| KIMBALL, AGNES I | VILLAGES AT COOK SPRINGS | BOX 10 ROOM 230 | | | COOK SPRINGS | AL | 35052 |
| KIMBALL, ANDREW C | 4711 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3620 |
| KIMBALL, BARRY W | 5470 ARBORCREST CT | | | | ORANGE PARK | FL | 32003-8012 |
| KIMBALL, BEATRICE L | 4288 FENTON RD | | | | HARTLAND | MI | 48353-1400 |
| KIMBALL, BONNIE S | 1724 MCGREGOR CT APT B | | | | BOWLING GREEN | KY | 42104-1017 |
| KIMBALL, CHARLOTTE | R 1 4865 WEST CUMBERLAND | | | | MIDDLESBORO | KY | 40965 |
| KIMBALL, DONALD R | 12 CRESTVIEW RD | | | | TERRYVILLE | CT | 06786-4430 |
| KIMBALL, DONNA J | 608 SOMERTON PL | | | | CUMMING | GA | 30040-7890 |
| KIMBALL, EARLE A | 321 PRINCETON ST | | | | CANTON | MI | 48188-1030 |
| KIMBALL, EDITH L | 2316 FRIPP OVERLOOK NORTHWEST | | | | ACWORTH | GA | 30101-8046 |
| KIMBALL, FRANCIS E | 1427 HILLTOP DR | | | | YPSILANTI | MI | 48197-8957 |
| KIMBALL, GARY J | 53092 FREDA DR | | | | MACOMB | MI | 48042-2827 |
| KIMBALL, GEORGE E | 6344 NORTHFIELD ST | | | | DETROIT | MI | 48210-1232 |
| KIMBALL, HARRY L | 850 W 77TH ST | | | | INDIANAPOLIS | IN | 46260 |
| KIMBALL, HERBERT W | 916 BRINTON RD | | | | LAKE ISABELLA | MI | 48893-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBALL, HUONG T | 614 S 103RD ST | | | | SEATTLE | WA | 98168-1509 |
| KIMBALL, JAMES E | 11361 AZALEA LN | | | | FORT MYERS BEACH | FL | 33931-3198 |
| KIMBALL, JAMES H | PO BOX 1043 | | | | BREMEN | GA | 30110-1043 |
| KIMBALL, JANET M | 30642 S MAXTON RD | | | | DRUMMOND ISLAND | MI | 49726-9552 |
| KIMBALL, JEFFERY C | 117 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2106 |
| KIMBALL, JERRY W | 3508 DOGWOOD DR | | | | ANDERSON | IN | 46011-3012 |
| KIMBALL, JOHN H | 107 N MAIN ST | PO BOX 141 | | | CERESCO | MI | 49033-9663 |
| KIMBALL, JOHN HUGH | PO BOX 141 | | | | CERESCO | MI | 49033-0141 |
| KIMBALL, JUDITH E | 17111 DETROITER AVE | | | | DAVISBURG | MI | 48350-1139 |
| KIMBALL, KATHLEEN | 27 SHIRLEY RD | | | | SHREWSBURY | MA | 01545-1721 |
| KIMBALL, L ROBERT & ASSOCIATES | 615 W HIGHLAND AVE | PO BOX 1000 | | | EBENSBURG | PA | 15931-1048 |
| KIMBALL, L ROBERT & ASSOCIATES INC | 615 W HIGHLAND AVE | PO BOX 1000 | | | EBENSBURG | PA | 15931-1048 |
| KIMBALL, L ROBERT & ASSOCIATESINC | PO BOX 1000 | | | | EBENSBURG | PA | 15931-1000 |
| KIMBALL, LARRY R | 15102 E 38TH ST S | | | | INDEPENDENCE | MO | 64055-3522 |
| KIMBALL, LEE E | 1095 BEDFORD DR | | | | TEMPERANCE | MI | 48182-2230 |
| KIMBALL, LLOYD E | 3343 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9538 |
| KIMBALL, MATTHEW | 1856 VILLAGE GREEN BLVD APT 206 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| KIMBALL, MICHAEL L | 4013 S VASSAR AVE | | | | INDEPENDENCE | MO | 64052-2458 |
| KIMBALL, MILDRED WILLIAM | 690 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| KIMBALL, MYRNA L | 744 WOODRUFF DR R # 2 | | | | STANTON | MI | 48888 |
| KIMBALL, NANCY L | 8002 PINE GREEN LN | | | | HUMBLE | TX | 77346-1742 |
| KIMBALL, OREN L | 2018 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| KIMBALL, PAUL M | 196 SPAULDING ST | | | | N TONAWANDA | NY | 14120-4018 |
| KIMBALL, RANDY C | 3626 LIDO | | | | HIGHLAND | MI | 48356-1741 |
| KIMBALL, RAYMOND J | 17111 DETROITER AVENUE | | | | DAVISBURG | MI | 48350-1139 |
| KIMBALL, RICHARD D | 1452 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| KIMBALL, ROBERT E | 4801 HICKORY LN | | | | METAMORA | MI | 48455-9773 |
| KIMBALL, ROBERT G | 4251 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| KIMBALL, RONALD L | 3606 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1403 |
| KIMBALL, STANLEY R | 720 N WALNUT ST | PO BOX 186 | | | KALKASKA | MI | 49646 |
| KIMBALL, THERESA | 4711 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3620 |
| KIMBALL, THOMAS E | 133 IVY MILLS RD | | | | GLEN MILLS | PA | 19342-1468 |
| KIMBALL, THOMAS J | 13031 BURGESS RD | | | | RILEY | MI | 48041-2815 |
| KIMBALL, THOMAS JOHN | 13031 BURGESS RD | | | | RILEY | MI | 48041-2815 |
| KIMBALL, THOMAS K | 8002 PINE GREEN LN | | | | HUMBLE | TX | 77346-1742 |
| KIMBALL, TODD V | 7703 WINFIELD DR | | | | BRIGHTON | MI | 48116-1792 |
| KIMBALL, WAYMON L | 1050 WADDELL ST | | | | BREMEN | GA | 30110-4307 |
| KIMBEL C GAITHER | 2519 WINDWOOD DR | | | | WINCHESTER | VA | 22601-6421 |
| KIMBEL JR, LEONARD W | PO BOX 47 | | | | WEIPPE | ID | 83553-0047 |
| KIMBEL KOHL  & | RONALD KOHL JT WROS | 28052 WEST BROOK DRIVE | | | BONITA SPGS | FL | 34135-6913 |
| KIMBEL, DEANNA L | 19887 SANTA ROSA DR | | | | SPRINGDALE | AR | 72764-9299 |
| KIMBEL, JAMES C | 32524 MACKENZIE DR | | | | WESTLAND | MI | 48185-1549 |
| KIMBEL, KENDRA L | 508 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9310 |
| KIMBEL, W E | 508 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9310 |
| KIMBEL, W EDWARD | 508 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9310 |
| KIMBEL, RALPH G | 6032 N ALDINGBROOKE CR | | | | WEST BLOOMFIELD | MI | 48322 |
| KIMBEL, RICHARD L | 844 AUSTIN CT | | | | LAWRENCEVILLE | GA | 30045-7407 |
| KIMBER BETTIKER | 3080 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| KIMBER BOGGS | 6266 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-1458 |
| KIMBER L KRAUL TTEE FOR THE | JOHN & PEGGY KRAUL LIVING TRUST U/A | DTD 12/27/1994 | 75 COURT STREET | | QUINCY | CA | 95971-9444 |
| KIMBER L SUTTON | 40 N EVANSTON AVE | | | | YOUNGSTOWN | OH | 44509-2401 |
| KIMBER MICHAEL | 23 CUSHNOC LANE | | | | BRUNSWICK | ME | 04011-9547 |
| KIMBER SINACOLA | 553 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1759 |
| KIMBER, BARBARA K | 7432 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |
| KIMBER, BRENDA L | 8524 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| KIMBER, CHARLES W | 19351 ANNCHESTER RD | | | | DETROIT | MI | 48219-2725 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIMBER, MICHAEL E | 6055 CROWN PT | | | FLINT | MI | 48506-1627 |
| KIMBER, RACHEL M | PO BOX 624 | | | DAVISON | MI | 48423-0624 |
| KIMBER, RICHARD E | 7432 WESTWOOD DRIVE | | | OSCODA | MI | 48750-9442 |
| KIMBER, ROBERT C | 3341 E. LIBBY STREET | | | PHOENIX | AZ | 85053 |
| KIMBERELY ARNOLD | 3252 BRIDLEWOOD DR | | | ROCHESTER HILLS | MI | 48306-4745 |
| KIMBERLE J LAZZARI | 410 S CENTER AVE APT 20 | | | GAYLORD | MI | 49735-1299 |
| KIMBERLEE A TETI | 423 CONESTOGA RD | | | ST DAVIDS | PA | 19087-4811 |
| KIMBERLEE A VATH | 52 KENMAR CT | | | AUSTINTOWN | OH | 44515 |
| KIMBERLEE A WARNER | 624 GRANGE HILL CT | | | FRANKLIN | TN | 37067-1337 |
| KIMBERLEE COOPER | 4710 POPPY DR E | | | FORT WORTH | TX | 76137-2360 |
| KIMBERLEE HARDIN | 8315 E EATON HWY | | | MULLIKEN | MI | 48861-9642 |
| KIMBERLEE KELLEY | 23578 GLENWOOD ST | | | CLINTON TWP | MI | 48035-2939 |
| KIMBERLEE LAZZARI | 410 S CENTER AVE APT 20 | | | GAYLORD | MI | 49735-1299 |
| KIMBERLEE MILLION | 3024 BEAVER AVE | | | KETTERING | OH | 45429-3802 |
| KIMBERLEE S MILLION | 3024 BEAVER AVE | | | KETTERING | OH | 45429-3802 |
| KIMBERLEE WARNER | 624 GRANGE HILL CT | | | FRANKLIN | TN | 37067-1337 |
| KIMBERLEIGH IRVING | 2213 FOREST HILLS DR | | | LAKE ORION | MI | 48359-1166 |
| KIMBERLEIGH K PIERCE | 1505  MAPLETON DR | | | CENTERVILLE | OH | 45459-5010 |
| KIMBERLEY A ALEXANDER | 3584 CASTANO DR. | | | DAYTON | OH | 45416-1104 |
| KIMBERLEY A HILL | TOD SANDRA J MANN | 55 WHITE OAKS LANE | | MADISON | WI | 53711 |
| KIMBERLEY BUCKLER | PO BOX 484 | | | SWAYZEE | IN | 46986-0484 |
| KIMBERLEY C YOUNG & | DANIEL C YOUNG JT TEN | 225 REED CIRCLE | | MILL VALLEY | CA | 94941-2567 |
| KIMBERLEY CROUCH | 46343 DOUBLETREE RD | | | CANTON | MI | 48187-1684 |
| KIMBERLEY FISHER | PO BOX 67 | | | CLARKSTON | MI | 48347-0067 |
| KIMBERLEY FOWLER | PO BOX 133 | | | PORTLAND | MO | 65067-0133 |
| KIMBERLEY HUOT | 365 HAMPTON WOODS LN | | | LAKE ORION | MI | 48360-1221 |
| KIMBERLEY J HAWKINS | 3045 OLD YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324 |
| KIMBERLEY JO RIDGE | 9061 E SHOREWOOD DR APT 689 | | | MERCER ISLAND | WA | 98040-3211 |
| KIMBERLEY L KIDDER | 76 PAULA DRIVE | | | GERMANTOWN | OH | 45427 |
| KIMBERLEY LUKAS | 392 BELLEVUE AVE | | | LAKE ORION | MI | 48362-2708 |
| KIMBERLEY M SPADE | 1165  FETZNER ROAD | | | ROCHESTER | NY | 14626-1816 |
| KIMBERLEY VANDRUSKA | 4885 HEALEY RD | | | GLENNIE | MI | 48737-9779 |
| KIMBERLEY YEAGER | 94 GRAND BOULEVARD EXT | | | SHELBY | OH | 44875-1328 |
| KIMBERLEY, RAY L | 3227 N OLEANDER AVE | | | CHICAGO | IL | 60634-3230 |
| KIMBERLEY, RICHARD A | 14532 W GOLF AIR DR | | | EVANSVILLE | WI | 53536-9332 |
| KIMBERLI M MOORE | 44505 WILLOW RD | | | BELLEVILLE | MI | 48111-9157 |
| KIMBERLI MOORE | 44505 WILLOW RD | | | BELLEVILLE | MI | 48111-9157 |
| KIMBERLIE A PIERCE | 4619 DRUID LN | | | DAYTON | OH | 45439-3009 |
| KIMBERLIE HENRY | 4017 PENGELLY RD APT 4 | | | FLINT | MI | 48507-5440 |
| KIMBERLIE M HENRY | 4017 PENGELLY RD APT 4 | | | FLINT | MI | 48507-5440 |
| KIMBERLIN, CRAIG E | 8037 CHERINGTON DR | | | INDIANAPOLIS | IN | 46227-5914 |
| KIMBERLIN, DAN R | 88 COBURN DR W | | | BLUFFTON | SC | 29909-4547 |
| KIMBERLIN, DON R | 252 LAKE SHORE DR | | | BROOKLYN | MI | 49230-9112 |
| KIMBERLIN, DONALD E | 5127 PATRICIA ST | | | INDIANAPOLIS | IN | 46224-2372 |
| KIMBERLIN, LILLIAN M | 4970 WESTSHIRE DR NW | | | COMSTOCK PARK | MI | 49321-9308 |
| KIMBERLIN, MICHAEL L | 2438 I ST | | | BEDFORD | IN | 47421-5128 |
| KIMBERLIN, MICHAEL LEE | 2438 I ST | | | BEDFORD | IN | 47421-5128 |
| KIMBERLIN, WILMA M | 194 E BOWMAN CIR | | | LA FOLLETTE | TN | 37766-4922 |
| KIMBERLING AREA LIBRARY | ASSOCIATION INC | PO BOX 730 | | KIMBERLING CITY | MO | 65686-0730 |
| KIMBERLING, ARLENE S | 875 MIDLAND AVE | | | COLUMBUS | OH | 43223-2711 |
| KIMBERLING, CARL A | 842 MIDLAND AVE | | | COLUMBUS | OH | 43223-2023 |
| KIMBERLLI TREVILLIAN | 3447 DUFFIELD RD | | | FLUSHING | MI | 48433-9709 |
| KIMBERLY & BRANDON FETTERER & ALEX SIMANOVSKY | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| KIMBERLY A ADAMS | 2040 BOMBER AVE | | | YPSILANTI | MI | 48198-9218 |
| KIMBERLY A ARMSTRONG | 7911 FREDERICK PIKE | | | DAYTON | OH | 45414-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY A BAIRD | 7760 STONESBORRO DR | | | | HUBER HEIGHTS | OH | 45424 |
| KIMBERLY A BARNES IRA | FCC AS CUSTODIAN | 516 YARMOUTH ROAD | | | BALTIMORE | MD | 21286-7835 |
| KIMBERLY A BERLIN | 1240 OTTER ST | | | | FRANKLIN | PA | 16323-1374 |
| KIMBERLY A BISHOP | 2807  BAHNS | | | | BEAVERCREEK | OH | 45434-6607 |
| KIMBERLY A BLASKO | 1340 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4945 |
| KIMBERLY A BOVAY | 81 MARICREST DRIVE | | | | ROCHESTER | NY | 14616 |
| KIMBERLY A BREWER | 3116 S.SMITHVILLE | | | | DAYTON | OH | 45420-2652 |
| KIMBERLY A BROWN | 3630  MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| KIMBERLY A BUDNY | 645   BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1117 |
| KIMBERLY A CAPPUCCIO BENE IRA | FCC AS CUSTODIAN | 911 ELM AVENUE | | | ABSECON | NJ | 08201-4315 |
| KIMBERLY A CARR | 95 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| KIMBERLY A CASSELBERRY | JACK E CASSELBERRY JT TEN | 777 GLEN ARDEN DRIVE | | | LEWISBURRY | PA | 17339-9751 |
| KIMBERLY A CHAMBO | 31308 HATHAWAY ST | | | | LIVONIA | MI | 48150-2976 |
| KIMBERLY A CHARETTE (BENE IRA) | DOROTHY GATES TROTTER DECD | FCC AS CUSTODIAN | 23215 SHINING STAR DRIVE | | LAND O LAKES | FL | 34639-6138 |
| KIMBERLY A CICHOWICZ | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| KIMBERLY A CICKELLI | 709 GENESEE AVE NE | | | | WARREN | OH | 44483-4207 |
| KIMBERLY A CLARK | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| KIMBERLY A COOPER | 2469 SOUTH PATTERSON BLVD | | | | KETTERING | OH | 45409-1837 |
| KIMBERLY A COPFER | 2537 DANZ AVE | | | | KETTERING | OH | 45420 |
| KIMBERLY A DEMPERS | 4253 OLD OSPREY CIR | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY A ESTERKAMP | 1081 PARRISH AVE | | | | HAMILTON | OH | 45011-4465 |
| KIMBERLY A FREIDA | 30-3  SUSAN LANE | | | | ROCHESTER | NY | 14616-4907 |
| KIMBERLY A FROST | 5260  EMBASSY PL | | | | DAYTON | OH | 45414-3759 |
| KIMBERLY A GREWELL | 4720  WINSFORD CT | | | | MIDDLETOWN | OH | 45044-7122 |
| KIMBERLY A GRIMES | 2517 AMBLE WAY | | | | DAYTON | OH | 45424-5078 |
| KIMBERLY A HAMM | 6770  BANBURY DR | | | | FRANKLIN | OH | 45005-3904 |
| KIMBERLY A HELLEIN & | JOHN R HELLEIN JTTEN | 316 BLACKBIRD STATION ROAD | | | TOWNSEND | DE | 19734-9260 |
| KIMBERLY A HOWARD | 80 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 |
| KIMBERLY A HUGHES | 497 RANDON TERRACE | | | | LAKE MARY | FL | 32746-- 26 |
| KIMBERLY A HURST | 204 POND VIEW HTS | | | | ROCHESTER | NY | 14612-1310 |
| KIMBERLY A JIMENEZ | 1450 N STATE HIGHWAY 360 APT 170 | | | | GRAND PRAIRIE | TX | 75050-4101 |
| KIMBERLY A JONES | 405 GILPIN DR. APT#3 | | | | SPRINGBORO | OH | 45066-1427 |
| KIMBERLY A KING | 15510 BARMAN ST. | | | | LOWELL | IN | 46356-9546 |
| KIMBERLY A KING | 2740 E SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-9137 |
| KIMBERLY A MARTIN | 3307 KEYE DRIVE | | | | SPRING HILL | FL | 34606-2712 |
| KIMBERLY A MASTRELLA | 34   N UNION ST | | | | SPENCERPORT | NY | 14559-1245 |
| KIMBERLY A MCCARTY | 406 BRIDLE RIDGE CT | | | | WENTZVILLE | MO | 63385-1162 |
| KIMBERLY A MCMURCHY | 116 PARKGROVE DR | | | | UNION | OH | 45322-3237 |
| KIMBERLY A MOON | 5715 BANCROFT AVE | | | | SAINT LOUIS | MO | 63109-1536 |
| KIMBERLY A O'MARA | 4073 STEVENS ST | | | | CASTRO VALLEY | CA | 94546-4447 |
| KIMBERLY A PECKHAM | 2216  E WHIPP RD APT F | | | | KETTERING | OH | 45440-2650 |
| KIMBERLY A PRESTON | 1305  HEINZ AVE | | | | SHARON | PA | 16146 |
| KIMBERLY A RENTOVICH | 1024  DEWEY AVE APT 7 | | | | ROCHESTER | NY | 14613-1650 |
| KIMBERLY A RICHARDSON | WEDBUSH MORGAN SEC INC CTDN | IRA ROLLOVER 07/13/98 | 9181 HYDE PARK DR | | HUNTINGTON BEACH | CA | 92646 |
| KIMBERLY A RIDEN | 915 S SEMINOLE DR | APT #9 | | | CHATTANOOGA | TN | 37412 |
| KIMBERLY A ROBERTS | 38   S MAIN ST | | | | JEFFERSONVILL | OH | 43128-1019 |
| KIMBERLY A ROBINSON | 1511 PRINCETON DR | | | | DAYTON | OH | 45406 |
| KIMBERLY A SAMUEL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2783 WEDGEWOOD DR | | NAPERVILLE | IL | 60565 |
| KIMBERLY A SHOMAN | 9680  WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| KIMBERLY A SIRIANNI | 23405 HAGEN RD | | | | MACOMB | MI | 48042-1529 |
| KIMBERLY A SPRINGER | 200 N MAIN ST | | | | UNION | OH | 45322-3342 |
| KIMBERLY A STILES | 6701  RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| KIMBERLY A STUMP | 913 WEST MCDONALD STREET | | | | HARTFORD CITY | IN | 47348-1222 |
| KIMBERLY A TAYLOR | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| KIMBERLY A TAYLOR | 605 BRANTLY AVE | | | | DAYTON | OH | 45404 |
| KIMBERLY A TYCH | 5102 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY A WRIGHT | 890 HUNTINGTON DR | | | | TROY | MO | 63379-2289 |
| KIMBERLY A YOUNG | 309 OXFORD RD APT #4 | | | | FRANKLIN | OH | 45005 |
| KIMBERLY A YOUNG | 3265 ZEPHYR DRIVE | | | | DAYTON | OH | 45414-5458 |
| KIMBERLY A, WILLIAMS A | 2748 RUSH BLVD | | | | YOUNGSTOWN | OH | 44507-1563 |
| KIMBERLY A. BILKO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4702 SHOREVIEW DR | | CANTON | MI | 48188 |
| KIMBERLY ADAMS | 2040 BOMBER AVE | | | | YPSILANTI | MI | 48198-9218 |
| KIMBERLY ADDISON | 7953 MARVIN RD | | | | HOLTON | MI | 49425-9512 |
| KIMBERLY AMBLER | 6311 E 161ST ST | | | | NOBLESVILLE | IN | 46062-6944 |
| KIMBERLY ANGELOSANTO | 9349 WIGGINS ROAD | | | | HOWELL | MI | 48855-9215 |
| KIMBERLY ANGELUCCI | 2960 MERCER RD | | | | NEW CASTLE | PA | 16105-1320 |
| KIMBERLY ANN SMITH | 33 HIDDEN BROOK LANE | | | | SIGNAL MOUNTAIN | TN | 37377 |
| KIMBERLY ANNE SCOFIELD | TOD BENEFICIARIES ON FILE | 6258 VAN VLEET | | | SWARTZ CREEK | MI | 48473 |
| KIMBERLY ARBOUR | 5780 GREAT NORTHERN BLVD APT C1 | | | | NORTH OLMSTED | OH | 44070-5610 |
| KIMBERLY ASHER | 9 LAKE GILLILAN CT | | | | ALGONQUIN | IL | 60102-4243 |
| KIMBERLY AUSTEN | 1042 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| KIMBERLY BAKER | 3016 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0443 |
| KIMBERLY BALDWIN | 43833 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2262 |
| KIMBERLY BALL | 1819 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| KIMBERLY BALL | 828 LINDA DR | | | | TOLEDO | OH | 43612-3120 |
| KIMBERLY BARKER | 7 WOOD CT | | | | SAINT PETERS | MO | 63376-3058 |
| KIMBERLY BARR | 5956 LINCOLN ROAD | | | | ONTARIO | NY | 14519 |
| KIMBERLY BAUMGARDNER | 33850 CINDY ST | | | | LIVONIA | MI | 48150-2696 |
| KIMBERLY BENNETT | 2497 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| KIMBERLY BENNETT | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| KIMBERLY BERNELIS | 4153 FRASER RD | | | | BAY CITY | MI | 48706-9460 |
| KIMBERLY BETEAU | 15070 ROME RD | | | | MANITOU BEACH | MI | 49253-9723 |
| KIMBERLY BEVELACQUA-NEMETH | 766 N MAIN ST | | | | AMHERST | OH | 44001-1005 |
| KIMBERLY BIDLINGMAIER | 26575 OAKLAND ST | | | | ROSEVILLE | MI | 48066-3364 |
| KIMBERLY BIRCHMEIER | 13295 SHERIDAN RD | | | | MONTROSE | MI | 48457-9351 |
| KIMBERLY BLACK | 1307 MEMORIAL LN APT B | | | | HUNTINGTON | IN | 46750-4270 |
| KIMBERLY BLACKWELL | 3591 NORWICH DR | | | | TUCKER | GA | 30084-3914 |
| KIMBERLY BLOUNT | 415 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3801 |
| KIMBERLY BOEVE | 115 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2273 |
| KIMBERLY BOOTH, DEBRA KINSER, | MICHAEL BARNETT SUCC TTEES | BILL J BARNETT TRUST | UAD 03/17/1997 | 4601 S PARKHILL | SPRINGFIELD | MO | 65810-2295 |
| KIMBERLY BOS | 2430 MIAMI AVE SW | | | | WYOMING | MI | 49519-2130 |
| KIMBERLY BOVAY | 81 MARICREST DR | | | | ROCHESTER | NY | 14616-1246 |
| KIMBERLY BOWEN | 685 S COLLEGE RD | | | | MASON | MI | 48854-9746 |
| KIMBERLY BRESLOW | 9033 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-1746 |
| KIMBERLY BROOKS | 228 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| KIMBERLY BROUGHMAN | 4707 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| KIMBERLY BRYCZ | 5625 MURFIELD DR | | | | OAKLAND TOWNSHIP | MI | 48306-2357 |
| KIMBERLY BUBNES | 2845 ROCKRIDGE LN | | | | OXFORD | MI | 48371-4051 |
| KIMBERLY BURGER | 3809 CATHERINE ANNE | | | | HOLLY | MI | 48442-8113 |
| KIMBERLY BURKHARDT | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| KIMBERLY BURNER | 9486 BALDWIN RD | | | | GAINES | MI | 48436-9628 |
| KIMBERLY BURROWS | TOD REGISTRATION | 867 HOPE SCHOOL RD | | | ROCKPORT | WV | 26169-9774 |
| KIMBERLY BURTON | 312 BROOK WAY # B | | | | BOWLING GREEN | KY | 42101-5269 |
| KIMBERLY BYRON | 6430 HACKETT RD | | | | FREELAND | MI | 48623-8616 |
| KIMBERLY C CLAXTON | 2864 MCGUFFEE RD | | | | CLINTON | MS | 39056-9562 |
| KIMBERLY C FLEMISTER | 1021  BETHUNE CIRCLE | | | | DAYTON | OH | 45408-2416 |
| KIMBERLY C LIVENGOOD | 610   CHERRY HILL DR | | | | MIAMISBURG | OH | 45342-0309 |
| KIMBERLY C TAYLOR | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-- 42 |
| KIMBERLY C TIMMONS | 1701 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| KIMBERLY C WASHINGTON | 267   RAVENWOOD AVENUE | | | | ROCHESTER | NY | 14619-1507 |
| KIMBERLY CAPOCCIA | 50618 JUSTIN DR | | | | MACOMB | MI | 48044-1291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY CAREY | 4905 DRIPPING SPRINGS RD | | | | GLASGOW | KY | 42141-9714 |
| KIMBERLY CARLEY | 4816 BETA LN | | | | FLINT | MI | 48506-1884 |
| KIMBERLY CARPENTER | 3204 TRISHA CIR | | | | DEWITT | MI | 48820-7759 |
| KIMBERLY CARR | 95 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| KIMBERLY CARRIER | 614 E NORTH - LOWER | | | | BUFFALO | NY | 14211 |
| KIMBERLY CAVANAUGH | 144 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| KIMBERLY CHAMBO | 31308 HATHAWAY ST | | | | LIVONIA | MI | 48150-2976 |
| KIMBERLY CHANEY | 25842 WAGNER AVE | | | | WARREN | MI | 48089-4678 |
| KIMBERLY CHRISTENSEN | 8900 BATH RD | | | | LAINGSBURG | MI | 48848-9362 |
| KIMBERLY CICHOWICZ | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| KIMBERLY CICKELLI | 709 GENESEE AVE NE | | | | WARREN | OH | 44483-4207 |
| KIMBERLY CLACK | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| KIMBERLY CLARK | 3140 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 |
| KIMBERLY CLARK CORP | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-2190 |
| KIMBERLY CLARK CORPORATION | PO BOX 88125 | | | | CHICAGO | IL | 60695-1125 |
| KIMBERLY CLARK INCENTIVE INV PL | FBO KENNETH B LAFFEND | US BANK AS TRUSTEE | 12 LANTERN LN | | MEDIA | PA | 19063-4608 |
| KIMBERLY CLARKE TRUSTEE | U/A DTD 8/5/1999 | KIMBERLY CLARKE TRUST | 2851 CAMDEN DR | | SAGINAW | MI | 48603 |
| KIMBERLY CLEMENT | 14713 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8884 |
| KIMBERLY COATES | 242 LEGACY PARK DR APT 8 | | | | CHARLOTTE | MI | 48813-1353 |
| KIMBERLY COLLINS | 3353 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8534 |
| KIMBERLY COLUMBUS | 12870 NW OAKSIDE CT | | | | PLATTE CITY | MO | 64079-7311 |
| KIMBERLY COOPER | 684 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8623 |
| KIMBERLY COURSE | 4855 AIRLINE DR APT 8H | | | | BOSSIER CITY | LA | 71111-6617 |
| KIMBERLY CRAMMOND | 9693 KLAIS RD | | | | CLARKSTON | MI | 48348-2336 |
| KIMBERLY CRATON | 7357 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| KIMBERLY CREDILLE | 1586 WEST STARDUST DRIVE | | | | MALABAR | FL | 32950-3129 |
| KIMBERLY CREEL-JONES | 48862 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| KIMBERLY CUSHING | 8100 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| KIMBERLY D CARTER | 674 TYSON AVE. | | | | DAYTON | OH | 45427 |
| KIMBERLY D CORSON | 516 BURNS AVE | | | | W CARROLLTON | OH | 45449 |
| KIMBERLY D DEVOISE | 2104 POMPANO CIR | | | | DAYTON | OH | 45404-2520 |
| KIMBERLY D DICKEY | 5103 WARREN SHARON RD APT A | | | | VIENNA | OH | 44475 |
| KIMBERLY D ENGLERT | 22   BIG TREE ST APT 45 | | | | LIVONIA | NY | 14487-9616 |
| KIMBERLY D GOINGS | 12287 CURRY DRIVE | | | | SPRING HILL | FL | 34608 |
| KIMBERLY D GOODMAN | 1802 WOODBRIAR DR | | | | KETTERING | OH | 45440-2414 |
| KIMBERLY D GORDON | 8 VILLA CIR | | | | BROOKVILLE | OH | 45309-1313 |
| KIMBERLY D JOHNSON | 3463 PIEDMONT AVE | | | | DAYTON | OH | 45416-- 21 |
| KIMBERLY D MALLORY | 1422  HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| KIMBERLY D MARTIN | 411 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 |
| KIMBERLY D MARTIN | 6502 JUNIOR COURT | | | | CARLISLE | OH | 45005 |
| KIMBERLY D MCDONOUGH | 1834  DEWITT DR. | | | | DAYTON | OH | 45406-3115 |
| KIMBERLY D NOBLE | 4022 ROBINSON VAIL | | | | FRANKLIN | OH | 45005-4749 |
| KIMBERLY D RANDOLPH | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| KIMBERLY D REED | 602 GARDEN LAKE DRIVE | | | | RIVERDALE | GA | 30296 |
| KIMBERLY D RIALS | 200 REBELWOOD DR APT T-5 | | | | JACKSON | MS | 39212-3007 |
| KIMBERLY D RICE | 2954 SPRING FALLS DR | | | | DAYTON | OH | 45449-3464 |
| KIMBERLY D RIGGINS | 7796 WILDBRANCH RD | | | | HAMILTON | OH | 45011 |
| KIMBERLY D ROGERS | 5376  ROSLYN DR. | | | | NORFOLK | VA | 23502-2133 |
| KIMBERLY D SCOTT | 3835 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| KIMBERLY D SMITH | 5903 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9579 |
| KIMBERLY D TALTON | 2513 LOOKOUT AVE. | | | | GADSDEN | AL | 35904 |
| KIMBERLY D WARD | BENEFICIARY IRA | STAN ZELLNER (DECD) | FCC AS CUSTODIAN | 1905 CENTENNIAL CLUB DR | CONWAY | AR | 72034-8199 |
| KIMBERLY D WILLIAMS | 174   BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| KIMBERLY D WILSON | 3671 CHARLENE DR | | | | BEAVERCREEK | OH | 45432 |
| KIMBERLY DANIEL | 106 WALL ST | | | | PONTIAC | MI | 48342-3159 |
| KIMBERLY DANIELLE AXTELL | 2133 CHARLES HENRY LANE | | | | BALTIMORE | MD | 21209-1565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY DANZ | 2770 N. HWY 360 #1082 | | | | GRAND PRAIRIE | TX | 75050 |
| KIMBERLY DARNELL | 839 CANYON CREEK DRIVE | | | | HOLLY | MI | 48442-1560 |
| KIMBERLY DAUGHERTY | PO BOX 965 | | | | WASKOM | TX | 75692-0965 |
| KIMBERLY DAVIS | 369 WINDSOR PL | | | | SAINT PETERS | MO | 63376-1584 |
| KIMBERLY DEAN | PO BOX 9022 | C/O ADAM OPEL IPC R2-11 | | | WARREN | MI | 48090-9022 |
| KIMBERLY DEGUIRE | 171 DAVID ST | PO BOX 658 | | CHELMSFORD ON P0M 1L0 | | | |
| KIMBERLY DICKS | 31114 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9541 |
| KIMBERLY DIFRANCO 2004 TRUST | KIMBERLY DIFRANCO TTEE | U/A DTD 10/29/2004 | 1313 CASTLE DRIVE | | PARK RIDGE | IL | 60068-5025 |
| KIMBERLY DILWORTH | 688 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| KIMBERLY DOAN | 7991 W DIXON RD | | | | REESE | MI | 48757-9218 |
| KIMBERLY DOUGLAS-MORGAN | 5353 LINDBERG BLVD | | | | WEST CARROLLTON | OH | 45449 |
| KIMBERLY DOWLAND | 5485 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7507 |
| KIMBERLY DOYLE | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| KIMBERLY DUDA | 21247 SAVANNAH DR | | | | CLINTON TOWNSHIP | MI | 48036-1474 |
| KIMBERLY DUDZIK | 11342 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| KIMBERLY DUFF | 5111 FRENCHLINE RD | | | | MARLETTE | MI | 48453-8511 |
| KIMBERLY DUNGY | 43932 ELM DRIVE | | | | STERLING HTS | MI | 48313-1186 |
| KIMBERLY DW SULLIVAN ROTH IRA | FCC AS CUSTODIAN | 12911 HORIZON PIONEER | ROAD SE | | RAINIER | WA | 98576-9632 |
| KIMBERLY DYKE | 2471 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| KIMBERLY E FUSSNER | 3989  BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| KIMBERLY E HALL-BROOKS | 1001 LEXINGTON AVE | | | | DAYTON | OH | 45407-1606 |
| KIMBERLY E KEE | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| KIMBERLY E TOMLINSON | 5161 CIELO DEL RIO PL | | | | EL PASO | TX | 79932 |
| KIMBERLY EADS | 206 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0706 |
| KIMBERLY EICH | 20346 MILLVILLE DR | | | | MACOMB | MI | 48044-3553 |
| KIMBERLY ELLEN WILSON | 51 WALNUT HILL DRIVE | | | | SCITUATE | MA | 02066-4463 |
| KIMBERLY ELLIS | 3127 RIDGE RD | | | | WHITE LAKE | MI | 48383-1762 |
| KIMBERLY ESSENMACHER | 1880 MCCORMICK DR | | | | ROCHESTER HILLS | MI | 48306-2920 |
| KIMBERLY EVERETT-HUBBARD | 1215 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| KIMBERLY F BELL-BRYANT | 5922 EDINBURGH ST APT 104 | | | | CANTON | MI | 48187-4578 |
| KIMBERLY F WOODS | 302 FALCON DR. | | | | NEW CARLISLE | OH | 45344 |
| KIMBERLY FAIRMAN | 116 VICKSBURG ST | | | | DAYTON | OH | 45417-1853 |
| KIMBERLY FAY | 9055 FAUSSETT RD | | | | FENTON | MI | 48430-9398 |
| KIMBERLY FELTON | 1131 MAIN ST | | | | HURON | OH | 44839-2335 |
| KIMBERLY FISCHER | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| KIMBERLY FLINT | 17   ADEANE DRIVE WEST | | | | ROCHESTER | NY | 14624-1354 |
| KIMBERLY FOSTER | 1024 SOUTH BELL STREET | | | | KOKOMO | IN | 46902-1613 |
| KIMBERLY FRANKEL | 2425 SW 19TH AVENUE APT 10 | | | | PORTLAND | OR | 97201-2396 |
| KIMBERLY FRANKLIN | 123 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6060 |
| KIMBERLY FRAZEE | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| KIMBERLY FUHR | 6226 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| KIMBERLY FULLER | 173 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| KIMBERLY G FRAZIER | 4204 MARSHALL ROAD | | | | KETTERING | OH | 45429 |
| KIMBERLY GALLOWAY | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| KIMBERLY GEISTLER | 10000 HEGEL RD | | | | GOODRICH | MI | 48438-9400 |
| KIMBERLY GENG | 7571 ZONA LN | | | | CLEVELAND | OH | 44130-5808 |
| KIMBERLY GIER | 1640 BRENNER ST | | | | SAGINAW | MI | 48602-3617 |
| KIMBERLY GOINGS | 12287 CURRY DR | | | | SPRING HILL | FL | 34608-1410 |
| KIMBERLY GORDON | 8 VILLA CIR | | | | BROOKVILLE | OH | 45309-1313 |
| KIMBERLY GOURLEY | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| KIMBERLY GRAY | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| KIMBERLY GREEN | 424 OUTER BELLE RD | | | | DAYTON | OH | 45426-1520 |
| KIMBERLY GREER | 639 6TH AVE S | | | | LEWISBURG | TN | 37091-3801 |
| KIMBERLY GRUBBS | 4640 KINGS HWY | | | | DAYTON | OH | 45406-3347 |
| KIMBERLY GUND (IRA) | FCC AS CUSTODIAN | 16513 WEST WINDSOR AVENUE | | | GOODYEAR | AZ | 85395 |
| KIMBERLY H OWENS | 111 MAITRE STREET | | | | GADSDEN | AL | 35904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY HALE | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| KIMBERLY HALL | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| KIMBERLY HANNAH | 161 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8586 |
| KIMBERLY HARRIE | 29315 ORVYLLE DR | | | | WARREN | MI | 48092-2364 |
| KIMBERLY HARVEY | 2968  MARSHA LANE | | | | DAYTON | OH | 45408-2218 |
| KIMBERLY HASBROOK | 5873 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| KIMBERLY HAWKINS | 2250 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KIMBERLY HEDGER | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| KIMBERLY HENGY | 43325 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2369 |
| KIMBERLY HIBBARD | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| KIMBERLY HLAS | 1460 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| KIMBERLY HOUSTON | 732 WILLOW CREEK DR NE | | | | ATLANTA | GA | 30328-3419 |
| KIMBERLY HOWE | 12283 S DIXIE HWY | | | | LA SALLE | MI | 48145-9635 |
| KIMBERLY HUDOLIN | 21591 GARFIELD RD | | | | NORTHVILLE | MI | 48167-8705 |
| KIMBERLY J COOK | 960 WEBB ROAD | | | | MCKENZIE | TN | 38201 |
| KIMBERLY J CROWDER | 23822 VALENCIA BLVD STE 210 | | | | VALENCIA | CA | 91355-5349 |
| KIMBERLY J FARMER | 508 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45407-3123 |
| KIMBERLY J GRACE (IRA) | FCC AS CUSTODIAN | 20 HERON WAY NORTH | | | FAIRPORT | NY | 14450-3318 |
| KIMBERLY J HARMON | 3253  WOODBINE S.E. | | | | WARREN | OH | 44484-3429 |
| KIMBERLY J LENTZ | 7229 E 100 N | | | | WHITESTOWN | IN | 46075 |
| KIMBERLY J MALONEY | 12900 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| KIMBERLY J ROSA | 110 OBTUSE RD S | | | | BROOKFIELD | CT | 06804-3132 |
| KIMBERLY J STEINBRUGGE | 149 CHURCH ST | | | | DAYTON | OH | 45410 |
| KIMBERLY J SWETT | 16430 PARK LAKE RD LOT 184 | | | | EAST LANSING | MI | 48823-9468 |
| KIMBERLY J TROTTER | 5211 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2008 |
| KIMBERLY JANS | 6453 E SIERRA MORENA ST | | | | MESA | AZ | 85215-7705 |
| KIMBERLY JIMENEZ | 1450 N STATE HIGHWAY 360 APT 170 | | | | GRAND PRAIRIE | TX | 75050-4161 |
| KIMBERLY JO MARCONI IRA | FCC AS CUSTODIAN | 1116 QUEEN ANNE AVE | | | MEDFORD | OR | 97504-7051 |
| KIMBERLY JOHNSON | 1114 BROCKLEY WAY DR. APT B1 | | | | BOWLING GREEN | KY | 42103 |
| KIMBERLY JOHNSON | 3820 ARLENE AVENUE | | | | FLINT | MI | 48532-5203 |
| KIMBERLY JOHNSON | 906 E MULBERRY ST | | | | KOKOMO | IN | 46901-4757 |
| KIMBERLY JOHNSON-LOCKHART | 4795 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7609 |
| KIMBERLY JONES | 105 RED MAPLE TRL | | | | ORTONVILLE | MI | 48462-8588 |
| KIMBERLY JONES | 14000 KLAUSMEIER RD | | | | WRIGHT CITY | MO | 63390-2244 |
| KIMBERLY JONES | 229 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| KIMBERLY JONES | 6117 SECOR RD | | | | TOLEDO | OH | 43613-1065 |
| KIMBERLY JONES ZACHARY JONES AND AMANDA JONES | ATTN J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET | | LEXINGTON | MO | 64067 |
| KIMBERLY JONES ZACHARY JONES AND AMANDA JONES | J KENT EMISON, LANGDON & EMISON | 911 MAIN STREET | | | LEXINGTON | MI | 64067 |
| KIMBERLY JONES, ZACHARY JONES AND AMADA JONES | ATTN J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET | | LEXINGTON | MO | 64067 |
| KIMBERLY JORDAN | 1117 BAYOU DR | | | | CHANNELVIEW | TX | 77530-3034 |
| KIMBERLY JORDAN | 926 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-3739 |
| KIMBERLY JOY SAYEN | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 |
| KIMBERLY K CHAPPO C/F | JOSHUA BROWN UGMA OH | 7389 HIDDEN GLEN DRIVE | | | AMHERST | OH | 44001-2566 |
| KIMBERLY K CLACK | 1617 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8198 |
| KIMBERLY K GRAY | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| KIMBERLY K HUDDLESTON | 411 STONEHEDGE CIRCLE | | | | GLENCOE | AL | 35905-1870 |
| KIMBERLY K JOHNSON | 2209 HILL AVE. | | | | GADSDEN | AL | 35904 |
| KIMBERLY K JOHNSON | PSC 76 BOX 5531 | | | | APO | AP | 96319 |
| KIMBERLY K MILLER | KIMBERLY M MILLER | 7060 WOODLAND DR | | | EDEN PRAIRIE | MN | 55346-2717 |
| KIMBERLY K RASMUSSEN | 2411 FAIRWOOD DR | | | | FORT WAYNE | IN | 46816-3821 |
| KIMBERLY K RICHESON (BENE IRA) | DALTON M THOMAN (DECEDENT) | FCC AS CUSTODIAN | 565 S ASHBOURNE LN | | GREENWOOD | IN | 46142-2035 |
| KIMBERLY K SEDLAR | 4792 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| KIMBERLY K SMITH | 7961  MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY KACZMAREK | 14073 MILL ST | | | | SPRINGVILLE | NY | 14141-9784 |
| KIMBERLY KATONA | 332 LAKE FOREST DR | | | | WATERFORD | MI | 48327-1779 |
| KIMBERLY KAY MCGUIRE GANTZ TR | KIMBERLY KAY MCGUIRE GANTZ | TRUSTEE  U/A DTD 12/20/1993 | 3221 E IDLEWOOD WAY | | FAYETTEVILLE | AR | 72703-4367 |
| KIMBERLY KEE | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| KIMBERLY KENNEDY | 2632 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| KIMBERLY KERNAN | 1141 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1639 |
| KIMBERLY KLOBNOCK | 8076 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8711 |
| KIMBERLY KNOP | 16521 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1662 |
| KIMBERLY KOLLMEYER TTEE | JOYCE M BATCHELOR TRUST U/A | DTD 07/21/1995 | 2604A SEQUOIA WAY | | DORRIS | CA | 96023-9600 |
| KIMBERLY KOSTIZEN | 742 EAGLE DR | | | | FENTON | MI | 48430-4169 |
| KIMBERLY KRANOCK | 2764 STENZEL AVE | | | | NORTH TONAWANDA | NY | 14120-1008 |
| KIMBERLY L ALLEN | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| KIMBERLY L ANTHONY | 1318 WATERVALIET AVE. | | | | DAYTON | OH | 45420 |
| KIMBERLY L CORNELIUS | 452 DUNNIGAN DR. | | | | VANDALIA | OH | 45377-2619 |
| KIMBERLY L DAVIS | 608 VILLAGE COURT | | | | ENGLEWOOD | OH | 45322-2052 |
| KIMBERLY L FOSTER | 1024 S BELL ST | | | | KOKOMO | IN | 46902-1613 |
| KIMBERLY L HALEY | 1466 CENTRAL PARK AVENUE | | | | KETTERING | OH | 45409-1608 |
| KIMBERLY L HARDY | 544   HALL AVE | | | | WARREN | OH | 44483-3349 |
| KIMBERLY L KIRKLAND | PO BOX 793 | | | | AUBURN | WA | 98071-0793 |
| KIMBERLY L KRAMARSKY | 7938 S. 82ND AVE. - APT.# 2N | | | | JUSTICE | IL | 60458-1534 |
| KIMBERLY L KRANOCK | 2764 STENZEL AVE | | | | NORTH TONAWANDA | NY | 14120-1008 |
| KIMBERLY L MILLER | P O BOX 61101 | | | | DAYTON | OH | 45406 |
| KIMBERLY L MOORE | 1416 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY L O'KANE | 11230 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| KIMBERLY L VANDERPOOL | 804   MAPLE AVENUE | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY L WOEHL | 103   SOUTH WALNUT ST | | | | ENGLEWOOD | OH | 45322-1423 |
| KIMBERLY L WRIGHT | 2025 HOFFNER | | | | ORLANDO | FL | 32809-3529 |
| KIMBERLY L YOUNG | 1230  BLAIRWOOD | | | | DAYTON | OH | 45418-2024 |
| KIMBERLY LAFRENIERE | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| KIMBERLY LATIMORE | 5743 HARTLE DR | | | | INDIANAPOLIS | IN | 46216-2134 |
| KIMBERLY LAVALLE | 1956 SHADY DR | | | | WARREN | MI | 48092-1823 |
| KIMBERLY LAZOR TTEE | THE MARY JANE BERNARD LIVING T | U/A DTD 05/15/2000 | 6400 TORINGTON DR | | MEDINA | OH | 44256 |
| KIMBERLY LEHMAN | 610 FARMDALE ST | | | | FERNDALE | MI | 48220-1870 |
| KIMBERLY LENNON | 309 NORTH MONROE STREET | | | | HARTFORD CITY | IN | 47348-2161 |
| KIMBERLY LESONICK | 136 WILLIAM DR | | | | CORAOPOLIS | PA | 15108-3428 |
| KIMBERLY LESS | 8224 HOLLY RD | | | | BRENTWOOD | TN | 37027-7116 |
| KIMBERLY LEVESQUE | 745   WINONA DR. #2 | | | | YOUNGSTOWN | OH | 44511-1401 |
| KIMBERLY LEWIS | 7775 E LIBERTY ST | | | | HUBBARD | OH | 44425-9726 |
| KIMBERLY LEWIS | 8025 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| KIMBERLY LINCOLN-PIKE | 16001 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5239 |
| KIMBERLY LONG | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| KIMBERLY LONG | PO BOX 74094 | | | | ROMULUS | MI | 48174-0094 |
| KIMBERLY LOTT | 2358 ALPINE WAY | | | | DAYTON | OH | 45406-2101 |
| KIMBERLY LOWRY | 1039 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| KIMBERLY M ASHTON | 8213  PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-- 90 |
| KIMBERLY M BONNER | 509   N EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426-2823 |
| KIMBERLY M CARRIER | 614 E NORTH - LOWER | | | | BUFFALO | NY | 14211 |
| KIMBERLY M CLEMONS | 5010  YALECREST RD | | | | DAYTON | OH | 45427-2252 |
| KIMBERLY M COLELLA | 529 BELLE GROVE LN | | | | RICHMOND | VA | 23229-7256 |
| KIMBERLY M CORAN | 10235 RICH CIRCLE | | | | BLOOMINGTON | MN | 55437-2548 |
| KIMBERLY M FRANKLIN | 123 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6060 |
| KIMBERLY M GOURLEY | 1076  HARVARD DR | | | | WARREN | OH | 44484-4812 |
| KIMBERLY M GREER | 639 6TH AVE S | | | | LEWISBURG | TN | 37091-3801 |
| KIMBERLY M GRIFFIN | 94 WOOLERY LN  APT C | | | | DAYTON | OH | 45415 |
| KIMBERLY M HEINDL | 4499 HARRISON ST. | | | | LEWISBURG | OH | 45338 |
| KIMBERLY M HOLT | 7204  HARDWICKE PLACE | | | | DAYTON | OH | 45414-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY M JOHNSON-JOHNS | 349 FARNSWORTH DR | | | | W CARROLLTON | OH | 45449 |
| KIMBERLY M KNAPP | 1709 RIVER HILLS DR | | | | ORANGE PARK | FL | 32003-8395 |
| KIMBERLY M LUCAS | 706 CASCADE DR | | | | DAYTON | OH | 45431-2937 |
| KIMBERLY M MARSHALL | P O BOX 8032 | | | | CARLISLE | OH | 45005 |
| KIMBERLY M MCCUTCHEN | 208   GOLDEN ROD LANE | | | | ROCHESTER | NY | 14623-3608 |
| KIMBERLY M MOORE | 14167 STAHELIN AVE | | | | DETROIT | MI | 48223-2933 |
| KIMBERLY M NAPIER | 2231  NOMAD AVE | | | | DAYTON | OH | 45414-3360 |
| KIMBERLY M NEWBERRY | 714 HALLWORTH PK | | | | TROTWOOD | OH | 45426-2215 |
| KIMBERLY M REED | 77 N. CIRCLE DR. | | | | GERMANTOWN | OH | 45327 |
| KIMBERLY M SIMPSON | 507 MARTIN | | | | WARREN | OH | 44483-6544 |
| KIMBERLY MAILAND | 6303 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| KIMBERLY MALONE | PO BOX 12 | | | | MILFORD | MI | 48381-0012 |
| KIMBERLY MALONEY | 12900 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| KIMBERLY MARKEE | 1823 CALAIS RD | | | | FORT WAYNE | IN | 46814-8996 |
| KIMBERLY MARTIN | 10270 CARRIAGE WAY | | | | DAVISON | MI | 48423-1464 |
| KIMBERLY MARTIN | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| KIMBERLY MARTINOD | 37 SKYLINE DR | | | | GROTON | CT | 06340-5427 |
| KIMBERLY MATTHEWS | PO BOX 430225 | | | | PONTIAC | MI | 48343-0225 |
| KIMBERLY MCCARTY | 406 BRIDLE RIDGE CT | | | | WENTZVILLE | MO | 63385-1162 |
| KIMBERLY MCCLOUD | 1909 HALLBROOKE DR | | | | NORMAN | OK | 73071-3911 |
| KIMBERLY MCGEE | 721 ORION RD | | | | LAKE ORION | MI | 48362-3513 |
| KIMBERLY MCGILL | 1761 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| KIMBERLY MCILROY | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| KIMBERLY MCKENZIE | 1468 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| KIMBERLY MCMACKEN | 463 GLENWAY ST | | | | BRIGHTON | MI | 48116-1154 |
| KIMBERLY MCMANN | 2830 SHERBOURNE DRIVE | | | | TROY | MI | 48083-2652 |
| KIMBERLY MCMURCHY | 116 PARKGROVE DR | | | | UNION | MI | 45322-3237 |
| KIMBERLY MCQUAID | 6373 LINDA LN | | | | RAVENNA | OH | 44266-8711 |
| KIMBERLY MELLON-SMITH | 668 WHISPERING OAKS PL | | | | THOUSAND OAKS | CA | 91320-4119 |
| KIMBERLY MITCHELL | 5656 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| KIMBERLY MONTAGUE | 181 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| KIMBERLY MOORE | PO BOX 401356 | | | | REDFORD | MI | 48240-9356 |
| KIMBERLY MORONE | 1964 WOODMONT RD | | | | MANSFIELD | OH | 44905-1841 |
| KIMBERLY MORSE-HARVEY | 30180 CAMPBELL ST | | | | WARREN | MI | 48093-2582 |
| KIMBERLY MOTLEY | W8262 430TH AVE | | | | ELLSWORTH | WI | 54011-4837 |
| KIMBERLY MURRY | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KIMBERLY N JORDEN | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 |
| KIMBERLY NEECE | APT 808 | 8720 NORTH HICKORY STREET | | | KANSAS CITY | MO | 64155-4143 |
| KIMBERLY NELSON | 14113 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1908 |
| KIMBERLY NIXON | 17410 MENDOTA ST | | | | DETROIT | MI | 48221-2347 |
| KIMBERLY NOTHNAGEL | 2041 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9571 |
| KIMBERLY O'KANE | 11230 HILLMAN | | | | DAVISBURG | MI | 48350-3508 |
| KIMBERLY ODONNELL | 2459 CHELSEA DR | | | | TROY | MI | 48084-1208 |
| KIMBERLY OWENS | 8151 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| KIMBERLY P GRAY | 88   COLGATE ST | | | | ROCHESTER | NY | 14619-1311 |
| KIMBERLY P MOY & | HELEN MOY JT TEN | 32 RIKER HILL RD | | | LIVINGSTON | NJ | 07039-1253 |
| KIMBERLY PALMER | 3 PRIMROSE DRIVE | | | | WALLINGTON | NJ | 07057-1912 |
| KIMBERLY PAYLOR | 1030 BARRINGTON DR | | | | FLINT | MI | 48503-2916 |
| KIMBERLY PERKINS | 21210 CURIE AVE | | | | WARREN | MI | 48091-4315 |
| KIMBERLY PICKARD | 2318 BOLLMAN DR | | | | LANSING | MI | 48917-1311 |
| KIMBERLY PICONE | 281 SUSSEX DRIVE | | | | MANHASSET | NY | 11030 |
| KIMBERLY PIFER | 335 E NORTH ST | | | | MC CLURE | OH | 43534-9531 |
| KIMBERLY PITTS | PO BOX 40513 | | | | CINCINNATI | OH | 45240-0513 |
| KIMBERLY PLOTZKA | 3207 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3571 |
| KIMBERLY POLLARD | 3051 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBERLY POMAVILLE | 27728 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3320 |
| KIMBERLY POMICTER | 291 TORRENT CT | | | | ROCHESTER HILLS | MI | 48307-3873 |
| KIMBERLY POPE | 5706 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8756 |
| KIMBERLY POWELL | 3720 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8631 |
| KIMBERLY PRINCING | 507 N CALHOUN ST | | | | LAPEER | MI | 48446-2011 |
| KIMBERLY PULLEY | PO BOX 680743 | | | | FRANKLIN | TN | 37068-0743 |
| KIMBERLY PURSELL | 2602 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| KIMBERLY R COTTON | 762 THIRD ST | | | | STONE MTN | GA | 30083-3730 |
| KIMBERLY R DOWNS | 2803 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 |
| KIMBERLY R FLETCHER (IRA) | FCC AS CUSTODIAN | 1701 W WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 |
| KIMBERLY R HAYS | 1315 SW 24TH ST | | | | BLUE SPRINGS | MO | 64015-4770 |
| KIMBERLY R HEAVNER | 18500 BREAKNECK RD N E | | | | FLINTSTONE | MD | 21530-2007 |
| KIMBERLY R JOHNSON | 1114 BROCKLEY WAY DR. APT B1 | | | | BOWLING GREEN | KY | 42103 |
| KIMBERLY R JOHNSON | 1731 BANKER | | | | DAYTON | OH | 45408-1703 |
| KIMBERLY R ROBERTSON | 2705 TAOS DR. | | | | MIAMISBURG | OH | 45342 |
| KIMBERLY R SHIVERDECKER | 53   GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| KIMBERLY R SULLIVAN | 302 WINDING HILLS DR | | | | CLINTON | MS | 39056-4166 |
| KIMBERLY RASMUSSEN | 2411 FAIRWOOD DR | | | | FORT WAYNE | IN | 46816-3821 |
| KIMBERLY RAYCRAFT | 265 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| KIMBERLY RICE | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| KIMBERLY RINEHART | 2585 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| KIMBERLY RINEY | 9904 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| KIMBERLY RINZI | 2790 CHERRY GROVE STREET | | | | HARRISON | MI | 48625-9525 |
| KIMBERLY ROBERSON | 31129 BEACHWALK DR APT 307 | | | | NOVI | MI | 48377-1446 |
| KIMBERLY ROUX | 10370 JAYNE VALLEY LN | | | | FENTON | MI | 48430-3521 |
| KIMBERLY RUDES | 303   CHERRY TREE AVE. | | | | BOAZ | AL | 35957-3126 |
| KIMBERLY RYDER | 615 DEPOT ST | | | | CHAPEL HILL | TN | 37034-3141 |
| KIMBERLY S ADAMS | 1008 LEXINGTON AVE. | | | | FAIRBORN | OH | 45324-3712 |
| KIMBERLY S BENNETT | 7865 AGENBROAD RD | | | | NEW CARLISLE | OH | 45344 |
| KIMBERLY S BUTCHER | 2630 NEW CASTLE DR | | | | TROY | OH | 45373 |
| KIMBERLY S ENEIX | 1404 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385 |
| KIMBERLY S GALLOWAY | 6113 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 |
| KIMBERLY S GREENE | PO BOX 418 | | | | LEWISBURG | OH | 45338-0418 |
| KIMBERLY S HALE | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| KIMBERLY S HAYSLETT | 525 W CUMBERLAND ST | APT 4C | | | LEWISBURG | OH | 45338 |
| KIMBERLY S KING | 235 ROTT AVE | | | | DAYTON | OH | 45403-2552 |
| KIMBERLY S LARK | 5301 #GSALEM BEND DR. | | | | TROTWOOD | OH | 45426 |
| KIMBERLY S LESONICK | 136 WILLIAM DR | | | | CORAOPOLIS | PA | 15108-3428 |
| KIMBERLY S MARINICH | 65 GREENWAY PL | | | | HAMILTON | OH | 45013 |
| KIMBERLY S MARTIN | 10270 CARRIAGE WAY | | | | DAVISON | MI | 48423-1464 |
| KIMBERLY S REDING | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6302 |
| KIMBERLY S RUSSELL | 1442 FINGERLAKES | | | | DAYTON | OH | 45458 |
| KIMBERLY S SILVER | 1851 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2028 |
| KIMBERLY S SMITH | PO BOX 579 | | | | W. MIDDLESEX | PA | 16159 |
| KIMBERLY S TURNER TR U/A DTD 06/06/02 | KIMBERLY S TURNER TTEE | PREFERRED ADVISOR NON DISCRETIONARY | 15326 RIVIERA SHORES DR | | HOLLY | MI | 48442 |
| KIMBERLY S VIETS | 1651 FARRINGTON DR | | | | KETTERING | OH | 45420 |
| KIMBERLY S. JONES | 306 MARANES CIRCLE | | | | MAUMELLE | AR | 72113-6963 |
| KIMBERLY SEDLAR | 4792 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| KIMBERLY SHAMSY | CGM IRA CUSTODIAN | 12328 HAWK CREEK DR. | | | FRISCO | TX | 75034-5294 |
| KIMBERLY SHANAHAN | 769 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| KIMBERLY SHANK | 1511 CARUM PL | | | | WEST SALEM | OH | 44287-9144 |
| KIMBERLY SHAW | 1205 STARLIGHT DRIVE | | | | REYNOLDSBURG | OH | 43068-9643 |
| KIMBERLY SHERFICK | 1150 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| KIMBERLY SHIPMAN | 6132 E PIERSON RD | | | | FLINT | MI | 48506-2252 |
| KIMBERLY SHORT | 146 LAKE FOREST DR | | | | WEST CARROLLTON | OH | 45449-1655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY SILVER | 1851 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2028 |
| KIMBERLY SIMMS | 4065 MANNER DR | | | | FLINT | MI | 48506-2064 |
| KIMBERLY SINCLAIR | 6015 LYNNE HOLLOW DR | | | | COMMERCE TWP | MI | 48382-1299 |
| KIMBERLY SIRIANNI | 23405 HAGEN RD | | | | MACOMB | MI | 48042-1529 |
| KIMBERLY SKROK | 31690 KAROLYN LN | | | | FRASER | MI | 48026-2627 |
| KIMBERLY SMITH | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| KIMBERLY SMITH | 3707 HUNT RD | | | | LAPEER | MI | 48446-2919 |
| KIMBERLY SMITH | 450 W HILDALE | | | | DETROIT | MI | 48203-1950 |
| KIMBERLY SMITH | 5903 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9579 |
| KIMBERLY SMITH | 8571 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| KIMBERLY SNIPES | 1445 CR 81 | | | | NEW ALBANY | MS | 38652 |
| KIMBERLY SNOW | 309 MILL RD | | | | BLANCHARD | MI | 49310-9719 |
| KIMBERLY SPIRIS | 6203 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| KIMBERLY STOLP | 15186 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9514 |
| KIMBERLY STONE | 2110 STONE HOLLOW RD | | | | CUMBERLAND FURNACE | TN | 37051-4811 |
| KIMBERLY STUBBS | 423 FIDDLERS GRN | | | | DOVER | DE | 19904-4814 |
| KIMBERLY STUMPH | 4261 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| KIMBERLY SWETT | 16430 PARK LAKE RD LOT 184 | | | | EAST LANSING | MI | 48823-9468 |
| KIMBERLY T KELLY | 295 SATTERFIELD LN. | | | | GADSDEN | AL | 35901 |
| KIMBERLY T POWELL | 872 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2254 |
| KIMBERLY TAVARES | 15748 ROBERT DR | | | | MACOMB | MI | 48044-2444 |
| KIMBERLY TAYLOR | 3620 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| KIMBERLY TAYLOR | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| KIMBERLY TEDERICK | PO BOX 1034 | | | | HEDGESVILLE | WV | 25427-1034 |
| KIMBERLY THIEMAN | 2355 ROYCE RD | | | | TOLEDO | OH | 43615-2621 |
| KIMBERLY THOMAS | 20836 HALL ROAD #235 | | | | CLINTON TOWNSHIP | MI | 48038 |
| KIMBERLY THOMPSON | 5515 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8843 |
| KIMBERLY TIMMONS | 1701 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| KIMBERLY TOWERY | 11187 PEGGY LN | | | | KEITHVILLE | LA | 71047-8737 |
| KIMBERLY TRAPISS | 35851 JOLAINE CT | | | | RICHMOND | MI | 48062-5630 |
| KIMBERLY TROTTER | 5211 CANDLEWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2008 |
| KIMBERLY UNGERMAN | 14530 WILLOUGHBY DR | | | | SHELBY TOWNSHIP | MI | 48315-5045 |
| KIMBERLY VALANZANO | 6961 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46220-1025 |
| KIMBERLY VESTER | 13530 E JACKSON ST | | | | PARKER CITY | IN | 47368-9471 |
| KIMBERLY VINSON | 19178 FENELON ST | | | | DETROIT | MI | 48234-2223 |
| KIMBERLY VOSS | 41641 FALLBROOK CT | | | | NORTHVILLE TOWNSHIP | MI | 48167-2902 |
| KIMBERLY WAGNER | 1248 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9792 |
| KIMBERLY WAINWRIGHT | 8073 CROSSHILL | | | | DAVISBURG | MI | 48350-2401 |
| KIMBERLY WALDRIDGE | RR 1 BOX 1112 | | | | SPRINGVILLE | IN | 47462-9617 |
| KIMBERLY WALTER | 4564 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4427 |
| KIMBERLY WASILEWSKI | 4530 HARVARD RD | | | | DETROIT | MI | 48224-2390 |
| KIMBERLY WATTS | 21840 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9615 |
| KIMBERLY WEAVER | 8230 NECTAR DR.45-725 | | | | CANTON | MI | 48187 |
| KIMBERLY WESTENBARGER | CGM IRA ROLLOVER CUSTODIAN | 2412 SW 53RD STREET | | | CAPE CORAL | FL | 33914-6628 |
| KIMBERLY WESTENBARGER | T.O.D. NAMED BENIFICIARIES | SUBJECT TO STA TOD RULES | 2412 SW 53RD STREET | | CAPE CORAL | FL | 33914-6628 |
| KIMBERLY WESTFALL | 10292 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KIMBERLY WHALEY | 4517 BRUNSWICK AVE | | | | FLINT | MI | 48507-2532 |
| KIMBERLY WHITE | 1315 S WALTER REED DR #202 | | | | ARLINGTON | VA | 22204-4934 |
| KIMBERLY WIESMAN | 10077 SILVER LAKE RD | | | | LINDEN | MI | 48451-9762 |
| KIMBERLY WILLS | 160 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4108 |
| KIMBERLY WRIGHT | 890 HUNTINGTON DR | | | | TROY | MO | 63379-2289 |
| KIMBERLY Y BURKHALTER | 9252 SAN JOSE BLVD - UNIT 1704 | | | | JACKSONVILLE | FL | 32257-5578 |
| KIMBERLY Y MARTIN | 6554 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316-8442 |
| KIMBERLY Y SHAW | 1205 STARLIGHT DRIVE | | | | REYNOLDSBURG | OH | 43068-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY Y SMITH | 720 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2536 |
| KIMBERLY YAYLAIAN | 2763 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3373 |
| KIMBERLY YOUNG | 38609 JAHN ST | | | | LIVONIA | MI | 48152-1018 |
| KIMBERLY YOUNG | 55   ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |
| KIMBERLY, BUTLER | JOSEPH CHAIKEN & ASSOCIATES, PC | 1900 JFK BLVD 14TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| KIMBERLY, DEBORAH | PO BOX 2 | | | | WINFIELD | MO | 63389-0002 |
| KIMBERLY, GLADYS J | 6782 PEBBLE BEACH DR | | | | GAYLORD | MI | 49735-8758 |
| KIMBERLY, JACK L | PO BOX 31 | | | | IRVONA | PA | 16656-0031 |
| KIMBERLY, RANDALL M | 13044 SIR ROGERS CT S | | | | JACKSONVILLE | FL | 32224-1611 |
| KIMBERLY, RANDY F | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| KIMBERLY, SHEILA N | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| KIMBERLY-CLARK | WEST 6214 AEROTECH DRIVE | | | | APPLETON | WI | 54914 |
| KIMBERLY-CLARK CORP | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076-2190 |
| KIMBERLY-CLARK CORPORATION | LORIANN ANDERSEN | 2001 MARATHON AVE | | | NEENAH | WI | 54956-4068 |
| KIMBERLYN BRADY | PO BOX 256 | | | | CLEAR CREEK | IN | 47426-0256 |
| KIMBIRAUSKAS, PAUL | 1751 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| KIMBLE ALDEN W (629570) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KIMBLE BILLY (445673) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIMBLE CENTRAL APPRAISAL DISTRICT | PO BOX 307 | 501 MAIN STREET | | | JUNCTION | TX | 76849-0307 |
| KIMBLE DAVID | DBA DAVID KIMBLE ILLUSTRATION | 220 N HIGHLAND AVE | | | MARFA | TX | 79843 |
| KIMBLE DAVID ILLUSTRATOR | ATTN MELANIE KIRSCH | 220 N HIGHLAND | | | MARFA | TX | 79843 |
| KIMBLE DIXIE LEE (663077) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KIMBLE GEORGE SR (ESTATE OF) (467292) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KIMBLE JACKIE | 190 W NORTHMARKET ST | | | | HAGERSTOWN | IN | 47346-1221 |
| KIMBLE JOHN | 3210 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610-1125 |
| KIMBLE JOHN (445676) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIMBLE JONATHAN | KIMBLE, JONATHAN V | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KIMBLE JR, JOHN W | 909 BOUNDBROOK WAY | | | | BALTIMORE | MD | 21221-4716 |
| KIMBLE LARRY | 398 JUNCTION ST | | | | WILMINGTON | DE | 19805-5139 |
| KIMBLE NELSON AUDILETT MCDONOUGH & MOLLA PC | 335 N WILMOT RD STE 500 | | | | TUCSON | AZ | 85711-2636 |
| KIMBLE SEPTIC TANK CLEANING | 300 6TH AVE | | | | MANSFIELD | OH | 44905-2439 |
| KIMBLE STEVEN | KIMBLE, STEVEN | 720 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816-3825 |
| KIMBLE THOMAS E | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| KIMBLE, A C | 1016 S 24TH ST | | | | SAGINAW | MI | 48601-6575 |
| KIMBLE, ANNETTE M | 6941 CENTRAL ST | | | | GARDEN CITY | MI | 48135-2116 |
| KIMBLE, ARTHUR L | 4143 HICKORY ST | | | | INKSTER | MI | 48141-2970 |
| KIMBLE, BENNY L | 3915 NORRISVILLE RD | | | | JARRETTSVILLE | MD | 21084-1424 |
| KIMBLE, BILLY J | PO BOX 465 | | | | WEBSTER SPRINGS | WV | 26288-0465 |
| KIMBLE, BOYD | PO BOX 636 | | | | FRANKLIN | WV | 26807-0636 |
| KIMBLE, BRENDA E | 619 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4506 |
| KIMBLE, CARL E | 4587 ALPINE DR SW | | | | LILBURN | GA | 30047-4601 |
| KIMBLE, DEBORAH A | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| KIMBLE, DEBORAH ANN | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| KIMBLE, DONALD R | 3502 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052-5468 |
| KIMBLE, DONNA L | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, DONNA LYNN | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, DORIS O | 2920 ALFRED AVE | | | | LANSING | MI | 48906-2503 |
| KIMBLE, DOROTHY | PO BOX 11543 | | | | WEST PALM BEACH | FL | 33419-1543 |
| KIMBLE, ELIZABETH A | 4600 HARBOR LIGHT DRIVE | | | | ST. PETERSBURG | FL | 33708-3842 |
| KIMBLE, ELIZABETH A | 4600 HARBOR LIGHTS DR | | | | SAINT PETERSBURG | FL | 33708-3842 |
| KIMBLE, FLOYD M | 15150 DUFFIELD RD | | | | BYRON | MI | 48418-9072 |
| KIMBLE, GERALD | 9 OLD RD | MONROE TOWNSHIP | | | JAMESBURG | NJ | 08831-1293 |
| KIMBLE, HAROLD | 81 DAVIS RD | | | | TUSKEGEE | AL | 36083-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBLE, IDA M | 20558 OAKFIELD ST | | | | DETROIT | MI | 48235-2149 |
| KIMBLE, INEZ | APT I5 | 4892 FONTAINE BOULEVARD | | | SAGINAW | MI | 48603-3870 |
| KIMBLE, JACKIE | 190 W NORTHMARKET ST | | | | HAGERSTOWN | IN | 47346-1221 |
| KIMBLE, JAMES F | 220 HILBERT RD | | | | ROCKWELL | NC | 28138-9446 |
| KIMBLE, JASON | 1823 FLEMING ST | | | | POMONA | CA | 91766-1028 |
| KIMBLE, JERRY V | R2 739 ECKSTEIN RD | | | | CRESTLINE | OH | 44827 |
| KIMBLE, JOHN W | 29 STABILIZER DR | | | | BALTIMORE | MD | 21220-4539 |
| KIMBLE, JUAN A | 1315 BRIARGATE DR | | | | YORK | PA | 17404-9749 |
| KIMBLE, LARRY E | 398 JUNCTION ST | | | | WILMINGTON | DE | 19805-5139 |
| KIMBLE, LEON L | PO BOX 431221 | | | | PONTIAC | MI | 48343-1221 |
| KIMBLE, LLOYD A | APT B | 5645 LONDON DRIVE | | | YOUNGSTOWN | OH | 44515-6105 |
| KIMBLE, LOUISE | 205 S HIGH ST APT 2A | | | | MOUNT ORAB | OH | 45154-9067 |
| KIMBLE, LUCAS E | 2621 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| KIMBLE, MARILYN D | 1608 NORTHCREST DR | | | | ANDERSON | IN | 46012-2822 |
| KIMBLE, MARY A | 646 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9445 |
| KIMBLE, MATTIE S | PO BOX 383 | | | | WALLED LAKE | MI | 48390-0383 |
| KIMBLE, PATSY | 10178 MALCOLM DR | | | | COVINGTON | GA | 30014-3990 |
| KIMBLE, PAUL D | 407 N MULBERRY ST | | | | FARMLAND | IN | 47340-9504 |
| KIMBLE, PAUL DEAN | 407 N MULBERRY ST | | | | FARMLAND | IN | 47340-9504 |
| KIMBLE, PHILLIP | 6205 ALLISON DR | | | | FLINT | MI | 48504-1614 |
| KIMBLE, RANDALL A | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847-9612 |
| KIMBLE, RICHARD D | 12560 UNION AVE NE | | | | ALLIANCE | OH | 44601-9341 |
| KIMBLE, ROZELLA | 721 E 7TH ST | | | | MUNCIE | IN | 47302-3423 |
| KIMBLE, SHIRL G | HC 60 BOX 19-B | | | | UPPER TRACT | WV | 26866 |
| KIMBLE, STEPHEN L | 2469 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, STEPHEN LEROY | 2469 COURTNEY DRIVE | | | | HARRISON | MI | 48625-9070 |
| KIMBLE, STEVEN | 6207 HILLTOP DR | | | | CARMICHAEL | CA | 95608-0105 |
| KIMBLE, STEVEN | HINRICHSEN PATRICK L LAW OFFICE OF | 720 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95816-3825 |
| KIMBLE, SUENETTE | 1521 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430-3730 |
| KIMBLE, THOMAS D | 8555 S PUGSLEY RD LOT 12 | | | | DALEVILLE | IN | 47334-8930 |
| KIMBLE, THOMAS E | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| KIMBLE, THOMAS W | 2713 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| KIMBLE, TOMMY L | PO BOX 801 | | | | MARSHALL | TX | 75671-0801 |
| KIMBLER PAUL D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KIMBLER PAUL D (507028) | (NO OPPOSING COUNSEL) | | | | | | |
| KIMBLER, DONALD M | 4255 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| KIMBLER, DOROTHY | PO BOX 853 | | | | BENSON | AZ | 85602-0853 |
| KIMBLER, GERALD B | 3346 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| KIMBLER, HELEN I | 193 S MAIN ST | | | | LONDON | OH | 43140-1549 |
| KIMBLER, LUTHER | 419 TAHITI DR | | | | LAKE WALES | FL | 33859-6929 |
| KIMBLER, SANDRA G | 4255 JOYCE AVE | | | | WATERFORD | MI | 48329-4114 |
| KIMBLER, STEPHEN | 8319 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46227-2611 |
| KIMBLES COMPLETE AUTOMOTIVE | 7925 OLD BRANCH AVE | | | | CLINTON | MD | 20735-1613 |
| KIMBLEY JR, AARON R | 609 KILLIAN DR | | | | BEECH GROVE | IN | 46107-2224 |
| KIMBLEY Y THOMAS | 560 CEDAR WOOD DR | | | | JACKSON | MS | 39212-2220 |
| KIMBLEY, SHARON M | 2446 ELSMERE AVENUE | | | | DAYTON | OH | 45406-1933 |
| KIMBOL LOIS | 410 CONSHOHOCKEN ROAD | | | | PENN VALLEY | PA | 19072 |
| KIMBREL, JERI | 6320 IVYWOOD APT 2 | | | | PORTAGE | MI | 49024 |
| KIMBREL, MELVIN E | 12325 SANTA MARIA DR | | | | SAINT LOUIS | MO | 63138-2652 |
| KIMBREL, RUSTY K | 1908 LAWNDALE DR | | | | SPRING HILL | TN | 37174-7118 |
| KIMBREL, VICKI C | 10493 E T AVE | | | | VICKSBURG | MI | 49097-9524 |
| KIMBRELL SETH | 19306 HIGHWAY 18 E | | | | BERRY | AL | 35546-2702 |
| KIMBRELL STEPHEN | KIMBRELL, STEPHEN | 11501 WALLACE AVE | | | OKLAHOMA CITY | OK | 73162 |
| KIMBRELL, ALMA J | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 |
| KIMBRELL, BARBARA G | PO BOX 834 | | | | WHITNEY | TX | 76692-0834 |
| KIMBRELL, CARROL D | 504 EAST ST | | | | ATHENS | AL | 35611-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBRELL, ELIZABETH C | 389 CUT OFF RD ELLEN LANE | | | | SOMERVILLE | AL | 35670 |
| KIMBRELL, FRAN A | 106 BLUFF DR APT A4 | | | | LAWRENCEBURG | TN | 38464-2401 |
| KIMBRELL, JOHN R | 2301 POST DRIVE | | | | INDIANAPOLIS | IN | 46219-1979 |
| KIMBRELL, MITZI S | 19333 EDGEWOOD RD | | | | ATHENS | AL | 35614-5927 |
| KIMBRELL, RAYMOND A | 500 RIVERS RD | | | | WILLIAMSON | GA | 30292-3610 |
| KIMBRELL, RICHARD W | 161 GEMSTONE DR | | | | MARTINSBURG | WV | 25401-1841 |
| KIMBRELL, TIMOTHY C | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 |
| KIMBRELL, VELMA L | 901 YELLOWSTONE ST | | | | NIXA | MO | 65714-8601 |
| KIMBRELL, VIRGINIA M | 9701 WEST 89TH STREET TERRANCE | | | | OVERLAND PARK | KS | 66212 |
| KIMBREW, GERALD E | 329 KNAPP AVE | | | | ROCHESTER | NY | 14609-1126 |
| KIMBREW, JACQUELINE D | 17471 JACKSON DR | | | | BOWLING GREEN | VA | 22427-9329 |
| KIMBREW, JOSEPH D | 3911 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46228-2783 |
| KIMBREW, LEOLA | 15527 RHONDA AVE | | | | BATON ROUGE | LA | 70816-1373 |
| KIMBREW, MARLIN DELORES | 250 A. C. R. 2611 | | | | TENN COLONY | TX | 75861 |
| KIMBREW, MARY B | 328 BLACK WALNUT DR | | | | ROCHESTER | NY | 14615-1336 |
| KIMBREW, RICHARD B | 57 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 |
| KIMBREW, THOMAS E | 1605 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2256 |
| KIMBRO, WINSTON R | PO BOX 39 | | | | TILLAR | AR | 71670-0039 |
| KIMBROUGH JR, BARRY P | 3634 COUNTY ROAD 28 | | | | MOULTON | AL | 35650-6002 |
| KIMBROUGH JR, GEORGE C | 1634 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| KIMBROUGH JR, OTIS H | 2096 DOG BRANCH RD | | | | PROSPECT | TN | 38477-6501 |
| KIMBROUGH JR, RUBEN | 4785 MATTHEW ST | | | | WESTLAND | MI | 48186-5132 |
| KIMBROUGH LUSTER T (481230) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMBROUGH TIFFANY | C/O ESTATE OF LOU KIMBRAUGH | 4805 KINGS LANE | | | BURTON | MI | 48529-1136 |
| KIMBROUGH, ALFONSO | 18457 COYLE ST | | | | DETROIT | MI | 48235-2829 |
| KIMBROUGH, CAROL B | 5407 APT. A | NORTH CANYON DR. | | | OKLAHOMA CITY | OK | 73118 |
| KIMBROUGH, CHARLES R | 8511 E RENO AVE APT 6 | | | | MIDWEST CITY | OK | 73110-6909 |
| KIMBROUGH, DAISEY M | 8409 JACKLINE COURT | | | | HAZELWOOD | MO | 63042 |
| KIMBROUGH, DEBORAH E | PO BOX 3972 | | | | MUSCLE SHOALS | AL | 35662-3972 |
| KIMBROUGH, DEBRA T | 19360 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| KIMBROUGH, EARNIA | 1225 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214 |
| KIMBROUGH, ETHEL MAE | 2311 #12 EAST JOLLY RD | | | | LANSING | MI | 48910 |
| KIMBROUGH, FRANK E | 30483 SHOREHAM ST | | | | SOUTHFIELD | MI | 48076-5370 |
| KIMBROUGH, FRED L | RT. 3 BOX 270 | | | | TUSCUMBIA | AL | 35674 |
| KIMBROUGH, HAZEL | 10205 S SANGAMON ST | | | | CHICAGO | IL | 60643-2320 |
| KIMBROUGH, HERBERT R | 12389 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1768 |
| KIMBROUGH, HOWARD G | PO BOX 3972 | | | | MUSCLE SHOALS | AL | 35662-3972 |
| KIMBROUGH, JAMES | 5912 SALLY CT | | | | FLINT | MI | 48505-2566 |
| KIMBROUGH, JAMES D | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT | TN | 38477-6547 |
| KIMBROUGH, JANISIA L. | 670 CLAIBORNE AVE | | | | JACKSON | MS | 39209-6240 |
| KIMBROUGH, JOHN M | 1624 VALES MILL RD | | | | PULASKI | TN | 38478-5511 |
| KIMBROUGH, JON A | 33909 E JENKINS RD | | | | LONE JACK | MO | 64070-9155 |
| KIMBROUGH, KAREN F | 5759 HEATHER HOLLOW DRIVE | | | | DAYTON | OH | 45415-2609 |
| KIMBROUGH, LOU ANN | 3169 HATHERLY AVE | | | | FLINT | MI | 48504-4314 |
| KIMBROUGH, MARCETTA R | 27270 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076-3249 |
| KIMBROUGH, MARY | 6082 HALF DOME DR | | | | FONTANA | CA | 92336-5308 |
| KIMBROUGH, MARY SUE | FRALEY RAYMOND W JR | PO BOX 572 | 205 EAST MARKET ST, | | FAYETTEVILLE | TN | 37334-0572 |
| KIMBROUGH, OSCAR F | 235 E MAIN ST | | | | FAIRBORN | OH | 45324-4705 |
| KIMBROUGH, PATRICIA E | 8511 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6557 |
| KIMBROUGH, RANDY | 6200 BLUEHILL AVE | | | | DETROIT | MI | 48224 |
| KIMBROUGH, RICHARD W | 1003 ANDY ST NW | | | | HARTSELLE | AL | 35640-4450 |
| KIMBROUGH, ROBIN W | 1609 COUNTY ROAD 448 | | | | MOUNT HOPE | AL | 35651-9686 |
| KIMBROUGH, RUBEN | 4785 MATTHEW ST | | | | WESTLAND | MI | 48186-5132 |
| KIMBROUGH, RUTH A | 10301 N BINGHAM AVE | | | | BITELY | MI | 49309-9603 |
| KIMBROUGH, SONIA D | 2502 SANTA ROSA DR SOUTHWEST | | | | ATLANTA | GA | 30331-7044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBROUGH, TERRY L | 3728 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1649 |
| KIMBROUGH, THURMAN R | 1905 RED ROCK RD | | | | TUSCUMBIA | AL | 35674-7025 |
| KIMBROUGH, VIVIAN | 18173 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1216 |
| KIMBROUGH, WAHI | 2502 SANTA ROSA DR SW | | | | ATLANTA | GA | 30331-7044 |
| KIMBROUGH, WILLIAM | 166 SHARP RD | | | | SOMERVILLE | AL | 35670-5748 |
| KIMBROUGH, WILLIAM I | 812 ELMHURST AVE | | | | BRISTOL | PA | 19007-2608 |
| KIMBROUGH, YOLANDA S | 408 CLAIRCREST DR | | | | ANTIOCH | TN | 37013-4076 |
| KIMCHI T NGUYEN | 50 VINCE DR | | | | ROCHESTER | NY | 14606-3475 |
| KIMDOLYN CHARLES | 1321 MANN AVE | | | | FLINT | MI | 48503-3243 |
| KIME, ANITA L | 1002 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| KIME, DON M | 4760 W JACKSON RD | | | | ALMA | MI | 48801-9505 |
| KIME, EVELYN M | PO BOX 127 | | | | BURT | MI | 48417-0127 |
| KIME, GREGORY D | 206 PINEVIEW DR | | | | FENTON | MI | 48430-3628 |
| KIME, GREGORY DAVID | 206 PINEVIEW DR | | | | FENTON | MI | 48430-3628 |
| KIME, JAMES W | 132 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1842 |
| KIME, MARY | 60251 LESTER LN | | | | COLON | MI | 49040-9717 |
| KIMENER, JAMES L | 1803 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| KIMERA BOWMAN | 2104 SIBLEY DR | | | | KOKOMO | IN | 46902-4599 |
| KIMERER, DONALD U | 810 SOUTHWESTERN RUN | NO 9 | | | YOUNGSTOWN | OH | 44514 |
| KIMERER, GLENN R | 1361 JENNIFER CT | | | | YUBA CITY | CA | 95993-1729 |
| KIMERY, DENNIS L | PO BOX 85013 | | | | WESTLAND | MI | 48185-0013 |
| KIMERY, DONNA MARIE | PO BOX 846 | | | | WAYNE | MI | 48184-0846 |
| KIMES CANTRELL | 1911 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5333 |
| KIMES, BRUCE A | 880 ESTHER AVE NW | | | | WARREN | OH | 44483-1285 |
| KIMES, CHARLES L | 11791 S 200 W | | | | FAIRMOUNT | IN | 46928-9322 |
| KIMES, CLAUDIA J | 2597 REEVES RD NE | | | | WARREN | OH | 44483 |
| KIMES, CLIFTON C | 934 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6676 |
| KIMES, RANDY E | 8130 BAXTER RD | | | | DAVISON | MI | 48423-9380 |
| KIMEWON, LEONARD I | 29 PARTRIDGE DR | | | | KINCHELOE | MI | 49788-1306 |
| KIMI GUDRITZ | 3866 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| KIMI MATSUSHINO IRA | FCC AS CUSTODIAN | 5633 V STREET | | | SACRAMENTO | CA | 95817-1734 |
| KIMI MATSUSHINO ROTH IRA | FCC AS CUSTODIAN | 5633 V STREET | | | SACRAMENTO | CA | 95817-1734 |
| KIMI VAIL | 5598 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| KIMIKO DONALDSON | 1012 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2544 |
| KIMIKO MAKITA | 11 FORT GEORGE HILL/APT. 21H | | | | NEW YORK | NY | 10040-2547 |
| KIMIKO NICKERSON | 352 ALTA PINE DR | | | | ALTADENA | CA | 91001-4002 |
| KIMILEE NICKERSON | 8879 GOLFSIDE CT | | | | SHEPHERD | MI | 48883-9047 |
| KIMIS, CHERYL I | 2454 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| KIMIS, GEORGE | 2454 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| KIMIS, JOHN P | 10182 E PLEASANT VIEW WAY | | | | TUCSON | AZ | 85748-7652 |
| KIMIT MURPHY | 1520 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| KIMLA LOWERY | 99 SEVEN ESTATES DR | | | | WINFIELD | MO | 63389-2508 |
| KIMLER, DAVID A | 36830 PARK PLACE DR | | | | STERLING HTS | MI | 48310-4227 |
| KIMLER, DOUGLAS G | 8720 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4321 |
| KIMLER, VICTOR P | 29551 MINGLEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-3017 |
| KIMLEY K EDWARDS | 305   E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3158 |
| KIMLING, DELPHINE | 1336 WINDWOOD LANE | | | | FLINT | MI | 48507-0505 |
| KIMM LAW FIRM | 41B BANCKER STREET | | | | ENGLEWOOD | NJ | 07631 |
| KIMM LAW FIRM | ATT: MICHAEL S. KIMM | ATTORNEY FOR ROLLOVER CASE PLAINTIFFS | 41W BANCKER STREET | | ENGLEWOOD | NJ | 07631 |
| KIMM LAW FIRM | ATTN:  MICHAEL S. KIMM | ATTYS FOR SANG CHUL LEE AND DUKSON LEE | AS PLAINTIFFS AND NATURAL GUARDIANS OF JIN AH LEE, DECEDENT | 41 W. BANCKER | ENGLEWOOD | NJ | 07631 |
| KIMM, FRANCIS E | 9603 S 400 W | | | | PENDLETON | IN | 46064-9524 |
| KIMM, GEORGE Y | 5304 TIVOLI DR | | | | DESTIN | FL | 32550-4261 |
| KIMM, MARVELLA C | 3431 FOREST TER | | | | ANDERSON | IN | 46013-5257 |
| KIMM, MARY J | 1168 W 550 S | | | | ANDERSON | IN | 46013-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMM, ROBERT A | 3431 FOREST TER | | | | ANDERSON | IN | 46013-5257 |
| KIMM, ROBERT W | 812 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| KIMMA, RONALD H | 5922 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| KIMME JUSTIN | KIMME, JUSTIN | N5147 WILLOW RD | | | PLYMOUTH | WI | 53073-4301 |
| KIMME, JAMES R | 2711 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-8697 |
| KIMMEL & SILVERMAN | RE: AMY CONDO | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: DENNIS BROWN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: EDWARD GORE | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: ELIZABETH LAMB | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: FREDRENIA GRIFFIN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: JJ MASONRY | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: JOSEPH DIRIENZO | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: LINDA GALVAN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: MATTHEW D LAMB | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: MICHELLE KLAUMENZER | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: PATRICK FAHS | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: RODNEY KLAUMENZER | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: RUSSELL GARDY | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: SARAJANE ARACE | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: WENDY DANNUNZIO | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN | RE: WILLIAM D DOAN | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| KIMMEL & SILVERMAN & | SUSAN C RASCHI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN & JEANINE FORD | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN & JOHN ATKINSON | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN PC | RE: AKILAH MELVILLE | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: ASHTON AMBROSE | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: CARMEN BRYANT | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: CLIFFORD MELVILLE | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: CORTEZ BRYANT | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: DEANDRE HAYWARD | 501 SILVERSIDE ROAD | SUITE 118 | | WILMINGTON | DE | 19809 |
| KIMMEL & SILVERMAN PC | RE: DIANA KERR | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: MICHAEL R SPAVENTA | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: MIGUEL GALVAN | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: RICHARD ANZIVINO | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC | RE: SANDRA D ADAMS | 1930 E MARLTON PIKE | SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC & | CONNAUGHT GUINEY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KIMMEL & SILVERMAN PC & | PAUL & STEPHANIE KUNTZ | 1930 E MARLTON PIKE STE T11 | | | CHERRY HILL | NJ | 08003 |
| KIMMEL & SILVERMAN PC AND ANDREANA JONES | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN AND | SHERI LEWIS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN AND STEPHEN HEINTZ | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN PC | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL AND SILVERMAN PC AND FRANK JON WILLIAMS | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| KIMMEL DONNA | 226 N 5TH ST | | | | UPPER SANDUSKY | OH | 43351-1213 |
| KIMMEL EARL R & HELEN F | 9080 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| KIMMEL ELZIE (626604) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIMMEL GEORGE (436942) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| KIMMEL GERKE ASSOCIATES LTD | 628 LEVANDER WAY | | | | SOUTH SAINT PAUL | MN | 55075-2637 |
| KIMMEL JR, ARTHUR C | 2206 CHANEY DR LOT 443 | | | | RUSKIN | FL | 33570-5971 |
| KIMMEL JR, PHILIP E | 4572 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| KIMMEL KIMBERLY | KIMMEL, KIMBERLY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KIMMEL KRUPP, DIANNE B | 18250 AMMAN RD | | | | CHESANING | MI | 48616-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMMEL LYNN | 12875 FORD DR | | | | FISHERS | IN | 46038-2898 |
| KIMMEL LYNN | C/O LOCKHART AUTOMOTIVE | 5550 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220-3458 |
| KIMMEL MERLE | 9162 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| KIMMEL SCRAP IRON & METAL | 10571 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2007 |
| KIMMEL, ALBERT T | 24840 CHERRY ST | | | | DEARBORN | MI | 48124-4471 |
| KIMMEL, ALICE J | 35310 LONE PINE LN | | | | FARMINGTON HILLS | MI | 48335-4699 |
| KIMMEL, ALLEN D | 729 LAURELWOOD DR | | | | LANSING | MI | 48917-7717 |
| KIMMEL, ALLEN R | 432 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8726 |
| KIMMEL, ANGEL A | LOT 86 | 6900 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-9497 |
| KIMMEL, AUDREY JOAN | 432 WASHINGTON | | | | DIMONDALE | MI | 48821-8726 |
| KIMMEL, BEATRICE L | 6769 FINAMORE CIR | | | | LAKE WORTH | FL | 33467-8725 |
| KIMMEL, BLAINE W | 3975 BRANAGAN CT SE | | | | KENTWOOD | MI | 49512-5399 |
| KIMMEL, BRIGIDA L | 410 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1262 |
| KIMMEL, CAROLYN S | 315 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 |
| KIMMEL, CLARICE | 80 CENTER LN | | | | MOORESVILLE | IN | 46158-1201 |
| KIMMEL, DANIEL J | 1140 EAST TIPTON STREET | | | | HUNTINGTON | IN | 46750-1650 |
| KIMMEL, DAVID P | 7450 STATE ROUTE 103 | | | | TIRO | OH | 44887-9708 |
| KIMMEL, DAVID R | 3281 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| KIMMEL, FRANCES M | 6051 WESTERN DR UNIT 14 | | | | SAGINAW | MI | 48638-5972 |
| KIMMEL, GLENNA M | 101 ESTATE LN | | | | BROOKVILLE | OH | 45309-8289 |
| KIMMEL, GRETA LOU | 2558 S WILLMAN PIKE | | | | HARTFORD CITY | IN | 47348-2828 |
| KIMMEL, GROVER C | 1 LOCKERBIE DR | | | | BELLA VISTA | AR | 72715-3509 |
| KIMMEL, HAROLD L | PO BOX 72 | | | | APPLEGATE | MI | 48401-0072 |
| KIMMEL, HARVEY E | 7530 GARDENSIDE DR | | | | DAYTON | OH | 45414-2220 |
| KIMMEL, HAZEL I | 544 N SAGINAW ST APT 301 | | | | LAPEER | MI | 48446-2339 |
| KIMMEL, IVAN E | 302 E OAK ST | | | | ELSIE | MI | 48831-8747 |
| KIMMEL, JACK A | 378 BENNETT RD | | | | BEDFORD | IN | 47421-7411 |
| KIMMEL, JAMES R | 126 GWINNER ST | | | | ITHACA | MI | 48847-1514 |
| KIMMEL, JANICE M | 25801 VILLAGE GREEN BLVD APT 104 | | | | HARRISON TWP | MI | 48045-3067 |
| KIMMEL, JEFFREY J | 1242 MONROE DR NE | | | | ATLANTA | GA | 30306-3440 |
| KIMMEL, JENNY K | 1130 DRURY LN | | | | FLUSHING | MI | 48433-1422 |
| KIMMEL, JOHN D | 526 GLESSNER ROAD | | | | JOHNSTOWN | PA | 15905-3519 |
| KIMMEL, JOSEPHINE L | 4572 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| KIMMEL, JOSEPHINE M | 18054 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| KIMMEL, KENNETH M | 61 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| KIMMEL, KENNETH S | 3997 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| KIMMEL, KENNETH W | 18250 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| KIMMEL, KEVIN R | 1710 BAGLEY ST | | | | DETROIT | MI | 48216-1911 |
| KIMMEL, KEVIN R | 28012 PALOMINO DR | | | | WARREN | MI | 48093-4232 |
| KIMMEL, KIMBERLY A | 1206 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7977 |
| KIMMEL, LARRY A | 111 SAND ISLAND DR | | | | CAMDEN | AL | 36726-3029 |
| KIMMEL, LARRY N | 616 OLD FAYETTEVILLE RD | | | | FREEBURG | IL | 62243-1802 |
| KIMMEL, LOIS C | 3440 N MCKINLEY AVE | | | | HARRISON | MI | 48625-9754 |
| KIMMEL, LOIS C | MID MICHIGAN GLADWIN PINES | | | | GLADWIN | MI | 48624-1900 |
| KIMMEL, LYNNE S | 17276 LAKESHORE RD | | | | HAMLIN | NY | 14464-9406 |
| KIMMEL, MARGARET | 2874 N MERIDIAN RD | | | | OVID | MI | 48866-9404 |
| KIMMEL, MARIAN J | C/O MARLENE KIMMEL | 2703 S. SIEVERS EXTENSION ROAD | | | VINCENNES | IN | 47591 |
| KIMMEL, MICHAEL K | 2006 GLENNWOOD AVE NORTHEAST | | | | RENTON | WA | 98056-2307 |
| KIMMEL, NANCY L | 280 LITTLE BEAR HWY | | | | GILBERTSVILLE | KY | 42044 |
| KIMMEL, PATRICIA | 101 VILLAGE HILL DR | | | | SPENCERPORT | NY | 14559-1417 |
| KIMMEL, RAY E | 2604 SHURLEY RD | | | | ELDORADO | OH | 45321-9776 |
| KIMMEL, RICHARD A | 30614 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726-9575 |
| KIMMEL, RICHARD J | 280 LITTLE BEAR HWY | | | | GILBERTSVILLE | KY | 42044-9169 |
| KIMMEL, RICHARD K | 932 S READING RD | | | | BLOOMFIELD HILLS | MI | 48304-2044 |
| KIMMEL, RICHARD L | 1101 S MONROE ST | | | | HARTFORD CITY | IN | 47348-2828 |
| KIMMEL, RICHARD S | 3603 CLARKS CREEK RD LOT 15 | | | | PLAINFIELD | IN | 46168-3216 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIMMEL, ROBERT C | 426 WILD OAK LN | | | PERRY | MI | 48872-9187 |
| KIMMEL, ROBERT CHARLES | 426 WILD OAK LN | | | PERRY | MI | 48872-9187 |
| KIMMEL, ROBERT E | 711 LINDEN ST | | | CHARLOTTE | MI | 48813-1723 |
| KIMMEL, ROBERT L | 122 AMBERLY CIR | | | AIKEN | SC | 29803-2541 |
| KIMMEL, SHIRLEY J | 1477 WIGMORE ST SE | | | PALM BAY | FL | 32909-5756 |
| KIMMEL, STANLEY R | 337 LANELL LN | | | BELLAIRE | MI | 49615-9477 |
| KIMMEL, STEVEN A | 1520 SPENCER PIKE RD | | | SPRINGVILLE | IN | 47462-5376 |
| KIMMEL, SUSAN L | 122 AMBERLY CIR | | | AIKEN | SC | 29803-2541 |
| KIMMEL, WALLACE L | 899 TANVIEW DR | | | OXFORD | MI | 48371-4766 |
| KIMMEL-WARNICK, VIRGINIA K | 2140 LISTONBURG RD | | | CONFLUENCE | PA | 15424-2493 |
| KIMMELL CLAUDE J (481829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KIMMELL, BARBARA J | 2209 REDTHORN RD | | | BALTIMORE | MD | 21220-4830 |
| KIMMELL, BILLY R | 2250 HEDGE AVE | | | WATERFORD | MI | 48327-1136 |
| KIMMELL, FRANKLIN E | 2805 EASTROAD | | | DANVILLE | IL | 61832-1513 |
| KIMMELL, JERRY D | 445 STATE ROAD 13 STE 26 PMB 195 | | | SAINT JOHNS | FL | 32259-3864 |
| KIMMELL-LANGE, FRANCES M | 1209 TANGLEWOOD DR | | | BURTON | MI | 48529 |
| KIMMELL-LANGE, FRANCES M | 5480 INDEPENDENCE COLONY RD | | | GRAND BLANC | MI | 48439-9113 |
| KIMMER, ARTHUR J | 205 GAILMORE DR | | | YONKERS | NY | 10710-3503 |
| KIMMER, DANIEL P | 333 E LOVETT ST | | | CHARLOTTE | MI | 48813-1633 |
| KIMMER, VIRGIL K | 1232 N SHIAWASSEE ST | | | OWOSSO | MI | 48867-1643 |
| KIMMERER, CHRISTINA L | 3931 RESEDA RD | | | WATERFORD | MI | 48329-2558 |
| KIMMERLING, DAVID M | 552 S 600 W | | | ANDERSON | IN | 46011-8743 |
| KIMMERLING, JUANITA J | 2312 MOUNDS RD | | | ANDERSON | IN | 46016-5717 |
| KIMMERLING, KRISTOPHER M | 188 S 400 W | | | MARION | IN | 46953-9430 |
| KIMMERLING, LADONNA | 1530 COLUMBUS AVE | | | ANDERSON | IN | 46016-1951 |
| KIMMERLING, NEIL M | 1605 E 240 N | | | ANDERSON | IN | 46012-9205 |
| KIMMERLING, PEARL TRUEBLOOD | 4922 EASTWOOD WAY | | | ANDERSON | IN | 46017-9634 |
| KIMMERLING, SHIRLEY C | 1400 E 8TH ST | | | ANDERSON | IN | 46012-4106 |
| KIMMERLY, EMMALINE | 10 WILSHIRE DRIVE | | | FRANKENMUTH | MI | 48734-1328 |
| KIMMERLY, JEFFREY D | 3046 PEBBLE CREEK LN | | | LAMBERTVILLE | MI | 48144-6303 |
| KIMMERLY, KENT K | 978 W GENESEE ST | | | FRANKENMUTH | MI | 48734-1346 |
| KIMMERLY, MADELINE H | 16323 GREENLAND DR | | | MACOMB | MI | 48044-3903 |
| KIMMERLY, MAUREEN C | 978 W GENESEE ST | | | FRANKENMUTH | MI | 48734-1346 |
| KIMMERY, RAYMOND L | 7445 MORRISH RD | | | SWARTZ CREEK | MI | 48473-7610 |
| KIMMET, DAVID J | PO BOX 379 | | | OTTOVILLE | OH | 45876-0379 |
| KIMMET, DONALD W | PO BOX 187 | | | OTTOVILLE | OH | 45876-0187 |
| KIMMET, GEORGE E | PO BOX 271 | | | OTTOVILLE | OH | 45876-0271 |
| KIMMET, JAMES L | 159 HILLCREST BLVD | | | YPSILANTI | MI | 48197-4334 |
| KIMMEY, CHARLES F | 1902 COUNTY ROAD 341 N | | | HENDERSON | TX | 75652-7780 |
| KIMMICH, ERWIN K | 11219 N PRAIRIE VIEW LN | | | MEQUON | WI | 53092-3439 |
| KIMMICK, R J | HC 1 BOX 594 | | | BRODHEADSVILLE | PA | 18322-9647 |
| KIMMIE MILES | 7211 SCOTT HWY | | | BLISSFIELD | MI | 49228-9621 |
| KIMMINS, SHIRLEY M | 3649 ALICE HALL RD | | | GOLDEN | MS | 38847-8465 |
| KIMMONS, BOBBY G | 11015 HALL RD | | | ATLANTA | MI | 49709-8996 |
| KIMMONS, ELDON G | 2135 MAYFAIR WAY LOT 23 | | | TITUSVILLE | FL | 32796-2085 |
| KIMMONS, JOHNNIE R | 124 DELAWARE DR | | | BOLINGBROOK | IL | 60440-2368 |
| KIMMONS, RUTH E | 321 KILE LAKE RD SE | | | CLEVELAND | TN | 37323-6102 |
| KIMMONS, SUSAN L | 124 DELAWARE DR | | | BOLINGBROOK | IL | 60440-2368 |
| KIMMONS, THEODORE R | 243 KENNEDY ST | | | CAMDEN | AL | 36726-4035 |
| KIMMY CAGLE | 1624 LONG BRANCH LN | | | MT PLEASANT | TN | 38474-3200 |
| KIMMY L CAGLE | 1624 LONG BRANCH LN | | | MT PLEASANT | TN | 38474-3200 |
| KIMMY L DAVENPORT | 5175  OSCELA DRIVE | | | DAYTON | OH | 45427-2116 |
| KIMMY L LAKES | 2226  SCHENLEY AVE | | | MORAINE | OH | 45439-3042 |
| KIMMY, BETTIE C | 1121 RIVERSIDE DR | | | AKRON | OH | 44310-1211 |
| KIMOCK, JOHN M | 103 GERTRUDE AVE | | | CAMPBELL | OH | 44405-2063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMOCK, KEITH A | 1798 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| KIMOCK, MICHAEL J | 3001 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9627 |
| KIMOSH JR, FRANK A | 1291 E TRASK LAKE RD | | | | LINCOLN | MI | 48742-9303 |
| KIMOSH, DANNY J | 409 E HILL ST | | | | DAVISON | MI | 48423-1231 |
| KIMOSH, FRANK A | 6059 N GALE RD | | | | DAVISON | MI | 48423-8943 |
| KIMP, SHIRLEY A | 2735 W. BUENA VISTA | | | | DETROIT | MI | 48238 |
| KIMPAN, ELIZABETH B | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KIMPAN, JEFFREY K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KIMPE, DAVID J | 6468 RICKETT | | | | WASHINGTON | MI | 48094-2172 |
| KIMPEL, JAMES L | PO BOX 202 | | | | LAGRANGE | IN | 46761-0202 |
| KIMPEL, JUNE F | 190 AIRPORT RD NW | | | | WARREN | OH | 44481-9429 |
| KIMPEL, KENNETH K | 468 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| KIMPLE ALVIN (445680) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMPLE ALVIN (445681) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIMPSON JR, ALFRED E | 1618 KENMORE ST SW | | | | ATLANTA | GA | 30311-2724 |
| KIMPSON, WAYMAN D | 807 CHALET HILLS | | | | MCDONOUGH | GA | 30253-8809 |
| KIMPTON, CHARLES A | 5938 ROUTE 412 | C/O SHARON HARKLEROAD | | | RIEGELSVILLE | PA | 18077-9739 |
| KIMPTON, CHARLES A | C/O SHARON HARKLERD | 5938 RT 412 | | | RIEGELSVILLE | PA | 18944 |
| KIMPTON, DOROTHY | 121 WASHINGTON AVE S APT 1517 | C/O MABEL HOKANSON | | | MINNEAPOLIS | MN | 55401-2132 |
| KIMPTON, RALPH E | 36021 KILARNEY RD | | | | WILLOUGHBY | OH | 44094-4405 |
| KIMSEL, GILBERT L | 9155 GREENWAY CT UNIT N215 | | | | SAGINAW | MI | 48609-6762 |
| KIMSEL, JOHN R | 2230 WOODSTEAD ST | | | | BURTON | MI | 48509-1056 |
| KIMSEL, JOHN RICHARD | 2230 WOODSTEAD ST | | | | BURTON | MI | 48509-1056 |
| KIMSEL, LILLIAN M | 4433 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1776 |
| KIMSEL, PAUL J | 3110 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| KIMSEY AYERS | 121 MURRAY RD | | | | BOSTIC | NC | 28018-7721 |
| KIMSEY, DEAN L | 11612 OAK TREE WAY | | | | CARMEL | IN | 46032-9701 |
| KIMSEY, DONALD E | 4912 W 72ND ST | | | | PRAIRIE VILLAGE | KS | 66208-2403 |
| KIMSEY, JONI C | 4912 W 72ND ST | | | | PRAIRIE VLGE | KS | 66208-2403 |
| KIMSEY, THOMAS L | 2602 ENTRADA BLVD | | | | IRVING | TX | 75038-5560 |
| KIMSEY, TONI | 3516 KENT ST | | | | FLINT | MI | 48503-4510 |
| KIMSEY, VICTOR | 50B SARATOGA ST | | | | SUMTER | SC | 29150-4148 |
| KIMURA, JENNIFER LYNN N | 432 E 66TH ST APT 10 | | | | NEW YORK | NY | 10065-6998 |
| KIMURA, SEISHI | 4209 SEDGEMOOR LN | | | | BLOOMFIELD HILLS | MI | 48302-1648 |
| KIMZEY JOHN | PO BOX 472179 | | | | FORT WORTH | TX | 76147-1416 |
| KIMZEY, NORMAN K | 11566 CR 271 | | | | HALE | MO | 64643-7131 |
| KIMZEY, PHYLLIS A | 6132 HIGHWAY HH | | | | ODESSA | MO | 64076-6390 |
| KIN MAN CHU | 11D BLOCK 9, PARK AVENUE, | 18 HOI TING RD, | TAI KWOK TSUI, | HONG KONG. | | | |
| KIN MUNE & DEREK MUNE TTEES | OGAWA-MUNE INC | PROFIT SHARING PLAN DTD 05-14-03 | 123 MAYHEW RD. | | FREMONT | CA | 94536-1709 |
| KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431-4230 |
| KIN WOO | PO BOX 300363 | | | | DRAYTON PLAINS | MI | 48330-0363 |
| KINAHAN, SALVATORE | 33A W 14TH ST | | | | BAYONNE | NJ | 07002-1467 |
| KINAITIS, ERIN LINDSEY | 5000 BISHOP LAKE RD B9 | | | | BRIGHTON | MI | 48116 |
| KINAITIS, MARK A | 7839 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8509 |
| KINAITIS, SUSAN A | 7839 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8509 |
| KINAL, LUBOMYR | 34334 CLAUDIA CT | | | | STERLING HEIGHTS | MI | 48310-6670 |
| KINAM KIM | 503 RANCH | | | | MANCHESTER | MO | 63011-3948 |
| KINANTE FOSTE FOSTER | 2151 LAKEVIEW DR APT 33 | | | | YPSILANTI | MI | 48198-6766 |
| KINARD DOYLE R (466993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINARD GERALD (ESTATE OF) (643058) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KINARD ROBERT JR | 3794 DEER RUN | | | | DENVER | NC | 28037-9157 |
| KINARD TRUCKING INC | 310 N ZARFOSS DR | | | | YORK | PA | 17404-5832 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KINARD TRUCKING INC | PO BOX 249 | | | LOUDON | TN | 37774-0249 |
| KINARD, AMANDA | 5011 MOUNT LAUREL RD | | | CLOVER | VA | 24534-3043 |
| KINARD, BARBARA | 4393 S XENIA DR | | | ENON | OH | 45323-1756 |
| KINARD, DANIEL T | 108 ATKINS AVE | | | SHREVEPORT | LA | 71104-4536 |
| KINARD, GAIL | 60 WHATLEY RD | | | GRIFFIN | GA | 30224-8538 |
| KINARD, INMAN | 22 SHELBY ST SW | | | GRAND RAPIDS | MI | 49507-1047 |
| KINARD, JOSEFINA | BAKER DUANE A | 303 TEXAS AVE STE 1400 | | EL PASO | TX | 79901-1461 |
| KINARD, JOSEFINA | OAXACA BERNAL & ASSOCIATES | 1515 MONTANA AVE | | EL PASO | TX | 79902-5619 |
| KINARD, JOSEFINA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006-4624 |
| KINARD, KIRBY M | 163 JOANIE ST | | | PEARL | MS | 39208-4118 |
| KINARD, L | PO BOX 1213 | | | LIVINGSTON | AL | 35470-1213 |
| KINARD, LLOYD R | PO BOX 646 | C/O KENNETH KINARD | | TOMBALL | TX | 77377-0646 |
| KINARD, ROBERT L | 163 JOANIE ST | | | PEARL | MS | 39208-4118 |
| KINARD, THELMA H | 2511 BREMONT AVE | | | CINCINNATI | OH | 45237-4909 |
| KINASZ, DONALD J | 1735 HUNTINGTON RD | | | SAGINAW | MI | 48601-5152 |
| KINASZ, GERALDINE A | 3308 JOHANN DR | | | SAGINAW | MI | 48609-9134 |
| KINASZ, ROBERT W | 3842 SHORKEY RD | | | BEAVERTON | MI | 48612-8880 |
| KINATE, CLIFFORD J | 21 LAKESHORE CT | | | DANVILLE | IL | 61832-1303 |
| KINBROUGH DWIGHT (493897) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | CLEVELAND | OH | 44113-1328 |
| KINCADE, BRADLEY E | 422 N SCHOOL ST | | | FORTVILLE | IN | 46040-1051 |
| KINCADE, DALE A | 341 COON CLUB RD | | | RUSSELL SPRINGS | KY | 42642-8805 |
| KINCADE, DEADRA | PO BOX 33953 | | | FORT WORTH | TX | 76162-3953 |
| KINCADE, GERALD L | 807 MARKET STREET | | | STE GENEVIEVE | MO | 63670-1527 |
| KINCADE, HARRY D | 1035 SPRINGWATER DR | | | GREENWOOD | IN | 46143-7622 |
| KINCADE, HOWARD L | 596 E 1000 S | | | CLOVERDALE | IN | 46120 |
| KINCADE, JESSIE W | 924 WEST 54TH PLACE | | | CHICAGO | IL | 60609 |
| KINCADE, MARY H | 149 BARNES RD | | | WEST MONROE | LA | 71291-8512 |
| KINCADE, PATRICIA D | 807 MARKET STREET | | | STE GENEVIEVE | MO | 63670-1527 |
| KINCADE, ROBERT O | 4841 TAHOE DR | | | FORT WORTH | TX | 76119-5167 |
| KINCADE, RONALD F | 5445 SILVERCREST LN | | | SAGINAW | MI | 48638-5433 |
| KINCAID CHARLES (493898) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | CLEVELAND | OH | 44113-1328 |
| KINCAID DEBBIE | 1866 KOCHER DR | | | SAN JOSE | CA | 95125-5516 |
| KINCAID EMERY (ESTATE OF) (513844) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KINCAID GERALD M (346647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KINCAID JR, BYRON K | 10674 E GRAND RIVER AVE | | | PORTLAND | MI | 48875-9449 |
| KINCAID JR, JOHNNIE W | 3142 MEGAN DR | | | WATERFORD | MI | 48328-2590 |
| KINCAID KRISTI | RR 1 BOX 193 | | | MOORELAND | OK | 73852 |
| KINCAID, ADOLPH | 3312 WEBBER ST | | | SAGINAW | MI | 48601-4008 |
| KINCAID, AMY L | 5834 MARGERY DR APT 205 | | | RACINE | WI | 53406-6120 |
| KINCAID, ARTHUR L | 2153 CLARK ST | | | HAMILTON | OH | 45011-5817 |
| KINCAID, AUSTIN | 924 ALLGOOD RD | | | STONE MOUNTAIN | GA | 30083-5005 |
| KINCAID, BLANCHE | 10740 E GRAND RIVER AVE | | | PORTLAND | MI | 48875-8459 |
| KINCAID, BRAD L | 6375 S ELMS RD | | | SWARTZ CREEK | MI | 48473-9438 |
| KINCAID, BRENDA A | 1742 BEVERLY ST | | | SYLVAN LAKE | MI | 48320-1501 |
| KINCAID, DIANE M | 1401 RUHL GARDEN CT | | | KOKOMO | IN | 46902-9702 |
| KINCAID, DON B | 4761 CORDUROY RD | | | MENTOR | OH | 44060-1141 |
| KINCAID, DOROTHY | 7322 JENKINS RD | | | UPATOI | GA | 31829-1911 |
| KINCAID, ELENA U | 1750 MCDOWELL CT | | | INDIANAPOLIS | IN | 46229-2230 |
| KINCAID, ERIC | 6448 TORREY RD | | | FLINT | MI | 48507-3850 |
| KINCAID, FAYE | 20409 MAJESTIC DR | | | APPLE VALLEY | CA | 92308-5049 |
| KINCAID, GARRY M | 1183 WILLOW POND LN | | | LELAND | NC | 28451-7450 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KINCAID, GREGG E | 94 BEAUVOIR CIR | | | ANDERSON | IN | 46011-1907 |
| KINCAID, GREGORY M | 11449 FAIRBANKS RD | | | LINDEN | MI | 48451-9426 |
| KINCAID, HELEN L | 11005E 78TH ST | | | RAYTOWN | MO | 64138 |
| KINCAID, HERBERT W | 7688 PORT AUSTIN RD | | | PIGEON | MI | 48755-9640 |
| KINCAID, JAMES L | 490 N LINCOLN ST | | | MARTINSVILLE | IN | 46151-1146 |
| KINCAID, JAMES W | 230 MARILEE DRIVE | | | NEW LEBANON | OH | 45345-1449 |
| KINCAID, JANIE M | 2044 BROWN ST | | | FORT WAYNE | IN | 46802-6714 |
| KINCAID, JEROME A | 401 BLUEBELL TER | | | LAMAR | MO | 64759-1171 |
| KINCAID, JEROME C | 20409 MAJESTIC DR | | | APPLE VALLEY | CA | 92308-5049 |
| KINCAID, JOHN L | 616 IMY LN | | | ANDERSON | IN | 46013-3824 |
| KINCAID, JOSEPH E | 1244 SHABBONA RD | | | DECKERVILLE | MI | 48427-9322 |
| KINCAID, KAREN K | 7606 PREAKNESS COVE | | | FORT WAYNE | IN | 46815-8704 |
| KINCAID, KAREN L | 3307 LAKE FOREST DR | | | STERLING HEIGHTS | MI | 48314-1885 |
| KINCAID, KENNETH E | 3217 JEFFERY DR | | | FRANKLIN | OH | 45005-4812 |
| KINCAID, KENNETH E | 4216 CHICKORY LN | | | LANSING | MI | 48910-4912 |
| KINCAID, LARRY J | PO BOX 1A | | | POLO | MO | 64671 |
| KINCAID, LEROY | 769 FOX ISLAND DR | | | FLORISSANT | MO | 63034-2012 |
| KINCAID, MARSHA | PO BOX 235 | | | EASTPOINTE | MI | 48021-0235 |
| KINCAID, MARY J | 46 ESTATES DR | | | VILLA RICA | GA | 30180-4822 |
| KINCAID, MICHELLE D | 957 KAYDEN LN | | | BALTIMORE | MD | 21221-5936 |
| KINCAID, MICHELLE DIANA | 957 KAYDEN LN | | | BALTIMORE | MD | 21221-5936 |
| KINCAID, MIKE R | 10740 E GRAND RIVER AVE | | | PORTLAND | MI | 48875-8459 |
| KINCAID, PAUL D | 11440 130TH AVE | | | LARGO | FL | 33778-1907 |
| KINCAID, PAULA L | 31 SELAH WAY | | | LAKE PLACID | FL | 33852-9270 |
| KINCAID, PHYLLIS M | PO BOX 256 | | | KINCAID | WV | 25119-0256 |
| KINCAID, PRISCILLA M | 1421 HAMILTON AVE | | | JANESVILLE | WI | 53548-0193 |
| KINCAID, RANDY | 15651 COLUMBIA HWY | | | LYNNVILLE | TN | 38472-5211 |
| KINCAID, ROSEMARIE | 4516 MELBOURNE RD | | | INDIANAPOLIS | IN | 46228-2772 |
| KINCAID, SHACK | 9165 CLOVERLAWN ST | | | DETROIT | MI | 48204-2730 |
| KINCAID, SHIRLEY A | 2210 LAYTON RD | | | ANDERSON | IN | 46011-2935 |
| KINCAID, SHIRLEY M | 2838 COOPER AVE | | | PORT HURON | MI | 48060-2024 |
| KINCAID, SUZZANE A | 11449 FAIRBANKS RD | | | LINDEN | MI | 48451-9426 |
| KINCAID, THOMAS A | 1008 W 9TH ST | | | JONESBORO | IN | 46938-1230 |
| KINCAID, THOMAS E | 479 FLAMINGO | | | AUBURN HILLS | MI | 48326 |
| KINCAID, TIMOTHY G | 806 OLD ORCHARD RD | | | ANDERSON | IN | 46011-2415 |
| KINCAID, VIOLA M | 1055 LOUISIANA ST | | | SULLIVAN | MO | 63080-1009 |
| KINCAID, WILLIAM J | 4507 OGEMA AVE | | | FLINT | MI | 48507-2768 |
| KINCAID, WILLIAM R | 2264 VILLAGEWOOD CT | | | MIAMISBURG | OH | 45342 |
| KINCAID, WILLIAM S | 349 BEDE ST | | | FLINT | MI | 48507-2614 |
| KINCAID, WILLIAM T | 13170 S TALLMAN RD | | | EAGLE | MI | 48822-9620 |
| KINCAID, WILMA J. | 10558 S WALDEN PKWY APT 1 | | | CHICAGO | IL | 60643-2638 |
| KINCAIDE, JAMES R | PO BOX 194 | | | GARDNER | KS | 66030-0194 |
| KINCAIDE, ROBERT H | 2026 THOMAS ST | | | LINCOLN PARK | MI | 48146-4801 |
| KINCANNON JAMES R (404618) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KINCANNON, JERRY D | 2617 WESTGATE DR | | | ARLINGTON | TX | 76015-1143 |
| KINCANNON, JESSIE R | 10609 SE 49TH ST | | | OKLAHOMA CITY | OK | 73150-4216 |
| KINCANNON, MARK | 3485 IROQUOIS ST | | | DETROIT | MI | 48214-1839 |
| KINCANNON, RONALD P | 1116 NE 11TH ST | | | MOORE | OK | 73160-6896 |
| KINCANNON, TENI | 3485 IROQUOIS ST | | | DETROIT | MI | 48214-1839 |
| KINCANNON, TENI R | 3485 IROQUOIS ST | | | DETROIT | MI | 48214-1839 |
| KINCER JOHN E (476903) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KINCER, BARBARA F | 130 N TERRY DR | | | SLATON | TX | 79364-3647 |
| KINCER, BENJAMIN F | 4708 MEADOWSWEET CT | | | NEW PORT RICHEY | FL | 34653-6315 |
| KINCER, BENNETT P | 12550 ROME RD | | | MANITOU BEACH | MI | 49253-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINCER, BURNICE | PO BOX 376 | | | | ISOM | KY | 41824-0376 |
| KINCER, DAMON M | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| KINCER, DAMON MICHAEL | 2602 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3744 |
| KINCER, DAVID R | 110 BRENDA BLVD | | | | W ALEXANDRIA | OH | 45381-9384 |
| KINCER, EDWIN R | 12007 JEFFERS LN | | | | FENTON | MI | 48430-2459 |
| KINCER, HENRY D | 408 RINEHART RD | | | | UNION | OH | 45322-2940 |
| KINCER, JOHN R | 934 CIRRUS ST | | | | SEBRING | FL | 33872-4389 |
| KINCER, JOSEPH M | 15371 PAYNE CT | | | | DEARBORN | MI | 48126-3030 |
| KINCER, LINDA L | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| KINCER, MARK A | 4418 OLIVIA AVE | | | | ROYAL OAK | MI | 48073-1606 |
| KINCER, MARY K | 3018 BOBO SECTION RD | | | | HAZEL GREEN | AL | 35750-8302 |
| KINCER, NELLIE | PO BOX 376 | | | | ISOM | KY | 41824-0376 |
| KINCER, VICKEY | 819 WILMINGTON AVE APT 31 | | | | DAYTON | OH | 45420-1683 |
| KINCH, DORRETTA V | 14714 FAIRACRES DR | | | | LA MIRADA | CA | 90638-1009 |
| KINCH, JOHN R | 1021 W 51ST ST | | | | MARION | IN | 46953-5712 |
| KINCH, LAWRENCE G | 1524 W 31ST ST | | | | MARION | IN | 46953-3448 |
| KINCH, LINDA C | 6749 N 200 E | | | | ALEXANDRIA | IN | 46001-8860 |
| KINCH, ROBERT I | 548 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2217 |
| KINCH, ROBERT P | 1940 S ELBA RD | | | | LAPEER | MI | 48446-9208 |
| KINCHELOE, DONALD C | 4414 NW LAKE DR | | | | LEES SUMMIT | MO | 64064-1485 |
| KINCHELOE, WILDA | BOGUCKI KNOEBEL AND VICE | 218 COURT ST | | | MAYSVILLE | KY | 41056-1106 |
| KINCHELON, BARBARA J | 5524 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4867 |
| KINCHELOW, CHARLES S | 5524 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4867 |
| KINCHEN LEMAR (ESTATE OF) (455221) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KINCHEN, ALGIE J | 587 HUMMINGBIRD LN | | | | FREDERICKSBURG | TX | 78624-5845 |
| KINCHEN, DENNIS J | 10836 CURRIER CT | | | | BRIGHTON | MI | 48114-9032 |
| KINCHEN, ISAIAH | PO BOX 923 | | | | TIFTON | GA | 31793-0923 |
| KINCHSULAR, BRIAN C | 2855 N PORTAGE RD | | | | JACKSON | MI | 49201-9628 |
| KINCHSULAR, BRIAN CHRISTOPHER | 2855 N PORTAGE RD | | | | JACKSON | MI | 49201-9628 |
| KINCY MICHAEL | KINCY, MICHAEL | 301 GLENWOOD AVE STE 280 | | | RALEIGH | NC | 27603-1465 |
| KINCY, MICHAEL | WOOD LAW FIRM PLLC | 301 GLENWOOD AVE STE 280 | | | RALEIGH | NC | 27603-1465 |
| KINCZEL, WANDA | 5090 VERBENA DR NW | | | | ACWORTH | GA | 30102-6960 |
| KINCZKOWSKI, DANNY J | 1047 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2633 |
| KINCZKOWSKI, WILLIAM | 3745 ORCHARD DR | | | | HIGHLAND | MI | 48356-1953 |
| KIND, BETTY A | 32867 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9406 |
| KIND, EDWIN M | 4887 RIDGELINE DR NE | | | | GRAND RAPIDS | MI | 49525-6708 |
| KIND, JANOT E | 717 TOBEN TER | | | | LAWRENCEBURG | TN | 38464-5322 |
| KIND, JOHN | 4921 HARMONY ST | | | | OSCODA | MI | 48750-1003 |
| KIND, ORVILLE R | 200 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4249 |
| KIND, RONALD W | 20635 VERNIER CIR | | | | GROSSE POINTE WOODS | MI | 48236-1613 |
| KIND, SUZANNE K | 24447 GLENEYRIE DRIVE | | | | SOUTHFIELD | MI | 48033-6446 |
| KIND, T S | 4905 OLD MILLCREST COURT | | | | RALEIGH | NC | 27609-5379 |
| KIND, TIMOTHY | 1243 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4408 |
| KINDALL, ALBERTA | 2319 OAKWOOD RD | | | | PINE BLUFF | AR | 71603-3409 |
| KINDALL, E. J | 8320 NORTH WARWICK COURT | | | | YPSILANTI | MI | 48198-8406 |
| KINDALL, F L | 4022 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| KINDALL, JAMES W | 118 PEARL ST | | | | MANISTIQUE | MI | 49854-1442 |
| KINDALL, JOHN M | 2319 OAKWOOD RD | | | | PINE BLUFF | AR | 71603-3409 |
| KINDALL, LARRY D | 8320 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| KINDALL, LARRY DOUGLAS | 8320 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| KINDALL, MARIA M | 18708 PRIMROSE ST | | | | SMITHVILLE | MO | 64089-9220 |
| KINDALL, NETTIE L | 8912 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2310 |
| KINDALL, NIA R | 1425 N 78TH PL | APT 9 | | | KANSAS CITY | KS | 66112-2186 |
| KINDALL, THOMAS L | 1121 N WILLOW ST | | | | PINE BLUFF | AR | 71601-2945 |
| KINDBLOM, BEVERLY A | 41 MILLER RD APT 36 | | | | BRISTOL | CT | 06010-5956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINDE, DANIEL L | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7905 |
| KINDE, DAVID E | 3830 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| KINDE, DAVID EDWARD | 3830 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| KINDE, JAMES R | 1863 N CAMINO ALICANTE | | | | TUCSON | AZ | 85715-4107 |
| KINDE, KATHLEEN | PO BOX 7792 | | | | FLINT | MI | 48507-0792 |
| KINDE, STEPHANIE J | 24326 ROXANA AVE | | | | EASTPOINTE | MI | 48021-4205 |
| KINDEL, ARNOLD C | 29438 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| KINDEL, BRIAN K | 2869 COLLEGE RD | | | | HOLT | MI | 48842-9735 |
| KINDEL, DENNIS G | PO BOX 104 | | | | MAPLE RAPIDS | MI | 48853-0104 |
| KINDEL, DUANE L | 1037 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| KINDEL, JUDITH A | 29438 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| KINDEL, LESLIE R | 306 W WASHINGTON ST | | | | DEWITT | MI | 48820-8922 |
| KINDEL, RAYMOND G | 1827 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| KINDEL, RONALD R | 279 PARK ST. BOX 73 | | | | SUNFIELD | MI | 48890 |
| KINDELBERGER, N M | 5191 BONNER DR | | | | HILLIARD | OH | 43026-8935 |
| KINDELL KRISTIE | PO BOX 5053 | | | | ST MARY | GA | 31558-5053 |
| KINDELL, DAVID L | 1630 E STATE FAIR APT 8 | | | | DETROIT | MI | 48203-5607 |
| KINDELL, DAVID L | APT 8 | 1630 EAST STATE FAIR | | | HIGHLAND PARK | MI | 48203-5607 |
| KINDELL, KAREN E. | 20259 GOULBURN ST | | | | DETROIT | MI | 48205-1055 |
| KINDELL, KRISTIE | PO BOX 5053 | | | | SAINT MARYS | GA | 31558-5053 |
| KINDELL, LEO V | GENERAL DELIVERY | | | | KAWKAWLIN | MI | 48631-9999 |
| KINDELL, MARTHA E | 2022 CASTLE LN | | | | FLINT | MI | 48504-2063 |
| KINDELL, RENE | 3664 S CEDAR CREEK LN | | | | NEW PALESTINE | IN | 46163-8719 |
| KINDELL, WILLIE R | 7558 DOBEL ST | | | | DETROIT | MI | 48234-3914 |
| KINDELSPERGER, DENNIS R | 2719 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1352 |
| KINDELSPERGER, JEANNETTE V | 2041 W REID RD | | | | FLINT | MI | 48507-4644 |
| KINDER & ASSOCIATES INC. | ATTN: JAMES A. KINDER | 418 TERRY ROAD | | | FOUNTAIN INN | SC | 29644-9739 |
| KINDER AND ASSOC, INC | PRFT SHRNG PLN U/A/D 8-1-94 | JAMES A. KINDER TTEE | 418 TERRY ROAD | | FOUNTAIN INN | SC | 29644-9739 |
| KINDER BILLY W | KINDER, BILLY W | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | CHARLESTON | WV | 25339 |
| KINDER BILLY W | KINDER, DONALD W | 120 CAPITOL STREET PO BOX 1 | | | CHARLESTON | WV | 25339 |
| KINDER BOBBY (ESTATE OF) (659531) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KINDER I I, DENNIS G | 5720 BROOKS DR | | | | OXFORD | MI | 48371-4184 |
| KINDER II, DENNIS G | 5720 BROOKS DR | | | | OXFORD | MI | 48371-4184 |
| KINDER JR, ERNEST E | 236 BOONE ST | | | | BROMLEY | KY | 41016-1219 |
| KINDER JR, WILBUR R | 15231 CANTERBURY LN | | | | GRAND HAVEN | MI | 49417-8351 |
| KINDER JR., RUSSELL G | 10836 S 600 E | | | | LA FONTAINE | IN | 46940-9216 |
| KINDER JR., RUSSELL GLENN | 10836 S 600 E | | | | LA FONTAINE | IN | 46940-9216 |
| KINDER MORGAN | JOHN DROZD | 370 VAN GORDON ST. | | | LAKEWOOD | CO | 80228 |
| KINDER PARTNERSHIP | 610 ROCKHILL DR | | | | ALAMO HEIGHTS | TX | 78209-3149 |
| KINDER, CATHERINE A | 4595 BRECKENRIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-1324 |
| KINDER, CHARLES H | 3350 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7726 |
| KINDER, CHRISTOPHER A | 114 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5254 |
| KINDER, DENNIS G | 5238 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2176 |
| KINDER, DOROTHY G | 2541 SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45426-2130 |
| KINDER, EDWIN S | 5174 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KINDER, ELLEN | 2786 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1570 |
| KINDER, ERIC N | 71060 RIDGEWOOD DR | | | | EDWARDSBURG | MI | 49112-9111 |
| KINDER, GARY E | 1420 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| KINDER, GENE C | 2222 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| KINDER, HAROLD D | 6058 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| KINDER, HOLLIS L | PO BOX 211 | | | | HIGDEN | AR | 72067-0211 |
| KINDER, IRENE | 110 KINGSWOOD DRIVE | | | | DAPHNE | AL | 36526-8132 |
| KINDER, J T | 7046 E KELLY RD | | | | MERRITT | MI | 49667-9708 |
| KINDER, JAMES R | PO BOX 47 | | | | SELMA | IN | 47383-0047 |
| KINDER, JAMES T | 6859 BALTIMORE ANNAPOLIS BLVD | | | | LINTHICUM | MD | 21090-1601 |
| KINDER, JEAN M | 2024 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINDER, JERRY R | 28137 KINGSWOOD CT | | | | WARREN | MI | 48092-5535 |
| KINDER, JO ANN | 505 W 4TH ST | | | | MARION | IN | 46952-3959 |
| KINDER, JOAN | 3051 P ST NW | | | | MIAMI | OK | 74354-1954 |
| KINDER, JUDITH A | 5716 SENECA TRL | | | | KOKOMO | IN | 46902-5545 |
| KINDER, KENNETH M | PO BOX 211 | | | | HIGDEN | AR | 72067-0211 |
| KINDER, LONA J | 6058 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| KINDER, LONNIE L | PO BOX 208 | | | | WINDFALL | IN | 46076-0208 |
| KINDER, LONNY | 104 GREEN VALLEY BLVD | | | | FRANKLIN | TN | 37064-5269 |
| KINDER, MARIAN L | 3103 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| KINDER, MARY | 6670 DOLPHIN ST | | | | DEARBORN HEIGHTS | MI | 48127-2582 |
| KINDER, MICHAEL G | 1566 BAUER RD | | | | JENISON | MI | 49428-9449 |
| KINDER, MURIEL A | 706 PELZER HWY | APT. W533 | | | EASLEY | SC | 29642 |
| KINDER, MURIEL A | 706 PELZER HWY | UNIT 33 | | | EASLEY | SC | 29642 |
| KINDER, NORA B | 4501 N WHEELING AVE # 2-212 | | | | MUNCIE | IN | 47304-1218 |
| KINDER, RANDOLPH | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750-8983 |
| KINDER, RICHARD A | 2116 CALAIS WAY APT 308 | | | | ARLINGTON | TX | 76006-6881 |
| KINDER, ROBERT E | 11523 N SIX LAKES RD | | | | SIX LAKES | MI | 48886-8777 |
| KINDER, ROBERT E | 5970 TODY RD | | | | GOODRICH | MI | 48438-9644 |
| KINDER, ROSELAND | 988 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| KINDER, RUSSELL G | 1021 N MILL ST | | | | HARTFORD CITY | IN | 47348-1601 |
| KINDER, SAN | 1535 STONELEIGH CT APT 1122 | | | | ARLINGTON | TX | 76011-2744 |
| KINDER, SIEGEL M | PO BOX 21 | | | | YAWKEY | WV | 25573-0021 |
| KINDER, SUSAN M | 365 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104 |
| KINDER, TERRY R | 258 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| KINDERCARE/PORTLAND | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 |
| KINDERDINE, JACK D | 6479 FIELDSON RD | | | | DAYTON | OH | 45459-2938 |
| KINDERDINE, JAMES W | 9014 LEATHERWOOD RD | | | | GUILFORD | IN | 47022-9494 |
| KINDERDINE, TODD A | 868 EWING RD | | | | YOUNGSTOWN | OH | 44512-3219 |
| KINDERDINE, TODD ALBERT | 868 EWING RD | | | | YOUNGSTOWN | OH | 44512-3219 |
| KINDERDINE, VIRGINIA J | 1828 ROSINA DR | | | | MIAMISBURG | OH | 45342-6347 |
| KINDERMAN, CAROLYN S | 1358 MAIDEN LN | | | | FRANKFORT | IN | 46041-3237 |
| KINDERMAN, GERALD W | 3908 WINDWOOD DR | | | | JANESVILLE | WI | 53546-1492 |
| KINDERMAN, JARED A | 3232 GLENBARR DR | | | | JANESVILLE | WI | 53548-9240 |
| KINDERMAN, MARY A | 5634 LOWE AVE | | | | WARREN | MI | 48092-3197 |
| KINDERMAN, MARILYN J | 13062 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| KINDERMANN, MARILYN L | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| KINDERMANN, MARILYN LEE | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| KINDERMANN, MATTHEW B | 4220 FOREST ST | | | | LEONARD | MI | 48367-1913 |
| KINDERMANN, ROBERT L | 54441 MOUND RD | | | | SHELBY TWP | MI | 48316-1646 |
| KINDERMANN, ROBERT E | 5458 KOVACS LN | | | | DRYDEN | MI | 48428-9245 |
| KINDERSLEY TRANSPORT | PO BOX 7290 | | SASKATOON CANADA SK S7K 4J2 CANADA | | | | |
| KINDIG, GARY R | 418 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| KINDIG, JUDITH L | 424 HILL ST | | | | ROCHESTER | MI | 48307-2210 |
| KINDIG, RUSSELL W | PO BOX 461 | | | | STERLING | MI | 48659-0461 |
| KINDIG, THOMAS B | 1975 KLINGENSMITH RD UNIT 26 | | | | BLOOMFIELD HILLS | MI | 48302-0275 |
| KINDINGER, DONALD E | 655 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1060 |
| KINDINGER, SARAH M. | 1000 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1422 |
| KINDINGER, STEVEN D | 149 BLUE SPRUCE CT | | | | DELAWARE | OH | 43015-4005 |
| KINDINGER, TODD M | 548 QUAIL RUN | | | | ARCHBOLD | OH | 43502-9127 |
| KINDINGER, TODD MICHAEL | 548 QUAIL RUN | | | | ARCHBOLD | OH | 43502-9127 |
| KINDINGER, VERN D | 1985 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| KINDINIS, JAMES A | 696 12TH STREET | | | | CAMPBELL | OH | 44405-1144 |
| KINDLE C LOWE | 8448 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| KINDLE JERAMY | 395 S END AVE APT 30H | | | | NEW YORK | NY | 10280-1034 |
| KINDLE LOWE | 8448 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| KINDLE, BILLY J | 530 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINDLE, KEITH L | 16882 ROAD B | | | | CONTINENTAL | OH | 45831-9502 |
| KINDLE, RITA S | PO BOX 1504 | | | | MARION | IN | 46952-7904 |
| KINDLE, RONALD L | 4628 OAK GROVE CT | | | | KANSAS CITY | KS | 66106-3665 |
| KINDLE, SANDRIA | 18074 TRACEY ST | | | | DETROIT | MI | 48235-2636 |
| KINDLE, STELLA L | 36599 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5550 |
| KINDLE, VILVA JANE | 18552 KNAPP RD | | | | LEAVENWORTH | KS | 66048-8456 |
| KINDLER, F P | 1250 W PIONEER PKWY APT 2504 | | | | ARLINGTON | TX | 76013-8207 |
| KINDLER, MARIE H | 430 S 5TH ST | | | | SEBEWAING | MI | 48759-1559 |
| KINDLER, PATRICIA A | 21307 STATE HIGHWAY C | | | | CASSVILLE | MO | 65625-8633 |
| KINDLES, JORETTA F | PO BOX 330971 | | | | FORT WORTH | TX | 76163-0971 |
| KINDLEY, NANCY C. | 49 MOTT DR | | | | ALAMO | CA | 94507-1713 |
| KINDLICK, KENNETH M | 331 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1556 |
| KINDLINGER, EILEEN M | 26965 MILFORD RD APT 46 | | | | SOUTH LYON | MI | 48178-9787 |
| KINDNERSKI JR, JOSEPH | 705 CARNATION DR | | | | BRICK | NJ | 08724-0714 |
| KINDOE, TIASHA | 18649 HARMAN ST | | | | MELVINDALE | MI | 48122-1471 |
| KINDRA L LOWE | 977 C XENIA AVE | | | | WILMINGTON | OH | 45177-1399 |
| KINDRAT, JOSEPH | 28685 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| KINDRATYSHYN, MYKOLA | 110 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2402 |
| KINDRED CHEVROLET & OLDSMOBILE, INC | 1105 S 169 HWY | | | | SMITHVILLE | MO | |
| KINDRED CHEVROLET & OLDSMOBILE, INC. | 1105 S 169 HWY | | | | SMITHVILLE | MO | 64089 |
| KINDRED CHEVROLET & OLDSMOBILE, INC. | C. KINDRED | 1105 S 169 HWY | | | SMITHVILLE | MO | 64089 |
| KINDRED JR, ARNOLD W | 565 ABBOTT ST | | | | OWOSSO | MI | 48867-1828 |
| KINDRED JR, EARL J | 13200 US HIGHWAY 36 | | | | CHRISMAN | IL | 61924-8710 |
| KINDRED STATE BANK | 401K & PSP DTD 01/01/84 | FBO DARYL J LAHREN | FRANK PEARSON TTEE | BOX 128 | KINDRED | ND | 58051-0128 |
| KINDRED, ALBERT L | 105 CASA DOMAIN CT | | | | ATLANTA | GA | 30349-1247 |
| KINDRED, BEVERLY H | 3119 DEVONSHIRE DR | | | | PLATTE CITY | MO | 64079-7244 |
| KINDRED, CHARLES R | 115 E SAINT CLAIR ST | P.O. BOX 195 | | | ALMONT | MI | 48003-1057 |
| KINDRED, ELIJAH | PO BOX 202661 | | | | SHAKER HTS | OH | 44120-8127 |
| KINDRED, ELIZABETH | 359 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| KINDRED, HENRY L | 1840 W 91ST ST | | | | LOS ANGELES | CA | 90047-3526 |
| KINDRED, JIMMY L | 3708 S HUGHES AVE | | | | FORT WORTH | TX | 76119-2074 |
| KINDRED, JOSEPH | 1688 E 85TH ST | | | | CLEVELAND | OH | 44106-3754 |
| KINDRED, JR.,KYLE E | 144 LEXINGTON FARM RD | | | | ENGLEWOOD | OH | 45322-3408 |
| KINDRED, JULIETTE | 4516 LOIS ST | | | | FORT WORTH | TX | 76119-2076 |
| KINDRED, LASANDRA R | 4471 GRANADA BLVD APT 430 | | | | CLEVELAND | OH | 44128-6030 |
| KINDRED, LEAGIE G | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| KINDRED, LESLIE L | 37 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| KINDRED, LISA L | 6370 LEESVILLE RD | | | | BEDFORD | IN | 47421-7315 |
| KINDRED, MABEL J | 1083 HIGHWAY LOT 533 | | | | LA PORTE | IN | 46350-6350 |
| KINDRED, MARY E | PO BOX 13609 | | | | EDWARDSVILLE | KS | 66113-0609 |
| KINDRED, PATRICIA A | 1840 W 91ST ST | | | | LOS ANGELES | CA | 90047-3526 |
| KINDRED, ROBERT L | 31 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| KINDRED, ROSETTA | 7723 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90044-2471 |
| KINDRED, ROY E | PO BOX 346 | | | | OAKWOOD | IL | 61858-0346 |
| KINDRED, SHARON P | 12 METRO CT | | | | LONDON | OH | 43140-1515 |
| KINDRED, STANLEY | 4200 WESTBROOK DR APT 709 | | | | BROOKLYN | OH | 44144-1206 |
| KINDRICK, DAVID D | 1151 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1851 |
| KINDRICK, EDWARD L | 2400 COUNTY ROAD 417 | | | | ELLSINORE | MO | 63937-7307 |
| KINDRICK, RICKIE D | 1992 COUNTY ROAD 417 | | | | ELLSINORE | MO | 63937-8167 |
| KINDRICK, RONNIE C | 3434A E LIME KILN | | | | SAINT CHARLES | MO | 63301-8173 |
| KINDRICK, VIRGINIA J | 316 S. 34TH STREET | | | | TACOMA | WA | 98418-6803 |
| KINDRICKS, WILLIAM A | 1466 ALMA LOOP | | | | SAN JOSE | CA | 95125-1731 |
| KINDRON JR, EDWARD J | 245 KELLER AVE | | | | KENMORE | NY | 14217-2507 |
| KINDROW JR, LEON | 569 CHALMERS ST | | | | DETROIT | MI | 48215-3239 |
| KINDS, WILLIE C | 5907 DE GIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1603 |
| KINDSCHY, WILLIAM R | 624 ECHO LN | | | | RACINE | WI | 53406-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINDSETH, JON W | 33719 OAKLAND ST | | | | FARMINGTON | MI | 48335-3541 |
| KINDSVATER, JAMES R | 4951 MEADOWBROOK LN | | | | ORION | MI | 48359-2041 |
| KINDT COLLINS CO | 12651 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5911 |
| KINDT EDGAR J (ESTATE OF) (627641) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KINDT, ADELINE E | 987 GOLF COURSE RD APT 1C | | | | ALPENA | MI | 49707-1177 |
| KINDT, JACK C | 1690 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9678 |
| KINDT, LARRY G | 2480 HARLAN FARM RD | | | | COLUMBIA | TN | 38401-6837 |
| KINDT, SUE C | 1690 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9678 |
| KINDY CARE CENTER | 2041 FREELAND RD STE 2 | | | | FREELAND | MI | 48623 |
| KINDZIA JR, ANTHONY J | 2208 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304-3011 |
| KINDZIA JR, WALTER J | 432 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4748 |
| KINDZIA JR, WALTER JOSEPH | 432 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4748 |
| KINDZIA, FRANK T | 321 19TH ST | | | | NIAGARA FALLS | NY | 14303-1603 |
| KINDZIA, ROBERT P | 258 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 |
| KINECOR INC | 1 MOYAL CRT | | CONCORD ON L4K 4R8 CANADA | | | | |
| KINECOR INC | PLACE D ARMES POSTAL STN 36 | | MONTREAL CANADA PQ H2Y 3E9 CANADA | | | | |
| KINEKA L HARDIN | 3360 APT 414,VALERIE ARMS DR | | | | DAYTON | OH | 45405 |
| KINEL, JEANNETTE J | 97 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1218 |
| KINEL, RAYMOND | 5934 PARKRIDGE DR | | | | EAST CHINA | MI | 48054-4721 |
| KINEL, RICHARD M | 4668 SUCKER CREEK RD | | | | SILVERWOOD | MI | 48760-9737 |
| KINEO COMPUTER AIDED MOTION | MINIPARE BATIMENT 2 RUE DE LA | DECOUVERTE BP 57748 31677 | LABEGE CEDEX FRANCE FRANCE | | | | |
| KINEQUIP INC | 365 OLD NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-1636 |
| KINER, ANNIE R | 205 HOWLEY ST 2 | | | | LOCKPORT | NY | 14094 |
| KINER, ANNIE R | 5451 INDEPENDENCE PKWY APT 2503 | | | | PLANO | TX | 75023-5440 |
| KINER, ANTHONY N | 10 MANHATTAN SQUARE DR APT 1K | | | | ROCHESTER | NY | 14607-3942 |
| KINER, DON L | 2809 WOODSTOCK DR | | | | DETROIT | MI | 48203-4608 |
| KINER, GARY W | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| KINER, JAMES | 383 SOUTH ST | | | | LOCKPORT | NY | 14094-3911 |
| KINER, LARRY C | 6117 STONE RD | | | | MEDINA | OH | 44256-7701 |
| KINER, MARTHA L | 6452 BRIDLE LN | | | | HIGHLAND | MI | 48356-1200 |
| KINER, MARY H. | 10552 CRAIG RD | | | | TRAVERSE CITY | MI | 49686-9221 |
| KINER, NANCY J | 97 BEECH ST | | | | HOMOSASSA | FL | 34446-4331 |
| KINERK, ROBERT L | 4121 CAMELLIA CT | | | | MCALLEN | TX | 78501-3412 |
| KINERMON, GRADY | 20800 WYOMING ST APT 306 | | | | FERNDALE | MI | 48220-2146 |
| KINES LESLIE D JR (346972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINES, CAROL W | 740 SHADY LN NE | | | | WARREN | OH | 44484-1634 |
| KINES, EDWARD S | 277 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| KINES, KEVIN R | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8768 |
| KINES, KEVIN RAY | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8768 |
| KINETIC CERAMICS INC | 26240 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545-2922 |
| KINETIC CONCEPTS INC | PO BOX 659508 | | | | SAN ANTONIO | TX | 78265-9508 |
| KINETIC CONCEPTS, INC. | PERRY SCULLEY | 8023 VANTAGE DR | | | SAN ANTONIO | TX | 78230-4726 |
| KINETIC TECHNOLOGIES INC | 2902 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1426 |
| KINETIC TECHNOLOGIES LLC | 1350 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1930 |
| KINETICO WATER PROCESSING SYS | VILLAGE & COUNTRY WATER | PO BOX 448 | 2875 N OLD 23 | | HARTLAND | MI | 48353-0448 |
| KINETICS NOISE CONTROL INC | 6300 IRELAN PL | PO BOX 655 | | | DUBLIN | OH | 43016-1278 |
| KINETICS SYSTEMS INC | 26055 SW CANYON CREEK RD | | | | WILSONVILLE | OR | 97070-9655 |
| KINETICS SYSTEMS, INC. | BILL JOHNSON | 26055 SW CANYON CREEK RD | | | WILSONVILLE | OR | 97070-9655 |
| KINETOP, PEGGY | PO BOX 633 | | | | BELLVILLE | OH | 44813-0633 |
| KINEX MEDICAL COMPAN | 1801 AIRPORT RD | | | | WAUKESHA | WI | 53188 |
| KING | 141 HAMPTON CIR | | | | ROCHESTER HILLS | MI | 48307-4103 |
| KING & MCNAMARA | ROBT C LINNEL ET AL D\B\U\A | 473 WASHINGTON ST | | | NORWOOD | MA | 02062-2330 |
| KING & SPALDING | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| KING & SPALDING | JAMIE CARROLL | 1180 PEACHTREE ST., NE | | | ATLANTA | GA | 30309 |
| KING & SPALDING LLP | 1180 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING & SPALDING LLP | 1180 PEACHTREE STREET | | | | ATLANTA | GA | 30309 |
| KING & SPALDING LLP | 1700 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-4700 |
| KING & SPENCER | 235 E CAPITOL ST | | | | JACKSON | MS | 39201-2402 |
| KING & SPENCER PAINT CONTR INC | 1426 22ND AVE | | | | TUSCALOOSA | AL | 35401-2940 |
| KING & SPENCER PAINT CONTR INC | KING, LEWIS Y | TURNER & TURNER PC | 1426 22ND AVENUE | | TUSCALOOSA | AL | 35401 |
| KING AARON | KING, AARON | 10450 E ZAMORA AVE | | | LOS ANGELES | CA | 90002-3551 |
| KING ADAM R | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| KING ALAN | KING, ALAN | 30300 NORTHWESTERN HWY SUITE 320 | | | FARMINGTON HILLS | MI | 48334 |
| KING ALICE (405788) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING ALICIA (445685) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING AMANDA | KING, AMANDA | 2512 LINCOLN AVENUE | | | ST ALBANS | WV | 25177 |
| KING AND SCHICKLI STE 210 CORPORATE GATEWAY | 3070 HARRODSBURG RD | | | | LEXINGTON | KY | 40503 |
| KING AND SPALDING | 2500 TRUST COMPANY TOWER | | | | ATLANTA | GA | 30303 |
| KING ANDREW JR | PO BOX 495 | | | | ASTATULA | FL | 34705-0495 |
| KING ANNABEL L | WILBUR L KING EXECUTOR OF | 524 ARLINGTON BLVD | | | NEWTON FALLS | OH | 44444-9714 |
| KING ARCHITECTURAL | DIVISION WSI SIGN SYSTEMS LTD | ATTN JD LOUT | 31 SIMPSON ROAD | BOLTON CANADA ON L7E 1E4 CANADA | | | |
| KING ARCHITECTURAL PRODUCTS INC | 29 MCEWAN DR | | | BOLTON CANADA ON L7E 1H4 CANADA | | | |
| KING AUBREY | KING, AUBREY | 519 COUNTRY LANE | | | OXFORD | AL | 36203 |
| KING AUBREY | KING, JESSICA | 519 COUNTRY LANE | | | OXFORD | AL | 36203 |
| KING AUTO | 4052 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216-4315 |
| KING AUTO GROUP | 1800 INDUSTRIAL CIR | | | | LONGMONT | CO | 80501-6524 |
| KING AUTO GROUP, INC. | YALE KING | 1800 INDUSTRIAL CIR | | | LONGMONT | CO | 80501-6524 |
| KING AUTOMOTIVE CENTER | 12836 STATE ROUTE 21 | | | | DE SOTO | MO | 63020-3351 |
| KING AUTOMOTIVE CENTER INC. | KENNETH SEWELL | 12836 STATE ROUTE 21 | | | DE SOTO | MO | 63020-3351 |
| KING BASKETT, WANDA S | 568 OSBORNE LN | | | | MURFREESBORO | TN | 37130-9592 |
| KING BAZEMORE | 154 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| KING BETTE | 2450 S CODDINGTON AVE | | | | LINCOLN | NE | 68522-1825 |
| KING BEVERLY | 506 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| KING BILLY (445686) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING BRANHAM MCAFEE | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| KING BRUCE A (429239) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING BUICK PONTIAC GMC | 4175 BYRD DR | | | | LOVELAND | CO | 80538-7100 |
| KING CADILLAC BUICK PONTIAC GMC, IN | 1700 W EVANS ST | | | | FLORENCE | SC | 29501-3332 |
| KING CADILLAC BUICK PONTIAC GMC, INC | REAMER KING | 1700 W EVANS ST | | | FLORENCE | SC | 29501-3332 |
| KING CADILLAC BUICK PONTIAC GMC, INC. | 1700 W EVANS ST | | | | FLORENCE | SC | 29501-3332 |
| KING CARS AUTO. HANDEL GMBH & CO VKG | TEMPELHOFER UFER 33-35 | | | BERLIN 10963 GERMANY | | | |
| KING CECIL (488489) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING CHARLES R (433574) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| KING CHARLIE F | 5951 THOMAS CT | | | | COLLEGE PARK | GA | 30349-6923 |
| KING CHEVROLET | 611 FOB JAMES DR | | | | VALLEY | AL | 36854-5065 |
| KING COAL CHEVROLET COMPANY | 1508 MAIN ST E | | | | OAK HILL | WV | 25901-2745 |
| KING COAL CHEVROLET COMPANY | J. BROWN | 1508 MAIN ST E | | | OAK HILL | WV | 25901-2745 |
| KING CONNIE | KING, CONNIE | 416 TRAVIS STREET SUITE 1104 | | | SHREVEPORT | LA | 71101 |
| KING COUNTY ADMINISTRATION BUILDING | 500 FOURTH AVENUE | | | | SEATTLE | WA | 98104 |
| KING COUNTY DEPARTMENT OF TRANSPORT | 5815 PADILLA PL S | | | | SEATTLE | WA | 98108-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING COUNTY DEPARTMENT OF TRANSPORTATION | 5815 PADILLA PL S | | | | SEATTLE | WA | 98108-2630 |
| KING COUNTY DEPT OF TRANS FLEET ADM | 155 MONROE AVE NE, BLD J | | | | RENTON | WA | 98056 |
| KING COUNTY DEPT OF TRANS FLEET ADMINISTRATION | 155 MONROE AVE NE, BLD G | | | | RENTON | WA | 98056 |
| KING COUNTY DEPT OF TRANS FLEET ADMINISTRATION | 155 MONROE AVE NE, BLD J | | | | RENTON | WA | 98056 |
| KING COUNTY DEPT OF TRANS FLEET ADMINISTRATION | 155 MONROE AVE NORTHEAST, BLDG G | | | | RENTON | WA | 98056 |
| KING COUNTY FLEET ADMINISTRATION | | 155 MONROE AVE NE BLDG J | | | | WA | 98056 |
| KING COUNTY INTL AIRPORT BOEING FIELD | 7277 PERIMETER RD S | | | | SEATTLE | WA | 98108 |
| KING COUNTY TAX COLLECTOR | ROOM 600 | 500 4TH AVE | | | SEATTLE | WA | 98104 |
| KING CURTIS (459964) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KING DANIEL | 4609 NW AMESBURY PL | | | | BLUE SPRINGS | MO | 64015-2409 |
| KING DANIEL | KING, DANIEL | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KING DANIEL E & SHIRLEY D | 2541 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| KING DARLENE | KING, DARLENE | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| KING DAVID | 7875 W BRENNICK CT | | | | BLOOMINGTON | IN | 47403-8998 |
| KING DAWSON | 7500 WINDY STRM | | | | DAYTON | OH | 45414-2096 |
| KING DONALD | PO BOX 354 | | | | EPHRATA | WA | 98823-0354 |
| KING DONALD (643673) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KING DONALD J (400389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING EARL E (445689) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KING ELGIN & ALEX SIMANOVSKY &ASSOCIATES LLC | 2300 HENDERSON MILL RD | | | | ATLANTA | GA | 30345 |
| KING ERNEST | 5224 PROCTOR AVE | | | | OAKLAND | CA | 94618-2714 |
| KING EVERETT D (660904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING EXPEDITING | PO BOX 340454 | | | | BEAVERCREEK | OH | 45434-0454 |
| KING FAGAN | 5508 DE CORY RD | | | | FORT WORTH | TX | 76134-2310 |
| KING FAMILY LMT PARTNERSHIP | 3508 LAKE DESIARD | | | | MONROE | LA | 71201-2077 |
| KING FAMILY SURVIVORS #1 TRUST | GERT W KING TTEE | U/A DTD 03/05/1992 | 6918 CARRETA LANE | | RANCHO MURIETA | CA | 95683 |
| KING FAMILY TRUST | TRUST DATE 2/01/2007 | JAMES E KING JR JEAN KING HALTOM | KAY KING HALL CO TRUSTEES | 1113 COUNTY RD 31 | HEIDELBERG | MS | 39439-3708 |
| KING FISHER MARINE | | 159 HWY 316 | | | | TX | 77979 |
| KING FRANK JR (466133) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KING FRANKLIN | 870 PATRICIA PLACE DRIVE | | | | WESTLAND | MI | 48185-3828 |
| KING FRED (ESTATE OF) (489118) - KING FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING GAGE ENGINEERING CORP | 32 HASTINGS ST UNIT 1-C | | | | MENDON | MA | 01756 |
| KING GAGE ENGINEERING CORP | 32 HASTINGS STREET #1C | | | | MENDON | MA | 01756 |
| KING GEOFFREY (639086) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KING GUY (ESTATE OF) (493021) - KING GUY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING HARALSON | 2513 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| KING HARRIS | 178 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| KING HARRY R (464978) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING HATCHETT | 4605 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3620 |
| KING HAUTE VOLTA | OUAGADOUGOU REP UPPR VOLTA | | OUAGADOUGOU, VOLTA BURKINA FASO | | | | |
| KING HEATH | 3725 SATELLITE BLVD | | | | ELLENWOOD | GA | 30294-1140 |
| KING HELEN | 1887 EWALD CIR | | | | DETROIT | MI | 48238-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING HENRY C (429240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING HERKOMER | 817 WOODLAWN DR | | | | ANDERSON | IN | 46012-4563 |
| KING HOLDING CORP | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| KING HOLDING CORP | 1013 THORREZ RD | | | | JACKSON | MI | 49201-8903 |
| KING HOLDING CORP | 1304 KERR DR | | | | DECORAH | IA | 52101-2406 |
| KING HOLDING CORP | 2480 OWEN RD | | | | FENTON | MI | 48430-1769 |
| KING HOLDING CORP | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 |
| KING HOLDING CORP | 4146 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | 43 HARDWICK GRANGE | | | WARRINGTON CHESHIRE GB WA1 4RF GREAT BRITAIN | | | |
| KING HOLDING CORP | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| KING HOLDING CORP | 502 INDUSTRY DR | | | | SPENCER | TN | 38585-3503 |
| KING HOLDING CORP | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| KING HOLDING CORP | 614 N CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 |
| KING HOLDING CORP | 6520 S STATE RD | | | | GOODRICH | MI | 48438-8710 |
| KING HOLDING CORP | 826 E MADISON ST | | | | BELVIDERE | IL | 61008-2364 |
| KING HOLDING CORP | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 |
| KING HOLDING CORP | 87 DISCO ST N | | | ETOBICOKE ON M9W 1M3 CANADA | | | |
| KING HOLDING CORP | 875 STONE ST N | | | GANANOQUE ON K7G 3E4 CANADA | | | |
| KING HOLDING CORP | AUGUSTHALER STRASSE 87 | | | NEUWIED RP 56567 GERMANY | | | |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | | | SANTA CATARINA NL 66350 MEXICO | | | |
| KING HOLDING CORP | AV ATENEA 101 EDIF 12 MODULO 1 | COL CENTRO DE NEGOCIOS KALOS | | SANTA CATARINA NL 66350 MEXICO | | | |
| KING HOLDING CORP | DAVE BORK | 1304 KERR DR | DECORAH OPERATIONS | | DECORAH | IA | 52101-2406 |
| KING HOLDING CORP | DAVE BORK | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 |
| KING HOLDING CORP | DAVE BORK | 4160 E BALDWIN RD | | | HOLLAND | MI | 49423 |
| KING HOLDING CORP | DAVE BORK | 4366 N OLD US HIGHWAY 31 | | | ROCHESTER | IN | 46975-8322 |
| KING HOLDING CORP | DAVE BORK | 4366 OLD US HWY 31 NORTH | | EPILA ZARAGOZA SPAIN | | | |
| KING HOLDING CORP | DAVE BORK | 614 NC HWY 200 SOUTH | | | NEW BALTIMORE | MI | |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON | | | SPRINGBORO | OH | 45066 |
| KING HOLDING CORP | DAVE BORK | 826 E MADISON ST | | | BELVIDERE | IL | 61008-2364 |
| KING HOLDING CORP | DAVE BORK | 87 DISCO ROAD | | CONCORD ON CANADA | | | |
| KING HOLDING CORP | DAVE BORK | DECORAH OPERATIONS | 1304 KERR DRIVE | | BOWLING GREEN | OH | 43402 |
| KING HOLDING CORP | DAVE BORK | SPENCER OPERATION | 502 INDUSTRY DR | | ALMA | MI | 48801 |
| KING HOLDING CORP | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | |
| KING HOLDING CORP | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | |
| KING HOLDING CORP | JOE BORGHI X101 | 6520 S STATE RD | | | GREENVILLE | NC | 27834 |
| KING HOLDING CORP | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | JACKSON | MI | 49204-0744 |
| KING HOLDING CORP | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | WARREN | OH | 44482-0744 |
| KING HOLDING CORP | LISA GOWARD | 345 E. MARSHALL | | | MAUMELLE | AR | 72113 |
| KING HOLDING CORP | MR WERNER 011-0 | AUGUSTENTHALER STR 87 | POSTFACH 130164 | REMSHALDEN GERMANY | | | |
| KING HOLDING CORP | PACIFIC HOUSE 2 SWIFTFIELDS | | | WELWYN GARDEN CITY HERTS GB WA1 4RF GREAT BRITAIN | | | |
| KING HOLDING CORP | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | |
| KING HOLMES JR | 11824 HARBOR LN | | | | BELLEVILLE | MI | 48111-2406 |
| KING HUBERT (463720) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KING I I I, EDWARD W | 1507 N 82ND TER | | | | KANSAS CITY | KS | 66112-1706 |
| KING I I, CHAP T | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4348 |
| KING I I, KENNETH S | 812 PINE ST | | | | HARRISON | MI | 48625-9410 |
| KING II, CHAP T | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4348 |
| KING II, DAVID E | 1019 NE 42ND TER | | | | KANSAS CITY | MO | 64116-2240 |
| KING III, EUGENE D | 2215 FERNDOWN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| KING J, BEATRICE I | 2009 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| KING JACOB E SR (429241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING JAMES | 1636 BROOKVIEW DR | | | | CANTON | MI | 48188-1261 |
| KING JAMES (445691) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING JAMES E (626605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JAMES G (626606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JAMES H (ESTATE OF) (466994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JEARLIN (ESTATE OF) (493497) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| KING JEFFERY K - CHEVROLET SILVERADO 2008 | NO ADVERSE PARTY | | | | | | |
| KING JEFFREY | 2520 WOODMEADOW DR SE | | | | GRAND RAPIDS | MI | 49546-8031 |
| KING JEFFREY | 7214 EDMONSON PL | | | | PROSPECT | KY | 40059-0827 |
| KING JEFFREY | KING, JEFFREY | | | | | | |
| KING JOHN C | 3510 ORCHID CT | | | | ARLINGTON | TX | 76016-3923 |
| KING JOHN MAJ | 4328 TERRACE ST | | | | KANSAS CITY | MO | 64111-4221 |
| KING JOHN WILLIAM (ESTATE OF) (652440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING JOHNSON, ELIZABETH T | 457 LODGE DRIVE | | | | INDIANAPOLIS | IN | 46231-1696 |
| KING JOSEPH SR (464403) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KING JR, ABRAHAM R | 5312 STARR AVE | | | | LANSING | MI | 48911-3527 |
| KING JR, ALFRED | PO BOX 71 | | | | HOLLY | MI | 48442-0071 |
| KING JR, ALLEN | 9251 GREENWOOD RD | | | | GRASS LAKE | MI | 49240-9590 |
| KING JR, ARTHUR F | 373 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4376 |
| KING JR, CHARLES C | H C 61 BOX 159-M | | | | CAPON BRIDGE | WV | 26711 |
| KING JR, CHARLES E | 17329 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| KING JR, CHARLES J | 3795 WESTWICK CT NW | | | | KENNESAW | GA | 30152-3193 |
| KING JR, CLAYBON | 4604 WINTHROP DR | | | | COLLEGE PARK | GA | 30337-5419 |
| KING JR, CLYDE H | PO BOX 489 | | | | ABINGDON | VA | 24212-0489 |
| KING JR, EDGAR A | 8523 FALLS RD | | | | WEST FALLS | NY | 14170-9771 |
| KING JR, EDMOND N | 109 MALCEIN DR | | | | SOUTHINGTON | CT | 06489-1324 |
| KING JR, ELBERT | 1624 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3670 |
| KING JR, EMORY | PO BOX 416 | | | | NEWBURY | OH | 44065-0416 |
| KING JR, EMORY S | 22289 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9704 |
| KING JR, FRANK | 14557 ROSELAWN ST | | | | DETROIT | MI | 48238-1871 |
| KING JR, GEORGE | PO BOX 38847 | | | | DETROIT | MI | 48238-0847 |
| KING JR, HOWARD J | 3451 E 716 N | | | | HUNTINGTON | IN | 46750-9634 |
| KING JR, HOZIE | 2219 JEFFERSON AVE | | | | GASTONIA | NC | 28056-8414 |
| KING JR, HUBERT H | 6232 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| KING JR, JACK C | 4600 S SHELDON RD | | | | CANTON | MI | 48188-2527 |
| KING JR, JACK D | 301 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| KING JR, JAMES | 2008 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 |
| KING JR, JAMES E | 1708 CROSSINGS PLACE | | | | GRIFFIN | GA | 30223-8707 |
| KING JR, JAMES F | 7215 LANIER COVE CT | | | | CUMMING | GA | 30041-2196 |
| KING JR, JAY C | 2357 FOREST LAKE DR | | | | NASHVILLE | TN | 37211-7027 |
| KING JR, JOHN L | 145 PAINTBRUSH | | | | WACO | TX | 76705-5321 |
| KING JR, JOSEPH S | 609 N SOPHIA ST | | | | BAY CITY | MI | 48706 |
| KING JR, LEROY | 15136 JAMES ST | | | | OAK PARK | MI | 48237-3002 |
| KING JR, LEWIS A | 159 CHESTER ST | | | | BUFFALO | NY | 14208-1442 |
| KING JR, MILES | 615 N CATHERINE ST | | | | LANSING | MI | 48917-4907 |
| KING JR, MURWIN E | 2303 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| KING JR, NORMAN K | 1923 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| KING JR, PAUL | 1056 FINCH RD | | | | WINDER | GA | 30680-3200 |
| KING JR, PAUL C | 612 NEUBERT AVE | | | | FLINT | MI | 48507-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING JR, RICE | 1467 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2627 |
| KING JR, RICHARD D | 44 CHESWOLD BLVD APT 3D | | | | NEWARK | DE | 19713-4150 |
| KING JR, RICHARD JOSEPH | 1574 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |
| KING JR, ROBERT L | 2136 FREESTONE CT | | | | JONESBORO | GA | 30236-3925 |
| KING JR, SAMUEL J | 103 COOPER CIR | | | | SANTEE | SC | 29142-9314 |
| KING JR, SAMUEL L | 7911 W BRUNO AVE | | | | SAINT LOUIS | MO | 63117-2016 |
| KING JR, THOMAS L | 10490 E SHEENA DR | | | | SCOTTSDALE | AZ | 85255-1742 |
| KING JR, VINCENT P | 6488 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| KING JR, WILBERT L | 360 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| KING JR, WILLIAM B | 11362 FARTHING DR | | | | STERLING HEIGHTS | MI | 48314-2649 |
| KING JR, WILLIAM H | 889 KING RD | | | | STONE MTN | GA | 30088-2203 |
| KING JR, WILLIAM R | PO BOX 300706 | | | | DRAYTON PLAINS | MI | 48330-0706 |
| KING JR, WILLIE | 1421 BLAINE ST | | | | DETROIT | MI | 48206-2204 |
| KING JR, WILLIE | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| KING JR., HOLLIE | 2763 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KING JUDY AND LARRY | 46642 TOWNSHIP ROAD 285 | | | | COSHOCTON | OH | 43812-9159 |
| KING KEITH | 1515 CALVERYMAN LN | | | | KATY | TX | 77449-5102 |
| KING KEVIN & HIS ATTORNEY ATTORNEY BRENT ENGLISH | 1500 W 3RD ST STE 470 | | | | CLEVELAND | OH | 44113-1440 |
| KING KEVIN A | KING, KEVIN A | MK FERGUSON PLAZA - SUITE 470 - 1500 WEST THIRD STREET | | | CLEVELAND | OH | 44113 |
| KING KEYES | 1102 VICTORIA DR | | | | DUBLIN | GA | 31021-5579 |
| KING KURT | 6819 WOOD HAVEN PL | | | | ZIONSVILLE | IN | 46077-8559 |
| KING LAMAR (ESTATE OF) (634214) | THE BASSEST FIRM | 355 COMMERCIAL DR STE A | | | SAVANNAH | GA | 31406-3619 |
| KING LAU HOWE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 414 BRENTWOOD DRIVE | | WILMINGTON | DE | 19803 |
| KING LISTON S (410451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING LOREN JR (665251) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KING MCGAW | 5841 CHENSFORD DR APT 1B | | | | INDIANAPOLIS | IN | 46226-1271 |
| KING MELVIN (453478) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KING MELVIN J (404629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING MELVIN R (409514) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| KING MIKE | 2900 S BROWN AVE | | | | TERRE HAUTE | IN | 47802-3423 |
| KING O GOLDEN REV TRUST | UAD 01/27/1994 | KING O GOLDEN TTEE | 4114 ARCADIA WAY | | OCEANSIDE | CA | 92056 |
| KING O'ROURKE PONTIAC-GMC TRUCK, INC. | STEPHEN KING | 5184 NESCONSET HWY | | | PORT JEFFERSON STATION | NY | 11776-1302 |
| KING OF PRUSSIA ASSOCIATES | PLAZA AT KING OF PRUSSIA | MANAGEMENT OFFICE11/17/06 | 160 N GULPH RD UPDTE PER LTR | | KING OF PRUSSIA | PA | 19406 |
| KING OLDSMOBILE, CADILLAC & GMC , I | 139 POMFRET ST | | | | PUTNAM | CT | 06260-1803 |
| KING OLDSMOBILE, CADILLAC & GMC , INC | 139 POMFRET ST | | | | PUTNAM | CT | 06260-1803 |
| KING PATRICK WADE | DBA PATRICK KING PHOTOGRAPHY | 4201 CATHEDRAL AVE NW APT 913W | | | WASHINGTON | DC | 20016-4966 |
| KING PONTIAC BUICK GMC INC | 16200 FREDERICK RD | | | | GAITHERSBURG | MD | 20877-4023 |
| KING PONTIAC BUICK GMC, INC. | CONRAD ASCHENBACH | 16200 FREDERICK RD | | | GAITHERSBURG | MD | 20877-4023 |
| KING PONTIAC-GMC TRUCK, INC. | CONRAD ASCHENBACH | 16200 FREDERICK RD | | | GAITHERSBURG | MD | 20877-4023 |
| KING PRODUCTS LIMITED | 3150 WHARTON WAY | | MISSISSAUGA, ONT ON L4X 2C1 CANADA | | | | |
| KING RACHEL | KING, RACHEL | 17441 EASTERN CROSSING ROAD | | | BOSTON | GA | 31626 |
| KING RELOCATION SERVICES | 13535 LARWIN CIR | | | | SANTA FE SPRINGS | CA | 90670-5032 |
| KING RENEE | 580 N WINNEBAGO DR | | | | GREENWOOD | MO | 64034-9400 |
| KING RICHARD | 10232 HIDDEN VALLEY DR | | | | NORTH ROYALTON | OH | 44133-6090 |
| KING ROAD GROUP ESCROW | C\O D HAYNAM SHUMAKER LOOP | N COURTHOUSE SQ 1000 JACKSON | | | TOLEDO | OH | 43624 |
| KING ROBERSON | 3824 AGNES AVE | | | | KANSAS CITY | MO | 64128-2539 |
| KING ROBERT | 6736 HARVEST GLEN DR | | | | DALLAS | TX | 75248-5421 |
| KING ROBERT & CHARLINE | 162 NE AZALEA DR | | | | ADAIR VILLAGE | OR | 97330-9436 |
| KING ROBERT BRENT | 511 N SPENCE PL | | | | GOLDSBORO | NC | 27534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING ROBERT L (149566) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG 233 E BAY STREET | | | JACKSONVILLE | FL | 32202 |
| KING ROBERT L (629812) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KING ROGER | NEED BETTER ADDRESS TO USE | 6945 E COCHISE RD | | | PARADISE VALLEY | AZ | 85253 |
| KING RON | KING, RON | R.K. WHITE | 750 OLD HICKORY BLVD. | | BRENTWOOD | TN | 37027 |
| KING RONALD (641766) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KING RUFFIN | 107 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2033 |
| KING RYAN | KING, RYAN | 427 SUMMIT DR | | | CRESCENT PARK | KY | 41017-1625 |
| KING S BAZEMORE | 154 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| KING SCHOOL OF AERONAUTICS | 1645 MURFREESBORO PIKE STE K | | | | NASHVILLE | TN | 37217-2936 |
| KING SERVICES INC | 5111 KRUEGER DR | | | | JONESBORO | AR | 72401-6719 |
| KING SR, EDWIN A | 5171 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| KING SR, EDDIE L | P.O. BOX 5885 | | | | YOUNGSTOWN | OH | 44504 |
| KING SR, RAYMOND J | 1363 ANTLER ALY | | | | JAMESTOWN | PA | 16134-6103 |
| KING SR, ROBERT E | 294 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1544 |
| KING SR, ROBERT G | 680 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 |
| KING STACY | 2437 CENTRAL AVENUE | | | | CODY | WY | 82414-9798 |
| KING STEVEN A | 810 HILLSIDE AVE | | | | PLAINFIELD | NJ | 07060-3105 |
| KING STREET AUTO CENTRE | 121 DAYS RD | | KINGSTON ON K7M 3P9 CANADA | | | | |
| KING SUZETTE | 671 SAINT JUDE PL | | | | MEMPHIS | TN | 38105-2815 |
| KING TEARL | 11092 DOVE DRIVE | | | | MADISON | AL | 35756-4300 |
| KING TERRY D | 4483 CONCORD ST | | | | DETROIT | MI | 48207-1908 |
| KING TIM | 18083 DEER TRL | | | | FLINT | TX | 75762-4006 |
| KING TIMOTHY O | 652 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4367 |
| KING TIRE CO. | 723 OLD HICKORY BLVD | | | | JACKSON | TN | 38305-2409 |
| KING TOOL CO INC | 208 S AVENUE A | | | | LONGVIEW | TX | 75604-5006 |
| KING TOOL COMPANY | PO BOX 150128 | | | | LONGVIEW | TX | 75615-0128 |
| KING TRANSPORTATION SERVICES INC | 151 GREGORY PL | | | | GRAND ISLAND | NY | 14072-1362 |
| KING TYLER | KING, TYLER | CONSUMER LEGAL SERVICES | 33159 FORD ROAD | | GARDEN CITY | MI | 48135 |
| KING TYLER | KING, TYLER | USAA | 9800 FREDERICKSBURG | | SAN ANTONIO | TX | 78288 |
| KING VERNON J (345821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING VIKTORIJA | 25 WEST BRITTANY DRIVE | | | | ARLINGTON HTS | IL | 60004-2157 |
| KING W FLEEK | DORIS A FLEEK | 2441 BERKSHIRE DR | | | PITTSBURGH | PA | 15241-2405 |
| KING WANG CHAN | BY KWC 1997 G | P O BOX 1280 | | | MURRIETA | CA | 92564-1280 |
| KING WILFRED (ESTATE OF) (508491) | GELMAN JON L | 1450 VALLEY ROAD - 1ST FLOOR P O BOX - | | | WAYNE | NJ | 07474 |
| KING WILLARD (ESTATE OF) (638793) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KING WILLIAM | KING, WILLIAM | 840 CARMONA | | | CORRIGAN | TX | 75939 |
| KING WILLIAM C (493899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING WILLIAM D | 531 SALT SPRING RD | | | | WARREN | OH | 44481 |
| KING WILLIAM E | 7235 NIEMAN RD | | | | SHAWNEE | KS | 66203-4483 |
| KING WILLIAM H (411012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING ZEDOCK K (429242) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KING'S AUTO SERVICE | 1039 N WEST ST | | | | RALEIGH | NC | 27603-1141 |
| KING'S COMPLETE AUTO CENTER | 550 MAIN ST | | | | READING | MA | 01867-3106 |
| KING'S GARAGE | 31690 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336-4234 |
| KING'S SERVICE | 700 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3402 |
| KING'S WELDING 401K PSP | MARLENE & JACK KING TTEES | U/A DTD 12/04/2004 | FBO MARLENE KING | 779 GEORGES ROAD | MONMOUTH JCT | NJ | 08852-3054 |
| KING'S WELDING INC 401K PSP | MARLENE & JACK KING TTEES | U/A DTD 12/04/2004 | FBO JACK KING | 779 GEORGES ROAD | MONMOUTH JCT | NJ | 08852-3054 |
| KING, ADA | 1128 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| KING, ADAM R | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| KING, ADELL | 2341 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, ADRIAN U | 3757 PREAKNESS CT | | | | CLEBURNE | TX | 76033-8558 |
| KING, ALAN J | 17 EMPIRE ST | | | | CHELMSFORD | MA | 01824-4121 |
| KING, ALAN J | 4400 EAST PINE RD | LOT 98 | | | DEMING | NM | 88030 |
| KING, ALAN J | 7111 DIXIE HIGHWAY | #286 | | | CLARKSTON | MI | 48346 |
| KING, ALAN L | RR 1 BOX 102 | | | | MARION | ND | 58466 |
| KING, ALAN W | 4629 SHERWOOD DR | | | | INDIAN RIVER | MI | 49749-9329 |
| KING, ALBERT J | 5839 SEAMAN RD | | | | OREGON | OH | 43616-4217 |
| KING, ALBERT W | 2115 DAVIS AVE S | | | | RENTON | WA | 98055-4274 |
| KING, ALEX | 192 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1112 |
| KING, ALEX | 3707 KOSSUTH AVE # A | | | | SAINT LOUIS | MO | 63107-1737 |
| KING, ALEXANDER T | 514 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164-9632 |
| KING, ALFRED C | 622 S LACLEDE CT | | | | WICHITA | KS | 67213-4506 |
| KING, ALFRED F | 20239 SCHICK RD | | | | DEFIANCE | OH | 43512-6836 |
| KING, ALFRED T | 2449 CECIL HEDLEY RD | | | | PRESCOTT | MI | 48756-9315 |
| KING, ALICE B | 212 N 9TH AVE | | | | BEECH GROVE | IN | 46107-1217 |
| KING, ALLEN D | PO BOX 531 | | | | VESTABURG | MI | 48891-0531 |
| KING, ALLEN L | 1101 HEBRON CHURCH RD | | | | HENRYVILLE | IN | 47126-9178 |
| KING, ALLEN M | 1011 HOOK RD | | | | WESTMINSTER | MD | 21157-7336 |
| KING, ALLISON | PO BOX 592 | | | | BURNET | TX | 78611-0592 |
| KING, ALMA L | 2267 PEEKSVILLE RD | | | | LOCUST GROVE | GA | 30248 |
| KING, ALMA M | 621 GEORGIAN DR | | | | COLUMBUS | OH | 43228-2909 |
| KING, ALPHONSE R | PO BOX 13055 | | | | TOLEDO | OH | 43613-0055 |
| KING, ALTON B | 8226 ESPER ST | | | | DETROIT | MI | 48204-3120 |
| KING, ALTON P | 1518 RACCOON CREEK RD | | | | DALLAS | GA | 30132-1808 |
| KING, ALVIS C | 8966 E 2100 NORTH RD | | | | OAKWOOD | IL | 61858-6262 |
| KING, ALZELENE L | 245 N JACKSON ST | | | | BAY CITY | MI | 48708 |
| KING, AMY A | 4108 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| KING, AMY J | 6365 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| KING, ANCA T | 8290 SHADOW CREEK DR | | | | BETHLEHEM | GA | 30620-4720 |
| KING, ANGELO | 4067 HIGHWAY 80 W | | | | CALHOUN | LA | 71225-8904 |
| KING, ANITA | 3221 VALERIE ARMS DR APT 110 | | | | DAYTON | OH | 45405-2109 |
| KING, ANITA C | 1471 CHERRY OAK TRCE | | | | LAWRENCEVILLE | GA | 30045-8286 |
| KING, ANITA J | 2455 LEE BLVD APT 308 | | | | CLEVELAND HEIGHTS | OH | 44118-1243 |
| KING, ANITA M | 690 W OYSTER RD | | | | ROSE CITY | MI | 48654-9734 |
| KING, ANN P | 9 N SHORE TER | | | | DANVILLE | IL | 61832-1723 |
| KING, ANNA | 185 E MAIN ST APT 114A | | | | ORWELL | OH | 44076-9675 |
| KING, ANNA | 35444 S DICKEY PRAIRIE RD | | | | MOLALLA | OR | 97038-8626 |
| KING, ANNA L | 1319 GRAF ST | | | | LANCASTER | OH | 43130-1615 |
| KING, ANNETTE J | 9410 SW 101ST PL | | | | OCALA | FL | 34481-9573 |
| KING, ANNIE M | 2506 SUNCREST DR | | | | FLINT | MI | 48504 |
| KING, ARCHIE D | 2176 CAMEL MESA DRIVE | | | | LAUGHLIN | NV | 89029-1130 |
| KING, ARDIS | 1310 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3607 |
| KING, ARENE Y | 17211 PREVOST ST | | | | DETROIT | MI | 48235-3552 |
| KING, ARLEY E | 1215 3RD ST | | | | CALIMESA | CA | 92320-1605 |
| KING, ARNEIDA L | 3460 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| KING, ARTHUR | 1632 W 10TH ST | | | | ANDERSON | IN | 46016-2810 |
| KING, ARTHUR G | 2508 W ROYERTON RD | | | | MUNCIE | IN | 47303-9033 |
| KING, ARTHUR GAIL | 2508 W ROYERTON RD | | | | MUNCIE | IN | 47303-9033 |
| KING, ARTHUR J | 1128 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| KING, ARTHUR J | 16240 US HIGHWAY 12 | | | | CEMENT CITY | MI | 49233-9708 |
| KING, ARTHUR L | PO BOX 1291 | | | | EL DORADO | AR | 71731-1291 |
| KING, ARTIS J | 8888 W TROPHY WAY APT 201 | | | | MEMPHIS | TN | 38125-2528 |
| KING, ARVA N | 2513 JANES AVE | | | | SAGINAW | MI | 48601-1557 |
| KING, AUBREY J | 4195 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| KING, AUDREY I | PO BOX 155 | | | | HAYDENVILLE | OH | 43127-0155 |
| KING, AUTRY E | 3133 EUANGLINE RD. | | | | FORT WORTH | TX | 76140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, BARBARA | 1502 RED RUN DR | | | | ROYAL OAK | MI | 48073-4255 |
| KING, BARBARA | 2624 W WHITNEY ST | | | | OLATHE | KS | 66061-6010 |
| KING, BARBARA A | 6742 EUBANKS CREEK DR | | | | CLERMONT | GA | 30527-1537 |
| KING, BARBARA A | 9272 WILDWOOD LAKE DR | | | | WHITMORE LAKE | MI | 48189-9429 |
| KING, BARBARA A | 992 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8171 |
| KING, BARBARA C | 2450 SANDERS RD | | | | WILLOW SPRING | NC | 27592-8198 |
| KING, BARBARA J | 16 MARLANDS RD | | | | ROCHESTER | NY | 14624-2425 |
| KING, BARBARA J | 266 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586 |
| KING, BARBARA M | 1955 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 |
| KING, BARRY W | 3559 CHURCH ST | | | | SAGINAW | MI | 48604-2142 |
| KING, BEATRICE | 9735 WINDSOR LN | | | | CLARKSTON | MI | 48348-1559 |
| KING, BEN L | 1100 COPPERFIELD DR | | | | EDMOND | OK | 73003-6185 |
| KING, BENNIE L | 2292 BASS CT | | | | FLINT | MI | 48507-6234 |
| KING, BERNARD E | 1256 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| KING, BERNARD W | PO BOX 434 | | | | GENESEE | MI | 48437-0434 |
| KING, BERNICE | 3449 ARDMORE ST | | | | MEMPHIS | TN | 38127-5805 |
| KING, BERNICE A | 2156 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| KING, BERT D | 1520 S JAMES RD | | | | COLUMBUS | OH | 43227-3404 |
| KING, BERT H | 6681 CATSKILL DR | | | | FRANKLIN | OH | 45005-2901 |
| KING, BERT W | 21950 HIGHWAY 32 | | | | BELLEVIEW | MO | 63623-6357 |
| KING, BERTHA A | 914 FAWN RIDGE CT | CO/ LANA J. FIALA | | | YORKVILLE | IL | 60560-9664 |
| KING, BERTHA A | CO/ LANA J. FIALA | 914 FAWNRIDGE CT. | | | YORKVILLE | IL | 60560 |
| KING, BERTHA A | PO BOX 180 | | | | HUGHESTON | WV | 25110-0180 |
| KING, BESSIE | 3806 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4458 |
| KING, BESSIE E | 2970 LAKEHILL DRIVE | | | | CURRAN | MI | 48728-9743 |
| KING, BESSIE K | 1200 E SMITH ST | | | | BAY CITY | MI | 48706-4034 |
| KING, BETHEL J | 2334 IMPALA DR | | | | ANDERSON | IN | 46012-4732 |
| KING, BETTE A | 1765 BROWNLEIGH RD | | | | KETTERING | OH | 45429-3952 |
| KING, BETTY | 40262 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-7804 |
| KING, BETTY | 6529 COUNTY ROAD 417 | | | | MC MILLAN | MI | 49853-9241 |
| KING, BETTY J | 283 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341 |
| KING, BETTY JO | 318 W 4TH ST | | | | CHANDLER | OK | 74834-2023 |
| KING, BETTY ROSE | 313 HENSLEY LN | | | | RICHMOND | KY | 40475-5721 |
| KING, BETTY S | 220 COLLINS INDUSTRIAL WAY | | | | LAWRENCEVILLE | GA | 30043 |
| KING, BEVERLY A | 40 CONANT RD | | | | FRAMINGHAM | MA | 01702-6806 |
| KING, BEVERLY A | 5843 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9779 |
| KING, BEVERLY A | 688 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4651 |
| KING, BEVERLY J | PO BOX 212 | | | | ROSCOMMON | MI | 48653-0212 |
| KING, BILL F | 201 N 7TH ST APT A | | | | CLINTON | MO | 64735-2273 |
| KING, BILLY D | 603 HANDY DR | | | | BAY CITY | MI | 48706-3510 |
| KING, BILLY R | 9548 GA HIGHWAY 242 | | | | HARRISON | GA | 31035-7338 |
| KING, BILLY WAYNE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| KING, BOB L | 2910 S SCOTT DR | | | | YORKTOWN | IN | 47396-1610 |
| KING, BOBBY C | 108 STACY CIR | | | | HUNTSVILLE | AL | 35811-9654 |
| KING, BONITA M | 10681 ALYSWORTH RD | | | | BEULAH | MI | 49617-9736 |
| KING, BONNIE S | 2624 QUEEN PALM DR | | | | EDGEWATER | FL | 32141 |
| KING, BRAD M | 5489 BLUE LICKS PIKE | | | | MOUNT OLIVET | KY | 41064-9125 |
| KING, BRADLEY L | 7439 BERGIN RD | | | | HOWELL | MI | 48843-8037 |
| KING, BRADLEY M | 8016 SIERRA ESTATE CIR | | | | MANSFIELD | TX | 76063-7129 |
| KING, BRADLEY S | 422 CLIFTON AVE | | | | SHEBOYGAN | WI | 53083-5048 |
| KING, BRENDA | 10800 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9421 |
| KING, BRENDA C | 6469 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1022 |
| KING, BRENDA H | PO BOX 221312 | | | | BEACHWOOD | OH | 44122-0997 |
| KING, BRENDA L | 1400 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| KING, BRENDA M | 4115 E KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-3440 |
| KING, BRENDA M | PO BOX 138 | | | | MAYVILLE | MI | 48744-0138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, BRENDA MAY | PO BOX 138 | | | | MAYVILLE | MI | 48744-0138 |
| KING, BRIAN | 6204 E 153RD ST | | | | GRANDVIEW | MO | 64030-4541 |
| KING, BRIAN A | 12414 W 400 S | | | | YORKTOWN | IN | 47396 |
| KING, BRIAN E | 780 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9554 |
| KING, BRIAN L | 4861 S 250 E | | | | PERU | IN | 46970-7029 |
| KING, BRIAN P | 79 RIDGE CT | | | | GREENWOOD | IN | 46142-7352 |
| KING, BRUCE | 2711 GRANTWOOD RD | | | | RICHMOND | VA | 23225-1533 |
| KING, BRUCE B | 8609 RACHAEL DR | | | | DAVISBURG | MI | 48350-1722 |
| KING, BRUCE D | 621 HONEYSUCKLE WAY | | | | DESOTO | TX | 75115-1458 |
| KING, BRUCE E | 8226 ESPER ST | | | | DETROIT | MI | 48204-3120 |
| KING, BRYAN C | STRAUSS & ASHER | 555 W BEECH ST STE 302 | | | SAN DIEGO | CA | 92101-2939 |
| KING, BUFORD L | 3962 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| KING, C M | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 |
| KING, C MICHAEL | 22335 HEATHERBRAE WAY S | | | | NOVI | MI | 48375-4931 |
| KING, CANELIA O | 4175 SLEEPY HOLLOW RT. 7 | | | | BRUNSWICK | OH | 44212 |
| KING, CARL B | 10322 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9763 |
| KING, CARL B | 371 MONUMENT ROAD | | | | EAST TAWAS | MI | 48730-9704 |
| KING, CARL B | 560 E M 55 | UNIT 203 | | | TAWAS CITY | MI | 48763-9237 |
| KING, CARL D | 10318 W COUNTY LINE RD | | | | BARRYTON | MI | 49305-9627 |
| KING, CARL E | 1586 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| KING, CARL E | 5711 CEDAR AVE | | | | RAYTOWN | MO | 64133-3371 |
| KING, CARL L | 3403 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| KING, CARL L | 841 BROOKSIDE DR APT 202 | | | | LANSING | MI | 48917-8206 |
| KING, CARLTON L | 217 1/2 W HENRY ST APT C | | | | FLUSHING | MI | 48433-1506 |
| KING, CARLYSLE W | 8575 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| KING, CAROL A | 4111 DAVIS RD | | | | NEWALLA | OK | 74857-8896 |
| KING, CAROL J | 6332 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1230 |
| KING, CAROLYN | 437 JOHNSON LN | | | | BEDFORD | IN | 47421-8508 |
| KING, CAROLYN A | 3061 OAK HAMPTON CT | | | | DULUTH | GA | 30096-5851 |
| KING, CAROLYN A | 3386 WOODS RD | | | | HARRISON | MI | 48625-9703 |
| KING, CAROLYN A | 416 OVERLOOK DR | | | | MARTINSBURG | WV | 25401-2848 |
| KING, CAROLYN ANN | 416 OVERLOOK DR | | | | MARTINSBURG | WV | 25401-2848 |
| KING, CARRIE B | 6645 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8500 |
| KING, CATHERINE J | 1785 BELLA VISTA RD | | | | MCKINLEYVILLE | CA | 95519-4315 |
| KING, CATHERINE L | 512 FORGOTTEN LANE | | | | BURLESON | TX | 76028-1550 |
| KING, CATHERINE M | PO BOX 3056 | | | | YOUNGSTOWN | OH | 44511-0056 |
| KING, CENTERLESS/MI | 29800 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2341 |
| KING, CHARLENE A | 4187 WILLIAMSTON CT | | | | WILLIAMSBURG | MI | 49690-8626 |
| KING, CHARLENE L | 21 SCOBBO DRIVE | | | | PITTSBURGH | PA | 15209-1173 |
| KING, CHARLES | 1230 BATTERY DR | | | | HAVRE DE GRACE | MD | 21078-3831 |
| KING, CHARLES | 1842 ELSIE ST | | | | SAGINAW | MI | 48601-4977 |
| KING, CHARLES | 41 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2315 |
| KING, CHARLES | 4608 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9202 |
| KING, CHARLES E | 1954 AUBURN AVE | | | | HOLT | MI | 48842-1508 |
| KING, CHARLES E | 2755 EDDIE PL | | | | FORT WORTH | TX | 76140-2415 |
| KING, CHARLES E | 4163 SNOWRIDGE DR | | | | ELMIRA | MI | 49730-9057 |
| KING, CHARLES E | 6572 KENTWOOD DR | | | | HOLLY | MI | 48442-8746 |
| KING, CHARLES E | 819 BELLE DR | | | | SPRING HILL | TN | 37174-2425 |
| KING, CHARLES E | 900 MARTIN LUTHER KING | JR. BLVD S | APT J240 | | PONTIAC | MI | 48341 |
| KING, CHARLES J | 12965 E 281ST ST | | | | ATLANTA | IN | 46031-9776 |
| KING, CHARLES J | 5680 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135-3434 |
| KING, CHARLES J | 7501 OAK ST | | | | PLEASANT VALLEY | MO | 64068-8607 |
| KING, CHARLES L | 21128 PECKHAM AVE | | | | MOUNT DORA | FL | 32757-9752 |
| KING, CHARLES M | 9215 VERMONTVILLE | | | | DIMONDALE | MI | 48821 |
| KING, CHARLES M | APT A | 201 NORTH 7TH STREET | | | CLINTON | MO | 64735-2273 |
| KING, CHARLES N | 1505 EDGEWOOD DR | | | | DANVILLE | IL | 61832-3405 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KING, CHARLES P | 246 STATE PARK DR | | | BAY CITY | MI | 48706-1761 |
| KING, CHARLES R | 47299 E 132ND ST | | | HARDIN | MO | 64035-8171 |
| KING, CHARLES R | 8181 N WAYNE RD APT L2112 | | | WESTLAND | MI | 48185-3837 |
| KING, CHARLES T | 6182 COURTLAND DR | | | CANTON | MI | 48187-3604 |
| KING, CHARLES V | 2811 CHELSEA TER | | | BALTIMORE | MD | 21216-1728 |
| KING, CHARLES W | 29318 60TH AVE | | | LAWTON | MI | 49065-6644 |
| KING, CHARLES W | 337 LAKEWOOD DR | | | CHILLICOTHE | OH | 45601-9353 |
| KING, CHARLES W | GLADYS L KING, SURVIVING SPOUSE | 9341 CINNEBAR DR | | INDIANAPOLIS | IN | 46268-3249 |
| KING, CHARLIE | 702 STUART ST | | | MONTGOMERY | AL | 36105-1524 |
| KING, CHARLIE F | 5951 THOMAS CT | | | COLLEGE PARK | GA | 30349-6923 |
| KING, CHARLIE L | 11536 SUMMER TRCE | | | HAMPTON | GA | 30228-2694 |
| KING, CHASE | 10807 STERLING APPLE DR | | | INDIANAPOLIS | IN | 46235-8203 |
| KING, CHERYL A | 1741 GREENLEY RD | | | NORTH PORT | FL | 34286 |
| KING, CHERYL D | 3145 SPRINGWATER CT | | | KOKOMO | IN | 46902-5172 |
| KING, CHLOIE M | 17308 HARMAN ST | | | MELVINDALE | MI | 48122-1011 |
| KING, CHRISTINE A | 6410 HAWAIIAN DRIVE HAW VLG | | | BRADENTON | FL | 34207 |
| KING, CHRISTINE L | 12100 WORNALL RD APT 321 | | | KANSAS CITY | MO | 64145-1192 |
| KING, CHRISTINE L | 3349 CALLE LA VETA | | | SAN CLEMENTE | CA | 92672-4850 |
| KING, CHRISTOPHE A | PO BOX 185 | | | BEECH GROVE | IN | 46107-0185 |
| KING, CHRISTOPHER C | 26654 MULBERRY CIR | | | RICHMOND HTS | OH | 44143-1048 |
| KING, CHRISTOPHER D | 3449 ARDMORE ST | | | MEMPHIS | TN | 38127-5805 |
| KING, CHRISTOPHER M | 1827 E WOOD PL | | | MILWAUKEE | WI | 53211-2029 |
| KING, CLARA D | 1803 LOCKPORT OLCOTT RD | | | BURT | NY | 14028-9752 |
| KING, CLARA D | 234 WILLARD ST | | | LEXINGTON | KY | 40508-2445 |
| KING, CLARA E | 7327 E COUNTY RD N | | | MILTON | WI | 53563-9714 |
| KING, CLARENCE | 822 NORWICH RD | | | VANDALIA | OH | 45377-1632 |
| KING, CLARENCE A | 2611 W BAYLOR CIR APT 129 | | | ANAHEIM | CA | 92801-4910 |
| KING, CLARENCE D | 240 W TUSCOLA ST APT 8 | | | FRANKENMUTH | MI | 48734-1542 |
| KING, CLARK J | PO BOX 482 | | | BROOKSVILLE | FL | 34605-0482 |
| KING, CLAUDINE | 30 FOXBORO DR | | | SEARCY | AR | 72143-6421 |
| KING, CLAYTON G | 1573 SKEET CLUB RD APT 328 | | | HIGH POINT | NC | 27265-8066 |
| KING, CLEBERT C | 1520 LORI DR SW UNIT 1407 | | | WARREN | OH | 44485-5810 |
| KING, CLIFFORD | 4301 BARRY ST NW | | | HUNTSVILLE | AL | 35810-1923 |
| KING, CLIFFORD A | 70 WOOD RUN COMMONS | | | ROCHESTER | NY | 14612-2268 |
| KING, CLIFFORD E | 6655 W 600 N | | | SHARPSVILLE | IN | 46068-9350 |
| KING, CLIFFORD M | 28595 AYRSV/PLEASANT BEND RD | | | DEFIANCE | OH | 43512 |
| KING, CLIFFORD MICHAEL | 28595 AYRSV/PLEASANT BEND RD | | | DEFIANCE | OH | 43512 |
| KING, CLYDE | 2100 FEATHERSTONE RD | | | AUBURN HILLS | MI | 48326-2804 |
| KING, CLYDE L | 9683 W 8TH STREET RD | | | ANDERSON | IN | 46011-9761 |
| KING, CLYDE O. | 2100 FEATHERSTONE RD | | | AUBURN HILLS | MI | 48326-2804 |
| KING, COLIN K | PO BOX 928 | | | PINCKNEY | MI | 48169-0928 |
| KING, COLLINS | 2010 GRANGE DR SE | | | ATLANTA | GA | 30315-6959 |
| KING, CONNIE D | 36129 SOMERSET ST | | | WESTLAND | MI | 48186-4192 |
| KING, CONSTANCE | 9131 DELMAR ST | | | DETROIT | MI | 48211-1131 |
| KING, COREY S | 16531 CELADON CT | | | CHINO HILLS | CA | 91709-4611 |
| KING, CORNELIUS | 302 39TH ST | | | BAY CITY | MI | 48708-8386 |
| KING, CRAIG M | 1216 RIDGEVIEW CT | | | AVON | IN | 46123-7409 |
| KING, CRYSTINE V | 801 GRIST MILL LN | | | WEST CHESTER | PA | 19380-6453 |
| KING, CURTIS LEE | 5090 PENNSYLVANIA ST | | | DETROIT | MI | 48213-3118 |
| KING, DALE A | 6736 NORBORNE AVE | | | DEARBORN HTS | MI | 48127-2083 |
| KING, DALE ALLEN | 6736 NORBORNE AVE | | | DEARBORN HTS | MI | 48127-2083 |
| KING, DALE C | 2161 N BRINGOLD AVE | | | HARRISON | MI | 48625-9782 |
| KING, DALE N | 1018 CHATWELL DR | | | DAVISON | MI | 48423 |
| KING, DALE R | 52328 LAUREL OAK LN | | | CHESTERFIELD | MI | 48047-1440 |
| KING, DALLAS E | 2252 BERRYCREEK DR | | | DAYTON | OH | 45440-2621 |
| KING, DANIEL | 1401 MARATHON KEY DR APT 103 | | | TAMPA | FL | 33612-3650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, DANIEL A | 19046 BRUCE B. DOWNS BLVD | SUITE 248 | | | TAMPA | FL | 33647 |
| KING, DANIEL L | 14015 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5403 |
| KING, DANIEL L | 2640 W VERNOR HWY | C/O GO-GETTERS PROGRAM | | | DETROIT | MI | 48216-1542 |
| KING, DANIEL M | 2898 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| KING, DANNY F | 3640 BRAEMORE DR | | | | JANESVILLE | WI | 53548-9153 |
| KING, DANNY J | 368 TOPAZ LN | | | | BRUNSWICK | OH | 44212-1152 |
| KING, DANNY R | 2178 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 |
| KING, DANNY R | 7689 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| KING, DANNY W | RR 1 BOX 46 | | | | SIMPSON | IL | 62985-9603 |
| KING, DARRELL D | 181 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| KING, DARRELL DEWAYNE | 181 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| KING, DARRIL L | 10563 CHANCELOR DR | | | | BRIGHTON | MI | 48114-9615 |
| KING, DARRYL | 7401 BAYSIDE TRL | | | | STONE MOUNTAIN | GA | 30087-6172 |
| KING, DARRYL D | 41831 YEATS DR | | | | NOVI | MI | 48377-2889 |
| KING, DAVID | 2044 SOMBRERO WAY SE | | | | ATLANTA | GA | 30316-4951 |
| KING, DAVID | 234 FIR TREE PL | | | | GOLETA | CA | 93117-1110 |
| KING, DAVID A | 1706 ELIDA ST | | | | JANESVILLE | WI | 53545 |
| KING, DAVID A | 3305 HANCOCK LAKE RD | | | | HARSHAW | WI | 54529-9671 |
| KING, DAVID A | 4827 DOVE DR | | | | ZEPHYRHILLS | FL | 33541-7107 |
| KING, DAVID A | 5951 OAK AVE | | | | INDIANAPOLIS | IN | 46219-7220 |
| KING, DAVID A | 933 WEAVER RD | | | | MILFORD | MI | 48381-1135 |
| KING, DAVID A | 959 BIRDWOOD DRIVE | | | | ORANGE PARK | FL | 32073-5341 |
| KING, DAVID C | 180 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3846 |
| KING, DAVID C | 2524 S 27TH ST | | | | SAGINAW | MI | 48601-6753 |
| KING, DAVID C | 323 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| KING, DAVID E | 512 FORGOTTEN LN | | | | BURLESON | TX | 76028-1550 |
| KING, DAVID F | 3044 W GRAND BLVD | C/O JURIQUILLA RM 3-220 | | | DETROIT | MI | 48202-3009 |
| KING, DAVID H | 1108 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| KING, DAVID J | 350 TIMBERWOOD TRL | | | | ORTONVILLE | MI | 48462-8592 |
| KING, DAVID J | 4871 PRINCESS WAY | | | | GLADWIN | MI | 48624-8222 |
| KING, DAVID J | 6564 BERRYWOOD DR | | | | AVON | IN | 46123-7376 |
| KING, DAVID J | 904 CORWIN ST | | | | DEFIANCE | OH | 43512-1736 |
| KING, DAVID L | 1409 POTH RD | | | | MANSFIELD | OH | 44906-1542 |
| KING, DAVID L | 2115 S WILLIAMS CIR | | | | CHESTER | PA | 19013-2648 |
| KING, DAVID L | 39 TERRACE PARK BOULEVARD | | | | BROOKVILLE | OH | 45309-1629 |
| KING, DAVID M | 1127 FOREST LN | | | | TAVARES | FL | 32778-4528 |
| KING, DAVID MICHAEL | 1127 FOREST LANE | | | | TAVARES | FL | 32778-4528 |
| KING, DAVID T | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| KING, DAVID W | 1828 SOUTH L STREET | | | | ELWOOD | IN | 46036-2922 |
| KING, DAVID W | 41 HAYDEN LN | | | | TROY | MO | 63379-5117 |
| KING, DAVID WAYNE | 1828 SOUTH L STREET | | | | ELWOOD | IN | 46036-2922 |
| KING, DEAN E | 2820 FIELDING ST | | | | FLINT | MI | 48503-3068 |
| KING, DEAN EDWARD | 2820 FIELDING ST | | | | FLINT | MI | 48503-3068 |
| KING, DEAN K | 8062 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| KING, DEAN P | 23306 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2776 |
| KING, DEBORAH S | 2118 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| KING, DEBRA S | 4546 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| KING, DELIA L | 3812 RIATA DR | | | | BAY CITY | MI | 48706-2148 |
| KING, DELORES | 20486 FLEMING ST APT 206 | | | | DETROIT | MI | 48234-1390 |
| KING, DELORES | 5866 PIKE'S PEAK WAY | | | | SACRAMENTO | CA | 95842 |
| KING, DELORES J | PO BOX 631 | | | | HOHENWALD | TN | 38462-0631 |
| KING, DELYNN M | 3039 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2121 |
| KING, DEMPSEY D | 3 MARIPOSA LN | | | | PORT ST LUCIE | FL | 34952-2853 |
| KING, DENNIS A | 1546 GRANT ST | | | | NOBLESVILLE | IN | 46060-1951 |
| KING, DENNIS C | 741 CROSS POINTE DR | | | | PORT HURON | MI | 48060-4473 |
| KING, DENNIS C | 9503 ANGLING RD | | | | WAKEMAN | OH | 44889-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, DENNIS G | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| KING, DENNIS H | 2734 SMOKEY ROW ROAD | | | | PATRIOT | OH | 45658-9027 |
| KING, DENNIS S | 2450 FISHER RD | | | | HOWELL | MI | 48855-9711 |
| KING, DENNIS T | 1504 N BRYAN RD | | | | MISSION | TX | 78572-4349 |
| KING, DEREK L | 611 S SHIPLEY ST | | | | MUNCIE | IN | 47302-2853 |
| KING, DERRIS M | 2109 EAGLE RIDGE DRIVE | | | | BIRMINGHAM | AL | 35242-5445 |
| KING, DEVIN A | 38364 CORONATION DR | | | | STERLING HEIGHTS | MI | 48310-3323 |
| KING, DEWAYNE L | 7494 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| KING, DIAN | 206 N MAIN ST | | | | ROSCOMMON | MI | 48653-7915 |
| KING, DIANA | 221 N SALISBURY AVE | APT 5 | | | SPENCER | NC | 28159 |
| KING, DIANA | APT 5 | 221 NORTH SALISBURY AVENUE | | | SPENCER | NC | 28159-2435 |
| KING, DIANA L | 351 W WATER ST | | | | CLOVERDALE | IN | 46120-9144 |
| KING, DIANA L | PO BOX 6583 | | | | KOKOMO | IN | 46904-6583 |
| KING, DIANE M | 136 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0357 |
| KING, DIANNE | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4283 |
| KING, DIANNE L | 1215 COURTNEY COMMONS LN APT 1236 | | | | CHARLOTTE | NC | 28217-1987 |
| KING, DICY D | 13706 GLENWOOD ST | | | | DETROIT | MI | 48205-2824 |
| KING, DINAH L | 4264 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| KING, DOLORES | 14380 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-8699 |
| KING, DON | 4640 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KING, DON A | PO BOX 282 | | | | LENNON | MI | 48449-0282 |
| KING, DON L | 34850 8TH PL SW | | | | FEDERAL WAY | WA | 98023-8449 |
| KING, DONALD A | 105 TROWBRIDGE ST | | | | BUFFALO | NY | 14220-1426 |
| KING, DONALD A | 22460 KLINES RESORT RD LOT 217 | | | | THREE RIVERS | MI | 49093-8621 |
| KING, DONALD A | 6935 BEECHWOOD DR | | | | SARANAC | MI | 48881-9748 |
| KING, DONALD D | 5649 W 76TH ST | | | | BALDWIN | MI | 49304-7779 |
| KING, DONALD D | 7845 W AIRLINE RD | P O BOX 52 | | | WEIDMAN | MI | 48893-7712 |
| KING, DONALD E | 2326 RONALDO RD | | | | TOLEDO | OH | 43615-2423 |
| KING, DONALD EDWARD | 2326 RONALDO RD | | | | TOLEDO | OH | 43615-2423 |
| KING, DONALD J | 348 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| KING, DONALD J | 8593 FAIRWAY BEND DR | | | | FORT MYERS | FL | 33967-5515 |
| KING, DONALD K | 374 ARMISTICE BLVD | | | | PAWTUCKET | RI | 02861-2452 |
| KING, DONALD L | 13424 HEATHERTON RD | | | | JOHANNESBURG | MI | 49751-9739 |
| KING, DONALD L | 1475 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| KING, DONALD L | 3908 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| KING, DONALD L | 526 MCGLOTHLIN RD | | | | EWING | KY | 41039-8283 |
| KING, DONALD R | 1819 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| KING, DONALD R | PO BOX 503 | | | | BISMARCK | MO | 63624-0503 |
| KING, DONALD V | 8338 FULTON ST E | | | | ADA | MI | 49301-9129 |
| KING, DONALD W | 111 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2846 |
| KING, DONALD W | 6135 GROVE RD | | | | CLINTON | OH | 44216-9763 |
| KING, DONALD W | 7350 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| KING, DONALD WILLIAM | 111 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2846 |
| KING, DONNA J | PO BOX 434 | | | | GENESEE | MI | 48437-0434 |
| KING, DONNA K | 1800 S HICKEY RD | | | | MORGANTOWN | IN | 46160-9356 |
| KING, DORIS | 27720 RANCH HILL RD | | | | TONEY | AL | 35773-7748 |
| KING, DORIS | 64 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4762 |
| KING, DORIS B | 1997 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6631 |
| KING, DORIS D | PO BOX 473 | | | | FLINT | MI | 48501-0473 |
| KING, DOROTHY A | 2757 TREMAINSVILLE RD LOT 504 | | | | TOLEDO | OH | 43613-5355 |
| KING, DOROTHY A | 317 W BISHOP AVE | | | | FLINT | MI | 48505-3245 |
| KING, DOROTHY ANN | 317 W BISHOP AVE | | | | FLINT | MI | 48505-3245 |
| KING, DOROTHY E | 5705 SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1952 |
| KING, DOROTHY M | 5243 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-4907 |
| KING, DOROTHY M | 6231 SPRING LAKE CIR | | | | ZEPHYRHILLS | FL | 33540-7589 |
| KING, DOUGLAS | 1160 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, DOUGLAS | 9349 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KING, DOUGLAS INDUSTRIES | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |
| KING, DUANE E | 3349 CALLE LA VETA | | | | SAN CLEMENTE | CA | 92672-4850 |
| KING, DUANE M | 4560 GREGORY RD | | | | GOODRICH | MI | 48438-9637 |
| KING, DUDLEY W | 135 RED CEDAR WAY | | | | BOWLING GREEN | KY | 42104-8789 |
| KING, DWAYNE | 4713 30TH ST | | | | DETROIT | MI | 48210-2631 |
| KING, DWIGHT C | 2628 WHITE RD | | | | CEMENT CITY | MI | 49233-9533 |
| KING, DWIGHT W | 4909 NORTHDALE DR | | | | FREMONT | CA | 94536-7349 |
| KING, EARL | 4210 BRIGHTON DR | | | | LANSING | MI | 48911-2131 |
| KING, EARL R | 1000 KINGS HWY UNIT 305 | | | | PUNTA GORDA | FL | 33980-5208 |
| KING, EARL R | 509 MEADOW LN | | | | SANDUSKY | OH | 44870-6304 |
| KING, EARLENE C | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| KING, EARLINE V | 3133 SKINNER DR | | | | ANTIOCH | TN | 37013-3965 |
| KING, EARNEST J | 11335 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| KING, EARNEST L | 1025 BETHEL ST NE | | | | HARTSELLE | AL | 35640-1695 |
| KING, EARVIN | 139 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| KING, EDDIE B | 17440 LOWELL ST | | | | ROSEVILLE | MI | 48066-2810 |
| KING, EDDIE D | 7734 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| KING, EDDIE DEWAYNE | 7734 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| KING, EDDIE J | 29305 M 40 | | | | PAW PAW | MI | 49079-8521 |
| KING, EDELGARD H | 2222 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5326 |
| KING, EDGAR J | 1124 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2744 |
| KING, EDGAR N | 2133 FOX CREEK LN | | | | ROCK HILL | SC | 29732-1328 |
| KING, EDMON J | 54 ELM STREET | | | | WABASH | IN | 46992-2739 |
| KING, EDNA J | 7017 SEAVER DR | | | | KNOXVILLE | TN | 37909-1164 |
| KING, EDWARD | 34815 WURFEL ST | | | | CLINTON TOWNSHIP | MI | 48035-4748 |
| KING, EDWARD | 491 ALSEY DR | | | | ORANGE PARK | FL | 32073-4422 |
| KING, EDWARD A | 57 MIDALE CRESENT | | | LONDON ON N5X 2Y3 CANADA | | | |
| KING, EDWARD E | 10702 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121-9527 |
| KING, EDWARD F | 18 ADRIATIC DR | | | | REHOBOTH BEACH | DE | 19971-4647 |
| KING, EDWARD G | PO BOX 611394 | | | | PORT HURON | MI | 48061-1394 |
| KING, EDWARD J | 215 DOYLE DR | | | | NORTH TONAWANDA | NY | 14120-2453 |
| KING, EDWARD L | 221 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14303-2151 |
| KING, EDWARD L | 7048 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |
| KING, EDWARD R | 4973 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2183 |
| KING, EDWARD S | 5443 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| KING, EILEEN M | 9 HONEYBEAR LN | | | | ROMEOVILLE | IL | 60446-1060 |
| KING, ELAINE | 3703 DIDION DR | | | | SANDUSKY | OH | 44870-5727 |
| KING, ELAINE A | C/O MICHAEL ECKHART | 8142 BROWNSTONE | | | MAKONDA | IL | 62958 |
| KING, ELBERT | 1919 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6532 |
| KING, ELEANOR | 2936 PORTALES DR | | | | FT WORTH | TX | 76116 |
| KING, ELEANOR G | 87 WHEELER DR | | | | POTTSBORO | TX | 75076-3526 |
| KING, ELI J | 27 BELMONT AVE | | | | PLAINVIEW | NY | 11803-6020 |
| KING, ELIZABETH A | 8655 MENARD AVE | | | | BURBANK | IL | 60459-2666 |
| KING, ELIZABETH C | 10065 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442-4442 |
| KING, ELIZABETH C | 9555 STRUTTHERS RD | | | | MIDDLETOWN | OH | 44445 |
| KING, ELIZABETH D | 1830 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324-3120 |
| KING, ELLEN E | 711 QUINN RD | | | | WEST ALEXANDRIA | OH | 45381-8341 |
| KING, ELLIS B | 1068 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| KING, ELMER L | 2550 INGALLS RD | | | | LESLIE | MI | 49251-9552 |
| KING, ELOISE | 4241 BURLINGAME ST APT 328 | | | | DETROIT | MI | 48204-3912 |
| KING, ELOISE D | 20511 GRANDVILLE AVENUE | | | | DETROIT | MI | 48219-1412 |
| KING, ELSIE | 606 WICHITA AVE | | | | JONESBORO | IN | 46938-1247 |
| KING, ELSIE P | 1005 E WALNUT ST | | | | KOKOMO | IN | 46901-4881 |
| KING, ELWOOD D | 429 KEARNEY ST | | | | PORTLAND | MI | 48875-1553 |
| KING, EMILIE Z | 1683 ANDOVER LANE | | | | SAN JOSE | CA | 95124-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, EMMA J | 3622 COMSTOCK | | | | FLINT | MI | 48504-2196 |
| KING, EMMA M | PO BOX 147 | | | | BIRCH RUN | MI | 48415-0147 |
| KING, ERICK L | 5000 CLINTON PKWY APT 1006 | | | | LAWRENCE | KS | 66047-8931 |
| KING, ERICK L | 8115 WYSONG DR | | | | INDIANAPOLIS | IN | 46219-1834 |
| KING, ERNEST C | 136 HONEY HILLS RD | | | | ALTO | GA | 30510-2572 |
| KING, ERNEST F | 15538 VISCOUNT CIR | | | | PORT CHARLOTTE | FL | 33981-3300 |
| KING, ERNEST J | 19355 MOENART ST | | | | DETROIT | MI | 48234-2355 |
| KING, ERNEST L | 16212 TULLER ST | | | | DETROIT | MI | 48221-4905 |
| KING, ERVIN J | 1340 OAKDALE RD | | | | CAMDEN | TN | 38320-5007 |
| KING, ESTELLA M | 572 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| KING, ESTELLA R | 30102 ANNAPOLIS TERRANCE | | | | INKSTER | MI | 48141 |
| KING, ESTHER J | PO BOX 92 | | | | LAHASKA | PA | 18931-0092 |
| KING, ESTHER M | 10909 E MCGREGOR RD | C/O JANICE DARLENE TINSLEY | | | INDIANAPOLIS | IN | 46259-1560 |
| KING, ESTHER M | C/O JANICE DARLENE TINSLEY | 10909 E MCGREGOR RD | | | INDIANAPOLIS | IN | 46259 |
| KING, ESTHER R | 371 MONUMENT ROAD | | | | EAST TAWAS | MI | 48730-9704 |
| KING, ESTILL E | 617 N FARLOOK DR | | | | MARION | IN | 46952-2420 |
| KING, ETHEL L | 2173 S CENTER RD APT 329 | | | | BURTON | MI | 48519-1808 |
| KING, ETHEL M | 1475 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| KING, EUFORD C | 422 S EXETER AVE | | | | INDIANAPOLIS | IN | 46241-1602 |
| KING, EUGENE | 1825 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| KING, EUGENE | 3641 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9795 |
| KING, EUGENE E | 7642 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3436 |
| KING, EUGENE P | 201 CHESNUT BOX 16 | | | | STERLING | MI | 48659 |
| KING, EUGENIA N | 8 PORT ROYAL WAY | | | | PENSACOLA | FL | 32502-5774 |
| KING, EVELYN | 700 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5209 |
| KING, EVELYN L | 612 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2248 |
| KING, EVELYN L | 6184 FURNACE RD | | | | ONTARIO | NY | 14519-8903 |
| KING, EVELYN Z | 3144 W DARTMOUTH ST | | | | FLINT | MI | 48504-2467 |
| KING, EVERETT D | 48 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| KING, EVERETT L | 21411 E 289TH ST | | | | HARRISONVILLE | MO | 64701-7324 |
| KING, FANNIE M | PO BOX 18981 | | | | INDIANAPOLIS | IN | 46218-0981 |
| KING, FAYE | 7400 CRESTWAY DR APT 1016 | | | | SAN ANTONIO | TX | 78239-3095 |
| KING, FAYRENE T | 5403 SHALLOW CREEK DR | | | | MIDLOTHIAN | TX | 76065-6027 |
| KING, FLORENCE D | 2315 LITTLE RD APT 135 | | | | ARLINGTON | TX | 76016-6344 |
| KING, FLOYD J | 1663 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2686 |
| KING, FORREST L | 2974 ASPEN WOODS ENTRY | | | | ATLANTA | GA | 30360-2765 |
| KING, FRADIE M | 2982 BRIARCLIFF RD NE APT 412 | BRIARCLIFF OAKS | | | ATLANTA | GA | 30329-2546 |
| KING, FRANCES J | 1077 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3449 |
| KING, FRANCES J | 2950 BADGER PL | | | | SAGINAW | MI | 48603-2880 |
| KING, FRANCES K | 6948 DUNN WAY | | | | INDIANAPOLIS | IN | 46241 |
| KING, FRANCES M | PO BOX 305 | | | | OSCODA | MI | 48750-0305 |
| KING, FRANK | 6430 FINLEY DR PENN CROSSING | | | | MORRISVILLE | PA | 19067 |
| KING, FRANK E | 3030 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4340 |
| KING, FRANK J | 9274 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1644 |
| KING, FRANK T | 16190 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2931 |
| KING, FRANKLIN G | 1020 E 3644 S | | | | GREENTOWN | IN | 46936 |
| KING, FRANKLIN P | 870 PATRICIA PLACE DR | | | | WESTLAND | MI | 48185-3828 |
| KING, FRANZ EARL | 7113 WICKERT RD | | | | HALE | MI | 48739-9506 |
| KING, FRED D | 5626 DIXIE HWY | APT 1 | | | SAGINAW | MI | 48601-5863 |
| KING, FRED D | 5626 DIXIE HWY APT 2 | | | | SAGINAW | MI | 48601-5863 |
| KING, FRED L | 872 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3474 |
| KING, FREDDIE L | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| KING, FREDERICK G | 1716 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| KING, FREDIA R | 715 GREENWAY MANOR DR APT B | | | | FLORISSANT | MO | 63031-1364 |
| KING, GALE G | 2158 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, GALE L | 1767 CHINOOK TRAIL CT | | | | DEFIANCE | OH | 43512-3591 |
| KING, GARLAND S | 404 E MCCREIGHT AVE | C/O IOOF HOME | | | SPRINGFIELD | OH | 45503-3653 |
| KING, GARY A | 1203 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 |
| KING, GARY L | 341 SAINT MARYS ST | | | | CORUNNA | MI | 48817-1051 |
| KING, GARY L | 9347 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| KING, GARY R | 505 E CENTRAL AVE | | | | ZEELAND | MI | 49464-1803 |
| KING, GENE P | 4030 N 160TH AVE | | | | GOODYEAR | AZ | 85395-8067 |
| KING, GENE P | 5804 OAK LN | | | | ANDERSON | IN | 46013-3439 |
| KING, GENEVA | 28 W. ADAMS | SUITE 1303 | | | DETROIT | MI | 48226 |
| KING, GENEVA | 3435 POPLAR GROVE RD | | | | COOKEVILLE | TN | 38506-4416 |
| KING, GEORGANA J | 7 DD ST | | | | LAKELAND | FL | 33815-4217 |
| KING, GEORGE ANDREW | 1500 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1435 |
| KING, GEORGE B | 3327 COTSWOLD LN | | | | MURFREESBORO | TN | 37128-8244 |
| KING, GEORGE E | 10885 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| KING, GEORGE E | 1311 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7720 |
| KING, GEORGE H | 406 E MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-1127 |
| KING, GEORGE K | 2406 JOANNA AVE | | | | ZION | IL | 60099-2124 |
| KING, GEORGE S | 208 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1228 |
| KING, GEORGE W | 5455 SEVERENCE RD BOX 706 | | | | CASS CITY | MI | 48726 |
| KING, GEORGIA B | 252 NE WOODS WAY | | | | JENSEN BEACH | FL | 34957-5430 |
| KING, GERALD | 103 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| KING, GERALD A | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| KING, GERALD D | 7071 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| KING, GERALD F | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46814-7425 |
| KING, GERALD L | 103 SUNRISE DR | | | | WEST MONROE | LA | 71291-7340 |
| KING, GERALD L | 15067 SENIORS CT | | | | BATH | MI | 48808-8771 |
| KING, GERALD M | 3772 SW BOULDER DR | | | | LEES SUMMIT | MO | 64082-4830 |
| KING, GERALD T | 1400 E MITHOFF ST | | | | COLUMBUS | OH | 43206-3247 |
| KING, GERALD V | 2637 S ETHEL ST | | | | DETROIT | MI | 48217-1553 |
| KING, GERALD W | 20832 TUCK RD TRLR 157 | | | | FARMINGTON HILLS | MI | 48336-5366 |
| KING, GERALD W | 209 BABCOCK ST | | | | MILTON | WI | 53563-1503 |
| KING, GERALD W | 48201 VIRGINIA DR | | | | MACOMB | MI | 48044-4908 |
| KING, GERALD W | 7317 STATE HIGHWAY J | | | | PUXICO | MO | 63960-8311 |
| KING, GERALDINE L | 400 BURNS RD RR#6 | | | | BAY CITY | MI | 48708 |
| KING, GERON L | PO BOX 410CR2364 | | | | DETROIT | TX | 75436 |
| KING, GERRELL W | 43562 CARLA DR | | | | PAW PAW | MI | 49079-9759 |
| KING, GERTRUDE M | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901 |
| KING, GLADYS L | 9341 CINNEBAR DRIVE | | | | INDIANAPOLIS | IN | 46268-3249 |
| KING, GLEN K | 11471 WING DR | | | | CLIO | MI | 48420-1528 |
| KING, GLEN L | 64 E TOWNLINE RD | | | | AUBURN | MI | 48611-9739 |
| KING, GLEN M | 4705 RIDGE RD | | | | KOKOMO | IN | 46901-3642 |
| KING, GORDON J | 220 EAST HOLCOMB CIRCLE | | | | CASTLE ROCK | CO | 80104-8912 |
| KING, GRACE | 783 ERVIN COTTON RD | | | | EROS | LA | 71238-9383 |
| KING, GRACE C | 783 ERVIN COTTON RD | | | | EROS | LA | 71238-9383 |
| KING, GRACE L | 35 FALMOUTH LANDING RD | | | | TEATICKET | MA | 02536-5172 |
| KING, GRACE M | 10 MEDICAL PARK #27 | | | | VALLEY | AL | 36854 |
| KING, GRANT D | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| KING, GREETA MAE | 1020 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| KING, GREGORY D | 1087 SULLIVANS RDG | | | | ZIONSVILLE | IN | 46077-9124 |
| KING, GREGORY G | 283 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| KING, GREGORY M | 6031 W 250 S | | | | RUSSIAVILLE | IN | 46979-9506 |
| KING, GREGORY M | 8938 HOSPITAL RD | | | | FREELAND | MI | 48623-9377 |
| KING, GROVER E | 21055 COOPER DR | | | | MACOMB | MI | 48044-6604 |
| KING, GUY T | 678 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| KING, HAL R | 1457 BENTLEY ST | | | | WABASH | IN | 46992-3501 |
| KING, HARLAN A | 4548 SALT CREEK RD | | | | NASHVILLE | IN | 47448-8519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, HAROLD | 115 SPRUCE STREET | | | | NEWARK | NJ | 07108 |
| KING, HAROLD J | 6530 W. 634 HWY. | | | | HAWKS | MI | 49743 |
| KING, HAROLD L | 2019 W 42ND PL | | | | LOS ANGELES | CA | 90062-1444 |
| KING, HAROLD L | 875 HINFORD AVE | | | | LAKE ORION | MI | 48362-2646 |
| KING, HAROLD S | 30 LAZY HOLLOW LN | | | | COVINGTON | GA | 30016-4598 |
| KING, HAROLD T | 5400 N BARLEY CT | | | | MUNCIE | IN | 47304-5925 |
| KING, HAROLD W | 9157 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| KING, HARRY R | 12096 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| KING, HARRY W | 3301 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| KING, HAVEN S | 546 CEDAR RIDGE DRIVE | | | | WILLIAMSTON | MI | 48895-9052 |
| KING, HAZEL | BLUMENSTIEL HUHN ADAMS & EVANS LLC | 261 W JOHNSTOWN RD | | | COLUMBUS | OH | 43230-2732 |
| KING, HAZEL L | 10059 ORANGELAWN ST | | | | DETROIT | MI | 48204-2555 |
| KING, HAZEL L | 1213 HARVEY ST | | | | BELOIT | WI | 53511-4615 |
| KING, HAZEL L | 5927 MEADOWOOD DR | | | | INDIANAPOLIS | IN | 46224-3215 |
| KING, HEATHER L | 617 ORCHARD VIEW DR | | | | MAUMEE | OH | 43537-2981 |
| KING, HEIDI | 958 W 180 S | | | | SPANISH FORK | UT | 84660-5700 |
| KING, HELEN J | PO BOX 8163 | | | | BOSSIER CITY | LA | 71113-8163 |
| KING, HELEN M | 17808 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| KING, HELEN M | 335 HAMMOND DR NE APT 302 | | | | ATLANTA | GA | 30328-5003 |
| KING, HELEN M | 57 TECUMSEH DR | | | | HAMILTON | OH | 45013-1540 |
| KING, HERMAN | 2293 RIDGECREST LN | | | | EAST POINT | GA | 30344-2140 |
| KING, HERMAN E | 231 SOUTH PENDLETON AVENUE | | | | PENDLETON | IN | 46064-1166 |
| KING, HOLLIE | 50 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| KING, HOLLIE L | 3760 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4685 |
| KING, HOLLIN E | 3359 MOUND ST | | | | BETHEL | OH | 45106-9344 |
| KING, HOMER | PO BOX 1041 | | | | BRENTWOOD | TN | 37024-1041 |
| KING, HORACE | 3230 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2931 |
| KING, HOWARD B | 18947 MELVIN ST | | | | LIVONIA | MI | 48152-1925 |
| KING, HOWARD L | 1609 S PARK AVE | | | | ALEXANDRIA | IN | 46001-8053 |
| KING, HUBERT W | PO BOX 14241 | | | | SAGINAW | MI | 48601-0241 |
| KING, HUGH N | 701 LAFAYETTE AVE | | | | OOLITIC | IN | 47451-9771 |
| KING, HUGH R | 8967 CARBON PLANT RD | | | | BASTROP | LA | 71220-1417 |
| KING, IAN W | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5961 |
| KING, IDA M | 2318 14TH ST | | | | NIAGARA FALLS | NY | 14305-2734 |
| KING, IDLE J | 17391 HAMBURG ST | | | | DETROIT | MI | 48205-3141 |
| KING, ILA M | 1716 DURANGO DR | | | | DEFIANCE | OH | 43512-3689 |
| KING, INEZ | 4789 CAPRICE DR # B | | | | MIDDLETOWN | OH | 45044-7191 |
| KING, INEZ M | 774 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-1956 |
| KING, IRENE F | 863 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| KING, IRENE M | 1937 HICKORY LN APT 102 | | | | IMLAY CITY | MI | 48444-8575 |
| KING, ISAAC | 2516 HIGHLAND AVE | | | | MERIDIAN | MS | 39307-5260 |
| KING, ISLA A | 869 KING RD | | | | STONE MTN | GA | 30088-2203 |
| KING, J B | 333 ALTA PL | | | | NEW LEBANON | OH | 45345-1611 |
| KING, J W | 16133 MARLOWE ST | | | | DETROIT | MI | 48235-4039 |
| KING, JACK B | 1077 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3449 |
| KING, JACK C | 10299 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1251 |
| KING, JACK D | 2704 LOG LAKE RD NE | | | | KALKASKA | MI | 49646-9510 |
| KING, JACK D | 5911 KINGHURST DR | | | | CHARLOTTE | NC | 28227-3042 |
| KING, JACK L | 31963 COUNTY HIGHWAY 35 | | | | PONSFORD | MN | 56575-9255 |
| KING, JACK M | PO BOX 6663 | | | | SAGINAW | MI | 48608-6663 |
| KING, JACK R | 6090 MOYER ROAD R#5 | | | | CHARLOTTE | MI | 48813 |
| KING, JACK W | 107 N SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174-3840 |
| KING, JACKLYN J | PO BOX 15 | 111 CHURCH ST. | | | SUMMITVILLE | IN | 46070-0015 |
| KING, JACOB | 1359 N STEWART RD | | | | MANSFIELD | OH | 44903-9788 |
| KING, JACQUELINE | 328 KENWOOD AVE | | | | BELOIT | WI | 53511-6144 |
| KING, JACQUELINE F | 2344 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, JAKE E | 1779 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2941 |
| KING, JAMES | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| KING, JAMES | 694 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5270 |
| KING, JAMES A | 1555 A1A S APT 8 | | | | SAINT AUGUSTINE | FL | 32080-5493 |
| KING, JAMES A | 1555 A1A SOUTH | APT 8 | | | ST. AUGUSTINE | FL | 32080 |
| KING, JAMES C | 855 E ERIN CIR | | | | BELOIT | WI | 53511-6549 |
| KING, JAMES D | 11100 STATE RD 180 | | | | LAURELVILLE | OH | 43135 |
| KING, JAMES D | 14432 APPLETREE LN | | | | FENTON | MI | 48430-1433 |
| KING, JAMES D | 2416 HARMONY DR | | | | BURTON | MI | 48509-1161 |
| KING, JAMES D | 8523 THACKERY ST APT 7001 | | | | DALLAS | TX | 75225-3960 |
| KING, JAMES E | 1708 CROSSINGS PL | | | | GRIFFIN | GA | 30223-8707 |
| KING, JAMES E | 321 SELKIRK DR | | | | NORTH TONAWANDA | NY | 14120-2841 |
| KING, JAMES E | 327 PIPER BLVD | | | | DETROIT | MI | 48215-3037 |
| KING, JAMES E | 3946 RANDOLPH ST | | | | SAGINAW | MI | 48601-4281 |
| KING, JAMES E | 6480 OLD MAYFIELD RD | | | | PADUCAH | KY | 42003-9264 |
| KING, JAMES F | 1970 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9159 |
| KING, JAMES F | 4250 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8408 |
| KING, JAMES F | 531 BOSKER AVE | | | | KALAMAZOO | MI | 49007-2406 |
| KING, JAMES F | PO BOX 40 | | | | POLLOCK | LA | 71467-0040 |
| KING, JAMES FRANCIS | 2536 N C ST | | | | ELWOOD | IN | 46036-1624 |
| KING, JAMES H | 1155 SHABBONA RD | | | | SNOVER | MI | 48472-9740 |
| KING, JAMES H | 325 HOBSON LN | | | | LEBANON | IL | 62254-1470 |
| KING, JAMES H | 4505 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| KING, JAMES H | 9865 STATE ROUTE 323 | | | | MT STERLING | OH | 43143-9413 |
| KING, JAMES J | 6959 COPPER MOUNTAIN CT | | | | INDIANAPOLIS | IN | 46236-3808 |
| KING, JAMES L | 1636 BROOKVIEW DR | | | | CANTON | MI | 48188-1261 |
| KING, JAMES L | 23845 VALLEY DR | | | | ROMULUS | MI | 48174-9503 |
| KING, JAMES L | 330 KINGMAN LN | | | | HOFFMAN EST | IL | 60169-3208 |
| KING, JAMES L | PO BOX 3056 | | | | YOUNGSTOWN | OH | 44511-0056 |
| KING, JAMES M | 490 EASTMAN RD | | | | BEULAH | MI | 49617-9773 |
| KING, JAMES O | 6023 WILLIAMSBURG CT | | | | INDIANAPOLIS | IN | 46226-3426 |
| KING, JAMES S | 1167 TERRY MOUNT RD. | | | | MARTINSVILLE | VA | 24112 |
| KING, JAMES W | 45163 LINDSEY DR | | | | BELLEVILLE | MI | 48111-5340 |
| KING, JAMES W | 4849 KNIGHT ARNOLD RD | | | | MEMPHIS | TN | 38118-3353 |
| KING, JAMES/TN | 1400 HATCHER LANE | | | | COLUMBIA | TN | 38401 |
| KING, JAMIE S | 1575 BOMAN RD | | | | ALGER | MI | 48610-9516 |
| KING, JAMIE SCOTT | 1575 BOMAN RD | | | | ALGER | MI | 48610-9516 |
| KING, JANET | 40 EDGEMONT ROAD | | APARTMENT C | | ROCHESTER | NY | 14620-4520 |
| KING, JANET L | 80 DARTFORD RD | | | | ROCHESTER | NY | 14618-4204 |
| KING, JANICE E | 19155 FORRER ST | | | | DETROIT | MI | 48235-2302 |
| KING, JANICE I | 1237 HARLEY CIR | | | | THE VILLAGES | FL | 32162-6443 |
| KING, JANICE L | 19056 MEGAN PL | | | | LAKE OSWEGO | OR | 97034-7468 |
| KING, JANIS | 5179 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| KING, JAY R | 23014 MAPLE AVE | | | | FARMINGTON | MI | 48336-3957 |
| KING, JEAN D | 251 HOYT ST | | | | KEARNY | NJ | 07032-3910 |
| KING, JEAN E | 2405 DRAWBRIDGE DR | | | | ARLINGTON | TX | 76012-5412 |
| KING, JEANETTE | 10702 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121-9527 |
| KING, JEANETTE M | 5334 E BUTTE ST | | | | MESA | AZ | 85205-8136 |
| KING, JEFFERSON | 105 BELVEDERE DR | | | | BIRMINGHAM | AL | 35242-6625 |
| KING, JEFFERY J | 1172 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6801 |
| KING, JEFFREY A | 4043 WARNER WAY | | | | OREGON | OH | 43616-3460 |
| KING, JEFFREY L | 15321 S HERITAGE DR | | | | PLAINFIELD | IL | 60544-2135 |
| KING, JEFFREY L | 1828 NB | | | | ELWOOD | IN | 46036 |
| KING, JEFFREY LEE | 1828 NB | | | | ELWOOD | IN | 46036 |
| KING, JEFFREY W | 7049 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |
| KING, JEREMY A | 1722 FREIBURG DR | | | | SPRING HILL | TN | 37174-7182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, JEREMY D | 639 BIG HORN DR | | | | O FALLON | MO | 63368-6944 |
| KING, JERILD L | 11530 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| KING, JEROME C | 5575 SUNNYCREST DR | | | | ORCHARD LAKE | MI | 48323-3866 |
| KING, JERROLD J | 6502 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1224 |
| KING, JERRY D | 1200 JONES DR | | | | SALEM | OH | 44460-3514 |
| KING, JERRY D | PO BOX 313 | | | | ATHENS | AL | 35612-0313 |
| KING, JERRY L | 15 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| KING, JERRY L | 233 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 |
| KING, JERRY L | 33530 W BIRCH SHORE DR | P O BOX 338 | | | TROUT LAKE | MI | 49793 |
| KING, JERRY L | 8408 N GLACIER DR | | | | MUNCIE | IN | 47303-9388 |
| KING, JERRY L | 9398 W SCHOOL SEC LK DR | | | | MECOSTA | MI | 49332 |
| KING, JERRY M | 2950 ONAGON TRL | | | | WATERFORD | MI | 48328-3142 |
| KING, JERRY S | 348 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| KING, JESSE G | 618 CONGRESS CT | | | | DAYTON | OH | 45415-2641 |
| KING, JESSIE | PO BOX 624 | | | | DEFIANCE | OH | 43512-0624 |
| KING, JESSIE H | 25930 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| KING, JESSIE M | 13720 STATE RD E | | | | DE SOTO | MO | 63020-3979 |
| KING, JIMMIE E | 4410 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3637 |
| KING, JIMMIE ETTA | 4410 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3637 |
| KING, JIMMIE T | 1469 S HUGHES RD | | | | HOWELL | MI | 48843-9109 |
| KING, JIMMIE W | 1126 W 300 S | | | | TIPTON | IN | 46072-8908 |
| KING, JIMMY J | 1120 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| KING, JIMMY L | 5503 AQUARIUS | | | | SHAWNEE | OK | 74804-9365 |
| KING, JO ALICE | 1572 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| KING, JOAN | 5547 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2945 |
| KING, JOAN | 80 ANGLIN RD | | | | GRIFFIN | GA | 30223-6731 |
| KING, JOAN M | 727 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-3851 |
| KING, JOAN T | 128 WASHINGTON BLVD APT B | | | | OAK PARK | IL | 60302-4351 |
| KING, JOANN | 8228 MISTY MEADOWS LN | | | | MEMPHIS | TN | 38125-2447 |
| KING, JOANN L | 5542 JUILLERAT RD | | | | HILLSBORO | OH | 45133-9608 |
| KING, JOANN L | 944 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9721 |
| KING, JOANNA H | 440 LINDEN ST | | | | ZIONSVILLE | IN | 46077-1338 |
| KING, JOE B | 109 GRAYFOX TRL | | | | HUNTSVILLE | AL | 35806 |
| KING, JOE V | 952 GRASSDALE RD NW | | | | CARTERSVILLE | GA | 30121-5009 |
| KING, JOHANNA L. | 2151 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| KING, JOHN A | 4959 LORE DR | | | | WATERFORD | MI | 48329-1644 |
| KING, JOHN A | 5900 KIDDER RD | | | | ALMONT | MI | 48003-9629 |
| KING, JOHN B | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| KING, JOHN B | 613 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| KING, JOHN BURNE | 613 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| KING, JOHN C | 25800 S 622 RD | | | | GROVE | OK | 74344-7471 |
| KING, JOHN C | 3510 ORCHID CT | | | | ARLINGTON | TX | 76016-3923 |
| KING, JOHN C | 6005 MONROE XING | | | | ANTIOCH | TN | 37013-2381 |
| KING, JOHN C | 903 N 141ST ST | | | | BONNER SPRINGS | KS | 66012-9119 |
| KING, JOHN D | 17033 CANTERBURY CIR | | | | HOLLY | MI | 48442-8892 |
| KING, JOHN D | 2695 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-8724 |
| KING, JOHN E | 11060 RAY RD | | | | GAINES | MI | 48436-8916 |
| KING, JOHN E | 18202 NADOL DR | | | | SOUTHFIELD | MI | 48075-5879 |
| KING, JOHN E | 227 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4742 |
| KING, JOHN E | 2510 W 250 N | | | | ANDERSON | IN | 46011-9776 |
| KING, JOHN E | 417 S LOGAN | | | | LANSING | MI | 48915 |
| KING, JOHN E | APT 5 | 24 MAPLE GROVE AVENUE | | | BUFFALO | NY | 14218-2440 |
| KING, JOHN E | BOX 2295 CR 3361 | | | | CLARKSVILLE | AR | 72830 |
| KING, JOHN E | G9490 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473 |
| KING, JOHN F | 805 E SEMINARY ST | | | | DANVILLE | IL | 61832-4842 |
| KING, JOHN F | 8873 W 500 S | | | | LAPEL | IN | 46051-9724 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KING, JOHN H | 86493 EASTPORT DR | | | FERNANDINA BEACH | FL | 32034-1132 |
| KING, JOHN J | 11500 ORCHARDVIEW DR | | | FENTON | MI | 48430-2546 |
| KING, JOHN J | 4 COLONY DR | | | HOLBROOK | NY | 11741-2890 |
| KING, JOHN L | 172 HELEN ST | | | MONTROSE | MI | 48457-9426 |
| KING, JOHN L | 4276 N WAYSIDE DR | | | SAGINAW | MI | 48603-3054 |
| KING, JOHN M | 349 E PHILADELPHIA BLVD | | | FLINT | MI | 48505-3361 |
| KING, JOHN P | 1741 N LAPEER RD | | | LAPEER | MI | 48446-7601 |
| KING, JOHN R | 256 PONDEROSA TRL S | | | BELLEVILLE | MI | 48111-5409 |
| KING, JOHN R | 685 HOLLY DR | | | HEMET | CA | 92543-5801 |
| KING, JOHN R | 8701 BELLEVILLE RD. #260 | | | BELLEVILLE | MI | 48111 |
| KING, JOHN S | 2373 HALF HILL RD | | | BETHEL | OH | 45106-9517 |
| KING, JOHN T | 130 BLACKSTONE LN | | | GRAYSON | KY | 41143-8709 |
| KING, JOHN W | 10411 FALLEN OAK DR | | | INDIANAPOLIS | IN | 46239-9528 |
| KING, JOHN W | 1650 VAN METER RD | | | ROCKFIELD | KY | 42274-9414 |
| KING, JOHN W | 172 INDIAN CREEK ROAD | | | HOHENWALD | TN | 38462-2481 |
| KING, JOHN W | PO BOX 1605 | | | MANSFIELD | TX | 76063-0009 |
| KING, JOHNNY | 226 VILLAGE WAY | | | LAWRENCEVILLE | GA | 30045-5065 |
| KING, JOHNNY | 501 WALNUT GROVE DR | | | PEARL | MS | 39208-7904 |
| KING, JOSEPH C | 8559 SANFORD DR | | | WESTLAND | MI | 48185-1568 |
| KING, JOSEPH J | PO BOX 46 | | | HURON | IN | 47437-0046 |
| KING, JOSEPH L | 39270 AVONDALE STREET | | | WESTLAND | MI | 48186-3758 |
| KING, JOSEPH P | 540 S 29TH ST | | | SAGINAW | MI | 48601-6427 |
| KING, JOSEPH R | 700 N 21ST ST | | | FORT SMITH | AR | 72901-3018 |
| KING, JOSEPH S | 2529 GLOFF RD | | | PETERSBURG | MI | 49270-9521 |
| KING, JOY A | 2709 CAMPBELLGATE DR | | | WATERFORD | MI | 48329-3124 |
| KING, JOYCE | 4604 FLETCHER AVE | | | INDIANAPOLIS | IN | 46203-1638 |
| KING, JOYCE E | 1658 ILLINOIS | | | FLINT | MI | 48506-3553 |
| KING, JOYCE E | 2400 FINNIE LEE DR | | | KOKOMO | IN | 46902-2944 |
| KING, JOYCE E | 5551 INDEPENDENCE COLONY ROAD | | | GRAND BLANC | MI | 48439-9105 |
| KING, JUDITH | 1017 LAKE DAVENPORT BLVD | | | DAVENPORT | FL | 33897-5441 |
| KING, JUDITH T | 79 PANORAMA RIDGE RD. | | | FRANKLIN | NC | 28734 |
| KING, JUDY A | 322 ELWELL ST | | | ALMA | MI | 48801-1107 |
| KING, JUDY D | 5528 ALFALFA AVENUE | | | NORTH PORT | FL | 34291-6326 |
| KING, JULIA D | 1087 SULLIVANS RDG | | | ZIONSVILLE | IN | 46077-9124 |
| KING, JULIUS J | 655 BIRCH TREE CT | | | ROCHESTER HLS | MI | 48306-3303 |
| KING, JUNE | 8000 E 103RD TER | | | KANSAS CITY | MO | 64134-2024 |
| KING, JUNE C | 11994 FISHER DR | | | KEWADIN | MI | 49648-9374 |
| KING, KAHL G | 6301 HONOLULU AVE UNIT 71 | | | TUJUNGA | CA | 91042-3467 |
| KING, KAREN L | 1625 W 53RD ST TRLR E16 | | | ANDERSON | IN | 46013-1178 |
| KING, KAREN R | 46 CARRIAGE STATION DR | | | CINCINNATI | OH | 45245-2403 |
| KING, KAREN S | 4015 BOWMAN AVE | | | INDIANAPOLIS | IN | 46227-3608 |
| KING, KATHARINE E | 669 WOODLAND AVE | | | LAKE ORION | MI | 48362-2673 |
| KING, KATHERINE F | 1555 N MAIN ST | WESTLEY MANOR | | FRANKFORT | IN | 46041-1167 |
| KING, KATHERINE F | WESTLEY MANOR | 1555 N. MAIN STREET | | FRANKFORT | IN | 46041 |
| KING, KATHERINE J | 3333 TIMBERVIEW ST | | | FLINT | MI | 48532-3756 |
| KING, KATHERINE M | 351 GRANT ST APT 1 | | | FRAMINGHAM | MA | 01702-6577 |
| KING, KATHLEEN A | 808 MIAMI BLVD | | | KOKOMO | IN | 46902-5339 |
| KING, KATHLEEN M | PO BOX 54 | | | BASEHOR | KS | 66007-0054 |
| KING, KATIE ANNE | 4486 HUCKLEBERRY CIRCLE | | | COLUMBIAVILLE | MI | 48421-9616 |
| KING, KEITH D | 3604 LINDEN ROAD | | | RICHTON PARK | IL | 60471-1414 |
| KING, KELLY A | 3105 DEVONSHIRE PL | | | BOWLING GREEN | KY | 42104-4593 |
| KING, KELLY D | 10165 E ATHERTON RD | | | DAVISON | MI | 48423-8704 |
| KING, KENDRA N | 2114 CANNIFF ST | | | FLINT | MI | 48504-2010 |
| KING, KENNETH | 7598 US HIGHWAY 50 W | | | MITCHELL | IN | 47446-5437 |
| KING, KENNETH | APT 301 | 1712 NORTHEAST CLUB HOUSE DR | | KANSAS CITY | MO | 64116-3129 |
| KING, KENNETH A | 56 MUSKINGUM ST | | | DEPEW | NY | 14043-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, KENNETH AUDREY | 56 MUSKINGUM ST | | | | DEPEW | NY | 14043-3314 |
| KING, KENNETH C | 2760 MEADOWLARK LN | | | | WEST PALM BEACH | FL | 33409-2019 |
| KING, KENNETH C | 432 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| KING, KENNETH E | 7730 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| KING, KENNETH J | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KING, KENNETH J | 3034 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| KING, KENNETH L | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KING, KENNETH L | 2535 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| KING, KENNETH M | 725 FOOTBRIDGE RD | | | | LYNNVILLE | TN | 38472-8037 |
| KING, KENNETH M | 9470 GARFORTH ST | | | | WHITE LAKE | MI | 48386-3228 |
| KING, KENNETH P | 1239 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9077 |
| KING, KENNETH S | 5226 SMOKEY RD | | | | WILLIAMSBURG | OH | 45176-9520 |
| KING, KENNETH W | 550 AVON DR | | | | FAYETTEVILLE | GA | 30215-2373 |
| KING, KENNETH W | PO BOX 41 | | | | HOPE | MI | 48628-0041 |
| KING, KEVIN A | 7830 NEFF RD | | | | MEDINA | OH | 44256-9484 |
| KING, KEVIN C | 7528 HILLSBORO DR | | | | CANTON | MI | 48187-2206 |
| KING, KEVIN M | 135 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1202 |
| KING, KEVIN V | 15700 PROVIDENCE DR APT 507 | | | | SOUTHFIELD | MI | 48075-3128 |
| KING, KIKUKO | 6064 WATERFRONT DR | | | | WATERFORD | MI | 48329-1450 |
| KING, KNOX | 17576 MARX ST | | | | DETROIT | MI | 48203-2416 |
| KING, KONRAD L | 3899 ELIZABETH ST | | | | RICHMOND | IN | 47374-4580 |
| KING, KRISTA D | 3404 MAHER ST | | | | TOLEDO | OH | 43608-1657 |
| KING, KRISTA DENISE | 3404 MAHER ST | | | | TOLEDO | OH | 43608-1657 |
| KING, KRISTINA MARIE | STEVENSON & AMMONS L.C. | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| KING, KRISTY L. | 1430 SILVER CREEK TRAIL | | | | EAST TAWAS | MI | 48730 |
| KING, L A | 803 BROCKWELL DR | | | | O FALLON | MO | 63368-8371 |
| KING, L C | 16676 GREENFIELD RD APT 212 | | | | DETROIT | MI | 48235-3828 |
| KING, L D | 5775 TIBET DR | | | | HUBER HEIGHTS | OH | 45424-5322 |
| KING, L D | 730 JOES CREEK RD | | | | SOD | WV | 25564-9700 |
| KING, LALONNIE D | 145 AZALEA LAKE DR | | | | SALISBURY | NC | 28146-8526 |
| KING, LARRY | 15469 ASHTON RD | | | | DETROIT | MI | 48223-1301 |
| KING, LARRY | 800 WOODLINE DR | | | | MIDDLETOWN | DE | 19709-3080 |
| KING, LARRY C | 2792 SCARLETT OHARA CT | | | | DOUGLASVILLE | GA | 30135-2166 |
| KING, LARRY D | 8439 BUTTERNUT CREEK DR | | | | MT. MORRIS | MI | 48458 |
| KING, LARRY D | PO BOX 454 | | | | GENESEE | MI | 48437-0454 |
| KING, LARRY E | 1193 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5422 |
| KING, LARRY G | 6948 DUNN WAY | | | | INDIANAPOLIS | IN | 46241-2951 |
| KING, LARRY G | 7151 PLUTO DR | | | | INDIANAPOLIS | IN | 46241-3676 |
| KING, LARRY J | 2379 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| KING, LARRY J | 550 AVON DR RT 1 | | | | FAYETTEVILLE | GA | 30215 |
| KING, LARRY JAY | 2379 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| KING, LARRY L | 12 ARDENNES PL | | | | LAKE ST LOUIS | MO | 63367-1606 |
| KING, LARRY L | 511 CLAIR ST | | | | GARDEN CITY | MI | 48135-2671 |
| KING, LARRY N | 1117 E 900 N | | | | ALEXANDRIA | IN | 46001-8331 |
| KING, LARRY R | 7701 SAILWINDS PASS | | | | PORT RICHEY | FL | 34668-6481 |
| KING, LARRY S | 4390 OAK LANE | | | | MARIETTA | GA | 30062-6095 |
| KING, LARRY T | 901 MILLER RD | | | | LAKE ORION | MI | 48362-1977 |
| KING, LARRY W | 40315 FIRESTEEL DR | | | | STERLING HTS | MI | 48313-4211 |
| KING, LAURA M | 1233 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| KING, LAUREN P | 1636 BLOOMFIELD PLACE DR APT 245C | | | | BLOOMFIELD HILLS | MI | 48302-0865 |
| KING, LAUREN P | 8200 E JEFFERSON AVE APT 803 | | | | DETROIT | MI | 48214-2681 |
| KING, LAURIE C | 5750 SANDSTONE DR | | | | OXFORD | MI | 48371-5643 |
| KING, LAVERNE D | 1551 MAPLEDALE DR | | | | KETTERING | OH | 45432-3836 |
| KING, LAWRENCE F | 1193 BESWICK WAY | | | | ASHLAND | OR | 97520-3505 |
| KING, LAZARICK | 13240 S PRAIRIE AVE | | | | CHICAGO | IL | 60827-1246 |
| KING, LEE C | 1713 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, LELA T | G3064 MILLER RD APT 504 | FLINT HGTS TERRACE | | | FLINT | MI | 48507-1341 |
| KING, LENNOX J | 3486 BERMUDA AVE | | | | SAULT SAINTE MARIE | MI | 49783-1008 |
| KING, LEO L | 8780 E MCKELLIPS RD LOT 1 | | | | SCOTTSDALE | AZ | 85257-4808 |
| KING, LEONARD A | 10693 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8256 |
| KING, LEROY W | 6121 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |
| KING, LESLIE E | 3371 EARLE CT | | | | KISSIMMEE | FL | 34746-3781 |
| KING, LESTER E | 2119 SANTO DOMINGO DR | | | | THE VILLAGES | FL | 32159-9558 |
| KING, LESTER L | 1447 WALDEMERE AVE | | | | INDIANAPOLIS | IN | 46241-3320 |
| KING, LEWIS | 1036 WATAUGA CT | | | | THOMPSONS STATION | TN | 37179-5340 |
| KING, LEXIE B | 1001 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| KING, LILLIAN | 1212 EXETER AVE | | | | MIDDLESBORO | KY | 40965-2326 |
| KING, LILLIAN | 423 BOEHLE ST | | | | PEARL | MS | 39208-5029 |
| KING, LILLIAN A | 2305 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| KING, LILLIAN D | 3369 BERKELEY RD | | | | CLEVELAND HEIGHTS | OH | 44118-2056 |
| KING, LILLIE M | 9142 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2871 |
| KING, LINCOLN A | 19 BUTTERFLY LN | | | | LEVITTOWN | PA | 19054-2807 |
| KING, LINDA | 1120 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7351 |
| KING, LINDA A | 3311 LAWS CHAPEL RD | | | | MARYVILLE | TN | 37803-4213 |
| KING, LINDA D | 431 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| KING, LINDA E | 6185 W ADAMS | | | | BELLEVILLE | MI | 48111-4203 |
| KING, LINDA L | 17214 HANNA ST | | | | MELVINDALE | MI | 48122-1066 |
| KING, LINDA M | 23730 E NEWELL CIR | | | | FARMINGTON HILLS | MI | 48336-2252 |
| KING, LINDA M | 6679 W EATON HWY | | | | LANSING | MI | 48906-9064 |
| KING, LINDA S | 1979 GOLF VIEW DR | | | | WENTZVILLE | MO | 63385-3303 |
| KING, LIZZIE M | 3328 N WASHINGTON | | | | SAGINAW | MI | 48601 |
| KING, LIZZIE M | 4505 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| KING, LLOYD F | 3144 W DARTMOUTH ST | | | | FLINT | MI | 48504-2467 |
| KING, LLOYD G | PO BOX 1180 | | | | GARDEN CITY | MI | 48136-1180 |
| KING, LOIS J. | 1532 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2102 |
| KING, LONNIE K | 8050 SHADOWROCK RD | | | | MANLIUS | NY | 13104-9727 |
| KING, LORA J | 37013 EXUMA BAY | | | | BOYNTON BEACH | FL | 33436-1925 |
| KING, LORETTA | 1825 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| KING, LORETTA E | 432 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| KING, LORETTA H | 18 ADRIATIC DR | | | | REHOBOTH BEACH | DE | 19971-4647 |
| KING, LORETTA JOANNE | 16090 N COUNTY ROAD 750 W | | | | GASTON | IN | 47342-9160 |
| KING, LORRAINE M | 227 MAIN ST | | | | MEDWAY | MA | 02053-1625 |
| KING, LORRI M | 65 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4710 |
| KING, LOUIE D | 810 CHANEY RD | | | | BROOKSVILLE | KY | 41004-8366 |
| KING, LOUIE D | 8814 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2522 |
| KING, LOUIE L | 815 N 100 W | | | | NEW CASTLE | IN | 47362 |
| KING, LOUIS E | 1343 E 120TH ST | | | | CLEVELAND | OH | 44106-1478 |
| KING, LOUIS J | 5151 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| KING, LOUISE | 20129 WASHBURN ST | | | | DETROIT | MI | 48221-1021 |
| KING, LOUISE R | 115 CHEROKEE CIR SE | | | | CARTERSVILLE | GA | 30120-4063 |
| KING, LOUVENIA | 4410 WALTON AVENUE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-4151 |
| KING, LOWELL A | 3600 E 650 N | | | | MARION | IN | 46952-9179 |
| KING, LOYD E | 612 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2248 |
| KING, LOYS R | 3926 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| KING, LUANN | 5664 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8765 |
| KING, LUBERTA | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 |
| KING, LUCILE | 317 NELSON ST | | | | DANVILLE | IL | 61832-7027 |
| KING, LUCILLE D | 3875 HENRY ST SW | | | | GRANDVILLE | MI | 49418-1659 |
| KING, LUCILLE M | 519 SAINT CLOUD DR | | | | STATESVILLE | NC | 28625-4641 |
| KING, LUELLA H | 1127 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| KING, LYNWOOD EARL | 404 JOUET ST | | | | ROSELLE | NJ | 07203-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, M C | 1237 MACE AVE | | | | BRONX | NY | 10469-5606 |
| KING, M E | 4519 ESTATE DR | C/O MAURICE COPE | | | LOUISVILLE | KY | 40216-5447 |
| KING, MABEL L | 340 S REYNOLDS RD LOT 213 | | | | TOLEDO | OH | 43615-5948 |
| KING, MABEL L | 4618 NE SUNNYBROOK LN | | | | KANSAS CITY | MO | 64117-1926 |
| KING, MALLORI B | PO BOX 221312 | | | | BEACHWOOD | OH | 44122-0997 |
| KING, MALOY | 130 SUGAR LOAF MOUNTAIN RD | | | | MARSHALL | NC | 28753-7666 |
| KING, MAMIE D | 3910 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| KING, MAMIE W | 1403 FULLILOVE DR | | | | BOSSIER CITY | LA | 71112-3344 |
| KING, MAMIE WALKER | 1403 FULLILOVE DR | | | | BOSSIER CITY | LA | 71112-3344 |
| KING, MARCELLINE C | 2302 EAST 1100 NORTH | | | | ALEXANDRIA | IN | 46001-8491 |
| KING, MARCUS L | 2909 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3432 |
| KING, MARCUS W | 12081 VAUGHAN ST | | | | DETROIT | MI | 48228-1006 |
| KING, MARGARET | 5920 CARLTON DR | | | | BURLINGTON | KY | 41005-9564 |
| KING, MARGARET ANN | SC HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| KING, MARGARET B | 771 NEW HAW CREEK RD | | | | ASHEVILLE | NC | 28805-1419 |
| KING, MARGARET E | 5940 BAYPOINT BLVD | | | | CLARKSTON | MI | 48346-3190 |
| KING, MARGARET K | 14951 WALDEN SPRING WAY APT 107 | | | | JACKSONVILLE | FL | 32258-1183 |
| KING, MARGARET L | 6155 SADDLE CREEK CT | | | | GRAND BLANC | MI | 48439-7466 |
| KING, MARGARET M | 394 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3904 |
| KING, MARGARET M. | 112 WEQUASH ST | | | | TONICA | IL | 61370-9695 |
| KING, MARGARET S | 232 EASTMAN LN | | | | AUBURN | ME | 04210-8360 |
| KING, MARGERY A | 1336 KAREN DRIVE | | | | VENICE | FL | 34285-7131 |
| KING, MARGUERITE C | P.O.BOX 17545 | | | | DAYTON | OH | 45417-0545 |
| KING, MARGUERITE C | PO BOX 17545 | | | | DAYTON | OH | 45417-0545 |
| KING, MARIA C | 11800 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9341 |
| KING, MARIA E | 5391 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3435 |
| KING, MARIE | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 |
| KING, MARIE M | 2214 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5131 |
| KING, MARILYN | 12050 MOENART STREET | | | | HAMTRAMCK | MI | 48212-2868 |
| KING, MARILYN | 1919 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6532 |
| KING, MARILYN | 26069 PINEHURST ST APT 202 | | | | ROSEVILLE | MI | 48066-3466 |
| KING, MARILYN L | 855 E ERIN CIR | | | | BELOIT | WI | 53511-6549 |
| KING, MARILYN L | PO BOX 34 | | | | FENTON | MI | 48430-0034 |
| KING, MARILYN R | 1270 S L ST APT 2 | | | | ELWOOD | IN | 46036-2764 |
| KING, MARJORIE A | 8665 EAST 61ST SOUTH | APT # 01 WOODLAND MANOR | | | TULSA | OK | 74133 |
| KING, MARK A | 2470 VEAN ST | | | | SAGINAW | MI | 48603-4138 |
| KING, MARK A | 3772 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46201-4417 |
| KING, MARK D | 7150 FOREST DR. LOT 83 | | | | KANSAS CITY | KS | 66106 |
| KING, MARK E | 2624 QUEEN PALM DR | | | | EDGEWATER | FL | 32141-5304 |
| KING, MARK S | 1017 ADAMS ST | | | | OWOSSO | MI | 48867-1650 |
| KING, MARSHA A | 6206 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| KING, MARTA S | 7494 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| KING, MARTIN L | 2647 LONGVIEW DR | | | | LISLE | IL | 60532-3233 |
| KING, MARTIN W | 3000 MOUNT HOPE RD LOT 19 | | | | GRASS LAKE | MI | 49240-8906 |
| KING, MARVIN D | 146 LYNHURST DR | | | | CROSSVILLE | TN | 38558-6461 |
| KING, MARVIN E | 205 KAYLEE LOOP ROAD | | | | HARTSELLE | AL | 35640 |
| KING, MARVIN E | 425 WESTMINSTER AVE. #166 | | | | HANOVER | PA | 17331 |
| KING, MARVIN L | 12496 DRESDEN ST | | | | DETROIT | MI | 48205-3843 |
| KING, MARVIN L | 34 JARVIS PL | | | | EAST SAINT LOUIS | IL | 62207-2550 |
| KING, MARY | 1816 N CLINTON ST | | | | SAGINAW | MI | 48602-4821 |
| KING, MARY A | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| KING, MARY A | 1908 EUCLID ST | | | | LINCOLN PARK | MI | 48146-1480 |
| KING, MARY A | 274 E MAIN ST APT 3I | | | | OCEANPORT | NJ | 07757-1142 |
| KING, MARY A | 351 GENEVA HWY | | | | ENTERPRISE | AL | 36330-3814 |
| KING, MARY A | 677 ESSEX ST | | | | PLAINFIELD | NJ | 07060-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, MARY BATTLE | 3966 E ANTISDALE RD | | | | SOUTH EUCLID | OH | 44118-2332 |
| KING, MARY CAROL | 13583 DEL MAR DR | | | | WARSAW | MO | 65355-4719 |
| KING, MARY E | 410 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4778 |
| KING, MARY E | 6136 W 1550 N | | | | ELWOOD | IN | 46036-9144 |
| KING, MARY F | 611 FLETCHER RD | | | | ANDALUSIA | AL | 36421-2043 |
| KING, MARY I | 7 ELLISON LN | | | | POQUOSON | VA | 23662-2151 |
| KING, MARY J | 4037 LAS VEGAS DR | | | | NEW PORT RICHEY | FL | 34653-5820 |
| KING, MARY J | 4128 DOUGLAS | | | | FLINT | MI | 48506-1920 |
| KING, MARY J | 5745 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8125 |
| KING, MARY K | 1705 SANBORNE WAY | | | | DACULA | GA | 30019-4659 |
| KING, MARY K | 348 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| KING, MARY L | 3912 WALTON DR | | | | LANSING | MI | 48910-4367 |
| KING, MARY L | 3977 RUSS CT | | | | SANTA SUSANA | CA | 93063-1048 |
| KING, MARY L | G3510 CONCORD ST | | | | FLINT | MI | 48504-6537 |
| KING, MARY LOUISE | PO BOX 203 | | | | HORNBECK | LA | 71439-0203 |
| KING, MARY M | 300 HUGULEY BLVD APT 102 | | | | BURLESON | TX | 76028-7521 |
| KING, MARY T | 18906 DVORAK DR | C/O MARIA B KARDOS | | | BROOKSVILLE | FL | 34610-2134 |
| KING, MATTHEW A | 2929 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3495 |
| KING, MATTHEW M | 230 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1609 |
| KING, MAUREEN | 6414 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-5622 |
| KING, MAXINE | 273 W 6TH ST | | | | MANSFIELD | OH | 44903-7014 |
| KING, MAXINE | 401 S 6TH ST | | | | WEST BRANCH | MI | 48661-1329 |
| KING, MCKENZIE R | 5450 OVERHILL DR | | | | SAGINAW | MI | 48603-1761 |
| KING, MELBA S | 1518 RACCOON CREEK RD | | | | DALLAS | GA | 30132-1808 |
| KING, MELISSA K | 232 W RIVERSIDE DR | | | | IONIA | MI | 48846-9468 |
| KING, MELODY A | 30 7TH AVE | | | | NORTH TONAWANDA | NY | 14120-6609 |
| KING, MELVILLE F | PO BOX 338 | 33530 BIRCH SHORE DR | | | TROUT LAKE | MI | 49793-0338 |
| KING, MELVIN C | 3713 ARLENE AVE | | | | FLINT | MI | 48532-5260 |
| KING, MELVIN C | 4750 CHICKERING AVE | | | | CINCINNATI | OH | 45232-1704 |
| KING, MELVIN CHARLES | 3713 ARLENE AVE | | | | FLINT | MI | 48532-5260 |
| KING, MELVIN L | 15525 LAKE DILLDEAR RD | | | | DILLSBORO | IN | 47018-9665 |
| KING, MERLE A | 1258 HIGHWAY N | | | | IRONTON | MO | 63650-9176 |
| KING, MERTA B | 1201 W HILL ST | | | | URBANA | IL | 61801-1403 |
| KING, MICHAEL | 1757 GIRARD RD | | | | RAYVILLE | LA | 71269-6553 |
| KING, MICHAEL A | 1125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1842 |
| KING, MICHAEL ANTHONY | 1125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1842 |
| KING, MICHAEL D | 7829 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3817 |
| KING, MICHAEL E | 5037 NADLIE ST | | | | MOUNT MORRIS | MI | 48458-8524 |
| KING, MICHAEL E | 6343 STELLA RD | | | | GOODSPRING | TN | 38460-5334 |
| KING, MICHAEL F | 321 W COUNTY ROAD 900 N | | | | LIZTON | IN | 46149-9355 |
| KING, MICHAEL G | 12 1/2 CRAWFORD ST | | | | OXFORD | MI | 48371-4929 |
| KING, MICHAEL G | 1402 OAK ST | | | | MELBOURNE BEACH | FL | 32951-2618 |
| KING, MICHAEL H | 36651 MICRO RACETRACK RD | | | | FRUITLAND PK | FL | 34731-5163 |
| KING, MICHAEL J | 100 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE | FL | 32259-1900 |
| KING, MICHAEL J | 3199 N 500 E | | | | DANVILLE | IN | 46122 |
| KING, MICHAEL J | 6039 E 127TH ST | | | | GRANDVIEW | MO | 64030-1910 |
| KING, MICHAEL J | 646 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| KING, MICHAEL J | 8895 MIDLAND DR | | | | GREENDALE | WI | 53129-1042 |
| KING, MICHAEL J | 9457 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| KING, MICHAEL L | 142 PUEBLO TRL | | | | BUCKLEY | MI | 49620-9522 |
| KING, MICHAEL L | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 |
| KING, MICHAEL M | 55 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2901 |
| KING, MICHAEL N | 5010 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| KING, MICHAEL R | 1979 GOLF VIEW DR | | | | WENTZVILLE | MO | 63385-3303 |
| KING, MICHAEL R | 327 WARRICK DRIVE | | | | SEVEN FIELDS | PA | 16046-8013 |
| KING, MICHAEL S | 1757 GIRARD RD | | | | RAYVILLE | LA | 71269-6553 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KING, MICHAEL S | 4111 DAVIS RD | | | NEWALLA | OK | 74857-8896 |
| KING, MICHAEL W | 11718 HIGHWAY 16 E | | | SHIRLEY | AR | 72153-8891 |
| KING, MICHAEL W | 2513 N COUNTY ROAD 600 E | | | AVON | IN | 46123-8694 |
| KING, MIKE R | 1501 S KING AVE | | | HARRISONVILLE | MO | 64701-3328 |
| KING, MIKEL D | 29790 LONE STAR RD | | | PAOLA | KS | 66071-4487 |
| KING, MIKEL DONN | 29790 LONE STAR RD | | | PAOLA | KS | 66071-4487 |
| KING, MILDRED | 324 GAGE DR | | | SAINT LOUIS | MO | 63135-3040 |
| KING, MILTON J | 4663 E M-55 | | | PRESCOTT | MI | 48756 |
| KING, MINNIE K | 50 SE WAY | | | PONTIAC | MI | 48342 |
| KING, MINNIE L | 307 W HICKLAND ST | | | PRINCETON | MO | 64673-1129 |
| KING, MONICA D | 17203 E OHIO PL APT 208 | | | AURORA | CO | 80017-2185 |
| KING, MYRENE M | 6703 S COUNTY ROAD 400 E | | | KIRKLIN | IN | 46050-9667 |
| KING, MYRIAM I | 1201 S OCEAN DR | APT 2102 | | HOLLYWOOD | FL | 33019 |
| KING, MYRNA M | 17526 HORACE ST | | | GRANADA HILLS | CA | 91344-4721 |
| KING, NANCY | 43707 HAYES RD APT 76 | | | STERLING HEIGHTS | MI | 48313-2274 |
| KING, NANCY A | 5240 ROSAMOND LN. #Q16 | | | WATERFORD | MI | 48327 |
| KING, NANCY ANN | 5240 ROSAMOND LN. #Q16 | | | WATERFORD | MI | 48327 |
| KING, NANCY E | 20085 EVERGREEN MEADOWS RD | | | SOUTHFIELD | MI | 48076-4214 |
| KING, NANCY L | 5107 FRANKIES CT | | | SHARPSBURG | MD | 21782-1212 |
| KING, NAOMI D | 5509 CARRUTHERS ST NE | | | ALBUQUERQUE | NM | 87111-1804 |
| KING, NATHAN | 39 SUNSET RD | | | SOMERVILLE | MA | 02144-1228 |
| KING, NATHAN | 4S 1520 S. WABASH AVE | | | CHICAGO | IL | 60605 |
| KING, NATHANIEL | 27620 ABINGTON ST | | | SOUTHFIELD | MI | 48076-4849 |
| KING, NEAL G | 6169 DAYTON FARMERSVILLE RD | | | DAYTON | OH | 45418-1611 |
| KING, NEAL W | 1955 PLEASANT RIDGE RD NW | | | WESSON | MS | 39191-9672 |
| KING, NELDA A | 33809 FOUNTAIN BLVD | | | WESTLAND | MI | 48185-1407 |
| KING, NELSON W | 10222 S STATE RD | | | GOODRICH | MI | 48438-9472 |
| KING, NOLAND L | 1028 WAYNE AVE | | | DEFIANCE | OH | 43512-2831 |
| KING, NOLICE D | 10106 HALCYON DR | | | PARMA HEIGHTS | OH | 44130-1912 |
| KING, NORIETTA | 3819 MICHIGAN BLVD | | | SHREVEPORT | LA | 71109-2013 |
| KING, NORMAN E | 2525 S B ST | | | ELWOOD | IN | 46036-2149 |
| KING, NORMAN J | 2368 E NEWBURG RD | | | DURAND | MI | 48429-9122 |
| KING, NORMAN K | 3333 TIMBERVIEW ST | | | FLINT | MI | 48532-3756 |
| KING, NORMAN R | 266 BENNINGTON HILLS CT | | | WEST HENRIETTA | NY | 14586-9767 |
| KING, NOVELLA | 15130 GROVE ROAD | | | LANSING | MI | 48906-9301 |
| KING, OCIE L | 1200 E SMITH ST | | | BAY CITY | MI | 48706-4034 |
| KING, ODA M | 9208 JOOS ROAD | | | JACKSONVILLE | FL | 32220-1982 |
| KING, OLEN D | 104 MOUNT MASSIVE DR | | | LIVERMORE | CO | 80536-8734 |
| KING, OPAL B | 1235 W CROSS ST | | | ANDERSON | IN | 46011-9501 |
| KING, OPHELIA A | 35 LEOPARD ST | | | ROCHESTER | NY | 14615-3227 |
| KING, OWEN D | 4702 POPLAR DR | | | HARRISON | MI | 48625-8607 |
| KING, P L | 741 PINE HILLS PL | | | THE VILLAGES | FL | 32162-1617 |
| KING, PAMELA J | 220 W 4TH ST | | | FAIRMOUNT | IN | 46928-1308 |
| KING, PAMELA J. | 3450 TAYLOR ST | | | FORT WAYNE | IN | 46802-4705 |
| KING, PAMELA T | 701 MICHAEL AVE | | | WENTZVILLE | MO | 63385-1013 |
| KING, PAT K | PO BOX 454 | | | GENESEE | MI | 48437-0454 |
| KING, PAT KAREN | PO BOX 454 | | | GENESEE | MI | 48437-0454 |
| KING, PATRICIA | 4786 DOROTHY ST | | | VASSAR | MI | 48768-1564 |
| KING, PATRICIA A | 13286 WHITE PINE DR | | | DEWITT | MI | 48820-9200 |
| KING, PATRICIA A | 1712 E 1000 N | | | ALEXANDRIA | IN | 46001-8216 |
| KING, PATRICIA A | 2948 DOUGLAS DRIVE | | | BURLINGTON | KY | 41005-8410 |
| KING, PATRICIA E | 173 MAPLE ST | | | BUFFALO | NY | 14204-1243 |
| KING, PATRICIA E | 2062 EDINBURG LN | | | FAIRFIELD | OH | 45014-3813 |
| KING, PATRICIA J | PO BOX 580 | | | JOSEPH CITY | AZ | 86032-0580 |
| KING, PATRICIA K | 6882 DOWNS RD NW | C/O PAMELA VON BERGEN | | WARREN | OH | 44481-9413 |
| KING, PATRICIA L | 1919 16TH ST | | | PORT HURON | MI | 48060-6132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, PATRICIA L | 6533 E JEFFERSON AVE APT 703 | | | | DETROIT | MI | 48207-4366 |
| KING, PATRICIA S | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| KING, PATRICK | 507 SANTA MARIA ST | | | | SUGAR LAND | TX | 77478-3331 |
| KING, PATRICK J | 6537 S BLOSSOM LN | | | | INDIANAPOLIS | IN | 46278-1312 |
| KING, PAUL | PO BOX 19101 | | | | OAKLAND | CA | 94619-0101 |
| KING, PAUL B | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH | SC | 29588-2930 |
| KING, PAUL C | 1166 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-9543 |
| KING, PAUL D | 10210 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9711 |
| KING, PAUL D | 1112 ROBINS RD | | | | LANSING | MI | 48917-2025 |
| KING, PAUL D | 1190 OTTO RD | | | | CHARLOTTE | MI | 48813-9765 |
| KING, PAUL E | 6639 E COUNTY ROAD 300 N | | | | KOKOMO | IN | 46901 |
| KING, PAUL J | 147 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| KING, PAUL J | 21680 BEST RD | | | | ALLIANCE | OH | 44601-9216 |
| KING, PAUL J | 5438 COUNTY ROAD 579 | | | | SEFFNER | FL | 33584-7304 |
| KING, PAUL W | 35401 E PINK HILL RD | | | | OAK GROVE | MO | 64075-7194 |
| KING, PAULINE U | 940 S ENOTA DR NE APT 132 | | | | GAINESVILLE | GA | 30501-2454 |
| KING, PEARL D | 305 UTAH ST | | | | TOLEDO | OH | 43605-2245 |
| KING, PEARL L | 2501 W 7TH ST | | | | MUNCIE | IN | 47302-1605 |
| KING, PEGGY H | 16 ECLIPSE CT | | | | ALAMEDA | CA | 94501-1144 |
| KING, PENNEY D. | 18 SEMMELROCK DR | | | | SIMPSONVILLE | SC | 29680-7367 |
| KING, PENNIE | 307 DAHLGREN AVE | | | | WARRENTON | MO | 63383-2418 |
| KING, PERRY D | 1216 N WILLOW AVE | | | | BROKEN ARROW | OK | 74012-8515 |
| KING, PHILIP J | 9000 E LINCOLN ST APT 103 | | | | WICHITA | KS | 67207-3410 |
| KING, PHILLIP C | 6959 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9035 |
| KING, PHYLLIS P | RR4 BOX 42 | | | | ALEXANDRIA | IN | 46001-9450 |
| KING, PHYLLIS S | 4823 PINTO DR | | | | ALBANY | GA | 31705-6024 |
| KING, PRISCILLA | 2449 TRAYMORE RD | | | | UNIVERSITY HT | OH | 44118-4454 |
| KING, RALPH C | 314 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1706 |
| KING, RALPH C | 67 ATWATER DR | | | | SAINT PETERS | MO | 63376-3113 |
| KING, RALPH E | 612 E MAIN ST | | | | GAS CITY | IN | 46933-1542 |
| KING, RALPH E | 7200 OLD POST RD UNIT 5 | | | | LINCOLN | NE | 68506-2944 |
| KING, RALPH H | 1577 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6713 |
| KING, RANDALL L | 446 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3798 |
| KING, RANDALL T | 1230 VANDERVEER AVE | | | | HAMILTON | OH | 45011-4338 |
| KING, RANDOLPH A | 7990 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| KING, RANDOLPH C | 220 PINE ST | | | | IMLAY CITY | MI | 48444-1219 |
| KING, RANDY D | 812 NW AUTUMN LN | | | | LEES SUMMIT | MO | 64081-1948 |
| KING, RANDY L | 6517 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| KING, RAY B | 32 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| KING, RAYMOND | 261 VIRGIN RUN RD | | | | VANDERBILT | PA | 15486-1139 |
| KING, RAYMOND | 305 UTAH ST | | | | TOLEDO | OH | 43605-2245 |
| KING, RAYMOND | 837 MOSIER RD | | | | GIRARD | OH | 44420-2340 |
| KING, RAYMOND E | 48 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5931 |
| KING, RAYMOND J | 36 PINE TREE LN | | | | EOLIA | MO | 63344-2225 |
| KING, RAYMOND L | 690 W OYSTER RD | | | | ROSE CITY | MI | 48654-9734 |
| KING, RAYMOND O | 9550 PIERSON ST | | | | DETROIT | MI | 48228-1517 |
| KING, RAYMOND T | 243 MENLO DR | | | | BUELLTON | CA | 93427-9791 |
| KING, REBECCA E | 1501 S KING AVE | | | | HARRISONVILLE | MO | 64701-3328 |
| KING, REBECCA M | 5747 W MISSOURI AVE LOT 148 | | | | GLENDALE | AZ | 85301-6745 |
| KING, REED L | 167 BRIGHTWOODS LN | | | | ROCHESTER | NY | 14623-2744 |
| KING, REGINA J | 205 SCOTT CT | | | | GREER | SC | 29651-5255 |
| KING, REGINA M | 3155 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| KING, RENEE | 4651 HEMMETER CT APT 4 | | | | SAGINAW | MI | 48603-3866 |
| KING, REVA P | 5305 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9475 |
| KING, RHONDA R | 690 PLEASANT RIDGE | | | | LAKE ORION | MI | 48362-3434 |
| KING, RICHARD A | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, RICHARD C | 325 MIDLAND PKWY APT 402 | | | | SUMMERVILLE | SC | 29485-8126 |
| KING, RICHARD D | 2111 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| KING, RICHARD E | 15 EASTVIEW CT | | | | BEDFORD | IN | 47421-4627 |
| KING, RICHARD F | 3261 ZELIA CT | | | | ARCATA | CA | 95521-4891 |
| KING, RICHARD H | 3358 IRONGATE CT | | | | KALAMAZOO | MI | 49009-5809 |
| KING, RICHARD J | 1239 LOVERS LN | | | | WHITMIRE | SC | 29178-9028 |
| KING, RICHARD J | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| KING, RICHARD L | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, RICHARD LEE | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, RICHARD M | 1180 WILLIS HILL ROAD | | | | VICTOR | NY | 14564-9168 |
| KING, RICHARD M | 14865 PARKWOOD DRIVE | | | | GRAND HAVEN | MI | 49417-8630 |
| KING, RICKEY L | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| KING, RICKEY LEE | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| KING, RICKY L | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| KING, RICKY L | 555 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| KING, RITA C | 12732 NE 40TH ST | | | | SPENCER | OK | 73084-9031 |
| KING, ROBERT | 11606 AUGUST RD | | | | CROWS LANDING | CA | 95313-9655 |
| KING, ROBERT | 12441 MASON FANCHER RD | | | | RISING SUN | IN | 47040-8603 |
| KING, ROBERT | 14 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9709 |
| KING, ROBERT | PO BOX 222 | | | | DEFIANCE | OH | 43512-0222 |
| KING, ROBERT A | 11 1/2 S CEDAR AVE | | | | NILES | OH | 44446-2303 |
| KING, ROBERT A | 37171 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047-6393 |
| KING, ROBERT C | 11014 N STATE ROAD 26 | | | | MILTON | WI | 53563-9129 |
| KING, ROBERT C | 3190 MOUNTAIN MEADOWS RD | | | | HELENA | MT | 59602-8946 |
| KING, ROBERT C | 406 FRASER ST | | | | BAY CITY | MI | 48708-7123 |
| KING, ROBERT D | 138 CRESCENT RD | | | | PAWTUCKET | RI | 02861-2763 |
| KING, ROBERT D | 3337 W QUAIL AVE | | | | PHOENIX | AZ | 85027-6023 |
| KING, ROBERT DAVID | 506 BUCKINGHAM CT. CONDOS | | | | ANDERSON | IN | 46013 |
| KING, ROBERT E | 132 WHIPPOORWILL LN | | | | ROCHESTER HILLS | MI | 48309-3486 |
| KING, ROBERT E | 2184 RUTLEDGE RD | | | | CRYSTAL SPGS | MS | 39059-9531 |
| KING, ROBERT E | 35116 CARLBRO ST | | | | CLINTON TOWNSHIP | MI | 48035-3121 |
| KING, ROBERT E | 6 SEA WATCH PL | | | | FLORENCE | OR | 97439-8967 |
| KING, ROBERT E | 722 CHASEFIELD AVE | | | | BOWLING GREEN | KY | 42104-5460 |
| KING, ROBERT F | 1019 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| KING, ROBERT F | 700 FOX CHASE DR | APT# 908 | | | ARNOLD | MO | 63010 |
| KING, ROBERT F | 7343 STATE HIGHWAY J | | | | PUXICO | MO | 63960-8311 |
| KING, ROBERT G | 1502 RED RUN DR | | | | ROYAL OAK | MI | 48073-4255 |
| KING, ROBERT H | 49 ELDA RD | | | | FRAMINGHAM | MA | 01701-4361 |
| KING, ROBERT H | 8195 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3211 |
| KING, ROBERT HOGE | 8195 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3211 |
| KING, ROBERT J | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| KING, ROBERT J | 3427 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2146 |
| KING, ROBERT J | 53 BINGHAM LN | | | | CROSSVILLE | TN | 38558-2667 |
| KING, ROBERT J | PO BOX 27 | | | | DIAMOND | OH | 44412-0027 |
| KING, ROBERT L | 2722 S 51ST TER | | | | KANSAS CITY | KS | 66106-3308 |
| KING, ROBERT L | 306 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| KING, ROBERT L | 503 LARRY TRL SW | | | | BROOKHAVEN | MS | 39601-5600 |
| KING, ROBERT L | 581 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| KING, ROBERT L | PO BOX 13 | | | | LAWRENCEVILLE | GA | 30046-0013 |
| KING, ROBERT L | PO BOX 3146 | 201 CHOWAN ST | | | PORTSMOUTH | VA | 23701-0146 |
| KING, ROBERT M | 24 CAMDEN CT | | | | CROSSVILLE | TN | 38558-2765 |
| KING, ROBERT N | 10786 FREEPORT AVE | | | | FREEPORT | MI | 49325-9507 |
| KING, ROBERT P | 3500 S TOMAHAWK RD LOT 118 | | | | APACHE JCT | AZ | 85219-9277 |
| KING, ROBERT R | 312 PINE MOUNTAIN ESTATES BLVD | | | | PINEVILLE | KY | 40977-7507 |
| KING, ROBERT S | 6625 BETTY DR | | | | WATAUGA | TX | 76148-2302 |
| KING, ROBERT T | 1237 HARLEY CIR | | | | THE VILLAGES | FL | 32162-6443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, ROBERT T | 1378 S AURELIUS RD | | | | MASON | MI | 48854-9761 |
| KING, ROBERT W | 1305 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1958 |
| KING, ROBERT W | 5 ALFRED RD | | | | FRAMINGHAM | MA | 01701-7614 |
| KING, ROBIN G | 19101 BRETTON DR | | | | DETROIT | MI | 48223-1337 |
| KING, ROBIN K | 7829 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3817 |
| KING, RODNEY | 4887 KENSINGTON AVE | | | | DETROIT | MI | 48224-2738 |
| KING, ROGER D | 47 OLD BAPTIST RD | | | | ARDMORE | TN | 38449-3021 |
| KING, ROGER D | 5470 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| KING, ROGER D | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| KING, ROGER E | 4423 STATE HIGHWAY B | | | | OAK RIDGE | MO | 63769-5319 |
| KING, ROLAND D | 6839 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3601 |
| KING, RON | 1712 CARRIAGE WAY | | | | VAN BUREN | AR | 72956-8943 |
| KING, RONALD A | 1305 DOUD DR | | | | KOKOMO | IN | 46902-5849 |
| KING, RONALD D | 4331 1ST ST | | | | WAYNE | MI | 48184-2120 |
| KING, RONALD D | 5334 E BUTTE ST | | | | MESA | AZ | 85205-8136 |
| KING, RONALD E | 520 PERU CT | | | | CULVER | IN | 46511-1712 |
| KING, RONALD F | 257 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| KING, RONALD F | 6206 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9727 |
| KING, RONALD G | 69646 OMO RD | | | | RICHMOND | MI | 48062-5027 |
| KING, RONALD J | 3502 E STATE RD | | | | HASTINGS | MI | 49058-8434 |
| KING, RONALD J | 54396 HORIZON DR | | | | SHELBY TWP | MI | 48316-1717 |
| KING, RONALD J | 939 WALKER ST | | | | JANESVILLE | WI | 53545-1721 |
| KING, RONALD K | 3481 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| KING, RONALD N | 29161 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8548 |
| KING, RONALD R | 2745 DIXIE HIGHWAY | | | | WATERFORD | MI | 48328 |
| KING, RONNIE F | 2080 NASHVILLE HIGHWAY | | | | COLUMBIA | TN | 38401-7232 |
| KING, ROSA M | 906 ROSEMARY AVE SW | | | | ATLANTA | GA | 30311-2647 |
| KING, ROSALIE | 841 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| KING, ROSE | 7016 RAVEN MEADOW DR | | | | ARLINGTON | TX | 76002-3334 |
| KING, ROSE M | 8509 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2409 |
| KING, ROSEANNA | 6360 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| KING, ROSEMARY R | PO BOX 932 | | | | ANDERSON | IN | 46015-0932 |
| KING, ROSS E | 6301 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| KING, RUBY E | 1548 WARD DR | | | | FLINT | MI | 48532-4350 |
| KING, RUBY MAE | 19435 GRIGGS ST | | | | DETROIT | MI | 48221-1441 |
| KING, RUSSELL | 14301 WILDHEATHER AVE | | | | BAKERSFIELD | CA | 93314-9713 |
| KING, RUSSELL E | 1561 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6756 |
| KING, RUSSELL F | 1421 SLEEPY HOLLOW RD | | | | EDMOND | OK | 73034-7422 |
| KING, RUSSELL R | 6867 ARNO ALLISONA RD | | | | COLLEGE GROVE | TN | 37046-9216 |
| KING, RUTH A | 3933 STATE ROUTE 982 | | | | LATROBE | PA | 15650-3916 |
| KING, RUTH C | 565 OAK ST | | | | HOLLOW ROCK | TN | 38342-7029 |
| KING, RUTH E | PEABODY RETIREMENT COMMUNITY | BUSINESS OFFICE | 400 WEST 7TH STREET | | NORTH MANCHESTER | IN | 46962 |
| KING, RUTH G | 4137 HAMILTON CLEVES RD | | | | HAMILTON | OH | 45014-5909 |
| KING, RUTH H | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| KING, RUTH HARRIS | 45422 PARKDALE DRIVE | | | | CANTON | MI | 48188-2440 |
| KING, RUTH L | 3507 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917-8033 |
| KING, RUTH L | PO412 | | | | SCARBRO | WV | 25917 |
| KING, RYAN J | 3605 W 325 S | | | | MUNCIE | IN | 47302 |
| KING, SALLY A | 56 CLIVE AVE | | | | WATERFORD | MI | 48328-2800 |
| KING, SALLY B | 5401 54TH ST APT 86 | | | | LUBBOCK | TX | 79414-2121 |
| KING, SALLY M | HC 78 BOX 32 | | | | HARLAN | KY | 40831-9715 |
| KING, SAMMIE B | 4273 GRIGGSTOWN RD | | | | CALVERT CITY | KY | 42029-8676 |
| KING, SAMMY | 4316 KINGSTON LN | | | | JACKSON | MI | 49201-7162 |
| KING, SAMUEL | 431 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| KING, SAMUEL G | 135 EARL ST | | | | HANOVER | PA | 17331-4015 |
| KING, SAMUEL J | 104-F NORTHWOODS VILLAGE | | | | CARY | NC | 27513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, SAMUEL L | 2866 E POLK RD | | | | ITHACA | MI | 48847-9710 |
| KING, SANDRA | 18202 NADOL DR | | | | SOUTHFIELD | MI | 48075-5879 |
| KING, SANDRA K | 3101 KAY E LANE WEST | | | | BRANCH | MI | 48661 |
| KING, SANDRA L | 4191 WEST POINTE DRIVE | | | | WATERFORD | MI | 48329-4648 |
| KING, SANDRA L | 8814 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2522 |
| KING, SARA | 4282 KINGSTON HIGHWAY | | | | LOUDON | TN | 37774-7200 |
| KING, SARAH | 3125 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-2549 |
| KING, SARAH | 337 GREENE STREET | | | | BUFFALO | NY | 14206-1024 |
| KING, SARAH GALL | 10845 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5205 |
| KING, SARAH J | 24223 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-3403 |
| KING, SAUNDRA M | 204 REGENTS RD | | | | COLUMBUS | OH | 43230-2428 |
| KING, SELENA D | 6160 THISTLEWOOD RD | | | | JACKSONVILLE | FL | 32277-1418 |
| KING, SERINA | 7341 STATE HIGHWAY 79 N | | | | WICHITA FALLS | TX | 76305-2759 |
| KING, SHADOW | SMITH & HASSLER | 1445 NORTH LOOP W STE 700 | | | HOUSTON | TX | 77008-1672 |
| KING, SHARON | 16036 EDMORE DR | | | | DETROIT | MI | 48205-1433 |
| KING, SHARON A | 7071 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| KING, SHARON E | 8523 FALLS RD | | | | WEST FALLS | NY | 14170-9771 |
| KING, SHARON K | 8132 DEL HAVEN RD | | | | DUNDALK | MD | 21222-3425 |
| KING, SHARON L | 12114 LIMEKILN LK. RD | | | | SOUTH LYON | MI | 48178 |
| KING, SHARON L. | 2488 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2472 |
| KING, SHARON S | 5847 MOSAIC PL | | | | INDIANAPOLIS | IN | 46221-9412 |
| KING, SHEILA R | 4266 S COUNTY ROAD 650 W | | | | FRENCH LICK | IN | 47432-9424 |
| KING, SHERRY A | 9550 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9598 |
| KING, SHIELA L | 6172 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2726 |
| KING, SHIRLEY | 5053 E 64TH ST | | | | INDIANAPOLIS | IN | 46220-4703 |
| KING, SHIRLEY J | 1200 SCENIC BROOK TRL SW | | | | CONYERS | GA | 30094-5672 |
| KING, SHIRLEY J | 15417 MARLOWE ST | | | | DETROIT | MI | 48227-2954 |
| KING, SHIRLEY J | 4324 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7017 |
| KING, SHIRLEY K | 913 KRANER LN | | | | BROOKHAVEN | MS | 39601-4047 |
| KING, SHIRLEY M | 19510 VAN BUREN BLVD | PMB F3 | | | RIVERSIDE | CA | 92508 |
| KING, SHIRLEY MAE | 19510 VAN BUREN BLVD STE F3 PMB 152 | | | | RIVERSIDE | CA | 92508-9458 |
| KING, SIDNEY R | 6233 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| KING, SILAS E | 2023 FARRAGUT AVE | | | | TOLEDO | OH | 43613-3511 |
| KING, SILAS EDWARD | 2023 FARRAGUT AVE | | | | TOLEDO | OH | 43613-3511 |
| KING, SOPHIA D | 2763 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KING, SOPHIA D | 6121 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |
| KING, SOPHIA DENEAN | 2763 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| KING, STANLEY H | 4512 LAWNDALE DR APT 326 | | | | GREENSBORO | NC | 27455-2259 |
| KING, STEPHANIE L | 3037 JOHN FREEMAN WAY | | | | EAST POINT | GA | 30344-4337 |
| KING, STEPHEN R | 2267 COVERT RD | | | | BURTON | MI | 48509-1014 |
| KING, STEVEN C | 20101 160TH AVE | | | | TUSTIN | MI | 49688-8533 |
| KING, STEVEN J | 7794 ACRE LN | | | | BROWNSBURG | IN | 46112-8567 |
| KING, STEVEN J | 8151 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2268 |
| KING, STEVEN JAMES | 1695 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371-2913 |
| KING, STEVEN L | 6500 KANSAS AVE LOT 94 | | | | KANSAS CITY | KS | 66111-2339 |
| KING, STUART K | 17 VILLE TERESA LN | | | | HAZELWOOD | MO | 63042-1613 |
| KING, SUSAN M | 3304 AIRPORT AVENUE | | | | CALDWELL | ID | 83605-3151 |
| KING, SUSAN R | 2267 EAST 400 SOUTH | | | | WARSAW | IN | 46580-8705 |
| KING, SUZANNE M | 3355 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| KING, SYBLE I | 535 DETWEILER ROAD | | | | TEMPLE | GA | 30179-0179 |
| KING, SYLVIA J | 3412 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2214 |
| KING, SYLVIA L | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| KING, TAHIRAH A | 508 HOLT BRIAR CT | | | | NASHVILLE | TN | 37211-8590 |
| KING, TAMIE S | 5744 THORNBRIAR LANE | | | | FORT WAYNE | IN | 46835-3874 |
| KING, TAMMY L | 396 LUCILLE STREET | | | | BATTLE CREEK | MI | 49015 |
| KING, TARA P | 3628 MADISON AVE | | | | ANDERSON | IN | 46013-4050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, TAYLOR D | 7499 130TH ST | | | | SEBASTIAN | FL | 32958-3493 |
| KING, TERESA F | 10178 GREENBUSH RD | | | | CAMDEN | OH | 45311-8957 |
| KING, TERRANCE G | 2733 W SID DR | ROBIN GLEN | | | SAGINAW | MI | 48601-9205 |
| KING, TERRY A | 1376 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9700 |
| KING, TERRY A | HC 3 BOX 32952 | | | | SAN SEBASTIAN | PR | 00685-7531 |
| KING, TERRY D | 4483 CONCORD ST | | | | DETROIT | MI | 48207-1908 |
| KING, TERRY L | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, TERRY L | 3143 CONNECTICUT ST | | | | BURTON | MI | 48519-1545 |
| KING, TERRY L | 4986 AIRSTRIP DR | | | | BARRYTON | MI | 49305-8316 |
| KING, TERRY LYNN | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| KING, TERRY LYNN | 3143 CONNECTICUT ST | | | | BURTON | MI | 48519-1545 |
| KING, THELMA | 8394 N BARDGE TER | | | | CRYSTAL RIVER | FL | 34428-6821 |
| KING, THEODORE R | 164 CANTERBURY ROAD | | | | PENDLETON | IN | 46064-8718 |
| KING, THEOPHILUS | 611 FLETCHER RD | | | | ANDALUSIA | AL | 36421-2043 |
| KING, THERESE M | 21053 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2407 |
| KING, THIRSTON | 1524 N 75TH DR | | | | KANSAS CITY | KS | 66112-2456 |
| KING, THOMAS | 324 GAGE DR | | | | SAINT LOUIS | MO | 63135-3040 |
| KING, THOMAS | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| KING, THOMAS A | 6533 E JEFFERSON AVE APT 703 | | | | DETROIT | MI | 48207-4366 |
| KING, THOMAS ADAM | 6533 E JEFFERSON AVE APT 703 | | | | DETROIT | MI | 48207-4366 |
| KING, THOMAS D | 39270 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| KING, THOMAS DAVID | 39270 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| KING, THOMAS E | 134 GOLDEN ROD LN  APT 3 | | | | ROCHESTER | NY | 14623-3638 |
| KING, THOMAS E | 48984 POINT LAKEVIEW ST | | | | CHESTERFIELD | MI | 48047-3473 |
| KING, THOMAS F | 2224 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| KING, THOMAS L | 9749 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9015 |
| KING, THOMAS L | PO BOX 141 | | | | HUBBARD LAKE | MI | 49747-0141 |
| KING, THOMAS N | 102 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| KING, TIFFANY J | 11520 SALEM WARREN RD | | | | SALEM | OH | 44460-9667 |
| KING, TIMOTHY D | 1115 FLAT SHOALS RD | | | | CONCORD | GA | 30206-3026 |
| KING, TIMOTHY G | 15430 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| KING, TIMOTHY GERALD | 15430 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| KING, TIMOTHY L | 3105 POPLAR ST | | | | ANDERSON | IN | 46012 |
| KING, TIMOTHY W | 2232 ISAAC LN | | | | FRANKLIN | TN | 37064-4923 |
| KING, TIMOTHY W | 6666 KING GRAVES RD | | | | FOWLER | OH | 44418-9769 |
| KING, TOMMY | 611 S 24TH ST | | | | SAGINAW | MI | 48601-6509 |
| KING, TOMMY L | 770 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3026 |
| KING, TONY W | 3003 S NEBRASKA ST | | | | MARION | IN | 46953-4006 |
| KING, TRACY | 16451 W 147TH PL | | | | LOCKPORT | IL | 60441-2351 |
| KING, TRAVIS J. | 14129 VASSAR ROAD | | | | MILLINGTON | MI | 48746-9210 |
| KING, TRENA L | 224 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| KING, V E | 513 E 7TH ST | | | | LIVINGSTON | TN | 38570-1201 |
| KING, VANCE R | 6979 EVELINE DR | | | | HOLLY | MI | 48442-8644 |
| KING, VANCE RICHARD | 6979 EVELINE DR | | | | HOLLY | MI | 48442-8644 |
| KING, VERA J | 5144 KENTFORD DR N | | | | SAGINAW | MI | 48638-5547 |
| KING, VERA L | 1008 CRESSWELL ST | | | | SAGINAW | MI | 48601-3336 |
| KING, VERA M | 8873 W 500 S | | | | LAPEL | IN | 46051-9724 |
| KING, VERLIN R | C/O DENISE MINIMI | 10 SKYTOP ROAD(SUSSEX) | | | SUSSEX | NJ | 07461 |
| KING, VERNA | 11054 EWING DR | | | | DADE CITY | FL | 33525-0932 |
| KING, VERNNEAL | APT 132 | 213 HENRY RUFF ROAD | | | INKSTER | MI | 48141-1050 |
| KING, VICTOR D | 3322 MAPLE RD | | | | ANDERSON | IN | 46011-2233 |
| KING, VICTORIA J | 6145 BALBOA CIR APT 202 | | | | BOCA RATON | FL | 33433-8124 |
| KING, VILMA B | 7220 BAILLIE DR | | | | NEW PORT RICHEY | FL | 34653-4914 |
| KING, VINCENT P | 568 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| KING, VIRGINIA JANE | 1625 S MEEKER AVE | | | | MUNCIE | IN | 47302-3831 |
| KING, VIRGINIA L | 9282 MIGUE CIR. | | | | PORT CHARLOTTE | FL | 33981-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, VIRGINIA R | 2314 MOUNTAIN CREST PLACE | | | | GAINESVILLE | GA | 30501-1008 |
| KING, VIVIAN M | 6450 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| KING, VOLLEY B | 4108 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| KING, WALLACE J | 490 LAKE SHORE DR | | | | WILLARD | OH | 44890-9707 |
| KING, WALTER H | 145 E CREST DR | | | | READING | OH | 45215-3724 |
| KING, WALTER J | 3236 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5981 |
| KING, WALTER R | 1610 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9272 |
| KING, WALTER W | 840 CHICAGO AVE | | | | DOWNERS GROVE | IL | 60515-3747 |
| KING, WANDA | 3649 S NEBRASKA ST | | | | MARION | IN | 46953-4845 |
| KING, WANDA L | 2105 CITADEL DR | | | | BLOOMINGTON | IL | 61704-7745 |
| KING, WANDA T | 3519 FOREST TER | | | | ANDERSON | IN | 46013-5259 |
| KING, WANDA V | 645 ALLEN CEMETARY RD | | | | MURPHY | NC | 28906-1948 |
| KING, WANETTA | 2222 PRATT RD | | | | LITTLE ROCK | AR | 72206-5535 |
| KING, WARREN E | 7934 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46256-1618 |
| KING, WAYNE | 16744 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |
| KING, WAYNE | 620 LILAC WAY | | | | MANTECA | CA | 95336-3624 |
| KING, WAYNE A | 2070 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9594 |
| KING, WAYNE D | 2350 LANTANA RD APT 3102 | | | | LAKE WORTH | FL | 33462-0925 |
| KING, WAYNE E | 7161 EMILY LN | | | | GOLETA | CA | 93117-2982 |
| KING, WAYNE J | 1104 ROSANDA CT | | | | BALTIMORE | MD | 21220-3025 |
| KING, WAYNE L | 7088 ELMWOOD RD | | | | TEMPERANCE | MI | 48182-1401 |
| KING, WAYNE M | 2510 S 45TH TER | | | | KANSAS CITY | KS | 66106-3624 |
| KING, WAYNE S | 1002 N ELMWOOD AVE | | | | PEORIA | IL | 61606-1120 |
| KING, WAYNE W | 152 W SHERMAN ST | | | | CARO | MI | 48723-1532 |
| KING, WEBBER | 19859 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5345 |
| KING, WENDEL | 9 MAPLE ST | | | | OXFORD | MI | 48371-4642 |
| KING, WENDELL | 2633 TOPEKA ST | | | | CINCINNATI | OH | 45231-2238 |
| KING, WENDELL D | 1848 W KILPATRICK ST | | | | CLEBURNE | TX | 76033-7643 |
| KING, WHEELER | 429 DOGWOOD HEIGHTS DR | | | | TAZEWELL | TN | 37879-4514 |
| KING, WILBERT | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750-8271 |
| KING, WILBUR H | 31732 BRETTON ST | | | | LIVONIA | MI | 48152-1534 |
| KING, WILBURN P | 3750 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643-3231 |
| KING, WILBURT | 5941 HATCHERY | | | | WATERFORD | MI | 48329 |
| KING, WILLARD F | 9701 PINE POINT DR | | | | LAKELAND | TN | 38002-8409 |
| KING, WILLDIS M | 1237 CARLSON DR | | | | BURTON | MI | 48509-2320 |
| KING, WILLIAM A | 1024 KNOX RD | | | | ADAH | PA | 15410-1157 |
| KING, WILLIAM C | 135 CRAWFORD ST APT 3B | | | | OXFORD | MI | 48371-6402 |
| KING, WILLIAM C | 663 HOPKINS ST APT 3 | | | | BUFFALO | NY | 14220-1120 |
| KING, WILLIAM C | 820 W LAGRANT RD | | | | TWINING | MI | 48766-9781 |
| KING, WILLIAM E | 3701 ALDON LN | | | | FLINT | MI | 48506-2692 |
| KING, WILLIAM E | 7235 NIEMAN RD | | | | SHAWNEE | KS | 66203-4483 |
| KING, WILLIAM E | PO BOX 222 | | | | AMBOY | IN | 46911-0222 |
| KING, WILLIAM F | 185 E MAIN ST APT 114A | | | | ORWELL | OH | 44076-9675 |
| KING, WILLIAM G | 4870 PORTERFIELD DR | | | | DAYTON | OH | 45427-3246 |
| KING, WILLIAM H | 1298 MANORA ESTATES DR | | | | TUSCALOOSA | AL | 35405-8709 |
| KING, WILLIAM H | 19 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| KING, WILLIAM H | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| KING, WILLIAM H | 2367 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| KING, WILLIAM J | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| KING, WILLIAM J | 18241 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9677 |
| KING, WILLIAM J | 2746 ONEIDA AVE | | | | DAYTON | OH | 45414-5127 |
| KING, WILLIAM JAMES | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| KING, WILLIAM L | 12949 NW SAW MILL RD | | | | STEWARTSVILLE | MO | 64490-9122 |
| KING, WILLIAM L | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| KING, WILLIAM L | 35 SHORTWOODS RD | | | | NEW FAIRFIELD | CT | 06812-3218 |
| KING, WILLIAM L | 9626 S WERNER RD | | | | CROSS PLAINS | IN | 47017-8881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, WILLIAM R | 1510 ARIANA ST LOT 132 | | | | LAKELAND | FL | 33803-6906 |
| KING, WILLIAM R | 2422 JUNIPER PL | | | | SARASOTA | FL | 34239-4124 |
| KING, WILLIE | 11877 VANPORT AVE | | | | SYLMAR | CA | 91342-6034 |
| KING, WILLIE | 1505 MONTCLAIR RD APT E | | | | BIRMINGHAM | AL | 35210 |
| KING, WILLIE | 5016 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8836 |
| KING, WILLIE | APT E | 1505 MONTCLAIR ROAD | | | IRONDALE | AL | 35210-2227 |
| KING, WILLIE B | 17701 GRANDVILLE AVE | | | | DETROIT | MI | 48219-4219 |
| KING, WILLIE E | 3922 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 |
| KING, WILLIE J | 1517 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |
| KING, WILLORA J | 1211 NW 1ST ST | | | | NEWCASTLE | OK | 73065-4008 |
| KING, WILMA A | 955 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686-4244 |
| KING, YOLANDA A | 36 HAMILTONS HARBOR DR APT 718 | | | | LAKE WYLIE | SC | 29710-8986 |
| KING, YOLANDA A | APT 718 | 36 HAMILTONS HARBOR DRIVE | | | CLOVER | SC | 29710-8986 |
| KING, YOWANDA E | 1106 LAKE POINT LANE | | | | STONE MTN | GA | 30088-4509 |
| KING-BATIE, JUANITA | 1640 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| KING-BRICKLEY, B L | 2503 BLOSSOM TRL | | | | MANSFIELD | TX | 76063-7566 |
| KING-BURGESS, REBECCA A | 6258 LANMAN DR | | | | WATERFORD | MI | 48329-3024 |
| KING-FOGLE INC | DBA KING OLDSMOBILE GMC SUBARU | 401 S LINCOLN AVE | INC | | LOVELAND | CO | 80537-6409 |
| KING-FOGLE, INC. | REX KING | 4175 BYRD DR | | | LOVELAND | CO | 80538-7100 |
| KING-HUGHES FASTENERS INC | 550 W 4TH ST | PO BOX 98 | | | IMLAY CITY | MI | 48444-1066 |
| KING-HUGHES FASTENERS INC | JASON HOEFT X22 | 550 FOURTH STREET | | GENAS FRANCE | | | |
| KING-MCGOUGH, BEVERLY A | 34275 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1517 |
| KING-O'ROURKE CADILLAC OLDSMOBILE | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | |
| KING-O'ROURKE CADILLAC OLDSMOBILE | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | 11787 |
| KING-O'ROURKE CADILLAC OLDSMOBILE | STEPHEN KING | 756 SMITHTOWN BY PASS | | | SMITHTOWN | NY | 11787 |
| KING-O'ROURKE CADILLAC, INC. | STEPHEN KING | 756 SMITHTOWN BY PASS | | | SMITHTOWN | NY | 11787 |
| KING-O-MATIC INDUSTRIES LTD | 5128 EVEREST DR | | | MISSISSAUGA CANADA ON L4W 2R4 CANADA | | | |
| KING-SWANIGAN, ANGELA | 8731 N WINDSOR AVE APT 606 | | | | KANSAS CITY | MO | 64157-7977 |
| KING-VANOSDOL, BARBARA A | 12160 OLD STONE DR | | | | INDIANAPOLIS | IN | 46236-8975 |
| KINGAN, DENNIS C | 853 BENNETT RD | | | | ANGOLA | NY | 14006-8835 |
| KINGAS, DEBRA E | 27431 LONG ST | | | | LIVONIA | MI | 48152-2416 |
| KINGAS, ROBERT A | 39265 CARLISLE RD | | | | NEW BOSTON | MI | 48164-9015 |
| KINGDOLLAR, ERIC J | 14715 DELANO STEELE RD | | | | ELBA | NY | 14058-9604 |
| KINGDOLLAR, FRANKLIN D | 3248 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| KINGDOLLAR, JOHN A | 15325 MCNAMAR RD | | | | HOLLEY | NY | 14470-9031 |
| KINGDOLLAR, MARJORIE | 3248 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| KINGDOLLAR, MARJORIE A | 3248 EAGLE HARBOR RD | | | | ALBION | NY | 14411 |
| KINGDOM SUPPORT SERVICES | PO BOX 6403 | | | | GRAND RAPIDS | MI | 49516-6403 |
| KINGDOM SUPPORT SERVICES / WATCH TOWER / CCJW | BARRY BAKER | PO BOX 6403 | | | GRAND RAPIDS | MI | 49516-6403 |
| KINGDOM SUPPORT SERVICES, INC. | 74 ADAMS ST | | | | BROOKLYN | NY | 11201-1407 |
| KINGDON SUPPORT SERVICES | PO BOX 6403 | | | | GRAND RAPIDS | MI | 49516-6403 |
| KINGDON, ANDY J | 2056 S STINE RD | | | | CHARLOTTE | MI | 48813-9568 |
| KINGDON, MILDRED M | 304 NORTHPOINTE CT | | | | DANVILLE | IN | 46122-1067 |
| KINGEN JR, FRANK J | 4321 SPRINGFIELD ST | | | | BURTON | MI | 48509-1841 |
| KINGEN, REVA K | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| KINGEN, RHODA FAIR | 1125 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| KINGEN, RONALD G | 12 REDWING LN | | | | RACINE | WI | 53402-2345 |
| KINGERY ELAINE | 5110 PEBBLEBROOK DR | | | | DALLAS | TX | 75229-5501 |
| KINGERY, ARBUTUS | 1634 ASHLEY PL | | | | VANDALIA | OH | 45377-8711 |
| KINGERY, BETTY R | 1801 HIGHWAY 231 S | | | | BETHPAGE | TN | 37032-8526 |
| KINGERY, DANNY L | 825 ECHO LN | | | | KOKOMO | IN | 46902 |
| KINGERY, FRANCIS D | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| KINGERY, FRED L | 8805 MADISON AVE | BUILDING 3 APT 110 D | | | INDIANAPOLIS | IN | 46227 |
| KINGERY, FRIEDA | 4506 CORINTH BLVD | | | | DAYTON | OH | 45410-3417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINGERY, GEORGE H | BOX 10485 ALLEN RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| KINGERY, JACQUELINE K | 1999 E STATE ROAD 18 | | | | FLORA | IN | 46929-9110 |
| KINGERY, JAMES E | 3633 REDWOOD RD | | | | ANDERSON | IN | 46011-3844 |
| KINGERY, JANET A | PO BOX 173 | | | | GREENTOWN | IN | 46936-0173 |
| KINGERY, JOHN W | 300 DIAMOND CIR APT 302 | | | | NAPLES | FL | 34110-2388 |
| KINGERY, JOSEPH K | 3106 W 11TH ST | | | | ANDERSON | IN | 46011-2468 |
| KINGERY, JUNE L | 1112 N WABASH AVE | | | | KOKOMO | IN | 46901-2606 |
| KINGERY, LIONEL B | 947 FRANCIS ST | | | | ROCHESTER HILLS | MI | 48307-4917 |
| KINGERY, M M | 947 FRANCIS ST | | | | ROCHESTER HILLS | MI | 48307-4917 |
| KINGERY, NANCY L | 5195 W 600 N | | | | SHARPSVILLE | IN | 46068-8902 |
| KINGERY, OLMA M | 1501 INVERNESS DR | C/O PATRICIA HOWELL | BRANDON WOODS APT B14 | | LAWRENCE | KS | 66047-1834 |
| KINGERY, RUSSELL E | 338 COLUMBIA AVE | | | | TIPTON | IN | 46072-1221 |
| KINGFISHER COUNTY TREASURER | PO BOX 148 | | | | KINGFISHER | OK | 73750-0148 |
| KINGFISHER NELSON (634215) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| KINGHAM, ELIZABETH J | 3200 DALE RD APT 100 | | | | SAGINAW | MI | 48603-3282 |
| KINGHAM, FRANCES L | 2040 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9502 |
| KINGHAM, WAYNE D | 6971 2 MILE RD | | | | BAY CITY | MI | 48706-9309 |
| KINGHORN, GLORIA A | 1 PALMER DR | BRIERWOOD | | | SHALLOTTE | NC | 28470-4424 |
| KINGHORN, RODNEY J | 13367 N FENTON RD | | | | FENTON | MI | 48430-1115 |
| KINGLSEY, ROSEMARY | 37825 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| KINGMAN HAROLD | 2908 EMERALD CT | | | | PLATTE CITY | MO | 64079-7255 |
| KINGMAN, ALTON R | 3765 PLEASANT LN | | | | ROSCOMMON | MI | 48653-8623 |
| KINGMAN, GRANTLAND I | 3316 HARBOURS BLVD | | | | WATTERFORD | MI | 48328-4182 |
| KINGMAN, N JEANNE | 4342 WESTOVER PL NW | | | | WASHINGTON | DC | 20016-5551 |
| KINGMAN, ROBERT N | PO BOX 1373 | | | | TOCCOA | GA | 30577-1423 |
| KINGMARTIN PAULETTE | KINGMARTIN, PAULETTE | 17000 WEST TEN MILE ROAD SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| KINGMARTIN, PAULETTE | 117 1/2 MURPHY AVE | | | | PONTIAC | MI | 48341-1220 |
| KINGORE, JUNE A | 15600 GRAPE CREEK RD | | | | DANVILLE | IL | 61834-7889 |
| KINGREY, BEVERLY J | 42 KEMP AVE | | | | GERMANTOWN | OH | 45327-1412 |
| KINGREY, DONALD L | 4953 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 |
| KINGREY, FLORA E | 317 HICKORY CT | | | | APOPKA | FL | 32712-3602 |
| KINGRY, ROSE MARIE | 1814 STARK ST | | | | SAGINAW | MI | 48602-5538 |
| KINGRY, SIDNEY M | 6874 ALEXANDER PKWY | | | | DOUGLASVILLE | GA | 30135-3583 |
| KINGRY, SIDNEY M | PO BOX 73 | | | | VILLA RICA | GA | 30180-0073 |
| KINGRY, THOMAS C | 2259 MANCHESTER DR | | | | SAGINAW | MI | 48609-9221 |
| KINGS AND QUEENS CLEANING SERVICE | 22303 FAIRFAX ST | | | | TAYLOR | MI | 48180-2775 |
| KINGS AUTO REPAIR | 800 QUARRY RD | | | | CORALVILLE | IA | 52241-2226 |
| KINGS COLLEGE | BUSINESS OFFICE | 122 N RIVER ST | | | WILKES BARRE | PA | 18711 |
| KINGS COLLEGE | BUSINESS OFFICE | 133 N RIVER ST | | | WILKES BARRE | PA | 18711-0800 |
| KINGS COUNTY TAX COLLECTOR | 1400 W. LACEY BLVD. BLDG. #7 | | | | HANFORD | CA | 93230 |
| KINGS CROSSING | 3319 W LAKE HOUSTON PKWY | | | | KINGWOOD | TX | 77339-5202 |
| KINGS DAUGH/COLUMBIA | 412 W 9TH ST | | | | COLUMBIA | TN | 38401-3105 |
| KINGS EXPRESS | 3813 BROADWAY ST | | | | BUFFALO | NY | 14227-1120 |
| KINGS HARBORVIEW ASSOC. LLP | GREGORY O'CONNELL | 204-207 VAN DYKE STREET | | | BROOKLYN | NY | 11231-1034 |
| KINGS MOUNTAIN CHEVROLET INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| KINGS MOUNTAIN CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| KINGS TRANSFER INC | 417 SAN JOSE ST | | | | DAYTON | OH | 45403-1418 |
| KINGS WOOD PRODUCTS | 30 CURTIS AVE N | | | PARIS ON N3L 3V3 CANADA | | | |
| KINGSBERRY, MATTHEW M | 8357 LAKESHORE TRAIL EAST DR | APT 1722 | | | INDIANAPOLIS | IN | 46250-4656 |
| KINGSBOROUGH COMMUNITY COLLEGEOFFICE OF THE BURSAR | 2001 ORIENTAL BLVD | THELMA RABINOWITZ | | | BROOKLYN | NY | 11235-2333 |
| KINGSBURY CANADA INC | 3385 MAINWAY DR | | | BURLINGTON ON L7M 1A6 CANADA | | | |
| KINGSBURY CORP | 80 LAUREL ST | | | | KEENE | NH | 03431-4278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINGSBURY CORP/KEENE | 80 LAUREL ST | P.O. BOX 2020 | | | KEENE | NH | 03431-4278 |
| KINGSBURY JASON | 10815 101ST PL NE | | | | KIRKLAND | WA | 98033-4431 |
| KINGSBURY SUE | 9403 3RD STREET RD | | | | LOUISVILLE | KY | 40272-2641 |
| KINGSBURY, ALLAN A | PO BOX 97 | | | | GILMANTON | NH | 03237-0097 |
| KINGSBURY, BLAKE D | 1881 S PARKER ST | | | | MARINE CITY | MI | 48039-2342 |
| KINGSBURY, BRENDA J | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 |
| KINGSBURY, DALE H | 23907 S SUNCREST CT | | | | SUN LAKES | AZ | 85248-5907 |
| KINGSBURY, DANIEL B | 645 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| KINGSBURY, DANIEL J | 22011 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3564 |
| KINGSBURY, DAVID H | 33 LANGDON CT APT DL4 | | | | KENSINGTON | CT | 06037-1386 |
| KINGSBURY, DAVID J | 201 BARBER ST | | | | ITHACA | MI | 48847-1104 |
| KINGSBURY, DAVID T | PO BOX 478 | | | | DUTTON | VA | 23050-0478 |
| KINGSBURY, DONALD L | 6060 BEMIS RD | | | | YPSILANTI | MI | 48197-8977 |
| KINGSBURY, DOROTHY | 1112 DEL TORO DR | | | | LADY LAKE | FL | 32159-5706 |
| KINGSBURY, DWIGHT W | 1084 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 |
| KINGSBURY, ELWIN V | 116 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2940 |
| KINGSBURY, GERTRUDE S | 1420 W LARKSPUR LN | RIV. HLS. | | | MILWAUKEE | WI | 53217-2119 |
| KINGSBURY, GINGER L | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| KINGSBURY, HAROLD D | 6246 RIVER RD | | | | EAST CHINA | MI | 48054-4704 |
| KINGSBURY, HAROLD M | 4212 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| KINGSBURY, HETTIE R | 116 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2940 |
| KINGSBURY, LAVERE H | 2166 SHERIDAN ROAD | | | | FLUSHING | MI | 48433-9714 |
| KINGSBURY, LAVERNE D | 9198 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| KINGSBURY, LYLE W | 9436 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| KINGSBURY, NANCY R | 77 COUNTRY CLUB DR | | | | XENIA | OH | 45385-1627 |
| KINGSBURY, PHYLLIS J | 28416 SHILOH CT | | | | FARMINGTON HILLS | MI | 48331-4502 |
| KINGSBURY, RICHARD G | 12722 WHISPER RIDGE CR | | | | FREELAND | MI | 48623 |
| KINGSBURY, ROBERT L | 7926 SOUTH ST | | | | VICKSBURG | MI | 49097-9312 |
| KINGSBURY, RONALD E | 5550 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9082 |
| KINGSBURY, SCOTT H | 9425 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| KINGSBURY, SEAN | ADDRESS NOT IN FILE | | | | | | |
| KINGSBURY, SYLVIA M | 9198 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| KINGSBURY, VERN L | 10349 M21 RR#1 | | | | LENNON | MI | 48449 |
| KINGSBURY, WILLIAM L | 3333 BRISBANE DR | | | | LANSING | MI | 48911-1304 |
| KINGSBURY, WILLIAM L | APT 405 | 100 GEORGE STREET | | | BENSENVILLE | IL | 60106-3169 |
| KINGSEED, BARBARA J | 261 S CO RD 700 E | | | | GREENTOWN | IN | 46936 |
| KINGSEED, BERNICE | 3315 RODS DR | | | | SANDUSKY | OH | 44870-6701 |
| KINGSEED, LARRY L | 179 W CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4408 |
| KINGSFORD BROACH & TOOL INC | 850 EAST BLVD | PO BOX 2277 | | | KINGSFORD | MI | 49802-4436 |
| KINGSINGER, MARJORIE | 8317 AUGUST AVE | | | | WESTLAND | MI | 48185-1772 |
| KINGSLAND, BONNIE B | 190 FINCASTLE RD | | | | WINCHESTER | OH | 45697-9783 |
| KINGSLAND, GREGORY E | 3514 BENMARK PL | | | | FLINT | MI | 48506-1900 |
| KINGSLAND, TERESA J | 8411 HALL ST | | | | LENEXA | KS | 66219-1841 |
| KINGSLEY CEMETERY ASSOCIATION | ATTN ALBERT R DEANS | 324 S MILITARY RD | | | DANE | WI | 53529-9791 |
| KINGSLEY H SMITH | 244 60TH AVE E | | | VANCOUVER BC V5X 1Z7 | | | |
| KINGSLEY JR, RAY | 4214 HARMONY DR | | | | KANSAS CITY | KS | 66106-3635 |
| KINGSLEY VENTURES LLC | DBA RADISSON KINGSLEY HOTEL | 39475 WOODWARD AVE | DETROIT/BLOOMFIELD HILLS | | BLOOMFIELD HILLS | MI | 48304-5023 |
| KINGSLEY WOOTTON | 22040 RED LAUREL LN | | | | ESTERO | FL | 33928-2959 |
| KINGSLEY, BETTY L | 13 PENTREE DR | | | | OKLAHOMA CITY | OK | 73149-1813 |
| KINGSLEY, BILLIE B | 6035 S TRANSIT RD LOT 82 | | | | LOCKPORT | NY | 14094-6322 |
| KINGSLEY, BRUCE M | 9450 N TWIN LAKE RD | | | | MANCELONA | MI | 49659-9233 |
| KINGSLEY, CAROL J | 4021 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2030 |
| KINGSLEY, CHARLES A | 14580 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1507 |
| KINGSLEY, CLARE A | 185 LAFAYETTE ST | | | | MOUNT CLEMENS | MI | 48043-1516 |
| KINGSLEY, DENNIS O | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| KINGSLEY, DENNIS OWEN | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINGSLEY, DOROTHY B | 6725 MELVIN AVE | | | | RESEDA | CA | 91335-4942 |
| KINGSLEY, DOROTHY M | 1754 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| KINGSLEY, DOROTHY M | 42 WESTCLIFF DR | | | | WEST SENECA | NY | 14224-2838 |
| KINGSLEY, ELEANOR | 6704 S KOA RD | | | | LEAVENWORTH | IN | 47137-8306 |
| KINGSLEY, FAY W | 7707 LANSING RD | | | | PERRY | MI | 48872-8700 |
| KINGSLEY, GEORGE S | 87 SILVER SPRING RD | | | | NEW WINDSOR | NY | 12553-7101 |
| KINGSLEY, GERALD F | 2086 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| KINGSLEY, GREGORY J | 1286 RINOCO CIR | | | | WATERFORD | MI | 48327-3358 |
| KINGSLEY, HELEN M | 13055 12 MILE RD | | | | SOUTH LYON | MI | 48178-9161 |
| KINGSLEY, HOA THI | 9118 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-8207 |
| KINGSLEY, JAMES C | 7 SEMINOLE AVE | | | | GENESEO | NY | 14454-9509 |
| KINGSLEY, JAMES O | 4740 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| KINGSLEY, JANET R | 2527 BELLVILLE CT | | | | CAPE CORAL | FL | 33991-3144 |
| KINGSLEY, JEFF L | 3129 CARSON HWY | | | | ADRIAN | MI | 49221-1118 |
| KINGSLEY, JEFFREY D | 4865 FIREWOOD DR | | | | BURLESON | TX | 76028-3645 |
| KINGSLEY, JOHN A | 11765 CAVALIER DR | | | | STERLING HEIGHTS | MI | 48313-5039 |
| KINGSLEY, JOYCE E | 7707 W. LANSING RD. | | | | PERRY | MI | 48872 |
| KINGSLEY, JUDY C | 932 LAUREL WOOD ST | | | | KALAMAZOO | MI | 49009-6510 |
| KINGSLEY, LEON J | PO BOX 82 | | | | BANCROFT | MI | 48414-0082 |
| KINGSLEY, LESLIE J | 649 RIDGEVIEW AVE | | | | KANSAS CITY | KS | 66103-1281 |
| KINGSLEY, MARGARET F | 776 KING FISHER DR | | | | BROWNSBURG | IN | 46112-7467 |
| KINGSLEY, MARY | PO BOX 412 | | | | INDIAN LAKE | NY | 12842-0412 |
| KINGSLEY, PATRICIA E | 35 W BROWN RD APT 147 | | | | MESA | AZ | 85201-3485 |
| KINGSLEY, PATRICIA J. | 1309 GLEN EAGLE TRL | | | | HUDSONVILLE | MI | 49426-8733 |
| KINGSLEY, PATRICK T | 7416 LAKESHORE DR | | | | ELLENTON | FL | 34222-3729 |
| KINGSLEY, PHILIP L | 1990 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9626 |
| KINGSLEY, RICHARD G | 5285 S PARK AVE RM 315 | | | | HAMBURG | NY | 14075 |
| KINGSLEY, RICHARD T | 639 WEXFORD RD | | | | JANESVILLE | WI | 53546-1911 |
| KINGSLEY, ROBERT G | 2800 BIPPLEY RD | | | | PORTLAND | MI | 48875-9744 |
| KINGSLEY, SHARON R | 3495 BRAUER RD | | | | OXFORD | MI | 48371-1038 |
| KINGSLEY, TERRY | 3711 TOLLERS CREEK RD. | | | | HAROLD | KY | 41635 |
| KINGSLEY, THEODORE D | 580 WAVERLY RD | | | | DIMONDALE | MI | 48821-9710 |
| KINGSLEY, THOMAS M | 218 GOLDENSTAR LN | | | | GREER | SC | 29651-7623 |
| KINGSLEY, WAYNE H | 12730 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| KINGSLEY, WILLIAM A | 1952 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4042 |
| KINGSLIEN JR, DENNIS | 6417 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9650 |
| KINGSLIEN, NORMAN | 4850 DEAL RD | | | | FOWLERVILLE | MI | 48836-9557 |
| KINGSMILL, ARLENE J | 4912 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-1219 |
| KINGSNORTH WILLIAM J (480748) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINGSOLVER, JOHN M. | 404 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-3408 |
| KINGSPOINT TIRE & AUTO | 370 MAIN ST N UNIT 107 | | | BRAMPTON ON L6V 4A4 CANADA | | | |
| KINGSTON AUTO | 71062 US HIGHWAY 12 | | | | DASSEL | MN | 55325-3395 |
| KINGSTON AUTOMOTIVE SERVICE | 120 KINGSTON DR | | | | SAINT LOUIS | MO | 63125-2901 |
| KINGSTON BUICK PONTIAC GMC LLC | 111 SCHWENK DR | | | | KINGSTON | NY | 12401-2941 |
| KINGSTON BUICK PONTIAC GMC LLC | LEONARD ROMEO | 111 SCHWENK DR | | | KINGSTON | NY | 12401-2941 |
| KINGSTON ENG | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2468 ALAMO GLEN DR | | ALAMO | CA | 94507 |
| KINGSTON HOSPITAL OP | PO BOX 6010 | | | | HAUPPAUGE | NY | 11788-9010 |
| KINGSTON III, GEORGE W | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| KINGSTON JR, GEORGE F | 2936 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| KINGSTON JR, GEORGE FRANCIS | 2936 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| KINGSTON PETERSEN | STR IULIU TEODORI NR 1 | SECTOR 5 | | BUCHAREST ROMANIA ROMANIA | | | |
| KINGSTON, AUDREY A | 2112 LAKE AVE | | | | ROCHESTER | NY | 14615-2355 |
| KINGSTON, BOB L | 3810 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9701 |
| KINGSTON, BRIAN P | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| KINGSTON, DAVID W | 730 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINGSTON, DAVID WILLIAM | 730 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| KINGSTON, FREDERICK W | 14142 B DR | | | | PLYMOUTH | MI | 48170-2304 |
| KINGSTON, J T | 5510 FAIRVIEW RD | | | | PARAGOULD | AR | 72450-7749 |
| KINGSTON, JOHN A | 2624 E 7TH ST | | | | TULSA | OK | 74104-3310 |
| KINGSTON, JULIE A | 2050 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| KINGSTON, JULIE ANN | 2050 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| KINGSTON, MARY B | 21306 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| KINGSTON, RICHARD R | 21306 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| KINGSTON, SAMUEL E | 7941 VOLK DR | | | | DAYTON | OH | 45415-2241 |
| KINGSTON-MILLER, KATHY A | 3041 CAVE SPRINGS AVE APT 2 | | | | BOWLING GREEN | KY | 42104-4694 |
| KINGSTON-PARK, MADELINE J | 5221 CHURCH RD | | | | ANN ARBOR | MI | 48105-9429 |
| KINGSTON-WARREN CORP, THE | | 30665 NORTHWESTERN HWY. | | | | MI | 48334 |
| KINGSTON/FARMINGTON | 30665 NORTHWESTERN HWY. | | | | FARMINGTON HILLS | MI | 48334 |
| KINGSTON/FARMINGTON | RTE # 85 | | | | NEWFIELDS | NH | 03856 |
| KINGSTREE FOREST PRODUCTS | FBO JOSEPH I GRAHAM | PO BOX 427 | | | KINGSTREE | SC | 29556-0427 |
| KINGSTROM, RONALD C | 4061 MIDDLEBURY DR | | | | TROY | MI | 48085-3619 |
| KINGSUN AUTO & TIRE | 2420 NW 23RD ST | | | | OKLAHOMA CITY | OK | 73107-2408 |
| KINGSVILLE STAMPING LIMITED | 1931 SETTERINGTON DR | | KINGSVILLE CANADA ON N9Y 2E5 CANADA | | | | |
| KINGSVILLE STAMPING LTD | PETER BARTSCH | 1931 SETTERINGTON DR | LEAMINGTON ON CANADA | | | | |
| KINGSWAY MOTORWAYS | PO BOX 159 | | | | KENMORE | NY | 14217-0159 |
| KINGSWAY SERVICE CENTRE | 2333 KINGSWAY DR | | KITCHENER ON N2C 1A4 CANADA | | | | |
| KINGSWAY TRANSPORT OF AMERICA | 500 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 14150-6520 |
| KINGWOOD CAR CARE | 1823 NORTHPARK DR | | | | KINGWOOD | TX | 77339-1611 |
| KINGWOOD SERVICE CENTER | 3318 NORTHPARK DR | | | | KINGWOOD | TX | 77339-5119 |
| KINGWOOD TIRE | 1208 STONEHOLLOW DR | | | | KINGWOOD | TX | 77339-2033 |
| KINHALT, CLINTON G | 1160 TRACY RUN RD | | | | STOUT | OH | 45684-9680 |
| KININMONTH, LARRY W | 2947 TALPING ROW | | | | INDIANAPOLIS | IN | 46268-1271 |
| KINIRY, VIRGINIA LEE | 1721 MOUNT ELLIOTT AVENUE | | | | FLINT | MI | 48504-7214 |
| KINISH GRADY | 5501 DUPONT ST | | | | FLINT | MI | 48505-2652 |
| KINIUK JOSEPH F (435969) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KINJI HIRAMOTO & | TERRY T HIRAMOTO TTEES FOR THE | HIRAMOTO FAM REV TR 3/7/94 | 701 ATHERTON DR | | LODI | CA | 95242-3505 |
| KINJORSKI, SKYLER | 1462 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-7118 |
| KINJORSKI, TIMOTHY B | 1462 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-7118 |
| KINKADE, CHARLES E | 6165 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9757 |
| KINKADE, CHARLES V | 30351 MOULIN AVE | | | | WARREN | MI | 48088-6827 |
| KINKADE, FRANCES | 51 HARRIS HILL LEFT FORK RD | | | | PINEVILLE | KY | 40977-8579 |
| KINKADE, MARILYN L | 3419 7TH AVE | | | | BEAVER FALLS | PA | 15010-3519 |
| KINKADE, PATTY J | 1432 DEWEY | | | | OXFORD | MI | 48371 |
| KINKADE, RAMON J | 7137 WEDWORTH ST | | | | WATERFORD | MI | 48327-3762 |
| KINKADE, WANDA G | 10453 SW 85TH CT | | | | OCALA | FL | 34481-7793 |
| KINKADE, WILLIAM R | 1664 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| KINKAID, GREGORY P | 1245 CLARK ST | | | | WHITE OAK | PA | 15131-2918 |
| KINKEAD, DOUGLAS E | 727 S PINE RIVER ST | | | | ITHACA | MI | 48847-1758 |
| KINKEAD, EDDIE A | 3200 N UNION RD | | | | ALMA | MI | 48801-9740 |
| KINKEAD, SAMUEL L | 3127 N STATE RD | | | | ALMA | MI | 48801-9743 |
| KINKEL, BRUCE E | UNNERSBERG 71 | D-42659 | SOLINGEN GERMANY | | | | |
| KINKEL, MICHAEL S | 2815 ROSELAWN AVE | | | | BALTIMORE | MD | 21214-1720 |
| KINKELA, ROBERT L | PO BOX 278 | | | | NEW MIDDLETWN | OH | 44442-0278 |
| KINKELLA, ALFRED V | 12202 134TH ST E | | | | PUYALLUP | WA | 98374-4685 |
| KINKER, BRADFORD S | 106 12TH ST SE | | | | WAVERLY | IA | 50677-4200 |
| KINKER, BRADFORD S | 3274 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2728 |
| KINKES, STELLA W | 1751 KALE ADAMS RD SW | | | | WARREN | OH | 44481-9716 |
| KINKLE JR, JOHN | 3617 BEECHOLLOW DR | | | | MEMPHIS | TN | 38128-4207 |
| KINKLE, DENNIS E | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| KINKLE, EMMA L | 100 S QUEENS ST | | | | HUBERT | NC | 28539-4426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINKLE, WANDA J | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| KINKOPF, RICHARD J | 36242 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8606 |
| KINKOPH, VIRGINIA V | 288 OAKWOOD CT | | | | GREENWOOD | IN | 46142-2042 |
| KINKOS COPY/TROY | 3664 ROCHESTER RD | | | | TROY | MI | 48083-5213 |
| KINKOS/VENTURA | PO BOX 8022 | | | | VENTURA | CA | 93002-8022 |
| KINLAW HARLEY M (429243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINLEY RICHARD D (658196) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| KINLEY WILLIAM | KINLEY, WILLIAM LEE | 2021 MORRIS AVE STE 200 | | | BIRMINGHAM | AL | 35203-4107 |
| KINLEY, JAMES A | 1924 MCKINLEY ST | | | | ANDERSON | IN | 46016-4563 |
| KINLEY, KAREN | 3214 ROLLING HILLS DR | | | | EAGAN | MN | 55121-2340 |
| KINLEY, MARGARET A | 3109 SHANNON LN | | | | BAY CITY | MI | 48706-2346 |
| KINLEY, MARY J | PO BOX 2792 | | | | ANDERSON | IN | 46018-2792 |
| KINLOCH, MICHAEL L | 1418 HERFORD DRIVE | | | | CANTON | MI | 48187 |
| KINLOCH, SOLOMON W | PO BOX 2270 | | | | SOUTHFIELD | MI | 48037-2270 |
| KINLOCH, WILLIAM M | 2237 LAUDERDALE ST | | | | FLINT | MI | 48532-4144 |
| KINMAN, CLAUDIA T | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| KINMAN, DONALD A | 201 DICKEY AVE | | | | FAIRBORN | OH | 45324-2310 |
| KINMAN, HAROLD W | 202 SURFWOOD DR | | | | FLORENCE | KY | 41042-9732 |
| KINMAN, JAMES S | 5351 RABBIT HASH HILL RD | | | | UNION | KY | 41091 |
| KINMAN, MILDRED A | 3515 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2774 |
| KINMAN, PATRICIA H | 7224 CASCADE DR | | | | FLORENCE | KY | 41042-2535 |
| KINMAN, THOMAS M | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| KINMAN, THOMAS MICHAEL | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| KINMARTIN, DEBORAH L | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| KINMARTIN, KAREN M | 6320 MORNING ROSES DRIVE | | | | N LAS VEGAS | NV | 89031-3605 |
| KINMARTIN, MICHAEL F | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| KINMOST SHACKS | PO BOX 1781 | | | | SAGINAW | MI | 48605-1781 |
| KINN, FRANK M | 7215 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| KINN, JOHN R | 411 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8013 |
| KINN, LAWRENCE D | 8500 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1540 |
| KINN, ROBERT W | 5218 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| KINNA, CAROLYN A | 5147 E BRISTOL RD | | | | BURTON | MI | 48519-1501 |
| KINNA, MICHELLE L | 1129 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5370 |
| KINNAIRD, CARLON E | 4495 BLACKBURN FORK RD | | | | COOKEVILLE | TN | 38501-9206 |
| KINNAIRD, CHARLES E | 538 RISEN STAR DR | | | | CRESTVIEW | FL | 32539-6070 |
| KINNAIRD, J. L | 5801 CLEAR CREEK DR | | | | HALTOM CITY | TX | 76137-5803 |
| KINNAIRD, RANDY L | 6521 E DAISY HILL CT | | | | CAMBY | IN | 46113-9694 |
| KINNAIRD, WILLIAM D | 575 ABE DR | | | | MOSCOW MILLS | MO | 63362-3073 |
| KINNAMAN EMERY R (352140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNAMAN, DAVID S | 1343 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2941 |
| KINNAMAN, DENNIS E | 3419 VILLAGE DR | | | | ANDERSON | IN | 46011-3877 |
| KINNAMAN, SANDRA L | 3419 VILLAGE DR | | | | ANDERSON | IN | 46011-3877 |
| KINNAMON ROBIN | 4005 QUARRY BANK CT | | | | ROSEVILLE | CA | 95747-6346 |
| KINNAMON, CHARLES | 1500 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73119-4004 |
| KINNAMON, ROBERTA | 1500 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73119-4004 |
| KINNANE, MICHAEL W | 7225 FREED RD | | | | BUTLER | OH | 44822-9673 |
| KINNARD CHIROPRACTIC | 2611 HIGHWAY 44 W | | | | INVERNESS | FL | 34453-3725 |
| KINNARD JR, CLEM | 2185 SOUTH BLVD APT 111 | | | | AUBURN HILLS | MI | 48326-3472 |
| KINNARD, EARL | 436 BELLEVUE AVE | | | | BOWLING GREEN | KY | 42101-3705 |
| KINNARD, EDWARD A | PO BOX 339 | | | | GILLSVILLE | GA | 30543-0339 |
| KINNARD, III, ARTHUR HENRY | 1278 GREENFIELD CIR | | | | BRANDON | MS | 39042-9142 |
| KINNARD, JOSEPH E | 4337 S 400 W | | | | ANDERSON | IN | 46011-9303 |
| KINNARD, MATHEW | 4619 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| KINNARD, ROBERT L | 2220 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINNARD, WILLIE H | 9263 ROCKLAND | | | | REDFORD | MI | 48239-1879 |
| KINNAVY, DANIEL N | 685 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1531 |
| KINNE LANTZ, GYL L | 10520 BYRON RD | | | | BYRON | MI | 48418-9114 |
| KINNE, CHRISTOPHER KEITH | 5152 MORRISH RD APT 3 | | | | SWARTZ CREEK | MI | 48473-1800 |
| KINNE, DOROTHY N | APT 1 | 7908 SLAYTON SETTLEMENT ROAD | | | GASPORT | NY | 14067-9601 |
| KINNE, EDWARD W | 5107 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| KINNE, FLOYD A | 8059 SIMMS RD | | | | LOCKPORT | NY | 14094-9337 |
| KINNE, JACKLYNN G | 384 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9782 |
| KINNE, JOHN K | 18901 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2203 |
| KINNE, ROY F | 13013 LIA CT | | | | LINDEN | MI | 48451-8440 |
| KINNE, SHARON B | 4251 S PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9325 |
| KINNEAR MOTORS, INC. | 160 N WHEELER ST | | | | JASPER | TX | 75951-4126 |
| KINNEAR MOTORS, INC. | MICHAEL KINNEAR | 160 N WHEELER ST | | | JASPER | TX | 75951-4126 |
| KINNEAR, ANDREW | 39548 FREMONT BLVD APT 106 | | | | FREMONT | CA | 94538-2169 |
| KINNEAR, DONALD J | 1103 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2948 |
| KINNEAR, EVELYN Z | 265 NEWTON RD | | | | ROCHESTER | NY | 14626-2337 |
| KINNEAR, RICHARD L | 20036 LEZOTTE DR | | | | ROCKWOOD | MI | 48173-8621 |
| KINNEBREW, ALVIN L | 2675 COLD SPRINGS TRL SW | | | | MARIETTA | GA | 30064-4461 |
| KINNEBREW, DIANA L | 6408 GENEVA LN | | | | FORT WORTH | TX | 76131-1229 |
| KINNEE, GARY E | PO BOX 90443 | | | | BURTON | MI | 48509-0443 |
| KINNELL, ELLA MAE | 5526 PARK AVE | | | | KANSAS CITY | MO | 64130-3422 |
| KINNEMAN JOE | 54847 COUNTY ROAD 17 | | | | ELKHART | IN | 46516-9792 |
| KINNEMORE, LOUISE | 2316 N CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406-3813 |
| KINNER LAURA | 9540 MENTOR ROAD | | | | WOLVERINE | MI | 49799-9636 |
| KINNER, BRENDA | 4053 RAINTREE DR | | | | MARTINEZ | GA | 30907-2241 |
| KINNER, DANIEL L | 5637 PAWNEE RD | | | | TOLEDO | OH | 43613-1831 |
| KINNER, KEITH E | 309 TACOMA AVE | | | | DEFIANCE | OH | 43512-2377 |
| KINNER, KENNETH H | 4249 TARGEE AVE | | | | NORTH PORT | FL | 34287-4222 |
| KINNER, RAYMOND | 32 MARRETT ROAD | | | | LEXINGTON | MA | 02421-5704 |
| KINNER, ROBERT K | S87W34588 NESTING LN | | | | EAGLE | WI | 53119-1478 |
| KINNER, SHIRLEY A | 909 DEER RIDGE DR | | | | WOODWAY | TX | 76712-3227 |
| KINNERK, JOHN P | 16442 HAVEN AVENUE | | | | ORLAND HILLS | IL | 60487-5626 |
| KINNERMAN, WILLIE J | 21085 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5624 |
| KINNERSON JAMES H (ESTATE OF) (473099) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINNETT, CHARLES W | 2701 W. STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| KINNETT, FRANCES M | 2212 TUCKER MILL RD SW | C/O ANTHONY NORTON | | | CONYERS | GA | 30094-3336 |
| KINNETT, FRANCES M | 5778 WILLOW LAKE DR | | | | GROVE CITY | OH | 43123-8840 |
| KINNETT, GEORGIANA | BOX 137 | | | | MORGANTOWN | IN | 46160-0137 |
| KINNETT, GEORGIANA | PO BOX 137 | | | | MORGANTOWN | IN | 46160-0137 |
| KINNETT, JAMES L | 983 W 300 N | | | | NEW CASTLE | IN | 47362 |
| KINNETT, KEVIN L | 700 GREENVALLEY CIR | | | | LOUISVILLE | KY | 40243-1943 |
| KINNEY BOB R (429244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNEY BROWN | PO BOX 1162 | | | | GUNTERSVILLE | AL | 35976-7962 |
| KINNEY CARLIS (654403) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KINNEY CURRAN A (410976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNEY DAN | 23008 BRECKMANS ROAD | | | | COUNCIL BLFS | IA | 51503-4576 |
| KINNEY DREAMA | KINNEY, DREAMA | 3744 OLD CEDAR FALLS RD | | | RANDLEMAN | NC | 27317-7568 |
| KINNEY GEORGE | 9603 N SUNDANCE DR | | | | SPOKANE | WA | 99208-9349 |
| KINNEY JEFFREY | KINNEY, JEFFREY | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| KINNEY JR, DONALD M | 414 ROSE ST | | | | VICKSBURG | MI | 49097-1116 |
| KINNEY JR, GEORGE E | 1508 N MEADOWLARK DR | | | | JENISON | MI | 49428-9390 |
| KINNEY JR, GEORGE J | 12586 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| KINNEY JR, GEORGE JOSEPH | 12586 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINNEY JR, JOHN W | 10 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| KINNEY LESTER E (472087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNEY R HORNE | 1034 CHERRY DR APT 14 | | | | DAYTON | OH | 45406-2803 |
| KINNEY REXFORD | 102 KIMBERLY ROAD | | | | HILLSBOROUGH | NJ | 08844-4215 |
| KINNEY RONALD WAYNE (456390) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KINNEY SANDERS | 104 BETHPAGE PATH | | | | GEORGETOWN | KY | 40324-9023 |
| KINNEY WILLIAM | KINNEY, WILLIAM R | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| KINNEY WILLIAM & ANN | 1608 CLAYCOMB RD | | | | WAYNE | NE | 68787-1228 |
| KINNEY WILLIS (ESTATE OF) (511074) | KELLY REMMEL & ZIMMERMAN | 53 EXCHANGE STREET | | | PORTLAND | ME | 04101 |
| KINNEY, ALAN E | 1205 HALIFAX CT | | | | TARPON SPRINGS | FL | 34688-7617 |
| KINNEY, ALAN R | 10935 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| KINNEY, ALFRED J | 735 DUG HILL RD | C/O LINDASAUCIER | | | HURLEY | NY | 12443-6108 |
| KINNEY, ALICE M | 3221 STAPLETON RD | | | | AVOCA | MI | 48006-4323 |
| KINNEY, ALTON C | 202 W HILL ST | C/O KATHLEEN MACMILLIN | | | DAVISON | MI | 48423-1125 |
| KINNEY, ALYCIA R | 7729 BROOKSIDE WAY | | | | ZOLFO SPRINGS | FL | 33890-3413 |
| KINNEY, AMOS S | 19 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| KINNEY, ANGELA J | APT 23 | 535 SOUTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-4264 |
| KINNEY, ANITA | 8672 GREATPINE LN W | | | | JACKSONVILLE | FL | 32244-5290 |
| KINNEY, ARTHUR L | 4748 SERR RD | | | | CORUNNA | MI | 48817-8700 |
| KINNEY, BARBARANN M | 10418 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| KINNEY, BARBARANN MARY | 10418 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| KINNEY, BENJAMIN L | 2701 4TH ST | | | | SAINT HELEN | MI | 48656-9784 |
| KINNEY, BRADLEY W | 2559 CO RD 23.50 | | | | STRYKER | OH | 43557 |
| KINNEY, BRUCE L | 3483 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3833 |
| KINNEY, CAROL A | 4022 GROVE AVE | | | | BROOKFIELD | IL | 60513-2134 |
| KINNEY, CAROLYN M | 18299 MONMOUTH AVE | | | | PORT CHARLOTTE | FL | 33948-3321 |
| KINNEY, CARROL W | 163 ELM TREE LN | | | | CAMDENTON | MO | 65020-6827 |
| KINNEY, CHARLES E | 6688 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| KINNEY, DANIEL W | 808 E 2ND ST | | | | FLINT | MI | 48503-1935 |
| KINNEY, DANIEL WADE | 808 E 2ND ST | | | | FLINT | MI | 48503-1935 |
| KINNEY, DANNY A | 12126 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9746 |
| KINNEY, DARRELL L | 5014 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| KINNEY, DAVID | 373 ALNWICK DR | | | | FRIENDSVILLE | TN | 37737-3347 |
| KINNEY, DAVID D | 6021 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| KINNEY, DAVID M | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| KINNEY, DAVID MARION | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| KINNEY, DENNIS L | 3909 BURCHFIELD DR | | | | LANSING | MI | 48910-4405 |
| KINNEY, DONALD | RR 2 BOX 53 | | | | CHAPMANVILLE | WV | 25508-9792 |
| KINNEY, DONNA | 3174 LAWRENCE COVE RD | | | | EVA | AL | 35621-7806 |
| KINNEY, DONNA J | 642 LAKEVIEW DR | | | | LODI | OH | 44254-1225 |
| KINNEY, DONNA M | 132 CINDERFORD DRIVE | | | | OSWEGO | IL | 60543 |
| KINNEY, DOYLE F | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| KINNEY, EARL L | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| KINNEY, EARL LESLIE | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| KINNEY, EDNA M | 11724 SEASHORE LN | | | | PANAMA CITY BEACH | FL | 32407-4525 |
| KINNEY, FLETA F | 4714 WOODLYN DR | | | | LANSING | MI | 48910-5666 |
| KINNEY, FRANCIS A | 80 SW PEPPER TREE LN | | | | TOPEKA | KS | 66611-2072 |
| KINNEY, FRANK M | 316 ARDMORE DR | | | | FERNDALE | MI | 48220-3318 |
| KINNEY, GAYLE R | 1520 E OAKLAND AVE | | | | LANSING | MI | 48906-5546 |
| KINNEY, GEORGE J | 116 DANNY LN | | | | MOUNT MORRIS | MI | 48458-1246 |
| KINNEY, GEORGE JOSEPH | 116 DANNY LN | | | | MOUNT MORRIS | MI | 48458-1246 |
| KINNEY, GEORGE L | 3402 N TERM ST | | | | FLINT | MI | 48506-2624 |
| KINNEY, GEORGE LYLE | 3402 N TERM ST | | | | FLINT | MI | 48506-2624 |
| KINNEY, GEORGE O | 11452 DEXTER ST | | | | CLIO | MI | 48420-1506 |
| KINNEY, GERALD G | 3758 LYON RD | | | | MASON | MI | 48854-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINNEY, GERALD GREGORY | 3758 LYON RD | | | | MASON | MI | 48854-9708 |
| KINNEY, GERALD L | 1426 PARADISE HILL RD APT 217 | | | | CLARKSVILLE | TN | 37043 |
| KINNEY, HARLAN G | 21081 E 46TH ST | | | | BROKEN ARROW | OK | 74014-1422 |
| KINNEY, HELEN | 12481 CR 684 | | | | WEBSTER | FL | 33597-7579 |
| KINNEY, IDA L | 22697 E 1030 RD | | | | CLINTON | OK | 73601-7419 |
| KINNEY, IVA M | 108 JUNIPER ST | | | | EXCELSIOR SPRINGS | MO | 64024-1645 |
| KINNEY, J M | 10362 JENNIFER CIR | | | | FORNEY | TX | 75126-7809 |
| KINNEY, JACK A | 8655 THUNDERBIRD RD | | | | AUSTIN | TX | 78736-7962 |
| KINNEY, JACK M | 1860 BRADSHAW BLVD | | | | COOKEVILLE | TN | 38506-6000 |
| KINNEY, JAMES B | PO BOX 11 | | | | IONIA | MI | 48846-0011 |
| KINNEY, JAMES C | 2167 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| KINNEY, JAMES E | 10432 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| KINNEY, JAMES M | 313 W STATE RD | | | | HASTINGS | MI | 49058-1128 |
| KINNEY, JAMES M | 6815 SAND RD | | | | SAVANNAH | GA | 31410-2309 |
| KINNEY, JAMES P | 6129 LANSING RD | | | | PERRY | MI | 48872-9800 |
| KINNEY, JEFFREY T | 337 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| KINNEY, JOSHUA DAVID | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| KINNEY, JUDITH E. | 3614 BLACK BRANT DR | | | | LIVERPOOL | NY | 13090-1074 |
| KINNEY, KATHLYNE J | 521 S DIBBLE AVE | | | | LANSING | MI | 48917-4229 |
| KINNEY, KEITH E | 2384 LONG RD | | | | GRAND ISLAND | NY | 14072-1387 |
| KINNEY, KIRBY R | 7337 HOWE RD | | | | BATH | MI | 48808-9476 |
| KINNEY, LAVONDA K | 45 RED OAK LN | | | | SPRINGBORO | OH | 45066-8454 |
| KINNEY, LEO E | 5433 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7923 |
| KINNEY, LINCOLN G | 3614 ALDON LN | | | | FLINT | MI | 48506-2680 |
| KINNEY, LINDA S | 5208 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| KINNEY, LONNIE C | 61 S HURON DR | | | | JANESVILLE | WI | 53545-2255 |
| KINNEY, LOUIS B | 1536 DEER PARK ST | | | | JACKSON | MS | 39203-2835 |
| KINNEY, MARGARET A | 83 ALCOTT CT | | | | TONAWANDA | NY | 14150-8001 |
| KINNEY, MARILYN E | 3920 PARLIAMENT PL APT 12 | | | | KETTERING | OH | 45429-4346 |
| KINNEY, MARY C | 4104 PEBBLE LANE | | | | SANDUSKY | OH | 44870-7195 |
| KINNEY, MARY L | 6045 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| KINNEY, MARY L | 6129 LANSING RD | | | | PERRY | MI | 48872-9800 |
| KINNEY, MATTHEW G | 5208 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| KINNEY, MICHAEL A | 17000 WING RD | | | | CHAGRIN FALLS | OH | 44023-2600 |
| KINNEY, MILDRED | REAR | 6633 VAN BUREN AVENUE | | | HAMMOND | IN | 46324-1532 |
| KINNEY, NORMA J | APT 2C | 1534 THISTLEDOWN PLACE | | | OKEMOS | MI | 48864-2383 |
| KINNEY, NYLE C | 2522 S MOONLIGHT DR | | | | GOLD CANYON | AZ | 85218-2054 |
| KINNEY, OMER F | PO BOX 20006 | | | | KETTERING | OH | 45420-0006 |
| KINNEY, PAMELA S | 6275 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9693 |
| KINNEY, PAUL L | 21665 W BURT RD | | | | BRANT | MI | 48614-8711 |
| KINNEY, PHILLIP M | 320 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2432 |
| KINNEY, PHYLLIS E | 1030 S EAST ST | | | | FENTON | MI | 48430-2931 |
| KINNEY, RICHARD C | 258 W LEGGETT ST | | | | WAUSEON | OH | 43567-1340 |
| KINNEY, RICHARD E | 300 W MYERS ST | | | | TILTON | IL | 61833-8000 |
| KINNEY, RICHARD P | 683 SHANNON CT | | | | NOBLESVILLE | IN | 46062-7377 |
| KINNEY, ROBERT A | 2161 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| KINNEY, ROBERT E | 6633 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| KINNEY, ROBERT G | 1420 W WIELAND RD | | | | LANSING | MI | 48906-6807 |
| KINNEY, ROBERT H | 6158 RIVER RD | | | | FLUSHING | MI | 48433-2508 |
| KINNEY, ROBERT HAROLD | 6158 RIVER RD | | | | FLUSHING | MI | 48433-2508 |
| KINNEY, ROBERTA J | 2998 OLD ORCHARD DRIVE | | | | WATERFORD | MI | 48328-3648 |
| KINNEY, ROGER A | 4104 PEBBLE LN | | | | SANDUSKY | OH | 44870-7195 |
| KINNEY, RONALD E | 12060 MILLER RD | | | | LENNON | MI | 48449-9406 |
| KINNEY, RONALD EARL | 12060 MILLER RD | | | | LENNON | MI | 48449-9406 |
| KINNEY, RONALD L | 3822 COVENTRY VALLEY DR | | | | WATERFORD | MI | 48329-3920 |
| KINNEY, ROY L | 411 WILSON BLVD | | | | RICHMOND | MO | 64085 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KINNEY, SANDRA L | 1360 BRENTWOOD TRL | | | BOLINGBROOK | IL | 60490-4950 |
| KINNEY, SANDRA L | 17000 WING RD | | | CHAGRIN FALLS | OH | 44023-2600 |
| KINNEY, SANDRA LYNN | 1360 BRENTWOOD TRL | | | BOLINGBROOK | IL | 60490-4950 |
| KINNEY, SHIRLEY | 1135 ST ROSE LN | | | CAHOKIA | IL | 62206-1655 |
| KINNEY, STANLEY H | 936 INTRACOASTAL DR APT 15E | | | FORT LAUDERDALE | FL | 33304-3600 |
| KINNEY, STANLEY J | 9601 DARTMOUTH RD | | | CLARKSTON | MI | 48348-2212 |
| KINNEY, STELLA R | 205 LOREE DR | | | EAST LANSING | MI | 48823-1924 |
| KINNEY, STEPHEN K | 7714 HARNESSMAKER CT | | | PLAINFIELD | IN | 46168-8034 |
| KINNEY, STEVEN | 1810 N MCGUIRE AVE | | | MONROE | LA | 71203-3422 |
| KINNEY, STEVEN L | PO BOX 9022 | GM ZURICH | | WARREN | MI | 48090-9022 |
| KINNEY, STEVEN T | 1810 N MCGUIRE AVE | | | MONROE | LA | 71203-3422 |
| KINNEY, STEVEN W | 1576 POUND DR | | | FLINT | MI | 48532-4560 |
| KINNEY, STEVEN WAYNE | 1576 POUND DR | | | FLINT | MI | 48532-4560 |
| KINNEY, SYLVIA H | 283 CRYSTAL RIVER DR | | | LAWRENCEVILLE | GA | 30043-4350 |
| KINNEY, THOMAS J | 1360 BRENTWOOD TRL | | | BOLINGBROOK | IL | 60490-4950 |
| KINNEY, VANASSA J | 1320 E. 89TH APT 2 EAST | | | KANSAS CITY | MO | 64131 |
| KINNEY, VICCI L | 3 MISTY LN | | | WESTVILLE | IL | 61883-9779 |
| KINNEY, WILLIAM D | 1509 VINEWOOD ST | | | AUBURN HILLS | MI | 48325-1656 |
| KINNEY, WILLIAM D | 1600 GRAY RD | | | LAPEER | MI | 48446-7795 |
| KINNEY, WILLIAM L | 5 CHIPPENDALE PL | | | KETTERING | OH | 45420-2910 |
| KINNEY, WILLIAM W | 1401 N 23RD ST TRLR 151 | | | ESCANABA | MI | 49829-1782 |
| KINNEY, WILLIE M | 420 SOUTH OPYDKE ROAD | APT 19A | | PONTIAC | MI | 48341-3134 |
| KINNEY, WILLODEAN | 2314 CUMINGS AVE | | | FLINT | MI | 48503-3542 |
| KINNEY, ZACHARY A | 2167 E TOBIAS RD | | | CLIO | MI | 48420-7917 |
| KINNEY-BARNES, PATRICIA W | 38 BACK CT | | | ISLE OF PALMS | SC | 29451-2898 |
| KINNICK, BARBARA K | 39701 WILLIS RD | | | BELLEVILLE | MI | 48111-8709 |
| KINNICK, JOHN F | 44 STONY BROOK DRIVE | | | LANCASTER | NY | 14086-1418 |
| KINNICK, RANDALL R | 926 BUCKRIDGE DR NE | | | ROCHESTER | MN | 55906-8516 |
| KINNIE ANNEX CARTAGE CO | 32097 HOLLINGSWORTH AVE | | | WARREN | MI | 48092-1226 |
| KINNIE HUDNALL | ROUTE 1 BOX 48 B | | | LIBERTY | WV | 25124 |
| KINNIE LANGFORD | 11606 ABLEWHITE AVE | | | CLEVELAND | OH | 44108-1506 |
| KINNIE, CLIFTON L | 11315 BELLEFONTAINE RD | | | SAINT LOUIS | MO | 63138-1040 |
| KINNIE-ANNEX CARTAGE CO | 32097 HOLLINGSWORTH AVE | | | WARREN | MI | 48092-1226 |
| KINNIN, KEVIN W | 9553 JANE DR | | | SAINT HELEN | MI | 48656-9309 |
| KINNIN, KEVIN WAYNE | 9553 JANE DRIVE | | | SAINT HELEN | MI | 48656-9309 |
| KINNIN, TENNIE S | 206 POLYNESIAN HAWAIIAN | VIL | | BRADENTON | FL | 34207-0000 |
| KINNIN, TENNIE S | 206 POLYNESIAN HAWAIIAN VIL | | | BRADENTON | FL | 34207 |
| KINNINGER, RICHARD W | 3700 STINGLEY RD | | | GREENVILLE | OH | 45331-9599 |
| KINNISON JR, NORMAN L | 2500 MANN RD LOT 170 | | | CLARKSTON | MI | 48346-4251 |
| KINNISON MIKE | KINNISON, GAIL | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | |
| KINNISON MIKE | KINNISON, MIKE | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | |
| KINNISON, ANDY S | 2500 MANN RD LOT 185 | | | CLARKSTON | MI | 48346-4252 |
| KINNISON, BRUCE D | 14820 ATLANTIC AVE | | | HUDSON | FL | 34667-1006 |
| KINNISON, CAROL H | 41 TWIN LAKES DR | | | FRANKLIN | OH | 45005-4500 |
| KINNISON, JOYCE E | 6518 PINCH HIGHWAY | | | POTTERVILLE | MI | 48876-8785 |
| KINNISON, KAREN A | 421 PLYMOUTH DR | | | DAVISON | MI | 48423-1727 |
| KINNISON, KAREN ANN | 421 PLYMOUTH DR | | | DAVISON | MI | 48423-1727 |
| KINNISON, LEATRICE J | 32 ARGO MARGARET RD | | | TRUSSVILLE | AL | 35173-4300 |
| KINNISON, LUCETTE D | AVE DES PRES LAURE | 13180 GIGNAC | LA NERTHE FA FRANCE 13180 | | | |
| KINNISON, PATRICK J | 7822 E 3RD ST | C/O WILLIAM HANSEN | | TUCSON | AZ | 85710-1663 |
| KINNISON, ROBERT C | 2500 MANN RD LOT 185 | | | CLARKSTON | MI | 48346-4252 |
| KINNISON, SARAH M | 14820 ATLANTIC AVE | | | HUDSON | FL | 34667-1006 |
| KINNUNEN, ELVIRA M | 13253 STURGEON RD | | | KEWEENAW BAY | MI | 49908-9037 |
| KINNUNEN, JOHN E | 7937 ARTESIA BEACH RD | | | SAINT HELEN | MI | 48656-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINOR, THOMAS J | 39268 BROCK ST | | | | WESTLAND | MI | 48186-3706 |
| KINOR, THOMAS JOSEPH | 39268 BROCK ST | | | | WESTLAND | MI | 48186-3706 |
| KINOSHITA, MICHAEL H | 2728 SPRECKELS LN | | | | REDONDO BEACH | CA | 90278-5417 |
| KINRA, KIRAN | 12 EMERALD POINTE | | | | LINDEN | MI | 48451-8428 |
| KINROSS TOWNSHIP | PO BOX 175 | | | | KINROSS | MI | 49752-0175 |
| KINS, EDNA L. | 1185 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4454 |
| KINS, JUDITH C | 14478 N 91ST PL | | | | SCOTTSDALE | AZ | 85260-7019 |
| KINSBURSKY BROTHERS INC | 125E COMMERCIAL STREET SUITE A | | | | ANAHEIM | CA | 92801 |
| KINSCH DAVID L (493901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINSEL BAILEY | 408 WATERSIDE ST | | | | PORT CHARLOTTE | FL | 33954-3124 |
| KINSEL CHARLES M (405493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINSEL, GERALD F | 34732 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3327 |
| KINSEL, GERALD M | RURAL ROUTE #1 S2C21 | NEW DENVER ,BC VOG1S0 | | NEW DENVER CANADA | | | |
| KINSEL, RICHARD V | 3366 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| KINSEL, VINCENT E | 4480 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9071 |
| KINSELLA COMMUNICATIONS LTD | 901 MAIN ST | BANK OF AMERICA | | | DALLAS | TX | 75202-3707 |
| KINSELLA HARTIGAN & KELZER | 333 WASHINGTON AVE N STE 204 | | | | MINNEAPOLIS | MN | 55401-1353 |
| KINSELLA JOHN | KINSELLA, JOHN | 601 ONEIDA STREET | | | CHITTENANGO | NY | 13037 |
| KINSELLA JR, WILLIAM I | PO BOX 151 | | | | BRIMLEY | MI | 49715-0151 |
| KINSELLA, JAMES | 22437 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| KINSELLA, MARGARET A | 609 S ATWOOD RD | | | | BEL AIR | MD | 21014-4136 |
| KINSELLA, ROBIN A | 147 EDWARD AVE | | | | WATERTOWN | CT | 06795-2924 |
| KINSELLA, THOMAS J | 10416 WASHBURN AVE S | | | | BLOOMINGTON | MN | 55431-3330 |
| KINSELLA, WILLIAM S | 36730 ROMULUS AVE | | | | ROMULUS | MI | 48174-3935 |
| KINSELLAL NOVAK COMMUNICATIONSLTD | 2120 L ST NW STE 205 | | | | WASHINGTON | DC | 20037-1554 |
| KINSER JR, ROBERT L | 3 CORIA TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7417 |
| KINSER PAULETTE | KINSER, PAULETTE | 8005 BLUEBONNET RD | | | LOUISVILLE | KY | 40258 |
| KINSER, ANNIS E | 1294 SWAN RD | | | | OLD FORT | TN | 37362-6009 |
| KINSER, BOBBY G | PO BOX 172 | | | | ROSE HILL | VA | 24281-0172 |
| KINSER, CHRISTOPHER A | 1330 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| KINSER, CYNTHIA S | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| KINSER, FRANCIS D | 256 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| KINSER, FREDRICK E | 4145 HEATHER LAKES DR | | | | LITTLE RIVER | SC | 29566-9317 |
| KINSER, GARY L | 308 PLUM | PO BOX 322 | | | FRANKTON | IN | 46044 |
| KINSER, ISABEL | 256 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| KINSER, LARRY D | 1216 SOUTHERN AVE | | | | NEW CASTLE | IN | 47362-2838 |
| KINSER, MARY A | 3 CORIA TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7417 |
| KINSER, MARY M | 6844 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-1806 |
| KINSER, MINOR T | 4763 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8213 |
| KINSER, NADINE R | 618 HOLIDAY DR | | | | SEYMOUR | IN | 47274-2502 |
| KINSER, ORA LEE | 1164 POVO RD | | | | MADISONVILLE | TN | 37354-6371 |
| KINSER, ORA LEE | 813 MAPLE LANE | | | | MADISONVILLE | TN | 37354-1295 |
| KINSER, PATRICK J | 1440 N MAPLE AVE | | | | LA GRANGE PK | IL | 60526-1341 |
| KINSER, REBECCA B | 2364 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8413 |
| KINSER, REVA K | 2908 E LYNN ST | | | | ANDERSON | IN | 46016-5634 |
| KINSER, RICHARD D | 177 SIPES BRANCH RD | | | | HELTONVILLE | IN | 47436-8677 |
| KINSER, ROBERT J | 513 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2122 |
| KINSER, ROGER L | 133 W MAIN ST | | | | MARKLEVILLE | IN | 46056-9430 |
| KINSER, SOLEN L W | 4715 OAK GROVE DR | | | | CLARKSTON | MI | 48346-4046 |
| KINSER, THEODORE | PO BOX 284 | | | | BROWNSVILLE | KY | 42210-0284 |
| KINSER, VICTOR L | 3848 S 1000 W | | | | LAPEL | IN | 46051-9631 |
| KINSER, WANEETA | 6521 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8703 |
| KINSER, WINNIE M | 2105 LEJUAN CT | | | | ARLINGTON | TX | 76010-8554 |
| KINSERVIK, DAVID L | 3300 E BROADWAY RD LOT 183 | | | | MESA | AZ | 85204-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINSEY JR, LEWIS | 691 CHURCH ST NW | | | | ATLANTA | GA | 30318-6240 |
| KINSEY, ALMA | 775 ROUND CT | | | | ZIONSVILLE | IN | 46077-2017 |
| KINSEY, ANNA L | 37219 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2411 |
| KINSEY, BENJAMIN L | 1201 W GENEVA DR | | | | DEWITT | MI | 48820-8780 |
| KINSEY, BERTHA E | 2237 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1537 |
| KINSEY, BILLY | 2508 JENAY CT | | | | DECATUR | GA | 30032-6300 |
| KINSEY, CAROLYN M | 2650 MALLOY RD | | | | SEMINOLE | OK | 74868-1925 |
| KINSEY, CRAIG A | 3375 E MICHIGAN AVE LOT 221 | | | | YPSILANTI | MI | 48198-9463 |
| KINSEY, DAVID A | 18606 W RICH RD | | | | BRANT | MI | 48614-9717 |
| KINSEY, DAVID W | 4962 BROWNSTONE DR NE | | | | ROCKFORD | MI | 49341-7780 |
| KINSEY, DONALD G | 24 W BELLAMY DR | | | | NEW CASTLE | DE | 19720-2377 |
| KINSEY, ERIC J | 265 WINSPEAR AVE # 1 | | | | BUFFALO | NY | 14215 |
| KINSEY, GARY J | 63 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 |
| KINSEY, GEORGE | 6031 ELM LN | | | | MATTESON | IL | 60443-1319 |
| KINSEY, GERALD W | 13520 RS AVE E | | | | SCOTTS | MI | 49088-9317 |
| KINSEY, GISELE K | 104 GWEN DR UNIT F | | | | FOREST HILL | MD | 21050-3235 |
| KINSEY, GREGORY L | 2573 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9549 |
| KINSEY, GREGORY LEE | 2573 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9549 |
| KINSEY, IKE | 1001 MORGAN ST | | | | LANSING | MI | 48912-1621 |
| KINSEY, JAMES N | 49 TACOMA AVE. UPPER | | | | BUFFALO | NY | 14216 |
| KINSEY, JAMES NEAL | 49 TACOMA AVE. UPPER | | | | BUFFALO | NY | 14216 |
| KINSEY, JAMES R | 112 FIDDLERS LN | | | | BUENA VISTA | GA | 31803-5241 |
| KINSEY, JANICE L | 1007 SANDUSKY ST | | | | PLYMOUTH | OH | 44865-1167 |
| KINSEY, JEFFREY A | PO BOX 132 | | | | NEW LOTHROP | MI | 48460-0132 |
| KINSEY, JEFFREY ALLEN | PO BOX 132 | | | | NEW LOTHROP | MI | 48460-0132 |
| KINSEY, JEFFREY L | 1843 S 500 W | | | | RUSSIAVILLE | IN | 46979-9441 |
| KINSEY, JOHN J | 917 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| KINSEY, JOHN R | 50 CAROL CT | | | | HAMILTON | OH | 45013-1401 |
| KINSEY, JOHNNY | 4000 THACKIN DR | | | | LANSING | MI | 48911-1917 |
| KINSEY, KYLE K | 10309 BENNETT LAKE RD | | | | FENTON | MI | 48430-8768 |
| KINSEY, LARRY K | 4621 AMBER DR | | | | MCDONOUGH | GA | 30252-8103 |
| KINSEY, LLOYD | 2707 SHAW PARK RD | | | | GRAYLING | MI | 49738-9416 |
| KINSEY, LOIS T | 148 ROTTERDAM ST | | | | NORTH FORT MYERS | FL | 33903-2133 |
| KINSEY, LORI G | 2615 PILGRIM MILL RD | | | | CUMMING | GA | 30041-5227 |
| KINSEY, MARCIA | 12170 LIMECREEK HWY | | | | MORENCI | MI | 49256 |
| KINSEY, MARTIN E | 9283 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |
| KINSEY, MAX E | 775 N CLARK ST | | | | MARKLE | IN | 46770-9701 |
| KINSEY, MICHAEL J | 9325 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| KINSEY, NICOLE | 7539 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| KINSEY, RANDY J | 2514 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7446 |
| KINSEY, REBECCA A | 2555 FAIRWAY XING | | | | MANSFIELD | OH | 44903-6508 |
| KINSEY, RICHARD D | 9931 NEARBROOK LN | | | | BALTIMORE | MD | 21234-1236 |
| KINSEY, RICHARD L | 133 NOTTINGHAM DR | | | | HOHENWALD | TN | 38462-5249 |
| KINSEY, RICKEY L | 8940 ANN AVE | | | | KANSAS CITY | KS | 66112-3603 |
| KINSEY, ROBERT E | 2572 W 500 N | | | | GREENFIELD | IN | 46140-8682 |
| KINSEY, ROBERT G | 2136 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| KINSEY, ROGER R | 4602 E MUGGY RD | | | | PORT CLINTON | OH | 43452-3732 |
| KINSEY, RONALD O | 10815 W EL DORADO DR | | | | SUN CITY | AZ | 85351-4053 |
| KINSEY, VOLETA H | 5506 ARBOR DR APT 2 | | | | ANDERSON | IN | 46013-1368 |
| KINSEY, WALTER R | 18500 W RICH RD | | | | BRANT | MI | 48614-9717 |
| KINSEY, WALTER ROLAND | 18500 W RICH RD | | | | BRANT | MI | 48614-9717 |
| KINSEY, WAYNE T | 12460 FIELD RD | | | | CLIO | MI | 48420-8246 |
| KINSEY, WESCARA O | 32 CLEMENT DR | | | | ASHEVILLE | NC | 28805-1135 |
| KINSEY, WILLIAM K | 1726 CARRIAGE LN | | | | LAPEER | MI | 48446-1215 |
| KINSEY, WILLIE M | 3438 SPRINGSIDE DR | | | | DECATUR | GA | 30032-6840 |
| KINSEY-LANDMESSER, DONNA M | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINSHELLA, ORTIE P | 3469 ELSINORE PL | | | | SAN DIEGO | CA | 92117-4508 |
| KINSINGER ANDREW E (429245) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINSINGER, WILBUR D | 2755 TYLER AVE | | | | BERKLEY | MI | 48072-3831 |
| KINSKI, JOYCE J | 15105 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| KINSKY, MICHAEL J | 4 BOWERY ST | | | | SPENCERPORT | NY | 14559-1202 |
| KINSKY, WALTER D | 24741 CROWLEY ST | | | | TAYLOR | MI | 48180-2116 |
| KINSLAND, DOLLY | 121 HILLCREST DR | | | | MURRAY | KY | 42071-5631 |
| KINSLER | 2364 LYELL AVE | | | | ROCHESTER | NY | 14606-5738 |
| KINSLER FUEL INJECTION | 1834 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| KINSLER, GENEVA A | 245 CREST LN | | | | THOMASTON | GA | 30286-2028 |
| KINSLER, JON M | 2775 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| KINSLER, KANDI M | 441 HOPE CT | | | | ELSBERRY | MO | 63343-3053 |
| KINSLER, MARGARET F | 462 BOBCAT LANE | | | | SAXE | VA | 23967 |
| KINSLER, PAULA | 14649 HESBY ST | | | | SHERMAN OAKS | CA | 91403-1714 |
| KINSLEY I I I, HERBERT A | 18131 LANGLOIS RD SPC G10 | | | | DESERT HOT SPRINGS | CA | 92241-8381 |
| KINSLEY LAVERNE ESTATE OF | C/O LIA B CIESIELSKI | 13124 BELL ROAD | | | CALEDONIA | WI | 53108-9754 |
| KINSLEY LORETTA K | KINSLEY, LORETTA K | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KINSLEY, DAVID A | 1346 N CESAR CHAVEZ RD LOT 806 | | | | ALAMO | TX | 78516-4610 |
| KINSLEY, DONALD F | 6035 S TRANSIT RD LOT 468 | | | | LOCKPORT | NY | 14094-7108 |
| KINSLEY, FAITH A | 20464 DOVES POINTE DR | | | | BROWNSTOWN | MI | 48174-8505 |
| KINSLEY, GEORGE H | 5355 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| KINSLEY, JEANNE M | 10405 SW 92ND CT | | | | OCALA | FL | 34481-9515 |
| KINSLEY, KAREN | 2302 NE 15TH CT | | | | JENSEN BEACH | FL | 34957-5106 |
| KINSLEY, KRISTIN N | 1342 ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| KINSLEY, PATRICIA A | 527 CASINO DR | | | | FARMINGDALE | NJ | 07727-3577 |
| KINSLOW, CALVIN L | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| KINSLOW, CARROLL C | 45367 MEDICINE BOW WAY | | | | FREMONT | CA | 94539-6622 |
| KINSLOW, CHARLES J | 5116 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| KINSLOW, DONALD R | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| KINSLOW, LORETTA Z | 3402 ANGELA LN | | | | CHATTANOOGA | TN | 37419-1318 |
| KINSLOW, SANDRA J | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| KINSMAN DAVID JACK (141359) - KINSMAN JACK D | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG , 810 THIRD AVENUE | | | SEATTLE | WA | 98104 |
| KINSMAN JR, WILLARD | 9700 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| KINSMAN, ANDREW | 3089 LOWRY RD | | | | LEWISBURG | TN | 37091-6337 |
| KINSMAN, CHARLES W | 761 BELLAMY RD R 3 | | | | IONIA | MI | 48846 |
| KINSMAN, CRAIG A | 1310 CARR ST | | | | OWOSSO | MI | 48867-4006 |
| KINSMAN, JOHN | 575 E DAVID HWY | | | | IONIA | MI | 48846-8418 |
| KINSMAN, MADELINE | 1750 TIVERTON RD UNIT 32 | | | | BLOOMFIELD HILLS | MI | 48304-2368 |
| KINSMAN, MARISSA J | 1436 CRIMSON WAY | | | | WALLED LAKE | MI | 48390-2146 |
| KINSMAN, PAMELA B | 19 OAKDEN AVE | | | | WEYMOUTH | MA | 02190-1323 |
| KINSMAN, PAUL B | 6317 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| KINSMAN, ROBERT E | 7249 ESFERA ST | | | | CARLSBAD | CA | 92009-7818 |
| KINSMAN, ROBERT J | PO BOX 772 | | | | MARSHFIELD | MA | 02050-0772 |
| KINSMAN, RUTH E | 10511 SLAGHT RD | | | | WOLCOTT | NY | 14590-9239 |
| KINSMAN, YVONNE C | 9700 STATE RD | C/O WILLARD KINSMAN JR | | | PORTLAND | MI | 48875-9761 |
| KINSMAN, YVONNE C | C/O WILLARD KINSMAN JR | 9700 S STATE RD | | | PORTLAND | MI | 48875 |
| KINSOLVING DANIEL (505476) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KINSOLVING KENNETH G (493902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINSORA, MARILYN R | 29706 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1879 |
| KINSTLE JOSEPH | 808 W ASHTON AVE | | | | LIMA | OH | 45801-3526 |
| KINSTLER, DOROTHY A | PO BOX 271 | | | | DE SOTO | MO | 63020-0271 |
| KINSTON MEDICAL SPECIALISTS PA | PSP H G PIERCE & M B KING TTES | U/A DTD 12/22/94 FBO MICHAEL B | KING BOND ACCOUNT | 1701 EMERSON RD | KINSTON | NC | 28504-1952 |
| KINSTON STANLEY | 503 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1426 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KINTER, DAVID R | 40 PINE TREE RIDGE DR UNIT 4 | | | WATERFORD | MI | 48327-4307 |
| KINTER, MICHAEL W | 661 COLUMBIA DR | | | NEW LENOX | IL | 60451-3821 |
| KINTER, WESLEY W | 420 LOUISIANA AVE | | | ELYRIA | OH | 44035-3433 |
| KINTETSU WORLD EXPRESS USA INC | 711 S GLASGOW AVE | | | INGLEWOOD | CA | 90301-3011 |
| KINTGEN, WAYNE A | 1677 E KING ST | | | CORUNNA | MI | 48817-1538 |
| KINTIGH, MARILYN A | 10087 DEBLIND CIR | | | DIMONDALE | MI | 48821-9689 |
| KINTNER, CAROLYN S | 5836 W 200 N | | | ANDERSON | IN | 46011-8759 |
| KINTNER, CHARLIE K | 12377 NEFF RD | | | CLIO | MI | 48420-1808 |
| KINTNER, CHERRYL J | 1255 W VASSAR RD HWY M-15 | | | REESE | MI | 48757 |
| KINTNER, DANIEL L | 2903 PORT SHELDON ST | | | HUDSONVILLE | MI | 49426-9314 |
| KINTNER, EDWARD J | 4632 NORTH MICHIGAN ROAD | | | DIMONDALE | MI | 48821-9663 |
| KINTNER, HALLIE J | 2220 WASHTENAW AVE | | | ANN ARBOR | MI | 48104-4556 |
| KINTNER, JENNIE B | 12566 N STATE ROAD 9 | | | ALEXANDRIA | IN | 46001-8927 |
| KINTNER, MICHAEL J | 1255 W VASSAR RD | | | REESE | MI | 48757-9341 |
| KINTNER, RONALD J | 200 FLETCHER CT | | | BAY CITY | MI | 48706-3553 |
| KINTNER-MEYER MICHAEL | 2500 PALOMINO CT | | | RICHLAND | WA | 99352-9639 |
| KINTON ADKINS | 1320 SW 114TH ST | | | OKLAHOMA CITY | OK | 73170-4444 |
| KINTOP, JANE A | W175S7792 CASTLE GLEN COURT | | | MUSKEGO | WI | 53150-9319 |
| KINTZ THOMAS C (439236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KINTZ, JANET H. | 15621 W SKY HAWK DR | | | SUN CITY WEST | AZ | 85375-6514 |
| KINTZ, ROSITA | 1210 W SHIAWASSEE ST | | | LANSING | MI | 48915-1826 |
| KINTZ, SANDRA B | 3608 BIRDSONG LN | | | JANESVILLE | WI | 53548-8503 |
| KINTZEL, JAMES R | 1049 BLAKELEY RD | | | EAST AURORA | NY | 14052-9717 |
| KINUTANI & ASSOCIATES | TORANOMON-OHTORI BLDG | 4-3 TORANOMON 1-CHROME | MINATO-KU 105-0001 JAPAN | | | |
| KINVILLE, MARIE L | PO BOX 163 | | | OKEMOS | MI | 48805-0163 |
| KINWORTHY, DONALD E | 80 FOURFIELD DRIVE | | | TROY | MO | 63379-4506 |
| KINWORTHY, NINA | 80 FOURFIELD DR | C/O BRENDA D MONSE | | TROY | MO | 63379-4506 |
| KINYON JR, KENNETH W | 4059 STANLEY RD | | | COLUMBIAVILLE | MI | 48421-9313 |
| KINYON, BENJAMIN C | 8575 N SHAYTOWN RD | | | MULLIKEN | MI | 48861-9784 |
| KINYON, BURTON C | 7732 HAIGHT RD | | | BARKER | NY | 14012-9613 |
| KINYON, MARILYN | 7540 EATON ST R#4 | | | EATON RAPIDS | MI | 48827 |
| KINYON, RAYMOND H | 218 RIPLEY RD | | | LINDEN | MI | 48451-9010 |
| KINYON, RAYMOND HAROLD | 218 RIPLEY RD | | | LINDEN | MI | 48451-9010 |
| KINYON, RICHARD M | 3167 LOCKPORT OLCOTT RD | | | NEWFANE | NY | 14108-9728 |
| KINYON, RONALD E | 7656 E HERMOSA VISTA DR | | | MESA | AZ | 85207-1212 |
| KINYON, ROY E | 5581 HIDDEN LAKE DR | | | LOCKPORT | NY | 14094-6281 |
| KINZEL I I I, JOSEPH A | G 6013 MAPLE AVE E | | | GRAND BLANC | MI | 48439 |
| KINZEL, CHARLES E | PO BOX 253 | | | O FALLON | MO | 63366-0253 |
| KINZEL, JULIE | 9502 BEECH ST | BOX 372 | | NEW LOTHROP | MI | 48460 |
| KINZEL, TINA | 118 W VIEW DR | | | VICTOR | MT | 59875-9682 |
| KINZER BELOIT | 1011 4TH ST | | | SAN BENITO | TX | 78586-4914 |
| KINZER, DONALD F | 3796 W BASELINE RD | | | WHITE CLOUD | MI | 49349-8766 |
| KINZER, GLORIA A | 1104 BANBURY LN | | | BRENTWOOD | TN | 37027-8339 |
| KINZER, NANCY A | 25760 KIMBERLY DR | | | WEST LINN | OR | 97068-4570 |
| KINZER, SANDRA L | 211B NOWLIN DR | | | COLUMBIA | TN | 38401-2639 |
| KINZER, STEVEN L | 15390 TURNER RD | | | LYNN | MI | 48097-1516 |
| KINZIE PHILLIP SR (664234) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | BIRMINGHAM | MI | 48009-5394 |
| KINZIE SERVICE CENTER | 411 SPRING ST | | | FORT WAYNE | IN | 46808-3230 |
| KINZIE, BRUCE A | 2092 ALA ST | | | BURTON | MI | 48519-1202 |
| KINZIE, DONALD L | 400 TWIN BRANCH DR S | | | SATSUMA | AL | 36572-2054 |
| KINZIE, ELSIE K | 6340 E 200 N | | | MARION | IN | 46952-8660 |
| KINZIE, JAMES A | 3345 LAHRING RD | | | LINDEN | MI | 48451-9434 |
| KINZIE, JAMES E | 1306 W CHAPEL PIKE | | | MARION | IN | 46952-1839 |
| KINZIE, JANE E | 3345 LAHRING RD | | | LINDEN | MI | 48451-9434 |
| KINZIE, JOHN P | 2100 N ATLANTIC AVE APT 110 | | | COCOA BEACH | FL | 32931-3375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINZIE, ROSEMARY | 18335 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| KINZIE, TERRY R | 4110 W MICHAEL DR | | | | MARION | IN | 46952-9318 |
| KINZIE, WANDA M | 141 S ELM ST | | | | BUNKER HILL | IN | 46914-1517 |
| KINZIEIV | PO BOX 9370 | | | | MIDLAND | TX | 79708-9370 |
| KINZIG, ROBERT J | 3775 SHADY RUN RD | | | | MELBOURNE | FL | 32934-8547 |
| KINZIG, STEVEN J | 180 KENT RD | | | | TIPP CITY | OH | 45371-2513 |
| KINZINGER MARK | KINZINGER, MARK | 3161 PRIMROSE LN | | | GREEN BAY | WI | 54313-9277 |
| KINZIRO AIZAWA TRUSTEE | KINZIRO AIZAWA LIVING TRUST | U/A DTD 5/26/98 | 11112 EAGLES COVE DR | | LOUISVILLE | KY | 40241-4818 |
| KINZLER, RICHARD J | 18040 PARKRIDGE DR | | | | RIVERVIEW | MI | 48193-8146 |
| KINZY, WILMA E | 8664 GATEWOOD DR | | | | NORTH RIDGEVILLE | OH | 44039-4371 |
| KIO, LEVI C | 3808 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646-3134 |
| KIO, ROBERT L | PO BOX 336 | | | | HERMON | NY | 13652-0336 |
| KIOGIMA, AUGUSTINE C | 271 68TH ST SW | | | | GRAND RAPIDS | MI | 49548-7180 |
| KIOGIMA, ELISABETH R | 565 VALLEY RIDGE DR | | | | PETOSKEY | MI | 49770-8681 |
| KIOGIMA, LOUIS J | 509 EMERTS VIEW CIR | | | | SEYMOUR | TN | 37865-4976 |
| KIOGIMA, NANCY L | 271 68TH ST SW | | | | GRAND RAPIDS | MI | 49548-7180 |
| KIOGIMA, PATRICIA A | 30411 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| KIOGIMA, THOMAS J | 30411 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| KION BAILEY | 954   MANHATTAN AVE | | | | DAYTON | OH | 45406-5140 |
| KIOSKI, RUSSELL A | 8011 WILDCAT RD | | | | OVID | MI | 48866-9621 |
| KIOSKI, SANDRA M | 505 WOODHAVEN DR | | | | JACKSONVILLE | NC | 28540-6734 |
| KIOSKI, STANLEY C | 5300 BARTON RD | | | | WILLIAMSTON | MI | 48895-9302 |
| KIOSKI, WILLIAM J | 9420 N BETHANNE DR | | | | BROWN DEER | WI | 53223-1210 |
| KIOULTZOPOULOS, ANGIE ELENI | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| KIOULTZOPOULOS, GEORGE | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| KIOULTZOPOULOS, WILLIAM J | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| KIOUSIS, DIMITRIOS T | 1511 MAY ST | | | | DEARBORN | MI | 48124-2772 |
| KIOUSIS, KONSTANTINA T | 4877 WESTLAND ST | | | | DEARBORN | MI | 48126-4112 |
| KIOUSIS, THEODOROS D | 4877 WESTLAND ST | | | | DEARBORN | MI | 48126-4112 |
| KIOWA COUNTY TREASURER | 211 EAST FLORIDA | | | | GREENSBURG | KS | 67054 |
| KIOWA COUNTY TREASURER | P.O. BOS 900 | | | | HOBART | OK | 73651 |
| KIP AMERICA | 37777 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1030 |
| KIP AMERICA INC | 39575 W 13 MILE RD | | | | NOVI | MI | 48377-2303 |
| KIP BUNCE | 5208 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9044 |
| KIP C CHAPPELL | 4800 REDBAY DR | | | | DAYTON | OH | 45424-4930 |
| KIP ELLIS | 110 SUNNYMEADE DR | | | | COLUMBIA | TN | 38401-5222 |
| KIP GOCHENOUR | 10671 ROAD 87 | | | | PAULDING | OH | 45879-9122 |
| KIP HIETT | 2848 GLEN EAGLE DR | | | | MONTROSE | CO | 81401-5389 |
| KIP HIRSCHFIELD | 4397 FOX HILLS DR | | | | JANESVILLE | WI | 53546-8886 |
| KIP INC | 72 SPRING LN | | | | FARMINGTON | CT | 06032-3140 |
| KIP J PELTON | 21422 WEDGE COURT | | | | MACOMB | MI | 48042 |
| KIP KOWALSKI | 1847 N. MAIN ST. SUITE B | | | | ROYAL OAK | MI | 48073 |
| KIP LAUGHLIN | 11200 BROWN RD | | | | SPRINGPORT | MI | 49284-9794 |
| KIP PECK | 3116 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| KIP SMITH | 7720 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| KIP T INGERSOLL TTEE | NICOLE MARIE INGERSOLL TRUST | U/A DTD 10/05/2004 | 2119 KATHY DR | | SANDY | UT | 84092 |
| KIP WACKERLE | 2975 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| KIP WORLEY | 1075 JUDI ANN LN | | | | HOLLY | MI | 48442-8766 |
| KIPCO ENTERPRISES INC | 46980 LIBERTY DR | | | | WIXOM | MI | 48393-3601 |
| KIPEN, DALE L | 8587 40TH AVE | | | | JENISON | MI | 49428-9530 |
| KIPER, CARLIN E | 8651 N 72ND ST | | | | MILWAUKEE | WI | 53223-2745 |
| KIPER, KENNETH E | PO BOX 541 | | | | GREENVILLE | KY | 42345-0541 |
| KIPER, ALBERTUS S | 2104 NE VOSS OAKS CIR | | | | ARCADIA | FL | 34266-5034 |
| KIPFER, ARNOLD J | HC 89 BOX 64 | | | | MT PLEASANT | AR | 72561-9702 |
| KIPFER, SILVANUS J | 2359 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| KIPFER, SILVANUS JOSEPH | 2359 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIPFMILLER, DOLORES M | 3380 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| KIPFMILLER, GLEN G | 608 W BESSINGER RD | | | | TWINING | MI | 48766-9718 |
| KIPFMILLER, MARGUERITE | 3161 EASTSHORE DR | | | | BAY CITY | MI | 48706-5366 |
| KIPFMILLER, ROGER L | 3325 E MCKINLEY RD | | | | MIDLAND | MI | 48640-8572 |
| KIPFMILLER, STANLEY A | 787 S POINT LOOKOUT RD | | | | AU GRES | MI | 48703-9642 |
| KIPFMILLER, SUSAN M | 4602 WASHINGTON ST | | | | MIDLAND | MI | 48642-3571 |
| KIPFMUELLER, JOHN E | 8880 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9571 |
| KIPHART, BETTY P | 10097 N BALFER DR E | | | | FORTVILLE | IN | 46040-9304 |
| KIPHART, RONALD J | 2886 E 1300 S | | | | NORTH MANCHESTER | IN | 46962-9005 |
| KIPHART, RONALD J | 5803 W N DR | | | | FRANKTON | IN | 46044 |
| KIPHART, SHARON K | 6547 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8940 |
| KIPHART, TIM | 2784 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5038 |
| KIPHART, VIRGINIA J | 3115 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 |
| KIPKE I I, HERBERT E | 9030 GREENWAY BLVD APT D49 | | | | SAGINAW | MI | 48609-6705 |
| KIPKE, LYNNE A | 38110 HAZEL ST | | | | HARRISON TWP | MI | 48045-3561 |
| KIPKER, ROBERT E | 16285 KIPKER RD | | | | THREE RIVERS | MI | 49093-8108 |
| KIPLE, ROBERT L | 17340 OAK HILL CT | | | | NORTHVILLE | MI | 48168-4364 |
| KIPLER S LAMAR - SEP IRA | PFD ADV (DISC) | 3706 W LAKE DR | | | AUGUSTA | GA | 30907-9539 |
| KIPLER, JUDITH M | 330 GLENHURST RD | | | | TONAWANDA | NY | 14150-7520 |
| KIPLING, TOBI E | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KIPLINGER'S/SOUTHFIE | 3000 TOWN CENTER | SUITE 960 | | | SOUTHFIELD | MI | 48075 |
| KIPLINGER, BRUCE L | 5534 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| KIPLINGER, MAUREEN | 8517 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2504 |
| KIPLINGER, ROBERT C | 2323 MIDVALE TERRACE | | | | KALAMAZOO | MI | 49008-2411 |
| KIPLINGER, RUSSELL L | 8680 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9184 |
| KIPP A ENGLISH | 9863 S 110TH RD | | | | WOOD RIVER | NE | 68883-9542 |
| KIPP A PLANCK | 6703 MOSES ROAD | | | | W ALEXANDRIA | OH | 45381-8585 |
| KIPP GIOANNINI | 3136 E STEWART RD | | | | MIDLAND | MI | 48640-8556 |
| KIPP GMBH & CO KG | GOTTLIEB-DAIMLER-STR 19 | | SULZ BW 72172 GERMANY | | | | |
| KIPP GMBH & CO KG | HEUBERGSTR 2 72172 SULZ A N | | GERMANY | | | | |
| KIPP REINHARDT | 3447 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| KIPP, CARL R | 1335 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3458 |
| KIPP, CHARLES F | 813 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4097 |
| KIPP, EDWARD A | 12456 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| KIPP, ELIZABETH L | 6045 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| KIPP, GARY B | 1260 SCHILL RD | | | | EAST TAWAS | MI | 48730-9759 |
| KIPP, GORDON M | 3030 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| KIPP, JANICE W | 5363 SYRACUSE RD | | | | VENICE | FL | 34293-6475 |
| KIPP, JOSEPH W | 1700 LANDMARK DRIVE | UNIT # 3D | | | FOREST HILL | MD | 21050 |
| KIPP, JOSEPH W | APT D | 1700 LANDMARK DRIVE | | | FOREST HILL | MD | 21050-3230 |
| KIPP, MARGARET | 203 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2328 |
| KIPP, MARVIN J | 866 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| KIPP, MATTHEW J | 1709 OAK SQUIRE LANE | | | | HOWELL | MI | 48855-7786 |
| KIPP, MELVIN D | 13337 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| KIPP, NOEL S | 4891 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| KIPP, ORLAND K | 6035 S TRANSIT RD LOT 124 | | | | LOCKPORT | NY | 14094-6323 |
| KIPP, PAMELA E. | 8691 E LONG LAKE RD | | | | HARRISON | MI | 48625-9668 |
| KIPP, RICHARD G | 3621 GENESEE RD | | | | LAPEER | MI | 48446-2917 |
| KIPP, RICKY G | APT 2 | 3381 CLOVERTREE LANE | | | FLINT | MI | 48532-4716 |
| KIPP, ROBERT | PO BOX 340 | | | | ELYSIAN FLDS | TX | 75642-0340 |
| KIPP, RONALD F | 617 LELAND ST | | | | FLUSHING | MI | 48433-1346 |
| KIPP, RONALD J | 9940 S HERRICK RD | | | | CARSON CITY | MI | 48811-9685 |
| KIPP, VERNON K | 203 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2328 |
| KIPPE, EDWARD J | 3510 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9786 |
| KIPPE, JOHN C | 6205 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIPPE, RANDALL F | 4877 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9320 |
| KIPPE, WILLIAM D | 413 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| KIPPEN, MICHAEL L | 4649 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9633 |
| KIPPENBERGER, MARY KAY | 712 ORLEANS TRCE | | | | PEACHTREE CITY | GA | 30269-3658 |
| KIPPER DUANE | 33254 NE NEOSHO RD | | | | RICHMOND | KS | 66080-8183 |
| KIPPER, RICHARD J | 7964 W KINGSTON DR | | | | FRANKFORT | IL | 60423-8357 |
| KIPPER, VIRGINIA N | 5761 S AYLESBURY DR | | | | WATERFORD | MI | 48327-2603 |
| KIPPERMAN, RICHARD M | WINTHROP COUCHOT P C | 3 CIVIC PLAZA  SUITE 280 | | | NEWPORT BEACH | CA | 92660 |
| KIPPERT, BRETT L | 8743 LOST BRIDGE RD E | | | | ANDREWS | IN | 46702-9719 |
| KIPPERT, BRETT LEE | 8743 LOST BRIDGE RD E | | | | ANDREWS | IN | 46702-9719 |
| KIPPERT, CHAD WILLIAM | 7307 SHETLAND DRIVE | | | | FORT WAYNE | IN | 46814-7489 |
| KIPPING TIRE & AUTO | 1197 OUELLETTE AVE | | | WINDSOR ON N9A 4K1 CANADA | | | |
| KIPSY C GOULD & WILLIAM L GOULD | CO-TTEES FOR KIPSY C GOULD | LVG TR U/A DTD 12/16/2002 | 2365 CANWOOD DRIVE | | MACON | GA | 31220-5403 |
| KIPTA, GEORGE | 8621 N RIVER RD | | | | HAYWARD | WI | 54843-4466 |
| KIPUS, VINCENT | 5651 MAD RIVER RD | | | | DAYTON | OH | 45459-1627 |
| KIPYBIDA, CHRISTINE M | 66 MARINO DR | | | | NORTH CHILI | NY | 14514-9759 |
| KIRA KENADY SCHOLARSHIP FUND | C/O JON L KENADY | 84 E 1900TH ST | | | PLAINVILLE | IL | 62365-2140 |
| KIRA ROMOV | IRA DCG & T TTEE | 9023 STREAMVIEW LANE | | | VIENNA | VA | 22182-1726 |
| KIRACOFE JR, CHARLES E | 145 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3126 |
| KIRACOFE, DORIS E. | 274 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8361 |
| KIRAGA, STANLEY F | 1429 S SHELDON RD APT 2 | | | | PLYMOUTH | MI | 48170-5907 |
| KIRAGES, JAMES G | 13687 EGLIN DR | | | | CARMEL | IN | 46032-5221 |
| KIRALI ALI | 60 WADSWORTH ST APT 12C | | | | CAMBRIDGE | MA | 02142-1307 |
| KIRALY, ALAN P | 16280 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2347 |
| KIRALY, WILLIAM S | 4954 GARRETT DR | | | | N RIDGEVILLE | OH | 44039-2012 |
| KIRAN RANDERI | & MARTHA G RANDERI JTTEN | 4905 RAQUET CLUB DR | | | ARLINGTON | TX | 76017 |
| KIRAN THAKKAR REVOCABLE TRUST | U/A DTD 08/31/2006 | KIRAN THAKKAR TTEE ET AL | 3119 BAYWOOD PARK DR | | HOUSTON | TX | 77068 |
| KIRBACH, RANDY | 1839 CEDAR ST | | | | JACKSONVILLE | IL | 62650-2231 |
| KIRBERG ROOFING INC | 1400 S 3RD ST | | | | SAINT LOUIS | MO | 63104-4430 |
| KIRBITZ, CORA A | 5970 S. MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656 |
| KIRBITZ, CRAIG A | 13493 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| KIRBITZ, KEVIN M | 8446 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| KIRBITZ, LEONA M | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| KIRBITZ, RICHARD A | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| KIRBITZ, RICHARD JOSEPH | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| KIRBITZ, WALTER D | 8497 LOVELLS RD | | | | GRAYLING | MI | 49738-7263 |
| KIRBO, CORA L | 6051 E US HIGHWAY 22 AND 3 LOT 10A | | | | MORROW | OH | 45152-9779 |
| KIRBO, CORA L | 6051 EAST US 22 & 3 | TRAILER 10A | | | MORROW | OH | 45152-5152 |
| KIRBY & KIRBY CPAS | 1027 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| KIRBY A SPEARMAN | 614 CRESTMORE AVE | | | | DAYTON | OH | 45417-1536 |
| KIRBY AUTO REPAIR INC. | 908 W.HWY 50 | | | | SYRACUSE | KS | 67878 |
| KIRBY AUTOMOTIVE | 6400 N VIEWPOINT DR | | | | PRESCOTT VALLEY | AZ | 86314-3218 |
| KIRBY B MARTIN JR & | NANCY J MARTIN JT TEN | 330 S POINTE DR | | | CHARLESTON | WV | 25314-2429 |
| KIRBY BARKER | 3182 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| KIRBY BLANKENSHIP | 535 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| KIRBY BOBBIE | 1817 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| KIRBY BOBBIE ETAL | EDGAR, LETHA | | | | | | |
| KIRBY BOBBIE ETAL | KIRBY, BOBBIE ETAL | | | | | | |
| KIRBY BOBBIE ETAL | NAGY, MYRNA | | | | | | |
| KIRBY BURT | 54280 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2317 |
| KIRBY CENTRE PARTNERS LP | C\O TOWERMARC CORP | 6410 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38138 |
| KIRBY CLARK | 1214 BOWER ST | | | | HOWELL | MI | 48843-1106 |
| KIRBY CORPORATION | BILL PORTICE | 16441 DE ZAVALLA RD | | | CHANNELVIEW | TX | 77530-4613 |
| KIRBY D KELLY | 515 SPRING | | | | SHREVEPORT | LA | 71101-3231 |
| KIRBY DAVIS | 8321 FAIRBANKS DR | | | | SAINT LOUIS | MO | 63134-2232 |
| KIRBY DAVIS | 914 ELLINGTON CIR | | | | GREENWOOD | IN | 46143-8460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRBY DERRICK III | 136 STATE LINE RD | | | | HAZEL GREEN | AL | 35750-9769 |
| KIRBY DESCENDANTS TRUST | U/A/D 12 30 76 | FBO ELIZABETH MARIE KIRBY | JOHN C BAITY TRUSTEE | 44 MAHER AVE | GREENWICH | CT | 06830-5618 |
| KIRBY DESCENDANTS TRUST | U/A/D 12 30 76 | FBO FRED MORGAN KIRBY IV | JOHN C BAITY TTEE | 44 MAHER AVE | GREENWICH | CT | 06830-5618 |
| KIRBY DESCENDANTS TRUST | U/A/D 12 30 76 | FBO JANE JULIA KIRBY | JOHN C BAITY TRUSTEE | 44 MAHER AVE | GREENWICH | CT | 06830-5618 |
| KIRBY DESCENDANTS TRUST | U/A/D 12 30 76 | FBO JEFFERSON W KIRBY JR | JOHN C BAITY TRUSTEE | 44 MAHER AVE | GREENWICH | CT | 06830-5618 |
| KIRBY DESCENDANTS TRUST | U/A/D 12 30 76 | FBO SAMUEL SPOTSWOOD KIRBY | JOHN C BAITY TRUSTEE | 44 MAHER AVE | GREENWICH | CT | 06830-5618 |
| KIRBY DESCENDANTS TRUST | U/A/D 12 30 76 | FBO STARK DILLARD KIRBY JR | JOHN C BAITY TRUSTEE | 44 MAHER AVE | GREENWICH | CT | 06830-5618 |
| KIRBY DESCENDANTS TRUST | U/A/D 12/30/76 | FBO LEIGH CARLIN KIRBY | JOHN C BAITY TRUSTEE | 44 MAHER AVE | GREENWICH | CT | 06830-5618 |
| KIRBY DUNCAN | 1301 W 6TH AVE | | | | EMPORIA | KS | 66801-2564 |
| KIRBY E CHANCEY (IRA) | FCC AS CUSTODIAN | 13257 AUTUMN ASH DR. | | | CONROE | TX | 77302-3145 |
| KIRBY EDMONDS | 3901 E COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-8082 |
| KIRBY FRANCIS (ESTATE OF) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| KIRBY FRANKLIN | PO BOX 233 | | | | CHESTERFIELD | IN | 46017-0233 |
| KIRBY G. SETTLE TTEE | KIRBY G. SETTLE REV | TRUST U/A DTD 9/8/94 | 1260 BROADWAY ST., #102 | | SAN FRANCISCO | CA | 94109-2766 |
| KIRBY GOSCINIAK | 2910 MINNESOTA AVE | | | | FLINT | MI | 48506-4606 |
| KIRBY GRINDSTAFF | RR 1 BOX 2465 | | | | PATTON | MO | 63662-9733 |
| KIRBY HAGGARD | 5974 W 150 S | | | | MORGANTOWN | IN | 46160-8445 |
| KIRBY HAMM | 860 PIN OAK LN | | | | FRANKLIN | IN | 46131-7794 |
| KIRBY HEIMSOTH | PO BOX 363 | | | | GARDEN CITY | MO | 64747-0363 |
| KIRBY HOLT | 31511 RUSH ST | | | | GARDEN CITY | MI | 48135-1757 |
| KIRBY II, GEORGE H | 1180 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| KIRBY INVESTMENT CORP. | ATTN: RONALD KIRBY | 2280 GRASS VALLEY HWY #247 | | | AUBURN | CA | 95603-2536 |
| KIRBY J HALL IRA | FCC AS CUSTODIAN | 8520 SW MAVERICK TERRACE | | | BEAVERTON | OR | 97008-7452 |
| KIRBY J HALL TTEE | KIRBY J HALL LIV TRUST | U/A DTD 1/7/00 | 8520 SW MAVERICK TERRACE | | BEAVERTON | OR | 97008-7452 |
| KIRBY J SHEETS AND | BECKY L SHEETS | C/O BUSBY AUSTIN COOPER & FARR | RALPH E SIPES | 931 MERIDIAN ST STE 403 | ANDERSON | IN | 46016-1792 |
| KIRBY JAMISON | 361 S LINDA ST | | | | PAHRUMP | NV | 89048-4590 |
| KIRBY JR, CHARLES J | PO BOX 844 | | | | BUTLER | NJ | 07405-0844 |
| KIRBY JR, JOHN I | 1066 WILLOW LN | | | | MASON | OH | 45040-1498 |
| KIRBY JR, JULIUS W | 3365 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5310 |
| KIRBY JR, MYRON G | PO BOX 88 | | | | DANSVILLE | MI | 48819-0088 |
| KIRBY JR, ROY H | 5283 AL HIGHWAY 24 | | | | MOUNT HOPE | AL | 35651-2702 |
| KIRBY JR, WILLIAM H | 4808 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9726 |
| KIRBY KINNEY | 7337 HOWE RD | | | | BATH | MI | 48808-9476 |
| KIRBY KLUTTS | 3540 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1147 |
| KIRBY KLYS | MARGARET L KLYS JT TEN | SPECIAL ACCOUNT | 586 SW SHILOH STREET | | FORT WHITE | FL | 32038-2838 |
| KIRBY L DAVIS | 914 ELLINGTON CIR | | | | GREENWOOD | IN | 46143-8460 |
| KIRBY L LAUR & | JULIA K LAUR | JT TEN | 4692 EAST FLAGG RD | | SCHELLER | IL | 62883-3300 |
| KIRBY L LAUR CUST FOR | AUSTIN J LAUR | UNDER THE IL UNIF TRSF | TO MINORS ACT | 4692 E FLAGG RD | SCHELLER | IL | 62883-3300 |
| KIRBY L LAUR IRA | FCC AS CUSTODIAN | 4692 E FLAGG RD | | | SCHELLER | IL | 62883-3300 |
| KIRBY L MADDEN & | CAROL I MADDEN JT TEN | 103 SOUTH LARK LANE | | | CARBONDALE | IL | 62901-2020 |
| KIRBY L STRAYER | 1250 DAYTON-GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 |
| KIRBY M KINARD | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332 |
| KIRBY MICHELLE | 3200 ESCAPADE CIRCLE | | | | RIVA | MD | 21140-1307 |
| KIRBY MIDCO INC | 415 W COTTON ST | | | | LONGVIEW | TX | 75601-6225 |
| KIRBY NANCY & AUBRY | 460 ARCHER RD | | | | WINSTON SALEM | NC | 27106-5406 |
| KIRBY NICOLE | 2509 E COURT ST | | | | FLINT | MI | 48503-2814 |
| KIRBY OLDSMOBILE-JEEP-SUZUKI | 6424 AUTO CENTER DR | | | | VENTURA | CA | 93003-7210 |
| KIRBY PATRICK | 3703 SOUTHRIDGE BLVD | | | | MURFREESBORO | TN | 37128-6883 |
| KIRBY POTTER | 8240 COUNTY ROAD 20 | | | | MANSFIELD | OH | 44904-9203 |
| KIRBY REED | 30 MONTAGUE CIR | | | | WINCHESTER | VA | 22601-4425 |
| KIRBY RISK CORP | 1221 S ADAMS ST | PO BOX 868 | | | MARION | IN | 46953-2328 |
| KIRBY RISK CORP | 1405 E MAIN ST | PO BOX 971 | | | DANVILLE | IL | 61832-5043 |
| KIRBY RISK CORP | 1440 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2002 |
| KIRBY RISK CORP | 1619 S WALNUT ST | | | | MUNCIE | IN | 47302-3268 |
| KIRBY RISK CORP | 1625 H ST | | | | BEDFORD | IN | 47421-3833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRBY RISK CORP | 1815 SAGAMORE PKWY N | PO BOX 5089 | | | LAFAYETTE | IN | 47904-1765 |
| KIRBY RISK CORPORATION | 1619 S WALNUT ST | | | | MUNCIE | IN | 47302-3268 |
| KIRBY RISK ELECTRICAL SUPPLY | 1625 H ST | | | | BEDFORD | IN | 47421-3833 |
| KIRBY RISK SUPPLY CO | 1405 E MAIN ST | PO BOX 971 | | | DANVILLE | IL | 61832-5043 |
| KIRBY RISK SUPPLY CO INC | 1221 S ADAMS ST | PO BOX 868 | | | MARION | IN | 46953-2328 |
| KIRBY RISK SUPPLY CO INC | 1440 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2002 |
| KIRBY RISK SUPPLY CO INC | 1519 W WALNUT ST | | | | MUNCIE | IN | 47302-3268 |
| KIRBY RISK SUPPLY CO INC | 1625 H ST | | | | BEDFORD | IN | 47421-3833 |
| KIRBY RISK SUPPLY CO INC | 633 BROADWAY ST | 1815 SAGAMORE PKWY N | | | ANDERSON | IN | 46012-2921 |
| KIRBY SMITH | 5960  VERDI DR | | | | DAYTON | OH | 45449-3237 |
| KIRBY SNELL | 5536 TREVOR DR | | | | SHREVEPORT | LA | 71129-5134 |
| KIRBY SOUTHERLAND SR | 4288 OLD HIGHWAY 431 | | | | WEDOWEE | AL | 36278-4316 |
| KIRBY SR, BRADY R | 217 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2335 |
| KIRBY STEEL INC | 4072 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 |
| KIRBY STRAYER | 1250 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1148 |
| KIRBY TIMOTHY | 1868 PHEASANT RUN | | | | LONG GROVE | IL | 60047-5142 |
| KIRBY WAGNER | 3207 JERRY LN | | | | ARLINGTON | TX | 76017-3517 |
| KIRBY WHEELER JR | 1911 TAMARACK RD | | | | ANDERSON | IN | 46011-2713 |
| KIRBY WILLIAM J JR (439237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRBY WILLIE T (404612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRBY WRIGHT | 10294 BRENNAN RD | | | | KENOCKEE | MI | 48006-3702 |
| KIRBY YALE INSURANCE | MP PENSION PLAN & TRUST | KIRBY YALE, TTEE | P.O. BOX 119 | | SOMIS | CA | 93066-0119 |
| KIRBY'S AUTO & TRUCK REPAIR INC. | | 875 COLUMBUS AVE | | | | OH | 45036 |
| KIRBY, ALAN | 19313 BEAVERLAND ST | | | | DETROIT | MI | 48219-5505 |
| KIRBY, ALEX | 1180 CENTENNIAL DR | | | | CANTON | MI | 48187-5811 |
| KIRBY, ANITA G | 1440 FORD ST | | | | LAPEL | IN | 46051-9640 |
| KIRBY, ANN D | 22 MURRAY ST | | | | BINGHAMTON | NY | 13905-4505 |
| KIRBY, ANTOINETTE B | 3460 BOHICKET RD | | | | JOHNS ISLAND | SC | 29455-7221 |
| KIRBY, ARCH K | 37030 COOPER DR | | | | STERLING HTS | MI | 48312-2122 |
| KIRBY, ARLETTA B | 2340 W 145TH ST | | | | POSEN | IL | 60469-1319 |
| KIRBY, ARTHUR G | PO BOX 967 | | | | RINGGOLD | GA | 30736-0967 |
| KIRBY, AUDREY | 2173 S CENTER RD APT 208 | | | | BURTON | MI | 48519-1808 |
| KIRBY, BARBARA | 340 BURKE ST | | | | HICKORY | NC | 28601-7243 |
| KIRBY, BARBARA J | 1627 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| KIRBY, BARBARA W | 340 BURKE ST | | | | HICKORY | NC | 28601-7243 |
| KIRBY, BERNADINE | 825 MOUNT KATAHDIN TRL | | | | ALPHARETTA | GA | 30022-7104 |
| KIRBY, BERT T | 100 S PARK ST | | | | FAIRMOUNT | IL | 61841-6274 |
| KIRBY, BESSIE E | 486 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5614 |
| KIRBY, BETTY L | 4808 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9726 |
| KIRBY, BETTY L | 550 S BLISS RD | | | | SUMNER | MI | 48889-9741 |
| KIRBY, BETTY L | 800 STRAUB RD W APT 41 | | | | LEXINGTON | OH | 44904-1843 |
| KIRBY, BILLIE J | 6731 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3341 |
| KIRBY, BOBBIE E | 1817 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| KIRBY, BOBBY D | 1318 PEGGY LN | | | | POPLAR BLUFF | MO | 63901-2540 |
| KIRBY, BOYD E | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| KIRBY, BRENT L | 4323 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| KIRBY, CARIN | 3953 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2563 |
| KIRBY, CAROL | 19 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| KIRBY, CHARLES J | 599 COLBY ST | | | | SPENCERPORT | NY | 14559-9704 |
| KIRBY, CHARLES M | 8350 BLACKBERRY ROAD | | | | FORT MYERS | FL | 33967-7407 |
| KIRBY, CHARLES W | 9135 SKITTS MOUNTAIN RD | | | | CLERMONT | GA | 30527-1678 |
| KIRBY, CHESTER E | 7482 CRYSTAL DR | | | | BEULAH | MI | 49617-9216 |
| KIRBY, CHRISTINE M | 3038 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1116 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KIRBY, CLAY | 1529 N 1250 W | | | KOKOMO | IN | 46901-8659 |
| KIRBY, CURTIS O | 3725 KIESTCREST DR | | | DALLAS | TX | 75233-2528 |
| KIRBY, DAN M | 519 E BUTTERFIELD HWY | | | CHARLOTTE | MI | 48813-9122 |
| KIRBY, DAN MICHAEL | 519 E BUTTERFIELD HWY | | | CHARLOTTE | MI | 48813-9122 |
| KIRBY, DANIEL T | 7376 CRYSTAL LAKE DR APT 2 | | | SWARTZ CREEK | MI | 48473-8948 |
| KIRBY, DARRELL G | 410 N VALLEY VIEW DR APT 1 | | | SAINT GEORGE | UT | 84770-4314 |
| KIRBY, DARRELL W | 2126 PARK AVE EAST | | | MANSFIELD | OH | 44905 |
| KIRBY, DAVID A | 2439 WATERMILL DR | | | ORANGE PARK | FL | 32073-1636 |
| KIRBY, DAVID L | 9208 N NICHOLSON RD | | | FOWLERVILLE | MI | 48836-9777 |
| KIRBY, DAVID M | 159 E OAKWOOD RD | | | OXFORD | MI | 48371-1703 |
| KIRBY, DEBRA L | 7917 FLAJOLE RD | | | BENTLEY | MI | 48613-9679 |
| KIRBY, DERRICK L | 48360 HARRIS RD | | | BELLEVILLE | MI | 48111-8983 |
| KIRBY, DERRICK LEE | PO BOX 2046 | | | BELLEVILLE | MI | 48112-2046 |
| KIRBY, DON P | 1110 S STRINGTOWN RD | | | EATON | IN | 47338-8842 |
| KIRBY, DONALD E | 2844 W ROBIN DR | | | SAGINAW | MI | 48601-9210 |
| KIRBY, DONALD L | 5008 N FOX RD | | | JANESVILLE | WI | 53548-8704 |
| KIRBY, DONALD M | 6395 BIRCHVIEW DR | | | SAGINAW | MI | 48609-7062 |
| KIRBY, DONNA K | 13418 TUSCOLA RD | | | CLIO | MI | 48420-1851 |
| KIRBY, DORA | 200 OAKWOOD DR | | | CLINTON | TN | 37716-2005 |
| KIRBY, EDDIE R | 1651 N CAMPBELL AVE | | | INDIANAPOLIS | IN | 46218 |
| KIRBY, EDDIE R | 980 INDIANA AVE | | | INDIANAPOLIS | IN | 46202-2915 |
| KIRBY, EDWARD A | 6929 BINGHAM ST | | | DEARBORN | MI | 48126-1871 |
| KIRBY, EDWARD B | 575 WILBER RD | | | EAST TAWAS | MI | 48730-9706 |
| KIRBY, EILEEN | 1364 GUMBERT DR | | | AMELIA | OH | 45102-1433 |
| KIRBY, EILEEN M | 1252 FERRIS DRIVE | | | HIGHLAND | MI | 48357-4800 |
| KIRBY, ELIZABETH A | 3856 MILLER DR | | | BRUNSWICK | OH | 44212-2731 |
| KIRBY, ELLEN L | 35581 MARGURITE LN | | | PAW PAW | MI | 49079-8836 |
| KIRBY, EMMA L | 3963 E 183RD ST | | | CLEVELAND | OH | 44122-6467 |
| KIRBY, ERNEST | 4317 BANGOR DR | | | FLORISSANT | MO | 63034-3468 |
| KIRBY, ESTHER P | PO BOX 300374 | | | ARLINGTON | TX | 76007-0374 |
| KIRBY, ESTHER PAULINE | PO BOX 300374 | | | ARLINGTON | TX | 76007-0374 |
| KIRBY, EVARD D | 5198 NATIONAL CITY RD | | | HALE | MI | 48739-9580 |
| KIRBY, FERD G | 2474 SPAATZ AVE | | | COLUMBUS | OH | 43204-2864 |
| KIRBY, FORREST G | 532 ANTHONY DR | | | CENTREVILLE | MI | 49032-9518 |
| KIRBY, FRANKLIN E | 409 E STATE ST | | | FAIRMOUNT | IL | 61841-6271 |
| KIRBY, GARY L | 366 POSTLE BLVD | | | COLUMBUS | OH | 43228-1746 |
| KIRBY, GARY W | 19519 RIPPON DR | | | SPRING | TX | 77373-5530 |
| KIRBY, GAYLE E | 30195 LEEMOOR ST | | | BEVERLY HILLS | MI | 48025-4910 |
| KIRBY, GERALD L | PO BOX 37 | 5137 HEATH RD | | SOUTH BRANCH | MI | 48761-0037 |
| KIRBY, GLENDA M | 6980 HERATH LN | | | MARTINSVILLE | IN | 46151-6913 |
| KIRBY, GLORA J | 684 N YEAGY CT | | | GREENWOOD | IN | 46142-7283 |
| KIRBY, GREGORY A | 800 S CLINTON AVE | | | SAINT JOHNS | MI | 48879-2250 |
| KIRBY, GWENDOLYNNE J | 5 HERMITAGE RD | RFD 3 | | BREWSTER | NY | 10509-5822 |
| KIRBY, HAROLD O | 105 E. FRONT BOX 321 | | | FAIRMOUNT | IL | 61841 |
| KIRBY, HARRY K | 85 ZARAHEMLA DR | | | INWOOD | WV | 25428-4634 |
| KIRBY, HENRY G | 3003 S PERSHING DR | | | MUNCIE | IN | 47302-5267 |
| KIRBY, HOMER L | 7366 CRYSTAL LAKE DR APT 5 | | | SWARTZ CREEK | MI | 48473-8949 |
| KIRBY, IRENE M | 3038 MERWOOD DR | | | MOUNT MORRIS | MI | 48458-8208 |
| KIRBY, JACKIE R | 602 SUMMER SHADE RD | | | ALLONS | TN | 38541-6836 |
| KIRBY, JAMES | APT 5 | 28 WINDLE PARK | | TARRYTOWN | NY | 10591-3929 |
| KIRBY, JAMES A | PO BOX 93 | COUNTY ROUTE #17 | | REDFIELD | NY | 13437-0093 |
| KIRBY, JAMES A. | 5705 E TEXAS ST APT 3 | | | BOSSIER CITY | LA | 71111-6962 |
| KIRBY, JAMES B | PO BOX 916 | | | YOUNG HARRIS | GA | 30582-0916 |
| KIRBY, JAMES D | 1815 ZUBER RD | | | GROVE CITY | OH | 43123-8902 |
| KIRBY, JAMES D | 2220 OHIO AVE | | | FLINT | MI | 48506-3864 |
| KIRBY, JAMES E | 7917 FLAJOLE RD | | | BENTLEY | MI | 48613-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRBY, JAMES E | 8383 S SANDBAR DR | | | | CEDAR | MI | 49621-9548 |
| KIRBY, JAMES M | 3085 N GENESEE RD APT 315 | | | | FLINT | MI | 48506-2194 |
| KIRBY, JANET A | 8258 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1936 |
| KIRBY, JANET K | 1719 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| KIRBY, JARED W | 3309 VAN CAMPEN RD | | | | FLINT | MI | 48507-3346 |
| KIRBY, JEFF M | 85 AMANDA CT | | | | STOCKBRIDGE | GA | 30281-2504 |
| KIRBY, JERRY W | 314 OAK RIDGE CHURCH RD | | | | CORBIN | KY | 40701-5293 |
| KIRBY, JODIE F | 10802 CODY LN | | | | FISHERS | IN | 46037-8945 |
| KIRBY, JODY M | 16336 LAUREN ST | | | | TAYLOR | MI | 48180-4864 |
| KIRBY, JOHN D | 2052 KENWOOD DR | | | | FLINT | MI | 48532-4034 |
| KIRBY, JOHN E | 7660 TELEPHONE RD | | | | LE ROY | NY | 14482-8908 |
| KIRBY, JOSEPH E | 4374 40TH ST SW | | | | GRANDVILLE | MI | 49418-1712 |
| KIRBY, JOSEPH L | 18931 ORCHARD TERRACE RD | | | | HAGERSTOWN | MD | 21742-2731 |
| KIRBY, JOSEPH LEE | 18931 ORCHARD TERRACE RD | | | | HAGERSTOWN | MD | 21742-2731 |
| KIRBY, JOYCE E | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| KIRBY, KAREN | 3166 MASSENA ST | | | | COMMERCE TWP | MI | 48382-4633 |
| KIRBY, KATHERINE S | PO BOX 73 | | | | FRANKLIN | OH | 45005-0073 |
| KIRBY, KATHLEEN M | 5198 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| KIRBY, KATHRYN L | 136 MADISON AVE | | | | FLINT | MI | 48503-4128 |
| KIRBY, KENNETH G | 325 RAINTREE DR APT 45 | | | | TYLER | TX | 75703-4155 |
| KIRBY, KENNETH H | 912 E NORTH ST | | | | OWOSSO | MI | 48867-1941 |
| KIRBY, KEVIN S | 54 HUETTER AVE | | | | BUFFALO | NY | 14207-1028 |
| KIRBY, KIMBERLEY MAE | 7504 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| KIRBY, LEE J | 15477 BROOK TROUT LN | | | | NORTHVILLE | MI | 48159-8502 |
| KIRBY, LEE J | 16477 BROOK TROUT LN | | | | NORTHVILLE | MI | 48168-8501 |
| KIRBY, LENA N | 12723 ILENE ST | | | | DETROIT | MI | 48238-3077 |
| KIRBY, LEONARD F | 192 MADDOX RD | | | | DANVILLE | AL | 35619-6534 |
| KIRBY, LESTER M | 372 HELEN CT | | | | METAMORA | MI | 48455-8906 |
| KIRBY, LILLYE B | 1812 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| KIRBY, LUCILLA L | 10118 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| KIRBY, LYNNE M | 643 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1023 |
| KIRBY, MARIE B | 10359 SETTLE RD | | | | ATHENS | AL | 35611-5916 |
| KIRBY, MARK R | 3945 FEHN RD | | | | HEMLOCK | MI | 48626-9672 |
| KIRBY, MARTHA | PO BOX 354 | | | | HUNTINGDON | TN | 38344-0354 |
| KIRBY, MARY E | 14157 VANESS DRIVE | | | | CHEBOYGAN | MI | 49721-8949 |
| KIRBY, MARY K | 332 S 13TH ST | | | | SAGINAW | MI | 48601-1838 |
| KIRBY, MAVIS L | 3052 AYRE CT | | | | FLINT | MI | 48506-5402 |
| KIRBY, MICHAEL C | 16336 LAUREN ST | | | | TAYLOR | MI | 48180-4864 |
| KIRBY, MICHAEL J | 374 RANDOLPH ST | | | | WESTLAND | MI | 48186-3749 |
| KIRBY, MICHAEL R | 2018 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| KIRBY, MICHELE L | 1327 GROUSE DR | | | | REDDING | CA | 96003-5517 |
| KIRBY, MIKIE R | 24 FOREST HOME DR | | | | TRINITY | AL | 35673-6403 |
| KIRBY, MILDRED P | 7482 CRYSTAL DR | | | | BEULAH | MI | 49617-9216 |
| KIRBY, NANCY L | 130 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4870 |
| KIRBY, NANCY L | 2781 MARGRETHE BLVD | | | | GRAYLING | MI | 49738-7391 |
| KIRBY, NELSON L | 936 E INT LAKE DR | | | | CENTRAL LAKE | MI | 49622 |
| KIRBY, NICOLE E | 2509 E COURT ST | | | | FLINT | MI | 48503-2814 |
| KIRBY, NORA JEAN | 3085 N GENESEE RD | APT#315 KDV | | | FLINT | MI | 48506 |
| KIRBY, NORMA J | PO BOX 967 | | | | RINGGOLD | GA | 30736-0967 |
| KIRBY, PATRICIA | 11609 E OLD SPANISH TRL | | | | TUCSON | AZ | 85730-5615 |
| KIRBY, PATRICIA A | 8350 BLACKBERRY ROAD | | | | FORT MYERS | FL | 33967-7407 |
| KIRBY, PAUL E | 4243 GRACE CHAPEL RD | | | | GRANITE FALLS | NC | 28630-9542 |
| KIRBY, PAULINE K | 514 1/2 W 10TH ST | | | | JONESBORO | IN | 46938-1329 |
| KIRBY, PEGGY D. | 6067 FOUNTAIN POINTE APT 7 | | | | GRAND BLANC | MI | 48439-7608 |
| KIRBY, PERCY L | 1975 TURKEY HWY | | | | CLINTON | NC | 28328-9618 |
| KIRBY, PHILIP J | 2070 CEDAR CIR | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRBY, PHILIP J | PO BOX 13146 | | | | FLINT | MI | 48501-3146 |
| KIRBY, PHILLIP D | 36 SKOKIAAN DRIVE | | | | FRANKLIN | OH | 45005-1761 |
| KIRBY, RALPH T | MCDOW LUCY L | PO BOX 767 | | | ROCK HILL | SC | 29731 |
| KIRBY, RANDY L | 4007 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3909 |
| KIRBY, RANDY M | 1503 COUNTY RD#120 | | | | MOULTON | AL | 35650 |
| KIRBY, RAYMOND G | 6163 DELLOR RD | | | | BELLEVILLE | MI | 48111-1008 |
| KIRBY, RAYMOND GEORGE | 6163 DELLOR RD | | | | BELLEVILLE | MI | 48111-1008 |
| KIRBY, RHETT P | 5920 RAVEN LN | | | | LITHONIA | GA | 30058-1829 |
| KIRBY, RICHARD D | 122 KIMBERLY CT | | | | COLUMBIA | TN | 38401-6906 |
| KIRBY, RICHARD D | 484 GHEA RD | | | | NORMANDY | TN | 37360-3063 |
| KIRBY, RICHARD J | 310 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2615 |
| KIRBY, RICHARD L | 15059 BOICHOT RD | | | | LANSING | MI | 48906-1042 |
| KIRBY, RICHARD L | 224 ANGLER CT | | | | MARCO ISLAND | FL | 34145-4203 |
| KIRBY, RICHARD L | 6466 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9010 |
| KIRBY, RICHARD L | 684 N YEAGY CT | | | | GREENWOOD | IN | 46142-7283 |
| KIRBY, RICHARD W | 6827 KAUFFMAN RD | | | | PRESQUE ISLE | MI | 49777-8365 |
| KIRBY, RICHARD W | 9220 S WALNUT ST | | | | DALEVILLE | IN | 47334-9766 |
| KIRBY, ROBERT A | 362 FREEDOM LN | | | | FLINT | MI | 48507-5958 |
| KIRBY, ROBERT ALLEN | 362 FREEDOM LANE | | | | FLINT | MI | 48507-5958 |
| KIRBY, ROBERT C | OAKWOOD COMMON | 16351 ROTUNDA DRIVE | APT 203A | | DEARBORN | MI | 48120 |
| KIRBY, ROBERT K | 31595 JUNIPER LN | | | | WARREN | MI | 48093-1624 |
| KIRBY, ROBERT M | 24350 UNION ST | | | | DEARBORN | MI | 48124-3149 |
| KIRBY, RONALD B | 174 WASHINGTON CIRCLE | | | | WALLACE | NC | 28466-6177 |
| KIRBY, RUBY W | 39 BUCKHORN DR | | | | TEMPLE | GA | 30179-4574 |
| KIRBY, RUTH | 4395 W FRITZ RD | | | | STANTON | MI | 48888-9738 |
| KIRBY, RUTH A | 5129 TORREY RD | | | | FLINT | MI | 48507-3803 |
| KIRBY, SEEBER W | 3038 BRISBANE RT 4 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| KIRBY, SHARON A | 266 NEWTON RD | | | | HARTSELLE | AL | 35640-5643 |
| KIRBY, SHELBA | 1119 HIGHWAY E | | | | SILEX | MO | 63377-2436 |
| KIRBY, SHIRLEY J | 217 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5083 |
| KIRBY, STELLA M | 67 SPRINGVALE RD | | | | CROTON ON HUDSON | NY | 10520-1343 |
| KIRBY, STEVEN J | 110 SHEPPARD AVE | | | | FLUSHING | MI | 48433-9241 |
| KIRBY, TANIS | 18021 SUN RIDGE CIR | | | | NOBLESVILLE | IN | 46062-7259 |
| KIRBY, TED J | 3300 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-7033 |
| KIRBY, TERENCE MICHAEL | 2065 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| KIRBY, TERRY L | 3945 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| KIRBY, VIRGINIA G | 299 ROESCH AVE | | | | BUFFALO | NY | 14207-1313 |
| KIRBY, WILLIAM E | 638 STERLING DR | | | | POWDER SPRINGS | GA | 30127-6747 |
| KIRBY, WILLIAM F | 30 BEN LOUIS DR | | | | BELLEVILLE | IL | 62226-5712 |
| KIRBY, WILLIAM J | 3891 CALHOUN RD | | | | BEAVERTON | MI | 48612-9727 |
| KIRBY, WILLIAM K | 1364 GUMBERT DR | | | | AMELIA | OH | 45102-1433 |
| KIRBY, WILLIAM L | 1160 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9192 |
| KIRBY, WILLIAM M | 2628 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8545 |
| KIRBY, WILLIAM M | 9239 W 310 N | | | | DELPHI | IN | 46923-8450 |
| KIRBY, WILLIAM R | 6980 HERATH LN | | | | MARTINSVILLE | IN | 46151-6913 |
| KIRBY, WILLIE | PO BOX 10 | | | | IUKA | MS | 38852-0010 |
| KIRBY-LAYNE, TERESA A | 221 FERN HILL DR | | | | OWENSBORO | KY | 42301-9291 |
| KIRBYSON, MERLENE F | 235 PIPERS LN | HIGHLAND MOBILE HOME PARK | | | MOUNT MORRIS | MI | 48458-8909 |
| KIRCANER ELAINE | 812 SAN MARINO AVE | | | | MONTEBELLO | CA | 90640-5526 |
| KIRCH, JOHN J | 2360 THOMAS AVENUE | | | | BERKLEY | MI | 48072-1035 |
| KIRCHANSKI, FRANCES J | 2821 GOLFHILL DR | C/O SUZANNE L SKIDMORE | | | WATERFORD | MI | 48329-4512 |
| KIRCHBERGER, CAROL A | 6134 STRAUSS RD | | | | LOCKPORT | NY | 14094-5808 |
| KIRCHBERGER, RAYMOND E | 273 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| KIRCHDORFER, ROBERT R | 56 GROSVENOR RD | | | | NEEDHAM | MA | 02492-4445 |
| KIRCHEN JR, JACOB | 8630 CEDAR HAMMOCK CIR APT 1016 | | | | NAPLES | FL | 34112-3361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRCHEN, KENNETH J | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 |
| KIRCHEN, MERRILY R | 122 BRECKENRIDGE | | | | GEORGETOWN | TX | 78633-4998 |
| KIRCHEN, ROBERT A | 52427 QUAKER HILL LN | | | | CHESTERFIELD | MI | 48051-3632 |
| KIRCHEN, ROBERT J | 1025 POXSON AVE | | | | LANSING | MI | 48910-2736 |
| KIRCHENBAUER, HARRY L | 1238 N 650 W | | | | ANDERSON | IN | 46011-9125 |
| KIRCHER BILL (656479) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KIRCHER JR, TIMOTHY J | 523 JAMES NACEY LN | | | | BEAVER DAM | KY | 42320-8606 |
| KIRCHER JR, TIMOTHY JAMES | 523 JAMES NACEY LN | | | | BEAVER DAM | KY | 42320-8606 |
| KIRCHER, JEAN M | 155 PEAKVIEW DR | | | | HENRIETTA | NY | 14467-9008 |
| KIRCHER, KAREN M | 850 MORNINGSIDE LN | | | | ELM GROVE | WI | 53122-2525 |
| KIRCHER, MICHAEL L | 31 MAXWELL LN | | | | MANALAPAN | NJ | 07726-2933 |
| KIRCHGESSNER II, JOHN J | 1791 VILLA RD | | | | BIRMINGHAM | MI | 48009-6594 |
| KIRCHGESSNER, BRIAN E | 2108 W PONTIAC DR | | | | PHOENIX | AZ | 85027-3463 |
| KIRCHGESSNER, RUTH A | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| KIRCHGESSNER, SEAN C | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| KIRCHGRABER, ROBERT A | 5785 SUSANNE DR | | | | LOCKPORT | NY | 14094-6531 |
| KIRCHHOF, AMANDA C | 524 HAMILTON BOULEVARD | | | | FREEDOM | PA | 15042-2833 |
| KIRCHHOFF AUTOMOTIVE | DEUTSCHLAND GMBH | AM ECKENBACH 10/14 | | COLOGNE GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE DEUTSCHLAND GM | AM ECKENBACH 10-14 | | | ATTENDORN NW 57439 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | AM ECKENBACH 10-14 | | | ATTENDORN NW 57439 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | IN DER TRIF 57 | | | OLPE BIGGESEE NW 57462 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | NO 35 JINGDONG RD | | | SUZHOU JIANGSU CN 215121 CHINA (PEOPLE'S REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | PADDY MCNALLY | LISNENNAN | | | BUFFALO | NY | 14213 |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STEFANSTR 2 | | | ISERLOHN NW 58638 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STR WOJSKA POLSKIEGO 3 | | | MIELEC 39-300 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STR WOJSKA POLSKIEGO 3 | | | MIELEC PL 39-300 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL JAGODOWA | | | GLWICE 44-109 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL JAGODOWA | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL NOBLA 3 | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE SYS (SUZHOU) C | NO 35 JINGDONG RD | | | SUZHOU JIANGSU CN 215121 CHINA (PEOPLE'S REP) | | | |
| KIRCHHOFF GMBH & CO | OSTSTR 1 | | | HALVER NW 58553 GERMANY | | | |
| KIRCHHOFF IRELAND LTD. | PADDY MCNALLY | LISNENNAN | | | BUFFALO | NY | 14213 |
| KIRCHHOFF KUTSCH GMBH | IN DER TRIF 57 | | | OLPE BIGGESEE NW 57462 GERMANY | | | |
| KIRCHHOFF POLSKA ASSEMBLY SP ZOO | UL JAGODOWA | | | GLWICE 44-109 POLAND (REP) | | | |
| KIRCHHOFF POLSKA ASSEMBLY SP ZOO | UL JAGODOWA | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF POLSKA ASSEMBLY SP ZOO | UL NOBLA 3 | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF POLSKA SP Z O O | UL WOJSKA POLSKIEGO 3 | | | MIELE 39-300 POLAND | | | |
| KIRCHHOFF POLSKA SP ZOO | STR WOJSKA POLSKIEGO 3 | | | MIELEC 39-300 POLAND (REP) | | | |
| KIRCHHOFF POLSKA SP ZOO | STR WOJSKA POLSKIEGO 3 | | | MIELEC PL 39-300 POLAND (REP) | | | |
| KIRCHHOFF, MAUDE I | 205 S SUNSET HILLS DR APT 213 | | | | CONCORDIA | MO | 64020-8607 |
| KIRCHHOFF, MILDRED | 6238 BEHNER CROSSING | | | | INDIANAPOLIS | IN | 46250-1427 |
| KIRCHHOFF, PHYLLIS A | 1110 SANTA CRUZ ISLAND DR APT 109 | | | | CAMARILLO | CA | 93012-8404 |
| KIRCHHOFF, ROBERT F | 50097 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| KIRCHHOFF, SIEGFRIED T | 22 DEER RUN HOLW | | | | CLIFTON PARK | NY | 12065-5663 |
| KIRCHHOFF, WALTER J | 32765 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3371 |
| KIRCHMAN, VERONICA E | 35591 HIGH ALPINE LN | | | | REHOBOTH BEACH | DE | 19971-8726 |
| KIRCHMEIER, PATRICIA L | 1076 N STEWART RD | | | | CHARLOTTE | MI | 48813-9355 |
| KIRCHNER CHEVROLET CORP | 1964 OLD STATE RTE 17 | | | | ROSCOE | NY | 12776 |
| KIRCHNER PATRICIA & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| KIRCHNER, BARBARA A | 207 GARDEN LN | | | | SAGINAW | MI | 48602-1863 |
| KIRCHNER, CARL H | 8435 CREEK ST NE | | | | ALBUQUERQUE | NM | 87113-1632 |
| KIRCHNER, CHELSY E | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIRCHNER, DARREN S | 1403 BELOIT AVE | | | JANESVILLE | WI | 53546-2632 |
| KIRCHNER, DEBRA L | 1165 PARKLANE CIR | | | GRAND BLANC | MI | 48439-8053 |
| KIRCHNER, DEBRA LYNN | 1165 PARKLANE CIR | | | GRAND BLANC | MI | 48439-8053 |
| KIRCHNER, FRANK R | 8092 OREILLY CIR | | | DAVISON | MI | 48423-9506 |
| KIRCHNER, FREDDIE E | 276 PLANTATION SPRINGS DR | | | FLORENCE | AL | 35630-8920 |
| KIRCHNER, GILBERT H | 3754 CANTERBURY ROAD | | | WESTLAKE | OH | 44145-5410 |
| KIRCHNER, HELEN A | 438 OAKLAND LN | | | HARRODSBURG | KY | 40330-9043 |
| KIRCHNER, JEFFREY A | 2150 RICHTER DR | | | WATERFORD | MI | 48329-3865 |
| KIRCHNER, JOANNE C | 1011 FELTL CT APT 437 | | | HOPKINS | MN | 55343-3909 |
| KIRCHNER, JOHN P | 3826 MIRIAM DR | | | DOYLESTOWN | PA | 18902-9176 |
| KIRCHNER, KEVIN L | 3701 MARYLAND AVE | | | FLINT | MI | 48506-3174 |
| KIRCHNER, LYDIA | 2150 RICHTER DR | | | WATERFORD | MI | 48329-3865 |
| KIRCHNER, MARSHA M | 3701 MARYLAND AVE | | | FLINT | MI | 48506 |
| KIRCHNER, MICHAEL J | 922 COTTAGE AVE | | | KALAMAZOO | MI | 49001 |
| KIRCHNER, OTTO J | 214 CRESTWOOD DR | | | AVON LAKE | OH | 44012-1428 |
| KIRCHNER, PEGGIE | 4104 MONTROSE ST | | | FLINT | MI | 48504-6814 |
| KIRCHNER, SCOTT R | 210 ELISE WAY | | | FAYETTEVILLE | GA | 30215-2547 |
| KIRCHNER, TERRANCE D | 3399 WEST STATE RD. #340 | | | BRAZIL | IN | 47834 |
| KIRCHNER, THELMA A | 8432 MCEWEN RD | | | WASHINGTON TOWNSHIP | OH | 45458-2043 |
| KIRCHNER, WILLIAM F | 734 MID GLAD COUNTY LINE RD | | | HOPE | MI | 48628-9700 |
| KIRCHOFF JR, ARTHUR G | 39309 SUPERIOR ST | | | ROMULUS | MI | 48174-1033 |
| KIRCHOFF JR, ARTHUR GEORGE | 39309 SUPERIOR ST | | | ROMULUS | MI | 48174-1033 |
| KIRCHOFF, CATHERINE | 3723 SHORELINE DR | | | LUPTON | MI | 48635-9625 |
| KIRCHOFF, FRANCES J | 7408 FRANCONIA TER | | | FOUNTAIN | CO | 80817-1417 |
| KIRCHOFF, GAIL L | 166 W TENNYSON AVE | | | PONTIAC | MI | 48340-2672 |
| KIRCHOFF, GEORGE A | 6990 CANYON DR | | | ROMULUS | MI | 48174-5012 |
| KIRCHOFF, J A | 11033 BLACKBURN ST | | | LIVONIA | MI | 48150-2865 |
| KIRCHOFF, JOSEPH A | 3897 ARGONNE FOREST DR | | | FLORISSANT | MO | 63034-2414 |
| KIRCHOFF, MATTHEW D | 5728 YORKTOWN RD | | | PLAINFIELD | IN | 46168-7423 |
| KIRCHOFF, ROMMEL H | 37 1/2 KIRCHER PARK | | | WEBSTER | NY | 14580-3217 |
| KIRCHOFF, ROY M | 28961 ROAN DR | | | WARREN | MI | 48093-7848 |
| KIRCHOFF, WILLIAM H | 16C CLINTWOOD DR | | | ROCHESTER | NY | 14620-3528 |
| KIRCHOFF/IRELAND | LISNENNAN | | LETTERKENNY DO IRELAND | | | |
| KIRCNER CHRIS | 2036 HARKINS RD | | | PYLESVILLE | MD | 21132-1617 |
| KIRGAN, ROBERT J | 2405 SPAULDING CIR | | | MURFREESBORO | TN | 37128-4823 |
| KIRGIS, MARJORIE A | LUTHER VILLAGE | 2000 32ND ST. SE | | GRAND RAPIDS | MI | 49508 |
| KIRIAKIDES, SAMUEL | 364 EXMOOR RD | | | WATERFORD | MI | 48328-3416 |
| KIRIAKO, SHIRLEY A | 318 BRANDY CREEK CIR SE | | | PALM BAY | FL | 32909-2334 |
| KIRIAN, CHRISTOPHER I | 6131 3RD AVE | | | SACRAMENTO | CA | 95817-2601 |
| KIRIAZIS, MICHAEL | 21301 SUNNYDALE ST | | | ST CLAIR SHRS | MI | 48081-3147 |
| KIRICHKOW, JACQUELINE A | 2304 9TH AVE | | | MONROE | WI | 53566-3214 |
| KIRICOVSKI, CHRISTOPHER | 51351 D W SEATON DR | | | CHESTERFIELD | MI | 48047-4529 |
| KIRIK REBECCA | 14999 ROUTE 8 | | | UNION CITY | PA | 16438-5435 |
| KIRIL STOJANOV | 7851 GRANDLEY CT | | | REYNOLDSBURG | OH | 43068-3105 |
| KIRIN, THOMAS M | 1014 YANKEE CT | | | WARRENTON | MO | 63383-7094 |
| KIRISITS, VALENTINE A | 34 FONTAINE DR | | | CHEEKTOWAGA | NY | 14215-2006 |
| KIRIU USA CORPORATION | 359 MITCH MCCONNELL WAY | | | BOWLING GREEN | KY | 42101-7520 |
| KIRIU-USA CORPORATION | MARK KIMURA | 359 MITCH MCCONNELL WAY | | JEFFERSONTOWN | KY | 40299 |
| KIRK & BLUM MANUFACTURING CO, | 1450 S 15TH ST | | | LOUISVILLE | KY | 40210-1838 |
| KIRK & BLUM MANUFACTURING CO, | 1712 SPRUCE ST | | | DEFIANCE | OH | 43512-2457 |
| KIRK & BLUM MANUFACTURING CO, | 3120 FORRER ST | | | CINCINNATI | OH | 45209-1016 |
| KIRK & BLUM MANUFACTURING CO, THE | 1450 S 15TH ST | | | LOUISVILLE | KY | 40210-1838 |
| KIRK & BLUM MANUFACTURING CO, THE | 3120 FORRER ST | | | CINCINNATI | OH | 45209-1016 |
| KIRK & BLUM MFG CO | 3120 FORRER ST | | | CINCINNATI | OH | 45209-1016 |
| KIRK & BLUM/CINCINNA | 3120 FORRER STREET/OAKLEY | | | CINCINNATI | OH | 45209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRK & BLUM/SPRNG HL | PO BOX 638 | | | | SPRING HILL | TN | 37174-0638 |
| KIRK & MCCARGO | 155 W CONGRESS ST STE 450 | | | | DETROIT | MI | 48226-3257 |
| KIRK A ASHLEY & | SAUNDRA J ASHLEY JT TEN | 9053 E CALLE DIEGO | | | TUCSON | AZ | 85710-7348 |
| KIRK A FREEMAN | 1455 KELLY BLVD | | | | SPRINGFIELD | OR | 97477-2940 |
| KIRK A LANDESS | 1332 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| KIRK A SMALL | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| KIRK ALEXANDER | 16105 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| KIRK ALDERSON | 12622 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| KIRK ALVA BLACKERBY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 16640 JACKSON OAKS DR | | MORGAN HILL | CA | 95037 |
| KIRK AND BLUM MANUFACTURING CO | C/O JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37041 |
| KIRK AND BLUM MANUFACTURING CO | JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37041 |
| KIRK ANTHONY | 210 BROOKSIDE AVE | | | | FLUSHING | MI | 48433-2602 |
| KIRK ARMSTRONG | 10707 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9160 |
| KIRK ARON | 267 KENSINGTON RD | | | | VERMILION | OH | 44089-2329 |
| KIRK AUERNHAMER | 365 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| KIRK B CHILDRESS | CGM ROTH IRA CUSTODIAN | 6034 TARFAYA FR | | | CORPUS CHRISTI | TX | 78414-6133 |
| KIRK B. BIERACH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20355 ORCHARD RD | | SARATOGA | CA | 95070 |
| KIRK BANCROFT | 1509 N FOSTER AVE | | | | LANSING | MI | 48912-3314 |
| KIRK BARKEL | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| KIRK BARKEL | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| KIRK BEACH | 547 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| KIRK BEAUCHAMP | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| KIRK BEAUNE | 14528 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9505 |
| KIRK BENNION | 20936 COREY DR | | | | MACOMB | MI | 48044-2114 |
| KIRK BEX | PO BOX 910 | | | | BRANDON | MS | 39043-0910 |
| KIRK BIRCHMEIER | PO BOX 301 | | | | NEW LOTHROP | MI | 48460-0301 |
| KIRK BLANDFORD | 11044 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| KIRK BLASIUS | 8049 COWAN LAKE DR NORTHEAST | | | | ROCKFORD | MI | 49341-8018 |
| KIRK BRANNAN | 3035 VALLEY VISTA DR S | | | | SAINT PETERS | MO | 63376-7162 |
| KIRK BRANSON JR | 1411 W WASHTENAW ST | | | | LANSING | MI | 48915-1639 |
| KIRK BRASHER | 6058 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| KIRK BRIDGER | 725 BROOKS AVE | | | | PONTIAC | MI | 48340-1337 |
| KIRK BRIGGS | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| KIRK BROOKS | 10713 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| KIRK BROTHERS CHEVROLET-OLDS, INC. | 1463 COMMERCE ST | | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS CHEVROLET-OLDS, INC. | JULIAN KIRK | 1463 COMMERCE ST | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS SUPERCENTER | 1463 COMMERCE ST | | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS, INC. | 611 HIGHWAY 82 W | | | | GREENWOOD | MS | 38930-5029 |
| KIRK BROTHERS, INC. | JULIAN KIRK | 611 HIGHWAY 82 W | | | GREENWOOD | MS | 38930-5029 |
| KIRK BROWN & SONS | 1118 MCALWAY RD | | | | CHARLOTTE | NC | 28211-1206 |
| KIRK BUDDY E (476170) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KIRK BURILL | 1070 LAUREL RD E #67 | | | | NOKOMIS | FL | 34275-4500 |
| KIRK CARL JR | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| KIRK CARSON | 1711 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| KIRK CAVEN | 15905 DOUGLAS CIR | | | | OMAHA | NE | 68118-2035 |
| KIRK CHANDLER | 8401 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| KIRK CHAPO | 1339 SHARON ST | | | | WESTLAND | MI | 48186-5044 |
| KIRK CHEVROLET PONTIAC, INC. | 2824 ELKHART RD | | | | GOSHEN | IN | 46526-1014 |
| KIRK CHEVROLET PONTIAC, INC. | KIRK LOCHMANDY | 2824 ELKHART RD | | | GOSHEN | IN | 46526-1014 |
| KIRK COMSTOCK | 5850 PARAMUS | | | | CLARKSTON | MI | 48346-2375 |
| KIRK CROWNER | 525 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1503 |
| KIRK D FERHADSON | 26799 BRETTONWOODS | | | | MADISON HGTS | MI | 48071-3556 |
| KIRK D GERWIN | 2576 N ARBUTUS CT | | | | MIDLAND | MI | 48642-8822 |
| KIRK D HAMULA | 30645 E SUNSET DR S | | | | REDLANDS | CA | 92373-7368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK D ROBINSON | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| KIRK D TANNER | 5247 DEMINGS LAKE ROAD | | | | CLAYTON | MI | 49235-9622 |
| KIRK D WEAVER | 2484 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| KIRK DAOUDIAN & GEORGE DAOUDIAN & | KAREN DAOUDIAN JT TEN | 1304 S SUNNYSIDE | | | FRESNO | CA | 93727-5434 |
| KIRK DAVIS | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| KIRK DENNY M (466995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRK DEVORE | 15530 MCCOMB CIR | | | | PORT CHARLOTTE | FL | 33981-3200 |
| KIRK DONALD | 3894 EAST ANDRE AVENUE | | | | GILBERT | AZ | 85298-9159 |
| KIRK DOUGLAS | 4415 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| KIRK DOUGLAS (442781) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRK DRAKE | 513 TAMARACK TRL NW APT 2B | | | | GRAND RAPIDS | MI | 49544-8559 |
| KIRK DUGGER | 3980 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8542 |
| KIRK DULLER | 612 CO. RD. #150 | | | | ELIZABETH | AR | 72531 |
| KIRK EAKES | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| KIRK EMERSON | 8412 CRABAPPLE DR | | | | TEMPERANCE | MI | 48182-9119 |
| KIRK ERNEST WILLIAMSON & | J WILLIAMSON JT TEN | 15914 RIVER ROADS DR | | | HOUSTON | TX | 77079 |
| KIRK EVANS | 1070 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| KIRK FOETHER | PO BOX 521 | | | | FLUSHING | MI | 48433-0521 |
| KIRK FRAME | 6208 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| KIRK FULTON | 4084 BLUEBERRY LN | | | | FORT GRATIOT | MI | 48059-4006 |
| KIRK G HARRIS | 942   HALLER AVENUE | | | | DAYTON | OH | 45408-1608 |
| KIRK GEISTER | 3291 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| KIRK GELSINGER & | LOUISE GELSINGER JT TEN | 5124 CIRCLE VISTA AVE | | | LA CRESCENTA | CA | 91214-3015 |
| KIRK GERWIN | 2576 N ARBUTUS CT | | | | MIDLAND | MI | 48642-8822 |
| KIRK GOLDNER | 3399 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| KIRK GOODALL | 6232 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8521 |
| KIRK GOULD | 2702 DAKOTA AVE | | | | FLINT | MI | 48506-2893 |
| KIRK GUTMANN | 22595 HALIFAX LN | | | | NOVI | MI | 48374-3532 |
| KIRK H JABARA | CGM IRA CUSTODIAN | 03220 TALL PINES DR | | | BOYNE CITY | MI | 49712-8937 |
| KIRK HALL | 1712 HOMEWARD AVE. FRONT | | | | LIMA | OH | 45805 |
| KIRK HAMILTON | 5844 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1545 |
| KIRK HARMON | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| KIRK HARRIS | 326 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-4713 |
| KIRK HARRIS | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| KIRK HAZELETT | 10516 YODER RD | | | | ROANOKE | IN | 46783-9613 |
| KIRK HEBDA | PO BOX 82511 | | | | ROCHESTER | MI | 48308-2511 |
| KIRK HERRIMAN | PO BOX 202 | | | | MESICK | MI | 49668-0202 |
| KIRK HESKITT | 4445 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| KIRK HOLLENSTEIN | 3211 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| KIRK II, PHILLIP G | 12677 AGNES ST | | | | SOUTHGATE | MI | 48195-1749 |
| KIRK III, THOMAS F | 6936 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| KIRK J & ASSOCIATES | PO BOX 125 | | | | ABERNATHY | TX | 79311-0125 |
| KIRK J HARRIS | 326 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-4713 |
| KIRK JACKSON | 11924 FOREMAN ST | | | | LOWELL | MI | 49331-9032 |
| KIRK JACKSON | 18-333 RR 2 | | | | HOLGATE | OH | 43527 |
| KIRK JACOBSON | 44715 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4439 |
| KIRK JOHNSON | 102 LANDS END | | | | HENDERSONVLLE | TN | 37075-5815 |
| KIRK JOHNSON | 1210 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-4349 |
| KIRK JOHNSON | 5269 FAIRINGTON AVE | | | | COPLEY | OH | 44321-3255 |
| KIRK JONES | 1245 WAHOO CT | | | | NAPLES | FL | 34102-1547 |
| KIRK JR, EDGAR L | 1158 DEBLIN DR | | | | MILFORD | OH | 45150-2367 |
| KIRK JR, FINIS | 420 STULMAN DR | | | | MILPITAS | CA | 95035-6029 |
| KIRK JR, GEORGE W | 30742 CENTER RD | | | | ARMINGTON | IL | 61721-9444 |
| KIRK JR, JOHN P | 3040 N FLINT RD | | | | ROSCOMMON | MI | 48653-8558 |
| KIRK JR, THEODORE | 18515 SUSSEX ST | | | | DETROIT | MI | 48235-2882 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIRK KARGES | 19030 BEDFORD DR | | | CLINTON TOWNSHIP | MI | 48038-4972 |
| KIRK KITCHEN | 1204 WEEDEN ROAD | | | CARO | MI | 48723-8912 |
| KIRK KRAFT | 11572 BROOKSHIRE ST | | | TEMPERANCE | MI | 48182-9696 |
| KIRK KRALAPP | 21424 CARLTON DR | | | MACOMB | MI | 48044-1857 |
| KIRK KREITNER | 2262 S HORSESHOE TRL | | | GRAYLING | MI | 49738-9445 |
| KIRK KUBICHAR | 3260 DASKE DR | | | WASHINGTON | MI | 48095-1031 |
| KIRK L PETERS | 1804 S M 52 | | | OWOSSO | MI | 48867-9229 |
| KIRK L SHANNON | 107 RONALD DR | | | LEWISBURG | OH | 45338-9312 |
| KIRK L SHARP | 4173 ORLANDO RD | | | CANFIELD | OH | 44406-9358 |
| KIRK LANE | 21809 COLGATE ST | | | FARMINGTON HILLS | MI | 48336-4833 |
| KIRK LAWITZKE | 51258 PINEWOOD DR | | | MACOMB | MI | 48042-4219 |
| KIRK LEITNER | 6189 LANMAN DR | | | WATERFORD | MI | 48329-3023 |
| KIRK LEWIS | 138 N ELBA RD | | | LAPEER | MI | 48446-8007 |
| KIRK LIDDLE | 7513 S HARDSAW RD | | | OAK GROVE | MO | 64075-7239 |
| KIRK LIEBENGOOD | PO BOX 321 | | | PERRY | MI | 48872-0321 |
| KIRK LINDSAY | 6829 E 112TH ST S | | | BIXBY | OK | 74008-2063 |
| KIRK LINDSEY | 6240 N BELSAY RD | | | FLINT | MI | 48506-1250 |
| KIRK LUCAS | 201 LITTLE ACORN CT | | | CLINTON | MI | 49236-9743 |
| KIRK M ASTARITA | 509   CATHERINE ST | | | SOUTH AMBOY | NJ | 08879-1504 |
| KIRK M LEACH SEP IRA | FCC AS CUSTODIAN | 3634 S VAN ALLEN RD | | JANESVILLE | WI | 53546-9441 |
| KIRK M. WAMBACH | KRISTI M. WAMBACH WITTMAIER | 15602 SHEEP BUTTE RD | | CARTWRIGHT | ND | 58838-9758 |
| KIRK MAGER | 1311 GRAYTON ST | | | GROSSE POINTE PARK | MI | 48230-1127 |
| KIRK MANCOUR | 4494 GREGORY RD | | | GOODRICH | MI | 48438-9650 |
| KIRK MARY LOU | 205 JAMES CIR | | | AVON LAKE | OH | 44012-1533 |
| KIRK MAST | 1709 WINDWOOD DR | | | BEDFORD | IN | 47421-3941 |
| KIRK MC CALL | 1162 E HENDERSON RD | | | OWOSSO | MI | 48867-9460 |
| KIRK MC QUILLAN | PO BOX 927 | | | GRAND BLANC | MI | 48480-0927 |
| KIRK MCMAHON | 12981 RIVIERA CT | | | SOUTH LYON | MI | 48178-8870 |
| KIRK MEYER | PO BOX 9022 | C/O HOLDEN | | WARREN | MI | 48090-9022 |
| KIRK MICHAEL E (429246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KIRK MILLER | 1516 CR 434A | | | LAKE PANASOFFKEE | FL | 33538-5100 |
| KIRK MILLER | 7536 DARKE PREBLE COUNTY LINE RO | | | ARCANUM | OH | 45304 |
| KIRK MILLS | 16475 KINGSTON | | | FRASER | MI | 48026-3270 |
| KIRK MOTORS | SS 13 GMDAT | | GMDAT CAYMAN ISLANDS | | | |
| KIRK MOTORS LIMITED | P.O. BOX 10097 APO | | GRAND CAYMAN CAYMAN ISLANDS | | | |
| KIRK MOYER | 419 RIVERSIDE DR | | | PORTLAND | MI | 48875-1722 |
| KIRK MUDGE | 3277 S DUCK LAKE RD | | | HIGHLAND | MI | 48356-3334 |
| KIRK MURRAY | 5205 HUNTERS CREEK RD | | | ATTICA | MI | 48412-9764 |
| KIRK NAEBECK | 6560 SCIO CHURCH RD | | | ANN ARBOR | MI | 48103-9269 |
| KIRK NARTKER | 7992 KREPPS RD | | | LAINGSBURG | MI | 48848-9473 |
| KIRK NATIONALEASE | 5255 DUFF DIVE | | | CINCINNATI | OH | 45246 |
| KIRK NATIONALEASE | 8686 STATE ROUTE 274 | | | KETTLERSVILLE | OH | 45336 |
| KIRK NATIONALEASE - | 1136 E KIBBY ST | | | LIMA | OH | 45804-1650 |
| KIRK NATIONALEASE - 02 | 3858 MICHIGAN ST | | | SIDNEY | OH | 45365-7019 |
| KIRK NATIONALEASE - 11 | 1309 S CLAY ST | | | TROY | OH | 45373-4021 |
| KIRK NATIONALEASE - 14 | 5013 E BROADWAY AVE | | | TAMPA | FL | 33619-2701 |
| KIRK NATIONALEASE - 27 | PO BOX 416 | | | RUSSIA | OH | 45363-0416 |
| KIRK NITZ | 4733 LEXINGTON AVE | | | PORTAGE | MI | 49002-2245 |
| KIRK OWEN | 6655 JACKSON RD UNIT 624 | | | ANN ARBOR | MI | 48103-9675 |
| KIRK PALIS | PO BOX 217 | | | RINCON | GA | 31326-0217 |
| KIRK PANEFF | 8645 WHITECLIFF CT | | | SYLVANIA | OH | 43560-9845 |
| KIRK PASSMORE | 6969 TAPPON DR | | | CLARKSTON | MI | 48346-2631 |
| KIRK PATTERSON | 2205 EASTWOOD AVE | | | JANESVILLE | WI | 53545-2100 |
| KIRK PATTERSON | 523 KRISTEN CIR | | | MONROE | NC | 28110-7602 |
| KIRK PETERS | 1804 S M 52 | | | OWOSSO | MI | 48867-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK PETTENGILL | 195 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| KIRK PIAR | 9596 IRISH RD | | | | MILLINGTON | MI | 48746-9768 |
| KIRK PICKERING | 29238 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |
| KIRK PIER | 1738 S EDGAR RD | | | | MASON | MI | 48854-9294 |
| KIRK PIERSON | 1669 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| KIRK PUTNAM | 2937 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8931 |
| KIRK R BRIMHALL INH IRA | BENE OF JEANNIE T BRIMHALL | CHARLES SCHWAB & CO INC CUST | 15962 WICKLOW LANE | | HUNTINGTON BEACH | CA | 92647 |
| KIRK R GEISTER | CGM IRA ROLLOVER CUSTODIAN | 3291 GERNADA DR | | | CLIO | MI | 48420-1912 |
| KIRK R METCALF | 11171 CESTNUT SQUARE | | | | MIAMISBURG | OH | 45342 |
| KIRK RAIN | 409 W COMMERCE ST | | | | MILFORD | MI | 48381-1823 |
| KIRK RASMUSSEN | 52723 KARON DR | | | | MACOMB | MI | 48042-5642 |
| KIRK RHEAUME | 2003 W MANITOU DR | | | | OWOSSO | MI | 48867-8727 |
| KIRK RICKY B | KIRK, RICKY B | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KIRK RIDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 872 QUAIL RUN DR | | GRAND JUNCTION | CO | 81505 |
| KIRK ROBINSON | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| KIRK RODA | 3571 RAY RD | | | | OXFORD | MI | 48370-1825 |
| KIRK ROSE | 14400 WHITE PINE RIDGE LN | | | | CHESTERFIELD | MO | 63017-2421 |
| KIRK S NIGHTINGALE | BENEFICIARY IRA | SHARON NIGHTINGALE (DECD) | FCC AS CUSTODIAN | 2065 BRADY DRIVE | DUNEDIN | FL | 34698-9200 |
| KIRK SCHMOLITZ | 1366 S ORR RD | | | | HEMLOCK | MI | 48626-9483 |
| KIRK SCHOOLEY | 2580 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9185 |
| KIRK SCHROEDER | 10746 RD I-9 | | | | OTTAWA | OH | 45875 |
| KIRK SHANKIE | 415 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| KIRK SHANNON | 107 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| KIRK SHARP | 4173 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| KIRK SMALL | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| KIRK SMITH | 120 S 14TH ST | | | | DECATUR | IN | 46733-1428 |
| KIRK SMITH | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| KIRK SMITH | 5191 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| KIRK SMITH | 8911 N COUNTY ROAD 675 E | | | | MOORELAND | IN | 47360-9786 |
| KIRK SOWRY | 32 N JAY ST | | | | WEST MILTON | OH | 45383-1635 |
| KIRK SR, CHARLES A | 1503 WINCHESTER AVE | | | | LAKEWOOD | OH | 44107-5033 |
| KIRK SR, CHARLES H | 4211 CHELSIE RD | | | | SUNRISE BEACH | MO | 65079-6702 |
| KIRK STEPHEN J | DBA KIRK ASSOCIATES LLC | 1177 BERKSHIRE RD STE 100 | | | GROSSE POINTE PARK | MI | 48230 |
| KIRK SULLIVAN | 13417 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| KIRK SUSOR | 3007 MATTHEW CIR | | | | MONCLOVA | OH | 43542-9601 |
| KIRK SWENSON | 1225 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| KIRK T KRAFT | 11572 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| KIRK TANNER | 5247 DEMINGS LAKE ROAD | | | | CLAYTON | MI | 49235-9622 |
| KIRK TERENCE | PO BOX 450281 | | | | HOUSTON | TX | 77245-0281 |
| KIRK THEODORE (471037) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KIRK TINER | 5104 RIDGE POINTE DR | | | | ARLINGTON | TX | 76017-1958 |
| KIRK TODD'S GARAGE | 503 FIELD RD | | | | CLIO | MI | 48420-1149 |
| KIRK TOOLEY | 17473 HERRICK ST | | | | ALLEN PARK | MI | 48101-1412 |
| KIRK TROUTMAN | 40237 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4085 |
| KIRK TUCKER | 4841 BAILEY SETTLEMENT RD | | | | SUN PRAIRIE | WI | 53590-9716 |
| KIRK TYLER | 108 WASHINGTON ST. BOX 357 | | | | VERNON | MI | 48476 |
| KIRK W CAREY | RR 1 BOX 274 J | MARCY RD | | | WEST PITTSTON | PA | 18643 |
| KIRK W HERRIMAN | PO BOX 202 | | | | MESICK | MI | 49668-0202 |
| KIRK W KREITNER | 42041 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1473 |
| KIRK WACLASKI | 6729 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9780 |
| KIRK WEAVER | 2484 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| KIRK WELLS JR | PO BOX 145 | | | | RICHVILLE | MI | 48758-0145 |
| KIRK WENDT | 5859 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| KIRK WILKS | 25467 BRIAR DR | | | | OAK PARK | MI | 48237-1334 |
| KIRK WILLIAM (659850) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK WILSON | 6426 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| KIRK WIRTH | 6968 WILLOW RD | | | | WEST BLOOMFIELD | MI | 48324-2062 |
| KIRK YOUNG | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| KIRK ZEBBS | 803 RHETT DR | | | | SMYRNA | TN | 37167-6229 |
| KIRK ZIEGELMANN | 6293 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| KIRK ZWETSCH | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| KIRK'S AUTOMOTIVE | 105 N 2ND ST | | | | BUCKEYE | AZ | 85326-2350 |
| KIRK'S AUTOMOTIVE INC | 9330 ROSELAWN ST | | | | DETROIT | MI | 48204-2749 |
| KIRK, , MARILYN | 549 FOUR SEASONS DR | | | | RUCKERSVILLE | VA | 22968-3092 |
| KIRK, ALBERTA I | 838 ELLERY AVE | | | | JACKSON | MI | 49202-3431 |
| KIRK, ALEXANDER | 436 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| KIRK, ANDREW W | 2055 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2130 |
| KIRK, ANN | 10429 W RIDGEVIEW RD | | | | SUN CITY | AZ | 85351-1867 |
| KIRK, ANN H | 4076 SPRING MEADOW RD | | | | TUCKER | GA | 30084-2115 |
| KIRK, ANNA | RT #1 BOX 291 | | | | KERMIT | WV | 25674-9610 |
| KIRK, ANTHONY H | 3795 TYLER (UPPERWEST) | | | | DETROIT | MI | 48238 |
| KIRK, ARCHIE J | 1238 S ELGIN #1SE | | | | FOREST PARK | IL | 60130 |
| KIRK, ARCHIE J | 1459 CARLTON RIDGE DR | | | | CORDOVA | TN | 38016-7615 |
| KIRK, BARBARA ANN | 5046 BEACON HILL DR | | | | NEW PORT RICHEY | FL | 34652-6104 |
| KIRK, BASHIE E | 343 OLD SEVIERVILLE HWY | | | | NEWPORT | TN | 37821-7854 |
| KIRK, BENNY C | 249 HILLTOP DR | | | | INDEPENDENCE | VA | 24348-3868 |
| KIRK, BETTY F | 5554 CEDAR DRIVE | | | | GROVE CITY | OH | 43123-9639 |
| KIRK, BETTY J | PO BOX 172, | | | | BROOKLYN | IN | 46111 |
| KIRK, BETTY L | 713 E ELM ST | | | | LEBANON | IN | 46052-2621 |
| KIRK, BRIAN D | 4108 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1513 |
| KIRK, BRIAN DOUGLAS | 4108 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1513 |
| KIRK, CARL E | 4315 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-3504 |
| KIRK, CARL T | 4100 CHERRY RIDGE WALK | | | | SUWANEE | GA | 30024-2378 |
| KIRK, CHARLES M | 9 CRANBERRY RD | | | | KEENE | NH | 03431-4365 |
| KIRK, CHARLES O | 1331 HAMLIN PL | | | | COLUMBUS | OH | 43227-2030 |
| KIRK, CHARLES O | 5423 APT 3 OLD DOVER BLVD | | | | FT WAYNE | IN | 46835 |
| KIRK, CHARLES OWEN | 5423 APT 3 OLD DOVER BLVD | | | | FT WAYNE | IN | 46835 |
| KIRK, CHARLIE G | PO BOX 293 | | | | SWARTZ CREEK | MI | 48473-0293 |
| KIRK, CLARENCE R | 125 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2716 |
| KIRK, CORRINE H | 400 SAINT ANDREWS PL NE | | | | WARREN | OH | 44484-6733 |
| KIRK, DANIEL J | 2821 ARROWWOOD CT | | | | STERLING HTS | MI | 48314-1828 |
| KIRK, DAVID A | 1305 JACKSON RD | | | | KERRVILLE | TX | 78028-4005 |
| KIRK, DAVID E | 4836 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| KIRK, DEBRA K | 2396 W 151ST ST | | | | SHAWNEE MSN | KS | 66224-9516 |
| KIRK, DELORES A | 2789 COUNTRY CT SE APT A | | | | CONYERS | GA | 30013-6752 |
| KIRK, DENNIS D | 27425 POWERS ST | | | | WESTLAND | MI | 48186-5115 |
| KIRK, DENVER | 4972 E 300 S | | | | MARION | IN | 46953-9518 |
| KIRK, DIANE | 12905 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105-7035 |
| KIRK, DON L | 13207 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| KIRK, DON L H | 13207 WEST MARBLE DRIVE | | | | SUN CITY WEST | AZ | 85375-4515 |
| KIRK, DONALD P | 1704 SOUTH RIVER RD APT5 | | | | JANESVILLE | WI | 53546 |
| KIRK, DONNA S | 4035 LUM RD | | | | ATTICA | MI | 48412-9377 |
| KIRK, DORIS C | 56 KIRKWOOD DR | | | | ASHFORD | WV | 25009-9734 |
| KIRK, DOROTHY J | 2906 KAREN RD | | | | COLLEGE PARK | GA | 30337-4412 |
| KIRK, DWIGHT A | 1001 EMANUEL ST | | | | COLUMBIA | TN | 38401-3898 |
| KIRK, EDWARD E | 12905 CHRISTINE AVENUE | | | | GARFIELD HTS | OH | 44105-7035 |
| KIRK, EDWARD E | 8300 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| KIRK, EDWARD J | 5439 S 74TH AVE | | | | SUMMIT | IL | 60501-1015 |
| KIRK, ELBA T | PO BOX 4118 | | | | CHAPMANVILLE | WV | 25508-4118 |
| KIRK, ELBERT J | 8865 E BASELINE RD #1421 | | | | MESA | AZ | 85209 |
| KIRK, ELISABETH | 2835 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK, ELIZABETH M | 3022 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2459 |
| KIRK, FRANCIS | 14312 DET5ROIT AVE | APT 949 | | | LAKEWOOD | OH | 44107-4464 |
| KIRK, FREDDIE D | PO BOX 34 | | | | GARDNER | KS | 66030-0034 |
| KIRK, GAIL M. | 323 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| KIRK, GARY W | 489 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| KIRK, GENEVIEVE A | 123 EDNA DR | | | | CRESTVIEW | FL | 32536-9274 |
| KIRK, GLADYS M | 2403 HANVEY AVE APT 3 | | | | BELPRE | OH | 45714-1020 |
| KIRK, GLEN J | 5600 CABOT COVE DR | | | | HILLIARD | OH | 43026-9016 |
| KIRK, GLENN D | 3930 CAMPERDOWN DR | | | | LANSING | MI | 48911-6141 |
| KIRK, GWENDOLYN R | 20216 REGENT DR | | | | DETROIT | MI | 48205-1266 |
| KIRK, HARRIETTA W | PO BOX 300120 | | | | MIDWEST CITY | OK | 73140-0120 |
| KIRK, HARRY D | 3740 COLLINS WAY | | | | WEIRTON | WV | 26062-4402 |
| KIRK, HASKELL T | 134 NW 21ST RD TRLR 3 | | | | WARRENSBURG | MO | 64093-7688 |
| KIRK, HELEN M | 6406S DORR ROAD | | | | FALMOUTH | MI | 49632 |
| KIRK, HOWARD D | 410 S MARKET ST | | | | CORTEZ | CO | 81321-3604 |
| KIRK, J C | 3098 BINNACLE LN | | | | ST JAMES CITY | FL | 33956-2309 |
| KIRK, JACK J | 4318 S BRYANT CT APT 3 | | | | INDEPENDENCE | MO | 64055-7627 |
| KIRK, JACKIE L | PO BOX 223 | | | | MARKLEVILLE | IN | 46056-0223 |
| KIRK, JAMES | 3264 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| KIRK, JAMES A | 6743 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455-1008 |
| KIRK, JAMES C | 5206 N PARK AVE | | | | KANSAS CITY | MO | 64118-5820 |
| KIRK, JAMES G | 1081 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| KIRK, JAMES O | 3337 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6542 |
| KIRK, JAMIE J | 1211 BONO RD | | | | MITCHELL | IN | 47446-5943 |
| KIRK, JANICE M | 454 SUMMIT VIEW PL | | | | STONE MOUNTAIN | GA | 30087-6316 |
| KIRK, JANIE M | 9222 CACTUS LN | | | | LOVELAND | OH | 45140-9342 |
| KIRK, JEFFERY D | 2819 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1286 |
| KIRK, JEFFREY R | 228 FORRESTER RD | | | | SLIPPERY ROCK | PA | 16057-2518 |
| KIRK, JESSIE E | 2839 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398-2709 |
| KIRK, JIMMIE R | 1261 DONAL DR | | | | FLINT | MI | 48532-2638 |
| KIRK, JIMMIE RAY | 1261 DONAL DR | | | | FLINT | MI | 48532-2638 |
| KIRK, JOHN D | 311 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| KIRK, JOHN D | 524 FULTON ST | | | | PORT CLINTON | OH | 43452-2033 |
| KIRK, JOHN F | 320 SUDLEY LN | | | | MARTINSBURG | WV | 25403-0905 |
| KIRK, JOHN R | 2035 WHITNEY RD SE | | | | MONROE | GA | 30655-7449 |
| KIRK, JOWELL D | 130 ORCHARD BRANCH RD | | | | CHAPMANVILLE | WV | 25508-9713 |
| KIRK, KARL B | 1210 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| KIRK, KATHERINE O | 8263 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1552 |
| KIRK, KEITH A | PO BOX 961 | | | | BURLESON | TX | 76097-0961 |
| KIRK, KENNETH A | 8026 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| KIRK, KENNETH H | 3500 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1473 |
| KIRK, KENNETH L | 1105 E DIVISION ST APT 2D | | | | LOCKPORT | IL | 60441-4583 |
| KIRK, KENNETH T | 30380 ARLINGTON ST | | | | CASTAIC | CA | 91384-2481 |
| KIRK, L C | 10548 E GOODALL RD | | | | DURAND | MI | 48429-9781 |
| KIRK, LACURTIS A | 2604 W 25TH AVE | | | | PINE BLUFF | AR | 71603-4903 |
| KIRK, LARRY L | 483 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| KIRK, LARRY LEE | 483 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| KIRK, LARRY M | 182 DUGGER RD | | | | BEEBE | AR | 72012-9000 |
| KIRK, LE ROY | 8615 FAR RAVINE RD | | | | PINCKNEY | MI | 48169-8607 |
| KIRK, LEROY | 8555 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| KIRK, LEWIS D | 5303 JACKMAN RD | | | | TOLEDO | OH | 43613-2943 |
| KIRK, LEWIS DENNIS | 5303 JACKMAN RD | | | | TOLEDO | OH | 43613-2943 |
| KIRK, LISA L | 8071 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 |
| KIRK, LISA LYNN | 8071 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 |
| KIRK, LOIS J | 122 PALM DR | | | | DEBARY | FL | 32713-9723 |
| KIRK, MARC T | 2520 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK, MARC THOMAS | 2520 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |
| KIRK, MARGARET K | 6222 ELMHURST DR | | | | NEW PORT RICHEY | FL | 34653-3917 |
| KIRK, MARIE T | 462 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| KIRK, MARION S | 578 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| KIRK, MARK R | 2411 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8417 |
| KIRK, MARLENE J | PO BOX 127 | | | | SWARTZ CREEK | MI | 48473-0127 |
| KIRK, MARLENE L | 365 E MIDLOTHIAN BLVD APT 4 | | | | YOUNGSTOWN | OH | 44507-1950 |
| KIRK, MARTHA R | ROUTE 7 BOX 321C | | | | SO. CHARLESTON | WV | 25309-9514 |
| KIRK, MARY A | 30742 CENTER RD | | | | ARMINGTON | IL | 61721-9444 |
| KIRK, MARY J | PO BOX 308 | | | | AURORA | OR | 97002-0308 |
| KIRK, MAX D | PO BOX 73180 | | | | KANSAS CITY | MO | 64116 |
| KIRK, MAX DOUGLAS | PO BOX 73180 | | | | KANSAS CITY | MO | 64116 |
| KIRK, MAXINE C | 3851 ENGLISH AVE | C/O PAMELA S HARP | | | INDIANAPOLIS | IN | 46201-4531 |
| KIRK, MAXINE C | C/O PAMELA S HARP | 3851 ENGLISH AVENUE | | | INDIANAPOLIS | IN | 46201 |
| KIRK, MICHAEL E | 5121 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8652 |
| KIRK, MICHAEL P | 1761 S PEEBLY RD | | | | CHOCTAW | OK | 73020-6337 |
| KIRK, MILDRED F | PO BOX 1083 | | | | FENTON | MI | 48430-5083 |
| KIRK, OLIVER A | 8508 GREENWELL SPRINGS RD APT 149 | | | | BATON ROUGE | LA | 70814-2438 |
| KIRK, OLIVER ALEXANDER | 309 HARGRAVE RD | | | | TOLEDO | OH | 43615-5233 |
| KIRK, PAUL E | 5528 E HOLLY RD | | | | HOLLY | MI | 48442 |
| KIRK, PHYLLIS I | 1500 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4438 |
| KIRK, R D | 305 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| KIRK, RALPH E | 3710 CURTIS RD | | | | NASHVILLE | MI | 49073-9402 |
| KIRK, RANDALL R | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| KIRK, RANDALL ROBERT | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| KIRK, RAYMON P | PO BOX 432 | | | | FRENCH LICK | IN | 47432-0432 |
| KIRK, REBECCA L | 940 A ST | | | | MEADVILLE | PA | 16335-2007 |
| KIRK, RICHARD E | 3338 W DRAHNER RD | | | | OXFORD | MI | 48371-5708 |
| KIRK, RICHARD H | 4617 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| KIRK, RICHARD H | 462 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| KIRK, RICHARD H | 5144 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| KIRK, RICHARD W | 14618 RICE DR | | | | STERLING HEIGHTS | MI | 48313-2983 |
| KIRK, RICKY D | 102 BROWNE DR | | | | HASKINS | OH | 43525-9528 |
| KIRK, RICKY E | 1312 WAGON WHEEL RD | | | | CANTON | MI | 48188-1157 |
| KIRK, ROBERT F | 1167 HOUGHTON LN | | | | CHARLOTTE | MI | 48813-9108 |
| KIRK, ROBERT L | 23738 RED ARROW HWY | | | | MATTAWAN | MI | 49071-9703 |
| KIRK, ROBERT L | 754 COX RD | | | | INDEPENDENCE | KY | 41051-9305 |
| KIRK, ROBERT L | BOX 172 9 S MAIN | | | | BROOKLYN | IN | 46111 |
| KIRK, ROBERT N | 4351 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9706 |
| KIRK, ROBERT P | 3718 DARCEY LN | | | | FLINT | MI | 48506-2694 |
| KIRK, ROBERT V | 18101 E ADRIATIC PL | | | | AURORA | CO | 80013-4213 |
| KIRK, ROBERT W | 12652 CATHY ST | | | | SYLMAR | CA | 91342-3332 |
| KIRK, ROBIN B | 11611 ASPEN DR | | | | PLYMOUTH | MI | 48170-4529 |
| KIRK, ROGER | 441 SENECA DR | | | | JACKSON | MI | 49202-3867 |
| KIRK, RONALD L | 402 RUSTIC LN | | | | NORTH MANCHESTER | IN | 46962-1340 |
| KIRK, ROSE M | 3098 ARIS ST NW | | | | WARREN | OH | 44485-1601 |
| KIRK, RUTH J | 1509 21ST AVE W | | | | BRADENTON | FL | 34205-5755 |
| KIRK, SANDRA V | 3040 N FLINT RD | | | | ROSCOMMON | MI | 48653-8558 |
| KIRK, SHIRLEY J | PO BOX 134 | | | | UNION LAKE | MI | 48387-0134 |
| KIRK, STEPHEN L | 2123 LONG MEADOW DR | | | | SPRING HILL | TN | 37174-7130 |
| KIRK, STEVEN E | 20139 GILBERT DR | | | | CANYON COUNTRY | CA | 91351-4813 |
| KIRK, SUSANNE | 210 N AVENUE 55 APT 304 | | | | LOS ANGELES | CA | 90042-4158 |
| KIRK, TAYLOR | 6715 DARBY BLVD | | | | GROVE CITY | OH | 43123-8951 |
| KIRK, TERNISA D | 333 RIVER LANDING DR | | | | MONROE | GA | 30656-8104 |
| KIRK, THOMAS E | 3706 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| KIRK, THOMAS E | 507 N LEMON ST | | | | BEEBE | AR | 72012-2943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRK, THOMAS L | 249 CHEROKEE HILLS DR | | | | PICKENS | SC | 29671-8618 |
| KIRK, THOMAS R | 713 E ELM ST | | | | LEBANON | IN | 46052-2621 |
| KIRK, TIMOTHY R | 7296 GREENWOOD ROAD #240 | | | | SHREVEPORT | LA | 71119 |
| KIRK, TRACEY K | 121 HICKORY TRACE #156D | | | | NASHVILLE | TN | 37211 |
| KIRK, VIRGINIA C | 611 MORNINGSTAR DR | | | | MOORESVILLE | IN | 46158-1232 |
| KIRK, WANITA L | 2110 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| KIRK, WARD B | 2670 PALUMBO DR | | | | LEXINGTON | KY | 40509-1234 |
| KIRK, WILLIAM C | 2165 COLE RD | | | | LAKE ORION | MI | 48362-2107 |
| KIRK, WILLIAM F | RR 7 BOX 321C | | | | CHARLESTON | WV | 25309-9514 |
| KIRK, WILLIAM G | 113 CLOVER LANE | | | | CANTON | MS | 39046-9443 |
| KIRK, WILLIAM J | 1423 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3594 |
| KIRK, WILLIAM N | 4509 N PINE ST | | | | MEARS | MI | 49436-9354 |
| KIRK, WILLIAM R | 15347 CAMINO DEL PARQUE RD N | | | | SONORA | CA | 95370-7511 |
| KIRK, WILLIE E | 155 ROSECLIFF DR | | | | HARVEST | AL | 35749-9692 |
| KIRK, WILLIE E | 5000 LAURELWOOD LN. 5115 APT | | | | HUNTSVILLE | AL | 35816 |
| KIRK, WILMA L | G-4437 FAIRWOOD DR | | | | BURTON | MI | 48529 |
| KIRK-BECK, BRENDA J | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| KIRKA, ELLA L | 36656 MAAS DR | | | | STERLING HTS | MI | 48312-2835 |
| KIRKACY WILLIE | KIRKACY, WILLIE | P.O. BOX 926 | | | CHATOM | AL | 36518-0926 |
| KIRKBRIDE, THOMAS M | 39764 ST RT #517 | | | | LISBON | OH | 44432 |
| KIRKBRIGHT KENNETH A (439238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKBY, ELLA M | 8875 N LAKOLA RD | | | | TUSTIN | MI | 49688-9615 |
| KIRKBY, IRMA Y | 13450 IDA CENTER RD | | | | IDA | MI | 48140-9722 |
| KIRKCONNELL, CAROL L | 5340 KERBY PL | | | | SAGINAW | MI | 48603-2844 |
| KIRKE, STEPHEN J | 1860 ASHLEAF CIR | | | | WAUKEE | IA | 50263-8244 |
| KIRKEBY STEVEN | 3545 W 143RD TER | | | | LEAWOOD | KS | 66224-9407 |
| KIRKEENG, JAMES A | 13326 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1517 |
| KIRKEENG, JEAN J | 13326 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| KIRKEENG, LYLE B | 6216 N FOX RD | | | | JANESVILLE | WI | 53548-9360 |
| KIRKEGARD, SUSAN MARIE | 20852 E GIRARD DR | | | | AURORA | CO | 80013-8942 |
| KIRKELIE, MARK E | 3637 STONECREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| KIRKELIE, ROBERT L | 27385 GARZA DR | | | | SAUGUS | CA | 91350-1533 |
| KIRKELIE, SCOTT A | 5206 VISTA VERDE DR | | | | ARLINGTON | TX | 76017-1769 |
| KIRKENDALL, CAROLYN | 24738 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-9341 |
| KIRKENDALL, DWIGHT D | 11604 GROOMS RD TRLR 44 | | | | CINCINNATI | OH | 45242-1433 |
| KIRKENDALL, EVELYN M | 4848 SOUTH 450 EAST | | | | RUSHVILLE | IN | 46173-7746 |
| KIRKENDALL, EVELYN M | 737 NORTHWEST ST APT 302 | | | | GREENSBURG | IN | 47240-1477 |
| KIRKENDALL, GLENN M | 4600 SOUTHWESTERN BOULEVARD | | | | HAMBURG | NY | 14075-1939 |
| KIRKENDALL, KENT A | 903 WINDOM SQ | | | | DAYTON | OH | 45458-3232 |
| KIRKENDOLL JR, PATRICK | 6128 MODELLI DR | | | | GRAND PRAIRIE | TX | 75052-8726 |
| KIRKENDOLL, ERICA R | 6128 MODELLI DR | | | | GRAND PRAIRIE | TX | 75052-8726 |
| KIRKENDOLL, ERICA RENEE | 6128 MODELLI DR | | | | GRAND PRAIRIE | TX | 75052-8726 |
| KIRKENDOLL, JESSE | 213 ASH ST | | | | CENTREVILLE | IL | 62203-2418 |
| KIRKENDOLL, PATRICK | 6818 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| KIRKENDOLPH, JOHN H | 956 ARLENE AVE | | | | PONTIAC | MI | 48340-2901 |
| KIRKENDOLPH, PETER | 87 S MARSHALL ST | | | | PONTIAC | MI | 48342-2956 |
| KIRKENDOLPH, ROBERT J | 606 CHESTNUT ST | | | | MINDEN | LA | 71055-4808 |
| KIRKENS, LEORA J | 2551 WILDEMERE ST | | | | KALAMAZOO | MI | 49009-1824 |
| KIRKER, RONNIE K | 3518 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| KIRKER, STEVE R | 4366 EDGARTON DR | | | | GROVE CITY | OH | 43123-8207 |
| KIRKER, STEVE RUSSELL | 4366 EDGARTON DR | | | | GROVE CITY | OH | 43123-8207 |
| KIRKER, THOMAS A | 1053 MORNINGSIDE DR | | | | XENIA | OH | 45385-1843 |
| KIRKER, THOMAS P | 523 LINCOLN AVE | | | | NILES | OH | 44446-3130 |
| KIRKES KERRY | 2702 GARDEN ST | | | | CARLSBAD | NM | 88220-3154 |
| KIRKES, EDDY D | 20340 HIGHWAY 152 | | | | UNION CITY | OK | 73090-6118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRKES, GLORIA F | 4603 BAKER ST | | | | SPENCER | OK | 73084-2525 |
| KIRKES, JERRY L | 248 CS 2770 | | | | MINCO | OK | 73059 |
| KIRKEY, ANNETTE M | APT 1 | 244 JOANNA STREET | | | BROOKVILLE | OH | 45309-1923 |
| KIRKEY, DENNIS J | 204 S HIGH ST | | | | BANCROFT | MI | 48414-9753 |
| KIRKEY, ESTHER M | 1075 E WILLARD RD | | | | CLIO | MI | 48420-7700 |
| KIRKEY, FREDERICK L | PO BOX 573 | | | | MIO | MI | 48647-0573 |
| KIRKEY, JAMES G | 934 BENNETT RD | | | | BEDFORD | IN | 47421-7417 |
| KIRKEY, JAMES GERARD | 934 BENNETT RD | | | | BEDFORD | IN | 47421-7417 |
| KIRKEY, JEFFREY A | 30906 DOVER ST | | | | GARDEN CITY | MI | 48135-2002 |
| KIRKEY, JERRY L | 7336 SCOTLAND CIR | | | | ALMA | MI | 48801-8749 |
| KIRKEY, KAY F. | 14 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| KIRKEY, LANNY R | 336 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1805 |
| KIRKEY, LYLE D | 4250 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| KIRKEY, MARIANNE P | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750-8712 |
| KIRKEY, MARK R | 6940 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9057 |
| KIRKHAM, BRUCE E | 1178 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6078 |
| KIRKHAM, ELIZABETH A | 2 SKILLMAN COAST | | | | SOMERVILLE | NJ | 08844 |
| KIRKHAM, JACK E | 3364 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| KIRKHAM, RODNEY E | 145 MCLEAN DR | | | | SPRINGBORO | OH | 45066-8676 |
| KIRKHAM, WILLIAM B | 1004 WIMBERLY ST | | | | ANGLETON | TX | 77515-3558 |
| KIRKHART LORI | KIRKHART, KEVIN | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KIRKHART LORI | KIRKHART, LORI | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KIRKHOF GOOD/GR RAP | 3903 ROGER B. CHAFFEE BLVD. | | | | GRAND RAPIDS | MI | 49508 |
| KIRKHOFF, JOSEPH D | 1604 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| KIRKIEWICZ, ANTONI | 613 RIVER MOSS DR | | | | SAINT PETERS | MO | 63376-5340 |
| KIRKIKIS CAROL | 6708 TENNYSON OAKS LN | | | | ALEXANDRIA | LA | 71301-2768 |
| KIRKLAND & ELLIS | 1999 BROADWAY STE 4000 | | | | DENVER | CO | 80202-5703 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 |
| KIRKLAND & ELLIS | 655 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-5720 |
| KIRKLAND & ELLIS | 655 FIFTEENTH ST NW | | | | WASHINGTON | DC | 20005 |
| KIRKLAND & ELLIS | 777 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 |
| KIRKLAND & ELLIS | ATTN: JEFFREY T. SHEFFIELD | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| KIRKLAND & ELLIS | ROBERT GASAWAY | 655 15TH STREET, N.W. | | | WASHINGTON | DC | 20005 |
| KIRKLAND & ELLIS LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS LLP | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS LLP | ATTN: JEFFREY T. SHEFFIELD | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS LLP | MARC KIESELSTEIN | 601 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| KIRKLAND AUTOMOTIVE, INC. | 12335 120TH AVE NE | | | | KIRKLAND | WA | 98034-6909 |
| KIRKLAND AUTOMOTIVE, INC. | MARIA SMITH | 12335 120TH AVE NE | | | KIRKLAND | WA | 98034-6909 |
| KIRKLAND III, CHRIS C | 8307 ARBOR STATION WAY APT J | | | | PARKVILLE | MD | 21234-4932 |
| KIRKLAND III, DIXON | 18082 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1465 |
| KIRKLAND J. BILY AND | LESLIE A. BILY JTWROS | 11 COE FARM RD | | | MONTEBELLO | NY | 10901-2908 |
| KIRKLAND JR, HENRY | 767 BLACK AVE | | | | FLINT | MI | 48505-3561 |
| KIRKLAND JR, J. ROBERT | 502 KAYMAR DR | | | | AMHERST | NY | 14228-3465 |
| KIRKLAND JR, SAMUEL | 18065 OAK DR | | | | DETROIT | MI | 48221-2774 |
| KIRKLAND PONTIAC BUICK GMC INC | 20430 127TH AVE SE | | | | SNOHOMISH | WA | 98296-3936 |
| KIRKLAND PONTIAC-BUICK-GMC, INC. | ATTENTION: MS. MARIA SMITH | 20430 127TH AVE SE | | | SNOHOMISH | WA | 98296-3936 |
| KIRKLAND SR, ANTHONY J | 134 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1613 |
| KIRKLAND TOMMIE D SR (496928) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KIRKLAND, ALLEN C | 37069 LEE ST | | | | HILLIARD | FL | 32046-7841 |
| KIRKLAND, ALLEN M | 2246 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315-6434 |
| KIRKLAND, ANDRE R | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| KIRKLAND, ANTHONY L | 305 FERNHILL CT | | | | JONESBORO | GA | 30236-4227 |
| KIRKLAND, BARBARA | PO BOX 104 | | | | COLLEYVILLE | TX | 76034-0104 |
| KIRKLAND, BARBARA L | 3120 LYLEWOOD RD | | | | WOODLAWN | TN | 37191-8232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKLAND, CARL | 689 SOMERSET ST | | | | SOMERSET | NJ | 08873-3732 |
| KIRKLAND, CECILIA A | 423 HEATH PL | | | | SMYRNA | TN | 37167-2627 |
| KIRKLAND, CHARLES M | PO BOX 420428 | GLENRIDGE STATION | | | ATLANTA | GA | 30342-0428 |
| KIRKLAND, CHARLES P | 6055 MARK RD NE | | | | MECHANICSTOWN | OH | 44651-9006 |
| KIRKLAND, CHRISTIAN A. | APT J | 8307 ARBOR STATION WAY | | | PARKVILLE | MD | 21234-4932 |
| KIRKLAND, CLARENCE | PO BOX 74 | | | | MORGANTON | GA | 30560-0074 |
| KIRKLAND, DENNIS D | 275 EDWARDS LN | | | | CROSSVILLE | TN | 38555-6916 |
| KIRKLAND, DENNIS W | 4325 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7920 |
| KIRKLAND, DIANE L | 998 JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| KIRKLAND, ETHEL R | 2966 S WARING ST | | | | DETROIT | MI | 48217-1059 |
| KIRKLAND, FLOYD E | 3623 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2217 |
| KIRKLAND, FLOYD O | 204 CREEK RD | | | | OTTO | NC | 28763-9358 |
| KIRKLAND, FRANCES M | 5345 ROYAL OAK ST | | | | SOUTHSIDE | AL | 35907-6018 |
| KIRKLAND, GENEVA | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1418 |
| KIRKLAND, GEORGE W | PO BOX 36165 | | | | GROSSE POINTE FARMS | MI | 48236-0165 |
| KIRKLAND, GLORIA A | 1002 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1208 |
| KIRKLAND, GLYNN D | 1705 BURTON AVE | | | | ORANGE | TX | 77630-3625 |
| KIRKLAND, GRACE M | 1250 ADMIRAL DR | | | | SAINT LOUIS | MO | 63137-1425 |
| KIRKLAND, GRADY L | 100 TANASI LN | | | | FRANKLIN | NC | 28734-2170 |
| KIRKLAND, GRADY L | 413 E MYRTLE AVE | | | | FLINT | MI | 48505-3872 |
| KIRKLAND, GROVER C | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| KIRKLAND, GWENDOLYN JOYCE | 44839 ROCK ISLAND DR | | | | LANCASTER | CA | 93535-2714 |
| KIRKLAND, H J | 153 N BERKELEY AVE | | | | PASADENA | CA | 91107-3552 |
| KIRKLAND, HAROLD T | 4644 NEWNAN RD | | | | GRIFFIN | GA | 30223-6911 |
| KIRKLAND, HENRY T | 4051 WEST KEELER STREET | | | | TUCSON | AZ | 85742-9593 |
| KIRKLAND, ILEAN D | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| KIRKLAND, ILEAN DENISE | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| KIRKLAND, JACQUELINE A | 24697 BASHIAN DR | | | | NOVI | MI | 48375-2934 |
| KIRKLAND, JAMES B | 829 EGGERT RD | | | | AMHERST | NY | 14226-4135 |
| KIRKLAND, JAMES D | 116 YUKON CT | | | | BOWLING GREEN | KY | 42101-0774 |
| KIRKLAND, JAMES M | 7135 SHELDON RD | | | | BELLEVILLE | MI | 48111-5107 |
| KIRKLAND, JANET C | 915 W WILSON ST | | | | SALEM | OH | 44460-2022 |
| KIRKLAND, JEFFREY D | 82 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| KIRKLAND, JEROME | 2719 BROWNELL BLVD | | | | FLINT | MI | 48504-2786 |
| KIRKLAND, JIMMY D | 1700 HOUSTON AVE | | | | JOLIET | IL | 60433-3108 |
| KIRKLAND, JOANN | 8910 STEEL ST | | | | DETROIT | MI | 48228-2690 |
| KIRKLAND, JOE A | 42 EVA LN | | | | STOCKBRIDGE | GA | 30281-5178 |
| KIRKLAND, JOE Q | 3713 FLEMING RD | | | | FLINT | MI | 48504-2110 |
| KIRKLAND, JOHN L | 5154 SUGAR CAMP RD | | | | MILFORD | OH | 45150-9674 |
| KIRKLAND, JOYCE M. | 8050 MAPLE STREAM LN | | | | INDIANAPOLIS | IN | 46217-4280 |
| KIRKLAND, KENNETH W | PO BOX 179 | | | | ALVARADO | TX | 76009-0179 |
| KIRKLAND, KERRY J | 811 N GRAHAM ST | | | | MEMPHIS | TN | 38122-2506 |
| KIRKLAND, LARRY A | 4777 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2504 |
| KIRKLAND, LAURA M | 279 ALGER ST | | | | DETROIT | MI | 48202-2101 |
| KIRKLAND, LORETTA L | 745 19TH ST | | | | NEWPORT NEWS | VA | 23607-5226 |
| KIRKLAND, LORI | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| KIRKLAND, LULA | 60 HADLEY LN | | | | WILLINGBORO | NJ | 08046-1701 |
| KIRKLAND, MAE L | 5213 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2247 |
| KIRKLAND, MAGDELENA | 13902 GREENSTONE AVE | | | | NORWALK | CA | 90650-4516 |
| KIRKLAND, MANSFIELD | 3920 NECCO AVE | | | | DAYTON | OH | 45406-3556 |
| KIRKLAND, MARY D | 4927 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| KIRKLAND, MELVIN L | 444 CHESTNUT LN | | | | ESCONDIDO | CA | 92025-5203 |
| KIRKLAND, MELVIN M | 6530 FALLS CHURCH ST | | | | SAN ANTONIO | TX | 78247-1030 |
| KIRKLAND, NELSON L | 7244 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| KIRKLAND, PATREECE | 7706 E 111TH TER | | | | KANSAS CITY | MO | 64134-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRKLAND, PATRICIA M | 11115 QUARRY RD | | | | FORESTVILLE | NY | 14062-9719 |
| KIRKLAND, RITA J | 1719 COLUMBUS DR APT 202 | | | | CANTON | MI | 48188-1759 |
| KIRKLAND, RITA JANEL | 1719 COLUMBUS DR APT 202 | | | | CANTON | MI | 48188-1759 |
| KIRKLAND, ROBERT F | 155 WHISTLING PINES LN NW | | | | SPARTA | MI | 49345-9587 |
| KIRKLAND, ROBERT L | 2835 DEXTER RD | | | | ANN ARBOR | MI | 48103-2707 |
| KIRKLAND, ROBERT L | 6303 TRAMORE RD | | | | BALTIMORE | MD | 21214-1144 |
| KIRKLAND, RODNEY | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| KIRKLAND, RODNEY L | PO BOX 1021 | | | | ALVARADO | TX | 76009-1021 |
| KIRKLAND, RODNEY LYNN | PO BOX 1021 | | | | ALVARADO | TX | 76009-1021 |
| KIRKLAND, RONALD R | PO BOX 268 | CHRISTIE LAKE | | | LAWRENCE | MI | 49064-0268 |
| KIRKLAND, SCOTT J | 12508 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| KIRKLAND, STEPHEN E | 13412 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1267 |
| KIRKLAND, THELMA H | 2328 ROYAL POINCIANA BLVD | | | | MELBOURNE | FL | 32935-3373 |
| KIRKLAND, THOMAS W | 1809 SANTA MARIA CT | | | | GRAND PRAIRIE | TX | 75051-4107 |
| KIRKLAND, TRACY | 331 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11216 |
| KIRKLAND, WILEY L | 4277 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| KIRKLAND, WILLIAM C | 988 S LAKEWOOD TER | | | | PORT ORANGE | FL | 32127-4736 |
| KIRKLAND, WILLIAM H | 11955 BRIARWOOD LN | | | | DEXTER | MO | 63841-8311 |
| KIRKLAND, WILLIAM J | 274 EDWARDS LN | | | | CROSSVILLE | TN | 38555-6916 |
| KIRKLAND, WILLIE C | 19374 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| KIRKLEY E HARRISON (429247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKLEY JAMES I (429248) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKLEY TILLMAN V SR (429249) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKLEY, ANITA J | 1680 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-7268 |
| KIRKLEY, JOHN V | 8274 SOPHIE LN | | | | GREENWOOD | LA | 71033-3404 |
| KIRKLEY, JOHN VINCENT | 8274 SOPHIE LN | | | | GREENWOOD | LA | 71033-3404 |
| KIRKLEY, KITTY J | PO BOX 310 | | | | EULESS | TX | 76039-0310 |
| KIRKLEY, PAUL D | 3 RIVERSIDE DR | | | | WILMINGTON | DE | 19809-2656 |
| KIRKLIN HALL SR | 3208 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| KIRKLIN, JAMES A | 46570 WILLIS RD TRLR 41 | | | | BELLEVILLE | MI | 48111-8934 |
| KIRKLIN, JEREMY R | 18190 FLORAL ST | | | | LIVONIA | MI | 48152-3718 |
| KIRKLIN, MATTHEW C | 478 MARSH RD | | | | PITTSFORD | NY | 14534-2440 |
| KIRKLIN, MICHAEL T | 175 EAGLES NEST ROAD | | | | EKRON | KY | 40117-8725 |
| KIRKLIN, MICHAEL TODD | 175 EAGLES NEST ROAD | | | | EKRON | KY | 40117-8725 |
| KIRKLIN, PERCY L | 2120 BUCHERT RD APT 200 | | | | POTTSTOWN | PA | 19464-3033 |
| KIRKLIN, RODNEY A | 13560 CHRISTIAN DR | | | | NORTHPORT | AL | 35475-1604 |
| KIRKLIN, THOMAS L | 2129 RIVER REACH DR APT 539 | | | | NAPLES | FL | 34104-6965 |
| KIRKLIN, TIMOTHY A | 10850 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5308 |
| KIRKLIN, TIMOTHY ALLAN | 10850 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5308 |
| KIRKLOW, MARIE E | 15901 W IMPALA DR | | | | CASA GRANDE | AZ | 85222-7355 |
| KIRKMAN ELERY J JR (434500) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| KIRKMAN, ADELE S | 4458 NUTMEG CT | | | | WARREN | MI | 48092-6106 |
| KIRKMAN, BETTY | 7050 SOUTH HARMONY ROAD | | | | BLOOMINGTON | IN | 47403-9567 |
| KIRKMAN, CAROL | 7040 S SHIELDS RIDGE RD | | | | BLOOMINGTON | IN | 47401-9458 |
| KIRKMAN, CHARLES | 85 OAK HL E | | | | BEDFORD | IN | 47421-7933 |
| KIRKMAN, CHARLES H | 354 LAKEVIEW DR | | | | HALE | MI | 48739-9140 |
| KIRKMAN, DENISE | 3924 FARNUM ST | | | | INKSTER | MI | 48141-2763 |
| KIRKMAN, DOROTHEA | 12912 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5520 |
| KIRKMAN, DOROTHY J | 300 MAIN ST. APT. 2 | | | | KEOSAUQUA | IA | 52565 |
| KIRKMAN, ERMIE J | 117 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1252 |
| KIRKMAN, GEORGE E | 681 N PIKE RD ROUTE 2 | | | | SPRINGVILLE | IN | 47462 |
| KIRKMAN, JACK A | 5128 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8566 |
| KIRKMAN, JAMES R | 887 SUGAR HILL ADDN | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIRKMAN, KENNETH E | 33 ELMIRA ST | | | LOCKPORT | NY | 14094-3208 |
| KIRKMAN, LARRY M | 7630 E M-71 | | | DURAND | MI | 48429 |
| KIRKMAN, LARRY N | 7040 S SHIELDS RIDGE RD | | | BLOOMINGTON | IN | 47401-9458 |
| KIRKMAN, LEE V | 215 MARGO TRL SE | | | ROME | GA | 30161-9424 |
| KIRKMAN, RICHARD D | 3201 W GRACE LN | | | MUNCIE | IN | 47304-5762 |
| KIRKMAN, RICHARD T | 13201 N WALNUT ST | | | MUNCIE | IN | 47303-9709 |
| KIRKMAN, RICHARD W | 151 TARNHILL DR | | | FLAT ROCK | NC | 28731-9704 |
| KIRKMAN, ROBERT L | 4 HILLCREST DR | | | LOCKPORT | NY | 14094-1706 |
| KIRKMAN, RONNIE C | 8148 W. MAPAVI BOX 13 | | | BONNE TERRE | MO | 63628 |
| KIRKMAN, STEVEN K | 703 N REMBRANDT AVE | | | ROYAL OAK | MI | 48067-2080 |
| KIRKMAN, WANDA | 3432 STATE ROAD 580 LOT 133 | | | SAFETY HARBOR | FL | 34695-4964 |
| KIRKMEYER, BESSIE R | 2295 E 100 N | | | KOKOMO | IN | 46901-3420 |
| KIRKMEYER, MARGARET J | 11220 COUNTRY CLUB DRIVE | | | APPLE VALLEY | CA | 92308-9318 |
| KIRKMEYER, THOMAS R | 11220 COUNTRY CLUB DR | | | APPLE VALLEY | CA | 92308-9318 |
| KIRKNER, FRANK M | 401 24TH ST | | | AVALON | NJ | 08202-1818 |
| KIRKPATRICK & LOCKHART & NICHOLSON GRAHAM LLP | 1601 K STREET NW | | | WASHINGTON | DC | 20006 |
| KIRKPATRICK & LOCKHART LLP | 1800 MASSACHUSETTS AVE NW STE 200 | | | WASHINGTON | DC | 20036-1241 |
| KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | STATE STREET FINANCIAL CENTER | ONE LINCOLN CENTER UPTD 8/4/6 | | BOSTON | MA | 02111 |
| KIRKPATRICK CHARLES | KIRKPATRICK, CHARLES | | | | | |
| KIRKPATRICK CHARLES N (403727) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KIRKPATRICK JR, ERNEST E | 4172 DEER CREEK DR | | | SHREVEPORT | LA | 71119-7514 |
| KIRKPATRICK JR, GLENDON V | 16 BAILEY PARK CT | | | JEFFERSON | GA | 30549-7109 |
| KIRKPATRICK JR, GLENDON V | 2710 GRAVEL SPRINGS RD | | | BUFORD | GA | 30519-4407 |
| KIRKPATRICK KIRK | 81 CLAUDE BROWN DR | | | CLYDE | NC | 28721-8462 |
| KIRKPATRICK LAYMAN (ESTATE OF) (492596) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KIRKPATRICK LAYMAN (ESTATE OF) (493022) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KIRKPATRICK ROBERT D MD | 1678 OAK HILL RD | | | GERMANTOWN | TN | 38138-2515 |
| KIRKPATRICK SHAWN | 6012 OLD CAPITOL TRL | 6/18/08 CP | | WILMINGTON | DE | 19808-4839 |
| KIRKPATRICK WALTER HERBERT (496929) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | CLEVELAND | OH | 44130 |
| KIRKPATRICK, BETTY J | 9979 632 HWY | | | PHELPS | KY | 41553 |
| KIRKPATRICK, BILLIE S | 33410 WEXFORD ST | | | WESTLAND | MI | 48185-2870 |
| KIRKPATRICK, BILLY J | 3109 ROTTERDAM DR | | | CLIO | MI | 48420-2318 |
| KIRKPATRICK, CARRIE L | APT 14A | 3055 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208-4754 |
| KIRKPATRICK, CARRIE L | PO BOX 132 | | | SULPHUR SPGS | IN | 47388-0132 |
| KIRKPATRICK, CHAN | 2453 STATE ROUTE 39 | | | PERRYSVILLE | OH | 44864-9746 |
| KIRKPATRICK, CHARLES E | 5528 MEADOW OAK ST | | | FORT WORTH | TX | 76180-6644 |
| KIRKPATRICK, CHESLEY D | 719 MARGO RD | | | BALTIMORE | MD | 21222-1328 |
| KIRKPATRICK, CLIFFORD L | 905 HI COUNTRY DR | | | JACKSON | WY | 83001-9442 |
| KIRKPATRICK, DAVID L | 6105 REGER DR | | | LOCKPORT | NY | 14094-6303 |
| KIRKPATRICK, DAVID M | 603 TUSCAN VW | | | ELGIN | IL | 60124-4337 |
| KIRKPATRICK, DAVID W | 318 WASHBURN ST | | | LOCKPORT | NY | 14094-4512 |
| KIRKPATRICK, DONNIS S | 210 POPLAR DR | | | ALEXANDRIA | IN | 46001-1039 |
| KIRKPATRICK, EDITH O | 8009 DAVIS BLVD APT 4312 | | | NORTH RICHLAND HILLS | TX | 76180-1935 |
| KIRKPATRICK, ELLWOOD | 15544 BELMONT AVE | | | ALLEN PARK | MI | 48101-1742 |
| KIRKPATRICK, GEORGE | 2222 SUMMER BROOK DR | | | WEATHERFORD | TX | 76087-3852 |
| KIRKPATRICK, GEORGE A | 7183 ROCHESTER RD | | | LOCKPORT | NY | 14094-1642 |
| KIRKPATRICK, GEORGE E | 510 N 11TH ST | | | MIDDLETOWN | IN | 47356-1241 |
| KIRKPATRICK, GERALDINE M | 10370 GEIGER RD | | | BAY PORT | MI | 48720-9711 |
| KIRKPATRICK, HAROLD V | 400 W PALM ST | | | COULTERVILLE | IL | 62237-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKPATRICK, HARVEY L | 1020 LINN DRIVE - DOWN | | | | CLEVELAND | OH | 44108 |
| KIRKPATRICK, HOLLY E | 799 SOMMERSET DR | | | | TROY | MO | 63379-1603 |
| KIRKPATRICK, ILENE A | 2900 N APPERSON WAY TRLR 34 | | | | KOKOMO | IN | 46901-1400 |
| KIRKPATRICK, JACK W | 243 WILLARD AVE NE | | | | WARREN | OH | 44483-5527 |
| KIRKPATRICK, JAMES B | PO BOX 621 | 419 E. AVENUE A | | | ROSEBUD | TX | 76570-0621 |
| KIRKPATRICK, JAMES W | 2827 TALLMAN ST | | | | SANBORN | NY | 14132-9200 |
| KIRKPATRICK, JASON M | 224 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1806 |
| KIRKPATRICK, JASON MICHAEL | 224 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1806 |
| KIRKPATRICK, JEANNETTE A | 19836 BOB-O-LINK DRIVE | | | | MIAMI | FL | 33015 |
| KIRKPATRICK, JEFFREY A | 27W741 WASHINGTON AVE | | | | WINFIELD | IL | 60190-1441 |
| KIRKPATRICK, JERRY S | 6035 S TRANSIT RD LOT 7 | | | | LOCKPORT | NY | 14094-6321 |
| KIRKPATRICK, JOANN | 119 CARNOUSTI DR | | | | FRANKLIN | TN | 37069-7022 |
| KIRKPATRICK, JOE G | 453 DOKE COHRAN RD | | | | DALLAS | GA | 30157-6090 |
| KIRKPATRICK, JOHN A | PO BOX 221 | | | | MIDDLETOWN | IN | 47356-0221 |
| KIRKPATRICK, JUNE R | PO BOX 1261 | | | | KENNEDALE | TX | 76060-1261 |
| KIRKPATRICK, KAREN M | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KIRKPATRICK, KAREN MARIE | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KIRKPATRICK, KENNETH K | 3749B PORTOFINO WAY | | | | SANTA BARBARA | CA | 93105-4429 |
| KIRKPATRICK, KENNETH L | 4867 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 |
| KIRKPATRICK, LINDA L | 109 LITTLJOHN LANE | | | | ROSEVILLE | GA | 30741 |
| KIRKPATRICK, MARY K | 15802 W CLEAR CANYON DR | | | | SURPRISE | AZ | 85374-4516 |
| KIRKPATRICK, MICHAEL E | 1064 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| KIRKPATRICK, MICHAEL R | 156 PETER SALEM RD | | | | LEICESTER | MA | 01524-1283 |
| KIRKPATRICK, NANCY | 243 WILLARD AVE NE | | | | WARREN | OH | 44483-5527 |
| KIRKPATRICK, PAUL F | 521 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1537 |
| KIRKPATRICK, PHYLLIS J | 227 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| KIRKPATRICK, RAYMOND D | 803 FAIR AVE | | | | SALEM | OH | 44460-3920 |
| KIRKPATRICK, RICHARD L | 521 GETTYSBURG DR | | | | LANSING | MI | 48917-9608 |
| KIRKPATRICK, ROBERT MD | 1678 OAK HILL RD | | | | GERMANTOWN | TN | 38138-2515 |
| KIRKPATRICK, ROBERT W | 1748 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249-8744 |
| KIRKPATRICK, RONALD J | PO BOX 113 | | | | VASSAR | MI | 48768-0113 |
| KIRKPATRICK, ROSEMARY G | 17557 JEFFERSON HWY | | | | MONTPELIER | VA | 23192-4043 |
| KIRKPATRICK, RUTH R | 1208 LEE ST LOT 106 | | | | LEESBURG | FL | 34748-4033 |
| KIRKPATRICK, STANLEY C | 14397 S M-129 | | | | SAULT S MARIE | MI | 49783 |
| KIRKPATRICK, STEFANIE D | 2096 E 900 S | | | | MARKLEVILLE | IN | 46056-9785 |
| KIRKPATRICK, STEPHEN C | 308 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1645 |
| KIRKPATRICK, SUE E | 19256 BIRDSLEY RD | | | | COUNCIL BLUFFS | IA | 51503-8148 |
| KIRKPATRICK, WILFORD | 8959 LAKE CT | | | | UNION CITY | GA | 30291-6031 |
| KIRKPATRICK, WILLIAM E | 121 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| KIRKPATRICK, WILLIAM F | 6522 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| KIRKS AUTOMOTIVE INC | 9330 ROSELAWN 11/22/06 | | | | DETROIT | MI | 48204 |
| KIRKSEY AUTO SERVICE | 204 W WASHINGTON DR | | | | SAN ANGELO | TX | 76903-6844 |
| KIRKSEY GERALD | 4834 MARLBOROUGH AVE | | | | ALBANY | GA | 31721-9002 |
| KIRKSEY JR, JASON | 1614 DONALD ST | | | | FLINT | MI | 48503 |
| KIRKSEY JR, JESSE | 422 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6319 |
| KIRKSEY JR, JOSEPH | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1917 |
| KIRKSEY MARSHA | KIRKSEY, MARSHA | 2615 S WEBBER RAPIDS PLACE | | | MERIDIAN | ID | 83642 |
| KIRKSEY, BARBARA E | 3422 PENFIELD RD | | | | COLUMBUS | OH | 43227-3749 |
| KIRKSEY, BENNIE C | PO BOX 430965 | | | | PONTIAC | MI | 48343-0965 |
| KIRKSEY, BERRY E | 205 SUNSET DR | | | | STANLEY | NC | 28164-1726 |
| KIRKSEY, BERRY EDWARD | 205 SUNSET DR | | | | STANLEY | NC | 28164-1726 |
| KIRKSEY, BEVERLY J | 16350 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KIRKSEY, BILLY D | 30610 POINTE DR | | | | ROCKWOOD | MI | 48173-9558 |
| KIRKSEY, CARL E | 11774 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1469 |
| KIRKSEY, CHARLES T | 5030 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2561 |
| KIRKSEY, FRANK W | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRKSEY, FRED | PO BOX 430271 | | | | PONTIAC | MI | 48343-0271 |
| KIRKSEY, FREDDIE L | 2518 TUSCARAWAS ST E | | | | CANTON | OH | 44707-2766 |
| KIRKSEY, HENRY J | 1370 LAMBERT ST | | | | ALLIANCE | OH | 44601-1553 |
| KIRKSEY, ISAAC A | 16350 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KIRKSEY, JOHN L | 213 WESTFORK DR | | | | FORT WORTH | TX | 76114-4332 |
| KIRKSEY, JOSEPHINE W | 213 WESTFORK DR | | | | FORT WORTH | TX | 76114-4332 |
| KIRKSEY, JOSEPHINE WOLFE | 213 WESTFORK DR | | | | FORT WORTH | TX | 76114-4332 |
| KIRKSEY, LARRY D | 20051 BENTLER ST | | | | DETROIT | MI | 48219-1325 |
| KIRKSEY, LUE V | 20800 WYOMING ST APT 313 | | | | FERNDALE | MI | 48220-2146 |
| KIRKSEY, MATTIE | 1240 WALDRON AVE | | | | UNIVERSITY CY | MO | 63130-1845 |
| KIRKSEY, NELLIE C | PO BOX 638 | | | | INVERNESS | FL | 34451-0638 |
| KIRKSEY, RICHARD L | 466 SARSFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4443 |
| KIRKSEY, RUSSELL | 7581 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| KIRKSEY, SHERYL A | 1023 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4030 |
| KIRKSEY, WARREN D | 2215 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| KIRKSEY-PARKER, MICHELE L | 3437 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3764 |
| KIRKSVILLE COLLEGE OF OSTEOPATHIC MEDICINE | 800 W JEFFERSON ST | CONTROLLERS OFFICE | | | KIRKSVILLE | MO | 63501-1443 |
| KIRKSY, LEE V | 7649 W 63RD PL | | | | ARGO | IL | 60501-1801 |
| KIRKUM, MARY K | PO BOX 7 | | | | COMINS | MI | 48619-0007 |
| KIRKWOOD AUTO CENTER | 4913 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5011 |
| KIRKWOOD COMMUNITY COLLEGE | 6301 KIRKWOOD BLVD SW | PO BOX 2068 | | | CEDAR RAPIDS | IA | 52404-5260 |
| KIRKWOOD ENDO CENTER | 10 DARWIN DR | | | | NEWARK | DE | 19711 |
| KIRKWOOD HELEN | STE 245 | 8777 EAST VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258-3345 |
| KIRKWOOD PARTNERSHIP | 2911 N 14TH STREET SUITE 101 | | | | BISMARCK | ND | 58503-0659 |
| KIRKWOOD, ADELL | 10206 W 98TH TER | | | | OVERLAND PARK | KS | 66212-5246 |
| KIRKWOOD, CARLA J | 477895 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5811 |
| KIRKWOOD, DAN T | 2649 LINCOLN AVE NW | | | | WALKER | MI | 49544-1850 |
| KIRKWOOD, DARRELL | 127 PRESTON RD | | | | CHEEKTOWAGA | NY | 14215-3626 |
| KIRKWOOD, DAVID W | 5125 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| KIRKWOOD, DAVID WAYNE | 5125 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| KIRKWOOD, DEBBIE L | 6403 SINCLAIR STREET | | | | AMARILLO | TX | 79119-6306 |
| KIRKWOOD, DIXIE L | 308 EAST 54TH STREET | | | | ANDERSON | IN | 46013-1738 |
| KIRKWOOD, DIXIE L | 309 E 54TH ST | | | | ANDERSON | IN | 46013-1738 |
| KIRKWOOD, DOUGLAS R | 10 STEEPLE CT | | | | CAPE MAY COURT HOUSE | NJ | 08210-1532 |
| KIRKWOOD, E B | 197 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2317 |
| KIRKWOOD, ERIC L | 43155 22ND ST W | | | | LANCASTER | CA | 93536-4698 |
| KIRKWOOD, GRACE S | 6985 REDDITT RD | | | | ORLANDO | FL | 32822-3945 |
| KIRKWOOD, JAMES N | 5013 CLINE HOLLOW RD | | | | EXPORT | PA | 15632-1705 |
| KIRKWOOD, JEFFREY A | 15041 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| KIRKWOOD, KATHLYN J | 5088 CITATION DR | | | | MOUNT JULIET | TN | 37122-3595 |
| KIRKWOOD, LINDA | 4 ALEXANDRIA TOWNE ST | | | | SOUTHFIELD | MI | 48075-3440 |
| KIRKWOOD, MARGARET | 914 16TH ST W | | | | BRADENTON | FL | 34205-6626 |
| KIRKWOOD, MARJORIE P | 25 SOUNDVIEW AVE | | | | OLD SAYBROOK | CT | 06475-2437 |
| KIRKWOOD, MARY F | 12800 W PARKWAY ST | | | | DETROIT | MI | 48223-3018 |
| KIRKWOOD, MATTIE P. | 671 SEA VALE ST APT 20 | | | | CHULA VISTA | CA | 91910-1271 |
| KIRKWOOD, MAURICE V | 5592 MONTPELIER PIKE | | | | MARION | IN | 46953-9723 |
| KIRKWOOD, MAX F | 5691 S 600 E | | | | GAS CITY | IN | 46933-9548 |
| KIRKWOOD, PATRICK J | 822 VAN BUREN AVE NW | | | | GRAND RAPIDS | MI | 49504-4083 |
| KIRKWOOD, PAUL E | O-358 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6854 |
| KIRKWOOD, PAUL J | 1000 KINGS HWY UNIT 164 | | | | PORT CHARLOTTE | FL | 33980-4206 |
| KIRKWOOD, RICHARD D | 6349 FRANKLIN RIDGE DR | | | | EL PASO | TX | 79912-8128 |
| KIRKWOOD, RUTH M | 14707 NORTHVILLE RD APT 207 | | | | PLYMOUTH | MI | 48170-6072 |
| KIRKWOOD, VICKIE J | 1216 CHESTER ST | | | | ANDERSON | IN | 46012-4333 |
| KIRKWOOD, WILLIAM B | 3415 N SHERIDAN RD | | | | PEORIA | IL | 61604-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRLOUGH, VICTORIA A | 17179 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8337 |
| KIRMIN DIE & TOOL | RICH REINHART | 36360 ECORSE RD | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL | RICH REINHART | 36360 ECORSE ROAD | | | EATON RAPIDS | MI | 48827 |
| KIRMIN DIE & TOOL INC | 36360 ECORSE RD | | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE RD | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE ROAD | | | EATON RAPIDS | MI | 48827 |
| KIRMIN IND INC | 36360 ECORSE RD | | | | ROMULUS | MI | 48174-4159 |
| KIRN JOHN J (441578) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KIRN RICK | 1774 HAYES DENTON ROAD | | | | COLUMBIA | TN | 38401-8254 |
| KIRN, ANITA L. | 1204 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1632 |
| KIRN, DAVID F | 1035 FOXRIDGE LN | | | | BALTIMORE | MD | 21221-5914 |
| KIRN, DONNA M | 2110 SLADE LN | | | | FOREST HILL | MD | 21050-1701 |
| KIRN, GERALD M | 1204 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1632 |
| KIRN, RAYMOND O | 2042 GILMAN ST | | | | GARDEN CITY | MI | 48135-2933 |
| KIRN, RICKY T | 1774 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8254 |
| KIRN, WILLIAM L | 46 W STEPHEN DR | | | | NEWARK | DE | 19713-1867 |
| KIRNBERGER JR, FRANKLIN R | 149 W IVANHOE ST | | | | GILBERT | AZ | 85233-8710 |
| KIRNBERGER, GREGORY A | 713 N 750 W | | | | ANDREWS | IN | 46702-9468 |
| KIRNBERGER, JOHN B | 400 TALLADEGA DR SW | | | | POPLAR GROVE | IL | 61065-9278 |
| KIRNBERGER, MICHAEL J | 593 MAYER RD | | | | WALES | MI | 48027-3900 |
| KIRNBERGER, ROBERT S | 45700 VILLAGE BLVD | | | | SHELBY TOWNSHIP | MI | 48315-6093 |
| KIROUAC, DAVID H | 26 SWEET BIRCH RD | | | | MERIDEN | CT | 06450-7131 |
| KIROUAC, GLENN | 95 SYCAMORE ST | | | | BRISTOL | CT | 06010-7666 |
| KIROUAC, ROBERTA A | 3756 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2178 |
| KIROUCHENARADJE, FRANCK | 2152 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048-8117 |
| KIROY, RICHARD L | PO BOX 641 | | | | DANNEMORA | NY | 12929-0641 |
| KIRPITIS, JANIS | 178 BEAUMIER LN | C/O GUNTIS KIRPITIS | | | SOBIESKI | WI | 54171-9736 |
| KIRRMANN, FREDERICK C | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| KIRSAMMER, LORI A | 4442 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| KIRSANOW, NINA M | 105 4TH AVE NE APT 629 | | | | ST PETERSBURG | FL | 33701-3438 |
| KIRSCH ARI | 3081 BREWSTER CT | | | | WEST BLOOMFIELD | MI | 48322-2425 |
| KIRSCH JR, JACOB R | 2703 67TH ST W | | | | BRADENTON | FL | 34209-7424 |
| KIRSCH'S AUTOMOTIVE SERVICE CENTER | 5031 DIXIE HWY | | | | FAIRFIELD | OH | 45014-2933 |
| KIRSCH, ARI M | 3081 BREWSTER CT | | | | WEST BLOOMFIELD | MI | 48322-2425 |
| KIRSCH, ARNOLD M | 24310 DALE AVE | | | | EASTPOINTE | MI | 48021-1093 |
| KIRSCH, BRENDA | 2756 GRAHAM RD | | | | STOW | OH | 44224-3616 |
| KIRSCH, BRUNO | 149 BEACONS FIELD ROAD | APT. 6B | | | BROOKLINE | MA | 02445 |
| KIRSCH, BRUNO | 149 BEACONSFIELD RD APT GB | | | | BROOKLINE | MA | 02445-3310 |
| KIRSCH, CAROL | 2008 WEST HURD ROAD | | | | CLIO | MI | 48420-1814 |
| KIRSCH, CLARA D. | PO BOX 971 | | | | NORTH VERNON | IN | 47265-0971 |
| KIRSCH, DAVID G | 37071 COCHISE ST | | | | CLINTON TWP | MI | 48036-2132 |
| KIRSCH, DEBI D | 80 THOROUGHBRED LN | | | | GLASGOW | KY | 42141-8250 |
| KIRSCH, ELEANORA EVELYN | 6512 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| KIRSCH, ESTHER B | 1700 CEDARWOOD DRIVE | APMT #236 | | | FLUSHING | MI | 48433 |
| KIRSCH, F DANIEL | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| KIRSCH, FLORENCE A | 4975 SAXONY LN | | | | GREENDALE | WI | 53129-2003 |
| KIRSCH, FREDERICK L | 1750 LOUISIANA AVE N | | | | GOLDEN VALLEY | MN | 55427-4132 |
| KIRSCH, GARY A | 38096 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2831 |
| KIRSCH, GARY C | 24 ANDREA DR | APT 102 | | | WINTER SPRINGS | FL | 32708 |
| KIRSCH, GARY C | 24 ANDREA DR APT 102 | | | | WINTER SPGS | FL | 32708-5718 |
| KIRSCH, GERALD P | 66 HALSTEAD AVE | | | | SLOAN | NY | 14212-2205 |
| KIRSCH, HAROLD A | 47165 JAMES RD | | | | MACOMB | MI | 48044-2425 |
| KIRSCH, JAMES G | 234 TUSCANY D. KINGS POINT | | | | DELRAY BEACH | FL | 33446 |
| KIRSCH, JOAN F | 1944 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3250 |
| KIRSCH, JOAN FRANCES | 1944 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3250 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KIRSCH, JOSEPH P | 2045 ISSAQUAH ST | | | CUYAHOGA FALLS | OH | 44221-4428 |
| KIRSCH, KRAIG H | 248 WATER WHEEL DR | | | PORT DEPOSIT | MD | 21904-1482 |
| KIRSCH, MARGARET E | 236 S TRANSIT ST | | | LOCKPORT | NY | 14094-4837 |
| KIRSCH, MARILYN H | 17466 DUNEWOOD CT UNIT D | | | SPRING LAKE | MI | 49456-9476 |
| KIRSCH, MARK A | 200 SUMMIT AVE | | | JAMESTOWN | NY | 14701-6122 |
| KIRSCH, MARY A | 1800 W DAWSON RD | | | MILFORD | MI | 48380-4154 |
| KIRSCH, MATTHEW R | 7294 WILLIAM DR | | | SHELBY TOWNSHIP | MI | 48316-5342 |
| KIRSCH, MICHAEL F | 6 LYDGATE RD | SHEPLEY | HUDDERSFIELD GREAT BRITAIN HD88DZ | | | |
| KIRSCH, REBECCA S | 506 WEXFORD COURT | | | NOBLESVILLE | IN | 46062-9059 |
| KIRSCH, STEPHEN C | 43480 HILLCREST DR | | | STERLING HEIGHTS | MI | 48313-2366 |
| KIRSCH, TYRONE R | 6512 WILSON RD | | | OTISVILLE | MI | 48463-9437 |
| KIRSCH, WILLIAM A | 94 AUTUMNVALE DR | | | LOCKPORT | NY | 14094-3246 |
| KIRSCHBAUM NANNEY & BROWN PA | PO BOX 19766 | | | RALEIGH | NC | 27619-9766 |
| KIRSCHBAUM NANNEY LOGAN & BROWN PA | PO BOX 19766 | | | RALEIGH | NC | 27619-9766 |
| KIRSCHBAUM, DENNIS J | 2831 WEST ANGEL WAY | | | QUEEN CREEK | AZ | 85242-6680 |
| KIRSCHBAUM, LILLIAN M | 2831 WEST ANGEL WAY | | | QUEEN CREEK | AZ | 85242-6680 |
| KIRSCHBAUM, ROBERT L | 2221 E EPLER AVE | | | INDIANAPOLIS | IN | 46227-4548 |
| KIRSCHENBAUER, KEITH G | 15000 FRANCIS RD | | | LANSING | MI | 48906-9329 |
| KIRSCHENMAN, RUTH | RR 1 BOX 576 | C/O REBECCA K DUNGAN | | SUGAR GROVE | OH | 43155-9628 |
| KIRSCHENMANN, FLOYD C | 4646 S WHITNALL AVE | | | MILWAUKEE | WI | 53235-6020 |
| KIRSCHKE, ERIC A | 1490 W MAPLE RD | | | MILFORD | MI | 48381-3703 |
| KIRSCHMAN JR., ALBERT S | 18 GARDNER PL | | | PARLIN | NJ | 08859-1606 |
| KIRSCHMAN JR., ALBERT STEVEN | 18 GARDNER PL | | | PARLIN | NJ | 08859-1606 |
| KIRSCHMAN, MARVIN B | 987 PHILLIP DR | | | KENT | OH | 44240-2091 |
| KIRSCHNER, AMY L | 23055 NE 64TH ST | | | REDMOND | WA | 98053-8131 |
| KIRSCHNER, BETH S | 45641 MARGATE DR | | | MACOMB | MI | 48044-4180 |
| KIRSCHNER, CHARLES S | PO BOX 83 | | | HIGGINSPORT | OH | 45131-0083 |
| KIRSCHNER, GARY D | 7614 STATE ROUTE 353 | | | RIPLEY | OH | 45167-9666 |
| KIRSCHNER, HENRY E | 6002 NW WESTWOOD LN | | | KANSAS CITY | MO | 64151-2743 |
| KIRSCHNER, JOSEPH J | 1841 PARKER RD | | | ARLINGTON | TX | 76012-3736 |
| KIRSCHNER, MAE | 100 S GREEN ST | | | GEORGETOWN | OH | 45121-1243 |
| KIRSCHNER, MARGIE P | PO BOX 493 | | | LITTLEFORK | MN | 56653-0493 |
| KIRSCHNER, MARK S | 24 OAKDALE RD | | | TERRYVILLE | CT | 06786-4410 |
| KIRSCHNER, MARY JANE | 1866 BONKIRK DR | | | DELTONA | FL | 32738-9586 |
| KIRSCHNER, RICHARD | 108 HERRICK AVE | | | STATEN ISLAND | NY | 10309-4609 |
| KIRSCHNER, RONNIE | 4385 GRAYBILL RD | | | GEORGETOWN | OH | 45121-8733 |
| KIRSCHNER, RUTH E | 9272 SCOFFIELD RD | | | RIPLEY | OH | 45167-9627 |
| KIRSH, MICHAEL D | PO BOX 59 | | | ONTARIO | OH | 44862-0059 |
| KIRSHMAN JR, CLARE H | 9392 FAUSSETT RD | | | FENTON | MI | 48430-9325 |
| KIRSHMAN, CRAIG E | PO BOX 737 | | | LINDEN | MI | 48451-0737 |
| KIRSHNER BETSY | PO BOX 5200 | | | PRINCETON | NJ | 08543-5200 |
| KIRSHNER, DOROTHY | 401 MARSHALL AVE APT 2A | | | GEORGETOWN | OH | 45121-1427 |
| KIRSHNER, MICHAEL E | 103 ROUNDLEAF CT | | | PEACHTREE CITY | GA | 30269-1240 |
| KIRSLIS, RICHARD A | 3239 CHANSON VALLEY RD | | | LAMBERTVILLE | MI | 48144-9760 |
| KIRST, BRUCE C | 44 GETTYSBURG AVE | | | BUFFALO | NY | 14223-1646 |
| KIRST, DONALD G | 7011 S 118TH ST | | | FRANKLIN | WI | 53132-1372 |
| KIRST, HELEN | 11239 ANCIENT COACH | | | SAN ANTONIO | TX | 78213-1214 |
| KIRST, MARION R | 8600 SKYLINE DR APT 1134 | | | DALLAS | TX | 75243-4169 |
| KIRSTA J FOUST-PYLE | 5130 PREFERRED PL. APT. 204 | | | HILLIARD | OH | 43026 |
| KIRSTEIN, BILLIE J | 27318 TYRRELL AVE APT C6 | | | HAYWARD | CA | 94544-4545 |
| KIRSTEIN, KLAUS D | 10303 BURNT STORE RD UNIT 130 | | | PUNTA GORDA | FL | 33950-7980 |
| KIRSTEN A VADEN | 4110 CREST ROAD | | | PEBBLE BEACH | CA | 93953-3009 |
| KIRSTEN ALMAAS LOUMEAU CPA | CLIENT TRUST ACCOUNT | 3711 LONG BEACH BLVD STE 212 | | LONG BEACH | CA | 90807-3319 |
| KIRSTEN BECK & | GERRY GOODSTEIN JT TEN | 172 WEST 79TH APT 5B | | NEW YORK | NY | 10024 |
| KIRSTEN CONROY | CGM IRA CUSTODIAN | 224 BORDENTOWN AVE | | SOUTH AMBOY | NJ | 08879-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRSTEN D MARSHALL | 2776 SLIGO RD | | | | HAUGHTON | LA | 71037-8254 |
| KIRSTEN GILSTORF | 13100 PHELPS ST | | | | SOUTHGATE | MI | 48195-1277 |
| KIRSTEN LEISURE | 7594 W 00 NS | | | | KOKOMO | IN | 46901-8816 |
| KIRSTEN LITTLEJOHN | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071-7982 |
| KIRSTEN M DELCAMPE & | VICTOR A DELCAMPE TEN/COM | 2307 SPECKLED ALDER CT | | | APEX | NC | 27523 |
| KIRSTEN MASSA | 3327 VARDON DR | | | | ROCHESTER HILLS | MI | 48307-5254 |
| KIRSTEN SAVINESE INH IRA | BENE OF FRANK C KILCHENSTEIN | CHARLES SCHWAB & CO INC CUST | 109 PARK ST | | RIDLEY PARK | PA | 19078 |
| KIRSTEN, BRUCE N | 20850 22 MILE RD | | | | MACOMB | MI | 48044-1801 |
| KIRSTEN, FALLON T | 2126 LINDEN AVE | | | | JANESVILLE | WI | 53548-2370 |
| KIRSTEN, VIOLA C | 8901 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-8001 |
| KIRSTIE M WHITE | 309 BROOK FOREST CT | | | | JACKSON | MS | 39212 |
| KIRSTIN DAHMER | 369 SAINT JOHNS PL APT 12 | | | | BROOKLYN | NY | 11238-5225 |
| KIRSTIN H DAEN CUST FOR | BEAU A DAEN USCUGMA | UNTIL AGE 21 | 34 LEGARE ST | | CHARLESTON | SC | 29401 |
| KIRSTIN H DAEN CUST FOR | HALEY E DAEN USCUGMA | UNTIL AGE 21 | 34 LEGARE ST | | CHARLESTON | SC | 29401 |
| KIRSTIN H DAEN CUST FOR | RILEY H DAEN USCUGMA | UNTIL AGE 21 | 34 LEGARE ST | | CHARLESTON | SC | 29401 |
| KIRT BARTON | 1073 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| KIRT BURRELL | 8562 HOLLY RD | | | | GRAND BLANC | MI | 48439-8301 |
| KIRT CHAPIN | 14107 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9226 |
| KIRT COLLINS | 1709 OBRIEN CT | | | | SPRING HILL | TN | 37174-9507 |
| KIRT DOUGLAS | 3596 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1017 |
| KIRT HUFFMAN | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051-8757 |
| KIRT WILLIAMS | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| KIRT WILLIAMS | PO BOX 543 | | | | PRUDENVILLE | MI | 48651-0543 |
| KIRT, JAMES E | 1507 WESTWOOD DR | | | | ALBANY | GA | 31721-2938 |
| KIRT, JEAN L | 1102 W WINGED FOOT CIR | | | | WINTER SPRINGS | FL | 32708-4203 |
| KIRT, KENNETH G | 4387 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| KIRT, LINDA S | 23003 KENSINGTON ST | | | | TAYLOR | MI | 48180-3539 |
| KIRTANE, SACHIN P | APT 21D | 425 5TH AVENUE | | | NEW YORK | NY | 10016-2225 |
| KIRTI P SHAH | 801 WEST MAIN STREET | | | | N MANCHESTER | IN | 46962-1452 |
| KIRTIKUMAR P SHAH | SHOBHANA K SHAH | 6301 W LARKSPUR DR | | | GLENDALE | AZ | 85304-1612 |
| KIRTLAN AUTOMOTIVE MACHINE & REPAIR INC. | 750 S CASS ST | | | | WABASH | IN | 46992-3307 |
| KIRTLAND CAPITAL PARTNERS LP | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3238 |
| KIRTLAND CAPITAL PARTNERS LP | 42400 MERRILL ROAD | | | | ANDERSON | SC | 29625 |
| KIRTLAND COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | 10775 N SAINT HELEN RD | | | ROSCOMMON | MI | 48653-9634 |
| KIRTLAND, LOUISE L | STE 300 | 301 PENNSYLVANIA PARKWAY | | | INDIANAPOLIS | IN | 46280-1396 |
| KIRTLEY BILL (652967) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRTLEY EMMETT (663907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRTLEY, DEANA L | RT 2 BOX 13 | | | | SILEX | MO | 63377 |
| KIRTLEY, EDWARD L | 824 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| KIRTLEY, GARY R | 15506 PIN OAK DR | | | | BASEHOR | KS | 66007-9502 |
| KIRTLEY, JAMES F | 895 PINE VALLEY LN | | | | CINCINNATI | OH | 45245-3324 |
| KIRTLEY, JOHN R | 304 RANGE LINE RD | | | | LIBERTY | MO | 64068-2037 |
| KIRTLEY, MARY F | 10 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1205 |
| KIRTLEY, STEPHEN C | 675 MASSAS CREEK RD | | | | JONESBURG | MO | 63351-1801 |
| KIRTLEY, TILIA L | 2408 ARMSTRONG DRIVE | | | | SIDNEY | OH | 45365-1520 |
| KIRTLEY, YOLANDA J | 4832 DUVERNAY DR | | | | LANSING | MI | 48910-5730 |
| KIRTNER JR, GARY R | 7248 BARTON RD | | | | OLMSTED FALLS | OH | 44138-1015 |
| KIRTON, EDWARD G | BOX 312STATION C | | | | BUFFALO | NY | 14209 |
| KIRTON, JOSEPH M | PO BOX 13 | | | | TERRY | MS | 39170-0013 |
| KIRTON, RAYMOND E | 265 KOHARY DR | | | | NEW HAVEN | CT | 06515-2422 |
| KIRTON, SUSAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| KIRTOS, MARTHA A | 5040 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| KIRTOS, PAMELA N | 4424 S RACCOON RD | | | | CANFIELD | OH | 44406-9363 |
| KIRTS SR., GARRY L | 2311 1/2 CARLO RD | | | | FALLSTON | MD | 21047-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRTS, ARLENE C | 130 GOLANVYI TRL | | | | VONORE | TN | 37885-2688 |
| KIRTS, CARL D | 130 GOLANVYI TRL | | | | VONORE | TN | 37885-2688 |
| KIRTS, JONA | 3669 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| KIRTS, JOSEPH W | 430 HILLCREST CT | | | | OXFORD | MI | 48371-6014 |
| KIRTZ JR, WALLACE S | 254 TIMBER LN | | | | GRASONVILLE | MD | 21638-1265 |
| KIRTZ LORI | KIRTZ, LORI | 218 2ND AVE SE | | | STEWARTVILLE | MN | 55976-1313 |
| KIRTZ, AMBER R | APT A | 3165 CEDAR CREEK DRIVE | | | SHREVEPORT | LA | 71118-2366 |
| KIRTZ, DAVID W | 2818 ROSELAWN AVE | | | | BALTIMORE | MD | 21214-1719 |
| KIRTZ, GERRY C | 7236 FOREFATHER ST | | | | LAS VEGAS | NV | 89148-3897 |
| KIRTZ, JOHN C | 218 LARTRY DR | | | | RED LION | PA | 17356-8920 |
| KIRTZ, KENNETH L | 19 TAXI WAY | | | | BALTIMORE | MD | 21220-3403 |
| KIRTZ, LOIS J | 8213 POPLAR MILL RD | | | | BALTIMORE | MD | 21236-5581 |
| KIRTZ, NELLEAN H | 5034 OAKMAN BLVD | | | | DETROIT | MI | 48204-2671 |
| KIRTZ, ROBERT J | 3035 WESTFIELD AVE | | | | BALTIMORE | MD | 21214-1434 |
| KIRTZ, VANESSA M | 5630 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| KIRTZ, WILLIAM C | 618 WILKINSON ST | APT 4 | | | SHREVEPORT | LA | 71104-3140 |
| KIRTZ, WILLIAM CHRISTOPHER | 618 WILKINSON ST APT 4 | | | | SHREVEPORT | LA | 71104-3140 |
| KIRTZ, WILLIAM G | 658 TOPEKA ST | | | | SHREVEPORT | LA | 71101-4732 |
| KIRUNCHYK, PETER | 7644 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2475 |
| KIRVAN, CHARLOTTE LOIS | 10475 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| KIRVAN, GENE M | 11905 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| KIRVAN, KENNETH C | 57622 KEKYAJEK ODANEK | | | | DOWAGIAC | MI | 49047-7749 |
| KIRVAN, LINDA K | 11905 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| KIRVAN, RUBY B | PO BOX 42 | | | | BARRYTON | MI | 49305-0042 |
| KIRVEN BENJAMIN (459965) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIRVEN JR, CHARLES C | 1919 PEAR CREEK CIR | | | | HOUSTON | TX | 77084-4646 |
| KIRVEN, PATRICIA WADE | 416 BOSS RD | | | | CHICKAMAUGA | GA | 30707-3810 |
| KIRVEN, THOMAS A | 2832 LEONE DR | | | | NATIONAL CITY | MI | 48748-9632 |
| KIRVES, JAMES F | 1575 CORNISH RD | | | | TROY | OH | 45373-1115 |
| KIRWAN GEORGE B (413503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRWAN MARCEL P JR (347533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRWAN, DAVID E | 37 BIRCH DR | | | | POTSDAM | NY | 13676-4243 |
| KIRWAN, LAWRENCE K | 6702 E SCOTT AVE | | | | PARKER | CO | 80134-6401 |
| KIRWAN, LORRAINE | 579 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1336 |
| KIRWAN, ROBERT E | 3911 BOWEN RD APT 19 | | | | LANCASTER | NY | 14086-9677 |
| KIRWIN FAMILY TR | JANET L KIRWIN TTEE | U/A DTD 01/25/1995 | 1713 ROANOKE | | PLACENTIA | CA | 92870-2625 |
| KIRWIN JOHN W (439239) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRWIN, KATHLEEN | 6047 FRANTZ RD STE 102 | | | | DUBLIN | OH | 43017-3365 |
| KIRWIN, KATHLEEN E | 532 CUMBERLAND DRIVE | | | | WHITEHALL | OH | 43213-2063 |
| KIRZHNER, KHAIM | 24280 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| KIS, ANIKO R | 1053 AZALEA DR | | | | SUNNYVALE | CA | 94086-6749 |
| KIS, MARIA | 1605 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| KIS, MARIAN | 13914 BORA BORA WAY APT 217D | | | | MARINA DL REY | CA | 90292 |
| KISABETH, JACK L | PO BOX 41 | | | | CURTIS | MI | 49820-0041 |
| KISABETH, PATRICIA I | 35771 MANILA | | | | WESTLAND | MI | 48185-4251 |
| KISAMORE, BLAKE J | BOX 221B RD 1 | | | | NEW FREEDOM | PA | 17349 |
| KISAMORE, LESTER L | 117 VECTOR AVENUE | | | | ELKINS | WV | 26241-3053 |
| KISAMORE, MELVIN E | 39 E HEATH ST | | | | BALTIMORE | MD | 21230-4839 |
| KISAMORE, RONALD W | 9615 CONMAR RD | | | | BALTIMORE | MD | 21220-1710 |
| KISANDI, FRANK | 781 TOULOUSE | | | | BATTLE CREEK | MI | 49017-3233 |
| KISBY, MARIA B | 2326 TEDESCA DR | | | | HENDERSON | NV | 89052-6586 |
| KISBY, MARY J | 500 THIRD STREET SOUTH | UNIT 103 | | | WAITE PARK | MN | 56387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KISCHKAU, JEANNE M | 323 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| KISCHKAU, JEANNE MARIE | 323 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| KISCHKAU, ROBERT K | 2413 BODETTE AVE | | | | TOLEDO | OH | 43613-2145 |
| KISCHKAU, ROBERT KARL | 2413 BODETTE AVE | | | | TOLEDO | OH | 43613-2145 |
| KISCHNICK, BETTY | 976 N GERA RD | | | | REESE | MI | 48757-9311 |
| KISCHUK, RUSSELL | 2630 BOWDEN LN | | | | HENDERSONVILLE | NC | 28792-9302 |
| KISCO, PATRICIA A | 4648 BALBOA WAY | | | | FREMONT | CA | 94536-5613 |
| KISE, CARL E | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| KISE, DANA B. | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| KISE, DOREEN H | 3734 N US HIGHWAY 23 UNIT 2 | | | | OSCODA | MI | 48750-8813 |
| KISE, EDGAR | 9165 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2856 |
| KISE, RALPH | 3734 N US HIGHWAY 23 UNIT 2 | | | | OSCODA | MI | 48750-8813 |
| KISE, SUZANNE L | 202 CHIPPEWA TRAIL | | | | PRUDENVILLE | MI | 48651 |
| KISEL, NANCY | 50 MAIN ST | APT L2 | | | DOBBS FERRY | NY | 10522 |
| KISEL, ROBERT D | 106 S NIBLICK CT | | | | ADVANCE | NC | 27006-6958 |
| KISELAK, PATRICIA A | 508 PENNINGTON LOOP | | | | MYRTLE BEACH | SC | 29588-7731 |
| KISELAK, ROBERT J | 508 PENNINGTON LOOP | | | | MYRTLE BEACH | SC | 29588-7731 |
| KISELEWSKI, SHIRLEY J | 32410 W CHICAGO ST | | | | LIVONIA | MI | 48150-3732 |
| KISELICA, GEORGE M | 507 SUNSET DR | | | | DICKSON CITY | PA | 18447-1323 |
| KISELICKA, JOSEPH L | 2967 AUTUMN LANE | | | | EAST TROY | WI | 53120-2572 |
| KISELIS, LESLIE A | 6104 BRIARBERRY CT | | | | CHARLOTTE | NC | 28270-0657 |
| KISELLA, CONSTANCE | 13979 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| KISELOVSKI WLADIMIR (504617) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KISER CONTROLS CO INC | 7405 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60521 |
| KISER DONALD E (463188) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KISER HARVEY | KISER, HARVEY | STATE FARM | PO BOX 830852 | | BIRMINGHAM | AL | 65283 |
| KISER III, EDGAR H | ROUTE 3 BOX 700A | | | | LEIGHTON | AL | 35646 |
| KISER JOSEPH (453934) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KISER JR, FRANK W | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 |
| KISER JR, GEORGE A | 5254 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-6714 |
| KISER KAREN | 816 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2839 |
| KISER LARRY (464188) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER MAX | 1896 N MICHAEL DR | | | | MARION | IN | 46952-8600 |
| KISER PATRICK (445704) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER PHILLIP | 2633 NE 26TH TER | | | | FORT LAUDERDALE | FL | 33306-1705 |
| KISER ROBERTA (635920) - KISER ROEBRTA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KISER, AMANDA K | 23919 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1269 |
| KISER, BETTY M | 437 GLENWOOD AVE | | | | PIQUA | OH | 45356-2615 |
| KISER, CARL A | 5797 SUMMIT MEADOW DR | | | | SAINT CHARLES | MO | 63304-4511 |
| KISER, CAROL A | 208 E PARISH ST | | | | SANDUSKY | OH | 44870-4843 |
| KISER, CLAUDE | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| KISER, CYNTHIA R | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| KISER, CYNTHIA RENEE | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| KISER, DONALD R | 6284 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344-3708 |
| KISER, DONALD V | 208 E PARISH ST | | | | SANDUSKY | OH | 44870-4843 |
| KISER, DORRIS | 1409 DOUBLE D DR | | | | SEVIERVILLE | TN | 37876-0289 |
| KISER, DOUGLAS M | 3223 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8324 |
| KISER, EDGAR | 7297 METTETAL ST | | | | DETROIT | MI | 48228-3645 |
| KISER, EDGAR C | 2221 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4272 |
| KISER, EDWIN H | 3433 DONA MARIE DR | | | | HOWELL | MI | 48843-8965 |
| KISER, GARY W | 491-2 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171 |
| KISER, GAYLE P | 3691 ALLENDALE DR | | | | ANN ARBOR | MI | 48105-9502 |
| KISER, HAROLD | 7340 S COUNTY RD | 25A | | | TIPP CITY | OH | 45371 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KISER, HARVEY | 180 COUNTY ROAD 716 | | | CEDAR BLUFF | AL | 35959-2359 |
| KISER, JAMES R | 103 N PINE ST | | | BRAZIL | IN | 47834-1558 |
| KISER, JAMES U | 154 PLANTATION DR | | | MOORESVILLE | NC | 28117-5820 |
| KISER, JERRY C | 664 GLEN RUN DR | | | ATGLEN | PA | 19310-9450 |
| KISER, JO ANN | 2116 FIG TREE WAY | | | KNOXVILLE | TN | 37931-4078 |
| KISER, JO ANN | 2216 FIG TREE WAY | | | KNOXVILLE | TN | 37931 |
| KISER, JOE | PO BOX 523 | | | ISOM | KY | 41824-0523 |
| KISER, KEVIN | 7403A S HARDSAW RD | | | OAK GROVE | MO | 64075-7240 |
| KISER, LARRY D | 12794 FREEH RD | | | SARDINIA | OH | 45171-9324 |
| KISER, LAWRANCE R | 10348 W SKINNER RD | | | BELOIT | WI | 53511-8181 |
| KISER, LESTER A | RT 1 BOX 308 A | | | MC CLURE | VA | 24269 |
| KISER, MARK D | 1712 SPANGENBURG RD | | | JACKSON | OH | 45640-9626 |
| KISER, MARY | 4341 SOCIAL ROW RD | | | SPRING VALLEY | OH | 45370-0000 |
| KISER, MILDRED S | 814 LOCUST ST | | | MINONK | IL | 61760-1131 |
| KISER, MORRIS F | 253 STILTNER DR | | | CEDAR BLUFF | VA | 24609-8627 |
| KISER, OLLIE J | 128 RAWCEL HTS | | | MOREHEAD | KY | 40351-1054 |
| KISER, PERRY R | 3264 OLD WINCHESTER TRL | | | XENIA | OH | 45385-8735 |
| KISER, RAY L | 677 DOGWOOD CIR | | | NORCROSS | GA | 30071-2119 |
| KISER, RAYMOND | 6903 N US HIGHWAY 68 | | | WILMINGTON | OH | 45177-8877 |
| KISER, RICHARD E | 3790 RT. 545 | | | MANSFIELD | OH | 44903 |
| KISER, ROBERT | 7217 SERPENTINE DR | | | DAYTON | OH | 45424-2315 |
| KISER, ROBERT A | 5005 DUKE DR | | | CUMMING | GA | 30040-0564 |
| KISER, ROBERT G | 10799 E COUNTY ROAD 200 N | | | INDIANAPOLIS | IN | 46234-9049 |
| KISER, ROBERT W | 3843 E 100 N | | | KOKOMO | IN | 46901-3677 |
| KISER, RODNEY J | 8734 STONEMAN RD | | | STREETSBORO | OH | 44241-5870 |
| KISER, ROMA E | 1401 COVINGTON AVE APT 41 | | | PIQUA | OH | 45356-5356 |
| KISER, SUSAN D | 1019 WILLIFORD COURT | | | SPRING HILL | TN | 37174-6216 |
| KISER, TERESA L | 36 BURLINGTON AVE | | | DAYTON | OH | 45403-1120 |
| KISER, TOLBY | 2601 N JOHN B DENNIS HWY APT 1006 | | | KINGSPORT | TN | 37660-4791 |
| KISER, VERNARD R | 15600 HOUGH RD | | | ALLENTON | MI | 48002-3519 |
| KISER, WILLIAM C | 1214 NW 79TH ST | | | OKLAHOMA CITY | OK | 73114-1523 |
| KISER, WILLIAM V | ASPEN GROVE ASSISTED | LIVING, 7515 SECOR ROAD | | LAMBERTVILLE | MI | 48144 |
| KISH DAVID & SHARON | 722 UPSTON ST | | | MCKEESPORT | PA | 15133-4037 |
| KISH III, JOHN | 16100 TURNER RD | | | LANSING | MI | 48906-1892 |
| KISH JR, ERNEST W | 387 HINMAN AVE | | | BUFFALO | NY | 14216-1016 |
| KISH JR, JOHN | 16100 TURNER RD | | | LANSING | MI | 48906-1892 |
| KISH JR, JOHN | 525 E SHERIDAN RD | | | LANSING | MI | 48906 |
| KISH JR., JOSEPH P | 4551 CREW HOOD RD | | | GIRARD | OH | 44420-1318 |
| KISH STEPHEN D (412596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KISH WEIGEL, SUZANNE K | 113 WEST CHIPOLA AVENUE | WOODLAND TOWERS , APT 205 | | DELAND | FL | 32720 |
| KISH WILLIAM PAUL III (645099) | (NO OPPOSING COUNSEL) | | | | | |
| KISH, ALDONA E | 12220 RAWSONVILLE RD | | | BELLEVILLE | MI | 48111-9223 |
| KISH, ALICE B | 7445 NEW HAMPSHIRE DR | | | DAVISON | MI | 48423-9512 |
| KISH, ALICE M | 7445 NEW HAMPSHIRE DR | DRIVE | | DAVISON | MI | 48423-9512 |
| KISH, ANNA M | 4728 KESSLER DRIVE | | | LANSING | MI | 48910-5323 |
| KISH, ARLENE M | 11348 COUNTY LINE RD | | | THOMPSONVILLE | MI | 49683-9619 |
| KISH, BERNICE J | 7348 KATRIN DR | | | WEST BLOOMFIELD | MI | 48322-3559 |
| KISH, BEVERLEE | 6508 BOLO AVE SW | | | GRAND RAPIDS | MI | 49548-5402 |
| KISH, BRENDA J | 11297 N WEBSTER RD | | | CLIO | MI | 48420-8235 |
| KISH, DANIEL E | 7959 BATTLES RD | | | GATES MILLS | OH | 44040-9354 |
| KISH, DAVID E | 9213 N COUNTY ROAD 225 E | | | PITTSBORO | IN | 46167-9581 |
| KISH, DAVID H | 708 WENONAH ST | | | TECUMSEH | MI | 49286-1041 |
| KISH, DAVID J | 2029 COURTLAND AVE | | | KETTERING | OH | 45420-2148 |
| KISH, DENNIS G | 12207 TORREY RD | | | FENTON | MI | 48430-9753 |
| KISH, DOROTHY | 17866 DENNIS ST | | | ROMULUS | MI | 48174-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISH, EARNEST A | 1848 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| KISH, EDWIN | 1352 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2466 |
| KISH, ELIZABETH A | 16117 ALPINE DR | | | | LIVONIA | MI | 48154-2541 |
| KISH, ELSA | 2143 TER VAN DR NE | | | | GRAND RAPIDS | MI | 49505-6328 |
| KISH, EMERICK N | 22102 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1928 |
| KISH, ERNEST A | 452 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| KISH, ESTHER | 3920 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1026 |
| KISH, FLORENCE A | 3186 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| KISH, FRANK S | PO BOX 731 | | | | SALEM | AR | 72576-0731 |
| KISH, HEATHER | 2044 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9119 |
| KISH, HELEN M | 1011 DEERFIELD ST | | | | MARSHALL | MI | 49068-9678 |
| KISH, IRENE | 22 PINE LN | | | | FRAMINGHAM | MA | 01701-3802 |
| KISH, IRMA | 421 S MAIN ST | | | | DAVISON | MI | 48423-1607 |
| KISH, JAMES | 515 LEITRAM ST | | | | LANSING | MI | 48915-1951 |
| KISH, JAMES A | 2189 BEDELL RD APT 6 | | | | GRAND ISLAND | NY | 14072-1698 |
| KISH, JAMES A | PO BOX 394 | | | | TECUMSEH | MI | 49286-0394 |
| KISH, JAMES J | 11297 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| KISH, JEFFREY M | 382 DURST DR NW | | | | WARREN | OH | 44483-1106 |
| KISH, JODI L | 91 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 |
| KISH, JODI LYNNE | 91 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 |
| KISH, JOHN | 12256 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 |
| KISH, JOHN | 811 SHEILA DR | | | | JOLIET | IL | 60435-3023 |
| KISH, JOHN A | 12220 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9223 |
| KISH, JOHN A | 6376 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9714 |
| KISH, JOHN J | 7534 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1517 |
| KISH, JOHN M | APT 56 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6910 |
| KISH, JOHN T | 27637 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2237 |
| KISH, JONATHAN | 313 S DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-3964 |
| KISH, JOSEPH A | 6880 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| KISH, KATHERINE L | 120 S UNION ST | | | | SPARTA | MI | 49345-1316 |
| KISH, LARRY R | 1403 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| KISH, LINDA F | 9472 HILL RD | | | | SWARTZ CREEK | MI | 48473-1067 |
| KISH, LORETTA | 290 ROYAL OAK DR | | | | WINCHESTER | TN | 37398-4446 |
| KISH, MELVIN C | 230 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| KISH, MICHAEL D | 4565 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| KISH, MICHAEL J | 422 ELMWOOD RD PMB 163 | | | | LANSING | MI | 48917 |
| KISH, MICHAEL J | 925 THISTLE PL SE | | | | WARREN | OH | 44484-2624 |
| KISH, NICOLE J | 1851 WOODLAWN AVE | | | | POLAND | OH | 44514-1377 |
| KISH, PALMINA A | 147 PROSPECT AVE | | | | EDISON | NJ | 08817-3135 |
| KISH, PAUL M | 13238 WOOD DUCK CT | | | | LINDEN | MI | 48451-8412 |
| KISH, PAULETTE | 7328 CHELSEA CT | | | | UNIVERSITY PARK | FL | 34201-2341 |
| KISH, PAULINE E | APT 56 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6910 |
| KISH, RICHARD G | 5222 PRESTON KNOLLS DR | | | | HOWELL | MI | 48855-9366 |
| KISH, ROBERT A | 210 GREENWICH DR | | | | WALKERSVILLE | MD | 21793-9165 |
| KISH, ROBERT J | 225 ROYCE ST | | | | LAKELAND | FL | 33815-7254 |
| KISH, ROBERT J | 319 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| KISH, ROBERT M | 11472 NANCY DR | | | | WARREN | MI | 48093-6430 |
| KISH, ROGER L | 4591 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1044 |
| KISH, ROSALIE M | 3017 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| KISH, RUSSELL L | 896 BRISTOL CHAMPION | TWNLN | | | BRISTOLVILLE | OH | 44402 |
| KISH, SHELBY J | 12207 TORREY RD | | | | FENTON | MI | 48430-9753 |
| KISH, STEVEN J | PO BOX 1026 | | | | BLUE HILL | ME | 04614-1026 |
| KISH, THERESA S | 2535 WILLOWBROOK RD | | | | PITTSBURGH | PA | 15241-1744 |
| KISH, THOMAS | 5296 17TH PL SW | | | | NAPLES | FL | 34116-5616 |
| KISH, THOMAS A | 1930 W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-0774 |
| KISH, THOMAS E | 9155 GREENWAY CT N 211 | | | | SAGINAW | MI | 48609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISH, THOMAS G | 915 PIKE RD | | | | DEL RIO | TX | 78840-0454 |
| KISH, WILLIAM J | 1635 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9788 |
| KISH, WILLIAM PAUL | C/O LAW OFFICES OF MICHAEL B. SERLING, P.C. | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | AL | 48089 |
| KISHA JONES | 42690 WALNUT ST | | | | CLINTON TWP | MI | 48036-3173 |
| KISHA PORTER-JOHNSON | 334 SOUTH 25TH STREET | | | | SAGINAW | MI | 48601-6336 |
| KISHAN KELLA MD PC | 625 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 |
| KISHAN, HEMANT | 3273 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5070 |
| KISHAN,HEMANT | 3273 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5070 |
| KISHAWI ANWAR | KISHAWI, ANWAR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KISHBAUGH, CAROL J | 36 CHARDON DRIVE | | | | BUFFALO | NY | 14225-2314 |
| KISHE DENTON-COMPTON | 9151 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3947 |
| KISHEL, JOSEPHINE | 39 MACK ST | | | | PLAINS | PA | 18705-1206 |
| KISHEL, ROBERT J | 7441 VERMONT HILL RD | | | | HOLLAND | NY | 14080-9742 |
| KISHELL JR, EDMUND B | 11465 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3649 |
| KISHK, SHEREEF F | 1828 GILPIN AVE | | | | WILMINGTON | DE | 19806-2306 |
| KISHMAN, HARVEY B | 6010 TIFFIN AVE | | | | CASTALIA | OH | 44824-9448 |
| KISHMAN, RACHEL E | 6010 TIFFIN AVE | | | | CASTALIA | OH | 44824-9448 |
| KISHOR A MEHTA | JIGISHA K MEHTA JT TEN | 14 BUCKSKIN DRIVE | | | WESTON | MA | 02493-1130 |
| KISHOR SADEKAR | 35942 FAIR OAKS CT | | | | FARMINGTON HILLS | MI | 48331-3118 |
| KISHOR SHRIKRISHNA PATHAK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30 GRANDVIEW PL | | PRINCETON | WV | 24740 |
| KISHORCHANDRA P PATEL & | DAYABEN K PATEL REVOCABLE | LIVING TRUST DTD 5/5/2005 | 3553 MILLAY | | TROY | MI | 48083-5208 |
| KISHORN INC | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| KISIC, BOJANA | 20 N TOWER RD APT 2B | | | | OAK BROOK | IL | 60523-1127 |
| KISIC, BOJANA | 9441 CONGRESS PARK AVE | | | | BROOKFIELD | IL | 60513-2254 |
| KISICKI, JAMES F | 2197 ROUTE 20A | | | | VARYSBURG | NY | 14167-9755 |
| KISICKI, RONALD J | 20577 N BAILEY CT | | | | SURPRISE | AZ | 85387-2803 |
| KISIELEWICZ, EDWARD | 1763 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| KISIELEWSKI, JOHN | 632 DEVON BROOKE DR | | | | WOODSTOCK | GA | 30188-6702 |
| KISIELEWSKI, LILLIAN M | 28295 RALEIGH CREST DR. | | | | CHESTERFIELD | MI | 48051 |
| KISIL, JOHN F | 45138 N SPRING DR | | | | CANTON | MI | 48187-2542 |
| KISILEWYCH, ANNA | 4467 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| KISKA, PEARL M | 184 GRANDVIEW AVE | C/O KAREN ROSE SCHMIDT | | | TONAWANDA | NY | 14223-3043 |
| KISKADEN ANTHONY | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| KISKADEN ANTHONY | KISKADEN, ANTHONY | 321 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718-1326 |
| KISKADEN, ANTHONY | 370 ROSE HILL RD | | | | CARLISLE | KY | 40311-8948 |
| KISKER, D L | 460 HARDING RD | | | | WILLIAMSVILLE | NY | 14221-7135 |
| KISKER, ISLA M | 2839 CROWNPOINT RD | | | | STEVENSVILLE | MI | 49127-9713 |
| KISKI SCHOOL | 1888 BRETT LN | | | | SALTSBURG | PA | 15681-8951 |
| KISKO, EMILY A | 1020 HARBOR TOWN DR | | | | VENICE | FL | 34292-3133 |
| KISLEY, DORIS M | 12630 W CORTEZ DR | | | | NEW BERLIN | WI | 53151-8204 |
| KISLEY, JOHN P | 213 LIVINGSTON RD | | | | LINDEN | NJ | 07036-4921 |
| KISLEY, MARY L | 213 LIVINGSTON RD | | | | LINDEN | NJ | 07036-4921 |
| KISLOSKI, DAVID D | 50 PICKFORD AVE | | | | BUFFALO | NY | 14223-3108 |
| KISLOSKI, EDWARD J | 34 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| KISLOSKI, EDWARD JOHN | 34 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| KISLOSKI, SHIRLEY A | 58 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| KISLY, WANDA I | 2701 WHEATON CT | | | | CHURCHVILLE | MD | 21028-1216 |
| KISNER LAURA | KISNER, LAURA | 690 WATERLOO RD | | | MOGADORE | OH | 44260 |
| KISNER, BONNIE J | 3803 FEE FEE RD | | | | BRIDGETON | MO | 63044-2916 |
| KISNER, GERALD R | 12801 SWEITZER RD | | | | CARLETON | MI | 48117-9230 |
| KISNER, HOWARD D | 3501 BEECH ST | | | | TEXARKANA | AR | 71854-2617 |
| KISNER, JARED | 2 VIA ENTRADA | | | | RCHO STA MARG | CA | 92688-2957 |
| KISNER, LARRY S | 1034 W DRAGOON AVE | | | | MESA | AZ | 85210-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISNER, LAWRENCE L | 3313 S HERITAGE DR | | | | HENDERSONVILLE | NC | 28791-3555 |
| KISNER, PATTY J | 5298 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2112 |
| KISNER, RONALD M | 209 MEADOW LN | | | | MARTINSBURG | WV | 25404-3847 |
| KISNER, THOMAS D | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 |
| KISNONSKY, JOHN R | 7700 N CRAM RD | | | | OWOSSO | MI | 48867-9070 |
| KISON LORRIE | KISON, FREDERICK | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURG | PA | 15601 |
| KISON LORRIE | KISON, LORRIE | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURG | PA | 15601 |
| KISON, LORRIE | 104 RIVIERA CT | | | | RENFREW | PA | 16053-8444 |
| KISONAS, JULIA | 1201 N MACOMB ST APT 507 | | | | MONROE | MI | 48162-3157 |
| KISOR, ERIC L | 11049 LONGVIEW ST | | | | DETROIT | MI | 48213-1682 |
| KISOR, PATRICIA L | 605 COMMUNITY ST | | | | LANSING | MI | 48906-3225 |
| KISOR, ROBERT E | PO BOX 1374 | | | | MANSFIELD | OH | 44901-1374 |
| KISPERT, DENNIS G | 310 W JACKSON ST | | | | PARIS | IL | 61944-2734 |
| KISPERT, JOHN F | 601 SEAVIEW CT APT 411 | | | | MARCO ISLAND | FL | 34145-2968 |
| KISROW, KELLY A | 8517 STONEVIEW DRIVE | | | | FRISCO | TX | 75034-5831 |
| KISS COUNTRY 99 DOT 9 | WKIS | 194 NW 187TH ST | | | MIAMI | FL | 33169-4050 |
| KISS JR, ARTHUR R | 1446 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| KISS, ANNA | 1013 CAPES BLVD | | | | PAINESVILLE | OH | 44077 |
| KISS, BARBARA E | 1258 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5512 |
| KISS, BELA H | 11 QUINCY TER | | | | BARNEGAT | NJ | 08005-3317 |
| KISS, DEBRA J | 2714 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| KISS, HELGA F | 34800 DORCHESTER RD | | | | GATES MILLS | OH | 44040-9333 |
| KISS, JAMES | 430 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2141 |
| KISS, KARYN M | 185 HILLMAN DRIVE | | | | CORTLAND | OH | 44410-1510 |
| KISS, LASZLO | 3460 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| KISS, LASZLO I | 20 STAGECOACH PASS | | | | STORMVILLE | NY | 12582-5112 |
| KISS, ROBERT J | 42757 POND VIEW DR | | | | STERLING HTS | MI | 48314-3861 |
| KISS, ROBERT L | 497 RUTH AVE | | | | LEAVITTSBURG | OH | 44430-9428 |
| KISS, STEVEN | 480 FRIES RD | | | | TONAWANDA | NY | 14150-8338 |
| KISSACK LINDA | KISSACK, LINDA | 928 SOUTH BROADWAY P O BOX 3804 | | | WICHITA | KS | 67201 |
| KISSACK, DENNIS C | 7341 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8937 |
| KISSANE EDWARD (ESTATE OF) (660511) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KISSANE EDWARD A (470293) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KISSANE KEVIN | 127 HORIZON VIEW DR | | | | EAST GREENBUSH | NY | 12061-2422 |
| KISSANE, DAVID P | 4876 MONTERAY DR | | | | MIDLAND | MI | 48642-6090 |
| KISSANE, DOROTHY L | 423 DONNA DR | | | | PORTLAND | MI | 48875-1167 |
| KISSANE, GEORGE I | 607 W 600 N | | | | ALEXANDRIA | IN | 46001-8211 |
| KISSANE, JOSEPH R | 2380 E PARKWOOD AVE | | | | BURTON | MI | 48529-2312 |
| KISSANE, JOSEPHINE R | 8475 SMITH RD R1 | | | | PERRINTON | MI | 48871 |
| KISSANE, JULIA | 181 ESTELLE CT | | | | HEMLOCK | MI | 48626-9303 |
| KISSANE, MICHELLE | 8609 VENTURA DR | | | | SAINT JOHN | IN | 46373-9461 |
| KISSANE, OLIVE I | 2220 EAST LYNN | | | | ANDERSON | IN | 46016-4635 |
| KISSANE, SCOTT D | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| KISSANE, SHARI L | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| KISSANE, SHARI LYNN | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| KISSANE, TERRANCE J | 2752 W NORTH UNION RD LOT 119 | | | | MIDLAND | MI | 48642-6565 |
| KISSAU, ERICA J | 14067 ASHURST ST | | | | LIVONIA | MI | 48154-5313 |
| KISSE, THEODORE | 648 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2080 |
| KISSEL CHEVROLET-OLDS, INC. | US HWY 41 | | | | LANSE | MI | |
| KISSEL CHEVROLET-OLDS, INC. | US HWY 41 | | | | LANSE | MI | 49946 |
| KISSEL CHEVROLET-OLDS, INC. | VIRGIL KISSEL | US HWY 41 | | | LANSE | MI | 49946 |
| KISSEL DPM | 29433 RYAN RD | | | | WARREN | MI | 48092-2203 |
| KISSEL, ANNA MARIE S | 1500 MCKINLEY AVE | SHEPHERD OF THE VALLEY ASSISTED | ROOM 323 | | NILES | OH | 44446-3718 |
| KISSEL, ANNA MARIE S | SHEPHERD OF THE VALLEY ASSISTED | 1500 MCKINLEY AVE. | | | NILES | OH | 44446-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISSEL, ELAINE M | 13043 JENNA CT | | | | CAMBY | IN | 46113-8020 |
| KISSEL, GERY J | 50267 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6804 |
| KISSEL, LESTER | 3104 DARRYL DR | | | | FORISTELL | MO | 63348-1225 |
| KISSEL, MARIE H | 1025 PINEHURST | | | | MT MORRIS | MI | 48458-1004 |
| KISSEL, MICHAEL J | 4312 BOWMAN STREET RD | | | | SHELBY | OH | 44875-8806 |
| KISSEL, ROBERT W | 4135 ABBOTT AVENUE | | | | LINCOLN PARK | MI | 48146-4019 |
| KISSEL-WEIR, KRISTINE V | 640 NE 32ND ST | | | | BOCA RATON | FL | 33431-6917 |
| KISSELBURG CECIL | 1459 RUSSELL ST APT 5 | | | | YPSILANTI | MI | 48198-5992 |
| KISSELBURG, CECIL | 1459 RUSELLST APT 5 | | | | YPSILANTI | MI | 48198 |
| KISSELL, LOREN E | 8595 PELICAN LANE | | | | SEMINOLE | FL | 33777-3447 |
| KISSELL, LOREN E | 8595 PELICAN LN | | | | LARGO | FL | 33777-3447 |
| KISSELL, MICHAEL S | 2815 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1021 |
| KISSENTANER-BROWN, DOROTHY A | 810 IDLEWOOD DR | | | | ALLEN | TX | 75002-1826 |
| KISSER JR., FLOYD A | 4675 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| KISSER, ERMA M | 3073 CANDLESTICK LN | | | | BAY CITY | MI | 48706-2303 |
| KISSER, HOWARD C | 4841 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| KISSER, WILTON L | 726 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| KISSIAR, JASON L | N6603 NEIDER RD | | | | GLEASON | WI | 54435-9759 |
| KISSIAR, JASON L | N6603 NEIDER ROAD | | | | GLEASON | WI | 54435-9759 |
| KISSICK CONSTRUCTION CO INC | 8131 INDIANA AVE | | | | KANSAS CITY | MO | 64132-2507 |
| KISSICK SHARON | KISSICK, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KISSICK SHARON | KISSICK, SHARON | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KISSICK, CHARLES L | 943 MOHAWK TRL | | | | MILFORD | OH | 45150-1713 |
| KISSICK, ELI J | 123 FRANKLIN ST | | | | PENDLETON | IN | 46064-1117 |
| KISSICK, JAMES A | 6002 SW 169 HWY | | | | TRIMBLE | MO | 64492 |
| KISSICK, JUDY A | 9471 W CENTRAL AVE | | | | SHIRLEY | IN | 47384 |
| KISSICK, KATHERINE M | 7230 VEGA WAY APT 439 | | | | INDIANAPOLIS | IN | 46241-7517 |
| KISSICK, KENNETH C | APT 439 | 7230 VEGA WAY | | | INDIANAPOLIS | IN | 46241-7517 |
| KISSICK, KEVIN P | 615 S OAK ST | | | | FORTVILLE | IN | 46040-1626 |
| KISSICK, PEGGY | 943 MOHAWK TRL | | | | MILFORD | OH | 45150-1713 |
| KISSICK, SALLY E. | 5838 SUNWOOD DR | | | | INDIANAPOLIS | IN | 46224-1291 |
| KISSIMMEE POLICE DEPT | 100 N ALASKA AVE | | | | KISSIMMEE | FL | 34741-5973 |
| KISSINGER, CARL D | 6035 W 223RD ST | | | | BUCYRUS | KS | 66013-9050 |
| KISSINGER, DAVID A | 1513 COLT CIR | | | | RAYMORE | MO | 64083-8491 |
| KISSINGER, DONALD W | 6949 GAMMWELL DR | | | | CINCINNATI | OH | 45230-2100 |
| KISSINGER, GERALDINE | 220 MARY SENICA CT | | | | LA SALLE | IL | 61301-9676 |
| KISSINGER, GLADYS E | 2728 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| KISSINGER, JENNIFER M | 203 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-9335 |
| KISSINGER, JOE W | 7037 TERRELL ST | | | | WATERFORD | MI | 48329-1172 |
| KISSINGER, JOYCE E | 42 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9440 |
| KISSINGER, JOYCE E | 42 WOODLAND DR. | | | | N. MIDDLETOWN | OH | 44442-9440 |
| KISSINGER, MARY D | 2740 NORTHVIEW RD UNIT 100 | | | | WAUKESHA | WI | 53188-2037 |
| KISSINGER, PATRICIA | 232 E APPLE ST | | | | CONNELLSVILLE | PA | 15425-3370 |
| KISSINGER, RAYMOND | 981 FLORENCE DR | | | | FARWELL | MI | 48622-9633 |
| KISSINGER, SHANNON RENEE | COLOSI, JOSEPH A | PO BOX 3274 | | | BLUEWELL | WV | 24701-8274 |
| KISSINGER, SHANNON RENEE | COLOSI, LISA ROBINETTE | PO BOX 3244 | | | BLUEWELL | WV | 24701-8244 |
| KISSINGER, SIBYL W | 2600 W WALTON BLVD | | | | WATERFORD | MI | 48329-4443 |
| KISSINGER, WILLIAM H | 1626 N PROSPECT AVE APT 1410 | | | | MILWAUKEE | WI | 53202-2430 |
| KISSIRE, CLAUDE W | 24 LAKEWOOD CT | | | | SPARTA | GA | 31087-5266 |
| KISSMAN, MICHAEL R | 26081 DARIA CIRCLE EAST | | | | SOUTH LYON | MI | 48178-8075 |
| KISSNER BERNADETTE | 4921 FAIRFIELD DR | | | | TOLEDO | OH | 43623-3018 |
| KISSNER TOM | PO BOX 127 | | | | GRAND CHAIN | IL | 62941-0127 |
| KISSNER, KONSTANTIN | 8383 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-6554 |
| KISSNER, RAYMOND M | 7040 S 080 E | | | | WOLCOTTVILLE | IN | 46795-8933 |
| KISSNER, SAMMIE I | 106 LIVE OAK LOOP | | | | WHITNEY | TX | 76692-3039 |
| KISSNER, STEPHEN G | 30747 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KISSY A CONWELL | 603 S 14TH ST | | | GADSDEN | AL | 35901-3814 |
| KIST, BERNICE A | 1106 WILSON ST | | | BAY CITY | MI | 48708-8561 |
| KIST, CARL B | 6055 CLOVER WAY S | | | SAGINAW | MI | 48603-1019 |
| KIST, GEORGENA M | 34 BELLWOOD DR | | | SWARTZ CREEK | MI | 48473-8283 |
| KIST, LISA S | 23451 SPY GLASS HL N | | | SOUTH LYON | MI | 48178-9450 |
| KIST, LISA S | 975 DEVON CT | | | SOUTH LYON | MI | 48178-1693 |
| KIST, PHYLLIS L | 1926 W STROOP RD | | | DAYTON | OH | 45439-2514 |
| KIST, RICHARD R | 7661 HIDDEN VALLEY DR | | | KIRTLAND | OH | 44094-5190 |
| KIST, TIMOTHY D | 23451 SPY GLASS HL N | | | SOUTH LYON | MI | 48178-9450 |
| KISTE, NORMA S | 7224 SENATOR RD | | | SHERIDAN | MI | 48884-9765 |
| KISTEMAKER, GARY A | 15731 PENN DR | | | LIVONIA | MI | 48154-1041 |
| KISTEMAKER, RICHARD D | 9510 IDLEWOOD DR | | | BROOKLYN | OH | 44144-3119 |
| KISTEMAKER, ROGER A | 22262 SANDY LN | | | FAIRVIEW PARK | OH | 44126-2564 |
| KISTEMAKER, WILBURT | 733 HARTLAND CENTER RD | | | COLLINS | OH | 44826-9713 |
| KISTER, JOHN R | 3170 CROLL RD | B483 | | BEAVERTON | MI | 48612-9504 |
| KISTHARDT, HENRY G | 2012 STERLING GLEN CT | | | SUN CITY CENTER | FL | 33573-4863 |
| KISTING, GENE C | 8034 S MONA DR | | | OAK CREEK | WI | 53154-3034 |
| KISTING, LAWRENCE H | 2414 BOND PL | | | JANESVILLE | WI | 53548-3324 |
| KISTLER CHARLES JAMES JR | 155 W BEECHWOLD BLVD | | | COLUMBUS | OH | 43214-2010 |
| KISTLER CORP/AMHERST | 75 JOHN GLENN DR | | | AMHERST | NY | 14228-2119 |
| KISTLER ENGINES INC | 1263 N COUNTRY RD 232 | | | FREMONT | OH | 43420 |
| KISTLER ENGINES INC | 1263 N COUNTY ROAD 232 | | | FREMONT | OH | 43420-9596 |
| KISTLER INSTRUM/TROY | 1209 CHICAGO RD | C/O WKM ASSOCIATES, INC. | | TROY | MI | 48083-4231 |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DR | | | AMHERST | NY | 14228-2119 |
| KISTLER INSTRUMENT CORPORATION | 39205 COUNTRY CLUB DR | DISCOVERY CTR STE C20 | | FARMINGTON HILLS | MI | 48331 |
| KISTLER KRISHER CHERYL | 1330 TAIT RD SW | | | WARREN | OH | 44481-8655 |
| KISTLER LARRY | KISTLER, LARRY | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| KISTLER SAMUEL & CHERYL | 1330 TAIT RD SW | | | WARREN | OH | 44481-8655 |
| KISTLER, BERTIE S | PO BOX 634 | | | UPLAND | IN | 46989 |
| KISTLER, BETTE C | 109 GREENBRIAR DR | | | CORTLAND | OH | 44410-1676 |
| KISTLER, DAVID G | 519 SOUTH INDIANA AVENUE | | | KOKOMO | IN | 46901-5387 |
| KISTLER, DAVID T | 9320 CLYO RD | | | DAYTON | OH | 45458-9104 |
| KISTLER, EDWARD L | 429 COVENTRY DR | | | ANDERSON | IN | 46012-3758 |
| KISTLER, ELIZABETH A | 120 WARRENTON DR NW | | | WARREN | OH | 44481-9007 |
| KISTLER, FRANZ W | 1206 MILAN RD | | | SANDUSKY | OH | 44870-3656 |
| KISTLER, HAROLD S | 505 GRANT ST | | | EAST TAWAS | MI | 48730-1641 |
| KISTLER, JOHN M | 7017 TOWER CT | | | INDIANAPOLIS | IN | 46214-3635 |
| KISTLER, R L INC | 300 BUELL RD | | | ROCHESTER | NY | 14624-3124 |
| KISTLER, ROBERT J | 345 N 16TH ST | | | NOBLESVILLE | IN | 46060-2116 |
| KISTLER, ROBERT S | 720 KNOLL ST SE | | | NORTH CANTON | OH | 44709-1113 |
| KISTLER, RUSSELL K | 328 E GRANT ST | | | MARION | IN | 46952-2824 |
| KISTLER, SHERRY J | 215 HOLLY LN | | | MC CORMICK | SC | 29835-2726 |
| KISTLER, SUSAN B | 2619 HAZELBROOK DRIVE | | | DAYTON | OH | 45414-2815 |
| KISTLER, TEDDY G | 7901 BROOKWOOD ST NE | | | WARREN | OH | 44484-1546 |
| KISTLER, THOMAS J | 507 E MAIN ST | | | PANDORA | OH | 45877-9785 |
| KISTNER JR., ALAN R | 8700 STAHLEY RD | | | EAST AMHERST | NY | 14051-1585 |
| KISTNER WILLIAM (467619) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| KISTNER, ALAN R | 8700 STAHLEY RD | | | EAST AMHERST | NY | 14051-1585 |
| KISTNER, DAVID A | 174 DELAWARE CIR | | | ELYRIA | OH | 44035-7852 |
| KISTNER, GEORGE C | 1134 EUGENE DR | | | TOMS RIVER | NJ | 08753-3011 |
| KISTNER, GEORGINA S | 3776 SOUTH 52ND STREET | | | MILWAUKEE | WI | 53220-2009 |
| KISZA, PATRICIA A | PO BOX 421 | | | BUTLER | NJ | 07405-0421 |
| KISZKA JR, EUGENE J | 87 15TH AVE | | | NORTH TONAWANDA | NY | 14120-3203 |
| KISZKA, JOSEPH F | 153 CHESTNUT ST | | | WILSON | NY | 14172-9662 |
| KISZKA, JOSEPH FRANK | 153 CHESTNUT ST | | | WILSON | NY | 14172-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KISZKA, LILLIAN | 4505 CEDARDALE LN | | | | FLUSHING | MI | 48433-1013 |
| KISZKA, MARY A | 612 E MAIN ST | | | | FLUSHING | MI | 48433-2008 |
| KIT C LEDEBUR BENEFICIARY IRA | PAUL LEDEBUR (DECD) | FCC AS CUSTODIAN | 3227 GAZELLE RANGE | | SAN ANTONIO | TX | 78259-2268 |
| KIT CARSON | 12634 HARDER RD | | | | THREE RIVERS | MI | 49093-9243 |
| KIT CHING LIU NG TOD | CHUN BO LIU SUBJECT TO STA RULES | 1019 MONTECITO DRIVE | | | SAN GABRIEL | CA | 91776-2924 |
| KIT CHRISTOPHER LEDEBUR | 3227 GAZELLE RANGE | | | | SAN ANTONIO | TX | 78259 |
| KIT GLASS | 481 WESTGATE BLVD | | | | AUSTINTOWN | OH | 44515-3404 |
| KIT JOHNSON | 5982 ROAD 24 | | | | CONTINENTAL | OH | 45831-8908 |
| KIT KAOLIAN | 48 SALEM WALK | | | | MILFORD | CT | 06460 |
| KIT KERBYSON | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| KIT KULAK (IRA) | FCC AS CUSTODIAN | 5700 ARLINGTON AVE. APT #12-0 | | | BRONX | NY | 10471-1503 |
| KIT SCHAFER | 2008 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| KIT SYKES | 1086 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8244 |
| KIT TYSON | 630 KILMARNOCK TRL | | | | BEL AIR | MD | 21014-2849 |
| KIT WALK | 657 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| KIT WISE | 450 E RIVER RD | | | | MUSKEGON | MI | 49445-8568 |
| KIT YUNG YEE & | SHARON YEE JT TEN | 331 SAN GABRIEL COURT | | | SIERRA MADRE | CA | 91024 |
| KITA WASHINGTON CENTER LLC | C/O JONES LANG LASALLE | AMERICAS INC | PO BOX 75163 | | BALTIMORE | MD | 21275-5163 |
| KITA, DONALD F | 1525 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| KITA, DOROTHY C | 4181 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1163 |
| KITA, RICHARD | KOZLOFF STOUDT | PO BOX 6286 | | | WYOMISSING | PA | 19610-0286 |
| KITA, STANLEY T | 22208 23 MILE RD | | | | OLIVET | MI | 49076-9577 |
| KITAHARA PONTIAC BUICK GMC | 5515 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5017 |
| KITAHARA PONTIAC GMC BUICK, INC. | 5515 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5017 |
| KITAHARA PONTIAC GMC BUICK, INC. | LARRY KITAHARA | 5515 N BLACKSTONE AVE | | | FRESNO | CA | 93710-5017 |
| KITAKIS KEVIN | 3167 COOK RD | | | | ATWATER | OH | 44201-9339 |
| KITAKIS, KAREN S | 1943 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| KITAKIS, KEVIN J | 3167 COOK RD | | | | ATWATER | OH | 44201-9339 |
| KITANIK, ROSE B | 5553 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| KITAY, MARY H | 412 WOODLAND RD | | | | SYRACUSE | NY | 13219-2944 |
| KITCH & AXFORD | 2300 HILLSBORO RD STE 305 | | | | NASHVILLE | TN | 37212-4997 |
| KITCH & SCHREIBER INC | 402 COURT ST | | | | EVANSVILLE | IN | 47708-1130 |
| KITCH, SHARON ANN | 608 E ELM ST | | | | NEW ALBANY | IN | 47150-3235 |
| KITCH, THOMAS J | 6731 TIPPECANOE RD UNIT 3 | | | | CANFIELD | OH | 44406-9167 |
| KITCHEL, DORIS J | 5041 WILLOUGHBY RD APT 4 | | | | HOLT | MI | 48842-1009 |
| KITCHELL CONTRACTORS | | 3752 E ANNE ST | | | AZ | 85040 | |
| KITCHELL FLEET SERVICES | 3752 E ANNE ST | | | | PHOENIX | AZ | 85040-1818 |
| KITCHELL, WILLIAM C | G2163 ALFRED DRIVE | | | | FLINT | MI | 48507 |
| KITCHEN CLIFF | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| KITCHEN FOR EXPLORING FOODS | 1434 W COLORADO BLVD | | | | PASADENA | CA | 91105-1414 |
| KITCHEN INVESTMENT SERVICES | A PARTNERSHIP | 5593 MALEKA CT | | | COLUMBUS | OH | 43235 |
| KITCHEN JOHN H JR (439240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KITCHEN JR, HOWARD O | 345 HINMAN AVE | | | | BUFFALO | NY | 14216-1042 |
| KITCHEN MYLES H | 915 EL SERENO CT | | | | APTOS | CA | 95003-5505 |
| KITCHEN ROGER | 13887 FORD DR | | | | LANSE | MI | 49946-8344 |
| KITCHEN, ANGELINA L | 2727 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| KITCHEN, ANGELINA LYNN | 2727 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| KITCHEN, BARBARA J | 4440 RISKE DR APT 2 | | | | FLINT | MI | 48532-4252 |
| KITCHEN, BARBARA L. | 7 TREASURE CIR | PALM LAKE CLUB | | | SEBASTIAN | FL | 32958-6902 |
| KITCHEN, BRUCE W | 2222 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| KITCHEN, CAROLANNE | 905 E HEMPHILL RD | | | | FLINT | MI | 48507-2833 |
| KITCHEN, CHERYL A | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423-8524 |
| KITCHEN, CLIFFORD R | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| KITCHEN, CLIFFORD RS | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| KITCHEN, CYNTHIA ANN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITCHEN, DALE R | 846 KNOLLS LANDING DRIVE | | | | MILFORD | MI | 48381-1889 |
| KITCHEN, DAVID E | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 |
| KITCHEN, DAVID R | 4161 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3846 |
| KITCHEN, DENNIS L | 23 MUNSEE DR | | | | CRANBERN | NJ | 07016-3413 |
| KITCHEN, DONALD C | 17844 LIV LN | | | | EDEN PRAIRIE | MN | 55346-3436 |
| KITCHEN, DONALD J | 1427 HAWN ST | | | | YOUNGSTOWN | OH | 44506-1719 |
| KITCHEN, DUANE C | 1149 CEDAR AVENUE | | | | CINCINNATI | OH | 45224-2655 |
| KITCHEN, ELLA S | 24899 MIDLAND | | | | REDFORD | MI | 48239-3618 |
| KITCHEN, ELWYN L | 200 LYNDEN CIRCLE | PO BOX 1747 | | | PAWLEYS ISLAND | SC | 29585 |
| KITCHEN, EMILY | 331 W 106TH ST | | | | CHICAGO | IL | 60628-2533 |
| KITCHEN, EVA V | 1834 ELDRIDGE DR | | | | TROY | MI | 48083 |
| KITCHEN, EVANNAH L | PO BOX 147 | | | | CHERRY TREE | PA | 15724-0147 |
| KITCHEN, GARY H | 5170 GLENGATE RD | | | | ROCHESTER | MI | 48306-2726 |
| KITCHEN, GENEVA L | PO BOX 380 | | | | LOCKHART | SC | 29364-0380 |
| KITCHEN, GEORGE M | 9901 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9746 |
| KITCHEN, GEORGE T | 43310 VISTA SIERRA DR | | | | LANCASTER | CA | 93536-6614 |
| KITCHEN, GEORGE W | 187 N WATERWAY DR NW | | | | PORT CHARLOTTE | FL | 33952-7946 |
| KITCHEN, GERALDINE | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744-9122 |
| KITCHEN, GLADYS | 211 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| KITCHEN, GLEN R | 57181 MEADOW | | | | NEW HAVEN | MI | 48048-2936 |
| KITCHEN, GLENN D | 9815 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| KITCHEN, GRANT H | 2921 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| KITCHEN, GREGORY D | 37876 JEFFERSON AVENUE | | | | HARRISON TWP | MI | 48045-4000 |
| KITCHEN, HAROLD M | 16097 93RD DR | | | | LIVE OAK | FL | 32060-6880 |
| KITCHEN, HELEN L | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| KITCHEN, J W | 112 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| KITCHEN, J WENDELL | 112 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1318 |
| KITCHEN, JAMES B | PO BOX 135 | | | | DEFORD | MI | 48729-0135 |
| KITCHEN, JAMES E | 1973 SAINT JOHNS XING | | | | ARNOLD | MO | 63010-3971 |
| KITCHEN, JANET M | PO BOX 135 | | | | DEFORD | MI | 48729-0135 |
| KITCHEN, JASON | 926 HEATHERVIEW CT | | | | FINDLAY | OH | 45840-2919 |
| KITCHEN, JERRY D | 4915 FOX CRK APT 255 | | | | CLARKSTON | MI | 48346-4971 |
| KITCHEN, JERRY DAVID | 4915 FOX CRK APT 255 | | | | CLARKSTON | MI | 48346-4971 |
| KITCHEN, JOANN | PO BOX 473 | | | | LAKE ORION | MI | 48361-0473 |
| KITCHEN, JOHN C | 1155 HIGHCLIFF CT | | | | CINCINNATI | OH | 45224-1510 |
| KITCHEN, JOSEPH C | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| KITCHEN, JOSEPH W | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| KITCHEN, KIRK A | 1204 WEEDEN ROAD | | | | CARO | MI | 48723-8912 |
| KITCHEN, LARRY D | PO BOX 393 | | | | MAYVILLE | MI | 48744-0393 |
| KITCHEN, LEAH J | 895 RANDALLWOOD DR | | | | MANSFIELD | OH | 44906-1778 |
| KITCHEN, LENORA L | 1137 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |
| KITCHEN, LUKE E | PO BOX 994 | 3465 FRISBEE DR | | | LEWISTON | MI | 49756-0994 |
| KITCHEN, MALCOM | PO BOX 29248 | | | | RICHMOND | VA | 23242-0248 |
| KITCHEN, MARGARET | 12033 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| KITCHEN, MELVIN F | 5123 SPARROWOOD CT | | | | WATERFORD | MI | 48327-1351 |
| KITCHEN, MICHAEL A | 29738 MONTMORENCY DR | | | | NOVI | MI | 48377-2138 |
| KITCHEN, MICHAEL P | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| KITCHEN, NANCY KAY | 6100 HACKETT | | | | WATERFORD | MI | 48327-1742 |
| KITCHEN, NORMA L | 57181 MEADOW | | | | NEW HAVEN | MI | 48048-2936 |
| KITCHEN, ROGER L | 13887 FORD DR | | | | LANSE | MI | 49946-8344 |
| KITCHEN, RONALD E | 641 CLARK ST | | | | ELYRIA | OH | 44035 |
| KITCHEN, RONALD E | 6885 DAY DR | | | | PARMA | OH | 44129-5446 |
| KITCHEN, ROSEMARIE W | 19 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1533 |
| KITCHEN, RUTH A | 735 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| KITCHEN, SANDRA L | 3907 OAK HAMMOCK DR | | | | BRANDON | FL | 33511-7813 |
| KITCHEN, STANLEY C | 1137 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITCHEN, STEVEN A | 9024 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9362 |
| KITCHEN, STEVEN H | 1188 HARTVILLE RD | | | | ATWATER | OH | 44201-9748 |
| KITCHEN, THOMAS J | 3643 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721-9036 |
| KITCHEN, WESLEY T | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423-8524 |
| KITCHEN, WILLARD A | 3833 E WINDSONG DR | | | | PHOENIX | AZ | 85048-7916 |
| KITCHENER FRAME LIMITED | 1011 HOMER WATSON BLVD | | | KITCHENER CANADA ON N2C 1L8 CANADA | | | |
| KITCHENER FRAME LIMITED | 1011 HOMER WATSON BLVD | | | KITCHENER CANADA ON N2G 4G5 CANADA | | | |
| KITCHENER FRAME LIMITED | SUSAN DOEPEL | 1011 HOMER WATSON BLVD. | | KITCHENER ON N2G 1L8 CANADA | | | |
| KITCHENER FRAME LTD | 1011 HOMER WATSON BLVD | | | KITCHENER CANADA ON N2G 1L8 CANADA | | | |
| KITCHENER FRAME LTD | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | KINGSVILLE ON CANADA | | | |
| KITCHENER FRAME LTD | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | KITCHENER ON CANADA | | | |
| KITCHENER WILMOT HYDRO INC | 301 VICTORIA STREET SOUTH | | | KITCHENER CANADA ON N2G 4P1 CANADA | | | |
| KITCHENER, RONDA | PO BOX 2431 | | | | SEASIDE | CA | 93955-2431 |
| KITCHENER, SADIS E | BUCKLEY TOWERS CONDO-UNIT 415W | 1301 NE MIAMI GARDENS DR | | | N MIAMI BEACH | FL | 33179 |
| KITCHENER, VALERIE | PO BOX 2431 | | | | SEASIDE | CA | 93955-2431 |
| KITCHENHOFF, KEVIN D | 2276 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KITCHENHOFF, KEVIN DEAN | 2276 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KITCHENHOFF, LESTER ROY | 4755 SPARROW RD | | | | HOUGHTON LAKE | MI | 48629-7509 |
| KITCHENHOFF, ROLLIE F | 3913 CHEYENNE AVE | | | | FLINT | MI | 48507-2840 |
| KITCHENHOFF, THEODORE F | 2141 WYANDOTTE AVENUE | | | | ALVA | FL | 33920-1019 |
| KITCHENMASTER, ETHEL M | 1827 VAN GEISEN ROAD | | | | CARO | MI | 48723-1308 |
| KITCHENMASTER, PATRICIA A | 19923 SWITZER ROAD | | | | DEFIANCE | OH | 43512-6716 |
| KITCHENMASTER, ROBIN L | 5418 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |
| KITCHENS ANGELA | KITCHENS, ANGELA | 110 RIDGELAKE DR | | | METAIRIE | LA | 70001-5312 |
| KITCHENS ANGELA | US AGENCIES CASUALTY INSURANCE COMPANY INC | 110 RIDGELAKE DR | | | METAIRIE | LA | 70001-5312 |
| KITCHENS CURTIS (360554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KITCHENS, ALFORD C | 5801 GRAHAM ST | | | | FORT WORTH | TX | 76114-1021 |
| KITCHENS, BARBARA L | 302 BURNTWOOD ST | | | | SHERWOOD | AR | 72120-5515 |
| KITCHENS, BETTIE LIVINGST | 136 SNOWDEN LOOP | | | | FITZGERALD | GA | 31750-8565 |
| KITCHENS, BOBBY J | PO BOX 137465 | | | | FORT WORTH | TX | 76136-1465 |
| KITCHENS, BOBBY JAMES | PO BOX 137465 | | | | FORT WORTH | TX | 76136-1465 |
| KITCHENS, DELONNA | 1057 PAULDING ROAD | | | | ELLISVILLE | MS | 39437-5103 |
| KITCHENS, ELLIS L | 537 SHEFIELD CT | | | | STOCKBRIDGE | GA | 30281-4375 |
| KITCHENS, HENRY V | PO BOX 4 | | | | EULESS | TX | 76039-0004 |
| KITCHENS, JAMES R | 16490 STATE ROAD 156 | | | | PATRIOT | IN | 47038-9216 |
| KITCHENS, JULIAN H | 2442 GUM CREEK RD | | | | OXFORD | GA | 30054-2702 |
| KITCHENS, LOUISE A | 4574 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1205 |
| KITCHENS, TERRY F | 1598 BROWNLEE RD APT E | | | | JACKSON | GA | 30233-5523 |
| KITCHENS, VALERIE J | 421 TURKEY RUN DRIVE | | | | BOWLING GREEN | KY | 42101-7541 |
| KITCHER, EVELYN M | 505 MILL ST | | | | FLUSHING | MI | 48433-2016 |
| KITCHIN, ANNA P | PO BOX 300996 | | | | DRAYTON PLAINS | MI | 48330-0996 |
| KITCHIN, BETTY E | 34381 SYCAMORE DR | | | | FRASER | MI | 48026-3556 |
| KITCHIN, BRIAN L | 4595 PELTON RD | | | | CLARKSTON | MI | 48346-3746 |
| KITCHIN, DONALD T | PO BOX 300996 | | | | DRAYTON PLAINS | MI | 48330-0996 |
| KITCHIN, MARGARET A | 103 BROWN ST | | | | HARTFORD | CT | 06114-2902 |
| KITCHIN, SUE D | 7941 W TESCH AVE | | | | MILWAUKEE | WI | 53220-2217 |
| KITCHING, DENNIS | 7550 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| KITCHING, JOHN C | 2430 CHICKASAW DR | | | | JANESVILLE | WI | 53545-2293 |
| KITCHING, REBA M | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 |
| KITCHING, TERENCE | 150 SW WOODBERRY CT | | | | LAKE CITY | FL | 32024-0769 |
| KITCHING, TERENCE | 289 SW KAMAN DR | | | | LAKE CITY | FL | 32024 |
| KITCHNER, CHARLES B | 2086 WEST OREGON STREET | | | | LAPEER | MI | 48446-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITCHOKOFF, NICHOLAS R | 2834 SAN PEDRO CT | | | | YOUNGSTOWN | OH | 44511-2815 |
| KITCO INC | 200 E SPRING ST | | | | BLUFFTON | IN | 46714 |
| KITE SR, KENNETH N | 709 E 4TH ST | | | | CREIGHTON | MO | 64739-8102 |
| KITE, ALBERT | 225 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| KITE, CLARA A | 10060 HIGHWAY 142 | | | | NEWBORN | GA | 30056-2719 |
| KITE, DIXIE A | 4220 WILLOW WAY | | | | MORRISTOWN | TN | 37814-1606 |
| KITE, HARRIET L | 428 BELROSE DR | | | | BELLE VERNON | PA | 15012-4007 |
| KITE, JOHN T | 3341 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048-7860 |
| KITE, LETICIA | 10923 NORTH 29TH STREET | | | | TAMPA | FL | 33612 |
| KITE, LETICIA | 14263 SW 108TH ST | | | | MIAMI | FL | 33186-3058 |
| KITE, LOIS A | 946 APPLEY AVE | | | | ZANESVILLE | OH | 43701 |
| KITE, RONNIE M | 917 NELSON TER | | | | BEDFORD | TX | 76022-7226 |
| KITE, THOMAS M | 1416 SE NEWBERRY DR | | | | LEES SUMMIT | MO | 64081-3194 |
| KITELINGER, CATHERINE P | BOX 104 | | | | FOOTVILLE | WI | 53537-0104 |
| KITELINGER, CATHERINE P | PO BOX 104 | | | | FOOTVILLE | WI | 53537-0104 |
| KITER, GERALD L | 9517 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| KITER, GREGORY S | 431 MORLEY ST | | | | GRAND LEDGE | MI | 48837-1231 |
| KITHAS, JOHN PETER | 30335 MADISON AVE | | | | WARREN | MI | 48093-9009 |
| KITIUK, JOSEPH T | 3175 FINN HALL 38TH RD | | | | ROCK | MI | 49880-9526 |
| KITKA, JAMES A | 16430 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| KITKA, JAMIE J | 22035 CASTELLE ST | | | | ROMULUS | MI | 48174-9517 |
| KITKO, JAMES A | 2622 MARLAND DR | | | | HINCKLEY | OH | 44233-9114 |
| KITKO, JANE | 1946 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1247 |
| KITKO, LOUIS S | 5603 WILBER AVE | | | | PARMA | OH | 44129-3340 |
| KITKOWSKI, MARY C | 1948 S 73RD ST | | | | WEST ALLIS | WI | 53219-1209 |
| KITKOWSKI, SCOTT A | 11 HEMLOCK DR | | | | GRAND ISLAND | NY | 14072-3316 |
| KITLAK, PETRO | 3584 EDGEMONT DR | | | | TROY | MI | 48084-1419 |
| KITLAR RICHARD P (667465) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KITLEY, CHARLES | 608 GLENN AVE | | | | LEHIGH ACRES | FL | 33972-4232 |
| KITO USA CORP | 2259 JAGGIE FOX WAY | | | | LEXINGTON | KY | 40511-9104 |
| KITOLSKI, VALENTINA | 7789 COACHMAN LN | | | | JENISON | MI | 49428-9339 |
| KITOWSKI, JERRY W | 7709 N RIDDLE LN | | | | WALTONVILLE | IL | 62894-2502 |
| KITROSSER FAM REV TR 11/14/05 | STEVEN PAUL KITROSSER & | ELAINE SHIRLEY KITROSSER TTEES | GEM CONVERTIBLE BONDS | 1157 OLD OAK DR | SAN JOSE | CA | 95120-5514 |
| KITSA ESPOSITO | 2024 CORNELL PL | | | | PORT ORANGE | FL | 32128-6821 |
| KITSA P ESPOSITO | 2024 CORNELL PL | | | | PORT ORANGE | FL | 32128 |
| KITSAP CONFERENCE CENTER AT | BREMERTON HARBORSIDE | 100 WASHINGTON AVE | | | BREMERTON | WA | 98337-1836 |
| KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366-0169 |
| KITSCH, ARTHUR F | 1539 BRIARSON DR | | | | SAGINAW | MI | 48638-4462 |
| KITSCH, ELIZABETH S | 2687 CHURCHILL LN APT 3 | | | | SAGINAW | MI | 48603-2690 |
| KITSEMBEL, JOHN E | 6219 SOUTH 51 | LOT 280 | | | JANESVILLE | WI | 53546 |
| KITSON JR, CLARENCE H | 9550 SASHABAW RD | | | | CLARKSTON | MI | 48348-2028 |
| KITSON, ALICE | 394 RUBY LN | | | | WHITMORE LAKE | MI | 48189-8270 |
| KITSON, CLAIR B | 6141 I RD | | | | ESCANABA | MI | 49829-9790 |
| KITSON, FRANCIS D | LIEBMANN CONWAY OLEJNICZAK & JERRY | 231 SOUTH ADAMS ST , P O BOX 1241 | | | GREEN BAY | WI | 54305 |
| KITSON, JEFFERY C | 895 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| KITSON, JOSEPH M | 5250 WELLER ROAD | | | | GREGORY | MI | 48137-9450 |
| KITSON, L D | 4715 E YANKEE RD | | | | EDMORE | MI | 48829-9748 |
| KITSON, LARRY D | 1771 COUNTY ROAD 15 | | | | SALESVILLE | AR | 72653-6293 |
| KITSON, LOIS E | 4809 9 MILE LINE RD | | | | EDINBURG | TX | 78541-0600 |
| KITSON, LYLE J | 9451 W LEHMAN RD | | | | DEWITT | MI | 48820-9155 |
| KITSTEINER, VIRGINIA M | 4263 HADLEY CT | | | | BRUNSWICK | OH | 44212-5007 |
| KITT KNISLEY | 12264 PINE VALLEY CIR | | | | PEYTON | CO | 80831-4015 |
| KITT, JEANETTE E | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| KITT, LARRY G | 101 LYMAN ST | | | | BROCKPORT | NY | 14420-1621 |
| KITT, LARRY G | 234 KARTES DR | | | | ROCHESTER | NY | 14616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITT, LINDA L | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| KITTA, RICHARD C | 4174 NANCY DR | | | | BRIGHTON | MI | 48114-9207 |
| KITTEL, JAMES D | 2405 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4737 |
| KITTEL, MARK L | 2436 MIDDLECROFT DR | | | | BURTON | MI | 48509-2604 |
| KITTEL, MARK LEE | 2436 MIDDLECROFT DR | | | | BURTON | MI | 48509-2604 |
| KITTEL, WAYNE D | PO BOX 653 | | | | SALINE | MI | 48176-0653 |
| KITTEL, WAYNE DOUGLAS | PO BOX 653 | | | | SALINE | MI | 48176-0653 |
| KITTELBERGER, SANDRA J | 8520 WESTHOPE ST | | | | CHARLOTTE | NC | 28216-3692 |
| KITTELSON, DAVID | 3 HACKNEY CIR | | | | S BARRINGTON | IL | 60010-6172 |
| KITTELSON, STEPHEN V | 9886 MIXON DR | | | | DALLAS | TX | 75220-1804 |
| KITTENDORF, BOYD G | 6317 LA WITZKE RD | | | | PORT HOPE | MI | 48468-9787 |
| KITTENDORF, ELLEN E | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| KITTENDORF, JANET J | 6317 LAWITZKE RD | | | | PORT HOPE | MI | 48468 |
| KITTENDORF, ROLAND W | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| KITTER, CURT W | 46407 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5331 |
| KITTER, GARRY L | 2134 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| KITTER, JAMES H | 14154 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| KITTER, LARRY H | 14154 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| KITTER, LARRY HOWARD | 14154 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| KITTERLIN, DAVID H | 8328 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| KITTERLIN, DAVID HARDTNER | 8328 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| KITTERLIN, ROBERT | 207 BLAIR AVE | | | | WEST MONROE | LA | 71291-7704 |
| KITTERLIN, ROBERT N | 207 BLAIR AVE | | | | WEST MONROE | LA | 71291-7704 |
| KITTERMAN, EDWARD B | PO BOX 13804 | | | | ARLINGTON | TX | 76094-0804 |
| KITTERMAN, PATRICIA ANN | 301 COLUMBIA DR | | | | ROCKWALL | TX | 75032-5706 |
| KITTI AILES | 31824 HIGHWAY 104 S | | | | REAGAN | TN | 38368-6273 |
| KITTI PAPARONE | 8 DEERFIELD TERRACE | | | | MOORESTOWN | NJ | 08057-2103 |
| KITTIE CARTER | 1531 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2007 |
| KITTIE FLACK | 21660 WHITMORE STREET | | | | OAK PARK | MI | 48237-2615 |
| KITTIE THOMAS | 5530 MARY SUE ST | | | | CLARKSTON | MI | 48346-3242 |
| KITTINGER, GREGG R | 1563 MARSHBANK CT | | | | PONTIAC | MI | 48340-1070 |
| KITTINGER, LOIS H | 5516 COLUMBINE RD | | | | COULTERVILLE | IL | 62237-3631 |
| KITTIS, DENNIS P | 4484 W 191ST ST | | | | CLEVELAND | OH | 44135-1718 |
| KITTITAS COUNTY TREASURER | 205 W. 5TH | | | | ELLENSBURG | WA | 98926 |
| KITTLE A-1 AUTO & TRUCK | 2190 LEXINGTON RD | | | | ATHENS | GA | 30605-2338 |
| KITTLE GROUP THE | 2044 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3665 |
| KITTLE JAMES | 2970 LEOTI DR | | | | COLORADO SPRINGS | CO | 80922-1336 |
| KITTLE SR, ARTHUR S | 206 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| KITTLE, ALTA M | 293 MEADOW CREST DR | | | | CLEVELAND | GA | 30528-0922 |
| KITTLE, BEVERLY J | 629 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| KITTLE, CHESTER G | 3105 SE 36TH AVE | | | | OKEECHOBEE | FL | 34974-6947 |
| KITTLE, DAVID J | 45 ELMGROVE RD | | | | ROCHESTER | NY | 14626-3427 |
| KITTLE, DAVID L | 402 9TH AVE SW | | | | SIDNEY | MT | 59270-3727 |
| KITTLE, DONALD J | 279 MAPLEWOOD DR | | | | ALLIANCE | OH | 44601-4859 |
| KITTLE, DONALD W | 7340 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473 |
| KITTLE, DONALD W | APT 7 | 7340 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8960 |
| KITTLE, GARY L | G-4233 LIPPINCOTT | | | | BURTON | MI | 48519 |
| KITTLE, GARY W | 3264 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| KITTLE, IVA J | 10363 DEFIANCE PAULDING | COUNTY LINE ROAD | | | MARK CENTER | OH | 43536 |
| KITTLE, JAMES E | 4280 LEAVITT DR NW | | | | WARREN | OH | 44485-1105 |
| KITTLE, JANICE O. | 206 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| KITTLE, JERALD J | 210 S CAMPBELL ST | | | | DURAND | MI | 48429-1505 |
| KITTLE, JERALD JOSEPH | 210 S CAMPBELL ST | | | | DURAND | MI | 48429-1505 |
| KITTLE, LARRY D | 11400 CENTER RD | | | | GARRETTSVILLE | OH | 44231-9709 |
| KITTLE, LYLE E | 12086 N WEBSTER RD | | | | CLIO | MI | 48420-8261 |
| KITTLE, MARGARET ANN | 202 E TUSCOLA ST | | | | DURAND | MI | 48429-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITTLE, MARGARET J | 6061 EDWARDSAPT 19 | | | | NEWFANE | NY | 14108-1045 |
| KITTLE, MARY B | 510 EMERALD POINTE TRAIL | | | | MONROE | GA | 30655 |
| KITTLE, PETER B | 1297 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3717 |
| KITTLE, REESE E | 2123 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9232 |
| KITTLE, ROBERT L | 8139 COCO SOLO AVE | | | | NORTH PORT | FL | 34287-1605 |
| KITTLE, ROBERT W | 2745 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2508 |
| KITTLE, ROGER E | 6543 SMITH RD | | | | ALPENA | MI | 49707-9524 |
| KITTLE, RYAN A | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| KITTLE, SAMUEL W | 9326 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| KITTLE, SHIRLEY M | 3105 SE 36TH AVE | | | | OKEECHOBEE | FL | 34974-6947 |
| KITTLE, SQUIRE I | PO BOX 508 | | | | MILL CREEK | WV | 26280-0508 |
| KITTLEMAN, THOMAS, RAMIREZ & GONZALEZ, PLLC | ATTN: C. WESLEY KITTLEMAN, ESQ. | 4900 N 10TH ST STE B | | | MCALLEN | TX | 78504-2781 |
| KITTLER DENNIS | KITTLER, DENNIS | 1001 MCKINNEY STREET SUITE 1000 | | | HOUSTON | TX | 77002 |
| KITTLER, CHARLES L | 155 GINA CT | | | | ODENVILLE | AL | 35120-4551 |
| KITTLER, JOHN D | 374 CATIVO DR SW | | | | ATLANTA | GA | 30311-2153 |
| KITTLES PAT | 2050 CHEVIOT HILLS DR | | | | SPRINGFIELD | OH | 45505-3512 |
| KITTLES SHIRLEY | 503 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2155 |
| KITTLES, ALICE R. | 9087 HARPER ST APT 202 | | | | LINDEN | MI | 48451-9735 |
| KITTLES, ALICE R. | APT 202 | 9087 HARPER STREET | | | LINDEN | MI | 48451-9735 |
| KITTLES, CATHERINE F | 1500 LORRAINE DR | | | | WATERFORD | MI | 48327-2934 |
| KITTLES, DAVID L | 2849 MEAD BLVD | | | | HIGHLAND | MI | 48357-3763 |
| KITTLES, DONNA K | 898 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| KITTLES, JOHN L. | 2114 GROOM RD | | | | BAKER | LA | 70714-2122 |
| KITTLES, VIOLET | 1098 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| KITTLESON, GERALD K | 1236 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| KITTLYNN WRIGHT | 140 W GARDNER ST | | | | SPARTA | MI | 49345-1265 |
| KITTO GENERAL CC | 26380 SW 45TH DR | | | | WILSONVILLE | OR | 97070-7790 |
| KITTO, JAMES | 1094 LINDA DR | | | | DAVISON | MI | 48423-2834 |
| KITTO, RITA I | 12312 BLIVEN RD | | | | BANCROFT | MI | 48414-9746 |
| KITTOE KIM & LARRY | 5800 WARD PARKWAY | | | | KANSAS CITY | MO | 64113-1156 |
| KITTOE, BETTY J | 720 STRIBLING CIR | | | | AZLE | TX | 76020-2655 |
| KITTREDGE JOHN | 980 HYACINTH CT | | | | MARCO ISLAND | FL | 34145-6817 |
| KITTREDGE, BARBARA A | 527 N M66 HWY | | | | EAST JORDAN | MI | 49727 |
| KITTREDGE, DAVID M | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 |
| KITTREDGE, MARJORIE | 105 SCHIRMER DR | | | | EAST TAWAS | MI | 48730-9682 |
| KITTREDGE, MARY | 72 W CRAIG ST | APT 1 | | | UNIONTOWN | PA | 15401 |
| KITTRELL JAMES JR | 45509 BRAWNY STREET | | | | GREAT MILLS | MD | 20634-2438 |
| KITTRELL JANE | 1418 WILLOWBROOKE CIR | | | | FRANKLIN | TN | 37069-7199 |
| KITTRELL, EDWARD E | 4105 JANADA ST | | | | FORT WORTH | TX | 76117-1229 |
| KITTRELL, KEVIN | 8181 DODD RD | | | | AZLE | TX | 76020-4329 |
| KITTRELL, LEMUEL | 9935 FOUNTAIN COVE LN | | | | INDIANAPOLIS | IN | 46236-7219 |
| KITTRELL, TAMMIE J | 18495 S DIXIE HWY BOX 378 | BOX 378 | | | CUTLER BAY | FL | 33157 |
| KITTRELLS, LESLIE J | 1113 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8725 |
| KITTRIDGE, SALLY A | 165 S OPDYKE RD LOT 174 | | | | AUBURN HILLS | MI | 48326-3173 |
| KITTS JR, HAROLD B | 2179 CAPESTRANO DR | | | | XENIA | OH | 45385-1129 |
| KITTS SR, THOMAS E | 3935 BANKER ST. BOX 12 | | | | NORTH BRANCH | MI | 48461 |
| KITTS, A S | 2275 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| KITTS, A STEVEN | 2275 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| KITTS, BEVERLY J | 1632 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1961 |
| KITTS, DALE R | 8620 N RIVER RD | | | | FREELAND | MI | 48623-8716 |
| KITTS, DONALD B | 1294 CO RD 758 RD 5 | | | | ASHLAND | OH | 44805 |
| KITTS, DOUGLAS R | 116 MCGUIRE LN | | | | RICHLANDS | VA | 24641-2915 |
| KITTS, ERNEST F | 5480 STEWART RD | | | | MONROE | MI | 48162-9676 |
| KITTS, FREDDIE J | 602 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1615 |
| KITTS, HOWARD H | 3691 E 300 N | | | | MARION | IN | 46952-6800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KITTS, JERRY V | 530 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| KITTS, JOHNNY L | 12169 HIGHWAY 131 | | | | WASHBURN | TN | 37888-4540 |
| KITTS, LILA K | 3305 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| KITTS, MICHAEL A | PO BOX 3203 | | | | LEXINGTON | OH | 44904-0203 |
| KITTS, SHIRLEY A | 14965 FORRESTER ST | | | | DETROIT | MI | 48227 |
| KITTS, SHIRLEY A | CLARITON PLACE | 147 N RIVER CT | | | MT CLEMONS | MI | 48043 |
| KITTS, STEPHEN R | 415 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| KITTS, WANDA R | 5778 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8595 |
| KITTS, WAYNE N | 1021 S LEEDS ST | | | | KOKOMO | IN | 46902-6225 |
| KITTY A YUHAS | 31760 LEONA ST | | | | GARDEN CITY | MI | 48135-1340 |
| KITTY B MEYERS | 409 S PERKINS RD APT 3 | | | | MEMPHIS | TN | 38117-3946 |
| KITTY BERNADINE ROBERTSON ROSS HOLLAND | REVOCABLE TRUST DTD: 12/07/94 | KITTY BERNADINE ROBERTSON ROSS HOLLAND, | TRUSTEE | 117 CUMBERLAND GAP | VICTORIA | TX | 77904 |
| KITTY CARROLL | 8878 DEAN RD | | | | SOUTH BRANCH | MI | 48761-9648 |
| KITTY COATS | 5000 HIGHWAY 17 | APT. 81 | | | ORANGE PARK | FL | 32003 |
| KITTY CREASON | 2817 PLUM COURT | | | | KOKOMO | IN | 46902-2957 |
| KITTY F CANEN | JOYCE WINNINGHAM JT TEN | 1055 N 5TH ST # 79 | | | JACKSONVILLE | OR | 97530-9653 |
| KITTY FENDLEY | 4544 STRATFORD AVE | | | | INDIANAPOLIS | IN | 46201-4718 |
| KITTY GIST | 414 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| KITTY GONG | 16709 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| KITTY HAWK CHARTERS INC | 2967 N AIRFIELD DR | SCAC KHCI | | | DFW AIRPORT | TX | 75261 |
| KITTY HELLER | CGM IRA CUSTODIAN | 105 CAROL STREET | | | CARRBORO | NC | 27510-1151 |
| KITTY HILLIAN | PO BOX 1374 | | | | BATTLE CREEK | MI | 49016-1374 |
| KITTY L SMITH | 4408 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2236 |
| KITTY LEE RENFRO | 5315 OCEAN DRIVE | | | | CORPUS CHRISTI | TX | 78412 |
| KITTY LEE RENFRO | SOUTHWEST SECURITIES, INC. | 5315 OCEAN DR | | | CORPUS CHRISTI | TX | 78412 |
| KITTY LESTER | 12082 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9651 |
| KITTY MCCOMBS | 1720 FACEVILLE HWY | | | | BAINBRIDGE | GA | 39819-6533 |
| KITTY SEVERANCE | 12 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| KITTY SHAFFER | 40351 FORDWICH DR | | | | STERLING HEIGHTS | MI | 48310-6938 |
| KITTY SHOUSE | 6410 ACORN WAY | | | | LINDEN | MI | 48451-8679 |
| KITTY SMITH | 4408 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2236 |
| KITTY TURNER IRA | FCC AS CUSTODIAN | 5109 GREEN TRACE LANE | | | ST LOUIS | MO | 63128-4017 |
| KITTY VICKERS | 7107 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| KITTY WALTER | 9304 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9576 |
| KITTY WRIGHT | 3414 BOWMAN RD | | | | GRANITE FALLS | NC | 28630-9529 |
| KITZ, DAVID R | 611 OAK STREET | | | | LUDLOW | KY | 41016-1319 |
| KITZE, CECILIA | 6215 GILMORE ST | | | | BELLEVILLE | MI | 48111-1020 |
| KITZE, MONICA J | 1060 DEERING ST | | | | GARDEN CITY | MI | 48135-4105 |
| KITZINGER, JOSEPH C | 4190 W BREWER RD | | | | OWOSSO | MI | 48867-9262 |
| KITZLER, FRANCIS W | 105 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| KITZMAN II, JAMES R | 33250 FLANDERS ST | | | | FARMINGTON | MI | 48336-5035 |
| KITZMAN, BRENT D | 877 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| KITZMAN, JOAN E | 17 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1263 |
| KITZMAN, LARRY J | W8754 CHERRY RD | | | | DELAVAN | WI | 53115-2509 |
| KITZMAN, MARY E | 2806 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207-2510 |
| KITZMANN, RONALD A | 3104 TRISHA CT | | | | SANTA MARIA | CA | 93455-7137 |
| KITZMILLER WILLIAM H (429250) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KITZMILLER, AUDREY D | 7243 EDINBURGH DR | | | | LAMBERTVILLE | MI | 48144-9546 |
| KITZMILLER, DOLORES M | 531 PROSPECT ST | | | | BUCYRUS | OH | 44820-2828 |
| KITZMILLER, GARY L | 1100 KINGSVIEW AVENUE | | | | ROCHESTER HLS | MI | 48309-2565 |
| KITZMILLER, JERE R | 1759 SHAWNESS CT | | | | WESTLAKE VILLAGE | CA | 91362-4715 |
| KITZMILLER, JOHN D | 705 KOUBA DR | | | | YUKON | OK | 73099-3929 |
| KITZMILLER, JOHN M | 11715 WICKHOLLOW LN | | | | HOUSTON | TX | 77043-4533 |
| KITZMILLER, MARY A | 221 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KITZMILLER, SUZANNE | 37535 FLORENCE ST | | | | WESTLAND | MI | 48185-3288 |
| KITZUL, DELORIS M | 527 FOXCROFT CIR | | | | GRAND BLANC | MI | 48439-1106 |
| KITZUL, DENNIS D | 922 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| KIV, SUOR L | 1941 FOX MEADOW TRL | | | | GRAND PRAIRIE | TX | 75052-7496 |
| KIVA CONTAIN/TAYLOR | 5202 EDWARDS RD | SOUTH DIVISION | | | TAYLORS | SC | 29687-2814 |
| KIVA CONTAINER CORP | 2700 E REGAL PARK DR | | | | ANAHEIM | CA | 92806-2417 |
| KIVA M HENDERSON | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| KIVELL RAYMENT AND FRANCIS PC | 7666 E 61ST ST STE 240 | | | | TULSA | OK | 74133-1136 |
| KIVES JR, STEPHEN A | 7206 10TH AVE W | | | | BRADENTON | FL | 34209-4037 |
| KIVESH, ALEX A | 931 VERMILYA AVE | | | | FLINT | MI | 48507-1728 |
| KIVETT, BRUCE A | 240 12TH ST | | | | TONGANOXIE | KS | 66086-5511 |
| KIVETT, DEE WOOD | 15 W CRANBERRY LN | | | | GREENVILLE | SC | 29615-5504 |
| KIVETT, HAROLD L | 6359 ROMEO DR | | | | AVON | IN | 46123-7272 |
| KIVETT, RICHARD W | 1023 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| KIVETT, TIFFANY N | 9108 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1154 |
| KIVI, DENISE M | 233 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| KIVI, LEROY C | 5973 S ELAINE AVE | | | | CUDAHY | WI | 53110-2912 |
| KIVI, MARJORIE | 4117 S HATELY AVE | | | | SAINT FRANCIS | WI | 53235-5907 |
| KIVI, MICHAEL G | 9418 WINDYGAP RD | | | | CHARLOTTE | NC | 28278-9769 |
| KIVI, PAMELA | 7623 WESTFORD CT | | | | FORT WAYNE | IN | 46835-1251 |
| KIVINA COLE | 430 MOUND AVE | | | | MIAMISBURG | OH | 45342-2962 |
| KIVINA L COLE | 430   MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2962 |
| KIVINIEMI, EDNA M | 6468 WAUBUN RD | | | | INDIAN RIVER | MI | 49749-9106 |
| KIVISTO, FAY M | W180N7890 TOWN HALL RD | | | | MENOMONEE FALLS | WI | 53051 |
| KIVLIN, JAMES | 35325 CHESTNUT ST | | | | WAYNE | MI | 48184-1255 |
| KIWACKA, JOHN E | 533 BROWN LEE DRIVE SOUTHWEST | | | | CONCORD | NC | 28025-8912 |
| KIWAK, ANTHONY | 4938 FOXWOOD LAKE DR | | | | LAKELAND | FL | 33810-3026 |
| KIWAK, FLORYAN | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9774 |
| KIWAK, MICHAEL J | 34678 PEMBROKE AVE | | | | LIVONIA | MI | 48152-4052 |
| KIWALLA, ANNA MARIE | 1887 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3539 |
| KIWANIS & LIONS CLUB | 3636 WOODVIEW TRCE | | | | INDIANAPOLIS | IN | 46268-1168 |
| KIWANIS CLUB OF LITTLE HAVANA INC | 1400 SW 1ST ST | | | | MIAMI | FL | 33135-2203 |
| KIWANIS CLUB OF MASPETH FOUNDA | 69-34 GRAND AVE | | | | MASPETH | NY | 11378 |
| KIXMILLER, DAVID S | 8676 GAUPHIN PL | | | | NASHVILLE | TN | 37211-7064 |
| KIY, BURGHARDT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KIYAK, ANDREW | 30607 OHMER DR | | | | WARREN | MI | 48092-4944 |
| KIYAK, MICHAEL | 94 HARDING AVE | | | | CLARK | NJ | 07066-2539 |
| KIYOMI KONDO-DONO | 5183 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| KIYONG CHOI | 1255 POST ST STE 915 | | | | SAN FRANCISCO | CA | 94109 |
| KIZER JOHN | KIZER, JOHN | 301 TIMBERLINE DRIVE N | | | COLLEYVILLE | TX | 76034 |
| KIZER JR, LEROY J | 3495 LOCKPORT RD | | | | SANBORN | NY | 14132-9404 |
| KIZER MICKEY & DECLARK PETER O | 500 TOLEDO LEGAL BUILDING | 416 NO ERIE STREET | | | TOLEDO | OH | 43604 |
| KIZER, BRADLEY J | 38529 DRAKE CT | | | | DADE CITY | FL | 33525-1712 |
| KIZER, C S | 101 W WALL ST | | | | PITTSBORO | IN | 46167-9176 |
| KIZER, C SCOTT | 101 W WALL ST | | | | PITTSBORO | IN | 46167-9176 |
| KIZER, CARSON H | 1009 BUCK RUN TRL | | | | COXS CREEK | KY | 40013-7554 |
| KIZER, CLYDE L | 4305 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| KIZER, JANICE B | 1549 MAPLE LN | | | | BENTON HARBOR | MI | 49022-9503 |
| KIZER, JENNY | 32 FAY ST | | | | CLARKSTON | MI | 48346-4114 |
| KIZER, LEROY J | 25 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| KIZER, LUCILLE E | 1416 COLONY CIR | | | | MORRISTOWN | TN | 37813-4777 |
| KIZER, MICKEY E | 710 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| KIZER, VERNARD J | PO BOX 239 | | | | WILLIAMSPORT | TN | 38487-0239 |
| KIZOFF, VERKA | 18749 WESTBROOK DR | | | | LIVONIA | MI | 48152-2839 |
| KIZYMA, EDWARD | 15308 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5611 |
| KIZZEN, VICTOR L | 10984 CLARKE RD | | | | COLUMBIA STA | OH | 44028-9239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIZZIAH POLKE | 6128 TWISTED OAK CT | | | | FORT WAYNE | IN | 46835-2650 |
| KIZZIAH, DEBORA K | 2026 VERNONTOWN RD | | | | WEST BLOCTON | AL | 35184 |
| KIZZIAH, DEBORAH K | 2026 VERNONTOWN RD | | | | WEST BLOCTON | AL | 35184-3512 |
| KIZZIAH, GERALD W | 5301 E MCKINNEY ST TRLR 8 | | | | DENTON | TX | 76208-4639 |
| KJ AUTO | 13544 METHOD ST | | | | DALLAS | TX | 75243-1410 |
| KJ DEVELOPMENT INC | PROFIT SHARING PLAN | 160 VILLAGE ST | | | BIRMINGHAM | AL | 35242-6452 |
| KJ LAW ENG/NOVI | 42300 W 9 MILE RD | | | | NOVI | MI | 48375-4103 |
| KJA KATCHADURIAN | 8 WINTER RIDGE ROAD | | | | SANDY HOOK | CT | 06482-1099 |
| KJALDGAARD, EARL J | 2509 N STATE ROAD 213 | | | | EVANSVILLE | WI | 53536-8645 |
| KJAR NORMAN N (356484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KJELDGAARD, WENDY E | 8410 HOLLY LN | | | | MAPLE FALLS | WA | 98266-7029 |
| KJELDSEN, KATHERINE SUZANNE | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46062-8866 |
| KJELDSEN, LARRY A | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46062-8866 |
| KJELDSETH, TERRI L | 2111 SENECA WAY | | | | SIOUX CITY | IA | 51104-1520 |
| KJELLAND, RONALD A | 13225 W FOREST HOLLOW LN B 33 | | | | EVANSVILLE | WI | 53536 |
| KJELLBERG DONALD J (493905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KJELLGREN TARA | KJELLGREN, TARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KJELLSEN, RONALD M | 200 19TH ST SE APT 306 | | | | WATERTOWN | SD | 57201-3979 |
| KJENDLE, CRAIG J | 9002 N BOWERS LAKE RD | | | | MILTON | WI | 53563-8701 |
| KJENDLIE, ESSIE M | 2036 RAVINE ST | C/O SHIRLEY TRAXLER | | | JANESVILLE | WI | 53548-3446 |
| KJENSRUD, DALE W | 1073 CHRISTOPHER CT | | | | OCONOMOWOC | WI | 53066-2317 |
| KJER, BETTY | 4667 N 46TH ST | | | | MILWAUKEE | WI | 53218-5210 |
| KJER, GORDON G | 3208 W KING ARTHURS CT | | | | GREENFIELD | WI | 53221-3138 |
| KJERGAARD, WALDEMAR | 7708 HOADLEY RD | | | | BENZONIA | MI | 49616-9673 |
| KJERSGAARD, MARY | 24 MINNISINK DR | | | | MATAWAN | NJ | 07747-3358 |
| KJERSTAD, ERROLL G | 1123 N COON ISLAND RD | | | | JANESVILLE | WI | 53548-9422 |
| KJG CARTAGE INC | PO BOX 91744 | | | | ELK GROVE VILLAGE | IL | 60009-1744 |
| KJOLHEDE, LILLIAN A | 612 CALLE DE LEON | | | | SANTA FE | NM | 87505-7302 |
| KJOLLER MD | 26 GOODMAN ST S | | | | ROCHESTER | NY | 14607-2010 |
| KJORLI, ROBERT J | 7805 N GLEANER RD | | | | FREELAND | MI | 48623-9299 |
| KJOS ARTHUR W (439241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KJOS JR, LLOYD | 1388 CINDY DR | | | | OAKDALE | CA | 95361-3282 |
| KK ALUFORM/NECKARSUL | INDUSTRIESTRASSE 13-15 | D-74172 NECKARSULM (DAHENFELD) | | NECKARSULM D-74172 GERMANY | | | |
| KKP RAPID HANDELS GMBH | ANDER LOH | | | MELLRICHSTADT BY 97638 GERMANY | | | |
| KKUYU LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| KL AVENUE FACILITY TRUST | FIRST OF AMERICA BANK MICHIGAN | 108 E MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3966 |
| KL IND/CHICAGO | 3323 W ADDISON ST | | | | CHICAGO | IL | 60618-4303 |
| KL INDUSTRIES INC | 135 S LA SALLE DEPT 5944 | | | | CHICAGO | IL | 60674-5944 |
| KL INDUSTRIES INC | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 |
| KL MCCOY/DETROIT | 4888 LAKEPOINTE ST | P.O. BOX 24077 | | | DETROIT | MI | 48224-3360 |
| KLA LABORATORIES INC | 6800 CHASE RD | | | | DEARBORN | MI | 48126-1749 |
| KLA-TENCOR/BEDFORD | 160 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1416 |
| KLAAS DE HAAN & | JOAN M DE HAAN JT TEN | 912 VERADA CALLADA | | | ESCONDIDO | CA | 92029-6702 |
| KLAASEN, DAVID L | 818 PARK LN | | | | GROSSE POINTE | MI | 48230-1853 |
| KLAASEN, ELIZABETH COBB | 15225 WINDMILL POINTE DR | | | | GROSSE POINTE | MI | 48230-1718 |
| KLAASSEN REV LIV TRUST | U/A DTD 05/28/03 | MARILYN L KLAASSEN & | HARRY D KLAASSEN TTEES | 2127 OAKRIDGE RD | STILLWATER | MN | 55082 |
| KLABACHA, THEODORE S | 4603 W 88TH PL | | | | HOMETOWN | IL | 60456-1031 |
| KLABAK JR, FRANK J | 800 S LINE ST | | | | CHESANING | MI | 48616-1457 |
| KLABAK, CHARLES J | 618 WESTWYND CT APT D | | | | MAZOMANIE | WI | 53560-9397 |
| KLABAK, EUGENE C | 2850 N M 52 | | | | OWOSSO | MI | 48867-1138 |
| KLABAK, EUGENE CHARLES | 2850 N M 52 | | | | OWOSSO | MI | 48867-1138 |
| KLABE, HOWARD A | 1543 HORSE BRANCH RD SW | | | | OCEAN ISLE BEACH | NC | 28469-7527 |
| KLABER MERRILY | KLABER, MERRILY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLABUNDE, MICHAEL C | APT 308 | 1808 CONTINENTAL AVENUE | | | NAPERVILLE | IL | 60563-3982 |
| KLABURNER STAMATIA | KLABURNER, STAMATIA | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| KLACHKO, LUBA J | 39 SULFRIAN RD | | | | NEW PROVIDENCE | NJ | 07974-1226 |
| KLACIK, PAUL M | 2172 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4845 |
| KLACKING, BARBARA J | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| KLACKING, EDWARD J | 3610 46TH AVE SW | C/O WILLIAM R KLACKING | | | SEATTLE | WA | 98116-3722 |
| KLACKING, FRED R | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| KLACZKIEWICZ, GENNETTE B | 42250 HAYES RD APT 604 | | | | CLINTON TWP | MI | 48038-6757 |
| KLACZKO, EVA | 20 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1904 |
| KLACZKO, ROBERT K | PO BOX 221 | | | | WILLIAMSTOWN | NY | 13493 |
| KLADDER SR., ERNEST J | 5931 N WOODBRIDGE RD | | | | WHITE CLOUD | MI | 49349-9418 |
| KLADDER, MARJORIE | 4354 MOUNT HOPE RD APT 216 | | | | WILLIAMSBURG | MI | 49690-9211 |
| KLADKE, DORTHY M | 50 MCKENZIE COURT | | | | BUFFALO | NY | 14227-3237 |
| KLADKE, DORTHY M | 50 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3237 |
| KLADKE, EARL C | 6459 SOUTHWESTERN BLVD | | | | LAKE VIEW | NY | 14085-9667 |
| KLAES, ANNIE R | 1155 E LAKE RD | | | | ERIE | PA | 16507-1929 |
| KLAFEHN, CHRISTIAN J | 1513 CHURCH RD BOX 173 | | | | HAMLIN | NY | 14464 |
| KLAFEHN, ROBERT J | PO BOX 347 | | | | HAMLIN | NY | 14464-0347 |
| KLAFFER, DANIEL C | 553 MATHEW ST | | | | LAFITTE | LA | 70067-5117 |
| KLAFFKA, PETER M | 9633 PARKMAN RD | | | | WINDHAM | OH | 44288 |
| KLAFFKA, PETER MICHAEL | 9633 PARKMAN RD | | | | WINDHAM | OH | 44288 |
| KLAFT, BRIAN D | 5012 EQUINE LN | | | | CINCINNATI | OH | 45244-5011 |
| KLAFT, KURT G | 39841 SYLVIA ST | | | | HARRISON TOWNSHIP | MI | 48045-1541 |
| KLAFT, RICHARD A | 302 CHIPPEWA ST | | | | CLAWSON | MI | 48017-2096 |
| KLAFT, SYLVIA M | 15456 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4022 |
| KLAGA, CATHERINE A | 32 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901-3246 |
| KLAGER, SHARON G | PO BOX 778 | | | | MIO | MI | 48647-0778 |
| KLAGSTAD, KRISTINE A | 1030 BARRIE AVE | | | | FLINT | MI | 48507-1515 |
| KLAHANIE SHELL | 4598 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029-5812 |
| KLAHS, SHIRLEY A | 5150 BRONSON DR | | | | LEWISTON | NY | 14092-2004 |
| KLAIBER, COLLEEN A | 102 ROBIN DRIVE | | | | MACON | IL | 62544-7078 |
| KLAIBER, DANIEL C | 507 RIVERSIDE DR | | | | LAGRANGE | GA | 30240-9635 |
| KLAIBER, GLORIA J | 8420 WHISPER WOOD LN | | | | HARRISBURG | PA | 17112-1001 |
| KLAIN, JOANNE M | 45107 BARTLETT DRIVE | | | | NOVI | MI | 48377-2567 |
| KLAIN, PAUL T | 23971 WOODHAM | | | | NOVI | MI | 48374-3440 |
| KLAIN, PETER A | 18844 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3040 |
| KLAIN, TANYA J | 50564 LANGLEY DR | | | | NOVI | MI | 48374-2528 |
| KLAIR, ARTHUR J | 916 PUTMAN RD | | | | SYKESVILLE | MD | 21784-8041 |
| KLAIR, MARY K | 8720 RIDGE RD APT 102 | | | | ELLICOTT CITY | MD | 21043-4814 |
| KLAK JENNIFER | 193 WICKES RD | | | | BUSHKILL | PA | 18324-9468 |
| KLAK, MARIANNA | 24825 LITTLE MACK AVE STE 200 | C/O J RUSSELL LA BARGE | | | SAINT CLAIR SHORES | MI | 48080-3224 |
| KLAKER, DAVID A | 12320 KENT CT | | | | SOUTHGATE | MI | 48195-2315 |
| KLAKULAK, MICHAEL J | 3179 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4833 |
| KLAKULAK, THOMAS J | 61200 SURREY LN | | | | WASHINGTON | MI | 48094-1438 |
| KLAMA JR, LEON | 48 SUGARMAPLE LN | | | | LEVITTOWN | PA | 19055-2005 |
| KLAMA, BETTY S | 26739 SEMINOLE LN | | | | FLAT ROCK | MI | 48134-2810 |
| KLAMA, JOHN L | 10608 NOGGLES RD | | | | MANCHESTER | MI | 48158-9659 |
| KLAMA, JOYCE M | 48 SUGARMAPLE LN | | | | LEVITTOWN | PA | 19055-2005 |
| KLAMAN, JAMES H | 909 S FORK CIR | | | | MELBOURNE | FL | 32901-8431 |
| KLAMATH SUPERIOR MOTOR CO | 401K PLAN | 729 S 6TH ST | | | KLAMATH FALLS | OR | 97601-6211 |
| KLAMECKI L | 18461 HILLVIEW DR | | | | LOS GATOS | CA | 95030-3155 |
| KLAMECKI, STEPHANIE | 170 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| KLAMERT, DAVID R | 614 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| KLAMERT, DAVID RAY | 614 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| KLAMERT, JAMES A | 27845 HOMESTEAD RD | | | | WIND LAKE | WI | 53185-1907 |
| KLAMERT, RANDY E | 453 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLAMERT, RANDY EARL | 453 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| KLAMERT, RUDOLPH T | 9465 N STATE RD | | | | OTISVILLE | MI | 48463-9458 |
| KLAMERT, STEVEN J | W141S7615 FREEDOM AVE | | | | MUSKEGO | WI | 53150-3839 |
| KLAMERUS, DAVID | 48442 INVERARAY RD | | | | CANTON | MI | 48188-4743 |
| KLAMERUS, EUGENE A | 133 PEMBERTON LOOP | | | | FAIRHOPE | AL | 36532-7068 |
| KLAMERUS, LAWRENCE | 9113 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| KLAMERUS, TRACY L | 52 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| KLAMM JR, WALTER O | 3413 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4395 |
| KLAMM, WILLIAM K | 39010 W 207TH ST | | | | EDGERTON | KS | 66021-9496 |
| KLAMMER'S AUTOMOTIVE REPAIR | 2033 NE 160TH ST | | | | NORTH MIAMI BEACH | FL | 33162-4913 |
| KLAMMER, HELEN M | 6734 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| KLAMMER, JON R | 14090 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| KLAMMER, KENNETH E | 6734 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| KLAMMER, RICHARD W | 17514 INCENSE ST | | | | PENN VALLEY | CA | 95946-9517 |
| KLAMMER, WILLIAM K | 16915 GREENTREE AVE | | | | LAKE OSWEGO | OR | 97034-6845 |
| KLAMO, FRANCIS A | 4810 CELADON AVE | | | | FAIRFIELD | OH | 45014-1710 |
| KLAMO, MICHAEL | 1922 WOODMAR CT | | | | HOWELL | MI | 48843-8146 |
| KLAMO, MICHAEL R | 3181 DAVENPORT LN | | | | ROCHESTER HLS | MI | 48309-4283 |
| KLAMORICK, PETER A | 6132 DOWNS RD NW | | | | WARREN | OH | 44481-9460 |
| KLAMUT, ANNA T | 25904 YEOMAN DR | | | | WESTLAKE | OH | 44145-4748 |
| KLANAC, MATTHEW E | 4930 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5156 |
| KLANCHAR, FRANCES F | W 180TH S 8510 MANOR DR | APT-2018 | | | MUSKEGO | WI | 53150 |
| KLANCNIK, FRANK J | 27861 GRIX RD | | | | NEW BOSTON | MI | 48164-9491 |
| KLANCY MACK | 10220 S 10TH ST | | | | SCHOOLCRAFT | MI | 49087-9428 |
| KLANDT, JOHN R | 776 KAMINSKI DR | | | | RAHWAY | NJ | 07065-2736 |
| KLANE FAMILY TRUST | ROBERT KLANE TTEE | U/A DTD 10/20/1999 | 5678 SILVER VALLEY AVE | | AGOURA HILLS | CA | 91301-4000 |
| KLANECKY, WILLIAM C | 9151 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| KLANESKI, ALEX | PO BOX 92 | | | | PEQUABUCK | CT | 06781-0092 |
| KLANG, JOY L | 3833 MADISON AVE | | | | BROOKFIELD | IL | 60513-1561 |
| KLANK ANGELA | 855 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| KLANK, ALVIN C | 35842 MALIBU DR | | | | STERLING HTS | MI | 48312-4056 |
| KLANK, ANGELA | 855 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| KLANK, CAROL A | 7108 SUNSET CT | | | | WHITE LAKE | MI | 48383-2869 |
| KLANK, CAROL M | 17400 KEDZIE AVE APT 158 | | | | HAZEL CREST | IL | 60429-1683 |
| KLANK, JOHN J | 27403 BONNIE DR | | | | WARREN | MI | 48093-4689 |
| KLANKE, ISABELL J. | 11276 WEALTHY LANE | | | | BRUCE TWP | MI | 48065-5333 |
| KLANKE, JESSIE L | 2440 WORLD PARKWAY BLVD APT 20 | | | | CLEARWATER | FL | 33763-2029 |
| KLANKE, ROBERT | 2440 WORLD PARKWAY BLVD APT 20 | | | | CLEARWATER | FL | 33763-2029 |
| KLANN, DONALD F | PO BOX 5002 | | | | EVERGLADES CITY | FL | 34139-5002 |
| KLANN, DOUGLAS E | 6715 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| KLANN, GREGORY G | 3745 HIGH HILLCREST DR | | | | HOWELL | MI | 48843-8049 |
| KLANN, HENRY L | 2271 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9225 |
| KLANN, JOHN J | 4672 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| KLANN, MARK A | 1824 KIRTS BLVD APT 201 | | | | TROY | MI | 48084-4359 |
| KLANN, PAUL J | 2008 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3482 |
| KLANN, ROD T | 54701 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1295 |
| KLANN, VICKI L | 1855 GROVENBURG RD | | | | HOLT | MI | 48842-8604 |
| KLANOW, KYLE | 757 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1121 |
| KLANOW, MAX J | 1088 GENERAL ST | | | | PORT CHARLOTTE | FL | 33953-1679 |
| KLANSECK, GLORIA D | 1969 CLARKRIDGE DR | APT 405 | | | DALLAS | TX | 75236-5803 |
| KLANSECK, GLORIA D | 6969 CLARKRIDGE DR APT 405 | | | | DALLAS | TX | 75236-5803 |
| KLANSECK, KENNETH W | 3815 CALLOWAY DR | | | | MANSFIELD | TX | 76063-3405 |
| KLAPEC TRUCKING COMPANY INC | PO BOX 1278 | | | | OIL CITY | PA | 16301-5278 |
| KLAPINSKI, DAVID A | 408 LAKE MONROE PL | | | | SAINT AUGUSTINE | FL | 32092-2495 |
| KLAPISH, FREDERICK D | 781 N PINE RD | | | | ESSEXVILLE | MI | 48732-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLAPKA, PATERICA | 705 50TH ST | | | | BALTIMORE | MD | 21224-3121 |
| KLAPKO, EDWARD J | 2720 S STATE RD | | | | CORUNNA | MI | 48817-9300 |
| KLAPKO, JOHN L | 1737 N M 52 | | | | OWOSSO | MI | 48867-1240 |
| KLAPKO, NICOLAS | 2720 S STATE RD | | | | CORUNNA | MI | 48817-9300 |
| KLAPKO, RICHARD E | 3388 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| KLAPKOWSKI, ANTHONY | 3275 BRACHENBURY LN | | | | JACKSONVILLE | FL | 32225-3722 |
| KLAPPER, MARLENE H | 857 FOUNTAIN WAY | | | | MENASHA | WI | 54952 |
| KLAPPER, MARLENE H | S80W17550 HAVEN CT | | | | MUSKEGO | WI | 53150-8886 |
| KLAPPROTH, MARILYN | 53 GIFFORD ST RR 1 | | | | FREDERICKTOWN | OH | 43019 |
| KLAPPS, JEROME A | 247 EMELIA DR | | | | BEAR | DE | 19701-1703 |
| KLAR, NORBERT L | RR 1 | | | | HIGHLAND | WI | 53543 |
| KLARA DOBOS TTEE | FBO THE KLARA DOBOS TRUST | U/A/D 08-30-1993 | 440 WEST ROXBURY PARKWAY | UNIT #1 | WEST ROXBURY | MA | 02132-1232 |
| KLARA MARY | KLARA, MARY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| KLARA MARY | PATTON, JAMES | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| KLARA MEINE | 1695 QUEENS GATE CIR APT 301 | | | | CUYAHOGA FALLS | OH | 44221-5540 |
| KLARA MOLNAR | 2639 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3559 |
| KLARA PUTZ | 10193 NANCYS BLVD APT 75 | | | | GROSSE ILE | MI | 48138-2157 |
| KLARA VIDA | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| KLARE ACKER | 303 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| KLARER, RONALD J | 1205 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4227 |
| KLARIC, WALTER H | 631 CHAMPLAINE AVE | | | | WESTMONT | IL | 60559-1206 |
| KLARICH STEVE | 3369 S LAKE MILTONA DR NE | | | | MILTONA | MN | 56354-8134 |
| KLARICH, CHARLES F | PO BOX 308 | | | | ELSIE | MI | 48831-0308 |
| KLARICH, JOHN H | 753 GOLDEN SHRS | | | | WHITE LAKE | MI | 48386-2925 |
| KLARICH, ROBERT J | 5921 STARLITE LN | | | | MILTON | FL | 32570-6900 |
| KLARICH, VICKIE | 2103 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| KLARK J WALLACE | 3808 PARKWAY DR APT D | | | | SHREVEPORT | LA | 71104-5165 |
| KLARK WALLACE | 3808 PARKWAY DR APT D | | | | SHREVEPORT | LA | 71104-5165 |
| KLARKOWSKI, GREGORY R | 656A 26 3/8 ST | | | | NEW AUBURN | WI | 54757-8771 |
| KLARR, CATHERINE M | 10799 GABRIELLA DR | | | | PARMA | OH | 44130-1425 |
| KLARR, DAVID E | 6961 COON CREEK RD | | | | HARTVILLE | MO | 65667-6102 |
| KLAS HOLMLUND | 627 WARREN ST APT 2 | | | | BROOKLYN | NY | 11217-2006 |
| KLASCHKA, HERBERT E | 2755 RHODES DR | | | | TROY | MI | 48083-2444 |
| KLASE, MARY J | 2819 BLACKWOOD DR | | | | ARLINGTON | TX | 76013-2129 |
| KLASE, WILLIAM M | 1601 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1041 |
| KLASEL, BARBARA C | 7831 HILLBARN DR | | | | HOUSTON | TX | 77040-1620 |
| KLASENER, JAMES H | 604 LINCOLN CT | | | | WARRENTON | MO | 63383-2819 |
| KLASEY, THOMAS G | 2208 AMY ST | | | | BURTON | MI | 48519-1110 |
| KLASING LLOYD | 109 S SPARTA ST | | | | OKAWVILLE | IL | 62271-2141 |
| KLASK, THORNTON T | 25200 TARA LN | | | | BROWNSTOWN TWP | MI | 48134-9077 |
| KLASKO, FRANK P | 15249 YORKLEIGH DR | | | | LANSING | MI | 48906-1364 |
| KLASNICH, ASHLEY M | 2382 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7400 |
| KLASNY, MARIE E | 29181 HAYES RD | | | | WARREN | MI | 48088 |
| KLASS HANKS STOOS STOIK & | VILLONE | PO BOX 327 | | | SIOUX CITY | IA | 51102-0327 |
| KLASS NORMAN A (660905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLASS, ALENA M | 300 SPRINDALE ST. | | | | SALEM | OH | 44460 |
| KLASS, DEBRA A | PO BOX 2087 | | | | BAY CITY | MI | 48707-2087 |
| KLASS, DONALD L | 166 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| KLASS, FREDERICK M | 854 N PINE RD APT 248 | | | | ESSEXVILLE | MI | 48732-2129 |
| KLASS, GEORGE D | 300 SPRINGDALE AVE | | | | SALEM | OH | 44460-1163 |
| KLASS, JOHN E | 1600 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| KLASS, MARY U | 2987 HOAGLAND BLACKSTUB RD APT B | | | | CORTLAND | OH | 44410-9186 |
| KLASS, STEPHEN A | 2359 N BIRCH RIDGE DR | | | | MIDLAND | MI | 48642-9488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLASSA, JEFFREY R | 22826 LAW ST | | | | DEARBORN | MI | 48124-1009 |
| KLASSA, RONALD R | 14250 FENTON | | | | REDFORD | MI | 48239-2877 |
| KLASSEN CUSTOM FAB INC | 5140 URE DRIVE | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| KLASSEN REBECCA | KLASSEN, REBECCA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| KLASSEN, BARBARA | PO BOX 574 | | | | LOCKEFORD | CA | 95237-0574 |
| KLASSEN, DALE M | 9220 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| KLASSEN, EILEEN V | 3397 WINDMILL CT SE | | | | CALEDONIA | MI | 49316-9162 |
| KLASSEN, JOHN F | 1674 UNIVERSITY PKWY LOT 135 | | | | SARASOTA | FL | 34243-2222 |
| KLASSIC SERVICES INC | 7017 N STATE RD | PO BOX 376 | | | DAVISON | MI | 48423-9374 |
| KLASSY, PETER J | PO BOX 327 | | | | ORFORDVILLE | WI | 53576-0327 |
| KLASSY, ROSEMARY | 210 S GOLD FIELD | | | | APACHE JUNCTION | AZ | 85219 |
| KLASSY, ROSEMARY | 8256 N 51ST ST | | | | BROWN DEER | WI | 53223-3513 |
| KLATT ANGELA | KLATT, ANGELA | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| KLATT III, EDWARD JOHN | 811 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2771 |
| KLATT IV, EDWARD J | 811 BOGIE LAKE ROAD | | | | WHITE LAKE | MI | 48383-2771 |
| KLATT, BONNIE L | 266 PERSHING DR | | | | SAINT MARYS | OH | 45885-1052 |
| KLATT, CHARLOTTE A | 8534 SANDBERRY BLVD | | | | ORLANDO | FL | 32819-4149 |
| KLATT, FREDERICK A | 1220 W HURD RD | | | | CLIO | MI | 48420-1869 |
| KLATT, KRISTEN M | 4450 MARCY LN APT 102 | | | | INDIANAPOLIS | IN | 46205-2086 |
| KLATT, LEO E | 509 HYATT ST | | | | JANESVILLE | WI | 53545-2409 |
| KLATT, LEONARD | 8733 TAFT RD | | | | OVID | MI | 48866-9654 |
| KLATT, MARTHA J | 660 VERSAILLES CIR UNIT A | C/O ROBERT KLATT | | | ELK GROVE VILLAGE | IL | 60007-3570 |
| KLATT, RICHARD A | 2383 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| KLATT, RONALD A | 14619 RIDGE RD W | | | | ALBION | NY | 14411-9603 |
| KLATT, RONALD B | 5341 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| KLATT, THOMAS L | 241 HELEN ST | | | | GARDEN CITY | MI | 48135-4108 |
| KLATTE, RICHARD V | 2928 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035-8062 |
| KLATTE, WILLIAM A | 1324 LIVE OAK PARKWAY | | | | TARPON SPRINGS | FL | 34689 |
| KLATY, GRACE M | 155 MARGARET ST APT 105 | | | | SANDUSKY | MI | 48471-1498 |
| KLAUBURG, KENNETH C | 4212 STATE ROAD H | | | | FULTON | MO | 65251-5975 |
| KLAUER, ANNELIESE | 78477 ROMEO PLANK RD | | | | ARMADA | MI | 48005-1621 |
| KLAUKA, ELIZABETH F | 3521 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| KLAUKA, FLOYD E | 4719 2ND ST | | | | COLUMBIAVILLE | MI | 48421-9142 |
| KLAUKA, HERMAN L | 4690 LORRAINE ST | | | | PRESCOTT | MI | 48756-9643 |
| KLAUKA, NEOMA B | 4690 LORRIANE RD. | | | | PRESCOTT | MI | 48756 |
| KLAUKA, RALPH L | 5561 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9569 |
| KLAUKA, RICHARD A | 2469 MOTT RD | | | | NORTH BRANCH | MI | 48461-9656 |
| KLAUKA, ROBERT J | 6627 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9735 |
| KLAUKA, ROBERT L | 2094 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| KLAUM, GLENN A | 7699 W COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-8962 |
| KLAUS ADAM | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1706 BOWLINE RD | | HOUSTON | TX | 77062 |
| KLAUS ARNOLD | 455 LOGAN RD APT 220 | | | | MANSFIELD | OH | 44907-2876 |
| KLAUS BLACHE | 4699 DIMOND WAY | | | | DIMONDALE | MI | 48821-9322 |
| KLAUS D TRETTIN (IRA) | FCC AS CUSTODIAN | 1045 LAGUNA SECA CT | | | BANNING | CA | 92220-5305 |
| KLAUS D. LIPPKE | CGM IRA CUSTODIAN | CARADICE C. 200 | 95301 ZLATE MORAVCE-1 | SLOVAKIA | | | |
| KLAUS DULLER AND | RONALD DULLER JTWROS | SAMT BLUMENWEG 12 | | VIENNA AUSTRIA A1220 | | | |
| KLAUS G KOCH & LEE KOCH JT TEN | 900 SADDLEBROOK DRIVE | | | | COLLEYVILLE | TX | 76034-3827 |
| KLAUS GANSEL | 4730 BURLINGTON AVE N | | | | SAINT PETERSBURG | FL | 33713-8134 |
| KLAUS GRANZOW | 1551 RIVER RD | | | | KAWKAWLIN | MI | 48631-9425 |
| KLAUS HAASS & YVONNE HAASS JT TEN | APDO 0831-1552 PUNTA PAITILLA | CALLE WINSTON CHURCHILL | | EDF CRILLON 16B PANAMA | | | |
| KLAUS HERBSTLER | 9421 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| KLAUS HESS | 8345 GREEN RD | | | | FENTON | MI | 48430-8936 |
| KLAUS JUSKA | 182 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2275 |
| KLAUS KATHERINE | 300 HILLCREST DR | | | | CARLINVILLE | IL | 62626-1548 |
| KLAUS KIRSTEIN | 10303 BURNT STORE RD UNIT 130 | | | | PUNTA GORDA | FL | 33950-7980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLAUS KLEINFELD, CHIEF EXECUTIVE OFFICER | ALUMINUM CORPORATION OF AMERICA | 390 PARK AVENUE | | | NEW YORK | NY | 10022 |
| KLAUS LOHNBERG & ILSE LOHNBERG & | PETER LOHNBERG & | CAROLINE HEINRICH JT TEN | 7525 N DESERT TREE DR | | TUCSON | AZ | 85704-7007 |
| KLAUS LUDWIG | 124 MADISON DR | | | | MC CORMICK | SC | 29835-3109 |
| KLAUS MENZEL | 22537 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1385 |
| KLAUS PFISTERER | 27087 SANCTUARY LN | | | | OLMSTED FALLS | OH | 44138-3727 |
| KLAUS PUMP | 45492 PLUM GROVE DR | | | | MACOMB | MI | 48044-4513 |
| KLAUS ROSENSTERN | 230 N VALLEY RD | | | | BARRINGTON | IL | 60010-3434 |
| KLAUS TOMANTSCHGER | C/O ROSECREEK TECHNOLOGIES INC | 6197 MONTEVIDEO ROAD | | MISSISSAUGA CANADA ON L5N 2E8 CANADA | | | |
| KLAUS URBAN | 7933 BRICKER RD | | | | GREENWOOD | MI | 48006-1604 |
| KLAUS VONDAGGENHAUSEN | 11460 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| KLAUS W HERBSTLER | 9421 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| KLAUS WINDSCHMITT | 2905 BYNAN DR APT 104 | | | | YPSILANTI | MI | 48197-1244 |
| KLAUS WINKELMANN | 458 SCHNEIDERS RD | | | | SAGLE | ID | 83860-8902 |
| KLAUS WINKLER & | HELGA WINKLER JT TEN | 276 OLD DUTCH HOLLOW RD | | | MONROE | NY | 10950-4236 |
| KLAUS ZIEMATHIS | 176 EL PADRE | | | | EDGEWATER | FL | 32141-7677 |
| KLAUS ZURHEIDE | 11009 SEVEN HILL LANE | | | | POTOMAC | MD | 20854-3245 |
| KLAUS, BARBARA J | 215 CALLE SONORA | | | | SAN CLEMENTE | CA | 92672-2209 |
| KLAUS, BILL | 6819 COLUMBIANA NEW CASTLE RD | | | | NEW MIDDLETWN | OH | 44442-9795 |
| KLAUS, JEFFREY J | 11740 FALCON DR | | | | STERLING HTS | MI | 48313-5138 |
| KLAUS, JIMMY L | 407 N ROOSEVELT AVE | | | | SHAWNEE | OK | 74801-7542 |
| KLAUS, JOHN A | 8150 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| KLAUS, JOSEPH R | 7882 HUGH ST | | | | WESTLAND | MI | 48185-2510 |
| KLAUS, KENNETH V | 8540 N LUCAS RD | | | | MANTON | MI | 49663-9006 |
| KLAUS, MARSHA A | 8188 NECTAR DR APT 680 | | | | CANTON | MI | 48187-4185 |
| KLAUS, MICHAEL J | 6989 ROCKDALE ST | | | | DEARBORN HTS | MI | 48127-2547 |
| KLAUS, MICHAEL R | 718 MASON ST | | | | BRANDON | FL | 33511-5434 |
| KLAUS, PATSY J | 932 N FARRA DR | | | | OKLAHOMA CITY | OK | 73107-6045 |
| KLAUS, RICHARD | SNELL, DAVID C "CLAY" | 8626 TESORO DR STE 500 | | | SAN ANTONIO | TX | 78217-6234 |
| KLAUS, ROBERT | 7977 WESTLAKE DR | | | | MIDLAND | GA | 31820-4388 |
| KLAUSE, LLOYD J | 3000 STAPLETON RD | C/O JOHN M. KLAUSE | | | AVOCA | MI | 48006-4321 |
| KLAUSER, ERIC E | 351 CRESTVIEW BLVD | | | | COMMERCE TOWNSHIP | MI | 48390-3941 |
| KLAUSING, LOIS E | 7205 LANORE ST | | | | WATERFORD | MI | 48327-3739 |
| KLAUSING, LOUIS A | PO BOX 321 | | | | PAULDING | OH | 45879-0321 |
| KLAUSMAN, ALBERT J | 16291 COUNTESS DR UNIT 203 | | | | HUNTINGTON BEACH | CA | 92649-1933 |
| KLAUSNER, STANLEY M | 83-25 98TH STREET | | | | WOODHAVEN | NY | 11421 |
| KLAUSNER, STANLEY M | 83-25 98TH STREET APT# 2P | | | | WOODHAVEN | NY | 11421-1421 |
| KLAUSS, HOWARD R | 165 CLEVELAND RD | | | | LOCUST GROVE | GA | 30248-2710 |
| KLAUSSNER FURNITURE INDUSTRIES INC. | | 405 LEWALLEN RD | | | | NC | 27205 |
| KLAVA'S SERVICE CENTER | 5200 WARD RD | | | | ARVADA | CO | 80002-1812 |
| KLAVANIAN, ALICE S | 3166 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1474 |
| KLAVAS, NANCY A | 3105 SUNRISE DR | | | | CROWN POINT | IN | 46307-8905 |
| KLAVDYA SMOLYAR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5495 ROYCE DR | | DULUTH | GA | 30097 |
| KLAVE, HERMAN A | 3243 GUNTER TRL | | | | GRAYLING | MI | 49738-7753 |
| KLAVER, CHRISTOPHER W | 1032 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| KLAVER, LA VERNE D | 1635 GRAYFRIARS AVE | | | | HOLT | MI | 48842-2059 |
| KLAVER, LYNWOOD T | 9485 S DEWITT RD | | | | DE WITT | MI | 48820-9176 |
| KLAVER, MATTHEW D | 2400 BRIARHILL DR | | | | LANSING | MI | 48917-9742 |
| KLAVER, RUTH | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571-3941 |
| KLAVINGER, GERALD A | 2156 ALLAN ADALE RD | | | | MELBOURNE | FL | 32935-3701 |
| KLAVINS, JANIS | 1028 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2623 |
| KLAVON, MARK J | 40965 WESTFIELD CIR | | | | CANTON | MI | 48188-3198 |
| KLAWINSKI, CAROL | 5995 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLAWINSKI, DONALD S | 5995 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| KLAWITER, RALPH J | 325 ROSEDALE AVE LOT 94 | | | | SAINT CLOUD | FL | 34769-1702 |
| KLAWON, GARY E | 28150 S RIVER RD | | | | HARRISON TWP | MI | 48045-3007 |
| KLAYO NICK | 5119 HIGHLAND RD NO 227 | | | | WATERFORD | MI | 48327 |
| KLAYO, CARL G | 3590 MEADOW LN | | | | DRYDEN | MI | 48428-9794 |
| KLAYO, NICHOLAS C | 5119 HIGHLAND RD # 227 | | | | WATERFORD | MI | 48327 |
| KLAYTON ROGERS | 2502 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| KLC ENTERPRISES INC | 4765 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| KLCO JR, JOSEPH | 802 RYAN ST | | | | OWOSSO | MI | 48867-3436 |
| KLCO, ANN M | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| KLCO, DONALD P | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| KLCO, DONALD PETER | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| KLCO, EUGENE M | 1524 GLENHAVEN AVE | | | | EAST LANSING | MI | 48823-1950 |
| KLCO, MARION E | 309 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| KLCO, RITA I | 912 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| KLCO, ROBERT | 815 WEST ST | | | | OWOSSO | MI | 48867-1464 |
| KLEAM JERRY & KATHERINE | 5570 RED WOLF | | | | LAS CRUCES | NM | 88007-4891 |
| KLEAR, BERTHA M | 288 RIDGE RD | | | | OTTAWA | OH | 45875-1768 |
| KLEAR, DANIEL W | 9060 ROAD 11 | | | | OTTAWA | OH | 45875-9606 |
| KLEAR, KEVIN D | 17049 HIGHLAND CENTER RD | RFD 6 | | | DEFIANCE | OH | 43512-6613 |
| KLEAR, RUTH | 162 EASTWICK DR | | | | OTTAWA | OH | 45875-8428 |
| KLEBBA JESSE | 4905 BURMAN DR | | | | CRYSTAL LAKE | IL | 60014-6313 |
| KLEBBA, BERNICE M | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 |
| KLEBBA, BERNICE MARY | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 |
| KLEBBA, DAVID J | 512 E FRANK ST | | | | CARO | MI | 48723-1643 |
| KLEBBA, MADELINE M | 14411 30 MILE RD | | | | WASHINGTON | MI | 48095-2107 |
| KLEBBA, MICHAEL J | 10886 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| KLEBBA, RICHARD L | 7461 N BEACON CT | | | | CANTON | MI | 48187-2367 |
| KLEBBA, ROBERT J | 3125 SESAME DR | | | | HOWELL | MI | 48843-9670 |
| KLEBER CABRAL | 7021 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5075 |
| KLEBER JR, THOMAS E | PO BOX 12911 | | | | FORT WAYNE | IN | 46866-2911 |
| KLEBER, MAUREEN T | 73 CARA DR | | | | PEARL RIVER | NY | 10965-1416 |
| KLEBER, MICHAEL G. | 2811 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825-7136 |
| KLEBER, MITCHELL M | 1301 60TH AVE N | | | | MOORHEAD | MN | 56560-6532 |
| KLEBER, RICHARD M | 9910 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| KLEBERG COUNTY TAX COLLECTOR | PO BOX 1457 | | | | KINGSVILLE | TX | 78364-1457 |
| KLEBERG, DAVID V | 165 S OPDYKE RD LOT 179 | | | | AUBURN HILLS | MI | 48326-3174 |
| KLEBES, THOMAS H | 200 S CAYUGA RD | | | | WILLIAMSVILLE | NY | 14221-6708 |
| KLEBINGOT, EUGENE P | 112 ATTERBURY RD | | | | MONROEVILLE | PA | 15146-4802 |
| KLEBON JOHN | 330 WOODMERE WAY | | | | PHOENIXVILLE | PA | 19460-2102 |
| KLEBS, MARIAN F | 3009 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9607 |
| KLEBS, STEVEN J | 11234 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| KLEBS, STEVEN JEFFERY | 11234 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| KLECHA, ALVINA | 34256 RICHLAND ST | | | | LIVONIA | MI | 48150-5614 |
| KLECHA, ROBERT | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| KLECHA, STEVE A | 8181 N WAYNE RD APT F1057 | | | | WESTLAND | MI | 48185-1126 |
| KLECK, GAYLE D | 16764 LOCHMOOR CIR E | | | | NORTHVILLE TOWNSHIP | MI | 48167 |
| KLECKA, JOSEPH J | 3957 S SANDSTONE LN | | | | BLOOMINGTON | IN | 47403-8971 |
| KLECKA, LORRAINE D | 640 MELODY LN | | | | NAPERVILLE | IL | 60540-6619 |
| KLECKER RONALD (626607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLECKLER, DERRY I | 2164 ANGLING RD | | | | CORFU | NY | 14036-9652 |
| KLECKLER, JOHN F | 7149 LOUD DR | | | | OSCODA | MI | 48750-9674 |
| KLECKLER, LOUIS K | 1146 DEVENISH LN | | | | FLINT | MI | 48532-3525 |
| KLECKLER, RICHARD S | 9111 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8309 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KLECKLER, ROBERT A | 39240 BLACKSTONE DR | | | STERLING HTS | MI | 48313-5029 |
| KLECKLER, WAYNE R | 7335 OLD STATE RD | | | PAVILION | NY | 14525 |
| KLECKLEY, FRED J | 26691 RICHMOND RD | | | BEDFORD HEIGHTS | OH | 44146 |
| KLECKLEY, FRED J | 8440 STATION ST | | | MENTOR | OH | 44060-4925 |
| KLECKNER FAMILY PARTNERSHIP | BARRY M. KLECKNER | 901 CREEKLINE WAY | | MCKINNEY | TX | 75070-5587 |
| KLECKNER, INA M | 214 SO 20TH STREET | | | DENISON | IA | 51442 |
| KLECKNER, ROBERT N | 250 E 315TH ST | | | WILLOWICK | OH | 44095-3546 |
| KLECKO, ANDREW J | 2607 BRIGHTWELL DR | | | WILMINGTON | DE | 19810-1222 |
| KLECKO, ANDREW JOHN | 2607 BRIGHTWELL DR | | | WILMINGTON | DE | 19810-1222 |
| KLECKOWSKI, ADELINE D | 130 STERLING DR | | | KENSINGTON | CT | 06037-2128 |
| KLECOT, LAMONT W | 199 WATERS EDGE CIR | | | BURLINGTON | WI | 53105 |
| KLECZKA BRAD | KLECZKA, BRAD | 13000 W BLUEMOUND ROAD SUITE 305 | | ELM GROVE | WI | 53122 |
| KLECZKA JESSE | 39 SHAKER ROAD | | | SHIRLEY | MA | 01464-2541 |
| KLECZKOWSKI, KAMELIA D | 294 WEST ST | | | BRISTOL | CT | 06010-5737 |
| KLECZY, RUDOLPH J | PO BOX 244 | | | WAYNE | OH | 43466-0244 |
| KLECZYNSKI, ARTHUR | 1912 E LINCOLN AVE | | | ROYAL OAK | MI | 48067-4024 |
| KLECZYNSKI, CHRISTINE A | 8059 WESTWOOD ST | | | DETROIT | MI | 48228-3366 |
| KLECZYNSKI, DOROTHY | 6841 PENROD ST | | | DETROIT | MI | 48228-5403 |
| KLECZYNSKI, ROBERT J | 1520 ALDEN NASH AVE NE | | | LOWELL | MI | 49331-9056 |
| KLECZYNSKI, TIMOTHY J | 22215 CHERRY HILL ST | | | DEARBORN | MI | 48124-1102 |
| KLEDAS ROBERTA G | ERIE INSURANCE COMPANY | 310 GRANT ST STE 3300 | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS ROBERTA G | KLEDAS, LANCE | 310 GRANT ST STE 3300 | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS ROBERTA G | KLEDAS, ROBERTA G | 310 GRANT ST STE 3300 | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS, LANCE | MAURIZI & CUTRUZZULA | 310 GRANT ST STE 3300 | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS, ROBERTA | 117 SCHORR DR | | | MC KEES ROCKS | PA | 15136-1093 |
| KLEDAS, ROBERTA G | MAURIZI & CUTRUZZULA | 310 GRANT ST STE 3300 | | PITTSBURGH | PA | 15219-2305 |
| KLEE ISRAEL | 101 WOODARD RD | | | WEIRTON | WV | 26062-2732 |
| KLEE, ANNA A | 13110 LAKE SHORE DRIVE | | | FENTON | MI | 48430-1018 |
| KLEE, CHARLES L | 34729 MICHELLE DR | | | ROMULUS | MI | 48174-3435 |
| KLEE, CHARLOTTE R | 5584 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3915 |
| KLEE, CYRIL A | 940 PALM VIEW DR APT 216 | | | NAPLES | FL | 34110-1288 |
| KLEE, DAVID A | 2490 BROWN RD | | | BENTLEY | MI | 48613-9610 |
| KLEE, DAVID J | 3635 RILEY RD | | | CARO | MI | 48723-9470 |
| KLEE, ELIZABETH A | 34289 PARKGROVE DR | | | WESTLAND | MI | 48185-1457 |
| KLEE, JACQUELINE | 1311 E 33RD ST APT 208-A | | | HAYS | KS | 67601-2034 |
| KLEE, JOHN F | 9416 SE 132ND LOOP | | | SUMMERFIELD | FL | 34491-9360 |
| KLEE, KAREN L | G-4237 W COURT STREET APT 66 | | | FLINT | MI | 48532 |
| KLEE, LARRY J | 1215 SUNNYDALE ST | | | BURTON | MI | 48509-1939 |
| KLEE, MARCELYNE E | 4411 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1487 |
| KLEE, MARILYN M | 1215 SUNNYDALE ST | | | BURTON | MI | 48509-1939 |
| KLEE, MATTHEW D | 13110 LAKE SHORE DRIVE | | | FENTON | MI | 48430-1018 |
| KLEE, MATTHEW G | 6046 W STANLEY RD | | | MOUNT MORRIS | MI | 48458-9429 |
| KLEE, MATTHEW GRANT | 6046 W STANLEY RD | | | MOUNT MORRIS | MI | 48458-9429 |
| KLEE, PHILLIP K | 7197 HILL RD | | | SWARTZ CREEK | MI | 48473-7601 |
| KLEE, RICKY A | 67167 OXBOW DR | | | CONSTANTINE | MI | 49042-9710 |
| KLEE, RONALD D | 1447 HILLSIDE DR | | | FLINT | MI | 48532-2420 |
| KLEE, RONALD L | 3530 OVERTON ST | | | WATERFORD | MI | 48328-1410 |
| KLEE, SANDRA ANN | 417 DUTCH MILL DRIVE | | | FLUSHING | MI | 48433-2122 |
| KLEE, TED T | 10777 BELLEVUE HWY # 2 | | | EATON RAPIDS | MI | 48827 |
| KLEE, V T | 2309 MARSHALLFIELD LN UNIT 6 | | | REDONDO BEACH | CA | 90278-4464 |
| KLEE, VIOLET M | 1185 STUVE RANCH RD | | | BARTON CITY | MI | 48705-9723 |
| KLEEH, CHARLES A | 3000 CLARCONA RD LOT 232 | | | APOPKA | FL | 32703-8732 |
| KLEEHAMER, MARY E | 92 PLACID PL | | | ROCHESTER | NY | 14617-3023 |
| KLEEHAMMER, HENRY J | 54379 CARRINGTON DRIVE | | | SHELBY TWP | MI | 48316-1367 |
| KLEEMAN, KATHRYN K | 1604 KING ST | | | JANESVILLE | WI | 53546-6075 |
| KLEEMAN, LAWRENCE A | 12064 E MAPLE AVE | | | DAVISON | MI | 48423-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEEMAN, ROBERT L | 2613 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8396 |
| KLEEMOLA CHARLES (645409) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEEN AIR RESEARCH, INC. | WES PATE | 4510 HELTON DR | | | FLORENCE | AL | 35630-6237 |
| KLEEN WAY INC | 28790 COTTON RD | | | | CHESTERFIELD | MI | 48047-4812 |
| KLEEN, GENE M | 5749 STADIUM DR APT 336 | | | | KALAMAZOO | MI | 49009-1953 |
| KLEEN, LESTER H | 580 JOAN DR | | | | MASON | MI | 48854-9546 |
| KLEER, ANNA M | 5623 80TH ST N APT 105 | | | | SAINT PETERSBURG | FL | 33709-5817 |
| KLEER, MARTIN L | 5623 80TH ST N APT 105 | | | | ST PETERSBURG | FL | 33709-5817 |
| KLEER, ROBERT W | 694 BENDLE AVE | | | | SHELBY | OH | 44875-1746 |
| KLEER, VIRGINIA W | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 |
| KLEES MERVIN R (360932) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEES, GERARD T | 3900 CHEYENNE CT | | | | OXFORD | MI | 48370-2914 |
| KLEES, JOSEPH E | PO BOX 70051 | | | | LANSING | MI | 48908-7051 |
| KLEESPIES, VINCENT M | 6135 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-2003 |
| KLEEVER, DORMALEA B | 1614 FOXMERE WAY | | | | GREENWOOD | IN | 46142-4807 |
| KLEEVES, JUDITH A | 13149 CLYDE RD | | | | HOLLY | MI | 48442-9007 |
| KLEEVES, PATTI J | 3260 HILLCROFT AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-2146 |
| KLEEVES, PATTI J | 3260 HILLCROFT AVE SW | | | | WYOMING | MI | 49548-2146 |
| KLEGAL SCHMITT | 203 BROWN ST | | | | DURAND | MI | 48429-1504 |
| KLEHAMMER, EDWARD J | 310 WHITE MOSS PL | | | | FRANKLIN | TN | 37064-8628 |
| KLEHAMMER, MARGUERITE A | 965 CHERRY RIDGE BLVD APT 207 | | | | WEBSTER | NY | 14580-4818 |
| KLEHM, MICHAEL E | 1 CIRCLE RD | | | | DARIEN | CT | 06820-4901 |
| KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: MORTON R. BRANZBURG & BRIAN T. CROWLEY | 260 S. BROAD STREET | | PHILADELPHIA | PA | 19102 |
| KLEI, NANCY T | 54470 ROSELAWN CT | | | | SHELBY TWP | MI | 48316-1376 |
| KLEI, PENELOPE | 29410 MEADOW LN | | | | GARDEN CITY | MI | 48135-2851 |
| KLEIBER, BETH A | 28301 GRIX RD | | | | NEW BOSTON | MI | 48164-9493 |
| KLEIBER, KENNETH A | 1253 DICKENS DR | | | | TROY | MI | 48083-5206 |
| KLEIBER, PATRICIA L | 1601 W LAKE DR | | | | NOVI | MI | 48377-1342 |
| KLEID REVOCABLE TRUST TR | PAUL KLEID TTEE | AUDREY L KLEID TTEE | U/A DTD 08/30/1993 | 6378 NW 23RD TER | BOCA RATON | FL | 33496-3615 |
| KLEIDORFER, ANNA | 467 HIAWATHA TRL APT 302 | | | | WOOD DALE | IL | 60191-2114 |
| KLEIFIELD MATT | 21818 N 79TH PL | | | | SCOTTSDALE | AZ | 85255-4889 |
| KLEIHEGE, JOHN W | 746 PARKS IMPLEMENT RD | | | | MITCHELL | IN | 47446-7657 |
| KLEIMAN, BEN CO | PO BOX 2355 | | | | GRAND RAPIDS | MI | 49501-2355 |
| KLEIMAN, BRENT M | 19834 N 100TH DR | | | | SUN CITY | AZ | 85373-1005 |
| KLEIMAN, CINDY M | 4659 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1924 |
| KLEIMAN, CINDY MARIE | 4659 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1924 |
| KLEIMAN, HENRY | 1227 DRURY CT APT 436A | | | | MAYFIELD HTS | OH | 44124-7134 |
| KLEIN CHARLES | 5242 FROST POINT CIR SE | | | | PRIOR LAKE | MN | 55372-1904 |
| KLEIN CHERYL | PO BOX 746 | | | | WILLIAMSTON | NC | 27892-0746 |
| KLEIN CHEVROLET-BUICK-PONTIAC, INC. | 162 S MAIN ST | | | | CLINTONVILLE | WI | 54929-1660 |
| KLEIN CHEVROLET-BUICK-PONTIAC, INC. | CHARLES KLEIN | 162 S MAIN ST | | | CLINTONVILLE | WI | 54929-1660 |
| KLEIN DONALD | 5200 WILDROSE LN | | | | CASTRO VALLEY | CA | 94546-1600 |
| KLEIN EDWIN B (471706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEIN FAMILY TR | ERNEST KLEIN TTEE | EVA KLEIN TTEE | U/A DTD 11/09/2001 | 3819 OCEANIC AVENUE | BROOKLYN | NY | 11224-1243 |
| KLEIN FAMILY TRUST | DAVID I KLEIN TTEE | SUSAN R LEVIN TTEE | U/A DTD 08/16/2007 | 2056 MOUNT HEBRON DRIVE | ELLICOTT CITY | MD | 21042-1851 |
| KLEIN FAMILY TRUST UAD 10/9/92 | KEN KLEIN & | ARLENE KLEIN TTEE | 5893 GLEN EAGLE DR | | HUDSONVILLE | MI | 49426-9578 |
| KLEIN GALE | 12984 24TH AVE | | | | MARNE | MI | 49435-9710 |
| KLEIN GEORGE | 2601 CHESTNUT AVE UNIT 2413 | | | | GLENVIEW | IL | 60026-8313 |
| KLEIN GEORGE A (439242) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEIN HAL | KLEIN, HAL | 996 COUNTY LINE RD | | | ACME | PA | 15610 |
| KLEIN ISD | 7200 SPRING CYPRESS RD | | | | KLEIN | TX | 77379-3215 |
| KLEIN JAMES | 2980 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLEIN JAMES | 417 OLD COURT ST | | | | CINCINNATI | OH | 45203-1551 |
| KLEIN JAUNITA (445717) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLEIN JOEL | KLEIN, JOEL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KLEIN JOHN | 17046 STUEBNER AIRLINE RD | | | | KLEIN | TX | 77379-6240 |
| KLEIN JOSEPH F (460690) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLEIN JR, ANDREAS | 526 CLAIR HILL DR | | | | ROCHESTER HLS | MI | 48309-2115 |
| KLEIN JR, MELTON T | 2948 LOUIS STREET | | | | FORT WORTH | TX | 76112-7137 |
| KLEIN JR, STEPHEN P | 1203 RIVER GLEN DR NE | | | | WARREN | OH | 44484-6062 |
| KLEIN LAURA | 4705 PONTE VEDRA DR SE | | | | MARIETTA | GA | 30067-4639 |
| KLEIN LES | 4420 SOUTHERN AVE | | | | DALLAS | TX | 75205-2623 |
| KLEIN MARYANNE | KLEIN, MARYANNE | 675 S ARROYO PKWY STE 350 | | | PASADENA | CA | 91105-3825 |
| KLEIN MELVIN (445718) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KLEIN MONTE | 134 N PARK AVE | | | | EASTON | CT | 06612-1419 |
| KLEIN RENEE | KLEIN, RENEE | 3832 ACORN ST | | | PITTSBURGH | PA | 15207-1004 |
| KLEIN RICHARD W JR (489119) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KLEIN ROD | 2230 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-8428 |
| KLEIN SOPHIA | 4542 COOPER ROAD | | | | CINCINNATI | OH | 45242-5617 |
| KLEIN, ABRAHAM | 8382 DANIELS ST | | | | BRIARWOOD | NY | 11435-2151 |
| KLEIN, AGNES | 1203-B MITCHEM DR H | | | | URBANA | IL | 61801 |
| KLEIN, AGNES C | 18824 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| KLEIN, ALBERT H | 1458 AMY ST | | | | BURTON | MI | 48509-1802 |
| KLEIN, ALENE E | 5091 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3905 |
| KLEIN, ALLIE J | 6400 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| KLEIN, ANITA B. | 1313 MARY CIR | | | | FORT COLLINS | CO | 80524-2225 |
| KLEIN, ANTHONY J | 14248 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KLEIN, ANTHONY JOSEPH | 14248 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KLEIN, ARLENE J | 2001 WILDWOOD DR | | | | WILMINGTON | DE | 19805-1060 |
| KLEIN, ARLENE M | 5893 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9578 |
| KLEIN, ARTHUR L | 18280 ESS LAKE DR | | | | HILLMAN | MI | 49746-7916 |
| KLEIN, ARTHUR R | 3051 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| KLEIN, BARBARA | 14 LARCH CT | | | | STATEN ISLAND | NY | 10309-4205 |
| KLEIN, BARBARA J | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| KLEIN, BENJAMIN E | 181 2ND ST RT #3 | | | | MOUNT MORRIS | MI | 48458 |
| KLEIN, BERNARD | 2812 NW NORTH CREEK CIR | | | | ANKENY | IA | 50023-1073 |
| KLEIN, BERNARD J | 1106 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 |
| KLEIN, BERTHA M | 4344 COLD HARBOR DR | | | | NEW PORT RICHEY | FL | 34653-6117 |
| KLEIN, BETTY F | APT 272 | 13617 NORTH 55TH AVENUE | | | GLENDALE | AZ | 85304-4705 |
| KLEIN, BETTYE M | 4800 MYRA DR | | | | HERMITAGE | TN | 37076-2658 |
| KLEIN, BRADLEY G | 17325 BEECHWOOD CT | | | | SPRING LAKE | MI | 49456-1294 |
| KLEIN, BRADLEY GENE | 17325 BEECHWOOD CT | | | | SPRING LAKE | MI | 49456-1294 |
| KLEIN, BRADLEY L | 24268 EMILY DR | | | | BROWNSTOWN | MI | 48183-5412 |
| KLEIN, BRIAN J | 286 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8726 |
| KLEIN, BRIAN S | 10301 GRAYHAWK LN | | | | KELLER | TX | 76248-8544 |
| KLEIN, BRUCE J | 1219 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3239 |
| KLEIN, BRYAN E | 10342 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-6327 |
| KLEIN, CARL G | 1053 WILSON ST | | | | CONKLIN | MI | 49403-9754 |
| KLEIN, CARL L | 344 GROVE ST | | | | TONAWANDA | NY | 14150-3952 |
| KLEIN, CARL LEROY | 344 GROVE ST | | | | TONAWANDA | NY | 14150-3952 |
| KLEIN, CARL P | 6622 SUNNYSLOPE AVE | | | | VAN NUYS | CA | 91401-1213 |
| KLEIN, CAROLYN | 16800 ODELL AVE | | | | TINLEY PARK | IL | 60477-2668 |
| KLEIN, CAROLYN A | 530 N ELM STREET | | | | FOWLER | MI | 48835-9705 |
| KLEIN, CHARLES E | 2102 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| KLEIN, CHARLES J | 5499 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| KLEIN, CLIFTON L | 7492 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KLEIN, CONNIE M | 910 BENTLEY ST | | | CHESANING | MI | 48616-1406 |
| KLEIN, CYNTHIA J | 5491 ELIZABETH LAKE RD | | | WATERFORD | MI | 48327-2752 |
| KLEIN, CYNTHIA S | 1562 N MARINE AVE | | | WILMINGTON | CA | 90744-2048 |
| KLEIN, DALE F | 521 W OAKRIDGE ST | | | FERNDALE | MI | 48220-2702 |
| KLEIN, DANIEL R | 9519 CLYDE ST | | | HUDSON | FL | 34669-3855 |
| KLEIN, DAVID A | 6700 DONEGAL LN | | | DELTON | MI | 49046-9428 |
| KLEIN, DAVID A | PO BOX 11253 | | | FORT WAYNE | IN | 46856-1253 |
| KLEIN, DAVID D | 31354 KIRKSHIRE CT | | | WESLEY CHAPEL | FL | 33543-7685 |
| KLEIN, DAVID E | PO BOX 145 | | | NEW LOTHROP | MI | 48460-0145 |
| KLEIN, DAVID J | 3413 PINETRACE DR | | | LAPEER | MI | 48446 |
| KLEIN, DAVID J | 897 HOLLYWOOD DRIVE | | | LOCKPORT | NY | 14094-9121 |
| KLEIN, DAVID N | 9086 GLADYS ST | | | WHITE LAKE | MI | 48386-4242 |
| KLEIN, DEBORAH M | 6508 41ST ST | | | STICKNEY | IL | 60402-4136 |
| KLEIN, DEBORAH S | 10955 SOOTEN RD | | | MANCHESTER | MI | 48158-9693 |
| KLEIN, DEBRA A | 15300 W. KINLEY ROAD R #1 | | | PEWAMO | MI | 48873 |
| KLEIN, DELORES B | PO BOX 700344 | | | PLYMOUTH | MI | 48170-0946 |
| KLEIN, DENNIS F | 1603 W AVALON RD | | | JANESVILLE | WI | 53546-8916 |
| KLEIN, DIANA H | 185 COVINGTON DR | | | BENTON | LA | 71006-9778 |
| KLEIN, DIANA M | 9330 ROLSTON RD | | | GAINES | MI | 48436-9619 |
| KLEIN, DONALD | 4323 WOLF PAW LN | | | ANDERSON | IN | 46013-1217 |
| KLEIN, DONALD D | 4323 WOLF PAW LN | | | ANDERSON | IN | 46013-1217 |
| KLEIN, DONALD E | 8075 WOODHALL RD | | | BIRCH RUN | MI | 48415-8436 |
| KLEIN, DONALD F | 1527 SAINT MARYS CT | | | ESSEXVILLE | MI | 48732-1564 |
| KLEIN, DONALD H | 27601 RIVERDALE LN | | | BONITA SPRINGS | FL | 34134-4038 |
| KLEIN, DONALD R | 1047 RIVER HILL DRIVE | | | FLINT | MI | 48532-2870 |
| KLEIN, DORIS M | BOX 183 | 11336 W CLINTON | | FOWLER | MI | 48835-0183 |
| KLEIN, DORIS M | PO BOX 183 | 11336 W CLINTON | | FOWLER | MI | 48835-0183 |
| KLEIN, DOROTHY W | 749 HARD RD | | | WEBSTER | NY | 14580-8938 |
| KLEIN, EDNA | 10 TREE TOP DR | | | SPRINGFIELD | NJ | 07081-3729 |
| KLEIN, EDWARD F | 7189 CAHILL AVE | | | INVER GROVE HEIGHTS | MN | 55076-2503 |
| KLEIN, EDWARD P | 7300 SUN ISLAND DR S APT 204 | | | S PASADENA | FL | 33707-4475 |
| KLEIN, EILEEN | 34 ORGAN CRES | | | WEST SENECA | NY | 14224-1616 |
| KLEIN, ELEANOR L | 3897 BELLENCA DR | | | SAGINAW | MI | 48604-1851 |
| KLEIN, ELMER W | 5610 W 86TH ST | | | OVERLAND PARK | KS | 66207-1604 |
| KLEIN, ELSIE | 865 N CASS AVE APT 304 | | | WESTMONT | IL | 60559-6407 |
| KLEIN, ERIC | 3826 OAK AVE | | | CLEARLAKE | CA | 95422 |
| KLEIN, ERVINE E | 44008 CAHILL | | | TROY | MI | 48098 |
| KLEIN, EUGENE G | 901 QUEEN ST | | | OWOSSO | MI | 48867-2463 |
| KLEIN, FRED | 8162 S STATE RD | | | GOODRICH | MI | 48438-8759 |
| KLEIN, FRED R | 13832 SOPHIE CT | | | WESTMINSTER | CA | 92683-2870 |
| KLEIN, FREDA V | 1 BUCKINGHAM HTS | | | MOSCOW | PA | 18444-8846 |
| KLEIN, FREDERICK C | 7210 11 MILE RD NE | | | ROCKFORD | MI | 49341 |
| KLEIN, FREDERICK P | 3517 OLD MILL DR | | | SPRING HILL | TN | 37174-2190 |
| KLEIN, FREDRICK L | 2660 HIGHWAY E | | | SILEX | MO | 63377-3236 |
| KLEIN, GALE L | 18256 56TH AVE | | | COOPERSVILLE | MI | 49404-9630 |
| KLEIN, GARY A | 54289 FLAMINGO DR | | | SHELBY TOWNSHIP | MI | 48315-1346 |
| KLEIN, GARY EUGENE | 910 BENTLEY ST | | | CHESANING | MI | 48616-1406 |
| KLEIN, GARY L | 14130 HILLSDALE DR | | | STERLING HTS | MI | 48313-3542 |
| KLEIN, GARY L | 5414 S. GRANGE RD. R2 | | | WESTPHALIA | MI | 48894 |
| KLEIN, GARY P | 11080 N STATE ROAD 1 LOT 149 | | | OSSIAN | IN | 46777-9778 |
| KLEIN, GARY P | LOT 149 | 11080 NORTH STATE ROAD 1 | | OSSIAN | IN | 46777-9778 |
| KLEIN, GERALD A | 3056 BLACKMER RD | | | RAVENNA | MI | 49451-9404 |
| KLEIN, GERALD J | 9271 SUE LN | | | SWARTZ CREEK | MI | 48473-8548 |
| KLEIN, GERALD R | 1303E LOUISE DR | | | COLUMBIA CITY | IN | 46725 |
| KLEIN, GERALD R | PO BOX 13291 | | | HAYWARD | WI | 54843-3291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIN, GERALDINE J | 4452 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| KLEIN, GORDON J | 1139 THORNWYK DR NW | | | | WALKER | MI | 49534-7965 |
| KLEIN, GRACE | 34996 PARTRIDGE XING | | | | RICHMOND | MI | 48062-5527 |
| KLEIN, GREGG J | W276N1046 WILLOW CT | | | | WAUKESHA | WI | 53188-1210 |
| KLEIN, HAROLD G | 2737 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316-2011 |
| KLEIN, HELEN | 8 STANTON CIR | | | | PINEHURST | NC | 28374-6724 |
| KLEIN, HENRY | 28 CONSTITUTION RD | | | | CHARLESTOWN | MA | 02129-2008 |
| KLEIN, HENRY A | 11561 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| KLEIN, HENRY D | 1423 GAINEY AVE | | | | FLINT | MI | 48503-3563 |
| KLEIN, HERMAN J | 4421 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| KLEIN, HERMAN P | 10786 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| KLEIN, HILDA O | 4951 COSHOCTON DR | | | | WATERFORD | MI | 48327-3325 |
| KLEIN, IDA B | PO BOX 61 | | | | MARQUEZ | TX | 77865-0061 |
| KLEIN, JAMES A | 16335 WORDEN RD | | | | HOLLY | MI | 48442-9785 |
| KLEIN, JAMES A | 22210 COUNTY ROAD #628 | | | | HILLMAN | MI | 49746 |
| KLEIN, JAMES M | 145 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2538 |
| KLEIN, JAMES S | 7450 FRIEND RD | | | | PORTLAND | MI | 48875-8616 |
| KLEIN, JANET K | 8117 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| KLEIN, JASON A | 3580 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2818 |
| KLEIN, JAY P | 265 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9715 |
| KLEIN, JAY R | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| KLEIN, JEANNE M | 4928 CHURCH RD | | | | TRAVERSE CITY | MI | 49684-9699 |
| KLEIN, JEFF M | 2364 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3406 |
| KLEIN, JEFF MICHAEL | 2364 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3406 |
| KLEIN, JEFFREY P | 836 HAWK DR | | | | WOLVERINE LAKE | MI | 48390-3011 |
| KLEIN, JENNIFER | 1011 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 |
| KLEIN, JEROME N | 811 HICKORY LN | | | | FOWLER | MI | 48835-9148 |
| KLEIN, JOANNE M | 38925 ELMITE ST | | | | HARRISON TWP | MI | 48045-2039 |
| KLEIN, JOHN C | 3532 S 34TH ST | | | | GREENFIELD | WI | 53221-1123 |
| KLEIN, JOHN C | 6518 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7005 |
| KLEIN, JOHN F | PO BOX 351294 | | | | TOLEDO | OH | 43635-1294 |
| KLEIN, JOHN H | 57 GREEN PARK LN | | | | O FALLON | MO | 63366-4442 |
| KLEIN, JOHN J | 2355 N JONES RD | | | | PEWAMO | MI | 48873-9625 |
| KLEIN, JOHN W | 1225 THURMAN ST | | | | SAGINAW | MI | 48602-2853 |
| KLEIN, JONI R | 14857 18TH AVE | | | | MARNE | MI | 49435-9733 |
| KLEIN, JOSEPH R | 16943 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| KLEIN, JOSEPHINE E | 6195 S REED RD | | | | DURAND | MI | 48429-1567 |
| KLEIN, JOSHUA J | 3524 GRANGE HALL RD APT 202 | | | | HOLLY | MI | 48442-1026 |
| KLEIN, JOSHUA JAMES | 3524 GRANGE HALL RD APT 202 | | | | HOLLY | MI | 48442-1026 |
| KLEIN, JULIE A | 3101 W DREXEL AVE UNIT 223 | | | | FRANKLIN | WI | 53132-7007 |
| KLEIN, KAREN S | 3624 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| KLEIN, KARL H | 5050 MOWER RD | | | | SAGINAW | MI | 48601-9792 |
| KLEIN, KATHLEEN L | 6454 SIMMONS RD | | | | WATERFORD | MI | 48327-1634 |
| KLEIN, KATHLEEN M | 1034 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 |
| KLEIN, KATHLEEN M | 1407 LARAMIE LN | | | | JANESVILLE | WI | 53546-1320 |
| KLEIN, KATHY G | 8 LAKE MEADOW DR | | | | LITTLE ROCK | AR | 72206-6060 |
| KLEIN, KEITH L | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| KLEIN, KENNETH C | 1846 KELLY DR | | | | SAGINAW | MI | 48604-1606 |
| KLEIN, KENNETH L | 4533 GRAND TETON DR | | | | MEDINA | OH | 44256-7090 |
| KLEIN, KEVIN G | 1034 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 |
| KLEIN, KEVIN M | 111 EAST AVE | | | | LOCKPORT | NY | 14094-3834 |
| KLEIN, KEVIN MARK | 111 EAST AVE | | | | LOCKPORT | NY | 14094-3834 |
| KLEIN, KIMBERLY A | 10180 E DEXTER TRL | | | | PEWAMO | MI | 48873-9706 |
| KLEIN, KRISTI L | 11831 SE 229TH PL | | | | KENT | WA | 98031-3721 |
| KLEIN, LARRY E | 2114 4TH ST | | | | BAY CITY | MI | 48708-6305 |
| KLEIN, LARRY L | 3217 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIN, LARRY M | 61708 PARKRIDGE LN | | | | STURGIS | MI | 49091-9328 |
| KLEIN, LAWRENCE W | 530 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| KLEIN, LAWRENCE W | 5557 BLACK HAWK LN | | | | LAKELAND | FL | 33810-4000 |
| KLEIN, LEE F | 4271 BEACH RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9575 |
| KLEIN, LEO L | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451-9554 |
| KLEIN, LOUIS J | 19505 8TH AVE | | | | CONKLIN | MI | 49403-9520 |
| KLEIN, LOUIS J | 200 HOLLYBROOK DR | | | | MIDLAND | MI | 48642-3029 |
| KLEIN, MANFRED K | 122 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3044 |
| KLEIN, MARGUERITE | 2300 WATKINS LAKE ROAD | | | | WATERFORD | MI | 48328-1439 |
| KLEIN, MARIA | 55 GELSTON ST | | | | BUFFALO | NY | 14213-1718 |
| KLEIN, MARIETTA F | 200 FREMONT CT | | | | COLLEYVILLE | TX | 76034-7270 |
| KLEIN, MARILYN R | 11400 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-8418 |
| KLEIN, MARK R | 12423 FLEET CT | | | | STERLING HEIGHTS | MI | 48312-3140 |
| KLEIN, MARK S | 14761 HARDTKE DR | | | | LANSING | MI | 48906-9207 |
| KLEIN, MARVIN | 7805 RADCLIFFE CIR APT K103 | | | | PORT RICHEY | FL | 34668 |
| KLEIN, MARVIN L | 13505 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9704 |
| KLEIN, MARY | 7012 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-4113 |
| KLEIN, MARY G | 2309 TAOS TRL | | | | OKEMOS | MI | 48864-3581 |
| KLEIN, MARY H | 3342 O'HARA DRIVE | | | | BEAVERCREEK | OH | 45434-7301 |
| KLEIN, MARY H | 3342 OHARA DR | | | | DAYTON | OH | 45434-7301 |
| KLEIN, MAUREEN E. | 5332 BROADWAY ST | | | | LANCASTER | NY | 14086-2026 |
| KLEIN, MAXWELL A | 19330 CARTER RD | | | | HILLMAN | MI | 49746-8720 |
| KLEIN, MELVIN T | 3703 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2543 |
| KLEIN, MERYL | 35386 BOBCEAN RD | | | | CLINTON TWP | MI | 48035-2309 |
| KLEIN, MICHAEL E | 10 MILLER DR | | | | CONKLIN | MI | 49403-9716 |
| KLEIN, MICHAEL M | 10945 N 40TH ST | | | | HICKORY CRNRS | MI | 49060-9507 |
| KLEIN, MICHAEL P | 3580 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2818 |
| KLEIN, MILDRED M | 4750 WEATHERBY CT | | | | GLADWIN | MI | 48624-8231 |
| KLEIN, MONA S | 104 HIDDEN OAK LN | | | | VERO BEACH | FL | 32963-3808 |
| KLEIN, NANCY P | 5138 SUNBURST CT | | | | FLINT | MI | 48532 |
| KLEIN, NORBERT A | 22416 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-2186 |
| KLEIN, PAMELA G | 14248 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KLEIN, PATRICIA | 14519 GARDEN ST | | | | LIVONIA | MI | 48154-4001 |
| KLEIN, PATRICIA A | 2810 WEAVER LN | | | | BATAVIA | IL | 60510-7686 |
| KLEIN, PATRICIA A | 701 KOLEHOUSE RD PVT | | | | SPARTA | MI | 49345 |
| KLEIN, PATRICIA L | 8200 FRESKA LAKE DR NE | | | | COMSTOCK PARK | MI | 49321-8577 |
| KLEIN, PATRICK J | 1156 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| KLEIN, PATRICK J | 516 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8577 |
| KLEIN, PATRICK L | 327 S TRUHN RD | | | | FOWLERVILLE | MI | 48836-8998 |
| KLEIN, PATTY A | 1487 COLLEEN LN B-3 | | | | DAVISON | MI | 48423 |
| KLEIN, PAUL A | 8154 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| KLEIN, PAUL C | 127 BUDLONG ST | | | | ADRIAN | MI | 49221-1941 |
| KLEIN, PAUL H | 110 TALSMAN DR UNIT 15 | | | | CANFIELD | OH | 44406-1973 |
| KLEIN, PAUL J | 2698 OAKLAND DR | | | | EDEN | NY | 14057-9527 |
| KLEIN, PAUL JOSEPH | 2698 OAKLAND DR | | | | EDEN | NY | 14057-9527 |
| KLEIN, PAUL L | 6699 COUNTY ROAD 417 | | | | MC MILLAN | MI | 49853-9240 |
| KLEIN, PAUL P | 4230 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9551 |
| KLEIN, PAULA A | 6150 DORT HWY | | | | GRAND BLANC | MI | 48439-8105 |
| KLEIN, PETER P | 1268 CAMINO RIO VERDE | | | | SANTA BARBARA | CA | 93111-1015 |
| KLEIN, PETER P | 2251 E SEVY RD | | | | SAINT JOHNS | MI | 48879-9438 |
| KLEIN, PHILIP | W 136 S8381 HOLZ DR | | | | MUSKEGO | WI | 53150 |
| KLEIN, PHILIP H | 2244 VERONA MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7840 |
| KLEIN, RANDALL J | 99 WOOD LAKE RD | | | | KINCHELOE | MI | 49788-1301 |
| KLEIN, RAYMOND P | 1352 HEADQUARTERS PLANTATION DR | | | | JOHNS ISLAND | SC | 29455-3100 |
| KLEIN, RICHARD A | 5175 RENVILLE ST | | | | DETROIT | MI | 48210-2149 |
| KLEIN, RICHARD C | 701 KOLEHOUSE RD # PVT | | | | SPARTA | MI | 49345 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KLEIN, RICHARD G | 6305 ISLAND LAKE DR | | | BRIGHTON | MI | 48116-9569 |
| KLEIN, RICHARD J | 1509 SOUTH MAIN STREET | | | FORT ATKINSON | WI | 53538-2901 |
| KLEIN, RICHARD J | 508 GIES ST | | | BAY CITY | MI | 48706-3229 |
| KLEIN, RICHARD R | 5201 RICE RD | | | BOSTON | NY | 14025-9736 |
| KLEIN, RICK L | 380 SANDRIDGE DR | | | HEMLOCK | MI | 48626-9601 |
| KLEIN, RICKY A | 266 DONNA MAE | | | LEONARD | MI | 48367-4210 |
| KLEIN, RICKY L | 11070 ROOSEVELT RD | | | SAGINAW | MI | 48609-9725 |
| KLEIN, RITA | 4357 ROLLING PINE DR | | | WEST BLOOMFIELD | MI | 48323-1442 |
| KLEIN, ROBERT A | 281 FOREST HILL DR | | | YOUNGSTOWN | OH | 44515-3140 |
| KLEIN, ROBERT A | 694 4 MILE RD NW | | | COMSTOCK PARK | MI | 49321-8907 |
| KLEIN, ROBERT C | 4460 15 MILE RD | | | KENT CITY | MI | 49330-9716 |
| KLEIN, ROBERT CARL | 4460 15 MILE RD | | | KENT CITY | MI | 49330-9716 |
| KLEIN, ROBERT E | 345 LEAR RD APT 323 | | | AVON LAKE | OH | 44012-5103 |
| KLEIN, ROBERT F | 10784 EASTERN AVE SE | | | WAYLAND | MI | 49348-9609 |
| KLEIN, ROBERT J | 5108 PALOMAR DR | | | FLINT | MI | 48507-4557 |
| KLEIN, ROBERT L | 4602 CINNAMON FIELD CIR | | | SAINT GEORGE | UT | 84790-4890 |
| KLEIN, ROBERT S | 445 VANDALIA ST | | | CULVER | IN | 46511-1717 |
| KLEIN, ROGER F | 10696 E BLUEWATER HWY | | | PEWAMO | MI | 48873-9792 |
| KLEIN, ROGER J | 335 EAGLE WAY | | | SOUTH LYON | MI | 48178-1286 |
| KLEIN, RONALD P | 50720 CEDARGROVE RD | | | SHELBY TOWNSHIP | MI | 48317-1104 |
| KLEIN, RONALD W | 1421 WINSLOW DR | | | HUDSON | OH | 44236-3853 |
| KLEIN, RUTH A | 14745 W FRENCH RD | | | PEWAMO | MI | 48873-9622 |
| KLEIN, RUTH C | 19330 CARTER RD | | | HILLMAN | MI | 49746-8720 |
| KLEIN, SANDRA K | 3192 BRIDLE PATH | | | FLINT | MI | 48507-1202 |
| KLEIN, SANDRA L | W136S8381 HOLZ DR | | | MUSKEGO | WI | 53150-4305 |
| KLEIN, SANFORD E | 13216 ADMIRAL AVE UNIT H | | | MARINA DEL REY | CA | 90292-7044 |
| KLEIN, SHIRLEY A | 45617 SILVER MAPLE AVE | | | SHELBY TOWNSHIP | MI | 48315-6034 |
| KLEIN, STEVEN A | 11047 MILLER RD | | | GAINES | MI | 48436-9626 |
| KLEIN, STEVEN C | 2860 PINE BLFS | | | HIGHLAND | MI | 48357-4245 |
| KLEIN, STEVEN D | 13825 16TH AVE | | | MARNE | MI | 49435-9696 |
| KLEIN, STEVEN M | 15184 KNIGHT RD | | | BASEHOR | KS | 66007-3037 |
| KLEIN, SYLVIANNA | 428 E BAILEY RD APT 102 | | | NAPERVILLE | IL | 60565-1520 |
| KLEIN, THELMA K | 400 THELMA LN | | | SPARTA | TN | 38583-6632 |
| KLEIN, THEODORE J | 918 HOBBS HWY S | | | TRAVERSE CITY | MI | 49686-9442 |
| KLEIN, THOMAS A | 1111 WILSON ST | | | CONKLIN | MI | 49403-9754 |
| KLEIN, THOMAS A | 58 PRESTWICK DR | | | YOUNGSTOWN | OH | 44512-1149 |
| KLEIN, THOMAS D | 8195 KLEIN RD | | | HILLMAN | MI | 49746-9196 |
| KLEIN, THOMAS E | 29 CERNY LN | | | SILEX | MO | 63377-2221 |
| KLEIN, THOMAS J | PO BOX 63 | | | BAGLEY | WI | 53801-0063 |
| KLEIN, THOMAS L | 15300 W KINLEY RD # 1 | | | PEWAMO | MI | 48873 |
| KLEIN, VERNON R | 6268 WOODBINE ST | | | CASEVILLE | MI | 48725-9531 |
| KLEIN, VICTOR I | 9701 W NATIONAL AVE APT | 14 | | WEST ALLIS | WI | 53227 |
| KLEIN, VINCENT L | 1683 HILLCREST DR | | | ROCHESTER HILLS | MI | 48306-3139 |
| KLEIN, VIRGIL T | 2725 MARION ST | | | LEWISTON | MI | 49756-8653 |
| KLEIN, VIRGINIA | 3798 JASON AVE | | | DAYTON | OH | 45416-1405 |
| KLEIN, WALTER B | 3656 CADBURY CIR | | | VENICE | FL | 34293-5289 |
| KLEIN, WALTER J | 118 TOQUA CLUB WAY | | | LOUDON | TN | 37774-2575 |
| KLEIN, WAYNE | 101 MEADOWVIEW DR | | | LANCASTER | WI | 53813-9670 |
| KLEIN, WILLIAM G | 14745 W FRENCH RD | | | PEWAMO | MI | 48873-9622 |
| KLEIN, WILLIAM H | 1156 PANAMA ST | | | PORTAGE | MI | 49002-7509 |
| KLEIN, WILLIAM J | 2920 E BURT RD | | | BURT | MI | 48417-9793 |
| KLEIN, WILLIAM J | 720 E ALLEN RD | | | HOWELL | MI | 48855-9205 |
| KLEIN, WILLIAM J | 8260 KLEIN RD | | | HILLMAN | MI | 49746-9197 |
| KLEIN, WILLIAM L | 7235 STILLWELL BECKETT RD | | | OXFORD | OH | 45056-9210 |
| KLEIN, WILLIAM M | PO BOX 3246 | | | MARION | IN | 46953-0246 |
| KLEIN, WILLIAM R | 302 BRIARBRANCH TER | | | MATTESON | IL | 60443-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIN, YAIR M | APT 1L | 259 GARFIELD PLACE | | | BROOKLYN | NY | 11215-2209 |
| KLEINBAUM, ROBERT M | 3017 RUMSEY DR | | | | ANN ARBOR | MI | 48105-1465 |
| KLEINBECK TRUST | SUSAN V M KLEINBECK TTEE | U/A DTD 08/02/2002 | 3145 CR 6450 | | NEODESHA | KS | 66757-9105 |
| KLEINBERG LOPEZ LANGE CUDDY ET AL | 2049 CENTURY PARK E STE 3180 | | | | LOS ANGELES | CA | 90067-3205 |
| KLEINBERG, KAPLAN, WOLF & COHEN, P.C | ATTY FOR ATMOS ENERGY MARKETING ,LLC AND ATMOS ENERGY CORP | ATTN: JAMES M. WILTON & JAMES A. WRIGHT III | 551 FIFTH AVENUE | | NEW YORK | NY | 10176 |
| KLEINBERG, MATT | 11 E 26TH STREET | | | | NEW YORK | NY | 10010 |
| KLEINBERG, RAYMOND | 42868 BLOOMINGDALE DR | | | | STERLING HEIGHTS | MI | 48314-2843 |
| KLEINBREIL, DORIS A | 2884 BARNARD RD | | | | SAGINAW | MI | 48603-3364 |
| KLEINBRIEL, DUANE F | 9369 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| KLEINBRIEL, FRANCIS J | 3212 WINTER ST | | | | SAGINAW | MI | 48604-2215 |
| KLEINBRIEL, RICHARD E | 4190 EL MONTE ST | | | | SAGINAW | MI | 48638-5860 |
| KLEINBRIEL, THERESA M | 3195 WINTER ST | | | | SAGINAW | MI | 48604-2225 |
| KLEINDIENST, HENRY M | 92 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4608 |
| KLEINDIENST, PAUL J | 4964 LAMBRIDGE CT APT 101 | | | | PALM HARBOR | FL | 34685-4120 |
| KLEINDIENST, PAUL J | APT 101 | 4964 LAMBRIDGE COURT | | | PALM HARBOR | FL | 34685-4120 |
| KLEINDL JR, HERMAN J | 4001 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| KLEINDL, DONALD E | 17585 SE 107TH CT | | | | SUMMERFIELD | FL | 34491-6942 |
| KLEINE WILLIAM | KLEINE, WILLIAM | 17357 PLAZA MARIA | | | SAN DIEGO | CA | 92128 |
| KLEINE, ANDREW H | 1384 STAINTON RD | | | | LAKE VIEW | NY | 14085-9515 |
| KLEINE, ANDREW HENRY | 1384 STAINTON RD | | | | LAKE VIEW | NY | 14085-9515 |
| KLEINE, CHARLES A | 100 MIAMI ST APT CL | | | | PONTIAC | MI | 48341 |
| KLEINE, GARRY M | 969 WILLIAMSBURY APT 113 | | | | WATERFORD | MI | 48328-2280 |
| KLEINE, SANDFORD W | 1556 S MT NEBO RD | | | | MARTINSVILLE | IN | 46151-6189 |
| KLEINE, THEODORE W | 5639 HEATHDALE AVE | | | | WARREN | MI | 48092-2649 |
| KLEINE, VIRGINIA L. | 2545 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3119 |
| KLEINEBREIL, PETER ANTHONY | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| KLEINEBREIL, ROSE | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| KLEINEDLER JR, JOHN T | 1913 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6131 |
| KLEINEDLER, ANN R | G5201 WOOD HAVEN CRT | APT 114 | | | FLINT | MI | 48532 |
| KLEINEDLER, DANIEL L | 587 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| KLEINEDLER, DAVID M | 4241 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| KLEINEDLER, DAVID MICHAEL | 4241 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| KLEINEDLER, DENNIS R | 14315 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| KLEINEDLER, JENNA L | 7454 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6310 |
| KLEINEDLER, JENNA LYNN | 7454 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6310 |
| KLEINEDLER, JOHN T | 639 DELAND RD | | | | FLUSHING | MI | 48433-1305 |
| KLEINEDLER, LARRY J | 7347 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4762 |
| KLEINEDLER, RALPH R | 10387 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| KLEINEDLER, WILLIAM J | 7376 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1714 |
| KLEINEKORTE, JEANNE | 2687 SILVER HILL LN | | | | TOMS RIVER | NJ | 08755-2529 |
| KLEINENDORST BERNARD | 304 E 29TH ST S | | | | NEWTON | IA | 50208-2718 |
| KLEINER HEATHER | 6906 MATHER AVE | | | | GILLETTE | WY | 82718-5120 |
| KLEINER, JEFFREY K | 2055 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408-9638 |
| KLEINER, MARYANN | 13 CITRUS DR | | | | ROCHESTER | NY | 14606 |
| KLEINER, RUSSELL C | 1001 E ELM ST | | | | DANVILLE | IL | 61832-2810 |
| KLEINERT, DARLEEN D | 1717 LA TAZA DR | | | | LA CANADA | CA | 91011-1646 |
| KLEINERT, DOLORES A | 318 WEST LOVE ROAD | | | | SANFORD | MI | 48657-9788 |
| KLEINERT, DONALD L | 7230 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8507 |
| KLEINERT, FRED | 8376 SHELBY WOODS DR | | | | SHELBY TOWNSHIP | MI | 48317-2547 |
| KLEINERT, FREDRICK C | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8429 |
| KLEINERT, GARY L | 537 CLARION ST | | | | CLIO | MI | 48420-1259 |
| KLEINERT, HARVEY R | 1243 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| KLEINERT, JERRY D | 3336 QUAM DR | | | | STOUGHTON | WI | 53589-3144 |
| KLEINERT, JULIE A | 11271 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| KLEINERT, THOMAS D | 1449 WHEELER RD | | | | AUBURN | MI | 48611-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEINFELD, ALYCE | 236 SANFORD ST | | | | PIGEON | MI | 48755-5114 |
| KLEINFELD, FREDERICK H | 4939 CENTURY DR | | | | SAGINAW | MI | 48638-5624 |
| KLEINFELD, JEANNE F | 4407 STATE ST | C/O SANDRA PERRY | | | SAGINAW | MI | 48603-4031 |
| KLEINFELD, JERRY R | 3925 W DALPHIN RD | | | | PHOENIX | AZ | 85051-1176 |
| KLEINFELD, MAX F | 3831 CANADA RD | | | | BIRCH RUN | MI | 48415-9043 |
| KLEINFELD, MAX W | PO BOX 737 | | | | MOUNT MORRIS | MI | 48458-0737 |
| KLEINFELD, TRISHIA L | 11590 NICHOLS RD | | | | BURT | MI | 48417-9659 |
| KLEINFELDER JR, GEORGE H | 4308 PUEBLO TRL | | | | JAMESTOWN | OH | 45335-1433 |
| KLEINFELDER JR, JOHN C | 16514 HUNTING VALLEY ST | | | | SAN ANTONIO | TX | 78247-1051 |
| KLEINFELDER, GARY | 246 W MARKET ST | | | | MERCER | PA | 16137-1013 |
| KLEINFELDER, HARRIET M | 18525 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3055 |
| KLEINFELDER, OLGA J | 3718 SAXONBURG BLVD | | | | PITTSBURGH | PA | 15238-1068 |
| KLEINFELDER, ROBERT A | 16630 EAST MASON RD. | | | | SIDNEY | OH | 45365-5365 |
| KLEINFELT, GARY R | 41537 WOODLAND CRK | | | | NOVI | MI | 48375-3472 |
| KLEINFELTER CHEVROLET CO | 451 JONESTOWN RD | | | | JONESTOWN | PA | 17038-9502 |
| KLEINGUETL, ANTON | 1471 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| KLEINHANS JR, ROBERT J | 1645 KILLARNEY CT | | | | WOLVERINE LAKE | MI | 48390-2217 |
| KLEINHANS, BARBARA S | 8 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| KLEINHANS, BETTY M | SHALLOTTE VILLAS | 1035 GROVE CIRCLE NORTHWEST | | | OCEAN ISL BCH | NC | 28469-3573 |
| KLEINHANS, CHERYL L | 10314 DIVISION RD | | | | COLUMBUS | MI | 48063-4002 |
| KLEINHANS, DELTAH D | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| KLEINHANS, DONNA M | 149 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 |
| KLEINHANS, JOHN E | 3020 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| KLEINHANS, MARIE A | 3027 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| KLEINHANS, MARY A | 6996 PEPPER TREE CT | PINE GROVE ESTATE | | | LOCKPORT | NY | 14094-9668 |
| KLEINHANS, NORMAN L | 3027 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| KLEINHANS, PAUL W | 5716 GLENDALE DR APT 8 | | | | LOCKPORT | NY | 14094 |
| KLEINHANS, PAUL W | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| KLEINHANS, RYAN S | 7162 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| KLEINHANS, WILLIAM | 7 VISTA SHORES DR | | | | UNION BEACH | NJ | 07735-2570 |
| KLEINHANS, WILLIAM | 8 ROCKING HORSE DR | | | | PALM COAST | FL | 32164 |
| KLEINHARDT KARL | 3008 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2477 |
| KLEINHARDT, KARL A | 3008 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2477 |
| KLEINHARDT, THOMAS A | PO BOX 9728 | | | | AVON | CO | 81620-9701 |
| KLEINHENZ, JOHN P | 3340 LITTLER LN | | | | COLUMBUS | OH | 43228-7025 |
| KLEINHENZ, RAYMOND F | 570 US HIGHWAY 250 | | | | GREENWICH | OH | 44837-9518 |
| KLEINHESSELINK AUDREY | KLEINHESSELINK, AUDREY | STATE FARM INS | PO BOX 82539 | | LINCOLN | NE | 68501 |
| KLEINHESSELINK, AUDREY | PO BOX 322 | | | | ALTON | IA | 51003-0322 |
| KLEINKAUF DONALD E (481832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEINKE HOLGER DEPARTMENT OF CHEMISTRY | UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVE W | | WATERLOO CANADA ON N2L 3G1 CANADA | | | |
| KLEINKE, EDWARD W | 511 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| KLEINKE, GARY C | 4455 ALVARADO DR | | | | BAY CITY | MI | 48706-2515 |
| KLEINKE, GLORIA J | 32980 BARKLEY ST | | | | LIVONIA | MI | 48154-3519 |
| KLEINKNECHT, CHARITY J. | 982 SNOWMASS DR | | | | GALION | OH | 44833-2374 |
| KLEINKNECHT, DONALD L | 16434 PARKLANE ST | | | | LIVONIA | MI | 48154-2119 |
| KLEINKNECHT, EDWARD L | 775 COLUMBIA ST | | | | LEETONIA | OH | 44431-1272 |
| KLEINKNECHT, ROBERT L | 333 W SALEM ST APT 113 | | | | COLUMBIANA | OH | 44408-1186 |
| KLEINKNECHT, ROBERT L | APT 113 | 333 WEST SALEM STREET | | | COLUMBIANA | OH | 44408-1186 |
| KLEINKNIGHT, CRAIG K | 8973 BRISTOL BND | | | | FORT MYERS | FL | 33908-6697 |
| KLEINKOPS JUDY | 652 VALLEY ROAD NO 2B | | | | MONTCLAIR | NJ | 07043 |
| KLEINMAN JAMES A (459967) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KLEINMAN ROBERT E MD | ROBERT E KLEINMAN MD PC | 1685 COLE BLVD STE 295 | | | LAKEWOOD | CO | 80401 |
| KLEINMAN, JOHN E | 450 W CENTRAL AVE | APT 408 | | | TRACY | CA | 95376-9045 |
| KLEINMAN, KIM J | 4030 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63116-3635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLEINMANN, GEORGE J | 1405 WHISPERWOOD CT SE | | | | BOLIVIA | NC | 28422-8099 |
| KLEINO, DEAN A | 53271 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2115 |
| KLEINO, LISA A | 1709 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3203 |
| KLEINO, ROGER A | 37850 GARFIELD RD | | | | CLINTON TWP | MI | 48036-1717 |
| KLEINOW, BEATRICE N | APT 241 | 20300 FORT STREET | | | RIVERVIEW | MI | 48193-4598 |
| KLEINOW, CLARENCE R | 3325 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1940 |
| KLEINOW, J H | 2342 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| KLEINOW, JEFFREY J | 170 S NORTH ST | | | | ALPENA | MI | 49707-3459 |
| KLEINOW, WILLIAM G | 13755 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| KLEINOWSKI, RALPH P | 1415 E SAVELAND AVE | | | | MILWAUKEE | WI | 53207-4020 |
| KLEINSCHMIDT JR, RUDOLPH R | 21186 WILLOW LN | | | | STRONGSVILLE | OH | 44149-1216 |
| KLEINSCHMIDT JR, WILLIAM M | 8151 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217-4575 |
| KLEINSCHMIDT, ALFRED A | 2405 PETERSON AVE | | | | FREMONT | NE | 68025-4596 |
| KLEINSCHMIDT, ALFRED F | 1731 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5964 |
| KLEINSCHMIDT, BLANCH | 1731 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5964 |
| KLEINSCHMIDT, EVA S | 5025 KENCLIFF DRIVE | | | | SAGINAW | MI | 48638 |
| KLEINSCHMIDT, EVA S | 925 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 |
| KLEINSCHMIDT, GORDON R | C/O ADULT GUARDIANSHIP SERVICE | 2800 EUCLID AVE | STE 200 | | CLEVELAND | OH | 44115 |
| KLEINSCHMIDT, JOHN E | 2519 PREMONT AVE | | | | WATERFORD | MI | 48328-3855 |
| KLEINSCHMIDT, MARGARET L | 536 PORTAGE RD | | | | WOOSTER | OH | 44691-2028 |
| KLEINSCHMIDT, MARK D | PO BOX 1040 | | | | ALMA | CO | 80420-1040 |
| KLEINSCHMIDT, PAUL A | 601 SPARLING DR | | | | SAGINAW | MI | 48609-5124 |
| KLEINSCHMIDT, ROBERT E | 4075 LORRAINE AVE | | | | SAGINAW | MI | 48604-1635 |
| KLEINSCHMIDT, THERESE H | 1115 N FRANKLIN ST | | | | SHAMOKIN | PA | 17872-4603 |
| KLEINSCHMIDT, WALTER R | 148 COE RD | | | | WOLCOTT | CT | 06716-2514 |
| KLEINSCHMIDT, WAYNE S | 1754 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4963 |
| KLEINSCHRODT, CAROL J | 10915 E GOODALL RD UNIT 365 | | | | DURAND | MI | 48429-9056 |
| KLEINSCHRODT, KEITH A | 10915 E GOODALL RD UNIT 365 | | | | DURAND | MI | 48429-9056 |
| KLEINSCHRODT, RICHARD J | 4923 SE 113TH AVE | | | | PORTLAND | OR | 97266-3317 |
| KLEINSCHRODT, RICHARD J | PO BOX 72 | | | | VANDERBILT | MI | 49795-0072 |
| KLEINSORGE, CAROL J | 1105 LEWIS | | | | BAY CITY | MI | 48706-4110 |
| KLEINSORGE, DENNIS W | 47403 LEXINGTON DR | | | | MACOMB | MI | 48044-2649 |
| KLEINSORGE, DENNIS WAYNE | 47403 LEXINGTON DR | | | | MACOMB | MI | 48044-2649 |
| KLEINTANK JAMES D | 6295 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| KLEINTANK, ALFRED R | 6501 E LAHAVEN LN | | | | INVERNESS | FL | 34453-1209 |
| KLEINTANK, JAMES D | 6295 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| KLEINTOB FRED C (ESTATE OF) (511746) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLEINTOP ERNEST E (ESTATE OF) (640773) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLEINTOP, NANCY | 106 ARGYLE ST | | | | ROCHESTER | NY | 14607-2304 |
| KLEIS ROGER C (423908) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KLEIS, JERRY L | 4125 RADSTOCK DR | | | | DORR | MI | 49323-9408 |
| KLEIS, ROBIN R | PO BOX 50351 | | | | BOWLING GREEN | KY | 42102-2951 |
| KLEIS, RONALD R | 343 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1222 |
| KLEISER, ELAINE K | 680 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8962 |
| KLEISER, R D | 680 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8962 |
| KLEISLE, DOLORES E | 705 RENAISSANCE DR APT 306 | | | | WILLIAMSVILLE | NY | 14221-8031 |
| KLEISLEY, SANDRA L | 597 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| KLEISMIT, EILEEN | 2406 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |
| KLEISS HAROLD | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 |
| KLEISS JAMES A | 1390 LAUREL AVENUE | | | | SAINT PAUL | MN | 55104-6732 |
| KLEISS JR, HAROLD | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 |
| KLEISS, STANLEY E | 3048 LESSITER DR | | | | LAKE ORION | MI | 48360-1522 |
| KLEISS, WILLIAM | 10512 SW 65TH TER | | | | OCALA | FL | 34476-9367 |
| KLEIST JR, ARTHUR R | 3250 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2512 |
| KLEIST, DARLENE A | 15909 HYACINTH DR | | | | MACOMB | MI | 48042-2266 |
| KLEIST, JAMES W | 6100 SOUTH COUNTY ROAD 1169 | | | | MIDLAND | TX | 79706-7700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIST, MARGUERITE R | 1401 TORREYA CIR | | | | NORTH FORT MYERS | FL | 33917-3451 |
| KLEIST, MARGUERITE R | 1401 TORREYA CIRCLE N.E. | | | | N. FORT MYERS | FL | 33917-3451 |
| KLEIST, MICHAEL A | 907 SOUTH WILLIAMS ST. | 213 | | | WESTMONT | IL | 60559 |
| KLEIST, RUTH I | 2001 WESLEY AVE APT 210 | | | | JANESVILLE | WI | 53545-2684 |
| KLEITSCH, ROBERT P | 6181 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| KLEITZ, LOELLA C | 2603 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014-1201 |
| KLEJA, FRANCIS A | 7071 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5567 |
| KLEJDYS, STANLEY | 7063 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4662 |
| KLEJKA, THADDEUS C | 2001 BRINSON RD UNIT 35 | | | | LUTZ | FL | 33558-5181 |
| KLEJMENT, JOHN G | 64 DICKINSON ST | | | | ROCHESTER | NY | 14621-3906 |
| KLEJMENT, THADDEUS A | 116 MITCHELL ST | | | | ROCHESTER | NY | 14621-3917 |
| KLEKMAN, LEONARD H | 5730 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| KLEKOVICH, SHARON | 1540 MILLBROOK DR | | | | ALGONQUIN | IL | 60102-2515 |
| KLEM JR, FREDERICK L | 6577 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8506 |
| KLEM'S GARAGE | 1480 RIDGE RD | | | | WEBSTER | NY | 14580-3619 |
| KLEM, DUANE E | 5825 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| KLEM, JEAN M | 5532 LONDON CT | | | | AUSTINTOWN | OH | 44515-4164 |
| KLEM, LENNY D | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9216 |
| KLEM, LINDSAY D | 1045 QUEEN CT | | | | MILFORD | MI | 48381-1776 |
| KLEM, LINDSAY DAVID | 1045 QUEEN CT | | | | MILFORD | MI | 48381-1776 |
| KLEM, PETER J | 107 ATHENS AVE | | | | SOUTH AMBOY | NJ | 08879-2403 |
| KLEM, ROBERT E | 2455 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| KLEM, WESLEY A | 483 MAPLE ST | | | | PLYMOUTH | MI | 48170-1947 |
| KLEM,ROBERT E | 2455 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| KLEMA, EDWARD J | 13274 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| KLEMA, RICHARD J | 4816 PINE TRACE ST | | | | AUSTINTOWN | OH | 44515-4816 |
| KLEMAN, MARGARET L | 1907 E VAN BECK AVE | | | | SAINT FRANCIS | WI | 53235-4657 |
| KLEMAN, RALPH E | 17126 KING RD | | | | BOWLING GREEN | OH | 43402-9467 |
| KLEMANN, JAMES L | 1986 CUNNINGHAM RD | | | | SALEM | OH | 44460-9407 |
| KLEMAR, JOHN | 12137 PEARL ST | | | | SOUTHGATE | MI | 48195-1772 |
| KLEMASZEWSKI, MARY A | 197 CHRISTY DR | | | | GREENWOOD | IN | 46143-1014 |
| KLEMBA, ROBERT W | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914-7878 |
| KLEMBARA, JOHN | APT 142 | 405 HODENCAMP ROAD | | | THOUSAND OAKS | CA | 91360-5498 |
| KLEMBARA, THAIS | 405 HODENCAMP RD APT 142 | | | | THOUSAND OAKS | CA | 91360-5498 |
| KLEMBECKI, BRENDA | 4825 E PATRICK RD | APT #302 | | | MIDLAND | MI | 48642 |
| KLEMBECKI, BRENDA | APT 302 | 4825 EAST PATRICK ROAD | | | MIDLAND | MI | 48642-6551 |
| KLEMBECKI, ELEANOR | 829 SYLVIA ST NW | C/O DALE KLEMBECKI | | | GRAND RAPIDS | MI | 49504-2844 |
| KLEMBUS, NANCY M | 1539 CHANTICLAIR CIR | | | | WIXOM | MI | 48393-1610 |
| KLEMCHUK, JOHN R | 1618 FULTON ST | | | | KALAMAZOO | MI | 49001-4510 |
| KLEMCZAK, LAWRENCE M | 834 N GULLEY RD | | | | DEARBORN | MI | 48128-1550 |
| KLEMCZAK, PAUL H | 6472 CHICKADEE CT | | | | CLARKSTON | MI | 48346-2977 |
| KLEMEN, DONALD | 13137 CHEVAL CT | | | | CARMEL | IN | 46033-4610 |
| KLEMEN, ROBERT | 10979 HAIG POINT DR | | | | FISHERS | IN | 46037-9104 |
| KLEMENCIC, CARL L | 1309 BEACH DRIVE | | | | LAKE ORION | MI | 48360-1207 |
| KLEMENCIC, CARL R | 1309 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| KLEMENCIC, JOSEPH | 3706 REDFERN RD | | | | PARMA | OH | 44134-3354 |
| KLEMENS BURDZEL | PATRICIA L BURDZEL TTEES | KLEMENS & PATRICIA BURDZEL LIV | TRUST | 64 LEIGHTON RD | AUGUSTA | ME | 04330-7706 |
| KLEMENS KOHLS | KUESTER STRAUSSE 6 | | | D-49434 NEUENKIRCHEN GERMANY | | | |
| KLEMENS, KURT B | 9116 HUMMINGBIRD LN | | | | GRAND LEDGE | MI | 48837-8105 |
| KLEMENT, GARY W | 119 STEPHEN ROAD | | | | BRICK | NJ | 08724-7033 |
| KLEMENT, L DONALD | 285 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1831 |
| KLEMENTOWSKI, ISABELLE T | PO BOX 1995 | | | | WILLIAMSVILLE | NY | 14231-1995 |
| KLEMENTOWSKI, ISABELLE T | PO BOX 1995 | | | | BUFFALO | NY | 14231-1995 |
| KLEMENTS, MICHAEL E | 239 VALLEY MIST DR | | | | CLAYTON | DE | 19938-3204 |
| KLEMENTS, MICHAEL EDWARD | 239 VALLEY MIST DR | | | | CLAYTON | DE | 19938-3204 |
| KLEMENTZ, ISABELLE L | 702 HARDING ST | | | | JANESVILLE | WI | 53545-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLEMENTZ, RICHARD A | 1906 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| KLEMER JR, ANTHONY | 4821 SCHOOL BELL LN | | | | BLOOMFIELD | MI | 48301-1349 |
| KLEMESRUD, BYRON L | 6960 RED DAY RD | | | | MARTINSVILLE | IN | 46151-7810 |
| KLEMET, ROY R | 528 W VENICE AVE APT 4 | | | | VENICE | FL | 34285-2000 |
| KLEMETT, E ALRICK | 10064 CENTER RD | | | | FENTON | MI | 48430-9245 |
| KLEMETT, EMIL A | 10064 CENTER RD | | | | FENTON | MI | 48430-9245 |
| KLEMINSKY, DAVID D | RT 1 120 LONG MEADOW ROAD | | | | MADISON | AL | 35756 |
| KLEMISH JR, ALBERT | 911 N BANGOR ST | | | | BAY CITY | MI | 48706-3909 |
| KLEMISH, DAVID A | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 |
| KLEMISH, JAMES E | 5350 HERITAGE DR | | | | SAGINAW | MI | 48603-1737 |
| KLEMKE, CAROLYN J | 561 CHAPPARAL DR | | | | GRAND JUNCTION | CO | 81507-9513 |
| KLEMKOW, GREG F | 185 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| KLEMKOW, GREG FRANKLIN | 185 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| KLEMKOW, KENNETH E | 4380 E COLDWATER RD | | | | FLINT | MI | 48506-1012 |
| KLEMM, DAVID M | 1601 BRIAR WOODS LN | | | | DANBURY | CT | 06810-7358 |
| KLEMM, EDWARD A | 2101 GRANGE HALL RD | | | | FENTON | MI | 48430-1629 |
| KLEMM, ERIC M | 1020 MOUNT VERNON DR | | | | GREENWOOD | IN | 46142-1852 |
| KLEMM, EUGENE R | 5700 N 600 E | | | | LAFAYETTE | IN | 47905-9763 |
| KLEMM, INGRID S | 18282 CRANBROOK CT | | | | CLINTON TWP | MI | 48038-2130 |
| KLEMM, JOANN E | 307 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| KLEMM, LEROY W | 2556 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| KLEMM, MICHAEL J | 307 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| KLEMM, RICHARD M | 9922 MUSTANG TRL W | | | | SAGINAW | MI | 48609-8527 |
| KLEMM, ROBERT G | 8466 LADY SLIPPER RD | | | | CHATTANOOGA | TN | 37421-8302 |
| KLEMME SALES, INC. | 125-129 SECOND AVE | | | | STRATFORD | WI | |
| KLEMME SALES, INC. | 125-129 SECOND AVE | | | | STRATFORD | WI | 54484 |
| KLEMME SALES, INC. | THOMAS STACK | 125-129 SECOND AVE | | | STRATFORD | WI | 54484 |
| KLEMME, JERRY L | 2903 ELVA DR | | | | KOKOMO | IN | 46902-6807 |
| KLEMME, PAUL M | 7017 N CHRISTOPHER LN | | | | FAIRLAND | IN | 46126-9701 |
| KLEMME, RODNEY M | N50W16936 MAPLE CREST LN | | | | MENOMONEE FALLS | WI | 53051-6689 |
| KLEMMER, KEVIN K | 6417 MILLBROOK AVE | | | | SHAWNEE | KS | 66218-9767 |
| KLEMMER, MATTHEW J | 1815 LYSTER LN | | | | TROY | MI | 48085-1415 |
| KLEMMER, PAUL W | 20 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| KLEMMER, RICHARD C | 10907 SAINT CLAIR DR | | | | WILLIS | MI | 48191-9689 |
| KLEMMER, ROBERT E | 8431 KIER RD | | | | CLARKSTON | MI | 48348-1125 |
| KLEMONS LORRIE | 2657 CIRCA DR | | | | MATTHEWS | NC | 28105-5906 |
| KLEMOVEC, ROBERT E | 460 WHITMAN, APT. 103 | | | | GOLETA | CA | 93117 |
| KLEMP JR, MATHIAS G | 5543 S FRANKLIN AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-3348 |
| KLEMP ROBERT (481833) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KLEMP, DARYL L | W9242 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| KLEMP, DAVID L | 2201 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5682 |
| KLEMP, DEBRA A | 1125 WOODCREST LN | | | | NORTH PORT | FL | 34286 |
| KLEMP, DEBRA ANN | 1125 WOODCREST LN | | | | NORTH PORT | FL | 34286-6524 |
| KLEMP, GERALD W | 18881 MCCARVILLE LN | | | | MINERAL POINT | WI | 53565-8719 |
| KLEMP, JANETTE E | 40 MILDRED AVE | | | | EDGERTON | WI | 53534-1941 |
| KLEMP, JEFFREY O | 2708 CANTERBURY BLVD APT 2 | | | | FORT WAYNE | IN | 46835-3245 |
| KLEMP, ROBERT H | 16992 TIMBERLAKES DR | | | | FORT MYERS | FL | 33908-5322 |
| KLEMPAY, CARLENE R. | 42232 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-6823 |
| KLEMPAY, MICHAEL J | 8800 ALMONT RD | | | | ALMONT | MI | 48003-8827 |
| KLEMPIRIK, ALICE A | 1310 W OLIVER ST APT 8 | | | | OWOSSO | MI | 48867 |
| KLEMPIRIK, VIRGINIA F | 540 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| KLEMPLE, RHONDA | 25 PINE CONE DRIVE | | | | QUEENSBURY | NY | 12804-7997 |
| KLEMPLE, WILLIAM J | 6593 FAIROAKS DR SE | | | | ALTO | MI | 49302-9521 |
| KLEMPNER, PHILIP C | 3002 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1039 |
| KLEMPNOW, J R | 348 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9201 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KLEMS DRAHEIM, FRANCES C | 1584 ELECTRIC ST | | | WYANDOTTE | MI | 48192-3320 |
| KLEMSTINE, DAVID C | 548 GARDEN DR | | | ORION | MI | 48362-2835 |
| KLENCK, DOUGLAS S | 2345 EARL ST | | | NILES | OH | 44446-1102 |
| KLENDA FOUNDATION TRUST | SHIRLEY KLENDA HEISLER TTEE | 1503 TELFORD DR | | LIBERTY | MO | 64068 |
| KLENDER, CURT E | 5867 CRANDALL RD | | | HOWELL | MI | 48855-7706 |
| KLENDER, EDNA E | 2952 N WILLIAMS LAKE RD | | | WATERFORD | MI | 48329-2675 |
| KLENDER, EUGENE L | 4120 GRANGER RD | | | ORTONVILLE | MI | 48462-9249 |
| KLENDER, GARY L | 3032 E NORTH UNION RD | | | BAY CITY | MI | 48706-2526 |
| KLENDER, GERALD E | 8715 O ROURKE RD | | | VANDERBILT | MI | 49795-9703 |
| KLENDER, SYLVIA S | 4120 GRANGER RD | | | ORTONVILLE | MI | 48462-9249 |
| KLENITCH, DONNA M | 249 DEHOFF DR | | | YOUNGSTOWN | OH | 44515-3910 |
| KLENK NICHOLAS | KLENK, NICHOLAS | 702 PERRY STREET | | SANDUSKY | OH | 44870 |
| KLENK, ANDREA L | 106 VINEWOOD ST | | | DURAND | MI | 48429 |
| KLENK, CHARLES R | 10645 GARRISON RD | | | DURAND | MI | 48429-1814 |
| KLENK, CHARLES ROBERT | 10645 GARRISON RD | | | DURAND | MI | 48429-1814 |
| KLENK, DANIEL J | 4286 WOODVIEW DR E | | | SAGINAW | MI | 48603-8608 |
| KLENK, DAVID I | 2413 W 2ND ST | | | WILMINGTON | DE | 19805-3316 |
| KLENK, DAVID S | 1422 CRANBROOK DR | | | SAGINAW | MI | 48638-5469 |
| KLENK, IRWIN R | 8455 DUFFIELD RD | | | GAINES | MI | 48436-9795 |
| KLENK, JAROD M | 2123 ABERDEEN CT | | | ROCHESTER | MI | 48306-4929 |
| KLENK, MARIAN D | 504 LEISURE ACRE DR | | | SPARTA | MI | 49345 |
| KLENK, MARK D | 1053 FOUNTAIN VIEW LN | | | OXFORD | MI | 48371-3699 |
| KLENK, MARY J | 4444 WEST COURT STREET | | | FLINT | MI | 48532-4329 |
| KLENK, OSCAR L | 5311 ROSE LN | | | FLINT | MI | 48506-1582 |
| KLENK, RONALD J | 2334 S CYPRESS BEND DR APT 803 | | | POMPANO BEACH | FL | 33069-5680 |
| KLENK, STANLEY | 426 FRANCONIAN DRIVE EAST | | | FRANKENMUTH | MI | 48734-1002 |
| KLENK, SUE D | 695 S MELITA RD | | | STERLING | MI | 48659-9551 |
| KLENK, WILLIAM E | 8735 ROHAN CT | | | INDIANAPOLIS | IN | 46278-1074 |
| KLENKE JOHN G (466997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KLENKE SR, EDWARD W | 4239 E FICUS WAY | | | GILBERT | AZ | 85298-4601 |
| KLENKE, CARMA L | 205 WEST CHESTNUT STREET | | | SHELBINA | MO | 63468-1344 |
| KLENKE, HAROLD G | 1637 COUNTY ROAD 221 | | | SCHULENBURG | TX | 78956-6015 |
| KLENKE, LUELLA R | 1200 N WOODVIEW DR | | | COLDWATER | OH | 45828-1090 |
| KLENKE, ROBERT C | 88 N SHADOW CREEK PL | | | TUCSON | AZ | 85748-3258 |
| KLENN, ROSE MARY | 5215 S KOLIN AVE | | | CHICAGO | IL | 60632-4616 |
| KLENNER, WERNER H | 2971 FRANKLIN ST | P O BOX 581 | | SANBORN | NY | 14132-9294 |
| KLENOSKI, JAMES M | 3030 SUGARMANS TRL | | | FORT WAYNE | IN | 46804-2449 |
| KLENOTIC ROBERT M (340922) - KLENOTIC LORENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KLENOTIC, AMY L | 2652 STIEGLER RD | | | VALLEY CITY | OH | 44280-9584 |
| KLENOTIC, JANET G | 2652 STIEGLER RD | | | VALLEY CITY | OH | 44280-9584 |
| KLENOW, CAROL J | 10500 COOLIDGE RD | | | GOODRICH | MI | 48438-9026 |
| KLENZAK, GERALDINE A | 3647 RIDGELAND AVE | | | BERWYN | IL | 60402-3837 |
| KLEOLIA GAY | 8343 CHADBURN XING | | | MONTGOMERY | AL | 36116-7273 |
| KLEOLIA M GAY | 8343 CHADBURN XING | | | MONTGOMERY | AL | 36116-7273 |
| KLEP CORP/WARREN | 28740 MOUND RD | | | WARREN | MI | 48092-3434 |
| KLEPAC, JERRY A | 1328 S BETHEL RD | | | DECATUR | AL | 35603-5404 |
| KLEPAC, MICHAEL C | 338 MAPLE ST | | | PORTLAND | MI | 48875-1842 |
| KLEPACK, GEORGE L | 608 HORIZON DR | | | MIDDLEBURY | IN | 46540-9060 |
| KLEPACKI JR, JOE D | 7 USHER AVE | | | PLAINVILLE | CT | 06062-1222 |
| KLEPACKI, ANGELA M | 131 CABRILLO BLVD | | | TOMS RIVER | NJ | 08757-5704 |
| KLEPACKI, ROBERT G | 131 CABRILLO BLVD | | | TOMS RIVER | NJ | 08757-5704 |
| KLEPACZ STANLEY M (500502) | (NO OPPOSING COUNSEL) | | | | | |
| KLEPACZ, MARK S | 2505 GINGHAMSBURG FREDERICK RD | | | TIPP CITY | OH | 45371-8991 |
| KLEPACZ, PAMELA S | 2505 GINGHAMSBURG FREDERICK RD | | | TIPP CITY | OH | 45371-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLEPAIDA ANTHONY E (355305) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEPATZ JR, JOSEPH | 19007 BELLA DR APT C1 | | | | CLEVELAND | OH | 44119-3058 |
| KLEPATZ, IRENA | 28537 ELMIRA ST | | | | LIVONIA | MI | 48150-3177 |
| KLEPCHAK, PAULINE A | 2440 BROOK HAVEN LN | | | | HINCKLEY | OH | 44233-9669 |
| KLEPCHAK, STEVEN D | 266 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| KLEPCZAREK, HENRY A | 21429 PRESTANCIA DR | | | | MOKENA | IL | 60448-8405 |
| KLEPFER, MARGARET L | 2702 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-7827 |
| KLEPFER, PAULINE | 825 N MERIDIAN ST APT 704 | | | | GREENTOWN | IN | 46936-1278 |
| KLEPI JR, PETER P | 1431 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| KLEPI, PAUL D | 1439 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| KLEPINGER, DOROTHY P | 106 LAWRENCE AVE | | | | PERU | IN | 46970-1302 |
| KLEPINGER, REBA F | 609 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1163 |
| KLEPINGER, STEPHEN A | 1276 W 9TH ST | | | | ROCHESTER | IN | 46975-7976 |
| KLEPOCH, JAMES M | 5352 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| KLEPP, DANIEL M | 1648 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1801 |
| KLEPP, DOROTHY | 15403 GROVEDALE STREET | | | | ROSEVILLE | MI | 48066-4015 |
| KLEPPE, RUSSELL H | 1112 S WILLIAMS ST APT 17 | | | | WESTMONT | IL | 60559-2941 |
| KLEPPEL, KENNETH | 8385 RICH HILL DR | | | | BROADVIEW HTS | OH | 44147-2062 |
| KLEPPER JR, FREDERICK E | 715 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3609 |
| KLEPPER, CRAIG A | 25807 S FLAME TREE DR | | | | SUN LAKES | AZ | 85248-8218 |
| KLEPPER, FREDRICK A | 4354 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| KLEPPER, MICHAEL W | 2773 E COTTONWOOD TRL | | | | MORRISTOWN | IN | 46161-9621 |
| KLEPPER, SONDRALEE P | 4354 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| KLEPPIN, BETTY L | 517 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4947 |
| KLEPPIN, LILLIAN R | 1707 NE FRONTAGE RD | | | | STURTEVANT | WI | 53177-1007 |
| KLEPPIN, LILLIAN R | ST MONICA | 1707 NE FRONTAGE RD | | | STURTEVANT | WI | 53177-1007 |
| KLEPPINGER, NORMAN R | 4440 HARVEY AVE | | | | WESTERN SPRINGS | IL | 60558-1645 |
| KLEPSCH DOUGLAS | KLEPSCH, DOUGLAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KLEPSCH DOUGLAS | KLEPSCH, KENNETH | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| KLEPSCH, DORIS N | 19817 OPORTO AVE | | | | LIVONIA | MI | 48152-1800 |
| KLEPSER, THOMAS A | 1619 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 |
| KLER MODEL/EASTPOINT | 21751 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2526 |
| KLER, GERALD C | 38571 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2866 |
| KLESCH-YOUNG, MARY K | 1 PEACH ST | | | | OLMSTED FALLS | OH | 44138-2954 |
| KLESCIC, CLELLA J | PO BOX 300134 | | | | DRAYTON PLNS | MI | 48330-0134 |
| KLESCIK, ROBERT A | 34 PAPP RD | | | | CANONSBURG | PA | 15317-5815 |
| KLESH, NORMA | 1974 RIDGEWOOD RD | | | | AKRON | OH | 44313-4463 |
| KLESMITH, JOHN P | 8370 FINCH SHELTER DR | | | | COLUMBUS | OH | 43235-5668 |
| KLESS JEFF | 11669 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9783 |
| KLESS, JEAN | 37521 LAKESHORE DR | | | | SELFRIDGE ANGB | MI | 48045-2846 |
| KLESSIG, EDWIN F | 131 CARTER RD | | | | ELKTON | MD | 21921-3312 |
| KLESTADT & WINTERS LLP | ATT JOHN E JURELLER, JR | ATTY FOR LEGGETT AND PLATT, INCORPORATED | 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10017 |
| KLESTADT & WINTERS LLP | ATTN: TRACY L. KLESTADT & SAMIR P. GEBRAEL | ATTNY FOR BRITTINGHAMS | 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10017 |
| KLESTADT & WINTERS, LLP | ATTORNEYS FOR XM SATELLITE RADIO HOLDINGS | TRACY L. KLESTADT, JOSEPH C. CORNEAU | 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10017-6314 |
| KLESTINSKE, MICHAEL | 835 IVY TRCE | | | | BALLWIN | MO | 63021-8422 |
| KLESZCZ KENNETH | 12061 MAGAZINE ST | APT 11308 | | | ORLANDO | FL | 32828-5525 |
| KLESZCZ, ESTHER L | 30547 SAINT ONGE ST | | | | WARREN | MI | 48088-5955 |
| KLETKE, FREDERICK D | 3115 PLYMOUTH DR | | | | LANSING | MI | 48910-3426 |
| KLETT ROONEY LIEBER & SCHORLING | 40TH FL 1 OXFORD CENTER | | | | PITTSBURGH | PA | 15219 |
| KLETT, CHARLES J | 560 SAINT ANDREWS RD | | | | WINTER HAVEN | FL | 33884-1243 |
| KLETT, DAVID L | 122 NORWOOD AVE | | | | NORWALK | OH | 44857 |
| KLETT, DOUGLAS A | 11824 S LA CROSSE AVE | | | | ALSIP | IL | 60803-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLETT, JOHN L | 1320 ASHEBURY LN APT 316 | | | | HOWELL | MI | 48843-1684 |
| KLETT, VIRGINIA O | 4791 E 286TH ST | | | | ATLANTA | IN | 46031-9445 |
| KLETTE, BARBARA J | PO BOX 247 | | | | ONEKAMA | MI | 49675-0247 |
| KLETTE, MICHAEL L | 14199 BLIVEN RD | | | | BYRON | MI | 48418-8803 |
| KLETTHEIMER, JOSEPH C | 371 E 300 N | | | | ANDERSON | IN | 46012-1207 |
| KLEUCKLING JOINT LIVING TRUST | UAD 08/25/04 | GAYLORD KLEUCKLING & | EILEEN KLEUCKLING TTEES | 6190 COLUMBIA | HASLETT | MI | 48840-8267 |
| KLEUTGEN, ROSE M | 924 S LAKE CT APT 104 | | | | WESTMONT | IL | 60559-2434 |
| KLEVE, ALBERT F | 7033 INDIAN RESERVE RD | | | | ALPENA | MI | 49707-9210 |
| KLEVE, ARTHUR N | 1111 41ST AVE E | | | | ELLENTON | FL | 34222-2538 |
| KLEVEN DEBBIE | 1237 HOLLYHOCK ST | | | | LIVERMORE | CA | 94551-1405 |
| KLEVEN JR, DONALD W | 5641 ULLYOT DR | | | | FORT WAYNE | IN | 46804-2119 |
| KLEVEN, BARBARA J | 845 OREGON PARKS AVE | | | | OREGON | WI | 53575-3939 |
| KLEVEN, CHERISSE E | 5316 14TH AVE S | | | | MINNEAPOLIS | MN | 55417-1806 |
| KLEVEN, DENNIS | 13220 39TH AVE N | | | | PLYMOUTH | MN | 55441-1617 |
| KLEVEN, KENNETH D | 1598 S SHORE DR | | | | ARKDALE | WI | 54513 |
| KLEVICKAS MICHAEL | KLEVICKAS, MELANIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEVICKAS MICHAEL | KLEVICKAS, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEWICKI, MARGARET ANN | 42682 PHEASANT RUN DR | | | | STERLING HEIGHTS | MI | 48313-2662 |
| KLEWICKI, MARK C | 42682 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2662 |
| KLEY, STANLEY L | 169 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2646 |
| KLEY, WARREN D | PO BOX 442 | | | | CLARKSVILLE | MO | 63336-0442 |
| KLEYA, ANDREW H | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| KLEYA, JANET L | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| KLEYKAMP, JOAN R | 7449 PLACID LAKE DR APT 205 | | | | MASON | OH | 45040-8237 |
| KLEYKAMP, LORETTO M. | 4944 LINDELL BLVD APT 5E | | | | SAINT LOUIS | MO | 63108-1522 |
| KLEYLA, HYLA J | 10088 N BALFER DR E | | | | FORTVILLE | IN | 46040-9309 |
| KLEYLA, JAMES E | 4359 E 600 N | | | | ALEXANDRIA | IN | 46001-8703 |
| KLEYLA, JOHN E | 2713 S E ST | | | | ELWOOD | IN | 46036-2632 |
| KLEYLA, MILDRED L | 9219 VINELAND CT APT F | | | | BOCA RATON | FL | 33496-4211 |
| KLEYLA, ROBERT L | 3311 RIVER PARK DR | | | | ANDERSON | IN | 46012-4639 |
| KLEYLA, SANDRA H | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012-4544 |
| KLEYLEIN SR, DAVID A | 2516 DOWNING ST | | | | GERMANTON | NC | 27019-9516 |
| KLEYNENBERG, JOHN D | 4302 WESTERN RD LOT 49 | | | | FLINT | MI | 48506-1885 |
| KLEYNER, GELENA | 29680 FARMBROOK VILLA CT | | | | SOUTHFIELD | MI | 48034-1062 |
| KLEYSEN TRANSPORT LTD | 2100 MCGILLIVRAY BLVD | | | WINNIPEG CANADA MB R3Y 1N3 CANADA | | | |
| KLI-ANNE SHELEGEY & | ALAN J ELNICK | JT TEN | 108 HARVEST LANE | | FRANKENMUTH | MI | 48734-1212 |
| KLIBINGAITIS, ELZA | 8385 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| KLICEK, MICHAEL S | 2718 NORTHBROOK PL | | | | BOULDER | CO | 80304-1407 |
| KLICH, DONALD CHARLES | 4387 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-7411 |
| KLICH, FRANK J | 1025 EAST TIMBER LANE | | | | COEUR D ALENE | ID | 83815-6508 |
| KLICK TODD | 24255 SWIFTRIVER CT | | | | LAKE FOREST | CA | 92630-3643 |
| KLICK, JAMES L | 1210 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| KLICK, JOSEPH J | 103 TANGLEWOOD DR | | | | WEST CREEK | NJ | 08092-9333 |
| KLICK-LEWIS, INC. | 720 E MAIN ST | | | | PALMYRA | PA | 17078-1910 |
| KLICK-LEWIS, INC. | WARREN LEWIS | 720 E MAIN ST | | | PALMYRA | PA | 17078-1910 |
| KLICKER, FREDERICK A | 632 23RD ST E | APT 16A | | | TUSCALOOSA | AL | 35401-3759 |
| KLICKNER, STANLEY E | 2325 E. BRADEN RD., BOX 377 | | | | PERRY | MI | 48872 |
| KLIDA, BERNARD V | 1520 PIONEER RD RT 1 | | | | ALGER | MI | 48610 |
| KLIDA, KARL M | 163 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| KLIDA, MICHAEL B | 7332 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| KLIDA, NONA P | 7332 SHOREWARD TR | | | | S BRANCH | MI | 48761 |
| KLIEN, EDWARD J | 4404 RACEWOOD DR | | | | COMMERCE TWP | MI | 48382-1165 |
| KLIEN, JEFFREY E | 11135 BOYCE DR | | | | CHELSEA | MI | 48118-9045 |
| KLIER JR, CHARLES M | 33369 KAREN DR | | | | AVON LAKE | OH | 44012-1220 |
| KLIER THOMAS L | 341 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| KLIER, DANIEL C | 10201 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLIER, GORDON C | 9299 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| KLIER, MARK A | 9901 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8315 |
| KLIER, THOMAS L | 341 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| KLIESH, CAROL | 5725 DUNBAR COURT | | | | BENSALEM | PA | 19020 |
| KLIEVER JR, WILLIAM A | 11541 RIDING TRL | HUNT CLUB | | | PAINESVILLE | OH | 44077-8974 |
| KLIEVER, EDWARD E | 424 W RESERVE DR | | | | CUYAHOGA FALLS | OH | 44223-3785 |
| KLIEWER, IRMA DARLENE | 807 E 31ST ST | | | | PITTSBURG | KS | 66762-2500 |
| KLIEWER, KENNETH | 2485 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| KLIFFEL ROBERT | 28457 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2164 |
| KLIFFEL, ROBERT J | 28457 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2164 |
| KLIFMAN, DOROTHY | 955 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| KLIFMAN, LEONARD P | 2468 W EATON HWY | | | | LAKE ODESSA | MI | 48849-9424 |
| KLIFOUNIS, FANNY | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| KLIFOUNIS, GEORGIOS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| KLIGAR, THOMAS C | 212 1/2 ST APT D | | | | OASSO | MI | 48867 |
| KLIGAR, THOMAS C | 212 1/2 W EXCHANGE ST | APT D | | | OWOSSO | MI | 48867 |
| KLIGER, SHIRLEY E | 2092 SW PARK DR | | | | BOYNTON BEACH | FL | 33426-5441 |
| KLIGERMAN FAMILY TRUST | BARRY A KLIGERMAN TTEE | LESTER S KLIGERMAN TTEE | U/A DTD 05/12/2005 | 9501 NW 13TH STREET | PLANTATION | FL | 33322-4809 |
| KLIGMAN, ANNA A | 514 MAPLE AVE | | | | BYRON | MI | 48418-9760 |
| KLIGMAN, EVE S | 154 LEXINGTON AVE | C/O KAREN KLIGMAN | | | EAST LANSING | MI | 48823-4623 |
| KLIGORA, FRANK A | 8936 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9340 |
| KLIKA, GERALD J | 7670 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5319 |
| KLIKOWICZ, CORINNE C | 455 TITUS AVE APT 506 | | | | ROCHESTER | NY | 14617-3555 |
| KLIM JOSEPH | 36604 SUNDANCE DR | | | | GRAND ISLAND | FL | 32735-9105 |
| KLIM, CHESTER | 405 N WICKSHIRE LN | | | | DURAND | MI | 48429-1427 |
| KLIM, FREDERICK C | 2462 NORTH PROSPECT AVE. A229 | | | | MILWAUKEE | WI | 53211 |
| KLIM, HENRIETTA V. | 1629 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1080 |
| KLIM, JOSEPH A | 36604 SUNDANCE DR | | | | GRAND ISLAND | FL | 32735-9105 |
| KLIM, MICHAEL J | 85 SUMMER PLACE CT | | | | BREVARD | NC | 28712-4155 |
| KLIM, VICTOR C | 69 EASTMAN ROAD | | | | ORANGE | VT | 05641-9661 |
| KLIMA ROBERT W (356235) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KLIMA, DANNY L | 892 CHEATHAM RD | | | | BATES CITY | MO | 64011-8022 |
| KLIMA, E G | 8305 E 133RD ST | | | | GRANDVIEW | MO | 64030-3507 |
| KLIMA, HENRY V | 29500 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4630 |
| KLIMA, PATRICIA J | 6787 GATES DR | | | | DERBY | NY | 14047-9534 |
| KLIMA, RICHARD W | 19105 E 17TH TER S | | | | INDEPENDENCE | MO | 64057-2171 |
| KLIMA, RICHARD WAYNE | 19105 E 17TH TER S | | | | INDEPENDENCE | MO | 64057-2171 |
| KLIMA, ROBERT J | 9744 SYL-PETERSBURG ROAD | | | | OTTAWA LAKE | MI | 49267 |
| KLIMA, VERGERMAIN E | 1065 LINDALE DR | | | | MARION | IA | 52302-2852 |
| KLIMA, WILLIAM R | 2203 SMITH AVE | | | | HALETHORPE | MD | 21227-1828 |
| KLIMA-BUCHKO, JEANETTE R | 933 BRAD ST | | | | LANSING | MI | 48911-4828 |
| KLIMACH, MARTHA | 42058 STARLITE CT | | | | CANTON | MI | 48187-2487 |
| KLIMACH, ROBERTO | 103 WALNUT AVE | | | | SOMERSET | NJ | 08873-1564 |
| KLIMACK, MADALYN C | PO BOX 1844 | | | | STUART | FL | 34995-1844 |
| KLIMACK, PATRICIA | 211 PECK RD | | | | HILTON | NY | 14468 |
| KLIMANTIS, BILL | 1590 STAFFORD AVE NE | | | | WARREN | OH | 44483-4342 |
| KLIMAS JR, STANLEY E | HC 71 BOX 1055BB | | | | CAPON BRIDGE | WV | 26711 |
| KLIMAS, BENEDICT J | 4015 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| KLIMAS, DEREK D | 8432 CURRANT AVE | | | | TINLEY PARK | IL | 60487-1168 |
| KLIMAS, DEREK DAVID | 8432 CURRANT AVE | | | | TINLEY PARK | IL | 60487-1168 |
| KLIMAS, FLORENCE | 2930 ALDEN DR | | | | PARMA | OH | 44134-4402 |
| KLIMAS, KENNETH J | 3765 GOOD RD | | | | SEVILLE | OH | 44273-9722 |
| KLIMAS, LORRAINE M | 37237 HACKER DR | | | | STERLING HTS | MI | 48310-4057 |
| KLIMAS, RAYMOND B | 2265 S COPPERWOOD | | | | MESA | AZ | 85209-1419 |
| KLIMAS, WALTER M | 3291 BLAINE ST | | | | TRENTON | MI | 48183-3489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLIMASZEWSKA, ANNA H | 16 MAIDA RD | | | | EDISON | NJ | 08820-2530 |
| KLIMASZEWSKI, CHRISTINE M | 219 W HENRY ST | APT 1 | | | FLUSHING | MI | 48433-1550 |
| KLIMASZEWSKI, FLORIAN J | 3217 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2649 |
| KLIMASZEWSKI, LORRAINE S | 804 GEE STREET | LOT 16 | | | BAY CITY | MI | 48708 |
| KLIMASZEWSKI, RAYMOND B | 3765 PINCONNING RD | | | | RHODES | MI | 48652-9745 |
| KLIMASZEWSKI, STANLEY L | 3901 DOW CT LOT 151 | | | | MIDLAND | MI | 48642 |
| KLIMCHALK, LAWRENCE C | 4488 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |
| KLIMCZAK, EUGENE J | 15768 WHITE OAK | | | | FRASER | MI | 48026-5098 |
| KLIMCZAK, GRACE | 13362 PERRY CIR | | | | WARREN | MI | 48088-1330 |
| KLIMCZAK, JUDY M. | 27011 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1661 |
| KLIMCZAK, LILLIAN H | 29363 MERRICK AVE | | | | WARREN | MI | 48092-5418 |
| KLIMCZAK, RICHARD J | 625 IGLESIA DR | | | | NORTH PORT | FL | 34287-2574 |
| KLIMCZAK, RICHARD S | 29363 MERRICK AVE | | | | WARREN | MI | 48092-5418 |
| KLIMCZAK, ROBERT W | 308 RIVER RD | | | | MAUMEE | OH | 43537-3431 |
| KLIMECKI, DANIEL | 26230 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| KLIMECKI, FRANK J | 3657 BATES DR | | | | STERLING HTS | MI | 48310-2537 |
| KLIMECKI, FRANK J | 875 DRESSLER LN | | | | ROCHESTER HLS | MI | 48307-3356 |
| KLIMECKI, IRENE J | 21351 RYAN RD | | | | WARREN | MI | 48091-2742 |
| KLIMEK, CHRISTINE V | 46660 REGISTRY DR | | | | CANTON | MI | 48187-1689 |
| KLIMEK, EDWARD J | 5597 SUNRIDGE DR | | | | ELMIRA | MI | 49730-9427 |
| KLIMEK, FRANCIS J | 9750 HADLEY RD | | | | CLARKSTON | MI | 48348-1908 |
| KLIMEK, FRANCIS M | 4541 STONE CROSS DR | | | | OLIVE BRANCH | MS | 38654-8444 |
| KLIMEK, JOHN A | 10 JOHN ST | | | | GARFIELD | NJ | 07026-3626 |
| KLIMEK, JOHN F | 2231 HEDIGHAM BLVD | | | | WIXOM | MI | 48393-1717 |
| KLIMEK, JOHN S | 11357 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2905 |
| KLIMEK, JOSEPH | 342 SOUTH WARREN RD. | | | | NORTH JACKSON | OH | 44451 |
| KLIMEK, MARY M | 7556 CHATHAM | | | | DETROIT | MI | 48239-1091 |
| KLIMEK, MICHAEL | 7765 BIRCKLAN DR | | | | CANTON | MI | 48187-1064 |
| KLIMEK, NELLE O | 1543 WINCHESTER RD | | | | CLEARWATER | FL | 33764-2756 |
| KLIMEK, RUTH B | 342 SOUTH WARREN RD. | | | | NORTH JACKSON | OH | 44451 |
| KLIMEK, STANLEY K | 5 NEW ST | | | | CRANFORD | NJ | 07016-2644 |
| KLIMEK, TERESA | 56 LENHOME DR | | | | CRANFORD | NJ | 07016-2953 |
| KLIMEK, THOMAS T | 9047 ARCHER AVE | | | | WILLOW SPGS | IL | 60480-1207 |
| KLIMEK, VIRGINIA M | 6285 E MORGAN CIR | | | | WESTLAND | MI | 48185-5802 |
| KLIMES, DAVID R | 5843 CIRCLE T DR | | | | GREENWOOD | IN | 46143-8841 |
| KLIMIS ATHENA | KLIMIS, ATHENA | 6102 BEEBE | | | WARREN | MI | 48092 |
| KLIMIS, ATHENA | 6102 BEEBE | | | | WARREN | MI | 48092 |
| KLIMIS, GEORGE | LIPSOS-T-K 85001 DO/SOS | | LIPSOS GREECE 85001 | | | | |
| KLIMISCH, RICHARD L | 43 FAIRFORD RD | | | | GROSSE POINTE | MI | 48236-2617 |
| KLIMIUK, NICHOLAS B | 212 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |
| KLIMIUK, NICHOLAS BRUCE | 212 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |
| KLIMKEWICZ, ALFRED | 2795 DEXTER DR | | | | SAGINAW | MI | 48603-3259 |
| KLIMKEWICZ, PHILIP H | 1275 LEO ST | | | | SAGINAW | MI | 48638-6537 |
| KLIMKEWICZ, YVONNE F | 150 FOX DEN RD | C/O STEPHEN KLIMKEWICZ | | | BRISTOL | CT | 06010-9006 |
| KLIMKIEWICZ, ROBERT E | 8308 EPINARD CT | | | | ANNANDALE | VA | 22003-4441 |
| KLIMKIEWICZ, WILMA | 7692 DELAWARE DR | | | | MIDDLEBRG HTS | OH | 44130-7013 |
| KLIMKOSKY, EVA P | 35 KAREN DRIVE | | | | THOMASTON | CT | 06787-1028 |
| KLIMKOWSKI JR, STEPHEN J | 11652 MEADOWBROOK DR | | | | CLEVELAND | OH | 44130-5135 |
| KLIMMEK, ALFRED G | 1776 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| KLIMMEK, HERMAN G | 2565 N BOND ST | | | | SAGINAW | MI | 48602-5408 |
| KLIMNSMITH, JACKSON | 141 FAIRFAX DR | | | | ROCKMART | GA | 30153-7482 |
| KLIMO, ROBERT R | 3797 W 34TH ST | | | | CLEVELAND | OH | 44109-2533 |
| KLIMOVICH, NORAH | 135 S LA SALLLE ST W. KLIN | LASALLE BANK NA #MC314 | | | CHICAGO | IL | 60603 |
| KLIMOWICZ EDWARD (ESTATE OF) (645410) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLIMOWICZ JOHN L | KLIMOWICZ, JOHN L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLIMOWICZ, DOROTHY M | 69 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1534 |
| KLIMOWICZ, GEORGINE | 18737 ELKHART ST | | | | HARPER WOODS | MI | 48225-2103 |
| KLIMOWICZ, GERTRUDE C | 23567 GROVE ST | | | | SOUTH BEND | IN | 46628-5113 |
| KLIMOWICZ, JOHN E | PO BOX 15293 | | | | LENEXA | KS | 66285-5293 |
| KLIMP, DONALD J | 120 IMPERIAL ST | | | | KALAMAZOO | MI | 49001-4266 |
| KLINBERG & WAY AS | N-1395 HUALSTAD | | HUALSTAD N-1395 NORWAY | | | | |
| KLINCK, DONALD J | 337 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| KLINCKMAN, THOMAS R | 2201 CREEKSIDE LN | | | | FRANKLIN | TN | 37064-4927 |
| KLINDT HERBERT (ESTATE OF) (512068) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLINDT, GARY G | 37445 PALMAR ST | | | | CLINTON TWP | MI | 48036-3624 |
| KLINE ALEXANDRIA D | KLINE, ALEXANDRIA D | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| KLINE ALEXANDRIA D | KLINE, LISA | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| KLINE CHARLES J | 7739 45TH ST | | | | LYONS | IL | 60534-1908 |
| KLINE CHEVROLET SALES CORPORATION | DENNIS ELLMER | 1495 S MILITARY HWY | | | CHESAPEAKE | VA | 23320-2603 |
| KLINE DANIEL | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| KLINE ENTERPRISES | 13611 DEERING BAY DRIVE # 703 | | | | CORAL GABLES | FL | 33158-2841 |
| KLINE ERIC | KLINE, ERIC | 268 LYNN ROAD | | | AVERILL PARK | NY | 12018-2728 |
| KLINE FAMILY TRUST | THERESA VOJTECH TTEE | 15888 HOVICK STONE WAY | | | ROUGH AND READY | CA | 95975 |
| KLINE FAMILY TRUST B | THERESA VOJTECH TTEE | 15888 HOVICK STONE WAY | | | ROUGH AND READY | CA | 95975-9710 |
| KLINE GARRY | 1819 E GARY ST | | | | MESA | AZ | 85203-4510 |
| KLINE HALL | 2600 BOLTON BOONE RD APT 306 | | | | DESOTO | TX | 75115-2059 |
| KLINE HENRY (640774) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLINE III, OWEN F | 14113 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| KLINE JAMES H (428094) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KLINE JOHN | 9 MINUTEMAN RD | | | | HINGHAM | MA | 02043-3612 |
| KLINE JOHN L SR (489120) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KLINE JR, DONALD L | 3970 CATHEYS CREEK RD | | | | HAMPSHIRE | TN | 38461-4612 |
| KLINE JR, FREDERICK W | 3825 SCENIC RIDGE | | | | TRAVERSE CITY | MI | 49684-3900 |
| KLINE JR, MICHAEL | 336 CHIPPEWA ST | | | | CLAWSON | MI | 48017-2096 |
| KLINE JR, PATRICK T | 3562 S 53RD ST | | | | GREENFIELD | WI | 53220-1401 |
| KLINE JR, ROBERT D | 3061 SW SEGOVIA ST | | | | PORT ST LUCIE | FL | 34953-4459 |
| KLINE LAWRENCE (ESTATE OF) (492050) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KLINE LAWRENCE R (652442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINE MARK | 205 BUCKY DR | | | | LITITZ | PA | 17543-7600 |
| KLINE NELSON E SR (401262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINE PAULINE (ESTATE OF ) (511382) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| KLINE ROBERT L (309883) | LEWIS BABCOCK PLEICONES & HAWKINS | PO BOX 11208 | | | COLUMBIA | SC | 29211-1208 |
| KLINE TAMARA | 10500 TOWNSHIP ROAD 141 | | | | EAST LIBERTY | OH | 43319-9404 |
| KLINE WALLACE R (429251) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINE'S QUALITY WATER INC | 2250 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4016 |
| KLINE'S QUALITY WATER INC | 2250 N RITTER AVE | PO BOX 18286 | | | INDIANAPOLIS | IN | 46218-4016 |
| KLINE, ADAM S | 87 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| KLINE, ALAN E | 3603 HI LURE DR | | | | LAKE ORION | MI | 48360-2448 |
| KLINE, ALAN P | 3435 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |
| KLINE, ALLAN J | 2903 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3433 |
| KLINE, AMELIA M | 1195 EDGEWOOD DR | C/O ANDREW KLINE | | | ORTONVILLE | MI | 48462-9301 |
| KLINE, ANDREW J | 7833 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9764 |
| KLINE, ANDREW P | 1195 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9301 |
| KLINE, BARBARA S | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| KLINE, BERNADINE E | 2162 BLACK FOREST LN | | | | TRAVERSE CITY | MI | 49686-8165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLINE, BERNARD R | 34243 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| KLINE, BERNICE I | 1661 SNEFFLES ST | | | | MONTROSE | CO | 81401-6423 |
| KLINE, BETTY K | 3188 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| KLINE, BRUCE N | 473 W CHICAGO RD | | | | COLDWATER | MI | 49036-9337 |
| KLINE, CAROL | 4960 THOMAS RD | | | | ATWATER | OH | 44201-9346 |
| KLINE, CAROL S | 6096 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| KLINE, CARYL E | 151 CLIFFBROOK DR | | | | MANSFIELD | OH | 44907-1709 |
| KLINE, CATHERINE G | 1376 EAST AVE | | | | ELYRIA | OH | 44035-8168 |
| KLINE, CHARLES J | 7739 45TH ST | | | | LYONS | IL | 60534-1908 |
| KLINE, CHARLES R | 3171 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2585 |
| KLINE, CHARLES W | 3832 15TH ST | | | | MICCO | FL | 32976-2846 |
| KLINE, CORNELIA M | 328 COOPER DR | | | | HURST | TX | 76053-6131 |
| KLINE, DALE R | 10155 TEASDALE LAKE STREET | | | | CONSTANTINE | MI | 49042-9679 |
| KLINE, DANIEL | 449 42ND ST | | | | DICKINSON | TX | 77539 |
| KLINE, DANIEL L | 751 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| KLINE, DARL D | 1662 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| KLINE, DAVID A | 2803 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| KLINE, DAVID B | 3243 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2147 |
| KLINE, DAVID W | 3067 BEECHTREE LN | | | | FLUSHING | MI | 48433-1940 |
| KLINE, DAVID W | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| KLINE, DAVID WILLIAM | 3067 BEECHTREE LN | | | | FLUSHING | MI | 48433-1940 |
| KLINE, DEA A | 7820 WALKING HORSE CIRCLE | APT H257 | | | GERMANTOWN | TN | 38138 |
| KLINE, DONALD B | 190 BOB RIDGE RD | | | | ROACH | MO | 65787 |
| KLINE, DONALD J | 181 W 17TH ST | | | | OCEAN CITY | NJ | 08226-2925 |
| KLINE, DONALD L | 1104 ADAMS RD | | | | BURTON | MI | 48509-2300 |
| KLINE, DONNA A | 3330 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 |
| KLINE, DOUGLAS L | 42003-448 | | | | PHOENIX | AZ | 85080 |
| KLINE, EDA V | 7271 RESINDA DRIVE | | | | DAYTON | OH | 45459-3357 |
| KLINE, ELEANOR M | 5229 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| KLINE, ELIZABETH H | 8474 CHARTER CLUB CIR APT 11 | | | | FORT MYERS | FL | 33919-6829 |
| KLINE, ELIZABETH S | 9170 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4111 |
| KLINE, ERIC J | 10712 S STATE RD | | | | MORRICE | MI | 48857-9747 |
| KLINE, ERIC JAMES | 10712 S STATE RD | | | | MORRICE | MI | 48857-9747 |
| KLINE, ERNEST J | 6987 LITTLE TWIN RD | | | | GERMANTOWN | OH | 45327-8540 |
| KLINE, FRANK A | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| KLINE, FREDERIC W | 4386 ROHR RD | | | | ORION | MI | 48359-1932 |
| KLINE, FREDERICK J | PO BOX 83 | | | | SHAFTSBURG | MI | 48882-0083 |
| KLINE, FREMONT A | 216 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| KLINE, GARY T | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-1429 |
| KLINE, GEORGE R | 3520 HUNT RD | | | | ADRIAN | MI | 49221-9235 |
| KLINE, GEORGE T | 715 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| KLINE, GERALD E | 271 COLONIAL DR | | | | MANSFIELD | OH | 44903-9103 |
| KLINE, HAROLD R | 10377 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9255 |
| KLINE, HAROLD RAY | 10377 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9255 |
| KLINE, HARRY E | 2 W EDEN CT | | | | ANN ARBOR | MI | 48108-2512 |
| KLINE, HENRY R | 1070 NORTHWOOD DR | | | | DERBY | NY | 14047-9505 |
| KLINE, IRENE K | 16972 LINCOLN RD | | | | CHESANING | MI | 48616-9763 |
| KLINE, JAMES E | 4205 N HILL DR | | | | SPRUCE | MI | 48762-9519 |
| KLINE, JAMES H | 5078 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| KLINE, JAMES R | 3035 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| KLINE, JASON T | 3076 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| KLINE, JEANETTE R | 07720 RD 9 | | | | MONTPELIER | OH | 43543 |
| KLINE, JERRY N | 1585 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9669 |
| KLINE, JOHN D | 920 GAYE LN | | | | ARLINGTON | TX | 76012-3106 |
| KLINE, JOHN E | 390 CHRISTINA WAY | | | | FRANKLIN | OH | 45005-6208 |
| KLINE, JOHN R | 1305 S LAKE WILMER DR APT 307A | | | | SANDUSKY | OH | 44870-8028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLINE, JOHNNIE A | 525 W LENAWEE ST | | | | LANSING | MI | 48933-2203 |
| KLINE, JOSEPH P | 4664 W 220TH ST | | | | FAIRVIEW PARK | OH | 44126-3320 |
| KLINE, JOSEPHINE R | 5935 WESTWIND RD | | | | LAS VEGAS | NV | 89118-2724 |
| KLINE, JOYCE | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-5404 |
| KLINE, JOYCE E | 1324 ALLEN ST | | | | BURTON | MI | 48529-1239 |
| KLINE, JOYCE E | 173 MIGHIGAN AVE #103B | | | | THREE RIVERS | MI | 49093 |
| KLINE, JOYCE M | PO BOX 21 | | | | FLINT | MI | 48501-0021 |
| KLINE, JUDY | 5509 HICKORY CIR | | | | FLUSHING | MI | 48433-2481 |
| KLINE, KAREN M | 6367 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| KLINE, KATHLEEN M | 3489 CLEARWATER DRIVE | | | | DAVISON | MI | 48423-0000 |
| KLINE, KEITH E | 816 W 7TH ST | | | | ANDERSON | IN | 46016-1057 |
| KLINE, KEITH G | 8246 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| KLINE, KENNETH G | 4934 BAYSIDE LAKE BOULEVARD | | | | STOW | OH | 44224-6041 |
| KLINE, KERRY J | 18024 JAY CT | | | | LAKEVILLE | MN | 55044-6400 |
| KLINE, LARRY J | 6244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9759 |
| KLINE, LARRY JOSEPH | 6244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9759 |
| KLINE, LAURA J | 104 DEER TRL | | | | WINCHESTER | VA | 22602-1514 |
| KLINE, LELAND | 4041 FRASER ST | | | | FLINT | MI | 48532-3841 |
| KLINE, LINDA L | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 |
| KLINE, LORI C | 10078 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| KLINE, LORRAINE P | 5322 MADISON AVE SE | | | | KENTWOOD | MI | 49548-5818 |
| KLINE, LOWELL M | 1085 MARQUETTE DR NE | | | | LANCASTER | OH | 43130-8880 |
| KLINE, LYNN M | 4526 HUNTINGTON WOODS | | | | WOOSTER | OH | 44691-7225 |
| KLINE, LYNN M | 7632 SOUTH CUSHMAN AVENUE | | | | TACOMA | WA | 98408-2017 |
| KLINE, MARGARET | 3435 PEET RD | | | | NEW LOTHROP | MI | 48460 |
| KLINE, MARJORIE | 8782 DEER TRAIL | | | | KALAMAZOO | MI | 49009-6455 |
| KLINE, MARK A | 2517 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| KLINE, MARK R | 8125 CORDWOOD TRAIL | | | | CHEBOYGAN | MI | 49721-8945 |
| KLINE, MARVIN J | 429 CHLOE ST | | | | PERRYVILLE | MO | 63775-2401 |
| KLINE, MARY L | 2506 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| KLINE, MICHAEL A | 18240 STRATFORD DR | | | | SOUTHFIELD | MI | 48075-8112 |
| KLINE, MICHAEL A | 2420 TIFFANY LN | | | | HOLT | MI | 48842-9777 |
| KLINE, MICHAEL J | 4190 NEW MILFORD RD | | | | ROOTSTOWN | OH | 44272-9711 |
| KLINE, MICHAEL L | 1037 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9265 |
| KLINE, MICHAEL LEWIS | 1037 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9265 |
| KLINE, MILDRED A | 3223 NORTHWAY DR | | | | SANBORN | NY | 14132-9482 |
| KLINE, NORMA G | 457 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| KLINE, NORMAN L | 6001 MURRAY ST | | | | GRAND BLANC | MI | 48439-9391 |
| KLINE, O E | 15221 KENTON AVE | | | | OAK FOREST | IL | 60452-2419 |
| KLINE, OLIVE J | 1211 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| KLINE, PAUL M | 3217 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3032 |
| KLINE, PEARL G | 2785 ANGLE ST | | | | MARLETTE | MI | 48453 |
| KLINE, PEGGY J | 3628 NO. 190W | | | | PERU | IN | 46970 |
| KLINE, PHILIP G | 9309 LAKESIDE LN | | | | BOYNTON BEACH | FL | 33437-2858 |
| KLINE, PRISCILLA | 240 BROWNING AVE | | | | FLINT | MI | 48507-2619 |
| KLINE, RANDALL J | PO BOX 507 | | | | SWEETSER | IN | 46987-0507 |
| KLINE, RANDALL W | 4399 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1141 |
| KLINE, RICHARD A | 14249 12TH AVE | | | | MARNE | MI | 49435-9704 |
| KLINE, RICHARD D | 50919 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| KLINE, RICHARD H | 7952 S 150 W | | | | PENDLETON | IN | 46064-8966 |
| KLINE, RICHARD J | 311 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| KLINE, RICHARD J | PO BOX 184 | | | | GREENBUSH | MI | 48738-0184 |
| KLINE, RICHARD L | 1680 WATERLOO RD | | | | MOGADORE | OH | 44260-8879 |
| KLINE, ROBERT D | 1146 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2421 |
| KLINE, ROBERT D | 3898 HILTON AVE SE | | | | LOWELL | MI | 49331-8927 |
| KLINE, ROBERT E | 33142 BEACHVIEW DR. LOT 209 | | | | LEESBURG | FL | 34788 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KLINE, ROBERT E | 46 OLD STATE RD N | | | NORWALK | OH | 44857-1674 |
| KLINE, ROBERT G | 5448 CAUGHDENOY RD | | | CLAY | NY | 13041-8655 |
| KLINE, ROBERT G | 6184 STATE ROUTE 15 | | | NEY | OH | 43549-9717 |
| KLINE, ROBERT J | 1925 W ALEX BELL RD | | | DAYTON | OH | 45459-1107 |
| KLINE, ROBERT L | 20607 BENTON RD | | | COPEMISH | MI | 49625-9766 |
| KLINE, ROBERT L | 216 S SHERMAN ST | | | BAY CITY | MI | 48708-7476 |
| KLINE, ROBERT L | 2529 GLOFF RD | | | PETERSBURG | MI | 49270-9521 |
| KLINE, ROBERT L | 3654 BEEBE RD | | | NEWFANE | NY | 14108-9619 |
| KLINE, ROBERT L | 6856 ALMOND LN | | | CLARKSTON | MI | 48346-2218 |
| KLINE, ROBERT L | 8632 S STATE ROAD 13 | | | WABASH | IN | 46992-8065 |
| KLINE, ROBERT L | APT H202 | 2108 STIRRUP LANE | | TOLEDO | OH | 43613-5677 |
| KLINE, ROBERT LEE | 8632 S STATE ROAD 13 | | | WABASH | IN | 46992-8065 |
| KLINE, ROGER W | 15975 LEXINGTON | | | REDFORD | MI | 48239-3914 |
| KLINE, RONALD D | 8979 STONY CREEK RD | | | YPSILANTI | MI | 48197-9335 |
| KLINE, RONALD J | 3702 W BERRY RD | | | STERLING | MI | 48659-9425 |
| KLINE, RONALD L | 4173 E GRESHAM HWY | | | POTTERVILLE | MI | 48876-8763 |
| KLINE, ROSALIND K | 9309 LAKESIDE LN | | | BOYNTON BEACH | FL | 33437-2858 |
| KLINE, ROY T | 556 ROCKLEDGE CT | | | FRISCO | TX | 75034-2942 |
| KLINE, RUSSELL L | G4060 CORBIN DR | | | FLINT | MI | 48532 |
| KLINE, RUSSELL LEE | G4060 CORBIN DR | | | FLINT | MI | 48532 |
| KLINE, RUTH | 523 E 1ST ST | | | WARREN | IN | 46792-9600 |
| KLINE, RYAN L | 6700 S 1150 W 90 | | | WARREN | IN | 46792 |
| KLINE, SALLY ANN | 6405 SHERIDAN ROAD | | | VASSAR | MI | 48768-9599 |
| KLINE, SANDRA KAY | 31334 BOCK ST | | | GARDEN CITY | MI | 48135-1435 |
| KLINE, SARA | 1788 MILLVILLE RD | | | LAPEER | MI | 48446-7709 |
| KLINE, SCOTT A | 26040 FOX CREEK CT | | | RICHMOND | MI | 48062-3844 |
| KLINE, SCOTT T | 9201 ALLAN RD | | | NEW LOTHROP | MI | 48460-9745 |
| KLINE, SHIRLEY J | 4887 GREEN HWY | | | TECUMSEH | MI | 49286-9543 |
| KLINE, STEPHEN D | RANDOLPH BOYD CHERRY & VAUGHAN | 14 E MAIN ST | | RICHMOND | VA | 23219-2110 |
| KLINE, STEPHEN J | 3041 E 400 S | | | ANDERSON | IN | 46017-9730 |
| KLINE, STEPHEN R | 7078 W FARRAND RD | | | CLIO | MI | 48420 |
| KLINE, STEVEN J | 3041E S 400 E | | | ANDERSON | IN | 46017 |
| KLINE, STEVEN M | 7619 SILVER LAKE RD | | | LINDEN | MI | 48451-8711 |
| KLINE, TERI L | 3504 S CREEK DR | | | ROCHESTER | MI | 48306-1475 |
| KLINE, TERRY | 3175 NOBLE RD | | | OXFORD | MI | 48370-1503 |
| KLINE, TERRY | 3175 NOBLE RD | | | OXFORD | MI | 48370-1503 |
| KLINE, THERESA L | 15030 MARL DR | | | LINDEN | MI | 48451-9016 |
| KLINE, THOMAS B | 998 NASH LOOP | | | THE VILLAGES | FL | 32162-4547 |
| KLINE, THOMAS H | 420 RUTH AVE | | | SANTA BARBARA | CA | 93101-3328 |
| KLINE, THOMAS W | 2022 5TH ST | | | BAY CITY | MI | 48708-6233 |
| KLINE, TIMOTHY C | 61 W SEMINARY ST | | | NORWALK | OH | 44857-2016 |
| KLINE, TIMOTHY H | 1588 E 600 S | | | ANDERSON | IN | 46013-9552 |
| KLINE, TIMOTHY J | 1110 BONE RD | | | FENTON | MI | 48430-8507 |
| KLINE, VIRGINIA B | 6610 HARVEST GLEN DR | | | DALLAS | TX | 75248-5419 |
| KLINE, WANDA E | 1170 REGINA TRL | | | WAYLAND | MI | 49348-1428 |
| KLINE, WAYNE R | 1185 SPLENDOR VALLEY TRL | | | JOHANNESBURG | MI | 49751-9416 |
| KLINE, WESLEY A | 2610 S 65TH ST | | | KANSAS CITY | KS | 66106-5202 |
| KLINE, WESLEY ARTHUR | 2610 S 65TH ST | | | KANSAS CITY | KS | 66106-5202 |
| KLINE, WILLIAM G | 23632 N 57TH DR | | | GLENDALE | AZ | 85310-3644 |
| KLINE,TERRY | 3175 NOBLE RD | | | OXFORD | MI | 48370-1503 |
| KLINEBRIEL JR, RUSSELL G | RD 4 STATE RTE 601 | | | NORWALK | OH | 44857 |
| KLINECT, CHARLES M | 59793 CRAIG RD | | | CAMBRIDGE | OH | 43725-8541 |
| KLINEDINST FLIEHMAN MCKILLOP & JONES | 501 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101-3584 |
| KLINEFELTER, DAVID H | 3810 STOELTING RD | | | SANBORN | NY | 14132-9420 |
| KLINEFELTER, JUNE | 3816 LOWER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLINEFELTER, MICHAEL E | 110 E JACKSON ST | | | | ALEXANDRIA | IN | 46011-1413 |
| KLINEFELTER, ROBERT M | 7595 N SUGAR CREEK RD | | | | THORNTOWN | IN | 46071-9166 |
| KLINELINE, MARSHALL D | 749 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9755 |
| KLINERT II, BENNETT R | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401-2384 |
| KLINERT JR, LEONARD T | 7103 CLEON DRRY LN | | | | SWARTZ CREEK | MI | 48473 |
| KLINERT, BENNETT R | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401-2384 |
| KLINERT, JERRY D | 2296 EUGENE ST | | | | BURTON | MI | 48519-1352 |
| KLINERT, LEONARD T | 7400 TROUT AVE | | | | GLADWIN | MI | 48624-8822 |
| KLINERT, ORPHIE J | 1406 TRANSUE AVE | | | | BURTON | MI | 48509-2400 |
| KLINERT, WILLIAM J | 22202 LOGUE AVE | | | | WARREN | MI | 48091-5249 |
| KLINESMITH, RAY L | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| KLINETOB JOSEPH | KLINETOB, BETTY | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KLINETOB JOSEPH | KLINETOB, JOSEPH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KLINETOB, TERENCE L | 4525 LINCOLN DR | | | | GASPORT | NY | 14067-9214 |
| KLINETOBE, WARREN & SHIRLEY | C/O THE HARTFORD | ATTN: VALERIE CAMBRIDGE | PO BOX 14272 | | LEXINGTON | KY | 40512-4272 |
| KLING ASSOCIATES INC | 3249 DRYDEN RD | PO BOX 428 | | | DAYTON | OH | 45439-1423 |
| KLING CENTER | 219 W ORMSBY AVE | | | | LOUISVILLE | KY | 40203 |
| KLING HAROLD E (ESTATE OF) (656844) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KLING, BETTY L | 2232 S KONSTANZ DR | | | | INNSBROOK | MO | 63390-6530 |
| KLING, BRIANT J | 26616 GREYTHORNE TRL | | | | FARMINGTN HLS | MI | 48334-4824 |
| KLING, DOLORES M | 1563 ROC DRIVE | | | | COMMERCE TWP | MI | 48390-3246 |
| KLING, DONALD G | 3641 KRIERVIEW DR | | | | CINCINNATI | OH | 45248-3041 |
| KLING, FRANCES L | 1351 MOORE ST | | | | TOLEDO | OH | 43608-2501 |
| KLING, GEORGIA L | 1472 WESTBURY DR | | | | DAVISON | MI | 48423-8352 |
| KLING, JAMES J | 110 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| KLING, JOANN H | 418 TWIN LKS N | | | | CLINTON | MS | 39056-6159 |
| KLING, JOHN G | 1563 ROC DRIVE | | | | COMMERCE TWP | MI | 48390-3246 |
| KLING, JOHN L | 72 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2551 |
| KLING, JOYCE A | 2167 E RAHN RD | | | | DAYTON | OH | 45440-2536 |
| KLING, KATHY J | 1638 JEFFERSON RIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3427 |
| KLING, MARTIN J | 1495 WOODHAVEN RD | | | | HOWELL | MI | 48855-9306 |
| KLING, MICHAEL E | 6725 N SAINT CLAIR AVE | | | | KANSAS CITY | MO | 64151-3901 |
| KLING, PATRICK J | 1236 PIPER RD | | | | SPRING HILL | FL | 34606-4146 |
| KLING, PATRICK R | 1472 WESTBURY DR | | | | DAVISON | MI | 48423-8352 |
| KLING, ROBERT L | 36801 CLOVER LN | | | | OCONOMOWOC | WI | 53066-9425 |
| KLING, ROBIN M | 6924 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-7907 |
| KLING, WILLIAM J | 1430 ORR DR | | | | PITTSBURGH | PA | 15234-2335 |
| KLINGAMAN JR, EDWARD L | N2655 RETZLAFF RD DR | | | | FORT ATKINSON | WI | 53538 |
| KLINGAMAN, DEBORAH L | 9 BEECHER LN | | | | ROCKY HILL | CT | 06067-3236 |
| KLINGAMAN, EDWARD L | N2701 RETZLAFF RD | | | | FORT ATKINSON | WI | 53538-9754 |
| KLINGAMAN, JAMES | 9 BEECHER LANE | | | | ROCKY HILL | CT | 06067-3236 |
| KLINGAMAN, WILLIAM | 1729 38TH ST NW | | | | CANTON | OH | 44709-2448 |
| KLINGBEIL GMBH | BUSTADT 19 | | ILSFELD BW 74360 GERMANY | | | | |
| KLINGBEIL, BRUCE A | 14400 VAN SYCKLE RD | | | | GREGORY | MI | 48137-9547 |
| KLINGBEIL, CHRISTINA G | 1811 MARCY AVE | | | | LANSING | MI | 48917-9594 |
| KLINGBEIL, JAMES E | 6074 BRITTON RD | | | | PERRY | MI | 48872-9752 |
| KLINGBEIL, MERLE W | 527 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| KLINGBEIL, ROBERT A | 519 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| KLINGBEIL, ROBERTA E | 469 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| KLINGBEIL, STANLEY C | 1501 GLENROSE AVE | | | | LANSING | MI | 48915-1516 |
| KLINGBEIL, WALTER L | PO BOX 107 | | | | WELLSTON | MI | 49689-0107 |
| KLINGBERG, DANIEL L | 1452 KINCANNON LN | | | | INDIANAPOLIS | IN | 46217-7465 |
| KLINGE, BRIAN K | 1189 BANDERA DR | | | | ANN ARBOR | MI | 48103-9703 |
| KLINGE, CLARENCE | 6416 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8244 |
| KLINGE, DAVID W | 1659 E SEAPORT CT | | | | BOISE | ID | 83706-6334 |
| KLINGE, GLORIA J | 6885 BLUE RIDGE DR NE | | | | BELMONT | MI | 49306-9769 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KLINGE, RICHARD A | 12760 96TH ST | | | GRAND HAVEN | MI | 49417-9765 |
| KLINGE, RICHARD A | 9551 BASS DR | | | GRAND HAVEN | MI | 49417-9724 |
| KLINGE, RICHARD ALAN | 12760 96TH ST | | | GRAND HAVEN | MI | 49417-9765 |
| KLINGEL, GARY F | 1922 CHERRY VALLEY RD | | | NEWARK | OH | 43055-1364 |
| KLINGEL, RICHARD | PO BOX 2692 | | | AQUEBOGUE | NY | 11931-2692 |
| KLINGELHOETS, DORIS J | 454 CLEARSTONE PL | | | FOLSOM | CA | 95630-3169 |
| KLINGELHOFER, DORIS J | 7258 GOUGH ST | | | BALTIMORE | MD | 21224-1810 |
| KLINGELSMITH, MICHAEL T | 15601 STATE ROAD 70 W LOT 77 | | | OKEECHOBEE | FL | 34974-8642 |
| KLINGELSMITH, RUTH S | 3323 GRANGE HALL RD | HOLLY WOODLAND | APT 610 | HOLLY | MI | 48442 |
| KLINGEMANN AMERICAN CAR CARE CENTER - CP | 1300 W WHITESTONE BLVD STE A | | | CEDAR PARK | TX | 78613-7220 |
| KLINGEMANN AUTOMOTIVE - 290 | 5635 W HIGHWAY 290 | | | AUSTIN | TX | 78735-8805 |
| KLINGEMANN HERMANN (640568) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| KLINGENMAIER, OTTO J | 29658 VAN LAAN DR | | | WARREN | MI | 48092-4251 |
| KLINGENMEYER, ELEANOR A | 13064 TALL PINE CIR | | | FORT MYERS | FL | 33907-5938 |
| KLINGENSMITH ELIZABETH M | 722 CALM DR | | | BRANDON | FL | 33511-6247 |
| KLINGENSMITH, ELIZABETH | 722 CALM DR | | | BRANDON | FL | 33511-6247 |
| KLINGENSMITH, IMOGENE H | 5579 WALLACE BLVD | | | NORTH RIDGEVILLE | OH | 44039-1935 |
| KLINGENSMITH, KAREN M | PO BOX 1294 | | | WARREN | OH | 44482-1294 |
| KLINGENSMITH, LAURA J | 636 MEADOWSEDGE LN | | | AURORA | IL | 60506-8871 |
| KLINGENSMITH, MARK J | 11351 PERSHING DR | | | N HUNTINGDON | PA | 15642-2334 |
| KLINGENSMITH, MARVIN L | 3632 E FENWICK RD | | | FENWICK | MI | 48834-9759 |
| KLINGENSMITH, THOMAS A | 700 SHOREVISTA CT | | | RAYMORE | MO | 64083-9099 |
| KLINGENSMITH, WAYNE E | 7901 STATE ROUTE 88 | | | KINSMAN | OH | 44428-9325 |
| KLINGENSMITH, WILLIAM W | 2447 AVERY DR | | | TROY | MI | 48085-3563 |
| KLINGER CHEVROLET CO | 2234 EAST MAIN STREET | | | SACRAMENTO | PA | 17968 |
| KLINGER CHEVROLET CO | TIMOTHY KLINGER | 2234 EAST MAIN STREET | | SACRAMENTO | PA | 17968 |
| KLINGER DONALD R (439243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KLINGER JR, WILLIAM H | 21 W THRUSH ST | | | APOPKA | FL | 32712-2731 |
| KLINGER KATHERINE | 9762 WINDALE FARMS CIR | | | GALENA | OH | 43021-9609 |
| KLINGER LEE P (667785) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| KLINGER TIRE & AUTO SERVICE | | 49 LEONARD ST | | | NJ | 07307 |
| KLINGER TOM | 39 SHERON ST | | | LAKE ORION | MI | 48362-2358 |
| KLINGER, ALICE D | PO BOX 711 | | | WILSON | NY | 14172-0711 |
| KLINGER, ARNO J | 6982 MIDDLEBROOK BLVD | | | MIDDLEBRG HTS | OH | 44130-2677 |
| KLINGER, BECKY A | 1762 HARVEY DR | | | WILLIAMSTON | MI | 48895-9670 |
| KLINGER, BEVERLY | 17926 M 37 | | | CASNOVIA | MI | 49318-9609 |
| KLINGER, DALE R | 225 E WING ST APT 202 | | | ARLINGTON HEIGHTS | IL | 60004-6044 |
| KLINGER, DANIEL B | 54 LOCKWOOD RD | | | MILAN | OH | 44846-9734 |
| KLINGER, DARLYNE E | 916 NW 111TH CT | | | OCALA | FL | 34482-6849 |
| KLINGER, DONA M | 3101 BROMLEY PL APT 21 | | | KETTERING | OH | 45420-1253 |
| KLINGER, FORREST J | 3408 COVERT RD | | | LESLIE | MI | 49251-9713 |
| KLINGER, GERALD C | 8411 SW 90TH PL UNIT C | | | OCALA | FL | 34481-9303 |
| KLINGER, HAROLD E | PO BOX 681 | | | LESLIE | MI | 49251-0681 |
| KLINGER, HELENE E | 64311 E ORANGEWOOD LN | | | TUCSON | AZ | 85739-1012 |
| KLINGER, J B | 5797 ROSEWOOD TER | | | LAKE VIEW | NY | 14085-9732 |
| KLINGER, JACQUELYN | STE 250 | 160 EAST MARKET STREET | | WARREN | OH | 44481-1142 |
| KLINGER, JIMMY A | 10770 PLAINS RD | | | EATON RAPIDS | MI | 48827-8766 |
| KLINGER, JOYCE A | 1308 BLATTY PL | | | NEWARK | DE | 19702-4462 |
| KLINGER, NANCY J | 14098 S 40TH ST | | | PHOENIX | AZ | 85044-6111 |
| KLINGER, RAYMOND R | 5145 INLAND DR | | | SYLVANIA | OH | 43560-9708 |
| KLINGER, RAYMOND ROY | 5145 INLAND DR | | | SYLVANIA | OH | 43560-9708 |
| KLINGER, ROBERT D | 3418 COVERT RD | | | LESLIE | MI | 49251-9713 |
| KLINGER, ROBERT M | 14125 VALUSEK DR | | | STERLING HEIGHTS | MI | 48312-6577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLINGER, ROWLAND W | 3260 N 500 E | | | | MARION | IN | 46952-8562 |
| KLINGER, W SCOTT | 14098 S 40TH ST | | | | PHOENIX | AZ | 85044-6111 |
| KLINGERMAN, GLADYS A | 1624 SW 17TH TER | | | | BOYNTON BEACH | FL | 33426-6613 |
| KLINGERMAN, JEFFREY C | 16296 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9350 |
| KLINGERMAN, THOMAS R | 1624 SW 17TH TER | | | | BOYNTON BEACH | FL | 33426-6613 |
| KLINGINSMITH NORMAN L (345822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINGLER ALVIN (492598) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLINGLER JACK P | 495 MADISON AVE | | | | WARMINSTER | PA | 18974-4617 |
| KLINGLER, ALVIN W | 668 TWP RD 350 | | | | SULLIVAN | OH | 44880 |
| KLINGLER, BRENDA | 7447 RUSSELL ST | | | | DAVISON | MI | 48423-8908 |
| KLINGLER, CAROL | 1781 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| KLINGLER, CHAD D | 147 OAK MEADOWS DR | | | | BRYAN | OH | 43506-9471 |
| KLINGLER, CHAD DOUGLAS | 147 OAK MEADOWS DR | | | | BRYAN | OH | 43506-9471 |
| KLINGLER, CLEO P | 4400 NE 56TH ST | | | | KANSAS CITY | MO | 64119-2852 |
| KLINGLER, DANIEL L | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| KLINGLER, DAVID E | 2671 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9752 |
| KLINGLER, DONNA B | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| KLINGLER, DOUGLAS M | 24181 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| KLINGLER, DOUGLAS MARION | 24181 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| KLINGLER, ERNEST J | 38446 LAKE SHORE DR | | | | MOUNT CLEMENS | MI | 48045 |
| KLINGLER, ESTHER I | 81 RUNAWAY DR # B | | | | CLIMAX SPRINGS | MO | 65324-2466 |
| KLINGLER, GEORGE G | 1301 LOWENSTEIN ST | | | | WAKE FOREST | NC | 27587-8358 |
| KLINGLER, GREGORY J | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| KLINGLER, JAMES G | 223 PUNTA ALTA CT | | | | LEHIGH ACRES | FL | 33936-5836 |
| KLINGLER, JUDITH | 5909 DARTMOUTH DR | | | | KOKOMO | IN | 46902 |
| KLINGLER, KATHRYN M | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KLINGLER, KATHRYN MARIE | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KLINGLER, KEITH E | PO BOX 218 | | | | DE BERRY | TX | 75639-0218 |
| KLINGLER, KEITH EDWARD | PO BOX 218 | | | | DE BERRY | TX | 75639-0218 |
| KLINGLER, MARY L | 390 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2939 |
| KLINGLER, MICHAEL A | 4155 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| KLINGLER, MICHAEL R | 4350 MALTBY HILLS RD | P O BOX 93 | | | SOUTH BRANCH | MI | 48761-9508 |
| KLINGLER, NAYDENE E | 387 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| KLINGLER, REBECCA D | 17 S OAK ST | | | | HOHENWALD | TN | 38462-1739 |
| KLINGLER, RICHARD H | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350-1621 |
| KLINGLER, ROBERT E | 150 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| KLINGLER, TED G | 10361 HADLEY RD | | | | CLARKSTON | MI | 48348-1921 |
| KLINGLER, THOMAS A | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KLINGMAN, ANITA | 323 PARKWEST DR APT T4 | | | | LANSING | MI | 48917-2541 |
| KLINGMAN, DAVID L | 319 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| KLINGMAN, ELIZABETH J | 319 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| KLINGMAN, NATHAN E | PO BOX 139 | | | | SUNFIELD | MI | 48890-0139 |
| KLINGMAN, ROY A | 718 N ROGERS ST | | | | INDEPENDENCE | MO | 64050-3217 |
| KLINGSHIRN & SONS TRUCKING INC | PO BOX 127 | | | | BURKETTSVILLE | OH | 45310-0127 |
| KLINGSHIRN, DONALD M | 1445 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| KLINGSHIRN, WAYNE U | 19590 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9733 |
| KLINGSPOHN, GEORGE | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| KLINGSPOHN, LORI S | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| KLINGSPOHN-DANOWSKI, MARY | 3578 DEERSKIN RD | | | | PHELPS | WI | 54554-9238 |
| KLINGSPOR ABRASIVE | TAMMY GUESS | 2555 TATE BLVD SE | | | HICKORY | NC | 28602-1445 |
| KLINGSPOR ABRASIVES INC | 2555 TATE BLVD SE | | | | HICKORY | NC | 28602-1445 |
| KLINIKUM DARMSTADT | GRAFENSTRABE 9 | | DARMSTADT 64283 GERMANY | | | | |
| KLINK CAROL (445726) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLINK FAMILY REVOCABLE TRUST | HELEN KLINK TTEE | U/A DTD 05/25/2005 | | 5586 NORTH PROSPECT AVENUE | NORWOOD PARK TWP | IL | 60656 |
| KLINK FAMILY REVOCABLE TRUST | WALTER F KLINK TTEE (DECD) | HELEN KLINK TTEE | U/A DTD 05/25/2005 | 5586 NORTH PROSPECT AVENUE | NORWOOD PARK TWP | IL | 60656 |
| KLINK JR., PAUL G | 5070 MUD PIKE RD | | | | CELINA | OH | 45822-8206 |
| KLINK JR., PAUL GREG | 5070 MUD PIKE RD | | | | CELINA | OH | 45822-8206 |
| KLINK TRUCKING INC | PO BOX 428 | | | | ASHLEY | IN | 46705-0428 |
| KLINK, ANN E | 4032 PATTERSON RD | | | | HEMLOCK | MI | 48626 |
| KLINK, ANN E | 8060 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| KLINK, BERNARD J | 1809 E HAMILTON AVE | | | | FLINT | MI | 48506-4459 |
| KLINK, BERNARD JOSEPH | 1809 E HAMILTON AVE | | | | FLINT | MI | 48506-4459 |
| KLINK, FLORENCE E | 4099 ORR RD | | | | NEW WASHINGTON | OH | 44854-9760 |
| KLINK, JAMES J | 6N924 HOMEWARD GLEN DR | | | | ST CHARLES | IL | 60175-8006 |
| KLINK, JOHN A | 26006 CASTLEMORE CRT | | | | CYPRESS | TX | 77433 |
| KLINK, JOHN E | 1247 S 17TH ST | | | | MILWAUKEE | WI | 53204-2015 |
| KLINK, LORI H | 5116 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| KLINK, ROBERT E | 9937 DAISY AVE | | | | PALM BEACH GARDENS | FL | 33410-4720 |
| KLINK, THOMAS J | 1416 W THOMPSON RD | | | | FENTON | MI | 48430-9797 |
| KLINK, THOMAS JAMES | 1416 W THOMPSON RD | | | | FENTON | MI | 48430-9797 |
| KLINK, VIVIAN J | 194 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9333 |
| KLINKE, MATHIAS H | FLURSTRASSE 7 | | | WIESBADEN GERMANY 65205 | | | |
| KLINKE, WARREN R | 31 RICHMOND AVE | | | | LA GRANGE PK | IL | 60526-2038 |
| KLINKENBERGER, JACK R | PO BOX 403 | | | | DAVISBURG | MI | 48350-0403 |
| KLINKENBERGER, LINDA | 3458 TARPON WOODS BOULEVARD | | | | PALM HARBOR | FL | 34685-2128 |
| KLINKERCH, HENRIETTA A | 234 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032-3125 |
| KLINKERT, BEVERLY A | 564 KALER AV | | | | BUCYRUS | OH | 44820-2564 |
| KLINKERT, BEVERLY ANN | 564 KALER AVE | | | | BUCYRUS | OH | 44820-2564 |
| KLINKERT, CHARLES A | 564 KALER AVE | | | | BUCYRUS | OH | 44820-2564 |
| KLINKERT, FLOYD L | 65 HILLTOP RD | | | | MANSFIELD | OH | 44906-1319 |
| KLINKHAMER, BENJAMIN H | 3505 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| KLINKHAMER, DENNIS P | 31954 BRIDGE RD | | | | SELFRIDGE ANGB | MI | 48045-2806 |
| KLINKHAMER, LYNNE M | 31954 BRIDGE RD | | | | HARRISON TWP | MI | 48045-2806 |
| KLINKHAMER, LYNNE MARIE | 31954 BRIDGE RD | | | | HARRISON TWP | MI | 48045-2806 |
| KLINKHAMER, MICHAEL H | 4341 THOMAS DR LOT G24 | | | | PANAMA CITY BEACH | FL | 32408-7377 |
| KLINKMAN, MARIE A | 50 SILVER THORNE DR | | | | WILLIAMSVILLE | NY | 14221-1763 |
| KLINKNER JR, LEMONT N | 17500 SE 93RD VINE AVE | | | | THE VILLAGES | FL | 32162-0809 |
| KLINKNER THOMAS J (626608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINKNER, NATE E | 334 1/2 E MARKET ST | | | | HUNTINGTON | IN | 46750-2710 |
| KLINKO, DARYL L | 2200 CAMEO DR | | | | TROY | MI | 48098-2460 |
| KLINKO, GARY A | 219 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1837 |
| KLINKO, GARY ANDREW | 219 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1837 |
| KLINKO, SHARON A. | 1717 ELM SPRING CT | | | | ALLEN | TX | 75002-6393 |
| KLINNOC REALTY COMPANY INC | PO BOX 1389 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 |
| KLINO, JAMES L | 7546 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 |
| KLINO, SHERILYN A | 1131 MORRISON RD | | | | LYNDONVILLE | NY | 14098-9642 |
| KLINO, WALLACE L | 1131 MORRISON RD | | | | LYNDONVILLE | NY | 14098-9642 |
| KLINSKI, DONALD R | 21580 32 MILE RD | | | | RAY TWP | MI | 48096-1318 |
| KLINSKI, JANET E | 445 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| KLINSKI, THOMAS E | 948 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| KLINSKY, CHARLES L | 14 12TH ST | | | | KEANSBURG | NJ | 07734-3053 |
| KLINSKY, KENNETH R | 21 HAVERFORD CT UNIT 06 | | | | FREEHOLD | NJ | 07728-4909 |
| KLINTBERG & WAY AB | LINDYRETAVAEGEN 12 | PO BOX 196 | | SKAERHOLEMEN VARBY S 127 24 SWEDEN | | | |
| KLINTZ, HORST A | 305 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| KLIPA, BRUCE D | 10335 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLIPFEL SR, TIMOTHY FRANCIS | 45 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| KLIPFEL, DEBRA L | 17892 COUNTRY CLUB DRIVE | | | | MACOMB | MI | 48042-1165 |
| KLIPFER, FLOYD E | 6795 OAKLAND RD | | | | LOVELAND | OH | 45140-9746 |
| KLIPHUIS, HANS C | 11120 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347 |
| KLIPHUIS, HANS C | 7698 ALPINE AVE | | | | SPARTA | MI | 49345-9383 |
| KLIPPEL, GEORGE A | 140 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2739 |
| KLIPPEL, MARGARET E | 140 BORING PL | C/O LISE ROBERSON | | | MARTINSVILLE | IN | 46151-1311 |
| KLIPPERT, DAVID B | 395 RIVER RD | | | | BAY CITY | MI | 48706-1445 |
| KLIPSCH MOTORS, INC. | PO BOX 306 | | | | PETERSBURG | IN | 47567-1243 |
| KLIPSCH, MARTIN L | 7469 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| KLIPSTEIN, DAVID A | 2424 KENNEDY RD | | | | JANESVILLE | WI | 53545-0464 |
| KLIPSTEIN, GARY L | 42883 WOODHILL DR | | | | ELYRIA | OH | 44035-2052 |
| KLIPSTEIN, RODNEY L | 11800 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9518 |
| KLIPSTINE, THOMAS R | 115 MEADOW LN | | | | GREENVILLE | OH | 45331-2352 |
| KLIR, THERESA M | 4436 TEN OAK DR | | | | INDIANAPOLIS | IN | 46241-4951 |
| KLIS, FLORENCE B | 5845 E KIMBRYER LN | | | | INVERNESS | FL | 34452-8909 |
| KLISANIN, MARIO | 6315 ORTON CT | | | | CLEVELAND | OH | 44103-1572 |
| KLISANIN, ZIVKA | 6315 ORTON CT | | | | CLEVELAND | OH | 44103-1572 |
| KLISANIN, ZIVKA | 7012 RENWOOD RD | | | | INDEPENDENCE | OH | 44131-5325 |
| KLISE, ELVIRA T | 960 N MAVERICK TRL | | | | DEWEY | AZ | 86327-6008 |
| KLISE, MAX R | 1708 PLEASANT DR | | | | KOKOMO | IN | 46902-5854 |
| KLISE, WANDA P | 696 SW PRADO AVE | | | | PORT ST LUCIE | FL | 34983-1846 |
| KLISKEY, LAURA E | 2183 E STREETSBORO RD | | | | HUDSON | OH | 44236-3462 |
| KLISKY, JOHN B | 120 RICHARDS PL | | | | WEST HAVEN | CT | 06516-3830 |
| KLISZ, NORMA | 83 LOVELL | | | | TROY | MI | 48098 |
| KLITZKE, RUPERT F | 4529 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8404 |
| KLITZMAN STEVEN | 6648 NORTH SOUTH 5TH STREET | | | | EVANSVILLE | WI | 53536-9701 |
| KLITZMAN, MARY J | 17120 WAPPES RD | | | | CHURUBUSCO | IN | 46723-9026 |
| KLITZMAN, RANDALL L | 17120 WAPPES RD | | | | CHURUBUSCO | IN | 46723-9026 |
| KLITZMAN, TANA L | W2521 PRESTON RD | | | | JUDA | WI | 53550-9733 |
| KLITZMAN, WILLIAM C | 730 W BELOIT ST | | | | ORFORDVILLE | WI | 53576-9785 |
| KLIX, BRADFORD D | 45843 WILDRYE CT | | | | BELLEVILLE | MI | 48111-6405 |
| KLIX, RUSSELL H | 6787 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3030 |
| KLIZA, CAROL L | 29435 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2121 |
| KLJUN, ANDREW T | 45514 MUIRFIELD DR | | | | CANTON | MI | 48188-1099 |
| KLLM INC | PO BOX 73294 | | | | CHICAGO | IL | 60673-0001 |
| KLM CARGO | 565 TAXTER RD | | | | ELMSFORD | NY | 10523 |
| KLM MANUFACTURING CO INC | 56 HOUSTON ST | | | | OSTRANDER | OH | 43061-9618 |
| KLOACK, JOHN M | 3939 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| KLOBNOCK, KIMBERLY MARIE | 8076 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8711 |
| KLOBNOCK, RONALD J | 2816 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| KLOBOVES, MARSHA A | 5230 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| KLOBUCAR, GENEVIEVE M | 1517 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| KLOBUCAR, KEITH P | 3243 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| KLOBUCAR, STELLA | BOX 62 | | | | CLARIDGE | PA | 15623-0062 |
| KLOBUCAR, STELLA | PO BOX 62 | | | | CLARIDGE | PA | 15623-0062 |
| KLOBUCAR, WILLIAM J | PO BOX 62 | | | | CLARIDGE | PA | 15623-0062 |
| KLOBUCHAR, ELLEN M | 1437 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| KLOBUCHAR, JEAN I | 6106 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| KLOBUCHAR, JOAN F | PO BOX 3 | | | | OWOSSO | MI | 48867-0003 |
| KLOBUCHAR, JOAN F | PO BOX 31460 | | | | OWOSSO | MI | 48867 |
| KLOBUCHAR, JOSEPH | 6106 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| KLOC, FRANCIS J | 55 LAWSON RD | | | | ROCHESTER | NY | 14616-1447 |
| KLOC, FRANK J | 2083 KINGSTON ROAD | | | | KINGSTON | MI | 48741-9709 |
| KLOC, JOSEPH D | 37565 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3204 |
| KLOC, JOSEPH E | 2952 S DECKER RD | | | | MARLETTE | MI | 48453-8994 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KLOC, KENNETH M | 10555 BERGTOLD RD | | | CLARENCE | NY | 14031-2104 |
| KLOC, KENNETH MARK | 10555 BERGTOLD RD | | | CLARENCE | NY | 14031-2104 |
| KLOC, LEONARD J | PO BOX 255 | | | THOMPSONS STN | TN | 37179-0255 |
| KLOC, STANLEY F | 7251 LITTLEFIELD BLVD | | | DEARBORN | MI | 48126-1633 |
| KLOC, STANLEY M | 1723 CARMANBROOK PKWY | | | FLINT | MI | 48507-1441 |
| KLOC, WALTER | 33 BRAUNCROFT LN | | | SNYDER | NY | 14226-4946 |
| KLOC, WILLIAM W | 6714 TOWNLINE RD | | | N TONAWANDA | NY | 14120-9511 |
| KLOC, WILLIAM WALTER | 6714 TOWNLINE RD | | | N TONAWANDA | NY | 14120-9511 |
| KLOCEK, RONALD W | 4772 BRUNK DR | | | OTTER LAKE | MI | 48464-9755 |
| KLOCEK, RONALD WILLIAM | 4772 BRUNK DR | | | OTTER LAKE | MI | 48464-9755 |
| KLOCEK, WILLIAM J | 12044 HOGAN RD | | | GAINES | MI | 48436-9745 |
| KLOCEK, WILLIAM JOHN | 12044 HOGAN RD | | | GAINES | MI | 48436-9745 |
| KLOCH, FRANCIS E | 5824 ROCKING CHAIR DR | | | YOUNGSVILLE | NC | 27596-8800 |
| KLOCHACK, KENNETH J | 1080 JENNA DR | | | DAVISON | MI | 48423-2898 |
| KLOCHANEY, PETER D | 7152 DONEGAL DR | | | ONSTED | MI | 49265-9586 |
| KLOCK, GERTRUDE | 159 EDGEWOOD AVE | | | BUFFALO | NY | 14223-2832 |
| KLOCK, JOSEPH D | 525 COATS RD | | | LAKE ORION | MI | 48362-1017 |
| KLOCK, JUNE M | 200 MARTINDALE | | | SPARTA | MI | 49345-1445 |
| KLOCKE, BETTE J | 20821 N LIMOUSINE DR | | | SUN CITY WEST | AZ | 85375-6553 |
| KLOCKE, JEFFREY T | 8628 HEATHER CT | | | YPSILANTI | MI | 48198-3216 |
| KLOCKERS, DARWIN K | 240 W POINT RD | | | EXCELSIOR | MN | 55331-9423 |
| KLOCKO STUART | 1925 HUNTINGDON DR | | | WIXOM | MI | 48393-1163 |
| KLOCKO, ANDREW | 3125 COMANCHE AVENUE | | | FLINT | MI | 48507-1876 |
| KLOCKO, BRYAN V | 10235 CALKINS RD | | | SWARTZ CREEK | MI | 48473-9725 |
| KLOCKO, BRYAN VINCENT | 10235 CALKINS RD | | | SWARTZ CREEK | MI | 48473-9725 |
| KLOCKO, CAROL A | 1154 FULLERTON CT NE | | | GRAND RAPIDS | MI | 49525-2263 |
| KLOCKO, DAVID A | 6910 RED PINE DR | | | LAKE | MI | 48632-9224 |
| KLOCKO, DAVID ALLAN | 6910 RED PINE DR | | | LAKE | MI | 48632-9224 |
| KLOCKO, DOLORES A | 99 CHERRYHILL DR | | | DAVISON | MI | 48423-9128 |
| KLOCKO, STANLEY E | 19259 24TH AVE | | | CONKLIN | MI | 49403-9707 |
| KLOCKO, STUART A | 1925 HUNTINGDON DR | | | WIXOM | MI | 48393-1163 |
| KLOCKO, WALTER R | 8260 SE 176TH LAWSON LOOP | | | THE VILLAGES | FL | 32162-2883 |
| KLOCKZIEM JR, RALPH C | 2788 WEIGL RD | | | SAGINAW | MI | 48609-7082 |
| KLOCKZIEM, CHARLES A | 9477 W RIDGE RD | | | ELSIE | MI | 48831-9222 |
| KLOCKZIEM, RONALD R | 418 ELIZABETH ST | | | OWOSSO | MI | 48867-1659 |
| KLOCKZIEM, THOMAS O | 221 S CEDAR ST | | | OWOSSO | MI | 48867-2603 |
| KLODA, ANDREW R | 3128 PENNS CHAPEL RD | | | BOWLING GREEN | KY | 42101-1409 |
| KLODA, ROBERTA K | 3128 PENNS CHAPEL RD | | | BOWLING GREEN | KY | 42101-1409 |
| KLODZINSKI LEO (635137) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | CHICAGO | IL | 60602 |
| KLODZINSKI MICHAEL | KLODZINSKI, MICHAEL | UNKNOWN | | | | |
| KLOEBLEN, EILEEN M | 3 TRINITY CT | | | BERGENFIELD | NJ | 07621-4229 |
| KLOECKNER, ALVIN J | 11111 S WRIGHT RD | | | EAGLE | MI | 48822-9738 |
| KLOECKNER, BRET M | 5283 BATH RD | | | PERRY | MI | 48872-8109 |
| KLOECKNER, BRET MICHAEL | 5283 BATH RD | | | PERRY | MI | 48872-8109 |
| KLOECKNER, DORIS J | 5170 BLISS LN | | | NEWAYGO | MI | 49337-9776 |
| KLOECKNER, JOYCE M | 11111 S WRIGHT RD | | | EAGLE | MI | 48822-9738 |
| KLOECKNER, RONALD P | 28435 SUNSET BLVD W | | | LATHRUP VILLAGE | MI | 48076-2660 |
| KLOECKNER, RUTH E | 28435 SUNSET BOULEVARD WEST | | | LATHRUP VLG | MI | 48076-2660 |
| KLOEFFLER INDUSTRIES INC | 6033 KING RD | | | MARINE CITY | MI | 48039-1403 |
| KLOEFFLER, WM INDUSTRIES INC | 6033 KING RD | | | MARINE CITY | MI | 48039-1403 |
| KLOEPFER BENEDICT J (429252) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KLOEPPEL, MARY O | 1112 SUNHAVEN DR APT C3 | | | SAINT LOUIS | MO | 63129 |
| KLOEPPER, DARREN D | 5401 W 300 S-1 | | | BLUFFTON | IN | 46714-9567 |
| KLOEPPER, NORMAN J | 2257 TRILLIUM LN | | | NAPERVILLE | IL | 60565-8891 |
| KLOEPPER, WILLIAM E | 2715 S WESTPORT RD | | | INDEPENDENCE | MO | 64052-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLOES JR, HENRY J | 2200 CENTER TER APT 4 | | | | GRAND ISLAND | NY | 14072-1732 |
| KLOESS, ARTEMIS | 913 QUARRY | | | | ROCHESTER HILLS | MI | 48306-3584 |
| KLOESS, SCOTT R | 913 QUARRY | | | | ROCHESTER HILLS | MI | 48306-3584 |
| KLOET, ROBERT H | 4131 MATTHEW DR | | | | RACINE | WI | 53402-3402 |
| KLOET, RONALD J | 1341 WIERSMA CT | | | | ZEELAND | MI | 49464-9193 |
| KLOFTA, RONALD A | 635 RIDGEVIEW CIR APT 203 | | | | APPLETON | WI | 54911-1169 |
| KLOFTEN, DEBBIE M | 703 W BELOIT ST | | | | ORFORDVILLE | WI | 53576-9785 |
| KLOHA, DENNIS C | 10519 RENE DR | | | | CLIO | MI | 48420-1958 |
| KLOHA, FRANCES M | 6730 N CENTER RD | | | | SAGINAW | MI | 48604-9235 |
| KLOHA, GORDON E | 20606 N 142ND AVE | | | | SUN CITY WEST | AZ | 85375-5541 |
| KLOHA, LYLE E | 6098 8 MILE RD | | | | FREELAND | MI | 48623-9334 |
| KLOHA, RICHARD J | 739 WEST GERMAN ROAD | | | | BAY CITY | MI | 48708-9661 |
| KLOHA, SHIRLEY A | 8997 MEMORY LN | | | | FREELAND | MI | 48623-9120 |
| KLOHE, EDNA D | 1643 FAUVER AVE | | | | DAYTON | OH | 45410-3216 |
| KLOIAN JR, JOHN | 2360 LERWICK LN | | | | MILFORD | MI | 48381-1302 |
| KLOIBER JOSEPH (ESTATE OF) (652968) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KLOIBER, JAMES J | 402 WRENLEIGH DR | | | | BALTIMORE | MD | 21228-4257 |
| KLOIBER, JEANNE M | W64N353 MADISON AVE | | | | CEDARBURG | WI | 53012-2352 |
| KLOIBER, JOSEPH E | 417 DEERHAVEN LN | | | | HENDERSONVILLE | NC | 28791-8613 |
| KLOK JR, ARTHUR W | 9116 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234-1342 |
| KLOKE, LYLE P | 42 BARLOW ST | | | | CANAAN | CT | 06018 |
| KLOMP, EDWARD D | 36237 ACTON ST | | | | CLINTON TWP | MI | 48035-1405 |
| KLOMP, JOSEPH H | 70333 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4339 |
| KLOMP, ROBERT | 116 S CUSTER AVE | | | | CLAWSON | MI | 48017-1945 |
| KLOMP, TIMOTHY | 371 LAURENT LN | | | | WHITE LAKE | MI | 48383-2638 |
| KLOMPARENS, JEFFREY V | 3833 TIOGA DR SW | | | | WYOMING | MI | 49519-3130 |
| KLONARIS, NICHOLAS | 2379 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9267 |
| KLONDIKE INTL FURS LTD. | PENSION PLAN DTD 10/1/94 | ALAN TAX & IRVING TAX & | RICHARD TAX TTEES | 218 W. 30TH STREET | NEW YORK | NY | 10001-4901 |
| KLONICA, JAMES A | 14116 PEDDLERS FRD | | | | FORT WAYNE | IN | 46814-9446 |
| KLONICA, LAURA M | 14116 PEDDLERS FRD | | | | FORT WAYNE | IN | 46814-9446 |
| KLONK, THOMAS J | 822 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9384 |
| KLONOWSKI JR, JOHN F | 25043 S SYLBERT CT | | | | REDFORD | MI | 48239-1604 |
| KLONOWSKI JR, THOMAS F | 7182 BURMEISTER DR | | | | SAGINAW | MI | 48609-5221 |
| KLONOWSKI, ANNA L | 8460 HARRISON PKWY | | | | FISHERS | IN | 46038-3493 |
| KLONOWSKI, CAROL A | 7499 FENTON ST | | | | DEARBORN HTS | MI | 48127-1751 |
| KLONOWSKI, EDMUND P | 822 ALVIN ST | | | | WESTLAND | MI | 48186-7806 |
| KLONOWSKI, FRANK A | 2267 HEWITT ST | | | | HAMTRAMCK | MI | 48212-3605 |
| KLONOWSKI, GARY L | 15521 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 |
| KLONOWSKI, GERALD | 1925 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| KLONOWSKI, JAMES A | 4966 LORRAINE AVE | | | | SAGINAW | MI | 48604-1010 |
| KLONOWSKI, JAMES D | 4550 N FLOWING WELLS RD UNIT 202 | | | | TUCSON | AZ | 85705-2386 |
| KLONOWSKI, LINDA S | 8851 DRYDEN ST | | | | WOODRIDGE | IL | 60517-7528 |
| KLONOWSKI, LINDA SUSAN | 8851 DRYDEN ST | | | | WOODRIDGE | IL | 60517-7528 |
| KLONOWSKI, MARGARET J | P.O.BOX 113 | | | | CARROLLTON | MI | 48724-0113 |
| KLONOWSKI, MARGARET J | PO BOX 113 | | | | CARROLLTON | MI | 48724-0113 |
| KLONOWSKI, RICHARD F | 31570 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| KLONT, DEBORAH J | 3932 MORNINGSTAR LN | | | | EATON RAPIDS | MI | 48827-8708 |
| KLONT, DEBORAH J | 5780 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9598 |
| KLONT, DOUGLAS G | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |
| KLONT, LINDA R | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |
| KLONT, RODNEY L | 1359 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8798 |
| KLONT, TERRY T | 1021 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| KLONT, TERRY TODD | 1021 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| KLONTZ, SANDRA S | 9321 BUTLER BLVD | | | | WEEKI WACHEE | FL | 34613-4033 |
| KLOOCK, ALBERT J | 6293 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3841 |
| KLOOCK, CHARLES E | 259 NOBOTTOM RD | | | | BEREA | OH | 44017-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLOOS, KENNETH R | 1235 YUBA ST | | | | JANESVILLE | WI | 53545-1075 |
| KLOOS, KRISTOPHER R | 1235 YUBA ST | | | | JANESVILLE | WI | 53545-1075 |
| KLOOS, MICHAEL | 6065 CHIDESTER DR | | | | CANFIELD | OH | 44406-9749 |
| KLOOSTER, CAROLYN J | 10732 KLOOSTER RD | | | | CENTRAL LAKE | MI | 49622-9650 |
| KLOOSTER, DAWN A | 12306 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8450 |
| KLOOSTER, DONALD G | 16462 W LAVA DR | | | | SURPRISE | AZ | 85374-6250 |
| KLOOSTER, DONALD L | 14765 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| KLOOSTER, LOIS J | 2886 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8952 |
| KLOOSTERHOUSE, DANIEL E | 6729 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| KLOOSTERMAN, GORDON B | 13450 E MN AVE | | | | CLIMAX | MI | 49034-9717 |
| KLOOSTERMAN, JEFFREY S | 1966 ODESSA AVE | | | | MURFREESBORO | TN | 37128-8226 |
| KLOOSTRA, DENNIS J | 7044 ARCHWAY DR NE | | | | ROCKFORD | MI | 49341-9600 |
| KLOP EDWIN J | 6074 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| KLOP, EDWIN J | 8531W TWIN LAKE RD | | | | SHINGLETON | MI | 49884-9300 |
| KLOP, HUNTER R | 190 BRIDLE PATH | | | | SPRING BRANCH | TX | 78070-6777 |
| KLOPATEK, GARY J | 6815 S ASH ST | | | | OAK CREEK | WI | 53154-1603 |
| KLOPATEK, PATRICIA L | 6815 S ASH ST | | | | OAK CREEK | WI | 53154 |
| KLOPF ENTERPRISES INC | 16192 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| KLOPF SR, EDWARD W | 604 NORTH POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1719 |
| KLOPF, DONALD J | 10164 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8756 |
| KLOPF, JEFF | PO BOX 136 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| KLOPF, JEFF | PO BOX 156 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| KLOPF, JONATHAN M | 2286 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| KLOPF, KATHERINE R | 15093 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| KLOPF, MARK A | 2700 ROSEWOOD DR | | | | TROY | OH | 45373-8834 |
| KLOPF, MARK R | 802 MAPLETREE LN | | | | FENTON | MI | 48430-4200 |
| KLOPF, NICKOLAS ALAN | 3869 N HARTFORD DR | | | | SAGINAW | MI | 48603-7235 |
| KLOPF, ROBERT A | 151 TIMBER RIDGE DR | | | | VASSAR | MI | 48768-9024 |
| KLOPF, ROBERT F | 1996 HIGH RD | | | | ROSCOMMON | MI | 48653-7518 |
| KLOPF, WILLIAM J | 15093 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| KLOPFENSTEIN, DANNY L | N2573 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| KLOPFENSTEIN, DAVID L | 410 DAMA VIEW CT | | | | HOWELL | MI | 48855-7334 |
| KLOPFENSTEIN, ELIZABETH K | PO BOX 123 | | | | DELTA | CO | 81416-0123 |
| KLOPFENSTEIN, JOHN E | 5591 96 WEST RT 2 | | | | SHELBY | OH | 44875 |
| KLOPFENSTEIN, KIM R | 117 W CHERRY AVE | | | | ZEELAND | MI | 49464-1607 |
| KLOPFENSTEIN, KRIS M | APT 202 | 1718 30TH STREET | | | GREELEY | CO | 80631-8622 |
| KLOPFENSTEIN, MARY LOU | 22473 SE 42ND TER | | | | ISSAQUAH | WA | 98029-7228 |
| KLOPFENSTEIN, THOMAS L | 295 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| KLOPFER, BARBARA J | 2925 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9785 |
| KLOPFER, ERWIN H | 98 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1436 |
| KLOPFER, LINDA | 12160 LADD RD | | | | BROOKLYN | MI | 49230-9579 |
| KLOPFER, THOMAS R | 5244 E LAKE RD | | | | BURT | NY | 14028-9605 |
| KLOPP II, CARL J | 11181 BERYL DR | | | | WHITE LAKE | MI | 48386-3605 |
| KLOPP JR, HAROLD W | 108 PEMBROKE BLVD | | | | LEXINGTON | OH | 44904-1120 |
| KLOPP, GERALD W | N9003 DEER TRL | | | | TOMAHAWK | WI | 54487-8969 |
| KLOPP, MADELINE E | 3150 FERGUS RD | | | | BURT | MI | 48417-9742 |
| KLOPP, PATRICIA A | 6460 SW 80TH PL | | | | OCALA | FL | 34476-4737 |
| KLOPP, SAMUEL E | 3150 FERGUS RD | | | | BURT | MI | 48417-9742 |
| KLOPPE, WILLIAM N | 1586 W N UNION RD | | | | AUBURN | MI | 48611 |
| KLOPPENBURG, DAVID V | 160 MADISON DR | | | | MC CORMICK | SC | 29835-3109 |
| KLOPPENBURG, RYAN B | 11863 DEREK ST | | WINDSOR ONTARIO CANADA N8P-1N9 | | | | |
| KLOPPENBURG, RYAN B | 11863 DEREK STREET | | WINDSOR ON N8P1N9 CANADA | | | | |
| KLOPSCHINSKY, TIMOTHY C | 8569 N HUBBARD ST | | | | WESTLAND | MI | 48185-1533 |
| KLOPSTEIN, DONNA G | 5457 TOLTEC DR | | | | SANTA BARBARA | CA | 93111-1609 |
| KLOPTA, EDWARD J | 2827 DONALD AVE | | | | YOUNGSTOWN | OH | 44509-1237 |
| KLORES DAN ASSOCIATES INC | 386 PARK AVE S FL 10 | | | | NEW YORK | NY | 10016-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLOS DONALD (492051) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLOS JR, JOHN | 9256 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| KLOS JR, RALPH J | 3763 WRIGHT RD | | | | LAURA | OH | 45337-9779 |
| KLOS JR, RALPH JOSEPH | 3763 WRIGHT RD | | | | LAURA | OH | 45337-9779 |
| KLOS MARVIN (626609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLOS, DOROTHY C | 100 DANIEL DR | | | | WEBSTER | NY | 14580-2912 |
| KLOS, EDWARD E | 3778 115TH AVE | | | | EVART | MI | 49631-8064 |
| KLOS, GERALD L | 38444 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2801 |
| KLOS, IRENE M | 27633 LAHSER RD APT 113 | | | | SOUTHFIELD | MI | 48034-6219 |
| KLOS, JOSEPH A | 15340 LARKSPUR LN | | | | ORLAND PARK | IL | 60462-4213 |
| KLOS, KAREN M | 22660 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2330 |
| KLOS, KAREN MARIE | 22660 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2330 |
| KLOS, NORMAN C | 408 NORTH WATER'S EDGE DRIVE | | | | DURHAM | NC | 27703 |
| KLOS, PATRICIA | 115 S ALLEN AVE | | | | REPUBLIC | MO | 65738-2001 |
| KLOS, PRISCILLA J | 1655 HEATHER | | | | MILFORD | MI | 48381-2733 |
| KLOS, STANLEY J | 27102 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3340 |
| KLOS, THEODOSIA J | 13727 N HERITAGE CANYON DR | | | | MARANA | AZ | 85658-4075 |
| KLOS, THOMAS A | 1655 HEATHER | | | | MILFORD | MI | 48381-2733 |
| KLOSCAK, STEPHEN J | 13641 N 111TH AVE | | | | SUN CITY | AZ | 85351-2513 |
| KLOSE, D L | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| KLOSE, D LUCIA | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| KLOSE, FRANK | 8953 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4843 |
| KLOSE, LYNDA L | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 |
| KLOSE, MARK R | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 |
| KLOSE, MARY JANE | 2030 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| KLOSIAK, ALBERT H | 37 LILLIS LN | | | | WEST SENECA | NY | 14224-2569 |
| KLOSINSKI SCOTT J PC | 6 GEORGE C WILSON CT | | | | AUGUSTA | GA | 30909-6593 |
| KLOSINSKI, ANDREW | 3656 PANDORA AVE | | | | BOYNTON BEACH | FL | 33436-3417 |
| KLOSINSKI, ELIZABETH M | 151 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |
| KLOSINSKI, JAMES R | 20037 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| KLOSINSKI, JAMES RICHARD | 20037 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| KLOSKA, CRAIG M | 17730 PARKE LN | | | | GROSSE ILE | MI | 48138 |
| KLOSKA, CRAIG M | 606 PATTERSON AVE | | | | BAY CITY | MI | 48706-4142 |
| KLOSKA, DOUGLAS P | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 |
| KLOSKA, JANE I | 122 SHARON DR APT 2 | | | | BAD AXE | MI | 48413-1058 |
| KLOSKA, NICHOLAS J | 7178 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| KLOSOSKY, GARY J | 7210 COTTONWOOD KNL | | | | W BLOOMFIELD | MI | 48322-4045 |
| KLOSOWSKI, EUGENIA V | 2640 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| KLOSOWSKI, GEORGE E | 308 SUNRISE RD | | | | BAY CITY | MI | 48706-1956 |
| KLOSOWSKI, HELEN T | 404 S FRANKLIN ST | | | | WILMINGTON | DE | 19805-4045 |
| KLOSOWSKI, LEONARD R | PO BOX 4 | | | | MOUNT MORRIS | MI | 48458-0004 |
| KLOSOWSKI, MYRON H | 306 DIVINITY ST | | | | BRISTOL | CT | 06010-6054 |
| KLOSOWSKI, RAYMOND A | 1823 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| KLOSOWSKI, RONALD G | 179 W RIVER RD | | | | KAWKAWLIN | MI | 48631 |
| KLOSOWSKI, VICTORIA Q | 306 DIVINITY ST | | | | BRISTOL | CT | 06010-6054 |
| KLOSS, ARTHUR A | 31689 KAROLYN LN | | | | FRASER | MI | 48026-2628 |
| KLOSS, BARBARA L | 610 5TH ST | | | | NAPONEE | NE | 68960-5104 |
| KLOSS, CRAIG P | 8711 LAKE SHORE DR | | | | GARY | IN | 46403-1414 |
| KLOSS, DANIEL C | 472 LANE DR | | | | BAY VILLAGE | OH | 44140-1576 |
| KLOSS, DAVID A | 489 W 2 MILE RD | | | | BALDWIN | MI | 49304-8586 |
| KLOSS, JOHN A | 28176 COTTON RD | | | | CHESTERFIELD | MI | 48047-6417 |
| KLOSS, JOHN ALLEN | 28176 COTTON RD | | | | CHESTERFIELD | MI | 48047-6417 |
| KLOSS, MELVIN A | 501 W 2 MILE RD | | | | BALDWIN | MI | 49304-8530 |
| KLOSS, MICHELLE M | 759 WOODSIDE CT | | | | ORION | MI | 48359-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLOSS, SCOTT M | 5606 NW 87TH TERR APT C 238 | | | | KANSAS CITY | MO | 64154 |
| KLOSS, WALDINA | 30605 DOVER AVE | | | | WARREN | MI | 48088-3168 |
| KLOSSNER SR, ALBERT | 1616 KIRKWOOD DR | | | | MURRAY | KY | 42071-2829 |
| KLOSSNER, ALSON J | 10600 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9743 |
| KLOSSNER, MICHAEL D | 1407 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9527 |
| KLOSSNER, RICHARD D | 3111 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9341 |
| KLOSSNER, SHIRLEY R | 1501 N RANDALL AVE APT 77 | | | | JANESVILLE | WI | 53545-1145 |
| KLOSSNER, SHIRLEY R | APT 77 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1145 |
| KLOSTER, EILEEN R | PO BOX 56 | | | | WAYNE | NE | 68787-0056 |
| KLOSTER, GWENDOLYN P | 4707 WESSEX WAY | | | | LAND O LAKES | FL | 34639-5666 |
| KLOSTER, MARSHA E | 4009 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55409-1425 |
| KLOSTERHAUS, KENNETH R | 11412 IVORY LN | | | | WASHINGTN TWP | MI | 48095-2507 |
| KLOSTERMAN, LOUIS A | 8425 N LOW GAP RD | | | | UNIONVILLE | IN | 47468-9600 |
| KLOSTERMAN, PAUL D | 6550 HIGHBURY RD | | | | DAYTON | OH | 45424-3017 |
| KLOSTERMAN, WALTER E | 715 BANBURY RD | | | | CENTERVILLE | OH | 45459-1649 |
| KLOSTERMEIER, DONALD E | 5775 PARADISE DR | | | | READING | MI | 49274-9829 |
| KLOTCHKO, DENNIS J | 14055 WESTWOOD ST | | | | DETROIT | MI | 48223-2875 |
| KLOTH, ADELE V | 5790 DENLINGER RD #264 | | | | DAYTON | OH | 45426-1838 |
| KLOTH, GLORIA A | 1830 W CRESTLINE DR | | | | LITTLETON | CO | 80120-1224 |
| KLOTH, RICHARD E | 30 GLENHAVEN ROAD | | | | DAYTON | OH | 45415-1316 |
| KLOTH, ROGER D | 10512 E 64TH TER | | | | RAYTOWN | MO | 64133-5313 |
| KLOTH, SHIRLEY R | 250 S VIRGINIALEE RD | C/O CHRIS KLOTH | | | COLUMBUS | OH | 43209-2052 |
| KLOTKO, ISABEL | PO BOX 116 | | | | TRUJILLO ALTO | PR | 00977-0116 |
| KLOTKO, STEVEN J | PO BOX 116 | | | | TRUJILLO ALTO | PR | 00977-0116 |
| KLOTT, BONNIE J | 5645 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| KLOTT, ROBERT A | 5645 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| KLOTZ AUTO REPAIR & ENGINE MACHINE SHOP | 53 COWANSVIEW RD UNIT J | | | CAMBRIDGE ON N1R 7L2 CANADA | | | |
| KLOTZ AUTOMOTIVE | 422 W GARRO ST | | | | PLYMOUTH | IN | 46563-2040 |
| KLOTZ JR, HERBERT J | 6809 MOSLEY STREET | | | | AMARILLO | TX | 79119-6201 |
| KLOTZ, BARRY L | 4705 VENICE RD | | | | SANDUSKY | OH | 44870-1588 |
| KLOTZ, BETTY J | 16770 KARENINA CT | | | | MACOMB | MI | 48044-2640 |
| KLOTZ, BRADLEY GEAN | 229 S FAIRVIEW AVE | | | | LANSING | MI | 48912-3009 |
| KLOTZ, BRIAN A | 4120 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| KLOTZ, CLYDE J | 24720 53RD AVE E | | | | GRAHAN | WA | 90330-7166 |
| KLOTZ, DANIEL J | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525-7610 |
| KLOTZ, DAVID M | 834 ACADEMY PL | | | | PITTSBURGH | PA | 15243-2072 |
| KLOTZ, DEANNA | 40651 LENOX PARK DR | | | | NOVI | MI | 48377-2347 |
| KLOTZ, DENISE | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| KLOTZ, DWIGHT E | 2703 CONGRESS DR SW | | | | CANTON | OH | 44706-4293 |
| KLOTZ, ELIZABETH M | 21102 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2420 |
| KLOTZ, EUGENE C | 1373 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3325 |
| KLOTZ, FREDERICK M | 29377 BIRCH DR | | | | FLAT ROCK | MI | 48134-9637 |
| KLOTZ, HENRY | 40651 LENOX PARK DRIVE | | | | NOVI | MI | 48377-2347 |
| KLOTZ, JUDITH M | 219 E 6TH ST | | | | PORT CLINTON | OH | 43452 |
| KLOTZ, KEITH L | 20416 SE AUBURN BLACK DIAMOND RD | | | | AUBURN | WA | 98092-2246 |
| KLOTZ, KONRAD W | 2147 RIDGEWOOD WAY | | | | BOUNTIFUL | UT | 84010-1602 |
| KLOTZ, LARRY G | 6084 HART ST | | | | EAST LANSING | MI | 48823-2214 |
| KLOTZ, LUCY M | 2403 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3411 |
| KLOTZ, MICHAEL E | 4561 S PINE AVE | | | | MILWAUKEE | WI | 53207-5210 |
| KLOTZ, MILDON G | 229 S FAIRVIEW AVE | | | | LANSING | MI | 48912-3009 |
| KLOTZ, NORMAN | 1706 BELLEAIR FOREST DR APT 306 | | | | BELLEAIR | FL | 33756-1558 |
| KLOTZ, SHANNON | 1609 EMORY CIR | | | | PLANO | TX | 75093-5451 |
| KLOTZ, STEPHEN F | 522 S OAKWOOD AVE | | | | GENESEO | IL | 61254-1753 |
| KLOTZ, TERESA A | PO BOX 123 | | | | SAN SIMON | AZ | 85632-0123 |
| KLOTZ-RYERSE, JEAN P | 7733 M-78 | | | | EAST LANSING | MI | 48823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLOTZBACH KEVIN | 8725 DOLPH DR | | | | KNOXVILLE | TN | 37931-2408 |
| KLOTZBACH, BRUCE W | 220 HOMEWOOD AVE | | | | KENMORE | NY | 14217-1161 |
| KLOTZBACH, DAVID | 6810 AUBURN RD | | | | PAINESVILLE | OH | 44077-5918 |
| KLOTZBACH, LEWIS K | 552 BANKSIDE DR | | | | HAMLIN | NY | 14464-9137 |
| KLOTZBACH, RICHARD G | 2 AIRY DR | | | | SPENCERPORT | NY | 14559-1116 |
| KLOTZBUECHER CATHERINE | 9106 W CENTER ST | | | | MILWAUKEE | WI | 53222-4642 |
| KLOTZHUBER, WALTER R | 1527 SURREY HTS | | | | WESTLAND | MI | 48186-3751 |
| KLOUSE JR, AUGUST | 53233 SATURN DR | | | | SHELBY TWP | MI | 48316-2333 |
| KLOVANICH, JOHN P | 43 QUAIL HOLLOW | | | | ENFIELD | CT | 06082-3134 |
| KLOVE JR, EDWIN H | PO BOX 564 | | | | EASTPORT | MI | 49627-0564 |
| KLOYDA, DEANNA J | 7310 DUPONT AVE S | | | | RICHFIELD | MN | 55423-3024 |
| KLOZNICK, JULIA Y | 8 TODD HOLLOW RD | | | | WOLCOTT | CT | 06716-1107 |
| KLUBA, DANIEL J | 15 WOODLAND OAKS DR APT 8 | | | | UNION | MO | 63084-1062 |
| KLUBA, FELIX J | 5354 HIGHWAY 185 | | | | LESLIE | MO | 63056-1118 |
| KLUBA, URBAN J | 2311 ACID MINE RD | | | | SULLIVAN | MO | 63080-4138 |
| KLUBEK JR, WALTER L | 47 MEADOWBROOK DR | | | | LACKAWANNA | NY | 14218-2012 |
| KLUBEK, JOHN A | 3310 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1441 |
| KLUBER LUBRICATION NORTH AMERICA LP | 54 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 |
| KLUBERTANZ, WILLIAM L | N181 RIVER AVE | | | | NEILLSVILLE | WI | 54456-6654 |
| KLUBNIK, KENNETH E | 5861 EASTHAM WAY | | | | HUDSON | OH | 44236-3923 |
| KLUCE, HELEN M | 5337 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| KLUCE, JOSEPH J | 5337 SEQUOIA COURT | | | | GRAND BLANC | MI | 48439-3502 |
| KLUCE, ROBERT J | 5337 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| KLUCENS, WILLIAM | 13330 DIENA DR | | | | WARREN | MI | 48088-6654 |
| KLUCEVSEK, JULIA E | 7498 E HOUGHTON LAKE RD | | | | HOUGHTON LAKE | MI | 48629 |
| KLUCHAR, GEORGE J | 6601 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| KLUCHAR, MICHAEL G | 6440 TARA DR | | | | POLAND | OH | 44514-5607 |
| KLUCHAR, MICHAEL M | 3508 42ND ST | | | | CANFIELD | OH | 44406-8203 |
| KLUCHINS, JUDITH A | 7913 BELLE RIVE CT | | | | TINLEY PARK | IL | 60477-4590 |
| KLUCHINS, VALERIE | 14130 FAULKNER COURT | | | | PLAINFIELD | IL | 60544-6105 |
| KLUCHNIK, THOMAS G | 34563 MACDONALD DR | | | | STERLING HTS | MI | 48310-5313 |
| KLUCK GREGORY | 649 NELSON PARK DR | | | | LONGMONT | CO | 80503-7677 |
| KLUCK, ADELE | 3396 WEPAX RD P.O. BOX 75 | | | | EDEN | NY | 14057-0075 |
| KLUCK, ADELE | PO BOX 75 | | | | EDEN | NY | 14057-0075 |
| KLUCK, ARCHIE J | 4095 CTY J N | | | | CUSTER | WI | 54423 |
| KLUCK, ELLEN J | 15691 LULU RD | | | | PETERSBURG | MI | 49270-9555 |
| KLUCK, FRANCES M. | 3120 131ST ST | | | | TOLEDO | OH | 43611-2359 |
| KLUCK, JACQUELINE | 17641 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2355 |
| KLUCK, JOSEPH D | 29 DEER PATH | | | | BUFFALO | NY | 14224-4544 |
| KLUCK, MARGARET M | 7205 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| KLUCK, MARY JANE | PO BOX 2483 | | | | VALRICO | FL | 33595-2483 |
| KLUCKA, JOHN J | 21406 MASONIC BLVD | | | | ST CLAIR SHRS | MI | 48082-1084 |
| KLUCKA, MICHAEL | 143 MANSKER PARK DR | | | | HENDERSONVILLE | TN | 37075-2088 |
| KLUCKA, STEPHEN T | 14691 ALMA DR | | | | STERLING HTS | MI | 48313-3605 |
| KLUCKER, MARGARET | 27802 LARRY ST | | | | ROSEVILLE | MI | 48066-2747 |
| KLUCKHOHN, RICHARD K | 139 WINTER ST | NEW HAMPSHIRE VETERANS HOME | | | TILTON | NH | 03276-5415 |
| KLUCKMAN, JANET J | 2373 HWY A | | | | FORT ATKINSON | WI | 53538 |
| KLUCKMAN, SUSAN M | 1069 DALLAS AVE | | | | SIOUX CITY | IA | 51108-8018 |
| KLUCZNIK, DOLORES J | 409 COUNTRY CLUB DR | | | | ST CLAIR SHRS | MI | 48082-1062 |
| KLUCZYNSKI, ALVIN J | 2335 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1503 |
| KLUCZYNSKI, EMIKO A | 2304 IDA DR | | | | TOLEDO | OH | 43613-2148 |
| KLUCZYNSKI, JULIUS A | 118 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |
| KLUCZYNSKI, MARYANN | 2335 BROOKRIDGE | | | | TOLEDO | OH | 43613-1503 |
| KLUCZYNSKI, PAUL A | 8265 WATERFORD DR | | | | LAMBERTVILLE | MI | 48144-8618 |
| KLUCZYNSKI, PAUL ALAN | 8265 WATERFORD DR | | | | LAMBERTVILLE | MI | 48144-8618 |
| KLUDING, GERALD B | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLUDING, MICKEY E | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |
| KLUDING, RONALD R | 1813 SENECA ST | | | | SANDUSKY | OH | 44870-3063 |
| KLUDT, CHERYLE B | 20916 JAMESTOWN AVE | | | | LAKEVILLE | MN | 55044-8693 |
| KLUDT, CHERYLE BETH | 20916 JAMESTOWN AVE | | | | LAKEVILLE | MN | 55044-8693 |
| KLUDT, DARRELL M | 10016 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| KLUDT, REBECCA M | 1349 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |
| KLUDT, ROSEMARY A | BOX 3097A MERE POINT RD | | | | BRUNSWICK | ME | 04011 |
| KLUDT, WILLIAM P | 940 N BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9610 |
| KLUEBER NEIL | 112 S PUGH ST APT 302 | | | | STATE COLLEGE | PA | 16801-4764 |
| KLUEBER, CECILIA | 171 MILL LNDG | | | | ROCHESTER | NY | 14626-5401 |
| KLUEBER, LAWRENCE T | 875 WATKINS GLEN DR | | | | DAYTON | OH | 45458-9616 |
| KLUEBER, MARGARET M | 149 MCARDLE ST | | | | ROCHESTER | NY | 14611-1531 |
| KLUEBER, NEIL G | 43210 BLUEJACK DRIVE | | | | STERLING HTS | MI | 48314-1893 |
| KLUEBER, VINCENT A | 10785 RIDGE RD | | | | WOLCOTT | NY | 14590-9225 |
| KLUEMPER, KEVIN L | 6891NBALTIMOREWOODLANDLN | | | | MONROVIA | IN | 46157 |
| KLUEMPER, SCOTT T | 6860 N BALTIMORE WOODLAND DR | | | | MONROVIA | IN | 46157-9095 |
| KLUENDER, KENNETH A | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503-2306 |
| KLUESENER, JANET | 21 CROSBY RD APT A | | | | MOORESVILLE | IN | 46158-7125 |
| KLUESNER BLANCHARD JOSEPH (658197) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KLUESNER, CLARENCE F | 4570 CHIPPEWA HWY | | | | MANISTEE | MI | 49660-8932 |
| KLUESNER, HELEN | PO BOX 802 | | | | SODA SPRINGS | ID | 83276-0802 |
| KLUESNER, JOHN F | 998 N 900 W | | | | ANDERSON | IN | 46011-9773 |
| KLUESNER, NELLIE M | 7251 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4207 |
| KLUESNER, VELMA M | 998 N 900 W | | | | ANDERSON | IN | 46011-9773 |
| KLUG CHRIS | C/O ACCOUNTING DEPT | 1751 PINNACLE DR STE 1500 | | | MCLEAN | VA | 22102-3833 |
| KLUG KENNETH | 7261 W LINVALE PL | | | | DENVER | CO | 80227-3556 |
| KLUG, ALBERT F | 1380 9 3/4 TH ST | | | | POSKIN | WI | 54812 |
| KLUG, ARNOLD J | 34642 BEACHPARK DR | | | | EASTLAKE | OH | 44095-2438 |
| KLUG, BETTY | 104 N LESTER ST | | | | CAPAC | MI | 48014-3134 |
| KLUG, DONNA M | 5660 ELKHORN LN | | | | ORCUTT | CA | 93455-6039 |
| KLUG, HAZEL E | 269 S PROSPECT AVE | | | | CLARENDON HLS | IL | 60514-1441 |
| KLUG, HELEN M | 3316 NIGHTINGALE CT | | | | MIDDLETON | WI | 53562-1605 |
| KLUG, JOHN A | 884 STONEY DR | | | | SOUTH LYON | MI | 48178-2021 |
| KLUG, KATHLEEN A | 2701 HILL ST | | | | NEW SMYRNA BEACH | FL | 32169-3461 |
| KLUG, MERRIL W | 11432 N STATE ROAD 26 | | | | MILTON | WI | 53563-9132 |
| KLUG, NITA M | 517 S 8TH ST | | | | SALINA | KS | 67401-4120 |
| KLUG, RAYMOND M | 2806 JACKSON RD | | | | WENTZVILLE | MO | 63385-4205 |
| KLUG, ROBERT C | 8718 SAN BENITO WAY | | | | DALLAS | TX | 75218-4247 |
| KLUG, SUSAN J | 14517 DUCAT ST | | | | MISSION HILLS | CA | 91345-1816 |
| KLUG, WAYNE L | 6347 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| KLUG, WILLIAM F | 1201 S 109TH ST | | | | WEST ALLIS | WI | 53214-2312 |
| KLUG, WILLIAM F | 95 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| KLUG, WILLIAM J | 52741 STAG RIDGE DR | | | | MACOMB | MI | 48042-3478 |
| KLUGE ROBERT M (626610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLUGE, MARK A | 29145 CAMBRIDGE ST | | | | FLAT ROCK | MI | 48134-1465 |
| KLUGE, MARK ALLAN | 29145 CAMBRIDGE ST | | | | FLAT ROCK | MI | 48134-1465 |
| KLUGE, OTTO E | 491 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3217 |
| KLUGES, THEODORE J | 3050 QUEEN ST | | | | DEARBORN | MI | 48124-4505 |
| KLUGHART, JAMES S | 443 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| KLUGHART, THOMAS G | 116 GARWOOD DR | | | | CANFIELD | OH | 44406-1123 |
| KLUISZA, HENRY | 2800 CEDAR VALLEY DR | | | | HOWELL | MI | 48843-8935 |
| KLUITER AUTO REPAIR | 222 10TH ST | | | | ALLISON | IA | 50602-7773 |
| KLUK, MARIE K | 6122 W IRMA LN | | | | GLENDALE | AZ | 85308-6753 |
| KLUKAS STEVE | KLUKAS, STEVE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KLUKOVICH, DANIEL D | 3748 WEST 181ST STREET | | | | TORRANCE | CA | 90504-3921 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KLUKOVICH, JACK | 199 N KELLOGG AVE APT B | | | SANTA BARBARA | CA | 93111-1659 |
| KLUKOW, HARLAN T | 17313 E 51ST TERRACE CT S | | | INDEPENDENCE | MO | 64055-6374 |
| KLUKOWSKI, MICHAEL J | 303 SMITH ST APT 422 | | | CLIO | MI | 48420-2005 |
| KLUKOWSKI, RAYMOND W | 17645 PROSPECT ST | | | MELVINDALE | MI | 48122-1133 |
| KLUMB, KENNETH C | 2525 LEBANON PIKE STE 200C | | | NASHVILLE | TN | 37214-2414 |
| KLUMB, KENNETH C | 302 N OAK ST APT A | | | SPRINGFIELD | TN | 37172-2372 |
| KLUMB, KENNETH CHARLES | 612 LOFTWOOD DR | | | BOWLING GREEN | KY | 42104-5515 |
| KLUMP, JOHN E | 9736 N DEARBORN RD | | | GUILFORD | IN | 47022-9789 |
| KLUMP, MARGUERITE F | 1611 FAUVER AVE | | | DAYTON | OH | 45410-3216 |
| KLUMP, WAYNE A | 10250 RUNNING CREEK RD | | | ESCONDIDO | CA | 92026-5113 |
| KLUMPP ERIC | KLUMPP, ERIC | 3068 HESS RD | | APPLETON | NY | 14008-9635 |
| KLUMPP JILL | 5192 DUTTON RD | | | GREGORY | MI | 48137-9540 |
| KLUMPP, DAVID E | 99 ANDERSON LN | | | BEDFORD | IN | 47421-7943 |
| KLUMPP, DICK C | 7750 N LUCE RD | | | ALMA | MI | 48801-9620 |
| KLUMPP, EUGENE C | 2424 BAXTER RD APT 2 | | | KOKOMO | IN | 46902-2715 |
| KLUMPP, FRANKLIN R | 6336 DRAKE SETTLEMENT ROAD | | | BURT | NY | 14028-9792 |
| KLUMPP, JOHANN | 1920 13TH ST | | | BEDFORD | IN | 47421-3120 |
| KLUMPP, KENNETH A | 1971 BULLIS RD | | | ELMA | NY | 14059-9662 |
| KLUMPP, KEVIN F | 746 HAYES RD | | | BEDFORD | IN | 47421-6943 |
| KLUMPP, MARK D | 8353 CAROLE LN | | | FENTON | MI | 48430-9506 |
| KLUMPP, MICHAEL F | 11497 KIPP RD | | | GOODRICH | MI | 48438-9274 |
| KLUMPP, RALPH G | 1098 BARTON WAY DR | | | TROY | MI | 48098-2020 |
| KLUMPP, STEVE | 2490 SPICEVALLY RD | | | MITCHELL | IN | 47446 |
| KLUMPP, STEVEN A | 2490 SPICE VALLEY RD | | | MITCHELL | IN | 47446-5368 |
| KLUMPSTRA, TONY R | 923 11TH ST NW | | | GRAND RAPIDS | MI | 49504-4363 |
| KLUNDER, BONNIE J | 539 HICKORY LN BOX 245 | | | HOWARD CITY | MI | 49329 |
| KLUNDER, GERD C | 7035 LAPEER RD | | | DAVISON | MI | 48423-2534 |
| KLUNGLE, DEBRA L | 1583 STIRLING LAKES DR | | | PONTIAC | MI | 48340-1369 |
| KLUNGLE, DEBRA LYNNE | 1583 STIRLING LAKES DR | | | PONTIAC | MI | 48340-1369 |
| KLUNK GEORGE A SR (435239) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| KLUPACS, FRANK J | 6770 N MAPLE RD | | | ANN ARBOR | MI | 48105-9209 |
| KLUPP, MARTHA J | 4608 VENICE HEIGHTS BLVD APT 181 | | | SANDUSKY | OH | 44870-1683 |
| KLUS, NORA M | 720 CLAREMONT ST | | | DEARBORN | MI | 48124-1579 |
| KLUS, STANLEY | 23319 W FAIRWAY DR | | | WOODHAVEN | MI | 48183-3110 |
| KLUSAK JR, JOSEPH | PO BOX 2332 | | | MONUMENT | CO | 80132-2332 |
| KLUSENDORF, EDWARD E | 23380 30 MILE RD | | | RAY | MI | 48096-2102 |
| KLUSKA, MARGARET A | PO BOX 343 | | | CANFIELD | OH | 44406-0343 |
| KLUSKA, NANCY S | 6058 CALLAWAY CIR | | | AUSTINTOWN | OH | 44515-4515 |
| KLUSKA, NELSON P | 29236 CAMBRIDGE ST | | | GARDEN CITY | MI | 48135-2175 |
| KLUSKA, NORMAN J | 33820 LACROSSE ST | | | WESTLAND | MI | 48185-2310 |
| KLUSKA, ROBERT A | 3911 HACK RD | | | BRITTON | MI | 49229-9593 |
| KLUSMAN JR, ALVIN A | PO BOX 282 | | | SMITHVILLE | MO | 64089-0282 |
| KLUSMAN, JOHN D | 17425 THOMAS LANE RD | | | SMITHVILLE | MO | 64089-8634 |
| KLUSMEYER, CHARLES D | 16255 NORMANDY RD S | | | PERRYSBURG | OH | 43551-9704 |
| KLUSMEYER, RONALD L | PO BOX 9 | | | FOOTVILLE | WI | 53537-0009 |
| KLUTH, RICHARD | 3586 E MICHIGAN AVE | | | AU GRES | MI | 48703-9627 |
| KLUTH, WILLIAM E | 15471 OAK DR | | | LIVONIA | MI | 48154-3422 |
| KLUTING, ERWIN J | 2167 ROOSELVET | | | COOPERSVILLE | MI | 49404 |
| KLUTING, JENNIFER LYNNE | 3130 ARTHUR ST E | | | COOPERSVILLE | MI | 49404-9447 |
| KLUTING, MICHAEL J | 3130 ARTHUR ST E | | | COOPERSVILLE | MI | 49404-9447 |
| KLUTING, RUSSELL E | 21735 24TH AVE | | | CONKLIN | MI | 49403-9505 |
| KLUTMAN, AIMEE | 4485 LUCAS DR SW | | | GRANDVILLE | MI | 49418-2220 |
| KLUTTS BOYCE (459142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KLUTTS, ELEANOR E | 7424 ROCHESTER RD | | | LOCKPORT | NY | 14094-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLUTTS, JOHN D | 3104 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| KLUTTS, JOHN DOUGLAS | 3104 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| KLUTTS, KIRBY D | 3540 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1147 |
| KLUTTZ GEORGE H JR (472088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLUZ, BERNARD | 44666 CRESTMONT DR | | | | CANTON | MI | 48187-1818 |
| KLUZ, RYSZARD | 6411 PAPAGO CT | | | | FORT WAYNE | IN | 46815-6385 |
| KLYASHEFF, SUSAN M | UNIT 101 | 15705 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462-4511 |
| KLYBERG, KENNETH A | 125 SAND PINE DR | | | | JUPITER | FL | 33477-9675 |
| KLYCE, MARTHA M | 2487 LOTHROP ST | | | | DETROIT | MI | 48206-2550 |
| KLYDIA WOMBOLD | PO BOX 693 | 240 E MAIN ST | | | VERONA | OH | 45378-0693 |
| KLYM JR, ROBERT E | 1250 HUNTERS TRAIL DRIVE | | | | FRANKLIN | TN | 37069-9001 |
| KLYMET ALTINBASAK | 80    PENNWOOD DRIVE | | | | ROCHESTER | NY | 14625-2532 |
| KLYMOCHKO, MICHAEL | 21 MARJORIE LN | | | | HILTON | NY | 14468-9797 |
| KLYMOCHKO, PAULINE | 21 MARJORIE LANE | | | | HILTON | NY | 14468-4468 |
| KLYMYSHYN, EUDOKIA | 2 VAN DORN PL | | | | DENVILLE | NJ | 07834-9519 |
| KLYMYSHYN, RON | 2925 WIGWAM PKWY APT 1024 | | | | HENDERSON | NV | 89074-2866 |
| KLYN AUTOMOTIVE & TIRE | 502 N WEBSTER ST | | | | OTTUMWA | IA | 52501-4177 |
| KM & I CO LTD (KUNSAN) | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | KUNSAN CHONBUK 573 400 KOREA (REP) | | | | |
| KM & I CO LTD (KUNSAN) | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | KUNSAN CHONBUK KR 573 400 KOREA (REP) | | | | |
| KM LOGISTICS | 83 YORK AVE | | | | RANDOLPH | MA | 02368-1827 |
| KM&I CO LTD | CITI BANK CHUANGONGDAN BRANCH | 493 KAJWA-DONG SEO-KU | INCHEON 404-254 | KOREA SOUTH KOREA | | | |
| KM2 LIMITED | SMA PATENTS LLC | | | | | | |
| KM2 LIMITED INC. | R. E.SHIPLEY | 421 W ALAMEDA DR | | | TEMPE | AZ | 85282-2045 |
| KM2 LIMITED INC. | R. E.SHIPLEY | 421 W. ALAMEDA DRIVE | | | CHESAPEAKE | VA | 23320 |
| KM2 LTD | R. E.SHIPLEY | 421 W. ALAMEDA DRIVE | | | CHESAPEAKE | VA | 23320 |
| KMB WHSE DIST INC | 1112 E TREMONT AVE | | | | BRONX | NY | 10460-2311 |
| KMECIK, ELEANOR A | 18501 HILLIARD BLVD APT 615 | | | | ROCKY RIVER | OH | 44116-2942 |
| KMET, KATHERINE KAIDA | 2769 MAIN ST | | | | MARLETTE | MI | 48453-1134 |
| KMET, SCOTT N | 8353 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| KMETZ, JUDITH A | 4915 W 14TH ST | | | | CLEVELAND | OH | 44109-5620 |
| KMETZ, KENNETH J | 5981 BADAL DR | | | | LOWELLVILLE | OH | 44436-1181 |
| KMH SYSTEMS INC | 6900 POE AVE | | | | DAYTON | OH | 45414-2531 |
| KMICIKEWYCZ, ROMAN O | 4758 N 470 E | | | | PERU | IN | 46970-8574 |
| KMIEC, DAVID M | 20022 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2069 |
| KMIEC, HELEN | 37411 GROVE AVE | BLDG 12 APT 102 | | | WILLOUGHBY | OH | 44094 |
| KMIEC, JOSEPH F | 38010 TAMARAC BLVD 219 | | | | WILLOUGHBY | OH | 44094 |
| KMIEC, JULIA M | 315 GRANT AVE | | | | BRISTOL | PA | 19007-5309 |
| KMIEC, LEON M | 19059 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-2044 |
| KMIEC, MARGARET E | 25529 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2052 |
| KMIEC, RICHARD J | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 |
| KMIECIAK, DAVID P | 295 GORDON ST | | | | SOUTH AMBOY | NJ | 08879-1813 |
| KMIECIAK, EDWARD J | 23 CAMBRIDGE RD | | | | FREEHOLD | NJ | 07728-3171 |
| KMIECIAK, JOHN T | 23 CAMBRIDGE RD | | | | FREEHOLD | NJ | 07728-3171 |
| KMIECIK MIKE | 7757 W ELMGROVE DR | | | | ELMWOOD PARK | IL | 60707-1337 |
| KMIECIK, HELEN | 229 REDFIELD CT | | | | CANTON | MI | 48188-1566 |
| KMIECIK, PATRICIA A | 52638 DEERWOOD DR | | | | MACOMB | MI | 48042-3416 |
| KMIECIK, WALTER M | 52638 DEERWOOD DR | | | | MACOMB | MI | 48042-3416 |
| KMIECIK, WALTER R | 23950 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3187 |
| KMIOTEK, FRANK A | 81 PONTIAC ST | | | | BUFFALO | NY | 14206-3323 |
| KMIOTEK, KENNETH C | 3359 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| KMIT, DOUGLAS M | 13805 WOODWARD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-6042 |
| KMITA, DAVID C | 13871 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6061 |
| KMITA, DAVID M | 1909 BUNBURY CT | | | | THOMPSONS STN | TN | 37179-9703 |
| KMITA, MONICA A | 49225 NORRISTOWN CT | | | | SHELBY TOWNSHIP | MI | 48315-3967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KMITA, THOMAS F | 3679 MAY APPLE CT | | | | LEONARD | MI | 48367-2432 |
| KMJ SPECIALIZED TRANSPORT | JOHN GRAHAM | 2000 NORTH TALBOT ROAD RR#1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| KMOCH, ANTON C | 21328 W DOUGLAS LN | | | | PLAINFIELD | IL | 60544-5600 |
| KMOCH, EDWARD | 7043 BANK ST | | | | BALTIMORE | MD | 21224-1806 |
| KMOCH, PAUL R | 13640 SE 90TH TER | | | | SUMMERFIELD | FL | 34491-7993 |
| KMOX 1120 | 1 MEMORIAL DRIVE | | | | SAINT LOUIS | MO | 63102 |
| KMS AUTO TRANSPORT INC | 1444 EL PINAL DR | | | | STOCKTON | CA | 95205-2642 |
| KMS CO | 5072 LAKESHORE DR N | | | | HOLLAND | MI | 49424-1068 |
| KMS, INCORPORATED | PHILLIP MOORE | 5728 I 55 N | | | JACKSON | MS | 39211-2638 |
| KMT WATERJET SYSTEMS INC | 625 W 12TH STREET | PO BOX 231 | | | BAXTER SPRINGS | KS | 66713 |
| KMX LOGISTICS INC | MICHAEL ROSS | 1097 HIGHWAY 101 SOUTH | | | GREER | SC | 29651 |
| KN RUBBER LLC | 1400 LUNAR DR | PO BOX 150 | | | WAPAKONETA | OH | 45895-9796 |
| KN RUBBER LLC | ED WATERMAN | 1400 LUNAR DR. | | | MONTPELIER | IN | 47359 |
| KNAACK, MICHAEL M | 1296 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| KNAACK, SIVIA S | 2292 RANCROFT BEAT | | | | ROCHESTER HLS | MI | 48306-3959 |
| KNAAK, GREGORY S | 61 SERENITY LN | | | | TROY | MO | 63379-3555 |
| KNAB, LOREN E | 7598 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| KNAB, THOMAS J | 5015 MUD RUN RD | | | | YELLOW SPRINGS | OH | 45387-9735 |
| KNAB, WILLIAM F | 254 UTICA ST | | | | TONAWANDA | NY | 14150-5400 |
| KNABE TOOL WORKS | 2302 PENNSYLVANIA AVE | | | | MADISON | WI | 53704-4752 |
| KNABE, LOUIS K | 1019 PINE RIDGE LN | | | | CLARKRANGE | TN | 38553-5176 |
| KNABLE & ASSO/LINDEN | 1318 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| KNABLE & ASSOCIATES INC | K & A INC | PO BOX 704 | | | BRIGHTON | MI | 48116-0704 |
| KNABLE & ASSOCIATES INC | PO BOX 704 | | | | BRIGHTON | MI | 48116-0704 |
| KNABLE, JOSEPH F | 1058 MARILYN WAY | | | | MEDINA | OH | 44256-3066 |
| KNABLE, JOSEPH J | PO BOX 704 | | | | BRIGHTON | MI | 48116-0704 |
| KNABLE, KENNETH A | 2112 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1137 |
| KNACHEL, LEO T | 18046 6TH AVENUE RD | | | | THREE RIVERS | MI | 49093-9372 |
| KNACK, ALBERT L | 5564 ELLISON RD | | | | STERLING | MI | 48659-9742 |
| KNACK, BRADLEY A | 5431 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| KNACK, BRADLEY ALAN | 5431 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| KNACK, CASSANDRA S | 6483 HICKORY LN | | | | BURTON | MI | 48509-9303 |
| KNACK, CHRIS | 43250 LITTLE RD | | | | CLINTON TWP | MI | 48036-1460 |
| KNACK, CHRISTOPHER L | 4492 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| KNACK, CHRISTOPHER LEE | 4492 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| KNACK, DAVID L | 305 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| KNACK, JERRY W | 3366 W MOTT AVE | | | | FLINT | MI | 48504-6955 |
| KNACK, MARGARET V | 1462 ROCK CHURCH RD | | | | DICKSON | TN | 37055-5911 |
| KNACK, MILDRED M | 7704 GRANBERG CT SHARON HENRY | | | | LAS VEGAS | NV | 89131 |
| KNACK, NORMAN D | 11143 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| KNACK, RONALD J | 2269 WERNERT AVE | | | | TOLEDO | OH | 43613-2717 |
| KNACKSTEDT, HEINZ E | 1234 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458 |
| KNAEBEL, THOMAS J | 3364 STOLZENFELD AVE | | | | WARREN | MI | 48091-4562 |
| KNAFEL-SHANK, MAXINE KNAFEL | 3008 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1073 |
| KNAFELC, FRANCIS E | 3740 ALLISON ST | | | | WHEAT RIDGE | CO | 80033-6124 |
| KNAFFLE, BIRDDIE J | 593 NIESEN DR | | | | CHEBOYGAN | MI | 49721-2243 |
| KNAFFLE, JANIS A | 32231 ALVIN ST | | | | GARDEN CITY | MI | 48135-1210 |
| KNAFL, ALEXANDER | 11170 RASAR DRIVE | | | | BOW | WA | 98232-9391 |
| KNAGGS TRUCKING | 4042 E STATE ST | | | | CARSONVILLE | MI | 48419-7816 |
| KNAGGS, DAVID A | 2582 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| KNAGGS, GILBERT E | 3812 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| KNAGGS, HARVEY R | 2247 SHORELAND AVE | | | | TOLEDO | OH | 43611-1652 |
| KNAGGS, HOWARD W | 5290 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-8735 |
| KNAGGS, JAMES B | 903 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-2172 |
| KNAGGS, JEFFREY R | 6017 BROOKESTONE VILLAGE LN | | | | SYLVANIA | OH | 43560-9200 |
| KNAGGS, ROY E | 10520 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNAGGS, THOMAS A | 5166 LUM RD | | | | LUM | MI | 48412-9211 |
| KNAIER, PHYLLIS A | 559 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| KNAIER, ROBERT C | 397 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094-4005 |
| KNAKAL, CHARLES W | 8663 CADILLAC CIR | | | | GROSSE ILE | MI | 48138-2217 |
| KNAKE KEVIN | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| KNAKE, ALFRED A | 1350 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| KNAKE, ALLAN D | 2340 MT ROYAL | | | | WATERFORD | MI | 48328 |
| KNAKE, ARNOLD E | 416 HALIFAX LN | | | | MEDINA | OH | 44256-4337 |
| KNAKE, KEVIN C | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| KNAMILLER, DONALD C | 100 LYONIA LN | | | | WILDWOOD | FL | 34785-9215 |
| KNAPCZYK, MARCIN | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| KNAPE INDUSTRIES INC | HERBERT KNAPE | 10701 NORTHLAND DRIVE | | | ROCKFORD | MI | 49341-8008 |
| KNAPE, JOHN A | 119 CLINTON ST | | | | CLINTON | MI | 49236-9500 |
| KNAPE, LINDA M | 119 CLINTON ST | | | | CLINTON | MI | 49236-9500 |
| KNAPE, RICHARD S | 3455 CHARLEVOIX DR SE | | | | GRAND RAPIDS | MI | 49546-7055 |
| KNAPHEIDE MANUFACTURING - HOPE MILLS | 4681 MARRACCO DR | | | | HOPE MILLS | NC | 28348-2583 |
| KNAPHEIDE MANUFACTURING - MIAMI | 2900 NW 73RD ST | | | | MIAMI | FL | 33147-5953 |
| KNAPHEIDE MANUFACTURING CO | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MANUFACTURING CO, TH | 1848 WESTPHALIA STRASSE | PO BOX 7140 | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MANUFACTURING CO.- MI | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE MANUFACTURING COMPANY | 2900 NW 73RD ST | | | | MIAMI | FL | 33147-5953 |
| KNAPHEIDE MANUFACTURING/MIDLAND | 3572 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 |
| KNAPHEIDE MFG - KC | 7200 NE 45TH ST | | | | KANSAS CITY | MO | 64117-1754 |
| KNAPHEIDE MFG CO | ROBERT OVERHOLSER | PO BOX 1108 | | | QUINCY | IL | 62306-1108 |
| KNAPHEIDE MFG CO (MEDIUM DUTY) | 2431 N 5TH ST | | | | QUINCY | IL | 62305-1511 |
| KNAPHEIDE MFG CO. - MEDIUM | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG. - MI | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE MFG. -MIDLAND | 3572 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 |
| KNAPHEIDE MFG. CO - IL | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG.- HOPE MILLS | 4681 MARRACCO DR | | | | HOPE MILLS | NC | 28348-2583 |
| KNAPHEIDE TRUCK EQUIPMENT | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE TRUCK EQUIPMENT - KC | 7200 NE 45TH ST | | | | KANSAS CITY | MO | 64117-1754 |
| KNAPHEIDE TRUCK EQUIPMENT - TX | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPHEIDE TRUCK EQUIPMENT SOUTHWEST (MD) | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPHEIDE TRUCK EQUIPMENT TX | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPIC, IRENE | 6314 PFARNER RD | | | | BOSTON | NY | 14025-9723 |
| KNAPIC, MICHAEL J | 4775 CHESTNUT RIDGE RD APT 2 | | | | AMHERST | NY | 14228-3342 |
| KNAPICK, MARY | 7264 W. PETERSON APT#C207 | | | | CHICAGO | IL | 60631 |
| KNAPIK, FREDRIC M | 1219 N WILLAMETTE DR | | | | ANAHEIM | CA | 92807-2424 |
| KNAPIK, ROBERT J | 32 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960-5623 |
| KNAPIK, ROBIN M | 6160 N PASEO ZALDIVAR | | | | TUCSON | AZ | 85750-1294 |
| KNAPIK, THOMAS A | 447 APPLE HILL DR | | | | SAGAMORE HLS | OH | 44067-1106 |
| KNAPKE, AGNES D | 321 E WARD ST | | | | VERSAILLES | OH | 45380-1433 |
| KNAPKE, ALICE A | 12521 EDGEWOOD DR | | | | VAN WERT | OH | 45891-9293 |
| KNAPKE, JOSEPH A | 2066 PALOUSE DR | | | | LONDON | OH | 43140-9019 |
| KNAPKE,DONALD M. | 1350 KIRTS BLVD STE 160 | | | | TROY | MI | 48084-4852 |
| KNAPKO, ALICE | 204 CORNWALLICE CT | | | | FLINT | MI | 48507-5913 |
| KNAPKO, BERNICE M | 2374 SOUTHHAMPTON AVE | | | | FLINT | MI | 48507-4452 |
| KNAPP ANTHONY (496399) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KNAPP BETTY JANE (509010) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KNAPP BRANDYN | 3 LILY CT | | | | BOLINGBROOK | IL | 60440-3263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNAPP CHARLES B JR (493906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNAPP CHEVROLET | 815 HOUSTON AVE | | | | HOUSTON | TX | 77007-7709 |
| KNAPP CHEVROLET | 815 HOUSTON AVENUE | | | | HOUSTON | TX | 77007 |
| KNAPP CHEVROLET HARLINGEN LP | COOLEY, GARY L | 55 COVE CIR | | | BROWNSVILLE | TX | 78521-2661 |
| KNAPP CHEVROLET HARLINGEN LP | KNAPP CHEVROLET HARLINGEN LP | 55 COVE CIR | | | BROWNSVILLE | TX | 78521-2661 |
| KNAPP CHEVROLET HARLINGEN LP | KNAPP CHEVROLET HARLINGEN LP, | ROYSTON, RAYZOR, VICKERY & WILLIAMS LLP | 55 COVE CIRCLE | | BROWNSVILLE | TX | 78521 |
| KNAPP CHEVROLET HARLINGEN LP | KNAPP COOLEY, GRETCHEN | 55 COVE CIR | | | BROWNSVILLE | TX | 78521-2661 |
| KNAPP CHEVROLET, INC. | 815 HOUSTON AVE | | | | HOUSTON | TX | 77007-7709 |
| KNAPP CHEVROLET, INC. | ROBERT KNAPP | 815 HOUSTON AVE | | | HOUSTON | TX | 77007-7709 |
| KNAPP DONALD E SR | KNAPP, DONALD E | 727 CHERRY ST | | | HELENA | AR | 72342-3307 |
| KNAPP EUGENE D (429253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNAPP FRALICK PARTNERSHIP | 1400 BROADFIELD BLVD STE 300 | | | | HOUSTON | TX | 77084-5162 |
| KNAPP JR, CHARLES S | 512 2ND ST | | | | MANISTEE | MI | 49660-1510 |
| KNAPP JR, EDWARD C | 27073 WAGNER DR | | | | WARREN | MI | 48093-4634 |
| KNAPP JR, EDWARD G | 3279 MILDRED ST | | | | WAYNE | MI | 48184-1468 |
| KNAPP JR, ELLSWORTH R | 4980 W BURT RD | | | | MONTROSE | MI | 48457-9373 |
| KNAPP JR, JACK F | 3321 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9712 |
| KNAPP JR, PERCY | 4102 LEERDA ST | | | | FLINT | MI | 48504-3724 |
| KNAPP JR, WALTER H | 281 JACQUALYN DR | | | | LAPEER | MI | 48446-4134 |
| KNAPP JR, WILLIAM H | PO BOX 814 | | | | CASSVILLE | MO | 65625-0814 |
| KNAPP KENNETH (661253) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KNAPP KEVIN L | DBA OUTPOST COMMUNICATIONS | 7161 DEERHILL CT | | | CLARKSTON | MI | 48346-1275 |
| KNAPP KIMBERLY | KNAPP, KIMBERLY | PO BOX 191 | | | BUCYRUS | OH | 44820-0191 |
| KNAPP MARVIN J (459968) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KNAPP MARY ELLEN | 831 STOREY PORTER RD | | | | JEFFERSON | GA | 30549-2641 |
| KNAPP MOTORS, INC. | 11003 E US 223 | | | | BLISSFIELD | MI | |
| KNAPP MOTORS, INC. | 11003 E US 223 | | | | BLISSFIELD | MI | 49228 |
| KNAPP MOTORS, INC. | DAVID KNAPP | 11003 E US 223 | | | BLISSFIELD | MI | 49228 |
| KNAPP RAILROAD BUILDERS INC | 4777 W LINCOLN AVE | | | | MILWAUKEE | WI | 53219 |
| KNAPP RAYMOND (507544) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KNAPP ROLAND (ESTATE OF) (658781) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KNAPP SHOES | 1 KNAPP CTR | | | | BROCKTON | MA | 02301-5575 |
| KNAPP VICTOR | 3631 E COUNTRY SIDE DR | | | | INVERNESS | FL | 34452-3613 |
| KNAPP, ALICE V | 310 BARMONT DR | | | | ROCHESTER | NY | 14626-1508 |
| KNAPP, ANNA B | 102 ELLEN WAY | | | | HARLEYSVILLE | PA | 19438-1732 |
| KNAPP, BARBARA | 7180 RANDALL DR | | | | FENTON | MI | 48430-8962 |
| KNAPP, BARBARA L. | 1141 RAMSGATE RD APT 9 | | | | FLINT | MI | 48532-3137 |
| KNAPP, BETTY L | 1153 S PERSHING ST | | | | WICHITA | KS | 67218-3153 |
| KNAPP, BONNIE M | 6910 W 66TH ST | | | | OVERLAND PARK | KS | 66202-4141 |
| KNAPP, CATHERINE | 6331 RUNNING DEER STREET | | | | FLINT | MI | 48506-1143 |
| KNAPP, CATHERINE M | 6331 RUNNING DEER STREET | | | | FLINT | MI | 48506-1143 |
| KNAPP, CHARLES G | 9559 GLADSTONE DR | | | | PITTSBORO | IN | 46167-9188 |
| KNAPP, CHARLES N | 2950 E MOORE RD | | | | SAGINAW | MI | 48601-9345 |
| KNAPP, CHARLES NELSON | 2950 E MOORE RD | | | | SAGINAW | MI | 48601-9345 |
| KNAPP, CHERYL | 6058 KETCHUM AVE | | | | NEWFANE | NY | 14108-1044 |
| KNAPP, CLAIR D | 5852 COWELL RD | | | | BRIGHTON | MI | 48116-5111 |
| KNAPP, CLAUDE B | PO BOX 62 | | | | OTTER LAKE | MI | 48464-0062 |
| KNAPP, CLAUDE E | 806 S MAIN ST | | | | AU GRES | MI | 48703-9657 |
| KNAPP, DALE R | 2939 MANCHESTER RD | | | | AKRON | OH | 44319-1024 |
| KNAPP, DANA LA VONNE | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| KNAPP, DARRELL H | 7575 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| KNAPP, DARRELL HERBERT | 7575 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNAPP, DAVID A | 236 HEDGE STREET | | | | SMITHS GROVE | KY | 42171-8210 |
| KNAPP, DAVID R | 7296 BROOKHAVEN TER | | | | ENGLEWOOD | FL | 34224-7880 |
| KNAPP, DEBORAH L | 442 E 300 N | | | | ANDERSON | IN | 46012-1212 |
| KNAPP, DENNIS | ADDRESS NOT IN FILE | | | | | | |
| KNAPP, DENNIS L | 195 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| KNAPP, DENNIS L | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 |
| KNAPP, DONALD A | 16351 ROTUNDA APT 308A | | | | DEARBORN | MI | 48120 |
| KNAPP, DONALD L | 2833 COLUMBUS ST | | | | GROVE CITY | OH | 43123-2805 |
| KNAPP, DONALD L | 31803 W CHICAGO ST | | | | LIVONIA | MI | 48150-2831 |
| KNAPP, DORIS A | 8236 REPUBLIC AVE | | | | WARREN | MI | 48089-1630 |
| KNAPP, DORIS M | 161 GALLO RD NW | | | | CARROLLTON | OH | 44615-9359 |
| KNAPP, EDWARD M | 95 OAKLAND AVE | | | | UNIONTOWN | PA | 15401-2818 |
| KNAPP, EFFIE | 7292 E 50 N | | | | FRANKLIN | IN | 46131-8247 |
| KNAPP, ELBA L | 7292 E 50 N | | | | FRANKLIN | IN | 46131-8247 |
| KNAPP, ELLSWORTH R | 14062 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| KNAPP, ELSA J | 2561 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| KNAPP, EMMA F | 5360 SUTTON RD | | | | ANN ARBOR | MI | 48105-9319 |
| KNAPP, ERNOL A | 2058 KEN ADE ST NE | | | | GRAND RAPIDS | MI | 49505-6393 |
| KNAPP, FAY C | 1176 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464-9601 |
| KNAPP, FLORENCE I | 3507 CHASE DR | | | | WARREN | MI | 48091-3327 |
| KNAPP, FRANCES C | 117 HIGH ST | | | | NEW LONDON | OH | 44851-1118 |
| KNAPP, FREDERICK W | 8675 ESSEN DR | | | | STERLING HTS | MI | 48314-1648 |
| KNAPP, FRIEDA M | 1828 PARK AVE | | | | LANSING | MI | 48910-1263 |
| KNAPP, GARRY H | 6220 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| KNAPP, GARY D | 41643 CIMARRON ST | | | | CLINTON TWP | MI | 48038-1813 |
| KNAPP, GARY G | 1305 N MISSION RD | | | | MT PLEASANT | MI | 48858-5607 |
| KNAPP, GARY L | 1345 W GLENLAKE AVE | | | | CHICAGO | IL | 60660-2505 |
| KNAPP, GARY L | 14328 TUSCOLA RD | | | | CLIO | MI | 48420 |
| KNAPP, GERALD S | 1317 SE 23RD TER | | | | CAPE CORAL | FL | 33990-6606 |
| KNAPP, GLENN A | 1301 JEROME ST | | | | LANSING | MI | 48912-2215 |
| KNAPP, GLENN H | 14034 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| KNAPP, GLORIA M | 3283 JACQUE ST | | | | FLINT | MI | 48532 |
| KNAPP, GLORIA M | G-4225 MILLER RD. #177 | | | | FLINT | MI | 48507 |
| KNAPP, GWENDOLYN S | 4900 SYCAMORE RUN DR | | | | LAGRANGE | KY | 40031-7549 |
| KNAPP, HAROLD J | 1342 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3126 |
| KNAPP, HAROLD JOHN | 1342 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3126 |
| KNAPP, HELEN M | 177 COOK AVE | | | | BECKLEY | WV | 25801-3736 |
| KNAPP, HERBERT F | 7575 BREWER JR ROAD | | | | MILLINGTON | MI | 48746-9588 |
| KNAPP, JACK M | 220 AIRPORT DRIVE | | | | HOLLY | MI | 48442-1245 |
| KNAPP, JAMES A | 483 PARMA CENTER RD | | | | HILTON | NY | 14468-9313 |
| KNAPP, JAMES A | 5623 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2358 |
| KNAPP, JAMES B | 240 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3462 |
| KNAPP, JAMES E | 823 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| KNAPP, JAMES R | 2200 W OREGON ST | | | | LAPEER | MI | 48446-1125 |
| KNAPP, JANE M. | 7388 RUOFF DR | | | | GROVE CITY | OH | 43123-9751 |
| KNAPP, JANICE | BOX 91 | | | | OLD MONROE | MO | 63369-0091 |
| KNAPP, JANICE | PO BOX 91 | | | | OLD MONROE | MO | 63369-0091 |
| KNAPP, JERRY A | 2325 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4250 |
| KNAPP, JOHN | 19 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| KNAPP, JOHN A | 210 MAIN ST | BITNER PLACE | | | DUNBAR | PA | 15431-2229 |
| KNAPP, JOHN K | 8738 N 100 W | | | | ALEXANDRIA | IN | 46001-8261 |
| KNAPP, JOHN K | PO BOX 23 | | | | ALEXANDRIA | IN | 46001 |
| KNAPP, JOHN N | 1265 HELMSBURG RD | | | | NASHVILLE | IN | 47448-9168 |
| KNAPP, JOHN P | 4077 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9006 |
| KNAPP, JOHN S | 9495 E 266TH ST | | | | ARCADIA | IN | 46030-9658 |
| KNAPP, JOSEPH S | 41239 JUSTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNAPP, JOSEPH V | 38800 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-4546 |
| KNAPP, KATHRYN A | 318 STEPHENS RD | | | | RUSKIN | FL | 33570-6204 |
| KNAPP, KENNETH E | 1136 BURKE AVE | | | | DUNEDIN | FL | 34698-2203 |
| KNAPP, KEVIN L | 7161 DEERHILL CT | | | | CLARKSTON | MI | 48346-1275 |
| KNAPP, KIMBERLY | 2410 COUNTY ROAD 62 | | | | HARPSTER | OH | 43323 |
| KNAPP, LEE R | 8730 AMVET DR | | | | ROSCOMMON | MI | 48653-8894 |
| KNAPP, LEO M | 5305 S MONTE PL | | | | OKLAHOMA CITY | OK | 73119-5455 |
| KNAPP, LILY E | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| KNAPP, LINDA S | 130 SOUTH LINCOLN STREET | | | | PORTLAND | MI | 48875-1425 |
| KNAPP, LOIS J | 4980 W BURT RD | | | | MONTROSE | MI | 48457-9373 |
| KNAPP, LORETTA F | 124 BANDOLIER LN | | | | SUMMERVILLE | SC | 29483-3400 |
| KNAPP, LOUISE L | 7059 MIDWAY RD | | | | METROPOLIS | IL | 62960-3629 |
| KNAPP, MARCIA K | 11205 FROST RD | | | | FREELAND | MI | 48623 |
| KNAPP, MARGARET C. | 2020 ORIOLE LN | | | | LAKE WALES | FL | 33859-4800 |
| KNAPP, MARGARET S | 4261 GRANGE HALL RD LOT 128 | | | | HOLLY | MI | 48442-1183 |
| KNAPP, MARIE E | 326 LOCUST ST | | | | LOCKPORT | NY | 14094-4945 |
| KNAPP, MARION | 1501 179TH ST E | | | | SPANAWAY | WA | 98387-1953 |
| KNAPP, MARVIN D | 131 SNOWFLAKE WAY | | | | HOUGHTON LAKE | MI | 48629-9152 |
| KNAPP, MARVIN D | 428 WEST 10TH STREET | | | | TRENTON | MO | 64683-1700 |
| KNAPP, MARY ANNA | 503 RIVER BLUFF DR | | | | BRANSON | MO | 65616-8636 |
| KNAPP, MARY E | 2905 WOODGROVE DR | | | | GROVE CITY | OH | 43123-3525 |
| KNAPP, MELVIN L | 4030 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1747 |
| KNAPP, MICHAEL D | 910 PITTSBURG LANDING DR | | | | WENTZVILLE | MO | 63385-3577 |
| KNAPP, MICHAEL S | 656 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1312 |
| KNAPP, MILTON E | 30685 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1369 |
| KNAPP, NORBERT L | 19621 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3387 |
| KNAPP, NORMAN E | 7398 40TH ST | | | | NEWAYGO | MI | 49337-9513 |
| KNAPP, NORRIS E | 3524 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9755 |
| KNAPP, PAMELA S | 6219 S US HIGHWAY 51 LOT 1019 | | | | JANESVILLE | WI | 53546-9470 |
| KNAPP, PAUL G | 107 HILLSIDE DR | | | | BALDWIN CITY | KS | 66006-7003 |
| KNAPP, RALPH R | 154 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| KNAPP, RAYMOND D | P.O. 3415 | | | | PARADISE | CA | 95969 |
| KNAPP, RAYMOND L | 4187 HONEYSUCKLE DR | | | | STERLING HTS | MI | 48314-1236 |
| KNAPP, RAYMOND W | 14009 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-3507 |
| KNAPP, RICHARD D | 3233 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1739 |
| KNAPP, RICHARD E | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| KNAPP, RICHARD P | 225 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427-3699 |
| KNAPP, RICHARD W | 3520 BERKSHIRE EVE CT | | | | DULUTH | GA | 30097-6297 |
| KNAPP, ROBERT A | 5390 GROVE ST | | | | WEST LINN | OR | 97068-3322 |
| KNAPP, ROBERT C | 135 E HARBOR HWY | | | | MAPLE CITY | MI | 49664-9761 |
| KNAPP, ROBERT E | 8764 E PITTSBURG RD | | | | DURAND | MI | 48429-1571 |
| KNAPP, ROBERT K | 1820 MCNUTT CREEK RD | | | | BOGART | GA | 30622-2066 |
| KNAPP, ROBERT V | U581 COUNTY ROAD 7 | | | | LIBERTY CTR | OH | 43532-9723 |
| KNAPP, ROBERT W | 1412 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| KNAPP, ROBERT W | 50 REMINGTON LANE | | | | DUNMOR | KY | 42339-2028 |
| KNAPP, RONALD L | 3994 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8711 |
| KNAPP, RONALD P | 908 S DELPHIA AVE | | | | PARK RIDGE | IL | 60068-4527 |
| KNAPP, RONALD R | 409 N CATHERINE ST | | | | BAY CITY | MI | 48706-4760 |
| KNAPP, RONDY L | 5417 LAURENE ST | | | | FLINT | MI | 48505-2572 |
| KNAPP, ROSE M | 263 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6022 |
| KNAPP, SHAREN L | 806 S MAIN ST | | | | AU GRES | MI | 48703-9657 |
| KNAPP, STEVEN C | 25335 TETHER LN | | | | PUNTA GORDA | FL | 33983-5917 |
| KNAPP, STEVEN J | 1574 SHADY LAND CHURCH RD | | | | BOWLING GREEN | KY | 42101-8399 |
| KNAPP, STEVEN J | 2009 MATTHES DR | | | | MANSFIELD | OH | 44906-3318 |
| KNAPP, STEVEN JOHN | 1574 SHADY LAND CHURCH RD | | | | BOWLING GREEN | KY | 42101-8399 |
| KNAPP, SUSAN J | 4030 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1747 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KNAPP, TAMARA L | 843 CHERLYN CT | | | COLUMBUS | OH | 43228-3226 |
| KNAPP, THELMA | 131 SNOWFLAKE WAY | | | HOUGHTON LAKE | MI | 48629-9152 |
| KNAPP, THELMA M | 1814 ARIZONA AVE | | | FLINT | MI | 48506-4633 |
| KNAPP, THEODORE | 438 W BRIDGEPORT ST | | | WHITE HALL | IL | 62092-1010 |
| KNAPP, THERESA J | 13763 HERITAGE RD | | | STERLING HEIGHTS | MI | 48312-6531 |
| KNAPP, THOMAS F | 14193 BRIDLE TRL | | | STRONGSVILLE | OH | 44136-8904 |
| KNAPP, VERA F | 453 W EL NORTE PKWY APT 311 | | | ESCONDIDO | CA | 92026-1931 |
| KNAPP, WANDA | 3470 KNOLL CREST AVE | | | LOS ANGELES | CA | 90043-1825 |
| KNAPP, WAYNE P | 9380 JONES RD | | | HOWARD CITY | MI | 49329-9298 |
| KNAPP, WILLIAM C | 272 PLUM CREEK RD | | | LAPEER | MI | 48446-7732 |
| KNAPP, WILLIAM E | 5299 HUCK DR | | | SHERIDAN | MI | 48884-9363 |
| KNAPP, WILLIAM H | 8323 SOUTH BERDEV DR | | | OAK CREEK | WI | 53154 |
| KNAPP, WILLIAM R | 1224 FAIRLAWN RD | | | ROYAL OAK | MI | 48067-1007 |
| KNAPPE, GARY | 6050 COUNTY ROAD 21 | | | AKRON | AL | 35441-2248 |
| KNAPPE-MUSTUNIS, SHIRLEY A | 48617 DECLARATION DR | | | MACOMB | MI | 48044-1925 |
| KNAPPEN, BARBARA J | 13331 LYNN DR NE | | | GREENVILLE | MI | 48838-9393 |
| KNAPPEN, MICHAEL A | 7270 LUPINE AVE | | | JENISON | MI | 49428-9721 |
| KNAPPEN, STEPHEN W | 13331 LYNN DR NE | | | GREENVILLE | MI | 48838-9393 |
| KNAPPENBERGER ROBERT E JR (356900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KNAPPENBERGER, DAVID T | 1611 N MCALLISTER AVE | | | TEMPE | AZ | 85281-1403 |
| KNAPPENBERGER, MARGUERITE V | 25 W COTTONWOOD LN | | | MILTON | WI | 53563-1611 |
| KNAPPINS, EDWARD C | 1911 BURLINGTON CIR | | | COLUMBIA | TN | 38401-6809 |
| KNAPPINS, TERRY L | 6661 CADE RD | | | BROWN CITY | MI | 48416-8769 |
| KNAPPS, MARLENE M | PO BOX 3142 | | | RANCHO CUCAMONGA | CA | 91729-3142 |
| KNAPTON, JACK L | 10513 N FOREST AVE | | | KANSAS CITY | MO | 64155-1952 |
| KNARR, EDWIN M | 8986 N COMMONS CIR APT A | | | WASHINGTON TOWNSHIP | MI | 48094-2295 |
| KNARR, GARY A | 14 FARMINGTON CT | C/O PAULETTE KNARR | | BORDENTOWN | NJ | 08505-3184 |
| KNARR, JAMES H | 9 LORAIN ST | | | NEW BRUNSWICK | NJ | 08901-2222 |
| KNARR, THERESA O | 2921 HIGHWAY P | | | O FALLON | MO | 63366-4529 |
| KNARR, TODD | 6360 BROKENHURST RD | | | INDIANAPOLIS | IN | 46220-4934 |
| KNASIAK, BERNARD P | PO BOX 631 | | | MANCHESTER | MI | 48158-0631 |
| KNASKI, HARRY | 9067 MEADOWLAND DR | | | GRAND BLANC | MI | 48439-8326 |
| KNAST, CHARLES W | 9826 GINGERWOOD DR | | | TAMPA | FL | 33626-1843 |
| KNATCAL, RAY V | 1235 BETHESDA RD | | | BATESVILLE | AR | 72501-7919 |
| KNATER, MARILYN S | 637 N LOCUST ST | | | FRANKFORT | IL | 60423-1127 |
| KNATLER, EDITH B | 4534 SHARON DR | | | LOCKPORT | NY | 14094-1314 |
| KNATZ FREDERICK G. (634475) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | WOODBRIDGE | NJ | 07095-0958 |
| KNATZ, MARY E | 934 SKLAR DR W | | | VENICE | FL | 34293-2046 |
| KNAUB, ALMA M | 1647 W HIGHWOOD RD | | | GLADWIN | MI | 48624-8460 |
| KNAUB, LINDA K | 211 S SHERIDAN ST | | | BAY CITY | MI | 48708-7461 |
| KNAUB, LINDA K | 4040 CAMBRIA DR  APT 14 | | | BAY CITY | MI | 48706-2293 |
| KNAUB, RICHARD C | 2671 N 8 MILE RD | | | PINCONNING | MI | 48650-8983 |
| KNAUB, RUTH E | 24 PITTSFORD ST | | | ROCHESTER | NY | 14615-3122 |
| KNAUB, VIRGINIA E | 3823 HUNT CLUB RD | | | JACKSONVILLE | FL | 32224-8414 |
| KNAUER JR, JOSEPH S | 2004 RUFFS MILL RD | | | BEL AIR | MD | 21015-1122 |
| KNAUER, GORDON E | 1040 CEDAR GLEN DR N | | | PLAINFIELD | IN | 46168 |
| KNAUER, GORDON EUGENE | 1040 CEDAR GLEN DR N | | | PLAINFIELD | IN | 46168 |
| KNAUER, WARREN M | 480 ORCHARDVIEW DR | | | GREENWOOD | IN | 46142-1331 |
| KNAUF JOHN M SR (501865) | FITZGERALD JAMES | 100 PENN SQUARE EAST | | PHILADELPHIA | PA | 19107 |
| KNAUF, ADAM M | 1219 E WILSON RD | | | ASHLEY | MI | 48806-9745 |
| KNAUF, BETTY J | 17591 48TH AVE | | | COOPERSVILLE | MI | 49404-9684 |
| KNAUF, DEAN E | 11400 BEAVER CREEK RD | | | SALEM | OH | 44460-9233 |
| KNAUF, MARVIN C | 20625 16TH AVE | | | CONKLIN | MI | 49403-9798 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KNAUF, ROGER L | 1756 STATE ROUTE 344 | | | SALEM | OH | 44460-9014 |
| KNAUF, STEPHEN A | 438 ROSEDALE BLVD | | | AMHERST | NY | 14226-2241 |
| KNAUFF JR, HARRY E | 1154 W 800 N | | | DENVER | IN | 46926-9051 |
| KNAUFF, ANTHONY J | 9171 N 100 W | | | MACY | IN | 46951-8086 |
| KNAUFF, JAMES E | 26701 AUGUSTA SPRINGS CIR | | | LEESBURG | FL | 34748-1229 |
| KNAUFF, KENNETH J | 168 S REED RD | | | CORUNNA | MI | 48817-9529 |
| KNAUFF, KENNETH JOHN | 168 S REED RD | | | CORUNNA | MI | 48817-9529 |
| KNAUFF, LESTER A | 3422 MICHAEL DR | | | NEW CARLISLE | OH | 45344-9153 |
| KNAUP, WILLIAM H | 183 PINE BLUFFS ROAD | | | ROSCOMMON | MI | 48653-8328 |
| KNAUPER, HENRY A | 220 WOODS CREEK DR | | | FORISTELL | MO | 63348-1914 |
| KNAUS, BOBBY | 5054 STONESPRING CT | | | ANDERSON | IN | 46012-9713 |
| KNAUS, DONA M | 44505 FORD RD APT 212 | | | CANTON | MI | 48187-5034 |
| KNAUS, DONA M | UNIT 385 | 6655 JACKSON ROAD | | ANN ARBOR | MI | 48103-9530 |
| KNAUS, HERMAN | 7001 142ND AVE LOT 136 | | | LARGO | FL | 33771-4738 |
| KNAUS, HERMAN | LOT 136 | 7001 142ND AVENUE | | LARGO | FL | 33771-4738 |
| KNAUS, JOHN W | 1159 KENILWORTH PL | | | CLAWSON | MI | 48017-2905 |
| KNAUS, ROBERT A | 1339 TROUT DR | | | SAGINAW | MI | 48638-5662 |
| KNAUS, THOMAS A | 967 BROOKLAWN DR | | | TROY | MI | 48084-2659 |
| KNAUS, THOMAS WILLIAM | 4983 SOUTHVIEW DR | | | SHELBY TWP | MI | 48317-1145 |
| KNAUS, WILLIAM D | 124 WEST ST | | | WINOOSKI | VT | 05404-1728 |
| KNAUSS GEORGE S (ESTATE OF) (631853) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| KNAUSS, BRAD M | 8691 MARY MEADOWS DR | | | TEMPERANCE | MI | 48182-9110 |
| KNAUSS, CHERYL A | PO BOX 135 | | | SISTERS | OR | 97759-0135 |
| KNAUSS, GORDON L | 61117 SHOREWOOD DR | | | THREE RIVERS | MI | 49093-9308 |
| KNAUSS, WESLEY G | 7134 FITCH AVE | | | INDIANAPOLIS | IN | 46240-3227 |
| KNAUST HENRY | 2655 TARPON RD | | | NAPLES | FL | 34102-1558 |
| KNAUST, JOHN P | 1863 TAMARA CT | | | WENTZVILLE | MO | 63385-3038 |
| KNAUTZ, WILLIAM F | 673 KENILWORTH AVE | | | SHEFFIELD LK | OH | 44054-1230 |
| KNAUZ MOTOR SALES, INC. | 775 ROCKLAND RD | | | LAKE BLUFF | IL | 60044-2208 |
| KNAUZ MOTOR SALES, INC. | H. WILLIAM KNAUZ | 775 ROCKLAND RD | | LAKE BLUFF | IL | 60044-2208 |
| KNAVEL, DAVID W | 3354 CHRISTIE BLVD | | | TOLEDO | OH | 43606-2861 |
| KNB PARTNERSHIP | PO BOX 88 | | | GARDEN CITY | KS | 67846-0088 |
| KNEAL, THOMAS | 18330 EASTLAND ST APT 336 | | | ROSEVILLE | MI | 48066-2178 |
| KNEALE, EARLE N | 10001 E GOODALL RD UNIT A12 | | | DURAND | MI | 48429-9013 |
| KNEALE, JOHN R | 9304 WILD OAKS CIR | | | SOUTH LYON | MI | 48178-8814 |
| KNEALE, JOHN RAE | 9304 WILD OAKS CIR | | | SOUTH LYON | MI | 48178-8814 |
| KNEALE, MARLENE M | 43351 NAPA DR | | | STERLING HEIGHTS | MI | 48314-1937 |
| KNEALE, NANCY J | 6404 ROSEBUD DR | | | ROWLETT | TX | 75089-6770 |
| KNEBEL JR, JOHN H | 5934 S SAWYER AVE | | | CHICAGO | IL | 60629-3225 |
| KNEBEL, FREDERICK M | 43356 NOTRE DAME AVE E | | | STERLING HTS | MI | 48314-2273 |
| KNEBEL, GERALD W | 6572 FEDERAL ST | | | NAVARRE | FL | 32566-8123 |
| KNEBEL, MARION A | PO BOX 873 | | | BURLESON | TX | 76097-0873 |
| KNEBL, WALTER W | 10801 N TERRITORIAL RD | | | DEXTER | MI | 48130-8525 |
| KNEBL, WALTER WILLIAM | 10801 N TERRITORIAL RD | | | DEXTER | MI | 48130-8525 |
| KNEBLER, DAVID M | 4960 HAGERMAN RD | | | LEONARD | MI | 48367-1823 |
| KNECHT'S GARAGE INC. | 101 MONROE TPKE | | | TRUMBULL | CT | 06611-1394 |
| KNECHT, ALLEN F | 6350 MILLBANK DR | | | CENTERVILLE | OH | 45459-2245 |
| KNECHT, DAVID E | 6300 ISLAND LAKE DR | | | EAST LANSING | MI | 48823-9707 |
| KNECHT, GARTH W | 21598 PETERSON AVE | | | SAUK VILLAGE | IL | 60411-4484 |
| KNECHT, GEORGE E | 797 ELKINS LK | | | HUNTSVILLE | TX | 77340-7319 |
| KNECHT, JAMES H | 2767 W SHELBY LN | | | COVINGTON | IN | 47932-8067 |
| KNECHT, JOSHUA C | 4009 PLEASANT ST | | | NORTH BRANCH | MI | 48461-8408 |
| KNECHT, RICHARD L | 1621 CHAPMAN DR | | | GREENFIELD | IN | 46140-2563 |
| KNECHT, ROBERT W | 11303 GREENBERRY RD | | | HAGERSTOWN | MD | 21740-7022 |
| KNECHT, ROBERTA M | UNIT 3222 | 3377 MILL VISTA ROAD | | LITTLETON | CO | 80129-2389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNECHTEL ERICH G (481834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNECHTEL, CAROLYN R | 335 GREENWOOD ST | | | | BIRMINGHAM | MI | 48009-3812 |
| KNECHTEL, GERALD A | 3730 W GRACE AVE | | | | MEQUON | WI | 53092-2760 |
| KNECHTEL, J SANDY | 19242 LINVILLE ST | | | | GROSSE POINTE WOODS | MI | 48236-1926 |
| KNECHTEL, JAMES L | 4389 MERRITT ROAD | | | | YPSILANTI | MI | 48197-9398 |
| KNECHTEL, JAMES S | 19242 LINVILLE ST | | | | GROSSE POINTE WOODS | MI | 48236-1926 |
| KNECHTEL, JUDY ANN | 3464 14TH AVENUE SOUTHEAST | | | | NAPLES | FL | 34117-4517 |
| KNECHTGES, GARNET J | 2360 WEMPLE STREET | | | | HOLT | MI | 48842-1143 |
| KNECHTGES, TOM W | 2654 RENFREW WAY | | | | LANSING | MI | 48911-6465 |
| KNECHTL, FRANK J | 36642 HALEY DR | | | | NEW BALTIMORE | MI | 48047-6339 |
| KNEDLER JR, PAUL N | 331 GIBBONS RD | | | | W CARROLLTON | OH | 45449-2011 |
| KNEDLER, GENEVIEVE | 5859 HOMEDALE ST | | | | DAYTON | OH | 45449-2957 |
| KNEDLER, JOHN G | 418 PARK LN | | | | STATE COLLEGE | PA | 16803-1440 |
| KNEE AND SHOULDER CE | 2510 E DUPONT RD STE 206 | | | | FORT WAYNE | IN | 46825-1602 |
| KNEE EARL F (429254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNEE KENT | KNEE, KENT | 1517 N FRANKLIN ST | | | DANBILLE | IL | 61832 |
| KNEE, DEBBIE M | 19706 10TH DR SE | | | | BOTHELL | WA | 98012-7766 |
| KNEE, HERBERT V | 20650 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2964 |
| KNEE, WESLEY I | 138 FOUST LN | | | | HOLLOW ROCK | TN | 38342-1802 |
| KNEE, WILLIAM M | P0 BOX 117 | | | | DIME BOX | TX | 77853 |
| KNEEBONE, JOHN P | 4680 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| KNEECE, DEBRA K | 10273 NORTH ATHENIA DRIVE | | | | CITRUS SPGS | FL | 34434-2600 |
| KNEELAND JR, GUY B | 54710 HOOD LN | | | | GRAND VIEW | WI | 54839-4471 |
| KNEELAND TAYLOR | 425 G ST STE 610 | | | | ANCHORAGE | AK | 99501-2137 |
| KNEELAND, PAMELA J | 1922 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| KNEEMILLER LOIS | 111 E WOODBINE AVE APT 301 | | | | KIRKWOOD | MO | 63122-6141 |
| KNEEN, BARBARA E | 10891 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9704 |
| KNEPPEL, DOUGLAS H | 4190 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| KNEPPEL, LAURENA J | 4222 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| KNEPPEL, ROBERT G | 60 N CENTER ST | | | | PERRY | NY | 14530-1034 |
| KNEPPEL, WAYNE L | 4011 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| KNEER, NORMA NELSON | 2905 SPRINGWOOD DR | | | | SPRINGFIELD | IL | 62712-5839 |
| KNEESHAW, EDITH M | 10317 ATABERRY DRIVE | | | | CLIO | MI | 48420-1904 |
| KNEESHAW, HOWARD L | 637 ISLAND VIEW DR | | | | ALPENA | MI | 49707-1313 |
| KNEESHAW, JAMES A | 6319 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| KNEESHAW, JOHN CHARLES | 6464 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| KNEESHAW, KAYE A | 307 SEQUOIA DR | | | | DAVISON | MI | 48423-1957 |
| KNEESHAW, LILLITH I | 7470 DRY CREEK DR APT 1A | | | | GRAND BLANC | MI | 48439-6317 |
| KNEESHAW, MARGARET J | 6412 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4860 |
| KNEESHAW, MICHAEL L | 6210 SHELDON RD APT 2813 | | | | TAMPA | FL | 33615-3163 |
| KNEEVERS SARA | KNEEVERS, SARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KNEF, PETRA S | CRESCENT VIEW APT 215 | 2533 HENDERSONVILLE RD | | | ARDEN | NC | 28704 |
| KNEFELKAMP, JAN E | PO BOX 386 | | | | HOHENWALD | TN | 38462-0386 |
| KNEFF, DALE A | 6395 ORIOLE DR | | | | FLINT | MI | 48506-1740 |
| KNEFF, MARTHA M | 10005 N SAGINAW RD | | | | CLIO | MI | 48420-1690 |
| KNEIDING, ARNOLD K | 1412 S BERRY ST | | | | WESTLAND | MI | 48186-4129 |
| KNEIDING, ARNOLD K | 203 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8177 |
| KNEIDING, EVALON P | 1412 S BERRY ST | | | | WESTLAND | MI | 48186-4129 |
| KNEIFL, GARY L | 2335 PETRUCHIO WAY | | | | ROSEVILLE | CA | 95661-3223 |
| KNEIP IMPLEMENT COMPANY, INC. | 101 N HIGHWAY 81 | | | | ARLINGTON | SD | 57212-2066 |
| KNEIP IMPLEMENT COMPANY, INC. | GERALD LOEN | 101 N HIGHWAY 81 | | | ARLINGTON | SD | 57212-2066 |
| KNEIP, FRANK E | 5177 N BARTON RD | | | | N RIDGEVILLE | OH | 44039-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNEIP, JON P | 3441 DENSON DR | | | | STERLING HTS | MI | 48310-3716 |
| KNEIPP, EDWARD S | 2454 STRAIGHT ST APT 3 | | | | BATAVIA | OH | 45103-1695 |
| KNEIPP, WALTER H | 17 S NICE ST | | | | FRACKVILLE | PA | 17931-1713 |
| KNEISC, HARVEY M | 3239 CRESCENT KNOLL DR | | | | MATTHEWS | NC | 28105 |
| KNEISC, HARVEY M | 600 COLLEGE ST | | | | OXFORD | NC | 27565-2717 |
| KNEISEL, DEAN R | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| KNEISEL, ROBERT K | 701 SPANISH MAIN DR | | | | CUDJOE KEY | FL | 33042-4333 |
| KNEISLER, FREDERICK J | 31553 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5118 |
| KNEISLER, LORI D | 6431 SHAGBARK DR | | | | TROY | MI | 48098-5232 |
| KNEISLEY, CHARLES L | 37 MARKFIELD DR | | | | CHARLESTON | SC | 29407-6965 |
| KNEISLEY, DAVID D | 432 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| KNEISLEY, GEORGETTA E | 432 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| KNELL, CAROL A | 305 HAY LONG AVE | | | | MT PLEASANT | TN | 38474-1432 |
| KNELL, JAMES D | 304 WENTWORTH AVE | | | | BATTLE CREEK | MI | 49015-3256 |
| KNELLER, DOUGLASS L | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| KNELLER, DOUGLASS L R | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| KNELLER, EVE M | 7330 LEO CREEK LANE | | | | HUMBLE | TX | 77396-4366 |
| KNELLER, SHERREE L | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| KNELMAN SUZANNE | 4812 ROLLING GREEN PKWY | | | | EDINA | MN | 55436-1348 |
| KNEMEYER, PATRICIA D | 4725 LILLY CHAPEL OPOSSUM RD | | | | LONDON | OH | 43140-8874 |
| KNEPEL, MICHELLE M | 1501 ADAMS ST UPPR | | | | TOLEDO | OH | 43604-2724 |
| KNEPFLER, JOSEPH C | 1885 RALEIGH AVE APT 4 | | | | LAPEER | MI | 48446-4162 |
| KNEPFLER, RICHARD J | 731 E HULL RD | | | | HOPE | MI | 48628-9322 |
| KNEPFLER, RONALD J | 9391 POINT LOOKOUT | | | | CADILLAC | MI | 49601-8245 |
| KNEPLEY, DAVID E | PO BOX 11 | | | | GREENSBORO | IN | 47344-0011 |
| KNEPLEY, ELIZABETH K | 1724 COUNTY ROAD 13 | | | | WAUSEON | OH | 43567-9168 |
| KNEPLEY, KENNETH J | RR 2 | | | | NAPOLEON | OH | 43545 |
| KNEPP JR, CLAYTON E | RT 2 BOX 46A | | | | ARCHIE | MO | 64725 |
| KNEPP, ALVIN L | BOX 264 | | | | ST REGIS FALLS | NY | 12980-0264 |
| KNEPP, ALVIN L | PO BOX 264 | | | | SAINT REGIS FALLS | NY | 12980-0264 |
| KNEPP, CALVIN L | 26923 S. STATE RT. 2 | | | | GARDEN CITY | MO | 64747 |
| KNEPP, CLAYTON M | 26923 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9742 |
| KNEPP, EUGENE R | 3215 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| KNEPP, JACK D | 640 BLUFF RD | | | | BIG SANDY | TN | 38221-4086 |
| KNEPP, JENNIE P | 760 17TH ST | | | | NIAGARA FALLS | NY | 14301-2206 |
| KNEPP, KENNETH L | 2385 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| KNEPP, WILLIAM L | 1836 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| KNEPPER, ALLAN J | N16W29838 BROOKSTONE CIR | | | | PEWAUKEE | WI | 53072-4861 |
| KNEPPER, CHARLES L | 283 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| KNEPPER, CHRISTOPHER G | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| KNEPPER, CHRISTOPHER GLENN | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| KNEPPER, DONALD F | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| KNEPPER, JAMES R | 1829 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3505 |
| KNEPPER, MARIANNE | 1657 OAKMONT LN | | | | SANDUSKY | OH | 44870-4330 |
| KNEPPER, ROBERT D | 733 EASTERN AVENUE | | | | BELLEFONTAINE | OH | 43311-2615 |
| KNEPPER, ROBERT P | 5174 COPELAND AVENUE NORTHWEST | | | | WARREN | OH | 44483-1267 |
| KNEPPER, THEODORE L | 4830 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| KNEPPER, VIRGINIA | 1601 SOUTH EASTBLVD | | | | SALEM | OH | 44460 |
| KNEPPLE, DENNIS G | 516 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-5716 |
| KNERR, CAROL D | 244 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1401 |
| KNERR, DONALD E | G11414 LEWIS RD | | | | CLIO | MI | 48420 |
| KNERR, MARJORIE A | 9177 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| KNERR, RONNIE JEAN | 11840 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| KNERR, WILLIAM D | 11840 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| KNERR, YVONNE C | 23998 VINLAND TER NW | | | | POULSBO | WA | 98370-9416 |
| KNESE, EDWARD J | 4222 SHELLER AVE | | | | DAYTON | OH | 45432-1500 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KNESEK, BONNIE M | 7901 REDONDO LN | | | ORLAND PARK | IL | 60462-1823 |
| KNESEK, GERALD E | 3222 SUMMIT RIDGE DR | | | ROCHESTER HILLS | MI | 48306-2956 |
| KNESS, MARY A. | 82 WARGO RD | | | JIM THORPE | PA | 18229-3525 |
| KNESSL, GEORGE E | 3629 OAK PARK AVE | | | BERWYN | IL | 60402-3866 |
| KNESTRICK, NATHAN STEPHEN | 204 SURREY HL | | | NOBLESVILLE | IN | 46062-9065 |
| KNETTEL, VIRGIL | PO BOX 670241 | | | NORTHFIELD | OH | 44067-0241 |
| KNEUBUEHL, CHRIS E | 4611 S COUNTY ROAD T | | | BRODHEAD | WI | 53520-9270 |
| KNEUSS JR, ALVIN A | 650 WESTFIELD ST | | | SAGINAW | MI | 48602-2748 |
| KNEUSS, FREDERICK C | 966 S FOSTER RD | | | AU GRES | MI | 48703-9553 |
| KNEUSSLE, RICHARD C | 210 NIAGARA ST | | | LOCKPORT | NY | 14094-2606 |
| KNEUT, ROBERT J | 9915 W ANDOVER AVE | | | SUN CITY | AZ | 85351-4546 |
| KNEUVEN, MARTHA | 507 EAST 4TH STREET | | | BLUE RAPIDS | KS | 66411-1557 |
| KNEZ, ANTHONY L | 6611 N CAROLINA PL | | | POLAND | OH | 44514-4224 |
| KNEZ, CHARLOTTE | 6832 CHAPEL LN | | | EDINA | MN | 55439-1719 |
| KNEZEK, CHARLES D | 12342 PINECREST DR | | | PLYMOUTH | MI | 48170-3061 |
| KNEZEK, RICHARD H | 1846 CULVER AVE | | | DEARBORN | MI | 48124-4106 |
| KNEZEK, RONALD P | 38656 DAYTONA DR | | | STERLING HEIGHTS | MI | 48312-1501 |
| KNEZETIC, THOMAS J | 4981 TIM TAM TRL | | | BLASDELL | NY | 14219 |
| KNEZEVIC, BARBARA M | 124 LEGEND TRAIL DRIVE | | | WILLOWICK | OH | 44095 |
| KNEZEVIC, LJUBOMIR | 51496 FORSTER LN | | | SHELBY TOWNSHIP | MI | 48316-3879 |
| KNEZEVIC, MARIO M | 3853 SILSBY CT | | | AVON | OH | 44011-3476 |
| KNEZEVIC, SNJEZANA A | 3853 SILSBY CT | | | AVON | OH | 44011-3476 |
| KNEZEVICH JR, FREDERICK P | 11104 SOUTHBROOK DR | | | SHREVEPORT | LA | 71115-3812 |
| KNEZEVICH MARY ANN | 11725 S EWING AVE | | | CHICAGO | IL | 60617-7300 |
| KNEZOVICH, JOSEPH | 7505 WITLING BLVD | | | ROANOKE | IN | 46783-9315 |
| KNEZOVICH, KYLE J | 7505 WITLING BLVD | | | ROANOKE | IN | 46783-9315 |
| KNIAT, ROYCE VINCENT | 1169 E CORNELL AVE | | | FLINT | MI | 48505-1617 |
| KNIAZ, HELEN | 42152 TESSMER DR | | | STERLING HTS | MI | 48314-3053 |
| KNIAZ, RICHARD P | 8615 DALE | | | CENTER LINE | MI | 48015-1592 |
| KNIBBE JENNIFER | 300 DAVIS AVE | | | NAMPA | ID | 83651-2009 |
| KNIBBE, HENDRIK | 5863 GARK RD | | | ATTICA | MI | 48412-9321 |
| KNIBBS JON ALLEN | KNIBBS HENDERSHOTT, PATRICIA ANN | 436 S BROADWAY ST STE C | | LAKE ORION | MI | 48362-2792 |
| KNIBBS WILLIAM H MD | WILLIAM H KNIBBS MD PA | 13050 MANDARIN RD | | JACKSONVILLE | FL | 32223-1750 |
| KNIBBS, JON A | 1700 GIDDINGS RD | | | PONTIAC | MI | 48340-1413 |
| KNIBBS, ROSE M | 4649 JAMM RD | | | ORION | MI | 48359-2220 |
| KNIBBS, THOMAS J | 6040 WATERFORD HILL TER | | | CLARKSTON | MI | 48346-3373 |
| KNIBBS, WILLIAM H MD, PA | 13050 MANDARIN RD | | | JACKSONVILLE | FL | 32223-1750 |
| KNICELEY PAUL H (493907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KNICELEY, DWIGHT D | 3320 HARVEY LAKE RD | | | HIGHLAND | MI | 48356-1771 |
| KNICELEY, GARNETTE H | PO BOX 143 | | | FLATWOODS | WV | 26621-0143 |
| KNICELEY, LISA M | 481 BROWN RD | | | LAKE ORION | MI | 48359-2143 |
| KNICELY, JOYCE E | 34310 EUCLID DR | | | BURLINGTON | WI | 53105-8751 |
| KNICK ELWOOD E (405923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KNICK I I I, JOHN R | 1107 S GENEVA DR | | | DEWITT | MI | 48820-9537 |
| KNICK III, JOHN R | 1107 S GENEVA DR | | | DEWITT | MI | 48820-9537 |
| KNICK KENNETH (445729) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KNICK, DONALD L | 1449 HILLGROVE WOODINGTON RD | | | UNION CITY | OH | 45390-9082 |
| KNICK, EUGENE A | 6189 N AKRON DR | | | ALEXANDRIA | IN | 46001-8638 |
| KNICK, FLOYD R | 1300 S I ST | | | ELWOOD | IN | 46036-2357 |
| KNICK, JAMES O | 8547 N PARK TRL | | | SHREVEPORT | LA | 71107-9528 |
| KNICK, ROBERT J | 2015 IVY DR | | | ANDERSON | IN | 46011-3824 |
| KNICK, TAMMY | 1140 HICKMAN RD | | | ROCKY MOUNT | VA | 24151-4847 |
| KNICK, THOMAS A | 303 NORTH ST | | | GORDON | OH | 45304-9592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNICK, WILLIAM D | 1118 E DELLWOOD DR | | | | MILTON | WI | 53563-9442 |
| KNICKERBOCKER PROP INC XXI | 230 PARK AVE 12TH FLOOR | | | | NEW YORK | NY | 10169 |
| KNICKERBOCKER PROPERTIES INC | XXIV LINCOLN CENTER | PO BOX 5037 UNIT 89 | | | PORTLAND | OR | 97208 |
| KNICKERBOCKER PROPERTIES INC XII | 1715 AARON BRENNER DR STE 500 | C/O WESTON MANAGEMENT COMPANY | | | MEMPHIS | TN | 38120-1450 |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC | ATTN: GENERAL MANAGER | 8717 W 110TH ST STE 240 | | | OVERLAND PARK | KS | 66210-2103 |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC | ATTN: GENERAL MANAGER | 9401 INDIAN CREEK PKWY STE 800 | | | OVERLAND PARK | KS | 66210-2128 |
| KNICKERBOCKER TRIANGLE | ASSN ATTN: HENRY | GUTTERMAN | 500 EAST 77TH STREET | | NEW YORK | NY | 10162-0025 |
| KNICKERBOCKER, ALAN L | 9009 MACAULEY LANE | | | | NOLENSVILLE | TN | 37135-4016 |
| KNICKERBOCKER, BRUCE G | 4469 W AB AVE | | | | PLAINWELL | MI | 49080-9656 |
| KNICKERBOCKER, CHERYL D | 4187 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| KNICKERBOCKER, DAISY J | 6270 UTE CT | | | | FLINT | MI | 48506-1176 |
| KNICKERBOCKER, DEBRA J | 3517 CLAREMONT AVENUE | | | | CHATTANOOGA | TN | 37412 |
| KNICKERBOCKER, DON D | 11453 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| KNICKERBOCKER, DONALD J | 2692 BOCA CT | | | | LAPEER | MI | 48446-3296 |
| KNICKERBOCKER, DUANE M | 1 LIL BIT LN | | | | JENSEN BEACH | FL | 34957-4939 |
| KNICKERBOCKER, JEFFREY L | 946 S WILDER RD | | | | LAPEER | MI | 48446-9481 |
| KNICKERBOCKER, JERRY B | 8470 N HENDERSON RD | | | | DAVISON | MI | 48423-9318 |
| KNICKERBOCKER, JOHN E | 11366 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| KNICKERBOCKER, KEITH E | 11356 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| KNICKERBOCKER, MELBA M | 5317 DUGGAN DR | | | | LUPTON | MI | 48635-9521 |
| KNICKERBOCKER, RANDAL S | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1844 |
| KNICKERBOCKER, ROBERT H | UNIT 120 | 2404 PLANTATION CENTER DRIVE | | | MATTHEWS | NC | 28105-8748 |
| KNICKERBOCKER, RODNEY C | 213 FELK DR | | | | LAPEER | MI | 48446-8732 |
| KNICKERBOCKER, RYAN L | 5356 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| KNICKERBOCKER, TERRY R | 8459 SPRING MILL CT | | | | INDIANAPOLIS | IN | 46260-2335 |
| KNICLEY, CAROLINE M | 4643 WILD INDIGO ST APT 402 | | | | HOUSTON | TX | 77027-7057 |
| KNIEBBE, MICHAEL G | 460 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9310 |
| KNIEBBE, THOMAS G | 517 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9525 |
| KNIEBES, BOBBY G | 812 ROBERT ST | | | | VENICE | FL | 34285-3433 |
| KNIEP, BURKHARD | 28206 SUBURBAN DR | | | | WARREN | MI | 48088-7849 |
| KNIEP, PEGGY K | 3845 W US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9592 |
| KNIEPER JR, HERBERT A | 4025 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-8407 |
| KNIEPER RANDY J | 7873 VICS COURT | | | | NOBLESVILLE | IN | 46062-6578 |
| KNIEPER, ANDREW A | 14920 LINCOLN RD | | | | CHESANING | MI | 48616-8428 |
| KNIEPER, CARL A | 2233 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| KNIEPER, DAVID F | 3441 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| KNIEPER, DAVID FRANCIS | 3441 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| KNIEPER, DERRICK J | 11575 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| KNIEPER, DERRICK JOSEPH | 11575 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| KNIEPER, DONALD A | 8002 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| KNIEPER, DONALD ARTHUR | 8002 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| KNIEPER, HAROLD E | 19534 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| KNIEPER, JANET A | 8002 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| KNIEPER, KENNETH E | 17875 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| KNIEPER, KENNETH EDWARD | 17875 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| KNIEPER, RANDY J | 7873 VICS CT | | | | NOBLESVILLE | IN | 46062-6578 |
| KNIEPER, RICHARD H | 19029 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| KNIEPER, RICHARD HENRY | 19029 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| KNIEPER, SAMUEL W | 6853 REED RD | | | | NEW LOTHROP | MI | 48460-9730 |
| KNIER, THEODORE A | 5380 ORCHARD LN | | | | GREENDALE | WI | 53129-2567 |
| KNIERBEIN, HEINZ JOSEPH | 3581 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| KNIERIEMEN, JOHN F | 30379 33 MILE RD | | | | RICHMOND | MI | 48062-4629 |
| KNIERIM JR, WILLIAM H | 22620 W CEDAR AVE | | | | CURTICE | OH | 43412-9638 |
| KNIERIM JR., VINCENT L | 2697 ORANGE PEEL CT | | | | ORLANDO | FL | 32806-3382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIERIM WILLIAM J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES STE 100 | | | PITTSBURGH | PA | 15219 |
| KNIERIM WILLIAM J (507030) | (NO OPPOSING COUNSEL) | | | | | | |
| KNIERIM, ALBERT M | 5525 SILICA RD | SHEPPARD OF THE VALLEY | | | AUSTINTOWN | OH | 44515-1002 |
| KNIERIM, ANTHONY E | 5626 AXMINSTER DRIVE | | | | SARASOTA | FL | 34241-5458 |
| KNIERIM, ANTHONY EDWARD | 5626 AXMINSTER DRIVE | | | | SARASOTA | FL | 34241-5458 |
| KNIERIM, KEITH B | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| KNIERIM, KEITH BRANDON | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| KNIERIM, LEROY W | 1240 CRANBROOK DR | | | | SAGINAW | MI | 48638-5439 |
| KNIERIM, LINDA J | 2735 YACOLT AVE | | | | NORTH PORT | FL | 34286-4935 |
| KNIERIM, RONALD R | PO BOX 422 | | | | MERRILL | MI | 48637-0422 |
| KNIES, PHYLLIS M | 679 NAPA LN | | | | SAINT CHARLES | MO | 63304-1443 |
| KNIESLY FREDERICK & CHRISTINE | 342 S ELMONT DR | | | | APACHE JCT | AZ | 85220-4768 |
| KNIESLY JOHN | ANTHONY IANNUCCI ADMINISTRATOR | 600 BELVEDERE AVE NE | | | WARREN | OH | 44483-5512 |
| KNIESLY, LORITA J | 5225 ELEUTHRA CIRCLE | | | | VERO BEACH | FL | 32967-7640 |
| KNIESLY, WILLIAM J | 948 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2027 |
| KNIESS, BETTY K | 6547 ORCHID CIR | | | | DAYTON | OH | 45459-2864 |
| KNIESS, GERHARD W | 4330 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| KNIFFEL, DIANA L | 402 WASS ST | | | | FENTON | MI | 48430-1582 |
| KNIFFEN, C E | 4470 BETHUNE CT | | | | WEST BLOOMFIELD | MI | 48323-1402 |
| KNIFFEN, CARLENE | 3178 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| KNIFFEN, DAN D | 21500 REA RD | | | | HILLMAN | MI | 49746-9799 |
| KNIFFEN, EDWARD C | 2944 CLOVERDALE | | | | HIGHLAND | MI | 48356-2000 |
| KNIFFEN, H E | 307 N MAIN ST | | | | EWING | IL | 62836-1442 |
| KNIFFEN, KEITH D | 10934 US 2 | | | | RAPID RIVER | MI | 49878 |
| KNIFFEN, LLOYD W | 295 MARY LOU AVE | | | | YONKERS | NY | 10703-1903 |
| KNIFFEN, RICHARD C | 1906 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| KNIFFEN, RONALD L | 6965 MEESE DR | | | | LANSING | MI | 48911-6551 |
| KNIFFEN, SCOTT | 1812 LINVAL ST | | | | LANSING | MI | 48910-9129 |
| KNIFFEN, SCOTT R | 3178 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| KNIFIC, JOSEPH J | 4527 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3112 |
| KNIFIC, SHIRLEY J | 5467 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| KNIGA, EUGENE J | 32485 GREENBRIAR AVE | | | | WARREN | MI | 48092-3142 |
| KNIGA, RICHARD A | 1295 STACY DR #37 | | | | CANTON | MI | 48188 |
| KNIGGA, DENNY W | 1029 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-1849 |
| KNIGGA, LEON | 14612 N 200 W | | | | SUMMITVILLE | IN | 46070-9371 |
| KNIGGE, PAUL J | 3255 S 4TH ST | | | | DEKALB | IL | 60115-8762 |
| KNIGHT ALLEN S (481232) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KNIGHT AMANDA | 4342 CEDAR POINTE DR | | | | SNELLVILLE | GA | 30039-8035 |
| KNIGHT AUTOMOTIVE GROUP LLC | 4111 B SOUTH MEMORIAL DR | | | | TULSA | OK | 74145 |
| KNIGHT AUTOMOTIVE, INC. | RICHARD KNIGHT | 383 STATE ROUTE 3 | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT BOBBYJ (409520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT CADILLAC PONTIAC BUICK GMC T | 383 STATE ROUTE 3 | | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT CADILLAC PONTIAC BUICK GMC TRUCK | 383 STATE ROUTE 3 | | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT CAPITAL MARKETS (TRIM) | WENDT II | ATTENTION DAVID KLATSKY | 100 MANHATTANVILLE RD | | PURCHASE | NY | 10577-2134 |
| KNIGHT CAPITAL MKTS, LLC | ETG - LISTED AUTO FLOW - NAZARALI, J | 100 MANHATTANVILLE RD | | | PURCHASE | NY | 10577-2134 |
| KNIGHT CAPITAL MKTS,LLC | ENGELKRAUT | 100 MANHATTANVILLE RD | | | PURCHASE | NY | 10577-2134 |
| KNIGHT CARLETON (149791) | CHEVERIE ROBERT M | 333 EAST RIVER DRIVE | | | HARTFORD | CT | 06108 |
| KNIGHT CHARLES (445730) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KNIGHT CLARENCE | 28 BRIGHAM HALE LANE | | | | BROOKSIDE | VT | 05452 |
| KNIGHT CONTROLS INC | 1415 RESEARCH PARK DR | | | | BEAVERCREEK | OH | 45432-2842 |
| KNIGHT DANITA | 1051 BLUFFHAVEN WAY NE | | | | ATLANTA | GA | 30319-4818 |
| KNIGHT DAVID C | 9020 BOSWORTH DR | | | | JENISON | MI | 49428-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT DRUGS GRAND B | 8483 HOLLY RD STE 202 | | | | GRAND BLANC | MI | 48439-1840 |
| KNIGHT EQUITY MARKETS L.P. | TRADING ACCOUNT#2096 | ECN BREAK ACCT | 545 WASHINGTON BLVD. #2ND FL | | JERSEY CITY | NJ | 07310-1607 |
| KNIGHT ERGO/LOUISVL | 3600 CHAMBERLAIN LN STE 350 | | | | LOUISVILLE | KY | 40241-1988 |
| KNIGHT ESTATES LLC | ATTN M PAREKH | 14530 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-2815 |
| KNIGHT FACILITIES MANAGEMENT I | 304 S NIAGARA | | | | SAGINAW | MI | 48602 |
| KNIGHT FACILITIES MANAGEMENT INC | 304 S NIAGARA | | | | SAGINAW | MI | 48602 |
| KNIGHT FACILITIES MGMT | LESTER B KNIGHT & ASSOCIATES | 304 S NIAGARA ST | | | SAGINAW | MI | 48602 |
| KNIGHT FRANCIS M (429255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT GEORGE | KNIGHT, GEORGE | 3831 HUTSON AVE | | | NASHVILLE | TN | 37216-2009 |
| KNIGHT II, DONALD W | 3320 E ISABELLA AVE | | | | MESA | AZ | 85204-7350 |
| KNIGHT III, ROBERT A | PO BOX 3831 | | | | DAYTON | OH | 45401-3831 |
| KNIGHT IND/AUBURN HL | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT INDUSTRIES & ASSOCIATES | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT INDUSTRIES & ASSOCIATES INC | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT JENNINGS (445732) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KNIGHT JERRY | 1747 RUSSET DR | | | | EUGENE | OR | 97401-1887 |
| KNIGHT JOHN | 2311 BROOKWOOD DR SE | SOUTHEAST | | | DECATUR | AL | 35601-6103 |
| KNIGHT JOHN C (ESTATE OF) (667466) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| KNIGHT JOYCE | 5291 FORESTER RD | | | | CARSONVILLE | MI | 48419-9413 |
| KNIGHT JR, ANDERSON | 10621 FLAT SHOALS RD | | | | COVINGTON | GA | 30016-4783 |
| KNIGHT JR, BRADY O | 2445 DEPOT ST | | | | SPRING HILL | TN | 37174-2421 |
| KNIGHT JR, DANIEL J | 2110 SANTA BARBARA DR | | | | FLINT | MI | 48504-2024 |
| KNIGHT JR, FRANK | 16793 FM 279 | | | | TYLER | TX | 75704-5225 |
| KNIGHT JR, FRED R | 1315 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| KNIGHT JR, GEORGE | 6382 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| KNIGHT JR, GERALD T | 218 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| KNIGHT JR, JOHN D | PO BOX 182181 | | | | SHELBY TWP | MI | 48318-2181 |
| KNIGHT JR, MONROE R | 2446 KNOLLWOOD LN | | | | STOCKTON | CA | 95206-6421 |
| KNIGHT JR, WALTER | 14865 SAN JUAN DR | | | | DETROIT | MI | 48238-1918 |
| KNIGHT JR, WILLIAM L | 1888 HARWOOD DR | | | | OXFORD | MI | 48371-4440 |
| KNIGHT KENNETH K (653711) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KNIGHT KISHA | KNIGHT, KISHA | STATE FARM | P.O. BOX 2366 | | BLOOMINGTON | IL | 61702 |
| KNIGHT KRAFT INC | 2709 HAMLIN RD | PO BOX 180168 | | | UTICA | MI | 48317-1917 |
| KNIGHT KRAFT INC | PO BOX 180168 | | | | UTICA | MI | 48318-0168 |
| KNIGHT LILLIAN | 5459 DEL ORO DR | | | | SAN JOSE | CA | 95124-6112 |
| KNIGHT MANIKA | KNIGHT, MANIKA | 4132 CARMICHAEL RD APT 712 | | | MONTGOMERY | AL | 36106-3812 |
| KNIGHT MARK | KNIGHT, MARK | 1121 N MICHIGAN AVE | | | SAGINAW | MI | 48602-4762 |
| KNIGHT MARKETING CORP OF NY | 46-50 54TH AVE | | | | MASPETH | NY | 11378 |
| KNIGHT MEGAN L | KNIGHT, MEGAN L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KNIGHT MILCHAEL | 8059 PINE CREST LN | | | | DORA | AL | 35062-2043 |
| KNIGHT MORRIS H SR (401282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT OIL TOOLS | PAT ST. AMAND | 2727 SW EVANAGELINE THRUWAY | | | LAFAYETTE | LA | 70508 |
| KNIGHT PAULA | 9774 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| KNIGHT PERCY LAMAR (469841) | PICKERT ALAN M | 804 BLACKSTONE BLDG | | | JACKSONVILLE | FL | 32202-3459 |
| KNIGHT PETROWSKY, ELSIE M | 2904 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| KNIGHT REFRIGERATION SALES | AND SERVICE INCORPORATED | 5320 HOPKINSVILLE MOUNT ZOAR | | | HOPKINSVILLE | KY | 42240 |
| KNIGHT ROBERT | 36720 PINETREE ST | | | | LIVONIA | MI | 48150-2508 |
| KNIGHT SALES INC | 12700 BERWYN | PO BOX 40398 | | | REDFORD | MI | 48239-2744 |
| KNIGHT SR, DAVID A | 51 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| KNIGHT SR, STANLEY E | 206 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 |
| KNIGHT STANLEY | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545-9547 |
| KNIGHT TECHNICAL SERVICES | 1140 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT TERESA & MARK | 1 BLAKE ST | | | | PELZER | SC | 29669-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT THOMAS INC | 2195 LOVERS LANE | | | | HOPKINSVILLE | KY | 42240 |
| KNIGHT VICTOR M (626611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT'S AIRPORT LIMOUSINE | 390 HARTFORD TPKE | | | | | MA | 01545 |
| KNIGHT'S AUTOMOTIVE REPAIR | 171 E MAIN ST | | | | LEDGEWOOD | NJ | 07852-9643 |
| KNIGHT, ALAN L | RT 1, BOX 319 F3 | | | | CENTRAL LAKE | MI | 49622 |
| KNIGHT, ALAN R | 6943 E COUNTY ROAD 350 N | | | | BROWNSBURG | IN | 46112-9716 |
| KNIGHT, AMOS W | 4216 E 53RD TER | | | | KANSAS CITY | MO | 64130-4121 |
| KNIGHT, ANNIE B | 8317 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4630 |
| KNIGHT, ANNIE L | PO BOX 3495 | | | | BROOKHAVEN | MS | 39603-7495 |
| KNIGHT, ANTHONY | 1497 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3522 |
| KNIGHT, ARTHUR | 750 LYON RD | | | | TYLER | AL | 36785-5110 |
| KNIGHT, BARBARA | 11509 W 68TH ST | | | | SHAWNEE | KS | 66203-3717 |
| KNIGHT, BERNICE B | 573 GARNER DR | | | | IMLAY CITY | MI | 48444-8915 |
| KNIGHT, BETTY A | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| KNIGHT, BETTY J | 120 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| KNIGHT, BETTY J | 4824 ASHWORTH CT | | | | ARLINGTON | TX | 76017-1036 |
| KNIGHT, BETTY L | 11419 TULIP DR | | | | PLAINFIELD | IN | 46168-2631 |
| KNIGHT, BETTY L | 3950 HAZEL AVE | | | | NORWOOD | OH | 45212-3828 |
| KNIGHT, BETTY L | 4180 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| KNIGHT, BILLY G | 4095 COUNTY RD #489 | | | | ONAWAY | MI | 49765 |
| KNIGHT, BILLY W | 1105 DUNCAN RD | | | | OXFORD | GA | 30054-3614 |
| KNIGHT, BOBBY R | 71 CO RD #434 | | | | DOUBLE SPGS | AL | 35553 |
| KNIGHT, BONITA C | 2216 OLD FARM RD | | | | KALAMAZOO | MI | 49004-3335 |
| KNIGHT, BOYCE J | 440 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| KNIGHT, BRADLEY S | 5206 JUSTIN DR | | | | FLINT | MI | 48507-4599 |
| KNIGHT, BRENDA E | 1030 GARNER ROAD | | | | WALDORF | MD | 20601 |
| KNIGHT, BRIAN G | 2230 S RACCOON RD APT 98 | | | | AUSTINTOWN | OH | 44515-5261 |
| KNIGHT, BRUCE B | 161 EMBERGLOW LN | | | | ROCHESTER | NY | 14612-1425 |
| KNIGHT, BRUCE R | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| KNIGHT, BRUCE ROBERT | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| KNIGHT, CANDACE N | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| KNIGHT, CAREN | 915 W MCCLELLAN ST | | | | FLINT | MI | 48504-2633 |
| KNIGHT, CARL G | 2877 E COGGINS RD | | | | PINCONNING | MI | 48650-9750 |
| KNIGHT, CAROLYN E | 9380 GOETHE ST | | | | DETROIT | MI | 48214-2006 |
| KNIGHT, CAROLYN L | 127 RIVER PARK BLVD | | | | MUNROE FALLS | OH | 44262-1419 |
| KNIGHT, CAROLYN L | 4041 GRANGE HALL RD LOT 150 | | | | HOLLY | MI | 48442-1926 |
| KNIGHT, CATHERINE R | 201 SOWELL RD | | | | MCDONOUGH | GA | 30252-6966 |
| KNIGHT, CATHERINE V | 900 WORTHINGTON CIR APT 321 | | | | FORT COLLINS | CO | 80526-1854 |
| KNIGHT, CHARLES D | 361 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |
| KNIGHT, CHARLES K | 379 LAKE FOREST LN | | | | GILBERTSVILLE | KY | 42044-8565 |
| KNIGHT, CHARLES L | 8614 BRANGUS RD | | | | SHAWNEE | OK | 74804-6505 |
| KNIGHT, CHARLES R | 47 WINDING CREEK CT | | | | DAWSONVILLE | GA | 30534-3977 |
| KNIGHT, CHERYL R | PO BOX 430493 | | | | PONTIAC | MI | 48343-0493 |
| KNIGHT, CHRIS | 2334 N 81ST CT | | | | KANSAS CITY | KS | 66109-2102 |
| KNIGHT, CHRISTOPHER D | 2616 VALDINA DRIVE | | | | DAYTON | OH | 45434-6708 |
| KNIGHT, CHRISTOPHER K | 105 PERRY ST APT 205 | | | | GRAND LEDGE | MI | 48837-1392 |
| KNIGHT, CLARA M | 7218 OHIO AVE | | | | HAMMOND | IN | 46323-2508 |
| KNIGHT, CLARENCE J | 2179 HERMITAGE DR | | | | DAVISON | MI | 48423-2070 |
| KNIGHT, CLASSIE M | 14 TUDOR LANE | | | | LOCKPORT | NY | 14094 |
| KNIGHT, CONSTANCE DODGE | IRELAND STAPLETON PRYOR & PASCOE | 1675 BROADWAY STE 2600 | | | DENVER | CO | 80202-4626 |
| KNIGHT, CURTIS C | 1343 BLUFF ST | | | | BELOIT | WI | 53511-4201 |
| KNIGHT, CURTIS C | 3624 BARNES RD | | | | MILLINGTON | MI | 48746-9031 |
| KNIGHT, DARLENE S | 411 S OLD WOODWARD AVE UNIT 518 | | | | BIRMINGHAM | MI | 48009-6646 |
| KNIGHT, DARONTE QUENARD | 6878 LAKEFIELD FORREST DR | | | | RIVERDALE | GA | 30296-1971 |
| KNIGHT, DARRELL A | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT, DARYL A | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1014 |
| KNIGHT, DAVID | GARNER & DUGGAN | PO BOX 5059 | | | MARYVILLE | TN | 37802-5059 |
| KNIGHT, DAVID A | 1230 EASTLAND AVE | | | | AKRON | OH | 44305-1324 |
| KNIGHT, DAVID A | 6403 COBALT AVE N | | | | JACKSONVILLE | FL | 32210-5051 |
| KNIGHT, DAVID B | 16856 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| KNIGHT, DAVID C | 737 W MARGARET LN | | | | PONTIAC | MI | 48341-1072 |
| KNIGHT, DAVID E | 100 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| KNIGHT, DAVID J | 7780 NEWBERRY RD | | | | DURAND | MI | 48429-9183 |
| KNIGHT, DAVID L | 2001 ARAPAHO RD | | | | NORMAN | OK | 73026-9519 |
| KNIGHT, DAVID M | 4660 S COUNTY ROAD 175 W | | | | PAOLI | IN | 47454-9281 |
| KNIGHT, DAVID R | PO BOX 1261 | | | | RCH CUCAMONGA | CA | 91729-1261 |
| KNIGHT, DEBRA S | 330 N HAYFORD AVE | | | | LANSING | MI | 48912-4147 |
| KNIGHT, DENISE A | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| KNIGHT, DENNIS L | N3904 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8903 |
| KNIGHT, DESSIE L | 1216 PROSPECT AVE | | | | MIDDLETOWN | OH | 45044-5853 |
| KNIGHT, DEVERA H | 23753 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2218 |
| KNIGHT, DEWEY | 3509 WINONA ST | | | | FLINT | MI | 48504-3720 |
| KNIGHT, DONALD E | 2316 SCHOOL CT | | | | VISALIA | CA | 93292-2609 |
| KNIGHT, DONALD G | 3363 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| KNIGHT, DONALD W | 437 E MERRILL AVE | | | | GILBERT | AZ | 85234-2441 |
| KNIGHT, DONALD W | 4824 ASHWORTH CT | | | | ARLINGTON | TX | 76017-1036 |
| KNIGHT, DOROTHY A | 4708 HURON ST | | | | CASS CITY | MI | 48726-9002 |
| KNIGHT, DOROTHY J | 29580 RICE LAKE ROAD | | | | LAKE LINDEN | MI | 49945-9756 |
| KNIGHT, DOROTHY N | PO BOX 445 | | | | KRUM | TX | 76249-0445 |
| KNIGHT, DWIGHT J | 1527 PARKER ST | | | | DETROIT | MI | 48214-2616 |
| KNIGHT, EDITH J | 509 HOLLY LN | | | | KOKOMO | IN | 46902-3332 |
| KNIGHT, EDSEL J | 34446 MANOR RUN CIR | | | | STERLING HTS | MI | 48312-5332 |
| KNIGHT, EDWARD | 255 CONNECTICUT ST | | | | BUFFALO | NY | 14213 |
| KNIGHT, ELAINE | 8200 E JEFFERSON AVE APT 304 | | | | DETROIT | MI | 48214-2692 |
| KNIGHT, ELBERT L | 497 FERRY AVE | | | | PONTIAC | MI | 48341-3316 |
| KNIGHT, ELDRED | APT C | 165 CONCORD DRIVE | | | BOWLING GREEN | KY | 42103-8575 |
| KNIGHT, ELVIRA H | 378 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| KNIGHT, ETHEL | 15150 KENWOOD ST | | | | OAK PARK | MI | 48237-2413 |
| KNIGHT, ETHEL M | 1113 W WEST OAK DR | | | | ALEDO | TX | 76008-2640 |
| KNIGHT, EUGENE J | 525 S SUNNYBROOK DR | | | | BROWNSBURG | IN | 46112-1645 |
| KNIGHT, EVELYN C | 825 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73105-7938 |
| KNIGHT, EVETA | 17365 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| KNIGHT, GARY R | 9781 CORNELL ST | | | | TAYLOR | MI | 48180-7309 |
| KNIGHT, GAYLORD H | 5384 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| KNIGHT, GEORGE E | 332 HARBOR ST | | | | OSCODA | MI | 48750-1215 |
| KNIGHT, GEORGE WAYNE | 910 N 4TH ST | | | | GREENVILLE | MI | 48838-1368 |
| KNIGHT, GERALD L | 1412 REGATTA DR | | | | WILMINGTON | NC | 28405-4270 |
| KNIGHT, GERALD T | 6318 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| KNIGHT, GERALDINE B | 116 32 W STATE ROAD 28 | | | | REDKEY | IN | 47373 |
| KNIGHT, GLADYS M | 3608 CARYN ST | | | | MELVINDALE | MI | 48122-1151 |
| KNIGHT, GLENDA S | 7345 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8591 |
| KNIGHT, GLENIS E | 2218 FM 663 | | | | MIDLOTHIAN | TX | 76065-5600 |
| KNIGHT, GLENN L | 9701 PARK AVE | | | | ALLEN PARK | MI | 48101-3713 |
| KNIGHT, GLORIA J | 910 CHILI AVE | | | | ROCHESTER | NY | 14611-2806 |
| KNIGHT, GORDON W | 2006 PADDOCK LN | | | | CANTON | MI | 48188-3470 |
| KNIGHT, GWENDOLIN V | 12855 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8942 |
| KNIGHT, GWENDOLINE E | 10100 HILLVIEW DR APT 1312 | | | | PENSACOLA | FL | 32514-5486 |
| KNIGHT, GWYN T | 32 CANTON ST | | | | TONAWANDA | NY | 14150-5402 |
| KNIGHT, HAROLD | 5319 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9030 |
| KNIGHT, HAROLD L | PO BOX 131 | | | | MANITOU BEACH | MI | 49253-0131 |
| KNIGHT, HAROLD W | 18 EAGLE RIDGE RD | | | | TURNER | ME | 04282-4369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT, HELEN E | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 |
| KNIGHT, HENRY E | 1412 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4355 |
| KNIGHT, HENRY U | 6707 WOODSTOCK DRIVE | | | | HOLIDAY | FL | 33590 |
| KNIGHT, HENRY V | 420 S GREY RD | | | | AUBURN HILLS | MI | 48326-3810 |
| KNIGHT, HOWARD L | 2056 NE 18TH TER | | | | CAPE CORAL | FL | 33909-4714 |
| KNIGHT, ILENE | 12794 COUNTY HIGHWAY F | | | | NORWALK | WI | 54648-8204 |
| KNIGHT, IRMA J | 324 1/2 JACKSON AVE (UPPER) | | | | DEFIANCE | OH | 43512 |
| KNIGHT, ISAAC | 7523 EMILY ST | | | | DETROIT | MI | 48234-3111 |
| KNIGHT, J B | 809 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2508 |
| KNIGHT, J H | 7481 CANAL ST | | | | NEWPORT | MI | 48166-9721 |
| KNIGHT, JACK | PO BOX 12262 | MEMORIAL BLVD | | | MURFREESBORO | TN | 37129-0046 |
| KNIGHT, JACK D | 1027 S TREMONT ST | | | | INDIANAPOLIS | IN | 46221-1024 |
| KNIGHT, JACK D | 12794 COUNTY HIGHWAY F | | | | NORWALK | WI | 54648-8204 |
| KNIGHT, JACK T | 2874 FARM RD. 1997 WEST | | | | MARSHALL | TX | 75670 |
| KNIGHT, JACQUELINE | 19766 SUSSEX ST | | | | DETROIT | MI | 48235-2053 |
| KNIGHT, JAMES A | 10060 SW 93RD AVE | | | | OCALA | FL | 34481-8900 |
| KNIGHT, JAMES D | 4110 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-5399 |
| KNIGHT, JAMES DERRICK | 4110 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-5399 |
| KNIGHT, JAMES E | 7612 W 101ST ST | | | | OVERLAND PARK | KS | 66212-2534 |
| KNIGHT, JAMES L | 1935 #31 RIVERROAD | | | | SAINT CLAIR | MI | 48079 |
| KNIGHT, JAMES M | 1719 SYLVAN DR | | | | ARLINGTON | TX | 76012-2325 |
| KNIGHT, JAMES M | 2999 HIGHWAY 495 | | | | MERIDIAN | MS | 39301-8994 |
| KNIGHT, JAMES M | 2999 HWY 496 | | | | MERIDIAN | MS | 39301 |
| KNIGHT, JAMES Q | W190S7645 CIRCLE DR | | | | MUSKEGO | WI | 53150-8202 |
| KNIGHT, JAMES R | 1531 E ALTO RD | | | | KOKOMO | IN | 46902-4405 |
| KNIGHT, JAMES R | 2955 BUCK RUN DR | | | | MARION | IN | 46952-9637 |
| KNIGHT, JAMES S | 3920 DILL DR | | | | WATERFORD | MI | 48329-2136 |
| KNIGHT, JAMES T | 2537 MEADOWOOD DR | | | | NASHVILLE | TN | 37214-1635 |
| KNIGHT, JAMES W | 12381 E POTTER RD | | | | DAVISON | MI | 48423-8189 |
| KNIGHT, JAMES W | 164 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| KNIGHT, JANICE M | 2115 MORNINGSIDE DR NW | | | | HUNTSVILLE | AL | 35810-4025 |
| KNIGHT, JAY C | 2931 TRAILING IVY WAY | | | | BUFORD | GA | 30519-7632 |
| KNIGHT, JAY CHRISTOPHER | 2931 TRAILING IVY WAY | | | | BUFORD | GA | 30519-7632 |
| KNIGHT, JEAN M | 10079 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1190 |
| KNIGHT, JEANNE M | 2493 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| KNIGHT, JENNIFER L | PO BOX 1181 | | | | WAYNESVILLE | OH | 45068-1181 |
| KNIGHT, JERRY D | 6292 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8812 |
| KNIGHT, JESSE | 165 CONCORD DR APT C | | | | BOWLING GREEN | KY | 42103-8575 |
| KNIGHT, JESSIE L | 2925 PATES HILL RD | | | | MOSHEIM | TN | 37818-5755 |
| KNIGHT, JIMMY D | 13034 N LEWIS RD | | | | CLIO | MI | 48420-2605 |
| KNIGHT, JIMMY D | 8282 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| KNIGHT, JIMMY DALE | 13034 N LEWIS RD | | | | CLIO | MI | 48420-2605 |
| KNIGHT, JIMMY DALE | 8282 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| KNIGHT, JIMMY L | 206 SAM CALDWELL LN | | | | OCILLA | GA | 31774-3210 |
| KNIGHT, JOE H | 15814 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1362 |
| KNIGHT, JOHN A | 37994 CR 270 | | | | DE WITT | MO | 64639-7147 |
| KNIGHT, JOHN B | 711 E 28TH AVE | | | | PINE BLUFF | AR | 71601-7109 |
| KNIGHT, JOHN F | 1613 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44514-1160 |
| KNIGHT, JOHN W | RR 2 | | | | SWEET SPRINGS | MO | 65351 |
| KNIGHT, JOHN W | RR 2 BOX 2449 | | | | ALTON | MO | 65606-9684 |
| KNIGHT, JONATHAN | 1301 CLIFF CT | | | | FORT WORTH | TX | 76134-2501 |
| KNIGHT, JOSEPHINE | 5085 BABBIT DR | | | | TROY | MI | 48085-3430 |
| KNIGHT, JOYCE L | 1105 NORTH MARKET AVENUE | | | | BOLIVAR | MO | 65613 |
| KNIGHT, JUANITA | 2412 E PIERSON RD | | | | FLINT | MI | 48506-1321 |
| KNIGHT, JUNE P | 1994 CHEMAWA RD NE | | | | KEIZER | OR | 97303-2042 |
| KNIGHT, KATHLEEN | 215 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT, KAYE M | 920 SARDIS CHURCH RD | | | | MADISON | NC | 27025-8208 |
| KNIGHT, KELLY R | 10100 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| KNIGHT, KENNETH D | 3180 SAINT JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306-2272 |
| KNIGHT, KENNETH E | 9416 QUAIL MEADOWS DR | | | | SPOTSYLVANIA | VA | 22551-3328 |
| KNIGHT, KENNETH L | 1306 ALIVIA DR | | | | PLAINWELL | MI | 49080-1444 |
| KNIGHT, KENNETH R | 3140 ANDORA DR | | | | SUPERIOR TWP | MI | 48198-9657 |
| KNIGHT, KENNETH W | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| KNIGHT, KEVIN R | 4021 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| KNIGHT, KIM E | 20979 COOPER DR | | | | MACOMB | MI | 48044-6608 |
| KNIGHT, KISHA | 3265 W 74TH PL | | | | MERRILLVILLE | IN | 46410-4406 |
| KNIGHT, KRIS H | 1711 BRIARCLIFF RD | | | | MILLEDGEVILLE | GA | 31061-2154 |
| KNIGHT, LARRY J | 566 NW BAYSHORE DR BOX898 | | | | SUTTONS BAY | MI | 49682 |
| KNIGHT, LAURA J | 640 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| KNIGHT, LAWRENCE E | 2238 IVANHOE DR | | | | COLORADO SPRINGS | CO | 80911-1045 |
| KNIGHT, LEATHA M | 12826 HUBBELL ST | | | | DETROIT | MI | 48227-2817 |
| KNIGHT, LEE M | 13515 TULLER ST | | | | DETROIT | MI | 48238-2539 |
| KNIGHT, LEONA M | 306 N WARNER ST | | | | BAY CITY | MI | 48706-4444 |
| KNIGHT, LEONA M | 9412 HUNTERS RILL | | | | FENTON | MI | 48430-8363 |
| KNIGHT, LEROY C | 533 CONNELL DR | | | | BEAR | DE | 19701-2239 |
| KNIGHT, LESLIE A | 314 HEMLOCK ST | | | | HOWARD CITY | MI | 49329-9500 |
| KNIGHT, LESLYN A | 2100 POVANE COURT | | | | BAKERSFIELD | CA | 93313-5796 |
| KNIGHT, LESTER B & ASSOCIATES INC | 304 S NIAGARA | | | | SAGINAW | MI | 48602 |
| KNIGHT, LINDA J | 1998 BENT TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1704 |
| KNIGHT, LINDA J | 381 DAISYFIELD DR | | | | LIVERMORE | CA | 94551-3961 |
| KNIGHT, LINDA M | 2858 CULVER RD | | | | ROCHESTER | NY | 14622-2829 |
| KNIGHT, LISA | 611 N BRADNER AVE | | | | MARION | IN | 46952-2446 |
| KNIGHT, LLOYD E | 6710 ELLENTON-GILLETTE-B | OX 71 | | | PALMETTO | FL | 34221 |
| KNIGHT, LOIS | 1250 W PIONEER PKWY APT 2509 | | | | ARLINGTON | TX | 76013-8207 |
| KNIGHT, LORETTA F | 316 WOOD ST | | | | ATLANTA | TX | 75551-2282 |
| KNIGHT, LORETTA M | 6772 HOOVER AVE | | | | DAYTON | OH | 45427-1505 |
| KNIGHT, LORRAINE M | 13506 COURTLAND AVE | | | | CLEVELAND | OH | 44111-4900 |
| KNIGHT, LORYCE L | 162 WHARTON RD | | | | GREENWICH | OH | 44837-9623 |
| KNIGHT, LOTTIE T | 141 SUNRISE BLVD | | | | DEBARY | FL | 32713-3855 |
| KNIGHT, LOWELL D | 344 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-2157 |
| KNIGHT, LUCRETIA M | 1993 N COVILLE RD | | | | WOODLAND | MI | 48897-9747 |
| KNIGHT, MAGGIE R | 3957 E 189TH ST | | | | CLEVELAND | OH | 44122-6755 |
| KNIGHT, MAGNOLIA | 13145 KENTUCKY ST | | | | DETROIT | MI | 48238-3038 |
| KNIGHT, MARGARET A | 110 COUNTRY VIEW DR | | | | WINFIELD | MO | 63389-3310 |
| KNIGHT, MARGARET M | 2006 PADDOCK LN | | | | CANTON | MI | 48188-3470 |
| KNIGHT, MARIE | 7523 EMILY ST | | | | DETROIT | MI | 48234-3111 |
| KNIGHT, MARILYN | 14230 ROE RD | | | | HEMLOCK | MI | 48626-9428 |
| KNIGHT, MARILYN | 34 KENILWORTH AVE | | | | PAINESVILLE | OH | 44077-4611 |
| KNIGHT, MARILYN C | 3420 CONCORD ST | | | | FLINT | MI | 48504-2414 |
| KNIGHT, MARILYN G | 1315 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| KNIGHT, MARILYN J | 24156 WOODHAM | | | | NOVI | MI | 48374-3442 |
| KNIGHT, MARLIN L | 7072 E WISER AVE | | | | CAMBY | IN | 46113-8580 |
| KNIGHT, MARQUIS N | 3851 N RIVER RD | | | | WEST LAFAYETTE | IN | 47906-3762 |
| KNIGHT, MARY E | 3206 E BARNHART RD | | | | DENAIR | CA | 95316-8501 |
| KNIGHT, MARY R | 3890 PEBBLEFIELD DR | | | | HUDSONVILLE | MI | 49426-9054 |
| KNIGHT, MICHAEL G | 25146 HAGGERTY RD | | | | NEW BOSTON | MI | 48164-9058 |
| KNIGHT, MICHAEL J | 4206 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| KNIGHT, MICHAEL J | 7278 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8867 |
| KNIGHT, MICHAEL J | 7928 VICTORIA LN | | | | WATERFORD | MI | 48329-4636 |
| KNIGHT, MILDRED | 10 HAMBLETONIAN AVE | | | | CHESTER | NY | 10918-1025 |
| KNIGHT, MYRTLE S. | 70 CASSIE WALK LN | | | | LAWRENCEVILLE | GA | 30045-8505 |
| KNIGHT, NAMON | 3804 HARDING ST | | | | DETROIT | MI | 48214-4402 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KNIGHT, NANCY L | 312 BAKER AVE | | | SYRACUSE | NY | 13205-1302 |
| KNIGHT, NATHAN L | 4736 CALHOUN RD | | | BEAVERTON | MI | 48612-9770 |
| KNIGHT, NELDA A | 1235 PLATEAU DR | | | DUNCANVILLE | TX | 75116-4207 |
| KNIGHT, NELLIE MAE | 131 VERPLANK ST. APT#1 | | | BUFFALO | NY | 14208 |
| KNIGHT, NEWEL F | PO BOX 398 | | | PIMA | AZ | 85543-0398 |
| KNIGHT, NORMAN E | 12206 SW TORCH LAKE DR | | | RAPID CITY | MI | 49676-9602 |
| KNIGHT, ODIS L | 18061 TEPPERT ST | | | DETROIT | MI | 48234-3858 |
| KNIGHT, OKEY A | 10595 SILICA SAND RD | | | WINDHAM | OH | 44288-9716 |
| KNIGHT, ORLAN | 18260 SNOWDEN ST | | | DETROIT | MI | 48235-1461 |
| KNIGHT, ORVILLE R | 217 HAMILTON DR | | | GATESVILLE | TX | 76528-3100 |
| KNIGHT, OSIE | 361 VARDAMAN ST | | | JACKSON | MS | 39213-7642 |
| KNIGHT, PAMELA J | 3229 SCHILLING ST | | | PERU | IN | 46970-8733 |
| KNIGHT, PAMELA K | 380 CANIS LUPUS LN | | | AYNOR | SC | 29511-4769 |
| KNIGHT, PATRICIA R | 255 EDGEMARK ACRES | | | MERIDEN | CT | 06451-3658 |
| KNIGHT, PAULA A | 9774 OAK POINTE LN | | | NORTHVILLE | MI | 48167-9154 |
| KNIGHT, PAULA B | 2773 POMME MEADOWS DR | | | ARNOLD | MO | 63010-2868 |
| KNIGHT, PAULINE C | 3 NORMAN HALL | FOXWOOD APARTMENT | | NEWARK | DE | 19711-5923 |
| KNIGHT, PEGGY L | 345 JOSLYN AVE | | | PONTIAC | MI | 48342-1518 |
| KNIGHT, PERRY M | 506 KENWOOD AVE | | | DAYTON | OH | 45406-5115 |
| KNIGHT, PHYLLIS | 6200 CEDAR CROFT DR | | | CHARLOTTE | NC | 28226-2999 |
| KNIGHT, PHYLLIS C | 821 TWIN OAKS DR | | | DAYTON | OH | 45431-2925 |
| KNIGHT, RANDI LYNN | APT H | 951 LISMORE NORTH DRIVE | | INDIANAPOLIS | IN | 46227-9368 |
| KNIGHT, RAY E | 40305 E NEVINS RD | | | OAK GROVE | MO | 64075-9781 |
| KNIGHT, REBECCA | 833 OXBOW RD | | | OXBOW | ME | 04764-3002 |
| KNIGHT, REBECCA H | 7794 NEMEC DR S | | | WEST PALM BCH | FL | 33406-8770 |
| KNIGHT, REBECCA S | 1745 MULLINS AVE NW | | | GRAND RAPIDS | MI | 49534-2436 |
| KNIGHT, REUBEN J | 1100 STRATH CLYDE WAY | | | MCDONOUGH | GA | 30253-8747 |
| KNIGHT, RICHARD D | 4915 BLUEWATER DRV | | | OTTER LAKE | MI | 48464 |
| KNIGHT, RICHARD L | 14230 ROE RD | | | HEMLOCK | MI | 48626-9428 |
| KNIGHT, RICHARD L | 1865 HUMMER LAKE RD | | | OXFORD | MI | 48371-2917 |
| KNIGHT, RICHARD L | 630 OLIVER WAY | | | COLUMBIA | KY | 42728-8062 |
| KNIGHT, RICHARD T | 2760 DENTZLER RD | | | PARMA | OH | 44134-5483 |
| KNIGHT, ROBERT C | 6053 WINDAMAR RD | | | TOLEDO | OH | 43611-1049 |
| KNIGHT, ROBERT E | 16120 W PARKWAY ST | | | DETROIT | MI | 48219-3766 |
| KNIGHT, ROBERT E | 4180 E COUNTY ROAD 200 S | | | KOKOMO | IN | 46902 |
| KNIGHT, ROBERT F | 3001 AZELDA ST | | | COLUMBUS | OH | 43224-4011 |
| KNIGHT, ROBERT G | 36720 PINETREE ST | | | LIVONIA | MI | 48150-2508 |
| KNIGHT, ROBERT GORDON | 36720 PINETREE ST | | | LIVONIA | MI | 48150-2508 |
| KNIGHT, ROBERT L | 880 GOLF DR APT 302 | | | PONTIAC | MI | 48341-2396 |
| KNIGHT, ROBERT OREN | 9380 NORTH LEWIS ROAD | | | CLIO | MI | 48420-9780 |
| KNIGHT, ROBERT S | 713 LOXLEY LANE | | | TROY | OH | 45373-7804 |
| KNIGHT, RODNEY P | 26793 SUMMER SUNSHINE DR | | | SUN CITY | CA | 92585-9185 |
| KNIGHT, ROLAND S | 411 SOUTH OLD WOODWARD A | UNIT 518 | | BIRMINGHAM | MI | 48009 |
| KNIGHT, RONALD E | 5971 WOOSTER PIKE | | | MEDINA | OH | 44256-8865 |
| KNIGHT, ROSEMARY M | PO BOX 113 | | | WILLIAMS | IN | 47470-0113 |
| KNIGHT, ROY C | 11308 BRANDON DR | | | DENTON | TX | 76207-5600 |
| KNIGHT, ROY R | 735 E 49TH ST | | | BROOKLYN | NY | 11203-5803 |
| KNIGHT, ROY W | 1785 CAPITOL AVE | | | LINCOLN PARK | MI | 48146-3255 |
| KNIGHT, RUSSELL F | 3340 THOMAS RD | | | OXFORD | MI | 48371-1436 |
| KNIGHT, RUSSELL FRED | 3340 THOMAS RD | | | OXFORD | MI | 48371-1436 |
| KNIGHT, RUTH E | 1626 BUCHANAN ST | | | SANDUSKY | OH | 44870-4505 |
| KNIGHT, RUTH E | 30 DEHAVEN AVE | | | PENNDEL | PA | 19047-5208 |
| KNIGHT, SALVADOR | STEECE THOMAS J | 6303 N PORTLAND AVE STE 300 | | OKLAHOMA CITY | OK | 73112-1411 |
| KNIGHT, SANDRIA G | 76 FILLMORE ST | | | ROCHESTER | NY | 14611-2512 |
| KNIGHT, SHANNON D | 615 FENTON ST | | | NILES | OH | 44446-3049 |
| KNIGHT, SHARON A | 6361 36 MILE RD | | | BRUCE TWP | MI | 48065-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT, SHARON K | 2721 APOLLO DR | | | | SAGINAW | MI | 48601-7095 |
| KNIGHT, SHIRLEY F | 38345 CAROLON BLVD | | | | WESTLAND | MI | 48185-8703 |
| KNIGHT, SHIRLEY G | 7606 N TWIN BEACH ST | | | | BRAZIL | IN | 47834-9233 |
| KNIGHT, SOLOMON J | 13524 TULLER ST | | | | DETROIT | MI | 48238-2540 |
| KNIGHT, STANLEY K | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545-9547 |
| KNIGHT, STEPHEN C | 1421 TOWN BROOKE | | | | MIDDLETOWN | CT | 06457-6628 |
| KNIGHT, STEVEN A | 6301 S WASHINGTON AVE | | | | LANSING | MI | 48911-5546 |
| KNIGHT, STEVEN ADAM | 6301 S WASHINGTON AVE | | | | LANSING | MI | 48911-5546 |
| KNIGHT, STEVEN L | 12169 LAKESHORE CT | | | | SANGER | TX | 76266-3350 |
| KNIGHT, STEVEN R | 340 SOUTHFORK TERRACE | | | | GLASGOW | KY | 42141 |
| KNIGHT, T LORRAINE | 1215 N 6TH ST | | | | MONTEVIDEO | MN | 56265-1123 |
| KNIGHT, THOMAS R | 6249 HERONS CIR | | | | AUSTINTOWN | OH | 44515-5812 |
| KNIGHT, TONY B | 162 WHARTON RD | | | | GREENWICH | OH | 44837-9623 |
| KNIGHT, TROY V | 251 ALBERT HILL RD | | | | BALD KNOB | AR | 72010-9612 |
| KNIGHT, VERA B | 8618 N COUNTY ROAD 100 E | C/O ROSS A MILNER | | | FRANKFORT | IN | 46041-7600 |
| KNIGHT, VINCENT J | 611 N BRADNER AVE | | | | MARION | IN | 46952-2446 |
| KNIGHT, VIRGINIA | 7659 N INKSTER RD LOT N3 | | | | WESTLAND | MI | 48185-2665 |
| KNIGHT, VIRGINIA J | 13692 FERN TRAIL DR | | | | N FORT MYERS | FL | 33903-7202 |
| KNIGHT, WATSON | 2552 NE TURNER AVE LOT 54 | | | | ARCADIA | FL | 34266-5311 |
| KNIGHT, WAYNE L | 8075 KIMBERLY CT | | | | LARGO | FL | 33777-3111 |
| KNIGHT, WILLIAM R | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| KNIGHT, WILLIAM R | 6245 BLAINE AVE | | | | HAMMOND | IN | 46324-1053 |
| KNIGHT, WILLIAM ROBERT | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| KNIGHT, WILLIE F | 4106 BRANDS CT | | | | BRASELTON | GA | 30517-1537 |
| KNIGHT-MCKINNEY, NORIE A | 14860 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| KNIGHTEN JENKINS | KNIGHTEN, JENKINS | 761 W K GORDON ST APT 3 | | | BATON ROUGE | LA | 70807-3761 |
| KNIGHTEN RONALD J | KNIGHTEN, RONALD J | 50 CROCKER BLVD SUITE 100 | | | MOUNT CLEMENS | MI | 48043 |
| KNIGHTEN, ANGELA J | 1479 COLLINS AVE - HALE | | | | MARYSVILLE | OH | 43040 |
| KNIGHTEN, CELESTE | 369 W ALAMEDA DR | | | | MOUNTAIN HOUSE | CA | 95391-1144 |
| KNIGHTEN, DAVID A | 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6505 |
| KNIGHTEN, DERRILL L | PO BOX 2451 | | | | COVINGTON | GA | 30015-7451 |
| KNIGHTEN, ELYDIA | 772 GUM SPRINGS RD | | | | HARTSELLE | AL | 35640-6822 |
| KNIGHTEN, G M | 2050 W DUNLOP AVE SPC C84 | | | | PHOENIX | AZ | 85021 |
| KNIGHTEN, JERRY | 14860 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2233 |
| KNIGHTEN, LEONA | 449 WYNNS WAY SOUTHWEST | | | | ATLANTA | GA | 30331-7473 |
| KNIGHTEN, LESLIE | 9970 DOVETAIL CT N | | | | JACKSONVILLE | FL | 32257-6494 |
| KNIGHTEN, LORRIE J | 1326 COPEMAN BLVD | | | | FLINT | MI | 48504-7302 |
| KNIGHTEN, MARY V | 10623 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5709 |
| KNIGHTEN, RICKEY L | 2804 SEWELL AVE | | | | KANSAS CITY | KS | 66104-3802 |
| KNIGHTEN, ROBERT J | 1502 WINONA ST | | | | FLINT | MI | 48504-2958 |
| KNIGHTEN, RONALD J | 3101 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| KNIGHTEN, RONALD JAMES | 3101 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| KNIGHTEN, TRACEY | 19132 MANSFIELD ST | | | | DETROIT | MI | 48235-2315 |
| KNIGHTEN, VIRGINIA | 144 ST ANN CIR | | | | DALLAS | GA | 30157-8065 |
| KNIGHTON II, EDWARD | 1153 S TENNYSON DR | | | | MILFORD | MI | 48381-2872 |
| KNIGHTON OIL CO INC | C/O MAC KNIGHTON | 1700 N WATERFRONT PARKWAY | BLDG 100 SUITE A | | WICHITA | KS | 67206-6614 |
| KNIGHTON, ARZELLA | 6129 WESTBROOKE DR | | | | WEST BLOOMFIELD | MI | 48322-3229 |
| KNIGHTON, GLENDA M | 100 RADCLIFFE RD | | | | SYRACUSE | NY | 13214-1412 |
| KNIGHTON, GREGORY J | 7017 SYLVAN MEADOWS DR | | | | FORT WORTH | TX | 76120-1381 |
| KNIGHTON, JENNIFER L | 6042 ROSE RD | | | | SHREVEPORT | LA | 71119-8625 |
| KNIGHTON, JOSEPH | 213 PACIFIC AVE | | | | SYRACUSE | NY | 13207-2449 |
| KNIGHTON, KEITH A | 1741 RIVER BEND DR | | | | FOWLERVILLE | MI | 48836-8257 |
| KNIGHTON, LARRY J | 4614 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2936 |
| KNIGHTON, LEE A | 6407 TERESE TER | | | | JAMESVILLE | NY | 13078-9481 |
| KNIGHTON, LINDA J | 207 SHADY OAK LANE | | | | LADY LAKE | FL | 32159-5140 |
| KNIGHTON, PHILLIP R | 2107 E ALOE PL | | | | CHANDLER | AZ | 85286-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHTON, ROBERT C | 63 LONG BEACH LN | | | | ANGOLA | NY | 14006-9058 |
| KNIGHTON, ROBERT J | 2175 S HAMMOND LAKE RD | | | | W BLOOMFIELD | MI | 48324-1821 |
| KNIGHTS COMPANY | PO BOX 38219 | | | | SAINT LOUIS | MO | 63138-0219 |
| KNIGHTS GARAGE | 369 ROUTE 125 | | | | BARRINGTON | NH | 03825-3630 |
| KNIGHTS OF COLUMBUS | 2202 M ST | | | | BEDFORD | IN | 47421-4736 |
| KNIGHTS OF COLUMBUS | AMARILLO COUNCIL 1450 | PO BOX 2 | | | AMARILLO | TX | 79105-0002 |
| KNIGHTS OF COLUMBUS | MONSIGNOR LANG COUNCIL # 1039 | 111 ELLIOT RD | | | DEFIANCE | OH | 43512 |
| KNIGHTS OF COLUMBUS | ST LAWRENCE COUNCIL NO 1141 | PO BOX 46 | 53 EAST ORVIS | | MASSENA | NY | 13662-0046 |
| KNIGHTS OF COLUMBUS #5480 | CHARITY AND EDUCATION FUND | ATTN JOSEPH DROZDOWSKI | 100 COLUMBUS WAY | | NEWPORT NEWS | VA | 23606-1279 |
| KNIGHTS OF COLUMBUS O FALLON COUNCIL 2269 | 202 W 3RD ST | | | | O FALLON | MO | 63366-1612 |
| KNIGHTS, ASHLEY T | 5469 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| KNIGHTS, CHARLES S | 723 N OAKLEY ST | | | | SAGINAW | MI | 48602-4582 |
| KNIGHTS, KATHLEEN L | PO BOX 14 | | | | OAKFORD | IN | 46965-0014 |
| KNIGHTS, PEGGY A | 5469 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| KNIGHTS, ROBERTA A | 111 BIDWELL TER | | | | ROCHESTER | NY | 14613-1522 |
| KNIGHTS, WILLIAM E | 709 PARK ST | | | | GRAND LEDGE | MI | 48837-1732 |
| KNIKEIA GILMORE | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| KNILANS, ARTHUR J | 6047 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9426 |
| KNILANS, COLLEEN K | 1258 S RIVER RD | | | | JANESVILLE | WI | 53546-5452 |
| KNILANS, HEATHER L | 7232 EAST US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-8661 |
| KNILANS, JOSEPH J | 1600 ALPINE DR | | | | JANESVILLE | WI | 53546-4350 |
| KNILANS, MARY B | 6047 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9426 |
| KNILANS, MICHAEL J | 1516 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6820 |
| KNILEY, ROBERT H | 128 RAUCH DR | | | | MARIETTA | OH | 45750-9700 |
| KNIPE, ROY J | 994 BUSHKILL DR | | | | BATH | PA | 18014-9723 |
| KNIPES-COHEN COURT REPORTING | 1801 MARKET ST FL 18 | | | | PHILADELPHIA | PA | 19103-1509 |
| KNIPMEYER, GERALD E | 663 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| KNIPP, DAVID J | 3 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2502 |
| KNIPP, DEAN A | 11490 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| KNIPP, DEMPSEY A | 18240 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| KNIPP, JAMES D | 8916 BARNSTABLE DR | | | | BRIGHTON | MI | 48116-2003 |
| KNIPP, JAMES DAVID | 8916 BARNSTABLE DR | | | | BRIGHTON | MI | 48116-2003 |
| KNIPP, KENNETH L | 2905 HEMENWAY LN | | | | KAWKAWLIN | MI | 48631-9130 |
| KNIPP, MARY A | 1313 FREDERICK DR | | | | OKLAHOMA CITY | OK | 73159-5313 |
| KNIPP, MICHAEL D | 1166 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| KNIPP, NETTIE LUE | 1755 S LINDEN AVE | | | | ALLIANCE | OH | 44601-4327 |
| KNIPP, SHERRY ANN | 270 DOG RDG | | | | ASHLAND | KY | 41102-9596 |
| KNIPPEL JR, RUSSELL C | 2607 N CAROLINA ST | | | | SAGINAW | MI | 48602-3811 |
| KNIPPEL, GREGORY K | 1238 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| KNIPPEL, GREGORY KEVIN | 1238 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| KNIPPEL, JOHN D | 3255 CHRISTY WAY S | | | | SAGINAW | MI | 48603-2245 |
| KNIPPEL, WAYNE E | 600 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787-5837 |
| KNIPPELMIER BUICK PONTIAC GMC | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| KNIPPELMIER BUICK PONTIAC GMC, INC. | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| KNIPPELMIER BUICK PONTIAC GMC, INC. | CURTIS KELSEY | 1601 N GREEN AVE | | | PURCELL | OK | 73080-1730 |
| KNIPPELMIER CHEVROLET, INC. | 1811 E US 62 HIGHWAY | | | | BLANCHARD | OK | |
| KNIPPELMIER CHEVROLET, INC. | 1811 E US 62 HIGHWAY | | | | BLANCHARD | OK | 73010 |
| KNIPPELMIER CHEVROLET, INC. | LARRY KNIPPELMIER | 1811 E US 62 HIGHWAY | | | BLANCHARD | OK | 73010 |
| KNIPPEN, ROBERT E | 25563 ROAD R23 | | | | DELPHOS | OH | 45833-9320 |
| KNIPPER AUTO & TIRE | 2998 160TH ST | | | | DYERSVILLE | IA | 52040-8747 |
| KNIPPER, DAVID J | 29506 ANDOVER BLVD | | | | FARMINGTN HLS | MI | 48331-1911 |
| KNIPPERS CHARLES DOUGLAS (508103) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KNIPPING ESPANA SA | C/ ENEBRO NO 2 PI EL | POL IND EL TEMPRANAR | 28942 FUENLABRADA MADRID | ESPANA SPAIN | | | |
| KNIPPING ESPANA SA | POL IND EL TEMPRANAL ENEBRO 2 | | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| KNIPPING ESPANA SA | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID 28942 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIPPING ESPANA SA | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| KNIPPING VERBINDUNGSTECHNIK GMBH | | IN DER HELLE 7 | | | | | 58566 |
| KNIPPING VERBINDUNGSTECHNIK GMBH | IN DER HELLE 7 | | | | KIERSPE 58566 GERMANY | | |
| KNIPPING VERBINDUNGSTECHNIK GMBH | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| KNIPPING/KIERSPE | IN DER HELLE 7 | | | | KIERSPE 58566 GERMANY | | |
| KNIPPING/KIERSPE | IN DER HELLE 7 | | | | KIERSPE GE 58566 GERMANY | | |
| KNIPPLE, RICHARD D | 1500 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-4635 |
| KNIPS, GUNTER C | 314 DICK AVE | | | | PONTIAC | MI | 48341-1804 |
| KNIPSHIELD, WILLIAM F | 1703 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| KNIRK, BETSY A | 574 ROSEBUD CT | | | | SALINE | MI | 48176-1661 |
| KNIRK, JOHN R | 31 HUNTING COUNTRY TRL | | | | TRYON | NC | 28782-9763 |
| KNISEL, ROBERT J | 605 HERITAGE DR | | | | BLISSFIELD | MI | 49228-1081 |
| KNISELEY, GREGORY L | 1729 PAYSON RD | | | | WALLED LAKE | MI | 48390-3132 |
| KNISELEY, MICHAEL C | 122 RAINBOW DR # 2221 | | | | LIVINGSTON | TX | 77399-1022 |
| KNISELEY, ROBERT L | 5315 72ND ST E | | | | PALMETTO | FL | 34221-9454 |
| KNISELY COLETTE R DBA H | LEGISLATIVE INTENT RESEARCH | 1800 RIO GRANDE ST | | | AUSTIN | TX | 78701-1126 |
| KNISELY JR, JACK D | 5368 MYSTIC DR | | | | HUBER HEIGHTS | OH | 45424-5816 |
| KNISELY JR, WILLIAM J | 1120 POTOMAC DR | | | | ROCHESTER HLS | MI | 48306-3837 |
| KNISELY, BETTY J | 600 FOURTH ST | | | | JACKSON | MI | 49203 |
| KNISELY, DALE E | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| KNISELY, DAVID W | PO BOX 212 | | | | DIMONDALE | MI | 48821-0212 |
| KNISELY, DONALD A | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| KNISELY, HAZEL A | 843 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| KNISELY, JACK D | 960 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| KNISELY, JAMES C | 17454 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9571 |
| KNISELY, M M | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| KNISELY, MARIE S | 434 ANDOVER RD | C/O JOHN KNISELY | | | FAIRLESS HILLS | PA | 19030-2302 |
| KNISELY, ROXANNA L | 161 S FIJI CIR | | | | ENGLEWOOD | FL | 34223-6279 |
| KNISELY, SHELIA D | 960 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| KNISELY, VALNA E | 4175 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2378 |
| KNISELY, WANDA L | 1390 E 900 S | | | | MARKLEVILLE | IN | 46056-9716 |
| KNISH, EUGENE | 1400 E FORT MACON RD UNIT 519 | | | | ATLANTIC BEACH | NC | 28512-7477 |
| KNISLEY DEBRAH | KNISLEY, DEBRAH | 3347 HERBERT ST | | | MOGADORE | OH | 44260 |
| KNISLEY RICHARD (ESTATE OF) (473694) | (NO OPPOSING COUNSEL) | | | | | | |
| KNISLEY WILLIAM HOWARD | 1914 NORTHEAST 19TH PLACE | | | | CAPE CORAL | FL | 33909-4616 |
| KNISLEY, BETTY J | 4314 ROYALTON RD | | | | GASPORT | NY | 14067 |
| KNISLEY, CHRIS R | 5229 CHURCH HILL DR | | | | TROY | MI | 48085-3421 |
| KNISLEY, DAVID | 6476 DAVISON RD | | | | BURTON | MI | 48509-1612 |
| KNISLEY, ELAINE | PO BOX 2338 | INCARE OF CAROL THOMPSON | | | SUN CITY | AZ | 85372-2338 |
| KNISLEY, HAROLD G | 9556 W SPANISH MOSS LN | | | | SUN CITY | AZ | 85373-1742 |
| KNISLEY, HOWARD E | PO BOX 544 | | | | DAVISON | MI | 48423-0544 |
| KNISLEY, JANICE J | 805 WINIFRED DR | PO BOX 184 | | | HOLLY | MI | 48442-1070 |
| KNISLEY, JUDITH A | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 |
| KNISLEY, KENNETH E | 4240 WHITES DR | | | | BELLBROOK | OH | 45305-1339 |
| KNISLEY, KITT C | 12264 PINE VALLEY CIR | | | | PEYTON | CO | 80831-4015 |
| KNISLEY, LILA A | 2701 N LYN MAR DR | | | | MUNCIE | IN | 47304-5416 |
| KNISLEY, LORI L | 227 EARL WOODSON LN | | | | LA FOLLETTE | TN | 37766-4925 |
| KNISLEY, LOUIS R | 7237 CARMELITA DR | | | | HUBER HEIGHTS | OH | 45424-3242 |
| KNISLEY, MARY L | 284 JAMISON RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9509 |
| KNISLEY, OK    YEUN | 7237 CARMELITA DR | | | | HUBER HEIGHTS | OH | 45424-3242 |
| KNISLEY, PAUL DANIEL | 17420 TAYLOR ROAD | | | | ALVA | FL | 33920-3219 |
| KNISLEY, THOMAS R | 872 KNOLLHAVEN RD | | | | XENIA | OH | 45385-8446 |
| KNISLEY, W H | 1039 BAYOU PLACE | | | | SARASOTA | FL | 34236-8411 |
| KNISLEY, WILLIAM H | 1914 NE 19TH PL | | | | CAPE CORAL | FL | 33909-4616 |
| KNISLEY, WILLIAM HOWARD | 1914 NORTHEAST 19TH PLACE | | | | CAPE CORAL | FL | 33909-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNISLEY, WILLIAM O | 5894 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1510 |
| KNISS KLETZLI & ASSOCIATES P.C. | 401K PSP DTD 4/16/1992 | 534 WASHINGTON AVE | | | CARNEGIE | PA | 15106-2848 |
| KNISS, BONNIE L | 48607 HICKORY LN | | | | MATTAWAN | MI | 49071-9732 |
| KNISS, CLARENCE | 2026 BROWN BEND RD | | | | EDWARDS | MO | 65326-2660 |
| KNISS, EDWARD E | 822 E SAINT JOSEPH ST APT 2B | | | | PAW PAW | MI | 49079-1612 |
| KNISS, GEORGETTE A | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| KNISS, LINDA D | 2032 ASHCROFT DR | | | | OREGON | OH | 43618-1002 |
| KNISS, PAUL J | 11196 CENTERVILLE ST | | | | WHITEHOUSE | OH | 43571-9793 |
| KNISS, PAUL JOSEPH | 11196 CENTERVILLE ST | | | | WHITEHOUSE | OH | 43571-9793 |
| KNISS, ROBERT | 5471 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9510 |
| KNITTEL JOSEPH (ESTATE OF) (639087) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KNITTEL, JAMES D | 452 W WOODLAND ST | | | | FERNDALE | MI | 48220-2704 |
| KNITTLE, FLORENCE M | PO BOX 75 | | | | KIRKVILLE | NY | 13082-0075 |
| KNIVETON, JEEN V | 115 ELIOT ST | | | | ASHLAND | MA | 01721-2419 |
| KNIVILA, CHARLES L | 46320 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| KNIZE, DONALD F | 148 DAQUIRI CT | | | | FORT MYERS | FL | 33912-6307 |
| KNL LOGISTICS | 31 SPARKS DR STE 2001 | | | | HIRAM | GA | 30141-2811 |
| KNOB, ALICE M | 3900 CANAL ROAD NO 1 | | | | MINSTER | OH | 45865-9376 |
| KNOBB HILL SP | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| KNOBBE, GERALD G | 884 SUSSEX DR | | | | JANESVILLE | WI | 53546-1814 |
| KNOBBE, RICHARD L | 15003 FULLER AVE | | | | GRANDVIEW | MO | 64030-4521 |
| KNOBBLOCK, FREDERICK J | 2100 CHARLESTON OAK CIR | | | | LAWRENCEVILLE | GA | 30043-2269 |
| KNOBBLOCK, SUSAN L | 2100 CHARLESTON OAK CIR | | | | LAWRENCEVILLE | GA | 30043-2269 |
| KNOBBLOCK, THERESA I | 8800 MACOMB ST APT 225 | | | | GROSSE ILE | MI | 48138-1906 |
| KNOBEL, ADA M | 55 MISSION DR APT 117 | | | | INDIANAPOLIS | IN | 46214-5908 |
| KNOBEL, HERBERT T | 1201 2ND ST | | | | NEW GLARUS | WI | 53574-9323 |
| KNOBEL, LARRY C | 12172 BENNINGTON PL | | | | MARYLAND HTS | MO | 63043-1106 |
| KNOBELACH CLETUS A (415523) - KNOBELOCH CLETUS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KNOBL, HELEN LORRAINE | 818 ROUNDTREE PL | | | | LAWRENCEVILLE | NJ | 08648-2538 |
| KNOBLAUCH DAVID R (663689) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KNOBLAUCH, CAROL J | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| KNOBLAUCH, DAVID L | 6090 CHERVIL DRIVE | | | | WEST SALEM | OH | 44287-9669 |
| KNOBLAUCH, DONALD L | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| KNOBLAUCH, JOSHUA STEVEN | 7520 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| KNOBLAUCH, KEITH K | 565 OLDS RD | | | | LESLIE | MI | 49251-9765 |
| KNOBLAUCH, PAUL G | 651 COVERT RD | | | | LESLIE | MI | 49251-9417 |
| KNOBLAUCH, ROY C | 4152 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8732 |
| KNOBLAUCH, RUSSELL T | 14300 W BELL RD 162 | | | | SUPRISE | AZ | 85374 |
| KNOBLAUCH, RUSSELL T | UNIT 521 | 14300 WEST BELL ROAD | | | SURPRISE | AZ | 85374-9776 |
| KNOBLICH, MARGARET E | 302 S SUE ELLEN AVE | | | | INDEPENDENCE | MO | 64056-4607 |
| KNOBLOCH DAVID | KNOBLOCH, DAVID | 5042 CANAL AVE SW | | | WYOMING | MI | 49418-9722 |
| KNOBLOCK JR, JOHNIE W | 565 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9645 |
| KNOBLOCK, FRANK D | GENERAL DELIVERY | | | | DALEVILLE | IN | 47334-9999 |
| KNOBLOCK, FRANK J | 1621 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| KNOBLOCK, GALE E | 4737 STRATFORD DR | | | | ANDERSON | IN | 46013-4547 |
| KNOBLOCK, JOHN MICHAEL | 789 TREASURY DR APT B | | | | KETTERING | OH | 45429-6227 |
| KNOBLOCK, JOY J | 5341 BIRCHTREE CT | | | | FLINT | MI | 48532-3301 |
| KNOBLOCK, MICHAEL D | 241 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4335 |
| KNOBLOCK, SHARON L | 241 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4335 |
| KNOCH, ARBAN J | 200 OLD CANNON BALL RD APT 8 | | | | HOLT | MO | 64048 |
| KNOCH, CHRISTOPHER J | 1841 CENTRAL PARK AVE | | | | YONKERS | NY | 10710 |
| KNOCHE, JOHN R | 1692 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3646 |
| KNOCHEL, JUDITH A | 2000 MOSHER ST APT D | | | | BAY CITY | MI | 48706-2567 |
| KNOCHEL, RONALD L | 903 N BIRNEY ST | | | | BAY CITY | MI | 48708-6147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNOCHEL, THOMAS W | 6231 ERMINE TRL | | | | ALGER | MI | 48610-9416 |
| KNOCK RAYMOND | KNOCK, RAYMOND | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KNOCK, ROGER E | 7544 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9777 |
| KNOCKE, WALTER W | 18755 W BERNARDO DR APT 1205 | CASA NORTE-CASA DE LAS CAMPANAS | | | SAN DIEGO | CA | 92127-3024 |
| KNOCKEART,JAMES M | 45567 AMHERST DR | | | | NOVI | MI | 48374-3114 |
| KNOCKET, WILLIE | 9469 LATCHKEY ROW | | | | COLUMBIA | MD | 21045-4417 |
| KNODE, GARY L | 5927 SAMPACHE DR | | | | SHIPPENSBURG | PA | 17257-9348 |
| KNODE, MARGARET A | 1512 LEGEND LAKE CIR | | | | SILVERTHORNE | CO | 80498-9247 |
| KNODEL ALVIN R (498274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNODEL, FREDERICK B | 30 HESTON CT | | | | PAWLEYS ISLAND | SC | 29585-6879 |
| KNODEL, JAMES R | 56490 CROMWELL CT | | | | SHELBY TOWNSHIP | MI | 48316-4872 |
| KNOEBEL III, RAYMOND D | 798 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| KNOEBEL, ROGER W | 9288 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| KNOEBEL, RONALD W | 9288 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| KNOEBEL, SENOBIA A | 798 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| KNOEDLER PATRICK | 77 BARTON AVENUE SOUTHEAST | | | | MINNEAPOLIS | MN | 55414-3511 |
| KNOEDLER, DENNIS L | 14825 SEACRIST RD | | | | SALEM | OH | 44460-7608 |
| KNOEDLER, JOSEPH G | 6 W ORANGE CT | | | | BALTIMORE | MD | 21234-8022 |
| KNOEDLER, WILLIAM E | 3014 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| KNOELLER STEVEN | 19 BALLARD CT | | | | DURHAM | NC | 27712-2184 |
| KNOELLINGER, ERNIE | PO BOX 125 | 5955 SHERMAN | | | SOUTH BRANCH | MI | 48761-0125 |
| KNOEPFEL, DONALD E | 4416 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| KNOEPFLE, CAROLYN J | 178 BOXWOOD RD | | | | AIKEN | SC | 29803-6596 |
| KNOEPFLE, THOMAS L | 178 BOXWOOD RD | | | | AIKEN | SC | 29803-6596 |
| KNOEPFLER CHEVROLET CO. | 100 JACKSON ST | | | | SIOUX CITY | IA | 51101-1727 |
| KNOEPFLER CHEVROLET CO. | CHARLES KNOEPFLER | 100 JACKSON ST | | | SIOUX CITY | IA | 51101-1727 |
| KNOERL, DONNA E. | 400 SKIATOOK LN | | | | LOUDON | TN | 37774-3189 |
| KNOERLE, MARY E. | 785 NEEB ROAD APT # 2 | | | | CINCINNATI | OH | 45233 |
| KNOERLE, MARY E. | APT 2A | 785 NEEB ROAD | | | CINCINNATI | OH | 45233-4628 |
| KNOERR, HOWARD G | 2633 SANIBEL BLVD | | | | ST JAMES CITY | FL | 33956-2231 |
| KNOERR, LAY O | 1837 LONG POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0740 |
| KNOERTZER, RICHARD L | 714 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| KNOESTER, DAVID B | 4060 SPRINGER WAY APT 1724 | | | | EAST LANSING | MI | 48823-8340 |
| KNOFF, JAMES J | 6655 JACKSON RD UNIT 779 | C/O KATHLEEN PIERCE | | | ANN ARBOR | MI | 48103-9684 |
| KNOFF, RONALD D | 3047 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5263 |
| KNOFSKE, ARNOLD H | 24829 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| KNOFSKI, JAMES H | 10450 HADLEY RD | | | | GREGORY | MI | 48137-9672 |
| KNOFSKI, MICHAEL O | 49344 BEMIS RD | | | | BELLEVILLE | MI | 48111-9761 |
| KNOLINSKI, ROBERT E | 1216 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| KNOLL AARON | 24 OLMSTED RD APT 105 | | | | STANFORD | CA | 94305-7131 |
| KNOLL ANTHONY | 1808 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| KNOLL DWAYNE | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| KNOLL FAMILY REVOCABLE TRUST | UAD 09/18/04 | KENNETH KNOLL & SHARON J KNOLL | TTEES | 37026 CLARITA ST | LIVONIA | MI | 48152-4706 |
| KNOLL GAS MOTORSPORTS | PO BOX 924 | | | | PORTAGE | MI | 49081-0924 |
| KNOLL JACK (429256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNOLL, ALEXANDER R | 2216 FARNSWORTH RD | | | | LAPEER | MI | 48446-8730 |
| KNOLL, BRENT J | 11275 AVERY CIR # J | | | | FISHERS | IN | 46038 |
| KNOLL, CAROL S | PO BOX 291 | | | | MONTPELIER | OH | 43543 |
| KNOLL, CHARLES E | 5353 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| KNOLL, CHARLES EDWARD | 5353 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| KNOLL, CHARLES L | 755 CANYON RD | | | | INDIANAPOLIS | IN | 46217-3915 |
| KNOLL, CHARLES LINO | 755 CANYON RD | | | | INDIANAPOLIS | IN | 46217-3915 |
| KNOLL, DONALD W | W172 S7371 LANNON DR. | | | | MUSKEGO | WI | 53150 |
| KNOLL, DWAYNE R | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOLL, DWAYNE ROBERT | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| KNOLL, FRANK V | 1120 WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 |
| KNOLL, FRANK V | 7407 OAK KNOLL DR | | | | INDIANAPOLIS | IN | 46217-5259 |
| KNOLL, GALE C | PO BOX 492 | | | | OLIVET | MI | 49076-0492 |
| KNOLL, GALE C | PO BOX 492 | 139 1ST STREET | | | OLIVET | MI | 49076-0492 |
| KNOLL, GERALD J | 2800 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| KNOLL, GUY E | PO BOX 126 | | | | AU GRES | MI | 48703-0126 |
| KNOLL, HENRY J | 236 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9405 |
| KNOLL, JAMES R | 4914 N SEQUOIA AVE APT 101 | | | | FRESNO | CA | 93705-0248 |
| KNOLL, JAMES W | 100 LANE 650D | | | | FREMONT | IN | 46737 |
| KNOLL, JASON | 22562 KIPLING ST | | | | SAINT CLAIR SHORES | MI | 48080-2128 |
| KNOLL, JAY A | 3189 HICKORY STONE LN | | | | HOLLY | MI | 48442-8123 |
| KNOLL, JEFFREY F | 1868 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9541 |
| KNOLL, KAREN L | 6823 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8751 |
| KNOLL, LARRY L | PO BOX 291 | | | | MONTPELIER | OH | 43543-0291 |
| KNOLL, LENA | 141 LAKENGREN DR | | | | EATON | OH | 45320-2872 |
| KNOLL, LEO C | 4120 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| KNOLL, LEO CHARLES | 4120 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| KNOLL, LUCILLE | 3737 N RIVER RD | C/O JEANETTE KRUKOWSKI | | | FREELAND | MI | 48623-8839 |
| KNOLL, LUCILLE | C/O JEANETTE KRUKOWSKI | 3737 N RIVER ROAD | | | FREELAND | MI | 48623 |
| KNOLL, MARY M | 1808 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| KNOLL, MATTHEW J | 4585 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| KNOLL, MICHAEL M | 141 LAKENGREN DR | | | | EATON | OH | 45320-2872 |
| KNOLL, PHYLLIS J | 5161 W 136TH ST | | | | HAWTHORNE | CA | 90250-5637 |
| KNOLL, RAY E | 7777 46TH AVE N LOT 78 | | | | ST PETERSBURG | FL | 33709-2442 |
| KNOLL, RICHARD J | 10067 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| KNOLL, ROBERT J | 6045 S CORY AVE | | | | CUDAHY | WI | 53110-3011 |
| KNOLL, ROSANNE | 2498 GULFBREEZE CIR | | | | PALM HARBOR | FL | 34683-2611 |
| KNOLL, ROSEMARY A | 15427 EAGLEPASS DR | | | | CHESTERFIELD | MO | 63017-2428 |
| KNOLL, SANDRA | 9866 W 145TH PL | | | | ORLAND PARK | IL | 60462-2479 |
| KNOLL, SHIRLEY L | 20654 MAPLE LN | | | | GROSSE POINTE WOODS | MI | 48236-1524 |
| KNOLL, STANLEY M | 3800 BOARDWALK BLVD | PARK HEALTH CARE | | | SANDUSKY | OH | 44870-7033 |
| KNOLLE WILLIAM | 5314 MUSKET RDG | | | | AUSTIN | TX | 78759-6222 |
| KNOLLWOOD DEVELOPMENT | CORP. PEN TRUST | SEAN COHEN & IAN COHEN | TTEES  U/A DTD 07-21-1984 | 1300 MERCANTILE LANE  #130 | LARGO | MD | 20774 |
| KNOLTON, ANTHONY | APT 2003 | 7999 POTRANCO ROAD | | | SAN ANTONIO | TX | 78251-2147 |
| KNOLTON, JOANNE | 18177 SOUTH DR APT 116 | | | | SOUTHFIELD | MI | 48076-1126 |
| KNOLTON, KATHERINE J | 687 BERRY RD | | | | MEMPHIS | TN | 38117-5101 |
| KNOODLE, FRED L | 4768 LIGHTFOOT RD | | | | HARBOR SPRINGS | MI | 49740-9706 |
| KNOODLE, JIMMIE | 4768 LIGHTFOOT RD | | | | HARBOR SPRINGS | MI | 49740-9706 |
| KNOODLE, MARGARET E | 1036 EAST ELSTNER STREET | | | | MOUNT MORRIS | MI | 48458-2224 |
| KNOODLE, RUSSELL | PO BOX 244 | | | | TAWAS CITY | MI | 48764-0244 |
| KNOP, DENNIS R | 361 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3133 |
| KNOP, DONALD F | 13 RONALD CIR | | | | SPENCERPORT | NY | 14559-2026 |
| KNOP, DONALD K | 5131 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| KNOP, GAREY R | 7318 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| KNOP, GARY L | 8295 BEAR CREEK RD | | | | BELGRADE | MT | 59714-8441 |
| KNOP, GLADYS M | 10413 S. DRAKE | | | | CHICAGO | IL | 60655-2403 |
| KNOP, JIMMIE L | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 |
| KNOP, KIMBERLY A | 16521 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1662 |
| KNOP, MICHAEL E | 13189 STAGE RD | | | | AKRON | NY | 14001-9557 |
| KNOP, NORMAN H | 10413 S DRAKE AVE | | | | CHICAGO | IL | 60655-2403 |
| KNOP, ROBERT J | 2922 WOLVERINE RD | | | | EAST TAWAS | MI | 48730-9533 |
| KNOP, SHELIA L | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640 |
| KNOPE JR, ELMER A | 37475 WEBER RD | | | | RICHMOND | MI | 48062-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOPEK, CAROLYN L | 5444 SHERIDAN RD | | | | EMMETT | MI | 48022-1808 |
| KNOPEK, CAROLYN LEE | 5444 SHERIDAN | | | | EMMETT | MI | 48022-1808 |
| KNOPEK, RAYMOND T | 5444 SHERIDAN RD | | | | EMMETT | MI | 48022-1808 |
| KNOPER, ALLAN R | 3113 WOODLILY ST SW | | | | WYOMING | MI | 49418-9108 |
| KNOPER, FRANCIS F | 10932 68TH AVE | | | | ALLENDALE | MI | 49401-9733 |
| KNOPER, GARY L | 10850 96TH AVE | | | | ZEELAND | MI | 49464-9754 |
| KNOPER, RANDY B | 7439 TYLER ST | | | | HUDSONVILLE | MI | 49426-9519 |
| KNOPER, RONALD L | 301 JACKSON ST APT A | | | | GRAND HAVEN | MI | 49417-1082 |
| KNOPES, DANIEL J | 3124 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| KNOPF AUTO RESTORATION | 8064 E CLOUD ST | | | | SALINA | KS | 67401-9038 |
| KNOPF JR, CHARLES G | 215 RAINBOW DR # 11536 | | | | LIVINGSTON | TX | 77399-2015 |
| KNOPF JR, FRANCIS A | 11725 DAY CAMP LN | | | | AUSTIN | TX | 78754-5840 |
| KNOPF JR, JOHN L | 1073 EGRET CIR N | | | | JUPITER | FL | 33458-8429 |
| KNOPF, ANNICE M | 404 FRANKLIN ST APT A | C/O ROBERT M COATES | | | LINDEN | MI | 48451-9199 |
| KNOPF, ANNICE M | C/O ROBERT M COATES | 404 FRANKLIN ST A | | | LINDEN | MI | 48451-910 |
| KNOPF, DICK | UNKNOWN | | | | | | |
| KNOPF, EDWARD A | 39091 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7909 |
| KNOPF, ELMER P | 25 SHOTGUN CIR | | | | SEDONA | AZ | 86336-3921 |
| KNOPF, FREDRICK W | 21844 NORMANDY | | | | DETROIT | MI | 48021-2583 |
| KNOPF, GERTRUDE | 152 MORNINGSIDE DRIVE EAS | | | | BRISTOL | CT | 06010 |
| KNOPF, JOHN M | 1112 HELENA ST | | | | OWOSSO | MI | 48867-4034 |
| KNOPF, NEIL A | 4698 ARBOR GROVE DR | | | | TRAVERSE CITY | MI | 49684-7265 |
| KNOPP ALBERT | 7711 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9407 |
| KNOPP, A S | 4369 RENDON RD | | | | FORT WORTH | TX | 76140-9793 |
| KNOPP, DANNY J | 2120 N A ST | | | | ELWOOD | IN | 46036-1730 |
| KNOPP, ELFRIEDE A | 7920 BRAINARD WOODS DR | C/O RAYMOND H WILSON | | | CENTERVILLE | OH | 45458-2906 |
| KNOPP, GLEN E | G2177 MONACO | | | | FLINT | MI | 48532 |
| KNOPP, HAROLD L | 3071 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5833 |
| KNOPP, IDA M | 2225 MARTIN AVE | | | | DAYTON | OH | 45414-3352 |
| KNOPP, JACQUELINE L | 4107 7TH AVE | | | | VIENNA | WV | 26105-2801 |
| KNOPP, LARRY L | 7422 PARK SHR | | | | AVON | IN | 46123-7248 |
| KNOPP, ROBERT F | 1323 S K ST | | | | ELWOOD | IN | 46036-2729 |
| KNOPP, SHARON L | 1716 PIERCE DR | | | | DAYTON | OH | 45432-2431 |
| KNOPP, SUSAN E | 45 ONTARIO ST | APT 812 | | | LOCKPORT | NY | 14094 |
| KNOPP, THELMA K | 7422 PARK SHR | | | | AVON | IN | 46123-7248 |
| KNOPP, WILMA P | 2201 SE 29TH ST | | | | OKEECHOBEE | FL | 34974-6488 |
| KNOPPEL SR, JACK L | 4684 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9617 |
| KNOPSNIDER, JOHANNA M | 1197 COLUMBIA ROAD | | | | BERKLEY | MI | 48072-1949 |
| KNOREK, RENEE ANN | 134 PINION CIR | | | | ORMOND BEACH | FL | 32174-4910 |
| KNORR JR, EDWIN F | 618 BURNHAVEN LN | | | | WILMINGTON | DE | 19808-2369 |
| KNORR JR, LESTER L | 1307 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| KNORR JR, ROBERT H | 8547 WHITE CEDAR DR APT 319 | | | | MIAMISBURG | OH | 45342-5347 |
| KNORR, CAROL J | 3400 BLOOMCREST DR | | | | BLOOMFIELD HILLS | MI | 48304-2517 |
| KNORR, CHARLES F | 5483 BROWN RD | | | | DAVISON | MI | 48423-8918 |
| KNORR, CHARLES J | 149 CREEKWOOD CIR | C/O MARILEE E KNORR | | | LINDEN | MI | 48451-8935 |
| KNORR, DEBORAH L | 897A GREEN POND RD | | | | ROCKAWAY | NJ | 07866-4414 |
| KNORR, ELEANOR A | PO BOX 343 | | | | ODESSA | DE | 19730-0343 |
| KNORR, HOMER P | 1235 BLACK OAK DR | C/O JOHN KNORR | | | CENTERVILLE | OH | 45459-5408 |
| KNORR, JUDITH C | 803 EAST CENTER STREET | | | | ITHACA | MI | 48847-1613 |
| KNORR, KATHLEEN | 12 VALLEY VIEW DR | | | | WARREN | PA | 16365-3420 |
| KNORR, MARY A | 1201 FAIRCHILD AVENUE | | | | JOLIET | IL | 60432-1311 |
| KNORR, MONIQUE M | 3035 NIXON RD | | | | HOWELL | MI | 48843-8815 |
| KNORR, RONALD D | 442 W HOLLAND AVE | | | | FRESNO | CA | 93705-1536 |
| KNORR, ROSE A | 12 BLUEBERRY CRES | | | | ROCHESTER | NY | 14623-5202 |
| KNORR, RUTH E | 1802 S PLAZA DR APT 16 | | | | ELWOOD | IN | 46036-3242 |
| KNORR, TIMOTHY R | 1130 EAST LAKE ROAD | | | | CLIO | MI | 48420-8814 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KNOSE, PAUL A | 2729 GREY FOX DR | | | MARTINSVILLE | IN | 46151-8421 |
| KNOSE, PAUL ALTON | 2729 GREY FOX DR | | | MARTINSVILLE | IN | 46151-8421 |
| KNOSKE, JOHN T | 9290 CAIN DR NE | | | WARREN | OH | 44484-1709 |
| KNOSKE, SHELLEY L | 5410 WELSH GLEN RUN | | | FORT WAYNE | IN | 46804-8014 |
| KNOSKE, VIRGINIA I | 5410 WELSH GLEN RUN | | | FORT WAYNE | IN | 46804-8014 |
| KNOSKY, JEFFREY J | 16 PATTERSON AVE | | | TITUSVILLE | NJ | 08560-1614 |
| KNOSKY, S JEAN | 16 CITADEL DR | CEDAR CLIFF MANOR | | CAMP HILL | PA | 17011-7617 |
| KNOSP, SHAWN M | 1237 S 300 E | | | KOKOMO | IN | 46902-4267 |
| KNOSPE REVOCABLE TRUST 5-11-06 | WILLIAM H KNOSPE TTEE | 310 BIG HORN RIDGE DR NE | | ALBUQUERQUE | NM | 87122 |
| KNOST, RICHARD N | 1529 W 38TH ST | | | MARION | IN | 46953-3440 |
| KNOSTER, MATTHEW R | 901 MEADOWOOD CIR | | | LEBANON | PA | 17042-8938 |
| KNOSTMAN, STEVE | 831 SUE LANE | | | NOTRE DAME | IN | 46556 |
| KNOTE, EMMA | 9208 E COUNTY ROAD 25 S | | | SELMA | IN | 47383-9436 |
| KNOTE, FREDERICK L | 9208 E COUNTY ROAD 25 S | | | SELMA | IN | 47383-9436 |
| KNOTE, STEPHEN A | PO BOX 233 | | | SELMA | IN | 47383-0233 |
| KNOTE, STEPHEN ALLEN | PO BOX 233 | | | SELMA | IN | 47383-0233 |
| KNOTEK, CHARLES J | 3048 N WISCONSIN ST | | | RACINE | WI | 53402-4073 |
| KNOTH MATT | 5648 ROLLING RIDGE ROAD | | | INDIANAPOLIS | IN | 46220-5528 |
| KNOTH ROBERT W | KNOTH, ROBERT W | 200 JACKSON AVE E | | HAMPTON | SC | 29924-3516 |
| KNOTH ROBERT W | KNOTH, ROBERT W | 2525 PONCE DE LEON BLVD FL 9 | | CORAL GABLES | FL | 33134-6039 |
| KNOTH, MATTHEW R | 5648 ROLLING RIDGE RD | | | INDIANAPOLIS | IN | 46220-5528 |
| KNOTH, NORMAN H | 1383 MEADOW BRIDGE DR | | | DAYTON | OH | 45432-2602 |
| KNOTH, RICHARD A | 2559 BROWNING DR | | | LAKE ORION | MI | 48360-1815 |
| KNOTH, SANDRA | 40708 LIZABETH DR | | | STERLING HTS | MI | 48313-4039 |
| KNOTOWICZ, GARY L | 7 ERICKSON DR | | | COLLINSVILLE | CT | 06019-3408 |
| KNOTT CELESTINE SHERRY | 1044 WINDING CRK DR | | | CEDAR HILL | TX | 75104 |
| KNOTT JERRY R (459970) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| KNOTT JR, CHARLES R | 13534 COUNTY 18 | | | PARK RAPIDS | MN | 56470-6150 |
| KNOTT JR, LESLIE N | 23569 NORTHPORT DR | | | CLINTON TWP | MI | 48036-1224 |
| KNOTT JR, TREAS | 8948 WORMER | | | REDFORD | MI | 48239-1230 |
| KNOTT KIARA | KNOTT, CHARLES | 3415 SOUTH SEPULVEDA BOULEVARD SUITE 640 | | LOS ANGELES | CA | 90034 |
| KNOTT KIARA | KNOTT, KIARA | 3415 S SEPULVEDA BLVD STE 640 | | LOS ANGELES | CA | 90034-6978 |
| KNOTT LEWIS III (429257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KNOTT OTIS E (450702) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| KNOTT VERONICA (148810) - KNOTT BENJAMIN | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | EAST BRUNSWICK | NJ | 08816 |
| KNOTT, ARTHUR E | 6054 CRONIN DR | | | DEARBORN HTS | MI | 48127-2963 |
| KNOTT, BERNARD C | 3341 YOSEMITE DR | | | LAKE ORION | MI | 48360-1031 |
| KNOTT, BERNICE T | PO BOX 5832 | | | BRANDON | MS | 39047-5832 |
| KNOTT, BUDDY L | 309 HIGHWAY 190 | | | MC KENZIE | TN | 38201-7103 |
| KNOTT, CALDONIA | 201 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084-4161 |
| KNOTT, CELESTINE S | 1044 WINDING CRK DR | | | CEDAR HILL | TX | 75104 |
| KNOTT, CELESTINE SHERRY | 1044 WINDING CRK DR | | | CEDAR HILL | TX | 75104 |
| KNOTT, CHARLES M | 5001 E 40TH TER | | | KANSAS CITY | MO | 64130-1618 |
| KNOTT, CHARLES R | 6641 KINGDON AVE | | | HOLT | MI | 48842-2161 |
| KNOTT, DAVID P | 9700 N US HIGHWAY 129 | | | BRANFORD | FL | 32008-7479 |
| KNOTT, DENNIS L | 16039 TANGELO WAY | | | NORTH FORT MYERS | FL | 33903-1428 |
| KNOTT, DOROTHY M | 18500 SE 104TH ST | | | NEWALLA | OK | 74857-7898 |
| KNOTT, ELDRED D | 19941 NORWOOD ST | | | DETROIT | MI | 48234-1823 |
| KNOTT, ELVIN V | 777 GROVE STREET | | | STELLA | MO | 64867-8217 |
| KNOTT, EUMPSEY L | 23100 CHURCH ST | | | OAK PARK | MI | 48237-2486 |
| KNOTT, FRANCIS J | 3037 TREMAINSVILLE RD | | | TOLEDO | OH | 43613-1944 |
| KNOTT, GEOFF E | 4041 GRANGE HALL RD LOT 17 | | | HOLLY | MI | 48442-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOTT, GEORGE S | 2941 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| KNOTT, GREGORY A | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| KNOTT, HELEN M | STE 107 | 2300 EAST GRAND RIVER AVENUE | | | HOWELL | MI | 48843-7584 |
| KNOTT, HENRY | 20235 LINDSAY ST | | | | DETROIT | MI | 48235-2121 |
| KNOTT, HOWARD D | 10 MILAN HWY | | | | BRADFORD | TN | 38316-7000 |
| KNOTT, IRVING J | 6743 FLOYD ST | | | | DETROIT | MI | 48210-3402 |
| KNOTT, IRVING J | 9006 GRIGGS ST | | | | DETROIT | MI | 48204-2689 |
| KNOTT, JAMES C | 1027 RAYMILL ROAD | | | | HOLLAND | OH | 43528-8416 |
| KNOTT, JAMES V | 1116 MEADOW RD.DR | | | | TOWNVILLE | SC | 29689 |
| KNOTT, JOE M | 2230 LAMOTHE ST | | | | DETROIT | MI | 48206-2670 |
| KNOTT, JOHN H | 6159 BROWN RD | | | | OREGON | OH | 43618-9758 |
| KNOTT, JOHN HERBERT | 6159 BROWN RD | | | | OREGON | OH | 43618-9758 |
| KNOTT, LORRAINE A | 1852 MAPLE AVE | | | | BERWYN | IL | 60402-1548 |
| KNOTT, MARGARET E | 519 KENTUCKY AVE | | | | MANSFIELD | OH | 44905-2014 |
| KNOTT, MARILYN M | 1417 BRACE RD | | | | CHERRY HILL | NJ | 08034-3524 |
| KNOTT, MARY ANN | 5829 EVERGREEN RD APT 1 | | | | DEARBORN HTS | MI | 48127-2726 |
| KNOTT, NANCY | 16 KENSINGTON CT | | | | ROCHESTER | NY | 14612-3716 |
| KNOTT, NIKKI M | 18787 HILTON DRIVE | | | | SOUTHFIELD | MI | 48075-1718 |
| KNOTT, NORMAN H | PO BOX 311 | | | | REMUS | MI | 49340-0311 |
| KNOTT, PAUL H | 237 DEVELLE RD | | | | BOLIGEE | AL | 35443-3601 |
| KNOTT, PEGGY S | 1006 LAKEVIEW DR | | | | TIPTON | MI | 49287-9612 |
| KNOTT, RICHARD H | 2378 BROOKDALE DR | | | | SPRINGFIELD | OH | 45502-9113 |
| KNOTT, ROBERT E | PO BOX 656 | | | | BELLAIRE | MI | 49615-0656 |
| KNOTT, ROSE E | 12024 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9138 |
| KNOTT, SANDRA L | 6285 MEISNER RD | | | | CHINA | MI | 48054-3208 |
| KNOTT, SCOTTIE M | 20580 PELKEY ST | | | | DETROIT | MI | 48205-1105 |
| KNOTT, SHEILA E | 4309 BELVIEU AVE | | | | BALTIMORE | MD | 21215 |
| KNOTT, THOMAS C | 7125 VARJO ST | | | | DETROIT | MI | 48212-1441 |
| KNOTT, TIMOTHY M | 182 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1055 |
| KNOTT, VASSIE | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| KNOTT, WILLIAM IRVIN | 16022 MARGUERITE STREET | | | | BEVERLY HILLS | MI | 48025-5632 |
| KNOTT, WILLIAM L | 80 MECHANIC ST BOX 783 | | | | UPTON | MA | 01568 |
| KNOTT,GREGORY A | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| KNOTTS CLAUDE M (626612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNOTTS JR, URSEL E | 713 W SPRUCE ST PMB 1112 | | | | DEMING | NM | 88030-3548 |
| KNOTTS, ALLEN W | 1404 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| KNOTTS, BRUCE E | 5906 WILDCREST ST | | | | BOSSIER CITY | LA | 71111-5600 |
| KNOTTS, CARL E | 724 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9725 |
| KNOTTS, CAROL A | 9925 ULMERTON RD LOT 224 | | | | LARGO | FL | 33771-4232 |
| KNOTTS, COREY W | 161 S CLOVERLEAF DR | | | | HAUGHTON | LA | 71037-7566 |
| KNOTTS, DALE N | 3024 S GRANT ST | | | | MUNCIE | IN | 47302-5367 |
| KNOTTS, DANIEL L | 314 CRESTWOOD DR APT 100 | | | | WILLARD | OH | 44890-1662 |
| KNOTTS, GARY L | 14217 COUNTRY BREEZE LANE | | | | FISHERS | IN | 46038-6656 |
| KNOTTS, HOWARD M | 1421 E 47TH ST | | | | ANDERSON | IN | 46013-2705 |
| KNOTTS, JAMES D | 48 GUNTHER STEVENS CV | | | | BYHALIA | MS | 38611-7618 |
| KNOTTS, JAMES DAVID | 48 GUNTHER STEVENS CV | | | | BYHALIA | MS | 38611-7618 |
| KNOTTS, JAMES F | 334 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| KNOTTS, JAMES M | 4149 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| KNOTTS, JAMES MILTON | 4149 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| KNOTTS, JAMES W | 8320 SURRY RD | | | | FREDERICKSBRG | VA | 22407-9412 |
| KNOTTS, JERRY D | 8117 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| KNOTTS, JESSE A | 6815 STATE RD 60 E | LOT 453 | | | BARTOW | FL | 33830 |
| KNOTTS, JOHN H | 7260 HOLLIS RD | | | | DOUGLASVILLE | GA | 30135-6478 |
| KNOTTS, KENNETH | 101 MICHAEL ROAD | | | | COLUMBIA | TN | 38401-6668 |
| KNOTTS, LINDA L | 7400 GLEN LEAF DR #184 BOX 5 | | | | SHREVEPORT | LA | 71129-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOTTS, LINDA S | 8320 SURRY RD | | | | FREDERICKSBRG | VA | 22407-9412 |
| KNOTTS, LOIS S | 1641 HILLCREST AVE | | | | ANDERSON | IN | 46011-1074 |
| KNOTTS, MALCOLM D | 4905 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| KNOTTS, MARDIS H | 1404 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| KNOTTS, MARJORIE A | 3347 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| KNOTTS, MARVIN E | 607 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| KNOTTS, MARY K | 900 W CROSS ST | | | | ANDERSON | IN | 46011-2110 |
| KNOTTS, MARYBELL | 4755 FROST AVE | | | | COLUMBUS | OH | 43228-1978 |
| KNOTTS, MICHAEL L | 2817 DORCHESTER DR SE | | | | DECATUR | AL | 35601-6714 |
| KNOTTS, MICHAEL W | 10438 WHISPERING WINDS ST | | | | INDIANAPOLIS | IN | 46234-9099 |
| KNOTTS, MICHELLE R | 10156 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| KNOTTS, PERCY M | 11579 BANDY RD | | | | ALLIANCE | OH | 44601-9211 |
| KNOTTS, REX E | 6764 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-8643 |
| KNOTTS, RICHARD E | 2611 CHAPEL DR E | | | | SAGINAW | MI | 48603-2804 |
| KNOTTS, RICHARD L | PO BOX 612 | | | | DANVILLE | IN | 46122-0612 |
| KNOTTS, ROBERT E | 801 POGUE ST | | | | FRANKTON | IN | 46044-9791 |
| KNOTTS, ROY H | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| KNOTTS, SANDRA J | 15000 W 6TH ST | | | | DALEVILLE | IN | 47334-9649 |
| KNOTTS, SANDRA K | 12046 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| KNOTTS, WANDA E | 2012 DANBURY DR | | | | INDIANAPOLIS | IN | 46231-1243 |
| KNOUS, AMANDA J | 409 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1022 |
| KNOUS, BARBARA A | 417 E WATER ST | | | | BERNE | IN | 46711-1232 |
| KNOUSE, DAVID T | 105483 S 3420 RD | | | | MEEKER | OK | 74855-4717 |
| KNOUSE, DAVID T | RT 3 BOX 535 | | | | MEEKER | OK | 74855-9414 |
| KNOVA L XANDERS TTEE | KNOVA L XANDERS TRUST | U/A DTD 12/7/95 | 100 KNOVA LANE | | FAIRFIELD | IL | 62837-2065 |
| KNOVEL CORPORATION | 13 EATON AVE | | | | NORWICH | NY | 13815-1753 |
| KNOWLDEN, LEO S | 4880 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3404 |
| KNOWLE, PEARL | 729 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1616 |
| KNOWLEDGE ADVISORS INC | ACCOUNTS RECEIVABLE | 222 S RIVERSIDE PLZ STE 2050 | | | CHICAGO | IL | 60606-6118 |
| KNOWLEDGE LEARNING CENTER | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 |
| KNOWLEDGE LEARNING CORPORATION | DARRELL LYONS | 650 NE HOLLADAY ST. | | | PORTLAND | OR | 97232 |
| KNOWLEDGE LEARNING CORPORATION | F/K/A KINDERCARE LEARNING CENTERS, INC. | 650 NE HOLLADAY | SUITE 1400 | | PORTLAND | OR | 97232 |
| KNOWLEDGE MAN/LINTHI | 839 ELKRIDGE LANDING RD STE 205 | | | | LINTHICUM | MD | 21090-2946 |
| KNOWLEDGE TECHNOLOGIES INTERNATIONAL | 10 MAGUIRE RD STE 232 | | | | LEXINGTON | MA | 02421-3120 |
| KNOWLEDGE TREE COMPUTER ACADEMY | 2708 E GRAND RIVER AVE STE 110 | | | | HOWELL | MI | 48843-9553 |
| KNOWLES CONSTANCE | KNOWLES, CONSTANCE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| KNOWLES CURTIS | PO BOX 209 | | | | GRANDVIEW | TX | 76050-0209 |
| KNOWLES GMC, INC. | RICHARD GENDRON | 2702 6TH AVE | | | TROY | NY | 12180-1516 |
| KNOWLES JR, JOHN D | 6598 HIGHWAY 159 | | | | MINDEN | LA | 71055-5637 |
| KNOWLES KEVIN | 5 GLACIER DR | | | | SMITHTOWN | NY | 11787-2316 |
| KNOWLES LAUREN H | KNOWLES, DIANNE | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES LAUREN H | KNOWLES, JOHN | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES LAUREN H | KNOWLES, LAUREN H | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES LEONARD | 519 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 |
| KNOWLES NORMA (445739) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KNOWLES TINA | 20 FARNHAM PARK DR | | | | HOUSTON | TX | 77024-7501 |
| KNOWLES, AGNES M | 3365 E 149TH ST | | | | CLEVELAND | OH | 44120-4237 |
| KNOWLES, ANTOINETTE M | EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| KNOWLES, BARBARA J | 3511 CALABASH CIR | | | | MURFREESBORO | TN | 37129-8633 |
| KNOWLES, BARBARA JO | 3511 CALABASH CIR | | | | MURFREESBORO | TN | 37129-8633 |
| KNOWLES, BETTY A | 707 CANNON DR | | | | EULESS | TX | 76040-5310 |
| KNOWLES, BEVERLY J | 2801 DELTA RIVER DR | | | | LANSING | MI | 48906-3638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNOWLES, CHARLEY A | 4405 NOTTINGHAM DR | | | | LAFAYETTE | IN | 47909-3431 |
| KNOWLES, CLEMENTINE L | P0 BOX 1171 | | | | LOCKPORT | NY | 14095 |
| KNOWLES, DALE R | 4428 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| KNOWLES, DELORIS | PO BOX 365 | | | | LIMESTONE | TN | 37681-0365 |
| KNOWLES, DELPHINE A | 3633 KEVIN CIR | | | | WARREN | MI | 48092-4210 |
| KNOWLES, DOROTHY C | 1194 SADDLEHORN CIR | | | | WINTER SPRINGS | FL | 32708-4815 |
| KNOWLES, DOUGLAS P | 523 ALLISON DR | | | | ALMONT | MI | 48003-8711 |
| KNOWLES, DUSTIN GRANT | 8337 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| KNOWLES, EDWIN L | PO BOX 1388 | | | | LOCKPORT | NY | 14095-1388 |
| KNOWLES, EVELYN C | 17051 NE 243RD PLACE RD | | | | FORT MC COY | FL | 32134-3871 |
| KNOWLES, F D | 60 YOSEMITE CIR | | | | W HENRIETTA | NY | 14586-9708 |
| KNOWLES, FRANCES | HOLTON PLAZA | 400 WISCONSIN APT 207 | | | HOLTON | KS | 66436 |
| KNOWLES, GEORGE E | 3 HAMILTON AVE | | | | OSSINING | NY | 10562-5405 |
| KNOWLES, GERALD R | 480 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| KNOWLES, GILDA L | 14928 SW 89TH ST | | | | MIAMI | FL | 33196-1431 |
| KNOWLES, IRVIN P | 6036 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8658 |
| KNOWLES, JACK R | 3736 RALEIGH ELAM RD | | | | SANTA FE | TN | 38482-3078 |
| KNOWLES, JAMES D | 10395 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| KNOWLES, JERRY R | 9427 RAWLES AVE | | | | INDIANAPOLIS | IN | 46229-3066 |
| KNOWLES, JOHN | 6633 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3083 |
| KNOWLES, KEITH E | 59803 CARLTON SOUTH | APT # 3 | | | WASHINGTON | MI | 48094 |
| KNOWLES, LARRY D | 5556 WANDERING TRL | | | | JACKSONVILLE | FL | 32219-2718 |
| KNOWLES, LAVERNE | PO BOX 954 | | | | MINDEN | LA | 71058-0954 |
| KNOWLES, LAWRENCE E | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| KNOWLES, LEONARD R | 519 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 |
| KNOWLES, LILLIAN | 8025 NW 11TH COURT | APT 1 | | | MIAMI | FL | 33150-3150 |
| KNOWLES, LILLIAN | APT 1 | 8025 NORTHWEST 11TH COURT | | | MIAMI | FL | 33150-3170 |
| KNOWLES, MARGO L | 120 NE 21ST ST APT 106 | | | | MOORE | OK | 73160-4402 |
| KNOWLES, MARION H | 557 GROVES POINT DR | | | | HAMPSTEAD | NC | 28443-3158 |
| KNOWLES, MARY A | 3370 OLD SMITHVILLE RD | | | | MC MINNVILLE | TN | 37110-6825 |
| KNOWLES, MARY E | 4200 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 |
| KNOWLES, MELBOURNE E | 211 AIRPORT RD | | | | EAST TAWAS | MI | 48730-9773 |
| KNOWLES, RENNY | 14906 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9601 |
| KNOWLES, RICHARD J | PO BOX 369 | | | | SAINT HELEN | MI | 48656-0369 |
| KNOWLES, ROBERT L | 321 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| KNOWLES, ROSCOE C | 13198 MACKAY ST | | | | DETROIT | MI | 48212-2254 |
| KNOWLES, ROSCOE CARTER | PO BOX 176 | | | | BELMONT | MI | 49306-0176 |
| KNOWLES, ROY E | 1303 S 7TH ST | | | | MONROE | LA | 71202-2840 |
| KNOWLES, RUTH C | 3666 ELLEN DAVIES CV | | | | MEMPHIS | TN | 38133-0940 |
| KNOWLES, SANDRA K | 706 JACKSON DITCH RD | | | | HARRINGTON | DE | 19952-2415 |
| KNOWLES, SIDNEY F | 10201 NW 48TH MNR | | | | CORAL SPRINGS | FL | 33076-1719 |
| KNOWLES, STEVEN A | 9350 PARKVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8058 |
| KNOWLES, THELMA C | 1949 SMYRNA RD SW | | | | CONYERS | GA | 30094 |
| KNOWLES, THELMA J | PO BOX 369 | | | | SAINT HELEN | MI | 48656-0369 |
| KNOWLES, THOMAS J | 158 HESSLAND CT | | | | ELMA | NY | 14059-9004 |
| KNOWLES, WALLACE E | 6011 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8462 |
| KNOWLES, WINNIE | 4428 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| KNOWLES-HOUSLER, LAURA J | 14106 SHADY SHORE DR | | | | CLIMAX | MI | 49034-9739 |
| KNOWLING, FAYRENE L | 2800 ROBIN CIR | | | | MORRISTOWN | TN | 37813-1741 |
| KNOWLING, RODNEY T | 113 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| KNOWLSON, DON K | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| KNOWLSON, LOIS A | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| KNOWLSON, LOIS ANN | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| KNOWLTON ANNE & DONALD | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5486 |
| KNOWLTON SPECIALTY PAPERS INC | 213 FACTORY ST | | | | WATERTOWN | NY | 13601-2748 |
| KNOWLTON SR, DEROY R | 328 RANDALL AVE | | | | BELLEVUE | OH | 44811-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNOWLTON, ANNE E | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5486 |
| KNOWLTON, BETSEY E | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157-1217 |
| KNOWLTON, CHARLES M | 299 NORTHRIDGE DR | | | | MOORESVILLE | IN | 46158-1573 |
| KNOWLTON, DANNY W | 2203 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| KNOWLTON, DAVID M | 1221 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9761 |
| KNOWLTON, DENISE H | 1324 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| KNOWLTON, DENNIS C | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157-1217 |
| KNOWLTON, DONALD M | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5486 |
| KNOWLTON, DONALD R | 8329 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8713 |
| KNOWLTON, DONALD RALEIGH | 8329 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8713 |
| KNOWLTON, EDGAR W | PO BOX 2450 | 4675 WALNUT RD | | | BUCKEYE LAKE | OH | 43008-2450 |
| KNOWLTON, EDWARD P | 457 OLD CAHABA WAY | | | | HELENA | AL | 35080-7086 |
| KNOWLTON, ELVA P | 1654 CO ROAD 1095 RT 4 | | | | ASHLAND | OH | 44805 |
| KNOWLTON, ESTHER L. | 5636 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-2931 |
| KNOWLTON, G L | 3140 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| KNOWLTON, JACK L | 1973 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9525 |
| KNOWLTON, JOHN L | 6808 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4314 |
| KNOWLTON, LORN E | 1654 CO. RD. 1095, RT #4 | | | | ASHLAND | OH | 44805 |
| KNOWLTON, MARTIN P | 2868 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9260 |
| KNOWLTON, MARY S | 8475 BELLA VIEW DR | | | | FENTON | MI | 48430-9076 |
| KNOWLTON, MAURICE C | 1681 HEATHER HILLS CT | | | | DORR | MI | 49323-9756 |
| KNOWLTON, MICHAEL A | 4319 KETTLE MORAINE DR APT 1A | | | | KALAMAZOO | MI | 49048-3151 |
| KNOWLTON, MICHAEL A | APT 1A | 4319 KETTLE MORAINE DRIVE | | | KALAMAZOO | MI | 49048-3151 |
| KNOWLTON, NORMAN R | 37 YORK ST | | | | PERU | IN | 46970-2811 |
| KNOWLTON, PAUL E | 1510 W NORTH LOOP BLVD APT 221 | | | | AUSTIN | TX | 78756-2028 |
| KNOWLTON, RICHARD J | 1330 EWING WAY | | | | KALAMAZOO | MI | 49009-8300 |
| KNOWLTON, ROGER P | PO BOX 3663 | | | | ANN ARBOR | MI | 48106-3663 |
| KNOWLTON, STEPHEN E | 1788 E BEARDSLEE RD | | | | SHERIDAN | MI | 48884-9304 |
| KNOWLTON, STEVEN A | PO BOX 40 | | | | ROGERSVILLE | TN | 37857-0040 |
| KNOWLTON, VAL-JO | PO BOX 2586 | | | | LAKE CITY | FL | 32056-2586 |
| KNOWLTON, VELMA J | 625 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73139-4309 |
| KNOWLTON, WILLIAM J | 1322 BRIARWOOD CT APT 11 | | | | WATERFORD | MI | 48327-4201 |
| KNOX AREA GOLF CHARITIES | ATTN MATT WRIGHT | 200 PROSPERITY RD | | | KNOXVILLE | TN | 37923-4718 |
| KNOX BUCKLEY KATHERINE | KNOX BUCKLEY, KATHERINE | 4990 NORTHWIND DRIVE SUITE 121 | | | EAST LANSING | MI | 48823 |
| KNOX COUNTY FLEET SERVICE CENTER | | 205 W BAXTER AVE | | | | TN | 37917 |
| KNOX COUNTY SHERIFF | 410 COURT SQ | | | | BARBOURVILLE | KY | 40906-1418 |
| KNOX COUNTY TREASURER | 106 E HIGH ST | | | | MOUNT VERNON | OH | 43050-3402 |
| KNOX COUNTY TREASURER | 111 N. 7TH ST. | | | | VINCENNES | IN | 47591 |
| KNOX COUNTY TRUSTEE | MIKE LOWE | PO BOX 70 | | | KNOXVILLE | TN | 37901-0070 |
| KNOX DEANA & ALEX SIMANOVSKY & ASSOC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| KNOX DEBBIE | 701 LONESOME TRL | | | | HASLET | TX | 76052-5130 |
| KNOX I I I, THOMAS E | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| KNOX III, THOMAS E | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| KNOX JOHN P (ESTATE OF) (664769) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KNOX JR, ALBERT | 3744 PITTSBURG AVENUE | | | | DAYTON | OH | 45406-1523 |
| KNOX JR, BROXIE | 11252 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| KNOX JR, CHARLES | PO BOX 1884 | | | | ANTIOCH | TN | 37011-1884 |
| KNOX JR, CHARLES R | 11 SCENIC DR | | | | NEW SALEM | PA | 15468-1311 |
| KNOX JR, HOWARD | 2249 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| KNOX JR, JAMES A | 13519 SAINT AUBIN ST | | | | DETROIT | MI | 48212-2117 |
| KNOX JR, JAMES R | 29465 SHARON LN | | | | SOUTHFIELD | MI | 48076-5263 |
| KNOX JR, JAMES W | 3051 SHATTUCK ARMS BLVD APT 7 | | | | SAGINAW | MI | 48603-2114 |
| KNOX JR, JOSEPH E | 43 PROCTOR ST | | | | HOPKINTON | MA | 01748-1119 |
| KNOX JR, LARRY E | PO BOX 9022 | C/O L VICTORIA - TOLUCA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KNOX JR, ROBERT L | 831 WALTON RD NW | | | MONROE | GA | 30656-1596 |
| KNOX JR, ROBERT LEE | 1047 FRAZIER RD | | | MIDLAND | OH | 45148-8114 |
| KNOX JR, WALLACE | 8231 APPLETON DR | | | SAINT LOUIS | MO | 63132-2728 |
| KNOX JR, WILLIAM | 4138 SPRING HILL AVE | | | INKSTER | MI | 48141-2169 |
| KNOX LINDA | 2430 SAINT PARIS PIKE | | | SPRINGFIELD | OH | 45504 |
| KNOX MACHINERY INC | 375 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4431 |
| KNOX MAX | 3210 SAN ANTONIO ST | | | SAN ANGELO | TX | 76901-2704 |
| KNOX MCLAUGHLIN GORNALL & SENNETT PC | 120 W 10TH ST | | | ERIE | PA | 16501-1410 |
| KNOX MICHAEL D | 13944 LONGACRE ST | | | DETROIT | MI | 48227-1355 |
| KNOX PHILLIP | PO BOX 221 | | | BURLINGTON | IL | 60109-0221 |
| KNOX ROBERT | 7465 MATOAKA AVE | | | GLOUCESTER POINT | VA | 23062-2401 |
| KNOX SALONEN | N11142 STATE HIGHWAY M64 | | | MARENISCO | MI | 49947-9733 |
| KNOX SR, DION D | 736 FAIRGROVE WAY | | | DAYTON | OH | 45426-2211 |
| KNOX SR, WILLIAM P | WELLINGTON MANOR 627 HANNAH LANE | | | MONROE | GA | 30655 |
| KNOX, AGNES | 3648 BARBARA CT | | | STERLING HEIGHTS | MI | 48310-6101 |
| KNOX, ALBERTA | 272 SOUTH BLVD W | | | PONTIAC | MI | 48341-2460 |
| KNOX, ALBINA H | 389 PINEVIEW DR | | | VENICE | FL | 34293-3942 |
| KNOX, ALICE C | 457 HEWITT AVE | | | BUFFALO | NY | 14215-1701 |
| KNOX, ALVIN L | 511 DELAWARE AVE | | | NORTH VERSAILLES | PA | 15137-1928 |
| KNOX, BILLIE D | 4471 ARLINGTON PARK DR | | | LAKELAND | FL | 33801-0545 |
| KNOX, BILLY B | 306 LABIAN DR | | | FLUSHING | MI | 48433-1755 |
| KNOX, BOOKER T | 12615 S SLATER AVE | | | COMPTON | CA | 90222-1019 |
| KNOX, BYRON W | 14030 POWDER DR | | | CARMEL | IN | 46033-8553 |
| KNOX, CAROLYN S | APT B2 | 3794 LAKEBEND DRIVE | | DAYTON | OH | 45404-2949 |
| KNOX, CELESTE C | 8627 MILLET DR | | | OVERLAND | MO | 63114-5803 |
| KNOX, CHARLENE A | 739 BRAY SCHOOL RD | | | OAKLAND | MD | 21550-7917 |
| KNOX, CHARLES H | 1 SCENIC DR | | | NEW SALEM | PA | 15468-1311 |
| KNOX, CHARLES H | 2262 GRANITE | | | FLUSHING | MI | 48433-3528 |
| KNOX, CHARLES H | 6776 FISH LAKE RD | | | NORTH BRANCH | MI | 48461-9339 |
| KNOX, CHARLES L | 11815 MESA BLANCO TRL | | | HASLET | TX | 76052-3284 |
| KNOX, CHARLES LEE | 11815 MESA BLANCO TRL | | | HASLET | TX | 76052-3284 |
| KNOX, CHARLES R | 11 SCENIC DR | | | NEW SALEM | PA | 15468-1311 |
| KNOX, CLIFFORD E | 2190 JOHNSON MILL RD | | | NORTH BRANCH | MI | 48461-9581 |
| KNOX, CLIFFORD EUGENE | 2190 JOHNSON MILL RD | | | NORTH BRANCH | MI | 48461-9581 |
| KNOX, CLINT | 18636 GAINSBOROUGH RD | | | DETROIT | MI | 48223-1340 |
| KNOX, CONELLA | 1678 CARLTON AVE NE | | | GRAND RAPIDS | MI | 49505-5412 |
| KNOX, CRAIG S | 29929 MERIDIAN PL APT 18203 | | | FARMINGTON HILLS | MI | 48331-5873 |
| KNOX, CYNTHIA L | 2013 E RIDGE RD | | | BELOIT | WI | 53511-3914 |
| KNOX, DAN S | 1919 THOM ST | | | FLINT | MI | 48506-2860 |
| KNOX, DARRYL T | 3735 VILLAGE DR | APT H | | FRANKLIN | OH | 45005-5659 |
| KNOX, DAVID F | 31 DEWALT RD | | | NEWARK | DE | 19711-7632 |
| KNOX, DEBRA A | 16024 SILVERWOOD DR | | | FENTON | MI | 48430-9113 |
| KNOX, DENNIS R | 624 CHERRY PARK OVAL | | | AURORA | OH | 44202-8707 |
| KNOX, DOLORES M | 3505 S COUNTRY CLUB DR | | | INVERNESS | FL | 34450-6954 |
| KNOX, ELIZABETH J | 29465 SHARON LN | | | SOUTHFIELD | MI | 48076-5263 |
| KNOX, EVELYN J | 3236 BIRCH LANE DR | | | FLINT | MI | 48504-1262 |
| KNOX, FLORENCE D | 8820 WALTHER BLVD APT 4502 | | | BALTIMORE | MD | 21234-9059 |
| KNOX, FREDDI D | 27713 MELBOURNE AVE | | | HAYWARD | CA | 94545-4725 |
| KNOX, G R | 625 SOUTHWIND CIR APT 203 | | | N PALM BEACH | FL | 33408-5315 |
| KNOX, GENE E | 719 COUNTRY PINES DR SW | | | WARREN | OH | 44481-9675 |
| KNOX, GEORGE A | PO BOX 372097 | | | SAINT LOUIS | MO | 63137-7097 |
| KNOX, GEORGE C | 4050 IRONSIDE DR | | | WATERFORD | MI | 48329-1686 |
| KNOX, GEORGE E | 2449 CASTLE RD | | | NORTH BRANCH | MI | 48461-8707 |
| KNOX, GEORGE G | 4462 ASHBERRY DR | | | MILTON | WI | 53563-8897 |
| KNOX, GEORGIA M | PO BOX 208 | | | HODGE | LA | 71247-0208 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KNOX, GERALDINE | 1117 WALKER AVE | | | SAINT LOUIS | MO | 63138-2936 |
| KNOX, GLORIA D | 1909 CHERRYLAWN DR | | | FLINT | MI | 48504-5421 |
| KNOX, GRACE | 192 GOLDENRIDGE DR | | | LEVITTOWN | PA | 19057-3835 |
| KNOX, GWENDOLYN S | 540 SUNNINGDALE DR | | | INKSTER | MI | 48141-4006 |
| KNOX, HAROLD L | 13640 MENDOTA ST | | | DETROIT | MI | 48238-2241 |
| KNOX, HARRY G | 3505 S COUNTRY CLUB DR | | | INVERNESS | FL | 34450-6954 |
| KNOX, HELEN M | 4113 NW 62ND ST | | | OKLAHOMA CITY | OK | 73112-1350 |
| KNOX, HELEN V | 1358 W COLD WATER RD | | | FLINT | MI | 48505 |
| KNOX, HENRY A | PO BOX 123772 | | | FORT WORTH | TX | 76121-3772 |
| KNOX, HENRY E | 3600 AILSA AVE | | | BALTIMORE | MD | 21214-3028 |
| KNOX, HULDA S | 1731 HARROW CT APT A | | | WHEATON | IL | 60189-8350 |
| KNOX, HURLENA | 4827 MIDLINE RD | | | BALTIMORE | MD | 21206-4630 |
| KNOX, HUZELL | 4210 KENSHAW AVE | | | BALTIMORE | MD | 21215-2211 |
| KNOX, JACK W | 4640 S 20TH RD | | | FAIR PLAY | MO | 65649-9286 |
| KNOX, JAMES A | 2001 E HIGHLAND AVE | | | MUNCIE | IN | 47303-3229 |
| KNOX, JAMES A | 48597 LAFAYETTE DR | | | MACOMB | MI | 48044-5629 |
| KNOX, JAMES ALLAN | 48597 LAFAYETTE DR | | | MACOMB | MI | 48044-5629 |
| KNOX, JAMES E | 120 NORTHWOOD AVE | | | DAYTON | OH | 45405-2208 |
| KNOX, JAMES L | 13450 QUAPAW RD | | | APPLE VALLEY | CA | 92308-6249 |
| KNOX, JAMES R | 8070 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-7620 |
| KNOX, JAMES S | 2709 NEW LEWISBURG HWY | | | LEWISBURG | TN | 37091-6734 |
| KNOX, JANE E | 1431 INDIAN RD | | | LAPEER | MI | 48446-8083 |
| KNOX, JEAN J | 5549 RIVA RIDGE DR | | | INDIANAPOLIS | IN | 46237-2191 |
| KNOX, JEFFREY C | APT 313 | 8855 NORTH CONGRESS AVENUE | | KANSAS CITY | MO | 64153-1881 |
| KNOX, JEFFREY CHARLES | APT 313 | 8855 NORTH CONGRESS AVENUE | | KANSAS CITY | MO | 64153-1881 |
| KNOX, JOE E | 10500 EAGLE GLEN DR | | | KNOXVILLE | TN | 37922-5562 |
| KNOX, JOHN A | 32152 SAINT ANNES DR | | | WARREN | MI | 48092-3849 |
| KNOX, JOHN W | 19373 SANS DR | | | MACOMB | MI | 48044-1231 |
| KNOX, JOHNNIE M | 6243 AVA COURT DR | | | FORT WORTH | TX | 76112-8003 |
| KNOX, JOSEPH W | 15340 LOBDELL RD | | | LINDEN | MI | 48451-8683 |
| KNOX, JOYELLE R | 14874 FOX | | | REDFORD | MI | 48239-3163 |
| KNOX, JULIAN A | 5645 BUCK HOLLOW DR | | | ALPHARETTA | GA | 30005-3654 |
| KNOX, JUSTIN E | 10217 POPLAR GLEN DR | | | KNOXVILLE | TN | 37922-5687 |
| KNOX, KENNETH C | 4571 CRANBERRY LAKE DRIVE | | | PRESCOTT | MI | 48756-9101 |
| KNOX, KENNETH D | PO BOX 213 | | | OZARK | AR | 72949-0213 |
| KNOX, LAMAR L | 4825 OHCHI CT | | | HOLT | MI | 48842-1595 |
| KNOX, LARRY E | PO BOX 99125 | | | TROY | MI | 48099-9125 |
| KNOX, LARRY G | 2605 S 157TH DR | | | GOODYEAR | AZ | 85338-5100 |
| KNOX, LEGGESSIE | C/O CHUCK THOMAS | P O BOX 219 | | HOLLY SPRINGS | MS | 38635 |
| KNOX, LEGGESSIE | PO BOX 219 | C/O CHUCK THOMAS | | HOLLY SPRINGS | MS | 38635-0219 |
| KNOX, LENORA E | 1503 W RIDGEVIEW DR | | | LAPEER | MI | 48446-1482 |
| KNOX, LILA E | 1001 DUPONT ST | | | FLINT | MI | 48504-4822 |
| KNOX, LORETTA M | 13944 LONGACRE ST | | | DETROIT | MI | 48227-1355 |
| KNOX, LOUIS | PO BOX 68081 | | | BALTIMORE | MD | 21215-0024 |
| KNOX, LOUIS C | 1057 ROYALCREST DR | | | FLINT | MI | 48532-3244 |
| KNOX, LOUIS CALVIN | 1057 ROYALCREST DR | | | FLINT | MI | 48532-3244 |
| KNOX, MARCY A. | 13050 N LINDEN RD | | | CLIO | MI | 48420-8206 |
| KNOX, MARY | 8217 PEMBROKE AVE | | | DETROIT | MI | 48221-1159 |
| KNOX, MARY C | 4 THOREAU RD | | | TRENTON | NJ | 08690-2117 |
| KNOX, MARY L | 4402 LIPPINCOTT BLVD | | | BURTON | MI | 48519-1158 |
| KNOX, MARY L | 73 SUMMER STREET EXTION | | | WESTBOROUGH | MA | 01581 |
| KNOX, MATTHEW J | 3278 CENTENNIAL OAK COURT | | | CLIO | MI | 48420-2900 |
| KNOX, MAXINE E | 7462 WOODS EDGE DR NE | | | BELMONT | MI | 49306-9429 |
| KNOX, MELODY L | 736 FAIRGROVE WAY | | | DAYTON | OH | 45426-2211 |
| KNOX, MELVIN O | 501 CHESTNUT LN | | | MONROE | GA | 30655-5213 |
| KNOX, MICHAEL | 332 PRAIRIE DR | | | CLIMAX | MI | 49034-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOX, MICHAEL D | 13944 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| KNOX, MICHAEL R | 1452 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| KNOX, MICHAEL R | PO BOX 80633 | | | | LANSING | MI | 48908-0633 |
| KNOX, MICHAEL S | 13050 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| KNOX, MICHELE A | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1158 |
| KNOX, MICHELE ANN | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1158 |
| KNOX, MINNIE C | 1286 PEARL RD APT 57 | | | | BRUNSWICK | OH | 44212-5400 |
| KNOX, ODELL | 1827 EASTERN BLVD | | | | YORK | PA | 17402-2805 |
| KNOX, OLIVE L | 10401 N 52ND ST UNIT 101 | | | | PARADISE VALLEY | AZ | 85253-1052 |
| KNOX, OLLIE | 6226 GASTON ST | | | | HOUSTON | TX | 77016-1313 |
| KNOX, OSCAR T | 18285 AVON AVE | | | | DETROIT | MI | 48219-2922 |
| KNOX, PATRICIA D | 897 SULLIVAN COURT | | | | LEWISTON | NY | 14092-1861 |
| KNOX, PEGGY | 3711 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1363 |
| KNOX, PENELOPE L | 4703 W 128TH ST | | | | ALSIP | IL | 60803-2706 |
| KNOX, PERRY C | 4303 FAIRFAX DR E | | | | BRADENTON | FL | 34203-4049 |
| KNOX, PRICE E | 821 ARCADIA ST | | | | SAGINAW | TX | 76179-3401 |
| KNOX, R F CO INC | 4865 MARTIN CT SE | | | | SMYRNA | GA | 30082-4935 |
| KNOX, RAYMOND L | 2619 HYLTON AVE | | | | EDINBURG | TX | 78539-2714 |
| KNOX, REBECCA E | 2091 BURLINGTON COLUMBUS RD | | | | BORDENTOWN | NJ | 08505-4222 |
| KNOX, RF CO INC | 4865 MARTIN CT SE | PO BOX 1337 | | | SMYRNA | GA | 30082-4935 |
| KNOX, RICHARD E | 2719 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| KNOX, ROBERT C | 435 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| KNOX, ROBERT E | 6388 S 1050 E | | | | UPLAND | IN | 46989-9787 |
| KNOX, ROBERT E | 663 S 100 W | | | | HARTFORD CITY | IN | 47348-9507 |
| KNOX, ROBERT F | 4565 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| KNOX, ROBERT G | 1001 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| KNOX, ROBERT L | 13640 MENDOTA ST | | | | DETROIT | MI | 48238-2241 |
| KNOX, ROBERT L | 1701 LIPPINCOTT BOULEVARD | | | | FLINT | MI | 48503-5835 |
| KNOX, ROBERT P | 1655 SOUTH PALMETTO AVENUE | | | | SOUTH DAYTONA | FL | 32119-2287 |
| KNOX, RODNEY J | 164 TIMBERLINE DR | | | | FRANKLIN | TN | 37069-7170 |
| KNOX, RODNEY JOE | 164 TIMBERLINE DR | | | | FRANKLIN | TN | 37069-7170 |
| KNOX, ROGER E | 2633 BINGHAM AVE | | | | KETTERING | OH | 45420-3726 |
| KNOX, RONALD B | 897 SULLIVAN CT | | | | LEWISTON | NY | 14092-1861 |
| KNOX, ROSITA M | 2086 W 425 N RD | | | | KOKOMO | IN | 46901 |
| KNOX, ROSS E | 10514 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| KNOX, RUFUS | 139 STUBBS DR | | | | TROTWOOD | OH | 45426-3048 |
| KNOX, RUSSELL J | 4069 HEATHERWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1046 |
| KNOX, SAMUEL | 700 EDGELAND CT | | | | ABINGDON | MD | 21009-2784 |
| KNOX, SCOTT A | 5410 HICKORY RD | | | | INDIANAPOLIS | IN | 46239-1839 |
| KNOX, SCOTT ADAM | 5410 HICKORY RD | | | | INDIANAPOLIS | IN | 46239-1839 |
| KNOX, SEAN M | 41 W RIVER ST | | | | UPTON | MA | 01568-1442 |
| KNOX, SHARON E | 21701 BOHN RD | | | | BELLEVILLE | MI | 48111-8902 |
| KNOX, SHERRILL A | 4571 CRANBERRY LAKE DRIVE | | | | PRESCOTT | MI | 48756-9101 |
| KNOX, SOPHERONIA T | 11431 WARD ST | | | | DETROIT | MI | 48227-3770 |
| KNOX, TERRY EMERY | 216 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7038 |
| KNOX, TERRY L | 506 HALDIMAND AVE | | | | HAMILTON | OH | 45013-2730 |
| KNOX, TIMOTHY D | 426 DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| KNOX, TYRONE | 551 HOLLY ST NW | | | | ATLANTA | GA | 30318-8143 |
| KNOX, TYSON A | 824 COUNTY ROAD 54 | | | | GARRETT | IN | 46738-9662 |
| KNOX, VON L | 808 ELMWOOD ST | | | | MCCOMB | MS | 39648-3124 |
| KNOX, WALTER K | 823 HARTMAN ST | | | | MCKEESPORT | PA | 15132-1524 |
| KNOX, WILLARD D | 8509 GEORGETOWN TRACE LN | | | | CHATTANOOGA | TN | 37421-3394 |
| KNOX, WILLIE J | 2249 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| KNOX, WILLIE W | 194 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| KNOX-BUCKLEY, KATHERINE | 1410 W MOTT AVE | | | | FLINT | MI | 48505-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNOX-POTTS, AYANA M | 1039 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1789 |
| KNOXVILLE DERMATOLOG | 1928 ALCOA HWY STE 209 | PHYSICIANS OFFICE BUILDING | | | KNOXVILLE | TN | 37920-1504 |
| KNOXVILLE DEVELOPMENT LIMITED | C/O RSP BOX#410-051 | 954 3RD AVE SUITE 605 | | | NEW YORK | NY | 10022-2013 |
| KNOXVILLE NEWS SENTINEL | ATTN ACCOUNTING DEPT | 2332 NEWS SENTINEL DR | | | KNOXVILLE | TN | 37921-5766 |
| KNOY, ELSA E | 5508 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3928 |
| KNOY, SYLVAN E | 128 DAHLIA LN | | | | INDIANAPOLIS | IN | 46217-3875 |
| KNS ACCESSORIES/GRAND GENERAL ACCESSORIES | JACK BEEHLER | 1965 E VISTA BELLA WAY | | | RANCHO DOMINGUEZ | CA | 90220-6106 |
| KNUCKLES JR, JOHN | 1003 TAYLOR ST | | | | BAY CITY | MI | 48708-8261 |
| KNUCKLES JR, RICHARD | 5795 AMBASSADOR ARMS APT 7 | | | | SAGINAW | MI | 48603 |
| KNUCKLES JR, SAM | 123 CARVER ST | | | | GAFFNEY | SC | 29341-1149 |
| KNUCKLES MARVIN (489121) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KNUCKLES RONNA K | DBA TROPHIES TO GO | 155 E 2ND ST | | | RUSSELLVILLE | KY | 42276 |
| KNUCKLES SR, LESTER C | 10421 CANFIELD DR | | | | SAINT LOUIS | MO | 63136-5735 |
| KNUCKLES, CHRIS P | 111 PINE HOLLOW LN | | | | COLLINSVILLE | IL | 62234-4784 |
| KNUCKLES, DEBRA K | 9901 EAST 225 SOUTH | | | | SELMA | IN | 47383 |
| KNUCKLES, DENISE M | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| KNUCKLES, EDGAR E | 1872 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| KNUCKLES, GLENDA J. | 501 E WASHINGTON ST | | | | SUMMITVILLE | IN | 46070-9396 |
| KNUCKLES, JAMES E | 1085 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| KNUCKLES, JENNIFER B | 1060 SAINT MARGARET DR | | | | CAHOKIA | IL | 62206-1634 |
| KNUCKLES, KELLY D | 10519 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9731 |
| KNUCKLES, MABLE | 1248 WINBURN DR | | | | EAST POINT | GA | 30344-2750 |
| KNUCKLES, MARY A | 618 W YORK AVE | | | | FLINT | MI | 48505-2032 |
| KNUCKLES, OREATA | PO BOX 14623 | | | | SAGINAW | MI | 48601-0623 |
| KNUCKLES, OSCAR STEWART | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| KNUCKLES, PERNICE C | 2009 W BUFORD ST | | | | GAFFNEY | SC | 29341-1110 |
| KNUCKLES, RAYMOND D | 11080 W COUNTY ROAD 350 N | | | | KOKOMO | IN | 46901 |
| KNUCKLES, REGINA D | 1221 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| KNUCKLES, REGINA DELAN | 1221 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| KNUCKLES, RUTHEY | 119 S 9TH ST | | | | SAGINAW | MI | 48601-1802 |
| KNUCKLES, STEPHEN M | 1721 DORCHESTER DR | | | | ALBANY | GA | 31721-2969 |
| KNUCKLES, THEODORE L | 3700 W 100 N | | | | TIPTON | IN | 46072-8539 |
| KNUD DALBY | 7470 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| KNUD PEDERSEN | 48169 WADEBRIDGE DR | | | | CANTON | MI | 48187-1226 |
| KNUD PHILIPP | 22 BRANTHAVEN CRT | | WHITBY ON L1M0B2 CANADA | | | | |
| KNUDSEN NURSEY PROFIT SHARING | PLAN | 12378 LAMBUTH RD | | | OAKDALE | CA | 95361-9210 |
| KNUDSEN, BARBARA A | 19946 IMPERIAL HWY | | | | REDFORD | MI | 48240-1051 |
| KNUDSEN, BARBARA ANN | 19946 IMPERIAL HWY | | | | REDFORD | MI | 48240-1051 |
| KNUDSEN, BARBARA I | 2940 GREENLEAF DR | | | | SAINT CHARLES | MO | 63303-3128 |
| KNUDSEN, DANIEL | 663 COUNTY ROAD B2 E | | | | LITTLE CANADA | MN | 55117-1610 |
| KNUDSEN, DAVID M | 4111 RICE BLVD | | | | HOUSTON | TX | 77005-2743 |
| KNUDSEN, DIANE E | 2210 S TERRACE ST | | | | JANESVILLE | WI | 53546-6122 |
| KNUDSEN, DONALD L | 106 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| KNUDSEN, FLORA M | 520 CAMPUS DRIVE | | | | HANCOCK | MI | 49930-1569 |
| KNUDSEN, HANS G | 31299 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1357 |
| KNUDSEN, JACK P | 3320 TUSCANY HILLS CT | | | | BRIDGETON | MO | 63044-2817 |
| KNUDSEN, LINDA S | PO BOX 2061 | | | | JANESVILLE | WI | 53547-2061 |
| KNUDSEN, MARTIN L | 985 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-5523 |
| KNUDSEN, MICHAEL J | 30129 WAGNER DR | | | | WARREN | MI | 48093-5624 |
| KNUDSEN, PHILLIS M | 1013 JODY DR | | | | SENECA | SC | 29678-1058 |
| KNUDSEN, RONALD E | 1386 NORTHERN HEIGHTS COOP | | | | KEIZER | OR | 97303 |
| KNUDSEN, ROY F | 256 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1955 |
| KNUDSEN, RUTH E | 2744 TEYNHAM PL | | | | BLOOMFIELD VILLAGE | MI | 48301-3439 |
| KNUDSEN, THEODORE | 1114 LITTLE GARDEN CIR | | | | PORT ORANGE | FL | 32129-5013 |
| KNUDSEN, WILLIAM T | 2041 GILLENWATER ST | | | | BATAVIA | IL | 60510-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNUDSON WAYNE (644865) | (NO OPPOSING COUNSEL) | | | | | | |
| KNUDSON, BETTY J | 3919 E 49TH ST | | | | MINNEAPOLIS | MN | 55417-1670 |
| KNUDSON, DAVID L | 118 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| KNUDSON, JEFFREY A | 8912 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9541 |
| KNUDSON, LILLIAN N | N53W14373 INVERY DR | | | | MENOMONEE FALLS | WI | 53051-6836 |
| KNUDSON, MALVIN E | 44 YACHT CLUB DR APT 411 | | | | NORTH PALM BEACH | FL | 33408-3918 |
| KNUDSON, MARY | 701 KENWOOD AVE APT 30 | | | | BELDING | MI | 48809-1467 |
| KNUDSON, RAYMOND A | PO BOX 9581 | | | | LANCASTER | CA | 93539-9581 |
| KNUDSON, ROBERT J | 4022 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2051 |
| KNUDSON, WAYNE | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| KNUDTSEN CHEVROLET CO. | 1900 E POLSTON AVE | | | | POST FALLS | ID | 83854-5365 |
| KNUDTSEN CHEVROLET CO. | EVE KNUDTSEN | 1900 E POLSTON AVE | | | POST FALLS | ID | 83854-5365 |
| KNUDTSON JR, ARCHIE P | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| KNUDTSON, BURTON A | 2210 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2186 |
| KNUDTSON, DAVID R | PO BOX 578 | | | | NIWOT | CO | 80544-0578 |
| KNUDTSON, JUDITH C | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| KNUDTSON, RICHARD G | 215 MORETON BAY LN UNIT 3 | | | | GOLETA | CA | 93117-6204 |
| KNUEFNER, RUTH I | 1279 CHICKADEE CT | | | | CENTERVILLE | OH | 45458-2781 |
| KNUEPPEL ROBERT | KNUEPPEL, ROBERT | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KNUEPPEL, STEPHEN D | 8133 GREENWOOD VIEW DR APT 805 | | | | PARMA | OH | 44129-5852 |
| KNUEVE, LAURENCE D | 9427 PAWNEE WAY | | | | NEW HAVEN | IN | 46774-2900 |
| KNUEVEN, BARBARA A J | 4110 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2528 |
| KNUPKE, BETTY J | 33 CORWIN STREET | | | | NORWALK | OH | 44857-2200 |
| KNUPKE, ELEANOR H | 416 N ADAMS ST | | | | LOUDONVILLE | OH | 44842-1307 |
| KNUPP DONALD LEE (ESTATE OF) (661933) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KNUPP, DORIS J | 2724 SAND PINE TRL | | | | FROSTPROOF | FL | 33843-5616 |
| KNUPP, DUANE | 4677 HARRISBURG PIKE | | | | GROVE CITY | OH | 43123-8929 |
| KNUPP, HAROLD G | 290 LAURETTA LN | | | | HUBBARD | OH | 44425-1674 |
| KNUPP, JEFFREY J | 43477 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1333 |
| KNUPP, MAX O | 100 N GAINER FERRY RD | | | | BATESVILLE | AR | 72501-9211 |
| KNUPP, TERRY L | 148 BEACON RUN E | | | | COLUMBUS | OH | 43228-1506 |
| KNUPPEL, MANFRED G | 2130 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| KNUREK, CHESTER J | 517 SHADYSIDE ST | | | | LEHIGH ACRES | FL | 33936-7031 |
| KNURR | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 |
| KNURR & LIEBERT CORPORATION | 1212 NE WINDSOR DR | | | | LEES SUMMIT | MO | 64086-5594 |
| KNURR & LIEBERT CORPORATION | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 |
| KNURR, MARY J | 29214 MANOR DR | | | | WATERFORD | WI | 53185-1171 |
| KNUST, EVANDER J | 5175 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| KNUST, KENNETH D | 384 FOXRIDGE DR | | | | SPRINGVILLE | IN | 47462-5023 |
| KNUST, MARIE T | 732 MONTE VISTA CT | | | | GREENWOOD | IN | 46143-1703 |
| KNUST, MICHAEL C | 14631 30 MILE RD | | | | WASHINGTON | MI | 48095-2125 |
| KNUST, SHELLEY A | 1905 N RIDGEWAY DR | | | | ELLETTSVILLE | IN | 47429-9480 |
| KNUTE O'BRIEN | 17421 COUNTRY CLUB CT | | | | LIVONIA | MI | 48152-2985 |
| KNUTESON, GERALD L | 2466 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9474 |
| KNUTH, ALAN E | 9406 NW PLEASANT DR | | | | PARKVILLE | MO | 64152-2626 |
| KNUTH, ALICE F | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2436 |
| KNUTH, CLARK L | 1501 UPCHURCH MEADOW RD | | | | CARY | NC | 27519-6827 |
| KNUTH, DARLENE | 12158 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| KNUTH, DAVID A | 38430 KELMAR ST | | | | CLINTON TWP | MI | 48036-2148 |
| KNUTH, EARL F | 500 NE 90TH ST | | | | KANSAS CITY | MO | 64155-2404 |
| KNUTH, GREGORY E | 1821 TUSCOLA ST | | | | FLINT | MI | 48503-5336 |
| KNUTH, JAY E | 3532 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3436 |
| KNUTH, JAY EDWARD | 3532 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3436 |
| KNUTH, JOYCE | PO BOX 4498 | | | | PINEHURST | NC | 28374-4498 |
| KNUTH, JUDY A | 38430 KELMAR ST | | | | CLINTON TWP | MI | 48036-2148 |
| KNUTH, LARRY K | 6605 HALLOWAY LN | | | | LANSING | MI | 48917-9290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNUTH, LEON C | 12158 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| KNUTH, PATRICIA L | 6605 HALLOWAY LN | | | | LANSING | MI | 48917-9290 |
| KNUTH, PAUL R | 2546 N 59TH ST | | | | MILWAUKEE | WI | 53210-2217 |
| KNUTH, PAULA J | 1005 E HOLT AVE | | | | MILWAUKEE | WI | 53207-3539 |
| KNUTH, SARA A | 1202 BRUIN LN | | | | JANESVILLE | WI | 53545-7806 |
| KNUTH, SCOTT G | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2436 |
| KNUTH, STANLEY E | 145 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| KNUTH, WILLIAM R | 141 BROOKSHIRE DR | | | | NOKOMIS | FL | 34275-1811 |
| KNUTOWICZ, STANLEY T | 139 N PARK DR | | | | ROCHESTER | NY | 14612-3923 |
| KNUTSEN, JEROME | 10747 WASHBURN AVE S | | | | BLOOMINGTON | MN | 55431-3706 |
| KNUTSEN, JUNE E | 10 CAMBRIDGE DR | | | | COVINGTON | GA | 30014-9405 |
| KNUTSON AUTO REPAIR | 105 MAIN ST NE | | | | BOWBELLS | ND | 58721 |
| KNUTSON CORENE | PO BOX 112 | | | | COUNTYLINE | OK | 73425-0112 |
| KNUTSON GEORGE | KNUTSON, GEORGE | 230 US HIGHWAY 206 STE 307 | | | FLANDERS | NJ | 07836-9119 |
| KNUTSON KENNETH (429258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNUTSON LYLE P (355540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNUTSON RODGER (459143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNUTSON SHIRLEY | 3709 E ROTAMER RD | | | | JANESVILLE | WI | 53546-8810 |
| KNUTSON, ALLAN R | GENERAL DELIVERY | | | | MINNEAPOLIS | MN | 55440-9999 |
| KNUTSON, BRET R | 2404 S FOOTVILLE RD | | | | JANESVILLE | WI | 53548-9278 |
| KNUTSON, CHARLES J | 301 TRIGGWOOD RD | | | | CADIZ | KY | 42211-7011 |
| KNUTSON, CHARLES R | 15061 FORD RD APT 414 | | | | DEARBORN | MI | 48126-4643 |
| KNUTSON, DAVE N | W264S8420 OAKDALE DR | | | | MUKWONAGO | WI | 53149-9635 |
| KNUTSON, DAVID E | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| KNUTSON, DEAN L | 2009 HARBOUR CIR | | | | LEAGUE CITY | TX | 77573-6986 |
| KNUTSON, DEANNA | 4610 PENKWE WAY | | | | EAGAN | MN | 55122-3720 |
| KNUTSON, DORI L | 15250 W SUNSHINE RD | | | | YUKON | OK | 73099-9022 |
| KNUTSON, EDWARD J | 5955 N NEWVILLE RD | | | | MILTON | WI | 53563-9441 |
| KNUTSON, ELLING I | 3725 E ROTAMER RD RR 2 | | | | JANESVILLE | WI | 53546 |
| KNUTSON, ELSA R | 64 S ROBERTS RD | | | | GRAYLING | MI | 49738-7023 |
| KNUTSON, GREGG C | 435 E HENRIETTA RD | C/O MCH CASHIER'S OFFICE | | | ROCHESTER | NY | 14620-4629 |
| KNUTSON, GREGG C | 45 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 |
| KNUTSON, HAROLD C | 418 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| KNUTSON, JEFFREY A | 2138 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| KNUTSON, JULIE | 908 DAKOTA AVE | | | | LONG LAKE | MN | 55356-9508 |
| KNUTSON, KAITLIN A | 330 DECATUR STREET | | | | BROOKLYN | NY | 11233-1803 |
| KNUTSON, KAREN S | 10500 VIRGINIA CIR | | | | MINNEAPOLIS | MN | 55438-2022 |
| KNUTSON, LEONARD M | 64 S ROBERTS RD | | | | GRAYLING | MI | 49738-7023 |
| KNUTSON, LORI K | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| KNUTSON, LOUISE E | 1202 HENRY CT | | | | FLUSHING | MI | 48433-1597 |
| KNUTSON, NOREEN C | 238 IRONWOOD CT | | | | THOUSAND OAKS | CA | 91360-2829 |
| KNUTSON, NORMAN D | 12311 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| KNUTSON, RANDY | 1505 CLEVELAND AVE N | | | | SAINT PAUL | MN | 55108-1414 |
| KNUTSON, ROGER A | 2700 E RIDGE RD APT 8 | | | | BELOIT | WI | 53511-3985 |
| KNUTSON, RONALD K | N11603 POPPLE HILL RD | | | | PHILLIPS | WI | 54555-7141 |
| KNUTSON, SHIRLEY M | 3709 E ROTAMER RD | | | | JANESVILLE | WI | 53546-8810 |
| KNUTSON, VIRGINIA | 15061 FORD RD APT 414 | | | | DEARBORN | MI | 48126-4643 |
| KNUTTER, EDDIE D | 2244 CHEROKEE CT | | | | NIXA | MO | 65714-8009 |
| KNUTZEN GERALD ALVIN (429259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNUUTI, HELGE A | G3221 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| KNUUTTILA, LEON J | 46694 MAIN ST | | | | DODGEVILLE | MI | 49921-9702 |
| KNYBEL, RAYMOND J | 1212 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNYSZEK, EDWARD P | 14099 ARROWHEAD TRL | | | | CLEVELAND | OH | 44130-6735 |
| KO, CHONG O | 12916 CONIFER LN | | | | EULESS | TX | 76040-7161 |
| KO, JIMMY | 4204 243RD PL SE | | | | ISSAQUAH | WA | 98029-7554 |
| KO, KAE S | 18120 ANDREA CIR S | | | | NORTHRIDGE | CA | 91325-1115 |
| KO, KAE SANG | 18120 ANDREA CIR S | | | | NORTHRIDGE | CA | 91325-1115 |
| KOABEL, PHILIP E | 2276 BEEBE RD | | | | WILSON | NY | 14172-9647 |
| KOAH, MARY N | 6035 S TRANSIT RD | VLG PKWY#203 | | | LOCKPORT | NY | 14094-6309 |
| KOALA MIAMI REALTY HOLDING CO INC | PO BOX D861217 | | | | ORLANDO | FL | 32886-1217 |
| KOALICK, WILLI H | 1660 UTLEY RD | | | | CAMDEN | TN | 38320-7588 |
| KOAN, CLIFFORD M | 12257 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| KOAN, DOROTHY J | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| KOAN, DOROTHY J | FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48503 |
| KOAN, RAYMOND R | 422 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| KOAN, RAYMOND ROBERT | 422 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| KOAN, ROBERT J | 12192 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| KOAN, RUSSELL | 4921 LISBON CIR | | | | SANDUSKY | OH | 44870-5848 |
| KOATES, LAURIE M | 61609 TAYBERRY CIRCLE | | | | SOUTH LYON | MI | 48178-9213 |
| KOBA, DONALD A | 63 N END AVE | | | | KENMORE | NY | 14217-1613 |
| KOBA, GREGORY M | 48 EASTVIEW TER | | | | MERIDEN | CT | 06450-6609 |
| KOBA, TIMOTHY | 9635 W RIDGE RD | | | | ELYRIA | OH | 44035-6822 |
| KOBACK, WILLIAM T | 431 SHREWSBURY ST | | | | HOLLAND | OH | 43528-8568 |
| KOBACK, WILLIAM THOMAS | 431 SHREWSBURY ST | | | | HOLLAND | OH | 43528-8568 |
| KOBAL JR, MAX | 1510 N BUCK RD LOT 95 | | | | LAKESIDE | OH | 43440-9608 |
| KOBAL, ALEX L | 110 CHRISTINE CT | | | | EASTLAKE | OH | 44095-1073 |
| KOBAL, LEONA | 1921 N STILES ST | | | | LINDEN | NJ | 07036-5432 |
| KOBAL, MARIA | 38684 ANDREWS RIDGE WAY | | | | WILLOUGHBY | OH | 44094-7832 |
| KOBAL, MICHAEL | 1921 N STILES ST | | | | LINDEN | NJ | 07036-5432 |
| KOBAL, ROBERT G | 5309 ALLISON DR | | | | TROY | MI | 48085-3458 |
| KOBAN, ALAN W | 1380 VANDERBILT AVE | | | | N TONAWANDA | NY | 14120-2315 |
| KOBAN, KAY | 105 ROLLING WAY | | | | PEEKSKILL | NY | 10566-2471 |
| KOBANE, CHARLES R | 9145 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| KOBANE, KELLY J | 36411 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| KOBANE, MARIE J | 8087 LONGMEADOW LN | C/O DONALD P. KOBANE | | | YPSILANTI | MI | 48197-9366 |
| KOBANE, MARIE J | C/O DONALD P. KOBANE | 8087 LONGMEADOW LN. | | | YPSILANTI | MI | 48197-9366 |
| KOBANI, CHERYL A | 1002 CHATEAU DR | | | | CONWAY | SC | 29526-9375 |
| KOBASIAR, ANN | 945 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2607 |
| KOBASIAR, DENNIS J | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| KOBASIAR, DONNA J | 303 N MECCA ST APT 200 | | | | CORTLAND | OH | 44410-1083 |
| KOBAYASHI BAYLOR | 528 CANTERBURY CIR | | | | PURCELLVILLE | VA | 20132-3277 |
| KOBAYASHI, GERSON T | 2110 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3820 |
| KOBAYASHI, MITSURU | 1300 HEATHERWOODE RD | | | | FLINT | MI | 48532-2335 |
| KOBBELT LEIF | BRUNSSUMSTR 21 E | | AACHEN 52074 GERMANY | | | | |
| KOBE JR, WILLIAM | 2780 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2642 |
| KOBE, DAVID L | 6712 W 126TH CT | | | | OVERLAND PARK | KS | 66209-3222 |
| KOBE, DAVID L | 732 SE CLAREMONT CIR | | | | LEES SUMMIT | MO | 64063-6425 |
| KOBE, DENNIS F | 16919 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| KOBE, HERTHA I. | 13 FONTIS TER | | | | CROSSVILLE | TN | 38558-7615 |
| KOBE, MARGARET R | 1408 HIGHLAND AVE | | | | JOLIET | IL | 60435-4219 |
| KOBE, MATTHEW H | 4507 TOWN CRIER ROAD SOUTHWEST | | | | LILBURN | GA | 30047-4147 |
| KOBECK, BETTY J. | 8430 GARDEN RD | | | | MAUMEE | OH | 43537-9750 |
| KOBEL, FRANK A | SITE# C201 17200 PIONEER ST. | | | | NORTH FORT MYERS | FL | 33917 |
| KOBEL, LLOYD D | 3936 SW CHATHAM DR | | | | LEES SUMMIT | MO | 64082-4416 |
| KOBEL, LLOYD DEAN | 3936 SW CHATHAM DR | | | | LEES SUMMIT | MO | 64082-4416 |
| KOBELLA, OLGA | 4802 GRANTWOOD DR | | | | PARMA | OH | 44134-3760 |
| KOBELSKI, WILLIAM W | 32 SYLVIA LN | | | | MANAHAWKIN | NJ | 08050-4536 |
| KOBELT, BRIDJET ANN | 4064 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOBELT, MICHAEL J | 4064 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4290 |
| KOBELT, THEODORE J | 703 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| KOBEN, GARY E | N3986 N SAINT MARTINS PT | | | | HESSEL | MI | 49745-9641 |
| KOBER JOE | 1371 S 500 W | | | | LIBERTY CENTER | IN | 46766-9717 |
| KOBER, ADELBERT B | 5631 PEBBLISHIRE RD | | | | BLOOMFIELD | MI | 48301-1113 |
| KOBER, THOMAS G | 836 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| KOBER, WILLIAM L | 1121 HICKORY DR | | | | JEFFERSON | WI | 53549-1905 |
| KOBEROWSKI TRISA | 118 FAIRWAY LOOP DR | | | | POTTSBORO | TX | 75076-4574 |
| KOBERSTEIN, ERWIN B | 14120 HUFF DR | | | | WARREN | MI | 48088-6044 |
| KOBERSTEIN, VERNER W | 368 STATE ROUTE 302 | | | | POLK | OH | 44866-9766 |
| KOBES, DONALD J | 5858 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46226-1051 |
| KOBES, RICHARD A | 5525 TOWN HALL DR | | | | LORETTO | MN | 55357-9659 |
| KOBET | 7949 N CANTON CENTER RD | | | | CANTON | MI | 48187-1533 |
| KOBETIC, FRANCES H | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| KOBETIS, ROBERT A | 14389 TOWERING OAKS DRIVE | | | | SHELBY TWP | MI | 48315-1964 |
| KOBETS, VICTOR | 3701 E 52ND ST | | | | MAYWOOD | CA | 90270-2103 |
| KOBI, STEPHEN R | PO BOX 38 | | | | FOWLERVILLE | MI | 48836-0038 |
| KOBIE D SINGLETON | 2254 STAR RD | | | | FLORENCE | MS | 39073-8968 |
| KOBIE GLENN | 17640 SAN ROSA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2739 |
| KOBIE, DAVID A | 10680 APPLEWOOD RD | | | | NORTH COLLINS | NY | 14111-9722 |
| KOBIELA, CLARA | 2654 S MOONGLOW CT | | | | HARTLAND | MI | 48353-2547 |
| KOBIELA, GEORGIA T | 11379 FARMINGTON RD | #8 | | | LIVONIA | MI | 48150-2771 |
| KOBIELA, GEORGIA T | 11379 FARMINGTON ROAD APT 8 | | | | LEVONIA | MI | 48150 |
| KOBIELSKI JR, JAMES M | 9152 E TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9553 |
| KOBIELSKI, JAMES M | 15600 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| KOBIELSKI, VINIA L | 15600 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| KOBIELSKY, MARY E | 124 PRINCETON RD | | | | SOMERS POINT | NJ | 08244-1528 |
| KOBIEROWSKI, JOHN S | 13368 W CYPRESS ST | | | | GOODYEAR | AZ | 85395-3120 |
| KOBILCA, DOLORES B | PO BOX 307 | | | | PALOS PARK | IL | 60464-0307 |
| KOBILCA, FRANK J | PO BOX 307 | | | | PALOS PARK | IL | 60464-0307 |
| KOBILCA, WARREN K | PO BOX 486 | | | | WATERSMEET | MI | 49969-0486 |
| KOBILOINSKY, JOSEPH M | 5305 STONINGTON DR | | | | MEDINA | OH | 44256-7053 |
| KOBISH, DONALD H | 1425 EVELYN AVE | | | | YPSILANTI | MI | 48198-6475 |
| KOBLE, SANDRA A | 1760 BIRCHTON ST | | | | COMMERCE TOWNSHIP | MI | 48382-3731 |
| KOBLENTZ BARRY | 6571 NEWHOUSE CT | | | | MENTOR | OH | 44060-4150 |
| KOBLENZ MICHAEL | 20 HEMLOCK DR | | | | ROSLYN | NY | 11576-2303 |
| KOBLER, WILLIAM L | 48781 MILL BANK CT | | | | SHELBY TWP | MI | 48315-4309 |
| KOBLINSKI JR, MIKE | 4215 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| KOBLINSKI, BERNADINE | 330 1/2 W MAIN ST | FL 2ND | | | PLYMOUTH | PA | 18651 |
| KOBLINSKI, DANIEL L | 6270 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| KOBLINSKI, DIANNE L | 1024 W MCLEAN AVE | | | | FLINT | MI | 48507-3622 |
| KOBLINSKI, GARY L | 3300 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| KOBLINSKI, KENNETH P | 449 ANDOVER WOODS CT | | | | FENTON | MI | 48430-4133 |
| KOBLINSKI, RICHARD R | 8070 CARRIAGE LN | | | | STANWOOD | MI | 49346-9210 |
| KOBLINSKI, SPENCER | 901 MARYLAND AVE | | | | LANSING | MI | 48906-5451 |
| KOBLOSH, MARTHA | 747 NORTH BROADWAY 1C | | | | HASTINGS ON HUDSON | NY | 10706 |
| KOBOKOVICH, WILLIAM J | 2 BEESON CT APT G | | | | BALTIMORE | MD | 21236-4957 |
| KOBOLD INSTRUMENTS INC | 1801 PARKWAY VIEW DR | | | | PITTSBURGH | PA | 15205-1422 |
| KOBOLDT, GEOFF R | APT B | 17050 WEST SUNSET BOULEVARD | | | PACIFIC PLSDS | CA | 90272-3215 |
| KOBOLDT, GREGORY W | 1120 SW 133RD PL | | | | OKLAHOMA CITY | OK | 73170-6966 |
| KOBOLDT, MARILYN K | 115 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1015 |
| KOBOLDT, RICHARD T | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 |
| KOBOLDT, SANDRA | 2927 STRATFORD DR | | | | BAY CITY | MI | 48706-1531 |
| KOBOLT, FERD L | 6346 MAPLE DR | | | | MISSION | KS | 66202-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOBORIE, REBECCA L | 195 BELMONT ST | | | | WARREN | OH | 44481 |
| KOBOS, RAYMOND T | C/O BECKY M. DIMAGGIO | BELLEVUE MANOR | 4330 ONONDAGA BLVD | | SYRACUSE | NY | 13219 |
| KOBOS, WILLIAM | 26727 HILL AVE | | | | WARREN | MI | 48091-4126 |
| KOBOSH, VINCENT V | 1440 MARIPOSA DR | | | | WIXOM | MI | 48393-1535 |
| KOBOSKO, JOHN S | 111 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| KOBOSKY, FRANK J | 9201 HIDDEN GLEN DRIVE | | | | MENTOR | OH | 44060-7360 |
| KOBOSKY, STANLEY | 217 ALTERS ROAD | | | | CARLISLE | PA | 17015-8968 |
| KOBREHEL, PETER M | 205 HARBOR DR | | | | LUDINGTON | MI | 49431-8303 |
| KOBREN, HELEN G | 251 SOUTH OLDS BLVD APT A-12 | | | | FAIRLESS HILLS | PA | 19030 |
| KOBRIN, MARY | 11495 STAGE RD | | | | AKRON | NY | 14001-9415 |
| KOBRYN, GEORGE T | 1860 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2521 |
| KOBRZYCKI, KEVIN C | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KOBRZYCKI, KEVIN CHARLES | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KOBS, DARRELL E | 288 HIGHWAY WW | | | | WRIGHT CITY | MO | 63390-1700 |
| KOBS, DARRELL EDWARD | 288 HIGHWAY WW | | | | WRIGHT CITY | MO | 63390-1700 |
| KOBS, GORDON E | 595 N PLANK RD | | | | TAWAS CITY | MI | 48763-9755 |
| KOBS, JOHN D | 3525 LONGWOOD DR | | | | MEDINA | OH | 44256-8420 |
| KOBULYAR, JOSEPH | 1284 HENRY AVE | | | | SPRING HILL | FL | 34608-7400 |
| KOBUS JOSEPH | 5047 HARP ST | | | | JACKSONVILLE | FL | 32258-2266 |
| KOBUS JR, JAMES BRIAN | 1381 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4549 |
| KOBUS, CAROLYN M | 1381 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4549 |
| KOBUS, DORIS L | 800 LINCOLN AVE E APT 314 | | | | CRANFORD | NJ | 07016-3154 |
| KOBUS, GARY E | 1251 LITTLE BEND DR | | | | WEBSTER | NY | 14580-9523 |
| KOBUS, JAMES | 1200 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6058 |
| KOBUS, JAMES B | 1381 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4549 |
| KOBUS, JOSEPH J | 5047 HARP ST | | | | JACKSONVILLE | FL | 32258-2266 |
| KOBUS, JOSEPH M | 3346 SCORECARD DR | | | | NEW PORT RICHEY | FL | 34655-1972 |
| KOBUS, MICHAEL M | 1725 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| KOBUS, TED W | 53758 WHITBY WAY | | | | SHELBY TWP | MI | 48316-1220 |
| KOBUS, THOMAS A | 6302 S 249TH ST APT A205 | | | | KENT | WA | 98032-4955 |
| KOBUS, WILLIAM A | 4406 EAGLE LN | | | | BURTON | MI | 48519-1900 |
| KOBUSIAK, LOUIS J | TRLR 14 | 140 COUNTY ROUTE 57 | | | PHOENIX | NY | 13135-3342 |
| KOBY II, EDWARD J | 203 SHADY SHORE RD | | | | BAY CITY | MI | 48706 |
| KOBY, ARTHUR P | 502 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| KOBY, ARTHUR PAUL | 502 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| KOBY, DANIEL | 1648 E HUBER ST | | | | MESA | AZ | 85203-3931 |
| KOBY, HELEN | 1622 HUTCHINSON ST | | | | PEA RIDGE | AR | 72751-2548 |
| KOBYLAK RAYMOND J SR (439244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOBYLAK, MIECZYSLAW | 4612 KENNEBEC DR | | | | CASS CITY | MI | 48726-1021 |
| KOBYLANSKI, ANN | BOX 350 | | | | BRADDOCK | PA | 15104-0350 |
| KOBYLANSKI, ANN | PO BOX 350 | | | | BRADDOCK | PA | 15104-0350 |
| KOBYLANSKI, FRANK R | 45 S CAYUGA RD APT D3 | | | | WILLIAMSVILLE | NY | 14221-6715 |
| KOBYLARCZYK KENNETH J | 11118 HERITAGE DR APT 2D | | | | PALOS HILLS | IL | 60465-3124 |
| KOBYLARCZYK, EDWARD | 12173 FLEMING ST | | | | HAMTRAMCK | MI | 48212-2613 |
| KOBYLARCZYK, KENNETH J | 11118 HERITAGE DR APT 2D | | | | PALOS HILLS | IL | 60465-3124 |
| KOBYLARZ, FRANCES | 37456 CHARTER OAKS BOULEVARD | | | | CLINTON TWP | MI | 48036-2421 |
| KOBYLARZ, FRANCIS C | 3997 SAINT JAMES CT | | | | SHELBY TOWNSHIP | MI | 48316-4843 |
| KOBYLARZ, MICHAEL F | 2701 FOREST VIEW COURT | | | | ROCHESTER HLS | MI | 48307-5905 |
| KOBYLARZ, RAYMOND J | 37089 AMHURST DR | | | | WESTLAND | MI | 48185-7756 |
| KOBYLCZAK, MARC D | 306 S MILL ST | | | | CLIO | MI | 48420-1436 |
| KOBYLIK, HELEN A | 50 PINE TREE RIDGE DR# 3 | | | | WATERFORD | MI | 48327 |
| KOBYLINSKI JR, WALTER H | 28676 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| KOBYLINSKI, CHESTER C | 444 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| KOBYLINSKI, GRAZYNA | 7711 MARYKNOLL CT | | | | BETHESDA | MD | 20817-4807 |
| KOBYLKA, BARBARA J | 29528 BOBRICH | #85 | | | LIVONIA | MI | 48152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOBYLKO, LAWRENCE | 4028 N FOUNDER CIR | | | | BUCKEYE | AZ | 85396-3684 |
| KOBYLSKI, LINNEA M | 171 LAUREL ST APT 233 | | | | BRISTOL | CT | 06010-5740 |
| KOBYLUS, EVE | 101 ACADEMY ST APT 301H | | | | NEW PROVIDENCE | NJ | 07974-1823 |
| KOBZA, RICHARD | 20 TANGLEWOOD DR | | | | LANCASTER | NY | 14086-1160 |
| KOBZINA, GEORGE A | 426 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| KOBZOWICZ, AGNES J | 5652 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3202 |
| KOCA JR, JAMES J | RR 1 BOX 131 | | | | MAUSTON | WI | 53948 |
| KOCAB, GARY E | 5108 WAKEFIELD CREEK RD | | | | KINSMAN | OH | 44428-9717 |
| KOCAB, JOHN V | 1319 TUXEDO AVE | | | | PARMA | OH | 44134-1731 |
| KOCAJ, BERNARD J | 38640 9 MILE RD | | | | NORTHVILLE | MI | 48167-8900 |
| KOCAJ, BOHDAN | 79 ABELES AVE | | | | BUFFALO | NY | 14225-4557 |
| KOCAJA, STANLEY J | 9851 TRACY TRL | | | | PARMA | OH | 44130-5264 |
| KOCAN, ANTHONY | 2052 E STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6804 |
| KOCAN, BOHUMILA | 58 ROCKLEDGE RD | | | | HOPEWELL JCT | NY | 12533-6853 |
| KOCAN, EVELYN E | 2052 EAST STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6804 |
| KOCAN, GARY A | 3620 VAN KLEY DR | | | | WHEATFIELD | IN | 46392-9225 |
| KOCAN, GERALD H | 6209 SIEBERT ST | | | | MIDLAND | MI | 48640-2723 |
| KOCAN, JIRI | 289 03 DLOUHOPOLSKO 7 | | OKRES NYMBURK 00000 CZECH REPUBLIC | | | | |
| KOCAN, KATHLEEN | # B | 807 COOK AVENUE | | | YOUNGSTOWN | OH | 44512-2415 |
| KOCAN, MICHAL | 9 HARBOR HILL RD | | | | WAPPINGERS FL | NY | 12590-6118 |
| KOCANDA, MARTIN | 917 OAK RIDGE DR | | | | STREAMWOOD | IL | 60107-2173 |
| KOCANYAR, JEFF | 8521 HUXLEY RD | | | | BERLIN CENTER | OH | 44401-9626 |
| KOCARKOVA, GLORIA | 1003 TRENTON PL | | | | WILMINGTON | DE | 19801-1344 |
| KOCENT, RICHARD F | 123 N GLOVER ST | | | | BALTIMORE | MD | 21224-1142 |
| KOCEVSKI, MILICA | 34405 DAVENTRY CT | | | | STERLING HTS | MI | 48312-4672 |
| KOCH ENGR/WICHITA | PO BOX 8127 | | | | WICHITA | KS | 67208-0127 |
| KOCH ENTERPRISES INC | | 14 S 11TH AVE | | | EVANSVILLE | IN | 47744-0001 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | PO BOX 6288 | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | 14 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| KOCH ENTERPRISES INC | 1800 W MARYLAND ST | | | | EVANSVILLE | IN | 47712-5338 |
| KOCH ENTERPRISES INC | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| KOCH ENTERPRISES INC | JEFF WAGNER X7294 | 369 COMMUNITY DR | | | HENDERSON | KY | 42420-4336 |
| KOCH ENTERPRISES INC | JEFF WAGNER X7294 | 369 COMMUNITY DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| KOCH ENTERPRISES INC | KUESS ,TOM | 1800 W MARYLAND ST | | | EVANSVILLE | IN | 47712-5338 |
| KOCH ENTERPRISES INC | MICHELLE DAMM | 1014 UHLHORN ST | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | MICHELLE DAMM | 1014 UHLHORN ST | | | FAIRFIELD | OH | 45014 |
| KOCH HAROLD & BETTY | 3415 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4395 |
| KOCH HENRY W (470906) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOCH INDUSTRIES INC | 850 MAIN ST | | | | WILMINGTON | MA | 01887-3367 |
| KOCH IV, JOSEPH A | 4134 SANDHURST DR | | | | FORT WAYNE | IN | 46815-5430 |
| KOCH JOHN C (660512) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KOCH JR, BERNARD A | 1716 N 4TH ST | | | | SAINT CHARLES | MO | 63301-2131 |
| KOCH JR, GEORGE W | 527 COUNTY ROAD 2302 | | | | LOUDONVILLE | OH | 44842-9316 |
| KOCH JR, GERALD R | 1600 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |
| KOCH JR, JULIUS F | 301 LAKE HINSDALE DR | | | | WILLOWBROOK | IL | 60527 |
| KOCH JR, LAWRENCE E | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 |
| KOCH JR, OTTO | 1964 TURNBULL RD | | | | BEAVERCREEK | OH | 45432-2326 |
| KOCH LAW FIRM PC | PO BOX 1030 | | | | BLOOMINGTON | IN | 47402-1030 |
| KOCH LOYD E (626613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOCH MATTHEW D | 42256 OLD BEDFORD ROAD | | | | NORTHVILLE | MI | 48168-2084 |
| KOCH MEM/WILMINGTON | 850 MAIN ST | | | | WILMINGTON | MA | 01887-3367 |
| KOCH MEMBRANE SYSTEMS INC | 850 MAIN ST | | | | WILMINGTON | MA | 01887-3367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCH METALS DIVISION, A DIVISION OF KOCH CARBON, INC. | ATT: MR. ZACKARY STARBIRD, SENIOR COUNSEL, TRADING, KOCH COMPANIES | PUBLIC SECTOR, LLC, | | | WICHITA | KS | 67220 |
| KOCH MURLIN K (439245) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOCH PROPERTIES LLC | 9330 SUMMERLAND | | | | WHITMORE LAKE | MI | 48189-9422 |
| KOCH R GENE | PO BOX 196 | | | | ROGERS | OH | 44455-0196 |
| KOCH SHIRLEY (ESTATE OF) (657757) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOCH STEPHEN (ESTATE OF) (661532) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOCH SUPPLY COMPANY, L.P. | ROGER DELONG | 4111 E 37TH ST N | | | WICHITA | KS | 67220-3203 |
| KOCH TRANSPORT LTD | PO BOX 3578 | | CAMBRIDGE ON N3H 5C6 CANADA | | | | |
| KOCH TRUCKING INC-NAT'L LEASE | 450 HARDING ST NE | | | | MINNEAPOLIS | MN | 55413-2835 |
| KOCH TRUCKING INC. | 450 HARDING ST NE | | | | MINNEAPOLIS | MN | 55413-2835 |
| KOCH, ALBERT L | 14837 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9528 |
| KOCH, BARRY F | 2989 MARLOW LN | | | | RICHARDSON | TX | 75082-3646 |
| KOCH, BEVERLY L | 1340 ELAINE DR | | | | TROY | MI | 48083-2108 |
| KOCH, BONNIE C | 1216 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1494 |
| KOCH, BRIAN J | 3913 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3460 |
| KOCH, BRUCE R | 5390 S STATE RD | | | | GOODRICH | MI | 48438-9768 |
| KOCH, CALVIN K | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| KOCH, CARL A | 1932 N CASTOR RD | | | | SANFORD | MI | 48657-9760 |
| KOCH, CARMELA | 3 GREEN HILLS RD | | | | LONG VALLEY | NJ | 07853-3030 |
| KOCH, CAROL A. | 3150 OAK GROVE PL | | | | TOLEDO | OH | 43613-3111 |
| KOCH, CAROL J | 8808 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1117 |
| KOCH, CARROLL D | 8118 S LOGWAGON RD | | | | TRAFALGAR | IN | 46181-8843 |
| KOCH, CHARLES F | 186 BRITTAIN DR | | | | LAKE ORION | MI | 48362-2784 |
| KOCH, CHARLES R | 4911 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |
| KOCH, CHARLES RICHARD | 4911 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |
| KOCH, CLAIRE TILLMAN | 1302 PINE BLUFF DR | | | | SAINT CHARLES | MO | 63304-8783 |
| KOCH, CLIFFORD E | 367 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| KOCH, COLLEEN | 3429 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| KOCH, CRAIG R | 14761 ASHTON LN | | | | SHELBY TWP | MI | 48315-4908 |
| KOCH, DAVID A | 9107 BRIGHTWATER ST | | | | SAN ANTONIO | TX | 78254-2009 |
| KOCH, DAVID D | 6822 WEIL DR | | | | BROWNSBURG | IN | 46112-8474 |
| KOCH, DAVID L | 2075 VICKORY RD | | | | CARO | MI | 48723 |
| KOCH, DAVID M | 261 NEWFIELD ST | | | | BUFFALO | NY | 14207-1203 |
| KOCH, DAVID MARTIN | 261 NEWFIELD ST | | | | BUFFALO | NY | 14207-1203 |
| KOCH, DAVID P | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| KOCH, DELILAH C | 136 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| KOCH, DELORES M | 14135 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3174 |
| KOCH, DIANE R | 1006 MELLONSBURY DR | | | | APEX | NC | 27502-8940 |
| KOCH, DONNA J | 34054 MAJESTIC ST | | | | WESTLAND | MI | 48185-2312 |
| KOCH, DORIS | 11 GARY GLEN DR | | | | SAINT PETERS | MO | 63376-6206 |
| KOCH, DORIS M | 49 ELMSWELL AVE | | | | MANCHESTER | NJ | 08759-6813 |
| KOCH, DOUGLAS A | 9259 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| KOCH, DUANE R | 3021 VENICE RD | | | | SANDUSKY | OH | 44870-1844 |
| KOCH, EARL E | 1014 HAYES AVE | | | | SANDUSKY | OH | 44870-3381 |
| KOCH, ELOISE D | 23859 MONROE RD. #483 | | | | STOUTSVILLE | MO | 65283 |
| KOCH, FRANKLIN J | 2310 FRANKLINS CHANCE CT | | | | FALLSTON | MD | 21047-1323 |
| KOCH, GARY N | 8957 BACH RD | | | | GAGETOWN | MI | 48735-9533 |
| KOCH, GEORGE E | 2002 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| KOCH, GEORGE SONS LLC | 10 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| KOCH, GERALDINE K | 1010 TAYWOOD RD APT 205 | | | | ENGLEWOOD | OH | 45322-2415 |
| KOCH, GERHARD J | 9 EAST TRL | | | | SAINT PETERS | MO | 63376-1727 |
| KOCH, GERRY G | PO BOX 4285 | | | | PRESCOTT | MI | 48756-4285 |
| KOCH, GLENN A | 942 MELODIE LN N | | | | QUINCY | IL | 62301-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOCH, HANS H | 26908 KOERBER ST | | | | ST CLAIR SHRS | MI | 48081-2458 |
| KOCH, HEINZ | 10355 GREENTRAIL DR N | | | | BOYNTON BEACH | FL | 33436-4409 |
| KOCH, HERBERT P | 179 LUX ST | | | | ROCHESTER | NY | 14621-4228 |
| KOCH, HOMER L | 11 GARY GLEN DR | | | | SAINT PETERS | MO | 63376-6206 |
| KOCH, IGNATIUS T | PO BOX 271 | | | | ALBANY | WI | 53502-0271 |
| KOCH, ILSE | 7785 FARNSWORTH DR | | | | CLAY | MI | 48001-3017 |
| KOCH, IRENE A | E180 98 SHAKER ROAD | | | | EL ROY | WI | 53929 |
| KOCH, IRENE A | E180 98 SHAKER ROAD | | | | ELROY | WI | 53929 |
| KOCH, IRVIN D | 621 MANFORD CT | | | | DAVISON | MI | 48423-1815 |
| KOCH, JAMES H | 3312 ARBUTUS DR | | | | SAGINAW | MI | 48603-1987 |
| KOCH, JAMES J | 8801 W OKLAHOMA AVE APT 312 | | | | MILWAUKEE | WI | 53227-4571 |
| KOCH, JAMES W | 493 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| KOCH, JANET E. | 2137 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| KOCH, JANET M | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| KOCH, JILL M | 489 HEATHERWOOD CT SE | | | | BOLIVIA | NC | 28422-8211 |
| KOCH, JOHN S | 5501 PRESIDENTIAL WAY | | | | LOCKPORT | NY | 14094-9077 |
| KOCH, JOSEPH | 4134 SANDHURST DR | | | | FORT WAYNE | IN | 46815-5430 |
| KOCH, JOSEPH A | 2316 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8407 |
| KOCH, JOSEPH C | 754 PEAIRS RD | | | | ELIZABETH | PA | 15037-2858 |
| KOCH, JUDITH A | 36835 LODGE DR | | | | STERLING HTS | MI | 48312-3325 |
| KOCH, JULIANA | 48485 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| KOCH, KAREN | 1340 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| KOCH, KARL | 7229 W 57TH PL | | | | SUMMIT | IL | 60501-1316 |
| KOCH, KARL M | 10120 JULIETTE RD | | | | CADET | MO | 63630-9543 |
| KOCH, KARL R | 103 FALLS CIR | | | | GEORGETOWN | TX | 78633-4957 |
| KOCH, KENNETH L | 882 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1024 |
| KOCH, LARRY A | PO BOX 9022 | C/O ADAM OPEL S3-04 | | | WARREN | MI | 48090-9022 |
| KOCH, LAWRENCE J | 239 SALT SPRINGS STREET | | | | FAYETTEVILLE | NY | 13066-2240 |
| KOCH, LEONARD | 7205 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8983 |
| KOCH, LEROY F | 1622 IRIS DR | | | | MANITOWOC | WI | 54220-2220 |
| KOCH, LETHA L | 1855 COUNTY ROAD 727 | | | | BLAND | MO | 65014-3162 |
| KOCH, LILA M | 6235 PIERCE RD | | | | FREELAND | MI | 48623-9051 |
| KOCH, LINDA BROWN | 680 HILLCREST DR | | | | GREENWOOD | IN | 46142-1827 |
| KOCH, LINDA L | 939 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| KOCH, LINDA LEE | 939 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| KOCH, LISA M | 62600 BATES RD | | | | LENOX | MI | 48048-1135 |
| KOCH, LOU A | APT R | 2819 INNSBRUCK DRIVE | | | SAINT LOUIS | MO | 63129-4121 |
| KOCH, MARIAN B | 3006 FLAGLER AVE | | | | KEY WEST | FL | 33040-4006 |
| KOCH, MARJORIE A | 1349 SW BRIDLEWOOD DR | | | | DALLAS | OR | 97338-2371 |
| KOCH, MARK J | 419 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403-8602 |
| KOCH, MARSHA L | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 |
| KOCH, MARY | 2445 SCHOOL ROAD | | | | HAMILTON | OH | 45013-9508 |
| KOCH, MARY A | P.O. BOX 271 | | | | ALBANY | WI | 53502-0271 |
| KOCH, MARY J | 238 E NORTH ST APT 2 | | | | BUTLER | PA | 16001-4846 |
| KOCH, MARY M | 1515 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5044 |
| KOCH, MATTHEW D | 42256 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2084 |
| KOCH, MAXINE J | 621 MANFORD CT | | | | DAVISON | MI | 48423-1815 |
| KOCH, MICHAEL | 30927 WEICHMAN RD | | | | HOLGATE | OH | 43527-9605 |
| KOCH, MICHAEL W | 704 JOHNSON ST | | | | MONTICELLO | WI | 53570-9642 |
| KOCH, MICHELLE T | 804 5TH ST | | | | SANDUSKY | OH | 44870-4070 |
| KOCH, NATHAN E | 6359 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4800 |
| KOCH, PAUL M | 48693 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| KOCH, PHILIP L | 2063 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309-2130 |
| KOCH, PHILLIP F | 8673 VASSAR RD | | | | MILLINGTON | MI | 48746-9546 |
| KOCH, RICHARD | THEOTRAM ST 33 | FRIEDRICHSHAFEN 88048 | | GERMANY | | | |
| KOCH, RICHARD E | PO BOX 41 | | | | ELIZABETHTOWN | IL | 62931-0041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCH, RICHARD J | 19719 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1634 |
| KOCH, RICHARD R | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 |
| KOCH, ROBERT A | PO BOX 83 | | | | GRAND ISLAND | NY | 14072-0083 |
| KOCH, ROBERT C | 4315 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7125 |
| KOCH, ROBERT C | 9182 HOUGHTON ST | | | | LIVONIA | MI | 48150-3446 |
| KOCH, ROBERT E | 39 ELEANOR RD | | | | MANCHESTER | NJ | 08759-6144 |
| KOCH, ROBERT E | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| KOCH, ROBERT H | 425 COTTONWOOD DR | | | | AMHERST | NY | 14221-1508 |
| KOCH, ROBERT J | 1555 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732-3203 |
| KOCH, ROBERT L | 2724 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2166 |
| KOCH, ROBERT N | 2 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1328 |
| KOCH, ROGER C | 602 SOLANA HILLS CT | | | | SOLANA BEACH | CA | 92075-1421 |
| KOCH, RONALD J | 36835 LODGE DR | | | | STERLING HTS | MI | 48312-3325 |
| KOCH, ROSE M | 2460 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| KOCH, RUDOLPH E | 319 CEDAR AVE | | | | SHARON | PA | 16146-2609 |
| KOCH, SANDRA LEE | 1487 EAGLE HIGHLANDS DR | | | | FAIRBORN | OH | 45324-6238 |
| KOCH, STANLEY W | 2445 SCHOOL RD | | | | HAMILTON | OH | 45013-9508 |
| KOCH, STEVAN J | PO BOX 9022 | GM SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| KOCH, SUSAN R | 2531 S KIHEI RD | | | | KIHEI | HI | 96753-6238 |
| KOCH, SUSAN RENEE | 1487 EAGLE HIGHLANDS DRIVE | | | | FAIRBORN | OH | 45324-6238 |
| KOCH, SUZANNE C | PO BOX 9315 | | | | SURPRISE | AZ | 85374 |
| KOCH, TERRY S | 5308 CAREY DRIVE | | | | CEDAR FALLS | IA | 50613-7037 |
| KOCH, TERRY S | 7511 BRAY RD | | | | VASSAR | MI | 48768-9639 |
| KOCH, THEODORE F | 2460 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| KOCH, THEODORE R | 1035 1/2 4TH AVE | | | | LAKE ODESSA | MI | 48849-1021 |
| KOCH, THOMAS M | 604 HELINA DR | | | | SANDUSKY | OH | 44870-5750 |
| KOCH, TIMOTHY P | 489 HEATHERWOOD CT SE | | | | BOLIVIA | NC | 28422-8211 |
| KOCH, TIMOTHY R | 3803 CHERRYSTONE CT | | | | FORT WAYNE | IN | 46815-4764 |
| KOCH, TREVOR G | 215 ROBIN RUN CT | | | | MARTINSVILLE | IN | 46151-7055 |
| KOCH, VIRGIE | 34000 E ROYALTON RD | | | | COLUMBIA STA | OH | 44028-9162 |
| KOCH, WANDA | 7 ASHBY LN | | | | DEARBORN | MI | 48120-1009 |
| KOCH, WENDELL A | 11 4TH AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1208 |
| KOCH, WILLIAM C | 3188 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| KOCH, WILLIAM E | 6235 PIERCE RD | | | | FREELAND | MI | 48623-9051 |
| KOCH, WILLIAM F | 3727 FALCON RODGE DR | | | | JANESVILLE | WI | 53545 |
| KOCH, WILLIAM L | PO BOX 383 | | | | MCLOUD | OK | 74851-0383 |
| KOCH, WILLIAM M | 576 MIDWAY DR # A | | | | OCALA | FL | 34472-2297 |
| KOCH, WILLIAM R | 3520 N KAREN ST | | | | HART | MI | 49420-9646 |
| KOCH, WILMA D | PO BOX 86 | | | | MANCHESTER | MI | 48158-0086 |
| KOCHA, SHYAM S | PO BOX 40410 | | | | BERKELEY | CA | 94704-4410 |
| KOCHAK, KATHLEEN K | 3030 HIRSCHFIELD RD APT 38D | | | | SPRING | TX | 77373-7568 |
| KOCHALKA, JOSEPH J | 715 S HAMILTON ST | | | | SAGINAW | MI | 48602-1515 |
| KOCHAMBA, JOSEPH M | 8040 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| KOCHAN AILER CORDERO | PO BOX 9035 | | | | GREENVILLE | TX | 75404-9035 |
| KOCHAN JR, NORMAN C | 7667 ASHTON AVE | | | | DETROIT | MI | 48228-3450 |
| KOCHAN KONRAD G | PO BOX 9035 | | | | GREENVILLE | TX | 75404-9035 |
| KOCHAN, BETTY J | 5015 S WASHINGTON RD APT 22 | | | | SAGINAW | MI | 48601-7218 |
| KOCHAN, CHARLES B | 1814 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2303 |
| KOCHAN, DEBRA M | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| KOCHAN, GEORGE | 1130 GOLD ST APT 6 | | | | REDDING | CA | 96001-2086 |
| KOCHAN, IRENE M | 23040 NONA ST | | | | DEARBORN | MI | 48124-2624 |
| KOCHAN, IVA M | 1515 MASON ST APT 201 | | | | DEARBORN | MI | 48124 |
| KOCHAN, JEFFREY W | 16004 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| KOCHAN, JEFFREY WALTER | 16004 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| KOCHAN, KENNETH W | 1763 ELSIE DR | | | | W BLOOMFIELD | MI | 48324-1115 |
| KOCHAN, KEVIN P | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KOCHAN, KEVIN PAUL | 1763 ELSIE DR | | | WEST BLOOMFIELD | MI | 48324-1115 |
| KOCHAN, KURT W | 2464 VUKOTE RD | | | ASHVILLE | NY | 14710-9718 |
| KOCHAN, LARRY D | 1252 HOULIHAN RD | | | SAGINAW | MI | 48601-9332 |
| KOCHAN, ROBERT N | 38291 OAKWEST DR | | | WESTLAND | MI | 48185-2693 |
| KOCHAN, SHARON E | 920 MOHAWK ST APT 106 | | | LEWISTON | NY | 14092-1403 |
| KOCHAN, THEODORE | 5100 SHERIDAN RD | | | SAGINAW | MI | 48601-9304 |
| KOCHAN, THOMAS | 27239 PERRY ST | | | ROSEVILLE | MI | 48066-2744 |
| KOCHANEK, JULIA | 9602 WATERWAY DR | C/O LINDA H SVABODA | | GROSSE ILE | MI | 48138-1648 |
| KOCHANEK, JULIA | C/O LINDA H SVABODA | 9602 WATERWAY | | GROSS ILE | MI | 48138 |
| KOCHANEK, SANDRA F | 5193 ELMWOOD RD | | | OAK FOREST | IL | 60452-4443 |
| KOCHANEK, THOMAS H | 9602 WATERWAY DR | C/O LINDA H SVABODA | | GROSSE ILE | MI | 48138-1648 |
| KOCHANNY, MARY D | 2008 S SHERMAN ST | | | BAY CITY | MI | 48708-3817 |
| KOCHANNY, RONALD D | 1259 BRISSETTE BEACH RD | | | KAWKAWLIN | MI | 48631-9453 |
| KOCHANOWICZ, ROBERT J | 11433 PEYTON DR | | | STERLING HTS | MI | 48312-2943 |
| KOCHANOWICZ, VINCENT | 1133 GREENFIELD DR | | | ALDEN | NY | 14004-9510 |
| KOCHANOWSKI, DAVID C | 2836 S 7635 W | | | MAGNA | UT | 84044-1593 |
| KOCHANOWSKI, LUCILLE G | 5220 MANZ PL APT 133 | | | SARASOTA | FL | 34232-2682 |
| KOCHANSKI, CHRISTOPHER M | 736 CRESTON DR | | | TROY | MI | 48085-3260 |
| KOCHANSKI, DAVID P | 1622 YULE RD | | | LEONARD | MI | 48367-4124 |
| KOCHANSKI, DONNA M | 380 ASH ST | | | W BRIDGEWATER | MA | 02379-1806 |
| KOCHANSKI, FRANCES | 51 SIERRA DR | | | BUFFALO | NY | 14225-2514 |
| KOCHANSKI, JOHN J | 30145 GLOEDE DR | | | WARREN | MI | 48088-5924 |
| KOCHANSKI, KENNETH C | 6148 S MONITOR AVE | | | CHICAGO | IL | 60638-4414 |
| KOCHANSKI, MARGARET | 15400 LEADER ST | | | TAYLOR | MI | 48180-5031 |
| KOCHANSKI, RAYMOND T | 37239 GREGORY DR | | | STERLING HTS | MI | 48312-1921 |
| KOCHANY, CYNTHIA D | 319 N GRANT ST | | | BAY CITY | MI | 48708-6564 |
| KOCHANY, ELAINE | 2914 NOREEN DR | | | BAY CITY | MI | 48706-3117 |
| KOCHANY, KENNETH M | 704 FROST DR | | | BAY CITY | MI | 48706-3507 |
| KOCHEL, BETTY A | 15886 COUNTY ROAD 175 | | | DEFIANCE | OH | 43512-9304 |
| KOCHEL, BETTY ANN | 15886 COUNTY ROAD 175 | | | DEFIANCE | OH | 43512-9304 |
| KOCHEL, CHARLES R | 14857 COUNTY ROAD 163 | | | DEFIANCE | OH | 43512-8366 |
| KOCHEL, DEBORAH L | 14338 COUNTY ROAD 171 | | | DEFIANCE | OH | 43512-9327 |
| KOCHEL, LAURA M | 19192 STATE ROUTE 111 | | | DEFIANCE | OH | 43512-8342 |
| KOCHEL, WILLIAM P | 15886 COUNTY ROAD 175 | | | DEFIANCE | OH | 43512-9304 |
| KOCHELL, ARNOLD G | 8720 N MECHANICSBURG RD | | | MIDDLETOWN | IN | 47356-9344 |
| KOCHELL, ROBIN L | 7205 SHETLAND DR | | | FORT WAYNE | IN | 46814-7488 |
| KOCHELL-TRAYNOR, KRISTA C | 2306 HOLIDAY DR | | | JANESVILLE | WI | 53545-0322 |
| KOCHEM JR, WILLIAM E | 412 HAWKS NEST CT | | | MIDDLETOWN | DE | 19709-4107 |
| KOCHEMBA, VIOLET M | 7855 STATE ROUTE 46 | | | CORTLAND | OH | 44410-9612 |
| KOCHENDERFER, MARTIN A | 3505 BENNETT AVE | | | FLINT | MI | 48506 |
| KOCHENDERFER, MARTIN A | 732 PETTIBONE AVE | | | FLINT | MI | 48507-1760 |
| KOCHENDERFER, MICHAEL V | 11217 SONJA DR | | | FARRAGUT | TN | 37934-2819 |
| KOCHENDERFER, WAYNE J | 401 ROSERY RD NE APT 225 | | | LARGO | FL | 33770-1467 |
| KOCHENDOERFER & KIEP STANZ-UND | MAYBACHSTR 3 | | | SAINT AUGUSTINE | FL | 32095 |
| KOCHENDOERFER & KIEP STANZ-UND | MAYBACHSTR 3 | | KONSTANZ GERMANY | | | |
| KOCHENDORFER, DONALD P | 2450 SPRINGMILL RD | | | DAYTON | OH | 45440-2544 |
| KOCHENDORFER, GREGORY D | RM 3-220 GM BLDG | (WUPPERTAL, GERMANY) | | DETROIT | MI | 48202 |
| KOCHENSPARGER, GARY L | 1695 SPRINGWOOD DR | | | PRUDENVILLE | MI | 48651-9576 |
| KOCHENSPARGER, ROBERT C | PO BOX 1097 | | | BAY VIEW | MI | 49770-1097 |
| KOCHENSPARGER, VIVIAN C | 6509 PORTLAND RD | | | SANDUSKY | OH | 44870-9671 |
| KOCHER HARRY (ESTATE OF( (489122) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KOCHER JR, BYRON W | 131 GIBSON ST | | | TONAWANDA | NY | 14150-3701 |
| KOCHER, ALAN J | 2455 E COUNTY ROAD 67 LOT 13 | | | ANDERSON | IN | 46017-1933 |
| KOCHER, ALEX J | 7717 RUTLAND DR | | | MENTOR | OH | 44060-4069 |
| KOCHER, ALICIA R | 400 W BUCKINGHAM DR | | | MARION | IN | 46952-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCHER, CHARLES H | 65 WILLOW DR | | | | MILAN | OH | 44846-9608 |
| KOCHER, CHARLES W | 19286 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9716 |
| KOCHER, DONALD E | 1265 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| KOCHER, DONALD E | 4030 PARKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1559 |
| KOCHER, DOROTHY I | 780 BROOKWOOD AVE | | | | HAMILTON | OH | 45013-2044 |
| KOCHER, JANET A | 2018 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| KOCHER, JOHN J | 703 W ROBERTSON RD | | | | MORGANTOWN | IN | 46160-8806 |
| KOCHER, RICHARD T | 345 WILL JOSE DR | | | | LEXINGTON | NC | 27295-0312 |
| KOCHER, SHAUN D | 2018 OHIO AVENUE | | | | ANDERSON | IN | 46016-2158 |
| KOCHER, TIMOTHY W | 1151 HANNNAH | | | | LANSING | MI | 48906 |
| KOCHER, WENDELL E | 94 COUNTY ROAD 519 | | | | PHILLIPSBURG | NJ | 08865-7807 |
| KOCHERA, FREDA A | 5299 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5027 |
| KOCHERSBERGER, RODNEY G | 1020 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1033 |
| KOCHERSPERGER, GREGORY L | 7245 S JAY RD | | | | WEST MILTON | OH | 45383-7713 |
| KOCHERSPERGER, MARVIN E | 9377 NEFF RD | | | | ARCANUM | OH | 45304-9710 |
| KOCHES DONALD J & MARGARET | 1971 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| KOCHES FRANK & JESSIE | 1969 SALT SPRINGS RD | | | | WARREN | OH | 44481-9732 |
| KOCHES REPAIRS INC. | 1115 STATE ROUTE 12 | | | | FRENCHTOWN | NJ | 08825-4157 |
| KOCHES, JOHN A | 358 OAK GROVE RD | | | | PITTSTOWN | NJ | 08867-4056 |
| KOCHEVAR, JACQUELINE M | 1932 HARWOOD DR | | | | OXFORD | MI | 48371-4442 |
| KOCHHEIM WILLIAM | 2222 HILLCREST DR | | | | EMPORIA | KS | 66801-6087 |
| KOCHIE JR, MICHAEL | 4136 FINVILLE AVE | | | | PALMDALE | CA | 93552-2406 |
| KOCHIE, RICHARD D | 14547 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4046 |
| KOCHIE, STEVEN M | 6870 W 91ST CT APT 12203 | | | | WESTMINSTER | CO | 80021-4887 |
| KOCHIE, STEVEN MICHAEL | 6870 W 91ST CT APT 12203 | | | | WESTMINSTER | CO | 80021-4887 |
| KOCHIS, STEVE T | 45475 N RIDGE RD | | | | AMHERST | OH | 44001 |
| KOCHIS, THOMAS A | 9728 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1302 |
| KOCHISH, GARY W | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| KOCHISH, GARY WILLIAM | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| KOCHMANSKI, SYLVIA O | 313 TIMBERLINE DR | | | | CRESTVIEW | FL | 32539-8330 |
| KOCHO OGNENOVSKI | 30 STABLEGATE DRIVE | | | | WEBSTER | NY | 14580 |
| KOCHTANEK, RICHARD J | 8111 LAKE RD | | | | SEVILLE | OH | 44273-9131 |
| KOCHVILLE TOWNSHIP TREASURER | 585L MACKINAW RD. | | | | SAGINAW | MI | 48602 |
| KOCHY, MARGARET M | 1036 JOHN LEO DR | | | | WEBSTER | NY | 14580-2366 |
| KOCI CHAD | APT 1307 | 9914 WEST MILITARY DRIVE | | | SAN ANTONIO | TX | 78251-1875 |
| KOCI TRUST | HENRY H KOCI TRUSTEE | 1030D MISTWOOD | | | DOWNERS GROVE | IL | 60515 |
| KOCI TRUST | HENRY H KOCI TRUSTEE | 1030D MISTWOOD | DOWNERS GROVE IL 60515 | | DOWNERS GROVE | IL | 60515 |
| KOCI, HENRY H | 1030 MISTWOOD LN | | | | DOWNERS GROVE | IL | 60515-5519 |
| KOCIAN, MARION | 10899 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-9100 |
| KOCIBA, DANIEL E | 9215 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| KOCIBA, MICHAEL L | 1390 COURTNEY CT | | | | HARTLAND | MI | 48353-3460 |
| KOCIBA, RONALD L | 5294 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 |
| KOCIBA, SCOTT M | 10124 CEDAR KNOLL CT | | | | CLARKSTON | MI | 48348-2183 |
| KOCICKA, CARL | 23835 ARROYO PARK DR APT 1108 | | | | VALENCIA | CA | 91355-1318 |
| KOCIECKI, ROBERT S | 71 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| KOCIECKI, STANLEY E | PO BOX 584 | | | | KENMORE | NY | 14217-0584 |
| KOCIELA, ELEANOR E | 4200 W UTICA RD APT 323 | | | | SHELBY TOWNSHIP | MI | 48317-4769 |
| KOCIEMBA, BARBARA M | 52930 BASE ST | | | | NEW BALTIMORE | MI | 48047-4172 |
| KOCIEMBA, NATALIE | 9372 GARFIELD | | | | REDFORD | MI | 48239-1511 |
| KOCIEMBA, RONALD A | 53811 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2125 |
| KOCIENCKI, JAMES T | 16 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3120 |
| KOCIENCKI, JAMES THADDEUS | 16 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3120 |
| KOCIENSKI, DENNIS E | 90 PULLMAN AVE | | | | KENMORE | NY | 14217-1514 |
| KOCIENSKI, LOMA J | 1156 W ABRIENDO AVE | | | | PUEBLO | CO | 81004-1002 |
| KOCIENSKI, RAYMOND E | 9262 ST HWY RT 56 | | | | NORFOLK | NY | 13667 |
| KOCIENSKI, RAYMOND EDWARD | 9262 ST HWY RT 56 | | | | NORFOLK | NY | 13667 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KOCIENSKI, SCOTT R | 27 MCCUIN RD | | | BRASHER FALLS | NY | 13613-4211 |
| KOCIENSKI, SCOTT RAYMOND | 27 MCCUIN RD | | | BRASHER FALLS | NY | 13613-4211 |
| KOCIJAN, BORIS | 2463 FRANKFORT RD | | | NEW CUMBERLAND | WV | 26047-2581 |
| KOCIK JR, JOSEPH B | 122 CUMBERLAND DR | | | MC CORMICK | SC | 29835-5210 |
| KOCIK JR, MICHAEL J | 1532 LOZANO AVE | | | LADY LAKE | FL | 32159-8645 |
| KOCIK, DORIS J | 108 E 11TH ST | | | PORT CLINTON | OH | 43452-2442 |
| KOCIK, PHYLLIS | 735 BOLIVAR ST | | | LADY LAKE | FL | 32159-5712 |
| KOCIK, VALENTINE P | 2500 CULLEN CT | | | LAKE ORION | MI | 48360-1838 |
| KOCIK, WILLIAM J | 1 KYLES CREEK LN | | | HENDERSONVILLE | NC | 28792-9650 |
| KOCINSKI JR, ANTHONY F | 11220 ARMSTRONG DR N | | | SAGINAW | MI | 48609-9467 |
| KOCINSKI JR, ANTHONY F | 6241 FAIRWAY PINES CT 1 1 | | | BAY CITY | MI | 48706 |
| KOCINSKI, BRENDA L | 1205 BROOK TRL | | | LANSING | MI | 48917-9779 |
| KOCINSKI, BRENDA LEE | 1205 BROOK TRL | | | LANSING | MI | 48917-9779 |
| KOCINSKI, LINDSAY | 7611 HERITAGE DR APT 12 | | | LANSING | MI | 48917-7847 |
| KOCIOLOWICZ, EDWARD J | 1403 RUIE RD | | | NORTH TONAWANDA | NY | 14120-1862 |
| KOCIOLOWICZ, ROBERT F | 24730 STONE STATION TER | | | STONE RIDGE | VA | 20105-2532 |
| KOCIOLOWICZ, SOPHIE | 1403 RUIE RD | | | NORTH TONAWANDA | NY | 14120-1862 |
| KOCIS JR, FRANK | 16685 CAPRI PL | | | ROSEVILLE | MI | 48066-3766 |
| KOCIS, ANDREW A | 1044 SHELBY ST APT 208 | | | INDIANAPOLIS | IN | 46203-1174 |
| KOCIS, DANIEL J | 1867 BLUE GRASS DR | | | ROCHESTER HLS | MI | 48306-3225 |
| KOCJAN, ALBERT J | APT 56A | 24 BENNETT AVENUE | | NEW YORK | NY | 10033-2117 |
| KOCK, PAUL R | 2130 GRASS LAKE AVE | | | LAKE | MI | 48632-8963 |
| KOCKA, LILLAIN M | 8520 SELWICK DR | | | PARMA | OH | 44129-6059 |
| KOCKA, ONITA D | 4909 PHILLIPS RICE RD | | | CORTLAND | OH | 44410-9674 |
| KOCKS JR, WILLIAM | 178 EVELYN ST | | | SAGINAW | MI | 48609-9432 |
| KOCKS, BRIAN T | 11580 WINDBROOKE WAY | | | ALPHARETTA | GA | 30005-4663 |
| KOCKS, GERALD J | 3835 S HARTFORD DR | | | SAGINAW | MI | 48603-7237 |
| KOCKS, KATHRYN | 1215 VAN BUREN ST | | | SAGINAW | MI | 48602-2360 |
| KOCLANES, MICHAEL P | 9568 SAN JACINTO DR APT | D | | INDIANAPOLIS | IN | 46250 |
| KOCOL, DONALD | 5499 OLDE SAYBROOKE RD | | | GRAND BLANC | MI | 48439-8765 |
| KOCOLOWSKI, KENNETH B | 5610 TOMAHAWK TRL | | | FORT WAYNE | IN | 46804-4942 |
| KOCOLOWSKI, MARY A | 9625 S MANISTEE AVE | | | CHICAGO | IL | 60617-4932 |
| KOCOLOWSKI, ROBERT M | 17557 RYAN LN | | | ORLAND PARK | IL | 60467-9348 |
| KOCON, ANTHONY E | 9503 YOSEMITE CIR | | | MINNEAPOLIS | MN | 55437-1920 |
| KOCON, RICHARD V | PO BOX 490444 | | | MINNEAPOLIS | MN | 55449-0444 |
| KOCOUREK CHEVROLET, INC. | 1500 MORNING GLORY LN | | | WAUSAU | WI | 54401-7686 |
| KOCOUREK CHEVROLET, INC. | KEITH KOCOUREK | 1500 MORNING GLORY LN | | WAUSAU | WI | 54401-7686 |
| KOCOUREK SAAB | 1500 MORNING GLORY LN | | | WAUSAU | WI | 54401-7686 |
| KOCOUREK SAAB | KOCOUREK, KEITH A. | 1500 MORNING GLORY LN | | WAUSAU | WI | 54401-7686 |
| KOCOVIC PAULLINA | KOCOVIC, PAULLINA | 964 3RD AVE FL 5 | | NEW YORK | NY | 10155-0598 |
| KOCOVIC, ANDREW | 1537 MCDONALD ST | | | BRONX | NY | 10461 |
| KOCSI, DENNIS J | PO BOX 1761 | | | LINDEN | NJ | 07036-0027 |
| KOCSIS JAMES (ESTATE OF) (493023) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KOCSIS JR, LOUIS E | PO BOX 197 | | | VICKSBURG | MI | 49097-0197 |
| KOCSIS, ANNA | 10465 FLORIDA ST | | | AURORA | OH | 44202-8500 |
| KOCSIS, ARLENE | 1022 NORMANDY TERRACE DR | | | FLINT | MI | 48532-3547 |
| KOCSIS, EMERY L | 4010 MEGAN RD | | | DULUTH | GA | 30096-5299 |
| KOCSIS, FRANCES | 10310 E BAYSHORE RD LOT 30 | | | MARBLEHEAD | OH | 43440-3005 |
| KOCSIS, FRANK T | 16492 KASOTA RD | | | APPLE VALLEY | CA | 92307-1441 |
| KOCSIS, IDA | 450 TANTON WAY APT C | | | WEBSTER | NY | 14580-4075 |
| KOCSIS, JAMES P | 4281 FRANKLIN TRL | | | STERLING | MI | 48659-9405 |
| KOCSIS, JOHN | 53 CRAIG ST | | | EDISON | NJ | 08817-4435 |
| KOCSIS, JOHN | 6 D FALCON ST | | | MANCHESTER | NJ | 08759 |
| KOCSIS, KATHLEEN A | 246 STATE PARK DR | | | BAY CITY | MI | 48706-1761 |
| KOCSIS, MICHAEL P | 3509 N VASSAR RD | | | FLINT | MI | 48506-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCSIS, MICHAEL PAUL | 3509 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| KOCSIS, MISHEL A | 4448 THORNTREE DR | | | | BURTON | MI | 48509-1225 |
| KOCSIS, PAUL E | 3075 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| KOCSIS, PAUL ERNEST | 3075 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| KOCSIS, ROBERT J | 41 PRAIRIE AVE | | | | BUFFALO | NY | 14207-1417 |
| KOCSIS, SHARON L | 317 TRIPPANY RD | | | | MASSENA | NY | 13662-3290 |
| KOCSIS, SHAUNA M | 5662 EXPLORATION DR | | | | COMMERCE TWP | MI | 48382-5134 |
| KOCSIS, STEPHEN R | 3493 WOLF CREEK RD | | | | CUBA | NY | 14727-9590 |
| KOCSIS, WILLIAM | 247 S FORTUNE ST | | | | DETROIT | MI | 48209-2625 |
| KOCSIS, WILLIAM J | 1470 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| KOCTUR, ANDREW F | 3609 ASTER DR | | | | SARASOTA | FL | 34233-2106 |
| KOCUBA, STEVE P | 455 E MAIN ST | | | | AMHERST | OH | 44001 |
| KOCUBA, STEVE P | C/O  MARILYN MILOBRATOVIC | 6100 LAURENT DR 611 | | | PARMA | OH | 44129 |
| KOCUR PETER (410656) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| KOCUR, CARL A | 7572 OLD KINGS RD SQ. | | | | JACKSONVILLE | FL | 32219 |
| KOCUR, ELEANOR D | 620 HARRIS AVE | | | | BRIELLE | NJ | 08730-1806 |
| KOCUR, IHOR E | 6 BLUEBERRY HILL LANE | | | | ARLINGTON | MA | 02474-2117 |
| KOCUR, VICKI L | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| KOCUREK, MARK A | 6272 OLD DAM RD | | | | GEORGETOWN | IL | 61846-6082 |
| KOCVKA JOHN | KOCVKA, JOHN | 4333 EVERLON STREET | | | WEST MIFFLIN | PA | 15132 |
| KOCZ, JOSEPH A | 565 WOODLAND HILLS RD | | | | HARDY | AR | 72542-9623 |
| KOCZ, MARY | 565 WOODLAND HILLS RD | | | | HARDY | AR | 72542-9623 |
| KOCZANOWSKI, LOTTIE C | 37 WICK ST | | | | BUFFALO | NY | 14212-1833 |
| KOCZARA, HEATHER M | 117 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3427 |
| KOCZENASZ, PATRICK D | 4576 SE LEWIS DR | | | | BAY CITY | MI | 48706 |
| KOCZENASZ, RICHARD J | 800 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7858 |
| KOCZENASZ, RONALD E | 3365 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| KOCZIHA, CLARA M | 11153 RACINE RD | | | | WARREN | MI | 48093-6563 |
| KOCZKODAN, JOHN J | 26603 PALOMINO AVE | | | | WARREN | MI | 48089-4645 |
| KOCZO, ZOLTAN | 9500 KICKAPOO PASS | | | | STREETSBORO | OH | 44241-5310 |
| KOCZWARA, BERNICE L | 1361 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| KOCZWARA, EDWARD | 2950 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4527 |
| KOCZYNSKI, JOHN | 28178 DIESING DR | | | | MADISON HTS | MI | 48071-4533 |
| KODAK | MICHAEL CAMPBELL | 343 STATE ST | | | ROCHESTER | NY | 14650-0001 |
| KODALI, RAJANAGAPRASAD | 2730 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| KODAMA, STIRLING D | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4110 |
| KODAT, DANIEL L | 5003 LUCINDA DR | | | | PRESCOTT | MI | 48756-9589 |
| KODAT, DANNY L | 5323 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| KODAT, DARWIN D | 5375 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| KODAT, GORDON R | 1167 WELLS ST | | | | BURTON | MI | 48529-1111 |
| KODAT, KATHY A | 1167 WELLS ST | | | | BURTON | MI | 48529-1111 |
| KODAT, RICHARD | 9073 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| KODAT, TED A | 7262 109TH ST | | | | FLUSHING | MI | 48433-8737 |
| KODAY, JUDITH A | 5669 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2069 |
| KODGER, ROSEMARY | 7120 BAYBERRY CIR | | | | NORTH OLMSTED | OH | 44070-4738 |
| KODIAK | 2307 DUPONT ST | | | | GRAYLING | MI | 49738-7836 |
| KODIAK GROUP | 2307 DUPONT ST | | | | GRAYLING | MI | 49738-7836 |
| KODLOWSKI, JANE B | 606 WILLIAMS ST | | | | ROYAL OAK | MI | 48067 |
| KODLOWSKI, JANE B | 606 WILLIAMS ST | APT 913 | | | ROYAL OAK | MI | 48067 |
| KODRACK, FRANK S | 8240 BISHOP RD | | | | BRIGHTON | MI | 48116-8308 |
| KODREA III, NICK J | 105 1/2 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 |
| KODREA, KAREN J | 105 1/2 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 |
| KODRIC, DANIEL E | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 |
| KODRICK, FRANK M | 4202 HAMILTON DR | | | | MIDLAND | MI | 48642-5872 |
| KODZOVI, NIPASA | 4423 N SHERIDAN RD | | | | CHICAGO | IL | 60640 |
| KOEBBE, BLANCHE | 2707 ROBERTSON AVE | | | | NORWOOD | OH | 45212-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOEBEL, CHARLES D | 7366 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 |
| KOEBEL, DANNY R | 416 S PALO ALTO AVE | | | | PANAMA CITY | FL | 32401-3976 |
| KOEBEL, FRED A | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5803 |
| KOEBEL, HAROLD T | 12599 BARNES RD | | | | BYRON | MI | 48418-8945 |
| KOEBEL, JAMES W | 2430 YASMIN DR | | | | COMMERCE TOWNSHIP | MI | 48382-5202 |
| KOEBEL, JASON W | 25 JONATHAN LANE | | | | YOUNGSTOWN | OH | 44511 |
| KOEBER, SCOTT G | 12 FOSTER CT | | | | CROTON ON HUDSON | NY | 10520-3303 |
| KOEBERL, DIANE E | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| KOEBERL, JAMES A | 4228 PARK VIEW DR | | | | JANESVILLE | WI | 53546-2146 |
| KOEBERL, JEROME E | 2623 VAIL CT APT 4 | | | | JANESVILLE | WI | 53545-0357 |
| KOEBERL, JOHN G | 2032 SAVANNA DR | | | | JANESVILLE | WI | 53546-4012 |
| KOEBERL, JOHN W | APT 6 | 1935 LAFAYETTE STREET | | | JANESVILLE | WI | 53546-2843 |
| KOEBERL, WILLIAM J | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| KOEBERLE, LEO E | 152 MYERS AVENUE | | | | AKRON | OH | 44305-2318 |
| KOEBERLEIN LLC | 7461 HIGHWAY 11 | | | | CAMPOBELLO | SC | 29322-8309 |
| KOEBKE, JAMES R | 3549 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3706 |
| KOEBLER, GERALD F | 1837 PARKLINE DR | | | | PITTSBURGH | PA | 15227-1611 |
| KOEBLER, WILLIAM G | 4018 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1460 |
| KOECHIG, PAMELA | 126 SPROUSE LANE | | | | FOUNTAIN INN | SC | 29644-9742 |
| KOECHLEY, JAMES P | 33 BELLVIEW ST | | | | CHAGRIN FALLS | OH | 44022-3201 |
| KOECHLEY, MARK R | 1831 BRUSSELS ST | | | | TOLEDO | OH | 43613-4631 |
| KOECHNER, DOUGLAS A | 9310 WILLOW RD | | | | LIBERTY | MO | 64068-8521 |
| KOECK, ALFRED J | 5739 COUNTY KERRY DR | | | | CASEVILLE | MI | 48725-9429 |
| KOEDEL, VIRGIL F | 7538 E 200 N | | | | MARION | IN | 46952-6742 |
| KOEDEL, WENDELL F | 1557 COLLEGE AVE | | | | HUNTINGTON | IN | 46750-1504 |
| KOEGLER, DORIS | 8324 MYRTLE LN APT B | | | | LIBERTY TOWNSHIP | OH | 45044-8387 |
| KOEHL I I, GEORGE F | 2701 COTTAGE LN | | | | HARSENS ISLAND | MI | 48028-9618 |
| KOEHL KIMBERLY | KOEHL, KIMBERLY | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| KOEHL, KRISTIN M | 50008 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| KOEHLER BERNARD C (466998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOEHLER CECIL A | 1312 NW 9TH ST | | | | MOORE | OK | 73170-1010 |
| KOEHLER DON | 1481 BEACHLAND BLVD | | | | KEEGO HARBOR | MI | 48320-1002 |
| KOEHLER GARY (305108) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| KOEHLER II, ROBERT J | 4055 N EVERETT RD APT F | | | | MUNCIE | IN | 47304-5641 |
| KOEHLER INSTRUMENT COMPANY INC | 1595 SYCAMORE AVE | | | | BOHEMIA | NY | 11716-1732 |
| KOEHLER JR, CONRAD H | 312 MCEWAN ST | | | | BAY CITY | MI | 48708-5436 |
| KOEHLER JULIE | KOEHLER, JULIE | PO BOX 453 | | | CROWN CITY | OH | 45623-0453 |
| KOEHLER LOUIS JOHN JR (429260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOEHLER MARVIN R (429261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOEHLER, ALLEN R | 10800 E JOHNSON RD | | | | NORTHPORT | MI | 49670-8501 |
| KOEHLER, BEATRIZ M | 633 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504-1629 |
| KOEHLER, BETTY J | 34921 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4642 |
| KOEHLER, BEVERLY A | 1481 BEACHLAND BLVD | | | | KEEGO HARBOR | MI | 48320-1002 |
| KOEHLER, CECIL A | 1312 NW 9TH ST | | | | MOORE | OK | 73170-1010 |
| KOEHLER, DANIEL E | 5006 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2236 |
| KOEHLER, DOLORES | 22219 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-1239 |
| KOEHLER, DONALD A | 420 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9638 |
| KOEHLER, DONALD F | 1990 LOTUS DR | | | | ERIE | MI | 48133-9625 |
| KOEHLER, DONALD J | 105 CAPTIVA ST | | | | NOKOMIS | FL | 34275-1505 |
| KOEHLER, DONALD P | 194 EVERGREEN N | | | | BARNESVILLE | GA | 30204-3184 |
| KOEHLER, DONALD W | PO BOX 87891 | | | | CANTON | MI | 48187-0891 |
| KOEHLER, DONALD WILLIAM | PO BOX 87891 | | | | CANTON | MI | 48187-0891 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KOEHLER, EDWIN L | 2315 COPPER ASH | | | SAN ANTONIO | TX | 78232-5617 |
| KOEHLER, FRED A | 5058 PARKER RD | | | HAMBURG | NY | 14075-1640 |
| KOEHLER, JAMES D | 19039 ELSMERE AVE | | | EAST DETROIT | MI | 48021-2016 |
| KOEHLER, JENNY | 4412 E MULBERRY ST LOT 215 | | | FORT COLLINS | CO | 80524-9255 |
| KOEHLER, JOHN M | 1955 BIELENBERG DR | | | WOODBURY | MN | 55125-1524 |
| KOEHLER, JOSEPH A | 46004 MORCEAU DR | | | MACOMB | MI | 48044-6036 |
| KOEHLER, KURT | 6424 TOWNSEND RD | | | APPLEGATE | MI | 48401-9707 |
| KOEHLER, LEO D | 2510 116TH ST | | | TOLEDO | OH | 43611-2118 |
| KOEHLER, LORETTA C | 707 REGENCY SQ APT 307 | | | KALAMAZOO | MI | 49008-3023 |
| KOEHLER, LORETTA C | APT 307 | 707 REGENCY SQUARE | | KALAMAZOO | MI | 49008-3023 |
| KOEHLER, MARIAN B | 2416 BEVERLY BLVD | | | FLINT | MI | 48504-6521 |
| KOEHLER, MARILYN | 1201 HICKORY DR | | | JEFFERSON | WI | 53549-1907 |
| KOEHLER, MARJORIE O | 449 DARBY CT | | | DIMONDALE | MI | 48821-9783 |
| KOEHLER, MARY E | 416 N DEERFIELD AVE | | | LANSING | MI | 48917-2986 |
| KOEHLER, MARYANN | 280 DEANE COURT | | | SAINT LOUIS | MO | 63127-1116 |
| KOEHLER, MIRIAM L | 3 SCHAUER CIR | | | MEDWAY | OH | 45341-9709 |
| KOEHLER, MURIEL A | 153 CORNELL AVE | | | RAHWAY | NJ | 07065-2229 |
| KOEHLER, PAMELA W | 1731 SOUTHCREST TRL | | | BIRMINGHAM | AL | 35244-5120 |
| KOEHLER, PETER G | 134 APPLEWOOD LN | | | SLIPPERY ROCK | PA | 16057-2906 |
| KOEHLER, RALPH A | 4961 N OLD FORT WAYNE RD | | | HUNTINGTON | IN | 46750-9603 |
| KOEHLER, RALPH T | 200 W 20TH ST SPACE # A 55 | | | RIFLE | CO | 81650 |
| KOEHLER, REINHOLD B | 3843 ANDERSON AVE | | | LA CRESCENTA | CA | 91214-2306 |
| KOEHLER, RICHARD C | 6113 WHITE OAK DR | | | TOLEDO | OH | 43615-5740 |
| KOEHLER, RICHARD J | 5202 BALIN LN | | | SUGAR HILL | GA | 30518-4546 |
| KOEHLER, ROBERT D | 927 ECKFORD DR | | | TROY | MI | 48085-4858 |
| KOEHLER, ROBERT H | PO BOX 127 | | | ANDOVER | IL | 61233-0127 |
| KOEHLER, ROBERT S | 425 N WASHINGTON ST | | | CONSTANTINE | MI | 49042-1045 |
| KOEHLER, RONALD L | 2765 FARNSWORTH RD | | | LAPEER | MI | 48446-8653 |
| KOEHLER, SHARON L | 5480 AVONHURST CT | | | GALLOWAY | OH | 43119-8622 |
| KOEHLER, THERESA F | 8099 SE 69TH TER | | | TRENTON | FL | 32693-2016 |
| KOEHLER, THOMAS P | 5389 E 131ST ST | | | GARFIELD HTS | OH | 44125-3244 |
| KOEHLER, VIRGINIA J | 813 E 79TH ST | | | INDIANAPOLIS | IN | 46240-2606 |
| KOEHLER, WALTER F | 922 E CHESTNUT HILL DR | | | AUBURN HILLS | MI | 48326 |
| KOEHLINGER, KEVIN S | 21840 E CHIPMUNK TRL | | | WOODHAVEN | MI | 48183-1508 |
| KOEHM, GEORGE H | 13240 SAINT ANDREWS DR APT 254L | | | SEAL BEACH | CA | 90740-3752 |
| KOEHN GILBERT (459144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KOEHN MICHAEL C S C | 131 S BARSTOW ST STE 600 | B NOTICE W9 COR 12/21/01 CP | | EAU CLAIRE | WI | 54701-2625 |
| KOEHN, BEATRICE C | 701 MARKET ST APT 146 | | | OXFORD | MI | 48371-3573 |
| KOEHN, BETTY J | 6215 PORTER AVE | | | EAST LANSING | MI | 48823-6203 |
| KOEHN, DENNIS J | 2080 WETMORE RD | P O BOX 124 | | LUZERNE | MI | 48636 |
| KOEHN, HAROLD E | 5021 HOMESTEAD DR | | | STERLING HEIGHTS | MI | 48314-1949 |
| KOEHN, JERRY W | 4188 MAPLE RD | | | OSCODA | MI | 48750-9538 |
| KOEHN, KATHIE J | 6215 PORTER AVE | | | EAST LANSING | MI | 48823-6203 |
| KOEHN, KENNETH L | 14485 LEONARD AVE | | | WARREN | MI | 48089-2860 |
| KOEHN, LYDIA MARIE | 1141 W FARNUM AVE APT 104 | | | ROYAL OAK | MI | 48067-1665 |
| KOEHN, PETER A | 1565 JAMAICA SQ | | | N TONAWANDA | NY | 14120-1852 |
| KOEHN, RENEE F | 4987 FERRIS DR | | | STERLING HTS | MI | 48310-4049 |
| KOEHNE BUICK-PONTIAC-GMC, INC | 5659 US HIGHWAY 41 | | | OCONTO | WI | 54153-9234 |
| KOEHNE BUICK-PONTIAC-GMC, INC | CHAD KOEHNE | 5659 US HIGHWAY 41 | | OCONTO | WI | 54153-9234 |
| KOEHNE JOHN D (481835) | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | BALTIMORE | MD | 21201-3106 |
| KOEHNE, ALFRED | 14345 KOLIN AVE | | | MIDLOTHIAN | IL | 60445-2653 |
| KOEHNE, BERNARD R | 10996 AMBUSH ROCK | | | LITTLETON | CO | 80125-9005 |
| KOEHNEN GORDON J (ESTATE OF) (660200) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | HASTINGS | MN | 55033-2432 |
| KOEHNLEIN, JILL | 32 KNOLLBROOK RD APT 20 | | | ROCHESTER | NY | 14610-2150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOEING, LUCILLE B | 1211 STARLIGHT DR #85 | VILLAGE EAST MHP | | | ALLEGAN | MI | 49010 |
| KOEL, CAROL M | 3131 CTY TRUNK U | | | | FRANKSVILLE | WI | 53126 |
| KOEL, EDWARD D | 2112 N CONCORD DR | | | | JANESVILLE | WI | 53545-0540 |
| KOELEMEYER, DONALD JOSEPH | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| KOELKER JOSEPH H JR (358156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOELLER, FLOYD E | 261 SUMMIT ST | | | | PLANTSVILLE | CT | 06479-1124 |
| KOELLER, HAROLD E | 434 K RD | | | | PIEDMONT | KS | 67122-4025 |
| KOELLER, JACK F | 437 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| KOELLER, KENNETH A | 199 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9273 |
| KOELLER, WILLIAM J | 10632 MINNICH RD | | | | FORT WAYNE | IN | 46816-9557 |
| KOELLHOFER, WOLFGANG | 48483 MONTELEPRE DR | | | | SHELBY TWP | MI | 48315-4153 |
| KOELLING, DONALD R | 6069 HIGHWAY C C | | | | LESLIE | MO | 63056 |
| KOELLING, JAMES E | 9019 NE 157TH ST | | | | SMITHVILLE | MO | 64089-8108 |
| KOELLING, JAMES EARL | 9019 NE 157TH ST | | | | SMITHVILLE | MO | 64089-8108 |
| KOELLING, MARTHA M | 110 ANCHOR DR | | | | LAKE TAPAWINGO | MO | 64015-9651 |
| KOELLNER, KERRI A | 32420 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| KOELSCH, CONNIE | 1516 HAYDEN RD | | | | MUIR | MI | 48860-9767 |
| KOELZER III, LEONARD J | 3572 EMPIRE STATE DR | | | | CANTON | MI | 48188-8202 |
| KOELZER, GERALD M | 16970 HEATHER LN | | | | CLINTON TWP | MI | 48038-2821 |
| KOELZER, RUTH ANN M | 43135 CALAIS CT | | | | CANTON | MI | 48187-2311 |
| KOELZER, THOMAS A | 114 PIGEON RIVER CT | | | | HERTFORD | NC | 27944-8673 |
| KOEMPEL JULIE | KOEMPEL, JULIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KOEMPEL JULIE | KOEMPEL, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KOEMPEL, MICHAEL E | 105 ROUNDTABLE DR | | | | MC MURRAY | PA | 15317-3333 |
| KOEN JOSEPH CLEVE JR (319478) - BOOKER ROGER EDWIN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KOEN, LYNDAL A | 3616 E 1300 N | | | | WHEATFIELD | IN | 46392-9026 |
| KOENDERS, CARL M | 3508 N GENESEE RD | | | | FLINT | MI | 48506-2155 |
| KOENDERS, HOWARD R | 2626 DUNNIGAN AVE NE | | | | GRAND RAPIDS | MI | 49525-9624 |
| KOENEMAN, JERRY L | 216 TANGLEWOOD DR | | | | NEW HAVEN | IN | 46774-1526 |
| KOENES, ROGER J | 2648 POHENS AVE NW | | | | GRAND RAPIDS | MI | 49544-1892 |
| KOENIG CHEVROLET SUBARU | 3501 E HIGHWAY 101 | | | | PORT ANGELES | WA | 98362-9148 |
| KOENIG DENISE E | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| KOENIG JR, WILLIAM A | 8741 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| KOENIG REINHARD, GLORINE A | 545 SPRUCE DR | | | | NAPERVILLE | IL | 60540-7232 |
| KOENIG RICHARD | 5680 PARLIAMENT LN APT 211 | | | | DELAVAN | WI | 53115-4243 |
| KOENIG, ANNA J | 710 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| KOENIG, ARLENE K | 4858 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| KOENIG, ARLENE M | 890 COLONY DR | | | | HIGHLAND HTS | OH | 44143-3118 |
| KOENIG, AURELIA A | 302 TANASI PT | | | | LOUDON | TN | 37774-3169 |
| KOENIG, BARBARA J | 6615 SHELLY ST | | | | FRANKLIN | OH | 45005-2642 |
| KOENIG, BILLY J | 11409 JEFFERY RD | | | | NEWALLA | OK | 74857-8984 |
| KOENIG, CHARLES | 4641 NE 15TH TER | | | | OAKLAND PARK | FL | 33334-4215 |
| KOENIG, CLAUDIA B | 6672 BURR ST | | | | BENZONIA | MI | 49616-9645 |
| KOENIG, DENISE E | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| KOENIG, DONALD D | 15510 OUTER DR | | | | BATH | MI | 40006-9775 |
| KOENIG, DONALD J | 4303 CURTICE RD | | | | NORTHWOOD | OH | 43619-1917 |
| KOENIG, DONALD R | 4858 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| KOENIG, EDWIN R | 24372 KOENIG RD | | | | HILLMAN | MI | 49746-9555 |
| KOENIG, ELMER L | RFD 1 4390 RD. 18 | | | | CONTINENTAL | OH | 45831 |
| KOENIG, ERIK J | 2677 GROVENBURG RD | | | | LANSING | MI | 48911-6448 |
| KOENIG, EVERETT J | 794 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| KOENIG, GLEN W | 1571 LEWIS DR | | | | LAKEWOOD | OH | 44107-4836 |
| KOENIG, GLEN W | 5692 ROAD 16C | | | | CONTINENTAL | OH | 45831-8732 |
| KOENIG, GLEN WILLIAM | 5692 ROAD 16C | | | | CONTINENTAL | OH | 45831-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOENIG, IRENE | 203 S MAPLE ST | | | | MANTON | MI | 49663-9476 |
| KOENIG, JAMES D | 61 NEFF DR | | | | CANFIELD | OH | 44406-1344 |
| KOENIG, JOAN A | 706 N ELMWOOD AVE | | | | OAK PARK | IL | 60302-1728 |
| KOENIG, JOHN J | 4090 SAINT ANDREW DRIVE | | | | HOWELL | MI | 48843 |
| KOENIG, JOHN R | 8333 HERON CT | | | | INDIANAPOLIS | IN | 46256-1707 |
| KOENIG, JUDITH A | 4163 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| KOENIG, KAREN K | PO BOX 370183 | | | | MILWAUKEE | WI | 53237-1283 |
| KOENIG, KATHERINE A | 4300 MARTHA AVE APT 3C | | | | BRONX | NY | 10470-2035 |
| KOENIG, KATRISA A | 3 TALL OAKS RD | | | | SOMERSET | NJ | 08873-3032 |
| KOENIG, LEONARD F | 59 W 10TH ST | | | | ASHLAND | OH | 44805-1738 |
| KOENIG, LOUISE R | 127 CRANE ST | | | | DEPEW | NY | 14043-2507 |
| KOENIG, M J | 794 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| KOENIG, MARTIN D | 87 ALTA VISTA RD | | | | DAHLONEGA | GA | 30533-5366 |
| KOENIG, MATTHEW B | 24 E SHARON RD | | | | CINCINNATI | OH | 45246-4433 |
| KOENIG, MELISSA M | 4090 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7466 |
| KOENIG, MELVIN R | 302 TANASI PT | | | | LOUDON | TN | 37774-3169 |
| KOENIG, NATHANAEL BEN | 1880 FONGER AVE NE | | | | ROCKFORD | MI | 49341-9126 |
| KOENIG, RAYMOND H | 705 11TH ST APT 407 | | | | WILMETTE | IL | 60091-2692 |
| KOENIG, RAYMOND P | 300 E WASHINGTON ST UNIT 13N | | | | N ATTLEBORO | MA | 02760-2380 |
| KOENIG, RHONDA S | 15510 OUTER DR | | | | BATH | MI | 48908-9775 |
| KOENIG, RICHARD | 12530 WARNER HILL ROAD | | | | SOUTH WALES | NY | 14139-9742 |
| KOENIG, RICHARD C | BROWN CHIARI LLP ATTORNEYS | 5775 BROADWAY ST | | | LANCASTER | NY | 14086-2360 |
| KOENIG, RICHARD J | 7447 E. BOONE CO. 100N | | | | WHITESTOWN | IN | 46075 |
| KOENIG, RITA D. | 3 COLONIAL DR # A | | | | WHITINSVILLE | MA | 01588-1431 |
| KOENIG, RONALD A | 1148 HIGHGATE DR | | | | FLINT | MI | 48507-3739 |
| KOENIG, RUBY M | 1037 N 750 E | | | | GREENTOWN | IN | 46936-9400 |
| KOENIG, RUTH A | 209 WITTMAN WAY | | | | HAMILTON | OH | 45013-1267 |
| KOENIG, VIOLA K | 9 AARON CIR | | | | ORMOND BEACH | FL | 32174-7373 |
| KOENIG, VIOLET R | 9059 SANDY RIDGE DR | | | | WHITE LAKE | MI | 48386-2051 |
| KOENIG, WALTER G | 7265 PARMA PARK BLVD | | | | PARMA | OH | 44130-5003 |
| KOENIG, WAYNE P | 17619 70TH CT | | | | TINLEY PARK | IL | 60477-3811 |
| KOENIG, WILLIAM B | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| KOENIG, WILLIAM B | 4301 W WACKERLY ST | | | | MIDLAND | MI | 48640-2184 |
| KOENIG, ZORA | 7345 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2934 |
| KOENIGBAUER, THOMAS J | 3432 LEVEE ST | | | | WATERFORD | MI | 48329-2250 |
| KOENIGS, NORMA J | 3776 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1732 |
| KOENIGSKNECHT, ALFRED J | PO BOX 313 | | | | FOWLER | MI | 48835-0313 |
| KOENIGSKNECHT, CAROLYN A | 12551 W TOWNSEND RD., R2 | | | | FOWLER | MI | 48835 |
| KOENIGSKNECHT, CINDY MARIE | 2931 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2396 |
| KOENIGSKNECHT, DALE F | PO BOX 135 | | | | FOWLER | MI | 48835-0135 |
| KOENIGSKNECHT, DALE J | 13677 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| KOENIGSKNECHT, DANIEL G | 13850 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| KOENIGSKNECHT, DAVID B | PO BOX 86 | | | | WILSON | NY | 14172 |
| KOENIGSKNECHT, DEAN R | 2931 MUIRWOOD CT | | | | WATERFORD | MI | 48329-2396 |
| KOENIGSKNECHT, DOUG J | 12747 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| KOENIGSKNECHT, GEORGE J | 631 N MAPLE ST | | | | FOWLER | MI | 48835-9101 |
| KOENIGSKNECHT, JAMES O | PO BOX 244 | | | | FOWLER | MI | 48835-0244 |
| KOENIGSKNECHT, JEAN | 10831 E 3RD ST | P O BOX 163 | | | FOWLER | MI | 48835-5138 |
| KOENIGSKNECHT, JUDITH | PO BOX 282 | 410 N ELM ST | | | FOWLER | MI | 48835-0282 |
| KOENIGSKNECHT, LARRY J | 1130 MONTEVIDEO DR | | | | LANSING | MI | 48917-3998 |
| KOENIGSKNECHT, LAWRENCE J | 1588 N TALLMAN RD | | | | FOWLER | MI | 48835-9766 |
| KOENIGSKNECHT, MARTHA R | 10990 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| KOENIGSKNECHT, MARTHA R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KOENIGSKNECHT, MICHAEL D | 524 N WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| KOENIGSKNECHT, MICHAEL D | 524 N. WALNUT STREET | BOX 12C | | | FOWLER | MI | 48835 |
| KOENIGSKNECHT, NORMAN G | 4325 BLACKBERRY LN | | | | LANSING | MI | 48917-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOENIGSKNECHT, PATRICK J | 10990 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| KOENIGSKNECHT, THOMAS G | 14716 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9639 |
| KOENINGER, MICHAEL D | 1126 KINGSLEY DRIVE | | | | MACHESNEY PK | IL | 61115-3825 |
| KOENINGSEGG AUTOMOTIVE AB | VALHALL PARK | | —NGELHOLM SE-262 74 SWEDEN | | | | |
| KOENITZER, THERESA M | # 124 | 3540 SOUTH 43RD STREET | | | MILWAUKEE | WI | 53220-1502 |
| KOENKE, ROGER D | 1412 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1329 |
| KOENKER, STEVEN J | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| KOENN, DANIEL T | 427 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5017 |
| KOENN, JACQUELYN M | 17981 ROAD 278 | | | | CECIL | OH | 45821-9664 |
| KOENN, JASON A | 427 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5017 |
| KOENN, PHILIP V | 11243 ROAD 230 | | | | CECIL | OH | 45821-9308 |
| KOENN, TAMMARA | 505 W JEFFERSON ST | | | | OHIO CITY | OH | 45874-9107 |
| KOEPCKE, DAVID E | 4263 NELSON RD | | | | WILSON | NY | 14172-9707 |
| KOEPELE, BRIAN J | 409 WESLEY AVE | | | | ANN ARBOR | MI | 48103-3733 |
| KOEPF, CLEMENS R | 2835 DODGE RD | | | | CASS CITY | MI | 48726-9321 |
| KOEPF, DONALD A | 3709 GARNER RD | | | | AKRON | MI | 48701-9751 |
| KOEPFER, JILL M | 11744 JENNINGS DR | | | | PETERSBURG | MI | 49270-9732 |
| KOEPFER, JILL MARIE | 11744 JENNINGS DR | | | | PETERSBURG | MI | 49270-9732 |
| KOEPKA, WILLIAM R | 334 HEMLOCK RD | | | | TRAFFORD | PA | 15085-2825 |
| KOEPKE GERALD F | KOEPKE, EUNICE A | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPKE GERALD F | KOEPKE, GERALD F | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPKE, DARLEE KAY | 10270 HIGHWAY 56 | | | | ENOREE | SC | 29335-3510 |
| KOEPKE, JOANN M | 4883 CULVER RD | | | | ROCHESTER | NY | 14622-1311 |
| KOEPKE, JULIUS J | 8028 CLIO RD RT 2 | | | | MOUNT MORRIS | MI | 48458 |
| KOEPKE, KERRY R | 110 VALLEY GROVE CT | | | | TROY | MO | 63379-3418 |
| KOEPKE, NORMAN C | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| KOEPKE, NORMAN CARL | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| KOEPKE, PAULA D | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| KOEPLIN FAMILY FOUNDATION | ATTENTION: PATRICK KOEPLIN | 17714 176TH AVE NE | | | WOODINVILLE | WA | 98072-9633 |
| KOEPLIN, HAROLD F | 3 LITTLE LN | | | | CLEMSON | SC | 29631-2093 |
| KOEPLINGER, BETTE G | 2473 KINNEY LN | | | | HOPKINS | MI | 49228-9546 |
| KOEPLINGER, DONNA J | GURSTEN KOLTONOW GURSTEN CHRISTENSEN & RAITT | 26555 EVERGREEN RD STE 1530 | | | SOUTHFIELD | MI | 48076-4226 |
| KOEPLINGER, MARGUERITE I | 4141 MCCARTY RD APT 227 | | | | SAGINAW | MI | 48603-9332 |
| KOEPLINGER, RAY E | 2473 KINNEY LANE | | | | HOPKINS | MI | 49328-9546 |
| KOEPLINGER, RONALD D | 3342 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| KOEPNICK, KENNETH | 53 JUNIATA PL | | | | BUFFALO | NY | 14210-1803 |
| KOEPP CHEVROLET, INC. | 13221 US HWY W 87 | | | | LA VERNIA | TX | |
| KOEPP CHEVROLET, INC. | 13221 US HWY W 87 | | | | LA VERNIA | TX | 78121 |
| KOEPP CHEVROLET, INC. | DWIGHT KOEPP | 13221 US HWY W 87 | | | LA VERNIA | TX | 78121 |
| KOEPPEN KIMBERLY PARKIN | 11787 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-5101 |
| KOEPPEN, CARL E | 430 BROAD ST | | | | OMER | MI | 48749-9605 |
| KOEPPEN, ELIZABETH A | 13078 LAUREL GLEN CT APT 202 | | | | PALOS HEIGHTS | IL | 60463-3180 |
| KOEPPEN, KENNETH F | 535 COZY LN | | | | BRANSON | MO | 65616-9693 |
| KOEPPEN, KIMBERLY P | 11787 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-5101 |
| KOEPPEN, KIMBERLY PARKIN | 11787 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-5101 |
| KOEPPEN, LILLIAN A | 8608 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9356 |
| KOEPPEN, LORRAINE J | 4567 DIENER RD | | | | HEMLOCK | MI | 48626-9648 |
| KOEPPEN, PAUL J | PO BOX 80836 | | | | LAUREL | FL | 34272 |
| KOEPPEN, PHYLLIS B | 12687 E APPALOOSA PL | | | | SCOTTSDALE | AZ | 85259-6157 |
| KOEPPEN, WILLIAM E | 17227 N FOOTHILLS DR | | | | SUN CITY | AZ | 85373-2153 |
| KOEPPENDOERFER, EDNA A | C/O TED A 6863 SPRING MEADOW C | | | | SAGINAW | MI | 48603 |
| KOEPPLINGER, DENNIS J | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 |
| KOEPPLINGER, RICHARD A | 19421 GASPER RD | | | | CHESANING | MI | 48616-9715 |
| KOEPPLINGER, TERESA R | 13008 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOERBER JOSEPH A (486598) | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KOERBER, GLENN E | 37575 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| KOERBER, GLENN L | 6507 TIMBERCREEK DR APT 262 | | | | ARLINGTON | TX | 76017-0955 |
| KOERBER, MICHAEL A | 1595 COMMERCE SHRS | | | | COMMERCE TOWNSHIP | MI | 48382-1883 |
| KOERBER, MONA R | 118 SYCAMORE LANE | | | | LAKE HELEN | FL | 32744-3118 |
| KOERBER, PATRICK M | 14180 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| KOERBER, RICHARD A | 5575 OAK BLUFF RD | | | | ROCHESTER | MI | 48306-2452 |
| KOERBER, RICHARD J | 516 W HUMMOCK LN | | | | NEWARK | DE | 19702-1498 |
| KOERBER, SHERRY A | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| KOERBER, TIMOTHY J | 130 BEVINS ST | | | | HOLLY | MI | 48442-1249 |
| KOERMER, BETTY ANN | 1509 WILDWOOD DR | | | | FALLSTON | MD | 21047-1725 |
| KOERNER DAVID | KOERNER, DAVID | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| KOERNER DONNA MAE (637675) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOERNER RICHARD A | 1500 EISENHOWER DR APT 117 | | | | BOULDER | CO | 80303-8129 |
| KOERNER, CATHERINE A | 5815 LYTLE RD | | | | WHITE MARSH | MD | 21162-1903 |
| KOERNER, EDWARD C | 12766 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8942 |
| KOERNER, FLOYD H | 910 NAFUS ST | | | | OWOSSO | MI | 48867-4054 |
| KOERNER, JAMES R | 22015 RAYMOND ST | | | | ST CLAIR SHRS | MI | 48082-1573 |
| KOERNER, JOHN C | BOX 684 MARTINSVILLE RD | | | | BLANCHESTER | OH | 45107 |
| KOERNER, JOSEPH M | 3364 HUMMINGBIRD LN | | | | SANTA MARIA | CA | 93455-2464 |
| KOERNER, MARIE E | 1750 BOESEL AVE | | | | KETTERING | OH | 45429-4210 |
| KOERNER, MARILYN A | COURT STREET VILLAGE | 800 EAST COURT STREET | | | FLINT | MI | 48503-3554 |
| KOERNER, MARILYN A | COURT STREET VILLAGE | 800 EAST COURT STREET | APT: 137 | | FLINT | MI | 48503 |
| KOERNER, RENATE M | 116 LAUREN LN | | | | BRICK | NJ | 08723-7845 |
| KOERNER, TIMOTHY G | 3853 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8786 |
| KOERNKE, CHERYL | 6655 JACKSON RD UNIT 45 | | | | ANN ARBOR | MI | 48103-9533 |
| KOERNKE, JACK J | 38 HAWTHORNE DR UNIT K106 | | | | BEDFORD | NH | 03110-6860 |
| KOERS, JOYCE | 427 S CHURCH ST | | | | BRIGHTON | MI | 48116-1811 |
| KOERS, VINCENT A | 603 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2349 |
| KOERSELMAN BERNIE | 18737 N CELOSIA LN | | | | SURPRISE | AZ | 85387-6474 |
| KOERT, JAMES R | 16128 HARBOR VIEW DR | | | | SPRING LAKE | MI | 49456 |
| KOERT, JAMES R | 17770 CHEROKEE DR | | | | SPRING LAKE | MI | 49456-9404 |
| KOESKE, RICHARD E | 1222 PLATEAU HEIGHTS RD | | | | GREEN BAY | WI | 54313-5272 |
| KOESSEL, BARBARA R | 97 FREDERICK LANE | | | | ST. LOUIS | MO | 63122-1932 |
| KOESSEL, JAMES A | 2929 E WESTCHESTER RD | | | | LANSING | MI | 48911-1040 |
| KOESTER CORP | 1650 COMMERCE DR | | | | NAPOLEON | OH | 43545-6726 |
| KOESTER CORPORATION | 1650 COMMERCE DR | | | | NAPOLEON | OH | 43545-6726 |
| KOESTER KAREN | KOESTER, KAREN | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| KOESTER LAURA | KOESTER, LAURA | 628 HADLOW ST | | | LEXINGTON | KY | 40503-1354 |
| KOESTER MARIE | 1726 EAGLE MDW | | | | SAN ANTONIO | TX | 78248-1301 |
| KOESTER MATTHEW & MANDY | KOESTER, MATTHEW | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| KOESTER RONALD G (457612) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOESTER WILLARD HERMAN (ESTATE OF) | SEEGER WEISS LLP | ONE WILLIAM STREET 10TH FLOOR | | | NEW YORK | NY | 10004 |
| KOESTER, ALGER F | 4030 CYNTHIA TER | | | | NORTH PORT | FL | 34286-7603 |
| KOESTER, CHARLES O | 2763 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8407 |
| KOESTER, DAVID A | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| KOESTER, DAVID J | 38511 MILTON ST | | | | WESTLAND | MI | 48186-3817 |
| KOESTER, ELSIE | 38511 MILTON ST | | | | WESTLAND | MI | 48186-3817 |
| KOESTER, FLORENCE E | 1726 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| KOESTER, FRANK E | 31871 471ST AVE | | | | BURBANK | SD | 57010-6604 |
| KOESTER, FRANK K | PO BOX 365 | | | | LAMBERTVILLE | MI | 48144-0365 |
| KOESTER, FREDERICK W | 672 KENSINGTON CT | | | | MAINEVILLE | OH | 45039-8914 |
| KOESTER, GENE E | 14174 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5645 |
| KOESTER, GEORGE R | 11088 LIPP HWY. R #2 | | | | OTTAWA LAKE | MI | 49267 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KOESTER, GERALD L | 15091 RING RD | | | BRANT | MI | 48614-9791 |
| KOESTER, GORDON W | 1080 RIVER FOREST DR | | | SAGINAW | MI | 48638-5976 |
| KOESTER, HAROLD J | 2056 BERKSHIRE LN | | | ERIE | PA | 16509-1763 |
| KOESTER, JEANETTE M | 2763 E WHITEFEATHER RD | | | PINCONNING | MI | 48650-8407 |
| KOESTER, JOHN J | 717 W 19TH ST | | | COVINGTON | KY | 41014-1161 |
| KOESTER, MILTON W | PO BOX 427 | | | OLNEY | TX | 76374-0427 |
| KOESTER, RICHARD W | 19 LASHLEY ESTATES DR | | | SWANSEA | IL | 62226-2502 |
| KOESTER, ROBERT H | 1726 RAUSCH AVE | | | DAYTON | OH | 45432-3432 |
| KOESTER, WINIFRED C | 11253 E MAPLE AVE | | | DAVISON | MI | 48423-8771 |
| KOESTERER, KATHLEEN L | 9 DELRAY CT | | | SAINT PETERS | MO | 63376-2652 |
| KOESTERS LAURA D CONSULTING INC | 3127 EANES CIR | | | AUSTIN | TX | 78746-6710 |
| KOESTERS, RICHARD A | 308 SCARBOROUGH WAY | | | NOBLESVILLE | IN | 46060-3881 |
| KOESTERS, RICHARD F | 4956 HARBOR VILLA LN APT 201 | | | NEW PORT RICHEY | FL | 34652-3589 |
| KOESTERS, RONALD L | 7849 POST TOWN RD | | | DAYTON | OH | 45426-3445 |
| KOESTERS, THOMAS C | 515 W KREPPS RD | | | XENIA | OH | 45385-9350 |
| KOESTERS,THOMAS C | 515 W KREPPS RD | | | XENIA | OH | 45385-9350 |
| KOESTNER, ROLAND J | 54 CHIPPENHAM DR | | | PENFIELD | NY | 14526-1967 |
| KOETH, ALPHONSE J | 2545 W WALLINGS RD | | | BROADVIEW HTS | OH | 44147-1050 |
| KOETH, JOHN R | 328 COHOCTON RD | | | CORFU | NY | 14036-9538 |
| KOETJE, LARRY D | 7844 DREAM ISLE DR NE | | | BELDING | MI | 48809-9371 |
| KOETS, HENRY H | 13150 NORTHLAND DR | | | CEDAR SPRINGS | MI | 49319-8432 |
| KOETS, LARRY D | 1603 REBECCA RUN | | | HUDSONVILLE | MI | 49426-9577 |
| KOETTER, HAZEL B | R R # 13 BOX 978 | | | BEDFORD | IN | 47421-9632 |
| KOETTING, DONALD F | 140 SETTLERS LN | | | TALBOTT | TN | 37877-3136 |
| KOFAHL, PHYLLIS D | 1502 E CLARK RD | | | YPSILANTI | MI | 48198-3129 |
| KOFFLER, MICKI L | 255 BRIAR CLIFF ST SW | | | POPLAR GROVE | IL | 61065-8988 |
| KOFFMAN JEFFREY | 1088 PARK AVE | | | NEW YORK | NY | 10128-1132 |
| KOFHAGE BONNIE RAE (ESTATE OF) (514797) | SALES, TILLMAN, AND WALLBAUM | 1900 WATERFRONT PLAZA,325 WEST MAIN STREET | | LOUISVILLE | KY | 40202 |
| KOFKA, FRANCES H | 31 LAWRENCE AVE | | | SLEEPY HOLLOW | NY | 10591-2307 |
| KOFLER, JOSEPH E | 4013 LAKE MANUKA ROAD | | | GAYLORD | MI | 49735-8890 |
| KOFLO CORP | 309 CARY POINT DR | | | CARY | IL | 60013 |
| KOFMAN, PABLO | 11431 TIARA ST APT 6 | | | NORTH HOLLYWOOD | CA | 91601-1198 |
| KOFSKY, GLENN C | 66 PLAINS RD | C/O ELIZABETH SWARTHOUT | | HONEOYE FALLS | NY | 14472-9343 |
| KOGA, RUSSELL T | 12002 ALLIN ST | | | CULVER CITY | CA | 90230-5803 |
| KOGAM STEVE | KOGAM, STEVE | | | | | |
| KOGAN, LEONID | 6084 WESTERHAM RD | | | MAYFIELD HTS | OH | 44124-3347 |
| KOGANOV, LEONID | 605 RED OAK CT | | | CANTON | GA | 30114-7187 |
| KOGELNIK, RUDY G | 11610 NEW BUFFALO RD | | | NORTH LIMA | OH | 44452-9733 |
| KOGELSCHATZ, GLEN A | 34073 STELLWAGEN ST | | | WAYNE | MI | 48184-2449 |
| KOGER EQUITY | 150 EXECUTIVE CTR STE 100 B 10 | | | GREENVILLE | SC | 29615 |
| KOGER EQUITY INC | PO BOX D860509 | | | ORLANDO | FL | 32886-0509 |
| KOGER EQUITY INC | PO BOX D860516 | | | ORLANDO | FL | 32886-0516 |
| KOGER EQUITY, INC. | 8880 FREEDOM CROSING TRAIL | | | JACKSONVILLE | FL | 32256 |
| KOGER VERNON (634216) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | TULSA | OK | 74101 |
| KOGER, CARL C | 265 SHOREHAM LN | | | TOLEDO | OH | 43612-4550 |
| KOGER, CAROL K | 1679 PENNS CHAPEL RD | | | BOWLING GREEN | KY | 42101-8619 |
| KOGER, CAROL KINCAID | 1679 PENNS CHAPEL RD | | | BOWLING GREEN | KY | 42101-8619 |
| KOGER, CORA | 3820 KENT STREET | | | FLINT | MI | 48503-4592 |
| KOGER, DALLAS J | 4700 LONG KEY LN | | | COCONUT CREEK | FL | 33073-5112 |
| KOGER, DANNY W | 5905 E CAROLYN DR | | | MUNCIE | IN | 47303-4406 |
| KOGER, ELMER S | 5005 S WALNUT ST | | | MUNCIE | IN | 47302-8749 |
| KOGER, HARRY F | 991 GLENDALE DR | | | BATAVIA | OH | 45103-1438 |
| KOGER, HENRIETTA | 4708 W KENN DR | | | MUNCIE | IN | 47302-8884 |
| KOGER, JAMES M | 1679 PENNS CHAPEL RD | | | BOWLING GREEN | KY | 42101-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOGER, JEFFERSON D | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, JENNIFER M | 2836 GAYLORD AVE | | | | KETTERING | OH | 45419-2119 |
| KOGER, JESSIE H | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, JESSIE L | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, JOE M | 2350 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| KOGER, KENNETH L | 19736 CHEYENNE ST | | | | DETROIT | MI | 48235-1146 |
| KOGER, KENNETH N | 702 JANICE ST | | | | LOCKPORT | IL | 60441-4533 |
| KOGER, KENNETH W | 14400 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73173-8809 |
| KOGER, LELA M | 2010 WABASH AVE | | | | FLINT | MI | 48504-2954 |
| KOGER, LORI A | 283 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1703 |
| KOGER, MARGARET | 100 INDEPENDENCE PKWY | | | | HARTFORD CITY | IN | 47348-1379 |
| KOGER, MARY L | 23616 LONDON CT | APT 1612 | | | SOUTHFIELD | MI | 48033-3320 |
| KOGER, MARY L | 23616 LONDON CT APT 1812 | | | | SOUTHFIELD | MI | 48033-3320 |
| KOGER, MAXINE D | 6224 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2818 |
| KOGER, PAMELA J | 5905 E CAROLYN DR | | | | MUNCIE | IN | 47303-4406 |
| KOGER, PATRICIA A | 265 SHOREHAM LN | | | | TOLEDO | OH | 43612-4550 |
| KOGER, RICKY D | 2020 E FUSON RD | | | | MUNCIE | IN | 47302-9264 |
| KOGER, ROBERT G | 1920 REX CT | | | | NEW CASTLE | IN | 47362-2955 |
| KOGER, ROGER G | 4708 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| KOGER, RONALD D | 8883 S 45TH ST | | | | CLIMAX | MI | 49034-9761 |
| KOGER, TONY | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, TOWANA V | 303 LAUREL CV | | | | LA VERGNE | TN | 37086-2083 |
| KOGER, WILLIAM A | 2819 BARTH ST | | | | FLINT | MI | 48504-3021 |
| KOGER, WILLIAM A | 6210 BELLTREET LN | | | | FLINT | MI | 48504 |
| KOGLE, JAY H | N 2791 HWY C | | | | CAMBRIDGE | WI | 53523-9793 |
| KOGLE, JAY H | N2791 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9793 |
| KOGLE, JOHN R | 926 E 16TH ST LOT 20 | | | | MOUNTAIN HOME | AR | 72653-5293 |
| KOGLER LORI | KOGLER, LORI | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| KOGLER, KENNETH L | 214 LYNN DR | | | | ROCHESTER | NY | 14622-1320 |
| KOGLER, ROBERT | PO BOX 48 | | | | SENECA | IL | 61360-0048 |
| KOGLER, RONALD L | 209 N CASE ST | | | | MARION | MI | 49665-9709 |
| KOGLIN CORY | 10429 OAKSHIRE TER | | | | RICHMOND | VA | 23237-4800 |
| KOGLIN PATRICIA | 1417 PINE ST | | | | PORT HURON | MI | 48060-5143 |
| KOGOVSEK, JENNIE | 31061 MEADOWBROOK DR | | | | WILLOUGHBY HILLS | OH | 44092-1246 |
| KOGOWSKI, PIERINA V | 18502 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| KOGOWSKI, PIERINA VALERIO | 18502 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| KOGUT, DANIEL P. | 1045 GRANDVIEW DR | | | | COMMERCE TOWNSHIP | MI | 48390-5933 |
| KOGUT, DEBARAH R | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| KOGUT, DONALD R | 6987 PINE CREEK RD | | | | MANISTEE | MI | 49660-9555 |
| KOGUT, ESTHER | 1439 LENOX CT | | | | WHEELING | IL | 60090-6915 |
| KOGUT, GENEVIEVE R | 144 YALE AVE | | | | MERIDEN | CT | 06450-6709 |
| KOGUT, KENNETH A | 7320 HIGHWAY 161 APT 1C | | | | WALLS | MS | 38680-9496 |
| KOH, SANG | 1122 GOAT TRAIL ROAD | | | | MUKILTEO | WA | 98275-2239 |
| KOH,BYOUNG WOOK | 542 W 112TH ST APT 2L | | | | NEW YORK | NY | 10025-1649 |
| KOHAGEN, EDWARD H | 6539 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9723 |
| KOHAGEN, F W | 15790 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9320 |
| KOHAGEN, FREDERICK J | 907 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2201 |
| KOHAGEN, LARRY C | 1269 S WRIGHT RD | | | | FOWLER | MI | 48835-9769 |
| KOHAN, DENNIS M | 2496 PRIMERO DR | | | | KISSIMMEE | FL | 34746-5915 |
| KOHAN, DENNIS S | 52669 PAINT CREEK DR | | | | MACOMB | MI | 48042-2958 |
| KOHAN, HANNELORE | ANDREWS JOHN W P.A. | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| KOHAN, MICHAEL D | PO BOX 67 | | | | GOODRICH | MI | 48438-0067 |
| KOHAN, MICHAEL W | 11447 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| KOHAN, RICHARD A | 399 CAROLINE ST | | | | JOHNSTOWN | PA | 15906-3113 |
| KOHAN, WANDA L | 12105 HEGEL RD | | | | GOODRICH | MI | 48438-9271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOHANARIEH DAN | KOHANARIEH, DAN | 555 WEST FIFTH STREET 33RD FLOOR | | | LOS ANGELES | CA | 90013 |
| KOHANSKI, HELEN I | 6 QUAIL HOLLOW CT UNIT 2 | | | | TERRYVILLE | CT | 06786-5332 |
| KOHEL, MICHAEL E | 1310 E OCEAN BLVD UNIT 1205 | | | | LONG BEACH | CA | 90802-6916 |
| KOHENSKEY, LARRY D | 18 FIREFLY LN | | | | TROY | MO | 63379-5388 |
| KOHFELDT, CARL H | 204 UNION ST | | | | FIELDSBORO | NJ | 08505-1122 |
| KOHINOOR BEGUM | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| KOHL NANCY | 1036 WHITEGATE RD | | | | WAYNE | PA | 19087-2183 |
| KOHL, ADAM R | 17200 W TREETOP LN | | | | NEW BERLIN | WI | 53146-3242 |
| KOHL, ALLEN L | 5906 BARNES AVE | | | | BETHEL PARK | PA | 15102-3418 |
| KOHL, ANDRE S | 8826 WORTHINGTON CIR | | | | INDIANAPOLIS | IN | 46278-1177 |
| KOHL, ANDRE SALAWEE | 8826 WORTHINGTON CIR | | | | INDIANAPOLIS | IN | 46278-1177 |
| KOHL, BARBARA J | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520-1555 |
| KOHL, BERNICE M | 5799 BURNS RD | | | | MEDINA | NY | 14103-9738 |
| KOHL, CARL F | 52 EDGEBROOK EST APT 3 | | | | CHEEKTOWAGA | NY | 14227-2036 |
| KOHL, CURTISS E | 2303 4TH AVE W | | | | MONROE | WI | 53566-2718 |
| KOHL, DANIEL R | 1635 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1224 |
| KOHL, EDWIN C | 82 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4905 |
| KOHL, IRENE | 7923 LEWINSVILLE RD | | | | MC LEAN | VA | 22102-2406 |
| KOHL, JOAN B | 38 UNION CMN | | | | WILLIAMSVILLE | NY | 14221-7744 |
| KOHL, JOHN W | 8261 ECARTON ROAD | | | | W ALEXANDRIA | OH | 45381 |
| KOHL, MIROSLAV | 1512 ABERDEEN PL | | | | BLOOMFIELD | MI | 48304-1000 |
| KOHL, RICHARD R | 35490 OPENGATE CT | | | | OCONOMOWOC | WI | 53066-8769 |
| KOHL, ROBERT A | 27916 THOMAS AVE | | | | WARREN | MI | 48092-3592 |
| KOHL, ROBERT W | 65 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| KOHL, ROBERT WILLIAM | 65 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| KOHL, THOMAS L | 21 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| KOHL, THOMAS LEE | 21 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| KOHLBACHER HARRY J | DBA SOUTH DAYTON REFRIGERATION | 3280 W ALEX BELL RD | SERVICE | | DAYTON | OH | 45449-2815 |
| KOHLBACHER, LAUNA | 517 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| KOHLBERG & CO LLC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| KOHLBERG & CO LLC | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5625 |
| KOHLBERG & CO LLC | 222 CHURCH ST S | | | | | | |
| KOHLBERG & CO LLC | 424 E INGLEFIELD RD | | ALLISTON ON L9R 1W1 CANADA | | EVANSVILLE | IN | 47725-9356 |
| KOHLBERG & CO LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| KOHLBERG & CO LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| KOHLBERG & CO LLC | 560 CONESTOGA BLVD | | CAMBRIDGE ON N1R 7P7 CANADA | | | | |
| KOHLBERG & CO LLC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| KOHLBERG & CO LLC | 6251 LAUMAN RD | | | | EVART | MI | 49631-9367 |
| KOHLBERG & CO LLC | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| KOHLBERG & CO LLC | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| KOHLBERG & CO LLC | 850 SOUTHERN AVE | | | | CHILLICOTHE | OH | 45601-9123 |
| KOHLBERG & CO LLC | DAN EHDE | 1995 BILLY MITCHELL BLVD | | | BROWNSVILLE | TX | 78521-5625 |
| KOHLBERG & CO LLC | DAN EHDE | 1995 BILLY MITCHELL BLVD. | | | HARTSVILLE | SC | 29550 |
| KOHLBERG & CO LLC | DAN EHDE | 600 ELCA LN STE B & C | | | GLENDALE HEIGHTS | IL | 60139 |
| KOHLBERG & CO LLC | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | | LAREDO | TX | 78045 |
| KOHLBERG & CO LLC | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | RAMOS ARIZPE CH 25903 MEXICO | | | |
| KOHLBERG & CO LLC | DAVID FREEMAN | 9901 W 87TH ST | | JUAREZ CZ 32698 MEXICO | | | |
| KOHLBERG & CO LLC | DAVID FREEMAN | PITTSBURGH PLATE GLASS | 850 SOUTHERN AVENUE | | DUBOIS | PA | 15801 |
| KOHLBERG & CO LLC | HELEN VACHON | 222 CHURCH STREET SOUTH | | | SANDUSKY | OH | 44870 |
| KOHLBERG & CO LLC | HILLARY BRADY | 11182 HIGHWAY 17 | C/O TEXTRON AUTOMOTIVE | | LAVONIA | GA | 30553-4417 |
| KOHLBERG & CO LLC | HILLARY BRADY | C/O TEXTRON AUTOMOTIVE | 11182 GEORGIA HIGHWAY 17 | CORREGIDORA QA 76900 MEXICO | | | |
| KOHLBERG & CO LLC | PO BOX 269 | 5066 STATE RTE 30 | | | CRESTLINE | OH | 44827-0269 |
| KOHLBERG & CO LLC | REXANNE MOORE | 424 E INGLEFIELD RD | | | UBLY | MI | 48475 |
| KOHLBERG & CO LLC | REXANNE MOORE | 560 CONESTOGA BLVD | | CAMBRIDGE ON CANADA | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | 560 CONESTOGA BLVD | | CORUNNA ON CANADA | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | 69000 AL HWY 77 | | | SIDNEY | OH | 45365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHLBERG & CO LLC | REXANNE MOORE | C/O EXCELL INDUSTRIES INC | P.O. BOX 107 OR P.O. BOX 746 | | O FALLON | MO | 63366 |
| KOHLBERG & CO LLC | REXANNE MOORE | GLASS GROUP OEM | 831 LONE STAR DR. | | TIPTON | PA | 16684 |
| KOHLBERG & CO LLC | REXANNE MOORE | MID-OHIO SATELLITE | 5064 SR 30 | | BOLINGBROOK | IL | 60440 |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 269 | GLASS GROUP | | NEWARK | DE | 19715-0269 |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 307 | | | BRUNSWICK | OH | 44212-0307 |
| KOHLBERG & CO LLC | RT 220 | | | | TIPTON | PA | 16684 |
| KOHLBERG & CO LLC | STEVE CAREY | TRICO | HIGH ST. NORTH | | HOLLAND | MI | 49424 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH STREET | SUITE 4200 | | | NEW YORK | NY | 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. LTD. | STIRLING SQUARE, 7 CARLTON GARDENS | | | LONDON SW1Y 5AD GREAT BRITAIN | | | |
| KOHLBERG MANAGEMENT VI, LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549-2609 |
| KOHLBERG MANAGEMENT VI, LLC ATT: AHMED WAHLA | 111RADIO CIRCLE MT. KISOCO | | | | NEW YORK | NY | 10549 |
| KOHLBERG, KENNETH T | 27X YORKPORT DRIVE | | | | BELLEVILLE | IL | 62221 |
| KOHLENBERG, CHARLES L | 1007 WEST EXCHANGE STREET | | | | JERSEYVILLE | IL | 62052-1316 |
| KOHLER COMPANY | JACK SATTERSTROM | 444 HIGHLAND DR | | | KOHLER | WI | 53044-1515 |
| KOHLER DON | 3854 E PULASKI AVE | | | | CUDAHY | WI | 53110-1929 |
| KOHLER HOMECARE PHARMACY | PO BOX 172153 | | | | ARLINGTON | TX | 76003-2153 |
| KOHLER JOSEPH (475923) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOHLER JR, DON | 9 DEER RUN DR APT C | | | | HUDSON FALLS | NY | 12839-1074 |
| KOHLER JR, E. R | 6309 RALEIGH DR | | | | LUBBOCK | TX | 79414-4829 |
| KOHLER POWER SYSTEMS INC. | PO BOX 2500 | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152-2500 |
| KOHLER, BERNICE M | 7434 W 115TH ST | | | | WORTH | IL | 60482-1737 |
| KOHLER, CAROL | 542 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3480 |
| KOHLER, CHARLES E | 980 TROON ST NW | | | | ALBANY | OR | 97321-1775 |
| KOHLER, CHERYL A | 557 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1352 |
| KOHLER, CRAIG M | 59 DARTMOUTH DR | | | | DEPEW | NY | 14043-2207 |
| KOHLER, DAVID M | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| KOHLER, DEANNA E | 4359 MILFORD PONDS LN S | | | | MILFORD | MI | 48381-3854 |
| KOHLER, DONALD T | 21959 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7531 |
| KOHLER, DONNA J | 20250 GORE ORPHANAGE RD | | | | WELLINGTON | OH | 44090 |
| KOHLER, DOROTHY A | 1 CHANNEL DR UNIT 1107 | | | | MONMOUTH BCH | NJ | 07750-1340 |
| KOHLER, EDWARD L | 8422 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| KOHLER, EDWARD P | 1283 WILLIAMS RD | | | | HUBBARDSVILLE | NY | 13355-1121 |
| KOHLER, EDWIN R | 1637 YORKLEIGH DR | | | | LANSING | MI | 48906-1340 |
| KOHLER, ELSIE | 10003 OAK GLEN RD | | | | RANDALLSTOWN | MD | 21133-1522 |
| KOHLER, FRANK | PO BOX 765 | | | | PORTOLA | CA | 96122-0765 |
| KOHLER, FRANK W | 1502 STALEY CIR | | | | HARLEYSVILLE | PA | 19438-3062 |
| KOHLER, FRED P | 2607 GROVEWOOD AVE | | | | PARMA | OH | 44134-1907 |
| KOHLER, FRED P | PO BOX 115 | | | | HADDONFIELD | NJ | 08033-0101 |
| KOHLER, FREDERICK B | 1743 LARK LN | | | | SUNNYVALE | CA | 94087-4828 |
| KOHLER, GARY P | 3320 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| KOHLER, GLENN A | 4902 MENOMINEE LANE | | | | CLARKSTON | MI | 48348-2275 |
| KOHLER, GOTTFRIED B | 33 KINSMAN LN | | | | GARNERVILLE | NY | 10923-1823 |
| KOHLER, HELGA | PO BOX 115 | C/O SUSAN K. REED | | | HADDONFIELD | NJ | 08033-0101 |
| KOHLER, HORST | PO BOX 413 | | | | CHAMA | NM | 87520-0413 |
| KOHLER, JAMES F | 37832 SIESTA ST | | | | HARRISON TOWNSHIP | MI | 48045-2782 |
| KOHLER, JEANETTE M | 8422 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| KOHLER, JERRY P | 326 PEARL ST | | | | CHARLOTTE | MI | 48813-1820 |
| KOHLER, JOHN M | 12417 PIPO RD | | | | SAN DIEGO | CA | 92128-3032 |
| KOHLER, JOHN M | 4542 HOWARD DR | | | | VERMILION | OH | 44089-3307 |
| KOHLER, JOSEPH D | 4374 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| KOHLER, JOYCE E | 4374 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| KOHLER, KATHLEEN E | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| KOHLER, LAWRENCE C | 21B GRAMERCY LN | | | | MANCHESTER | NJ | 08759-7145 |
| KOHLER, MARGARET | 39396 SHORELINE DR | | | | HARRISON TWP | MI | 48045-6008 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KOHLER, MARGARET F | 480 BRAZOS WEST DR. | | | MINERAL WELLS | TX | 76067 |
| KOHLER, MARY A | 123 BORGESS AVE | | | MONROE | MI | 48162-2702 |
| KOHLER, MARY E | 7100 S ABBOTT RD | | | HAMBURG | NY | 14075-6633 |
| KOHLER, MICHAEL J | 12277 DE GROVE DR | | | STERLING HTS | MI | 48312-3126 |
| KOHLER, MICHAEL J | 4020 RIVERSIDE DR | | | YOUNGSTOWN | OH | 44511-3526 |
| KOHLER, MICHAEL L | 4090 N BOSTON RD | | | EDEN | NY | 14057-9682 |
| KOHLER, NORA R | RR #3 PO 164 OAKS CAMP GRD # 3 | | | BUSHNELL | FL | 33513 |
| KOHLER, NORMAN W | 13687 W TREMBLAY DR | | | VICKSBURG | MI | 49097-8419 |
| KOHLER, PAUL K | 4420 CLAGUE RD | | | NORTH OLMSTED | OH | 44070-2318 |
| KOHLER, ROBERT W | 1009 E PARADISE LN | | | PHOENIX | AZ | 85022-3129 |
| KOHLER, ROLAND W | 20250 GORE ORPHANAGE RD | | | WELLINGTON | OH | 44090-9724 |
| KOHLER, RUDOLPH | 26700 CROCKER BLVD. | AHEPA 371-1 APT#123 | | HARRISON TOWNSHIP | MI | 48045 |
| KOHLER, SUE M | 20 VIA SANTA BARBARA | | | PASO ROBLES | CA | 93446-3957 |
| KOHLER, THOMAS E | 36801 TURTLE CREEK CT | | | FARMINGTON HILLS | MI | 48331-1260 |
| KOHLER, THOMAS M | 8482 OLD FARM TRL NE | | | WARREN | OH | 44484-2078 |
| KOHLER, TIMOTHY D | 20047 S SPRUCE DR | | | FRANKFORT | IL | 60423-6912 |
| KOHLER, WILLIAM R | 1385 CORINTH RD | | | NEWNAN | GA | 30263-7442 |
| KOHLES, AGNES T | 5001 RAVENS CREST DR E | | | PLAINSBORO | NJ | 08536-2490 |
| KOHLFELD, DONALD L | 2954 AINTREE DR | | | SAINT CHARLES | MO | 63303-6015 |
| KOHLFELD, DONALD LEROY | 2954 AINTREE DR | | | SAINT CHARLES | MO | 63303-6015 |
| KOHLGRAF DAVID | 4466 E CREOSOTE DR | | | CAVE CREEK | AZ | 85331-3888 |
| KOHLHAAS, HAROLD W | 2625 VAN DYKE ST | | | CONKLIN | MI | 49403-9594 |
| KOHLHEPP MICHAEL AND JEAN | 6 FARMER DR | | | ALLENTOWN | NJ | 08501-1701 |
| KOHLHEPP, WALTER A | 8890 WOLCOTT RD | | | CLARENCE CENTER | NY | 14032-9123 |
| KOHLHOFF, COLLETTE A | 2635 WESTLEIGH DRIVE | | | INDIANAPOLIS | IN | 46268-2044 |
| KOHLHOFF, EDWARD A | PO BOX 131 | | | BIRCH RUN | MI | 48415-0131 |
| KOHLHOFF, EDWARD ALLEN | PO BOX 131 | | | BIRCH RUN | MI | 48415-0131 |
| KOHLHOFF, WINFRIED R | 10780 BURT RD | | | BIRCH RUN | MI | 48415-9340 |
| KOHLI, JAGMOHAN S | 3361 COUNTRY CREEK DR | | | OAKLAND TOWNSHIP | MI | 48306-4726 |
| KOHLIEBER CECIL (407504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KOHLING, STEPHEN J | 9990 WEBB RD | | | WALES | MI | 48027-1104 |
| KOHLMAN, DOLORES S | 4122 DELLWOOD ST | | | SHREVEPORT | LA | 71107-7707 |
| KOHLMAN, DORIS | 389 PALMER RD | | | CHURCHVILLE | NY | 14428-9412 |
| KOHLMAN, EMIL F | 2068 DOTY RD | | | MONROE | MI | 48162-9126 |
| KOHLMAN, RUTH L | 1030 BREYMAN HWY | | | TIPTON | MI | 49287-9740 |
| KOHLMAN, VAL MARIE | 56853 BOUNDARY ST | | | CALUMET | MI | 49913-2936 |
| KOHLMANN, THOMAS J | 6221 LUCAS RD | | | FLINT | MI | 48506-1226 |
| KOHLMANN, THOMAS JOSEPH | 6221 LUCAS RD | | | FLINT | MI | 48506-1226 |
| KOHLMAYER, KURT F | 5520 WANDERING WAY | | | MASON | OH | 45040-2988 |
| KOHLMEIER, CARL M | 6006 LOWERGATE DR | | | WAXHAW | NC | 28173-6741 |
| KOHLMEIER, JUDY | 12 FIELDCREST DR | | | COLUMBIA | IL | 62236-2557 |
| KOHLMEYER, DONALD A | 1150 BARNER HILL RD | | | N HUNTINGDON | PA | 15642-9751 |
| KOHLMEYER, MARLENE K | 10787 W DEXTER TRL | | | FOWLER | MI | 48835-9243 |
| KOHLMEYER, NORMAN K | 1041 EAGLE DR | | | SAINT HELEN | MI | 48656-9400 |
| KOHLOFF, DAVID P | PO BOX 144 | | | IONIA | MI | 48846-0144 |
| KOHLOFF, DENNIS W | 1319 CASA BONITA AVE | | | RUSKIN | FL | 33570-8036 |
| KOHLS - WEELBORG CHEVROLET, LLC. | 1035 W CENTRAL | | | SPRINGFIELD | MN | |
| KOHLS - WEELBORG CHEVROLET, LLC. | 1035 W CENTRAL | | | SPRINGFIELD | MN | 56087 |
| KOHLS - WEELBORG CHEVROLET, LLC. | GREGORY WEELBORG | 1035 W CENTRAL | | SPRINGFIELD | MN | 56087 |
| KOHLS, ELIZABETH | 7005 PONTIAC TRL #229 | | | W BLOOMFIELD | MI | 48323-2181 |
| KOHLS, GWYN A | 210 N SIXTH STREET BOX 265 | | | CONTINENTAL | OH | 45831 |
| KOHLS, GWYN ANN | 210 N SIXTH STREET BOX 265 | | | CONTINENTAL | OH | 45831 |
| KOHLS, KELLY D | 2908 ELMGATE WAY | | | RALEIGH | NC | 27614-8916 |
| KOHLS, KENNETH R | 4855 CINNAMON LN | | | SYLVANIA | OH | 43560-1767 |
| KOHLS, KEVIN A | 1235 S 30TH ST | | | QUINCY | IL | 62305-6501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHLS, KEVIN A | 1235 S 38TH ST | | | | QUINCY | IL | 62305-5501 |
| KOHLS, NANCY A | 4138 ELMWOOD CT | | | | SHEBOYGAN | WI | 53081-1760 |
| KOHLS, RICHARD W | 208 W CASS ST | | | | SAINT JOHNS | MI | 48879-1807 |
| KOHLSCHMIDT, DONALD W | 1901 BOWMANVILLE RD | | | | GLADWIN | MI | 48624-8301 |
| KOHLSTEDT, CAROL A | 1334 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3910 |
| KOHMESCHER, DUANE M | PO BOX 214 | | | | NAPOLEON | MI | 49261-0214 |
| KOHMESCHER, DUANE MICHAEL | PO BOX 214 | | | | NAPOLEON | MI | 49261-0214 |
| KOHMESCHER, JACK D | 1440 EDGEWATER CT | | | | CICERO | IN | 46034-9630 |
| KOHMESCHER, LINDA S | 303 NOTTAWA SEPEE B0X 214 | | | | NAPOLEON | MI | 49261 |
| KOHN 401K PROFIT SHARING PLAN | FBO JEANETTE KOHN | J. DAVID KOHN TRUSTEE | 64 GOODNOUGH ROAD | | CHESTNUT HILL | MA | 02467-3115 |
| KOHN JR, JOHN P | 625 BROOKLAND BLVD | | | | LANSING | MI | 48910-3474 |
| KOHN ROBERT W | DBA KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202-4305 |
| KOHN, ARTHUR L | 5240 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3053 |
| KOHN, BARBARA J | 407 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538-1937 |
| KOHN, BETTY L | 311 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1144 |
| KOHN, CLARE E | 1929 BULGRIEN RD | | | | SNOVER | MI | 48472-9731 |
| KOHN, CLIFTON A | 518 S RIDGE LN | | | | APPLETON | WI | 54914-4113 |
| KOHN, CYNTHIA K | 6008 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4168 |
| KOHN, DAVE A | 72 MCKINLEY DR | | | | WASHINGTON | NH | 03280-3463 |
| KOHN, DAVID A | 102 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| KOHN, EARLINE | 42928 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2835 |
| KOHN, GABRIEL | 120 WEST PORTER AVENUE | | | | NAPERVILLE | IL | 60540-6524 |
| KOHN, JACCOB N | 3126 WILMAN DRIVE | | | | CLIO | MI | 48420-1927 |
| KOHN, KARL T | 1192 RUSH-HENRIETTA T. L. RD | | | | RUSH | NY | 14543 |
| KOHN, LEIGHTON E | 4369 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| KOHN, LEIGHTON T | 5283 N LINDEN RD | | | | FLINT | MI | 48504-1107 |
| KOHN, LEIGHTON THOMAS | 5283 N LINDEN RD | | | | FLINT | MI | 48504-1107 |
| KOHN, LEO J | 12740 FALCON DR | | | | BROOKFIELD | WI | 53005-6571 |
| KOHN, LOUIS F | 4585 MOCASA CT | | | | BAY CITY | MI | 48706-2749 |
| KOHN, MARLENE J | 4554 S VERMONT AVE | | | | SAINT FRANCIS | WI | 53235-5759 |
| KOHN, MELVIN D | PO BOX 385 | | | | ELWOOD | IN | 46036-0385 |
| KOHN, PETER J | 2767 FELIX AVE | | | | NORTH PORT | FL | 34288-0847 |
| KOHN, RICHARD A | PO BOX 192 | | | | SANBORN | NY | 14132-0192 |
| KOHN, RICHARD ALLEN | PO BOX 192 | | | | SANBORN | NY | 14132-0192 |
| KOHN, RICHARD L | 2846 ELDORA DR APT 7 | | | | TOLEDO | OH | 43613-5333 |
| KOHN, ROBERT D | 2904 8TH AVE | | | | MONROE | WI | 53566-3533 |
| KOHN, ROLAND R | 10180 HART ST NE | | | | GREENVILLE | MI | 48838-9347 |
| KOHN, STEPHEN G | 409 VIEW DR | | | | WARRIOR | AL | 35180-1607 |
| KOHN, THOMAS P | 68668 HIGHLAND CT | | | | WASHINGTON | MI | 48095-1337 |
| KOHN, VICTOR C | 11363 SPINK RD | | | | HOUGHTON LAKE | MI | 48629-9239 |
| KOHN, WARDINE | 741 S FROST DR | | | | SAGINAW | MI | 48638-6029 |
| KOHNE, ROBERT L | 14501 OLD HICKORY BLVD | | | | FORT MYERS | FL | 33912-6851 |
| KOHNKE, IDA M | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| KOHNKE, JUNE J | 4355 S LEE ST APT B1 | | | | BUFORD | GA | 30518-5758 |
| KOHNKE, LARRY M | 2477 JARVIS RD | | | | SMITHS CREEK | MI | 48074-2122 |
| KOHNKE, RALPH | 317 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| KOHNKE, TERRENCE F | 1603 VALLEY VIEW ST | | | | VAN BUREN | AR | 72956-2079 |
| KOHNKE-SWOVELAND, REBEKAH L | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| KOHNS, BEVERLY J | 4109 MAIN ST | | | | BROWN CITY | MI | 48416-7906 |
| KOHNS, WILLIAM A | 3425 WILDWOOD RD | | | | LEWISTON | MI | 49756-8967 |
| KOHNZ, ARLO F | PO BOX 126 | | | | VALMEYER | IL | 62295-0126 |
| KOHNZ, ROSE ANN | PO BOX 126 | | | | VALMEYER | IL | 62295-0126 |
| KOHON, JERRY L | 9515 W MOSS RD | | | | FOWLER | MI | 48835-9798 |
| KOHORST, DONALD A | 245 APPLEWOOD DR | | | | LAKESIDE PARK | KY | 41017-3102 |
| KOHORST, EDWIN C | 218 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| KOHORST, MARJORIE | 5692 TRAYMORE DR | | | | DAYTON | OH | 45424-5338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHOUT, DONALD | APT 14 | 101 HIBISCUS AVENUE | | | BUNNELL | FL | 32110-7699 |
| KOHOUT, JAMES | 29647 OHMER DR | | | | WARREN | MI | 48092-3374 |
| KOHOUT, KATHY M | RR 3 | | | | DEFIANCE | OH | 43512 |
| KOHOUT, ROBERT A | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |
| KOHOYDA, RICHARD J | 2050 CAMPFIRE TRL | | | | ALGER | MI | 48610-9100 |
| KOHR, LESTER E | 310 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3513 |
| KOHR, LOUETTA | 310 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3513 |
| KOHRER, GEORGE F | 2576 WURL ST | | | | NIAGARA FALLS | NY | 14304-2054 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE III, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE XVII, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN, DIANE V | 5178 SANDLEWOOD CT | | | | MARIETTA | GA | 30068-2874 |
| KOHRMAN, MALISSA | 5220 INTERLACHEN BLVD APT 9 | | | | EDINA | MN | 55436-1454 |
| KOHRMAN, MALISSA E | 5220 INTERLACHEN BLVD APT 9 | | | | EDINA | MN | 55436-1454 |
| KOHRS TRUCK & AUTO | 615 ARROW LN | | | | O FALLON | MO | 63366-4410 |
| KOHRS, ALICE H | 9212 E 50TH TER | C/O BETH COONS | | | KANSAS CITY | MO | 64133-2122 |
| KOHRS, ARTHUR L | 8225 MARVALE LN | | | | AFFTON | MO | 63123-2303 |
| KOHRS, JOHN R | 30821 UNDERWOOD DR | | | | ROSEVILLE | MI | 48066-4028 |
| KOHRS, SHAWN A | 310 DELAWARE ST APT 308 | | | | KANSAS CITY | MO | 64105-1273 |
| KOHSHIN ELECTRIC CORPORATION | 1608-10 MOBIRA KASAOKA-CITY | | | OKAYAMA 714-0062 JAPAN | | | |
| KOHUS, EMERY J | 2916 SE PARAMOUNT PL | | | | STUART | FL | 34997-8516 |
| KOHUT, ANDREW | 1058 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3138 |
| KOHUT, DARIA | 17624 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136-7206 |
| KOHUT, HENRY F | 12023 MACKINAC RD | | | | HOMER GLEN | IL | 60491-9039 |
| KOHUT, JOSEPHINE | 20631 PINE MEADOW DR | | | | CLINTON TWP | MI | 48036-3806 |
| KOHUT, KAREN E | 67 PARK ST | | | | WRENTHAM | MA | 02093-1033 |
| KOHUT, LYDIA A | 2753 AMMAN ST | | | | PITTSBURGH | PA | 15226-1732 |
| KOHUT, MICHAEL G | 4673 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| KOHUT, STEVE S | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| KOHUT, THOMAS P | 1223 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1115 |
| KOHUTE, SHAREN B | 8414 MAIN ST | | | | KINSMAN | OH | 44428-9332 |
| KOIE JONES | 4039 NW BLITCHTON RD | | | | OCALA | FL | 34482-4063 |
| KOIKE ARONSON INC | 635 MAIN ST | | | | ARCADE | NY | 14009-1035 |
| KOIKE ARONSON INC | 635 MAIN ST | PO BOX 307 | | | ARCADE | NY | 14009-1035 |
| KOIKE, HIDEO | 3160 S 95TH ST | | | | MILWAUKEE | WI | 53227-4323 |
| KOIN, DOUGLAS V | 3949 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9620 |
| KOINIS, STEVEN W | 2801 SUNSET DR | | | | FLINT | MI | 48503-5426 |
| KOIS, BRUCE A | 1015 SAINT CHARLES PL | | | | THOUSAND OAKS | CA | 91360-4061 |
| KOIS, FRANK S | 102 NEW MONMOUTH RD | | | | MIDDLETOWN | NJ | 07748-2231 |
| KOIS, JAMES R | 8824 ALTURA DR NE | | | | WARREN | OH | 44484-1728 |
| KOIS, LEOCADIA A | 2974 WHITE THORN CIRCLE | | | | NAPERVILLE | IL | 60564-4899 |
| KOIS, ROBERT | 267 ISLAND DR | | | | ELYRIA | OH | 44035-8912 |
| KOISTINEN, DONALD P | 441 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| KOITCH, STEVE M | 24832 CHICAGO ST | | | | DEARBORN | MI | 48124-4479 |
| KOITHAHN, DELONA Y | 76 BLUFF CIR | | | | NEW GLOUCESTER | ME | 04260-4228 |
| KOITHAN, TIMOTHY S | 3842 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| KOITO EUROPE LIMITED | JON BRIDGE | KINGSWOOD RD HAMPTON LOVETT IN | | GARZA GARCIA NL 66200 MEXICO | | | |
| KOITO EUROPE LTD | C\O TERRY BARR SALES | KINGSWOOD RD | HAMPTON LOVETT IND ESTATE | DROITWICH ENGLAND WR9 00H GREAT BRITAIN | | | |
| KOITO EUROPE LTD | KINGSWOOD RD | HAMPTON LOVETT IND ESTATE | | ENGLAND WR9 0QH GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOITO EUROPE LTD | KINGSWOOD RD HAMPTON LOVETT IN | EST | | DROITWICH WORCESTERSHIRE GB WR9 0QU GREAT BRITAIN | | | |
| KOITO MFG CO LTD | 100 COUNTS DR | | | | MUSCLE SHOALS | AL | 35661-3900 |
| KOITO MFG CO LTD | 1875 W MAIN ST | | | | SALEM | IL | 62881-5839 |
| KOITO MFG CO LTD | 2275 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| KOITO MFG CO LTD | 2277 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| KOITO MFG CO LTD | 38900 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3430 |
| KOITO MFG CO LTD | ERIC SULKEY | 2277 S MAIN RD | | | ORANGEBURG | SC | 29115 |
| KOITO MFG CO LTD | JASON YOUNG | 100 COUNTS DRIVE | | | BOWLING GREEN | KY | 42101 |
| KOITO MFG CO LTD | JASON YOUNG | 20 INDUSTRIAL PARK | | | FLORA | IL | 62839-9700 |
| KOITO MFG CO LTD | JASON YOUNG | 20 INDUSTRIAL PKY | | | ROLLING MEADOWS | IL | 60008 |
| KOITO MFG CO LTD | JON BRIDGE | KINGSWOOD RD HAMPTON LOVETT IN | | GARZA GARCIA NL 66200 MEXICO | | | |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W MAIN ST | | | SALEM | IL | 62881-5839 |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W. MAIN | | | NORTH TONAWANDA | NY | |
| KOITZ, DIANA R | PO BOX 1395 | | | | HOLLAND | MI | 49422-1395 |
| KOIVISTO MICHAEL | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| KOIVISTO, ELSIE S | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| KOIVISTO, MICHAEL D | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| KOIVU, BRIAN L | 5532 OAK GLEN RD | | | | EDINA | MN | 55439 |
| KOIVU, DAVID W | 1031 CURZON ST | | | | HOWELL | MI | 48843-4194 |
| KOIVUHALME, SERAFIMA | 250 SCARLETT RD #501 | | | TORONTO ON CANADA M6N4X5 | | | |
| KOIVUNEN, HELVI I | 18260 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9259 |
| KOIZUMI,BRYCE K | 39 HOWARTH DR | | | | UPTON | MA | 01568-2514 |
| KOJA, RONALD M | 6406 VIRGINIA AVE | | | | PARMA | OH | 44129-2624 |
| KOJDER STANISLOW (ESTATE OF) (456947) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOJDER, ANDREA E | 17303 S PARKER RD | | | | HOMER GLEN | IL | 60491-9700 |
| KOJEVNY, VASILY | 111 HOMEWOOD DR | | | | FAYETTEVILLE | NY | 13066-1215 |
| KOJI UEMURA CHIROPRACTOR INC | PROFIT SHARING PLAN TR DTD 12/27/89 | 1543 VIA CORONEL | | | PALOS VERDES ESTATES | CA | 90274-1941 |
| KOJIAN JOHN | 1219 E DALLAS AVE | | | | MADISON HEIGHTS | MI | 48071-4162 |
| KOJIAN, JOHN | 1219 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4162 |
| KOJIMA, AIKO | 1501 FIELDS DR | | | | SAN JOSE | CA | 95129-4923 |
| KOJIMA, DEE MARGARET | 938 CREEKMORE RD | | | | PRESTON | MS | 39354-9226 |
| KOJO SIMMONS | 925 LEADVILLE DR | | | | ARLINGTON | TX | 76001-8540 |
| KOJO, JOSHUA D | 2219 FRONTIER RD | | | | JANESVILLE | WI | 53546-5666 |
| KOK, AMBER N | APT 304 | 7311 SKYLINE DRIVE EAST | | | COLUMBUS | OH | 43235-5728 |
| KOKAI, JAMES L | 915 HAMPTON DR | | | | ELYRIA | OH | 44035-0919 |
| KOKALARES, DOROTHY A | 3046 RAIN DANCE LN | | | | NORTH FT MYERS | FL | 33917-1583 |
| KOKALIS, JOHN | 1400 LYNHURST LN | | | | DENTON | TX | 76205-8080 |
| KOKALIS, JOHN L | 1834 MEADOW CREST DR | | | | GRAPEVINE | TX | 76051 |
| KOKALIS, JOHN L | 2300 GRAYSON DR APT 1812 | | | | GRAPEVINE | TX | 76051-7005 |
| KOKALJ, CHRISTINE J | 5000 S 107TH ST APT 240 | | | | GREENFIELD | WI | 53228-3263 |
| KOKALY, ELVIN A | 201 PINE ST | | | | ESSEXVILLE | MI | 48732-1582 |
| KOKALY, JANET I | 295 JACKSON ST | | | | NEWPORT | VT | 05855-5744 |
| KOKAM AMERICA INC | 100 SE 16TH ST | | | | LEES SUMMIT | MO | 64081 |
| KOKAS, HELEN | 1177 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1553 |
| KOKENOS, NICK H | 16260 KELLY COVE DR APT 239 | | | | FORT MYERS | FL | 33908-3111 |
| KOKENOS, RAELENE M | 3446 COMMON RD | | | | WARREN | MI | 48092-3317 |
| KOKENYESDI, KALMAN | 35817 KINCAID DR | | | | CLINTON TWP | MI | 48035-2372 |
| KOKER WILLIAM (459145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOKER, SYLVESTER | 5695 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| KOKES AND CO | A PARTNERSHIP | PO BOX 683 | | | EAGLE | CO | 81631 |
| KOKES, LORETTA B | 915 N RIVER RD | C/O: SAINT FRANCIS HOME | | | SAGINAW | MI | 48609-6831 |
| KOKH, FRANK P | 7 SCOTT DR # HIWOOD | | | | STROUDSBURG | PA | 18360 |
| KOKI TECHNIK SHIFTING SYSTEMS GMBH | MAYBACHSTR 3 | | | | SAINT AUGUSTINE | FL | 32095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOKI TECHNIK SHIFTING SYSTEMS GMBH | MAYBACHSTR 3 | | | KONSTANZ GERMANY | | | |
| KOKILA H NAIK (IRA) | FCC AS CUSTODIAN | 1507 B WEST 34 1/2 STREET | | | HOUSTON | TX | 77018-6255 |
| KOKINDA, PERRY D | 4697 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452 |
| KOKINOS, ARTEMIS DIANA | 29 NIAGARA AVE | | | | PONTIAC | MI | 48341-1917 |
| KOKINOS, PETE J | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 |
| KOKINOS, PETE JOHN | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 |
| KOKITECHNIK HOLDING GMBH | MAINSTRASSE 6-10 | | | KRIFTEL D-65830 GERMANY | | | |
| KOKKAS, DIMITRIOS S | 88 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1575 |
| KOKKAS, STEVE N | 2338 W 11 ST | | | | CLEVELAND | OH | 44113-3678 |
| KOKKO JR, FREDERICK T | PO BOX 237 | 13668 E NICOLE LANE | | | GOETZVILLE | MI | 49736-0237 |
| KOKKO, GAYLE A | PO BOX 237 | | | | GOETZVILLE | MI | 49736-0237 |
| KOKKO, GLENDA K | 9860 WEST 23 MILE ROAD | | | | RUDYARD | MI | 49780 |
| KOKKO, KENNETH N | 39507 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3481 |
| KOKKO, KRISTOPHER J | 24875 APPLE CREST DR | | | | NOVI | MI | 48375-2605 |
| KOKOCHAK, DAVID G | 740 KNAPP RD | | | | BROOKLYN | MI | 49230-9356 |
| KOKOCHAK, WILLIAM F | 8385 ARAPAHO TRL | | | | SHREVEPORT | LA | 71107-9208 |
| KOKOCKI, STELLA R | 2645 AKSHAR CT | | | | NIAGARA FALLS | NY | 14304-4631 |
| KOKOKU /DES PLAINES | 200 HOWARD AVE STE 206 | | | | DES PLAINES | IL | 60018-5907 |
| KOKOKU INTECH CO LTD | 1450 AMERICAN LN STE 1545 | | | | SCHAUMBURG | IL | 60173-6085 |
| KOKOKU RUBBER INC | 1375 E WOODFIELD RD STE 560 | | | | SCHAUMBURG | IL | 60173-5413 |
| KOKOKU RUBBER, INC. | 1450 AMERICAN LN STE 1545 | | | | SCHAUMBURG | IL | 60173-6085 |
| KOKOLARI, ANGELA | 7171 RUSTIC OVAL | | | | SEVEN HILLS | OH | 44131-4525 |
| KOKOLIS, JOSEPH | 2822 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| KOKONES, PETER R | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| KOKORUDA THEODORE L (343892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOKORUDA, CHARLES T | 13205 W 65TH ST | | | | SHAWNEE | KS | 66216-2434 |
| KOKOSA, MARY K | 632 MULFORD CT | | | | INDIANAPOLIS | IN | 46234-2110 |
| KOKOSING CONSTRUCTION | | 17531 WATERFORD RD BLDG 3 | BUILDING 3 | | | OH | 43019 |
| KOKOSING CONSTRUCTION CO., INC. | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019-9561 |
| KOKOSING CONSTRUCTION COMPANY | CHUCK HOFFNER | 17531 WATERFORD RD | | | FREDERICKTOWN | OH | 43019-9561 |
| KOKOSKI, SOPHIE G | 30 WILSON HILL ROAD | | | | MERRIMACK | NH | 03054-2965 |
| KOKOSKIE, STEVE D | 3388 W 94TH ST | | | | CLEVELAND | OH | 44102-4840 |
| KOKOSKY, ZIGMUND J | 4441 SAINT JAMES ST | | | | DETROIT | MI | 48210-3503 |
| KOKOSZKA, ALEXANDER J | 3416 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1160 |
| KOKOSZKA, BRUNO J | 1527 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1309 |
| KOKOSZKA, CLARA | 29154 RUNEY DR | | | | WARREN | MI | 48092-2304 |
| KOKOSZKA, LORRAINE D | 1527 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1309 |
| KOKOSZKI, CHESTER J | 27931 FLORENCE ST | | | | SAINT CLAIR SHORES | MI | 48081-2957 |
| KOKOSZKI, STEPHEN J | 27964 THOMAS AVE | | | | WARREN | MI | 48092-3592 |
| KOKOSZYNSKA, MAGDALENA | APT 8 | 1942 AXTELL DRIVE | | | TROY | MI | 48084-4420 |
| KOKOTAN LLOYD E (409521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOKOTAYLO, EMIL F | 17305 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1229 |
| KOKOTOVIC, BORIS | 16177 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| KOKTISH, JOSEPHINE | 133 DOUGLAS RD | | | | FAR HILLS | NJ | 07931-2517 |
| KOKUBA STANLEY GEORGE (640569) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| KOKUBO, MARY J | 43 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2002 |
| KOKULAN VIVEKANANTHAN | FOSSWINCKELS GATE 6 | | | BERGEN NORWAY | BERGEN | | |
| KOKULAN VIVEKANANTHAN | FOSSWINCKELS GATE 6 | | | BERGEN NORWAY 5020 | BERGEN | | |
| KOKUSAI CO LTD | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 |
| KOKUSAI INC | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 |
| KOKUSAI INC | 8102 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1347 |
| KOKUSAI/INDIANAPOLIS | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 |
| KOKX JR, JERRY J | 13275 WATSON RD | | | | BATH | MI | 48808-9406 |
| KOKX, GYSBERTUS A | 15210 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOL, CAROLINE M | 725 BALDWIN #212 | | | | JENISON | MI | 49428 |
| KOLA, CHRISTABEL L | 7855 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5273 |
| KOLACIA, JOHN T | 7515 NANTUCKET DR APT 403 | | | | DARIEN | IL | 60561-4730 |
| KOLACZ, EDWARD J | 2729 E SANILAC RD | | | | CARO | MI | 48723-9557 |
| KOLACZ, JAMES P | 5962 ROSSMAN RD | | | | KINGSTON | MI | 48741-9707 |
| KOLACZKOWSKI, BOGDAN K | 53308 VENUS DR | | | | SHELBY TOWNSHIP | MI | 48316-2360 |
| KOLADY, ASHOK | 5837 FAIRCREST CV APT 812 | | | | FORT WORTH | TX | 76137-6822 |
| KOLAETIS, CHARLES K | 38 GLORIA ST | | | | CLARK | NJ | 07066-2547 |
| KOLAETIS, MARTHA C | 38 GLORIA ST | | | | CLARK | NJ | 07066-2547 |
| KOLAGA, ROBERT S | 6394 SEARLS RD | | | | BYRON | NY | 14422-9414 |
| KOLAGA, THEODORE J | 570 73RD ST | | | | NIAGARA FALLS | NY | 14304-3208 |
| KOLAJA, LORRAINE H | 4847 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| KOLAJA, RICHARD L | 4847 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| KOLAK, ALICE | 711 W DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9527 |
| KOLAK, ANDREW A | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 |
| KOLAKOWSKI, EUGENE L | 3 WALNUT LN | | | | SANTA BARBARA | CA | 93111-2145 |
| KOLAKOWSKI, GREGORY T | 654 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4642 |
| KOLAKOWSKI, LONGIN L | 511 WHITEHALL RD | | | | BLOOMFIELD HILLS | MI | 48304-2350 |
| KOLAKOWSKI, MARY L | 407 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1727 |
| KOLAKOWSKI, THERESA F | 4045 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| KOLAKOWSKI, WALTER D | 30925 W NYE CT | | | | LIVONIA | MI | 48154-3619 |
| KOLAKOWSKI, WALTER DENNIS | 30925 W NYE CT | | | | LIVONIA | MI | 48154-3619 |
| KOLAN, RONALD J | PO BOX 2430-1503 | | | | PENSACOLA | FL | 32513 |
| KOLANDER RAYMOND S | 806 W MACALAN DR | | | | MARION | IN | 46952-2041 |
| KOLANDER, DONNA K | 19700 TEALWOOD RD | | | | NEWALLA | OK | 74857-1721 |
| KOLANDER, RAYMOND S | 806 W MACALAN DR | | | | MARION | IN | 46952-2041 |
| KOLANDER, ROBERT W | APT 2124 | 501 SYCAMORE LANE | | | EULESS | TX | 76039-4439 |
| KOLANDER, THOMAS A | 1487 MOUNT DIABLO AVE | | | | MILPITAS | CA | 95035-6902 |
| KOLANEK, DOROTHY | 1600 FOXWOOD CT | | | | SAGINAW | MI | 48638-7363 |
| KOLANO & SAHA/WTRFRD | 5095 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3553 |
| KOLANO AND SAHA ENGINEERS INC | 3559 SASHABAW RD | | | | WATERFORD | MI | 48329-2656 |
| KOLANOWSKI TRUST NO. 1 | DTD 09/19/03 | RICHARD KOLANOWSKI & | BARBARA KOLANOWSKI COTTEES | 1316 PRICE AVENUE | CALUMET CITY | IL | 60409-5910 |
| KOLANOWSKI, ANDREW K | 820 EDENBOUGH CIR APT 301 | | | | AUBURN HILLS | MI | 48326-4547 |
| KOLANOWSKI, EUGENE | 9992 OLD HIGHWAY 46 | | | | BON AQUA | TN | 37025-2750 |
| KOLANOWSKI, GAIL M | 3202 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| KOLANOWSKI, KATHRYN A | 7287 WESTWIND ST | | | | WEEKI WACHEE | FL | 34607-1443 |
| KOLANOWSKI, MICHAEL J | 2620 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6971 |
| KOLANOWSKI, TIMOTHY P | 8606 ELKRUN DR | | | | CLARKSTON | MI | 48348-2859 |
| KOLANOWSKI, TIMOTHY PATRICK | 8606 ELKRUN DR | | | | CLARKSTON | MI | 48348-2859 |
| KOLAR BUICK-GMC TRUCK, INC. | 4781 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811-3918 |
| KOLAR BUICK-GMC TRUCK, INC. | BERNARD KOLAR | 4781 MILLER TRUNK HWY | | | HERMANTOWN | MN | 55811-3918 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSM | 3206 RIVER GATE AVE | | | | CLOQUET | MN | 55720-2889 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | 3206 RIVER GATE AVE | | | | CLOQUET | MN | 55720-2889 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | DAVID HAMMER | 3206 RIVER GATE AVE | | | CLOQUET | MN | 55720-2889 |
| KOLAR RODGER A | KOLAR, MARLENE | BAILEY RILEY BUCH & HARMAN LC | RILEY BUILDING SUITE 900 PO BOX 631 | | WHEELING | WV | 26003 |
| KOLAR RODGER A | KOLAR, RODGER A | PO BOX 631 | | | WHEELING | WV | 26003-0081 |
| KOLAR, ADELE | 8 THATCH PALM ST E | | | | LARGO | FL | 33770-7413 |
| KOLAR, ARTHUR E | 183 RANKIN RD | | | | RUFFS DALE | PA | 15679-1730 |
| KOLAR, AUDREY | 9208 OLGA ST | | | | STREETSBORO | OH | 44241-5240 |
| KOLAR, CARL J | 12620 DENOTER DR | | | | STERLING HEIGHTS | MI | 48313-3330 |
| KOLAR, DARYL LEE | 125 KOLAR LANE | | | | RUFFSDALE | PA | 15679 |
| KOLAR, DARYL LEE | RD3 BOX 364 | | | | RUFFS DALE | PA | 15679 |
| KOLAR, FREDERICK K | 2191 N RICKE LN | | | | FLAGSTAFF | AZ | 86004-7183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLAR, GENEVIEVE | 6344 EMERALD TRL SE | C/O LARRY KOLAR | | | ACWORTH | GA | 30102-2773 |
| KOLAR, JAMES M | 27921 AUDREY AVE | | | | WARREN | MI | 48092-2686 |
| KOLAR, LARRY W | 25951 E. US 24 HWY. | | | | INDEPENDENCE | MO | 64056 |
| KOLAR, LAURA K | 3051 BEACH LAKE DR E | | | | MILFORD | MI | 48380-2864 |
| KOLAR, PHILOMINE H | 339 E 59TH ST | | | | WESTMONT | IL | 60559-2506 |
| KOLAR, RENEE M | 26838 GALASSI ST | | | | CHESTERFIELD | MI | 48051-2932 |
| KOLAR, ROBERT J | 408 STERLING ST E | | | | JUSTICE | IL | 60458-1229 |
| KOLAR, RUBY F | 7069 SE CONGRESS ST | | | | HOBE SOUND | FL | 33455-6015 |
| KOLAR-MOORE, ARLEEN F | 2335 MILL RD | | | | DAWSON | PA | 15428-1180 |
| KOLARIK GEORGE SR (471632) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOLARIK, CHARLES | 794 FOX MOUNTAIN RD | | | | LIVINGSTN MNR | NY | 12758-8837 |
| KOLAROFF, MARY V | APT 3 | 264 SUPERIOR BOULEVARD | | | WYANDOTTE | MI | 48192-5146 |
| KOLASA, ADAM M | 315 DES PLAINES AVE APT 404 | | | | FOREST PARK | IL | 60130-1447 |
| KOLASA, JAMES F | 7515 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-5716 |
| KOLASA, JOSEPH J | 8633 SCENICVIEW DR APT 101 | | | | BROADVIEW HTS | OH | 44147-3457 |
| KOLASA, WILLIAM J | APT 29 | 1527 CATHERINE STREET | | | ORLANDO | FL | 32801-4257 |
| KOLASH, JOHN R | 11811 FORD CT | | | | PLAINFIELD | IL | 60585-2203 |
| KOLASH, SARAH J | 24167 PEAR TREE CIRCLE | | | | PLAINFIELD | IL | 60585-6179 |
| KOLASINSKI, KENNETH P | 116 ROSETTA CT | | | | LAKE ANGELUS | MI | 48326-2965 |
| KOLASKI JONATHAN MATT | 7125 DERBY TRL | | | | CUMMING | GA | 30040-6256 |
| KOLASKY IRENE T | 10021 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| KOLASKY, GARY M | 9897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| KOLASKY, GARY MICHAEL | 9897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| KOLASKY, IRENE | 10021 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| KOLASSA, JOHN R | 3411 FAWN COVE LN APT 1 | | | | PORTAGE | MI | 49024-4792 |
| KOLASSA, KENNETH C | 15983 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| KOLASZ, EDWARD G | UNIT 22 | 3601 CANTON ROAD | | | MARIETTA | GA | 30066-2865 |
| KOLASZ, HENRY A | 218 LANCASTER AVENUE | | | | BUFFALO | NY | 14222-1440 |
| KOLAT, DAVID R | 606 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| KOLAT, JAMES E | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| KOLAT, JOHN J | 115 MILL STREET | | | | LEETONIA | OH | 44431-1222 |
| KOLAT, MARK A | 5202 W WEBB RD | | | | AUSTINTOWN | OH | 44515-1131 |
| KOLAT, ROBERT J | 6640 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| KOLAT, ROBERT J | 709 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 |
| KOLAT, ROBERT L | 6443 OLD STATION ST | | | | HUBBARD | OH | 44425-2958 |
| KOLAT, SEAN E | 5541 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| KOLAT, THOMAS | 4285 KENT RD APT 438 | | | | STOW | OH | 44224-5442 |
| KOLATH, MICHELLE A | 50354 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| KOLB AMERICA INC | 207 ORCHARD ST | | | | EAST LANSING | MI | 48823-4537 |
| KOLB FAMILY LTD PARTNERSHIP | 4111 TWIN SILO DR | | | | BLUE BELL | PA | 19422-3287 |
| KOLB JR, ALBERT W | 6738 TIFTON GREEN TRL | | | | CENTERVILLE | OH | 45459-6223 |
| KOLB JR, JOHN H | 3037 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| KOLB THOMAS W | KOLB, THOMAS W | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KOLB, ALICE G | 17903 MEADE CT | | | | BOONSBORO | MD | 21713-2424 |
| KOLB, ARLONA K | 2220 ASPENWOOD DR | | | | HOLT | MI | 48842-8717 |
| KOLB, CARL F | 354 LAKESHORE DR | | | | MADISON | MS | 39110-7113 |
| KOLB, CYNTHIA M | 2736 N HAMPDEN CT APT 104 | | | | CHICAGO | IL | 60614-1645 |
| KOLB, DANIEL J | 124 DOVE ST | | | | ROCHESTER | NY | 14613-1316 |
| KOLB, DIANE E | 10291 TALLOKAS RD | | | | PAVO | GA | 31778-6215 |
| KOLB, DONALD E | 11304 BROOKS LN | | | | HARRISON | OH | 45030-0184 |
| KOLB, DONALD E | APT 108 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| KOLB, FRANCES L | 10 CERAMAR DR | | | | PENFIELD | NY | 14526-2814 |
| KOLB, GERALD A | 14137 RANDALL DR | | | | STERLING HTS | MI | 48313-3558 |
| KOLB, GORDON M | 68 BERKSHIRE CT | | | | BURR RIDGE | IL | 60527-7933 |
| KOLB, HAROLD W | 2011 CANOPY DR | | | | INDIAN TRAIL | NC | 28079-3760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLB, JAMES A | 3361 LATTA RD | | | | ROCHESTER | NY | 14612-2909 |
| KOLB, JAMES J | 407 MEADOWMERE RD | | | | DEER PARK | WA | 99006-5082 |
| KOLB, JOAN D | 4301 NORMAL BLVD UNIT 5 | | | | LINCOLN | NE | 68506-5529 |
| KOLB, JOHN H | 1808 GOLFVIEW DR APT 7 | | | | ESSEXVILLE | MI | 48732-8621 |
| KOLB, JOHN R | 7170 CRESTMORE ST | | | | W BLOOMFIELD | MI | 48323-1309 |
| KOLB, JULIA | 38 OAK RUN | | | | OCALA | FL | 34472-5121 |
| KOLB, KATHLEEN F | 239 ROLLING HILL DR | | | | DAPHNE | AL | 36526-7815 |
| KOLB, KEVIN J | 120 N GREECE RD | | | | HILTON | NY | 14468-8906 |
| KOLB, LARRY W | 16338 SEPTO ST | | | | SEPULVEDA | CA | 91343-1309 |
| KOLB, LESTER A | 14440 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9730 |
| KOLB, LOUIS L | 1132 CHARLESTON LN | | | | GREENWOOD | IN | 46143-6882 |
| KOLB, MARY L | 412 MITCHELL AVE | | | | MOUNTAIN VIEW | AR | 72560-7238 |
| KOLB, MICHAEL FRANCIS | 516 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| KOLB, NELSON J | 2612 LANDING TER | | | | OWENSBORO | KY | 42303-1596 |
| KOLB, PATRICK F | 3791 WOODLAND DR | | | | HIGHLAND | MI | 48356-2364 |
| KOLB, PHILLIP G | 1075 LUDER RD | | | | CARO | MI | 48723-9776 |
| KOLB, ROBERT L | 5209 N LESLIE DR | | | | MUNCIE | IN | 47304-5959 |
| KOLB, RONALD E | 15488 VOLLMER RD | | | | NEY | OH | 43549-9773 |
| KOLBASUK EILEEN | 121 WILDWOOD AVE | | | | MONTCLAIR | NJ | 07043-2212 |
| KOLBE EMERY (445755) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLBE JR, EDWARD C | 20 LAKEVIEW DR | | | | FRUITLAND PARK | FL | 34731-6357 |
| KOLBE, DEBRA L | 10207 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| KOLBE, DONN R | ADPO POSTA #1 C P | C P 22785 CHAPULTEPEC | | CHAPULTEPEC B C FA MEXICO 22785 | | | |
| KOLBE, HAZEL F | 2390 35TH AVE | | | | SEARS | MI | 49679-8108 |
| KOLBE, JAMES A | 81 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6107 |
| KOLBE, JOSEPH A | 5053 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| KOLBE, LESLIE E | 9261 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| KOLBE, MARK R | 315 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-2403 |
| KOLBE, MATTHEW E | 1548 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| KOLBE, PAUL R | 815 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120-2931 |
| KOLBE, ROBERTA E | 2 CLUB VIEW LN | | | | PHOENIX | MD | 21131-2006 |
| KOLBE, WILLIAM F | 2518 OKLAHOMA AVE | | | | FLINT | MI | 48506-4917 |
| KOLBE, WILLIAM F | 8145 GRAND BLANK RD | | | | SWARTZ CREEK | MI | 48473 |
| KOLBE, WILLIAM H | 74 N COPPERKNOLL CIR | | | | THE WOODLANDS | TX | 77381-5150 |
| KOLBENSCHMIDT ACQ INC GEN | 2425 S COLISEUM BLVD | FMLY ZOLLNER CO LTD PARTNERSHI | | | FORT WAYNE | IN | 46803-2939 |
| KOLBENSCHMIDT DE MEXICO S DE R | STEVE WARNKE | KM 284 CARR PANAMERICANA S/N | COL 2 FRACCION DE CRESPO | | VALLEY VIEW | OH | |
| KOLBENSCHMIDT DE MEXICO S DE RL DE | KM 284 CARR PANAMERICANA S/N | | | CELAYA GUANAJUATO GJ 38110 MEXICO | | | |
| KOLBENSHMIDT PIERBURG AG | ALFRED-PIERBURG-STRA■E 1, 41460 NEUSS, GERMANY | | | GERMANY | | | |
| KOLBER SHELDON (450705) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLBER, JOHN C | 956 RIDGEWAY DRIVE | | | | ROCHESTER HLS | MI | 48307-2959 |
| KOLBERG, DARRYL E | 4935 ROLLING ROCK DRIVE | | | | SUGAR HILL | GA | 30518-6705 |
| KOLBERG, DONALD E | 823 SUSSEX DR | | | | JANESVILLE | WI | 53546-1815 |
| KOLBERG, DORIS E | 14976 SUNBURY ST | | | | LIVONIA | MI | 48154-4043 |
| KOLBERG, KENNETH G | 111 GALAXY WAY | | | | LOMPOC | CA | 93436-1100 |
| KOLBERG, REBECCA R. | 222 WILLIAMS RD | | | | WINTER SPRINGS | FL | 32708-3633 |
| KOLBERG, RONALD D | 1148 ONTARIO DR | | | | JANESVILLE | WI | 53545-1367 |
| KOLBERG, ROSE J | 4510 COOPER AVE | | | | ROYAL OAK | MI | 48073-1512 |
| KOLBERT, CYNTHIA | 724 O'BRIEN PLACE | | | NANAIMO BRITISH COLU V9R6B-1 CANADA | | | |
| KOLBFLEISCH, JERILYN | RR1 230 WOODSTOCK AVE | | | | HOPWOOD | PA | 15445 |
| KOLBIAZ, EDWIN J | 323 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| KOLBIAZ, RICHARD | 2036 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| KOLBUSZ, MILDRED M | 5666 HARRISON ST | | | | GARDEN CITY | MI | 48135-2900 |
| KOLCAN TRUCKING | 13780 THUNDER ALY | | | | HILLMAN | MI | 49746-8537 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KOLCAN, KARL | 3686 DAVID K DR | | | WATERFORD | MI | 48329-1317 |
| KOLCH, DAVID R | 15150 MURRAY WOODS CT | | | BYRON | MI | 48418-9053 |
| KOLCH, FRANK E | 23310 DEANHURST ST | | | CLINTON TWP | MI | 48035-4304 |
| KOLCH, GERALD R | 718 N LAPEER ST | | | DAVISON | MI | 48423-1219 |
| KOLCH, MICHAEL C | 624 HICKORY ST | | | FENTON | MI | 48430-1879 |
| KOLCO INDUSTRIES | 10078 COLONIAL INDUSTRIAL DR | | | SOUTH LYON | MI | 48178-9154 |
| KOLCO INDUSTRIES | KOLCO INC | 10078 COLONIAL INDUSTRIAL DR | | SOUTH LYON | MI | 48178-9154 |
| KOLD BAN INTERNATIONAL | LORI VERHAGEN | 8390 PINGREE RD | | LAKE IN THE HILLS | IL | 60156-9671 |
| KOLD BAN INTERNATIONAL | LORI VERHAGEN | 8390 PINGREE ROAD | | CHESAPEAKE | VA | 23320 |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE RD | | LAKE IN THE HILLS | IL | 60156-9671 |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE ROAD | | CHESAPEAKE | VA | 23320 |
| KOLD BAN INTERNATIONAL LYD | 900 PINGREE ROAD | | | ALGONQUIN | IL | 60102 |
| KOLDE ROBERTA | 2312 IVY DR | | | ANDERSON | IN | 46011-3829 |
| KOLDE, ROBERTA C | 2312 IVY DR | | | ANDERSON | IN | 46011-3829 |
| KOLDOFF RICHARD (507545) | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| KOLDOFF, BRIAN R | 11949 WINTERBERRY LANE | | | PLAINFIELD | IL | 60585-5693 |
| KOLDOFF, RICHARD W | 2921 KENILWORTH AVE | | | BERWYN | IL | 60402-3009 |
| KOLE, CECILE I | 5711 S SAGOLA TRL | | | NEW ERA | MI | 49446-8908 |
| KOLE, DAVID J | 545 W ANN ARBOR TRL | | | PLYMOUTH | MI | 48170-1627 |
| KOLE, ELEANOR | 10428 W TWIN OAKS DR | | | SUN CITY | AZ | 85351-1862 |
| KOLE, PATRICIA A | PO BOX 246 | | | COMSTOCK PARK | MI | 49321-0246 |
| KOLE, ROGER J | 702 SHORECREST DRIVE | | | SOUTHLAKE | TX | 76092-7240 |
| KOLEBA, LISA F | 28725 STONEHENGE DR | | | CHESTERFIELD | MI | 48047-3783 |
| KOLEBER, LORRAINE E | 5029 VINCENT TRL | | | SHELBY TOWNSHIP | MI | 48316-5253 |
| KOLEBER, THOMAS H | 115 NORTHLAKE DR | | | MADISON | MS | 39110-5003 |
| KOLEC, MARY | 3932 GRAYTON ST | | | DETROIT | MI | 48224-4002 |
| KOLECKI, JAN F | 2018 GRASMERE LN | | | WIXOM | MI | 48393-1174 |
| KOLECZKO, STANLEY H | 28947 W CHICAGO ST | | | LIVONIA | MI | 48150-3189 |
| KOLEDA, DARIUSZ A | 435 LIVINGSTON RD | | | LINDEN | NJ | 07036-5201 |
| KOLEFF SANDRA (511075) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| KOLEFF, RAYMOND C | 2204 CHESTNUT ST | | | TOLEDO | OH | 43608-2702 |
| KOLEGRAFF WILLIAM J | RE: THOMAS W OAKES | 3119 TUMBERRY WAY | | JAMUL | CA | 91935 |
| KOLEGRAFF, JAMES C | 13880 NURMI ST | | | SYLMAR | CA | 91342-1615 |
| KOLEHMAINEN, BRIAN P | 34536 MELTON ST | | | WESTLAND | MI | 48186-4471 |
| KOLEHMAINEN, BRIAN PHILIP | 34536 MELTON ST | | | WESTLAND | MI | 48186-4471 |
| KOLEHMAINEN, LOWELL D | 88 OLCOTT LK | | | JACKSON | MI | 49201-8523 |
| KOLEHMAINEN, NORMA K | 1216 ENGLEWOOD AVE | | | ROYAL OAK | MI | 48073-2835 |
| KOLEHMAINEN, RAYMOND W | 46535 BOOTJACK RD | | | LAKE LINDEN | MI | 49945-9830 |
| KOLEHOUSE, ETHEL J | 1419 VALLEY AVE NW | | | GRAND RAPIDS | MI | 49504-2948 |
| KOLEK, EDWARD M | 5360 LOWER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9707 |
| KOLEK, LORETTA M | 5360 LOWER MOUNTAIN RD | | | LOCKPORT | NY | 14094-9707 |
| KOLEMBA, ANDREW | 106 WAPITI DR | | | AZLE | TX | 76020-1454 |
| KOLENA, DAVID P | 2017 STONE HOLLOW CT | | | BLOOMFIELD | MI | 48304-1075 |
| KOLENC, DENNIS M | 7021 STONERIDGE DR | | | N RICHLND HLS | TX | 76180-3614 |
| KOLENC, DENNIS MICHAEL | 7021 STONERIDGE DR | | | N RICHLND HLS | TX | 76180-3614 |
| KOLENC, JAMES E | 71 W BLAKE AVE | | | COLUMBUS | OH | 43202-2821 |
| KOLENCIK, RUDOLPH L | 109 WARREN ST | | | PERRYOPOLIS | PA | 15473-9324 |
| KOLENCIK, RUDOLPH S | PO BOX 753 | | | PERRYOPOLIS | PA | 15473-0753 |
| KOLENDA, DONALD G | 8901 N BALES AVE | | | KANSAS CITY | MO | 64156-8924 |
| KOLENDA, DOUGLAS A | PO BOX 2382 | | | ANDERSON | IN | 46018-2382 |
| KOLENDA, EDWARD J | 19031 LAGERQUIST RD | | | BRETHREN | MI | 49619-9685 |
| KOLENDA, EVELYN | 4667 MARY ST | | | WELLSTON | MI | 49689-9348 |
| KOLENDA, LINDA DEARING | 6180 N AKRON DR | | | ALEXANDRIA | IN | 46001-8638 |
| KOLENDA, RICHARD F | 16391 COUNTRY CLUB DR | | | LIVONIA | MI | 48154-2107 |
| KOLENDA, THOMAS R | 1387 TEXAS ST NW | | | GRAND RAPIDS | MI | 49544-1746 |
| KOLENE CORP | 12890 WESTWOOD ST | | | DETROIT | MI | 48223-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLENE CORPORATION | 12890 WESTWOOD ST | | | | DETROIT | MI | 48223-3436 |
| KOLENIC, HUGHENE M | 26202 BUENA VISTA CT | | | | LAGUNA HILLS | CA | 92653-5620 |
| KOLENICH, WILLIAM P | 1956 LAURELWOOD PL | | | | YOUNGSTOWN | OH | 44515-5504 |
| KOLENKO AMALIA (ESTATE OF) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KOLENKO, MARTIN I | 1173 DODGE RD | | | | GETZVILLE | NY | 14068-1386 |
| KOLENO, GEORGE D | 26914 SOUTHWOOD LN | | | | OLMSTED FALLS | OH | 44138-1157 |
| KOLENSKY ANTHONY | KOLENSKY, ANTHONY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KOLESAR JR, STEVE | 772 BRAYTON AVE | | | | CLEVELAND | OH | 44113-4605 |
| KOLESAR, DAVID J | 177 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3520 |
| KOLESAR, ELMER | 9 LAMONT AVE APT 1010 | | | | HAMILTON | NJ | 08619-3128 |
| KOLESAR, GALEN M | 3887 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4610 |
| KOLESAR, JEROME J | 7709 SPRING PARK DR | | | | BOARDMAN | OH | 44512-5345 |
| KOLESAR, JOHN G | 178 GREENWARD WAY SOUTH | | | | NORTH OLMSTED | OH | 44070-5726 |
| KOLESAR, JOHN MICHAEL | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 |
| KOLESAR, LOUISE S | 745 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| KOLESAR, MICHAEL | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| KOLESAR, NORBERT S | 12274 BLISS CT | | | | STERLING HTS | MI | 48312-3102 |
| KOLESAR, NORBERT STEPHAN | 12274 BLISS CT | | | | STERLING HTS | MI | 48312-3102 |
| KOLESAR, RAYMOND J | 5915 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4053 |
| KOLESAR, RICHARD J | 9661 LINDBERG DR | | | | N ROYALTON | OH | 44133-5507 |
| KOLESAR, THOMAS | 574 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| KOLESKI, GEORGIA | 392 TARIDGE COVE | | | | COLLIERVILLE | TN | 38017 |
| KOLESKI, JOHN M | 109 MEADOWFIELD CT | | | | ELYRIA | OH | 44035-2235 |
| KOLESKI, ROBERT W | 38 ELM ST | | | | TRENTON | NJ | 08611-2531 |
| KOLESKI, ROSELLA A | 7003 HUBER DR | | | | MORRISVILLE | PA | 19067-5155 |
| KOLESKY, EILEEN M | 1407 NE 28TH CT | | | | POMPANO BEACH | FL | 33064-6821 |
| KOLESKY, ROBERT W | 76008 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-3623 |
| KOLESSER, PATRICIA A | 11755 PLAINFIELD RD | | | | NEW CONCORD | OH | 43762-9780 |
| KOLESZAR STEVE (479296) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLET, JOSEPH | 22395 INDEPENDENCE ST | | | | WOODHAVEN | MI | 48183-3739 |
| KOLETICH, JOHN A | 75 WILHELM ST | | | | STRUTHERS | OH | 44471-2233 |
| KOLEV, GERDA | 11 SCOTT ST | | | | LANCASTER | NY | 14086-2215 |
| KOLEV, NIKOLAY N | 11 SCOTT ST | | | | LANCASTER | NY | 14086-2215 |
| KOLF, GEORGE S | 53278 GARLAND DR | | | | SHELBY TWP | MI | 48316-2725 |
| KOLHAGEN, CAROL J | 3005 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| KOLHAGEN, GERALD W | 3005 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| KOLHAGEN, JOHN F | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| KOLHAGEN, KATHLEEN M | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| KOLHAGEN, LARRY A | 2937 OHIO ST | | | | SAGINAW | MI | 48601-7052 |
| KOLHAGEN, LINDA E | 4370 LAKESIDE CIR APT 201 | | | | SAGINAW | MI | 48603-1348 |
| KOLHAGEN, RAYMOND P | 2861 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6161 |
| KOLHAGEN, ROBERT E | PO BOX 83 | 1953 WILLIAMS ST | | | REESE | MI | 48757-0083 |
| KOLHAGEN, SHIRLEY A. | 2411 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| KOLHOFF, DOROTHY | 1962 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| KOLHOFF, JAMES B | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| KOLHOFF, LENORE W | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| KOLHOFF, LINDA K | 13946 S COUNTY ROAD 400 E | | | | GALVESTON | IN | 46932-8869 |
| KOLHOFF, SHEILA K | 1205 W KENT RD | | | | WHEELER | MI | 48662-9608 |
| KOLHOFF, THOMAS R | 5469 SPLIT RAIL DR | | | | BRIGHTON | MI | 48114-7591 |
| KOLHOUSE, DORIS V | BRIDGEPOINT HEALTH CAMPUS | 1900 COLLEGE RM 510 | | | VINCENNES | IN | 47591 |
| KOLI, SANJAY T | 105 BLUE RIDGE DR | | | | HENDERSONVILLE | TN | 37075-2666 |
| KOLIBA, CARRIE MAE | 1370 WARRINGTON DR | | | | MOUNT CLEMENS | MI | 48043-3028 |
| KOLIBA, MELVIN J | 229 SISU KNOLL DR | | | | BRIGHTON | MI | 48116-2442 |
| KOLIBAB, JANICE A | 7030 EVERGREEN WOODS TRL APT A209 | | | | SPRING HILL | FL | 34608-1336 |
| KOLIBAB, RONALD A | 7085 RIVER STYX ROAD | | | | MEDINA | OH | 44256-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLIBCZYNSKI, CECELIA S | 154 GANNET DR | C/O JOYCE A SUESS | | | SOUTHINGTON | CT | 06489-1715 |
| KOLIBOSKI, CHESTER P | 189 E PARK AVE | | | | FLUSHING | MI | 48433-1563 |
| KOLIBOSKI, JOSEPH | 13046 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| KOLIBOSKI, RONALD P | 4663 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| KOLIBOSKI, RONALD PAUL | 4663 ELM DRIVE | | | | WEST BRANCH | MI | 48661-9676 |
| KOLIC, DANIJEL | PJESCANA UVALA 3-37 | | PULA 52100 CROATIA | | | | |
| KOLICAJ, KOLA | 1337 TOWNSEND RD | | | | ADDISON TOWNSHIP | MI | 48367-4111 |
| KOLICH, JOHN P | 2264 ROBERT ST | | | | N HUNTINGDON | PA | 15642-2963 |
| KOLICH, WILLIAM A | 9533 HAYES ST | | | | OVERLAND PARK | KS | 66212-5030 |
| KOLICIA L REEDER | 3826 MYRON AVE | | | | TROTWOOD | OH | 45416 |
| KOLIDES, THERESA | 1628 CHOCTAW DR | C/O DANIEL KOLIDES | | | MESQUITE | TX | 75149-1868 |
| KOLIDES, THERESA | C/O DANIEL KOLIDES | 1628 CHOCTAW DR | | | MESQUITE | TX | 75149 |
| KOLIN, CHARLES C | 16378 PIKE BLVD | | | | BROOK PARK | OH | 44142-2256 |
| KOLIN, DAVID L | 898 RIDGEMONT ST | | | | COMMERCE TWP | MI | 48382-3865 |
| KOLIN, DAVID LYNN | 898 RIDGEMONT ST | | | | COMMERCE TWP | MI | 48382-3865 |
| KOLIN, MARVIN M | 46323 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1563 |
| KOLINEK, BONNIE C | 6412 HADEN DR | | | | WACO | TX | 76710-5642 |
| KOLINKO, JAN K | 2020 JARABEC RD | | | | SAGINAW | MI | 48609-9505 |
| KOLINS, ANDREW C | 413 WALNUT STREET | APT. 5302 | | | GREEN COVE SPRINGS | FL | 32043 |
| KOLINS, PAMELA J | 4921 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| KOLINSKI, FRANK M | 6171 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| KOLINSKI, JOHN R | 2810 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| KOLINSKI, JOSEPH J | 3345 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| KOLINSKI, LEONARD S | PO BOX 232 | | | | STERLING | MI | 48659-0232 |
| KOLIOPOULOS, TED A | 2166 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| KOLIS, DONALD S | 25615 LARAMIE DR | | | | NOVI | MI | 48374-2365 |
| KOLIS, JAMES L | 335 GREENE ST | | | | BUFFALO | NY | 14206-1024 |
| KOLIS, JAMES LEWIS | 335 GREENE ST | | | | BUFFALO | NY | 14206-1024 |
| KOLIS, RAYMOND G | 132 W HOLDEN HALL | | | | EAST LANSING | MI | 48825-1211 |
| KOLISCH HERBERT | 4820 SUTTON LN | | | | GREENDALE | WI | 53129-2025 |
| KOLISER SR, MARTIN L | 2373 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5153 |
| KOLISH STEVEN (445757) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLITO, LAWRENCE A | PO BOX 1185 | | | | CARNELIAN BAY | CA | 96140-1185 |
| KOLJONEN, VILHO | 14652 TALBOT DR | | | | WARREN | MI | 48088-3825 |
| KOLK, ELAINE J | 9560 STATE ROUTE 664 N LOT 1 | | | | LOGAN | OH | 43138-9105 |
| KOLK, ERIC N | 3215 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| KOLK, FRANK | 8215 EASTMOOR RD | | | | MENTOR | OH | 44060 |
| KOLK, FRANK | PO BOX 723 | | | | WILLOUGHBY | OH | 44096-0723 |
| KOLK, JASON M | 11364 DIANA CT | | | | WHITE LAKE | MI | 48386-3663 |
| KOLK, JAY R | 1503 HONEY LN | | | | KOKOMO | IN | 46902-3977 |
| KOLKA JR, DONALD J | 232 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| KOLKA, CHARLES B | 5885 FARLEY RD | | | | CLARKSTON | MI | 48346-1833 |
| KOLKA, HARRY E | 2274 E SHERMAN RD | | | | LINWOOD | MI | 48634-9461 |
| KOLKA, JASON M | 9266 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| KOLKA, JASON MICHEAL | 9266 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| KOLKA, JOSEPH M | 1108 ELM ST | | | | BAY CITY | MI | 48706-4007 |
| KOLKA, LISA | 26629 ROAN AVE | | | | WARREN | MI | 48089-4655 |
| KOLKA, LISA M | 2126 MCEWAN ST | | | | SAGINAW | MI | 48602-3738 |
| KOLKA, MARY M | 3703 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9223 |
| KOLKA, RAYMOND J | 10512  127TH PL | | | | LARGO | FL | 33773-1016 |
| KOLKANA, HAROLD C | 480 HOTCHKISS ST | | | | BRENTWOOD | CA | 94513-3905 |
| KOLKE, ALEXANDER | 54455 IROQUOIS LN | | | | SHELBY TOWNSHIP | MI | 48315-1174 |
| KOLKE, HELMUT J | 54455 IROQUOIS LN | | | | SHELBY TOWNSHIP | MI | 48315-1174 |
| KOLKE, MARY E | 96 ROGERS DR | | | | GERMANTOWN | OH | 45327-9307 |
| KOLKMAN, BRUCE D | 6489 CLOVER LN | | | | JENISON | MI | 49428-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLKMAN, THOMAS L | 3265 SUNNYHILL ST NE | | | | ROCKFORD | MI | 49341-9222 |
| KOLKMEYER, GARY R | 11211 ODELL RD | | | | FOWLERVILLE | MI | 48836-8237 |
| KOLKMEYER, KATHRYN A | 30 SANMANTIO | | | | FLORISSANT | MO | 63031 |
| KOLKMEYER, ROBERT J | 635 GLEN EDEN CT | | | | AURORA | OH | 44202-8437 |
| KOLKY JAMES | 7750 E US HIGHWAY 24 APT A | | | | MANHATTAN | KS | 66502-8607 |
| KOLL, KATHY L | 17 SOMERSET DR | | | | WACONIA | MN | 55387-9202 |
| KOLLA, POOJA | 46349 AARONS WAY | | | | CANTON | MI | 48188-2320 |
| KOLLA, RICHARD P | 3235 HORELL ST | | | | FENTON | MI | 48430 |
| KOLLAKUZHIYIL | 158 W 27TH ST | FLOOR 11 | | | NEW YORK | NY | 10001 |
| KOLLANDER, DENNIS R | S9666 WAGNER RD | | | | HOLLAND | NY | 14080 |
| KOLLANDER, DENNIS ROBERT | S9666 WAGNER RD | | | | HOLLAND | NY | 14080 |
| KOLLAR VINCENT | 5400 MEDALLION DR E | | | | WESTERVILLE | OH | 43082-8509 |
| KOLLAR, CRAIG A | 43715 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1336 |
| KOLLAR, DONALD J | 9970 HEMLOCK CT | | | | CLARKSTON | MI | 48348-1653 |
| KOLLAR, DONALD M | 169 ROCHE WAY | | | | BOARDMAN | OH | 44512-6219 |
| KOLLAR, GREGORY ALLAN | 4419 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| KOLLAR, HELEN D | 102 PRIVATE HILL RD | | | | ARLINGTON | VT | 05250-8520 |
| KOLLAR, JOHN | 436 STARVIEW DR | | | | BRUNSWICK | OH | 44212-1727 |
| KOLLAR, JOHN J | 2522 CUMINGS AVE | | | | FLINT | MI | 48503-3546 |
| KOLLAR, JULIA | 2266 22ND ST | | | | WYANDOTTE | MI | 48192-4132 |
| KOLLAR, KAREN M | 8014 W CALLA RD | | | | CANFIELD | OH | 44406-9440 |
| KOLLAR, KENNETH L | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| KOLLAR, PAULA D | 13219 FM 2625 E | | | | WASKOM | TX | 75692-5803 |
| KOLLAR, PETER J | 614 BAY POINTE DR | | | | OXFORD | MI | 48371-5151 |
| KOLLAR, PHILLIP J | 2337 SEEVERS RD | | | | HICKSVILLE | OH | 43526-9704 |
| KOLLAR, PHILLIP JAMES | 2337 SEEVERS RD | | | | HICKSVILLE | OH | 43526-9704 |
| KOLLAR, RAYMOND E | 331 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| KOLLAR, RAYMOND EDWARD | 331 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| KOLLAR, RICHARD R | 13873 GRANDVIEW DR. | | | | SOMERSET | MI | 49281 |
| KOLLAR, ROBERT E | 6169 CHIDESTER DR | | | | CANFIELD | OH | 44406-9749 |
| KOLLAR, VIOLET M | 750 W 100 S | | | | ALBION | IN | 46701-9664 |
| KOLLAR, WILLIAM N | 6029 LAFAYETTE RD | | | | MEDINA | OH | 44256-8535 |
| KOLLARIK, KATHY | 11273 VAUGHN RD | | | | HIRAM | OH | 44234-9783 |
| KOLLASCH REPAIR | 205 GREENWOOD AVE W | | | | BANCROFT | IA | 50517 |
| KOLLATH PEARL | 218 TAFT ST | | | | GREEN BAY | WI | 54301-1630 |
| KOLLATH, MICHAEL W | 3144 COMBINE CT | | | | HOWELL | MI | 48843-8691 |
| KOLLATZ, DARLENE F | 400 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3057 |
| KOLLEDA, LORRAINE A | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761-5503 |
| KOLLEE, DIONE | 807 CALLE COMPO | | | | THOUSAND OAKS | CA | 91360-2215 |
| KOLLEEN L ZAFFRANN | 7518 MECHANIC STREET | | | | S BYRON | NY | 14557-0000 |
| KOLLEK, MICHAEL J | 715 E BEARD RD | | | | PERRY | MI | 48872-9519 |
| KOLLEK, TINA M | 1387 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| KOLLEN MOTORS INC | 17505 CEDAR CREEK RD | | | | PINE CITY | MN | 55063-4906 |
| KOLLENBROICH, LEONA M | N113 W16241 SYLVAN CLR #113 | | | | GERMANTOWN | WI | 53022 |
| KOLLER CHARLES D (655699) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KOLLER RONALD J | DBA FENWICK KOLLER ASSOCIATES | 43422 W OAKS DR NO 253 | | | NOVI | MI | 48377 |
| KOLLER, DAVID A | 47138 BLUERIDGE DR | | | | MACOMB | MI | 48044-2730 |
| KOLLER, DAVID E | W164S7363 BAY LANE DR | | | | MUSKEGO | WI | 53150-8974 |
| KOLLER, GARY A | 52304 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3452 |
| KOLLER, KENNETH H | 185 RICE ML | | | | ST SIMONS ISLAND | GA | 31522-5452 |
| KOLLER, LEROY | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| KOLLER, MARJORIE J. | 235 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1774 |
| KOLLER, MATTHEW E | 2812 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| KOLLER, PATRICIA P | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| KOLLER, RENEE J | 255 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLLER, RICHARD F | 3741 FALCON RDG | | | | JANESVILLE | WI | 53548-5831 |
| KOLLER, SAMUEL W | 1512 JEROME LN | | | | EAST SAINT LOUIS | IL | 62206-2326 |
| KOLLER, SHIRLEY | 3733 GROVE AVE | | | | BERWYN | IL | 60402-3905 |
| KOLLER, THOMAS D | 310 W 6TH ST APT 407 | | | | ROYAL OAK | MI | 48067-2538 |
| KOLLER, WILLIAM A | 8014 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440-9255 |
| KOLLES JR, FRED J | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| KOLLES, MELISSA L | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| KOLLHOFF, ERNEST A | 6419 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| KOLLHOFF, RICHARD L | 182 CENTRAL DR | | | | AMHERST | OH | 44001-1602 |
| KOLLHOFF, SANDRA M | 950 DEWEY ST APT 201 | | | | LAPEER | MI | 48446-1764 |
| KOLLHOFF, VERNA A | 500 W COURT ST | C/O CARL L BEKOFSKE | | | FLINT | MI | 48503-5010 |
| KOLLI, SUDHAKAR | 1809 FIRESIDE DR | | | | TROY | MI | 48098-6551 |
| KOLLIAS, ANTHE | 2606 W WOODWARD DR | | | | MUNCIE | IN | 47304-1353 |
| KOLLIE, JOHN T | 32 ANGELA DR | | | | PALM COAST | FL | 32164-8953 |
| KOLLIE, JOSEPH G | 2700 SHIMMONS RD LOT 202 | | | | AUBURN HILLS | MI | 48326-2051 |
| KOLLIE, RITA J | 3143 BELLRENG DR APT 8 | | | | NIAGARA FALLS | NY | 14304-1283 |
| KOLLIKER, ROBERT M | 21100 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5158 |
| KOLLIN, KARL | 1906 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382-4862 |
| KOLLIN, NORBERT | 5313 SHORE DR | | | | BELLAIRE | MI | 49615-9404 |
| KOLLINATIS, NICHOLAS T | 5839 CLIFFSIDE DR | | | | TROY | MI | 48085-3848 |
| KOLLING, ROBERT L | 945 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| KOLLING, WANDA J | 945 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| KOLLINGER, RICHARD D | 26642 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| KOLLINS, EDWARD J | 2801 SUNSET DR | | | | FRANKLIN LAKES | NJ | 07417 |
| KOLLIS, GEORGE | 1109 ESTATES BLVD | | | | TRENTON | NJ | 08690-2204 |
| KOLLMAN WILLIAM E SR (452895) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLLMAN, DEBRA L | 14833 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9608 |
| KOLLMAN, DEBRA LYNN | 14833 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9608 |
| KOLLMAN, FRED E | 270 N CREST DR | | | | PORT CLINTON | OH | 43452-2799 |
| KOLLMAN, HARRY H | PO BOX 7466 | | | | ANN ARBOR | MI | 48107-7466 |
| KOLLMAN, JAMES H | 1410 MAIN ST | P O BOX 1410 | | | SNOVER | MI | 48471-0143 |
| KOLLMAN, JAMES H | 1410 MAIN ST | P.O. BOX 1410 | | | SNOVER | MI | 48472-7704 |
| KOLLMAN, MAUD | 3009 FULTON ST | | | | SAGINAW | MI | 48601 |
| KOLLMAN, MILDRED M | 1525 S MIMOSA RD | | | | GILMER | TX | 75644-4498 |
| KOLLMAN, ROBERT D | 2050 STRADER DR | | | | WEST BLOOMFIELD | MI | 48324-1366 |
| KOLLMAN, RON J | 210 BOUCK AVE | | | | GRAND LEDGE | MI | 48837-1608 |
| KOLLMANN, BARBARA A | 414 PACIFIC OAKS RD | | | | GOLETA | CA | 93117-2911 |
| KOLLMANN, BRAD A | 7089 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2954 |
| KOLLMEYER II, W A | 2975 N RIVER BIRCH DR UNIT H | | | | BROOKFIELD | WI | 53045-3491 |
| KOLLMEYER, KORBIN D | 236 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8518 |
| KOLLMORGEN INDUSTRIAL DRIVES | 3606 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0036 |
| KOLLMORGEN JR, ALBERT L | 14950 ROTUNDA DR | | | | STERLING HTS | MI | 48313-4461 |
| KOLLMORGEN JR, GLEN E | 3677 MAYER RD | | | | CHINA | MI | 48054-1601 |
| KOLLMORGEN, KEVIN K | 22419 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3822 |
| KOLLOM, MALLE | 20643 SW COOPER RIDGE CT | | | | BEAVERTON | OR | 97007-7739 |
| KOLLROS, JOHN | 3300 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| KOLLY, DONALD E | 49925 MILLER CT | | | | CHESTERFIELD | MI | 48047-4329 |
| KOLM, ERIC R | 8599 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| KOLM, MARTIN D | 117 E FAUBLE ST | | | | DURAND | MI | 48429-1652 |
| KOLMAN CHESTER A JR (449538) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOLMAN MICHAEL | APT 5D | 248 WEST 105TH STREET | | | NEW YORK | NY | 10025-3933 |
| KOLMAN, EDWARD J | 6517 S DURAND RD | | | | DURAND | MI | 48429-9488 |
| KOLMAN, ELEANOR R | 107 S ANN ST | | | | BYRON | MI | 48418-8503 |
| KOLMAN, KENNETH H | 10467 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| KOLMAN, MICHAEL | 248 W 105TH ST APT 5D | | | | NEW YORK | NY | 10025-3933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLMER, MARION | 75 NORWAY DR | | | | ROCHESTER | NY | 14616-1683 |
| KOLMER, NANDOR | 7387 CHERRY HILL LN | | | | BROADVIEW HEIGHTS | OH | 44147-3113 |
| KOLMETZ, JOHN G | 24506 AUDREY AVE | | | | WARREN | MI | 48091-1778 |
| KOLMUS, MARJORIE J | 423 FORD DR | | | | ELIZABETHTOWN | PA | 17022-3194 |
| KOLNITYS, DELPHINE F | 31707 AVONDALE ST | | | | WESTLAND | MI | 48186-4995 |
| KOLO JIM | 5720 KELLNER RD | | | | WISCONSIN RAPIDS | WI | 54494-7259 |
| KOLO, DAVID E | 447 TROIKA CIR | | | | SAGAMORE HILLS | OH | 44067-3244 |
| KOLO, JOSEPH | LAKE TOWERS | 101 TRINITY LAKES DR | APT 247 | | SUN CITY CENTER | FL | 33573 |
| KOLO-TV | GRAY TELEVISION GROUP INC | 1801 HALSTEAD BLVD | | | TALLAHASSEE | FL | 32309 |
| KOLOCK, JOSEPH F | 212 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| KOLODGE, JOANNA S | 7283 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| KOLODGE, SEAN M | 38974 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5804 |
| KOLODGIE, JEAN | PO BOX 1403 | | | | BRIGHTON | MI | 48116-7903 |
| KOLODIY, NICHOLAS J | 415 MACARTHUR DR | | | | BRICK | NJ | 08724-2747 |
| KOLODY LIVING TR | MARY KOLODY | DR PHILIP KOLODY CO-TTEES UA | DTD 03/08/00 | 31925 STAMAN CT | FARMINGTN HLS | MI | 48336-1867 |
| KOLODY, JOSEPH M | 15 PRESTWICK CT | | | | HILTON HEAD | SC | 29926-2600 |
| KOLODZIE, MARIE F | 105 GLENVIEW PKWY | | | | SYRACUSE | NY | 13219-2734 |
| KOLODZIEJ ZBIGNIEW | 713 BRAEBURN DR | | | | MARTINSBURG | WV | 25403-7346 |
| KOLODZIEJ, BARBARA J | 238 COOL SPRINGS RD | | | | WHITE OAK | PA | 15131-2004 |
| KOLODZIEJ, CHESTER E | 9420 TAYLORS TURN | | | | STANWOOD | MI | 49346-8812 |
| KOLODZIEJ, EDWARD J | 125 SPRUCE ST | | | | N TONAWANDA | NY | 14120-6311 |
| KOLODZIEJ, EUGENE J | 238 COOL SPRINGS RD | | | | WHITE OAK | PA | 15131-2004 |
| KOLODZIEJ, FRANCES E | 99 LADNER AVE | | | | BUFFALO | NY | 14220-2103 |
| KOLODZIEJ, JASON R | 6861 CADYVILLE ROAD | | | | LIVONIA | NY | 14487-9314 |
| KOLODZIEJ, KAZIMIERA | 34887 EASON DR | | | | STERLING HEIGHTS | MI | 48312-5017 |
| KOLODZIEJ, LYNN K | 120 ROLLINGWOOD ST | | | | WILLIAMSVILLE | NY | 14221-1836 |
| KOLODZIEJ, MIECZYSLAW | 4224 MARCY ST | | | | WARREN | MI | 48091-4472 |
| KOLODZIEJ, ZBIGNIEW | 713 BRAEBURN DR | | | | MARTINSBURG | WV | 25403-7346 |
| KOLODZIEJCZAK, ANTHONY J | 20842 HUGO ST | | | | FARMINGTON HILLS | MI | 48336-5136 |
| KOLODZIEJCZAK, DONALD L | 814 HINFORD AVE | | | | LAKE ORION | MI | 48362-2645 |
| KOLODZIEJCZAK, ELIZABETH | 10 LAYER AVE | | | | BUFFALO | NY | 14207-1825 |
| KOLODZIEJCZAK, JOSEPH G | 301 SE FISK RD | | | | PORT ST LUCIE | FL | 34984-8921 |
| KOLODZIEJCZAK, MARY L | 301 SE FISK RD | | | | PORT SAINT LUCIE | FL | 34984-8921 |
| KOLODZIEJCZYK, FLORENCE U | 507 CAMBRIDGE PARK S | C/O CAROL KOPERSKI | | | MAUMEE | OH | 43537-2349 |
| KOLODZIEJSKI, HARRY S | 31305 ANITA DR | | | | WARREN | MI | 48093-1645 |
| KOLODZIEJSKI, JEROME S | 2720 CROOKS RD APT 10 | | | | ROYAL OAK | MI | 48073-3253 |
| KOLODZIEJSKI, JEROME STANLEY | 2720 CROOKS RD APT 10 | | | | ROYAL OAK | MI | 48073-3253 |
| KOLOEN JOHN (627974) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOLOJACO, JOHN H | 6401 BUCK CREEK RD | | | | OSKALOOSA | KS | 66066-4096 |
| KOLOKITHAS, ANASTOSIOS G | 8227 WOODBINE ST | | | | DEARBORN HTS | MI | 48127-1351 |
| KOLOKITHAS, ANASTOSIOS GEORGE | 8227 WOODBINE ST | | | | DEARBORN HTS | MI | 48127-1351 |
| KOLOMITZ, LOIS M | 3668 MANDARIN WOODS DR N | | | | JACKSONVILLE | FL | 32223-8720 |
| KOLON GLOTECH INC | | AREA #47, KOREA IND GARDEN | | | | CH | 21561 |
| KOLON INDUSTRIES INC | | JUSTO SIERRA #100 | | | | MX | 25900 |
| KOLON MARK | 1322 ROSEBERRY MANOR DR | | | | SPRING | TX | 77379-3674 |
| KOLON/CHINA | AREA #47, KOREA IND GARDEN | FENGHUANG TOWN | | ZHANGJIAGANG CT CH 215614 CHINA | | | |
| KOLON/MEXICO | JUSTO SIERRA #100 | COL ANO DE JUAREZ | | RAMOS ARIZPE MX 25900 MEXICO | | | |
| KOLONCHUK SAMUEL S (459971) - KOLONCHIK SAMUEL S | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KOLONGOWSKI, MICHELLE L | 20613 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2962 |
| KOLONGOWSKI, PATRICK | 812 STEINER RD | | | | MONROE | MI | 48162-9476 |
| KOLONGOWSKI, ROBERT | 9310 E PICKWICK CIR BLDG 19 | | | | TAYLOR | MI | 48180 |
| KOLONGOWSKI, SIDNEY C | 9128 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| KOLONICH, BURRELL A | 7789 WILLIAMS RD | | | | LANSING | MI | 48911-3046 |
| KOLONICH, CATHERINE | 19116 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6806 |
| KOLONICH, GARY S | 6946 CALSON DR | | | | LANSING | MI | 48911-6520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLONICH, JOSEPH M | 11655 MERRIVILLE RD | | | | BITELY | MI | 49309-9265 |
| KOLONICH, KENNETH B | 10088 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8307 |
| KOLONKO, STANLEY J | 1448 ST RTE #49 | | | | CLEVELAND | NY | 13042 |
| KOLOPOS, ROSEZELLA | 65900 WOLCOTT ROAD | | | | RAY | MI | 48096-1815 |
| KOLOS, DIANE M | 802 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1116 |
| KOLOS, FREDERICK H | 350 N ADAM ST | | | | LOCKPORT | NY | 14094-1458 |
| KOLOSH, ROBERT G | 1276 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1478 |
| KOLOSH, ROBERT R | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476-1126 |
| KOLOSICK, RICHARD T | 17072 E BENWOOD ST | | | | COVINA | CA | 91722-2538 |
| KOLOSICK, ROBERT W | 12204 E 46TH ST S | | | | INDEPENDENCE | MO | 64055-5806 |
| KOLOSKEE MARGARET | 2550 ELBOW RD | | | | ORANGE PARK | FL | 32073-5505 |
| KOLOSKI, JOHN S | 2217 OTHELLO CV | | | | FORT WAYNE | IN | 46818-9152 |
| KOLOSKI, PHILIP A | 14180 ARDEN ST | | | | LIVONIA | MI | 48154-4207 |
| KOLOSNITSYNA, TATIANA I. | 2281 ZION RD | | | | COLUMBIA | TN | 38401-6041 |
| KOLOVICH, JOHN | 4500 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-9797 |
| KOLOVITZ, MICHAEL R | 277 NW RHODEN GLN | | | | LAKE CITY | FL | 32055-7103 |
| KOLOVRAT, FRANK | 16355 EMERALD POINT DR | | | | MIDDLEBURG HTS | OH | 44130 |
| KOLP JEFFREY | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| KOLP, ANTHONY R | 3965 STREAMWOOD CT | | | | AUBURN HILLS | MI | 48326-1882 |
| KOLP, CELESTE A | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| KOLP, CHRISTOPHER R | PO BOX 23086 | | | | LANSING | MI | 48909-3086 |
| KOLP, EUGENE W | 3180 MEADOW GTWY | | | | BROADVIEW HTS | OH | 44147-2729 |
| KOLP, FRANK | 980 SANDLEWOOD DR | | | | VENICE | FL | 34293-2831 |
| KOLP, JAMES W | 12281 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| KOLP, JEFFREY J | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| KOLP, JOSEPH C | 11349 PRATT RD | | | | WESTPHALIA | MI | 48894-9510 |
| KOLP, MARILYN J | 9633 VALLEY VIEW RD UNIT 3411 | | | | MACEDONIA | OH | 44056-3013 |
| KOLP, MILDRED I | 3965 STREAMWOOD CT | | | | AUBURN HILLS | MI | 48326-1882 |
| KOLP, RAY J | 6415 W DODGE PL | | | | MILWAUKEE | WI | 53220-1869 |
| KOLP, SCOTT | 1088 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| KOLPA, JEROME F | 2521 LEE ST | | | | WOODRIDGE | IL | 60517-1136 |
| KOLPACK, DOLORES | 6217 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| KOLPACK, GLENN P | 141 WESTWOOD RD | | | | LANCASTER | NY | 14086-9546 |
| KOLPACKE, CAROL | 9136 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5050 |
| KOLPACKI, RAYMOND | 28154 MACKENZIE DR | | | | WESTLAND | MI | 48185-1875 |
| KOLPASKY, KEVIN G | 120 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| KOLSCHEFSKY MILTON L (354179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOLSCHETZKY, MARIA A | 6248 MEADOWBROOK DR | | | | MENTOR | OH | 44060-3658 |
| KOLSHORN JR, FRED C | 11 N HEATHRIDGE DR | | | | SHARPSBURG | GA | 30277-3271 |
| KOLSKI, KIM K | 29 AUGUSTA LN | | | | HURRICANE | WV | 25526-9287 |
| KOLSKI, THOMAS G | 22508 COBBLE STONE TRAIL | | | | FRANKFORT | IL | 60423-9026 |
| KOLSTAD FAMILY TRUST | U/A/D 10 27 90 | MARTIN A KOLSTAD TRUSTEE & | LORRAINE G KOLSTAD TRUSTEE | 447 CAMINO REAL | ALAMOGORDO | NM | 88310-7844 |
| KOLSTAD, BEVERLY A | 4114 231ST LN NW | | | | SAINT FRANCIS | MN | 55070-8643 |
| KOLTAK, GERARD D | 18351 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 |
| KOLTAY, MARIA | 3020 STOCKBRIDGE ST | | | | FLINT | MI | 48506-2165 |
| KOLTER, CHRISTOPHER S | 714 FIRETHORN CIR | | | | NOBLESVILLE | IN | 46062-8425 |
| KOLTER, HARALD W | 21200 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1717 |
| KOLTERMAN, CATHERINE | 108 GRANITE SHAWL DR. | | | | ASPERMONT | TX | 78640 |
| KOLTERMAN, CHRISTIAN | 108 GRANITE SHAWL DRIVE | | | | KYLE | TX | 78640 |
| KOLTERMAN, ESTHER | 108 GRANITE SHAWL DR. | | | | ASPERMONT | TX | 78640 |
| KOLTHOFF, JACKIE D | 110 N WAGON RD | | | | BARGERSVILLE | IN | 46106-8448 |
| KOLTO, CASSANDRA | 1244 VINE AVE | | | | MARTINEZ | CA | 94553-2034 |
| KOLTON, IMELDA M | 4053 EAST 50TH BOX 297 | | | | MOUNT MORRIS | MI | 48458 |
| KOLTON, JOHN R | 43010 WILLIAMS ST | | | | GRAND BLANC | MI | 48439-7215 |
| KOLTON, PATRICIA A | 17710 MAYFIELD ST | | | | LIVONIA | MI | 48152-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLTON, PATRICIA ANN | 17710 MAYFIELD ST | | | | LIVONIA | MI | 48152-4422 |
| KOLTON, ZBIGNIEW J | 8070 ARNOLD ST | | | | DEARBORN HTS | MI | 48127-1217 |
| KOLTONIAK, PHILOMENE | C/O CYNTHIA DVORSKY | 1601 GUST ROAD | | | RIGA | MI | 49276 |
| KOLTUN SCOTT | 21 DONNA DRIVE | | | | PLAINVIEW | NY | 11803-3101 |
| KOLTUNIAK, FRANK A | 5701 BABCOCK RD | | | | LEXINGTON | MI | 48450-8652 |
| KOLTVEDT, LYNN D | 8431 GOLDFINCH DR | | | | FREELAND | MI | 48623-8694 |
| KOLTYS, HENRY J | 6181 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9516 |
| KOLTZ, HOWARD H | 550 PLEASANT ST APT 119 | | | | ELIZABETH | IL | 61028-9524 |
| KOLUCH, ALLAN M | 70035 WELDING RD | | | | RICHMOND | MI | 48062-5211 |
| KOLUSK, ALEXANDER | 5157 S HUBBARD ST | | | | WAYNE | MI | 48184-2517 |
| KOLVEK, MICHAEL J | 750 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| KOLY, ALFREDA L | 32 CANAL ST | | | | WOONSOCKET | RI | 02895-2925 |
| KOLY, KATHRYN | 1795 HUDSON AVE APT 305 | | | | ROCHESTER | NY | 14617-5161 |
| KOLYA GAUNA | 3524 WEST ST | | | | LANSING | MI | 48917-8548 |
| KOLYNYCZ, OLGA | 530 LAKE RD | | | | WEBSTER | NY | 14580-1057 |
| KOLZ, RICHARD L | 3592 W BLAKEY ST | | | | SPRINGFIELD | MO | 65810-1133 |
| KOLZE BETTY (ESTATE OF) (502528) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOM AUTOMATION INC | 355 COMMERCE DR | | | | AMHERST | NY | 14228-2304 |
| KOM LAMB INC | 355 COMMERCE DR | | | | AMHERST | NY | 14228-2304 |
| KOMA PRECISION INC | 20 THOMPSON RD | | | | EAST WINDSOR | CT | 06088-9696 |
| KOMA, MARY KATHLEEN | 440 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1709 |
| KOMAL & NALINI SRI-KUMAR TTEES | THE SRI-KUMAR FAMILY TRUST U/T/A DTD 11/15/91 | 14919 ALVA DRIVE | | | PACIFIC PLSDS | CA | 90272-4402 |
| KOMAN, JOHN | 5881 DRAUDT RD | | | | ORCHARD PARK | NY | 14127-3107 |
| KOMANDT, CAROL A | 1250 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9737 |
| KOMANDT, LON C | PO BOX 274 | | | | BRISTOLVILLE | OH | 44402-0274 |
| KOMANECKY, CYRIL L | 297 KINGSBURY DR | | | | DEKALB | IL | 60115-8282 |
| KOMAR JR, ARNOLD A | 3871 40TH ST SW | | | | GRANDVILLE | MI | 49418-2401 |
| KOMAR JR, JOHN D | 951 PINECROFT RD | | | | BERWYN | PA | 19312-2123 |
| KOMAR JR, STEVE T | 6254 LEIGHLAND DR | | | | GRAND BLANC | MI | 48439-9044 |
| KOMAR, CLARA E | 95 WILDEY ST | | | | TARRYTOWN | NY | 10591-3114 |
| KOMAR, JANET M | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| KOMAR, MARIE L | 795 COUNTY ROAD 1 LOT 144 | | | | PALM HARBOR | FL | 34683-6313 |
| KOMAR, PATRICIA L | 219 S VIRGINIA ST | | | | ANTIGO | WI | 54409-2564 |
| KOMAR, PETER | 10120 S WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| KOMAR, ROBERT E | 33333 KAYLEE WAY | | | | LEESBURG | FL | 34788-3833 |
| KOMAR, ROBERT F | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| KOMAR, WILLIAM | 904 LEIGHSFORD LN APT 3307 | | | | ARLINGTON | TX | 76006-4171 |
| KOMAR, WILLIAM W | 302 S PASEO CERRO UNIT C | | | | GREEN VALLEY | AZ | 85614-0970 |
| KOMARA, CHRISTINE M | 4208 248TH ST | | | | LITTLE NECK | NY | 11363-1649 |
| KOMARA, RICHARD B | 35377 HARRISON ST | | | | NEW BALTIMORE | MI | 48047-6316 |
| KOMARIVELLI, RAJMOULI | 44 CRESTFIELD AVE | | | | TROY | MI | 48085-4782 |
| KOMARMI, RICHARD F | 4689 TRANSIT RD | | | | ORCHARD PARK | NY | 14127-2834 |
| KOMARMY, JULIUS M | 508 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| KOMARMY, MITCHELL D | 7140 DELL RD | | | | SALINE | MI | 48176-9824 |
| KOMAROMI, LOUIS K | 1800 SPINNAKER LN | | | | AZLE | TX | 76020-4936 |
| KOMAROMI, WINONA M | PO BOX 365 | | | | LADY LAKE | FL | 32158-0365 |
| KOMAROWSKI JR, EDWIN F | 751 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| KOMAROWSKI, JOSEPH P | 8475 LAKE RD | | | | BARKER | NY | 14012-9608 |
| KOMARYNSKI, KONSTANTY | 52392 REMINGTON DR | | | | MACOMB | MI | 48042-3455 |
| KOMAS, THOMAS E | PO BOX 1118 | | | | LAKE SHERWOOD | MO | 63357-1118 |
| KOMASARA, EDMUND E | 2345 OXFORD RD APT 803 | | | | BERKLEY | MI | 48072-1760 |
| KOMASARA, ROSEMARY B | 3871 ALAMANDA DR | | | | SARASOTA | FL | 34238-4578 |
| KOMATSU AMER/IL | 1701 GOLF RD | STE 1-300 | | | ROLLING MDWS | IL | 60008-4208 |
| KOMATSU AMER/LIVONIA | 13967 FARMINGTON RD | | | | LIVONIA | MI | 48154-5403 |
| KOMATSU AMER/PLYMTH | 44788 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOMATSU AMERICA INDUSTRIES COR | 14095 FARMINGTON RD | | | | LIVONIA | MI | 48154-5455 |
| KOMATSU AMERICA INDUSTRIES COR | 1701 W GOLF RD STE 300 | 1 CENTINENTAL TOWERS | | | ROLLING MEADOWS | IL | 60008 |
| KOMATSU AMERICA INDUSTRIES LLC | 1701 GOLF RD | STE 1-300 | | | ROLLING MDWS | IL | 60008-4208 |
| KOMATSU LTD | 14095 FARMINGTON RD | | | | LIVONIA | MI | 48154-5455 |
| KOMATSU LTD/TOKYO | 2-3-6 AKASAKA, MINATO-KU | | | TOKYO 107 JAPAN | | | |
| KOMATSU MACH/TOKYO | 1-8-6 AKASAKA | | | MINATOKU TO 107 JAPAN | | | |
| KOMATSU NTC LTD | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| KOMATZ, JACK J | 1627 HARVARD RD | | | | BERKLEY | MI | 48072-1985 |
| KOMAX SYSTEMS INC | PO BOX 1323 | | | | WILMINGTON | CA | 90748-1323 |
| KOMBRINCK, EDWIN B | 4950 SANDSTONE CIR | | | | HARRISON | OH | 45030-7502 |
| KOMEN COLUMBUS | L-2933 | | | | COLUMBUS | OH | 43260-0001 |
| KOMEN FOR THE CURE | PO BOX 660212 | | | | DALLAS | TX | 75266-0212 |
| KOMENDAT, JOSEPH G | 28716 MILTON AVE | | | | WARREN | MI | 48092-2367 |
| KOMER, DOUGLAS W | 42300 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168-2203 |
| KOMER, JOSEPH H | 41948 WEST CAPISTRANO DRIVE | | | | MARICOPA | AZ | 85238-3684 |
| KOMER, KIMBERLY S | 41948 W CAPISTRANO DR | | | | MARICOPA | AZ | 85238-3684 |
| KOMER. JR., JOSEPH H | 41948 W CAPISTRANO DR | | | | MARICOPA | AZ | 85238-3684 |
| KOMES, CHARLES J | 1334 BRENTWOOD PKWY | | | | FORT MYERS | FL | 33919-1939 |
| KOMETH, ROBERT F | HC 4 BOX 16-35 | | | | STAR VALLEY | AZ | 85541-7500 |
| KOMIN, ALBERT J | 506 ALMOND AVE | | | | BALTIMORE | MD | 21221-3301 |
| KOMIN, DANA M | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| KOMIN, DANA MICHELLE | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| KOMINDO, HAZEL | 131 TYLER ST | | | | SATSUMA | FL | 32189-2837 |
| KOMINDO, LISA D | 15998 RUBY LN | | | | WRIGHT CITY | MO | 63390-4385 |
| KOMINDO, STEVEN P | 15998 RUBY LN | | | | WRIGHT CITY | MO | 63390-4385 |
| KOMINEK, ANDREW | 646 SUCCASUNNA RD | | | | LANDING | NJ | 07850-1456 |
| KOMINEK, DAVID C | 6405 SE IRONWOOD CIR | | | | STUART | FL | 34997-8726 |
| KOMINEK, JACQUELINE C | 9074 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| KOMINEK, RICHARD J | 11580 WILKINSON RD | | | | LENNON | MI | 48449-9605 |
| KOMINSKY, ANDREW | 14695 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| KOMIS, JOSEPH | 9107 MIDDLEBELT ROAD | | | | LIVONIA | MI | 48150-4089 |
| KOMISAK, JOHN S | 3188 MILLVILLE RD | | | | LAPEER | MI | 48446-9072 |
| KOMISAK, MICHELLE M | 2632 BEACON HILL DR APT 101 | | | | AUBURN HILLS | MI | 48326-3723 |
| KOMISAREK, BERNARD A | 26 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| KOMISAREK, DOROTHY A | 26 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| KOMJATHY, JOSEPH S | 957 COBBLESTONE CT | | | | ROCHESTER HLS | MI | 48309-1627 |
| KOMJENOVICH, ROBERT E | 755 BOWMAN ST | | | | MANSFIELD | OH | 44903-4104 |
| KOMLANC JR, FRANK J | 5451 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4162 |
| KOMLJENOVICH, FRANK | 7318 PONY CART DR | | | | RICHMOND | VA | 23225-7465 |
| KOMLOS, JEAN G | 1364 TILTON DR | | | | FRANKLIN | TN | 37067-8573 |
| KOMLOSI, DENNIS JULIUS | 28004 CHARLEMAGNE STREET | | | | ROMULUS | MI | 48174-9772 |
| KOMLOSI, FRANK J | PO BOX 659 | | | | BRIDGEPORT | TX | 76426-0659 |
| KOMLOSI, MARY M | 5960 MCGUIRE ST | | | | TAYLOR | MI | 48180-1189 |
| KOMM, BRUNO | 4917 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| KOMM, GERHARD | 106 W COLUMBIA RD | | | | MASON | MI | 48854-9649 |
| KOMM, REINHOLD | 7510 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| KOMMANS, DARLENE P | 4102 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| KOMMAREDDY, RAJ | 22235 SWAN ST APT 434 | | | | SOUTH LYON | MI | 48178-1542 |
| KOMMEL JR, DWIGHT L | 616 STANLEY CT | | | | BELOIT | OH | 44609-9425 |
| KOMMENICH, ROBERT L | 8040 LEAMINGTON AVE | | | | BURBANK | IL | 60459-2141 |
| KOMMENICH, ROBERT LOUIS | 8040 LEAMINGTON AVE | | | | BURBANK | IL | 60459-2141 |
| KOMMENICH, WILLIAM L | 8038 LEAMINGTON AVE | | | | OAK LAWN | IL | 60459-2141 |
| KOMMER, PATRICIA G | 6 WOODMONT LN | | | | MALVERN | PA | 19355-2840 |
| KOMMER, RANDALL | 5689 GENTIAN CT SE | | | | KENTWOOD | MI | 49508-6403 |
| KOMMER, RANDALL | C/O LORINDA LEHNER | 4185 LESTER NE | | | GRAND RAPIDS | MI | 49525 |
| KOMMER, WILLIAM H | 6 WOODMONT LN | | | | MALVERN | PA | 19355-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOMMERS, BETTY A | 698 SAINT ANDREWS CIR | | | | NEW SMYRNA BEACH | FL | 32168-2043 |
| KOMMNICK, ANITA J | 41 TURTLEBACK TRL | | | | PONTE VEDRA BEACH | FL | 32082-2565 |
| KOMNGSBERG AUTOMOTIVE AB | 06 JONKOPINGS LAN 42 | | | KOMMUN-MULLSJO SWEDEN | | | |
| KOMO MACHINE INC | 11 INDUSTRIAL BLVD | | | | SAUK RAPIDS | MN | 56379-1229 |
| KOMOLAFE, ATHA A | 1416 HAYNES TRACE CT | | | | GRAYSON | GA | 30017-2898 |
| KOMON, RUDOLPH E | 5558 FENWICK DR | | | | TOLEDO | OH | 43623-1754 |
| KOMON, RUDOLPH EUGENE | 5558 FENWICK DR | | | | TOLEDO | OH | 43623-1754 |
| KOMONDY, RONALD A | 421 W WALNUT ST | | | | HASTINGS | MI | 49058-2144 |
| KOMOR, DAISY M | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| KOMORA, GENE R | 1491 KING RD | | | | HINCKLEY | OH | 44233-9717 |
| KOMOROWSKI, DOROTHY | 177 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1912 |
| KOMOS, DAN A | 362 HILLSIDE TER | | | | MACEDONIA | OH | 44056-2704 |
| KOMOSA, DOLORES R | 36 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| KOMOSINSKI, JAMES E | 7614 HOPE FARM RD | | | | FORT WAYNE | IN | 46815-6542 |
| KOMOSINSKI, JAMES EDWARD | 7614 HOPE FARM RD | | | | FORT WAYNE | IN | 46815-6542 |
| KOMP, BARBARA A | 18691 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3528 |
| KOMPANIK CARL W (459972) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KOMPANIK, ROBERT J | 4060 IRISHTOWN SOUTHWORTH RD | | | | FARMDALE | OH | 44417-9743 |
| KOMPANIK, TIMOTHY A | 3340 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1215 |
| KOMPARE, JANET L | 6484 NEW ALBANY RD | | | | LISLE | IL | 60532-3237 |
| KOMPELLA, SRINIVAS | 150 PARADISE LN APT 7 | | | | TONAWANDA | NY | 14150-2846 |
| KOMPERDA, DANIEL P | 601 DIVISION ST | | | | FOSTORIA | MI | 48435-9790 |
| KOMPERDA, GREGORY J | 1109 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2960 |
| KOMPPA, RANDY L | 7854 E LONG LAKE DR | | | | WIND LAKE | WI | 53185-2012 |
| KOMPROOD, KENNETH F | 11441 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9516 |
| KOMPUS, LEAH S | 18508 DEVONSHIRE DR | | | | BEVERLY HILLS | MI | 48025-4024 |
| KOMREK, DENNIS M | 29 KATELYN LANE | | | | LANCASTER | NY | 14086-9367 |
| KOMREK, ROBERT | 232 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| KOMRSKA, GEORGE G | 29348 HOWARD AVE | | | | MADISON HTS | MI | 48071-2504 |
| KOMSIE, DOUGLASS E | 3288 OVERLOOK AVENUE SOUTHEAST | | | | WARREN | OH | 44484-3636 |
| KON LEUNG | 48251 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1236 |
| KON REVOCABLE FAMILY TRUST | DAVID V KON TTEE | 871 ROSALIND RD | | | SAN MARINO | CA | 91108 |
| KONA/BOX 1227 | PO BOX 1227 | 11 BLACKBURN CENTER | | | GLOUCESTER | MA | 01931-1227 |
| KONANOS, PAUL | 2349 ROSEMONT RD | | | | BERKLEY | MI | 48072-1849 |
| KONANTZ, FRANCES A | 1901 S. GOYER ROAD, APT. | 124 | | | KOKOMO | IN | 46902 |
| KONANTZ, MARK L | 1901 S. GOYER ROAD, APT. | 124 | | | KOKOMO | IN | 46902 |
| KONANUR, SRIKANTA P | 39504 WESTMINSTER CIR | | | | NOVI | MI | 48375-3719 |
| KONAR, MICHAELINE | 4708 BEECHNUT DR | | | | SAINT JOSEPH | MI | 49085-9321 |
| KONARSKI, ELEANOR L | 14060 HENRY RUFF ST | | | | LIVONIA | MI | 48154-4312 |
| KONARSKI, RICHARD J | 3960 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2531 |
| KONARSKI, RICHARD T | 964 FIRETHORN DR | | | | SEVEN HILLS | OH | 44131-3028 |
| KONARZEWSKI, ARTHUR J | 2946 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| KONARZEWSKI, HARRIET | 12242 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3106 |
| KONARZEWSKI, KENNETH | 4925 STODDARD DR | | | | TROY | MI | 48085-3539 |
| KONAS, NANCY L | 2764 PARKWAY PL | | | | HARTLAND | MI | 48353-3232 |
| KONATH, FRANK J | 22466 GATEWAY DR | | | | MACOMB | MI | 48044-3737 |
| KONCAN, HENRY | 1218 DEVONSHIRE RD | | WINDSOR ON N8Y 2M7 CANADA | | | | |
| KONCAN, HENRY | 1218 DEVONSHIRE RD | | WINDSOR ONTARIO CANADA N8Y-2M7 | | | | |
| KONCEWICZ, HENRY J | 7704 GREEN HILL RD | | | | HARRISBURG | PA | 17112-9746 |
| KONCEWICZ, JOSEPH R | 138 RIVER ST | | | | MOCANAQUA | PA | 18655-1412 |
| KONCEWICZ, LORRAINE M | 7704 GREENHILL RD. | | | | HARRISBURG | PA | 17112 |
| KONCHAN, JEFFREY L | 154 S FREMONT ST | | | | ROMEO | MI | 48065-5117 |
| KONCHAR, NICHOLAS | 3601 NE 23RD AVE | | | | FT LAUDERDALE | FL | 33308-6230 |
| KONCIR AUTOMOTIVE | 425 QUEENSWAY WEST | | SIMCOE ON N3Y 2N4 CANADA | | | | |
| KONCSOL, JEFFREY | 6110 WILMER ST | | | | WESTLAND | MI | 48185-8126 |
| KONCSOL, JOSEPH | 26471 ATLANTA DR | | | | BONITA SPRINGS | FL | 34135-6194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONCSOL, STEVEN J | 5052 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| KONCYK, JAMES F | 37747 LONGACRE DR | | | | STERLING HEIGHTS | MI | 48312-2263 |
| KONCZAK, FRANZ J | 1464 PARK AVENUE EAST | | | | MANSFIELD | OH | 44905-2952 |
| KONCZAK, HORST | C/O THERESA KONCZAK | CRYSTAL CAVE | 1251 E MAIN ST | | ASHLAND | OH | 44805 |
| KONCZAK, JESSICA M | 13243 ALLYN ST | | | | PLAINFIELD | IL | 60585-2166 |
| KONCZAK, LORETTA E | 54740 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1614 |
| KONCZAK, MARILYNN A | 28358 LOS OLAS DR | | | | WARREN | MI | 48093-4946 |
| KONCZAK, PAUL D | 13243 ALLYN ST | | | | PLAINFIELD | IL | 60585-2166 |
| KONCZAK, PAUL W | 598 N ROCK RD | | | | MANSFIELD | OH | 44903-8239 |
| KONCZAK, THERESA | C/O THERESA KONCZAK | CRYSTAL CAVE | | | ASHLAND | OH | 44805-0000 |
| KONCZAL DAVID | WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE , SUITE 900 | P O BOX 10 | | WOODBRIDGE | NJ | 07095-0958 |
| KONCZAL, DOROTHY A | 8595 SCENICVIEW DR APT 103 | | | | BROADVIEW HEIGHTS | OH | 44147-3464 |
| KONCZAL, HUBERT S | 38317 SHEERWATER LN | | | | WILLOUGHBY | OH | 44094-8167 |
| KONCZAL, MARK A | 31780 PIERCE ST | | | | GARDEN CITY | MI | 48135-1458 |
| KONCZALSKI, CARRIE A | 6745 BAKER | | | | SHELBY TOWNSHIP | MI | 48317-6319 |
| KONCZALSKI, GLORIA J | 47466 ANGELINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4503 |
| KONCZALSKI, THOMAS M | 47466 ANGELINE CT | | | | SHELBY TWP | MI | 48315-4503 |
| KONCZALSKI, WALTER J | 44205 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1488 |
| KONCZOS, ANTHONY R | 1852 EXTON AVE | | | | TRENTON | NJ | 08610-3323 |
| KONCZOS, LAURA L | 15820 FOXGLOVE LANE | | | | CLEVELAND | OH | 44130-9510 |
| KONDA, DAMODAR | 27208 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| KONDAL, EUPHEMIA M | 11427 DEEP WATER PTE LN | | | | RAPID CITY | MI | 49676 |
| KONDAS, EVA | 52183 NANCY LN | | | | THREE RIVERS | MI | 49093-9633 |
| KONDAS, GEORGE V | 1880 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1051 |
| KONDAS, MARGARET | 2913 BRANDYWINE CIR | | | | TITUSVILLE | FL | 32796-1750 |
| KONDEJ, OLGA | 202 RAMBLER ST | | | | BRISTOL | CT | 06010-3326 |
| KONDEL JOSEPH | 314 TICKNER STREET | | | | LINDEN | MI | 48451-8954 |
| KONDEL, ANNA T | 700 E KEARSLEY ST | | | | FLINT | MI | 48503-1998 |
| KONDEL, ANTHONY L | 510 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| KONDEL, CYRIL S | 12455 TELLING RD | | | | BYRON | MI | 48418-9028 |
| KONDEL, JOHN | 3587 HUNT RD | | | | LAPEER | MI | 48446-2978 |
| KONDEL, JOSEPH A | 314 TICKNER ST | | | | LINDEN | MI | 48451-8954 |
| KONDEL, JOSEPH ALLEN | 13353 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9389 |
| KONDEL, NANCY L | 3587 HUNT RD | | | | LAPEER | MI | 48446-2978 |
| KONDEL, RICHARD A | 11204 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| KONDEL, THERESA M | 2165 DECKER RD APT 31 | | | | WALLED LAKE | MI | 48390-2507 |
| KONDIK JOHN (445759) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KONDIS, M A | 1248 LEVEL RD | | | | LILLY | PA | 15938-6027 |
| KONDOLIOS, CARIE A | 1002 CHESTNUT CIR SE | | | | WARREN | OH | 44484-5614 |
| KONDOLIOS, JAMES P | 776 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4228 |
| KONDOLIOS, JOHN P | 4057 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| KONDOLIOS, TERRY | 1002 CHESTNUT CIR SE | | | | WARREN | OH | 44484-5614 |
| KONDON, CLARENCE E | 3058 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| KONDORA GEORGE & CAROL | 1430 GLENDALE RD | | | | IOWA CITY | IA | 52245-3310 |
| KONDOS, MARY K | 4318 MEADOW GLEEN DR | | | | DICKINSON | TX | 77509-7011 |
| KONDRA, HELEN M | 932 KIRKPATRICK ST | | | | SYRACUSE | NY | 13208-2236 |
| KONDRACIUK, ANNA | 39705 VILLAGE WOOD LN | | | | NOVI | MI | 48375-4554 |
| KONDRACIUK, STANLEY | 1224 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3596 |
| KONDRACK, MARJORIE A | 216 KNOTTY OAK DR | | | | MOUNT LAUREL | NJ | 08054-2121 |
| KONDRACKI, BERNARD | 204 W 16TH ST | | | | GEORGETOWN | IL | 61846-1035 |
| KONDRACKI, CHESTER R | 3321 W RIVER DR NW | | | | GRAND RAPIDS | MI | 49544-6953 |
| KONDRACKI, CHESTER RICHARD | 3321 W RIVER DR NW | | | | GRAND RAPIDS | MI | 49544-6953 |
| KONDRACKI, JOAN | 535 HUNTING RIDGE RD | | | | STAMFORD | CT | 06903-2231 |
| KONDRACKI, LORENE | 1313 ALVORD AVE | | | | FLINT | MI | 48507-2345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONDRASKY, DOROTHY | 1415 MAPLE RD | | | | AMHERST | NY | 14221-3505 |
| KONDRASKY, RICHARD J | 1415 MAPLE RD | | | | AMHERST | NY | 14221-3505 |
| KONDRAT, EDWARD | 5338 BAER RD | | | | SANBORN | NY | 14132-9494 |
| KONDRAT, GARY | 2500 MANN RD LOT 258 | | | | CLARKSTON | MI | 48346-4285 |
| KONDRAT, KENNETH J | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KONDRAT, KEVIN JOSEPH | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KONDRATICK, LARISSA | 420 PLYMOUTH DR | | | | SYRACUSE | NY | 13206-3166 |
| KONDRATKO, PETER F | 5558 PALM BEACH BLVD LOT 247 | | | | FORT MYERS | FL | 33905-3171 |
| KONDRATOW, WANDA C | 23434 HAYNES ST | | | | FARMINGTON HILLS | MI | 48336-3343 |
| KONDRATOWICZ, ANNA J | 8516 LOCHDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1267 |
| KONDRATOWICZ, EDWARD | 2 WILLIAMSTOWNE CT APT 4 | | | | CHEEKTOWAGA | NY | 14227-3924 |
| KONDRATOWICZ, WALDEMAR | 77 KOSSUTH ST | | | | WALLINGTON | NJ | 07057-1621 |
| KONDRCHEK, FRANK M | 9883 LAKE SEMINOLE DR W | | | | LARGO | FL | 33773-4514 |
| KONDRICH, MARY P | 16557 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3926 |
| KONDRICK, LAURA | 90 MIDHILL ROAD | | | | MARTINEZ | CA | 94553-4129 |
| KONDRICK, PAULA | 510 BAKER AVE | | | | DECORAH | IA | 52101-2215 |
| KONDRUK, HENRY | PO BOX 12313 | | | | KANSAS CITY | KS | 66112-0313 |
| KONDYLES, GEORGE | 2065 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| KONDZICH, JOHN | 162 PLEMMONS RD | | | | LYMAN | SC | 29365-9417 |
| KONDZIOLA, DANIEL V | 1490 S LAKESIDE RD | | | | CEDARVILLE | MI | 49719-9772 |
| KONDZIOLA, JAMES E | 8963 FORESTVILLE RD | | | | FAIRGROVE | MI | 48733 |
| KONDZIOLA, JOSEPH D | 1815 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| KONDZIOLKA, JENNIFER J | 52208 BRENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3734 |
| KONE CRANES INC | 2980 PACIFIC DR STE B | | | | NORCROSS | GA | 30071-1876 |
| KONE CRANES INC | 781 LENOX AVE | | | | PORTAGE | MI | 49024-5418 |
| KONE CRANES PRO SERVICES | PO BOX 641807 | | | | PITTSBURGH | PA | 15264-1807 |
| KONE INC | 1 KONE CT | | | | MOLINE | IL | 61265-1374 |
| KONE INC | 4080 N SERVICE RD E UNTI 29 | | WINDSOR ON N9A 6J3 CANADA | | | | |
| KONE INC | 5201 PARK EMERSON DR | STE O | | | INDIANAPOLIS | IN | 46203-6906 |
| KONE INC | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5660 |
| KONE INC | 650 GROVE RD STE 100 | PO BOX 594 | | | WEST DEPTFORD | NJ | 08086 |
| KONE INC | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141-3244 |
| KONE INC | 801 HAMMOND ST STE 400 | | | | COPPELL | TX | 75019-4472 |
| KONE INC | PO BOX 429 | | | | MOLINE | IL | 61266-0429 |
| KONE INC | STEVE COX | 1 KONE CT | | | MOLINE | IL | 61265-1374 |
| KONE OYJ | 1 KONE CT | | | | MOLINE | IL | 61265-1374 |
| KONE OYJ | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5660 |
| KONE OYJ | 650 GROVE RD STE 100 | PO BOX 594 | | | WEST DEPTFORD | NJ | 08086 |
| KONE OYJ | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141-3244 |
| KONE, WILLIAM E | 514 BOONE CT | | | | DEER PARK | TX | 77536-6324 |
| KONECHNE, MARY L | 165 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2104 |
| KONECKI, ANN | 12469 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| KONECKI, HELEN C | 6 LANDVIEW LN | | | | COLUMBUS | NJ | 08022-2259 |
| KONECKY, KEVIN R | 14691 THOR RUN DR | | | | FORTVILLE | IN | 46040-9693 |
| KONECNY JR, BEN F | PO BOX 27265 | | | | LANSING | MI | 48909-7265 |
| KONECNY VINCENT A | KONWEY, VINCENT A | | | | | | |
| KONECNY, ANTHONY | 2955 VITEZNA | | KLADNO FA 27204 CZECH REPUBLIC | | | | |
| KONECNY, ANTHONY J | 2372 S KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| KONECNY, EDWARD M | 9575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| KONECNY, JOSEPH A | PO BOX 163 | | | | PERRY | MI | 48872-0163 |
| KONECNY, JOSEPH ANTHONY | PO BOX 163 | | | | PERRY | MI | 48872-0163 |
| KONECNY, THEODORE C | 3244 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| KONECNY, THERESA A | 3702 CAVALIER DR | | | | OKEMOS | MI | 48864-3918 |
| KONECNY, VICKY V | 3905 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| KONECRANES AMERICA INC | 7300 CHIPPEWA BLVD | | | | HOUSTON | TX | 77086-3231 |
| KONECRANES INC | 213 S STANLEY AVE | | | | MONROE | LA | 71201-7240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONECRANES INC | 2980 PACIFIC DR STE B | | | | NORCROSS | GA | 30071-1876 |
| KONECRANES INC | 3140 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226-6292 |
| KONECRANES INC | 4229 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3064 |
| KONECRANES INC | 42970 W 10 MILE RD | | | | NOVI | MI | 48375-5421 |
| KONECRANES INC | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502-9339 |
| KONECRANES INC | PO BOX 953087 | | | | CHICAGO | IL | 60694-5308 |
| KONECRANES, INC. | RACHEL JOHNSON | 4401 GATEWAY BLVD | | | SPRINGFILED | OH | |
| KONECZNY, MITCHELL A | 4182 COACHMAN LN NE | | | | PRIOR LAKE | MN | 55372-1132 |
| KONEFKO, KENNETH J | 11377 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9471 |
| KONEN, ANTHONY W | 110 MIANNE ST | | | | HARRISON | MI | 48625-8504 |
| KONEN, ARNOLD R | 35370 MORAVIAN DR | | | | STERLING HEIGHTS | MI | 48312-4448 |
| KONEN, DANIEL T | 5095 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-3126 |
| KONEN, ELVIN R | 1342 CRAYTON RD | | | | NAPLES | FL | 34102-5361 |
| KONEN, JAMES P | 203 MAGNOLIA RD | | | | PEMBERTON | NJ | 08068-1805 |
| KONEN, NORBERT R | 41734 MERRIMAC CIR | | | | CLINTON TOWNSHIP | MI | 48038-2276 |
| KONEN, RAYMOND J | 54565 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1468 |
| KONEN, THOMAS J | 5510 CELESTIAL CT | | | | SHELBY TOWNSHIP | MI | 48316-1711 |
| KONENSKI, FRANCIS R | 9355 MAYFLOWER CT | | | | PLYMOUTH | MI | 48170-3923 |
| KONENSKI, JAMES J | 9817 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734-9101 |
| KONENSKI, ROGER A | 509 S ROSEMARY ST | | | | LANSING | MI | 48917-3886 |
| KONESKI, WILLIAM J | 208 STATE ST | | | | MEDINA | NY | 14103-1338 |
| KONESKO JR, FRANK | 5685 HAWTHORNE LOT 70 | | | | MILLINGTON | MI | 48746 |
| KONESKO, BETTY J | 5850 SHERIDAN RD | | | | SAGINAW | MI | 48601-9356 |
| KONESKO, JERRY M | 106 OAK ST | PO BOX 566 | | | PRUDENVILLE | MI | 48651-2521 |
| KONESKO, JOHN S | 2815 E VERNE RD | | | | BURT | MI | 48417-2208 |
| KONESKO, LAWRENCE | 2253 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| KONESKO, MAE E | 6401 N NEINER RD | | | | SANFORD | MI | 48657-9323 |
| KONESKO, NANCY A | 1441 57TH ST W | | | | BRADENTON | FL | 34209-4714 |
| KONESNY JR, JOSEPH F | 5156 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8939 |
| KONETA INC | 1400 LUNAR DR | PO BOX 150 UPDTE PER LTR 04/25 | | | WAPAKONETA | OH | 45895-9796 |
| KONETA INC. | ED WATERMAN | 1400 LUNAR DR. | | | MONTPELIER | IN | 47359 |
| KONEWITCH ANTHONY JOSEPH (407200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KONEY, JOHN R | 11077 W FOREST HOME AVE APT 118 | | | | HALES CORNERS | WI | 53130-2553 |
| KONFEDERAK, BERNICE | 9933 COOK AVE | | | | OAK LAWN | IL | 60453-3830 |
| KONG FAM TRUST | JOE KONG | BETTIE KONG CO-TTEES UA | DTD 09/09/98 | 506 E ADAMS AVE | ORANGE | CA | 92867-4943 |
| KONG MIN | 1978 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| KONG OH | 2211 HAVERFORD DR | | | | TROY | MI | 48098-5336 |
| KONG, ANNA K | 8621 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051-2039 |
| KONG, CHONG SUN | 93 TULIP DR | | | | CONOWINGO | MD | 21918-1928 |
| KONG, XUEHAN | 34734 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-4613 |
| KONGEAL, THOMAS J | 1810 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9794 |
| KONGKANAND, ANUSORN | 134 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9773 |
| KONGS, JOHN R | 306 WALNUT ST | | | | SENECA | KS | 66538-2050 |
| KONGSBERG AUTOMOTIVE | ONE FIRESTONE DRIVE 16391506 | LOCKBOX #50285 | | | SUFFIELD | CT | 06078 |
| KONGSBERG AUTOMOTIVE (SHANGHAI) LTD | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| KONGSBERG AUTOMOTIVE (SHANGHAI) LTD | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | |
| KONGSBERG AUTOMOTIVE ACTUATION SYS | 434 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2043 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1208 UNIROYAL DR | | | | LAREDO | TX | 78045-9405 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 2450 COURAGE BLVD STE 109 | | | | BROWNSVILLE | TX | 78521-5134 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 434 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONGSBERG AUTOMOTIVE HOLDING ASA | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | ANABEL VALENZUELA | AV DE RODEL 9 PGO IND VALDERUE | | | DEARBORN | MI | 48121 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | 3000 KEFAUVER DR | | | MILAN | TN | 38358-3473 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | 3000 KEFAUVER DRIVE | | | MUSKEGON | MI | 49441 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | AUTOPISTA PUENTE A PHAAR #1500 | PARQUE INDUSTRIAL | | SAREPTA | LA | 71071 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HEINZ ASCHERMANN | AM BURGBERG 7 | | | EBERN | DE | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HEINZ ASCHERMANN | AM BURGBERG 7 | | DASSEL 37586 GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HLAVNA 48 | | | VRABLE 952 01 SLOVAKIA | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HLAVNA 48 | | | VRABLE SK 952 01 SLOVAKIA | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DR | | | LAREDO | TX | 78045-9405 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DRIVE | | | CLEVELAND | OH | 44110 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1265 INDUSTRIAL DR | AUTOMOTIVE GROUP | | VAN WERT | OH | 45891-2432 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | | BROWNSVILLE | TX | 78521 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | STADTILM, THUERINGEN GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | AUTOMOTIVE GROUP | 1265 INDUSTRIAL | | MILFORD | MI | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | CAPRO DIV. | 300 S. COCHRAN | | GREENFIELD | OH | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NORM MARTUCCI | ONE FIRESTONE DR. | | | SIDNEY | OH | 45365 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | PONIENTE 2 S/N COL CIUDAD INDUSRIAL | | | MATAMOROS TM 87348 MEXICO | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG AUTOMOTIVE INC | 1208 UNIROYAL DR | | | | LAREDO | TX | 78045-9405 |
| KONGSBERG AUTOMOTIVE INC | FRED SMITH | 3000 KEFAUVER DR | | | MILAN | TN | 38358-3473 |
| KONGSBERG AUTOMOTIVE INC | FRED SMITH | 3000 KEFAUVER DRIVE | | | MUSKEGON | MI | 49441 |
| KONGSBERG AUTOMOTIVE INC | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DR | | | LAREDO | TX | 78045-9405 |
| KONGSBERG AUTOMOTIVE INC | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DRIVE | | | CLEVELAND | OH | 44110 |
| KONGSBERG AUTOMOTIVE INC MILANPLANT | 3000 KEFAUVER DR | | | | MILAN | TN | 38358-3473 |
| KONGSBERG AUTOMOTIVE S DE RL D | FRED SMITH | AUTOPISTA PUENTE A PHAAR #1500 | PARQUE INDUSTRIAL | | SAREPTA | LA | 71071 |
| KONGSBERG DRIVELINE SYSTEMS GM | HEINZ ASCHERMANN | AM BURGBERG 7 | | | EBERN | DE | |
| KONGSBERG DRIVELINE SYSTEMS GM | HEINZ ASCHERMANN | AM BURGBERG 7 | | DASSEL 37586 GERMANY | | | |
| KONGSBERG DRIVELINE SYSTEMS I INC | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| KONGSBERG DRIVELINE SYSTEMS S DE RL | TRANSFORMACION 512 | | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG DRIVELINE SYSTEMS S DE RL | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG DRIVELINE SYSTEMS SRO | HLAVNA 48 | | | VRABLE 952 01 SLOVAKIA | | | |
| KONGSBERG DRIVELINE SYSTEMS SRO | HLAVNA 48 | | | VRABLE SK 952 01 SLOVAKIA | | | |
| KONGSBERG INTERIOR SYSTEMS I INC | 2450 COURAGE BLVD STE 109 | | | | BROWNSVILLE | TX | 78521-5134 |
| KONGSBERG INTERIOR SYSTEMS S DE RL | PONIENTE 2 S/N COL CIUDAD INDUSRIAL | | | MATAMOROS TM 87348 MEXICO | | | |
| KONGSBERG POWER PRODUCTS SYSTEMS V | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 |
| KONGSBERG/1208 UNIRO | 700 STEPHENSON HWY | ATTN: JOYCE SCHOLLENBERGER | | | TROY | MI | 48083-1124 |
| KONGSBERG/MEXICO | 700 STEPHENSON HWY | ATTN: JOYCE SCHOLLENBERGER | | | TROY | MI | 48083-1124 |
| KONGSBERG/VAN WERT | 700 STEPHENSON HWY | ATTN: JOYCE SCHOLLENBERGER | | | TROY | MI | 48083-1124 |
| KONIA A CAMP | 94 BRAGG PL | | | | DAYTON | OH | 45408-1723 |
| KONIAK VIOLA (ESTATE OF) (630842) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| KONIARCZYK, JOSEPH J | 4071 HARDT RD | | | | EDEN | NY | 14057-9650 |
| KONIARZ, JUANITA G | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| KONIARZ, KENNETH J | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| KONICA IMAGING USA | KATE HELLMANN | 5800 FOREMOST DR S.E. | | | GRAND RAPIDS | MI | 49546 |
| KONICA MINOLTA CORP | 500 DAY HILL RD | | | | WINDSOR | CT | 06095-5711 |
| KONICA MINOLTA CORPORATION | TINA LAVOIE | 500 DAY HILL RD | | | WINDSOR | CT | 06095-5711 |
| KONICA MINOLTA SENSING AMERICA | 101 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1217 |
| KONICA MINOLTA SENSING AMERICAS INC | 101 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1217 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KONICK, ELIZABETH M | 191 CUMMINGS COVE PKWY | | | HENDERSONVILLE | NC | 28739-8746 |
| KONICK, ROSE | 595 JOHNSTONE ST #2 | | | PERTH AMBOY | NJ | 08861 |
| KONICKI JR, EDWARD P | 3944 SOUTHVIEW AVE | | | DAYTON | OH | 45432-2140 |
| KONICKI, THOMAS G | 7264 DUR MOLL AVE | | | SHELBY TOWNSHIP | MI | 48317-3122 |
| KONICKI, WALTER A | 11292 HIGH STREET | | | SAINT PARIS | OH | 43072-9757 |
| KONIE KELLY | 2744 EQUESTRIAN AVE | | | SPRINGDALE | AR | 72762-7974 |
| KONIECKI, RICHARD H | 10736 E OLYMPIA CIR | | | PALOS HILLS | IL | 60465-2246 |
| KONIECY, GEORGE | 1548 BEVERLY DR | | | CLEARWATER | FL | 33764-2502 |
| KONIECZKA, DENNIS J | 6435 S GRAHAM RD | | | SAINT CHARLES | MI | 48655-9579 |
| KONIECZKA, DONA MARIE | 164 APPLEWOOD CT | | | DAVISON | MI | 48423-9137 |
| KONIECZKA, DONALD K | 1068 W ROWLAND ST | | | FLINT | MI | 48507-4047 |
| KONIECZKA, DONALD KEVIN | 1068 W ROWLAND ST | | | FLINT | MI | 48507-4047 |
| KONIECZKA, JAMES | 6900 SHERIDAN RD | | | SAGINAW | MI | 48601-9767 |
| KONIECZKA, JAMES F | 11089 CLAR EVE DR | | | OTISVILLE | MI | 48463-9434 |
| KONIECZKA, JOHN | 4025 S WHITEHILL RD | | | CEDAR | MI | 49621-9447 |
| KONIECZKA, JOSEPH J | 529 MYSTIC MEADOWS CT | | | HOWELL | MI | 48843-6304 |
| KONIECZKA, KENNETH W | 1082 N GALE RD | | | DAVISON | MI | 48423-2505 |
| KONIECZKA, LARRY R | 233 MAVERICK LN | | | LAPEER | MI | 48446-8758 |
| KONIECZKA, RICHARD M | 3423 S STATE RD | | | DAVISON | MI | 48423-8751 |
| KONIECZKA, ROBERT F | 5253 N HENDERSON RD | | | DAVISON | MI | 48423-8417 |
| KONIECZKA, THERESA M | 4170 MARLYN AVE | | | SAGINAW | MI | 48603-4169 |
| KONIECZKA, VICTORIA | 3154 N MICHIGAN AVE | | | SAGINAW | MI | 48604-2364 |
| KONIECZKI, VIRGINIA E | 1308 MARION AVE | | | SOUTH MILWAUKEE | WI | 53172-3008 |
| KONIECZKO, JOSEPH R | 23612 HILL AVE | | | WARREN | MI | 48091-4711 |
| KONIECZKO, MYRNA | 2995 ROUNDTREE DR | | | TROY | MI | 48083-2337 |
| KONIECZKO, WILLIAM A | PO BOX 161180 | | | ALTAMONTE SPRINGS | FL | 32716-1180 |
| KONIECZNY THEODORE | 1621 NOBLE RD | | | WILLIAMSTON | MI | 48895-9353 |
| KONIECZNY, BARBARA B | 454 ARUNDEL RD | | | GOLETA | CA | 93117-2164 |
| KONIECZNY, BETTY J | 5577 OSBORNE AVE SE | | | KENTWOOD | MI | 49548-5878 |
| KONIECZNY, CHESTER A | 3448 S 15TH PL | | | MILWAUKEE | WI | 53215-5032 |
| KONIECZNY, EUGENE J | 15368 129TH ST | | | LEMONT | IL | 60439-4410 |
| KONIECZNY, IRENE | 8706 GLENSHIRE ST | | | TINLEY PARK | IL | 60487-7065 |
| KONIECZNY, MATTHEW D | 500 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072-1935 |
| KONIECZNY, MATTHEW DENNIS | 500 WHITEHAVEN RD | | | GRAND ISLAND | NY | 14072-1935 |
| KONIECZNY, NORMAN H | 30765 MAYFLOWER ST | | | ROSEVILLE | MI | 48066-1439 |
| KONIECZNY, WILLIAM F | 454 ARUNDEL RD | | | GOLETA | CA | 93117-2164 |
| KONIG, ADAM W | 208 CHURCH ST | | | SUMMERTOWN | TN | 38483-7501 |
| KONIG, FRED E | 716 DOUGLAS DR | | | LAWRENCEBURG | TN | 38464-2763 |
| KONING FREDERICK H (ESTATE OF) (661533) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| KONING STEVEN | 451 E RIVERSIDE DR APT 76 | | | ONTARIO | CA | 91761-6643 |
| KONING, DAVID A | 11302 E O AVE | | | CLIMAX | MI | 49034-9678 |
| KONING, DONALD C | 12303 WILLOW AVE | | | GRANT | MI | 49327-9773 |
| KONING, DONALD CHRISTIAN | 12303 WILLOW AVE | | | GRANT | MI | 49327-9773 |
| KONING, FORREST | 6480 LEISURE CREEK DR SE | | | CALEDONIA | MI | 49316-8990 |
| KONING, JOHN J | 732 CHADDS FORD WAY | | | KALAMAZOO | MI | 49009-7922 |
| KONING, LAURA A | 875 S PONTIAC TRL APT 204 | | | WALLED LAKE | MI | 48390-3309 |
| KONING, RICHARD S | 9645 FOREST RIDGE LN | | | MIDDLEVILLE | MI | 49333-9190 |
| KONING, RICHARD SCOTT | 9645 FOREST RIDGE LN | | | MIDDLEVILLE | MI | 49333-9190 |
| KONING, ROBERT D | 3410 N 36TH ST | | | GALESBURG | MI | 49053-9710 |
| KONING, ROBERT G | 7844 92ND ST SE | | | CALEDONIA | MI | 49316-9594 |
| KONINKLIJKE PHILIPS ELECTRONICS NV | 1 QUEEN'S RD E | LEVEL 7 PACIFIC PL | WAN CHAI HONG KONG ISLAND 0 HONG KONG, CHINA | | | |
| KONINKLIJKE PHILIPS ELECTRONICS NV | 1 QUEEN'S RD E | LEVEL 7 PACIFIC PL | WAN CHAI HONG KONG ISLAND HK 00000 HONG KONG, CHINA | | | |
| KONINKLIJKE PHILIPS ELECTRONICS NV | 5350 NE DAWSON CREEK DR | | | HILLSBORO | OR | 97124-5793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONIOWSKY, DEBORAH E | 812 IOWA AVE | | | | MC DONALD | OH | 44437-1622 |
| KONISH, BERNARD E | 817 NE 10TH ST | | | | HALLANDALE BEACH | FL | 33009-2664 |
| KONISKA TRANSPORTATION SERVICE | 15829 JADE AVE | | | | GLENCOE | MN | 55336-7537 |
| KONIW, JOHN | 92 BIRCH ST | | | | PORT READING | NJ | 07064-1151 |
| KONJAREVICH, RICHARD A | 6095 TROPHY AVE | | | | HOWELL | MI | 48855-8275 |
| KONJICIJA, MARIJA M | 9785 OLD JOHNNY CAKE RD. | | | | MENTOR | OH | 44060 |
| KONJURA, KENNETH A | 6762 SMITH RD | | | | CLEVELAND | OH | 44130-2661 |
| KONKEL DON | 2500 RIVER RD APT 46 | | | | MARYSVILLE | MI | 48040-1949 |
| KONKEL, BETTY J | 54385 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1602 |
| KONKEL, CAROL E | 6143 COTTONWOOD DR | | | | WHITMORE LAKE | MI | 48189-9772 |
| KONKEL, DONALD J | 2500 RIVER RD APT 46 | | | | MARYSVILLE | MI | 48040-1949 |
| KONKEL, GILBERT R | 4804 MIDDLE CHANNEL DR | | | | HARSENS IS | MI | 48028-9667 |
| KONKEL, JEROME | 5649 SNOWY ORCHID DR | | | | SUGAR HILL | GA | 30518-7634 |
| KONKEL, JOHN W | 2 WASHINGTON AVE | | | | RIDGEFIELD | CT | 06877-4018 |
| KONKEL, MICHAEL S | 2779 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| KONKEL, NELLIE | 820 WEBSTER AVE | | | | COOS BAY | OR | 97420-2867 |
| KONKEL, NORMA M | 8442 BURT RD | | | | DETROIT | MI | 48228-2816 |
| KONKEL, PHILIP W | 40319 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |
| KONKEL, RICHARD | 150 NEWTON RD | | | | LENOIR CITY | TN | 37771-8608 |
| KONKEL, THOMAS B | 969 STRATFORD LANE | | | | INDIAN RIVER | MI | 49749-9757 |
| KONKLE JACK L (429262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KONKLE, BERNARD E | 4049 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1460 |
| KONKLE, JAMES L | 8606 RYDER CT | | | | WASHINGTON | MI | 48094-1556 |
| KONKLE, JULIE A | 8364 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| KONKO JR, RAYMOND T | 6100 RHONDA DR | | | | N RIDGEVILLE | OH | 44039-1530 |
| KONKOL, GERALD | 1050 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| KONKOL, JANICE | 11262 STANLEY LN | | | | TWINSBURG | OH | 44087-2680 |
| KONKOL, MARLENE J | 2314 WILLET ST | | | | BRUNSWICK | GA | 31520-4751 |
| KONKOL, WILLIAM J | 560 DALTON WAY | | | | GOLETA | CA | 93117-1734 |
| KONKULA JOSEPH (ESTATE OF) (633038) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KONNEKER, RONALD E | 39500 WARREN RD TRLR 205 | | | | CANTON | MI | 48187-4378 |
| KONNERS CHEVROLET INC | 950 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006-7107 |
| KONNERS CHEVROLET INC | ALVIN KONNER | 950 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006-7107 |
| KONNIE, VINCENT A | 18046 SUMMER LN N | | | | FRASER | MI | 48026-4638 |
| KONOIAN, GEWORK | 15815 ARBELA DR | | | | WHITTIER | CA | 90603-1207 |
| KONOLD, KENNETH R | 126 W 500 N | | | | VEYO | UT | 84782-4021 |
| KONONEN, DOUGLAS W | 881 BROOKSIDE DR | | | | ANN ARBOR | MI | 48105-1162 |
| KONONOVICH, NICK | 11470 WILFRED ST | | | | DETROIT | MI | 48213-1341 |
| KONOPA, RICHARD L | 3409 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 |
| KONOPACKE, WILLIAM R | 6934 E FLORENCE LN | | | | MESA | AZ | 85208-2612 |
| KONOPACKI, DANIEL | 6208 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2440 |
| KONOPAS, OLGA R | 121 W MAIN ST APT 114 | | | | VERNON ROCKVILLE | CT | 06066-3525 |
| KONOPASKE, KATHLEEN A | 4510 NW 69TH PL | | | | COCONUT CREEK | FL | 33073-1922 |
| KONOPASKI, JOHN L | 180 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| KONOPATSKI PETER JR (499613) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KONOPKA DAVID | KONOPKA, DAVID | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| KONOPKA GEORGE | 6902 OAK WAY | | | | ARVADA | CO | 80004-1311 |
| KONOPKA JR, FELIX J | 7691 DALTON RD | | | | ONSTED | MI | 49265-9413 |
| KONOPKA, ALAN F | 11155 MILFORD RD | | | | HOLLY | MI | 48442-8106 |
| KONOPKA, ALEXANDER W | 15 OVERLOOK AVE | | | | MARSHALLTON | DE | 19808-5827 |
| KONOPKA, CLARA R | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| KONOPKA, CRAIG F | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| KONOPKA, EDWARD C | 7930 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-9542 |
| KONOPKA, EMILY G | 31434 EDGEWORTH DR | | | | MADISON HTS | MI | 48071-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONOPKA, FELIX J | 6120 MOREY HWY | | | | CLAYTON | MI | 49235-9724 |
| KONOPKA, JAMES R | 14964 STONEHAM LN | | | | RIVERVIEW | MI | 48193-7720 |
| KONOPKA, JOHN R | 12020 COUNTRY RIVER DR | | | | RIVES JUNCTION | MI | 49277-9718 |
| KONOPKA, JOSEPH M | 4424 HUMMINGBIRD CT | | | | FORT WORTH | TX | 76137-1246 |
| KONOPKA, JULIA A | 8A COLUMBUS BLVD | | | | WHITING | NJ | 08759-1870 |
| KONOPKA, KAZIMIERA | 52 PLEASANT PL | | | | KEARNY | NJ | 07032-1833 |
| KONOPKA, LOTTIE T | 6896 SANDALWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3023 |
| KONOPKA, ROBERT F | 14327 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7815 |
| KONOPKA, RONALD A | 2027 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573-7169 |
| KONOPKA, RONALD T | 20480 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1824 |
| KONOPKA, ROSE M | 22077 BEECH ST APT 519 | | | | DEARBORN | MI | 48124-2850 |
| KONOPKA, THEODORE | 155 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| KONOPKA, THOMAS C | 13 HOLT ST APT 16 | | | | TERRYVILLE | CT | 06786-4528 |
| KONOPKA, THOMAS C | 17 HUMBERT ST | | | | WILMERDING | PA | 15148-1308 |
| KONOPKA, THOMAS J | 2310 TARRY DR | | | | STERLING HTS | MI | 48310-5823 |
| KONOPNICKI, MARK G | 125 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1408 |
| KONOS, NICHOLAS G | 5 NEAL RD | | | | DANVERS | MA | 01923-1612 |
| KONOSKI, BENNY E | 14053 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| KONOSKI, CLAYTON S | 12275 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| KONOSKI, DONALD T | 13761 GERA RD | | | | BIRCH RUN | MI | 48415-9338 |
| KONOT, HENRY M | 2557 JADE CT | | | | GROVE CITY | OH | 43123-1121 |
| KONOW, GILBERT A | 5612 S MONITOR AVE | | | | CHICAGO | IL | 60638-3620 |
| KONRAD C ZIESKE AND | CAROL R ZIESKE JTWROS | 218 KING GEORGE RD | | | GEORGETOWN | SC | 29440-6900 |
| KONRAD DEAN P (467000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KONRAD FUCHS | 1681 BULLIS RD | | | | ELMA | NY | 14059-9658 |
| KONRAD HAMMERLE | 12264 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| KONRAD LAKE | 612 WARREN AVE | | | | FLUSHING | MI | 48433-1459 |
| KONRAD SPICKER | 10205 E SPRING CREEK RD | | | | SUN LAKES | AZ | 85248-6843 |
| KONRAD TAUSAND | 481 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 |
| KONRAD, FRED P | 6482 SPRINGHOUSE AVE | | | | LOVELAND | OH | 45140-9505 |
| KONRAD, GARY T | 292 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| KONRAD, JAMES J | 4838 HOMERDALE AVE | | | | TOLEDO | OH | 43623-2960 |
| KONRAD, JOSEPH J | 309 SAN NICOLAS WAY | | | | SAINT AUGUSTINE | FL | 32080-7717 |
| KONRAD, NICHOLAS A | 16021 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1444 |
| KONRAD, PETER E | 5123 UNIVERSITY AVE | | | | WARREN | MI | 48092-2659 |
| KONRAD, RICHARD J | 49828 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1821 |
| KONRAD, WILLIAM L | 2372 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| KONRO JR, MICHAEL J | 3797 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6328 |
| KONS, ESTER | 4626 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9612 |
| KONS, KARL K | 4479 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| KONS, KARL KUSTAA | 4479 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| KONSBRUCK, ROBERT H | 1356 E ROSITA DR | | | | PALATINE | IL | 60074-5602 |
| KONSDORF, DENNIS R | 173 S HURON RD | | | | AU GRES | MI | 48703-9625 |
| KONSDORF, ELLIS D | 5375 HERITAGE DR | | | | SAGINAW | MI | 48603-1738 |
| KONSDORF, HARRY E | 1925 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| KONSDORF, JANIE B | 5438 BAXMAN RD | | | | BAY CITY | MI | 48706-3049 |
| KONSDORF, LUGENE L | 12601 FROST RD | | | | HEMLOCK | MI | 48626-9436 |
| KONSDORF, RAYMOND G | 3909 VENTURA DR | | | | SAGINAW | MI | 48604-1835 |
| KONSDORF, TERRY A | 687 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| KONSDORF, THOMAS R | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626-9630 |
| KONSDORF, VICKI S | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626-9630 |
| KONSEK, WALTER J | 23 SHERBORNE AVE | | | | LANCASTER | NY | 14086-3115 |
| KONSEK, WILLIAM C | 10498 W MUNRO LAKE DR | | | | LEVERING | MI | 49755-8517 |
| KONSEZ, JOHN | 8274 ILENE DR | | | | CLIO | MI | 48420-8517 |
| KONSITZKE, KONRAD K | 4656 VILLA FRANCE DR | | | | BRIGHTON | MI | 48116-4703 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KONSOL, ELOISE D | 7607 MINES RD SE | | | WARREN | OH | 44484-3840 |
| KONSTABEL, KENNETH A | 1266 MINKEL RD | | | STRYKERSVILLE | NY | 14145 |
| KONSTACKY, LADISLAV | 1196 KEY WEST DR | | | LAKE ORION | MI | 48360-1336 |
| KONSTANDINOS V VARDAVAS | 2339 HAMILTON AVE | | | POLAND | OH | 44514-1730 |
| KONSTANDINOS VARDAVAS | 2339 HAMILTON AVE | | | POLAND | OH | 44514-1730 |
| KONSTANTIN E GIOURGALIS | 1850  IRENE STREET N.E. | | | WARREN | OH | 44483-3531 |
| KONSTANTIN MAJAROV | 530 AVENUE G | APP. #3 | | REDONDO BEACH | CA | 90277 |
| KONSTANTIN TANIN | 28436 LAKE PARK DR | | | FARMINGTON HILLS | MI | 48331-2644 |
| KONSTANTINA KIOUSIS | 4877 WESTLAND ST | | | DEARBORN | MI | 48126-4112 |
| KONSTANTINAS JANULIS | 118 HARRISON AVE | | | ROSELAND | NJ | 07068 |
| KONSTANTINE, CHARLES | 46817 MERION CIR | | | NORTHVILLE | MI | 48168-9646 |
| KONSTANTINO DAKAS | HILBORN & HILBORN PC | 999 HAYNES SUITE 205 | | BIRMINGHAM | MI | 48009 |
| KONSTANTINOS FOTOPOULOS | 30123 WARNER AVE | | | WARREN | MI | 48092-4860 |
| KONSTANTINOS GARGASOULAS | 51164 BLAKCHAWK | | | MACOMB TWP | MI | 48042 |
| KONSTANTINOW, GEORGE | 5625 W CAMINO CIELO | | | SANTA BARBARA | CA | 93105-9706 |
| KONSTANTOPOULOS, VASILIOS | 16105 JESSICA DR | | | SOUTHGATE | MI | 48195-2667 |
| KONSTANTY, JOHN C | 47 15TH AVE | | | NORTH TONAWANDA | NY | 14120-3201 |
| KONSTANTYN POCIUS | 6379 SPRINGDALE BLVD | | | GRAND BLANC | MI | 48439-8550 |
| KONSTANTYNOWICZ, LEONARD J | 19600 STOTTER ST | | | DETROIT | MI | 48234-3140 |
| KONSTANTYNOWICZ, REGINA | 3625 W 58TH PL | | | CHICAGO | IL | 60629-3901 |
| KONSTRUKTIONS- BAKELIT AB | | | ORKELLJUNGA S 286 85 SWEDEN | | | |
| KONSTRUKTIONS-BAKELIT AB | INDUSTRIGATAN 4 | | ORKELLJUNGA 28685 SWEDEN | | | |
| KONSTRUKTIONS-BAKELIT AB | INDUSTRIGATAN 4 | | ORKELLJUNGA SE 28685 SWEDEN | | | |
| KONSZA, BEATRICE | G9096 CLIO RD | | | CLIO | MI | 48420 |
| KONSZA, GARY L | 15259 CURTWOOD DR | | | LINDEN | MI | 48451-8961 |
| KONTAI AUTO REPAIR INC. | 1400 JERSEY AVE | | | NORTH BRUNSWICK | NJ | 08902-1659 |
| KONTAK JR, THOMAS H | 706 OAKDALE AVE | | | TOLEDO | OH | 43605-3514 |
| KONTAK, ALAN K | 606 NEWMAN ST | | | EAST TAWAS | MI | 48730-1250 |
| KONTAK, GERALD A | PO BOX 303 | | | MAYVILLE | MI | 48744-0303 |
| KONTAR | AMANDA CARTER | 2202 AUBURN LN | | HAMPTON | VA | 23666-2472 |
| KONTAR, AKIL J | 5551 JOYCE ANN DRIVE | | | DAYTON | OH | 45415-2948 |
| KONTELY, STEPHANIE I | 1312 AVIARA PL | | | GIBSONIA | PA | 15044-8042 |
| KONTERA | HAL MUCHNICK | 205 LEXINGTON AVENUE | 16TH FLOOR | NEW YORK | NY | 10016 |
| KONTIKI INC | 1001 W MAUDE AVE | | | SUNNYVALE | CA | 94085-2813 |
| KONTNY, MARILYN J | 1511 KENSINGTON ST | | | JANESVILLE | WI | 53546-5831 |
| KONTNY, SETH M | PO BOX 38 | | | DAVISBURG | MI | 48350-0038 |
| KONTNY, TIMOTHY W | 8965 BUGGY WHIP | | | DAVISBURG | MI | 48350-1664 |
| KONTOS, BESSIE | 201 WILLARD AVE NE | | | WARREN | OH | 44483-5527 |
| KONTOS, EFITHIA | 16507 FERNDALE AVE | | | CLEVELAND | OH | 44111-5753 |
| KONTOWICZ, JOANN T | 4446 S TAYLOR AVE | | | MILWAUKEE | WI | 53207-5228 |
| KONTOWICZ, THOMAS F | 5867 ORIOLE LN | | | GREENDALE | WI | 53129-2549 |
| KONTOZOGLOU, MICHAEL | 5009 JARVIS LN | | | NAPLES | FL | 34119-9539 |
| KONTRA, FRANCES A | 522 S JEFFERSON ST | | | BEVERLY HILLS | FL | 34465-4303 |
| KONTRANOWSKI, JAMES R | 2500 FITZHUGH ST | | | BAY CITY | MI | 48708-8673 |
| KONTUR, JAMES A | 2606 PARKWOOD VILLAGE LN | | | CENTRAL POINT | OR | 97502-3536 |
| KONTYKO, CONSTANCE E | 4040 N WASHBURN RD | | | DAVISON | MI | 48423-8024 |
| KONTYKO, KARL F | 10970 SHEELER RD | | | ONSTED | MI | 49265-9630 |
| KONTZ, DORIS | 208 FOURTH ST | C/O ROBERT CUMMINGS | | JACKSON | MI | 49203-5894 |
| KONTZ, DORIS | C/O ROBERT CUMMINGS | 208 FOURTH ST | | JACKSON | MI | 49203 |
| KONUSZEWSKI, JAMES D | 2635 CHURCH HILL LANE | 3 | | SAGINAW | MI | 48603 |
| KONVALINKA, FLORENCE | 364 DIVISION ST | | | CLERMONT | FL | 34711-7703 |
| KONVALINKA, GEORGINE | 342 FOREST HIGHLAND DR | | | RIO VISTA | CA | 94571-2132 |
| KONVALINKA, JAMES G | 342 FOREST HIGHLAND DR | | | RIO VISTA | CA | 94571-2132 |
| KONWAL CO INC | PO BOX 364 | | | WARREN | OH | 44482-0364 |
| KONWERSKI, DAVID E | 1677 WALNUT RIDGE CIR | | | CANTON | MI | 48187-3743 |
| KONWERSKI, JOHN P | 24841 CHERRY HILL ST | | | DEARBORN | MI | 48124-1366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONWERSKI, JOHN R | 37165 DANCE CREEK LN | | | | TECUMSEH | OK | 74873-6257 |
| KONWINSKI, JOSEPH P | 2852 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1627 |
| KONWINSKI, JUDITH K | 1441 ORO LOMA DR | | | | PLACERVILLE | CA | 95667-9487 |
| KONWINSKI, MICHAEL H | 37013 S HEATHER CT | | | | WESTLAND | MI | 48185-7211 |
| KONWINSKI, RICHARD S | 45 OHIO ST | | | | LUPTON | MI | 48635-9774 |
| KONWINSKI, SANDRA K | 45 OHIO ST | | | | LUPTON | MI | 48635-9774 |
| KONWINSKI, TIMOTHY J | 10890 PROV-NEO-SWAN ROAD | | | | GRAND RAPIDS | OH | 43522 |
| KONWINSKI, VIRGINIA C | 4077 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| KONYA, LARRY L | 7130 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| KONYA, LOUIS | 11158 E BRADSHAW LN | | | | SAULT SAINTE MARIE | MI | 49783-8889 |
| KONYAR, KELLY | 17 CHATEAU PL | | | | MENDON | NY | 14506-9738 |
| KONYK, WALTER | 8529 TOURMALINE BLVD | | | | BOYNTON BEACH | FL | 33472-2419 |
| KONYNDYK, CLARENCE J | O-134 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6858 |
| KONYNDYK, JOAN A | O-134 LEONARD NW | | | | GRAND RAPIDS | MI | 49534-6858 |
| KONYNDYK, JOAN A | O-134 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6858 |
| KONZ, ALAN R | 1340 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3541 |
| KONZ, JOEL | 540 NATCHEZ BEND RD | | | | NASHVILLE | TN | 37221-9714 |
| KONZ, JOSEPH R | 540 NATCHEZ BEND RD | | | | NASHVILLE | TN | 37221-9714 |
| KONZ, MARY G | 27 ELDER ST | | | | ROCHESTER | NY | 14606-5607 |
| KONZ, RICHARD W | 27 THORNELL RD | | | | PITTSFORD | NY | 14534-3525 |
| KONZE, EDWIN G | 410 GALENA BOX 413 | | | | FOOTVILLE | WI | 53537 |
| KONZEN, BRIAN P | 8281 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| KONZEN, FRANCES M | 6126 ROCKWELL DR NE APT 216 | | | | CEDAR RAPIDS | IA | 52402-4782 |
| KONZEN, HAROLD A | 6345 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| KONZEN, ROBERT J | PO BOX 41667 | | | | PHOENIX | AZ | 85080-1667 |
| KONZER, MARIE | 323 ASCOT AVE | | | | WATERFORD | MI | 48328-3508 |
| KOO JOSEPH | 228 AYRSHIRE FARM LN APT 302 | | | | STANFORD | CA | 94305-7592 |
| KOO OKYOUNG | 1342 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| KOO, CHRIS C | 5718 WESTCHESTER MEADOW DR | | | | WELDON SPRING | MO | 63304-9109 |
| KOO, EDWARD E | 4102 TAYLOR AVE APT 118 | | | | BALTIMORE | MD | 21236-4624 |
| KOO, FRANCIS H | 54740 BIRCHFIELD DR E | | | | SHELBY TOWNSHIP | MI | 48316-1333 |
| KOO, HELEN C | 39617 DORCHESTER CIR | | | | CANTON | MI | 48188-5020 |
| KOO, HELEN CHINGLAM | 39617 DORCHESTER CIR | | | | CANTON | MI | 48188-5020 |
| KOOB, LARRY J | 3784 RUNNING DEER | | | | SEBRING | FL | 33872-4508 |
| KOOB, NANCY S | 3784 RUNNING DEER | | | | SEBRING | FL | 33872-4508 |
| KOOB, STELLA B | 3784 RUNNING DEER | | | | SEBRING | FL | 33872-4508 |
| KOOGLE, LYNN E | 33 W MARKET ST | | | | GERMANTOWN | OH | 45327-1353 |
| KOOGLER, BERNARD B | 811 PINELAND LN | | | | LINDALE | TX | 75771-3378 |
| KOOGLER, BEVERLY A | 157 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3332 |
| KOOGLER, DIANA E | 26 SUMMERHAVEN RD | | | | DAYTON | OH | 45440-3625 |
| KOOGLER, ERIC A | 512 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| KOOGLER, GARRY K | PO BOX 167 | | | | RUSSELLS PT | OH | 43348-0167 |
| KOOGLER, LARRY C | 5184 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9678 |
| KOOGLER, LULA B | 7022 DOMINICAN DR | | | | DAYTON | OH | 45415-1200 |
| KOOGLER, MARVIN R | 338 ARMAND DR | | | | TROY | OH | 45373-2758 |
| KOOGLER, ZELPHA L | 484 WHISPER LN | | | | XENIA | OH | 45385-4869 |
| KOOGLER-MONREAL N, GENEVIEVE M | 15851 N REEMS RD | | | | WADDELL | AZ | 85355-5355 |
| KOOIJMANS, CHERYL D | 8624 W MOHAWK LN | | | | PEORIA | AZ | 85382-1435 |
| KOOIJMANS, FERRY | 4 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1408 |
| KOOIMAN JR, MARTIN | 3069 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9712 |
| KOOIMAN SR, KEITH D | 6115 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8748 |
| KOOIMAN, DONALD D | 214 WESTMONT DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-6036 |
| KOOISTRA, CALVIN | 13431 HILLTOP TER | | | | VALLEY CENTER | CA | 92082-4160 |
| KOOISTRA, CALVIN | 16411 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2027 |
| KOOISTRA, GARY L | 205 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7900 |
| KOOISTRA, GRAYCE D | 2334 RADCLIFF VILLAGE DR SE | | | | GRAND RAPIDS | MI | 49546-5758 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| KOOISTRA, LARRY D | 5516 RIVERLOOK DR NE | | | COMSTOCK PARK | MI | 49321-8213 |
| KOOK, JOSEPH W | 3495 RIDGE RD | | | CORTLAND | OH | 44410-9481 |
| KOOKEN, CARL J | 40 LAFAYETTE AVE | | | BUFFALO | NY | 14213-1346 |
| KOOKEN, PATRICIA C | 917 LINWOOD DRIVE | | | TROY | OH | 45373-2239 |
| KOOL CHEVROLET, BUICK, PONTIAC, GMC | 810 W CHICAGO RD | | | STURGIS | MI | 49091-1615 |
| KOOL CHEVROLET, INC. | 3770 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-2404 |
| KOOL CHEVROLET, INC. | DOUGLAS KOOL | 3770 PLAINFIELD AVE NE | | GRAND RAPIDS | MI | 49525-2404 |
| KOOL CHEVROLET, OLDSMOBILE, CADILLAC, INC. | 810 W CHICAGO RD | | | STURGIS | MI | 49091-1615 |
| KOOL CHEVROLET, OLDSMOBILE, CADILLAC, INC. | THOMAS KOOL | 810 W CHICAGO RD | | STURGIS | MI | 49091-1615 |
| KOOLANT KOOLERS INC | 2625 EMERALD DR | | | KALAMAZOO | MI | 49001-4542 |
| KOOLATRON CORP | PO BOX 66512 | | | CHICAGO | IL | 60666-0512 |
| KOOLE, MARION L | 3734 MATTERHORN CT NW | | | GRAND RAPIDS | MI | 49544-9444 |
| KOOLMAN, FREDERICK L | 503 S STATE ST APT 3 | | | HART | MI | 49420-1505 |
| KOOLTRONIC INC | 30 PENNINGTON HOPEWELL RD | PO BOX 240 | | PENNINGTON | NJ | 08534-3612 |
| KOOLVENT OF MICHIGAN | PANAMA AWNING COMPANY | 26801 W 7 MILE RD | | REDFORD | MI | 48240-1906 |
| KOOMEN, PATRICIA L | 192 E WATERLOO ST | | | CASNOVIA | MI | 49318-9715 |
| KOOMLER, DOUGLAS L | 14028 ZUBRICK RD | | | ROANOKE | IN | 46783-8709 |
| KOON ARDITH | 1806 JASON DR | | | FLORENCE | SC | 29505-3219 |
| KOON EUGENE (ESTATE OF) (637073) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | WILMINGTON | DE | 19899-2165 |
| KOON JERRY | 896 N FEDERAL HWY APT 330 | | | LANTANA | FL | 33462-1881 |
| KOON JR, RICHARD E | 4761 LEIX RD | | | MAYVILLE | MI | 48744-9430 |
| KOON JR, RUSSELL L | 1620 E SHORE DR | | | MARTINSVILLE | IN | 46151-8817 |
| KOON JR, THOMAS J | 1296 CLOVE CT | | | GALLOWAY | OH | 43119-9276 |
| KOON OBIE T | KOON, ELIZABETH A | 219 W COLLEGE ST | | BOONEVILLE | MS | 38829-3411 |
| KOON OBIE T | KOON, OBIE T | 219 W COLLEGE ST | | BOONEVILLE | MS | 38829-3411 |
| KOON, AMY RENEE | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | ORLANDO | FL | 32804-6408 |
| KOON, BARBARA ELLEN | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | ORLANDO | FL | 32804-6408 |
| KOON, BRETT L | 3714 HILLSIDE DR | | | ROYAL OAK | MI | 48073-6744 |
| KOON, CATHY | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | ORLANDO | FL | 32804-6408 |
| KOON, CHESTER A | 1722 S BUCKEYE ST | | | KOKOMO | IN | 46902-2145 |
| KOON, CLARENCE | 13608 KIRTON AVE | | | CLEVELAND | OH | 44135-4942 |
| KOON, DEBRA E | 1700 BIRCH CT | | | PLAINFIELD | IN | 46168-2150 |
| KOON, FREDERICK L | 1024 BLUEBELL LANE | | | DAVISON | MI | 48423-7906 |
| KOON, GARY A | P.O. BOX 37 RT#87 | | | NORTH BLOOMFIELD | OH | 44450 |
| KOON, JOANNA K | 1237 N CTLAND | | | KOKOMO | IN | 46901-2753 |
| KOON, JOANNA K | 4500 PARKWOOD DRIVE | | | KOKOMO | IN | 46901-6429 |
| KOON, JOSEPH A | 1700 BIRCH CT | | | PLAINFIELD | IN | 46168-2150 |
| KOON, KENNETH E | 322 GROVE CIR | | | AVON PARK | FL | 33825-2264 |
| KOON, LARRY M | 6200 BIRCHWOOD AVE | | | TUSCALOOSA | AL | 35405-4771 |
| KOON, LARRY P | 2050 KINSMAN | | | N. BLOOMFIELD | OH | 44450-4450 |
| KOON, LARRY P | 2050 KINSMAN RD NW | | | NORTH BLOOMFIELD | OH | 44450-9524 |
| KOON, MICHAEL C | 2119 E FRANCES RD | | | CLIO | MI | 48420-9767 |
| KOON, MICHAEL CRAIG | 2119 E FRANCES RD | | | CLIO | MI | 48420-9767 |
| KOON, MICHELE A | 322 GROVE CIR | | | AVON PARK | FL | 33825-2264 |
| KOON, RICHARD E | 2497 SLATER RD | | | SALEM | OH | 44460-9733 |
| KOON, RICHARD E | 312 CHANNING RD | | | CRYSTAL FALLS | MI | 49920-8813 |
| KOON, ROBERT G | 3424 NORTH AVE | | | PARMA | OH | 44134-1253 |
| KOON, ROGER C | 5435 THOMPSON CLARK RD | | | BRISTOLVILLE | OH | 44402-9719 |
| KOON, SONDRA K | 2457 E 50 N | | | KOKOMO | IN | 46901-5721 |
| KOON, STANLEY L | 1024 BLUEBELL LN | | | DAVISON | MI | 48423-7906 |
| KOON, TONITA R | 1722 S BUCKEYE ST | | | KOKOMO | IN | 46902-2145 |
| KOON, VIRGIL E | 5294 FLOCK RD | | | BEAVERTON | MI | 48612-8511 |
| KOON, WILLIAM G | 8670 PINE CT | | | CLIO | MI | 48420-7716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOONCE DUANE E (400973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOONCE, ALLISIA R | 5710 NW RAINTREE DR | | | | PARKVILLE | MO | 64152-3346 |
| KOONCE, CLARENCE E | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |
| KOONCE, CLARENCE EARL | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |
| KOONCE, DONALD L | 310 CENTRAL AVE | | | | COLLINSVILLE | IL | 62234-3560 |
| KOONCE, JANICE M. | 708 PUTNAM ST | | | | FORT WAYNE | IN | 46808-2337 |
| KOONCE, JANIE M | 16767 OAKFIELD ST | | | | DETROIT | MI | 48235-3412 |
| KOONCE, KEVIN A | 1745 FARM MEADOW DR | | | | GREENWOOD | IN | 46143-7752 |
| KOONCE, LINDELL F | 510 KOONCE RD | | | | MURPHYSBORO | IL | 62966-6046 |
| KOONCE, MICHAEL L | 3531 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| KOONCE, PATRICIA R | 461 SPIRE POINT DR | | | | REDDING | CA | 96003-5384 |
| KOONCE, RALPH L | 3531 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| KOONCE, ROBERT J | 100 THOMAS LANE | | | | LILLIAN | TX | 76061 |
| KOONCE, ROGER K | 315 MAGNOLIA VALLEY DR | | | | O FALLON | MO | 63366-7685 |
| KOONE JR, CHARLES R | 345 PARK LANE CIR APT 8 | | | | LOCKPORT | NY | 14094-6809 |
| KOONE, RICHARD J | 6447 BIRCH DR | | | | LAKEVIEW | MI | 48850-9758 |
| KOONEY, GEORGE | 4101 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| KOONS CHEVROLET | 2000 CHAIN BRIDGE RD | | | | VIENNA | VA | 22182-2531 |
| KOONS CHEVROLET INC | JAMES KOONS | 10207 PHILADELPHIA RD | | | WHITE MARSH | MD | 21162-3401 |
| KOONS CHEVROLET, INC. | 10207 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162-3401 |
| KOONS JOHN | 35 EASY ST | | | | LITTLESTOWN | PA | 17340-1426 |
| KOONS JR, FREDERICK W | 769 SUMMER HEIGHTS LN | | | | LAS VEGAS | NV | 89110-3860 |
| KOONS OF MANASSAS | 7105 SUDLEY RD | | | | MANASSAS | VA | 20109-2636 |
| KOONS OF MANASSAS, INC. | JOYCE KOONS | 7105 SUDLEY RD | | | MANASSAS | VA | 20109-2636 |
| KOONS OF TYSONS CORNER, INC. | JAMES KOONS | 2000 CHAIN BRIDGE RD | | | VIENNA | VA | 22182-2531 |
| KOONS PONTIAC, BUICK, GMC, VOLKSWAGE | 5001 AUTH WAY LOT A | | | | SUITLAND | MD | 20746 |
| KOONS STACY | KOONS, STACY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KOONS, DALE L | 425 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| KOONS, DEBORAH J | PO BOX 167621 | | | | IRVING | TX | 75016-7621 |
| KOONS, DOROTHY M. | 45 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2265 |
| KOONS, DOUGLAS R | 6960 RINK DR | | | | BRIGHTON | MI | 48114-9440 |
| KOONS, FRANKIE D | 9375 N COUNTY ROAD 925 W | | | | MIDDLETOWN | IN | 47356-9338 |
| KOONS, GLENN R | 305 E RIVERSIDE ST | | | | WILLIAMSTON | MI | 48895-1144 |
| KOONS, JAMES D | 6611 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9542 |
| KOONS, JAMES H | 120 E MAPLE TURN RD | | | | MARTINSVILLE | IN | 46151-8040 |
| KOONS, JAMES H | 3621 E COUNTY RD | 650 SOUTH | | | MUNCIE | IN | 47302 |
| KOONS, JERRY N | 496 RIVER BLUFF DR UNIT 2 | | | | SHALLOTTE | NC | 28470-5002 |
| KOONS, JOHN D | 2101 W 375 N | | | | ANDERSON | IN | 46011-9210 |
| KOONS, KEITH R | 621 E RAWSON AVE | | | | OAK CREEK | WI | 53154-1511 |
| KOONS, KENNETH E | 908 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1141 |
| KOONS, KURTIS F | 11865 ARDEL DR | | | | LENNON | MI | 48449-9603 |
| KOONS, MARION | 17 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3125 |
| KOONS, MARK E | 3083 HONOR DR | | | | ROCHESTER HILLS | MI | 48309-4013 |
| KOONS, NORA C | 17 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3125 |
| KOONS, ROBERT C | 2753 S KENMORE RD | | | | INDIANAPOLIS | IN | 46203-5816 |
| KOONS, RUSTI S | 1609 W 10TH ST | | | | MUNCIE | IN | 47302-6606 |
| KOONS, RUTH J | 5619 M-30 | | | | GLADWIN | MI | 48624 |
| KOONS, VANESSA L. | 802 MEADOWGATE DR | | | | ALLEN | TX | 75002-8639 |
| KOONSE, MABEL E | 2414 CARLISLE PL | | | | SARASOTA | FL | 34231-7014 |
| KOONSEN STANLEY & SHARON | PO BOX 289 | | | | HOLLAND | TX | 76534-0289 |
| KOONSMAN, ALICE H | 14311 E COUNTY ROAD 5800 | | | | LORENZO | TX | 79343-5232 |
| KOONTER, CAROL A | 50830 NATURE DR | | | | CHESTERFIELD | MI | 48047-4606 |
| KOONTER, DANIEL L | 6005 MARTA DR | | | | TAMPA | FL | 33617-1334 |
| KOONTER, RONALD L | 6647 E GALWAY CIR | | | | DIMONDALE | MI | 48821-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOONTZ GARY | 5333 BRIDLE CHASE WAY | | | | KNOXVILLE | TN | 37938-1900 |
| KOONTZ JR, BERTRAND G | 2101 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9613 |
| KOONTZ JR, JAMES M | 1234 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| KOONTZ JR, JOHN F | 154 CREED ST | | | | STRUTHERS | OH | 44471-1672 |
| KOONTZ NORBERT F (449233) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOONTZ, A E | 1186 GREENWOOD AVE | | | | PALOALTO | CA | 94301 |
| KOONTZ, AMANDA M | 475 WHITE WILLOW DR | | | | FLINT | MI | 48506-5235 |
| KOONTZ, AMANDA MARIE | 475 WHITE WILLOW DR | | | | FLINT | MI | 48506-5235 |
| KOONTZ, ANNELIESE | 1810 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| KOONTZ, BONNIE L | 3714 LUST DR | | | | KANSAS CITY | KS | 66106-4019 |
| KOONTZ, CAROLYN S | 4068 GEORGIA ST NW | | | | MASSILLON | OH | 44646-5109 |
| KOONTZ, CLAUDE M | 5568 ECHO VALLEY DR | | | | HOUSE SPRINGS | MO | 63051-2291 |
| KOONTZ, CLYDE E | 11465 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| KOONTZ, CLYMENIA S | 423 N WASHINGTON ST | | | | KOKOMO | IN | 46901-4503 |
| KOONTZ, DALLAS MICHAEL | 7034 HICKORY ST | | | | FLUSHING | MI | 48433-9036 |
| KOONTZ, DON J | 22715 GLENWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-2929 |
| KOONTZ, DONALD J | 19557 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4825 |
| KOONTZ, EDWARD E | 3951 ROCKROSE LN | | | | ZEPHYRHILLS | FL | 33541-4652 |
| KOONTZ, ELEANOR D | 1516 WOODHILL CIR NE | | | | WARREN | OH | 44484-3931 |
| KOONTZ, EVA | 7011 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9180 |
| KOONTZ, HAZEL L | 300 S BRYAN RD | HERITAGE SQUARE N-17 | | | MISSION | TX | 78572 |
| KOONTZ, JAMES W | 1216 WHITEHALL DR | | | | BOSSIER CITY | LA | 71112-4546 |
| KOONTZ, JOHN E | 15113 W HERITAGE DR | | | | SUN CITY WEST | AZ | 85375-6619 |
| KOONTZ, JOHN R | 2504 SHADY MEADOW DR | | | | BEDFORD | TX | 76021-4443 |
| KOONTZ, JOYCE | 7886 SPIDEL RD | | | | BRADFORD | OH | 45308-9517 |
| KOONTZ, KENNETH M | 306 N MAIN ST | | | | SIDNEY | IN | 46562-8901 |
| KOONTZ, LLOYD M | 3044 PINECREST CIRCLE | | | | SMYRNA | GA | 30080 |
| KOONTZ, LON P | 411 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1516 |
| KOONTZ, LUELLA J | PO BOX 63 | | | | ALVERTON | PA | 15612-0063 |
| KOONTZ, MARY E | 2031 E DOC MITCHELL ST | | | | BLOOMINGTON | IN | 47401-9065 |
| KOONTZ, MARY M | 463 HOGARTH AVE | | | | NILES | OH | 44446-3429 |
| KOONTZ, MICHAEL J | 3245 CHARITY DR | | | | STERLING HEIGHTS | MI | 48310-2947 |
| KOONTZ, NANCY M | 3951 ROCKROSE LANE | | | | ZEPHYRHILLS | FL | 33541 |
| KOONTZ, NEAL A | 500 SAVOY AVE | | | | DAYTON | OH | 45449-2065 |
| KOONTZ, PATRICIA J | 1409 W NORTH ST | | | | KOKOMO | IN | 46901-1954 |
| KOONTZ, ROBERT M | 11930 GARNES ROAD | | | | MERCERSBURG | PA | 17236-9507 |
| KOONTZ, SHARLENE P | 2101 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9613 |
| KOONTZ, STEPHEN L | 1802 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| KOONTZ, VIRGINIA | 6853 STATE ROUTE 122 W | | | | EATON | OH | 45320-9539 |
| KOONTZ, VIRGINIA B | 2652 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2822 |
| KOONTZ, WYVETTA A | 15645 N 500 EAST RD | | | | FITHIAN | IL | 61844-5143 |
| KOOP I I, MAURICE L | 1101 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2318 |
| KOOP II, MAURICE L | 1101 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2318 |
| KOOP IRVIN C (400321) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOOP ZYLSTRA TRUST | KOOP ZYLSTRA TTEE | U/A DTD 3/29/99 | SUNSET ASSOCIATION | 725 BALDWIN APT #141 | JENISON | MI | 49428-7945 |
| KOOP, BRUCE A | 1093 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| KOOP, DARYL M | 2506 WOODCHASE CT | | | | STERLING HEIGHTS | MI | 48310-7118 |
| KOOP, DAVID A | 3074 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| KOOP, DOROTHY B | 6271 PEACH DR | | | | CLARKSTON | MI | 48346-1628 |
| KOOP, ELAINE L | 14 HIGHLAND MEWS | | | | GLEN COVE | NY | 11542-2763 |
| KOOP, JEFFREY A | 5484 VIVIAN | | | | WATERFORD | MI | 48327-3102 |
| KOOP, KYLE | 735 ROBLE AVE APT 2 | | | | MENLO PARK | CA | 94025-4831 |
| KOOP, LARRY E | 9210 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| KOOP, LYNWOOD C | 2016 JARVIS LN | | | | CALABASH | NC | 28467-1755 |
| KOOP, ROBERT L | 7866 GREEN ST | | | | BELLAIRE | MI | 49615-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOOP, ROY A | 8990 GRASSMERE RD | | | | CASS CITY | MI | 48726-9675 |
| KOOP, VIRGINIA | 9210 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| KOOP, VIVA M | 1900 S COLDWATER RD | | | | MT PLEASANT | MI | 48858-9630 |
| KOOPMAN, DENISE Y | PO BOX 602 | | | | GOLDTHWAITE | TX | 76844-0602 |
| KOOPMAN, DENISE Y | PO BOX 603 | | | | GOLDTHWAITE | TX | 75844-2436 |
| KOOPMAN, LAWRENCE W | 132 FREDERICK RD | | | | TONAWANDA | NY | 14150-4250 |
| KOOPMAN, NORMAN R | 4690 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-8388 |
| KOOPMAN, RAYMOND | 5794 BIRKENHILLS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4931 |
| KOOPMAN, WILLIAM A | 1714 W CEDAR DR | | | | MC BAIN | MI | 49657-9649 |
| KOOPS AUTO SERVICE | 309 GOVERNMENT RD. P O BOX 937 | | BLACK DIAMOND AB T0L 0H0 CANADA | | | | |
| KOOPS JR, EDWIN P | 714 KING CIR | | | | LAKE ORION | MI | 48362-2782 |
| KOORNNEEF, LARRY M | 16071 QUARRY HILL DR | | | | PARKER | CO | 80134-9553 |
| KOOROS SAJADI MD PSC | 1401 HARRODSBURG RD STE B370 | | | | LEXINGTON | KY | 40504-3700 |
| KOORS, ANNA T | 2097 LAKESIDE DR | | | | TROY | MI | 48085-1022 |
| KOORS, BRIAN D | 2097 LAKESIDE DR | | | | TROY | MI | 48085-1022 |
| KOORS, MARK A | 3607 LYONS DR | | | | KOKOMO | IN | 46902-4779 |
| KOORSEN FIRE & SAFETY | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 |
| KOORSEN FIRE & SECURITY | | 2719 N ARLINGTON AVE | | | | IN | 46218 |
| KOORSEN FIRE & SECURITY, INC. | RANDY KOORSEN | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 |
| KOORSEN PROTECTION SERVICES INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 |
| KOOS, CHARLES I | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| KOOS, CHRISTINE M | 8212 6 MILE RD | | | | BIG RAPIDS | MI | 49307-9167 |
| KOOS, INGEBORG M | 7791 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9739 |
| KOOS, JOE O | 8212 6 MILE RD | | | | BIG RAPIDS | MI | 49307-9167 |
| KOOS, KEN A | 6503 HUNTERS RDG | | | | HOLLY | MI | 48442-8790 |
| KOOS, KIM D | 10690 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2340 |
| KOOS, NICKIE M | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| KOOS, PATRICIA Y | 2278 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| KOOSE FRED | 8410 HILLTOP DR | | | | INDIANAPOLIS | IN | 46234-1728 |
| KOOTENAI COUNTY TREASURER | 451 N GOVERNMENT WAY | | | | COEUR D ALENE | ID | 83814-2988 |
| KOOTZ, CHARLES A | 5802 DEWEY AVE | | | | INDIANAPOLIS | IN | 46219-7207 |
| KOOTZ, KENNETH M | 4286 VIENNA WAY | | | | MARIETTA | GA | 30062-5722 |
| KOOY, RICHARD | 15248 S 73RD CT | | | | ORLAND PARK | IL | 60462-6603 |
| KOP, KENNETH C | 23936 WHITTAKER DR | | | | FARMINGTON | MI | 48335-3369 |
| KOP-FLEX/BALTIMORE | 7565 HARMONS ROAD | | | | HANOVER | MD | 21076 |
| KOPAC, BETTY M | 2222 E GILWOOD DR | | | | STOW | OH | 44224-3449 |
| KOPACH, DONALD J | 1696 W WINDGATE PL | | | | ORO VALLEY | AZ | 85737-7068 |
| KOPACH, JOSEPH G | 79 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| KOPACKI, DONALD J | 5314 S TOWNLINE RD | | | | STERLING | MI | 48659-9748 |
| KOPACSI, ALICE J | 4214 N LINDEN RD | | | | FLINT | MI | 48504-1385 |
| KOPACSI, DIXIE J | 9024 YANKEE ROAD | | | | OTTAWA LAKE | MI | 49267-9554 |
| KOPACSI, JAMES E | 5610 MIDLAND RD | | | | FREELAND | MI | 48623-8845 |
| KOPACSI, RICHARD J | 5943 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| KOPACSI, RICHARD JOHN | 5943 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| KOPACZ JR, THEODORE W | 19 GREENWOOD AVE | | | | DANVILLE | IL | 61832-8428 |
| KOPACZ MARCIA | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ STANLEY M | 4756 VENETIAN DR | | | | STERLING HEIGHTS | MI | 48310-6664 |
| KOPACZ, ALFRED S | 5698 BINGHAM DR | | | | TROY | MI | 48085-3841 |
| KOPACZ, ALICE | 9651 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2371 |
| KOPACZ, CHESTER R | 611 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| KOPACZ, DAVID N | 270 GEISE RD | | | | DARIEN CENTER | NY | 14040-9601 |
| KOPACZ, DAWN E | 33555 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2729 |
| KOPACZ, DIANE | 8231 SOUTH 77TH STREET | | | | FRANKLIN | WI | 53132-7519 |
| KOPACZ, DONALD J | 1152 638 LOOP | | | | MANCHESTER | KY | 40962 |
| KOPACZ, FRANCES C | 34713 SUMMERS ST | | | | LIVONIA | MI | 48154-5327 |
| KOPACZ, JEROME C | 8231 S 77TH ST | | | | FRANKLIN | WI | 53132-7519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOPACZ, JOHN G | 21207 SEVERN RD | | | | HARPER WOODS | MI | 48225-2319 |
| KOPACZ, JOSEPH J | 1535 APPLEWOOD WAY | | | | TALLAHASSEE | FL | 32312-6780 |
| KOPACZ, LAWRENCE F | 6069 RIDDLE RD | | | | LOCKPORT | NY | 14094-9328 |
| KOPACZ, LAWRENCE J | 739 WILLOWBROOK DR | | | | LOCKPORT | NY | 14094-9128 |
| KOPACZ, MARCIA F | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ, MARCIA FELCZAK | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ, OLGA | 28412 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-5674 |
| KOPACZ, PAMELA K. | 19 GREENWOOD AVE | | | | DANVILLE | IL | 61832-8428 |
| KOPACZ, PAUL M | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ, STANLEY M | 4756 VENETIAN DR | | | | STERLING HTS | MI | 48310-6664 |
| KOPACZ, WALTER J | 100 W CYPRESS CREEK RD STE 910 | | | | FT LAUDERDALE | FL | 33309-2112 |
| KOPACZESKI, NORMAN A | 35683 SAXONY DR | | | | STERLING HTS | MI | 48310-5189 |
| KOPAH, BETTY A | 23710 MELROSE AVE | | | | EAST DETROIT | MI | 48021-1701 |
| KOPAH, REGINA F | 13410 DARRYL DR | | | | WARREN | MI | 48088-1394 |
| KOPALA, ROBERT J | 114 CHICKASAW PT | | | | TEN MILE | TN | 37880-2940 |
| KOPALCHICK JR, JOHN | 23 CAVAN DR | | | | LUTHERVILLE | MD | 21093-5450 |
| KOPANIC, ROBERT M | 105 FOREST HILL DR | | | | HUBBARD | OH | 44425-2180 |
| KOPANSKI, RONALD E | 1156 HIASCHUTTER PL NW | | | | GRAND RAPIDS | MI | 49504-5051 |
| KOPANYI, FRANK B | 4087 HIGHWAY PP | | | | CABOOL | MO | 65689-9577 |
| KOPASEK, ELIZABETH J | 3012 FALL LANE | | | | HIGHLANDS RANCH | CO | 80126 |
| KOPASEK, ELIZABETH J | 3012 FALL LANE | | | | LITTLETON | CO | 80126-3224 |
| KOPASKA, JAMES | 1001 N 2ND ST APT 4 | | | | OSKALOOSA | IA | 52577-2351 |
| KOPASZ, PHYLLIS L | 35734 GRENNADA ST | | | | LIVONIA | MI | 48154-5240 |
| KOPATICH, ANNE M | 2327 S 75TH ST | | | | WEST ALLIS | WI | 53219-1844 |
| KOPCHA, HENRY | 36500 MARQUETTE ST APT 1022 | | | | WESTLAND | MI | 48185-3249 |
| KOPCHA, MARIAN J | 6136 STAHELIN AVE | | | | DETROIT | MI | 48228-4737 |
| KOPCHAK, METRO | 1311 MAPLE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4515 |
| KOPCHAK, RAYMOND J | 4303 PERSHING AVE | | | | PARMA | OH | 44134-2313 |
| KOPCHIA, LINDA M | 233 PINEHURST DR | | | | CANTON | MI | 48188-3077 |
| KOPCHICK, CHARLES | 5561 BRYAN DR | C/O MARILYNN G WIPF | | | STERLING HEIGHTS | MI | 48310-4754 |
| KOPCHICK, JOSEPH C | 11248 RIVER DR | | | | WARREN | MI | 48093-8108 |
| KOPCHITZ, ROBERT F | 411 S MAIN ST | | | | CHESANING | MI | 48616-1748 |
| KOPCHITZ, ROBERT FRANK | 411 S MAIN ST | | | | CHESANING | MI | 48616-1748 |
| KOPCIAL, GEORGE J | 111 S SHORE DR | | | | YOUNGSTOWN | OH | 44512-5930 |
| KOPCIK, JOAN CAROLE | 7555 FREDA ST | | | | DEARBORN | MI | 48126-1684 |
| KOPCZYK, CARL G | 37397 BRETT DR | | | | NEW BALTIMORE | MI | 48047-5518 |
| KOPCZYK, DANIEL R | 609 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1469 |
| KOPCZYK, MARY J | 14302 LENORE | | | | REDFORD | MI | 48239-3347 |
| KOPCZYNSKI, LOTTIE C | 8659 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9643 |
| KOPCZYNSKI, MARY R | 98 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4823 |
| KOPCZYNSKI, MATTHEW M | 1080 HARVEY AVE | | | | BROOKFIELD | WI | 53005-7258 |
| KOPCZYNSKI, NANCY G | 1520 W VOGEL AVE | | | | MILWAUKEE | WI | 53221-3550 |
| KOPE, SEBERT G | 214 WASHINGTON ST | | | | HUDSON | MI | 49247-1258 |
| KOPE, THOMAS P | 413 CONCORD DR | | | | STREAMWOOD | IL | 60107-1634 |
| KOPEC JEFF | 15537 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| KOPEC, DONALD A | 607 INLAND DR | | | | MANTEO | NC | 27954-9401 |
| KOPEC, EDWARD C | 7297 NOBB HILL DR | | | | PARMA | OH | 44130-5238 |
| KOPEC, EDWARD J | 197 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| KOPEC, ELEANOR R | 534 22ND AVE SE | | | | SAINT PETERSBURG | FL | 33705-3306 |
| KOPEC, GERALD W | 39311 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2502 |
| KOPEC, JEFFREY A | 15537 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| KOPEC, JOHN | 407 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5219 |
| KOPEC, JOHN J | 92 MANSEL DR | | | | LANDING | NJ | 07850-1625 |
| KOPEC, LOUISE M | 212 MARTINIQUE DR | | | | TOMS RIVER | NJ | 08757-4706 |
| KOPEC, MARTHA A | 398 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 |
| KOPEC, MARY K | 9420 HENDERSON RD | | | | GOODRICH | MI | 48438-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOPEC, RITA M | 1304 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9495 |
| KOPEC, WANDA J | 915 JAY ST | | | | EAST TAWAS | MI | 48730-9751 |
| KOPEC, WLADYSLAW | 24062 WARNER AVE | | | | WARREN | MI | 48091-1653 |
| KOPECK, STELLA A | 5719 BEAVER ST | | | | DEARBORN HTS | MI | 48127-2401 |
| KOPECKI, JOSEPH R | 10509 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| KOPECKO NORBERT | 4419 PARK AVE | | | | RICHMOND | VA | 23221-1126 |
| KOPEIKIN NORBERT (453938) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KOPEK, SUSAN E | 407 STORMS ROAD | | | | VLY COTTAGE | NY | 10989-1214 |
| KOPEL H WEINSTEIN | TOD BRIAN VITALE | SUBJECT TO STA TOD RULES | APT 1D / DAUGHTER OF MIRIAM | 135 HAZEL STREET | CLIFTON | NJ | 07011-3422 |
| KOPELOS, HARRY S | 753 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4258 |
| KOPEN, DUDLEY R | 120 S CLARK ST | P.O. BOX 155 | | | CENTREVILLE | MI | 49032-9529 |
| KOPER SETH | 24267 E 995 RD | | | | WEATHERFORD | OK | 73096-3070 |
| KOPER, THERESA J | 55 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| KOPERA, STEPHEN D | 6546 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| KOPERA, WILLIAM M | 4150 FRIENDFIELD TRCE | | | | LITTLE RIVER | SC | 29566-7662 |
| KOPERDAK, NANCY S | 35 E AGATE AVE | UNIT 403 | | | LAS VEGAS | NV | 89123-9123 |
| KOPERSKI, MARYANN | 629 38TH ST | | | | NIAGARA FALLS | NY | 14301-2614 |
| KOPERSKI, RICHARD L | 1285 FAY AVE NW | | | | GRAND RAPIDS | MI | 49504-2408 |
| KOPERSKI, STEVEN R | 3122 TUELL ST NW | | | | GRAND RAPIDS | MI | 49504-7608 |
| KOPESCHKA, DAVID V | 3042 BAYSIDE DR APT A | | | | INDIANAPOLIS | IN | 46214-1784 |
| KOPESKY, FRANK H | 11842 HOLIDAY CT | | | | ROSCOMMON | MI | 48653-7277 |
| KOPESKY, MICHAEL L | 11471 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| KOPETSKY, ROBERT C | 108 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| KOPETZ, MYRA E | 344 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1736 |
| KOPETZKI, NIKOLAUS | 41862 WESTBURY LN | | | | CLINTON TWP | MI | 48038-5234 |
| KOPEY BETTY | 790 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9607 |
| KOPEY, ROBERT J | 4040 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1973 |
| KOPF, ELIZABETH A | N87W6981 EVERGREEN CT | | | | CEDARBURG | WI | 53012-1197 |
| KOPF, MERLE W | 11007 N TIMBERLINE DR | | | | NORMAN | OK | 73026-8063 |
| KOPF, RICHARD G | 425 JAMESWAY DR | | | | EATON | OH | 45320-1256 |
| KOPIC, MILENA A | 1408 HUNTINGTON DR | | | | GLENVIEW | IL | 60025-2228 |
| KOPICH, JEANINE A | 32448 HEISNER | | | | FRASER | MI | 48026-2200 |
| KOPICH, LEONARD F | 28326 BRUSH ST | | | | MADISON HTS | MI | 48071-2804 |
| KOPICKI, MARY ELIZABETH | 15991 PHEASANT RIDGE CT | | | | MACOMB | MI | 48044-3917 |
| KOPICKI, STANLEY J | 273 PARK LANE DR | | | | WEBSTER | NY | 14580-1432 |
| KOPICKI, WILLIAM G | 49759 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1697 |
| KOPICKO, ALEXANDER | 1680 S GROUT RD | | | | GLADWIN | MI | 48624-9437 |
| KOPICKO, JAMES J | 6536 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| KOPICKO, PAMALA K | 328 OAK PARK DR | | | | PERRY | MI | 48872-9182 |
| KOPIETZ TERRY | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| KOPIETZ, TERRIE STROH | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| KOPIETZ, WALTER J | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| KOPILCHACK, JANE N | 6102 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1089 |
| KOPIN, DAVID C | PO BOX 597 | | | | FLINT | MI | 48501-0597 |
| KOPIN, IRENE S | 1111 ELM ST | | | | MT PLEASANT | MI | 48858-1431 |
| KOPIN, JANICE | 607 KELLOGG STREET | | | | ANN ARBOR | MI | 48105-1675 |
| KOPINA, FRANCIS J | 9932 W EL DORADO DR | | | | SUN CITY | AZ | 85351-4221 |
| KOPINS, GREGORY A | 2350 ISLAND VIEW DR | | | | W BLOOMFIELD | MI | 48324-1432 |
| KOPINSKI, RUDOLPH | 29822 CLARITA ST | | | | LIVONIA | MI | 48152-1952 |
| KOPINSKY, HELEN A | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1623 |
| KOPISCHKA JR, JACK A | PO BOX 96 | | | | HOUGHTON LAKE | MI | 48629-0096 |
| KOPISCHKE SR, TERRENCE M | 2812 PARK PL | | | | BAY CITY | MI | 48706-1526 |
| KOPISCHKE, BERNIECE L | 5771 CHAPEL VALLEY RD APT 318 | | | | FITCHBURG | WI | 53711-6447 |
| KOPISCHKIE, SCOTT S | 5005 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1776 |
| KOPISH, MICHAEL P | 18507 EAST KINGBIRD DRIVE | | | | QUEEN CREEK | AZ | 85242-5112 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KOPITZ I I, EDWARD J | 1199 PALMS RD | | | PALMS | MI | 48465-9755 |
| KOPITZ, KEITH A | 1127 DERBY RD APT 6 | | | BIRMINGHAM | MI | 48009-5803 |
| KOPITZKE, DALE W | 5164 WALNUT PARK DR | | | SANTA BARBARA | CA | 93111-1739 |
| KOPITZKI, RAY B | 11398 MAPLE RIDGE RD | | | MEDINA | NY | 14103-9766 |
| KOPITZKI, ROBERT J | 2213 HUMMER LAKE RD | | | OXFORD | MI | 48371-2945 |
| KOPKA JR, EDWARD A | 4538 N ELEVATOR RD | | | PINCONNING | MI | 48650-7510 |
| KOPKA LEONARD H (429263) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| KOPKA, CAROL | 4538 ELEVATOR RD RT 1 | | | PINCONNING | MI | 48650 |
| KOPKA, EDWARD A | 1551 W RIDGE RD | | | BAY CITY | MI | 48708-9177 |
| KOPKA, MICHAEL A | 11274 CENTER ST | | | OTISVILLE | MI | 48463-9707 |
| KOPKA, RICHARD T | 4325 GRANTLEY RD | | | TOLEDO | OH | 43613-3737 |
| KOPKA, RICHARD THOMAS | 4325 GRANTLEY RD | | | TOLEDO | OH | 43613-3737 |
| KOPKAU, CARL L | 1475 FLAMINGO DR LOT 272 | | | ENGLEWOOD | FL | 34224-4658 |
| KOPKAU, GARY W | 6455 MALVERN DR | | | TROY | MI | 48098-2115 |
| KOPKE, CAROL A | 1043 AUDUBON DR | | | WATERFORD | MI | 48328-4705 |
| KOPKE, JERRY L | 5848 SECOR RD APT 11 | | | TOLEDO | OH | 43623-1462 |
| KOPKE, JUDITH A | 82730 ODLUM DR | | | INDIO | CA | 92201-8584 |
| KOPKE, NORMAN C | 8340 SCENIC DR | | | PORT AUSTIN | MI | 48467-9206 |
| KOPKE, TRACY | 3710 MOCCASIN LN | | | MT PLEASANT | MI | 48858-7368 |
| KOPKO WILLIAM | KOPKO, WILLIAM | 11098 KOPKO TRAIL | | ROSCOMMON | MI | 48653 |
| KOPKO, GEORGE | 1900 VIRGINIA AVE APT 1102 | | | FORT MYERS | FL | 33901-3337 |
| KOPKO, JOHN A | 3459 RIVER ST | | | KINGSTON | MI | 48741-5117 |
| KOPKO, MARLENE J | 41040 GLENLEVEN CT | | | CLINTON TWP | MI | 48038-5855 |
| KOPKO, MICHAEL | 719 WALNUT HLS | | | WEST HAVERSTRAW | NY | 10993-1144 |
| KOPKO, MICHAEL E | 7646 DETROIT BLVD | | | WEST BLOOMFIELD | MI | 48323-1018 |
| KOPKO, THOMAS A | 6223 LAMPKINS BRIDGE RD | | | COLLEGE GROVE | TN | 37046-9151 |
| KOPLEN, BRUCE G | 5000 N OCEAN BLVD E22 | | | BRINY BREEZES | FL | 33435 |
| KOPLEN, GORDON L | 637 CAMPBELL ST | | | FLINT | MI | 48507-2420 |
| KOPLEN, KEVIN C | 1865 BURLINGTON DR | | | LAPEER | MI | 48446-9726 |
| KOPNISKY, DEBORAH A | 7590 LOLETA GRADE RD | | | MARIENVILLE | PA | 16239 |
| KOPNISKY, DEBORAH A | PO BOX 54 | | | MARIENVILLE | PA | 16239-0054 |
| KOPNISKY, EARL J | 636 ROSELAWN AVE NE | | | WARREN | OH | 44483-5327 |
| KOPOWSKI, EUGENE B | 5115 E LAKE RD APT 210 | | | SHEFFIELD LK | OH | 44054-1733 |
| KOPP DEBBIE | PO BOX 150 | | | KEWANEE | IL | 61443-0150 |
| KOPP JAMES A III | KOPP, BRENDA | 12 W LINCOLN ST | | BELLEVILLE | IL | 62220-2018 |
| KOPP JAMES A III | KOPP, JAMES A | 12 W LINCOLN ST | | BELLEVILLE | IL | 62220-2018 |
| KOPP JR, WILLIAM | 13691 HEATHERWOOD DR | | | BROOK PARK | OH | 44142-3131 |
| KOPP JR., RICHARD F | 1624 PARK AVE | | | HANOVER PARK | IL | 60133-3614 |
| KOPP WILFORD (445761) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| KOPP, ADELINE | 10944 W OAKWOOD RD | | | FRANKLIN | WI | 53132-8815 |
| KOPP, ADOLF J | 1309 STATE ST | | | LEMONT | IL | 60439-4421 |
| KOPP, BARBARA | 817 S JEFFERSON ST | | | BROWNSBURG | IN | 46112-1677 |
| KOPP, BETTY | PO BOX 1352 | | | LORAIN | OH | 44055-0352 |
| KOPP, BETTY L | 929 SLIKER RD | | | CORFU | NY | 14036-9743 |
| KOPP, BRENDA | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD | 12 W LINCOLN ST | | BELLEVILLE | IL | 62220-2018 |
| KOPP, BRUCE W | 1182 ALBRIGHT MCKAY RD | | | HUBBARD | OH | 44425-2848 |
| KOPP, BRUCE WILLIAM | 1182 ALBRIGHT MCKAY RD | | | HUBBARD | OH | 44425-2848 |
| KOPP, CHARLES | PO BOX 1044 | | | BEDFORD | IN | 47421-1044 |
| KOPP, CHARLES V | 87 JOHN ST | | | AKRON | NY | 14001-1021 |
| KOPP, CLAIRE M | 31800 VAN DYKE STREET | | | WARREN | MI | 48093 |
| KOPP, DAVID | 1286 AVOCA EUREKA RD | | | BEDFORD | IN | 47421-8404 |
| KOPP, DEANNA | 795 E 24TH ST | | | WHITE CLOUD | MI | 49349-9750 |
| KOPP, DENISE G | 3326 PERRY AVE SW | | | WYOMING | MI | 49519-3234 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| KOPP, DOUGLAS A | 16398 OAK HILL DR | | | FENTON | MI | 48430-9091 |
| KOPP, HEINZ J | 3115 HEDGE DR | | | STERLING HTS | MI | 48310-6088 |
| KOPP, HELGA | 1234 SUMMER RIDGE LN | | | BROWNSBURG | IN | 46112-7791 |
| KOPP, JACOB M | 108 ATLANTIC HILLS BLVD | | | MANAHAWKIN | NJ | 08050-5403 |
| KOPP, JAMES A | 504 WINSLOW RD | | | BELLEVILLE | IL | 62223-1858 |
| KOPP, JAMES A | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD | 12 W LINCOLN ST | | BELLEVILLE | IL | 62220-2018 |
| KOPP, JASON D | 1 KRIS DR | | | GIRARD | OH | 44420-1325 |
| KOPP, JERALD V | 817 S JEFFERSON ST | | | BROWNSBURG | IN | 46112-1677 |
| KOPP, JOANNE | 120 VINE ST | | | LUDLOW FALLS | OH | 45339 |
| KOPP, JOHN F | 343 GREEN ACRES DR | | | XENIA | OH | 45385-1445 |
| KOPP, KATHRYN A | 7115 LOGAN AVE S | | | RICHFIELD | MN | 55423-2934 |
| KOPP, LEONARD G | 12245 SW 128TH AVE | | | PORTLAND | OR | 97223-1864 |
| KOPP, MAE E | 7515 S BUTTERFLY RD | | | BELOIT | WI | 53511-8906 |
| KOPP, MELVIN J | 229 BALTIMORE ST | | | ABERDEEN | MD | 21001-3005 |
| KOPP, NORMA J | PO BOX 149 | | | NEW SALISBURY | IN | 47161-0149 |
| KOPP, NORMAN S | 2109 CLEVELAND AVE SW | | | WYOMING | MI | 49509-1810 |
| KOPP, PAMELA M | 9222 AVIS ST | | | DETROIT | MI | 48209-1771 |
| KOPP, RICHARD | 464 N MYRTLE AVE | | | ELMHURST | IL | 60126-2243 |
| KOPP, ROGER W | 6910 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094-7959 |
| KOPP, VIVIAN L | 6763 MINNICK RD LOT 41 | | | LOCKPORT | NY | 14094-9532 |
| KOPP, WARREN C | 870 ROCKY CRK E | | | BEDFORD | IN | 47421-6582 |
| KOPPA, VICKI M | 408 N MAPLE ST | | | FOWLER | MI | 48835-9270 |
| KOPPA, VICKI MARIE | 408 NORTH MAPLE STREET | | | FOWLER | MI | 48835-9270 |
| KOPPE DAVID | 14886 RICHARDS DR W | | | MINNETONKA | MN | 55345-2064 |
| KOPPEL, JR,ALEXANDER J | 3679 BRENTWOOD ST | | | NORTON SHORES | MI | 49441-4605 |
| KOPPEL, THOMAS M | 2054 HUBBARD MASURY RD | | | HUBBARD | OH | 44425-8724 |
| KOPPELA, JOHN C | 485 RIVER RIDGE DR | | | WATERFORD | MI | 48327-2886 |
| KOPPELA, JUNE P | 331 S 3RD ST | | | WEST BRANCH | MI | 48661-1333 |
| KOPPELA, NANCY J. | 7154 MARCO DR | | | WATERFORD | MI | 48327-1538 |
| KOPPELA, ROBERT R | 7154 MARCO DR | | | WATERFORD | MI | 48327-1538 |
| KOPPELBERGER, DIANA L | 5137 MONTICELLO DR | | | SWARTZ CREEK | MI | 48473-8252 |
| KOPPELBERGER, MARGARET L | G-1195 S ELMS ROAD | | | FLINT | MI | 48532 |
| KOPPELBERGER, OWEN L | 2191 W SNOVER RD | | | MAYVILLE | MI | 48744-9773 |
| KOPPELBERGER, OWEN R | 2330 WAGON RD | | | MAYVILLE | MI | 48744-9516 |
| KOPPELBERGER, OWEN RAMON | 2330 WAGON RD | | | MAYVILLE | MI | 48744-9516 |
| KOPPELBERGER, RONALD W | 1436 RIDLEY DR | | | FRANKLIN | TN | 37064-9614 |
| KOPPELMEYER, ANN | 22 S BLACKHAWK ST | | | JANESVILLE | WI | 53545-2623 |
| KOPPELO, BERNARD G | 4015 HEATHERWOOD DR | | | COMMERCE TWP | MI | 48382-1046 |
| KOPPEN, CHRISTOPHER L | 1261 THISTLEBERRY LN | | | WEBSTER | NY | 14580-8830 |
| KOPPEN, GERALDINE | 1489 WEST BLVD | | | BERKLEY | MI | 48072-2083 |
| KOPPEN, PEGGY | 366 WOODLAND AVE | | | ELYRIA | OH | 44035-3218 |
| KOPPENHAFER NANCY | 5231 PARKHURST DR | | | SHEFFIELD VILLAGE | OH | 44054-2959 |
| KOPPENHAFER, HERMAN M | 2971 SOFTWIND DR | | | SIERRA VISTA | AZ | 85650-8738 |
| KOPPENHAVER, JOHN L | 2908 JERAULD AVE | | | NIAGARA FALLS | NY | 14305-3331 |
| KOPPENHOFER, DANIEL | PO BOX 583 | | | ANTWERP | OH | 45813-0583 |
| KOPPENHOFER, THOMAS E | 1420 S CLINTON ST | | | DEFIANCE | OH | 43512-3201 |
| KOPPENOL, EVELYN | 725 BALDWIN ST #166 | | | JENISON | MI | 49428 |
| KOPPENOL, KENNETH A | 7063 DOGWOOD CT | | | JENISON | MI | 49428-8113 |
| KOPPENOL, KURTIS J | 4829 MEADOWVIEW CT | | | HUDSONVILLE | MI | 49426-1622 |
| KOPPERT, JOHANNA | 6760 LOMBARDY DR | | | CHELSEA | MI | 48118-9586 |
| KOPPES, RENATE E | 61 ALDEN CIR NE | | | FRIDLEY | MN | 55432-3024 |
| KOPPI, HELEN A | 9015 E POINSETTIA DR | | | SCOTTSDALE | AZ | 85260-6821 |
| KOPPIE, GLORIA | 54 INDIAN TRL | | | BRONX | NY | 10465-3931 |
| KOPPIEN AUTOMOTIVE | 2508 W 10TH ST | | | SIOUX FALLS | SD | 57104-3102 |
| KOPPINGER RONALD W | KOPPINGER, DEBORAH | 1018 MCBRIDE AVE | | WEST PATERSON | NJ | 07424-2535 |