| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC CRACKLIN, NARCELLA | PO BOX 1190 | | | | FLINT | MI | 48501-1190 |
| MC CRADY, CARL D | PO BOX 1038 | | | | EL CERRITO | CA | 94530-1038 |
| MC CRADY, JOHN W | 910 NORTH TAWAS LAKE ROAD | ROOM #12 | | | EAST TAWAS | MI | 48730 |
| MC CRADY, MARK T | 35 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| MC CRADY, MARK THOMAS | 35 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| MC CRAE, JOSEPH E | 4663 HICKORY TREE RD | | | | SAINT CLOUD | FL | 34772-9003 |
| MC CRAE, LOIS | 4663 HICKORY TREE RD | | | | SAINT CLOUD | FL | 34772-9003 |
| MC CRANDALL, JOHN C | 3151 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-8772 |
| MC CRANDALL, ROBERT K | 2448 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| MC CRANEY, TONY | 9655 LAS VEGAS BLVD S APT 271 | | | | LAS VEGAS | NV | 89123-3316 |
| MC CRARY JR, LUCIAN P | 1315 GREENWOOD DR | | | | LAUREL | MS | 39440-1922 |
| MC CRARY, BARBARA A | 23026 NE 119TH ST | | | | MOSBY | MO | 64024-8009 |
| MC CRARY, CLINTON H | 5320 NEWQUAY LN | | | | SALIDA | CA | 95368-8124 |
| MC CRARY, DANIEL P | 2710 LEEWOOD CIR | | | | LAKE ORION | MI | 48360-1610 |
| MC CRARY, DOLLETTA S | 2155 TOM ST | | | | NAVARRE | FL | 32566-3304 |
| MC CRARY, DORIS A | 1891 W. FLESHER RUN | C1 MAILBOX 317 | APT. 102 | | CORDOVA | TN | 38106 |
| MC CRARY, LARRY S | 511 W HILDALE | | | | DETROIT | MI | 48203-4565 |
| MC CRARY, LYDIA R | 16165 W 11 MILE RD APT 205 | | | | SOUTHFIELD | MI | 48076-3682 |
| MC CRARY, WILLIAM L | PO BOX 8664 | | | | HOT SPRINGS VILLAGE | AR | 71910-8664 |
| MC CRAW, ADDIE | 4036 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46205-2936 |
| MC CRAW, RAY A | 13130 GEOFFRY DR | | | | WARREN | MI | 48088-3626 |
| MC CRAW, WILLIE C | 4036 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46205-2936 |
| MC CRAY JR, EMMIT L | 658 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| MC CRAY JR, HERMAN | 6500 DICKEY MILLS RD | | | | LIBERTY | MS | 39645-7254 |
| MC CRAY JR, NATHANIEL | PO BOX 1834 | | | | TRENTON | NJ | 08607-1834 |
| MC CRAY, ALLEN G | PO BOX 32411 | | | | OAKLAND | CA | 94604-4111 |
| MC CRAY, BETTIE C | 14055 COYLE ST | | | | DETROIT | MI | 48227-2500 |
| MC CRAY, CARL | 246 JEFFERSON TER | | | | ROCHESTER | NY | 14611-3338 |
| MC CRAY, CHARLES D | 12716 PEARL ST | | | | SOUTHGATE | MI | 48195-3527 |
| MC CRAY, EDWARD D | 882 REGONDA DR | | | | DEFIANCE | OH | 43512-4015 |
| MC CRAY, ELLA F | PO BOX 206 | | | | LAURENS | SC | 29360-0206 |
| MC CRAY, HAROLD P | 7659 N INKSTER RD LOT M5 | | | | WESTLAND | MI | 48185-5113 |
| MC CRAY, JOHN W | 354 BERGEN AVE | | | | JERSEY CITY | NJ | 07304 |
| MC CRAY, KATHERINE | 123 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| MC CRAY, LAWRENCE K | 2611 MILLER RD | | | | BERLIN | MI | 48002-1510 |
| MC CRAY, MARCUS C | 8800 BRISTOL AVE | | | | KANSAS CITY | MO | 64138-3930 |
| MC CRAY, MARY L | 501 HICKORY STREET | | | | BUFFALO | NY | 14204-1363 |
| MC CRAY, REMELLE | 27630 VERMONT ST | | | | SOUTHFIELD | MI | 48076-4884 |
| MC CRAY, RONALD F | 4164 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358-7860 |
| MC CRAY, SHIRLEY E | 327 BAKER AVE | | | | CLAIRTON | PA | 15025-1301 |
| MC CRAY, WILLIE L | 341 DICK AVE | | | | SYLVAN LAKE | MI | 48320 |
| MC CREA, FRANCIS B | 12 SHEFFIELD WAY | | | | SOUDERTON | PA | 18964-2821 |
| MC CREA, KELVIN L | 19320 RIOPELLE ST | | | | DETROIT | MI | 48203-1332 |
| MC CREA, SAMUEL C | 407 E BIRCH AVE | | | | COLVILLE | WA | 99114-2705 |
| MC CREA-JOHNSON, BERNICE J | 158 NORWICH DR | | | | ROCHESTER | NY | 14624 |
| MC CREADY, MICHAEL T | 1350 MIDLAND AVE APT 1P | | | | BRONXVILLE | NY | 10708-6808 |
| MC CREADY, RUTH M | 2079 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| MC CREADY, WAYNE A | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| MC CREARY, DEBORAH L | 1000 SILVER MAPLE | | | | MOORE | OK | 73160-8343 |
| MC CREARY, HAROLD | 202 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6521 |
| MC CREARY, HARRY D | 656 TUPELO DR | | | | MELBOURNE | FL | 32935-5061 |
| MC CREARY, JOE E | 214 DOMINION PKWY | | | | BRANDON | MS | 39042-7306 |
| MC CREARY, JOHN R | 1000 SILVER MAPLE | | | | MOORE | OK | 73160-8343 |
| MC CREARY, MARK A | 912 E ALTO RD | | | | KOKOMO | IN | 46902-4315 |
| MC CREE, BYRON S | 1908 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| MC CREE, IRENE D | 16510 ILENE | | | | DETROIT | MI | 48221-2814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CREE, JAMEELA S | 1411 DYEMEADOW LANE | | | | FLINT | MI | 48532-2324 |
| MC CREE, JAMES A | 19043 THERESA BLVD | | | | BROWNSTOWN | MI | 48173-8632 |
| MC CREE, PERSIA | 16510 ILENE ST | | | | DETROIT | MI | 48221-2814 |
| MC CREEDY, FRED W | G-5032 N VASSAR | | | | FLINT | MI | 48506 |
| MC CREEDY, MARJORIE A | G-5032 N VASSAR | | | | FLINT | MI | 48506 |
| MC CREEDY, WILLIAM R | 9389 BASSETT ST | | | | LIVONIA | MI | 48150-3308 |
| MC CREERY JR, GEORGE A | 220 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9438 |
| MC CRELLIAS, NANCY J | 582 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2810 |
| MC CRIGHT, JOSEPH | 8115 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4601 |
| MC CRIMON, NELSON | 2348 BOEGER AVE | | | | WESTCHESTER | IL | 60154-5036 |
| MC CRINDLE, CARLTON W | 729 WILCOX ST | | | | ROCHESTER | MI | 48307-1445 |
| MC CRIRIE, RUTH | 414 NEWBERRY LN | | | | HOWELL | MI | 48843-9560 |
| MC CRISTAL, J B | 1019 HAMPSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-2406 |
| MC CRISTAL, JAMES K | 2960 DOROTHY DR | | | | AURORA | IL | 60504-7512 |
| MC CRITE, BOYD S | 2202 CHERRY BLOSSOM CIR | | | | LEBANON | MO | 65536-4534 |
| MC CRITE, RANDALL S | 9452 PRESERVE DR | | | | FENTON | MI | 48430-9277 |
| MC CROCKLIN, ALICE S | 4273W S 600 W | | | | PENDLETON | IN | 46064 |
| MC CROREY, HARRY J | 11055 SHELDON CREEK RD | | | | MARCELLUS | MI | 49067-9402 |
| MC CRORY, DONALD E | 368 GARNET CT | | | | FORT MILL | SC | 29708-7894 |
| MC CRORY, JEROME F | 403 S CHURCH ST | | | | OLATHE | KS | 66061-4750 |
| MC CRORY, MELVIN A | 4849 GOLDENVIEW LN | | | | LAKELAND | FL | 33811-1582 |
| MC CRORY, RONALD | 8862 CHARLEVOIX ST | | | | DETROIT | MI | 48214-1936 |
| MC CRORY, ROY L | 2119 SLOAN ST | | | | FLINT | MI | 48504-3432 |
| MC CRORY, RUTH L | 18133 MARX ST | | | | DETROIT | MI | 48203-5401 |
| MC CROSKEY, MARTHA J | 188 N SARWIL DR | | | | CANAL WINCHESTER | OH | 43110-2013 |
| MC CRUM, ALICE V | 7252 CLEMENT RD | | | | CLARKSTON | MI | 48346-2610 |
| MC CRUM, DOROTHY B | 4035 BRIGGS CT | 435 WEST NORTH STREET | C/O JACKSON FRIENDLY HOME #220 | | JACKSON | MI | 49201-9033 |
| MC CRUM, LISA L | 14450 RONNIE LN | | | | LIVONIA | MI | 48154-5262 |
| MC CRYSTAL, ROBERT C | 415 COURTLAND ST | | | | YPSILANTI | MI | 48197-1829 |
| MC CUAN, JERRY | 8816 STAN CREST DR | | | | LAS VEGAS | NV | 89134-8899 |
| MC CUAN, MARLENE I | 8816 STAN CREST DR | | | | LAS VEGAS | NV | 89134-8899 |
| MC CUBBIN, DOLORES D | 217 BOOTH ST APT 124 | | | | GAITHERSBURG | MD | 20878-5480 |
| MC CUBBIN, GARY G | 1300 N 43RD ST | | | | KANSAS CITY | KS | 66102-2005 |
| MC CUE JR, CHARLES I | 113 ANTON COURT SMW | | | | HOMOSASSA | FL | 34446 |
| MC CUE JR, HOBART | 1089 FRANKLIN AVE | | | | SALEM | OH | 44460-3857 |
| MC CUE, CATHERINE | 29634 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2697 |
| MC CUE, CHERYL C | 29200 JONES LOOP RD LOT 384 | | | | PUNTA GORDA | FL | 33950-9324 |
| MC CUE, DEAN E | 1717 BURLINGTON AVE | | | | LISLE | IL | 60532-1718 |
| MC CUE, GILBERT A | 294 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2701 |
| MC CUE, JAMES E | 102 JENNISON PL | | | | BAY CITY | MI | 48708-5694 |
| MC CUE, JANICE C | 294 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2701 |
| MC CUE, KAY D | 714 EVERGREEN CT | | | | GRAND MARSH | WI | 53936-9607 |
| MC CUE, MICHAEL G | 34984 SWAN CREEK BLVD | | | | RICHMOND | MI | 48062-5519 |
| MC CUEN, MARY MARGARET | 341 GRIGGS ST | | | | ROCHESTER | MI | 48307-1417 |
| MC CUEN, NEWELL H | 375 MILL RD | | | | SELINSGROVE | PA | 17870-9116 |
| MC CUIN, CORDA C | 80 ATLANTIC CIR APT 105 | | | | PITTSBURG | CA | 94565-5269 |
| MC CUIN, JUNE M | 7010 PEPPERMINT DRIVE | | | | RENO | NV | 89506-1755 |
| MC CUISTION, JERRY D | PO BOX 156 | | | | BARTONSVILLE | PA | 18321-0156 |
| MC CUISTON, BETTY J | 2603 N EUCLID AVE | | | | BAY CITY | MI | 48706-1188 |
| MC CUISTON, CARLTON H | 2603 N EUCLID AVE | | | | BAY CITY | MI | 48706 |
| MC CUISTON, LOLA M | 8801 SE NEW HOPE RD | | | | GERONIMO | OK | 73543-5039 |
| MC CULLAH, IRENE M | 18855 18 MILE RD | | | | LEROI | MI | 49655 |
| MC CULLAH, IRENE M | 2205 N LONG LAKE RD RM18 | | | | FENTON | MI | 48430 |
| MC CULLAR, JOE W | 20446 PACKARD ST | | | | DETROIT | MI | 48234-3171 |
| MC CULLEM, ANDREW F | 1102 CLELAND | | | | LANSING | MI | 48915 |
| MC CULLEM, MAGGIE | 3301 LUCIE ST | | | | LANSING | MI | 48911-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CULLEM, MILDRED R | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| MC CULLEN, KEITH A | 5167 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5252 |
| MC CULLEN, LAWRENCE R | 3329 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2370 |
| MC CULLEY, DOROTHY R | 117 GARDEN DRIVE | | | | SO.PLAINFIELD | NJ | 07080-2903 |
| MC CULLEY, LESTER A | PO BOX 67 | | | | WHEATLAND | MO | 65779-0067 |
| MC CULLIGH, JEAN L | 5141 MCAULLEY | APT 213 | | | YPSILANTI | MI | 48197 |
| MC CULLOCH, BILLY J | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| MC CULLOCH, CYNTHIA E | 12751 RUNYON LN NE | | | | KALKASKA | MI | 49646-8544 |
| MC CULLOCH, DEAN E | 12751 RUNYON LN NE | | | | KALKASKA | MI | 49646-8544 |
| MC CULLOCH, JACK T | 8141 RENE CT | | | | WHITE LAKE | MI | 48386-2538 |
| MC CULLOCH, KENNETH L | 13768 W TREMBLAY DR | | | | VICKSBURG | MI | 49097-8420 |
| MC CULLOCH, MARY H | 2607 STROSCHEIN RD | | | | MONROEVILLE | PA | 15146-3010 |
| MC CULLOCH, PAULINE ELIZABE | 33715 PINE RIDGE DR W | | | | FRASER | MI | 48026-5020 |
| MC CULLOCH, ROBERT C | 607 PARKVIEW AVE | | | | SPRING LAKE | MI | 49456-1787 |
| MC CULLOCH, ROGER L | 3181 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| MC CULLOCH, TIMOTHY J | 11796 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8575 |
| MC CULLOCH, WILLIAM R | 7100 ULMERTON RD LOT 756 | | | | LARGO | FL | 33771-5121 |
| MC CULLOCH, WILLODEAN | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| MC CULLOCK, LILLIAN D | 3209 RAYNELL ST | | | | LANSING | MI | 48911-2862 |
| MC CULLOM, GEORGE S | 407 JOHNSTON CT | | | | RAYMORE | MO | 64083-9246 |
| MC CULLOUGH ELECTRIC COMPANY | 419 FORT PITT BLVD | | | | PITTSBURGH | PA | 15219-1310 |
| MC CULLOUGH, BETTY J | 1341 ENGLEWOOD AVE | | | | JOLIET | IL | 60432-1023 |
| MC CULLOUGH, CHARLES | 139 WEBB ST | | | | DETROIT | MI | 48202-1051 |
| MC CULLOUGH, CHERYL A | 6061 IRISH RD | | | | GRAND BLANC | MI | 48439-9703 |
| MC CULLOUGH, CHERYLEE | 555 BRUSH ST APT 1103 | | | | DETROIT | MI | 48226-4353 |
| MC CULLOUGH, DAVID A | 955 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2133 |
| MC CULLOUGH, DOUGLAS G | 263 N HILL CIR | | | | ROCHESTER HILLS | MI | 48307-1110 |
| MC CULLOUGH, EDWARD W | PO BOX 183 | | | | STERLING | MI | 48659-0183 |
| MC CULLOUGH, ERNEST F | 2525 E CLYDE RD | | | | HOWELL | MI | 48855-6756 |
| MC CULLOUGH, GARY E | 5111 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1226 |
| MC CULLOUGH, GERALD A | 1506 W REID RD | | | | FLINT | MI | 48507-4641 |
| MC CULLOUGH, GERALD D | 13825 GOODMAN ST | | | | OVERLAND PARK | KS | 66223-1136 |
| MC CULLOUGH, HAROLD E | 410 HAKES ST | | | | OAKWOOD | OH | 45873-8909 |
| MC CULLOUGH, HAROLD W | 3127 BRANCH FERRY CT | | | | WAKE FOREST | NC | 27587-3835 |
| MC CULLOUGH, JAMES | 1212 LAKE RD | | | | WEBSTER | NY | 14580-9708 |
| MC CULLOUGH, JOHN W | 5341 MAVIS DR | | | | WEST BLOOMFIELD | MI | 48322-1131 |
| MC CULLOUGH, JUANITA M | 8637 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069-3443 |
| MC CULLOUGH, LARRY E | 1002 MACDONALD AVE | | | | FLINT | MI | 48507-2865 |
| MC CULLOUGH, LAURENCE D | 313 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5215 |
| MC CULLOUGH, LEON R | PO BOX 55 | | | | OBION | TN | 38240-0055 |
| MC CULLOUGH, MALLISON | 22 CHILI TER | | | | ROCHESTER | NY | 14619-1006 |
| MC CULLOUGH, MONTY J | 7406 NW 76TH TER | | | | KANSAS CITY | MO | 64152-2219 |
| MC CULLOUGH, NORA M | 43 N TRUMBULL CIR | | | | SAINT CHARLES | MO | 63301-8401 |
| MC CULLOUGH, ORNELL | 9580 E OUTER DR | | | | DETROIT | MI | 48213-1578 |
| MC CULLOUGH, PATRICK J | 59 MARINERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6718 |
| MC CULLOUGH, RAYMOND N | 5092 BUCHANAN AVE | | | | WARREN | MI | 48092-1705 |
| MC CULLOUGH, ROBERT E | 4581 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| MC CULLOUGH, ROBERT N | 2028 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| MC CULLOUGH, ROSE T | 615 SOPHEE LN | | | | LAKEWOOD | NJ | 08701-6083 |
| MC CULLOUGH, SAMUEL | 104 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4556 |
| MC CULLOUGH, SAMUEL D | PO BOX 354 | | | | ROMULUS | MI | 48174 |
| MC CULLOUGH, SHARON L | 5227 WOODRIDGE LN | | | | SPRING HILL | FL | 34609-1548 |
| MC CULLOUGH, SHIRLEY L | 14635 WARWICK ST | | | | DETROIT | MI | 48223-2246 |
| MC CULLOUGH, SIMON H | 2568 E BASE RD | | | | GREENSBURG | IN | 47240-8118 |
| MC CULLOUGH, STANLEY A | 12361 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| MC CULLOUGH, STANLEY A | 223 SOUTH CROSS STREET | | | | DANVILLE | IN | 46122-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC CULLOUGH, STEPHEN N | 3815 TEXAS CT APT 2 | | | | CHARLOTTE | NC | 28208-3099 |
| MC CULLOUGH, TERRY J | 1430 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| MC CULLOUGH, TERRY P | 2125 FERNLOCK DR | | | | OXFORD | MI | 48371-4423 |
| MC CULLOUGH, THERESA K | 700 SE 7TH AVE APT 1 | | | | POMPANO BEACH | FL | 33060-9548 |
| MC CULLOUGH, W R | R R 3 | | | | MITCHELL | IN | 47446 |
| MC CULLOUGH, WILLIAM D | 1281 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| MC CULLUM, BOBBY G | 19807 GREENFIELD RD APT 10 | | | | DETROIT | MI | 48235-2021 |
| MC CULLUM, CONNIE S | 8677 HUPP AVE | | | | WARREN | MI | 48089-2413 |
| MC CULLUM, DAVID L | 38165 LAURENWOOD ST | | | | WAYNE | MI | 48184-2818 |
| MC CULLUM, SHARON K | 3472 YORKSHIRE RD | | | | DETROIT | MI | 48224-2324 |
| MC CULLY JR, DUDLEY L | 5000 N OCEAN BLVD E17 | | | | BRINY BREEZES | FL | 33435 |
| MC CULLY, CATHERINE M | 115 PARK ST BOX 155 | | | | OTISVILLE | MI | 48463 |
| MC CULLY, MICHAEL G | 889 TWIN TOWERS ST | | | | YPSILANTI | MI | 48198-3800 |
| MC CULLY, WILLARD C | 827 S ALTA LN | | | | OLATHE | KS | 66061-4170 |
| MC CUMBER, R HOWARD | APT 136 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5669 |
| MC CUMBY, SHAWN J | 10382 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| MC CUNE, DUSTIN E | 3404 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| MC CUNE, GARY L | 2805 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| MC CUNE, LB | 2252 O BRIEN ROAD | | | | MOUNT MORRIS | MI | 48458 |
| MC CUNE, NORBERTA L | 980 SOUTHWEST HIGH AVENUE | | | | MILL CITY | OR | 97360-2309 |
| MC CUNE, PATRICIA A | 4480 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 |
| MC CUNE, WILLIAM S | 127 ELM PARK AVE | | | | PLEASANT RDG | MI | 48069-1044 |
| MC CURDY, CHERYL R | 3717 EDGEVALE RD | | | | OTTAWA HILLS | OH | 43606-2642 |
| MC CURDY, DALE A | 113 BRYAN DR | | | | GREENSBURG | PA | 15601-4923 |
| MC CURDY, DONNA J. | 6699 HOWARD RD | | | | WILLIAMSFIELD | OH | 44093-9761 |
| MC CURDY, ERICK D | 1300 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4623 |
| MC CURDY, FREDERICK J | 4140 APRIL LN | | | | STERLING HEIGHTS | MI | 48310-4404 |
| MC CURDY, HAROLD R | 14425 JOHNSON DR | | | | MECOSTA | MI | 49332-9652 |
| MC CURDY, HOWARD F | 235 1/2CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515 |
| MC CURDY, JAMES A | 32768 | LANCASTER | | | WARREN | MI | 48088 |
| MC CURDY, JOHN O | 4516 WOOD AVE | | | | KANSAS CITY | KS | 66102-1845 |
| MC CURDY, LESLIE C | 7840 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-2420 |
| MC CURDY, RICHARD | 155 FOREST DR | | | | NO HUNTINGDON | PA | 15642-1004 |
| MC CURDY, ROBERT A | 571 FLORENCE CT | | | | MILFORD | MI | 48381-1711 |
| MC CURDY, TOMMIE L | 3740 STONY HOLLOW RD | | | | DAYTON | OH | 45418-2836 |
| MC CURLEY JR, BENNIE | 22389 HIGHWAY C | | | | LAWSON | MO | 64062-8138 |
| MC CURRY, MICHAEL | 1954 N 79TH TER | | | | KANSAS CITY | KS | 66112-2049 |
| MC CURRY, RICHARD L | 891 S GROVE ST | | | | YPSILANTI | MI | 48198-6372 |
| MC CURRY, ROBERT E | 26 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9414 |
| MC CURRY, ROBERT W | 21741 WICK RD | | | | TAYLOR | MI | 48180-3713 |
| MC CURRY, SILLA | 1872 CHARLES RD | | | | E CLEVELAND | OH | 44112-2819 |
| MC CURRY, SUZANNE M | 9343 BIRCH ST | | | | TAYLOR | MI | 48180-3469 |
| MC CURTAIN COUNTY TREASURER | 108 NORTH CENTRAL | | | | IDABEL | OK | 74745 |
| MC CUSKER JR, WILLIAM K | 1900 W OMAR DR | | | | TUCSON | AZ | 85704-1243 |
| MC CUSKER, COLLEEN S | 10735 KELL AVE S | | | | BLOOMINGTON | MN | 55437-2937 |
| MC CUTCHEN, JAMES L | 925 HILLSIDE MILL DR | | | | GRAYSON | GA | 30017-1905 |
| MC CUTCHEN, JAMES M | 46709 LA ROCHE DR W | | | | MACOMB | MI | 48044-5421 |
| MC CUTCHEN, SAM | 74 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| MC CUTCHEN, THOMAS W | 35884 CRESCENT WAY | | | | PALM DESERT | CA | 92211-2686 |
| MC CUTCHEON, DAVID B | 1104 SORRENTO WOODS BLVD | | | | NOKOMIS | FL | 34275-4519 |
| MC CUTCHEON, EDYTHE M. | 5850 PELICAN BAY BLVD APT D | | | | NAPLES | FL | 34108-2729 |
| MC CUTCHEON, JACK | 8357 HIGHWAY 36 E | | | | LACEYS SPRING | AL | 35754-6039 |
| MC CUTCHEON, MICHAEL W | 1136 WEST OUTER DRIVE | | | | OAK RIDGE | TN | 37830-8611 |
| MC CUTCHEON, ROBERT L | 645 EGRET WALK LN | | | | VENICE | FL | 34292-4487 |
| MC DADE JR, SYDNEY T | PO BOX 2122 | | | | INDIAN RIVER | MI | 49749-2122 |
| MC DADE, ALICE L | 1119 PATRICK LN | | | | NEWPORT NEWS | VA | 23608-3156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC DADE, DOROTHY J | 122 VELMA DR W | | | | LARGO | FL | 33770-2150 |
| MC DADE, HOLLIS W | 1107 GLEN WILLOW DR APT 1 | | | | CAPITOL HEIGHTS | MD | 20743-1564 |
| MC DADE, JARED C | 3830 PURCHASE ST | | | | PURCHASE | NY | 10577-1116 |
| MC DADE, PATRICIA A | 69 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| MC DANIEL JR, BURNETT | 5404 SMITH ST | | | | FORT WAYNE | IN | 46806-5173 |
| MC DANIEL JR, MOSES | 5358 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| MC DANIEL JR, THOMAS | 529 REDWOOD RD | | | | BOLINGBROOK | IL | 60440-2502 |
| MC DANIEL JR, WILLIE | 20226 BLACKSTONE ST | | | | DETROIT | MI | 48219-1315 |
| MC DANIEL JR., PRENTISS A | 7407 S VERNON AVE | | | | CHICAGO | IL | 60619-1813 |
| MC DANIEL, ABSON | 1152 REX AVENUE | | | | FLINT | MI | 48505-1639 |
| MC DANIEL, AGNES T | 210 MILFORD ST | | | | TOLEDO | OH | 43605-1422 |
| MC DANIEL, ALLEN | 305 E EDGEWOOD BLVD APT 2 | | | | LANSING | MI | 48911-5811 |
| MC DANIEL, ANNIE L | 1711 AFTON AVE | | | | CHARLESTON | SC | 29407-4201 |
| MC DANIEL, ANNIE M | 1228 SOMERSET LN | | | | FLINT | MI | 48503-2947 |
| MC DANIEL, BOBBIE L | 13386 HAWBUCK RD | | | | DANVILLE | IL | 61834-8012 |
| MC DANIEL, BRENDA V | 2521 PROSPECT ST | | | | FLINT | MI | 48504-3384 |
| MC DANIEL, CALVIN D | 1135 MACKIN RD | | | | FLINT | MI | 48503-1203 |
| MC DANIEL, CAROLINE C | 2622 SAM CALVIN DR | | | | DACULA | GA | 30019-7544 |
| MC DANIEL, CELESTENE | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| MC DANIEL, CHARLES E | 128 N CENTER ST | | | | BRAIDWOOD | IL | 60408-1603 |
| MC DANIEL, CHARLES E | PO BOX 163 | | | | KEEGO HARBOR | MI | 48320-0163 |
| MC DANIEL, CLARENCE | 236 LEES CHAPEL RD | | | | SWEETWATER | TN | 37874-6454 |
| MC DANIEL, CLARENCE E | 4216 E 68TH ST | | | | KANSAS CITY | MO | 64132-1448 |
| MC DANIEL, CONWAY D | 3519 HAYES BAYOU DR | | | | RUSKIN | FL | 33570-6159 |
| MC DANIEL, DALE G | 1211 MARGUERITE ST | | | | FLUSHING | MI | 48433-1753 |
| MC DANIEL, DALLAS A | 5084 AUKER DR | | | | FLINT | MI | 48507-4502 |
| MC DANIEL, DAVID P | 5749 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3914 |
| MC DANIEL, DONNA | 4224 INDEPENDENCE DR | | | | FLINT | MI | 48506-1664 |
| MC DANIEL, DWIGHT W | 700 LARONA RD | | | | DAYTON | OH | 45426-2528 |
| MC DANIEL, EDWARD D | 18272 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2873 |
| MC DANIEL, EDWIN C | 959 SWEET BRIAR TRL SE | C/O ROGER MCDANIEL | | | CONYERS | GA | 30094-3853 |
| MC DANIEL, ELIZABETH M | 4143 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| MC DANIEL, ERNEST | 3410 E 54TH ST | | | | KANSAS CITY | MO | 64130-4027 |
| MC DANIEL, ERNEST P | PO BOX 1333 | | | | PARKER | AZ | 85344-1333 |
| MC DANIEL, EUGENE G | PO BOX 73 | | | | GRAYLING | MI | 49738-0073 |
| MC DANIEL, EVONNE | 1605 VANDERBILT DR | | | | ARLINGTON | TX | 76014-2454 |
| MC DANIEL, GARY F | 1115 BEMENT ST | | | | LANSING | MI | 48912-1703 |
| MC DANIEL, GEORGE J | 351 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1267 |
| MC DANIEL, HERMAN L | 536 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| MC DANIEL, INGER L | PO BOX 344 | | | | CAROGA LAKE | NY | 12032-0344 |
| MC DANIEL, IVERY L | 406 S MAIN ST | | | | FORDYCE | AR | 71742-3552 |
| MC DANIEL, JACK | 860 PENNS WAY | | | | WEST CHESTER | PA | 19382-8154 |
| MC DANIEL, JAMES E | 3000 TOWN CTR STE 2600 | | | | SOUTHFIELD | MI | 48075-1128 |
| MC DANIEL, JAMES E | 947 GREENE ROAD 528 | | | | LAFE | AR | 72436-9792 |
| MC DANIEL, JAMES W | 3100 FREEDOM WAY | | | | HUBERT | NC | 28539-3802 |
| MC DANIEL, JEANETTE E | PO BOX 2046 | | | | PONTIAC | MI | 48343 |
| MC DANIEL, JOANN M | 48365 WILLIS RD | | | | BELLEVILLE | MI | 48111-8926 |
| MC DANIEL, JOANN MARIE | 48365 WILLIS RD | | | | BELLEVILLE | MI | 48111-8926 |
| MC DANIEL, JOE E | 2348 SHADYCROFT DR | | | | BURTON | MI | 48519 |
| MC DANIEL, JOHN G | 9 MONTE CARLO | | | | IRVINE | CA | 92614-0222 |
| MC DANIEL, KENNETH W | 3098 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| MC DANIEL, KEVIN L | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |
| MC DANIEL, KEVIN LEE | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |
| MC DANIEL, L C | 7523 S CARPENTER ST | | | | CHICAGO | IL | 60620-2953 |
| MC DANIEL, LAMBERT M | PO BOX 3917 | | | | ANN ARBOR | MI | 48106-3917 |
| MC DANIEL, LARRY G | 34612 MICHELLE DR | | | | ROMULUS | MI | 48174-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC DANIEL, LASCELLES F | 950 MAIDEN LN | | | | ROCHESTER | NY | 14615-1124 |
| MC DANIEL, LEON M | 17051 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| MC DANIEL, LUCILLE J | 35821 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4425 |
| MC DANIEL, MARJORIE C. | 2301 WILLOW ST | | | | VAN BUREN | AR | 72956-3768 |
| MC DANIEL, MARK D | 1480 PEPPERGROVE DR | | | | BRIGHTON | MI | 48116-6783 |
| MC DANIEL, MARY | PO BOX 163 | | | | KEEGO HARBOR | MI | 48320-0163 |
| MC DANIEL, MARY F | 12003 S SAGINAW ST APT 1 | | | | GRAND BLANC | MI | 48439-1463 |
| MC DANIEL, MARY L | PO BOX 5 | | | | WRIGHTSVILLE | AR | 72183-0005 |
| MC DANIEL, MARY M | 6431 BANNER ST | | | | TAYLOR | MI | 48180-1629 |
| MC DANIEL, MICHAEL R | 2305 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| MC DANIEL, PATRICIA K | 546 FOX HILLS DR S | | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| MC DANIEL, PATRICK D | 9443 TERRY ST | | | | ROMULUS | MI | 48174-1554 |
| MC DANIEL, RALPH R | 422 BEASLEY RD | | | | GALT | MO | 64641-9172 |
| MC DANIEL, SCOTT D | 5070 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8762 |
| MC DANIEL, TERRY A | 351 LAKE POINT RD | | | | FAIR PLAY | SC | 29643-2342 |
| MC DANIEL, WALLACE V | 212 TOWN BRANCH RD | | | | MANCHESTER | KY | 40962-1322 |
| MC DANIEL, WILMA J. | 27334 YALE ST | | | | INKSTER | MI | 48141-2581 |
| MC DANIELS JR, WADE | 47 SANDAL LN | | | | WILLINGBORO | NJ | 08046-1014 |
| MC DANIELS, JOHN D | 19610 BUTTERNUT LN | | | | SOUTHFIELD | MI | 48076-1791 |
| MC DANIELS, THOMAS G | APT 3 | 1210 WEINERT COURT | | | GRAND LEDGE | MI | 48837-2213 |
| MC DANNEL, OLETA F | 1123 N MAIN ST | | | | CARRIER MILLS | IL | 62917-1124 |
| MC DARIS, JEANETTE H | 2580 CAROLYN DR SE | | | | SMYRNA | GA | 30080-2552 |
| MC DARIS, MARGIE L | 1149 SE W HWY | | | | LATHROP | MO | 64465-9390 |
| MC DARIS, ROBERT L | 1149 SE W HWY | | | | LATHROP | MO | 64465-9390 |
| MC DAVID, BARBARA L | 326 DWIGHT AVE | | | | JOLIET | IL | 60436-1919 |
| MC DAVID, DIANE L | 31432 HUNTERS CIRCLE DR | | | | FARMINGTN HLS | MI | 48334-1308 |
| MC DAVITT, JAMES | 8743 MOBILE AVE | | | | OAK LAWN | IL | 60453-1121 |
| MC DAY, JAMES E | 3158 DORCHEAT RD | | | | MINDEN | LA | 71055-5870 |
| MC DERMAID, WILLIAM J | 3029 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| MC DERMEIT, CLYDE | 601 FAIRDALE RD | | | | SALINA | KS | 67401-3776 |
| MC DERMID, GEORGE A | 8470 LINCOLN BAY DR | | | | ALPENA | MI | 49707-8870 |
| MC DERMIT, MICHAEL C | 1894 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3321 |
| MC DERMITT, MARGARET E | 5950 COVENTRY MEADOW LN | | | | HILLIARD | OH | 43026-7389 |
| MC DERMOTT JR, JOHN P | 5325 BIRCH POINT DR | | | | INTERLOCHEN | MI | 49643-9579 |
| MC DERMOTT, BERNADINE L | 10527 SOMERSET RD BOX 260 | | | | SOMERSET CENTER | MI | 49282 |
| MC DERMOTT, CELESTE P | 27744 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5206 |
| MC DERMOTT, CHARLES D | 2246 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| MC DERMOTT, CHARLES S | 930 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198-6105 |
| MC DERMOTT, CHARLES W | 791 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2323 |
| MC DERMOTT, DOLORES | 15295 FRENCH CRK | | | | FRASER | MI | 48026-5215 |
| MC DERMOTT, DONALD F | 29717 SPRING HILL DR | | | | SOUTHFIELD | MI | 48076-1859 |
| MC DERMOTT, DOROTHY M. | 1859 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-4119 |
| MC DERMOTT, ELIZABETH A | 1204 FAWNWOOD RD | | | | LITTLE ROCK | AR | 72227-5936 |
| MC DERMOTT, HENRIETTA S | 30899 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1097 |
| MC DERMOTT, JEROME E | RESIDENTY MONTANA | CONDOMINIUM DEL SOL # 6 | | POZOS, SANTA ANNA COSTA RICA | | | |
| MC DERMOTT, JOHN F | 433 ZELKOVA RD | | | | WILLIAMSBURG | VA | 23185-4364 |
| MC DERMOTT, LARRY F | 302 N PROSPECT RD | | | | YPSILANTI | MI | 48198-2933 |
| MC DERMOTT, LEO G | 1914 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 |
| MC DERMOTT, LYLE C | 1132 JUNEAU RD | | | | YPSILANTI | MI | 48198-6411 |
| MC DERMOTT, MARIE R | 267 6TH AVE | | | | BROOKLYN | NY | 11215-2104 |
| MC DERMOTT, MARY | 68 ELMWOOD AVE | | | | BOGOTA | NJ | 07603-1610 |
| MC DERMOTT, MARY A | 3 N EGRET ST | | | | SEBRING | FL | 33872-3500 |
| MC DERMOTT, MARY A | 6 MILL ST | | | | MIDDLEPORT | NY | 14105-1010 |
| MC DERMOTT, MICHAEL L | 4150 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| MC DERMOTT, MICHAEL LEE | 4150 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| MC DERMOTT, PATRICK M | 7241 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-4910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC DERMOTT, PHILIP M | 2367 COACH HOUSE BLVD APT 4 | | | | ORLANDO | FL | 32812-5264 |
| MC DERMOTT, PHILLIP E | 136 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| MC DERMOTT, RAYMOND J | PO BOX 246 | | | | HALES CORNERS | WI | 53130-0246 |
| MC DERMOTT, STEPHEN J | 2915 BERKSHIRE DR | | | | BLOOMFIELD TOWNSHIP | MI | 48301-3404 |
| MC DERMOTT, STEVEN R | 23 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| MC DERMOTT, TERRY | 614 BEECH ST | | | | IRON MOUNTAIN | MI | 49801-3222 |
| MC DERMOTT, THERESA M | 1186 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| MC DERMOTT, THOMAS J | 475 REED CT | | | | GOLETA | CA | 93117-2906 |
| MC DERMOTT, THOMAS P | 521 SEAPORT BLVD | | | | CAPE CANAVERAL | FL | 32920-5030 |
| MC DERMOTT, WILLIAM C | PO BOX 12 | 2459 BENNETT RD | | | TOPINABEE | MI | 49791-0012 |
| MC DEVITT, CHRIS A | 313 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| MC DEVITT, DOUGLAS S | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| MC DEVITT, JAMES G | 1700 21ST AVE W APT 302 | | | | BRADENTON | FL | 34205-5782 |
| MC DEVITT, JENNIFER L | 2235 AZALEA DR | | | | LOGANVILLE | GA | 30052-3884 |
| MC DEVITT, RICHARD L | 915 MILLER DR | | | | QUINCY | MI | 49082-9782 |
| MC DIARMID, BILLY | 2655 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| MC DIARMID, DEBORAH A | 11282 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| MC DIARMID, EDWARD | 12761 PHELPS ST | | | | SOUTHGATE | MI | 48195-1274 |
| MC DIARMID, HAROLD D | 273 W DAWSON RD | | | | MILFORD | MI | 48381-2711 |
| MC DIARMID, STEVEN G | 2804 HAGER RD | | | | NASHVILLE | MI | 49073-9600 |
| MC DIARMID, SUSIE B | 9000 BROPHY RD | | | | HOWELL | MI | 48855-9076 |
| MC DILL JR, JAMES | 1175 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| MC DILL, MACK H | 207 15TH STREET SOUTH | | | | CLANTON | AL | 35045-3229 |
| MC DOLE, ROBERT E | PO BOX 3286 | | | | DETROIT | MI | 48203-0286 |
| MC DOLE, STELLA D | 19160 ALLISONVILLE RD | | | | NOBLESVILLE | IN | 46060-1108 |
| MC DONALD JR, DAVID D | 6340 NEWTOWN CIR APT A4 | | | | TAMPA | FL | 33615-5900 |
| MC DONALD JR, EDWARD | PO BOX 893 | | | | LAKE ARROWHEAD | CA | 92352-0893 |
| MC DONALD JR, GARY D | 4101 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9352 |
| MC DONALD JR, JESSE | 4941 HIGHWAY 43 | | | | MC INTOSH | AL | 36553-7400 |
| MC DONALD JR, RODERICK D | 6029 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| MC DONALD JR, WILLIAM J | 500 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1743 |
| MC DONALD, A G | UNIT 5 | 3904 SOUTHERN OAKS DRIVE | | | FAYETTEVILLE | NC | 28314-0999 |
| MC DONALD, ALICE C | 12 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2618 |
| MC DONALD, ALICE J | 105 BAYBERRY CIR | | | | BRIDGEWATER | MA | 02324-2933 |
| MC DONALD, ALSBURY H | 6401 SW 111TH PL | | | | OCALA | FL | 34476-8810 |
| MC DONALD, ALVIN R | 407 ARMY RD | | | | LEONARD | MI | 48367-2908 |
| MC DONALD, ANN B | 14 HIGHWOOD DR | | | | LITTLE ROCK | AR | 72205-2444 |
| MC DONALD, ARNOLD M | 3811 GALE RD | | | | EATON RAPIDS | MI | 48827-9657 |
| MC DONALD, ARTHUR J | 2642 RIVER RD | | | | MARYSVILLE | MI | 48040-1967 |
| MC DONALD, BARBARA A | 228 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MC DONALD, BARRY J | 31950 PIERCE ST | | | | GARDEN CITY | MI | 48135-1458 |
| MC DONALD, BARRY JOSEPH | 31950 PIERCE ST | | | | GARDEN CITY | MI | 48135-1458 |
| MC DONALD, BERNARD J | 9870 GARVETT ST | | | | LIVONIA | MI | 48150-3214 |
| MC DONALD, BERNICE | 3340 TIQUEWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1463 |
| MC DONALD, BETTY J | 23 SUNNY LN | PO BOX 482 | | | MOUNT MORRIS | MI | 48458-2416 |
| MC DONALD, BETTY J | 3205 WARREN DR | | | | WATERFORD | MI | 48329-3546 |
| MC DONALD, BEVERLY J | LEISURE LK VIL 508 CENTER ST | | | | PALMETTO | FL | 34221 |
| MC DONALD, BRIAN P | 15730 MEADOWOOD DRIVE | | | | WELLINGTON | FL | 33414 |
| MC DONALD, BRYAN E | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| MC DONALD, CARL D | 4405 LANNEY LN | | | | METAMORA | MI | 48455-8712 |
| MC DONALD, CARL E | 2769 LAKE ANN RD | | | | INTERLOCHEN | MI | 49643-9651 |
| MC DONALD, CARL E | 5670 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| MC DONALD, CAROLINA | 839 STATE ST | | | | ADRIAN | MI | 49221-3947 |
| MC DONALD, CHARLES J | 13625 58TH AVE | | | | FLUSHING | NY | 11355-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONALD, CHARLIE L | 445 N EAST BLVD | | | | PONTIAC | MI | 48342 |
| MC DONALD, CHARLIE L | 445 NE BLVD | | | | PONTIAC | MI | 48058 |
| MC DONALD, CHRISTINA M. | 1438 MARION RD APT A | | | | COLUMBUS | OH | 43207-5439 |
| MC DONALD, CLARENCE A | 10700 COPE RD | | | | ONAWAY | MI | 49765-8742 |
| MC DONALD, CLARK | 61 MEADOW FARM | | | | NORTH CHILI | NY | 14514-1322 |
| MC DONALD, CLYDEY DEAN | 4147 LYONS CENTER RD | | | | VIDALIA | GA | 30474-9722 |
| MC DONALD, DANIEL C | RT 1 BOX 385 | | | | MILLSTONE | WV | 25261 |
| MC DONALD, DANIEL L | 1087 LONG LAKE RD | | | | FENWICK | MI | 48834-9619 |
| MC DONALD, DANIEL W | 9236 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| MC DONALD, DARRY D | 474 COUNTY ROAD 1730 | | | | YANTIS | TX | 75497-2620 |
| MC DONALD, DAVID W | 3730 NEW RD | | | | YOUNGSTOWN | OH | 44515-4622 |
| MC DONALD, DEBRA A | 316 INGLEWOOD DR | | | | ROCHESTER | NY | 14619-1442 |
| MC DONALD, DEBRA L | 51 E ELMWOOD | | | | LEONARD | MI | 48367-1803 |
| MC DONALD, DELRINE M | 3231 CRUGER AVE | | | | BRONX | NY | 10467-6401 |
| MC DONALD, DENIS C | 9036 24TH AVE | | | | JENISON | MI | 49428-9467 |
| MC DONALD, DERRICK S | 228 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| MC DONALD, DOLORES M | 109 VANCOUVER AVE | | | | MEDFORD | OR | 97504-7420 |
| MC DONALD, DON H | 2513 DORSET ST | | | | MURFREESBORO | TN | 37130-1459 |
| MC DONALD, DON S | 3117 NORWOOD DR | | | | FLINT | MI | 48503-2321 |
| MC DONALD, DON STEWART | 3117 NORWOOD DR | | | | FLINT | MI | 48503-2321 |
| MC DONALD, DOREEN D | 14920 KINSMAN ROAD | | | | CLEVELAND | OH | 44120 |
| MC DONALD, DOROTHY J | PO BOX 83 | | | | LAKEVILLE | MI | 48366-0083 |
| MC DONALD, DOUGLAS C | LEISURE LK VIL 508 CENTER ST | | | | PALMETTO | FL | 34221 |
| MC DONALD, DOUGLAS M | 40474 CINNAMON CIRCLE | | | | CANTON | MI | 48187-4588 |
| MC DONALD, DUNCAN F | 4121 MOREL DR | | | | CADILLAC | MI | 49601-9309 |
| MC DONALD, EDWARD | 5930 SCARLET OAK DR | | | | BEDFORD HEIGHTS | OH | 44146-3050 |
| MC DONALD, EDWARD T | 4109 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9574 |
| MC DONALD, ERIC F | 517 QUIMBY ST NE | | | | GRAND RAPIDS | MI | 49505-5124 |
| MC DONALD, F J | 1051 INDIAN MOUND TRL | | | | VERO BEACH | FL | 32963-2406 |
| MC DONALD, FLOYD J | 2451 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| MC DONALD, FRANCIS E | 714 FAWCETT AVE | | | | MCKEESPORT | PA | 15132-1301 |
| MC DONALD, FRANCIS M | 3298 FAIRVIEW ST | | | | WHITE OAK | PA | 15131-1012 |
| MC DONALD, FREDRICK E | 2940 BUTTRICK AVE SE | | | | ADA | MI | 49301-9344 |
| MC DONALD, FREEMAN | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| MC DONALD, GAIL A | 6324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MC DONALD, GAIL ANN | 6324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MC DONALD, GARY D | 2672 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8435 |
| MC DONALD, GEORGE | 3613 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2848 |
| MC DONALD, GEORGE A | 629 NOGGLE RD | | | | OMER | MI | 48749-9706 |
| MC DONALD, GEORGIANA V | 186 E CHIMNEY TOP LN | | | | FELTON | DE | 19943-6906 |
| MC DONALD, GERALD L | 3144 WHITFIELD DR | | | | WATERFORD | MI | 48329-2774 |
| MC DONALD, GLYN L | 14831 YALE ST | | | | LIVONIA | MI | 48154-5164 |
| MC DONALD, GREGORY A | 46701 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| MC DONALD, GREGORY S | 800 ALTA ST | | | | MASON | MI | 48854-2002 |
| MC DONALD, HAROLD A | 2742 S.M30 | | | | BEAVERTON | MI | 48612 |
| MC DONALD, HAROLD J | 6126 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1966 |
| MC DONALD, HAZEL L | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| MC DONALD, JACK E | 2256 RICHARDSON CT | | | | WATERFORD | MI | 48327-1073 |
| MC DONALD, JACK H | 10086 OAKHILL RD | | | | HOLLY | MI | 48442-8846 |
| MC DONALD, JAMES B | 2230 SEMINOLE TRL | | | | WAYCROSS | GA | 31501-4176 |
| MC DONALD, JAMES E | 4848 HERNDON DR | | | | COLUMBUS | OH | 43221-5803 |
| MC DONALD, JAMES F | 5849 CORTE MENTE | | | | PLEASANTON | CA | 94566-5872 |
| MC DONALD, JAMES F | 701 SPANISH MAIN DR.LOT 36 | | | | CUDJOE KEY | FL | 33042 |
| MC DONALD, JAMES K | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| MC DONALD, JAMES L | 3416 BROWN RD | | | | SAINT LOUIS | MO | 63114-4330 |
| MC DONALD, JAMES L | 55 MACSAIN RD | | | | BUCHANAN | TN | 38222-4962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONALD, JAMES L | PO BOX 3173 | | | | SOUTHFIELD | MI | 48037-3173 |
| MC DONALD, JAMES M | 2147 SULLIVAN RD | | | | OXFORD | MI | 48371-3445 |
| MC DONALD, JAMES M | PO BOX 1127 | | | | INDIAN RIVER | MI | 49749-1127 |
| MC DONALD, JAMES R | 11186 S 34TH ST | | | | VICKSBURG | MI | 49097-9523 |
| MC DONALD, JAMES S | 4323 TORREY RD | | | | FLINT | MI | 48507-3458 |
| MC DONALD, JAMES W | 6243 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-4798 |
| MC DONALD, JASON E | 6316 HEATH CROSS DR | | | | HUDSONVILLE | MI | 49426-8909 |
| MC DONALD, JEANNE L | 295 CLASSIC LN | | | | MELROSE | FL | 32666-8893 |
| MC DONALD, JOEL A | PO BOX 768 | | | | BELLEVILLE | MI | 48112-0768 |
| MC DONALD, JOHN C | 40 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| MC DONALD, JOHN C | 7820 WALKING HORSE CIR APT 328 | | | | GERMANTOWN | TN | 38138-2116 |
| MC DONALD, JOHN C | 7935 SE MARKET ST | | | | PORTLAND | OR | 97215-3655 |
| MC DONALD, JOHN M | 7350 N INKSTER RD APT 1 | | | | DEARBORN HEIGHTS | MI | 48127-1628 |
| MC DONALD, JOSEPH K | 5120 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 |
| MC DONALD, JOSHUA D | 5404 DANIEL RAY DRIVE | | | | WHITES CREEK | TN | 37189-5201 |
| MC DONALD, JOYCE E | 5670 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| MC DONALD, KATHLEEN A | 13392 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| MC DONALD, KEITH R | PO BOX 276 | | | | NEWALLA | OK | 74857-0276 |
| MC DONALD, KENNETH A | 40769 PROVENCAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7126 |
| MC DONALD, KURT D | 3661 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| MC DONALD, LEATTA E | 3551 BIRCHKMOLL COURT | | | | KENTWOOD | MI | 49512 |
| MC DONALD, LEON R | 3589 FISHERMAN COURT | | | | LUZERNE | MI | 48636 |
| MC DONALD, LOIS N | 729 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9783 |
| MC DONALD, MARGARET | 56 WALNUT ST APT W4F | | | | MONTCLAIR | NJ | 07042-4927 |
| MC DONALD, MARILYN M | 210 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2277 |
| MC DONALD, MARK A | 1116 VASSAR | | | | SOUTH LYON | MI | 48178-2504 |
| MC DONALD, MARK W | PO BOX 31295 | | | | JACKSON | MS | 39286-1295 |
| MC DONALD, MARY | 39899 MEMORY LN | | | | HARRISON TWP | MI | 48045-1763 |
| MC DONALD, MARY A | 2428 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| MC DONALD, MARY ANN | 4788 WAKE ROBIN RD | | | | MENTOR | OH | 44060-1329 |
| MC DONALD, MARY L | 12376 ERIKA ST | | | | HARTLAND | MI | 48353-3018 |
| MC DONALD, MARZELLE | 20491 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1557 |
| MC DONALD, MICHAEL C | 859 FALCON AVE | | | | WATERFORD | MI | 48328-2501 |
| MC DONALD, MICHAEL H | 7310 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8955 |
| MC DONALD, MICHAEL HUMPHREY | 7310 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8955 |
| MC DONALD, MICHAEL J | PO BOX 587 | 51 E ELMWOOD | | | LEONARD | MI | 48367-0587 |
| MC DONALD, MILDRED G | 1633 WOODBERRY RD | | | | CHARLOTTE | NC | 28212-7147 |
| MC DONALD, NOEL K | 36532 TOM BROWN CT | | | | WESTLAND | MI | 48185-2630 |
| MC DONALD, NORA E | 55 MACSAIN RD | | | | BUCHANAN | TN | 38222-4962 |
| MC DONALD, OLIVER | 350 28TH ST N | | | | SPRINGFIELD | MI | 49037-4808 |
| MC DONALD, PATRICIA T | 601 FITZHUGH DR APT 328 | | | | TRAVERSE CITY | MI | 49684-6649 |
| MC DONALD, PATRICK G | 5558 WALNUT CIR E | | | | W BLOOMFIELD | MI | 48322-1254 |
| MC DONALD, PATRICK J | 41 EDEN ST. (UPPER) | | | | BUFFALO | NY | 14220 |
| MC DONALD, PAULA G | 8932 DANZIG ST | | | | LIVONIA | MI | 48150-3902 |
| MC DONALD, PEGGY A | 512 20TH AVE | | | | INDIAN ROCKS BEACH | FL | 33785-2932 |
| MC DONALD, RAYMOND | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| MC DONALD, REGINALD L | 52470 MAURICE DR | | | | MACOMB | MI | 48042-5640 |
| MC DONALD, RICHARD B | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120-1424 |
| MC DONALD, RICHARD J | 886 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3818 |
| MC DONALD, RICHARD R | 1139 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1113 |
| MC DONALD, RICHARD W | 6392 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| MC DONALD, ROBERT D | 2562 PADUCAH ST | | | | FLINT | MI | 48504-7703 |
| MC DONALD, ROBERT D | 372 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2279 |
| MC DONALD, ROBERT J | 7415 SCIOTO PKWY | | | | POWELL | OH | 43065-7494 |
| MC DONALD, ROBERT T | 1551 SARGENT AVE SE | | | | ADA | MI | 49301-9042 |
| MC DONALD, RUTH E | 608 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONALD, SAUNDRA | 4042 S OAK DR | | | | BEAVERTON | MI | 48612-8813 |
| MC DONALD, SCOTT W | 1157 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2939 |
| MC DONALD, SIDNEY A | R 3 BOX 170 | | | | REDFORD | MO | 63665 |
| MC DONALD, STEVEN P | 923 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2082 |
| MC DONALD, SUSAN M | 5935 MARSHWOOD DR | | | | SYLVANIA | OH | 43560-1018 |
| MC DONALD, SYLVESTRA F | 3730 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4622 |
| MC DONALD, TERESA A | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| MC DONALD, THELMA M | 3817 108TH AVE N | | | | CLEARWATER | FL | 33762-5433 |
| MC DONALD, THOMAS R | 7834 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| MC DONALD, THOMAS RICHARD | 7834 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| MC DONALD, VELMA | 8221 S KINGSTON AVE | | | | CHICAGO | IL | 60617-1909 |
| MC DONALD, VICTOR G | 560 MEISNER RD | | | | EAST CHINA | MI | 48054-4130 |
| MC DONALD, VIOLET R | 7221 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| MC DONALD, W D | 856 KENWICK RD APT C | | | | COLUMBUS | OH | 43209-2561 |
| MC DONALD, WANDA I | 268 WHARTON RD | | | | GREENWICH | OH | 44837-9623 |
| MC DONALD, WENDELL | 414 CURRY ST | | | | NORTH VENICE | FL | 34275-2975 |
| MC DONALD, WESLEY R | 1823 ROCKYBRANCH PASS | | | | MARIETTA | GA | 30066-8014 |
| MC DONALD, WILLIAM D | 4770 SHERMAN RD | | | | SAGINAW | MI | 48604-1553 |
| MC DONALD, WILLIAM E | 309 E SILVER ST | | | | BESSEMER | MI | 49911-1147 |
| MC DONALD, WILLIAM E | 581 MALLARD STREET | | | | ROCHESTER HLS | MI | 48309-3523 |
| MC DONALD, WILLIAM H | 431 N NECONI AVE | | | | BONNER SPRINGS | KS | 66012-1524 |
| MC DONALD, WILLIAM S | 327 MACDONALDS | | | | COVINGTON | GA | 30014 |
| MC DONALD, WILLIAM W | 1951 PALO VERDE BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1873 |
| MC DONALD, WILLIE | PO BOX 8228 | | | | DETROIT | MI | 48208-0228 |
| MC DONALD, WINONA L | 4613 FAIRWOOD LN | | | | CHATTANOOGA | TN | 37416-3712 |
| MC DONALD, ZULA | 11580 OWOSSO RD | | | | FOWLERVILLE | MI | 48836 |
| MC DONALD-RILEY, SHARON E | 1606 GARLAND ST | | | | FLINT | MI | 48503-1190 |
| MC DONEL, CLEMENTINE | 16500 WASHBURN ST | | | | DETROIT | MI | 48221-2843 |
| MC DONELL, DANIEL L | 83 CONDON AVE | | | | BUFFALO | NY | 14207-1551 |
| MC DONELL, DENNIS P | 73 RIVERSIDE AVE. UPPER | | | | BUFFALO | NY | 14207 |
| MC DONELL, DENNIS PATRICK | 73 RIVERSIDE AVE. UPPER | | | | BUFFALO | NY | 14207 |
| MC DONELL, LEE F | 3095 N 157TH LN | | | | GOODYEAR | AZ | 85395-8180 |
| MC DONELL, WILLIAM J | 338 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2327 |
| MC DONIEL, LEONARD M | 6237 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8780 |
| MC DONNELL, DANIEL P | 1 SLEEPY HOLLOW RD | | | | NEW FAIRFIELD | CT | 06812-5102 |
| MC DONNELL, DAVID D | 3039 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| MC DONNELL, ERIC | 3130 MILLWOOD TER APT M113 | | | | BOCA RATON | FL | 33431-6525 |
| MC DONNELL, GERALD J | 1690 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| MC DONNELL, HELEN M | 2290 CATTLEMEN RD APT 200 | | | | SARASOTA | FL | 34232-6270 |
| MC DONNELL, IRENE C | 7307 36TH CT | | | | VERO BEACH | FL | 32967-5757 |
| MC DONNELL, JOHN M | 3 FERNLANDS CT | | | | LAKEWOOD | NJ | 08701-7334 |
| MC DONNELL, ROBERT J | 630 ALICE ST | | | | SAGINAW | MI | 48602-2708 |
| MC DONNELL, RONALD W | 1706 10TH ST N | | | | SAINT PETERSBURG | FL | 33704-4212 |
| MC DONNELL, THOMAS J | 41 20 49 STREET | | | | SUNNYSIDE | NY | 11104 |
| MC DONNELL, VIRGINIA M | 7788 OAKLAND PL | | | | WATERFORD | MI | 48327-1419 |
| MC DONNOLD, LEROY | 245 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1542 |
| MC DONNOUGH, ROBERT R | 804 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9518 |
| MC DONOUGH I I I, JAMES J | 20 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| MC DONOUGH JR, JOHN E | 616 8TH AVE APT 217 | | | | MONROE | WI | 53566-4026 |
| MC DONOUGH, BRIAN M | 6935 DICKS AVE | | | | PHILADELPHIA | PA | 19142-2119 |
| MC DONOUGH, CONSTANCE J | 3824 PALL DR | | | | WARREN | MI | 48092-1951 |
| MC DONOUGH, DENNIS L | 421 HASTINGS ST | | | | HOLLY | MI | 48442-1749 |
| MC DONOUGH, ELIZABETH B | 439 2ND ST | | | | ORADELL | NJ | 07649-1715 |
| MC DONOUGH, GERALD | 186 VINE ST | | | | LOCKPORT | NY | 14094-3030 |
| MC DONOUGH, JAMES L | 7197 N GENESEE RD | | | | GENESEE | MI | 48437-7714 |
| MC DONOUGH, JAMES P | 230 2ND AVE SE | | | | PLAINVIEW | MN | 55964-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DONOUGH, JAMES W | PO BOX 414 | | | | BEMUS POINT | NY | 14712-0414 |
| MC DONOUGH, KATHLEEN A | 34257 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1202 |
| MC DONOUGH, MICHAEL J | 199 TILLSON ST | | | | ROMEO | MI | 48065-5154 |
| MC DONOUGH, MICHAEL S | 3040 CENTER RD | | | | AVON | OH | 44011-1845 |
| MC DONOUGH, MURL E | 1104 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4638 |
| MC DONOUGH, RAMONA C | 6100 LITTLE PORTAGE LAKE RD | | | | LAND O LAKES | WI | 54540-9745 |
| MC DONOUGH, RICHARD L | 17308 QUARRY RD | | | | WELLINGTON | OH | 44090-8944 |
| MC DONOUGH, THOMAS J | 1815 DARRICH DR | | | | BALTIMORE | MD | 21234-3815 |
| MC DOUGAL, DEAN R | PO BOX 306 | | | | BLOOMFIELD HILLS | MI | 48303-0306 |
| MC DOUGAL, GERALD A | 3913 PROCTOR AVE | | | | FLINT | MI | 48504-3581 |
| MC DOUGAL, GERALD AARON | 3913 PROCTOR AVE | | | | FLINT | MI | 48504-3581 |
| MC DOUGAL, JAMES D | 3350 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2316 |
| MC DOUGAL, JIMMIE L | 136 SEA MIST DR | | | | LEAGUE CITY | TX | 77573-6913 |
| MC DOUGAL, MICHAEL | 23714 W WARREN ST APT 3 | | | | DEARBORN HEIGHTS | MI | 48127-2350 |
| MC DOUGAL, RONALD G | 603 FRANKLIN ST | | | | LINDEN | MI | 48451-9052 |
| MC DOUGAL, RUBY N | 209 LOCKE ST | | | | HOLLY | MI | 48442-1525 |
| MC DOUGALD, EVELYN R | 643 YORKSHIRE CT APT B | | | | SAFETY HARBOR | FL | 34695-4301 |
| MC DOUGALD, SAM H | 5510 HANLEY | | | | WATERFORD | MI | 48327-2560 |
| MC DOUGALL, CHARLOTTE | 4182 EASTWAY DRIVE #2 | | | | INDIAN RIVER | MI | 49749 |
| MC DOUGALL, EDWARD W | 460 DON TAB WAY | | | | PLANT CITY | FL | 33565-9600 |
| MC DOUGALL, GORDON L | 12410 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| MC DOUGALL, JACK H | 605 S MAIN ST | | | | BELLEVUE | MI | 49021-1420 |
| MC DOUGALL, MARIE H | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| MC DOUGALL, MARY A | 5814 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1052 |
| MC DOUGALL, MICHAEL A | PO BOX 139 | | | | WELLSTON | MI | 49689-0139 |
| MC DOUGALL, MICHAEL ANGUS | PO BOX 139 | | | | WELLSTON | MI | 49689-0139 |
| MC DOUGALL, ROBERT A | 53282 ABRAHAM DR | | | | MACOMB | MI | 48042-2812 |
| MC DOUGALL, RUBY M | 4020 GLORIA ST | | | | WAYNE | MI | 48184-1970 |
| MC DOW, GEORGIANNA | 4921 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7575 |
| MC DOW, HIRAM J | 23322 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3246 |
| MC DOWALL, ROBERT D | 1314 WINDING WILLOW DR | | | | TRINITY | FL | 34655-7121 |
| MC DOWELL JR, ARTICE | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1026 |
| MC DOWELL JR, NORMAN A | 8472 INDIAN WELLS WAY | | | | NAPLES | FL | 34113-3003 |
| MC DOWELL, ALLEN H | 6151 MCCUE RD | | | | HOLT | MI | 48842-9658 |
| MC DOWELL, ANN | 5668 SW RIVERPOINT LN | | | | PORTLAND | OR | 97239-5912 |
| MC DOWELL, BARBARA J | 1113 KIM PLACE | | | | LEMONT | IL | 60439-4316 |
| MC DOWELL, CLEO M | 3585 MORNINGSIDE DR | | | | EL SOBRANTE | CA | 94803-2520 |
| MC DOWELL, DALE R | 6270 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1865 |
| MC DOWELL, DAVID A | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| MC DOWELL, DELORES A | 4135 BERRYWOOD DR | | | | EUGENE | OR | 97404-4060 |
| MC DOWELL, DENNIS A | 7707 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9232 |
| MC DOWELL, DOUG K | 11115 MOUNTAIN VIEW DR | | | | MADERA | CA | 93636-8849 |
| MC DOWELL, ELWYNN L | 9385 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| MC DOWELL, GARY L | 3419 IRONWOOD AVE | | | | PORT ST LUCIE | FL | 34952-3103 |
| MC DOWELL, GEORGE W | 5105 TOWNLINE RD | | | | SANBORN | NY | 14132-9398 |
| MC DOWELL, GLENDA M | 6829 JOHN R RD | | | | TROY | MI | 48085-1052 |
| MC DOWELL, HARRY M | 5355 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| MC DOWELL, JAMES P | 7112 RICHARDSON RD | | | | HOWELL | MI | 48843-9444 |
| MC DOWELL, JAMES R | RR 9 BOX 521 | | | | GATEWOOD | MO | 63942-9006 |
| MC DOWELL, JEAN | 16400 N PARK DR APT 718 | | | | SOUTHFIELD | MI | 48075-4727 |
| MC DOWELL, JEFFREY M | PO BOX 791 | | | | BELLEVILLE | MI | 48112-0791 |
| MC DOWELL, JESSIE | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| MC DOWELL, JOSEPH W | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| MC DOWELL, JOSEPH WILLIAM | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| MC DOWELL, LOIS S | PO BOX 13357 | | | | FLINT | MI | 48501-3357 |
| MC DOWELL, LORENE A | 84 HUNTINGTON CT | | | | HAMILTON | OH | 45013-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC DOWELL, MELVIN W | RR 1 BOX 305 | | | | SINKS GROVE | WV | 24976-9212 |
| MC DOWELL, MERVIN D | 2865 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| MC DOWELL, MILDRED T | 128 PRINCE ST | UNIT 17 | | | TAPPAHANNOCK | VA | 22560-5034 |
| MC DOWELL, PATRICIA | 1271 REDLEAF LN | | | | YPSILANTI | MI | 48198-3168 |
| MC DOWELL, PATRICIA A | 5450 NE JESSUP ST | | | | PORTLAND | OR | 97210-2466 |
| MC DOWELL, PATRICIA A | 5460 NE JESSUP ST | | | | PORTLAND | OR | 97218-2465 |
| MC DOWELL, PAUL F | 6619 NW SIOUX DR | | | | KANSAS CITY | MO | 64152-1291 |
| MC DOWELL, RICK H | 10046 M-33 SOUTH | | | | ONAWAY | MI | 49765 |
| MC DOWELL, ROBERT L | 2731 MOLLYS COURT | | | | SPRING HILL | TN | 37174-7126 |
| MC DOWELL, RONALD | 423 ARROWHEAD DR | | | | ALLEN | TX | 75002-5309 |
| MC DOWELL, RUSSELL L | 12381 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| MC DOWELL, SUSAN K | 1205 ELKHORN RD | | | | LAKE ORION | MI | 48362 |
| MC DOWELL, THELMA W | 2906 OLD MILITARY ROAD | | | | SANTA FE | TN | 38482-3301 |
| MC DOWELL, THOMAS R | 54 E 4TH ST | | | | NEW CASTLE | DE | 19720-5014 |
| MC DOWELL, WILLIAM G | 24647 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1389 |
| MC DOWELL, WILLIAM GEORGE | 24647 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1389 |
| MC DOWELL, WILLIAM M | 4598 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| MC DUFFEE, ANGELINE M | 7820 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459-5147 |
| MC DUFFIE COUNTY TAX COMMISSIONER | PO BOX 955 | | | | THOMSON | GA | 30824-0955 |
| MC DUFFIE JR, HORACE | PO BOX 531 | | | | DANVILLE | IL | 61834-0531 |
| MC DUFFIE, DONALD E | 23600 W 7 MILE RD | APT 215 | | | DETROIT | MI | 48219-1762 |
| MC DUFFIE, DONALD E | 23600 W 7 MILE RD | APT D215 | | | DETROIT | MI | 48219 |
| MC DUFFIE, ELEANOR J | 12203 E ALASKA PL | | | | AURORA | CO | 80012-2355 |
| MC DUFFIE, JOSEPH G | PO BOX 320163 | | | | FLINT | MI | 48532-0003 |
| MC DUFFIE, NOVELLA | 461 EMSLIE ST | | | | BUFFALO | NY | 14212-1015 |
| MC DUFFIE, ROBERT C | 13106 MILES DR | | | | GULFPORT | MS | 39503-2303 |
| MC DUFFIE, THOMAS G | 22011 W 64TH TER | | | | SHAWNEE | KS | 66226-3703 |
| MC DUFFY, MARTHA M | 15770 BELLAIRE BLVD #2006 | | | | HOUSTON | TX | 77083 |
| MC DUGALD, JIMMY R | 1471 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 |
| MC DUGALD, WILLIE | 1483 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 |
| MC DUNN, IRENE M | 27 STANTON CT | | | | SCHAUMBURG | IL | 60193 |
| MC DURMON, BOBBY G | 3023 S CATHERINE ST | | | | LANSING | MI | 48911-1810 |
| MC DURMON, WILLIAM | 2032 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6411 |
| MC EACHERN, JAMES M | 1800 GRAND AVE APT 329 | | | | W DES MOINES | IA | 50265-5050 |
| MC EACHERN, PATRICIA L | 10265 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7442 |
| MC EACHERN, ROLAND T | 10265 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7442 |
| MC EACHERON, ROSS A | 11223 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1020 |
| MC EACHERON, ROSS ALLEN | 11223 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1020 |
| MC EACHIN, MARY | 128 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| MC EACHRAN, MARY E | 13919 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7533 |
| MC EACHRAN, MARY ELLEN | 13919 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7533 |
| MC EADY, MARY E | 5415 GRANDY ST | | | | DETROIT | MI | 48211-2821 |
| MC ELDOWNEY, DWIGHT E | 5139 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| MC ELDOWNEY, PATRICIA L | 2805 HORSTMAN DR | | | | KETTERING | OH | 45429-3729 |
| MC ELDUFF, MARK A | 8633 N MAIN ST | | | | KANSAS CITY | MO | 64155-2359 |
| MC ELFISH, DONALD C | 8 GOLF HOUSE DR | | | | LAGUNA VISTA | TX | 78578-2662 |
| MC ELFISH, RICHARD G | 4520 NW APACHE DR | | | | RIVERSIDE | MO | 64150-9707 |
| MC ELFRESH, DONALD J | 4337 MEADOWLANE CT | | | | BLOOMFIELD HILLS | MI | 48304-3209 |
| MC ELHANEY, CAROL E | 7 BETSY CT | | | | YARDVILLE | NJ | 08620-9739 |
| MC ELHANEY, SHIRLEY ANNE | 605 LONG MILL RD | | | | ATHENS | TN | 37303-4502 |
| MC ELHANY, HELEN M | STE 3800 | 1221 MCKINNEY STREET | | | HOUSTON | TX | 77010-2053 |
| MC ELHENEY, JOE H | PO BOX 38795 | | | | DETROIT | MI | 48238-0795 |
| MC ELHERON, PATRICK E | 743 BASSWOOD DR | | | | ROCHESTER HLS | MI | 48309-1712 |
| MC ELHERON, ROBERT A | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| MC ELHINNEY, ANNE Q | 33 KUSER RD | APT 1 | | | TRENTON | NJ | 08619 |
| MC ELHINNEY, JOHN T | 60 GATES MILL CT | HAMILTON SQUARE | | | TRENTON | NJ | 08690-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC ELLIGATT JR, EDWARD C | 4880 VALLEY VISTA CIR | | | | TROY | MI | 48098-4118 |
| MC ELMEEL, MICHAEL J | 38630 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3224 |
| MC ELMEEL, ROBERT E | 115 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4028 |
| MC ELMEEL, ROBERT EMMET | 115 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4028 |
| MC ELRATH JR, DONALD R | 2030 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| MC ELRATH, HAYWOOD R | 23605 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 |
| MC ELRATH, LONNIE E | 26 NORTHWOOD DRIVE | | | | SHAWNEE | OK | 74804-9545 |
| MC ELRATH, MILDRED E | 6133 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| MC ELRATH, NANCY J | 6947 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| MC ELRAVY JR, BOYD | 734 RICHFORD ST | | | | DUQUESNE | PA | 15110-1548 |
| MC ELROY JR, FOREST | 1867 N 30TH ST | | | | KANSAS CITY | KS | 66104-4323 |
| MC ELROY, BARBARA J | 504 S LONGFIELD AVE | | | | SHERWOOD | AR | 72120-6009 |
| MC ELROY, EDMOND L | RR 1 BOX 126 | | | | QUEEN CITY | MO | 63561-9742 |
| MC ELROY, EDWIN A | PO BOX 42 | | | | CUBA | AL | 36907-0042 |
| MC ELROY, G E | 7813 NATALIE DR | | | | FORT WORTH | TX | 76134-4630 |
| MC ELROY, JAMES H | 1857 CHATUGE SHORES ROAD | | | | HIAWASSEE | GA | 30546-1635 |
| MC ELROY, JANE M. | 831 WHITCOMB ST - UPPER | | | | CLEVELAND | OH | 44110 |
| MC ELROY, JIMMY R | 1725 HOPE TOWN DR | | | | MANSFIELD | TX | 76063-8540 |
| MC ELROY, JOEL T | 4301 BROOKLINE PL | | | | NORMAN | OK | 73072-1786 |
| MC ELROY, LOUISE E | 46316 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3547 |
| MC ELROY, MILDRED L | 2153 PARADOR BND | | | | MCDONOUGH | GA | 30253-9059 |
| MC ELROY, PATRICK G | 3600 ISLAND CLUB DR APT 4 | | | | NORTH PORT | FL | 34288-6610 |
| MC ELROY, PHILIP J | 5 NEW FREEDOM RD | | | | MEDFORD | NJ | 08055-3937 |
| MC ELROY, RICHARD B | 849 GILMORE RD | | | | BEAN STATION | TN | 37708-6509 |
| MC ELROY, SANDRA K | 24431 HAYES ST | | | | TAYLOR | MI | 48180-2163 |
| MC ELROY, STEPHEN J | 5890 MIDDLE AVE | | | | SARASOTA | FL | 34243-2366 |
| MC ELROY, WARREN E | 7710 SW 82ND ST | | | | OCALA | FL | 34476-6906 |
| MC ELVEEN, ANNIE | 2001 BRICK HOUSE RD | | | | RANDOLPH | VA | 23962-3428 |
| MC ELWAIN JR, ALBERT G | 7278 HODGSON RD | | | | MENTOR | OH | 44060-4641 |
| MC ELWAIN, HELEN | 3202 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9427 |
| MC ELWAIN, JAMES L | 198 KATYDID RD | | | | MORGANTON | GA | 30560-2664 |
| MC ELWAIN, MARCELLA | 1900 W ALPHA CT APT 331 | | | | LECANTO | FL | 34461-7671 |
| MC ELWAIN, ROBERT H | 35765 WALDEN CT | | | | NEW BALTIMORE | MI | 48047-4298 |
| MC ELWAIN, ROBERT L | 827 EDENRIDGE DR | | | | BOARDMAN | OH | 44512-3128 |
| MC ELWAIN, SHIRLEY A | 16127 LEXINGTON | | | | REDFORD | MI | 48240-2432 |
| MC ELWAINE JR, FLETCHER | 13641 DEXTER AVE APT 410 | | | | DETROIT | MI | 48238-2669 |
| MC ELWEE, ALLAN D | 100 TALSMAN DR UNIT 12 | | | | CANFIELD | OH | 44406-1972 |
| MC ELWEE, DEANNA J | 15722 LEONA DR | | | | REDFORD | MI | 48239-3734 |
| MC ELWEE, RICKY L | 4818 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3229 |
| MC ELWEE, TERRY G | 1781 CHANDLER WAY | | | | SAINT CHARLES | MO | 63303-5322 |
| MC ELWEE, VIOLET G. | 2012 TRED AVON RD | | | | BALTIMORE | MD | 21221-1541 |
| MC ELYEA, CHARLES S | PO BOX 9022 | C/O ADAM OPEL, IPC S3-01 | | | WARREN | MI | 48090-9022 |
| MC ELYEA, CHRISTINE | 580 ARROWHEAD LOOP | | | | MIDWAY | TN | 37809-4031 |
| MC ELYEA, DAVID D | 3949 HUFFMAN RD | | | | MEDINA | OH | 44256-7908 |
| MC ELYEA, GEORGIA L | 4048 DALLAS ST | | | | BURTON | MI | 48519-1751 |
| MC ELYEA, HELEN M | 3102 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| MC ELYEA, MARY T | C/O ADAM OPEL | PKZ 81-03 | PO BOX 9022 | | WARREN | MI | 48090 |
| MC ELYEA, ROBERT A | 3102 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| MC ENDARFER SR, LARRY L | 44373 38TH AVE | | | | PAW PAW | MI | 49079-9629 |
| MC ENENY, FRANCES C | 10640 RIDGELAND AVE APT 2A | | | | CHICAGO RIDGE | IL | 60415-1889 |
| MC ENTEE, ANNETTE M | 2619 VICTRON DR | | | | SAINT LOUIS | MO | 63129-3113 |
| MC ENTEER, ISABEL T | 527 HUNTING CREEK ROAD | | | | CANONSBURG | PA | 15317-2329 |
| MC ENTYRE III, ROY | 18104 HICKORY ST | APT 2R | | | DETROIT | MI | 48205 |
| MC ENTYRE, CAROLYN D | 110 PINETREE DR | | | | FORT MILL | SC | 29715-9767 |
| MC ENTYRE, HERBERT B | 110 PINETREE DR | | | | FORT MILL | SC | 29715-9767 |
| MC ENTYRE, ROY | 28060 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC ETTRICK, MARY ELIZABETH | 39 N MILL ST | | | | HOPKINTON | MA | 01748-2690 |
| MC EVERS, DAVID R | PO BOX 624 | | | | LESLIE | MI | 49251-0624 |
| MC EVILLY, PATRICIA A | 15681 INKSTER RD | | | | LIVONIA | MI | 48154-3453 |
| MC EVILY, JOHN V | 62 W BARE HILL RD | | | | HARVARD | MA | 01451-1619 |
| MC EVOY, AGNES B | 167 WADSWORTH AVE | | | | AVON | NY | 14414-1157 |
| MC EVOY, CAROLE A | 3917 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| MC EVOY, ELVIA ROSE | 244 WALMAR GRV | | | | SAINT SIMONS ISLAND | GA | 31522-6005 |
| MC EVOY, MICHAEL J | 2203 162ND ST E | | | | BRADENTON | FL | 34211-9711 |
| MC EVOY, SHARON K | 3418 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| MC EVOY, THERESA ANN | 441 NW AA HWY | | | | KINGSVILLE | MO | 64061-9181 |
| MC EWAN, GEORGE F | 177 ECKFORD DR | | | | TROY | MI | 48085-4744 |
| MC EWAN, JOHN F | 8539 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9543 |
| MC EWAN, MICHAEL F. | 52137 RIVARD RD | | | | NEW BALTIMORE | MI | 48047-4293 |
| MC EWAN, SHIRLEY M | 227622 MILE RD. | | | | SEARS | MI | 49679 |
| MC EWEN, DAVID J | 3477 NEWGATE DR | | | | TROY | MI | 48084-1230 |
| MC EWEN, EDWARD A | 1402 COLTS CIR | | | | LAWRENCEVILLE | NJ | 08648-3269 |
| MC EWEN, GOLDIE | 500 E PASADENA AVE | | | | FLINT | MI | 48505-4252 |
| MC EWEN, GORDON T | 3149 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3141 |
| MC EWEN, SANDRA S | 19 E GROVE CT | | | | FREELAND | MI | 48623-7805 |
| MC EWEN, SHELDON R | 425 N 400 E | | | | RICHFIELD | UT | 84701-2210 |
| MC EWEN, STEWART R | 3218 PARKWOOD AVE | | | WINDSOR ON CANADA N8W-2K8 | | | |
| MC EWEN, SUSAN | 2091 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1016 |
| MC FADDEN JR., LYLE E | 4476 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1486 |
| MC FADDEN, ANNIE L | 72 ROYCROFT DR | | | | ROCHESTER | NY | 14621-3726 |
| MC FADDEN, BEVERLY | 925 DARTMOOR CIR | | | | NOKOMIS | FL | 34275-1680 |
| MC FADDEN, CHESTER R | 2223 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3429 |
| MC FADDEN, CRYSTAL K | 1223 W BARNES AVE | | | | LANSING | MI | 48910-1209 |
| MC FADDEN, DOLPHAN B | 259 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4637 |
| MC FADDEN, DOLPHAN B | 3266 WOODGLEN DR | | | | ORANGE PARK | FL | 32065-6683 |
| MC FADDEN, DONALD W | 2392 HAZLETTVILLE RD | | | | DOVER | DE | 19904-5538 |
| MC FADDEN, DORIS B | 1387 WEST YALE AVENUE | | | | FLINT | MI | 48505-1171 |
| MC FADDEN, DORIS M | 1035 2 1/2 MEDINA RD | | | | CLAYTON | MI | 49235 |
| MC FADDEN, ELLIOTT C | 10 SALZER HTS | | | | W HENRIETTA | NY | 14586-9664 |
| MC FADDEN, EMILY L | PO BOX 474 | | | | EASTPORT | MI | 49627-0474 |
| MC FADDEN, EVELYN B | 11546 WAESCHE DR | | | | MITCHELLVILLE | MD | 20721-2268 |
| MC FADDEN, GENE | 19610 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7310 |
| MC FADDEN, GEORGE F | 14246 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-1355 |
| MC FADDEN, HOWARD W | 13482 WEST OUTER DRIVE | | | | REDFORD | MI | 48239-1309 |
| MC FADDEN, HOWARD W | 2565 SFC 236 | | | | COLT | AR | 72326-8552 |
| MC FADDEN, IDA P | 159 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4207 |
| MC FADDEN, JAMES R | 343 WHISPERING WINDS | | | | OXFORD | MI | 48371-5192 |
| MC FADDEN, JOHN C | 530 INDEPENDENCE DR | | | | ROEBUCK | SC | 29376-3339 |
| MC FADDEN, JOHN W | 309 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3856 |
| MC FADDEN, JOYCE C | 2441 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| MC FADDEN, LYLE E | 221 LAHOMA ST | | | | LANSING | MI | 48915-1821 |
| MC FADDEN, M J | 7301 NEW JERSEY AVE | | | | WILDWOOD CREST | NJ | 08260-1233 |
| MC FADDEN, MARVIN G | 925 DARTMOOR CIR | | | | NOKOMIS | FL | 34275-1680 |
| MC FADDEN, MATTIE A | 2950 E N ST | BLD 800 H | | | GREENVILLE | SC | 29615 |
| MC FADDEN, MATTIE A | 305 COLE RD | | | | GREENVILLE | SC | 29611-5517 |
| MC FADDEN, MORGAN D | 159 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4207 |
| MC FADDEN, ROSAL | 6127 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| MC FADDEN, SHERRON Y | 1252 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| MC FADDEN, TERRY R | 4485 E FROST RD | | | | WEBBERVILLE | MI | 48892-9286 |
| MC FADDEN, WILLIE C | 5 COUNTRY LN | | | | TEXARKANA | TX | 75501-9591 |
| MC FADDIN, JOHN W | 38764 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC FADYEN, ANTOINETTE | 10165 PLUMTREE CIRCLE | | | | HALES CORNERS | WI | 53130 |
| MC FADZEN, JOHN B | 344 LIVE OAK BLVD | | | | SANFORD | FL | 32773-5662 |
| MC FALL JR, HARRY | 14711 IVORYSTONE NE | | | | CEDAR SPRINGS | MI | 49319-7804 |
| MC FALL, FLORA M | 915 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| MC FALL, J M | 1641 CHARLEVOIS DR | | | | TROY | MI | 48085-5094 |
| MC FALL, JOSEPH S | 1060 WEDGEWOOD DR | | | | PLAINWELL | MI | 49080-1200 |
| MC FALL, KENNETH D | 18590 ROBERT ST | | | | MELVINDALE | MI | 48122-1452 |
| MC FALL, LARRY D | 18590 ROBERT ST | | | | MELVINDALE | MI | 48122-1452 |
| MC FALL, LESLIE J | 9157 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| MC FALL, MICHAEL W | 3912 EASTERN DR | | | | ANDERSON | IN | 46012-9445 |
| MC FALL, PEGGY M | 15 OVERVIEW CIR | | | | ROCHESTER | NY | 14623-2016 |
| MC FALL, PEGGY M | 9 GLENWOOD DR | | | | ATTICA | NY | 14011 |
| MC FALL, RICHARD G | 9438 E JAN AVE | | | | MESA | AZ | 85209-7006 |
| MC FALL, ROBERT D | 14200 34 MILE RD | | | | BRUCE TWP | MI | 48065-3304 |
| MC FARLAND JR, ROBERT N | 823 BURNS RD | | | | MILFORD | MI | 48381-1207 |
| MC FARLAND JR, WILLIAM | 2423 POLK WAY | | | | STOCKTON | CA | 95207-3314 |
| MC FARLAND JR., JOE P | 2111 BELAFONTE LN | | | | ORLANDO | FL | 32811-5086 |
| MC FARLAND, ALLEN R | 270 N DIAMONDBACK WAY | | | | MARICOPA | AZ | 85239-7058 |
| MC FARLAND, ANN | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| MC FARLAND, BARBARA M | 1160 ERVIN CHAMBERS RD | | | | MAYSVILLE | GA | 30558-5105 |
| MC FARLAND, BONNIE J | 10404 GREENBRIAR RD | | | | MADISONVILLE | TX | 77864-4290 |
| MC FARLAND, BOYD A | 16200 ROUGH OAK ST APT 1912 | | | | SAN ANTONIO | TX | 78232-1861 |
| MC FARLAND, CATHERINE A | 15338 SAINT MARYS ST | | | | DETROIT | MI | 48227-1926 |
| MC FARLAND, CHARLES E | 15807 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3042 |
| MC FARLAND, CHARLES J | 49219 VILLAGE POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-3988 |
| MC FARLAND, CHERYL L | 8361 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1307 |
| MC FARLAND, DAVID R | 7367 BROOKVIEW DR | | | | BRIGHTON | MI | 48116-9494 |
| MC FARLAND, DAVID T | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| MC FARLAND, DELORES J | 46489 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| MC FARLAND, DOROTHY D. | 31615 CARMODY DRIVE | | | | WARREN | MI | 48092-1397 |
| MC FARLAND, DORSEY O | 9138 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46804-2709 |
| MC FARLAND, DUANE D | 170 BUTLER LAKE DR | | | | SAINT SIMONS ISLAND | GA | 31522-5437 |
| MC FARLAND, EDWARD C | 989 CARSON DR | | | | LEBANON | OH | 45036-1372 |
| MC FARLAND, EDWARD G | 126 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2613 |
| MC FARLAND, FRANCES | 355 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| MC FARLAND, GARY | 15021 KINLOCH | | | | REDFORD | MI | 48239-3122 |
| MC FARLAND, GEORGE R | 4129 HIGHWAY B | | | | PARK HILLS | MO | 63601-8109 |
| MC FARLAND, GEORGIA A | 6710 ELLENTON-GILLETTE RD | SHADOW BROOK MHP LOT 259 | | | PALMETTO | FL | 34221 |
| MC FARLAND, GERTRUDE I | 3788 COFFEAT DR | | | | BELLBROOK | OH | 45305-8966 |
| MC FARLAND, GLADYS C | 101 ELEANOR CT | | | | LAKE PLACID | FL | 33852-9267 |
| MC FARLAND, HELEN M | PO BOX 596 | | | | LONG LAKE | NY | 12847-0596 |
| MC FARLAND, JAMES C | 6710 36TH AVE E LOT 259 | | | | PALMETTO | FL | 34221-8611 |
| MC FARLAND, JAMES D | 2733 STIRLING CT | | | | CARLSBAD | CA | 92010-6509 |
| MC FARLAND, JANE G | 16689 LAKEWOOD DR | | | | HOLLY | MI | 48442 |
| MC FARLAND, JEFFREY J | 3531 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1096 |
| MC FARLAND, JEFFREY T | 1711 W WHITE ST | | | | BAY CITY | MI | 48706-3280 |
| MC FARLAND, LORRAIN C. | 24323 HARRISON ST | | | | CLINTON TWP | MI | 48035-3834 |
| MC FARLAND, LUELLA | 9138 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46804-2709 |
| MC FARLAND, MICHAEL T | 4070 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| MC FARLAND, MORRIS | 6358 WALTON ST | | | | DETROIT | MI | 48210-1128 |
| MC FARLAND, PATRICIA A | 1985 FOX TRACE TRL | | | | CUYAHOGA FALLS | OH | 44223-3740 |
| MC FARLAND, PAUL D | 14326 MARSHALL RD | | | | MONTROSE | MI | 48457-9717 |
| MC FARLAND, RONALD E | 355 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| MC FARLAND, SALLIE S | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC FARLAND, SANDRA | 6724 PARK LN APT 5 | | | | WESTMONT | IL | 60559-3448 |
| MC FARLAND, SPARKLE C | 186 FOLLY ST | | | | WINDER | GA | 30680-2213 |
| MC FARLAND, VERNON R | PO BOX 65 | | | | GALVESTON | IN | 46932-0065 |
| MC FARLAND, VIVIAN J | 1650 BURLINGTON DR | | | | HICKORY CORNERS | MI | 49060-9305 |
| MC FARLAND, WILLIAM J | 4590 GREEN MEADOW LN | | | | ROCHESTER | MI | 48306-1752 |
| MC FARLAND, WILLIAM R | 4791 KELSO RD | | | | NORTH ADAMS | MI | 49262-9739 |
| MC FARLAND-JONES, LOENNA J | 2100 BRACEY DR | | | | SPRINGFIELD | TN | 37172-4730 |
| MC FARLANE, ARTHUR G | 1873 REDMAN RD | | | | HAMLIN | NY | 14464-9635 |
| MC FARLANE, BERNARD H | 3221 E BALDWIN RD APT 426 | | | | GRAND BLANC | MI | 48439-7359 |
| MC FARLANE, DONALD V | 2165 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| MC FARLANE, ELDON M | 7485 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1400 |
| MC FARLANE, HARRY D | 1376 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| MC FARLANE, JOE J | 6954 LAKEVIEW BLVD APT 21112 | | | | WESTLAND | MI | 48185-6636 |
| MC FARLANE, JOHN J | 2786 STANIS LN | | | | WASHINGTON | MI | 48095-1622 |
| MC FARLANE, LILLIE M | 829 WOODLAND AVE | | | | BURLINGTON | NJ | 08016-1238 |
| MC FARLANE, PERRY J | 2514 OHIO AVE | | | | FLINT | MI | 48506-3868 |
| MC FARLANE, ROBERT D | 601 PARK VW | | | | CLIO | MI | 48420-1400 |
| MC FARLANE, TED L | 5643 EWALT RD | | | | IMLAY CITY | MI | 48444-8927 |
| MC FARLIN, EVELYN | 21837 WENDELL ST | | | | CLINTON TWP | MI | 48036-2650 |
| MC FARLIN, FREDDIE L | 19320 GREENFIELD RD APT 1212 | | | | DETROIT | MI | 48235-2094 |
| MC FARLIN, GREGORY B | 422 PARKWOOD DRIVE | | | | ASHLAND | OH | 44805-4133 |
| MC FARLIN, JIMMIE F | 29038 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2414 |
| MC FARLIN, JULIUS | 9420 W 49TH TER | | | | MERRIAM | KS | 66203-1750 |
| MC FARTHING, BOBBY K | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| MC FATRIDGE, CHARLES R | 2501 W IRVINGTON PL | | | | TUCSON | AZ | 85746-4212 |
| MC FAUL JR, IVAN R | 47174 GRAND OAK CT | | | | CANTON | MI | 48187-5501 |
| MC FAUL, HARRY J | 5130 SE INKWOOD WAY | | | | HOBE SOUND | FL | 33455-7848 |
| MC FAUL, KATHY Y | 18201 DONOHUE RD | | | | PINCKNEY | MI | 48169-8868 |
| MC FAUL, MARIE M | 2379 TIMON ROAD | | | | EVERSON | WA | 98247-9372 |
| MC FEE, CYNTHIA | 920 JOHN R RD APT 419 | | | | TROY | MI | 48083-4309 |
| MC FEE, EARL | 12345 KILBOURNE ST | | | | DETROIT | MI | 48213-1488 |
| MC FEE, GERALD F | 6024 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3238 |
| MC FEE, GERALDINE E | 832 MARSH HAWK RD | | | | MATHEWS | VA | 23109-2032 |
| MC FEE, JOE L | 8022 S HARPER AVE | | | | CHICAGO | IL | 60619-4637 |
| MC FEE, PATRICIA A | 40643 WOODSIDE DR | | | | CLINTON TWP | MI | 48038-4185 |
| MC FEE, THERESA | 6531 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-3912 |
| MC FEELY, JOHN V | 309 CENTER AVE | | | | GREENSBURG | PA | 15601-1924 |
| MC FEELY, HARRY A | 35834 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| MC FEELY, HARRY ALFRED | 35834 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| MC FERRIN JR, RICHARD J | 17270 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2806 |
| MC FERRIN SR, RICHARD J | 3123 POTOMAC CT | | | | ANN ARBOR | MI | 48108-9102 |
| MC FERRIN, CAROL B | 3123 POTOMAC CT | | | | ANN ARBOR | MI | 48108-9102 |
| MC FERRIN, WILLIAM P | 574 WARWICK WILLOW CV | | | | COLLIERVILLE | TN | 38017-7340 |
| MC FETRIDGE, ROBERT E | 33 CEDAR STREET | | | | COHASSET | MA | 02025-1211 |
| MC FETTERS, CHARLES C | 29562 CLARITA ST | | | | LIVONIA | MI | 48152-1944 |
| MC FIELD, JOHN H | 3920 W GLADYS AVE | | | | CHICAGO | IL | 60624-3119 |
| MC FOLLEY, VINCENT H | 1641 BROADSTONE ROAD | | | | GROSSE POINTE | MI | 48236-3048 |
| MC FRY, GARY W | PO BOX 363 | | | | PIKETON | OH | 45661-0363 |
| MC GAFFIC, GEORGE E | 1308 SUNNYSIDE ST | | | | E LIVERPOOL | OH | 43920-1652 |
| MC GAFFICK, ROBERT E | 312 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| MC GAFFIN, LEONA B | 2131 BASELINE RD APT 1 | | | | GRAND ISLAND | NY | 14072-2081 |
| MC GAHA, CARMON H | 4635 TANGLEWOOD WAY | | | | HARTFORD | TN | 37753-2412 |
| MC GAHA, CLIFFORD T | 4 COURT DR | | | | COUNTRYSIDE | IL | 60525-4745 |
| MC GAHA, JERRY W | 1112 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| MC GAHHEY, JAMES H | 6790 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2306 |
| MC GAHHEY, JAMES HERMAN | 6790 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GAHHEY, KATHERINE L | 2304 DOWNING ST | | | | MELVINDALE | MI | 48122-1904 |
| MC GANN, EVELYN P | 715 CLARKE RD | | | | MARTINSVILLE | VA | 24112-5405 |
| MC GARD LLC | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2239 |
| MC GARD LLC | CHRIS SMITH X2219 | 3875 CALIFORNIA RD | | | ORCHARD PARK | NY | 14127-2239 |
| MC GARD LLC | CHRIS SMITH X2219 | 3875 CALIFORNIA ROAD | | | DEARBORN | MI | |
| MC GAREY, GORDON F | 12784 WOOD RD | | | | BATH | MI | 48808-8459 |
| MC GAREY, JAMES H | 3875 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9365 |
| MC GAREY, ORVEL M | 7620 NW 28TH TER | | | | BETHANY | OK | 73008-4430 |
| MC GARR, MARY T | 13344 WENHAM AVE | | | | BATON ROUGE | LA | 70815-6959 |
| MC GARR, WILLIAM I | 13344 WENHAM AVE | | | | BATON ROUGE | LA | 70815-6959 |
| MC GARRAH, BESSIE | 18 WOODFORD LN | C/O REATHEA E HOLMES | | | PALM COAST | FL | 32164-7927 |
| MC GARRITY, BEVERLY J | 2446 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9215 |
| MC GARRITY, KAREN A | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468-8943 |
| MC GARRITY, THOMAS J | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468-8943 |
| MC GARRY JR, SHERIDAN L | 4043 INDIAN SUMMER DR SE | | | | OLYMPIA | WA | 98513-4281 |
| MC GARRY, DANIEL P | 2341 GEORGELAND TRAIL | | | | DAYTON | OH | 45459-1363 |
| MC GARRY, JAMES J | 355 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MC GARRY, JOANNE A | 2158 HAYES ST | | | | MARNE | MI | 49435-8787 |
| MC GARRY, MICHAEL C | 6135 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2002 |
| MC GARRY, NORMAN D | 11689 MOUNT PLEASANT RD | | | | ROCKVALE | TN | 37153-4638 |
| MC GARRY, RAYMOND G | 2932 BIRNAM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4904 |
| MC GARRY, STEPHEN L | 1853 CAMPUS CT | | | | ROCHESTER HLS | MI | 48309-2159 |
| MC GARRY, STEVEN M | 1932 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| MC GARRY, THOMAS D | 813 WATERSMEET DR | | | | OXFORD | MI | 48371-6616 |
| MC GARRY, THOMAS J | 3141 COLUMBRINA CIR | | | | PORT SAINT LUCIE | FL | 34952-2601 |
| MC GARRY, WARREN D | 9850 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-8419 |
| MC GARTLAND, MAUREEN F | 8690 SE 155TH PL | | | | SUMMERFIELD | FL | 34491-4344 |
| MC GATHEY, JUDITH A | PO BOX 1826673 | | | | ROCKBRIDGE | OH | 43149 |
| MC GATHEY, NANCY V | 3685 KINGSWAY DR | | | | CROWN POINT | IN | 46307-8936 |
| MC GATHY, ROY E | 664 GINGER RD | | | | IMLAY CITY | MI | 48444-8906 |
| MC GAUGH, REBECCA H | 321 ELMWOOD DR | | | | WEST MONROE | LA | 71291-2119 |
| MC GAUGHEY JR, OTIS D | 1213 NW CHESWICK PL | | | | LAWTON | OK | 73505-4014 |
| MC GAUGHEY, CARROLL H | 2735 LISA LN | | | | TYLER | TX | 75701-7428 |
| MC GAUGHEY, MARY | PO BOX 516 | | | | UNION LAKE | MI | 48387-0516 |
| MC GAUGHY, CHARLES R | 155 BALSAM CT | | | | YOUNGSTOWN | OH | 44507-1061 |
| MC GAUGHY, JOEL V | 3131 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| MC GAUGHY, KATHLEEN | 3131 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| MC GAUGHY, NOLA G | 11050 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| MC GAVER, KAREN A | 6026 S NEW YORK AVE | | | | CUDAHY | WI | 53110-2832 |
| MC GEATHY, DELBERT L | 4666 SPRUCE RD | | | | OSCODA | MI | 48750-9474 |
| MC GEATHY, DIANNE RENNIE | 4184 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| MC GEE JR, CLAYTON | 649 ALLCUTT AVENUE | | | | BONNER SPRNGS | KS | 66012-1817 |
| MC GEE JR, DONALD F | 927 RIDGEVIEW DR | | | | HURON | OH | 44839-2677 |
| MC GEE JR, FRANK | 6167 FIELD ST | | | | DETROIT | MI | 48213-2456 |
| MC GEE JR, THOMAS J | 1019 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1500 |
| MC GEE JR, WILLIAM R | 2752 PIKE RD | | | | STARKVILLE | MS | 39759-7982 |
| MC GEE, ALEXANDER C | 1032 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| MC GEE, ALEXANDER C | 6707 PAWSON RD | | | | ONSTED | MI | 49265-9819 |
| MC GEE, ANDERSON S | 11400 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| MC GEE, ANTHONY J | 17998 SE 123RD TER | | | | SUMMERFIELD | FL | 34491-8048 |
| MC GEE, ANTONIO | 4107 BANDURY DR | | | | LAKE ORION | MI | 48359-1857 |
| MC GEE, BRIAN P | 43202 HERRING DR | | | | CLINTON TOWNSHIP | MI | 48038-4443 |
| MC GEE, CAROLYN D | 4209 PIN OAK RD | | | | RALEIGH | NC | 27604-4722 |
| MC GEE, CARRIE M | 1502 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2091 |
| MC GEE, CHARLEY | 16238 SNOWDEN ST | | | | DETROIT | MI | 48235-5204 |
| MC GEE, DENNIS J | 1525 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GEE, DIANE M | 311 MEREDITH DR | | | | MUSCLE SHOALS | AL | 35661-1464 |
| MC GEE, DIANNE M | 13926 VILLANOVA AVE | | | | CHINO | CA | 91710-7116 |
| MC GEE, DONALD R | 51122 US 131 | | | | THREE RIVERS | MI | 49093 |
| MC GEE, DONNA | 46 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1604 |
| MC GEE, ELLA W | 1300 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146 |
| MC GEE, FLOYD L | 1834 S 12TH AVE | | | | MAYWOOD | IL | 60153-3118 |
| MC GEE, HARLENE | 29330 DORSEY ST | | | | SUN CITY | CA | 92586-3205 |
| MC GEE, HAROLD E | 9210 ARBAN DR | | | | SAINT LOUIS | MO | 63126-2108 |
| MC GEE, HELEN G | 510 GRANDERVIEW APT 2 | | | | MILFORD | MI | 48381-1506 |
| MC GEE, JAMES L | 231 S BLACKSTONE AVE | | | | GLENWOOD | IL | 60425-2035 |
| MC GEE, JAMES M | 1100 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| MC GEE, JAMES R | PO BOX 816 | | | | UTOPIA | TX | 78884-0816 |
| MC GEE, JENNIFER G | 201 RIDGEHAVEN ST | | | | MONROE | LA | 71202-6241 |
| MC GEE, JOE L | PO BOX 13161 | | | | LANSING | MI | 48901-3161 |
| MC GEE, JOHN W | 549 AUTHUR ST | | | | PONTIAC | MI | 48341 |
| MC GEE, KATHERINE E | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| MC GEE, LEONTINE G | 85 DIAMOND DR | | | | PLAINVIEW | NY | 11803-3026 |
| MC GEE, LINDA C | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| MC GEE, LINDA D | 30519 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| MC GEE, LINDA J | 3319 CAYMAN LN | | | | NAPLES | FL | 34119-1608 |
| MC GEE, LOLA P | 706 S BROAD ST | | | | TRENTON | NJ | 08611 |
| MC GEE, LORETTA | 11400 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| MC GEE, MARCIA A | 850 DOWNHILL LN | | | | ROCHESTER HILLS | MI | 48307-3341 |
| MC GEE, MARVIN D | 10508 DOVE CHASE CIR | | | | LOUISVILLE | KY | 40299-4678 |
| MC GEE, MARY E | 4428 ESTA DRIVE | | | | MILWAUKEE | WI | 53222 |
| MC GEE, MARY J | 1131 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| MC GEE, MARY M | 6233 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| MC GEE, MAURICE | 101 HAYES AVE | | | | LA GRANGE | IL | 60525-2529 |
| MC GEE, MELVIN L | PO BOX 602 | | | | MOUNT MORRIS | MI | 48458-0602 |
| MC GEE, MICHAEL V | 850 DOWNHILL LN | | | | ROCHESTER HLS | MI | 48307-3341 |
| MC GEE, OMER G | 8426 MANDAN CT | | | | INDIANAPOLIS | IN | 46217-5022 |
| MC GEE, ROBERT | PO BOX 23102 | | | | LANSING | MI | 48909-3102 |
| MC GEE, ROBERT R | 8880 KEENEY RD | | | | LE ROY | NY | 14482-9305 |
| MC GEE, SAMELLA | 6218 S SEELEY AVE | | | | CHICAGO | IL | 60636-2136 |
| MC GEE, SHEILA A | 1494 SW 151ST AVE | | | | PEMBROKE PINES | FL | 33027-2373 |
| MC GEE, TERESA | 129 EDNA ST | | | | NORTH AUGUSTA | SC | 29841-2322 |
| MC GEE, THEODORE | 122 COUNCIL FIRE DR | | | | CHATTANOOGA | TN | 37421-4277 |
| MC GEE, THOMAS J | 1131 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| MC GEE, THOMAS K | PO BOX 361 | | | | BURNS | TN | 37029-0361 |
| MC GEE, THOMAS L | 32327 GLEN ST | | | | WESTLAND | MI | 48186-8923 |
| MC GEE, THOMAS L | 32610 MONTMORENCY ST | | | | WESTLAND | MI | 48186-4746 |
| MC GEE, WILLIAM A | 2976 N 77TH ST | | | | MILWAUKEE | WI | 53222-5016 |
| MC GEE, WILLIE | 26276 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| MC GEEHAN, PATRICIA M. | 8 MEA LN | | | | BEACH HAVEN | NJ | 08008-3633 |
| MC GEHEE, FREDDIE J | 7540 HIDDEN ACRES DR | | | | MEDINA | OH | 44256-8854 |
| MC GEHEE, IRENE C. | 5058 BACK SQUARE DR APT 320 | | | | OWENSBORO | KY | 42301-7470 |
| MC GEHEE, MAXINE E | 6934 N 14TH ST | | | | KALAMAZOO | MI | 49009-5461 |
| MC GEOCH, AGNES N | 5278 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| MC GEOCH, ALEXANDER F | 8 KAMES BAY | | | MILLPORT ISLE OF CUM UNITED KINGDOM KA280 | | | |
| MC GEOGH, MARTIN P | 2121 LAUREL OAK DR | | | | HOWELL | MI | 48855-7676 |
| MC GEORGE, BEVERLY M | 767 PARK AVE APT 102 | | | | YOUNGSTOWN | OH | 44510-1668 |
| MC GEORGE, BRUCE | 5924 WARRENPARK LN | | | | KNOXVILLE | TN | 37912-4468 |
| MC GEORGE, CARL D | 5833 JACKSON ST | | | | TAYLOR | MI | 48180-1366 |
| MC GEORGE, CARL DOUGLAS | 5833 JACKSON ST | | | | TAYLOR | MI | 48180-1366 |
| MC GEORGE, JERI L | 1811 N CANAL RD | | | | LANSING | MI | 48917-8658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GEORGE, LARRY E | 16323 29 MILE RD | | | | ALBION | MI | 49224-9422 |
| MC GEORGE, MARGARET | 5921 US HIGHWAY 131 S | | | | BOYNE FALLS | MI | 49713-9229 |
| MC GETTIGAN, JOSEPH J | 309 SANDALIN LANE | | | | PEACHTREE CTY | GA | 30269-3207 |
| MC GETTIGAN, JOSEPH J | 309 SANDALIN LN | | | | PEACHTREE CITY | GA | 30269-3207 |
| MC GETTRICK, GARY A | 1740 CLIFFS LANDING | APT 101 A | | | YPSILANTI | MI | 48198 |
| MC GETTRICK, THOMAS L | 4835 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| MC GHEE      N/, LAURA A | R R 2 | | | | MULKEYTOWN | IL | 62865-9802 |
| MC GHEE JR, FRANK | 7707 BANKSIDE DR | | | | HOUSTON | TX | 77071-1803 |
| MC GHEE, ANDRE F | 11542 CONNER ST | | | | DETROIT | MI | 48205-3703 |
| MC GHEE, BENNIE L | 821 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| MC GHEE, BETTY J | 1712 COSTELLO DR | | | | ANDERSON | IN | 46011-3111 |
| MC GHEE, CHARLES D | 7133 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| MC GHEE, DAN | PO BOX 131 | | | | BUFFALO | NY | 14209-0131 |
| MC GHEE, DONTA M | 4831 GRAYTON ST | | | | DETROIT | MI | 48224-2363 |
| MC GHEE, ETHELYN M | 437 MULFORD AVE | | | | DAYTON | OH | 45417-2035 |
| MC GHEE, FANNIE L | 1447 W MORSE AVE # 3W | | | | CHICAGO | IL | 60626-3481 |
| MC GHEE, HENRY J | 4426 SUMMERTIME CT SE | | | | KENTWOOD | MI | 49508-7522 |
| MC GHEE, HOWARD | 105 SANTREE DR | | | | OXFORD | NC | 27565 |
| MC GHEE, HOWARD | 1509 PINE RIDGE DR | | | | ROXBORO | NC | 27573 |
| MC GHEE, JACKIE R | 408 SHUMMARD BRANCH STREET | | | | OXFORD | MI | 48371 |
| MC GHEE, KENNETH C | 1647 NORTH 16TH STREET | | | | MILWAUKEE | WI | 53205-1602 |
| MC GHEE, MICHAEL | 644 KEOUGH RD | | | | COLLIERVILLE | TN | 38017-2902 |
| MC GHEE, PAULA M | 10156 S LAFAYETTE AVE | | | | CHICAGO | IL | 60628-2023 |
| MC GHEE, SAM H | 4000 CHURCHILL AVE | | | | LANSING | MI | 48911-2213 |
| MC GHEE, SHERMAN | 3613 BURGESS ST | | | | FLINT | MI | 48504-3515 |
| MC GHEE, SHERMAN | 3975 CRACKER COVE LN | | | | CANAL WINCHESTER | OH | 43110 |
| MC GHEE, VICTORIA M | 421 SOUTH ELMWOOD | | | | OAK PARK | IL | 60302 |
| MC GHGHY, JAMES A | 10617 N BALTIMORE AVE | | | | KANSAS CITY | MO | 64155-1609 |
| MC GILL JR, HOMER N | 10901 HERITAGE DR | | | | FORT RICHEY | FL | 34668-2119 |
| MC GILL, CECILIA P | 20971 DELPHINE DR | | | | WALNUT | CA | 91789-2556 |
| MC GILL, D P | 3733 CAMRY CT | | | | SEBRING | FL | 33872-1443 |
| MC GILL, DEBORAH I | PO BOX 3374 | | | | FARMINGTON HILLS | MI | 48333-3374 |
| MC GILL, DONALD P | 2210 LAKE GEORGE RD | | | | LEONARD | MI | 48367-2702 |
| MC GILL, GERALD W | 41735 POCATELLO DR | | | | CANTON | MI | 48187-3827 |
| MC GILL, JAMES O | 10180 BAXTER HERD RD | | | | SILVER POINT | TN | 38582-6213 |
| MC GILL, JEAN A | 13703 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| MC GILL, JOHN | 3709 VALACAMP AVE SE | | | | WARREN | OH | 44484-3312 |
| MC GILL, JUNE C | 8537 PINE ST | | | | ORLAND PARK | IL | 60462-1653 |
| MC GILL, MARY D | 9626 WHITETHORN DR | | | | CHARLOTTE | NC | 28277-9050 |
| MC GILL, MELINDA L | 8213 MOUNTAIN LAKE CIR | | | | FT WORTH | TX | 76179-3228 |
| MC GILL, MICHAEL F | 11116 COURTHOUSE BLVD | | | | INVER GROVE HEIGHTS | MN | 55077 |
| MC GILL, PAUL T | 8490 W POLK RD | | | | SUMNER | MI | 48889-9754 |
| MC GILL, PORTER E | RR 3 BOX 32 | | | | SALEM | WV | 26426-9206 |
| MC GILL, ROBERT G | 11074 LAKE SHORE RD | | | | GAYLORD | MI | 49735-8410 |
| MC GILL, RONALD M | 12318 W 82ND TER | | | | LENEXA | KS | 66215-2739 |
| MC GILLIS, MARY | 85 W 5TH ST APT A1 | | | | BAYONNE | NJ | 07002-1168 |
| MC GILLIS, THOMAS J | 13125 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| MC GILLIS, THOMAS JOSEPH | 13125 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| MC GILLIVRAY JR, FLOYD | 5263 E 1000 S 92 | | | | ROANOKE | IN | 46783 |
| MC GILTON, JOHN L | 6204 NE PLEASANT VALLEY RD | | | | KANSAS CITY | MO | 64119-1467 |
| MC GILTON, JOSEPH H | 29821 KELLY RD | | | | ROSEVILLE | MI | 48066-2127 |
| MC GIMPSEY, LILLIE M | APT 138 | 34400 DEQUINDRE ROAD | | | STERLING HTS | MI | 48310-5209 |
| MC GINLAY, THOMAS H | 2133 DIXIE GARDEN LOOP | | | | HOLIDAY | FL | 34690-4410 |
| MC GINLEY, PATRICIA A | 136 PUTNEY LN | | | | MALVERN | PA | 19355-3210 |
| MC GINLEY, RICHARD H | 478 N WHEELER LOOP | | | | SISTERS | OR | 97759-9817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GINN, DANIEL J | 6220 COOPER RD | | | | LANSING | MI | 48911-5553 |
| MC GINN, DOROTHY R | APT 503 | 41350 FOX RUN | | | NOVI | MI | 48377-5046 |
| MC GINN, GERALD J | 4952 GREENCROFT RD | | | | SARASOTA | FL | 34235-8236 |
| MC GINN, JAMES R | 368 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-5104 |
| MC GINN, JOHN | 109 ARLINGTON BLVD | | | | N ARLINGTON | NJ | 07031-5845 |
| MC GINN, LINDA L | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| MC GINN, MARY L | 1629 LOMBARDY | | | | HIGHLAND | MI | 48356-2844 |
| MC GINNESS, J D | PO BOX 202 | | | | PLYMOUTH | NE | 68424-0202 |
| MC GINNIS I I, RONALD J | PO BOX 1608 PMB 1094 | | | | TOMBALL | TX | 77377-1608 |
| MC GINNIS JR, ELMER S | 3117 WOOD AVE | | | | KANSAS CITY | KS | 66104-4859 |
| MC GINNIS JR, JAMES F | 883 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| MC GINNIS JR., LIONEL | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| MC GINNIS, ARLENE D | 23043 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2316 |
| MC GINNIS, AUDREY F | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| MC GINNIS, BRADLEY T | G 6439 N HARVARD ST | | | | MOUNT MORRIS | MI | 48458 |
| MC GINNIS, BRUCE H | 6845 E CALLE CERCA | | | | TUCSON | AZ | 85715-4803 |
| MC GINNIS, CAROL J | 4206 N 92ND ST APT 3 | | | | MILWAUKEE | WI | 53222-1637 |
| MC GINNIS, CLAUDE A | PO BOX 358 | | | | CROUSE | NC | 28033-0358 |
| MC GINNIS, CLIFFORD A | 3935 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9295 |
| MC GINNIS, DARWIN K | 431 VILLAGE LN APT 101 | | | | CROSSVILLE | TN | 38555-6149 |
| MC GINNIS, DIANA | 1120 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8295 |
| MC GINNIS, DON | 3761 CATBRIER CT | | | | BONITA SPRINGS | FL | 34134-7929 |
| MC GINNIS, DONNA W | 757 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3179 |
| MC GINNIS, ELINOR J | 3117 WOOD AVE | | | | KANSAS CITY | KS | 66104-4859 |
| MC GINNIS, GLADYS E | PO BOX 1775 | | | | BELLEVIEW | FL | 34421-1775 |
| MC GINNIS, GLORIA A | 26235 HICKORY BLVD APT 9D | | | | BONITA SPRINGS | FL | 34134-3786 |
| MC GINNIS, HELEN M | PO BOX 178 | PVT DR 1 WEST LAKE ROAD | | | SILVER SPRINGS | NY | 14550-0178 |
| MC GINNIS, HELEN M | PVT DR 1 W LAKE RD | P O BOX 178 | | | SILVER SPRINGS | NY | 14550-0178 |
| MC GINNIS, JAMES A | 5385 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2809 |
| MC GINNIS, JAMES E | 495 PARK AVE | | | | EAST PALESTINE | OH | 44413-1590 |
| MC GINNIS, JAMES E | 8922 WHITEHORN ST | | | | ROMULUS | MI | 48174-4153 |
| MC GINNIS, JAMES L | 13294 COYLE ST | | | | DETROIT | MI | 48227-2504 |
| MC GINNIS, JANET G | 13001 NW 78TH TER | | | | PARKVILLE | MO | 64152-1384 |
| MC GINNIS, JANET M | 3935 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9295 |
| MC GINNIS, JOETTE M | 5421 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| MC GINNIS, KEITH R | 6140 EVERGREEN DR | | | | HALE | MI | 48739-9067 |
| MC GINNIS, LELAND D | 901 MONTGOMERY ST | | | | CLINTON | MO | 64735-1968 |
| MC GINNIS, LUEVENNIE | 117 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| MC GINNIS, MARJORIE J | 910 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| MC GINNIS, MARVIN W | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| MC GINNIS, MARY L | 9 CASSIE LN | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| MC GINNIS, MATTHEW R | 6356 BENNETT COURT | | | | SAINT CLOUD | FL | 34771-9479 |
| MC GINNIS, MICHAEL R | 39901 E DORIS NEER RD | | | | OAK GROVE | MO | 64075-7311 |
| MC GINNIS, ORVAL J | 666 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MC GINNIS, ORVAL JAMES | 666 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| MC GINNIS, PEGGY L | 5276 GREEN RD | | | | FENTON | MI | 48430-9342 |
| MC GINNIS, RAYMOND L | 933 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3138 |
| MC GINNIS, ROBBIE B | PO BOX 10336 | | | | FORT WORTH | TX | 76114-0336 |
| MC GINNIS, ROBERT A | PO BOX 474 | | | | WHITE PINE | TN | 37890-0474 |
| MC GINNIS, RONALD J | 1501 W COMMERCE AVE LOT 36 | | | | HAINES CITY | FL | 33844-3298 |
| MC GINNIS, ROSEALMA | 2789 SHADY SHORES RD | | | | LUPTON | MI | 48635-9655 |
| MC GINNIS, TERRANCE B | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2639 |
| MC GINNIS, TIMOTHY P | 1315 SAINT LOUIS AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2933 |
| MC GINTY, CHARLES J | 2528 HALCYON DOWNS LOOP | | | | MONTGOMERY | AL | 36117-7755 |
| MC GINTY, RAYMOND E | 2980 HILLBROOK DR | | | | EDEN | NY | 14057-1249 |
| MC GINTY, TERRENCE H | 11050 E MCKEESE RD | | | | SUTTONS BAY | MI | 49682-9378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GINTY, TIMOTHY C | 139 FAIRWAY DR | | | | LANGHORNE | PA | 19047-2168 |
| MC GINZIE, ROBERT L | 57 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| MC GIVERN, KATE M | 3420 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| MC GIVNEY, JOYCE A | 34401 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5205 |
| MC GLADDERY, RITA D | 4093 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1907 |
| MC GLADE, THOMAS E | 3667 S JOHN HIX | APT 2 | | | WAYNE | MI | 48184 |
| MC GLADE, THOMAS E | 5500 WILLIAMS ST APT 22 | | | | WAYNE | MI | 48184-2056 |
| MC GLAMERY, MILDRED N | PO BOX 1272 | | | | MC CAYSVILLE | GA | 30555-1272 |
| MC GLASHEN, ANN V | 1384 N RIO SANTA CRUZ | | | | GREEN VALLEY | AZ | 85614-3916 |
| MC GLASHEN, DOUGLAS J | 40 WINDINGWOOD DR | | | | KALAMAZOO | MI | 49009-9143 |
| MC GLASHEN, MARY L | 3694 TERRELL ST | | | | WATERFORD | MI | 48329-1140 |
| MC GLAUGHLIN, JERRY G | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040-9383 |
| MC GLAUGHLIN, JERRY GARLAND | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040-9383 |
| MC GLAUGHLIN, JOHNIE R | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| MC GLAUN, DONALD W | 1277 MCPHERSON RD | | | | XENIA | OH | 45385-7363 |
| MC GLAUN, EDWARD | 17155 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7227 |
| MC GLAUN, NORVELL | 31 5TH ST | | | | MOUNT CLEMENS | MI | 48043-2518 |
| MC GLAUN, VIOLA | 12826 SUSSEX ST | | | | DETROIT | MI | 48227-2118 |
| MC GLOHON, DEAN M | 6100 EAGLE WATCH CT | | | | NORTH FORT MYERS | FL | 33917-3147 |
| MC GLONE, BETTY J | 475 LAKE SHORE RD | | | | GROSSE POINTE FARMS | MI | 48236-3045 |
| MC GLONE, DENNIS M | 3845 THOMAS AVE | | | | BERKLEY | MI | 48072-3167 |
| MC GLONE, MARIAN | 5804 GUSHING SPRING AVENUE | | | | LAS VEGAS | NV | 89131-2187 |
| MC GLONE, RHODA W | 1272 DAVIS RD | | | | BAINBRIDGE | OH | 45612-9748 |
| MC GLORY, ADDISON B | 77 CRAWFORD ST | | | | PONTIAC | MI | 48341-2110 |
| MC GLORY, ALBERT D | 223 PETERMAN ST | | | | MARKSVILLE | LA | 71351-2361 |
| MC GLORY, BERNELL | 110 N HILLSIDE DR APT 116 | | | | MARKSVILLE | LA | 71351-2702 |
| MC GLOTHIN, BARBARA G | 3121 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| MC GLOTHIN, BARBARA S | 5803 STRATHDON WAY | | | | WATERFORD | MI | 48327-2054 |
| MC GLOTHIN, CHARLES | 316 N 24TH ST | | | | SAGINAW | MI | 48601-6201 |
| MC GLOTHIN, EDITH V | 3205 AVENUE E ENSLEY | | | | BIRMINGHAM | AL | 35218 |
| MC GLOTHIN, ESTELL | 8 WEYMOUTH CT | | | | SAGINAW | MI | 48601-6950 |
| MC GLOTHIN, JAMES | 2213 RASKOB STREET | | | | FLINT | MI | 48504-3486 |
| MC GLOTHIN, OTIS | 19480 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| MC GLOTHLIN, ALLEN L | 13838 LE CLAIRE AVE | | | | CRESTWOOD | IL | 60445-1726 |
| MC GLOTHLIN, CORINTHIAN | 1510 FARWELL ST | | | | SAGINAW | MI | 48601-1163 |
| MC GLOTHLIN, HORACE C | 602 WESTERN TRL | | | | GEORGETOWN | TX | 78628-2832 |
| MC GLOTHLIN, KENNETH E | 1493 FIELD CREST LN | | | | JASPER | IN | 47546-2875 |
| MC GLOWN, FRED | 1352 W HUMPHREY AVE | | | | FLINT | MI | 48505-1027 |
| MC GLYNN, LEONARD V | 1148 RIVER ROCK | | | | NEW BRAUNFELS | TX | 78130-2411 |
| MC GOFFIN, SANDRA K | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| MC GONAGLE, HAROLD E | PO BOX 2562 | | | | WHITNEY | TX | 76692-5562 |
| MC GONIGAL SANDRA K | PO BOX 3305 | | | | TRINIDAD | CO | 81082-6505 |
| MC GONIGAL, LYNWOOD R | 42009 JIMA BAY | | | | BOYNTON BEACH | FL | 33436-1952 |
| MC GONIGLE, JACQUELINEM | 6221 BANYAN TER | | | | PLANTATION | FL | 33317-2572 |
| MC GONIGLE, MARLYN J | 1605 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| MC GONIGLE, WILLIAM T | APT 3511 | 8810 WALTHER BOULEVARD | | | PARKVILLE | MD | 21234-5780 |
| MC GONNELL, LINDA | 38360 N JEAN CT | | | | WESTLAND | MI | 48186-3836 |
| MC GOOKIN, DOBSON B | 111 KATHLEEN TER | | | | CAMILLUS | NY | 13031-1251 |
| MC GORON, HAROLD L | 11432 CHANNEL DR | | | | LAKEVIEW | MI | 48850-9622 |
| MC GOUGH JR, HUGH J | 16481 158TH ST | | | | BONNER SPRINGS | KS | 66012-7242 |
| MC GOUGH, EVA M | 1396 NIX RD | | | | NAUVOO | AL | 35578-3820 |
| MC GOUGH, HAYWARD | 34275 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1517 |
| MC GOURTY, MARIE G | PO BOX 1 | C/O CHARLES P. MCGOURTY | | | HUDSON | MA | 01749-0001 |
| MC GOVERN, BARBARA J | 2460 CARRIAGE CT | | | | YPSILANTI | MI | 48197-7429 |
| MC GOVERN, CATHERINE T | 7 SUNNYBROOK LN | THE FAIRWAYS AT LAKE RIDGE | | | LAKEWOOD | NJ | 08701-5726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GOVERN, DONALD R | 16000 BENT TREE FOREST CIR APT 1012 | | | | DALLAS | TX | 75248-3415 |
| MC GOVERN, ELIZABETH M | 81 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| MC GOVERN, ELNORA | 16468 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| MC GOVERN, KAROLE | 78673 SUNRISE MOUNTAIN VW | | | | PALM DESERT | CA | 92211-2405 |
| MC GOVERN, LAWRENCE R | 35 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1714 |
| MC GOVERN, MARY A | 4575 PINEHURST AVE | | | | GAYLORD | MI | 49735-9469 |
| MC GOVERN, MARY L | 12965 METTETAL ST | | | | DETROIT | MI | 48227-1289 |
| MC GOVERN, PAULA D | 320 S BROADWAY UNIT R5 | | | | TARRYTOWN | NY | 10591-5406 |
| MC GOVERN, PHILIP G | 2220 DEER RUN TRL | | | | WATERFORD | MI | 48329-2382 |
| MC GOVERN, RANDALL E | 935 SUMMITVILLE DRIVE | | | | WEBSTER | NY | 14580-4130 |
| MC GOVERN, ROGER O | 42 OLD ELM RD | | | | TRUMBULL | CT | 06611-3661 |
| MC GOVERN, THOMAS G | 5624 LAS VIRGENES RD UNIT 16 | | | | CALABASAS | CA | 91302-3413 |
| MC GOVNEY, JAMES W | 1680 W CHADWICK RD | | | | DE WITT | MI | 48820-8460 |
| MC GOWAN DEMETRIUS | 19210 STARLANE STREET | | | | SOUTHFIELD | MI | 48075-5899 |
| MC GOWAN, ARTHUR L | 57 CADY ST | | | | ROCHESTER | NY | 14608-2321 |
| MC GOWAN, CARL A | 160 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459-4304 |
| MC GOWAN, CAROL | 583 ALLEN ST | | | | ORTONVILLE | MI | 48462-8805 |
| MC GOWAN, CHARLES W | 12 EXETER PL | | | | ROCHESTER | NY | 14623-4108 |
| MC GOWAN, D M | 1043 ALLOUEZ RD | | | | MARQUETTE | MI | 49855-5271 |
| MC GOWAN, DAVID L | 524 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| MC GOWAN, DAVID M | 7 JEAN DR | | | | HAMILTON SQ | NJ | 08690-3937 |
| MC GOWAN, DAVID R | 252 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| MC GOWAN, DEMETRIUS L | 19210 STARLANE ST | | | | SOUTHFIELD | MI | 48075-5899 |
| MC GOWAN, DEWITT | 100 BARRINGTON CT E | | | | FRANKLIN | TN | 37067-5003 |
| MC GOWAN, DOLORES P | 3045 FALCON DR | | | | BURTON | MI | 48519-1483 |
| MC GOWAN, DONALD B | 11420 ELMDALE ST | | | | CLIO | MI | 48420-1721 |
| MC GOWAN, DONALD E | 2727 S BRENTWOOD DR S | | | | INDEPENDENCE | MO | 64055-2097 |
| MC GOWAN, DONALD E | 3423 SUN BEAR CT | | | | WENTZVILLE | MO | 63385-3490 |
| MC GOWAN, ELLEN M | 6536 SULGRAVE DR | | | | MEMPHIS | TN | 38119-7739 |
| MC GOWAN, EMMITT | 17356 BEECH DALY RD | | | | REDFORD | MI | 48240-2221 |
| MC GOWAN, GERARD H | 1715 BERTHA DR | | | | BEAVERTON | MI | 48612-9437 |
| MC GOWAN, JAMES E | 18 WESTWOOD DR | | | | EWING | NJ | 08628-1912 |
| MC GOWAN, JAMES P | 20 FARWELL DR | | | | BATAVIA | NY | 14020-2506 |
| MC GOWAN, JANE E | 26 DONATELLO | C/O MARILYN MCGOWAN GROBLER | | | ALISO VIEJO | CA | 92656-1480 |
| MC GOWAN, JOAN E | 44505 FORD RD APT 715 | | | | CANTON | MI | 48187-5033 |
| MC GOWAN, JOHN R | PO BOX 555 | | | | BUFFALO | NY | 14212-0555 |
| MC GOWAN, JOSEPH P | 254 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2552 |
| MC GOWAN, LELA E | 57 CADY ST | | | | ROCHESTER | NY | 14608-2321 |
| MC GOWAN, LINDA M | PO BOX 74242 | | | | ROMULUS | MI | 48174-0242 |
| MC GOWAN, M B | 763 THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| MC GOWAN, MARION | 763 THURSTON RD | | | | ROCHESTER | NY | 14619-2228 |
| MC GOWAN, MARY L | 14130 PINEHURST ST | | | | DETROIT | MI | 48238-2238 |
| MC GOWAN, MARY R | 1529 MILLECOQUINS CT | COURT | | | ROCHESTER | MI | 48307-6032 |
| MC GOWAN, MARY ROSE | 1117 NORTH ST | | | | IOLA | KS | 66749-1753 |
| MC GOWAN, MATTIE | 1860 DALEWOOD PL | | | | CINCINNATI | OH | 45237-5718 |
| MC GOWAN, RICHARD M | 17252 MACARTHUR | | | | REDFORD | MI | 48240-2264 |
| MC GOWAN, ROBERT | 18376 LENORE LN | | | | TINLEY PARK | IL | 60487-9503 |
| MC GOWAN, ROBERT E | 37870 CRESTLANE ST | | | | CLINTON TWP | MI | 48036-1704 |
| MC GOWAN, RONALD J | 4762 MCGOWAN DR | | | | SILVERWOOD | MI | 48760-9730 |
| MC GOWAN, ROY E | 1069 EL CAMINO GRANDE | | | | WEIDMAN | MI | 48893-9671 |
| MC GOWAN, TOMMIE A | 5120 HARDLAND AVENUE | | | | FAIRBANKS | AK | 99709-4527 |
| MC GOWAN, VIRGIE | KALEIDA HOUSE - DEACONESS CENTER | BUSINESS OFFICE | 726 EXCHANGE ST SUITE 300 | | BUFFALO | NY | 14210 |
| MC GOWAN, VIRGINIA L | 9247 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1220 |
| MC GOWAN, VIRGINIA L | 9570 PARDEE RD | | | | TAYLOR | MI | 48180-3547 |
| MC GOWAN-BELL, MABEL L | 5268 PASADENA AVE | | | | FLUSHING | MI | 48433-2421 |
| MC GOWEN, SAUNDRA M | 1021 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC GRADE, GEORGE F | 6 CAMILLE LN | | | | EAST PATCHOGUE | NY | 11772-4578 |
| MC GRADY, BRUCE J | 5060 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| MC GRADY, JOSEPH | 572 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1332 |
| MC GRAIL JR, JOHN J | 42339 JENNINGS CT | | | | CANTON | MI | 48188-1124 |
| MC GRAIL JR, JOHN J | 42355 JENNINGS CT | | | | CANTON | MI | 48188-1124 |
| MC GRAIL, ANNE K | 4572 CAHILL DR | C/O THOMAS K MCGRAIL | | | TROY | MI | 48098-4486 |
| MC GRAIL, BETTY E | 105 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1667 |
| MC GRAIL, GERALD F | 19370 BARBERRY TRL | | | | ATLANTA | MI | 49709-9749 |
| MC GRAIN, ALBERT B | 3603 SHORELINE DR | | | | LIVONIA | NY | 14487-9645 |
| MC GRAN, JAMES J | 921 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1693 |
| MC GRANDY, JOSEPH J | 3510 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9549 |
| MC GRATH JR, RODERICK L | PO BOX 4113 | C/O MATT MC GRATH | | | FRESNO | CA | 93744-4113 |
| MC GRATH WAYNE E | 1104 HOLLAND LN | | | | KELLER | TX | 76248-2966 |
| MC GRATH, ARCHIE T | 9360 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| MC GRATH, AUDREY | 10701 S OCEAN DR LOT 811 | | | | JENSEN BEACH | FL | 34957-2639 |
| MC GRATH, BRUCE D | 10364 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| MC GRATH, CATHERINE | 4705 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1028 |
| MC GRATH, CHARLES F | 24 LAKE VIEW RD | | | | EAST WEYMOUTH | MA | 02189-1513 |
| MC GRATH, CLEMENT G | 14417 W RIDGE RD | | | | OAKLEY | MI | 48649-7706 |
| MC GRATH, CLEMENT GEORGE | 14417 W RIDGE RD | | | | OAKLEY | MI | 48649-7706 |
| MC GRATH, DANIEL J | 428 CHILDERS STREET | #8879 | | | PENSACOLA | FL | 32534 |
| MC GRATH, DEBRA | 143 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| MC GRATH, EARL L | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| MC GRATH, GEORGE E | 145 S ORCHARD DR | | | | BOLINGBROOK | IL | 60440-2621 |
| MC GRATH, GEORGE R | 1225 S RAINTREE PL | | | | SPRINGFIELD | MO | 65809-2036 |
| MC GRATH, HAROLD F | 7373 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8552 |
| MC GRATH, JACQUELINE M | 34 FILLMORE AVE | | | | CARTERET | NJ | 07008-2237 |
| MC GRATH, JAMES L | 20898 NORTH SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-6139 |
| MC GRATH, JEFFREY M | 19648 GILL RD | | | | LIVONIA | MI | 48152-1166 |
| MC GRATH, JERRY W | 22160 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| MC GRATH, JERRY WAYNE | 22160 GUIDOT ST | | | | TAYLOR | MI | 48180-2451 |
| MC GRATH, JOHN P | 143 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| MC GRATH, JOSEPH K | PO BOX 441 | | | | SUBLETTE | IL | 61367-0441 |
| MC GRATH, JOSEPH M | 6812 S KENNETH AVE | | | | CHICAGO | IL | 60629-5728 |
| MC GRATH, JUDITH ANN | 38405 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3748 |
| MC GRATH, LULA D | 10411 TAKERIDGE CT | | | | CHARLOTTE | NC | 28277-8731 |
| MC GRATH, MARIE | PO BOX 441 | | | | SUBLETTE | IL | 61367-0441 |
| MC GRATH, MARK W | 10533 LAVERGNE AVE | | | | OAK LAWN | IL | 60453-5157 |
| MC GRATH, MICHAEL J | 2027 N EDGEMONT RD | | | | COLUMBUS | OH | 43212-1065 |
| MC GRATH, MICHAEL L | 12940 HOYNE AVE APT 5 | | | | BLUE ISLAND | IL | 60406-2569 |
| MC GRATH, MICHAEL P | 464 JOSEPH ST | | CARLTON PLACE ON CANADA K7C3T7 | | | | |
| MC GRATH, MICHAEL R | 13700 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1975 |
| MC GRATH, PAUL J | 4705 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1028 |
| MC GRATH, RICHARD J | 9360 DUFFIELD ROAD | | | | GAINES | MI | 48436-9638 |
| MC GRATH, RONALD P | 12135 MACKINAW STRAITS DR | P.O. BOX 212 | | | CHEBOYGAN | MI | 49721-8657 |
| MC GRATH, RUTH I | 8135 BEECHMONT AVE APT W143 | | | | CINCINNATI | OH | 45255-6163 |
| MC GRATH, SANDRA E | 10364 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| MC GRATH, SEAMUS T | 4949 SNYDER LN APT 269 | | | | ROHNERT PARK | CA | 94928-4857 |
| MC GRATH, SUSAN | 111 PATRIOTS RD | | | | MORRIS PLAINS | NJ | 07950-3100 |
| MC GRATH, THELMA T | 2120 OAKWOOD DRIVE | | | | TROY | MI | 48085-3892 |
| MC GRATH, TIMOTHY J | 3501 JUNIPER AVE | | | | JOLIET | IL | 60431-2827 |
| MC GRATH, TIMOTHY V | 210 JUNIPER DR | | | | DAVISON | MI | 48423-1810 |
| MC GRATH, TINA LYNN | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| MC GRATH, VIRGINIA E | 2024 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3335 |
| MC GRAW JR, GEORGE D | 4532 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 |
| MC GRAW, ALBERT B | 4830 W SUNSET BLVD | | | | TAMPA | FL | 33629-6448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GRAW, ALBERT J | 4939 CHESTNUT RD | | | | NEWFANE | NY | 14108-9620 |
| MC GRAW, DOONAN D | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| MC GRAW, DORIS M | 31770 NORRID CIR | | | | WARREN | MI | 48092-5004 |
| MC GRAW, ELEANOR J | 38158 SLEIGH DR | | | | STERLING HTS | MI | 48310-3058 |
| MC GRAW, ERNESTINE | 4261 HUNTERS CIR E | | | | CANTON | MI | 48188-2378 |
| MC GRAW, FRANCIS | 410 CLEARWATER DR | | | | PERRY | MI | 48872-8787 |
| MC GRAW, GEORGE D | 1166 MEMORY LN | | | | FRANKFORT | MI | 49635-9605 |
| MC GRAW, HOPE M | G-9195 N DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 |
| MC GRAW, IRENE B | PO BOX 871183 | | | | CANTON | MI | 48187-6183 |
| MC GRAW, JAMES L | 19255 BEAVERLAND ST | | | | DETROIT | MI | 48219-5504 |
| MC GRAW, JAMES W | 1970 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2015 |
| MC GRAW, JOE A | 23315 W GRINTON DR | | | | PLAINFIELD | IL | 60586-9071 |
| MC GRAW, JOHN H | 25 HIGHLAND AVE | | | | COLONIE | NY | 12205-5417 |
| MC GRAW, LAWRENCE L | 15558 W BIG SKY DR | | | | SURPRISE | AZ | 85374-4751 |
| MC GRAW, LENA | 4034 23RD ST | | | | WYANDOTTE | MI | 48192-6903 |
| MC GRAW, MICHAEL J | 10542 WHITE LAKE RD | | | | FENTON | MI | 48430-2474 |
| MC GRAW, MICHAEL J | 6010 RIVER TER | | | | TAMPA | FL | 33604-6552 |
| MC GRAW, PHYLLIS A | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| MC GRAW, THOMAS J | 46127 TALLY HO DR | | | | MACOMB | MI | 48044-4630 |
| MC GREAL JR, MICHAEL W | 316 BEULAH RD | | | | PITTSBURGH | PA | 15235-2936 |
| MC GREAL, JAMES J | 1830 MOUNTAIN RANCH AVE | | | | HENDERSON | NV | 89012-6171 |
| MC GREAL, PATRICIA M | 4119 61ST AVE | TERRACE WEST C-108 | | | BRADENTON | FL | 34210 |
| MC GREEVY, FRANK A | PO BOX 63 | | | | LIVINGSTN MNR | NY | 12758-0063 |
| MC GREEVY, KENNETH J | 25106 FAIRGROVE ST | | | | WOODHAVEN | MI | 48183-4428 |
| MC GREEVY, PATRICK E | 53211 SARATOGA RD | | | | FORT WAYNE | IN | 46804 |
| MC GREGGOR, RONALD F | 5675 CHAPEL HILL RD | | | | DOUGLASVILLE | GA | 30135-5062 |
| MC GREGOR, ANNA V | 5829 THORNABY DR | | | | WATERFORD | MI | 48329-3354 |
| MC GREGOR, ARCHIE C | 35 COUNTY 1040 | | | | MOUNT PLEASANT | TX | 75455 |
| MC GREGOR, BARBARA B | PO BOX 308 | | | | CHEBOYGAN | MI | 49721-0308 |
| MC GREGOR, CAROLYN E | 47721 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2953 |
| MC GREGOR, CLARA C | 1628 PEMBROKE DR | | | | PITTSBURGH | PA | 15243-1552 |
| MC GREGOR, FREDERICK | 22412 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3819 |
| MC GREGOR, GEORGE L | 19717 EUREKA ST | | | | DETROIT | MI | 48234-2137 |
| MC GREGOR, JACK W | PO BOX 719 | | | | CONGRESS | AZ | 85332-0719 |
| MC GREGOR, MADELINE M | 4838 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| MC GREGOR, MARY K | 5005 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| MC GREGOR, MELVIN C | 19659 MACKAY ST | | | | DETROIT | MI | 48234-1444 |
| MC GREGOR, RAYMOND L | 5829 THORNABY DR | | | | WATERFORD | MI | 48329-3354 |
| MC GREGOR, RICHARD A | 5989 WEISS ST APT L9 | | | | SAGINAW | MI | 48603-2713 |
| MC GREGOR, RICHARD T | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108-9629 |
| MC GREGOR, ROBERT G | PO BOX 308 | | | | CHEBOYGAN | MI | 49721-0308 |
| MC GREGOR, ROBERT L | 5724 PATTERSON DR | | | | TROY | MI | 48085-3925 |
| MC GREGOR, ROSE N | 37 7TH ST W | | | | NOKOMIS | FL | 34275-1567 |
| MC GREGOR, RUDIE A | 2629 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| MC GREGOR, SUZANN J | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108-9629 |
| MC GREGOR, TIMOTHY K | 4167 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| MC GREGOR, VIRGINIA | 3900 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4822 |
| MC GRENERA, JAMES F | 8403 BUDINGEN LN | | | | TINLEY PARK | IL | 60487-7644 |
| MC GREW, DAN | PO BOX 898 | | | | PRUDENVILLE | MI | 48651-0898 |
| MC GREW, DAN B | 991 COLONIAL DR | | | | BATON ROUGE | LA | 70806-7725 |
| MC GREW, DONALD R | 10872 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| MC GREW, DREWIE E | 1366 THOMPSON RD | | | | HOLLY | MI | 48442-9460 |
| MC GREW, FRED E | 6811 S HAZEL ST | | | | PINE BLUFF | AR | 71603-7829 |
| MC GREW, JAMES F | 354 CRESTWAY CT | | | | SALINE | MI | 48176-9269 |
| MC GREW, JAMES J | 1205 WOODRUFF RD | | | | JOLIET | IL | 60432-1321 |
| MC GREW, JUDITH G | 832 ALPINE TRL | | | | FENTON | MI | 48430-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GREW, MARVIN L | 10218 E MN AVE | | | | GALESBURG | MI | 49053-9640 |
| MC GREW, MATTHEW S | 2104 24TH STREET | | | | ROCK ISLAND | IL | 61201-4535 |
| MC GREW, MICHELE C | 214 S DIXON AVE | | | | DIXON | IL | 61021-3143 |
| MC GREW, RICKIE C | 1129 BOXWOOD DR | | | | CROWLEY | TX | 76036-4310 |
| MC GREW, V M | PO BOX 87 | | | | MC INDOE FALLS | VT | 05050-0087 |
| MC GRIFF JR, ARON | 2230 W COIL ST | | | | INDIANAPOLIS | IN | 46260-4327 |
| MC GRIFF, EDDIE J | 5814 SW 27 ST | APT 2 | | | WEST PARK | FL | 33023 |
| MC GRIGG, ALFRED | 11322 SKY RIDGE DR | | | | CYPRESS | TX | 77429-3064 |
| MC GROARTY, DOROTHY L | 1038 ACORN TRAIL DR | | | | FLORISSANT | MO | 63031-7443 |
| MC GROARTY, J S | 3524 PHYME DR | | | | ROCKFORD | IL | 61111 |
| MC GROARTY, LORI W | 3 PRINSTON ARMS NORTH | | | | CRANBURY | NJ | 08512 |
| MC GROARTY, VERDINE J | 26600 TOM ALLEN DR | | | | WARREN | MI | 48089-3524 |
| MC GRODER, GRACE L | 339 MIDDLESEX RD | | | | BUFFALO | NY | 14216-3140 |
| MC GROGAN, THOMAS P | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| MC GRORY, DAVID P | 32 DAILEY DR | | | | YARDVILLE | NJ | 08620-2602 |
| MC GUAN, BRYAN P | 951 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| MC GUAN, MARY F | 951 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| MC GUCKIN, GERALD R | 152 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| MC GUCKIN, JOHN | 19609 HANNA ST | | | | MELVINDALE | MI | 48122-1688 |
| MC GUFFIN, ROBERT E | 18334 CRYSTAL LAKES DR | | | | N ROYALTON | OH | 44133-6088 |
| MC GUGAN, NORMAN G | 5752 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1567 |
| MC GUIGAN, OWEN P | 11400 WATSON RD | | | | BATH | MI | 48808-8412 |
| MC GUIGAN, THOMAS J | PO BOX 10265 | | | | ROCHESTER | NY | 14610-0265 |
| MC GUINNESS, ELLEN B | 1370 TIPPETTVILLE RD | | | | VIENNA | GA | 31092-6212 |
| MC GUINNESS, JAMES R | 447 RODEO DR | | | | INDIANAPOLIS | IN | 46217-6029 |
| MC GUINTY, MICHAEL A | 4757 ROUNDTREE DR | | | | BRIGHTON | MI | 48116-5140 |
| MC GUIRE CHEVROLET | ERIC MCGUIRE | 7027 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047-3913 |
| MC GUIRE JR, BERNARD C | 472 S CEDAR RUN CT | | | | WILLIAMSTON | MI | 48895-9027 |
| MC GUIRE JR, WAYNE E | PO BOX 37 | | | | GAINES | MI | 48436-0037 |
| MC GUIRE JR, WILLIAM H | 765 RANDOLPH RD | | | | MOGADORE | OH | 44260-9331 |
| MC GUIRE, BARBARA J | 13335 W 9 MILE RD APT 209 | | | | OAK PARK | MI | 48237-2846 |
| MC GUIRE, BEATRICE H | 3551 ONEIL BLVD | | | | MCKEESPORT | PA | 15132-1642 |
| MC GUIRE, BENJAMIN R | 608 SUMMIT ST | | | | BLUEFIELD | VA | 24605-9419 |
| MC GUIRE, CHARLES F | 3494 LONG DR | | | | MINDEN | NV | 89423-7712 |
| MC GUIRE, CHRISTOPHER A | 997 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 |
| MC GUIRE, CURTIS | 15568 ANNE AVE | | | | ALLEN PARK | MI | 48101-2702 |
| MC GUIRE, DAVID M | 3215 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8727 |
| MC GUIRE, DENNIS F | 3 OLD ORCHARD LN | | | | LITTLETON | MA | 01460-1428 |
| MC GUIRE, DIANE G | 11653 DUDLEY ST | | | | TAYLOR | MI | 48180-4206 |
| MC GUIRE, DONALD S | 672 DUNKS RD | | | | UNION CITY | MI | 49094-9726 |
| MC GUIRE, DOROTHY I | 5150 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5024 |
| MC GUIRE, ELIZABETH A | 14837 DOGWOOD COURT | | | | PLYMOUTH | MI | 48170-2719 |
| MC GUIRE, ELIZABETH C | 4280 CHESTNUT RIDGE RD APT P2 | | | | AMHERST | NY | 14228-3122 |
| MC GUIRE, ETHELYN G | 106 BLUE RIDGE TRL | | | | ELGIN | TX | 78621-4184 |
| MC GUIRE, FRANK A | 1506 CHRISTOPHER CT | | | | MUNCIE | IN | 47304-5332 |
| MC GUIRE, FRANK J | PO BOX 281 | | | | NEW MIDDLETOWN | OH | 44442-0281 |
| MC GUIRE, GENE L | 205 WENCIN WAY | | | | WEST CHESTER | PA | 19382-1966 |
| MC GUIRE, GLEN | 3988 E V AVE | | | | VICKSBURG | MI | 49097-1047 |
| MC GUIRE, HAROLD H | 2780 PATRICK HENRY ST APT 824 | | | | AUBURN HILLS | MI | 48326-2259 |
| MC GUIRE, HAROLD HAYWARD | 2780 PATRICK HENRY ST APT 824 | | | | AUBURN HILLS | MI | 48326-2259 |
| MC GUIRE, HARRIET L | 4685 BURKY DR. | | | | YOUNGSTOWN | OH | 44515 |
| MC GUIRE, IMOGENE R | 417 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| MC GUIRE, JAMES H | 18 PLEASANT AVE, ROOSEVELT | | | | ROOSEVELT | NY | 11575 |
| MC GUIRE, JAMES J | 4 IROQUOIS TRL | | | | AIRMONT | NY | 10952-4923 |
| MC GUIRE, JAMES J | 6201 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC GUIRE, JOAN A | 13 VIRGINIA CT | | | | LOCKPORT | NY | 14094-5723 |
| MC GUIRE, JOHN B | 13465 BLAKE DR | | | | PORT CHARLOTTE | FL | 33981-2909 |
| MC GUIRE, JOHN C | 708 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2765 |
| MC GUIRE, JOHN F | 1485 STARDUST ST APT 103 | | | | RENO | NV | 89503-4270 |
| MC GUIRE, KATHLEEN R | 2488 LAKE 26 RD | | | | CHARLEVOIX | MI | 49720-9572 |
| MC GUIRE, KEVIN J | 623 CORA PL | | | | RAHWAY | NJ | 07065-3726 |
| MC GUIRE, LARRY G | 30915 W 231ST ST | | | | SPRING HILL | KS | 66083-6080 |
| MC GUIRE, LAURENCE D | 21266 REDBUD CT | | | | WARRENTON | MO | 63383-5725 |
| MC GUIRE, LEE E | 34812 CARBON DR | | | | STERLING HTS | MI | 48312-4934 |
| MC GUIRE, LESTER J | 124 PHILADELPHIA AVE | | | | MASSAPEQUA PARK | NY | 11762-2326 |
| MC GUIRE, LOREN L | 78732 SIENA CT | | | | LA QUINTA | CA | 92253-4950 |
| MC GUIRE, LORRAINE | 1840 CROMPOND RD | BLDG 1 APT B6 | | | PEEKSKILL | NY | 10566 |
| MC GUIRE, MARGARET A | 19 PETER RAFFERTY DR | C/O JAMES P. MCGUIRE | | | HAMILTON SQUARE | NJ | 08690-1817 |
| MC GUIRE, MARY A | 6035 SHELBURNE ST | | | | HUMBLE | TX | 77396-1741 |
| MC GUIRE, MARY J | 13609 ROGER MACK COURT | | | | CHANTILLY | VA | 20151-3386 |
| MC GUIRE, MATTHEW | 316 WILTON RD W | | | | RIDGEFIELD | CT | 06877-5532 |
| MC GUIRE, MELVIN L | 3410 HANOVER LN | | | | IRVING | TX | 75062-8910 |
| MC GUIRE, MICHAEL R | 127 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| MC GUIRE, NANCY L | 1016 SOLANO DR | | | | AUSTIN | TX | 78750-1409 |
| MC GUIRE, NORMAN A | 809 WILLOW VALLEY LAKES DR | | | | WILLOW STREET | PA | 17584-9036 |
| MC GUIRE, OSCAR | 15744 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| MC GUIRE, PATRICK J | 6319 S STATE HWY 213 | | | | BELOIT | WI | 53511 |
| MC GUIRE, PAUL M | 822 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7870 |
| MC GUIRE, RICHARD W | 8840 SALINE MILAN RD | | | | SALINE | MI | 48176-8826 |
| MC GUIRE, RICKY L | 39327 BYERS DR | | | | STERLING HTS | MI | 48310-2615 |
| MC GUIRE, ROBERT A | 1403 BALCORTA PL | | | | LADY LAKE | FL | 32159-8601 |
| MC GUIRE, RODNEY P | 111 E 12TH ST | | | | DELPHOS | OH | 45833-1121 |
| MC GUIRE, ROGER | 27177 72ND AVE | | | | LAWTON | MI | 49065-9631 |
| MC GUIRE, SHIRLEY R | 322 SOUTHEAST CALMOSO DRIVE | | | | PORT ST LUCIE | FL | 34983-2116 |
| MC GUIRE, TERRENCE | 324 SOUTHAMPTON DR | | | | MEDINA | OH | 44256-3850 |
| MC GUIRE, THOMAS F | 2811 W 100TH PL | | | | EVERGREEN PK | IL | 60805-3536 |
| MC GUIRE, THOMAS G | 1410 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| MC GUIRE, THOMAS J | 70485 WELDING RD | | | | RICHMOND | MI | 48062-5223 |
| MC GUIRE, VIRGINIA B | 23575 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2150 |
| MC GUIRE, WILLIAM G | 12261 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| MC GUIRE, WILLIAM H | 3435 STIMSON ROAD | | | | NORTON | OH | 44203-6437 |
| MC GUIRE, WILLIAM J | 11101 CORNERSTONE DR | | | | YARDLEY | PA | 19067-7936 |
| MC GUIRE, WILLIAM R | 16401 N 99TH DR | | | | SUN CITY | AZ | 85351-1251 |
| MC GUIRE, WILLIE V | 17121 REDFORD ST APT 201 | | | | DETROIT | MI | 48219-3274 |
| MC GUIRK, JOHN K | 17719 SHARP RD | | | | SIDNEY | OH | 45365-8571 |
| MC GUIRK, JUDY W | 1835 HICKORY LN | | | | FULTONDALE | AL | 35068-1129 |
| MC GULL, RAYMOND | 1428 S HOMAN AVE | | | | CHICAGO | IL | 60623-1647 |
| MC GUNAGLE, EVANS T | 3731 RICHLAND ST | | | | TRENTON | MI | 48183-1720 |
| MC GURGAN, PATRICIA S | 275 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2243 |
| MC GURK, JOYCE L | 4003 154TH ST | | | | URBANDALE | IA | 50323-1915 |
| MC GURTY, RAYMOND J | 39 BENTON ST | | | | TONAWANDA | NY | 14150-2301 |
| MC HALE, MARY | 14 ASHWOOD LN | | | | BASKING RIDGE | NJ | 07920-3207 |
| MC HALE, MICHAEL J | 6550 JIM DE GROAT DR | | | | EL PASO | TX | 79912-7319 |
| MC HALE, PATRICK D | 3291 W GRACELAWN AVE | | | | FLINT | MI | 48504 |
| MC HAN, EDMOND W | 125 RIPPLING BRANCH LN | | | | MURPHY | NC | 28906-2204 |
| MC HANEY, LATOGOS | 187 EARLMORE | | | | PONTIAC | MI | 48341 |
| MC HATTEN, HERAL D | PO BOX 1552 | | | | NORWALK | CA | 90651-1552 |
| MC HATTIE, ALEXANDER J | 7350 195TH AVE | | | | REED CITY | MI | 49677-8258 |
| MC HATTIE, ALEXANDER JOHN | 7350 195TH AVENUE | | | | REED CITY | MI | 49677-8258 |
| MC HENRY, BARBARA J | 3371 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-3108 |
| MC HENRY, CHARLES J | 11208 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC HENRY, FLONNIE M | 191 SUNRISE DR | | | | BOAZ | AL | 35956-2018 |
| MC HENRY, JOHNNY R | 12766 FLANDERS ST | | | | DETROIT | MI | 48205-3910 |
| MC HENRY, PATRICIA A | 12766 FLANDERS ST | | | | DETROIT | MI | 48205-3910 |
| MC HENRY, PATRICIA A | 8868 AUBURN ST | | | | DETROIT | MI | 48228-2959 |
| MC HENRY, RICHARD O | 10144 JENNINGS RD | | | | NORTH COLLINS | NY | 14111-9711 |
| MC HENRY, ROBERT D | 9045 NEWMAN DR | | | | PORTLAND | MI | 48875-8496 |
| MC HENRY, WENDY K | 9045 NEWMAN DR | | | | PORTLAND | MI | 48875-8496 |
| MC HONE, MIME M | 5770 US HIGHWAY 52 | | | | HILLSBORO | OH | 45133-9541 |
| MC HONE, MIME M | 5821 IVY HILL RD | | | | HILLSBORO | OH | 45133-9605 |
| MC HUGH JR, DONALD P | 139 GOLDENROD LN | | | | LIGONIER | PA | 15658-3565 |
| MC HUGH JR, JAMES J | 161 STANFORD RD | | | | VENICE | FL | 34293-6546 |
| MC HUGH KATHARINE I | 11122 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MC HUGH, ARNOLD D | 5524 W HENRY RD | | | | OREGON | IL | 61061-9525 |
| MC HUGH, DOLORES M | 16351 ROTUNDA DR | APT. 180E | | | DEARBORN | MI | 48120 |
| MC HUGH, DONALD E | 2403 LOST CREEK DR | | | | TOLEDO | OH | 43617-1654 |
| MC HUGH, DONALD P | 2301 LONGCREST AVE | | | | BETHEL PARK | PA | 15102-2125 |
| MC HUGH, EDWARD A | 135 IVY HILL DR | | | | ABERDEEN | NJ | 07747-1546 |
| MC HUGH, ETHEL | 11 CRAFTS RD | | | | CARMEL | NY | 10512-3701 |
| MC HUGH, GEORGE L | 5648 TOWNLINE RD | | | | WEST VALLEY | NY | 14171-9740 |
| MC HUGH, GEORGE LAWRENCE | 5648 TOWNLINE RD | | | | WEST VALLEY | NY | 14171-9740 |
| MC HUGH, JOHN A | 4540 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| MC HUGH, JOHN T | PO BOX 734 | | | | HOWELL | NJ | 07731-0734 |
| MC HUGH, KATHARINE I | 11122 MAIN RD | | | | FENTON | MI | 48430-9717 |
| MC HUGH, MADELINE J | 4932 LEONA DR | | | | PITTSBURGH | PA | 15227-1342 |
| MC HUGH, MARK J | 2171 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| MC HUGH, MARY A | 35616 HERITAGE LN | | | | FARMINGTON | MI | 48335-3138 |
| MC HUGH, THOMAS E | 2921 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| MC HUTCHION, WILLIAM D | 4393 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8835 |
| MC ILHANY, MATTHEW J | 5208 W 120TH PL | | | | ALSIP | IL | 60803-3174 |
| MC ILHARGEY, TERRY L | 35370 DOWNING CT | | | | CLINTON TWP | MI | 48035-3127 |
| MC ILRATH JR, JAMES H | 5385 VINCENT AVE | | | | WATERFORD | MI | 48327-2480 |
| MC ILRATH, ROBERT D | 228 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3463 |
| MC ILROY, GARY L | 97 ASCOT AVE | | | | WATERFORD | MI | 48328-3503 |
| MC ILVRIDE, RICHARD | 5065 HOSNER RD | | | | METAMORA | MI | 48455-9376 |
| MC ILWAIN, NEBRASKA | 295 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| MC ILWAIN, NORMAN B | PO BOX 110411 | | | | BIRMINGHAM | AL | 35211-0411 |
| MC ILWAINE, STEPHEN J | 3255 SOUTH DR | | | | CALEDONIA | NY | 14423-1121 |
| MC INALLY, DOUGLAS D | 1070 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| MC INALLY, GEORGE F | 762 SNUG IS | | | | CLEARWATER | FL | 33767-1831 |
| MC INALLY, JACK C | 372 LOVELL RD | | | | OLIVE HILL | KY | 41164-9595 |
| MC INALLY, JAMES F | 1020 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9415 |
| MC INALLY, PHYLLIS J | P.O.BOX 88 | | | | SILVERWOOD | MI | 48760-0088 |
| MC INALLY, PHYLLIS J | PO BOX 88 | | | | SILVERWOOD | MI | 48760-0088 |
| MC INALLY, WILLIAM D | 3859 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9092 |
| MC INALLY, WILLIAM G | 4224 W POINTE DR | | | | WATERFORD | MI | 48329-4635 |
| MC INAW, MARY J | 337 NEW MARKET CT | | | | CHESTERBROOK | PA | 19087-1212 |
| MC INDOO, WILLIAM H | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78633-4518 |
| MC INERNEY, DONALD P | 6555 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7048 |
| MC INERNEY, TERRY L | 1885 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9441 |
| MC INERNEY, THOMAS J | 3111 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| MC ININCH, BONNIE M | 829 HOLLY BUSH DRIVE | | | | HOLLY | MI | 48442-1371 |
| MC INNES, COLIN A | 1810 INDIAN PAINT BRUSH RD | | | | SAN ANTONIO | TX | 78232-4931 |
| MC INNES, DAVID A | 31516 ROSENBUSCH DR | | | | WARREN | MI | 48088-2040 |
| MC INNES, GERALD G | 5940 21ST ST N #E-11 | | | | ST PETERSBURG | FL | 33714 |
| MC INNES, HUGH E | 4155 INDEPENDENCE DR | | | | FLINT | MI | 48506-1629 |
| MC INNES, JOHN W | 401 FAIRWOOD RD | | | | PINCKNEY | MI | 48169-9026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC INNIS, CLIFFORD J | 1340 CAROLINA | | | | MARYSVILLE | MI | 48040-1413 |
| MC INNIS, DANNIE N | 7828 HOMING PIGEON ST | | | | NORTH LAS VEGAS | NV | 89084-3725 |
| MC INNIS, JAMES E | 3100 MINNESOTA AVE #113E | | | | KANSAS CITY | KS | 66102 |
| MC INNIS, JOHN R | 1731 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| MC INNIS, TIMOTHY J | 4530 BAER RD | | | | RANSOMVILLE | NY | 14131-9304 |
| MC INNIS, WILLIAM J | 49882 OXFORD COURT, SITE 201 | | | | SHELBY TOWNSHIP | MI | 48315 |
| MC INTAGGART, JAMES P | S76W19666 PROSPECT DR | | | | MUSKEGO | WI | 53150-9226 |
| MC INTIRE, CARL W | 8401 18 MILE ROAD #83D | | | | STERLING HEIGHTS | MI | 48313 |
| MC INTIRE, HILDA F | 3671 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| MC INTIRE, MARY E | PO BOX 1473 | | | | CLARKSTON | MI | 48347-1473 |
| MC INTIRE, ROBERT L | 3671 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| MC INTOSH JR, ANCE | PO BOX 187 | | | | CRAB ORCHARD | KY | 40419-0187 |
| MC INTOSH JR, GEORGE A | 20919 BENJAMIN ST | | | | ST CLAIR SHORES | MI | 48081 |
| MC INTOSH JR, GEORGE A | 20919 BENJAMIN ST | | | | ST CLR SHORES | MI | 48091-2104 |
| MC INTOSH MD, MARVIN L | 8620 SCHWARTZ ROAD | | | | KANSAS CITY | KS | 66111 |
| MC INTOSH, ALITA | 29631 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1872 |
| MC INTOSH, BEVERLY J | 3755 WINTERGREEN LN | | | | GRAYLING | MI | 49738-8792 |
| MC INTOSH, CAROL MARIE | 6524 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| MC INTOSH, CAROLEE S | 13760 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MC INTOSH, CHARLES H | 3732 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8731 |
| MC INTOSH, DAVID S | 19977 OLD POND CT | | | | BEVERLY HILLS | MI | 48025-2910 |
| MC INTOSH, DENNIS | 9776 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-9603 |
| MC INTOSH, DORCAS A | 3847 MARKET ST | | | | SAN FRANCISCO | CA | 94131-1343 |
| MC INTOSH, DOROTHY I | 81914 PASEO REAL AVE | | | | INDIO | CA | 92201-3925 |
| MC INTOSH, EUGENE | 2606 RAVINIA LN | | | | WOODRIDGE | IL | 60517-2216 |
| MC INTOSH, FARRIS R | 1009 PALESTINE RD | | | | NEWBERN | TN | 38059-5435 |
| MC INTOSH, FLOYD J | 6521 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| MC INTOSH, GLEN R | 1608 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146-2123 |
| MC INTOSH, GLORIA J | 6658 ROBINRIDGE ST | | | | BRIGHTON | MI | 48116-2018 |
| MC INTOSH, HERBERT K | 10424 E CENTRAL AVE | | | | SPOKANE | WA | 99217-9668 |
| MC INTOSH, HUBERT | 60 REAR ALLSTON ST | | | | SOMERVILLE | MA | 02143 |
| MC INTOSH, JAMES A | 54201 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1205 |
| MC INTOSH, JAMES C | 1718 W OTTAWA ST | | | | LANSING | MI | 48915-1773 |
| MC INTOSH, JAMES G | 6893 KATAHDIN DR | | | | POLAND | OH | 44514-2168 |
| MC INTOSH, JAMES L | 1617 E MOORE RD | | | | MILFORD | MI | 48381-4083 |
| MC INTOSH, JAMES L | 5181 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| MC INTOSH, JAMES L | 8720 MARR RD | | | | ALMONT | MI | 48003-9649 |
| MC INTOSH, JANEIRO M | 6419 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| MC INTOSH, JESSIE L | 5143 KELLIS STORE RD | | | | DE KALB | MS | 39328-7066 |
| MC INTOSH, JOHN D | 312 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| MC INTOSH, JOHN E | 19815 RUTHERFORD ST | | | | DETROIT | MI | 48235-2351 |
| MC INTOSH, JOHN EDWARD | 19815 RUTHERFORD ST | | | | DETROIT | MI | 48235-2351 |
| MC INTOSH, JOHN J | 3744 CAMINO RD | | | | HARRISON | MI | 48625-8002 |
| MC INTOSH, JOHN R | 13806 W POINT DR | | | | GOWEN | MI | 49326-9520 |
| MC INTOSH, LARRY J | 5249 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| MC INTOSH, LARRY T | 3214 OLIVE ST | | | | KANSAS CITY | MO | 64109-2176 |
| MC INTOSH, LARRY W | 1550 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1008 |
| MC INTOSH, LUCILLE R | 40503 KOPPERNICK RD | | | | CANTON | MI | 48187-4281 |
| MC INTOSH, MARGARITA | 70 WOODCHUCK PKWY | | | | WHITING | NJ | 08759-3640 |
| MC INTOSH, MARTIN J | 129 TWO BUMPS RD | | | | ENNIS | MT | 59729-9162 |
| MC INTOSH, MARY E | 1131 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| MC INTOSH, MARY J | 4125 PARK ST N LOT 10A | | | | ST PETERSBURG | FL | 33709-4073 |
| MC INTOSH, NORMA J | 33221 STONER DR | | | | STERLING HTS | MI | 48312-6663 |
| MC INTOSH, ORA E | 8225 FREEMAN AVE | | | | KANSAS CITY | KS | 66112-1766 |
| MC INTOSH, PATRICIA | 1505 W MAIN ST | | | | KALAMAZOO | MI | 49006-3103 |
| MC INTOSH, RICHARD L | 2931 CLARK RD | | | | LAPEER | MI | 48446-9482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC INTOSH, ROBERT D | 3617 DUPONT ST | | | | FLINT | MI | 48504-3520 |
| MC INTOSH, ROY D | 310 KALLOCK ST | | | | RICHMOND | KS | 66080 |
| MC INTOSH, STEVEN R | 3330 10TH ST | | | | MONROE | MI | 48162-4857 |
| MC INTOSH, SYLVIA D | 5274 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1165 |
| MC INTOSH, VELMA R | 3539 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9506 |
| MC INTOSH, WILLIAM D | 3600 2 MILE RD | | | | ATHENS | MI | 49011-9704 |
| MC INTOSH- ALLEN, STELLA M | PO BOX 117 | | | | VANDALIA | MI | 49095-0117 |
| MC INTYRE BROTHERS INC | 1020 7TH ST | PO BOX 67 | | | BEDFORD | IN | 47421-2324 |
| MC INTYRE BROTHERS INC | PO BOX 67 | | | | BEDFORD | IN | 47421 |
| MC INTYRE JR, FLOYD A | 1563 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 |
| MC INTYRE JR, JAMES C | 2644 LUPINE CIR | | | | NAPERVILLE | IL | 60564-4979 |
| MC INTYRE JR, MATTHEW | 1007 W HILLSDALE ST | | | | LANSING | MI | 48915-1645 |
| MC INTYRE LEE, DOROTHY | 1036 CABOT DR | | | | FLINT | MI | 48532-2632 |
| MC INTYRE, ANNA R | 9198 SEMINOLE | | | | DETROIT | MI | 48239-2326 |
| MC INTYRE, BARBARA R | 267 FORTHTON DR | | | | TROY | MI | 48084-5454 |
| MC INTYRE, BETTY A | 8020 TROXAWAY COURT | | | | LEWISVILLE | NC | 27023-9706 |
| MC INTYRE, CHARLES E | 2700 W LONG LAKE RD | | | | TROY | MI | 48098-5407 |
| MC INTYRE, CHARLOTTE A | 3985 CHATHAM WAY | | | | SANTA MARIA | CA | 93455-3462 |
| MC INTYRE, COLUMBINE E | 5082 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9744 |
| MC INTYRE, DANIEL E | 502 15TH ST TERR | | | | OSAWATOMIE | KS | 66064 |
| MC INTYRE, DANNY E | 400 MORROW ST | | | | KALAMAZOO | MI | 49048-9575 |
| MC INTYRE, DARWIN L | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| MC INTYRE, DON L | 14302 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2846 |
| MC INTYRE, DOROTHY I | 411 GREENSFERRY RD | | | | JACKSON | MO | 63755-1351 |
| MC INTYRE, DORTHIE J | 13074 CHURCHILL DR | | | | STERLING HTS | MI | 48313-1917 |
| MC INTYRE, EDWARD E | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| MC INTYRE, FRED | 1744 PEPPERMILL RD | | | | LAPEER | MI | 48446-3246 |
| MC INTYRE, GERALD D | 6317 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| MC INTYRE, GERALD J | 2903 BUNGALOW LN | | | | HENDERSON | NV | 89074-5757 |
| MC INTYRE, GLORIA D | 6169 TRENTON DR | | | | FLINT | MI | 48532-3242 |
| MC INTYRE, GRACE M | 1136 CREEKSIDE VILLAGE WAY | | | | SEYMOUR | TN | 37865-5257 |
| MC INTYRE, HENRIETTA R | 451 BALDWIN | | | | ROCHESTER | MI | 48307 |
| MC INTYRE, IRA F | 2905 PRAIRIE AVENUE | | | | MATTOON | IL | 61938-2303 |
| MC INTYRE, JAMES B | 13807 SE 14TH ST | | | | VANCOUVER | WA | 98683-7010 |
| MC INTYRE, JAMES O | 677 WHITE OAK RD | | | | FALMOUTH | VA | 22405-5730 |
| MC INTYRE, JAMES R | 11749 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2268 |
| MC INTYRE, JOHN C | 6435 WOODLAND AVE | | | | SHELBY TWP | MI | 48316-2582 |
| MC INTYRE, JOHN E | 824 GLASPIE ROAD | | | | OXFORD | MI | 48371-5023 |
| MC INTYRE, JOHN J SONS INC | 514 KNORR ST | | | | PHILADELPHIA | PA | 19111-4604 |
| MC INTYRE, JOYCE | 7290 ASHARD RD | | | | LAKE | MI | 48632-8529 |
| MC INTYRE, JOYCE M | 12602 NE 32ND ST | | | | BELLEVUE | WA | 98005-1614 |
| MC INTYRE, KENNY A | 2801 LIATRIS LN | | | | CHARLOTTE | NC | 28213-9263 |
| MC INTYRE, LESTER L | 2021 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2919 |
| MC INTYRE, MARY J | 1744 PEPPERMILL RD | | | | LAPEER | MI | 48446-3246 |
| MC INTYRE, RICHARD D | 1513 ROOSEVELT AVE | | | | LANSING | MI | 48915-2239 |
| MC INTYRE, ROBERT L | 6169 TRENTON DR | | | | FLINT | MI | 48532-3242 |
| MC INTYRE, SHARON L | 3305 CRANSTON RD | | | | MOREHEAD | KY | 40351-8428 |
| MC INTYRE, SHARYN A | 7153 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| MC INTYRE, SUZANNE C | 9121 N YUMA TRL | | | | NEGLEY | OH | 44441-9762 |
| MC INTYRE, VALERIE | 9131 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| MC INTYRE, W A | 6A JUNIPER LN | | | | WHITING | NJ | 08759-1741 |
| MC INTYRE, WALLACE H | 2797 NE 51ST ST APT 504 | WATERWAY LANDINGS | | | FT LAUDERDALE | FL | 33308-4115 |
| MC INTYRE, WILLIAM F | 4325 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8369 |
| MC INTYRE, WILLIAM J | 35996 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| MC ISAAC, GREGORY J | 19456 CHALK DR | | | | MACOMB | MI | 48044-1768 |
| MC ISAAC, JOYCE B | 22797 SNAPTAIL CT | | | | ESTERO | FL | 33928-2355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC ISAAC, NEIL R | 12852 MASONIC BLVD | | | | WARREN | MI | 48088-1217 |
| MC ISAAC, SHEILA A | 9550 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1530 |
| MC ISAAC, THOMAS H | 92 ADAMS ST | | | | ABINGTON | MA | 02351-2028 |
| MC IVER II, JAMES E | 4233 JONESBORO RD | L-11 | | | FOREST PARK | GA | 30297 |
| MC IVER, LAURA C | 6301 MEADOWBROOK AVE | | | | CLEVELAND | OH | 44144-1514 |
| MC IVER, MARY A | 1545 HICKORY LEVEL RD | | | | VILLA RICA | GA | 30180-4834 |
| MC IVER, VIRGIE M | 186 BERRY ST | | | | CAMDEN | TN | 38320-1337 |
| MC IVOR, CLARENCE L | G 4334 RICHFIELD RD | | | | FLINT | MI | 48506 |
| MC IVOR, JAMES L | PO BOX 2365 | | | | GRANBURY | TX | 76048-7365 |
| MC JAMES, GLENN E | 6040 WISE RD | | | | LANSING | MI | 48911-4505 |
| MC JUNKINS, GLADYS M | 8539 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1850 |
| MC JUNKINS, MARY E | 7500 CALLAGHAN RD APT 208 | | | | SAN ANTONIO | TX | 78229-2835 |
| MC KAHAN, JOHN W | 108 BROOKVALLEY DR | | | | ELYRIA | OH | 44035-1702 |
| MC KAIG, DEAN E | 40260 WILLIAM DR | | | | STERLING HTS | MI | 48313-4073 |
| MC KAMEY, GARY W | 2822 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| MC KAMEY, RUTH M | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| MC KAN, RONALD | 17 LISLE AVE | | | | BINGHAMTON | NY | 13901-3906 |
| MC KANNA, MICHAEL J | 2375 SUNSET BLUFF DR | | | | HOLLAND | MI | 49424-2234 |
| MC KANNA, NORL W | 726 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2949 |
| MC KANNA, REVA | 1264 GRACE ST | | | | MANSFIELD | OH | 44905-2211 |
| MC KANOBB, RICARDO A | APT 21I | 3300 WALL BOULEVARD | | | GRETNA | LA | 70056-8619 |
| MC KARNEN, ROBERT A | 2246 MOUNTAIN PINE RD LOT 17 | | | | HOT SPRINGS | AR | 71913-1501 |
| MC KAY JR, BRADLEY | 4051 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| MC KAY JR, CHARLES | 4149 HARRIET ST | | | | INKSTER | MI | 48141-2946 |
| MC KAY JR, JAMES W | 4623 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9632 |
| MC KAY JR, JOE T | 20524 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| MC KAY, ALBERT L | 2710 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1432 |
| MC KAY, ALDONIA | 20108 GILCHRIST ST | | | | DETROIT | MI | 48235-2437 |
| MC KAY, AMY M | 1820 W STOLL RD | | | | DEWITT | MI | 48820-8638 |
| MC KAY, ARTHUR B | 1045 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| MC KAY, BETTY R | 2706 AVENUE OF THE WOODS | | | | LOUISVILLE | KY | 40241-6283 |
| MC KAY, BONNIE M | 49149 VILLAGE POINTE DR | C/O THOMAS W MCKAY | | | SHELBY TWP | MI | 48315-3985 |
| MC KAY, CARL H | 2177 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| MC KAY, CAROL L | 6204 S CRESTLINE ST | | | | SPOKANE | WA | 99223-6827 |
| MC KAY, CARTER W | 6616 HAKE RD | | | | AKRON | NY | 14001-9667 |
| MC KAY, CYNTHIA S | 2105 W ACADIA ST | | | | HARLINGEN | TX | 78552-7473 |
| MC KAY, DAVID L | 1396 106TH AVE | | | | OTSEGO | MI | 49078-9701 |
| MC KAY, DELPHINE C | 14580 SMOKE TREE CT | | | | SHELBY TWP | MI | 48315-4320 |
| MC KAY, DONALD E | 4020 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1439 |
| MC KAY, DONALD J | 935 SUNSET RIDGE LN | | | | LAWRENCEVILLE | GA | 30045-2335 |
| MC KAY, DONALD L | 2287 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| MC KAY, DOROTHY A | 2708 MAIN ST | APT #6 | | | MUNHALL | PA | 15120 |
| MC KAY, DOUGLAS L | 63175 W CHARLESTON DR | | | | WASHINGTON TOWNSHIP | MI | 48095-2431 |
| MC KAY, FLORENCE J | 2518 OVERBROOK | | | | HIGHLAND | MI | 48357-4234 |
| MC KAY, GARY G | 9819 BURSON DR | | | | BRIGHTON | MI | 48116-1925 |
| MC KAY, GEORGE | 3201 E VERMONT AVE | | | | PHOENIX | AZ | 85018-1468 |
| MC KAY, GERALD L | 92 DEERFIELD PINES DR | | | | NORTH BRANCH | MI | 48461-9613 |
| MC KAY, GERALDINE Z | 6555 W 75TH ST APT 305 | | | | OVERLAND PARK | KS | 66204-0047 |
| MC KAY, GLENN E | 1629 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-4706 |
| MC KAY, GRACE | 20-21 CARLTON PL | | | | FAIR LAWN | NJ | 07410-2701 |
| MC KAY, HERBERT F | 4223 CLARA ST | | | | CUDAHY | CA | 90201-5009 |
| MC KAY, IRENE L | 605 JOHN ANDERSON HIGHWAY | | | | FLAGLER BEACH | FL | 32136-4402 |
| MC KAY, ISABELLA | 4057 CRESCENT DR | CANTERBURY GARDENS | APT 225 | | NORTH TONAWANDA | NY | 14120 |
| MC KAY, JACKIE G | 28600 ASPEN DR | | | | NORTH OLMSTED | OH | 44070-5107 |
| MC KAY, JEROLYN L | 2175 E NICHOLS DR | | | | CENTENNIAL | CO | 80122-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KAY, JERRY D | 2518 OVERBROOK | | | | HIGHLAND | MI | 48357-4234 |
| MC KAY, JOHN S | 75 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626-3505 |
| MC KAY, KAREN A | 824 E HURON ST | | | | MILFORD | MI | 48381-2420 |
| MC KAY, KAREN L | 1625 ALINE DR | | | | GROSSE POINTE | MI | 48236-1058 |
| MC KAY, KEITH H | PO BOX 26 | | | | ELLSWORTH | MI | 49729-0026 |
| MC KAY, KYOKO H | 30580 WARREN RD | | | | WESTLAND | MI | 48185-2904 |
| MC KAY, LAWRENCE | 7709 SKYLARK DR SE | | | | GRAND RAPIDS | MI | 49508-7284 |
| MC KAY, LISA J | 606 ASHLUND AVENUE | | | | WAKEFIELD | MI | 49968-1406 |
| MC KAY, LLOYD E | 1226 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9303 |
| MC KAY, LUCILLE | 3605 CASSIUS STREET | | | | FLINT | MI | 48505-4084 |
| MC KAY, MARIAN L | 822 ALDERMAN ST | | | | BELDING | MI | 48809-2202 |
| MC KAY, MARVIN D | 12730 MCCOMB RD | | | | LACHINE | MI | 49753-9402 |
| MC KAY, MARY L | 4366 DELHI DR | | | | KETTERING | OH | 45432-3426 |
| MC KAY, MAXINE A | 21420 KEATING WAY | | | | LUTZ | FL | 33549-8754 |
| MC KAY, MICHAEL A | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MC KAY, MIRIAM | 2016 W 11TH ST | | | | LORAIN | OH | 44052-1102 |
| MC KAY, PATRICIA | 75 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626 |
| MC KAY, RITA | 3 DAWN WAY | | | | TOMS RIVER | NJ | 08757-6536 |
| MC KAY, ROBERT B | 1235 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| MC KAY, ROBERT D | 5069 PRENTIS DR | | | | TROY | MI | 48085-3455 |
| MC KAY, STEVEN W | 710 HAMPTON ST | | | | CHESANING | MI | 48616-1623 |
| MC KAY, SUSAN J | 14 WHARF DR | | | | SALEM | SC | 29676-4633 |
| MC KAY, SUZANNE R | 106 LA CUMBRE CIR | | | | SANTA BARBARA | CA | 93105-4473 |
| MC KAY, TERRY E | 1820 W STOLL RD | | | | DEWITT | MI | 48820-8638 |
| MC KAY, THOMAS A | 2005 PROPER AVE | | | | BURTON | MI | 48529-2047 |
| MC KAY, TIMOTHY D | 5805 IVAN RD | | | | SARANAC | MI | 48881-8500 |
| MC KAY, WILLIAM D | 644 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MC KAY, WILLIAM R | 6125 PERRYVILLE RD | | | | HOLLY | MI | 48442-9481 |
| MC KEACHIE, DUANE D | 1511 SUN TERRACE DR | | | | FLINT | MI | 48532-2244 |
| MC KEAGE, DARYL M | 1496 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9785 |
| MC KEAN BRIAN | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| MC KEAN, BRADLEY N | 6834 CANYON RUN DR | | | | EL PASO | TX | 79912-7448 |
| MC KEAN, BRIAN P | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| MC KEAN, JAMES J | 10604 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-5213 |
| MC KEAN, JAMES JOSEPH | 10604 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-5213 |
| MC KECHNIE, GORDON B | 5424 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4142 |
| MC KEDY, GEORGE E | 3253 SENECA AVE | | | | NIAGARA FALLS | NY | 14305-3340 |
| MC KEE JR, CLAIRE | 522 HEATHER DR | | | | HARBOR SPRINGS | MI | 49740-9298 |
| MC KEE JR, JAMES | 4517 S LAMON AVE | | | | CHICAGO | IL | 60638-1957 |
| MC KEE JR, ROBERT | 28822 RAVENWOOD STREET | | | | FARMINGTN HLS | MI | 48334-2754 |
| MC KEE, ALBERT G | 3000 E B AVE | | | | PLAINWELL | MI | 49080-9602 |
| MC KEE, ANNABEL | 35736 SHELLEY DR | | | | LEESBURG | FL | 34788-2860 |
| MC KEE, ANTHONY G | 2486 HUTCHINSON LN | | | | FLINT | MI | 48507-3827 |
| MC KEE, CARL L | 2411 OAK RIDGE RD | | | | WEST POINT | MS | 39773-8519 |
| MC KEE, DAVID A | 1551 ANNE AVE | | | | LINCOLN PARK | MI | 48146-1703 |
| MC KEE, DUANE P | 72 HERITAGE EST | | | | ALBION | NY | 14411-9772 |
| MC KEE, EDWARD J | 18456 DENBY | | | | REDFORD | MI | 48240-2049 |
| MC KEE, EDWINA G | 1196 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| MC KEE, ELEANOR J | 665 GALLOPING BEND CT | | | | AUBURN | GA | 30011-4668 |
| MC KEE, FLOYD B | 3883 PUTNAM RD | | | | HALE | MI | 48739-8702 |
| MC KEE, GERALD R | 4438 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 |
| MC KEE, GORDON D | 1701 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| MC KEE, HAROLD I | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| MC KEE, HARRY H | 401 N BEAVER ST | | | | LISBON | OH | 44432-1001 |
| MC KEE, HERBERT S | 384 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| MC KEE, HOWARD L | 3612 KINGS CORNER RD | | | | OSCODA | MI | 48750-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KEE, HUGH M | PO BOX 717 | 611 COVE DR | | | PORT AUSTIN | MI | 48467-0717 |
| MC KEE, ILA B | 5891 WINDSOR CIR | | | | MERIDIAN | MS | 39305-9705 |
| MC KEE, JAMES L | 1666 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2534 |
| MC KEE, JERRY H | 311 LEAHY MILL CT | | | | MATTHEWS | NC | 28104-9746 |
| MC KEE, JOAN | 1617 REDWOOD ST | | | | VALLEJO | CA | 94590-3473 |
| MC KEE, JOHN E | 5112 SAMUEL PINCKNEY DR | | | | BELMONT | NC | 28012-8653 |
| MC KEE, JOHN R | 4131 EAGLES NEST DR | | | | WATERFORD | MI | 48329-1625 |
| MC KEE, JOHNNIE M | 3362 W HANCOCK ST | | | | DETROIT | MI | 48208-1860 |
| MC KEE, KENNETH | 33480 UTICA RD | | | | FRASER | MI | 48026-3561 |
| MC KEE, LEONA | 205 S FARMER ST APT B | | | | OTSEGO | MI | 49078-1370 |
| MC KEE, MARY E | 1366 E 25TH ST | | | | TULSA | OK | 74114-2702 |
| MC KEE, MARY M | 528 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73139-4308 |
| MC KEE, MICHAEL J | PO BOX 291 | | | | LAPEER | MI | 48446-0291 |
| MC KEE, NADINE | 1379 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| MC KEE, OTHALEAN | 4385 W VASSAR AVE | | | | FRESNO | CA | 93722-8001 |
| MC KEE, PATRICK J | 502 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3562 |
| MC KEE, PATRICK R | PO BOX 695 | | | | FLINT | MI | 48501-0695 |
| MC KEE, R B | 47 GARNET DR | | | | BUFFALO | NY | 14227-2449 |
| MC KEE, RANDYE C | 3415 OAK RIDGE AVE | | | | LUBBOCK | TX | 79407-1825 |
| MC KEE, RICHARD J | 1400 ORMOND RD | | | | WHITE LAKE | MI | 48383-2230 |
| MC KEE, ROBERT K | 10240 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3770 |
| MC KEE, ROBERT L | 3511 PILGRIM HWY | | | | FRANKFORT | MI | 49635-9587 |
| MC KEE, ROBERT T | 8851 N ORACLE RD APT 241 | | | | TUCSON | AZ | 85704-7456 |
| MC KEE, THOMAS W | 12321 SMOKEY DRIVE | | | | HUDSON | FL | 34669-2769 |
| MC KEEHAN, GLORIA J | 1544 LYNNE CT | | | | REDLANDS | CA | 92373-7143 |
| MC KEEHAN, MARY M | 1439 PARKVIEW ST | | | | MANTECA | CA | 95337-5178 |
| MC KEEHAN, WILLIAM R | 24504 W JANET LN | | | | CHANNAHON | IL | 60410-9729 |
| MC KEEL, WILLIAM T | 129 TAHLEQUAH LN | | | | LOUDON | TN | 37774-2126 |
| MC KEEN, ALEXANDER C | 5071 CHAMPLAIN CIR | | | | WEST BLOOMFIELD | MI | 48323-3530 |
| MC KEEN, ANN M | 2019 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MC KEEN, MARK J | 2019 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MC KEEN, ROBERT W | 14163 MONTAUK LN | | | | FORT MYERS | FL | 33919-7394 |
| MC KEEN, RUSSELL L | 2019 MARIE DRIVE | | | | LAKE ORION | MI | 48360-2801 |
| MC KEEVER, GERALD J | 6165 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| MC KEEVER, KEVIN | 17525 ISLETON AVE | | | | LAKEVILLE | MN | 55044-8716 |
| MC KEEVER, LEON | 11826 S EVELYN CIR | | | | HOUSTON | TX | 77071-3404 |
| MC KEEVER, RONALD L | 4240 BELL HWY | | | | EATON RAPIDS | MI | 48827-7002 |
| MC KEEVER, ROY C | 1311 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-4673 |
| MC KEITH, CLOA V | 29109 PHILADELPHIA DR | | | | CHESTERFIELD | MI | 48051-3785 |
| MC KEITH, RAMONA W | 1588 WOOD GLEN DR | | | | JACKSON | MS | 39204-4442 |
| MC KEITHEN, BETTY C | 890 MACLAND RD UNIT 3003 | | | | DALLAS | GA | 30132-9414 |
| MC KEITHEN, CAROL D | PO BOX 695 | | | | SUMMERDALE | AL | 36580-0695 |
| MC KEITHEN, RITA C | 29 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711-5648 |
| MC KELLAR, DENIS | 6109 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3418 |
| MC KELLAR, JOSEPH M | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |
| MC KELLAR, MALCOLM R | 880 N PEMBERTON RD | | | | BLOOMFIELD HILLS | MI | 48302-1441 |
| MC KELLERY, JOHN W | 26686 CREEKSIDE APT 202 | | | | SOUTHFIELD | MI | 48034-1581 |
| MC KELLIPS, RICHARD L | 14623 TILLMAN RD | | | | SMITHVILLE | MO | 64089-8961 |
| MC KELRY, JESSIE B | 676 BENDING BRK | | | | FLUSHING | MI | 48433-3017 |
| MC KELVEY, ANDREW E | 569 ENGELMAN DR | | | | IMPERIAL | PA | 15126-1153 |
| MC KELVEY, BEVERLY A | 5230 RENEE ST | | | | LANSING | MI | 48911-3432 |
| MC KELVEY, GENE | 5405 NW 64TH ST | | | | WARR ACRES | OK | 73132-7738 |
| MC KELVEY, JANIE M | 644 N MARKWELL AVE | | | | OKLAHOMA CITY | OK | 73127-4826 |
| MC KELVEY, JIMMY R | 50333 WILLIS RD #433 | | | | BELLEVILLE | MI | 48111 |
| MC KELVEY, JOAN | PO BOX 12 | | | | HUMMELSTOWN | PA | 17036-0012 |
| MC KELVEY, KENNETH E | 29158 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KELVEY, KENT W | 29581 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| MC KELVEY, ROSE | 692 MADISON ST | | | | BROOKLYN | NY | 11221-2106 |
| MC KELVY, JERRY L | 6808 E 129TH ST | | | | GRANDVIEW | MO | 64030-2614 |
| MC KENDRICK, JAMES M | 35700 GLEN ST | | | | WESTLAND | MI | 48186-4198 |
| MC KENNA MOTORS, INC. | WILLIAM MC KENNA | 5325 NE 14TH ST | | | DES MOINES | IA | 50313-2007 |
| MC KENNA MOTORS/MED. DUTY | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MC KENNA SERVICE CO | 901 E ORCHARD ST UNIT J | | | | MUNDELEIN | IL | 60060-3016 |
| MC KENNA TRUCK CENTER | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MC KENNA, BETTY J | 1897 PALM SPRINGS ST | | | | SARASOTA | FL | 34234-4116 |
| MC KENNA, BEVERLY J | 13463 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| MC KENNA, BRUCE M | 42 BURGARD PL | | | | BUFFALO | NY | 14211-2424 |
| MC KENNA, CHARLES T | 315 STONY LAKE DR | | | | OXFORD | MI | 48371-6741 |
| MC KENNA, CYNTHIA | 12859 PROSPECT AVE | | | | WARREN | MI | 48089-4811 |
| MC KENNA, DOROTHY | 5734 PARKWALK CIR E | | | | BOYNTON BEACH | FL | 33472-2345 |
| MC KENNA, EDWARD R | 7324 RIVERSIDE DR | | | | CLAY | MI | 48001-4250 |
| MC KENNA, FRANCES | 8316 BAILEY DR NE | | | | ADA | MI | 49301-9635 |
| MC KENNA, GERALD R | 300 WESTERN AVE APT E446 | | | | LANSING | MI | 48917-3766 |
| MC KENNA, GORDON J | 4120 STONELEIGH RD | | | | BLOOMFIELD | MI | 48302-2020 |
| MC KENNA, HOWARD W | 20433 LINCOLN HILLS CT | | | | BEVERLY HILLS | MI | 48025-2770 |
| MC KENNA, JACK C | 580 MILLSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1646 |
| MC KENNA, JAMES | 38977 MALLORN DR | | | | STERLING HEIGHTS | MI | 48313-5783 |
| MC KENNA, JAMES A | 28018 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48081-1560 |
| MC KENNA, JAMES E | 4439 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4661 |
| MC KENNA, JAMES F | 6776 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9795 |
| MC KENNA, JAMES H | 4140 TANGLEWOOD CT | | | | BLOOMFIELD HILLS | MI | 48301-1218 |
| MC KENNA, JAMES H | 4789 MONTE MAR DR | | | | EL DORADO HILLS | CA | 95762-5031 |
| MC KENNA, JAMES P | 112 SUNRISE AVE | | | | WILLOWBROOK | IL | 60527-6158 |
| MC KENNA, JAMES W | 720 ELMWOOD DR | | | | IONIA | MI | 48846-1043 |
| MC KENNA, JOHN J | 421 VALLEYBROOK RD | | | | HIXSON | TN | 37343-3067 |
| MC KENNA, JOHN J | 5498 BROOKLAWN LN | | | | HIGHLANDS RANCH | CO | 80130-6632 |
| MC KENNA, JOHN JOSEPH | 5498 BROOKLAWN LN | | | | HIGHLANDS RANCH | CO | 80130-6632 |
| MC KENNA, JOSEPH E | 50 BELVEDERE DR | | | | BRISTOL | RI | 02809-4910 |
| MC KENNA, LAWRENCE M | 55519 CLEVELAND | | | | SHELBY TWP | MI | 48316-1117 |
| MC KENNA, MATTHEW P | 161 BEAUTYLINE DR | | | | SALIX | PA | 15952-9412 |
| MC KENNA, MICHAEL E | 534 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| MC KENNA, PAULINE P | 6227 PORTER RD | | | | GRAND BLANC | MI | 48439-8541 |
| MC KENNA, ROBERT J | 10058 COVE DR | | | | MINNETONKA | MN | 55305-5801 |
| MC KENNA, ROBERT J | 2335 MONTGOMERY ST | | | | BETHLEHEM | PA | 18017-4851 |
| MC KENNA, ROBERT R | 184 WENTWORTH ST | | | | CHARLESTON | SC | 29401-1235 |
| MC KENNA, VILMA | 161 BEAUTYLINE DR | | | | SALIX | PA | 15952-9412 |
| MC KENNA, W H | DIVISIONAL COMPTROLLER | 2860 CLARK AVE | | | DETROIT | MI | 48210 |
| MC KENNEY, CLYDELL | 3156 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| MC KENNEY, DOROTHY E | 2921 84TH ST SW | | | | BYRON CENTER | MI | 49315-8843 |
| MC KENNEY, JOHN B | 9033 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8385 |
| MC KENNY, GENEVIEVE T | 76 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1238 |
| MC KENNY, JUNE | 9320 IVANHOE DR | | | | PLYMOUTH | MI | 48170-3409 |
| MC KENTRY, KIMBERLY | 446 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1234 |
| MC KENTY, SANDRA R | 24502 WINONA ST | | | | DEARBORN | MI | 48124-1552 |
| MC KENZIE ENTERPRISE | PO BOX 1200 | | | | TALLAHASSEE | FL | 32302-1200 |
| MC KENZIE JR, HAYWOOD | 59 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| MC KENZIE JR, JOHNNY | 34 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| MC KENZIE JR, JOHNNY | PO BOX 432164 | | | | PONTIAC | MI | 48343-2164 |
| MC KENZIE TANK LINES | 1020 KENNEDY AVENUE | | | | SCHERERVILLE | IN | 46375 |
| MC KENZIE TANK LINES #19 | 11500 CHOATE RD | | | | PASADENA | TX | 77507-1726 |
| MC KENZIE TANK LINES INC | PO BOX 1200 | | | | TALLAHASSEE | FL | 32302-1200 |
| MC KENZIE, AGNES F | 5520 BLUEGRASS WAY | | | | HILLIARD | OH | 43026-8442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KENZIE, AUBREY A | 175 DENBY ST | | | | ROMEO | MI | 48065-5227 |
| MC KENZIE, CHARLES E | 2214 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| MC KENZIE, CHARLES E | 3809 LATTASBURG RD LOT 2 | | | | WOOSTER | OH | 44691-7658 |
| MC KENZIE, CONNIE A | 1135 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9387 |
| MC KENZIE, CURTISS L | 6625 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1418 |
| MC KENZIE, DALE M | 115 FREDERICK RD | | | | TONAWANDA | NY | 14150-4216 |
| MC KENZIE, DEBORAH M | 3729 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| MC KENZIE, DELIA | 3012 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| MC KENZIE, DENNIS J | 8180 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9237 |
| MC KENZIE, DERRICK A | 1518 E 45TH ST | | | | KANSAS CITY | MO | 64110-1906 |
| MC KENZIE, DERRICK ANDRE | 1518 E 45TH ST | | | | KANSAS CITY | MO | 64110-1906 |
| MC KENZIE, DEWAYNE E | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| MC KENZIE, DEWAYNE EUGENE | 6044 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| MC KENZIE, DONALD E | 1029 RUIE RD | | | | N TONAWANDA | NY | 14120-1763 |
| MC KENZIE, DONALD R | 2676 LOCHBUIE CIR | | | | LOVELAND | CO | 80538-5384 |
| MC KENZIE, EDWARD E | 152 W DREW LN | | | | CLYDE | OH | 43410-1845 |
| MC KENZIE, EDWARD V | 1423 WINNIE DR | | | | OXFORD | MI | 48371-6049 |
| MC KENZIE, ELAINE R. | 192 APOLLO AVE | | | | FLUSHING | MI | 48433-9325 |
| MC KENZIE, ELIZABETH S | 23331 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-1501 |
| MC KENZIE, ELSIE L | 1508 LINDELL AVENUE | | | | HANNIBAL | MO | 63401-5925 |
| MC KENZIE, ELSIE L | 710 BIRCH | | | | HANNIBAL | MO | 63401-5003 |
| MC KENZIE, ERNEST F | 41108 PAIGN DR | | | | STERLING HTS | MI | 48313-3359 |
| MC KENZIE, FITZ H | 8664 OLD HIGHWAY 75 | | | | PINSON | AL | 35126-2129 |
| MC KENZIE, FREDERICK J | 1847 SITKA AVE | | | | SIMI VALLEY | CA | 93063-3255 |
| MC KENZIE, GAROLD R | 568 WAVERLY RD | | | | DIMONDALE | MI | 48821-9710 |
| MC KENZIE, GOLDIE C | 500 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3125 |
| MC KENZIE, IDA M | 602 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| MC KENZIE, IRENE | 2240 SE 172ND TER | | | | SILVER SPRINGS | FL | 34488-5937 |
| MC KENZIE, JACK A | PO BOX 100985 | | | | FORT WORTH | TX | 76185-0985 |
| MC KENZIE, JAMES J | LAKE DR.-RD#1 LAKE HAUTO | | | | NESQUEHONING | PA | 18240 |
| MC KENZIE, JOHN M | 8855 RIVER TRACE DR | | | | DULUTH | GA | 30097-2423 |
| MC KENZIE, JOSEPH H | 4339 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-2252 |
| MC KENZIE, KAREN D | 9003 LUCERNE CT | | | | WAXHAW | NC | 28173-6666 |
| MC KENZIE, KAREN L | 26660 CEDAR CREEK CT | | | | TEHACHAPI | CA | 93561-9663 |
| MC KENZIE, KEITH W | 43598 RIVERWAY DR | | | | CLINTON TWP | MI | 48038-1393 |
| MC KENZIE, LARRY W | 760 WAYSIDE RD | | | | CARROLLTON | GA | 30116-6627 |
| MC KENZIE, MARK A | 2208 KALAMA AVE | | | | ROYAL OAK | MI | 48067-4079 |
| MC KENZIE, MINNIE | 12120 E OUTER DR | C/O TONY MCKENZIE | | | DETROIT | MI | 48224-2632 |
| MC KENZIE, MINNIE | C/O TONY MCKENZIE | 12120 OUTER DRIVE | | | DETROIT | MI | 48224 |
| MC KENZIE, NEAL B | 12113 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| MC KENZIE, NORMA M | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| MC KENZIE, OLGA | 3901 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| MC KENZIE, PHILLIP B | 10302 WAYBURN ST | | | | DETROIT | MI | 48224-2419 |
| MC KENZIE, ROLAND L | 242 ALLAMANDA CIR | | | | VENICE | FL | 34285-7003 |
| MC KENZIE, SHIRLEY A | 11508 ELMWOOD AVE N | | | | CHAMPLIN | MN | 55316-2665 |
| MC KENZIE, SUZANNE L | 1403 KINGSBURY RD | | | | WASHINGTON | IL | 61571-9253 |
| MC KENZIE, TED A | 5110 CLARK RD | | | | BATH | MI | 48808-9756 |
| MC KENZIE, THOMAS R | 4050 LAKELAND AVE | | | | WINSTON SALEM | NC | 27101-2131 |
| MC KENZIE, VICTORIA P | 25630 SOUTHFIELD ROAD | 108 | | | SOUTHFIELD | MI | 48075 |
| MC KENZIE, WILLIE MAE | 40 GREEN ACORN LN | | | | HENRIETTA | NY | 14467-9202 |
| MC KEON, DELORES | 1 ATLANTIC AVE APT 7 | | | | FARMINGDALE | NY | 11735-2767 |
| MC KEON, JOSEPH A | 6717 THOMAS AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55423-1958 |
| MC KEON, LINDA U | 32600 COLONY HILL DR | | | | FRANKLIN | MI | 48025-1016 |
| MC KEON, VIRGIL M | 3275 N FRASER RD | | | | PINCONNING | MI | 48650-9426 |
| MC KEOWN, ALVIN | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| MC KEOWN, ARCHIE S | 15393 15 MILE RD APT 317 | | | | CLINTON TOWNSHIP | MI | 48035-2197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KEOWN, CLAUDETTE D | 2871 E 77TH ST | | | | CHICAGO | IL | 60649-4445 |
| MC KEOWN, DEMETRIUS R | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| MC KEOWN, JAMES E | 1176 WILDWOOD DR | | | | WOOSTER | OH | 44691-5718 |
| MC KEOWN, KATHI M | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| MC KEOWN, KATHI MARIE | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| MC KEOWN, WENDELL A | PO BOX 189 | | | | LAINGSBURG | MI | 48848-0189 |
| MC KERNAN, JAMES J | 21221 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-5211 |
| MC KERNAN, MICHAEL D | 11312 CHIVALRY CHASE LN | | | | SPOTSYLVANIA | VA | 22551-8923 |
| MC KERNAN, THOMAS H | 543 AMHERST DR | | | | GOLETA | CA | 93117-1763 |
| MC KERVEY, DENNIS A | 4860 FOREST AVE | | | | WATERFORD | MI | 48328-1124 |
| MC KERVEY, EDWARD J | 2392 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| MC KERVEY, KAREN S | 3668 COREY LN | | | | LAPEER | MI | 48446-9813 |
| MC KERVEY, LOUIS N | 3668 COREY LN | | | | LAPEER | MI | 48446-9813 |
| MC KERVEY, PATRICK T | 6155 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MC KERVEY, THOMAS J | 2895 DELAND RD | | | | WATERFORD | MI | 48329-3421 |
| MC KESSON, LEVESTER | 16604 FORT COFFEE RD | | | | SPIRO | OK | 74959-4156 |
| MC KESSY, PHILLIP J | 1127 VAIL CT | | | | LANSING | MI | 48917-4000 |
| MC KIAN, FRANK C | 757 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4089 |
| MC KIBBEN, FRANCES | 810 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3737 |
| MC KIBBEN, JENET J | C 20 20259 | | | | CONTINENTAL | OH | 45831 |
| MC KIBBEN, KENNETH D | 325 SHAMROCK LN | | | | DEFIANCE | OH | 43512-3667 |
| MC KIBBEN, RICHARD D | 8164 REESE RD | | | | CLARKSTON | MI | 48348-2763 |
| MC KIBBEN, VERON L | 11325 PALM DR | | | | WARREN | MI | 48093-6561 |
| MC KIBBIN, EDWARD J | 3333 WINDING WAY | | | | KETTERING | OH | 45419-1249 |
| MC KIBBIN, JACKIE L | 118 W PAYTON ST | | | | GREENTOWN | IN | 46936-1139 |
| MC KIBBIN, RANDY W | 1965 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| MC KIBBIN, THERESA | 190 POINCIANA PKWY | | | | BUFFALO | NY | 14225-5210 |
| MC KIBBON, WILLIAM J | 725 LOCKWOOD AVE | | | | PETOSKEY | MI | 49770-3161 |
| MC KIDDIE, GRACE W | 138 SHEFFIELD DR | | | | TROY | MI | 48083-1070 |
| MC KIE, WARREN | 20148 KLINGER ST | | | | DETROIT | MI | 48234-1744 |
| MC KIEARNAN, RAYMOND R | 3401 W BUS 83 116 LOT 450 | | | | HARLINGEN | TX | 78552 |
| MC KIERNAN, ELVIRA M | 20 OAK PARK AVE | | | | DARIEN | CT | 06820-4007 |
| MC KIERNAN, GEORGE S | 17 ROCKBROOK DR | | | | CAMDEN | ME | 04843-1616 |
| MC KIERNAN, MARJORIE C | 8399 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8397 |
| MC KIERNAN, PHILIP J | PO BOX 8243 | | | | HOLLAND | MI | 49422-8243 |
| MC KILLIP, CATHERINE L | 6118 E DALLAS ST | | | | MESA | AZ | 85205-6708 |
| MC KILLIP, JOAN E | 308 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5017 |
| MC KILLIP, JOHN D | 9006 MCILVAIN DR | | | | INDIANAPOLIS | IN | 46256-2244 |
| MC KILLOP, WAYNE P | 52 CORNELL CIR | | | | BROOMALL | PA | 19008-2906 |
| MC KIM, DONNIE R | 13104 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| MC KIM, DONNIE RALPH | 13104 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| MC KIM, ELVIN K | 6552 NORTH 2300TH STREET | | | | PARIS | IL | 61944-6046 |
| MC KIM, JERRY E | 10908 LIMA CENTER RD | | | | MANCHESTER | MI | 48158-9553 |
| MC KIM, JOHN F | 3710 DESOTO BLVD | | | | PALM HARBOR | FL | 34683-1617 |
| MC KIM, MARK A | 60630 VAN DYKE | | | | WASHINGTON | MI | 48094 |
| MC KIM-FULTZ, NADENE M | 5866 SHORE CT | | | | CLARKSTON | MI | 48346-2755 |
| MC KINCH, NORMA J | PO BOX 43 | | | | SARANAC | MI | 48881-0043 |
| MC KINDRA, PHILIP N | 2443 N 107TH TER | | | | KANSAS CITY | KS | 66109-3628 |
| MC KINLAY, JOHN C | 5250 WILLOW AVE | | | | NEWAYGO | MI | 49337-8979 |
| MC KINLAY, JOHN CRAIG | 5250 WILLOW AVE | | | | NEWAYGO | MI | 49337-8979 |
| MC KINLAY, RICHARD J | 17 WEST 730 BUTTERFIELD #205 | | | | OAKBROOK TERRACE | IL | 60181 |
| MC KINLEY DUNSON | 1809 W RIVERVIEW | | | | DAYTON | OH | 45407-1920 |
| MC KINLEY, DONALD D | 830 ANDOVER DR | | | | DEWITT | MI | 48820-9509 |
| MC KINLEY, ELDON J | 699 HOOPEE HILL RD | | | | HARTFORD | KY | 42347-9666 |
| MC KINLEY, ELIZABETH A | 830 ANDOVER DR | | | | DEWITT | MI | 48820-9509 |
| MC KINLEY, GLORIA J | 25 MEADOW HILL DR | | | | POPLARVILLE | MS | 39470-3382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC KINLEY, HARRY P | 1150 FIFE AVE | | | | WILMINGTON | OH | 45177-2432 |
| MC KINLEY, HERBERT W | 10545 S 82ND AVE | | | | PALOS HILLS | IL | 60465-1833 |
| MC KINLEY, HIGH W | PO BOX 82 | | | | FLORA | IN | 46929-0082 |
| MC KINLEY, JAMES P | 595 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| MC KINLEY, JAMES PHILLIP | 595 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| MC KINLEY, MICHAEL J | 4319 SHATTUCK RD | | | | SAGINAW | MI | 48603-3065 |
| MC KINLEY, MICHAEL R | 494 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| MC KINLEY, MICHAEL RICHARD | 494 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| MC KINLEY, PATRIC R | 104 APPLEGATE RD | | | | FAIRFIELD | CT | 06825-2739 |
| MC KINLEY, RICHARD A | 460 ASHTON DR | | | | FALLING WTRS | WV | 25419-4814 |
| MC KINLEY, WALLACE D | 21335 CLARA RD | | | | SEDRO WOOLLEY | WA | 98284-8718 |
| MC KINLEY, WILLIAM L | 11499 DODSON RD | | | | BROOKVILLE | OH | 45309-9683 |
| MC KINNA, PATRICIA A | 5631 HARDWOOD FOREST DR | | | | HOUSTON | TX | 77088-2834 |
| MC KINNELL, WILLIAM | 2708 ALBANY LN | | | | CHARLOTTE | NC | 28205-6608 |
| MC KINNEY SR, JERRY W | 206 OLD MIDDLEWAY RD | | | | KEARNEYSVILLE | WV | 25430-5635 |
| MC KINNEY, ALICE SUE | PO BOX 322 | | | | HOHENWALD | TN | 38462-0322 |
| MC KINNEY, ALLEN L | 520 FURNACE ST | | | | ELYRIA | OH | 44035-3530 |
| MC KINNEY, BARBARA L | 2151 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7811 |
| MC KINNEY, CHARLES R | 617 N OLD WOODWARD AVE APT 7 | | | | BIRMINGHAM | MI | 48009-1398 |
| MC KINNEY, CLARENCE | 18651 BIRWOOD ST | | | | DETROIT | MI | 48221-1905 |
| MC KINNEY, CLARENCE | PO BOX 378 | | | | IDLEWILD | MI | 49642-0378 |
| MC KINNEY, CLARENCE E | 182 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643-7643 |
| MC KINNEY, CLEMSON O | 36550 GRAND RIVER AVE  APT 607A | | | | FARMINGTON | MI | 48335-3003 |
| MC KINNEY, DALLAS R | 9770 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| MC KINNEY, DANNY | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| MC KINNEY, DE LANE | PO BOX 10234 | | | | LANSING | MI | 48901-0234 |
| MC KINNEY, DENNIS M | 4912 WOODBURNE RD NW | | | | ALBUQUERQUE | NM | 87114-4518 |
| MC KINNEY, DONALD | 22342 N FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3107 |
| MC KINNEY, EARL W | 4850 EWELL ROAD | | | | LAKELAND | FL | 33811-1710 |
| MC KINNEY, EDDIE | 125 N PARK AVE | | | | SAGINAW | MI | 48607-1545 |
| MC KINNEY, EDGAR E | 1337 BROADBOTTOM RD | | | | PIKEVILLE | KY | 41501-2810 |
| MC KINNEY, EDITH D | 2026 E HIGHWAY 619 | | | | JAMESTOWN | KY | 42629-7921 |
| MC KINNEY, EMILY F | 19131 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| MC KINNEY, FRANCES B | 6639 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| MC KINNEY, G E | 5296 PINE AIRES DR | | | | STERLING HEIGHTS | MI | 48314-1346 |
| MC KINNEY, GEORGIA A | LAKE HAVEN #480 | 1415 MAIN ST | | | DUNEDIN | FL | 34698 |
| MC KINNEY, GREGORY J | 14358 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2127 |
| MC KINNEY, HUGH F | 17365 MUIRLAND ST | | | | DETROIT | MI | 48221-2708 |
| MC KINNEY, HUGH F | 18900 APPOLINE ST | | | | DETROIT | MI | 48235-1317 |
| MC KINNEY, JACK G | 5410 WATERS ST | | | | ZEPHYRHILLS | FL | 33542-5118 |
| MC KINNEY, JAMES E | 2719 S OUTER DR | | | | SAGINAW | MI | 48601-6687 |
| MC KINNEY, JAMES J | 7705 SAILWINDS TASS | | | | PORT RICHEY | FL | 34668 |
| MC KINNEY, JERRY R | 75 ROYAL DR | | | | KANSAS CITY | KS | 66111-2131 |
| MC KINNEY, JOHN R | 5921 WILD ORCHID TRL | | | | RALEIGH | NC | 27613-8551 |
| MC KINNEY, JOSEPH E | PO BOX 904 | | | | FERNLEY | NV | 89408-0904 |
| MC KINNEY, LARRY J | 3140 N 38TH ST | | | | KANSAS CITY | KS | 66104-3723 |
| MC KINNEY, LARRY R | 3529 ROMENCE RD | | | | PORTAGE | MI | 49024-3907 |
| MC KINNEY, LENA | 888 S 18TH ST | | | | NEWARK | NJ | 07108-1132 |
| MC KINNEY, LEROY | 1014 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| MC KINNEY, LINDA F | 3140 N 38TH ST | | | | KANSAS CITY | KS | 66104-3723 |
| MC KINNEY, LOIS T | 613 S. TEN | | | | HUGO | OK | 74743 |
| MC KINNEY, LOIS T | 613 SOUTH 10TH STREET | | | | HUGO | OK | 74743-4822 |
| MC KINNEY, LONNIE H | 3910 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2646 |
| MC KINNEY, MARY L | 1335 S MINTER WAY | | | | GRAIN VALLEY | MO | 64029-9641 |
| MC KINNEY, MICHAEL L | 4736 BEECH HAVEN DR | | | | SHELBY TOWNSHIP | MI | 48317-4122 |
| MC KINNEY, PALMER | 800 S YORK ST APT 2411 | | | | GASTONIA | NC | 28052-5511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KINNEY, PAUL D | 2894 PETTIS AVE NE | | | | ADA | MI | 49301-9289 |
| MC KINNEY, PEARL L | 200 TEXAS ST | | | | BUFFALO | NY | 14215 |
| MC KINNEY, RALPH E | 6320 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-4647 |
| MC KINNEY, RICHARD E | 18922 CRESTVIEW CT | | | | WESTFIELD | IN | 46074-9256 |
| MC KINNEY, ROBERT L | 741 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| MC KINNEY, STANLEY E | 1538 BLACKBIRD LN | | | | HOWELL | MI | 48855-6449 |
| MC KINNEY, STELLA M | 3111 BARNESBURG RD | | | | SOMERSET | KY | 42503-5579 |
| MC KINNEY, STEPHEN C | PO BOX 263 | | | | EXCELSIOR SPG | MO | 64024-0263 |
| MC KINNEY, T R | 9538 E GARY ST | | | | MESA | AZ | 85207-2609 |
| MC KINNEY, VERNON L | 11146 S DEERPATH LN | | | | PALOS HILLS | IL | 60465-2105 |
| MC KINNEY, WILEY | 3800 OTTO RD | | | | CHARLOTTE | MI | 48813-8701 |
| MC KINNEY, WILLIAM A | 879 DEERFIELD RD | | | | ANDERSON | IN | 46012-9375 |
| MC KINNEY, WILLIAM C | 9202 BALDWIN CIR | | | | HOLLY | MI | 48442-9375 |
| MC KINNEY, WILLIAM M | 135 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| MC KINNEY, WILLIAM P | 34475 WHEELBARROW LN | | | | WILDOMAR | CA | 92595-9243 |
| MC KINNEY, WILLIAM T | 4042 CHERRYBROOK LOOP | | | | FORT MYERS | FL | 33966-7003 |
| MC KINNEY, ZOLLIE N | 17330 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-5927 |
| MC KINNIE, GEORGE E | 1917 FLORENCE ST | | | | DETROIT | MI | 48203-2655 |
| MC KINNIE, GLENDA F | 4665 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MC KINNIE, SHERLI G | 219 MYRTLE AVE | | | | SCOTCH PLAINS | NJ | 07076-1038 |
| MC KINNIS, CLIFFORD A | 3619 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| MC KINNIS, GRACE I | 417 ROBIN RD | | | | AMHERST | NY | 14228-1116 |
| MC KINNIS, KIM B | 307 E CLINTON ST | | | | DURAND | MI | 48429-1442 |
| MC KINNIS, KIM BRADFORD | 307 E CLINTON ST | | | | DURAND | MI | 48429-1442 |
| MC KINNIS-WILLIAMS, CARMALETA | 1923 PACHEA TRL | | | | ROUND ROCK | TX | 78665-2804 |
| MC KINNON JR, ARTHUR J | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| MC KINNON JR, BENARD | 3012 BETHEL CHURCH RD | | | | BETHEL PARK | PA | 15102-1202 |
| MC KINNON, ANDREW J | 4165 BYRON RD | | | | HOWELL | MI | 48855-9308 |
| MC KINNON, BENARD | 205 S 9TH AVE | | | | MAYWOOD | IL | 60153-1522 |
| MC KINNON, BERTHENA | 70 RICKERT AVE | | | | BUFFALO | NY | 14211-1120 |
| MC KINNON, BEVERLY J | 6902 COUNTRYSIDE DR | | | | HOUGHTON LAKE | MI | 48629-9151 |
| MC KINNON, DELOYD | 8501 S YATES BLVD | | | | CHICAGO | IL | 60617-2317 |
| MC KINNON, DOROTHY | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| MC KINNON, ELISABETH | 1587 BRUSH CREEK DR | | | | WINDER | GA | 30680-3388 |
| MC KINNON, GASTON | 5042 W GLADYS AVE | | | | CHICAGO | IL | 60644-4842 |
| MC KINNON, JAMES R | 2239 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| MC KINNON, JENNIE M | PO BOX 250351 | | | | MONTGOMERY | AL | 36125-0351 |
| MC KINNON, JUNE A | PO BOX 251 | | | | HIGHLAND | MI | 48357-0251 |
| MC KINNON, KENNETH D | 14209 FREEMAN ST | | | | WARREN | MI | 48089-3461 |
| MC KINNON, LONNIE L | 262 J T JONES RD | | | | BROXTON | GA | 31519 |
| MC KINNON, MARIANNE L | PO BOX 1601 | | | | RIDGELAND | MS | 39158-1601 |
| MC KINNON, MARY A | 7000 32 MILE RD | | | | WASHINGTON | MI | 48095-1206 |
| MC KINNON, MARY L | 905 STEPHANIE LN | | | | WINNEBAGO | IL | 61088-8333 |
| MC KINNON, MYRTLE | 224 E 11TH ST | | | | LOCKPORT | IL | 60441-3419 |
| MC KINNON, RICHARD L | 4510 MERRIMAN RD | | | | JACKSON | MI | 49201-8360 |
| MC KINNON, SANDRA L | 8533 CEDAR ST | | | | ORLAND PARK | IL | 60462-1619 |
| MC KINNON, THOMAS J | 1006 45TH AVE E | | | | ELLENTON | FL | 34222-2729 |
| MC KINSEY, KEDRICK A | 11302 W 69TH ST | | | | SHAWNEE | KS | 66203-3746 |
| MC KINSEY, ROBERT L | 1035 NEWTON ST | | | | ENGLEWOOD | FL | 34224-5001 |
| MC KINSTRY SR, HAROLD K | 2800 MORGAN ST | | | | SAGINAW | MI | 48602-3553 |
| MC KINSTRY, NEIL D | 11731 LAKE 15 RD | | | | ATLANTA | MI | 49709-9054 |
| MC KINSTRY, RONALD C | 4485 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| MC KINSTRY, WILLIAM J | GREENFIELD HOME | ROOM 123, BED 1 | 5949 BROADWAY | | LANCASTER | NY | 14086 |
| MC KINZIE, DAVID W | 1282 KINGBIRD LN | | | | CHOCTAW | OK | 73020-7116 |
| MC KINZIE, MARTIN L | 229 CROSBY ST | | | | FLINT | MI | 48503-1429 |
| MC KISSEN SR, THEODORE W | 4802 VAN COUVER AVE SW | | | | WYOMING | MI | 49519-4588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC KISSICK, WILLIAM D | 488 SMITHS FERRY ROAD | | | | MIDLAND | PA | 15059-2034 |
| MC KITTRICK, GARRY E | 1661 E 6TH ST | | | | RENO | NV | 89512-3786 |
| MC KITTRICK, ROBERT R | 1605 ELM CREEK VW APT 419 | | | | COLORADO SPRINGS | CO | 80907-7187 |
| MC KITTRICK, WILLIE D | 12226 E 38TH ST | | | | TULSA | OK | 74146-3112 |
| MC KNEELEN, BILLIE D | 1658 PYATT RD | | | | HARTVILLE | MO | 65667-7247 |
| MC KNIGHT JR, JOHN B | 23870 MIDDLEBELT RD APT 1110 | | | | FARMINGTON HILLS | MI | 48336-2947 |
| MC KNIGHT, BEVERLYN P | 9 CLEMSON ST | | | | CHARLESTON | SC | 29403-3325 |
| MC KNIGHT, FRANKLIN V | 7022 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234-7256 |
| MC KNIGHT, GEORGE C | 42160 WOODWARD AVE UNIT 71 | | | | BLOOMFIELD | MI | 48304-5161 |
| MC KNIGHT, JAIME L | 8559 TRACE RIDGE PKWY | | | | KELLER | TX | 76248-6972 |
| MC KNIGHT, JAMES R | 8940 MONROE RD APT G1 | | | | DURAND | MI | 48429-1080 |
| MC KNIGHT, JOHN A | 8052 DINSMORE ST | | | | BROOKSVILLE | FL | 34613-5911 |
| MC KNIGHT, JOYCE A | 37 FEDERAL AVE | | | | BUFFALO | NY | 14215-2101 |
| MC KNIGHT, KAREN A | 10049 LAPEER RD | | | | DAVISON | MI | 48423 |
| MC KNIGHT, KAREN A | 124 KNOLLWOOD CIRCLE | | | | BANDERA | TX | 78003-3974 |
| MC KNIGHT, KEITH D | PO BOX 206 | | | | BANCROFT | MI | 48414-0206 |
| MC KNIGHT, LEVI | 135 MELVILLE ST | | | | ROCHESTER | NY | 14609-5157 |
| MC KNIGHT, LLOYD | 11470 WING DR | | | | CLIO | MI | 48420-1548 |
| MC KNIGHT, MAMIE R | APT 1110 | 2307 FAIR OAKS DRIVE | | | ARLINGTON | TX | 76011-2001 |
| MC KNIGHT, MARCH | 501 BLUEBILL DR | | | | NEW CASTLE | DE | 19720-8932 |
| MC KNIGHT, OBYDEE | 3043 LUDLOW RD | | | | SHAKER HTS | OH | 44120-2812 |
| MC KNIGHT, ORRETA | 4476 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| MC KNIGHT, PAUL W | 19 CHICKADEE LN | | | | TERRE HAUTE | IN | 47803-1401 |
| MC KNIGHT, ROBERT C | 5586 SONOMA DR | | | | PLEASANTON | CA | 94566-7747 |
| MC KNIGHT, ROBERT E | R 709 B GARDEN AVENUE | | | | CONNELLSVILLE | PA | 15425 |
| MC KNIGHT, ROY | 1946 HALE MOUNTAIN RD | | | | CLINCHCO | VA | 24226-8438 |
| MC KNIGHT, ROY | RT 1 BOX 714 | | | | CLINCHCO | VA | 24226-9761 |
| MC KNIGHT, ROY N | 7384 POTTER RD | | | | FLUSHING | MI | 48433-9414 |
| MC KNIGHT, SHIRLEY F | 2827 N 39TH ST | | | | KANSAS CITY | KS | 66104-2504 |
| MC KNIGHT, WALTER F | 124 KNOLLWOOD CIR | | | | BANDERA | TX | 78003-3974 |
| MC KNIGHT, WILLIAM L | 9342 E OLIVE LN N | | | | SUN LAKES | AZ | 85248-6504 |
| MC KNIGHT, WILLIAM R | 223 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8341 |
| MC KNIGHT, WILLIAM R | 6628 NORTHPOINT DR | | | | TROY | MI | 48085-1422 |
| MC KNIGHT, WILLIAM S | 37142 SOLITUDE DR | | | | SELBYVILLE | DE | 19975-3825 |
| MC KOIN, WILLIAM J | 1494 MEDIA DR | | | | EAST TAWAS | MI | 48730-9543 |
| MC KONE, JACK C | 11603 S STATE RD | | | | MORRICE | MI | 48857-8756 |
| MC KONE, LARRY F | 230 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-8413 |
| MC KOUEN, GERALD F | 4123 BARTON RD | | | | LANSING | MI | 48917-1609 |
| MC KOUEN, OPAL M | 2210 BEDFORD RD | | | | LANSING | MI | 48911-1641 |
| MC KOWN, ALBERT J | 277 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1048 |
| MC KOWN, ALMEDIE K | 42 WEST ST | | | | SHELBY | OH | 44875-1150 |
| MC KOWN, GARY G | 1008 MARTIN ST | | | | EXCELSIOR SPG | MO | 64024-1928 |
| MC KOWN, GARY M | 3542 VANGUARD DR | | | | FRISCO | TX | 75034-6680 |
| MC KOWN, RONALD D | 32208 PALMER RD | | | | WESTLAND | MI | 48186-4759 |
| MC KOY, LARRY B | 9940 47TH AVE N.121-C | | | | SAINT PETERSBURG | FL | 33708 |
| MC KRILL, KEITH A | 1689 BLACK BARK LN | | | | TRAVERSE CITY | MI | 49686-8274 |
| MC LACHLAN, JOHN | 2711 N HALIFAX AVE 370 | | | | DAYTONA BEACH | FL | 32118 |
| MC LACHLAN, JOHN | APT 370 | 2711 NORTH HALIFAX AVENUE | | | DAYTONA BEACH | FL | 32118-3155 |
| MC LACHLAN, MARJORIE C | 7481 MECEOLA RD | | | | EVART | MI | 49631-8773 |
| MC LAIN, BILLY J | PO BOX 126 | | | | NORTH JACKSON | OH | 44451-0126 |
| MC LAIN, DAVID L | 3501 CEDAR SPRINGS DR SW | | | | CONCORD | NC | 28027-9103 |
| MC LAIN, EUNICE | 7624 E SANDALWOOD DR | | | | SCOTTSDALE | AZ | 85250-7731 |
| MC LAIN, KENNETH D | 6206 SURREY LN | | | | BURTON | MI | 48519-1318 |
| MC LAIN, KENNETH E | 280 CHANDLER ST | | | | PONTIAC | MI | 48342-2802 |
| MC LAIN, KURT D | 8020 TIYANOGA TRL | | | | CLARKSTON | MI | 48348-4635 |
| MC LAIN, RICHARD G | 7624 E SANDALWOOD DR | | | | SCOTTSDALE | AZ | 85250-7731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LAIN, RICHARD L | 1397 BROOKSTONE DR | | | | FAIRBORN | OH | 45324-8511 |
| MC LAIN, RITA C | 325 N 4TH ST | | | | DUPO | IL | 62239-1224 |
| MC LANE, CARROLL L | 308 W SAGINAW ST | | | | SAINT LOUIS | MI | 48880-1436 |
| MC LANE, DEREK E | 55776 LANCEWOOD DR | | | | SHELBY TWP | MI | 48316-5808 |
| MC LANE, JAMES B | 4910 LIMA CENTER RD | | | | ANN ARBOR | MI | 48103-9265 |
| MC LANE, MARGARET E | 4910 LIMA CENTER RD | | | | ANN ARBOR | MI | 48103-9265 |
| MC LANE, MARY ANN | 4651 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9634 |
| MC LANE, OTIS A | 5201 PECK RD | | | | NORTH BRANCH | MI | 48461-9367 |
| MC LANE, ROBERT E | 4081 S STATE RD | | | | DAVISON | MI | 48423-8721 |
| MC LANSON, ROBERT | 1900 S COLDWATER RD | | | | MT PLEASANT | MI | 48858-9630 |
| MC LAREN ENGINES INC | 32233 8 MILE RD | | | | LIVONIA | MI | 48152-1361 |
| MC LAREN, DANIEL T | 1058 SAN LUCIA DR SE | | | | GRAND RAPIDS | MI | 49506-3457 |
| MC LAREN, JOHN T | 510 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2244 |
| MC LAREN, LEONARD D | 5785 SNOVER RD | | | | DECKER | MI | 48426-9701 |
| MC LAREN, MARGUERITE L | 5378 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8773 |
| MC LAREN, ROBERT | 4121 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2024 |
| MC LAREN, SARAH K | 5151 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433-1078 |
| MC LAREN, TERRY L | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| MC LAREN, TERRY LEE | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| MC LAREN, THOMAS A | 481 JOHN WILLIAMS ROAD | | | | DELHI | NY | 13753-2248 |
| MC LARNEY, ANGELA | 28500 DINO CIRCLE TWSP | | | | CHESTERFIELD | MI | 48047 |
| MC LARNEY, HUGH P | 7735 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3335 |
| MC LARNON, BRYAN P | 4 DUFFIE PL | | | | PISCATAWAY | NJ | 08854-2146 |
| MC LARTY, ANITA J | 1133 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| MC LARTY, CHRISTOPHER M | 270 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| MC LARTY, KAMALA L | 270 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| MC LARTY, SUSAN T | 1318 DUNDEE DR | | | | WATERFORD | MI | 48327-2003 |
| MC LARY, MARJORIE G | 7656 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| MC LAUCHLAN, JACK C | 331 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3411 |
| MC LAUCHLIN, CHAD A | 13450 NORTH RD | | | | FENTON | MI | 48430-1073 |
| MC LAUCHLIN, DIANNE R | 2302 TREELANE AVE | | | | MONROVIA | CA | 91016-4948 |
| MC LAUCHLIN, RONALD K | 8595 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4321 |
| MC LAUCHLIN, WILLIAM J | 18367 N COOK DR | | | | MARICOPA | AZ | 85238-4656 |
| MC LAUGHLIN BROTHERS, INC. | 216 RIVER AVE N | | | | BELMOND | IA | 50421-1035 |
| MC LAUGHLIN, ALAN W | 273 ANNE MARIE CT | | | | HINCKLEY | OH | 44233-9228 |
| MC LAUGHLIN, ALICE E | 61961 YORKTOWN DR UNIT 1 | | | | SOUTH LYON | MI | 48178-1716 |
| MC LAUGHLIN, ALLEN B | 533 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| MC LAUGHLIN, ALLEN BRAND | 533 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| MC LAUGHLIN, ANNA E | 4800 CLINTONVILLE RM 306B | | | | CLARKSTON | MI | 48346 |
| MC LAUGHLIN, ARTHUR | 11577 CLEARWATER DRIVE | | | | FENTON | MI | 48430-8609 |
| MC LAUGHLIN, BETTY J | 1390 WREN STREET | | | | WIXOM | MI | 48393-1559 |
| MC LAUGHLIN, BEVERLY A | 1710 PICASSO PL | | | | LADY LAKE | FL | 32162-8505 |
| MC LAUGHLIN, BEVERLY L | 503 AUBURN COVE CIR | | | | VENICE | FL | 34292-5376 |
| MC LAUGHLIN, BRIAN P | 5120 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| MC LAUGHLIN, CARL E | 9850 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9206 |
| MC LAUGHLIN, CHARLENE G | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195-1143 |
| MC LAUGHLIN, CHERI L | 13059 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| MC LAUGHLIN, DANIEL L | 780 BOW LN | | | | WATERFORD | MI | 48328-4108 |
| MC LAUGHLIN, DEBORAH A | 17669 DELAWARE AVE | | | | REDFORD | MI | 48240-2340 |
| MC LAUGHLIN, DENNIS J | 4836 STADLER RD | | | | MONROE | MI | 48162-9424 |
| MC LAUGHLIN, DONALD L | 907 6TH AVE | | | | LAKE ODESSA | MI | 48849-1025 |
| MC LAUGHLIN, DORVAL K | 20300 FORT ST APT 151 | | | | RIVERVIEW | MI | 48193-4550 |
| MC LAUGHLIN, DUANE E | 3515 COUNTY ROAD 10 | | | | DELTA | OH | 43515-9451 |
| MC LAUGHLIN, EARLENE E | 3582 RODERIGO AVE | | | | NORTH PORT | FL | 34286-3917 |
| MC LAUGHLIN, EDWARD F | 1710 PICASSO PL | | | | LADY LAKE | FL | 32162-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LAUGHLIN, FRANCIS J | 100 WARREN ST APT 105B | | | | WATERTOWN | MA | 02472-1726 |
| MC LAUGHLIN, FRANCIS M. | 15967 TITAN AVE | | | | ALTAMONT | MO | 64620-8126 |
| MC LAUGHLIN, HARVEY P | 58221 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2197 |
| MC LAUGHLIN, HENRY | 20203 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4404 |
| MC LAUGHLIN, JAMES C | 1432 S DUFFIELD RD | | | | LENNON | MI | 48449-9720 |
| MC LAUGHLIN, JANE S | 34808 SE HURLBURT RD | | | | CORBETT | OR | 97019-9656 |
| MC LAUGHLIN, JANICE M | 238 LUDINGTON ST | | | | BUFFALO | NY | 14206-1426 |
| MC LAUGHLIN, JOHN H | 456 WOODLAWN AVE | | | | WEBSTER GROVES | MO | 63119-3639 |
| MC LAUGHLIN, JOHN J | 330 CLYMER AVE | | | | MORRISVILLE | PA | 19067-2272 |
| MC LAUGHLIN, JOHN L | 3871 HURON ST | | | | NORTH BRANCH | MI | 48461-6156 |
| MC LAUGHLIN, JOHN M | 126 LYNNWOOD AVE | | | | BELLE VERNON | PA | 15012-2241 |
| MC LAUGHLIN, JOHN P | 3304 MYAKKA RIVER RD | | | | TAVARES | FL | 32778-4833 |
| MC LAUGHLIN, JUDITH A | 3200 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| MC LAUGHLIN, LAWRENCE J | 1525 TAITWOOD RD | | | | CENTERVILLE | OH | 45459-5438 |
| MC LAUGHLIN, LAWRENCE J | 4664 MARLOW DR | | | | WARREN | MI | 48092-2370 |
| MC LAUGHLIN, LEE ROY S | 6909 CONSTITUTION DR | | | | WATAUGA | TX | 76148-1942 |
| MC LAUGHLIN, LEO W | 36 WAMPUM TRL S | | | | WAKEFIELD | RI | 02879-2010 |
| MC LAUGHLIN, LORENE E | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195-1143 |
| MC LAUGHLIN, LOUIS J | 371 INDIAN CHURCH RD | BUILDING 4 | | | WEST SENECA | NY | 14224 |
| MC LAUGHLIN, LOUIS J | 371 INDIAN CHURCH ROAD | BUILDING 4 | APT 1 | | WEST SENECA | NY | 14210 |
| MC LAUGHLIN, LULA S | 27 EMERSON PL | | | | BUFFALO | NY | 14209-1737 |
| MC LAUGHLIN, LYNN J | 1488 WEDGEWOOD DR | | | | SALINE | MI | 48176-9287 |
| MC LAUGHLIN, MARCIA Y | 4299 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1264 |
| MC LAUGHLIN, MARLENE J | 1271 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| MC LAUGHLIN, MARY JANE | 9160 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| MC LAUGHLIN, MATTHEW J | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| MC LAUGHLIN, NANCY | 810 ELIZABETH ST | | | | MCKEESPORT | PA | 15133-2318 |
| MC LAUGHLIN, NANCY A | 3830 CHENLOT | | | | WATERFORD | MI | 48328-4303 |
| MC LAUGHLIN, NITA F | 1420 SHERWOOD DR | | | | ANDERSON | IN | 46012-2826 |
| MC LAUGHLIN, PHILLIP J | 9232 STANSEL CIR | | | | CENTERVILLE | OH | 45458-3695 |
| MC LAUGHLIN, REBECCA A | 14579 N MCCAULEY LN | | | | MOUNT VERNON | IL | 62864-7969 |
| MC LAUGHLIN, RICHARD | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| MC LAUGHLIN, RICHARD J | 69 BRIARHILL DR | | | | BUFFALO | NY | 14224-1901 |
| MC LAUGHLIN, RICHARD P | 20 STONEGATE RD | | | | OSSINING | NY | 10562-3939 |
| MC LAUGHLIN, RICHARD Y | 870 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| MC LAUGHLIN, ROBERT S | 4554 FOREST PEAK CIR | | | | MARIETTA | GA | 30066-1755 |
| MC LAUGHLIN, RUSSELL A | 11230 CLARK RD | | | | DAVISBURG | MI | 48350-2729 |
| MC LAUGHLIN, RUTH M | 28429 STATE HIGHWAY J | | | | ALTAMONT | MO | 64620-8112 |
| MC LAUGHLIN, SHARON K | 6444 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9663 |
| MC LAUGHLIN, THERESA C | 1009 DAHULIA LANE | | | | JEANETTE | PA | 15644 |
| MC LAUGHLIN, WALTER M | 47345 VICTORIAN SQ N | | | | CANTON | MI | 48188-6325 |
| MC LAUGHLIN, WANDA J | 1110 CHILTON DR | | | | WYLIE | TX | 75098-6943 |
| MC LAUGHLIN, WILLIAM J | 20201 LORAIN RD APT 817 | | | | FAIRVIEW PARK | OH | 44126-3476 |
| MC LAURIN, CALVIN H | 418 E 309TH ST | | | | WILLOWICK | OH | 44095-3714 |
| MC LAURIN, CHARLES R | 1705 E WEBSTER RD | | | | FLINT | MI | 48505-2451 |
| MC LAURIN, ELBERT C | 8100 GORINGWOOD LN | | | | GERMANTOWN | TN | 38138-4101 |
| MC LAURIN, GLORIA J | PO BOX 19751 | | | | DETROIT | MI | 48219-0751 |
| MC LAURIN, GREGORY S | 16144 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48160-8628 |
| MC LAURIN, IDA M | 2904 TIEMANN AVE | | | | BRONX | NY | 10469-3322 |
| MC LAURIN, JACK | 4301 WARRINGTON DR | | | | FLINT | MI | 48504-2029 |
| MC LAURIN, JAMES | 920 NE 32ND ST | | | | OKLAHOMA CITY | OK | 73105-7626 |
| MC LAURIN, MAXINE | 4436 BEECHER RD | | | | FLINT | MI | 48532-2609 |
| MC LAURINE, REDELIA | APT 105 | 42282 PARKSIDE CIRCLE | | | STERLING HTS | MI | 48314-3435 |
| MC LAVISH, JOSEPH E | 2226 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| MC LAVISH, RAYMOND D | 5157 SILENT LOOP APT 103 | | | | NEW PORT RICHEY | FL | 34652-3513 |
| MC LAWERY, LARRY G | 3350 SALINA ST | | | | DEARBORN | MI | 48120-1459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LAWHORN, BARREDELL | PO BOX 7221 | | | | MACON | GA | 31209-7221 |
| MC LAWHORN, LELA T | G3350 WEST CARPENTER ROAD | | | | FLINT | MI | 48504 |
| MC LAY, BARBARA J | 3626 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8465 |
| MC LEAN DAME, JANET L | 10110 MILDRED DR | | | | HAGERSTOWN | MD | 21740-9547 |
| MC LEAN, ALEX M | 1834 DALTON DR | | | | THE VILLAGES | FL | 32162-7544 |
| MC LEAN, ALFRED WILLIAM | 30315 INDIGO ST | | | | ROSEVILLE | MI | 48066-1409 |
| MC LEAN, ANDRUS B | 1451 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9463 |
| MC LEAN, BARBARA J | 906 W OAK ST | | | | VASSAR | MI | 48768-1117 |
| MC LEAN, BESSIE M | 5153 WOODSTOCK DRIVE | | | | SWARTZ CREEK | MI | 48473-8543 |
| MC LEAN, BESSIE M | G 5201 WOODHAVEN COURT | APT #602 | | | FLINT | MI | 48532 |
| MC LEAN, BETTY M | 6902 18TH AVE W | | | | BRADENTON | FL | 34209-4945 |
| MC LEAN, BILLY J | ROUTE =2 | | | | WESTPOINT | TN | 38486 |
| MC LEAN, BRUCE E | 30943 COPPER LN | | | | NOVI | MI | 48377-4537 |
| MC LEAN, CAROLYN L | 834 MAJOR ST | | | | FLINT | MI | 48507-2563 |
| MC LEAN, CLIFFORD R | 2105 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1376 |
| MC LEAN, DAVID H | 301 W WILLIAMS ST | | | | CORUNNA | MI | 48817-1649 |
| MC LEAN, DAVID HARRY | 301 W WILLIAMS ST | | | | CORUNNA | MI | 48817-1649 |
| MC LEAN, DENNIS A | 12706 SW OVERGAARD ST | | | | TIGARD | OR | 97224-3021 |
| MC LEAN, DENNIS L | 127 STARLING ST | | | | COMMERCE TWP | MI | 48382-4069 |
| MC LEAN, DOROTHY J | 1401 LOCHAVEN CT APT 3 | | | | WATERFORD | MI | 48327-4211 |
| MC LEAN, DOUGLAS E | 3064 MAPLEWOOD DR | | | | FORT GRATIOT | MI | 48059-2833 |
| MC LEAN, EDWARD W | PO BOX 2568 | | | | DAVIDSON | NC | 28036-2568 |
| MC LEAN, ERVIN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| MC LEAN, FARRIS M | 1088 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| MC LEAN, GARY M | 15590 GARRISON LN | | | | SOUTHGATE | MI | 48195-2655 |
| MC LEAN, GEORGE A | 269 ROCKFORD CICLE | | | | WHITE LAKE | MI | 48386 |
| MC LEAN, GLEN G | 2481 RIVER WOODS DR N | | | | CANTON | MI | 48188-3286 |
| MC LEAN, GLEN GORDON | 2481 RIVER WOODS DR N | | | | CANTON | MI | 48188-3286 |
| MC LEAN, HERBERT F | 2350 NICHOLS ST | | | | TRENTON | MI | 48183-2458 |
| MC LEAN, JAMES A | 18843 STOCKTON DR | | | | NOBLESVILLE | IN | 46062-8102 |
| MC LEAN, JAMES A | 358 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| MC LEAN, JAMES ALLAN | 358 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| MC LEAN, JAMES R | 6510 BURNHAM CIR | | | | PONTE VEDRA BEACH | FL | 32082-2505 |
| MC LEAN, JENNIFER J | 7368 OLDENBURG LN | | | | PORTAGE | MI | 49024-3036 |
| MC LEAN, JOSEPHINE J | 43855 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| MC LEAN, KENNETH W | 7553 SLOAN ST | | | | TAYLOR | MI | 48180-2453 |
| MC LEAN, LEROY J | 107 BUTTONWOOD CIR | | | | SEMINOLE | FL | 33777-3935 |
| MC LEAN, LOIS E | 11034 VARNA ST | | | | CLIO | MI | 48420-1448 |
| MC LEAN, MARY E | 105 MILDRED | | | | BEEBE | AR | 72012-9418 |
| MC LEAN, MARYHELEN A | 1133 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 |
| MC LEAN, MATTHEW A | 1159 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624-7623 |
| MC LEAN, MIGUEL | 8212 ESPERANZA ST | | | | ORLANDO | FL | 32817-2417 |
| MC LEAN, RAY | 2371 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9736 |
| MC LEAN, ROB ROY A | 59 GEDDES ST | | | | HOLLEY | NY | 14470-1144 |
| MC LEAN, ROBERT G | 31308 JAY DR | | | | WARREN | MI | 48093-1746 |
| MC LEAN, SCOTT C | 400 JULIET DR | | | | ALMONT | MI | 48003-8613 |
| MC LEAN, SCOTT M | 240 WASHINGTON PKWY | | | | STRATFORD | CT | 06615-7814 |
| MC LEAN, THOMAS F | 1226 WENTWOOD DR | | | | IRVING | TX | 75061-4457 |
| MC LEAN, THOMAS R | 7740 LUANN ST | | | | SAGINAW | MI | 48609-4905 |
| MC LEAN, THOMAS RICHARD | 7740 LUANN STREET | | | | SAGINAW | MI | 48609-4905 |
| MC LEAN, THOMAS V | 15957 ORCHARD POINT DR | | | | SPRING LAKE | MI | 49456-2344 |
| MC LEAN, TIMOTHY M | 5612 MOTTLAND CT | | | | OXFORD | MI | 48371-1082 |
| MC LEAN, WILDA | 1359 TINSMAN RD | | | | FENTON | MI | 48430-1637 |
| MC LEAN, WILLIAM E | 36612 LANSBURY LN | | | | FARMINGTON | MI | 48335-2932 |
| MC LEAN, WILLIAM E | 883 W HIGHWAY 246 | | | | BUELLTON | CA | 93427-9494 |
| MC LEAN, WILLIAM L | 3139 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LEAR, GARY M | 4167 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2752 |
| MC LEAR, GARY M | 7951 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64119 |
| MC LEAR, HILDE N | 4167 HIGHWAY MM | | | | MOUNTAIN GROVE | MO | 65711-2752 |
| MC LEAR, HILDE N | 7951 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64119 |
| MC LEARY, WILLIAM B | 1831 OLD HUMBOLDT RD | | | | HUMBOLDT | TN | 38343-8415 |
| MC LEISH I, JAMES H | 1399 20 MILE RD | | | | BARRYTON | MI | 49305-9703 |
| MC LEISH, HUGH P | 6104 N MISTY OAK TER | | | | BEVERLY HILLS | FL | 34465-2575 |
| MC LEISH, VERA M | 9 SUNNYSIDE TER | | | | EAST ORANGE | NJ | 07018-2315 |
| MC LELLAN, DAVID R | 8611 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9193 |
| MC LELLAN, MARY A | 2178 LA COSTA VILLAGE BLVD | | | | PORT ORANGE | FL | 32129-7876 |
| MC LELLAND, ALEXANDER J | 19415 BRANDYWINE ST | | | | RIVERVIEW | MI | 48193-7801 |
| MC LEMORE, BILLY A | 4707 E CARTER DR | | | | PHOENIX | AZ | 85042-6417 |
| MC LEMORE, CECIL J | 8924 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |
| MC LEMORE, DAVID E | 20194 IRVINGTON ST | | | | DETROIT | MI | 48203-1111 |
| MC LEMORE, JOYCE M | 2909 W 25TH AVE | | | | PINE BLUFF | AR | 71603-4908 |
| MC LEMORE, JUANITA | PO BOX 4352 | | | | FLINT | MI | 48504-0352 |
| MC LEMORE, KERRY O | 19526 ELM DR | | | | STRONGSVILLE | OH | 44149-6859 |
| MC LEMORE, MARVIN L | 14254 NORTHLAWN ST | | | | DETROIT | MI | 48238-2439 |
| MC LEMORE, MARY L | 739 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| MC LEMORE, NANCY M | 20541 CHARLTON SQ APT 111 | | | | SOUTHFIELD | MI | 48076-4006 |
| MC LEMORE, ORLANDRIS P | 1327 WELCH BLVD | | | | FLINT | MI | 48504-7303 |
| MC LEMORE, RAY E | 1851 N 78TH PL | | | | KANSAS CITY | KS | 66112-2052 |
| MC LEMORE, RAY E | 7806 TROUP AVENUE | | | | KANSAS CITY | KS | 66112 |
| MC LEMORE, WILLIE J | 23300 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4885 |
| MC LENDON, HELEN M | 9707 WYNCHASE CIR | | | | MONTGOMERY | AL | 36117-5184 |
| MC LENIGAN, PAUL | 19 DUTCHMILL DR | | | | WILLIAMSVILLE | NY | 14221-1747 |
| MC LENNA SR, CHARLES H | 14229 COLE RD | | | | LINDEN | MI | 48451-9743 |
| MC LENNA, LEONA M | 14229 COLE RD | | | | LINDEN | MI | 48451-9743 |
| MC LENNAN, GERALD L | 708 W SHADY LN | | | | NEW ALBANY | MS | 38652-1605 |
| MC LENNAN, MARY | 13272 LILLIAN LN | | | | STERLING HTS | MI | 48313-2638 |
| MC LENNAN, MILES W | 946 SAINT MARYS LN | | | | SANTA BARBARA | CA | 93111-1035 |
| MC LENNAN, P G | 17 W ORANGE GROVE AVE | | | | ARCADIA | CA | 91006-1813 |
| MC LENNAN, RONALD G | 9555 KIES RD | | | | MANCHESTER | MI | 48158-9544 |
| MC LENNAN, THOMAS B | 2478 CARRIAGE CT | | | | INDIALANTIC | FL | 32903-2478 |
| MC LENNAN, VIRGINIA J | 3500 W JEFFERSON AVE TRLR 47 | | | | TRENTON | MI | 48183-4214 |
| MC LENON, EDWARD | 187 N WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-2535 |
| MC LEOD JR, JAMES G | 2050 LARISSA CT | | | | TRINITY | FL | 34655-4956 |
| MC LEOD JR, LAURENCE K | 9530 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2352 |
| MC LEOD JR, ROY E | 418 S MAGNOLIA AVE | | | | LANSING | MI | 48912-2930 |
| MC LEOD, ARCHIE R | 15590 LIVERPOOL ST | | | | LIVONIA | MI | 48154-1818 |
| MC LEOD, ARNOLD R | 755 4TH AVE | | | | LAKE ODESSA | MI | 48849-1209 |
| MC LEOD, BERENE D | 414 COURTLAND DR | | | | SANFORD | NC | 27330-5515 |
| MC LEOD, CHARLES | 190 SHERIFF ST | | | | ELYRIA | OH | 44035-2554 |
| MC LEOD, CHARLES W | 52251 FISH CREEK DR | | | | MACOMB | MI | 48042-5694 |
| MC LEOD, DANIEL G | 910 PRATT ST | | | | CROWN POINT | IN | 46307-3041 |
| MC LEOD, DENNIS A | 68 CEDARWALD DR | | | | ROCHESTER | MI | 48306-2819 |
| MC LEOD, DONALD | 5406 ARBORETUM TRL | | | | HOWELL | MI | 48843-7388 |
| MC LEOD, E H | 1 SHOAL CT APT 61 | | | | SACRAMENTO | CA | 95831-1437 |
| MC LEOD, GERALD A | 7775 32 MILE RD | | | | BRUCE TWP | MI | 48065-4202 |
| MC LEOD, GREGORY D | 11875 TIPTON HWY | | | | TIPTON | MI | 49287-9718 |
| MC LEOD, HARRY S | 3552 PINELAND PTE. | | | | GLADWIN | MI | 48624 |
| MC LEOD, JAMES D | 340 OLD MILL RD SPC 150 | | | | SANTA BARBARA | CA | 93110-3810 |
| MC LEOD, JOHN S | 28978 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2112 |
| MC LEOD, JON R | 13635 HYDE RD | | | | HARTLAND | MI | 48353-3217 |
| MC LEOD, KENNETH H | 7304 N VALERIE ST | | | | SPOKANE | WA | 99208-4951 |
| MC LEOD, MARY L | 1497 TENNYSON DR | | | | TEMPERANCE | MI | 48182-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC LEOD, MAX J | 11210 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9120 |
| MC LEOD, MILDRED S | 7618 TWIN HILLS DR | | | | HOUSTON | TX | 77071-1418 |
| MC LEOD, NORMAN M | 3987 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| MC LEOD, PATRICIA M | 309 TIFFANY CT | | | | GIBSONIA | PA | 15044-6213 |
| MC LEOD, PATRICIA M | 3144 DELAWARE AVE | | | | FLINT | MI | 48506-3027 |
| MC LEOD, ROBERT J | 1450 E HAMILTON AVE | | | | FLINT | MI | 48506-3533 |
| MC LEOD, ROBERT J | 3131 ANDERSON CT | | | | CLIO | MI | 48420-1085 |
| MC LEOD, RODERICK J | 736 LING RD APT 4 | | | | ROCHESTER | NY | 14612-2555 |
| MC LEOD, RUBY M | 1721 CHELSEA CIR | | | | FLINT | MI | 48503-4705 |
| MC LEOD, SHEILA | 6980 DEERHILL DR | | | | CLARKSTON | MI | 48346-1224 |
| MC LEOD, THEODORE A | 1710 BRIGHTWATERS BLVD NE | | | | ST PETERSBURG | FL | 33704-3816 |
| MC LEOD, WAYNE A | PO BOX 38 | | | | FRANCESTOWN | NH | 03043-0038 |
| MC LEOD, WILLIAM B | 507 S SUNSET LN | | | | RAYMORE | MO | 64083-9235 |
| MC LEOD-BLAKENEY, BARBARA J | 555 MAGNOLIA AVE. 2ND FL. | | | | ELIZABETH | NJ | 07206 |
| MC LERNON, JAMES W | 3510 SE CAMBRIDGE DR | | | | STUART | FL | 34997-5616 |
| MC LEROY, WENDELL G | 9938 MANSFIELD ST | | | | DETROIT | MI | 48227-1604 |
| MC LILLY, LOUIS C | 613 E PARKWAY AVE | | | | FLINT | MI | 48505-2959 |
| MC LILLY, LOUIS CALVIN | 613 E PARKWAY AVE | | | | FLINT | MI | 48505-2959 |
| MC LIMANS, KATHRYN L | 2613 E OREGON TRL | | | | JANESVILLE | WI | 53546-9554 |
| MC LIN, JACOB | 7927 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4511 |
| MC LIN, PAULA S | 4451 MOZART AVE | | | | DAYTON | OH | 45424-5967 |
| MC LINDEN, JOAN B | 83 SPRING LAKE DR | | | | STAFFORD | VA | 22556-6558 |
| MC LINTOCK, LAWRENCE E | 4894 OAK PARK DR | | | | CLARKSTON | MI | 48346-3934 |
| MC LOSKY, MITCHELL W | 1535 S MORRICE RD | | | | OWOSSO | MI | 48867-4766 |
| MC LOUGHLIN, JAMES D | 1315 S QUEEN ST | | | | PALMYRA | PA | 17078-3551 |
| MC LOUGHLIN, JANET | 770 JAMES ST | | | | SYRACUSE | NY | 13203-2117 |
| MC LOUGHLIN, MALACHY | 10421 S TRUMBULL AVE | | | | CHICAGO | IL | 60655-2430 |
| MC LOUGHLIN, WILLIAM G | 124 MAPLEWOOD AVE | | | | SYRACUSE | NY | 13205-3112 |
| MC LOUTH CHEVROLET, INC. | 1338 W MAIN STREET | | | | MACEDON | NY | |
| MC LOUTH CHEVROLET, INC. | 1338 W MAIN STREET | | | | MACEDON | NY | 14502 |
| MC LOUTH CHEVROLET, INC. | RICHARD MCLOUTH | 1338 W MAIN STREET | | | MACEDON | NY | 14502 |
| MC LUSKIE, EILEEN | 2690 TYLER AVE | | | | BERKLEY | MI | 48072-1334 |
| MC MACHINERY SYSTEMS INC | 1500 MICHAEL DR | | | | WOOD DALE | IL | 60191 |
| MC MACHINERY SYSTEMS INC | 1500 MICHAEL DR STE E | | | | WOOD DALE | IL | 60191 |
| MC MAHAN, ALICE A | 8405 NORTHERN ST | | | | RAYTOWN | MO | 64138-3447 |
| MC MAHAN, CARL C | 6114 STOP61A | | | | ZAPATA | TX | 78076-2908 |
| MC MAHAN, CHARLES E | 4432 JAMES DR | | | | CHATTANOOGA | TN | 37416-2901 |
| MC MAHAN, CHERYL C | 2784 E COUNTY RD 50 NORTH | | | | KOKOMO | IN | 46901 |
| MC MAHAN, CHERYL C | 3006 HONEY CT | | | | KOKOMO | IN | 46902-3919 |
| MC MAHAN, DAVID R | 17288 CRESCENT MOON DR | | | | NOBLESVILLE | IN | 46060-7202 |
| MC MAHAN, DONALD E | 2318 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| MC MAHAN, ERMA L | G-3190 EAST DODGE ROAD | | | | CLIO | MI | 48420 |
| MC MAHAN, GARY C | 2403 N WASHINGTON AVE APT 103 | | | | DALLAS | TX | 75204-3739 |
| MC MAHAN, HAROLD R | 38 CURTIS CT | GATE 'N GREEN | | | BROOMFIELD | CO | 80020-1102 |
| MC MAHAN, HARRY D | 345 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8870 |
| MC MAHAN, JACK D | 14503 HOGAN RD | | | | LINDEN | MI | 48451-8783 |
| MC MAHAN, KEVIN M | 6400 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7718 |
| MC MAHAN, MARIAN C | 4324 REDTAIL HAWK DR | | | | JACKSONVILLE | FL | 32257-8114 |
| MC MAHAN, RALPH E | 3216 8TH AVE | | | | SAINT JAMES CITY | FL | 33956-2128 |
| MC MAHAN, REX V | 118 FOREST VIEW CIR | | | | HOT SPRINGS | AR | 71913-6557 |
| MC MAHAN, STEVEN A | 8475 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| MC MAHAN, W G | 1818 EDWARD LN | | | | ANDERSON | IN | 46012-1919 |
| MC MAHAN, WALLACE L | 314 E SUSAN DR | | | | OAK CREEK | WI | 53154-3006 |
| MC MAHON JR, PAUL J | 203 EUGENE ST | | | | FOLSOM | LA | 70437-5616 |
| MC MAHON MARTIN S | 83 EUSTIS ST | | | | REVERE | MA | 02151-3113 |
| MC MAHON MOTORS, INC. | 100 E MAIN ST | | | | DURAND | WI | 54736-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MAHON MOTORS, INC. | DAVID MC MAHON | 100 E MAIN ST | | | DURAND | WI | 54736-1143 |
| MC MAHON SR, THOMAS M | 3304 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4378 |
| MC MAHON, BONNIE J | 1432 BUCKEYE CIR | | | | SALEM | OH | 44460-1119 |
| MC MAHON, CAROL J | 6122 KINGS CT | | | | DRYDEN | MI | 48428-9336 |
| MC MAHON, CHARLES D | 6821 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9226 |
| MC MAHON, CHARLES J | 42 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1131 |
| MC MAHON, DEBORAH K | 37613 LARAMIE ST | | | | WESTLAND | MI | 48185-5608 |
| MC MAHON, DEBORAH KAY | 37613 LARAMIE ST | | | | WESTLAND | MI | 48185-5608 |
| MC MAHON, EDWARD J | 601 KING GEORGE DR APT 335 | | | | FORT WORTH | TX | 76112-8717 |
| MC MAHON, ELVERA J | 2114 NINUS DR | APT 2 | | | HIGH RIDGE | MO | 63049 |
| MC MAHON, GARY E | 6122 KINGS CT | | | | DRYDEN | MI | 48428-9336 |
| MC MAHON, GREGORY T | 1843 S 14TH ST | | | | KANSAS CITY | KS | 66103-1013 |
| MC MAHON, JAMES | 347 RARITAN ROAD | | | | LINDEN | NJ | 07036-5136 |
| MC MAHON, JAMES D | 5518 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3101 |
| MC MAHON, JAMES F | 54825 HENNINGTON CT | | | | SHELBY TOWNSHIP | MI | 48316-1205 |
| MC MAHON, JOHN J | 2656 CLUB VALLEY DR NE | | | | MARIETTA | GA | 30068-3520 |
| MC MAHON, JOHN J | 4664 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| MC MAHON, JOSEPH E | 284 POCO CT | | | | ROCHESTER HLS | MI | 48307-3850 |
| MC MAHON, JUNE A | 147 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1703 |
| MC MAHON, KEVIN | 1241 N MCMULLEN BOOTH RD | 1241 MC MULLEN BOOTH RD | | | CLEARWATER | FL | 33759-3232 |
| MC MAHON, LARRY B | 806 S GREEN CIR | | | | VENICE | FL | 34285-2920 |
| MC MAHON, LINDA M | 343 COLUMBINE CT | | | | YORKTOWN HEIGHTS | NY | 10598-4919 |
| MC MAHON, MARION L | 5523 CHIMNEY ROCK DR | | | | ARLINGTON | TX | 76017-3028 |
| MC MAHON, MARY C | 6821 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9226 |
| MC MAHON, MARY E | 3634 DAVID K DR | | | | WATERFORD | MI | 48329-1317 |
| MC MAHON, MAUREEN F | 14383 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4323 |
| MC MAHON, MICHAEL J | 852 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2568 |
| MC MAHON, NEIL S | 8416 REGAL WAY | | | | PALMETTO | FL | 34221-9562 |
| MC MAHON, NOREEN C | 19 ARPAD ST | | | | HICKSVILLE | NY | 11801-2202 |
| MC MAHON, PATRICK J | 1612 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1060 |
| MC MAHON, RALPH S | 274 SAMPLES CHAPEL RD SE | | | | CLEVELAND | TN | 37323-8902 |
| MC MAHON, SHIRLEE J | 1617 MOHICAN RD | | | | STOW | OH | 44224-3217 |
| MC MAHON, THOMAS G | 1425 ROYAL PARK BLVD | | | | SOUTH PARK | PA | 15129-8932 |
| MC MAHON, THOMAS M | 3304 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4378 |
| MC MAHON, WALTER F | 1016 STILL MEADOW XING | | | | CHARLOTTESVILLE | VA | 22901-6200 |
| MC MAHON, WILLIAM E | 662 MEADOW LN | | | | NYA | MN | 55397-4611 |
| MC MAIN, STAN M | 5899 SW REED LN | | | | TRIMBLE | MO | 64492-8129 |
| MC MALL, HOWARD R | 2924 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| MC MAN, DORIS | 1923 FOSTER ST RTE 3 | | | | BIRCH RUN | MI | 48415 |
| MC MANAMAN, BEVERLY A | 7286 BEAR TREE RD NE | | | | KALKASKA | MI | 49646-9560 |
| MC MANIGELL, W A | 3347 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 |
| MC MANN, DONNA M | 519 LOUISE ST | | | | RAVENNA | OH | 44266-1417 |
| MC MANN, EARL B | 4580 OVERLOOK DR NE APT 299 | | | | SAINT PETERSBURG | FL | 33703-4365 |
| MC MANN, LARRY R | 69 FRANKLIN LN | | | | DAVISON | MI | 48423-2609 |
| MC MANN, RICHARD A | 1641 MCCULLOCH BLVD | #25 244 | | | LAKE HAVASU CITY | AZ | 86403 |
| MC MANN, ROLAND M | 1410 BENNETT RD | | | | LANSING | MI | 48906-1870 |
| MC MANN, VIRGINIA | 5932 ELLENDALE DR | | | | LANSING | MI | 48911-5036 |
| MC MANN, WILBUR W | 7224 E CAROL AVE | | | | MESA | AZ | 85208-2089 |
| MC MANUS JR, JOHN E | 15882 FOREST SIDE DR | | | | GRAND HAVEN | MI | 49417-9487 |
| MC MANUS JR, JOSEPH P | 6227 ORCHARD LN | | | | FORT WAYNE | IN | 46809-2230 |
| MC MANUS, AGNES M | PO BOX 15 | | | | DEWITT | MI | 48820-0015 |
| MC MANUS, BEVERLY A | 3579 HI LURE DR RT 1 | | | | LAKE ORION | MI | 48362 |
| MC MANUS, DARRELL R | 9467 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| MC MANUS, DONALD V | 6574 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| MC MANUS, JAMES A | 26560 MARILYN AVE | | | | WARREN | MI | 48089-4633 |
| MC MANUS, JAMES E | 4200 N HARDESTY AVE | | | | KANSAS CITY | MO | 64117-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MANUS, JERRY W | 7410 GILDART RD | | | | EATON RAPIDS | MI | 48827-9547 |
| MC MANUS, JOAN M | 3841 COVERT RD | | | | WATERFORD | MI | 48328-1201 |
| MC MANUS, KATHY A | 356 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 |
| MC MANUS, LLOYD B | 947 HIGHWAY 334 | | | | OXFORD | MS | 38655-9467 |
| MC MANUS, MICHAEL F | 8 ROBIN RD | | | | HOWELL | NJ | 07731-2048 |
| MC MANUS, ROBERT J | 3841 COVERT RD | | | | WATERFORD | MI | 48328-1201 |
| MC MANUS, ROSEMARIE S. | 20620 RICHARD AVE | | | | BROWNSTOWN TWP | MI | 48183-4802 |
| MC MANUS, WILLIAM J | 11458 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| MC MANUS, WILLIAM M | 8636 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9299 |
| MC MARLIN, SHIRLEY M | 120 WETZEL RD | | | | GLENSHAW | PA | 15116-2235 |
| MC MARTIN, THOMAS R | 2403 ROSELAWN ST | | | | WOLVERINE LAKE | MI | 48390-1944 |
| MC MASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 |
| MC MASTER, CHARLES H | 601 GREEN ST | | | | BROWNSVILLE | PA | 15417-2109 |
| MC MASTER, DAVID B | 106 COSHWAY PL | | | | TONAWANDA | NY | 14150-5271 |
| MC MASTER, DAVID L | 114 CLARE ST #2 | | | | LANSING | MI | 48917 |
| MC MASTER, DONALD F | 5548 ROBBINS AVE | | | | PORTAGE | IN | 46368-4326 |
| MC MASTER, GERALD F | 844 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| MC MASTER, JANEEN C | 5179 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| MC MASTER, JOHN W | 1668 PHEASANT RUN | | | | NILES | OH | 44446-4135 |
| MC MASTER, MARLENE | 511 BAYSHORE DR APT 705 | | | | FT LAUDERDALE | FL | 33304-3987 |
| MC MASTER, MARY E | 6450 HARRIETT ST. | | | | WATERFORD | MI | 48327 |
| MC MASTER, ROBERT C | 4583 SHEPHARD RD | | | | BATAVIA | OH | 45103-1037 |
| MC MASTER, RUBY F | 2481 S BUHL RD | | | | MIKADO | MI | 48745-9707 |
| MC MASTER, STEPHEN L | 410 2ND AVENUE | | | | THREE RIVERS | MI | 49093-1106 |
| MC MASTER, SUSAN R | 9395 FLORIDA ST | | | | LIVONIA | MI | 48150-3801 |
| MC MASTER, WILLIAM F | 39 CHATSWORTH AVE | | | | KENMORE | NY | 14217-1401 |
| MC MASTER-CARR SUPPLY CO | 473 RIDGE RD | PO BOX 317 | | | DAYTON | NJ | 08810-1323 |
| MC MASTER-CARR SUPPLY CO | 6100 FULTON INDUSTRIAL BLVD SW | PO BOX 740100 | | | ATLANTA | GA | 30336-2853 |
| MC MASTER-CARR SUPPLY CO | PO BOX 4355 | | | | CHICAGO | IL | 60680-4355 |
| MC MASTER-CARR SUPPLY CO | PO BOX 54960 | 9630 NORWALK BLVD | | | LOS ANGELES | CA | 90054-0960 |
| MC MASTER-CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 |
| MC MASTER-CARR SUPPLY CO | PO BOX 94930 | 200 AURORA INDUSTRIAL PKY | | | CLEVELAND | OH | 44101-4930 |
| MC MASTER-CARR SUPPLY COMPANY INC | 473 RIDGE RD | PO BOX 317 | | | DAYTON | NJ | 08810-1323 |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 54960 | 9630 NORWALK BLVD | | | LOS ANGELES | CA | 90054-0960 |
| MC MASTER-CARR SUPPLY COMPANY INC | PO BOX 94930 | 200 AURORA INDUSTRIAL PKY | | | CLEVELAND | OH | 44101-4930 |
| MC MASTERS JR, JOHN W | 7200 CONNAN LN | | | | CHARLOTTE | NC | 28226-8269 |
| MC MASTERS, CLIFFORD | PO BOX 2384 | | | | CORINTH | MS | 38835-2384 |
| MC MASTERS, HARDY D | PO BOX 1772 | | | | TULLAHOMA | TN | 37388-1772 |
| MC MASTERS-KOSS CO | 4224 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2263 |
| MC MASTERS-KOSS CO | JOHN SCOTT | 4224 NORMANDY COURT | | | MURFREESBORO | TN | 37130 |
| MC MATH, TOMMIE N | 3924 19TH ST | | | | ECORSE | MI | 48229-1386 |
| MC MEECHAN, SHIRLEY J | 17402 N 36TH LN | | | | GLENDALE | AZ | 85308-3208 |
| MC MEECHAN, THOMAS W | 256 CLEVELAND DR | | | | KENMORE | NY | 14223-1002 |
| MC MEEKIN, MARTHA A | 18436 DONEGAL CT | | | | NORTHVILLE | MI | 48168-1803 |
| MC MEEKIN, SHIRLEY A | 18323 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2627 |
| MC MENAMIN, ROBERT W | 2667 DAYTON DR | | | | TROY | MI | 48085-4024 |
| MC MENAMIN, SHIRLEY R | 2667 DAYTON DR | | | | TROY | MI | 48085-4024 |
| MC MENAMY, EDWARD C | 17161 HENRY ST | | | | MELVINDALE | MI | 48122-1075 |
| MC MENEMY, MICHAEL J | 2213 MISSOURI AVENUE | | | | FLINT | MI | 48506-3862 |
| MC MICAN, JOHN C | 272 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1452 |
| MC MICAN, JOHN CALVIN | 272 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1452 |
| MC MICHAEL, BRIAN L | 43266 GINA DR | | | | STERLING HTS | MI | 48314-6301 |
| MC MICHAEL, CHARLES F | 1528 47TH AVENUE DR E | | | | ELLENTON | FL | 34222-2658 |
| MC MICHAEL, FRANCES L | PO BOX 1442 | C/O DOROTHY RIGGS | | | FAIRFIELD BAY | AR | 72088-1442 |
| MC MICHAEL, IVA M | 5254 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| MC MICHAEL, JOHN L | 2350 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MICHAEL, JOSEPH | 18925 INDIANA ST | | | | DETROIT | MI | 48221-2051 |
| MC MICHAEL, LILLIAN O | PO BOX 19111 | | | | DETROIT | MI | 48219-0111 |
| MC MICHAEL, MARK S | 5676 FORDHAM CIR | | | | CANTON | MI | 48187-3342 |
| MC MICHAEL, MARK STEVEN | 5676 FORDHAM CIR | | | | CANTON | MI | 48187-3342 |
| MC MICHAEL, MARVIN | 4882 W SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3964 |
| MC MICHAEL, MONA E | 806 THOMPSON AVE | C/O RODNEY THOMPSON | | | LEHIGH ACRES | FL | 33972-3312 |
| MC MICHAEL, RUSSELL C | 2705 S MERIDIAN RD | | | | JACKSON | MI | 49203-4877 |
| MC MILLAN DOOLITTLE LLP | 350 W HUBBARD ST STE 240 | | | | CHICAGO | IL | 60654-6972 |
| MC MILLAN JR, ALLAN R | 55315 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5205 |
| MC MILLAN JR, GEORGE O | 311 HOON AVE | | | | FARRELL | PA | 16121-1837 |
| MC MILLAN JR, HUGH G | 68 HULBURT AVE | | | | FAIRPORT | NY | 14450-2408 |
| MC MILLAN TOWNSHIP | PO BOX 442 | | | | NEWBERRY | MI | 49868-0442 |
| MC MILLAN, ALBERTA M | 26241 HUNTINGTON ST | C/O GERALD DEHN | | | ROSEVILLE | MI | 48066-3415 |
| MC MILLAN, ARTHUR J | 937 BRAMBLEWOOD DR | | | | CASTLE ROCK | CO | 80108-3642 |
| MC MILLAN, DIANA M | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| MC MILLAN, DWIGHT D | 630 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| MC MILLAN, DWIGHT DAVID | 630 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| MC MILLAN, ELDON R | 1720 N. M-211 RD. | | | | ONAWAY | MI | 49765 |
| MC MILLAN, FRANK P | 5002 PACIFIC ST | | | | DETROIT | MI | 48204-3753 |
| MC MILLAN, GEORGE L | 326 NORTH HAMPTON | | | | BUFFALO | NY | 14208 |
| MC MILLAN, JERRY L | 18080 M-33 NORTH | | | | ATLANTA | MI | 49709 |
| MC MILLAN, LARRY D | 13370 WENDELL DR | | | | FENTON | MI | 48430-1146 |
| MC MILLAN, NELSON M | 2712 NE HIGHWAY 61 | SERVICE RD | | | WENTZVILLE | MO | 63385 |
| MC MILLAN, OMIE C | 3141 CHICAGO PL | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5404 |
| MC MILLAN, RAYMOND W | 314 NEWPORT ST | | | | DETROIT | MI | 48215-3171 |
| MC MILLAN, RICHARD K | 8351 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2048 |
| MC MILLAN, ROBERT J | 8141 E ATHERTON RD | | | | DAVISON | MI | 48423-8786 |
| MC MILLAN, ROBERT M | 1008 OTTER MILL WAY | | | | SUN CITY CENTER | FL | 33573-7045 |
| MC MILLAN, ROGER J | 12912 GRANDMONT AVE | | | | DETROIT | MI | 48227-1285 |
| MC MILLAN, WALDO G | 2916 HUMMINGBIRD LN | | | | SIGNAL HILL | CA | 90755-5626 |
| MC MILLEN JR, GAROLD R | 11464 MCCRUMB RD | | | | PORTLAND | MI | 48875-9413 |
| MC MILLEN JR, GEORGE L | 7675 E ML AVE | | | | KALAMAZOO | MI | 49048-9512 |
| MC MILLEN JR, LEWIS E | 1910 CHEROKEE ST | | | | LEAVENWORTH | KS | 66048-2120 |
| MC MILLEN, ANN L | 640 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2436 |
| MC MILLEN, CRAIG M | 4457 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| MC MILLEN, DAVID R | 11955 RUSTY LN | | | | DAVISBURG | MI | 48350-3832 |
| MC MILLEN, HARVEY | 1386 ADRIEL DR | | | | FORT COLLINS | CO | 80524-2208 |
| MC MILLEN, MITCHELL A | 19 WHITE SWAN DR | | | | NEW MILFORD | CT | 06776-2354 |
| MC MILLEN, PATRICIA E. | 22 PACKET BOAT DR | | | | FAIRPORT | NY | 14450-1318 |
| MC MILLEN, TERRY E | 88 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210-1861 |
| MC MILLIAN JR, JOHN D | 20489 WISCONSIN ST | | | | DETROIT | MI | 48221-1133 |
| MC MILLIAN LOTHAR | 482 E 22ND ST | | | | UPLAND | CA | 91784-8928 |
| MC MILLIAN, GEORGE | 2722 162ND ST | | | | HAMMOND | IN | 46323-1012 |
| MC MILLIAN, LEON A | 16530 WARD ST | | | | DETROIT | MI | 48235-4233 |
| MC MILLIAN, MARILYN V | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MC MILLIAN, MARILYN VALORI | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MC MILLIAN, MARY | 17625 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3107 |
| MC MILLIAN, MARY A | 1121 SAM LEE RD | | | | SCRANTON | SC | 29591-5454 |
| MC MILLIAN, MARY ANN | 601 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| MC MILLIAN, OLIE | 9054 NORTHLAWN ST | | | | DETROIT | MI | 48204-2786 |
| MC MILLIAN, PHILLIP BERNARD | 5428 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| MC MILLIAN, RONALD D | PO BOX 171 | | | | BASEHOR | KS | 66007-0171 |
| MC MILLIAN, WILLIE A | 16526 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-2540 |
| MC MILLIN, CARL E | 6033 NELSON CT | | | | BURTON | MI | 48519-1662 |
| MC MILLIN, FLOYD B | 1640 REGENE ST | | | | WESTLAND | MI | 48186-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MILLIN, GARY J | 28575 SOMERSET ST | | | | INKSTER | MI | 48141-1174 |
| MC MILLIN, GARY JAMES | 28575 SOMERSET ST | | | | INKSTER | MI | 48141-1174 |
| MC MILLIN, GARY T | 15200 EMERALD COAST PKWY UNIT 706 | | | | DESTIN | FL | 32541-8504 |
| MC MILLIN, GERALD M | 4362 MAYA LN | P.O. BOX 164 | | | SWARTZ CREEK | MI | 48473-1593 |
| MC MILLIN, JAMES D | 8115 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| MC MILLIN, JAMES L | 1352 E COOK RD | | | | GRAND BLANC | MI | 48439-8370 |
| MC MILLIN, JERRY W | 245 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| MC MILLIN, MARION J | 869 NW NEGUS PL | | | | REDMOND | OR | 97756-1111 |
| MC MILLIN, PAULA J | 2561 PARKWOOD DR | | | | GREEN BAY | WI | 54304-1941 |
| MC MILLIN, ROBERT D | 869 NW NEGUS PL | | | | REDMOND | OR | 97756-1111 |
| MC MILLIN, ROBERT J | 335 CALLE HERMOSO | | | | SANTA BARBARA | CA | 93108-1807 |
| MC MILLIN, SUSAN D | 11373 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| MC MILLION JR., NATHANIEL | 819 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| MC MILLION, ADOLPHUS | 621 PIPTON ST | | | | KOSCIUSKO | MS | 39090 |
| MC MILLION, EVELYN F | 1604 MOLL ST | | | | N TONAWANDA | NY | 14120-2242 |
| MC MILLION, VIRGINIA | 2913 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| MC MILLON, T R | 620 FRANKLIN DR | | | | ARDMORE | OK | 73401-1014 |
| MC MINN COUNTY TRUSTEE | 6 EAST MADISON AVENUE | | | | ATHENS | TN | 37303 |
| MC MINN JR., LEONARD J | 7480 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| MC MINN, DAVID W | 2950 HIDDEN PNES | | | | MILFORD | MI | 48381-1435 |
| MC MINN, DOROTHY K | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 |
| MC MINN, GLENN M | 7001 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-9183 |
| MC MINN, JAMES | 4550 LEE HILL RD | | | | MAYVILLE | MI | 48744-9728 |
| MC MINN, WILLIAM | 265 OTTAWA DR | | | | TROY | MI | 48085-1577 |
| MC MOIL, JAMES W | 1206 S MAIN ST | | | | MEDINA | NY | 14103-1746 |
| MC MONAGLE STELLA | 744 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54301-2038 |
| MC MONAGLE, JOSEPH M | 607 E CHURCH ST | | | | NEW BROCKTON | AL | 36351-6539 |
| MC MONAGLE, LAWREN C | 224 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1137 |
| MC MONAGLE, ROBERT D | 6475 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| MC MORRIS JR., JOHN D | 8317 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |
| MC MORRIS JR., JOHN DAVID | 8317 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |
| MC MORRIS, JEAN S | 10775 BYRON RD | | | | BYRON | MI | 48418-9124 |
| MC MULLAN, LUCILLE L | 1369 LAPEER RD | | | | FLINT | MI | 48503-2715 |
| MC MULLAN, MARGARET E | 6618 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| MC MULLEN JR, LYLE B | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 |
| MC MULLEN, ALFRED H | 4307 CLIFFWOOD CIR | | | | AUSTIN | TX | 78759-7306 |
| MC MULLEN, BARBARA | 310 LOOKOUT AVE APT 601 | | | | HACKENSACK | NJ | 07601-3632 |
| MC MULLEN, BERNARD L | PO BOX 33 | | | | FOSTORIA | MI | 48435-0033 |
| MC MULLEN, BETTY L | 3528 LOVESIDE TER | | | | LANSING | MI | 48917-4335 |
| MC MULLEN, DALE E | 3908 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| MC MULLEN, DARWIN | 713 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7228 |
| MC MULLEN, DELORES K | 9 HALLMARK RD | | | | ROCHESTER | NY | 14625-1333 |
| MC MULLEN, DOUGLAS K | 1017 SIMCOE AVE | | | | FLINT | MI | 48507-1536 |
| MC MULLEN, HAROLD F | 12590 HIGHWAY 163 | | | | HARRISBURG | AR | 72432-9066 |
| MC MULLEN, IRENE S | 18265 SW 65TH LOOP | | | | DUNNELLON | FL | 34432-2330 |
| MC MULLEN, JAMES M | 4369 PRATT LAKE RD | | | | GLADWIN | MI | 48624-7603 |
| MC MULLEN, JAMES R | 633 FOUSE AVE | | | | AKRON | OH | 44310-4062 |
| MC MULLEN, KEITH D | 5106 HEMINGWAY | | | | OTTER LAKE | MI | 48464 |
| MC MULLEN, KEITH DALE | 5106 HEMINGWAY | | | | OTTER LAKE | MI | 48464 |
| MC MULLEN, LARRY R | RURAL ROUTE 4 BOX 85 C. | | | | SHELBYVILLE | IL | 62565 |
| MC MULLEN, MARGARET V | PO BOX 33 | | | | FOSTORIA | MI | 48435-0033 |
| MC MULLEN, MARY T | 7617 W 158TH CT | | | | ORLAND PARK | IL | 60462-5070 |
| MC MULLEN, PATRICIA A | 59 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805-2622 |
| MC MULLEN, RALPH R | 1412 IRENE AVE | | | | FLINT | MI | 48503-3552 |
| MC MULLEN, ROBERT E | 181 S. CHURCH STREET BOX 226 | | | | CARROLLTOWN | PA | 15722 |
| MC MULLEN, SANDRA K | 420 OAK ST | | | | HUDSON | MI | 49247-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC MULLEN, TONYA | 3134 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| MC MULLEN, WILLIAM J | 342 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2111 |
| MC MULLIN, BEVERLY ANN | 1023 LYNBROOK ST NW | | | | PALM BAY | FL | 32907-7941 |
| MC MULLIN, DANIEL J | 4350 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| MC MULLIN, DIANE J | 37 HIGHWAY TO HEAVEN | | | | CROSS HILL | SC | 29332-5635 |
| MC MULLIN, MARY D | 70 ARDMORE RD | | | | NEEDHAM | MA | 02494-1833 |
| MC MUNIGLE, ROBERT H | 4525 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| MC MURCHIE, BONNY K | 9912 DELLRIDGE RD | | | | BLOOMINGTON | MN | 55425-2618 |
| MC MURDY, BETTY E | PO BOX 43 | | | | HILTON | NY | 11468-0043 |
| MC MURPHY, DOLORES | 46010 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-5357 |
| MC MURRAN, WILLIS R | 18830 BRINKER ST | | | | DETROIT | MI | 48234-1540 |
| MC MURRAY FABRICS INC | 105 VANN PL | | | | ABERDEEN | NC | 28315-8612 |
| MC MURRAY FABRICS INC | 3510 CAPTIAL CITY BLVD | | | | LANSING | MI | 48906 |
| MC MURRAY FABRICS INC | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PL | | | ABERDEEN | NC | 28315-8612 |
| MC MURRAY FABRICS INC | BOB PICKENS | 105 VANN PLACE | | | FLINT | MI | 48505 |
| MC MURRAY FABRICS INC | BOB PICKENS | 480 N. WALNUT STREET | | | ELGIN | IL | 60123 |
| MC MURRAY FABRICS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | | SANTO DOMINGO ORIENTAL DO 11111 DOMINICAN REPUBLIC | | | |
| MC MURRAY JR, HOMER D | 15 STEVENS | APT 411 | | | ANDOVER | MA | 01810 |
| MC MURRAY, ANN L | 2117 AMY ST | | | | BURTON | MI | 48519-1107 |
| MC MURRAY, DOROTHY M | 7651 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304-4304 |
| MC MURRAY, STEPHEN P | 17095 LADUE RD | | | | HOLLEY | NY | 14470-9509 |
| MC MURRAY, WANDA J | 7516 N STATE RD | | | | DAVISON | MI | 48423-9324 |
| MC MURRAY, WILLIAM R | 38962 STEINER CT | | | | CLINTON TWP | MI | 48038-3239 |
| MC MURROUGH, BRIAN | 85 MONROE ST | | | | HONEOYE FALLS | NY | 14472-1030 |
| MC MURRY, ELRITA G | 3015 CRAPE MYRTLE CIR | | | | CHINO HILLS | CA | 91709-4236 |
| MC MURRY, WILLIAM C | 2898 96TH AVE | | | | ZEELAND | MI | 49464 |
| MC MURRY, WILLIAM S | 2607 SUNLIGHT DR | | | | ARLINGTON | TX | 76006-3634 |
| MC MURTRY, ANGELINE A | 1649 CORRINGTON AVE | | | | KANSAS CITY | MO | 64126-2777 |
| MC MURTRY, DAVID L | 840 LEWERENZ | | | | DETROIT | MI | 48209 |
| MC NAB, ERNEST A | 23 PINE CIR | | | | CHEEKTOWAGA | NY | 14225-3911 |
| MC NABB, DELLA | 190 FRANCIS LN | | | | ORTONVILLE | MI | 48462-9702 |
| MC NABB, DONALD E COMPANY | 31250 S MILFORD RD | PO BOX 0448 | | | MILFORD | MI | 48381-3762 |
| MC NABB, EUGENE E | 2981 JUDAH RD | | | | ORION | MI | 48359-2151 |
| MC NABB, EVELYN J | 7092 GRAND OAK | | | | GRAND BLANC | MI | 48439 |
| MC NABB, HERSCHEL R | 324 WENDY LN | BRISTOL VILLAGE | | | WAVERLY | OH | 45690-1558 |
| MC NABB, JERRY M | PO BOX 34 | | | | EXETER | MO | 65647-0034 |
| MC NABB, JOHNNIE L | PO BOX 152 | | | | EXETER | MO | 65647-0152 |
| MC NABB, JOSEPH N | 1005 ROYAL OAKS DR | | | | BIRMINGHAM | AL | 35244-2805 |
| MC NABB, TIMOTHY J | 3269 CONTINENTAL DR | | | | KENNER | LA | 70065-2611 |
| MC NABB, TIMOTHY J | 8935 N LATHROP DR | | | | KANSAS CITY | MO | 64155-2532 |
| MC NAIL, JOHNNY A | 46096 HIGHWAY 21 | | | | CENTERVILLE | MO | 63633-8232 |
| MC NAIR, ADDIE L | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| MC NAIR, ALBERT | 1811 BRANDON AVE | | | | POLAND | OH | 44514-1206 |
| MC NAIR, BETTY | 24 MARTIN PLACE | | | | IRVINGTON | NJ | 07111 |
| MC NAIR, CHARLES E | 13551 RUTLAND ST | | | | DETROIT | MI | 48227-1340 |
| MC NAIR, CHRISTINE | 83 21ST ST | | | | IRVINGTON | NJ | 07111-4558 |
| MC NAIR, DEBORAH | 5546 MOUNTAIN SPRINGS CIR | | | | STONE MOUNTAIN | GA | 30088-3449 |
| MC NAIR, DELORES A | 1509 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| MC NAIR, GEORGE C | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| MC NAIR, GEORGE CHARLES | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| MC NAIR, MERRELL W | 202 GRAND ST | | | | NEWBURGH | NY | 12550 |
| MC NAIR, OPAL | 1239 WATKINS CV | | | | EASTPOINT | FL | 32328-3122 |
| MC NAIR, VALERIE L | 7183 WARRIOR TRL APT 316 | | | | INDIANAPOLIS | IN | 46260-3993 |
| MC NALL, MARY K | 2850 AMSDELL RD APT 7 | | | | HAMBURG | NY | 14075-7800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC NALLEY OFFICE & UPHOLSTERY | 5646 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7070 |
| MC NALLY III, JOSEPH E | PO BOX 391 | | | | COMSTOCK | MI | 49041-0391 |
| MC NALLY, ALICE A | 3920 ASHFORD ST | | | | WHITE LAKE | MI | 48383-1700 |
| MC NALLY, BARBARA A | 6601 OAKLAND AVE | | | | RIVERDALE | MD | 20737-1626 |
| MC NALLY, BETTY T | 101 DERZEE CT | | | | DELMAR | NY | 12054-9623 |
| MC NALLY, BRUCE A | 4044 N 300 E | | | | ANDERSON | IN | 46012-9521 |
| MC NALLY, BRUCE A | 7428 RIVIERA CV | | | | LAKEWOOD RANCH | FL | 34202-5044 |
| MC NALLY, DOROTHY R | 2940 ACADEMY ST | | | | DEARBORN | MI | 48124-3352 |
| MC NALLY, EMILY M | 2403 GARFIELD AVE | | | | BAY CITY | MI | 48708-8641 |
| MC NALLY, FRANCIS R | 3302 SUDLERSVILLE S | | | | LAUREL | MD | 20724-2451 |
| MC NALLY, GARY | 49194 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047-3424 |
| MC NALLY, GARY W | 12208 E 52ND TER S | | | | INDEPENDENCE | MO | 64055-5648 |
| MC NALLY, GEORGE W | 1536 W RIDGE ST 2 | | | | MARQUETTE | MI | 49855 |
| MC NALLY, GEORGE W | APT 2 | 1536 WEST RIDGE STREET | | | MARQUETTE | MI | 49855-3151 |
| MC NALLY, HELEN K | 340 ALLAMANDA CIR | | | | VENICE | FL | 34285-7045 |
| MC NALLY, HENRY O | 22246 EDGEWATER | | | | NOVI | MI | 48375-5015 |
| MC NALLY, JOHN M | 41713 BEDFORD DR | | | | CANTON | MI | 48187-3705 |
| MC NALLY, KEVIN S | PO BOX 1877 | | | | DUXBURY | MA | 02331-1877 |
| MC NALLY, LILLIAN V | 20267 FAIRWOOD DR | | | | NEVIS | MN | 56467-4224 |
| MC NALLY, MARGIE S | 8400 FOLDENAUER DR | | | | HOWELL | MI | 48843-7187 |
| MC NALLY, MARJORIE | 22116 TENNY STREET | | | | DEARBORN | MI | 48124-2846 |
| MC NALLY, MARY C | 2686 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2683 |
| MC NALLY, MARY V | 4 DICKERMAN RD | | | | NORTH EASTON | MA | 02356-1303 |
| MC NALLY, RITA L | 104 W GREEN ST | | | | BENSENVILLE | IL | 60106-2476 |
| MC NALLY, TAMMY | 248 PENIEL CHURCH RD | | | | PALATKA | FL | 32177-7872 |
| MC NALLY, WILLIAM R | 125 TRIPLE CROWN POINTE | | | | FAYETTEVILLE | GA | 30215 |
| MC NAMARA JR, JOHN J | 3803 MORNINGSIDE DR | | | | ELLENTON | FL | 34222-3753 |
| MC NAMARA JR, MICHAEL G | 6522 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MC NAMARA, BERNARD W | PO BOX 404 | | | | PORTAGE | MI | 49081-0404 |
| MC NAMARA, BRIAN J | 220 GEORGE ST | | | | SOUTH AMBOY | NJ | 08879-1738 |
| MC NAMARA, DENNIS R | 214 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| MC NAMARA, DIANE | 35 DIVISION ST | | | | NORTH TONAWANDA | NY | 14120-6206 |
| MC NAMARA, DONALD H | 41406 N CLEAR CROSSING RD | | | | ANTHEM | AZ | 85086-1076 |
| MC NAMARA, EDWARD M | 8437 ABBINGTON CIR APT 611 | | | | NAPLES | FL | 34108-7732 |
| MC NAMARA, EILEEN M | 88 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| MC NAMARA, ELAINE C | 816 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19111-4133 |
| MC NAMARA, FRANCIS K | 157 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| MC NAMARA, HELEN R | 3453 SHEPHERD LN | | | | CANTON | MI | 48188-3311 |
| MC NAMARA, JAMES P | 432 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| MC NAMARA, JOHN C | 13 SPINDRIFT CT APT 4 | | | | WILLIAMSVILLE | NY | 14221-7861 |
| MC NAMARA, JOHN J | 1122 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2673 |
| MC NAMARA, JOHN J | 6015 VERDE TRL S APT L215 | | | | BOCA RATON | FL | 33433-4448 |
| MC NAMARA, KATHLEEN T | PO BOX 1516 | | | | ELMHURST | IL | 60126-8516 |
| MC NAMARA, KEVIN J | 10376 STOLL RD | | | | HASLETT | MI | 48840-9209 |
| MC NAMARA, LOIS | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| MC NAMARA, LOIS | 2750 WHEATLAND RD | | | | PITTSFORD | MI | 49271-9629 |
| MC NAMARA, MADELYN | 6015 VERDE TRL S APT L215 | | | | BOCA RATON | FL | 33433-4448 |
| MC NAMARA, MARJORIE M | 804 HARRISON ST | | | | HARBOR SPRINGS | MI | 49740-1031 |
| MC NAMARA, MARTHA E | 35 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| MC NAMARA, MARY A | 9015 DE VICENZO CT | | | | DESERT HOT SPRINGS | CA | 92240-1134 |
| MC NAMARA, MARY M | 12627 W WESTGATE DR | | | | SUN CITY WEST | AZ | 85375-5136 |
| MC NAMARA, NANCY K | 35537 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| MC NAMARA, OWEN G | 2080 BARCELONA DR | | | | FLORISSANT | MO | 63033-2803 |
| MC NAMARA, RICHARD B | 201 PARKHURST BLVD | | | | BUFFALO | NY | 14223 |
| MC NAMARA, RICHARD B | S5816 WALDEN DRIVE | | | | LAKE VIEW | NY | 14085 |
| MC NAMARA, RICHARD E | 616 CASHMERE CT | | | | SANFORD | NC | 27332-7412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NAMARA, ROBERT R | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| MC NAMARA, SEAN P | 9463 SILVERDALE CT | | | | BRENTWOOD | TN | 37027-8642 |
| MC NAMARA, STEPHEN | 212 COX AVE | | | | MORRISVILLE | PA | 19067-2202 |
| MC NAMARA, TERRENCE R | 10880 CAROL RDG | | | | HOLLY | MI | 48442-8026 |
| MC NAMARA, THOMAS | 1230 BRANDI DR | | | | NIAGARA FALLS | NY | 14304-5801 |
| MC NAMARA, THOMAS P | 6646 POWDERHORN DR | | | | CANTON | MI | 48187-2635 |
| MC NAMARA, TIMOTHY M | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MC NAMARA-JR, EDWARD J | 5 THE BLVD | | | | BRICK | NJ | 08724-1926 |
| MC NAMEE, COLLEEN Q | 118 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| MC NAMEE, DONNA MAE | 100 DUBLIN CT APT 313 | | | | MANKATO | MN | 56001-5290 |
| MC NAMEE, JOHN W | 1258 LOUISE DR | | | | XENIA | OH | 45385-1733 |
| MC NAMEE, MARK G | 322 HIGHVIEW RD | | | | HUDSON | WI | 54016-7127 |
| MC NAMEE, MARY K | 260 CALIFORNIA RD | | | | YORKTOWN HEIGHTS | NY | 10598-4908 |
| MC NANY JR, LESTER J | 824 GOLFSIDE LN | | | | SEBRING | FL | 33872-4352 |
| MC NARY, KATHLEEN B | 823 LINDEN ST | | | | CHARLOTTE | MI | 48813-1725 |
| MC NARY, MARY E | 424 5TH AVE | | | | THREE RIVERS | MI | 49093-1115 |
| MC NARY, MAURICE | 18 CHARLOTTE ST | | | | PONTIAC | MI | 48342-1414 |
| MC NARY, SHANE P | 421 WARREN ST | | | | CHARLOTTE | MI | 48813-1968 |
| MC NARY, TIMOTHY I | 1509 CORBETT ST | | | | LANSING | MI | 48910-1144 |
| MC NATT JR, THOMAS W | 10025 FOREST VIEW DR | | | | WACO | TX | 76712-3110 |
| MC NATT, ANGELINE S | 16405 E FAIRLYNN DR | | | | FOUNTAIN HILLS | AZ | 85268-2851 |
| MC NATT, ELIZABETH A | P O BOX 807 | | | | RUSSELLVILLE | AL | 35653 |
| MC NATT, GAIL F | 1813 SHADY DR | | | | FARRELL | PA | 16121-1342 |
| MC NATT, JOHN R | 58 LEE AVE | | | | WASHINGTON | PA | 15301-2734 |
| MC NAUGHT, ERLEAN | 5032 GALLEON XING | | | | DECATUR | GA | 30035-3060 |
| MC NAUGHT, RONALD J | 5032 GALLEON XING | | | | DECATUR | GA | 30035-3060 |
| MC NAUGHTON, NANCY J | 26421 WOODLAND DRIVE | | | | CHESTERFIELD | MI | 48051-3078 |
| MC NAUGHTON, RONALD D | 3121 SOUTH 49 ROAD | | | | CADILLAC | MI | 49601-9584 |
| MC NEA, BETTY J | 2065 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |
| MC NEA, LE DONNA S | G3520 HOGARTH | | | | FLINT | MI | 48532-4930 |
| MC NEA, LE DONNA S | G3520 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| MC NEA, MICHAEL G | 5475 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MC NEAL, ANTHONY | 3155 SLOAN ST | | | | FLINT | MI | 48504-3241 |
| MC NEAL, ANTHONY | 409 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| MC NEAL, CLARENCE | 29632 FARMBROOK VILLA CT | | | | SOUTHFIELD | MI | 48034-1002 |
| MC NEAL, COLLIN | 208 ELIZABETH AVE APT A2D | | | | LINDEN | NJ | 07036 |
| MC NEAL, CRAS M | 1047 W 124TH ST | | | | LOS ANGELES | CA | 90044-2931 |
| MC NEAL, DOROTHY M | 212 SERENITY CIRCLE | | | | ANDERSON | IN | 46013 |
| MC NEAL, EUNISTEEN | 1310 W PIERSON RD | | | | FLINT | MI | 48505-3192 |
| MC NEAL, GEORGE A | 106 S HOLMAN ST | | | | DURHAM | NC | 27701-4131 |
| MC NEAL, GEORGE L | PO BOX 73 | | | | KELLER | TX | 76244-0073 |
| MC NEAL, GEORGE W | 1705 S 23RD ST | | | | ROGERS | AR | 72758-5635 |
| MC NEAL, GLENN R | 15115 ASHTON RD | | | | DETROIT | MI | 48223-2372 |
| MC NEAL, HARRIS G | 4475 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| MC NEAL, JAMES E | PO BOX 352103 | | | | TOLEDO | OH | 43635-2103 |
| MC NEAL, JERROLD M | 10100 BELSAY RD | | | | MILLINGTON | MI | 48746-9753 |
| MC NEAL, KIM L | 150 PARISH LN APT 616 | | | | ROANOKE | TX | 76262-6679 |
| MC NEAL, LAVERNE | 307 W 112TH ST | | | | CHICAGO | IL | 60628-4130 |
| MC NEAL, LEONARD M | 2764 MARLINGTON RD | | | | WATERFORD | MI | 48329-3644 |
| MC NEAL, LEROY | 1310 W PIERSON RD | | | | FLINT | MI | 48505-3192 |
| MC NEAL, LOUIS L | 1349 E 85TH ST | | | | CHICAGO | IL | 60619-6427 |
| MC NEAL, RONALD D | 1993 OPAL LAKE RD | | | | GAYLORD | MI | 49735-8739 |
| MC NEAL, SARAH A | 2295 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2050 |
| MC NEAL, TERRENCE H | 6434 BIRCH LN | | | | HUNTINGDON | PA | 16652-7559 |
| MC NEAL, WILLIAM | 5704 DUPONT ST | | | | FLINT | MI | 48505-2655 |
| MC NEAL, WILLIAM J | 5306 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NEAL-SMITH, SHEILETHA E | 606 PIEDMONT DR | | | | WESTFIELD | IN | 46074-8826 |
| MC NEALY, NELSON E | 8 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 |
| MC NEARY, ROCHELLE | 2794 NORTH 162ND LANE | | | | GOODYEAR | AZ | 85395-2098 |
| MC NEASE, CHARLES D | 4541 WILCOX RD | | | | HOLT | MI | 48842-1647 |
| MC NEE, JEAN J | 1371 LEISURE DR | | | | FLINT | MI | 48507-4048 |
| MC NEE, MARIA I | 428 S MEADE ST | | | | FLINT | MI | 48503-2287 |
| MC NEEL, LARRY E | 10721 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1634 |
| MC NEELEY, ALLEN L | PO BOX 704 | | | | STERLING HTS | MI | 48311-0704 |
| MC NEELEY, ALLEN L | PO BOX 704 | | | | STERLING HEIGHTS | MI | 48311-0704 |
| MC NEELEY, STANLEY S | PO BOX 1038 | | | | MONROE | LA | 71210-1038 |
| MC NEELEY, STANLEY S | PO BOX 7781 | | | | MONROE | LA | 71211-7781 |
| MC NEELY, ALICE F | 700 N PERRY ST | | | | PONTIAC | MI | 48342-1565 |
| MC NEELY, CHARLES E | 700 N PERRY ST | | | | PONTIAC | MI | 48342-1565 |
| MC NEELY, JACK | 2717 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4564 |
| MC NEELY, JAMES | 6806 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| MC NEELY, MARTHA D | 16300 E PACIFIC | | | | INDEPENDENCE | MO | 64050 |
| MC NEELY, MICHAEL E | 21615 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1490 |
| MC NEELY, PHYLLIS J | 6538 FERNHURST AVE | | | | PARMA HEIGHTS | OH | 44130-2830 |
| MC NEELY, ROBERT A | 9776 NE MURDEN COVE DR | | | | BAINBRIDGE ISLAND | WA | 98110-1332 |
| MC NEELY, WILLIAM D | 6247 BRYANT POND DR | | | | HOUSTON | TX | 77041-5849 |
| MC NEES, JAMES L | 685 MARSH RD | | | | PLAINWELL | MI | 49080-9541 |
| MC NEESE, DAVID W | 5 BREEZY HILL DR | | | | STAFFORD | VA | 22556-1232 |
| MC NEICE, AGNES L | 3449 PASADENA | | | | ORION | MI | 48359-2058 |
| MC NEICE, KENNETH O | 3741 S LUCERNE DR | | | | BAY CITY | MI | 48706-9237 |
| MC NEIL JR., CHARLES R | 166 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| MC NEIL, BETTY L | 4495 SASHABAW RD | | | | WATERFORD | MI | 48329-1961 |
| MC NEIL, BRET A | 3939 E COUNTY ROAD 500 S | | | | MIDDLETOWN | IN | 47356-9508 |
| MC NEIL, DAVID M | 2800 BIMINI PL | | | | TUSCALOOSA | AL | 35406-1007 |
| MC NEIL, DOLORES | 44273 CRAFTSBURY CT | | | | CANTON | MI | 48187-2107 |
| MC NEIL, DOLORES M | 5500 KRISTA ST | | | | BAKERSFIELD | CA | 93313-3121 |
| MC NEIL, DORETHEA | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| MC NEIL, DOROTHY L | 33687 LAKE RD APT 817 | BEACH PARK TOWER | | | AVON LAKE | OH | 44012-1051 |
| MC NEIL, EDMUND A | 8844 NORWICH ST | | | | LIVONIA | MI | 48150-3619 |
| MC NEIL, ETHEL | 228 BORDEN AVE | | | | TRENTON | NJ | 08610-4603 |
| MC NEIL, ETHYL L | 1053 TREVOR PL | | | | DETROIT | MI | 48207-3809 |
| MC NEIL, GARY D | 171 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| MC NEIL, HENRY A | 19254 REVERE ST | | | | DETROIT | MI | 48234-1708 |
| MC NEIL, HERMAN S | 8363 CREEK RIDGE CV | | | | GERMANTOWN | TN | 38139-6315 |
| MC NEIL, JACK A | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| MC NEIL, JACQUELINE M | 32508 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| MC NEIL, JAMES D | 10127 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| MC NEIL, JAMES E | 685 N LA CUMBRE RD | | | | SANTA BARBARA | CA | 93110-2510 |
| MC NEIL, JAMES F | 435 HOLLY RD | | | | MARSHFIELD | MA | 02050-1758 |
| MC NEIL, JAMES V | 141 SOUTHPOINTE DR | | | | JACKSON | TN | 38305-9608 |
| MC NEIL, KENNETH P | 6252 MIDLAND ST | | | | ZEPHYRHILLS | FL | 33542-2757 |
| MC NEIL, LARRY J | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| MC NEIL, LAWRENCE D | 40 FORTUNE LN | | | | BREVARD | NC | 28712-4497 |
| MC NEIL, LONNIE E | 941 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-1259 |
| MC NEIL, LUCIE M | 1621 RIVERS EDGE CT | | | | ADRIAN | MI | 49221-3795 |
| MC NEIL, PAMELA J | 924 FAIRWINDS CT | | | | LEBANON | OH | 45036 |
| MC NEIL, RICHARD J | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734-6307 |
| MC NEIL, RICHARD M | 615 E 11 MILE RD APT 33 | | | | ROYAL OAK | MI | 48067-1985 |
| MC NEIL, SHIRLEY A. | PO BOX 271549 | | | | MEMPHIS | TN | 38167-1549 |
| MC NEIL, STANLEY | 413 GARDENDALE ST | | | | FERNDALE | MI | 48220-2463 |
| MC NEIL, TAMMORA K | 3939 E COUNTY ROAD 500 S | | | | MIDDLETOWN | IN | 47356-9508 |
| MC NEIL, TERRY L | 941 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-1259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC NEILAN, ISABEL J | 2530 RUSK RD | | | | TROY | OH | 45373-9734 |
| MC NEILL JOHN | 304 WEST OLIVER STREET | | | | WHITEVILLE | NC | 28472 |
| MC NEILL, ALICE C | 809 MCNEIL ST | | | | SPRING LAKE | NC | 28390-2634 |
| MC NEILL, BOBBIE | 9961 FM 47 | | | | WILLS POINT | TX | 75169-6753 |
| MC NEILL, CARL H | 385 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| MC NEILL, CORNIA E | 1016 E BLANCKE ST | | | | LINDEN | NJ | 07036-2254 |
| MC NEILL, GAYLAND L | 9961 FM 47 | | | | WILLS POINT | TX | 75169-6753 |
| MC NEILL, IRENE J | 1749 MONTICELLO ST APT 3 | | | | TRENTON | MI | 48183-2057 |
| MC NEILL, JUDITH D | 11267 CHIPPEWA DR | | | | WARREN | MI | 48093-5576 |
| MC NEILL, MARLIN C | 2409 RIDGEDALE DR | | | | CARROLLTON | TX | 75006-7727 |
| MC NEILL, MILTON W | 809 MCNEIL ST | | | | SPRING LAKE | NC | 28390-2634 |
| MC NEILL, PATRICIA A | 1820 MALONE PL | | | | RALEIGH | NC | 27610-4132 |
| MC NEILL, WILLIAM K | 30245 W 86TH ST | | | | DE SOTO | KS | 66018-8135 |
| MC NEILLY, GERALD R | 16770 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| MC NEILLY, JEANNE R | 210 S LINCOLN ST | | | | BRAIDWOOD | IL | 60408-1567 |
| MC NELLY, KEITH A | 19191 GAYLORD | | | | REDFORD | MI | 48240-2614 |
| MC NELLY, KENNETH W | 36493 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| MC NEMAR JR, JAMES B | 1608 MILLERSVILLE RD | | | | MILLERSVILLE | MD | 21108-2118 |
| MC NEMAR, S. R | 1001 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| MC NERNEY, RITA T | 10 SOUTH ST | | | | BASS RIVER | MA | 02664-6021 |
| MC NETT, GERALD R | 5632 ELAINE AVE | | | | KALAMAZOO | MI | 49048-5860 |
| MC NETT, JOHN K | 111 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| MC NETT, JOHN KENNETH | 111 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| MC NETT, PHILLIP D | 510 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-9272 |
| MC NEW, BETTY W | 2517 MANOR OAK DR | | | | MODESTO | CA | 95355-9446 |
| MC NEW, RAYMOND I | 202 NE BAYVIEW DR | C/O MARY L BARNES | | | LEES SUMMIT | MO | 64064-1594 |
| MC NICHOL I I I, ANTHONY D | 3002 PORTOFINO ISLE APT J1 | | | | COCONUT CREEK | FL | 33066-1214 |
| MC NICHOL, ARTHUR J | 31524 JUNIPER LN | | | | WARREN | MI | 48093-1625 |
| MC NICHOL, MARIE REGINA | 425 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| MC NICHOLS, DEBRA J | 1201 PRINCETON AVE | | | | LANSING | MI | 48915-2143 |
| MC NICHOLS, MARYANN | 14308 COOLBANK DR | | | | LA MIRADA | CA | 90638-2053 |
| MC NIEL, BERNARD D | 11093 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| MC NIEL, JERRY L | 144 ALBATROSS RD | | | | ROTONDA WEST | FL | 33947-2893 |
| MC NIEL, MELVIN T | 7590 CANADA ROAD | | | | BIRCH RUN | MI | 48415 |
| MC NIFF, EDWARD J | 376 BENJAMIN ST | | | | ROMEO | MI | 48065-5004 |
| MC NIFF, JAMES H | 3281 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| MC NINCH, LOIS M | 4440 HAVERSTRAW DR | | | | DUNWOODY | GA | 30338-6604 |
| MC NINCH, OWEN T | 320 KNOX AVE | | | | DAYTON | OH | 45427-1727 |
| MC NINNEY, TERRY L | 968 QUEENS DR | | | | YARDLEY | PA | 19067-4528 |
| MC NINNEY, THERESA | 77 MANOR LN | | | | YARDLEY | PA | 19067-1826 |
| MC NITT, DAVID C | 6330 W HERBISON RD | | | | DEWITT | MI | 48820-7832 |
| MC NITT, GENE G | 4425 RODEO TRL | | | | WILLIAMSTON | MI | 48895-9439 |
| MC NORGAN III, DAVID J | 26757 LYNDON | | | | REDFORD | MI | 48239-2925 |
| MC NULTY, BRENNAN H | 100 INDIAN TRL | | | | LAKE ORION | MI | 48362-1264 |
| MC NULTY, CATHERINE R | 1344 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| MC NULTY, ELLEN T | PO BOX 64692 | | | | TUCSON | AZ | 85728-4692 |
| MC NULTY, FRANK W | 1307 JENKINS LAGOON DR S | | | | JOHNS ISLAND | SC | 29455-6410 |
| MC NULTY, GERARD F | 2954 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| MC NULTY, GURVIS | 47874 CHERRY HILL RD | | | | CANTON | MI | 48187-4845 |
| MC NULTY, HELEN | 31310 PARDO ST APT 6 | | | | GARDEN CITY | MI | 48135-1843 |
| MC NULTY, JOHN W | 1040 JUDSON AVE | | | | EVANSTON | IL | 60202-1321 |
| MC NULTY, RICHARD M | 122 GLENVIEW ST | | | | UPTON | MA | 01568-1217 |
| MC NULTY, ROSEMARY | 1707 DELAWARE AVE | | | | WHITE OAK | PA | 15131-1658 |
| MC NULTY, THOMAS J | 2197 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1101 |
| MC NURE, TOM P | 2504 COPAS RD | | | | OWOSSO | MI | 48867-9608 |
| MC NURE, TOMMY | 3415 OAKWOOD BLVD S | | | | SARASOTA | FL | 34237-7415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC NURLEN, NORVIL D | 8 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1137 |
| MC NUTT, AMELIA M | 2885 EGGERT RD | | | | TONAWANDA | NY | 14150-8139 |
| MC NUTT, ARTHUR C | 106 E SOUTH ST | | | | MARIONVILLE | MO | 65705-9036 |
| MC NUTT, DENISE M | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| MC NUTT, DOUGLAS K | 9302 E BROADWAY RD LOT 169 | | | | MESA | AZ | 85208-2494 |
| MC NUTT, FLOYD J | 2885 EGGERT RD | | | | TONAWANDA | NY | 14150-8139 |
| MC NUTT, FREDERICK J | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| MC NUTT, GARY L | 42316 PROCTOR RD | | | | CANTON | MI | 48188-1149 |
| MC NUTT, JACQUELYN D | 800 WINTERCREEPER DR | | | | LONGS | SC | 29568-9263 |
| MC NUTT, NELLIE F | 8268 MARBLE RD | | | | AKRON | NY | 14001-9213 |
| MC NUTT, REBECCA S | 625 LONGHORN DR | | | | O FALLON | MO | 63368-6933 |
| MC NUTT, RICHARD C | 4 WOODBRIDGE WAY | | | | EVANS | GA | 30809-5606 |
| MC NUTT, ROBERT J | 771 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3169 |
| MC NUTT, WILLIAM K | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| MC NUTT, WILLIAM KELLY | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| MC OMBER, MARY I | 228 WOODRIDGE AVE | | | | CHEEKTOWGA | NY | 14225 |
| MC OSKER, GEORGE F | 7413 OAK RD | | | | ROGERS CITY | MI | 49779-9506 |
| MC OWEN, CHLOREITA ODENE | 734 S MESA HILLS DR APT 129 | | | | EL PASO | TX | 79912-5531 |
| MC OWEN, DOYLE E | 1511 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| MC PARLAN, JUDITH A | 19832 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-1895 |
| MC PARTLIN, GREGORY P | 2302 MIDDLEFIELD CT | | | | TRENTON | MI | 48183-2414 |
| MC PARTLIN, JERROLD L | 468 HENLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1820 |
| MC PARTLIN, PHILIP J | 11854 HADLEY CT | | | | SHELBY TWP | MI | 48315-5714 |
| MC PARTLIN, ROBERT J | PO BOX 405 | | | | LAKE GEORGE | MI | 48633-0405 |
| MC PARTLIN, ROSE MARY | 14363 ARDEN ST | | | | LIVONIA | MI | 48154-4208 |
| MC PEAK, ASHLEY J | 1839 ACORN VALLEY DR | | | | HOWELL | MI | 48855-6853 |
| MC PEAK, CHARLES J | 8086 NICHOLS RD | | | | WINDHAM | OH | 44288-9754 |
| MC PEAKE, JACKIE G | PO BOX 442 | | | | HARRISON | MI | 48625-0442 |
| MC PECK I I, KENNETH L | 6362 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-8417 |
| MC PECK, CHARLOTTE A | 7165 PRESTONBURG DR SW | | | | GRAND RAPIDS | MI | 49548-7166 |
| MC PEEK, EUDORA J | 199 N PARKVIEW CIR | | | | ASHLAND | OH | 44805-1419 |
| MC PEEK, KENNETH E | 30408 HOY ST | | | | LIVONIA | MI | 48154-3614 |
| MC PEEK, ROBERT C | 4755 WAKE ROBIN RD | | | | MENTOR | OH | 44060-1328 |
| MC PEEK, ROBERT E | 9286 FIRESTONE RD | | | | HOMERVILLE | OH | 44235-9757 |
| MC PEEK, SANDRA E | 150 S STAEBLER RD TRLR 864 | | | | ANN ARBOR | MI | 48103-9065 |
| MC PEEK, WILLIAM L | 3216 ALCOTT AVE | | | | PLANT CITY | FL | 33566-0745 |
| MC PHAIL, CHARLES J | 13509 MERCIER ST | | | | SOUTHGATE | MI | 48195-1225 |
| MC PHAIL, DARYL J | 14313 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9523 |
| MC PHAIL, DIONNE B | 51 COOLIDGE ST | | | | IRVINGTON | NJ | 07111-1107 |
| MC PHAIL, HARRY C | 436 WATERVIEW TERRACE | | | | VALLEJO | CA | 94591-7159 |
| MC PHAIL, MARK S | 2861 LAKE CHARNWOOD DR | | | | TROY | MI | 48098-2120 |
| MC PHAIL, RICHARD F | 12546 W PINETOP DR | | | | SUN CITY WEST | AZ | 85375-5163 |
| MC PHAIL, WILLIAM J | 185 CURTIS PKWY | | | | BUFFALO | NY | 14223-1810 |
| MC PHAIL, WILLIAM R | 4860 WHITESELL DR | | | | TROY | MI | 48085-5089 |
| MC PHEARSON, JOSEPH E | 4137 W 700 N | | | | FRANKTON | IN | 46044-9402 |
| MC PHEE, DONALD F | 966 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2752 |
| MC PHEE, DONALD R | 1259 FOXTROT CT | | | | NAPLES | FL | 34104-4904 |
| MC PHEE, DOROTHY N | 711 W WASHINGTON ST | | | | HARVARD | IL | 60033-2632 |
| MC PHEE, HUGH J | 6504 13TH AVENUE DR W | | | | BRADENTON | FL | 34209-4519 |
| MC PHEE, JOHN E | 13970 DUBLIN RD | | | | APPLE VALLEY | MN | 55124-9238 |
| MC PHEE, JOYCE M. | 1700 BRONSON WAY APT 364 | | | | KALAMAZOO | MI | 49009-1096 |
| MC PHEE, SCOTT R | 1541 PARK AVENUE | | | | BAY CITY | MI | 48708-5532 |
| MC PHEETERS, BARANT E | 2209 AMY ST | | | | BURTON | MI | 48519-1109 |
| MC PHERRIN, ROBERT A | UNIT 223 | 3483 AVALON DRIVE | | | HOOD RIVER | OR | 97031-7772 |
| MC PHERSON COUNTY TREASURER | PO BOX 1206 | | | | MC PHERSON | KS | 67460-1206 |
| MC PHERSON SR, DAVID MICHAEL | 505 OTIS ST | | | | KOUNTZE | TX | 77625-5759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC PHERSON, CHARLES J | 11 DELPRETE AVE | | | | ROCKLAND | MA | 02370-1711 |
| MC PHERSON, CHERYL A | 138 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| MC PHERSON, DAVID A | APT 903 | 8503 SCHWEIGER COURT | | | LENEXA | KS | 66219-2025 |
| MC PHERSON, DAVID R | 8947 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2564 |
| MC PHERSON, DOROTHY I | 1877 MIST WOOD DR | | | | HOWELL | MI | 48843-8139 |
| MC PHERSON, FANNIE R | 1411 W STEWART AVE | | | | FLINT | MI | 48504-3580 |
| MC PHERSON, HOMER C | 3587 HORAN RD | | | | MEDINA | NY | 14103-9458 |
| MC PHERSON, IRELAND W | 4437 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| MC PHERSON, JANET C | 1335 WINDWARD CIR | | | | NICEVILLE | FL | 32578-4310 |
| MC PHERSON, JEANETTE | 28 WARD PL | | | | MONTCLAIR | NJ | 07042-3106 |
| MC PHERSON, LARRY T | 3079 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MC PHERSON, LARRY THOMAS | 3079 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MC PHERSON, LEIGH E | 757 N WILDER RD | | | | LAPEER | MI | 48446-3430 |
| MC PHERSON, LESLIE D | 420 BRADY ST | | | | CHESANING | MI | 48616-1108 |
| MC PHERSON, LINDA L | 1600 SAWPECK WAY | | | | PARADISE | CA | 95969-4357 |
| MC PHERSON, MARGIE | 314 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| MC PHERSON, MARK D | 3301 ARLENE AVE | | | | FLINT | MI | 48503-6706 |
| MC PHERSON, MICHAEL P | PO BOX 211 | | | | HAMBURG | MI | 48139-0211 |
| MC PHERSON, MICHAEL PATRICK | PO BOX 211 | | | | HAMBURG | MI | 48139-0211 |
| MC PHERSON, RALPH B | 1222 LAWRENCE AVE | | | | DELTONA | FL | 32725-5717 |
| MC PHERSON, RICHARD B | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| MC PHERSON, ROBERT F | 124 SKYVIEW DR | | | | WAYNESVILLE | NC | 28786-5333 |
| MC PHERSON, ROBERT H | PO BOX 921 | | | | ETOWAH | NC | 28729-0921 |
| MC PHERSON, SAMUEL L | 314 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| MC PHERSON, SANDRA R | 113 W RUSSELL AVE | | | | FLINT | MI | 48505-2611 |
| MC PHERSON, THELMA | 182 ROCKY HOLW | | | | JENKINS | KY | 41537-9085 |
| MC PHERSON, THOMAS G | 6258 CLAY PALMERDALE RD | | | | PINSON | AL | 35126-3036 |
| MC PHERSON, VERONICA L | 420 BRADY ST | | | | CHESANING | MI | 48616-1108 |
| MC PHERSON, WILBERT | 6 PAULA RD | | | | BOSTON | MA | 02126-2831 |
| MC PHERSON, WILBUR A | 2674 STRATHMORE LN | | | | BETHEL PARK | PA | 15102-1768 |
| MC PHERSON, WILLA M | 715 KENNEDY ST. | APT #11 | | | PARAGOULD | AR | 72450-5634 |
| MC PHERSON, WILLA M | APT 11 | 715 KENNEDY STREET | | | PARAGOULD | AR | 72450-5678 |
| MC PHILIMY, HARRY M | 102 E HENRY ST | | | | FLUSHING | MI | 48433-1573 |
| MC PHILLIPS, WESLEY J | 1225 ALMERIA AVE | | | | CORAL GABLES | FL | 33134-5505 |
| MC PIKE, ELDON R | 15171 LAKE SHORE DR | | | | EXCELSIOR SPG | MO | 64024-6278 |
| MC QUADE INDUSTRIES INC | 23545 REYNOLDS CT | | | | CLINTON TWP | MI | 48036-1269 |
| MC QUADE, KATHLEEN D | 31 ROOSEVELT BLVD | | | | E PATCHOGUE | NY | 11772-5934 |
| MC QUAID, CHERYL D | 2405 E LIBBIE DR | | | | LANSING | MI | 48917-4416 |
| MC QUAID, DANIEL E | 41130 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| MC QUAID, DONNA | 2017 HUDSON ST | | | | SAGINAW | MI | 48602-5074 |
| MC QUAID, JANE E | 2615 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950-6388 |
| MC QUAID, LYLE L | 5058 THOMPSON RD | RT 3 BOX 508A | | | ONAWAY | MI | 49765-8656 |
| MC QUAID, MARK D | 6929 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5107 |
| MC QUAID, PATRICIA A | 138 SHOREWOOD LN | | | | HOWELL | MI | 48843-9824 |
| MC QUAIDE, W C INC | 153 MACRIDGE AVE | | | | JOHNSTOWN | PA | 15904-2916 |
| MC QUAIG, JOYCE TOWNEND | 222 ANNIE LN | | | | ROCHESTER | NY | 14626-4379 |
| MC QUARTERS, VERNA L | 18471 BURT RD | | | | DETROIT | MI | 48219-2442 |
| MC QUARY, THELMA M | 982 COUNTY ROAD 416 | | | | WOODLAND | MS | 39776-9758 |
| MC QUAT, HARRY B | 4 WALTON LN | | | | WAKEFIELD | MA | 01880-1036 |
| MC QUATTERS, HELEN S | 555 MAIDEN LN | | | | ROCHESTER | NY | 14616-4148 |
| MC QUEARY JR, WAYNE O | PO BOX 297 | | | | WESTPHALIA | MI | 48894-0297 |
| MC QUEARY, GLENN M | 8985 LAKE KATHRYN DR | | | | PONTE VEDRA BEACH | FL | 32082-2956 |
| MC QUEARY, JACQUELINE | 14632 PEARL ST | | | | SOUTHGATE | MI | 48195-1964 |
| MC QUEEN, AUDRA L | 5317 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4208 |
| MC QUEEN, CHERYL L | 4881 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| MC QUEEN, DIANNA WHITE | 714 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MC QUEEN, EDWIN H | 1755 W NORTH UNION RD | | | | AUBURN | MI | 48611-9533 |
| MC QUEEN, EDWIN H | 496 MAC DUFF | | | | MT MORRIS | MI | 48458 |
| MC QUEEN, FRED | 26743 KITCH ST | | | | INKSTER | MI | 48141-2513 |
| MC QUEEN, GEORGE G | 14512 STAHELIN AVENUE | | | | DETROIT | MI | 48223-2217 |
| MC QUEEN, HARRY W | 4185 MCNAIR RD | | | | GASPORT | NY | 14067-9240 |
| MC QUEEN, JUANITA F | 109 SPRING GATE DR | | | | LONDON | KY | 40741-9290 |
| MC QUEEN, MARLIN L | 1001 W HIGHWAY 4 | | | | CENTURY | FL | 32535-2758 |
| MC QUEEN, MAX R | 1114 GREENACRES DR | | | | KOKOMO | IN | 46901-8735 |
| MC QUEEN, NORMAN | 5055 N CROWFOOT VALLEY RD | | | | CASTLE ROCK | CO | 80108-9453 |
| MC QUEEN, PATRICIA L | 532 JAMES RIDGE LN | | | | STOCKBRIDGE | GA | 30281 |
| MC QUEEN, PATRICK | 120 WHITE ROAD | | | | BROCKPORT | NY | 14420-9749 |
| MC QUEEN, PAULINE J | 11348 CENTRALIA | | | | REDFORD | MI | 48239-2162 |
| MC QUEEN, ROBERT L | 1020 SAINT JOSEPH LN | | | | MARYSVILLE | MI | 48040-1597 |
| MC QUEEN, SCOTT J | 7488 HAMPTON DR | | | | DAVISON | MI | 48423-2205 |
| MC QUEEN, SCOTT JOHN | 7488 HAMPTON DR | | | | DAVISON | MI | 48423-2205 |
| MC QUEEN, TAEKO | 4217 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2249 |
| MC QUEEN, VASCO | 532 JAMES RIDGE LN | | | | STOCKBRIDGE | GA | 30281-1480 |
| MC QUEEN, VIRGIL | 1929 E VIEW DR | | | | SUN CITY CENTER | FL | 33573-5159 |
| MC QUEEN, WILLIAM D | 9964 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9440 |
| MC QUEEN, WILLIAM F | 3961 JACOBS LNDG | | | | SAINT CHARLES | MO | 63304-7492 |
| MC QUEEN, WILLIE A. | 712 PHILIP ST | | | | DETROIT | MI | 48215-2936 |
| MC QUEEN-RAY, SUSAN M | 46111 NEESON ST | | | | NORTHVILLE | MI | 48167-1715 |
| MC QUEEN-RAY, SUSAN MARIE | 46111 NEESON ST | | | | NORTHVILLE | MI | 48167-1715 |
| MC QUEENEY, BRIAN T | 3 PARK LN | | | | HOOKSETT | NH | 03106-2140 |
| MC QUERY, CLARENCE J | 9591 SUSIN LN | | | | CLARKSTON | MI | 48348-2447 |
| MC QUIGG, EDMUND H | 6204 MCKENZIE DR | | | | FLINT | MI | 48507-3836 |
| MC QUIGG, KEVIN M | 1913 NEBRASKA AVE | | | | FLINT | MI | 48506-3735 |
| MC QUIGG, LAWRENCE M | 2349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| MC QUIGG, RUTH C | 9 CANTERBURY LN | | | | EAST AURORA | NY | 14052-1358 |
| MC QUILLAN, HILDEGARD | 44 GLEASON BLVD | | | | PLEASANT VALLEY | NY | 12569-7762 |
| MC QUILLAN, KIRK P | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| MC QUILLAN, LAURA L | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| MC QUILLEN, CARL RACING ENGINES | 8171 E MAIN RD | | | | LE ROY | NY | 14482-9737 |
| MC QUILLEN, ISABELLE M | 1959 GREENFIELD DR | | | | ROCK HILL | SC | 29732-1022 |
| MC QUILLEN, JUDY A | 203 JACKSON AVE | | | | KANSAS CITY | MO | 64123-1860 |
| MC QUILLEN, KEARNEY L | 387 LOS INDIOS | | | | EDGEWATER | FL | 32141-7694 |
| MC QUILLIN, CLEO L | 1051 HARWOOD AVE | | | | GREEN BAY | WI | 54313-6828 |
| MC QUINN, DANNY J | 1024 E AUMAN DR | | | | CARMEL | IN | 46032-2664 |
| MC QUISTON, DUANE J | 1802 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| MC QUISTON, JERRY L | 8348 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8954 |
| MC QUISTON, WESTLEY A | 800 S UNION ST | | | | KOKOMO | IN | 46901-5410 |
| MC QUISTON, WILLIAM A | 46655 WOODALL RD | | | | SHELBY TWP | MI | 48317-4172 |
| MC QUITTY JR, DANIEL B | 418 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8669 |
| MC QUITTY, DIRK B | 431 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103-6004 |
| MC QUITTY, GENE H | 14529 S GREENWOOD ST | | | | OLATHE | KS | 66062-9009 |
| MC QUITTY, MICHAEL A | 2701 SW 74TH ST APT C | | | | OKLAHOMA CITY | OK | 73159-3852 |
| MC RAE JR, BOBBY U | 167 SPRENGER AVE | | | | BUFFALO | NY | 14211-2102 |
| MC RAE JR, BOBBY UVON | 167 SPRENGER AVE | | | | BUFFALO | NY | 14211-2102 |
| MC RAE JR, ELBERT | 19442 PRAIRIE ST | | | | DETROIT | MI | 48221-1728 |
| MC RAE, DAVID W | 11381 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| MC RAE, DONALD A | 350 BAUMAN AVE | | | | CLAWSON | MI | 48017-2082 |
| MC RAE, DONALD K | 615 SCENIC DR | | | | EWING | NJ | 08628-2206 |
| MC RAE, HELEN L | 4460 FAIRWAYS BLVD APT 102 | | | | BRADENTON | FL | 34209-8025 |
| MC RAE, JAMES J | 2409 S 11TH AVE | | | | BROADVIEW | IL | 60155-4812 |
| MC RAE, MICHAEL A | 128 E HOWE AVE | | | | LANSING | MI | 48906-3118 |
| MC RATH, GARY C | 5460 AVEBURY WAY | | | | GLADWIN | MI | 48624-8262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC RATH, JUDITH A | 980 GIBSON ST | | | | OXFORD | MI | 48371-4523 |
| MC RAVEN, JEAN E | 1100 CHARLES LN | | | | UNIONTOWN | PA | 15401-6637 |
| MC REAL ESTATE SERVICES, INC. | ATTN: GENERAL MANAGER | 9225 INDIAN CREEK PARKWAY | | | OVERLAND PARK | KS | 66210 |
| MC REAL ESTATE SERVICES, INC. | ATTN: GENERAL MANAGER | 9225 INDIAN CREEK PARKWAY | SUITE 160 | | OVERLAND PARK | KS | 66210 |
| MC REAL ESTATE SERVICES, INC. | J. ROBERT CATTANACH | 9225 INDIAN CREEK PARKWAY | SUITE 160 | | OVERLAND PARK | KS | 66210 |
| MC REE JR, A C | 1610 TRIMBLE HOLLOW RD SE | | | | ADAIRSVILLE | GA | 30103-4038 |
| MC REVY SR, JAMES A | 7201 SCHOUEST ST | | | | METAIRIE | LA | 70003-3139 |
| MC REYNOLDS, ALMA L | 15939 NEW HAMPSHIRE ST | | | | SOUTHFIELD | MI | 48075-6926 |
| MC REYNOLDS, BILLY J | 6920 ROWAN SPRINGS CIR | | | | LEEDS | AL | 35094-2460 |
| MC REYNOLDS, DONNA L | 129 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| MC REYNOLDS, EDNA S | 1005 BAY VIEW FARM RD APT 104 | | | | PINOLE | CA | 94564-2374 |
| MC REYNOLDS, ESTHER M | 1143 RUNAWAY BAY DR APT 1D | | | | LANSING | MI | 48917-8697 |
| MC REYNOLDS, ODIE K | PO BOX 12074 | | | | LUBBOCK | TX | 79452-2074 |
| MC REYNOLDS, PHILLIP G | 1833 FENN ST | | | | MILFORD | MI | 48381-4165 |
| MC REYNOLDS, PHYLLIS J | 606 HEATHERCREST CT | | | | SIMPSONVILLE | SC | 29681-4697 |
| MC REYNOLDS, RONALD I | 68 CLUBHOUSE LN | | | | SEBRING | FL | 33876-8300 |
| MC REYNOLDS, VERNON L | 7910 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9427 |
| MC REYNOLDS, VESTA L | 1401 ELMHURST DR APT W405 | | | | LONGMONT | CO | 80503-2369 |
| MC REYNOLDS, WILLIAM D | 1922 SUNLIGHT DR | | | | LONGMONT | CO | 80501-1972 |
| MC REYNOLDS, WILLIAM J | 140 WHITE DEER TRL | | | | PRUDENVILLE | MI | 48651-9704 |
| MC RIGHT, ROBBIE L | 317 BOEING DR | | | | NEW LENOX | IL | 60451-2128 |
| MC RILL, ROBERT E | 507 W MAIN ST | | | | DURAND | MI | 48429-1535 |
| MC RITCHIE, KENNETH A | 150 RIDGELAND PT | | | | SHARPS CHAPEL | TN | 37866-3705 |
| MC ROBERT, EDWIN M | 3361 E US 223 | | | | ADRIAN | MI | 49221-9207 |
| MC ROBERT, GILBERT N | 6511 DALE AVE | | | | HUDSONVILLE | MI | 49426-9348 |
| MC ROBERTS, CAROL L. | 285 E NORTH AVE | | | | EAST PALESTINE | OH | 44413-2368 |
| MC ROBERTS, JERLD B | 9805 E STATE RD #234 | | | | WILKINSON | IN | 46186 |
| MC ROBERTS, JOHN E | 430 W ASPEN DR UNIT 4 | | | | OAK CREEK | WI | 53154-4480 |
| MC ROBERTS, KENNETH M | 8205 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| MC ROBERTS, MARY E | 1022 MINOR AVE | | | | HAMILTON | OH | 45015-1564 |
| MC ROBERTS, NANCY L | 2150 BENSTEIN RD | | | | WOLVERINE LAKE | MI | 48390-2214 |
| MC ROBERTS, ROBERT D | 49217 ENGLAND DR | | | | E PALESTINE | OH | 44413-8722 |
| MC ROBERTS, WALLACE | 772 S FREMONT ST | | | | JANESVILLE | WI | 53545-4960 |
| MC ROREY, DAVID A | 1023 LAKE DONIPHAN RD | | | | EXCELSIOR SPG | MO | 64024-7248 |
| MC ROY, DIXIE L | 38 S ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4102 |
| MC SHAN JR, HENRY | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| MC SHAN, GARY | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| MC SHAN, KEITH I | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| MC SHAN, MICHAEL M | 473 BROWNING LOOP | | | | MANDEVILLE | LA | 70448-1914 |
| MC SHEA, MARGARET T | 59-55-47TH AVE | APT 7G | | | WOODSIDE | NY | 11377 |
| MC SHEA, MICHAEL P | 915 ASHLAND CT | | | | MANSFIELD | TX | 76063-3802 |
| MC SHEFFREY, JANET W | 1507 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7176 |
| MC SHERIDAN, EIKO | 6600 WARNER AVE UNIT 132 | | | | HUNTINGTON BEACH | CA | 92647-5267 |
| MC SHERRY, CRAIG A | 2165 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9343 |
| MC SHERRY, ROLAND | 3230 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-8036 |
| MC SKULIN, GEORGE P | 6162 LINDSAY DR | | | | WATERFORD TOWNSHIP | MI | 48329-3030 |
| MC SORLEY, CHRISTINE M | 3507 CULLEN RD | | | | HOWELL | MI | 48855-9051 |
| MC SORLEY, JOHN D | 573 MCLACHLAN PT | | | | EVART | MI | 49631-8310 |
| MC SORLEY, THERESA | 3844 TRUMBULL ST | | | | TRENTON | MI | 48183-4114 |
| MC SPADDEN, MELVIN | 23 HAMPTON CT | | | | WILLIAMSVILLE | NY | 14221-4301 |
| MC SWAIN, BOYD | 8268 PREST ST | | | | DETROIT | MI | 48228-2229 |
| MC SWAIN, CELEAL | 1754 MANCHESTER DR | | | | LAPEER | MI | 48446-9797 |
| MC SWAIN, JEFFREY | 1802 WINONA ST | | | | FLINT | MI | 48504-2964 |
| MC SWEENEY, CARYL | 1829 W LONGMEADOW RD | | | | TRENTON | MI | 48183-1778 |
| MC TAGGART, MILDRED MAE | 5006 ALPHA WAY | | | | FLINT | MI | 48506-1856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC TAGGART, VIRGENA M | 437 CUSHING AVE | | | | DAYTON | OH | 45429-2609 |
| MC TARNAGHAN, NATALIE H | 1172 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3640 |
| MC TAVISH, BRENDA L | 500 W LAKE LANSING RD APT D40 | | | | EAST LANSING | MI | 48823-1485 |
| MC TAVISH, DICK L | 107 SHINING HOLLOW CR | | | | MERIDIANVILLE | AL | 35759 |
| MC TAVISH, GEORGE F | 3487 CLIFFROSE TRL | | | | PALM SPRINGS | CA | 92262-9756 |
| MC TERNAN, IVA G | 12209 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1766 |
| MC TIGUE, KATHLEEN E | 9771 LISA ST | | | | ROMULUS | MI | 48174-1593 |
| MC TIGUE, PATRICK M | 18642 NEGAUNEE | | | | REDFORD | MI | 48240-2025 |
| MC TIRE & AUTOMOTIVE | 2119 53RD ST | | | | MOLINE | IL | 61265-3653 |
| MC TIZIC, SAMUEL | 731 LEITH ST | | | | FLINT | MI | 48505-4421 |
| MC TIZIC, WESLEY | 7502 RED MILL CIR | | | | NEW PORT RICHEY | FL | 34653-2322 |
| MC TOWNSEND ASSOCIATES | 289 PARK ENTRANCE DR | | | | PITTSBURGH | PA | 15228-1824 |
| MC TRUCKING INC | PO BOX 27170 | | | | DETROIT | MI | 48227-0170 |
| MC TRUCKING/DETROIT | 14800 CASTLETON ST | | | | DETROIT | MI | 48227-2422 |
| MC TRUCKS  INC | 5 CALLE MARGINAL | | | | BAYAMON | PR | 00959-5530 |
| MC TURNER, DOUGLAS E | 13326 POPLAR ST | | | | SOUTHGATE | MI | 48195-2450 |
| MC TURNER, JIMMY D | 23631 KENSINGTON ST | | | | TAYLOR | MI | 48180-3444 |
| MC VANNEL, GREGORY P | 5439 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| MC VAY, ARLENE | 9654 ELLIOTT HWY | | | | MORENCI | MI | 49256-9552 |
| MC VAY, GEORGE A | 11 HOLLYRIDGE CT | | | | JACKSONVILLE | AR | 72076-9232 |
| MC VAY, GREG S | 350 WASHINGTON ST | | | | CHELSEA | MI | 48118-1126 |
| MC VAY, JAMES A | 58 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4424 |
| MC VAY, JOSEPH E | 740 MOTT ST | | | | NEW MADRID | MO | 63869-1923 |
| MC VAY, MARLENE | 1952 PENNINGTON AVE | | | | TUSTIN | CA | 92780-6665 |
| MC VAY, NOLA A | 12617 81ST TER | | | | SEMINOLE | FL | 33776-3617 |
| MC VAY, RITA | 8780 LEROY ST | | | | OAK PARK | MI | 48237-2305 |
| MC VEIGH, FREDA | APT 1K | 509 EAST 77TH STREET | | | NEW YORK | NY | 10075-8868 |
| MC VEIGH, JAMES L | 6974 W FILLMORE RD | | | | ITHACA | MI | 48847-9757 |
| MC VEIGH, JEFFREY J | 7580 W FILLMORE RD | | | | SUMNER | MI | 48889-9745 |
| MC VEIGH, JERRY A | 504 ASH ST | | | | HOLLY | MI | 48442-1305 |
| MC VETY JR, CLARE C | 5200 LATIMER ST | | | | W BLOOMFIELD | MI | 48324-1441 |
| MC VETY, ALLEN E | 3737 HI VILLA DR | | | | ORION | MI | 48360-2460 |
| MC VETY, DONALD E | 14978 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| MC VETY, RONALD D | 5330 STAFFORD COURT | | | | HOLLY | MI | 48442-9636 |
| MC VEY, CONSTANCE | 26995 JAMES AVE | | | | FLAT ROCK | MI | 48134-1152 |
| MC VEY, EFFIE E | 534 W 53RD ST | | | | ANDERSON | IN | 46013-1510 |
| MC VEY, GERALD E | 26995 JAMES AVE | | | | FLAT ROCK | MI | 48134-1152 |
| MC VEY, GLADYS | 1125 NW WASHINGTON BLVD APT 33 | | | | HAMILTON | OH | 45013-6363 |
| MC VEY, JO ANN | 4904 HORGER ST | | | | DEARBORN | MI | 48126-3115 |
| MC VICAR, JAMES A | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| MC VICAR, JAMES I | 40458 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4561 |
| MC VICAR, MARVIN O | 201 W GREENSHIELD RD | | | | LAKE ORION | MI | 48360-2105 |
| MC VICAR, PAUL J | 481 SERENITY CT | | | | TROY | MI | 48098-1776 |
| MC VICAR, ROGER D | 6567 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| MC VICAR, ROY F | 4950 FRUITPORT RD | | | | FRUITPORT | MI | 49415-8728 |
| MC VICAR, ROY FREDERICK | 4950 FRUITPORT RD | | | | FRUITPORT | MI | 49415-8728 |
| MC VICKER I I I, ROBERT A | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| MC VICKER III, ROBERT A. | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| MC VICKER, ROBERT A | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| MC WAIN, MARY A | 9415 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| MC WAIN, ROBERT A | 11686 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| MC WAIN, ROBERT D | 9415 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| MC WATT, ALEXANDER M | 652 MARSH RD | | | | SENECA FALLS | NY | 13148-9742 |
| MC WATTERS, KENNETH D | 1058 OAK RIDGE CIR | | | | BRIGHTON | MI | 48116-1723 |
| MC WHIRT, ROBERT E | 15311 LANDAUER ST | | | | BASEHOR | KS | 66007-9300 |
| MC WHIRTER, BRIAN T | 9608 ELLICOTT ST | | | | ANGOLA | NY | 14006-9374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MC WHORTER, JAMES D | 27075 W RIVER RD | | | | GROSSE ILE | MI | 48138-1660 |
| MC WHORTER, JOSEPH G | 958 WOODLAND DR | | | | PALM HARBOR | FL | 34683-6657 |
| MC WHORTER, STEVEN V | 5885 MICHAEL ST | | | | TAYLOR | MI | 48180-1271 |
| MC WHORTER, VANCE L | 1601 WELLINGTON RD | | | | LANSING | MI | 48910-1159 |
| MC WILLIAMS JR., THEODORE J | 1300 EMERSON ST APT 7 | | | | ROCHESTER | NY | 14606-3035 |
| MC WILLIAMS, BETTY G | 13855 SLEEPY HOLLOW LN | | | | FORT MYERS | FL | 33905-1815 |
| MC WILLIAMS, EDWARD S | 8010 NORMILE ST | | | | DETROIT | MI | 48204-3140 |
| MC WILLIAMS, ELEANOR | 102 KLINE AVE APT 2 | | | | NORTH VERSAILLES | PA | 15137-1183 |
| MC WILLIAMS, FREDRIC J | 1529 TREASURE LK | | | | DU BOIS | PA | 15801-9041 |
| MC WILLIAMS, GLORIA J | 203 HALTINER ST | | | | RIVER ROUGE | MI | 48218-1226 |
| MC WILLIAMS, JAMES E | 7708 WINDY HILL CT | | | | LEWIS CENTER | OH | 43035-8066 |
| MC WILLIAMS, JAMES P | 16256 KAREN DR | | | | CLINTON TOWNSHIP | MI | 48038-2575 |
| MC WILLIAMS, JEFFREY B | 17321 MEYERS RD | | | | DETROIT | MI | 48235-1424 |
| MC WILLIAMS, JOHN B | 24383 JAMESTOWNE RD | | | | NOVI | MI | 48375-2321 |
| MC WILLIAMS, JOSEPH T | 35238 CURTIS RD | | | | LIVONIA | MI | 48152-2900 |
| MC WILLIAMS, KEVIN G | 907 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2791 |
| MC WILLIAMS, MARY L | PO BOX 813 | | | | FRANKTON | IN | 46044-0813 |
| MC WILLIAMS, RAY V | 205 WILKSFORD CT | | | | VANDALIA | OH | 45377-2924 |
| MC WILLIAMS, ROBERT C | 491 KENNARD ST | | | | LAKE ORION | MI | 48362-2230 |
| MC WILLIAMS, ROBERT L | 20072 EARLMONT DR | | | | MACOMB | MI | 48044-2845 |
| MC WILLIAMS, SHERWIN E | 31703 IVY CT | | | | WARREN | MI | 48093-5598 |
| MC WILLIAMS, STANLEY R | 203 HALTINER ST | | | | RIVER ROUGE | MI | 48218-1226 |
| MC WILLIAMS, THOMAS W | 32470 BOCK ST | | | | GARDEN CITY | MI | 48135-1264 |
| MC WILLIAMS, THOMAS WAYNE | 32470 BOCK ST | | | | GARDEN CITY | MI | 48135-1264 |
| MC WILSON JR, NATHAN | 6717 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7828 |
| MC ZEE, BARBARA A | 527 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| MC-FER SERVICE CENTER | 994 MCDONALD AVE | | | | BROOKLYN | NY | 11230-1008 |
| MC-PRECISION INC | 3321 N LAPEER RD | | | | AUBURN HILLS | MI | 48326 |
| MCA FAB/MANCHESTER | 1300 S SPRING ST | | | | MANCHESTER | TN | 37355-2256 |
| MCA FABRICATION INC | | 1300 S SPRING STREET | | | | TN | 37355 |
| MCABEE SHANNON | PO BOX 2436 | | | | ELK CITY | OK | 73648-2436 |
| MCABEE, GERADA H | 4758 LINDSEY RD | | | | MOUNT ORAB | OH | 45154-9625 |
| MCABEE, GERALD R | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| MCABEE, JERRY L | 6079 E 300 S | | | | FRANKLIN | IN | 46131-8046 |
| MCABEE, MICHAEL S | 18250 N CAVE CREEK RD UNIT 176 | | | | PHOENIX | AZ | 85032-1047 |
| MCABEE, ROBERT F | 123 JUPITER LANE | | | | SUMMERVILLE | SC | 29483-5620 |
| MCABEE, THOMAS R | 1520 NE THOMPSON RD | | | | DECATUR | AL | 35603-6730 |
| MCABEE, WILLIAM C | 205 LEE AVE NW | | | | HARTSELLE | AL | 35640-8544 |
| MCABERNS, DAWN | 9084 TIMBERBROOK LN UNIT D | | | | FLORENCE | KY | 41042-6928 |
| MCABERNS, WILLIAM A | 10240 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| MCADAM AUTO REPAIR | 55 NORTH LANE | | | MCADAM NB E6J 1K5 CANADA | | | |
| MCADAM, BERNICE C | 508 ELLEN ST | | | | UNION | NJ | 07083-8835 |
| MCADAM, WILLIAM J | 4146 S AINGER RD | | | | CHARLOTTE | MI | 48813-8539 |
| MCADAMS BILLY DON | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| MCADAMS CATTLE COMPANY | ATTN JAMES D MCADAMS | 232 WHISPERING OAKS DR. | | | ADKINS | TX | 78101 |
| MCADAMS HILTON R (439308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCADAMS VICKIE | NEED BETTER ADDRESS 12/08/06CP | PO BOX 418 | | | ASHDOWN | AR | 71822 |
| MCADAMS, ARTHUR C | 417 KINGFISHER LN | | | | DENTON | TX | 76209-3531 |
| MCADAMS, BILLY D | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| MCADAMS, BILLY DON | 635 MANCHESTER DR | | | | MANSFIELD | TX | 76063-2892 |
| MCADAMS, CHARLES L | 39800 FREMONT BLVD | | | | FREMONT | CA | 94538 |
| MCADAMS, DOROTHY B | 13822 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| MCADAMS, EVELYN | 29659 HUNTINGTON DR | | | | NORTH OLMSTED | OH | 44070-5051 |
| MCADAMS, GERALD W | 29659 HUNTINGTON DR | | | | NORTH OLMSTED | OH | 44070-5051 |
| MCADAMS, GLORIA J | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCADAMS, GLORIA JEAN | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |
| MCADAMS, JOSEPH P | 28492 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5126 |
| MCADAMS, KAREN J | 1367 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3778 |
| MCADAMS, LEON A | PO BOX 371 | | | | DEWITT | MI | 48820-0371 |
| MCADAMS, NOVIE B | 1221 KENDOLPH DR | | | | DENTON | TX | 76205-6971 |
| MCADAMS, ROBERT L | 500 W LAKE LANSING RD APT B21 | | | | EAST LANSING | MI | 48823-1493 |
| MCADAMS, RONALD H | 8400 HILLSIDE DR | | | | FRISCO | TX | 75034-3719 |
| MCADAMS, STEVEN A | 1002 MADISON ST | | | | FRANKTON | IN | 46044-9786 |
| MCADOO JENKINS, ESTHER R | 724 W 95TH ST | | | | LOS ANGELES | CA | 90044-4712 |
| MCADOO JR, BENNIE F | 5608 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5546 |
| MCADOO, ANDREW L | 866 W 126TH ST APT 3 | | | | LOS ANGELES | CA | 90044-3858 |
| MCADOO, CHARLEY D | 6249 VEL DR | | | | FORT WORTH | TX | 76112-8061 |
| MCADOO, JOE K | 5249 STATE ROUTE 1241 | | | | HICKORY | KY | 42051-9406 |
| MCADOO, PAUL R | 6249 VEL DR | | | | FORT WORTH | TX | 76112-8061 |
| MCADOO, SUMMER | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| MCADOO, SUMMER | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| MCADOO, SUSAN C | 5709 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| MCADOO, WILLIAM D | 13106 SUNSET PARKWAY DR | | | | WATERPORT | NY | 14571-9618 |
| MCADORY, MELVIN | 1100 BOLTON ST APT 514 | BOLTON HOUSE | | | BALTIMORE | MD | 21201-2209 |
| MCADORY, PLAS | 2207 BUSHNELL DR | | | | COLUMBIA | MO | 65201-6111 |
| MCADORY, RANDALL W | 81 FOXBORO DR | | | | ROCHESTER HLS | MI | 48309-1414 |
| MCAFEE & TAFT | 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 |
| MCAFEE JR, FRANK | 3706 STERLING RIDGE CT | | | | DECATUR | GA | 30032-6147 |
| MCAFEE JR, GARNELL | STE K | 10940 PARALLEL PARKWAY | | | KANSAS CITY | KS | 66109-4515 |
| MCAFEE JR, VERNON W | 1 COXSWAIN PL | | | | SALEM | SC | 29676-4419 |
| MCAFEE ROBERT (453973) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCAFEE SHIRLEY | 4220 PINECREST DR | | | | PUNTA GORDA | FL | 33982-1829 |
| MCAFEE TRUCKING COMPANY | 15171 CRONEWOOD LN | PO BOX 250 | | | MEMPHIS | IN | 47143-9418 |
| MCAFEE, BONITA M | 295 S CHERRY ST | | | | WEST UNION | OH | 45693-1401 |
| MCAFEE, CARLINDA E | PO BOX 172158 | | | | KANSAS CITY | KS | 66117-1158 |
| MCAFEE, CHARLES | 5354 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| MCAFEE, DARRELL D | 1642 W 186TH ST | | | | WESTFIELD | IN | 46074-9214 |
| MCAFEE, DOLORES J | 6261 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| MCAFEE, DONALD F | PO BOX 361104 | | | | STRONGSVILLE | OH | 44136-0019 |
| MCAFEE, DOUGLAS H | 1827 W 4TH ST | | | | PRESCOTT | MI | 48756-8602 |
| MCAFEE, ELMER C | 3036 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |
| MCAFEE, ELMER CLYDE | G2171 UTLEY RD | | | | FLINT | MI | 48532 |
| MCAFEE, ELVEST A | 1325 GAGE ST | | | | SAGINAW | MI | 48601-2707 |
| MCAFEE, FANNIE G | 9800 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2280 |
| MCAFEE, JAMES D | 1307 W EUCLID AVE | | | | MARION | IN | 46952-3450 |
| MCAFEE, JAMES D | 15202 W 91ST PL | | | | LENEXA | KS | 66219-1147 |
| MCAFEE, JERRY W | 457 N 600 W-90 | | | | MARKLE | IN | 46770-9138 |
| MCAFEE, JO A | 5428 WELLESLEY AVE | | | | FORT WORTH | TX | 76107-6708 |
| MCAFEE, JOHN R | 12075 COOK RD | | | | GAINES | MI | 48436-9786 |
| MCAFEE, KATHERINE B | G-2171 UTLEY RD | | | | FLINT | MI | 48532 |
| MCAFEE, MARY K | 107 POTEAT PL | | | | FRANKLIN | TN | 37064-2039 |
| MCAFEE, MELVIN | 6904 HERITAGE LN | | | | FORT WORTH | TX | 76134-3814 |
| MCAFEE, MONTIE R | 3600 LAKE MEADOW DR | | | | AMELIA | OH | 45102-2516 |
| MCAFEE, NATHANIEL D | 16477 SOUTH RIPLEY STREET | | | | OLATHE | KS | 66062-7871 |
| MCAFEE, ORA | 216 WEST NEWTON STREET | | | | ALCOA | TN | 37701-2224 |
| MCAFEE, PATRICIA SUE | 1531 E PERRY ST | | | | INDIANAPOLIS | IN | 46227-3154 |
| MCAFEE, REBECCA | 3305 PORTSIDE CT APT 101 | | | | PORTAGE | IN | 46368-5171 |
| MCAFEE, RHONDA K | 930 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| MCAFEE, RICHARD C | 332 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3016 |
| MCAFEE, SADIE M | 950 MOUNT HEBRON RD | | | | GREENEVILLE | TN | 37743-4161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCAFEE, SARAH | 232 E 23RD DR | | | | BURLEY | ID | 83318-3006 |
| MCAFEE, SHARON | 457 N 600 W-90 | | | | MARKLE | IN | 46770-9138 |
| MCAFEE, TIMMY A | 930 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| MCAFEE, WILLIE B | PO BOX 64 | | | | HILLSBORO | AL | 35643-0064 |
| MCAFEE/SANTA CLARA | 2710 WALSH AVE | | | | SANTA CLARA | CA | 95051-0963 |
| MCAFOOSE RICHARD D | MCAFOOSE, RICHARD D | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCAHREN, DAVID O | 1021 LORRAINE CT | | | | SHELBYVILLE | IN | 46176-8981 |
| MCALDUFF, MICHELLE | 17 KINGS CT | | | | MASHPEE | MA | 02649-3446 |
| MCALEAR JAMES | 4110 NE KNOTT ST | | | | PORTLAND | OR | 97212-2954 |
| MCALEAR MICHAEL | 528 RIVERSIDE DR | | | | ROSSFORD | OH | 43460-1055 |
| MCALEAR SAWDEN ELEMENTARY SCHOOL | 2300 MIDLAND RD | ATTN LAURA GORDON | | | BAY CITY | MI | 48706-9486 |
| MCALEER JOHN K (429400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALEXANDER, THOMAS E | PO BOX 210014 | | | | ANCHORAGE | AK | 99521-0014 |
| MCALEXANDER, THOMAS EUGENE | PO BOX 210014 | | | | ANCHORAGE | AK | 99521-0014 |
| MCALEY, EUNICE M | 326 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| MCALEY, ROBERT J | 5471 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| MCALHANY, DORIS M | 2624 MERIDIAN ST | | | | ANDERSON | IN | 46016-5254 |
| MCALILY JR, GEORGE A | 3305 CROSSLAND AVE | | | | BALTIMORE | MD | 21213-1002 |
| MCALILY, SAMUEL | 2402 E PRESTON ST | | | | BALTIMORE | MD | 21213-3614 |
| MCALILY, TIMOTHY L | 1207 KEITHMONT RD | | | | BALTIMORE | MD | 21228-2726 |
| MCALINDEN, THOMAS H | 2113 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| MCALINDEN, THOMAS HAROLD | 2113 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| MCALINDON, CHRISTOPHER R | 12208 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| MCALINDON, JOHN J | 1340 N HURON RD | | | | TAWAS CITY | MI | 48763-9427 |
| MCALINEY, MYLES J | 114 FIELD BROOK LN | | | | GIBSONIA | PA | 15044-5328 |
| MCALINEY, NANCY L | 39 OAKLAND AVE APT 401 | | | | BLOOMFIELD | NJ | 07003-3382 |
| MCALISTER JOHN | 56 HERNDON DR | | | | EVANSVILLE | IN | 47711-3725 |
| MCALISTER JR, ROBERT D | 5398 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| MCALISTER'S AUTO REPAIR | 3265 PALM BEACH BLVD | | | | FORT MYERS | FL | 33916-1410 |
| MCALISTER, CAROL L | 603 W SILVER LAKE RD | | | | FENTON | MI | 48430-2620 |
| MCALISTER, DAVID M | 19340 CEDAR WIND CT | | | | WARRENTON | MO | 63383-4539 |
| MCALISTER, DELORIES J | 2710 N ALLIS ST | | | | KANSAS CITY | KS | 66101-1102 |
| MCALISTER, EMELIE | 804 S 2ND ST | | | | ODESSA | MO | 64076-1368 |
| MCALISTER, ERIC C | 11276 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1500 |
| MCALISTER, ERIC C | 614 S 73RD ST | | | | MESA | AZ | 85208-2073 |
| MCALISTER, ERNESTINE | 918 GERALD AVE | | | | BELOIT | WI | 53511-4538 |
| MCALISTER, EVELYN L | 5308 S HAMPSHIRE BLVD | | | | FORT WORTH | TX | 76112-6822 |
| MCALISTER, GARY E | 2717 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| MCALISTER, GARY EUGENE | 2717 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| MCALISTER, KEVIN M | 3154 PINEGATE DRIVE | | | | FLUSHING | MI | 48433-2427 |
| MCALISTER, MARGARET | 1703 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4343 |
| MCALISTER, MARGARET W | 775 EAST GAGE AVENUE | | | | MEMPHIS | TN | 38106-7513 |
| MCALISTER, MILDRED L | 27 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3616 |
| MCALISTER, RICHARD W | 2723 S WASHINGTON ST | | | | MARION | IN | 46953-3633 |
| MCALISTER, ROBERT L | 11962 NERO DR | | | | FLORISSANT | MO | 63033-6916 |
| MCALISTER, ROSS E | 1041 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| MCALISTER, SHIRLEY C | MEADOWBROOK RESIDENTIAL CARE | 806 W MULBERRY | PO BOX 179 | | PILOT KNOB | MO | 63663 |
| MCALISTER, WILLIAM R | 5360 FLUSHING RD | | | | FLUSHING | MI | 48433-2550 |
| MCALISTER, YOLANDA K | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| MCALISTER, YOLANDA KAY | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| MCALISTER-HENDRIX, BETTY J | 2013 CHURCH ST | | | | BELOIT | WI | 53511-2928 |
| MCALLEN FOREIGN-TRADE ZONE | 6401 S 33RD ST | | | | MCALLEN | TX | 78503-8804 |
| MCALLEN ISD | C/O DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428 | | AUSTIN | TX | 78760-7428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCALLISTER DANIEL (459194) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALLISTER DOROTHY | 5514 ALLEN LN | | | | ROWLETT | TX | 75088-7603 |
| MCALLISTER III, WILLIAM B | 4598 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9662 |
| MCALLISTER JAMES (ESTATE OF) (643073) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCALLISTER JEFFREY J (478159) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCALLISTER LLOYD | MCALLISTER, LLOYD | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MCALLISTER RON | 12266 JOSHUA CT | | | | ALLENDALE | MI | 49401-8034 |
| MCALLISTER SANDRA | 559 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| MCALLISTER TERRY | MCALLISTER, TERRY | PO BOX 223 | | | BLAIR | WV | 25022-0223 |
| MCALLISTER THOMAS (459195) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALLISTER TIM | 354 STABLESTONE DR | | | | CHESTERFIELD | MO | 63017-2509 |
| MCALLISTER, ALISON | 49 BROADMOOR DR | | | | WABASH | IN | 46992-1319 |
| MCALLISTER, BURNELL A | 2497 ANDERS DR | | | | WATERFORD | MI | 48329-4405 |
| MCALLISTER, CARLOTTA | 3349 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8093 |
| MCALLISTER, CHARLES R | 4812 LINCREST DR | | | | BIRMINGHAM | AL | 35222-4404 |
| MCALLISTER, CHRISTIAN | 5962 BOWEN RD | | | | CANAL WINCHESTER | OH | 43110-9620 |
| MCALLISTER, CHRISTIAN T | 5962 BOWEN RD | | | | CANAL WINCHESTER | OH | 43110-9620 |
| MCALLISTER, CHRISTOPHER JAMES | 4412 W RANDY RD | | | | EDINBURGH | IN | 46124-9105 |
| MCALLISTER, CLARENCE N | 965 W BEAMISH RD | | | | SANFORD | MI | 48657-9419 |
| MCALLISTER, COREY | APT A | 1302 ANDERSON STREET | | | SAN CLEMENTE | CA | 92672-5792 |
| MCALLISTER, DAVID L | 3624 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1220 |
| MCALLISTER, DAVID L | 4696 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| MCALLISTER, DAVID L | 8504 DITZLER AVE | | | | RAYTOWN | MO | 64138-3295 |
| MCALLISTER, DAVID LYNN | 3624 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1220 |
| MCALLISTER, DEBORAH A | 428 1/2 PARKER AVE | | | | TOLEDO | OH | 43605-2428 |
| MCALLISTER, DELORES | 204 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158-1726 |
| MCALLISTER, DENNIS F | APT 316 | 466 CRESCENT STREET | | | OAKLAND | CA | 94610-2676 |
| MCALLISTER, DONALD C | 296 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9160 |
| MCALLISTER, DORA QUEEN | 3107 BETLOU JAMES PL | | | | BALTIMORE | MD | 21207-5602 |
| MCALLISTER, DOROTHY | 8072 CROSSING DRIVE | APT. B | | | INDIANAPOLIS | IN | 46227 |
| MCALLISTER, ELLA L | 1024 MCKINNON AVE | | | | OVIEDO | FL | 32765-7032 |
| MCALLISTER, FRANKLIN B | 118 CANNERY LN | | | | WINFIELD | WV | 25213-9706 |
| MCALLISTER, FREDDIE J | 1313 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| MCALLISTER, GERALD B | 4795 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| MCALLISTER, GYNELL W | 2722 OLD ATLANTA RD | | | | CUMMING | GA | 30041-5600 |
| MCALLISTER, HUGH | 27025 OAKWOOD CIR APT 118 | | | | OLMSTED FALLS | OH | 44138-3622 |
| MCALLISTER, JAMES D | 4823 WYCLIFF EAST DR | | | | INDIANAPOLIS | IN | 46221-3785 |
| MCALLISTER, JAMES Z | 5034 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1341 |
| MCALLISTER, JENNIFER J | APT 1079 | 7400 W ARROWHEAD CLUBHOUSE DR | | | GLENDALE | AZ | 85308-8820 |
| MCALLISTER, JUSTIN D | 9622 SOUTHWEST 55TH AVENUE | | | | PORTLAND | OR | 97219-5053 |
| MCALLISTER, KAREN J | 2424 PEALE DR | | | | SAGINAW | MI | 48602-3464 |
| MCALLISTER, KATHY L | 699 PLANTATION DR | | | | SAGINAW | MI | 48638-7162 |
| MCALLISTER, LARRY S | 222 ALLWORTHY ST | | | | PORT CHARLOTTE | FL | 33954-2433 |
| MCALLISTER, LAWANDA J | 408 ANDERSON AVE | | | | COLUMBIA | TN | 38401-4503 |
| MCALLISTER, LEWIS H | 25894 HUNTER GATES RD | | | | LESTER | AL | 35647-3116 |
| MCALLISTER, LINDA K | 5085 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 |
| MCALLISTER, MARIE | 1132 URANA AVE | | | | COLUMBUS | OH | 43224-3335 |
| MCALLISTER, MARK C | 14550 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9421 |
| MCALLISTER, MARVIN K | 7129 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7194 |
| MCALLISTER, MARY A | 5651 SILVER RIDGE DR | | | | STONE MTN | GA | 30087-2319 |
| MCALLISTER, MARY MAE | 32 WETZEL CIR APT B | | | | CLINTON | MO | 64735-3403 |
| MCALLISTER, MARY P | 21443 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2258 |
| MCALLISTER, MELISSA A | 7722 MONTCLAIR DR | | | | FORT WAYNE | IN | 46804-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCALLISTER, NADINE C | 460 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| MCALLISTER, PAUL | 5365 SAMPSON DR | | | | GIRARD | OH | 44420-3504 |
| MCALLISTER, PEARL B | 2715 WOODRING DRIVE | | | | CLEARWATER | FL | 33759-1739 |
| MCALLISTER, RICHARD W | 123 COLEMAN RD | | | | DECATUR | TN | 37322-8249 |
| MCALLISTER, ROBERT | 34110 OAKLAND ST | | | | FARMINGTON | MI | 48335-3451 |
| MCALLISTER, ROBERT W | 5331 N JENNINGS RD | | | | FLINT | MI | 48504-1119 |
| MCALLISTER, SAMUEL M | 460 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| MCALLISTER, SANDRA K | 3958 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9628 |
| MCALLISTER, STANLEY D | 8940 MONROE RD APT F4 | | | | DURAND | MI | 48429-1082 |
| MCALLISTER, TERRY | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| MCALLISTER, TOMMIE L | 1492 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9170 |
| MCALLISTER, WILBUR T | 4129 S COUNTY ROAD 700 W | | | | GREENCASTLE | IN | 46135-8259 |
| MCALLISTER, WILLIAM D | 1059 RICHLAND RD | | | | BLAINE | TN | 37709-2026 |
| MCALLISTER, WILLIAM K | 35416 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3774 |
| MCALLISTER, WILLIE J | 2650 WREFORD ST | | | | DETROIT | MI | 48208-1133 |
| MCALLISTER, ZEEDIE LEE | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| MCALPHINE & ASSOCIATES, INC | ATT: MCALPHINE & ASSOCIATES, INC | BRENCAL CONTRACTORS, INC, MCM MANAGEMENT CORP, INC. | 3201 UNIVERSITY DR., SUITE 100 | | AUBURN HILLS, | MI | 48326 |
| MCALPIN GARY W (355553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCALPIN IND/ROCHESTE | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| MCALPIN INDUSTRIES | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3257 |
| MCALPIN INDUSTRIES INC | | 255 HOLLENBECK STREET | | | | NY | 14621 |
| MCALPIN, DAISY H | 1201 W 19TH ST APT C101 | | | | HIGGINSVILLE | MO | 64037-1481 |
| MCALPIN, MARK W | 411 S WESTERN AVE | | | | KOKOMO | IN | 46901 |
| MCALPINE & ASSOCIATES, P.C | ATTN: MATTHEW D. NOVELLO | 3201 UNIVERSITY DRIVE , SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | ATTY FOR MCM MANAGEMENT CORP | ATTN DAVID M. ZACK | 3201 UNIVERSITY DRIVE, SUITE 100 | | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | ATTY FOR MCM MANAGEMENT CORP, INC. | ATTN: DON W. BLEVINS | 3201 UNIVERSITY DRIVE | SUITE 100 | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | DON W. BELVINS | 3201 UNIVERSITY DR, SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| MCALPINE & ASSOCIATES, P.C. | MARK L. MCALPINE, P.C. | 3201 UNIVERSITY DRIVE. SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| MCALPINE BRIAN | MCALPINE, BRIAN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCALPINE BRIAN | MCALPINE, PAULA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCALPINE, DAVID E | 5164 BELSAY ROAD | | | | GRAND BLANC | MI | 48439-9180 |
| MCALPINE, DENNIS J | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| MCALPINE, DENNIS JAMES | 17222 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| MCALPINE, DOLORES | P.O. BOX 184 7371 MILL ST | | | | OWENDALE | MI | 48754-0184 |
| MCALPINE, DOLORES | PO BOX 184 | | | | OWENDALE | MI | 48754-0184 |
| MCALPINE, DONALD D | 2134 DIXON RD | | | | CARO | MI | 48723-9606 |
| MCALPINE, GARY M | PO BOX 222 | | | | NOTTAWA | MI | 49075-0222 |
| MCALPINE, LORI L | 209 PALACE AVE | | | | RAINBOW CITY | AL | 35906-5833 |
| MCALPINE, PAULINE | 10243 OCEANSPRAY | | | | ENGLEWOOD | FL | 34224 |
| MCALPINE, ROBERT D | 6737 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| MCALPINE, ROBERT S | 2358 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| MCALPINE, STEVEN W | 7060 W JASON RD | | | | SAINT JOHNS | MI | 48879-8216 |
| MCALPINE, STEVEN WAYNE | 7060 W JASON RD | | | | SAINT JOHNS | MI | 48879-8216 |
| MCALVEY, EVA E | 15850 NORTHWARD DR | | | | LANSING | MI | 48906-1426 |
| MCALVEY, STEWART R | 2090 HAMILTON ST | | | | HOLT | MI | 48842-1337 |
| MCAMIS, BERNICE | 650 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2202 |
| MCAMMOND, ANNETTE | 33 MELODY AVENUE | | | | BRICK | NJ | 08724-8118 |
| MCANALLY, KENNETH R | 692 HILL COUNTY ROAD 1123 | | | | RIO VISTA | TX | 76093-4000 |
| MCANALLY, MERLE J | 277 MAIN ST | | | | NETTLETON | MS | 38858-6013 |
| MCANANY VAN CLEAVE & PHILLIPS PA | 707 MINNESOTA AVE | 4TH FL SECURITY NATL BANK BLDG | | | KANSAS CITY | KS | 66101-2703 |
| MCANANY, GARY G | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 |
| MCANANY, MARY A | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCANDLE DARRIN | 64-10 77ST | | | | NEW YORK | NY | 11379 |
| MCANDREW GEORGE (446161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCANDREW III, RICHARD B | 7429 NW DONOVAN DR APT 1024 | | | | KANSAS CITY | MO | 64153-2472 |
| MCANDREW THOMAS | 30 EAST BUTLER PIKE , SUITE 310 | | | | AMBLER | PA | 19002 |
| MCANDREW, RICHARD B | 1209 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8414 |
| MCANDREW, RICHARD BERNARD | 1209 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8414 |
| MCANDREWS HELD AND MALLOY LTD | 500 W MADISON 34TH FL | | | | CHICAGO | IL | 60661 |
| MCANDREWS JAMES R (429401) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCANDREWS, JUSTIN T | 2823 S 27TH ST | | | | SAINT JOSEPH | MO | 64503-1161 |
| MCANDREWS, JUSTIN TODD | 2823 S 27TH ST | | | | SAINT JOSEPH | MO | 64503-1161 |
| MCANDREWS, WILLIAM G | 3016 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| MCANDREWS, WILLIAM GUY | 3016 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| MCANDREWS-KING PONTIAC, BUICK, GMC | 224 COLUMBIA ST | | | | ADAMS | MA | 01220-1312 |
| MCANDREWS-KING PONTIAC, BUICK, GMC TRUCK,INC. | 224 COLUMBIA ST | | | | ADAMS | MA | 01220-1312 |
| MCANDREWS-KING PONTIAC, BUICK, GMC TRUCK,INC. | RICHARD KING | 224 COLUMBIA ST | | | ADAMS | MA | 01220-1312 |
| MCANICH CORP | | 4001 DELAWARE AVE | | | | IA | 50313 |
| MCANINCH, BILLY L | 8499 M-71 LOT 206 | | | | DURAND | MI | 48429 |
| MCANINCH, DAVID M | 7150 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9760 |
| MCANINCH, E W | 2604 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5980 |
| MCANINCH, ERIC T | 9328 W 49TH ST | | | | MERRIAM | KS | 66203-1736 |
| MCANINCH, GARY L | 282 HONEY CREEK LN | | | | RUTLEDGE | TN | 37861-4803 |
| MCANINCH, JOHN W | 5029 W 1100 S | | | | AMBOY | IN | 46911 |
| MCANINCH, JUDITH K | 1001 HAMMOCK RD | | | | SEBRING | FL | 33872-4220 |
| MCANINCH, KEITH A | 3010 E 400 S | | | | BRINGHURST | IN | 46913-9570 |
| MCANINCH, M B | 1500 NORTH 3RD | | | | LOGANSPORT | IN | 46947 |
| MCANINCH, MARGARET L | 5111 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1421 |
| MCANINCH, MARY E | 605 S BELL ST APT 710 | | | | KOKOMO | IN | 46901-5567 |
| MCANINCH, MARY J | 3010 E 400 S | | | | BRINGHURST | IN | 46913-9570 |
| MCANINCH, ROBERT E | 1001 HAMMOCK RD | | | | SEBRING | FL | 33872-4220 |
| MCANINCH, TIMOTHY B | 4909 CUNOT CATARACT RD | | | | POLAND | IN | 47868-7209 |
| MCANINCH, TIMOTHY BRIAN | 4909 CUNOT CATARACT RD | | | | POLAND | IN | 47868-7209 |
| MCANINCH, VERNETA | 4939 ANTIOCH RD | | | | SHAWNEE | KS | 66203-1363 |
| MCANINCH, VIRGINIA A | 1727 W 32ND ST | | | | MARION | IN | 46953-3435 |
| MCANINCH, WILLIAM L | 2008 NORWICH PL | | | | YUKON | OK | 73099-7825 |
| MCANLIS, BRIAN C | 2635 ENON RD | | | | ENON VALLEY | PA | 16120-1447 |
| MCANNALLY, JAMES E | 268 LINCOLN RD | | | | ONEONTA | AL | 35121-4314 |
| MCANULTY CHARLES (630848) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCANULTY, DARRELL G | 6153 S 775 E | | | | LADOGA | IN | 47954-7282 |
| MCANULTY, ELMER K | 412 ETON DR | | | | DOTHAN | AL | 36305-6340 |
| MCANULTY, ROBERT D | 6553 S 1100 W | | | | JAMESTOWN | IN | 46147-9779 |
| MCARA, KEITH J | 3813 SHAWNEE AVE | | | | FLINT | MI | 48507-2873 |
| MCARDLE DESCO CORP | 7 E COMMONS BLVD | ADDRESS CHANGE 9/29/93 | | | NEW CASTLE | DE | 19720-1734 |
| MCARDLE PONTIAC-CADILLAC, INC. | THOMAS MCARDLE | 2400 N SAGINAW RD | | | MIDLAND | MI | 48640-2632 |
| MCARDLE PONTIAC-CADILLAC-GMC TRUCK, | 2400 N SAGINAW RD | | | | MIDLAND | MI | 48640-2632 |
| MCARDLE PONTIAC-CADILLAC-GMC TRUCK, INC. | 2400 N SAGINAW RD | | | | MIDLAND | MI | 48640-2632 |
| MCARDLE, DAWN | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| MCARDLE, JAMES F | 11518 SHEFFIELD RD | | | | SPRING HILL | FL | 34608-2266 |
| MCARDLE, JOHN J | 5700 VIA REAL UNIT 8 | | | | CARPINTERIA | CA | 93013-2613 |
| MCARDLE, KENNETH L | 1195 MADRIGAL DR | | | | MESQUITE | NV | 89027-6766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCARDLE, MICHAEL | 28662 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-2777 |
| MCARN, AGNES | 2735 N GARDEN AVE | AMBELY VILLAGE UNIT 52 | | | GARLAND | TX | 75040 |
| MCART, JAMES L | 280 HEMLOCK LN | | | | MARYSVILLE | MI | 48040 |
| MCARTHUR DOUGLAS | 1505 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| MCARTHUR JR, JERRY W | 21243 POLLY CIRCLE | | | | LAKE VIEW | AL | 35111-1934 |
| MCARTHUR JR, JERRY WADE | 21243 POLLY CIRCLE | | | | LAKE VIEW | AL | 35111-1934 |
| MCARTHUR KATHRYN | 690 WILDLIFE LAKE RD | | | | REIDSVILLE | NC | 27320-9714 |
| MCARTHUR LAYNE | 5500 BRIGHAM RD | | | | GOODRICH | MI | 48438-8902 |
| MCARTHUR MEGAN | MCARTHUR, MEGAN | 1301 W FLETCHER STREET APT 125 | | | CHICAGO | IL | 60657 |
| MCARTHUR STEWART | 95 COURT ST | | | | PONTIAC | MI | 48342-2507 |
| MCARTHUR TURNER | 2802 LINCOLN AVE | | | | SAGINAW | MI | 48601-3732 |
| MCARTHUR, BRIAN K | 406 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1844 |
| MCARTHUR, BRIAN KEITH | 406 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1844 |
| MCARTHUR, DAVID A | 9482 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9775 |
| MCARTHUR, DOROTHY M | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |
| MCARTHUR, ELLEN M | 260 THORNCLIFF ROAD | | | | KENMORE | NY | 14223 |
| MCARTHUR, ELLEN M | 59 REITZ PKWY | | | | PITTSFORD | NY | 14534-2205 |
| MCARTHUR, EVERETT J | 2151 HACIENDA CT | | | | GRAND PRAIRIE | TX | 75052-8844 |
| MCARTHUR, EVERETT WILLIE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MCARTHUR, GREGORY L | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| MCARTHUR, HAROLD H | PO BOX 379 | | | | PEMBERVILLE | OH | 43450-0379 |
| MCARTHUR, HAROLD HUGH | PO BOX 379 | | | | PEMBERVILLE | OH | 43450-0379 |
| MCARTHUR, HAZEL M | 5507 GREENWICH DR | | | | ARLINGTON | TX | 76018-2331 |
| MCARTHUR, JANET K | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224-5314 |
| MCARTHUR, JEAN T | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| MCARTHUR, JIMMIE M | 6628 BROOKSHIRE TRL | | | | NORTH RICHLAND HILLS | TX | 76180-4412 |
| MCARTHUR, JOHN T | 19226 YACAMA RD | | | | DETROIT | MI | 48203-1616 |
| MCARTHUR, LARRY E | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |
| MCARTHUR, MARJORIE D | 5744 PINECROFT DR | | | | TOLEDO | OH | 43615-2750 |
| MCARTHUR, MAXINE L | 2063 S TERM ST | | | | BURTON | MI | 48519-1026 |
| MCARTHUR, MICHAEL L | 6136 ELAINE ST | | | | SPEEDWAY | IN | 46224-3035 |
| MCARTHUR, MICHAEL N | 1521 BRIDFORD PKWY APT 10D | | | | GREENSBORO | NC | 27407-2663 |
| MCARTHUR, MICHAEL N | 3898 MUCK RD | | | | CARO | MI | 48723-9425 |
| MCARTHUR, NORMA E | 6029 ROLTON CT | | | | WATERFORD | MI | 48329-1435 |
| MCARTHUR, RICHARD L | 1021 S. STATE ROAD | | | | DAVISON | MI | 48423 |
| MCARTHUR, RUSSELL H | 9109 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| MCARTHUR, SAUNDRA D | 103 MULBERRY ST | | | | PICKERINGTON | OH | 43147-7939 |
| MCARTHUR, SHERRI L | 3582 DAVID K DR | | | | WATERFORD | MI | 48329-1315 |
| MCARTHUR, THOMAS D | 239 CHURCHILL DR | | | | LYNCHBURG | VA | 24502-3995 |
| MCARTHUR, WALLACE | 318 W 70TH ST | | | | JACKSONVILLE | FL | 32208-3810 |
| MCARTHUR, WILLIAM | 3622 ASHLEY EST SE | | | | MARIETTA | GA | 30067-4321 |
| MCARTHUR, WILLIAM E | 1514 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| MCASHLAN, GREG F | 2748 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5299 |
| MCASKILL, BRUCE A | 4000 SHOREHAM DR | | | | JACKSON | MI | 49201-9054 |
| MCATAMNEY, KEVIN P | 501 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| MCATEE, ANDREW S | 5895 ANNANHILL CT | | | | AVON | IN | 46123-8243 |
| MCATEE, CHRISTOPHER R | 4945 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| MCATEE, CHRISTOPHER DONALD | 4945 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| MCATEE, DONALD J | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| MCATEE, HILDA C | 1327 W 2ND ST | | | | ANDERSON | IN | 46016-2437 |
| MCATEE, JOELLA A | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| MCATEE, JOELLA ANN | 715 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1086 |
| MCATEE, JOSEPH D | 5520 W 15TH ST | | | | SPEEDWAY | IN | 46224-6427 |
| MCATEE, KENNETH E | 292 W 500 S | | | | ANDERSON | IN | 46013-5404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCATEE, LINDA D | 292 W 500 S | | | | ANDERSON | IN | 46013-5404 |
| MCATEE, PHILIP | 772 GREEN WOOD DRIVE | | | | ROGERSON | ID | 83302 |
| MCATEE, ROSEMARIE | 6670 SEVILLE DR UNIT 4 | | | | CANFIELD | OH | 44406-8129 |
| MCATEE, TIM | 21 LORD EDWARD CT | | | | O FALLON | MO | 63366-7911 |
| MCATEE, WALTER B | 225 HAMILTON ST | | | | BROWNSBURG | IN | 46112-1671 |
| MCATEER DENIS P | MCATEER, DENIS P | 200 MIDWAY PARK DRIVE | | | MIDDLETOWN | NY | 10940 |
| MCATEER, JEAN J | 5457 FROLONA RD | | | | FRANKLIN | GA | 30217-4632 |
| MCATEER, KATHRYN D | 1081 SCENIC VIEW DR | | | | SCHWENKSVILLE | PA | 19473-2078 |
| MCATTEE, ALAN S | 6414 COULSON CT | | | | LANSING | MI | 48911-5631 |
| MCATTEE, BRUCE G | 13151 ADDINGTON DR | | | | DEWITT | MI | 48820-8186 |
| MCAUDY, FRANK | 9620 N MARKS RD | | | | COLUMBIA STA | OH | 44028-9680 |
| MCAULAY, FRANCES M | 5173 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| MCAULEY SETON HOME C | 2875 UNION RD STE 14 | | | | CHEEKTOWAGA | NY | 14227-1461 |
| MCAULEY, JEAN E | 23209 KIMMORE TER | | | | VALENCIA | CA | 91355-3084 |
| MCAULEY, NINA J | 5033 COUNTRY VIEW DR | | | | IMPERIAL | MO | 63052 |
| MCAULIFFE, ANNA M | 8397 BALDWIN RD | | | | GOODRICH | MI | 48438-9429 |
| MCAULIFFE, DANIEL J | P.O. BOX 202519 WATSON | | | | ARLINGTON | TX | 76006 |
| MCAULIFFE, DANIEL JON | P.O. BOX 202519 WATSON | | | | ARLINGTON | TX | 76006 |
| MCAULIFFE, LAWRENCE J | 2209 BRANDON LANE SOUTHWEST | | | | CONYERS | GA | 30094-5084 |
| MCAULIFFE, MICHAEL H | PO BOX 680536 | | | | FRANKLIN | TN | 37068-0536 |
| MCAULIFFE, PHYLLIS J | 37 CLEMSON RD | | | | PARLIN | NJ | 08859-1205 |
| MCAULIFFE, THOMAS B | PO BOX 320162 | | | | FLINT | MI | 48532-0003 |
| MCAULIFFE, TIMOTHY J | 154 INDIAN OAK DR | | | | WALESKA | GA | 30183 |
| MCAULIFFE, TIMOTHY J | 3524 LOWER BETHANY ROAD | | | | BALL GROUND | GA | 30107-3646 |
| MCAVITY, MAXINE R | 7 LITTLE BROOK RD | | | | NORWALK | CT | 06853-1038 |
| MCAVOY GLORIA | 6300 POWERS FERRY ROAD NW | | | | ATLANTA | GA | 30339 |
| MCAVOY JENNINGS (446163) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCAVOY JR., MICHAEL J | 27549 GILSON RD | | | | SALEM | OH | 44460-9540 |
| MCAVOY THOMAS B | 351 DRUMMERS LN | | | | PHOENIXVILLE | PA | 19460-5622 |
| MCAVOY, ALFRED E | 9003 RIDGE RD | | | | GASPORT | NY | 14067-9412 |
| MCAVOY, DENNIS L | 9533 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| MCAVOY, DENNIS LAVERN | 9533 BRADEN RD | | | | HASLETT | MI | 48840-9215 |
| MCAVOY, HARRY F | 4487 HERMAN AVE SW | | | | WYOMING | MI | 49509-5135 |
| MCAVOY, JAMES E | 237 MIMOSA DR | | | | COLBERT | GA | 30628-3566 |
| MCAVOY, JAMES T | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154-2936 |
| MCAVOY, JAMES THOMAS | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154-2936 |
| MCAVOY, ROBERT E | 1114 LYNN ST | | | | OWOSSO | MI | 48867-2513 |
| MCAVOY, ROSS W | 13345 WENWOOD DR | | | | FENTON | MI | 48430-1162 |
| MCAVOY, SHARON E | 9003 RIDGE RD | | | | GASPORT | NY | 14067-9412 |
| MCAVOY, VIRGINIA M | 3590 BYRD DR | | | | STERLING HTS | MI | 48310-6108 |
| MCBAIN, JOHN | 13613 N BUCCANEER WAY | | | | SUN CITY | AZ | 85351-2733 |
| MCBAIN, LINDEN A | 9850 SW 27TH AVE | | | | OCALA | FL | 34476-7516 |
| MCBAIN, MARY M | 13613 N BUCCANEER WAY | | | | SUN CITY | AZ | 85351-2733 |
| MCBAIN, SAUNDRA K | 6355 OLD RIVER TRL | | | | LANSING | MI | 48917-8648 |
| MCBAINE JR, JOHN W | 14221 JOEL CT | | | | LARGO | FL | 33774-5108 |
| MCBAINE, RONALD W | 9869 W DIABLO DR | | | | LAS VEGAS | NV | 89148-4685 |
| MCBAINE, RONALD WILLARD | 9869 WEST DIABLO DRIVE | | | | LAS VEGAS | NV | 89148-4685 |
| MCBANE, DAISY S | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| MCBANE, DANIEL J | 230 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2338 |
| MCBANE, JOSEPH A | PO BOX 58 | | | | ATLANTA | IN | 46031-0058 |
| MCBANE, JULIUS D | 5810 S 50 W | | | | ATLANTA | IN | 46031-9566 |
| MCBANE, WILFORD E | 1401 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-5033 |
| MCBANK & CO. PARTNERSHIP | ATTN JAIME SAVAGE | PO BOX 787 | | | MCGEHEE | AR | 71654 |
| MCBARNES, JOANN M | 150 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| MCBARNES, RICHARD W | 150 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCBATH JAMES | UNIT 2005 | 651 BERING DRIVE | | | HOUSTON | TX | 77057-2191 |
| MCBAY, PAULA F | 13120 SAILBOAT DR | | | | HUDSON | FL | 34667-6454 |
| MCBEAN, BARBARA J | 11352 CANAL RD | | | | STERLING HTS | MI | 48314-1513 |
| MCBEAN, DONNA | 3148 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| MCBEAN, NORMA A | 13377 DUFFIELD RD | | | | MONTROSE | MI | 48457-9706 |
| MCBEAN, STEPHEN | 4544 CINCO DR SW | | | | LILBURN | GA | 30047-4306 |
| MCBEATH-COSTNER, LORETTA J | P.O BOX 515 | | | | GALVA | KS | 67443-0515 |
| MCBEE FARRIS L (439309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCBEE MIKE | 4159 S 88TH EAST AVE | | | | TULSA | OK | 74145-3330 |
| MCBEE, BETTY M | 2104 N DIXON RD | | | | KOKOMO | IN | 46901-1732 |
| MCBEE, BONNIE F | 2095 SO PARENT | | | | WESTLAND | MI | 48186 |
| MCBEE, CAREY D | 420 SAINT MARYS AVE | | | | MONROE | MI | 48162-2749 |
| MCBEE, DALE E | 413 DANGERFIELD DRIVE | | | | BEECH GROVE | IN | 46107-2559 |
| MCBEE, ELMORE | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| MCBEE, HERBERT B | PO BOX 314 | | | | PHILLIPSBURG | OH | 45354-0314 |
| MCBEE, JUDITH | 413 DANGERFIELD DR | | | | BEECH GROVE | IN | 46107-2559 |
| MCBEE, KATHLEEN | 2008 OAK ST | | | | CHATTANOOGA | TN | 37404-2634 |
| MCBEE, KATHLEEN S | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| MCBEE, LARRY | 20322 MOUNT PROSPECT AVE | | | | PORT CHARLOTTE | FL | 33952-1242 |
| MCBEE, LEONARD R | 2104 N DIXON RD | | | | KOKOMO | IN | 46901-1732 |
| MCBEE, MARSHA P | 430 LAKE VIEW LN | | | | PALM BAY | FL | 32909-7125 |
| MCBEE, MARY R | 425 ARTHUR RD | | | | CUMBERLAND GAP | TN | 37724-4126 |
| MCBEE, PAM D | 2141 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 |
| MCBEE, ROBERT L | 6076 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2720 |
| MCBEE, WANDA N | 6917 E 100 N | | | | KOKOMO | IN | 46901-9554 |
| MCBENNETT REGINA | PO BOX 4409 | | | | MIDDLETOWN | NY | 10941-8409 |
| MCBERRY, ROBERT F | 108 KLINE CIR | | | | GRIFFIN | GA | 30224-5128 |
| MCBETH, ALLEN W | 4908 VIRGIL ST | | | | FORT WORTH | TX | 76119-2162 |
| MCBETH, ALLEN WAYNE | 4908 VIRGIL ST | | | | FORT WORTH | TX | 76119-2162 |
| MCBETH, CLOTILE R. | 6485 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| MCBETH, JEFFREY P | 2130 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1406 |
| MCBETH, JIMMIE MAE | 1675 KENSINGTON DR | | | | DAYTON | OH | 45406-4158 |
| MCBETH, MICHAEL D | 825 CRYSTAL CT | | | | ALBANY | IN | 47320-8919 |
| MCBEY, CHERYL L | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| MCBRATNIE JR, HARRY A | 5445 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722 |
| MCBRAYER MCGINNIS LESLIE & | KIRKLAND PLLC | 201 E MAIN ST STE 1000 | | | LEXINGTON | KY | 40507-2001 |
| MCBRAYER OTIS (488506) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCBRAYER, ALAN N | 3911 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| MCBRAYER, ALAN NEIL | 3911 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| MCBRAYER, CONSTANCE M | 406 ANDOVER LN | | | | BALLWIN | MO | 63011-2503 |
| MCBRAYER, GENE | 3925 HURT BRIDGE RD | | | | CUMMING | GA | 30028-9187 |
| MCBRAYER, JACK D | 269 SANDY LANE RD | | | | BROOKS | GA | 30205 |
| MCBRAYER, MARALENE Y | 621 HIGHLAND AVE | | | | TOLEDO | OH | 43610-1143 |
| MCBRAYER, MARTHA L | 3408 RUCKLE ST | | | | SAGINAW | MI | 48601-2456 |
| MCBRAYER, SHIRLEY C | 4704 AARON SOSEBEE RD | | | | CUMMING | GA | 30040-5004 |
| MCBRAYER, WALTER L | 9487 MARGARET LN | | | | JONESBORO | GA | 30238-6804 |
| MCBREEN MCBREEN & KOPKO | 1760 MARKET ST STE 900 | | | | PHILADELPHIA | PA | 19103-4121 |
| MCBREEN MCBREEN & KOPKO | 20 N WACKER DR STE 2520 | | | | CHICAGO | IL | 60606-3004 |
| MCBREEN, ROBERT J | 116 THE CORSO | | | | VENICE | FL | 34285-3521 |
| MCBREEN, RYAN M | 621 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5550 |
| MCBRIBE ALICE | 1127 GLENBROOK ST | | | | BENBROOK | TX | 76126-2755 |
| MCBRIDE & MCBRIDE ASSOCIATES | 22 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-5320 |
| MCBRIDE CAROLE | 682 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| MCBRIDE DELBERT | 7112 PAN AMERICAN EAST FREEWAY | NOTHEAST UNIT 123 | | | ALBUQUERQUE | NM | 87109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRIDE I I I, THOMAS E | 2801 FAULKLAND RD | | | | WILMINGTON | DE | 19808-2511 |
| MCBRIDE JAMES | 1640 OCEAN AVENUE 23 | | | | LOCUST | NJ | 07760 |
| MCBRIDE JAMES J | MCBRIDE, JAMES J | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCBRIDE JIMMIE G (626646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCBRIDE JR, JAMES | 3960 STRATHMORE BLVD | | | | OAKLAND | MI | 48363-2826 |
| MCBRIDE JR, RALPH C | 6327 WALL ST | | | | RAVENNA | OH | 44266-1731 |
| MCBRIDE LAWRENCE E (429402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCBRIDE METAL FABRICATING CORP | PO BOX 3250 | | | TECUMSEH ON N8N 2M4 CANADA | | | |
| MCBRIDE PLC | PENN RD | BEACONSFIELD | | BUCKINGHAMSHIRE ENGLAND | | | |
| MCBRIDE STEPHEN | 11909 59TH AVE W | | | | MUKILTEO | WA | 98275-5569 |
| MCBRIDE, AARON | 718 3RD ST | | | | MARKS | MS | 38646-1813 |
| MCBRIDE, AARON E | 2406 S 23RD ST | | | | SAGINAW | MI | 48601-4213 |
| MCBRIDE, ALDEN L | 11262 S WISNER RD | | | | BANNISTER | MI | 48807-9704 |
| MCBRIDE, AMELIA S | 5910 W COLONY RD | | | | SAINT JOHNS | MI | 48879-8504 |
| MCBRIDE, AMY MARIE | 4252 SPRINGFIELD ST | | | | BURTON | MI | 48509-1784 |
| MCBRIDE, ANTHONY R | 4290 BARHARBOR DR | | | | LAKE IN THE HILLS | IL | 60156-1080 |
| MCBRIDE, AUBREY A | 12066 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| MCBRIDE, BENNY L | 2873 N 375 E | | | | ANDERSON | IN | 46012-9483 |
| MCBRIDE, BERNICE D | 225 S 12TH ST | | | | W MEMPHIS | AR | 72301 |
| MCBRIDE, BETTY A | 1905 BELLFLOWER CT | | | | EDGEWOOD | MD | 21040-2516 |
| MCBRIDE, BILL M | 717 MACPHAIL CT N | | | | BEL AIR | MD | 21014-5268 |
| MCBRIDE, BILL MERRILL | 717 MACPHAIL CT N | | | | BEL AIR | MD | 21014-5268 |
| MCBRIDE, CAROL C | 5635 OLDE ATLANTA PKWY | | | | SUWANEE | GA | 30024-1495 |
| MCBRIDE, CHARLES A | 744 LEE CT | | | | VASSAR | MI | 48768-1162 |
| MCBRIDE, CHARLES B | 105 BRANDYWINE LN | | | | RICHLAND | MS | 39218-9042 |
| MCBRIDE, CHARLES S | 1290 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052-3054 |
| MCBRIDE, CHARLESE Y | 8030 AUDRAIN DR | | | | SAINT LOUIS | MO | 63121-4602 |
| MCBRIDE, CHARLOTTE E | 4975 ARCHER LN N | C/O PATRICIA LYNNE NAPLES | | | PLYMOUTH | MN | 55446-2744 |
| MCBRIDE, CHARLOTTE E | C/O PATRICIA LYNNE NAPLES | 4975 ARCHER LANE N | | | PLYMOUTH | MN | 55446 |
| MCBRIDE, CHRISTOPHER E | 12456 BRUSCHETTA DR | | | | FRISCO | TX | 75034-5253 |
| MCBRIDE, CLYTICE M | 2411 HICKORY BARK DR | | | | DAYTON | OH | 45458-9433 |
| MCBRIDE, DALE J | 433 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| MCBRIDE, DAVID R | 912 BARTON ST | | | | OTSEGO | MI | 49078-1583 |
| MCBRIDE, DENNIS | 5078 E ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1743 |
| MCBRIDE, DENNIS J | 330 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| MCBRIDE, DENNIS J | 5152 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| MCBRIDE, DENNIS J | 5330 HERON CV | | | | BEAVERTON | MI | 48612-8532 |
| MCBRIDE, DENNIS JAMES | 330 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| MCBRIDE, DENNIS W | 4030 MORRIS ST | | | | SAGINAW | MI | 48601-4238 |
| MCBRIDE, DESSA M | 6018 MAJOR CIR | | | | AUGUSTA | GA | 30909-4796 |
| MCBRIDE, DIANE M | 5446 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3200 |
| MCBRIDE, DONALD V | 12258 NORHT STATE RD. 9 | | | | ALEXANDRIA | IN | 46001 |
| MCBRIDE, DOUGLAS M | 3114 FIELD RD | | | | CLIO | MI | 48420-1155 |
| MCBRIDE, EARL G | 9062 NATURE MEADOWS DR NE | | | | ROCKFORD | MI | 49341-7474 |
| MCBRIDE, EARNEST L | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| MCBRIDE, EDWARD P | 6146 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| MCBRIDE, FRANCES M | 711 MACDONALD AVENUE | | | | FLINT | MI | 48507-2846 |
| MCBRIDE, FRANK D | 1514 W HERBISON DR | | | | DEWITT | MI | 48820-8112 |
| MCBRIDE, FRANK L | 28751 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| MCBRIDE, FRED H | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340-3857 |
| MCBRIDE, GALE L | 20510 115TH AVE | | | | SAINT ALBANS | NY | 11412-2904 |
| MCBRIDE, GEORGIA M | 24045 STATE ROUTE K | | | | DUKE | MO | 65461 |
| MCBRIDE, GERALD H | 1368 WINNIE DR | | | | OXFORD | MI | 48371-6046 |
| MCBRIDE, GLEN E | 104 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCBRIDE, GLEN P | 20636 SE 48TH ST | | | | NEWALLA | OK | 74857-8307 |
| MCBRIDE, GRACE H | 1138 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| MCBRIDE, HAROLD W | 43 SHORE RD | | | | BALTIMORE | MD | 21219-2339 |
| MCBRIDE, HELEN | 1274 S 700 W | | | | SWAYZEE | IN | 46986-9765 |
| MCBRIDE, HELEN | 3310 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| MCBRIDE, HELEN M | 608 HOES LN W | | | | PISCATAWAY | NJ | 08854-5628 |
| MCBRIDE, HERBERT J | 550 AUTUMN OAKS DR | | | | ELLISVILLE | MO | 63021-5988 |
| MCBRIDE, IMOGENE B | 9 N SHILOH RD | | | | PLEASANT HILL | OH | 45359-9761 |
| MCBRIDE, IRVIN L | 1221 W MAIN ST | | | | PAOLI | IN | 47454-1048 |
| MCBRIDE, JACK B | 2051 N STATE ROAD 267 | | | | AVON | IN | 46123-6323 |
| MCBRIDE, JACK M | 33 RIVERSIDE DR | | | | WILMINGTON | DE | 19809-2642 |
| MCBRIDE, JACOB D | 78 FOLK RD | | | | FREDONIA | PA | 16124-1418 |
| MCBRIDE, JAMES A | 1145 SW SUNFLOWER DR | | | | LEES SUMMIT | MO | 64081-3789 |
| MCBRIDE, JAMES A | 14102 TIMBERVIEW DR | | | | SHELBY TWP | MI | 48315-2068 |
| MCBRIDE, JAMES D | 2818 WHITE OAKS DR | | | | LONDON | OH | 43140-9046 |
| MCBRIDE, JAMES F | 684 S 11TH ST | | | | NOBLESVILLE | IN | 46060-3507 |
| MCBRIDE, JAMES R | N1572 BINGHAM RD | | | | EDGERTON | WI | 53534-9107 |
| MCBRIDE, JANET C | 702 ASH ST | | | | LUTHER | MI | 49656-9279 |
| MCBRIDE, JASON J | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| MCBRIDE, JASON JOVAN | 2954 ALOUETTE DR APT 1215 | | | | GRAND PRAIRIE | TX | 75052-8156 |
| MCBRIDE, JASON O | 6067 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| MCBRIDE, JERRY R | 5057 FINLAY DR | | | | FLINT | MI | 48506-1509 |
| MCBRIDE, JOHN C | 5141 S PINE ST | | | | BEAVERTON | MI | 48612-8536 |
| MCBRIDE, JOHN D | PO BOX 284 | | | | MASURY | OH | 44438-0284 |
| MCBRIDE, JOHN DAVID | PO BOX 284 | | | | MASURY | OH | 44438-0284 |
| MCBRIDE, JOHN M | 719 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-8505 |
| MCBRIDE, JULIE M | 5551 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| MCBRIDE, KATHLEEN M | PO BOX 7708 | | | | FLINT | MI | 48507-0708 |
| MCBRIDE, KATHLEEN MARIE | PO BOX 7708 | | | | FLINT | MI | 48507-0708 |
| MCBRIDE, KATHRYN M | 559 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-4431 |
| MCBRIDE, KENNETH C | 2802 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3636 |
| MCBRIDE, KENNETH L | 2219 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| MCBRIDE, KEVIN M | STE 1 | 1 EAST AVENUE | | | ROCHESTER | NY | 14604-2224 |
| MCBRIDE, LARRY D | 507 E SPRING ST | | | | MARISSA | IL | 62257-1138 |
| MCBRIDE, LARRY J | 3402 TRAUM DR | | | | SAGINAW | MI | 48602-3481 |
| MCBRIDE, LAWRENCE H | 458 WENDEMERE DR | | | | HUBBARD | OH | 44425-2663 |
| MCBRIDE, LAWRENCE K | 632 DUKE CL | | | | AUSTINTOWN | OH | 44515 |
| MCBRIDE, LEE R | 201 WILLAMONT RD | | | | TOLEDO | OH | 43612-3543 |
| MCBRIDE, LEONARD R | 3133 W HICKORY WOODS DR | | | | GREENFIELD | IN | 46140-8489 |
| MCBRIDE, LOU H | 3813 PROCTOR | | | | FLINT | MI | 48504 |
| MCBRIDE, LOUIS W | 2411 HICKORY BARK DR | | | | DAYTON | OH | 45458-9433 |
| MCBRIDE, MARCELLA | 3719 E 105TH TER | | | | KANSAS CITY | MO | 64137-1612 |
| MCBRIDE, MARIAN F | 43372 NEWPORT DR | | | | FREMONT | CA | 94538-6114 |
| MCBRIDE, MARSANN L | RR 10 BOX 274 | | | | ANDERSON | IN | 46012 |
| MCBRIDE, MARY A | 2979 BURLINGAME AVE SW APT 1B | | | | WYOMING | MI | 49509-2624 |
| MCBRIDE, MARY L | 437 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| MCBRIDE, MATTHEW A | 602 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| MCBRIDE, MATTHEW ALAN | 602 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| MCBRIDE, MICHAEL P | 7209 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| MCBRIDE, MINNIE | 4310 N 20TH ST | | | | SAINT LOUIS | MO | 63107-1945 |
| MCBRIDE, MOULTRIE | 20510 115TH AVE | | | | SAINT ALBANS | NY | 11412-2904 |
| MCBRIDE, NANCY J | 2811 MANN AVE | | | | UNION CITY | CA | 94587-5218 |
| MCBRIDE, NORMA G | 2444 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| MCBRIDE, PATRICIA L | 6146 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| MCBRIDE, PAUL J | 3728 JOEL LANE | | | | FLINT | MI | 48506-2638 |
| MCBRIDE, PHYLLIS | 10649 WATERFALL CV | | | | HARRISON | OH | 45030-8562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCBRIDE, RAYMOND C | 223 COWAN PL | | | | DAYTON | OH | 45431-1525 |
| MCBRIDE, REMONA M | PO BOX 48025 | | | | OAK PARK | MI | 48237-5725 |
| MCBRIDE, RICHARD S. | 3473 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2960 |
| MCBRIDE, RICHARD W | 187 JUDSON RD | | | | KENT | OH | 44240-6062 |
| MCBRIDE, ROBERT I | 8640 CHESTERTON DR | | | | POLAND | OH | 44514-2938 |
| MCBRIDE, ROBERT J | 567 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| MCBRIDE, ROBERT L | 914 CANTERBURY LN | | | | SALEM | OH | 44460-4367 |
| MCBRIDE, RONALD D | 8413 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| MCBRIDE, ROSA A | 9281 SUNRISE LN | | | | DAVISON | MI | 48423-8475 |
| MCBRIDE, ROSA ANN | 9281 SUNRISE LN | | | | DAVISON | MI | 48423-8475 |
| MCBRIDE, RUTHA M | 3848 CHERRY ST | | | | CLARKSTON | MI | 48348 |
| MCBRIDE, SAMUEL L | 21330 DEAN RD | | | | HARLAN | IN | 46743-7465 |
| MCBRIDE, SANDRA B | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| MCBRIDE, SHANE | 410 NW PEBBLE LN | | | | ISSAQUAH | WA | 98027-5632 |
| MCBRIDE, SHERRY L | 2840 HYDE PARK | | | | BAY CITY | MI | 48706-1589 |
| MCBRIDE, SHIRLEY B | 611 FRANK ST | | | | FLINT | MI | 48504-4847 |
| MCBRIDE, THOMAS E | 808 MELODY LN | | | | KOKOMO | IN | 46902-3938 |
| MCBRIDE, THOMAS J | 246 OAKBOROUGH DR | | | | LAKE ST LOUIS | MO | 63367-4008 |
| MCBRIDE, THOMAS R | 306 HADLEY ST | | | | HOLLY | MI | 48442-1635 |
| MCBRIDE, TINA M | 2555 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-6100 |
| MCBRIDE, VIOLET B | 911 PADDINGTON AVE | | | | FLINT | MI | 48507-1633 |
| MCBRIDE, WARREN E | 702 ASH ST | | | | LUTHER | MI | 49656-9279 |
| MCBRIDE, WILLIAM D | 27810 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4340 |
| MCBRIDE, WILLIAM W | 66 SCOTT DR | | | | ANDERSON | IN | 46016-5849 |
| MCBRIDE, WILLIE G | 4303 GRASSY GLEN DR | | | | CORINTH | TX | 76208-5244 |
| MCBRIDE, WILMA J | 1047 E 174TH ST | | | | CLEVELAND | OH | 44119-3105 |
| MCBRIDE, WINNIE | PO BOX 1613 | | | | WHITNEY | TX | 76692-1613 |
| MCBRIDE, WINONA M | 595 E HURON ST | | | | GAYLORD | MI | 49735-1601 |
| MCBRIDES DELIVERY LIMITED | 111 SUNRISE AVE | | | TORONTO ON M4A 1A9 CANADA | | | |
| MCBRIEN, JARED M | 2503 KERRY ST APT 1 | | | | LANSING | MI | 48912-3686 |
| MCBRIEN, MICHAEL T | 205 ASH RDG | | | | MASON | MI | 48854-1090 |
| MCBRIEN, MICHAEL TIMOTHY | 205 ASH RDG | | | | MASON | MI | 48854-1090 |
| MCBRIEN, PEGGY L | 32896 WOLF LAKE RD | | | | CASS LAKE | MN | 56633-3119 |
| MCBROOM DAVID | MCBROOM, DAVID | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCBROOM'S AUTOMOTIVE, INC. | 305 CENTER ST | | | | DEER PARK | TX | 77536-2737 |
| MCBROOM, ADA M | 10280 NIMPHIE RD | | | | FENTON | MI | 48430-9247 |
| MCBROOM, JULIE A | 32626 LYNDON STREET | | | | LIVONIA | MI | 48154-4102 |
| MCBROOM, KAY A | 14121 AVERHILL CT | | | | DETROIT | MI | 48215-3067 |
| MCBROOM, MIKE D | 28872 N OAK DR | | | | WRIGHT CITY | MO | 63390-3097 |
| MCBROOM, MIKE J | 24893 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| MCBROOM, ROBERT L | 5200 LAKE SHORE LN LOT 42 | | | | DENTON | TX | 76208-8005 |
| MCBRYAR, HAROLD J | 526 COUNTY ROAD 288 | | | | COLLINSVILLE | AL | 35961-4171 |
| MCBRYAR, WILLIAM R | 4389 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-5122 |
| MCBRYDE, DORIS J | 3037 HUGO CT | | | | FLOWER MOUND | TX | 75022-5537 |
| MCBRYDE, FRANCES D | 2105 GALAHAD DR SW | | | | DECATUR | AL | 35603 |
| MCBRYDE, JAMES E | 10050 CHADWICK RD BOX 458 | | | | LAINGSBURG | MI | 48848 |
| MCBRYDE, JAMES E | 1715 MILL OAK AVE | | | | LANSING | MI | 48911 |
| MCBRYER, DANNY E | APT 10 | 37 SCHNEIDERMAN LANE | | | AKRON | OH | 44319-4055 |
| MCBURNETT JR, MELVIN A | 715 BAILEY JESTER RD | | | | GRIFFIN | GA | 30224-7708 |
| MCBURNETT, DONALD A | 4002 LAFAYETTE DR | | | | POWDER SPGS | GA | 30127-2627 |
| MCBURNEY TRANSPORT LTD | RUR RTE 27 | | | HAGERSVILLE CANADA ON N0A 1H0 CANADA | | | |
| MCBURNEY, RICHARD E | 1056 COLONIAL DR | | | | SALEM | OH | 44460-1000 |
| MCCA, INC | 1323 S 65TH ST | | | | MILWAUKEE | WI | 53214-3251 |
| MCCAA FRANK (488507) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCABE & ASSOCIATES | 5501 TWIN KNOLLS RD STE 111 | | | | COLUMBIA | MD | 21045-3260 |
| MCCABE CATHERINE | 3552 WILKINSON WOODS DRIVE | | | | SARASOTA | FL | 34231-8665 |
| MCCABE JR, HOLLIS | PO BOX 6924 | | | | SAGINAW | MI | 48608-6924 |
| MCCABE JR, R V | 6440 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| MCCABE JR, R VANCE | 6440 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| MCCABE LAWRENCE (331510) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| MCCABE PHILIP | 3037 IRWIN DRIVE SOUTHEAST | | | | SOUTHPORT | NC | 28461-8433 |
| MCCABE ROBERT J | 4297 SUNNINGDALE DR | | | | BLOOMFIELD HILLS | MI | 48302-2029 |
| MCCABE STEVE | PO BOX 225 | | | | GRANTSBURG | WI | 54840-0225 |
| MCCABE'S AUTOMOTIVE SPECIALIST | 3147 BRIDGEPORT WAY W | | | | UNIVERSITY PLACE | WA | 98466-4519 |
| MCCABE, ANITA L | 11875 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| MCCABE, BETTY L | 708 PLAZA DR | | | | MOORE | OK | 73160-2453 |
| MCCABE, CAROLE A | 27113 WALLOON WAY | | | | BROWNSTOWN | MI | 48134-8058 |
| MCCABE, CHARLES J | 9460 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1528 |
| MCCABE, CYNTHIA D | 2 1ST AVE | | | | N TONAWANDA | NY | 14120-6620 |
| MCCABE, DAVID L | 740 N SHORE DR | | | | CRYSTAL | MI | 48818-9723 |
| MCCABE, DEBORAH A | 840 CARPENTER ST | | | | NORTHVILLE | MI | 48167-1134 |
| MCCABE, DELORIS M | 911 SAINT ANDREWS DR | | | | UPLAND | CA | 91784-9143 |
| MCCABE, EDWARD J | PO BOX 613 | | | | WILLIAMSTON | MI | 48895-0613 |
| MCCABE, EDWARD JAMES | PO BOX 613 | | | | WILLIAMSTON | MI | 48895-0613 |
| MCCABE, EVELYN J | 809 SPOKANE LN | | | | CROSSVILLE | TN | 38572-6426 |
| MCCABE, HAZEL L | 5467 PINECLIFF DR APT 2 | | | | WEST VALLEY | NY | 14171-9620 |
| MCCABE, HOWARD L | 7708 RT 309 | | | | GALION | OH | 44833 |
| MCCABE, JAMES F | 18 WINTER RDG | | | | SPENCERPORT | NY | 14559-2505 |
| MCCABE, JEFFREY T | 6757 E 171ST ST | | | | NOBLESVILLE | IN | 46062-9255 |
| MCCABE, JOSEPH P | 11 TOGA CT | | | | E NORTHPORT | NY | 11731-2242 |
| MCCABE, KEVIN J | 7154 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2955 |
| MCCABE, LESLIE A | 22 BEDFORD AVE | | | | BREEZY POINT | NY | 11697-1212 |
| MCCABE, MARANDA | 1397 S DODGE ST | | | | GILBERT | AZ | 85233-8222 |
| MCCABE, MARY ANN | 66 2ND AVE | | | | N TONAWANDA | NY | 14120-6626 |
| MCCABE, MARY E | 9 WILLIAMS WAY | | | | HOLMDEL | NJ | 07733-1842 |
| MCCABE, MARYBETH | 1050 PARK COURT | | | | SAINT CHARLES | MI | 48655-1008 |
| MCCABE, MAUREEN N | 20498 ABRAHM | | | | MT. CLEMENS | MI | 48035-3434 |
| MCCABE, MAUREEN N | 20498 ABRAHM ST | | | | CLINTON TOWNSHIP | MI | 48035-3434 |
| MCCABE, MICHAEL E | 266 CENTENARY RD | | | | MOORESVILLE | IN | 46158 |
| MCCABE, MICHAEL E | 60 OXFORD RD | | | | LEXINGTON | OH | 44904-1036 |
| MCCABE, NANCY L | 6391 ROWANBERRY DR APT 203 | | | | ELKRIDGE | MD | 21075-1016 |
| MCCABE, PRISCILLIA A | PO BOX 82 | | | | BOMBAY | NY | 12914-0082 |
| MCCABE, ROBERT J | 4297 SUNNINGDALE DR | | | | BLOOMFIELD | MI | 48302-2029 |
| MCCABE, ROGER A | PO BOX 143 | | | | CECIL | OH | 45821-0143 |
| MCCABE, RYAN J | 1188 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| MCCABE, STEVEN M | 21737 ROSLYN RD | | | | HARPER WOODS | MI | 48225-1150 |
| MCCABE, STEVEN R | 42120 E EDWARD DR | | | | CLINTON TOWNSHIP | MI | 48038-1712 |
| MCCABE, TAMMY | 3474 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| MCCABE, TERENCE A | 9209 WALNUT HWY | | | | DIMONDALE | MI | 48821-9532 |
| MCCABE, THOMAS D | 325 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| MCCABE, TIMOTHY C | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| MCCABE, Z. VIRGINIA | 7723 PARAGON COMMONS CIR | | | | DAYTON | OH | 45459-4032 |
| MCCABE,TIMOTHY C | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| MCCADDON CADI BUIC PONT GMC INC | MARK MCCADDON | 2460 48TH CT | | | BOULDER | CO | 80301-2405 |
| MCCADDON CADILLAC BUICK PONTIAC GMC | 2460 48TH CT | | | | BOULDER | CO | 80301-2405 |
| MCCADDON CADILLAC BUICK PONTIAC GMC, INC. | 2460 48TH CT | | | | BOULDER | CO | 80301-2405 |
| MCCADDON CADILLAC BUICK PONTIAC GMC, INC. | MARK MCCADDON | 2460 48TH CT | | | BOULDER | CO | 80301-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCAFFERTY, BRADLEY L | 544 NUTHATCH DR | | | | ZIONSVILLE | IN | 46077-9562 |
| MCCAFFERTY, DAVID E | 3990 HOFFMAN NORTON RD | | | | WEST FARMINGTON | OH | 44491-9749 |
| MCCAFFERTY, DAVID L | 722 GLENMONT CT | | | | ANDERSON | IN | 46011-9026 |
| MCCAFFERTY, EARL J | 7398 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8740 |
| MCCAFFERTY, HUGH L | 2131 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0184 |
| MCCAFFERTY, LARRY W | 475 JERUSALEM RD SE | | | | BREMEN | OH | 43107-9416 |
| MCCAFFERTY, RONALD J | 68 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| MCCAFFERTY, STEPHANIE A | 3619 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| MCCAFFERY GEORGE (423904) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCAFFERY, JAMES P | 103 LANDERS LN | | | | NEW CASTLE | DE | 19720-2024 |
| MCCAFFERY, MICHAEL P | 213 FOX LN | | | | MIDDLETOWN | DE | 19709-9200 |
| MCCAFFREY JR, GEORGE E | 4259 ROSEFINCH WAY | | | | MIAMISBURG | OH | 45342-4789 |
| MCCAFFREY TERRENCE | 1129 SILENT GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-9527 |
| MCCAFFREY, AGNES | WBNA CUSTODIAN TRAD IRA | 7 DUXBURY RD | | | TOMS RIVER | NJ | 08757-6352 |
| MCCAFFREY, CHRISTINA J | 41825 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4301 |
| MCCAFFREY, EDWARD J | 1243 MICHIGAN AVE | | | | NAPLES | FL | 34103-3873 |
| MCCAFFREY, EUGENIA M | 3027 W CLEVELAND AVE | | | | SPOKANE | WA | 99205-3910 |
| MCCAFFREY, JUDITH | 145 GREENVILLE ST | | | | NEWNAN | GA | 30263-2630 |
| MCCAFFREY, MARCIE L | 441 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| MCCAFFREY, MARCIE LYNN | 441 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| MCCAFFREY, MARIE | 302 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2017 |
| MCCAFFREY, MICHAEL B | PO BOX 68 | | | | FT COVINGTON | NY | 12937-0068 |
| MCCAFFREY, PATRICK L | 7998 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| MCCAFFREY, PATRICK LYNN | 7998 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9479 |
| MCCAFFREY, ROBERT K | 6310 W JONES RD | | | | MUNCIE | IN | 47302-8926 |
| MCCAFFREY, ROBERT L | 16529 TERRA BELLA ST | | | | CLINTON TWP | MI | 48038-4077 |
| MCCAFFREY, STEPHEN E | 447 E BEACON DR | | | | AUSTINTOWN | OH | 44515-4064 |
| MCCAFFREY, STEVEN P | 15927 SE 15TH ST | | | | CHOCTAW | OK | 73020-7049 |
| MCCAFFREY, STEVEN PAUL | 15927 SE 15TH ST | | | | CHOCTAW | OK | 73020-7049 |
| MCCAGHREN, BRENT TRANSPORT INC | 855 LOWORN MILL RD | | | | BOWDON | GA | 30108 |
| MCCAGHREN, CARL R | 9715 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9077 |
| MCCAGHREN, FELIX C | 521 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1644 |
| MCCAGHREN, MARTY L | 1530 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5611 |
| MCCAGHREN, TED G | 5181 DANVILLE RD | | | | HARTSELLE | AL | 35640-8031 |
| MCCAGUE HUMPHREY, NANCY | 3965 OVERLAKE DR | | | | CUMMING | GA | 30041-2874 |
| MCCAGUE PEACOCK BORLACK MCINNIS & LLOYD LLP | ATTN: MARK MASON & ALANA ABELLS | 130 KING STREET WEST, SUITE 2700, BOX 136 | THE EXCHANGE TOWER | TORONTO, ONTARIO  M5X 1C7 | | | |
| MCCAGUE PEACOCK BORLACK MCINNIS & LLOYD LLP | ATTN: SABINE KHARABIAN | 2700-130 KING ST W, PO BOX 136 | THE EXCHANGE TOWER | TORONTO, ONTARIO  M5X 1C7 | | | |
| MCCAGUE, IOMA V | 23459 COUNTY ROAD 104 | | | | OAKWOOD | OH | 45873 |
| MCCAGUE, JAMES A | 2126 STATE ROUTE 15 | | | | NEY | OH | 43549-9712 |
| MCCAGUE, ROGER S | 1301 QUAIL HOLLOW CT | | | | DEFIANCE | OH | 43512-8570 |
| MCCAHAN, LAWRENCE E | 112 50TH AVENUE PLAZA WEST | | | | BRADENTON | FL | 34207-2727 |
| MCCAHILL, ARTHUR J | 8506 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343-1334 |
| MCCAHILL, CHERYL S | 2850 CACTUS TRAIL | | | | FRISCO | TX | 75034-4723 |
| MCCAHILL, LAWRENCE A | 5922 DIVISION ST | | | | NEWAYGO | MI | 49337-8948 |
| MCCAHILL, MARK D | 2850 CACTUS TRAIL | | | | FRISCO | TX | 75034-4723 |
| MCCAIG, DANNY C | 16680 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5921 |
| MCCAIG, DOUGLAS A | 17750 LINDSAY RD | | | | TANNER | AL | 35671 |
| MCCAIG, WILLIAM C | 3700 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9315 |
| MCCAIN DEANNA & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| MCCAIN DEBBIE | 45 AMESBURY RD | | | | KENSINGTON | NH | 03833-5618 |
| MCCAIN JR, PERRY | 1611 E COUNTY ROAD 900 S | | | | CLAYTON | IN | 46118-9131 |
| MCCAIN MARY | 8923 BARRET RD | | | | MILLINGTON | TN | 38053-4806 |
| MCCAIN REBECCA | PO BOX 1137 | | | | BASTROP | LA | 71221-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCAIN RICHARD L (472112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCAIN SHARON | 821 OLD LEXINGTON RD | | | | LEESVILLE | SC | 29070-9596 |
| MCCAIN WILLIAM H (472113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCAIN WILLIE F (469713) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCAIN'S AUTO & AC REPAIR | 13566 FLOYD CIR STE A | | | | DALLAS | TX | 75243-1459 |
| MCCAIN, ALEXIS A | 6590 RIVERBEND DR | | | | DAYTON | OH | 45415-2676 |
| MCCAIN, BRUCE P | 2337 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| MCCAIN, BRUCE PAUL | 2337 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| MCCAIN, BURKE L | 5067 ROYAL DR | | | | LAS VEGAS | NV | 89103-5013 |
| MCCAIN, CONNIE L | 226 S CAMPHOR LOOP | | | | AVON PARK | FL | 33825-3472 |
| MCCAIN, DAVID C | 1307 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| MCCAIN, DONALD E | 1407 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1028 |
| MCCAIN, DONALD E. | 1211 MARYLAND 2ND FLOOR | | | | GROSSE POINTE PARK | MI | 48230 |
| MCCAIN, DONNA G | 5358 N SYCAMORE ST | | | | BURTON | MI | 48509 |
| MCCAIN, DWAYNE | 30590 SUNBURST ST | | | | ROSEVILLE | MI | 48066-1638 |
| MCCAIN, EARL NATE | 10301 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8235 |
| MCCAIN, EDNA | COLLETT SAM J JR | 602 WILLIS AVE | | | BOGALUSA | LA | 70427-3002 |
| MCCAIN, FAYE I | 2634 SAN FRANCISCO LN | | | | SEBRING | FL | 33870-5032 |
| MCCAIN, FREDERICK L | PO BOX 168 | | | | GASPORT | NY | 14067-0168 |
| MCCAIN, GARY A | 07465 MUD CREEK RD. | | | | DEFIANCE | OH | 43512 |
| MCCAIN, HATTIE A | 2270 DENWOOD ST | | | | KANNAPOLIS | NC | 28083-6461 |
| MCCAIN, HENRIETTA | 354 OLD HIGHWAY 16 | | | | CANTON | MS | 39046 |
| MCCAIN, HERMAN F | 3025 W MOTT AVE | | | | FLINT | MI | 48504-6815 |
| MCCAIN, JAMES E | PO BOX 136 | | | | HARVIELL | MO | 63945-0136 |
| MCCAIN, JAMES H | 95 GREENSTOKE LOOP | | | | TRYON | NC | 28782-3673 |
| MCCAIN, JAYMIE A. | 725 OAK PARK PL | | | | BRANDON | FL | 33511-6271 |
| MCCAIN, JONETTA M | 1307 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| MCCAIN, JOYCE | PO BOX 203 | | | | BEDFORD | IN | 47421-0203 |
| MCCAIN, JOYCE E | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| MCCAIN, JR., VINCENT E | 7616 BORMAN WAY | | | | INVER GROVE HEIGHTS | MN | 55076-2960 |
| MCCAIN, JUANITA M | PO BOX 245 | | | | WISNER | LA | 71378-0245 |
| MCCAIN, JUDITH L | PO BOX 231 | | | | WINDFALL | IN | 46076-0231 |
| MCCAIN, KRISTI R | 204 W HIGH ST | | | | GREENTOWN | IN | 46936-1135 |
| MCCAIN, LAWRENCE | 1826 GREENBRIAR LN | | | | FLINT | MI | 48507-2220 |
| MCCAIN, LEVON | 1744 JOY ST | | | | SAGINAW | MI | 48601-6822 |
| MCCAIN, LILLIAN A | 616 JEFFERSON ST | | | | NAPOLEON | OH | 43545-1806 |
| MCCAIN, LINDA | 2855 M-33 | | | | ATLANTA | MI | 49709 |
| MCCAIN, LUTHER | 374 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| MCCAIN, MARY D | 425 P ST | | | | BEDFORD | IN | 47421-2132 |
| MCCAIN, MICHAEL B | 2709 ARTHUR'S WAY | | | | ANDERSON | IN | 46011 |
| MCCAIN, NANCY L | 338 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| MCCAIN, NORMA J | 637 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| MCCAIN, ROBERT | 2505 PASADENA | | | | DETROIT | MI | 48238 |
| MCCAIN, ROBERT G | 1828 DIXIE HWY | | | | MITCHELL | IN | 47446-5237 |
| MCCAIN, SIDNEY S | 2840 VICTORIA PARK DR | | | | BUFORD | GA | 30519-4171 |
| MCCAIN, T FRANKLIN | 3501 BRANCHWOOD DRIVE | | | | EVANSVILLE | IN | 47710-5110 |
| MCCAIN, THADDEUS W | 1383 RYAN ST | | | | FLINT | MI | 48532-3744 |
| MCCAIN, THADDEUS WILSON | 1383 RYAN ST | | | | FLINT | MI | 48532-3744 |
| MCCAIN, TRACY | 5133 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| MCCAIN, VINCENT EDWARD | 7616 BORMAN WAY | | | | INVER GROVE | MN | 55076-2960 |
| MCCAKILL | 8220 WALNUT HILL LN STE 310 | | | | DALLAS | TX | 75231-4438 |
| MCCALE, PATRICIA A | 5022 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCALE, ROY D | 7911 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| MCCALEB, CARRIE | 500 SEA RIM DR | | | | ARLINGTON | TX | 76018-2298 |
| MCCALEB, DOROTHY A | 2701 PARK WEST DR | | | | COOKEVILLE | TN | 38501-5625 |
| MCCALEB, LONNIE E | 760 HACHMUTH DR NW | | | | COMSTOCK PARK | MI | 49321-8517 |
| MCCALEB, REGINALD L | APT 202 | 2630 NORTHVALE DRIVE NORTHEAST | | | GRAND RAPIDS | MI | 49525-1731 |
| MCCALEB, SHARON D | 7315 LAWNVIEW AVE | | | | CLEVELAND | OH | 44103-3319 |
| MCCALEBB, MARC F | 2858 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6187 |
| MCCALEBB, ROBERT | 8436 BAY AVE | | | | CALIFORNIA CITY | CA | 93505-5217 |
| MCCALESTER, WRAY C | 5828 N CENTER ST | | | | COLUMBIA CITY | IN | 46725-9326 |
| MCCALIPS, ALBERT C | 1975 BIG RIDGE RD | | | | LEWISTOWN | PA | 17044-8257 |
| MCCALISTER, BETTY J | 1515 FAUVER AVE | | | | DAYTON | OH | 45410-3214 |
| MCCALISTER, CAROLYN L | 2000 MOUND AVE | | | | BELOIT | WI | 53511-2944 |
| MCCALISTER, EVELYN | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180-7963 |
| MCCALL A C (ESTATE OF) (656220) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCCALL CAROL | 345 SHORE DRIVE | | | | HIGHLANDS | NJ | 07732-1026 |
| MCCALL CECIL K (493986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCALL JESSICA | 870 TARA DRIVE | | | | COLUMBIANA | AL | 35051-3346 |
| MCCALL JR, GEORGE B | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 |
| MCCALL JR, WILLIAM H | 2568 DOVER RD | | | | COLUMBUS | OH | 43209-2924 |
| MCCALL JR., LEROY | 305 CHARTER PARK AVE | | | | BALTIMORE | MD | 21212-4407 |
| MCCALL LESLIE H (472114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCALL LINDA | 9393 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| MCCALL MICHAEL | MCCALL, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCCALL ROBIN | 4 SAINT ALBANS BLVD | | | | STAFFORD | VA | 22556-1800 |
| MCCALL'S MOTORS | 310 S ELLA AVE | | | | SANDPOINT | ID | 83864 |
| MCCALL, ANDREW | 6 ALBANY LANE | | | | BELLA VISTA | AR | 72714-5724 |
| MCCALL, ANN | 302 HARLAN ST | | | | INDIANAPOLIS | IN | 46201-4029 |
| MCCALL, ARTHUR | 4789 BURNSDALE WAY | | | | MONTGOMERY | AL | 36108 |
| MCCALL, ARTHUR | PO BOX 210093 | | | | CLEVELAND | OH | 44121-7093 |
| MCCALL, BARBARA D | 5895 WEISS ST APT I2 | | | | SAGINAW | MI | 48603-2788 |
| MCCALL, BARBARA L | 5801 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0529 |
| MCCALL, BERNARD R | 735 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8146 |
| MCCALL, BERNARD RAY | 735 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8146 |
| MCCALL, BETTY LOU | 15095 110TH ST | | | | OSKALOOSA | KS | 66066-4126 |
| MCCALL, BETTYE J | 3889 E ANTISDALE RD | | | | CLEVELAND | OH | 44118-2359 |
| MCCALL, BOBBY M | 45 BLUE RIDGE DR | | | | FRANKLIN | NC | 28734-6099 |
| MCCALL, BRENDA G | 126 LEE ANN DR | | | | DAYTON | OH | 45427-1115 |
| MCCALL, BRYANT | 3427 E CANFIELD ST | | | | DETROIT | MI | 48207-1558 |
| MCCALL, CAROLYN M | 5316 PERSHING AVE APT 310 | | | | SAINT LOUIS | MO | 63112-1745 |
| MCCALL, CHARLES M | G4060 N CENTER RD | | | | FLINT | MI | 48506 |
| MCCALL, CHERYL A | 7251 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4862 |
| MCCALL, CLARK E | 3355 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1522 |
| MCCALL, DEWITT A | 2822 NORTH 83RD TERRACE | | | | KANSAS CITY | KS | 66109-1430 |
| MCCALL, DOUGLAS | 190 N JANE AVE | C/O CRYSTAL MCCALL | | | GEORGIANA | AL | 36033-4422 |
| MCCALL, DOUGLAS | C/O CRYSTAL MCCALL | 190 JANE AVE NORTH | | | GEORGIANA | AL | 36033 |
| MCCALL, DOUGLAS G | 2954 PARKWAY PL | | | | HARTLAND | MI | 48353-3236 |
| MCCALL, ELNORA | 281 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2459 |
| MCCALL, ELOISE | 16896 STOUT ST | | | | DETROIT | MI | 48219-3359 |
| MCCALL, EUGENE L | PO BOX 76 | | | | YOUNG | AZ | 85554-0076 |
| MCCALL, EVELYN R | 5311 N 1200 E | | | | IDAVILLE | IN | 47950-8061 |
| MCCALL, FRANK R | PO BOX 351 | | | | EDGERTON | WI | 53534-0351 |
| MCCALL, FREDERICK | 16442 ROUTE 62 | | | | TIDIOUTE | PA | 16351-4240 |
| MCCALL, GARY D | 1203 JONES CREEK RD | | | | FRANKLIN | NC | 28734-9190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCALL, GARY L | 2552 MOUNT LEBANON RD | | | | LEWISBURG | TN | 37091-6341 |
| MCCALL, GERALDINE A | 11023 CALIFORNIA AVE N | | | | LYNWOOD | CA | 90262 |
| MCCALL, GWENDOLYN | 14 WOODSIDE CT | | | | CINCINNATI | OH | 45246-2310 |
| MCCALL, HAROLD G | 9300 CANTERCHASE DR APT 2B | | | | MIAMISBURG | OH | 45342-5647 |
| MCCALL, JAMES J | 700 HILLSDALE DR | | | | WEST JEFFERSON | OH | 43162-1019 |
| MCCALL, JAMES K | 6949 CLAREMORE DR | | | | SAINT LOUIS | MO | 63121-5201 |
| MCCALL, JIM | 3289 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5705 |
| MCCALL, JIMMY | 12693 NORTHLAWN ST | | | | DETROIT | MI | 48238-3040 |
| MCCALL, JOE | PO BOX 14264 | | | | SAGINAW | MI | 48601-0264 |
| MCCALL, JOSEPH K | 6332 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| MCCALL, KATHLEEN A | 4465 N 500 E | | | | MONTPELIER | IN | 47359-9720 |
| MCCALL, KENNETH | 435 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| MCCALL, KENNEY | 1611 KING ST | | | | SAGINAW | MI | 48602-1212 |
| MCCALL, KEVIN | APT A | 6036 GEORGETOWN ROAD | | | INDIANAPOLIS | IN | 46254-1234 |
| MCCALL, KEVIN O | APT 133 | 1952 OAK CREEK LANE | | | BEDFORD | TX | 76022-7921 |
| MCCALL, LAURA F | 8765 RANCHO DESTINO RD | | | | LAS VEGAS | NV | 89123 |
| MCCALL, LORETTA | 9607 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| MCCALL, MARGARET L | 336 S WASHINGTON ST | | | | JASONVILLE | IN | 47438-1830 |
| MCCALL, MARIE E | 7 WOODRIDGE DR | | | | OAK BROOK | IL | 60523-1550 |
| MCCALL, MARK D | 4604 RHODE ISLAND DR APT 7 | | | | YOUNGSTOWN | OH | 44515-4418 |
| MCCALL, MARY A | 3688 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3335 |
| MCCALL, MARY J | 133 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| MCCALL, MICHAEL | 1902 ALPINE DRIVE | | | | COLUMBIA | TN | 38401-5148 |
| MCCALL, NELMA G | 2589 TAYLORSVILLE RD | | | | LENOIR | NC | 28645-9277 |
| MCCALL, PAMELA S | 6612 CHESTER AVE | | | | HODGKINS | IL | 60525-7611 |
| MCCALL, PATRICK W | 14047 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| MCCALL, PATRICK WALTER | 14047 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| MCCALL, RENEE M | 6091 WESTERN DR UNIT 62 | | | | SAGINAW | MI | 48638-5957 |
| MCCALL, ROBERT | 301 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| MCCALL, ROBERT B | 4575 WHISPER LAKE DR. Z | | | | FLORISSANT | MO | 63033 |
| MCCALL, ROBERT B | 9607 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| MCCALL, ROBERT F | 1108 BLAINE ST | | | | EDGERTON | WI | 53534-1208 |
| MCCALL, ROBERT L | 10709 N FAYE AVE | | | | MUNCIE | IN | 47303-9542 |
| MCCALL, RUFUS A | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407-6810 |
| MCCALL, RUTHIE | LUCAS ALVIS & WASH | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| MCCALL, RUTHIE | SANDERS EDWARD | PO BOX 2728 | | | COLUMBUS | MS | 39704-2728 |
| MCCALL, RUTHIE | WALKER & WALKER | PO BOX 22849 | | | JACKSON | MS | 39225-2849 |
| MCCALL, RYAN | 4465 N 500 E | | | | MONTPELIER | IN | 47359-9720 |
| MCCALL, SARAH G | 1440 OCONEE HEIGHTS DR | | | | GREENSBORO | GA | 30642-3213 |
| MCCALL, SHAUN C | APT 202 | 4137 GREENVALE ROAD | | | CLEVELAND | OH | 44121-2829 |
| MCCALL, SHIRA A | 10636 LORWOOD DR | | | | DALLAS | TX | 75238-2831 |
| MCCALL, SHIRLEY ANN | 100 HAMPTON RD LOT 169 | | | | CLEARWATER | FL | 33759-3961 |
| MCCALL, TRACY L | 1433 REMSING ST | | | | HARTLAND | MI | 48353-3457 |
| MCCALL, VELMA R | 526 GROVE LN | | | | CHINO VALLEY | AZ | 86323-6901 |
| MCCALL, WILLIAM J | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| MCCALL, WILLIAM J | 8103 BELLFLOWER RD | | | | MENTOR | OH | 44060-4208 |
| MCCALL, WILLIAM S | 9854 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| MCCALL, WILLIAM SHELDON | 9854 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| MCCALL, WILLIE | 19176 LESURE ST | | | | DETROIT | MI | 48235-1722 |
| MCCALLA THOMPSON PYBURN | HYMOWITZ & SHAPIRO | 650 POYDRAS ST STE 2800 | POYDRAS CENTER | | NEW ORLEANS | LA | 70130-6133 |
| MCCALLAN, AGNES M | 107 SUNNY RIDGE DR | | | | COUNCIL BLUFFS | IA | 51503-1637 |
| MCCALLEY MECHANICS, INC | 5264 NE 14TH ST | | | | DES MOINES | IA | 50313-2006 |
| MCCALLION STEPHANIE | MCCALLION, STEPHANIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MCCALLISTER JR, JOHN E | 209 GALEWOOD DR | | | | NEW CARLISLE | OH | 45344-1308 |
| MCCALLISTER, BARBARA K | 125 ADKINS ST | | | | CAMPTI | LA | 71411-4722 |
| MCCALLISTER, BESSIE K | 5820 VILLAGE DR | | | | INDIANAPOLIS | IN | 46239-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCALLISTER, CALVIN C | 6710 36TH AVE E LOT 329 | | | | PALMETTO | FL | 34221-8615 |
| MCCALLISTER, CHARLES D | 1901 COPENHAVER DR | | | | INDIANAPOLIS | IN | 46228-1231 |
| MCCALLISTER, ESTHER N | 4216 FOREST TER | | | | ANDERSON | IN | 46013-2469 |
| MCCALLISTER, GLADYS | 25920 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2402 |
| MCCALLISTER, GLORIA A | 4198 ROLLING TRAILS RD | | | | GREENWOOD | IN | 46142-7362 |
| MCCALLISTER, GREGORY D | 3447 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| MCCALLISTER, IRVIN G | 11324 MEMORIAL ST | | | | DETROIT | MI | 48227-1057 |
| MCCALLISTER, JOYCE G | 4926 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| MCCALLISTER, LEROY E | 4919 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-1343 |
| MCCALLISTER, LEROY EDWARD | 4919 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-1343 |
| MCCALLISTER, MARVIN L | 10034 W 55 S | | | | FARMLAND | IN | 47340-8933 |
| MCCALLISTER, MARVIN LEE | 10034 W 55 S | | | | FARMLAND | IN | 47340-8933 |
| MCCALLISTER, MARY J | 406 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| MCCALLISTER, MICHELLE R | 8830 PILGRIM | | | | WASHINGTON | MI | 48094-2928 |
| MCCALLISTER, ORVILLE E | 1316 E 7TH ST | | | | MUNCIE | IN | 47302-3612 |
| MCCALLISTER, PAUL R | 4926 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| MCCALLISTER, RANDALL P | 4302 WESTERN RD LOT 34 | | | | FLINT | MI | 48506 |
| MCCALLISTER, SHIRLEY A | 1808 NORTHVIEW DR | | | | LAPEER | MI | 48446-7635 |
| MCCALLISTER, STEVEN | 8934 SPRINGRIDGE DR | | | | KEITHVILLE | LA | 71047-7606 |
| MCCALLISTER, THAD A | 328 ELLIOT WOOD PLACE | | | | FORT WAYNE | IN | 46804-6709 |
| MCCALLISTER, VICTOR C | 3717 W THORNBURG DR | | | | MUNCIE | IN | 47304-6120 |
| MCCALLISTER, VICTOR CRAIG | 3717 W THORNBURG DR | | | | MUNCIE | IN | 47304-6120 |
| MCCALLISTER, WILLIAM M | 327 3RD STREET DR W LOT 20 | | | | PALMETTO | FL | 34221-5243 |
| MCCALLUM DONALD A (493987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCALLUM EQUI/BERVIL | 13927 HOUGH RD | | | | BERVILLE | MI | 48002-3913 |
| MCCALLUM EQUIPMENT CO | 13927 HOUGH RD | | | | BERVILLE | MI | 48002-3913 |
| MCCALLUM KARL | 6861 JASMINE DR | | | | TROY | MI | 48098-6920 |
| MCCALLUM, ALVIN P | 22995 W TOLEDO ST | | | | CURTICE | OH | 43412-9655 |
| MCCALLUM, BRIAN L | 6501 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| MCCALLUM, BRUCE M | 10296 KING RD | | | | DAVISBURG | MI | 48350-1907 |
| MCCALLUM, CAROL S | 5694 ISLAND DR | | | | BEAVERTON | MI | 48612-8517 |
| MCCALLUM, DOUGLAS N | 7459 E COLDWATER RD | | | | DAVISON | MI | 48423-8920 |
| MCCALLUM, DOUGLAS NELSON | 7459 EAST COLDWATER ROAD | | | | DAVISON | MI | 48423-8920 |
| MCCALLUM, GEORGE G | 8103A DELAWARE ST | | | | OSCODA | MI | 48750-2333 |
| MCCALLUM, GILBERT J | 6315 N MISTY OAK TER | | | | BEVERLY HILLS | FL | 34465-2595 |
| MCCALLUM, GWENDOLYN J | 3487 MOYER RD | | | | N TONAWANDA | NY | 14120-9502 |
| MCCALLUM, HOWARD W | 3503 PICKLE RD | | | | OREGON | OH | 43616-4123 |
| MCCALLUM, HOWARD WALTER | 3503 PICKLE RD | | | | OREGON | OH | 43616-4123 |
| MCCALLUM, JABEZ L | 1420 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| MCCALLUM, JAMES S | 12481 SHADY OAK DR BOX 61 | | | | SOUTH LYON | MI | 48178 |
| MCCALLUM, JAMES V | 1274 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1725 |
| MCCALLUM, JAY D | PO BOX 224 | | | | SOUTH WAYNE | WI | 53587-0224 |
| MCCALLUM, JENNIFER | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| MCCALLUM, JENNIFER LEE | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| MCCALLUM, JOHN L | G4425 ALDER DR | | | | FLINT | MI | 48506 |
| MCCALLUM, KAREN A | 1463 PONDVIEW DR | | | | DAVISON | MI | 48423-7820 |
| MCCALLUM, KIMBERLY A | 9752 GARWOOD ST | | | | LITTLETON | CO | 80125-8812 |
| MCCALLUM, LUELLA | 11033 KENMOOR ST | | | | DETROIT | MI | 48205-3217 |
| MCCALLUM, MARK J | 10145 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| MCCALLUM, MARK JOHN | 10145 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| MCCALLUM, MARY B | 14527 NORTH FLORIDA AVENUE | | | | TAMPA | FL | 33613-2134 |
| MCCALLUM, MARY B | 219 PARK AVE | | | | LOCKPORT | NY | 14094 |
| MCCALLUM, MICHAEL J | 4345 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| MCCALLUM, NANCY M | 4100 SOUTH 10 MILE ROAD | | | | BRECKENRIDGE | MI | 48615-9630 |
| MCCALLUM, NEIL W | 374 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCALLUM, RICHARD B | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| MCCALLUM, RICHARD BLAKE | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| MCCALLUM, ROBERT C | 10050 NORMAN RD | | | | GREENWOOD | MI | 48006-2208 |
| MCCALLUM, ROBERT D | 1304 N SNOWMASS LN | | | | MUNCIE | IN | 47302-5047 |
| MCCALLUM, ROGER D | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| MCCALLUM, TESSIE S | 25310 LYNDON | | | | REDFORD | MI | 48239-3337 |
| MCCALLUM, THOMAS J | 109 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5234 |
| MCCALLUM, VICTORIA J | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| MCCALLUM, WENDY M | 5148 ANTON DR APT 305 | | | | FITCHBURG | WI | 53719-1735 |
| MCCALLUM, WILFORD L | 3226 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| MCCALLUM, WILLIAM A | 5894 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| MCCALLY TOOL & SUPPLY CO | 2445 INDUSTRIAL HIGHWAY SUITE 1 | | | | ANN ARBOR | MI | 48104 |
| MCCALLY, PAUL L | 2469 PERIWINKLE DR | | | | BELLBROOK | OH | 45305-1730 |
| MCCALLY, THALIA L | 613 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 |
| MCCALLY, WALTON J | 4441 S 400 W | | | | ANDERSON | IN | 46011 |
| MCCALMAN, MICHAEL H | 2025 DANVILLE PARK DR SW APT 83 | | | | DECATUR | AL | 35603-1837 |
| MCCAMBRIDGE, GREGORY M | 5800 DEARBORN PKWY | | | | DOWNERS GROVE | IL | 60516-1427 |
| MCCAMBRIDGE, LORETTA M | 4408 SUN DROP DR | | | | COMSTOCK PARK | MI | 49321-7912 |
| MCCAMBRIDGE, RONALD D | 5555 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 |
| MCCAMERON, GLENDA D | PO BOX 136 | | | | QULIN | MO | 63961-0136 |
| MCCAMEY, LORETTA J | 4659 BELFAST DR | | | | COLUMBUS | OH | 43227-2528 |
| MCCAMLY PLAZA HOTEL INC | 50 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49017-3515 |
| MCCAMMACK, DENNIS N | 8310 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| MCCAMMACK, EMIL H | 5531 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0619 |
| MCCAMMACK, RONALD H | 7669 S MONTICELLO ST | | | | TERRE HAUTE | IN | 47802-9366 |
| MCCAMMENT, DAVID M | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| MCCAMMON, BRUCE C | 7836 W 88TH ST | | | | INDIANAPOLIS | IN | 46278-1111 |
| MCCAMMON, CHRISTOPHER A | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| MCCAMMON, CHRISTOPHER ALLAN | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| MCCAMMON, DICKIE L | 2265 NORTH | 100 EAST COUNTY RD | | | HARTFORD CITY | IN | 47348 |
| MCCAMMON, FORD A | 44618 ALBERT DR | | | | PLYMOUTH | MI | 48170-3905 |
| MCCAMMON, JAMES W | 3695 LORENA DR | | | | WATERFORD | MI | 48329-4239 |
| MCCAMMON, JANELLE L | 3249 BRADWAY BLVD | | | | BLOOMFIELD | MI | 48301-2507 |
| MCCAMMON, JOHN W | 481 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1736 |
| MCCAMMON, MARILYN S | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| MCCAMMON, MATTHEW C | 2309 GRAND PRIX DR APT B | | | | INDIANAPOLIS | IN | 46224-4393 |
| MCCAMMON, MATTHEW CHARLES | 2309 GRAND PRIX DR APT 9 | | | | INDIANAPOLIS | IN | 46224-4393 |
| MCCAMMON, PHILLIP E | 1112 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9528 |
| MCCAMPBELL JR, ELLSWORTH | 333 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| MCCAMPBELL, EUGENE E | 811 W RED BIRD LN | | | | DALLAS | TX | 75232-3119 |
| MCCAMPBELL, KATHLEEN W | 1659 COBBLESTONE LANE | | | | OXFORD | MI | 48371-1248 |
| MCCAMPBELL, LAWRENCE R | 1659 COBBLESTONE LN | | | | OXFORD | MI | 48371-2743 |
| MCCAMPBELL, ROBERT E | 3938 HIGHWAY 117 | | | | POWHATAN | AR | 72458-8506 |
| MCCAMURY EARL | 929 23RD AVE | | | | BELLWOOD | IL | 60104-2508 |
| MCCAMY FRANK | MCCAMY, FRANK | COZEN O'CONNOR | 301 SOUTH COLLEGE STREET, SUITE 2100 | | CHARLOTTE | NC | 28202-6037 |
| MCCANCE DARYL | MCCANCE, DARYL | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| MCCANCE, MICHAEL L | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANCE, MICHAEL LEE | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANCE, WENDY E | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANCE, WENDY ELLEN | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MCCANDLESS DONALD (459196) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCANDLESS JEFFREY | MCCANDLESS, JEFFREY | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLESS JEFFREY | MCCANDLESS, SHARI | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLESS, JEFFREY | BUTLER & ASSOCIATES PA | 3706 SW TOPEKA BLVD STE 300 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLESS, JOAN | 370 BLACKSTONE DR | | | | NEW CASTLE | PA | 16105-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCANDLESS, SHARI | BUTLER & ASSOCIATES PA | 3706 SW TOPEKA BLVD STE 240 | | | TOPEKA | KS | 66609-1239 |
| MCCANDLISH, BARBARA ANN | 27795 DEQUINDRE RD APT 111 | | | | MADISON HEIGHTS | MI | 48071-5710 |
| MCCANE, EARL F | 7118 MONONGAHELA DR | | | | CINCINNATI | OH | 45244-3118 |
| MCCANE, JOHNNY M | 4201 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1318 |
| MCCANE, JOHNNY MACK | 4201 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1318 |
| MCCANE, MADGE E | 314 STITES AVE | | | | CINCINNATI | OH | 45226-2107 |
| MCCANE, THOMAS A | 4213 NORROSE DR | | | | INDIANAPOLIS | IN | 46226-4443 |
| MCCANHAM, GEORGE E | 5457 SANDUSKY RD | | | | PECK | MI | 48466-9787 |
| MCCANLESS, KEITH A | 22W248 ELMWOOD DR | | | | GLEN ELLYN | IL | 60137-7028 |
| MCCANN AND HUBBARD | ATTN W LYNN OWENS | 7105 CROSSROADS BLVD STE 105 | | | BRENTWOOD | TN | 37027-2806 |
| MCCANN BUILDING SERVICES | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| MCCANN CADILLAC HUMMER SAAB | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN CADILLAC OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN ERICKSON | 755 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| MCCANN ERICKSON CORP SA PUERTO RICO DIV | PO BOX 9023389 | EL CARIBE BKDG | | | SAN JUAN | PR | 00902-3389 |
| MCCANN ERICKSON INC | ATTN N MORALES | 622 THIRD AVE | | | NEW YORK | NY | 10017 |
| MCCANN ERICKSON LATIN AMERICA | 360 WEST MAPLE RD | | | | BIRMINGHAM | MI | 48009 |
| MCCANN ERICKSON LATIN AMERICA | 5820 BLUE LAGOON DRIVE | 2ND FLOOR | | | MIAMI | FL | 33126 |
| MCCANN ERICKSON LATIN AMERICA CARIBBEAN MIAMI | 1201 BRICKELL AVE STE 600 | | | | MIAMI | FL | 33131-3200 |
| MCCANN FITZGERALD | 2 HARBOURMASTER PL | | | DUBLIN 1 IRELAND | | | |
| MCCANN FITZGERALD | 2 HARBOURMASTER PL | INTL FINANCIAL SERVICE CENTRE | DUBLIN 1 | DUBLIN 2 IRELAND | | | |
| MCCANN HUMMER OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN III, LAWRENCE E | 611 OAK BROOK PL | | | | COLUMBUS | OH | 43228-2233 |
| MCCANN JOAN | 13 CHESTNUT PASTURE RD | | | | CONCORD | NH | 03301-7902 |
| MCCANN JR, LAWRENCE E | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 |
| MCCANN JR, MIKE | 1201 HIDDEN BROOK DR | | | | HICKSVILLE | OH | 43526-9343 |
| MCCANN JR, NATHANIEL | 1605 STONE ST | | | | FLINT | MI | 48503-1107 |
| MCCANN LEO E (455176) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCANN LIVING TRUST | PATRICK MCCANN TTEE | UAD 03/11/1997 | 18 MEADOW LAKES-03 | | HIGHTSTOWN | NJ | 08520-3354 |
| MCCANN MICHAEL | 550 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320-8904 |
| MCCANN MOTORS, INC. | 6416 18TH STREET EAST | | | | FIFE | WA | 98424 |
| MCCANN RELATIONSHIP MARKETING PARTNERS WORLDWIDE | 622 3RD AVE FL 4 | | | | NEW YORK | NY | 10017-6724 |
| MCCANN SAAB OF FIFE | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MCCANN SAAB OF FIFE | MCCANN, MELAINE S. | 6411 20TH ST E | | | FIFE | WA | 98424-2205 |
| MCCANN TAYLOR | 8718 SUNSET BREEZE DR | | | | RENO | NV | 89506-4136 |
| MCCANN'S GARAGE | 39 GRAHAM ST. | | PAKENHAM ON K0A 2X0 CANADA | | | | |
| MCCANN'S GARAGE | 4721 EAST MILWAUKEE STREET | | | | JANESVILLE | WI | 53546 |
| MCCANN'S SERVICE, INC. | 690 W LOCUST ST | | | | DUBUQUE | IA | 52001-4356 |
| MCCANN, ALLEN J | PO BOX 1431 | | | | JANESVILLE | WI | 53547-1431 |
| MCCANN, ANDREW J | 8 HARVEY AVE | | | | LOCKPORT | NY | 14094-4306 |
| MCCANN, CELINE T | 175 LEHMAN WAY | | | | HEMET | CA | 92545-8874 |
| MCCANN, CHARLES D | 1356 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 |
| MCCANN, CHRISTINA L | 305 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| MCCANN, CINDY L | 1040 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| MCCANN, CINDY LOU | 1040 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| MCCANN, CLARA L | 4415 CAMBRIDGE DR | | | | PORT HURON | MI | 48060-7207 |
| MCCANN, DANIEL R | 1317 W CENTRAL AVE | | | | BLUFFTON | IN | 46714-2216 |
| MCCANN, DAVID | 4041 23RD ST | | | | SAN FRANCISCO | CA | 94114-3213 |
| MCCANN, DAVID J | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 |
| MCCANN, DENNIS P | 6459 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| MCCANN, DENNIS PATRICK | 6459 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| MCCANN, DENNIS R | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| MCCANN, DONNA J | 3831 STATE ROUTE 743 | | | | MOSCOW | OH | 45153-7311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCANN, EVELYN L | 121 E SCHANTZ AVE APT 1 | | | | DAYTON | OH | 45409-2222 |
| MCCANN, FOX D | 1012 EVERGREEN CREEK CT | | | | SAINT CHARLES | MO | 63304-2467 |
| MCCANN, FRANCIS T | 11810 INTERSTATE 10 E | # D7 | | | BAYTOWN | TX | 77523-8907 |
| MCCANN, GEORGE M | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| MCCANN, GEORGIA N | 6802 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-6902 |
| MCCANN, GERALD W | 226 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| MCCANN, HOWARD J | 2672 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8435 |
| MCCANN, JAMES A | 3817 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| MCCANN, JAMES A | 5731 DEER RUN DR | | | | FORT PIERCE | FL | 34951-3311 |
| MCCANN, JENELLE M | 5106 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| MCCANN, JENNIFER L | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, JENNIFER L | 2225 PINE TREE DR | | | | EDGEWATER | FL | 32141-4501 |
| MCCANN, JENNIFER LORAINE | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, JENNIFER LYNN | 2225 PINE TREE DR | | | | EDGEWATER | FL | 32141-4501 |
| MCCANN, JESSICA | 9281 VARODELL DR | | | | DAVISON | MI | 48423-8712 |
| MCCANN, JOHN C | 2601 M L KING AVE | | | | FLINT | MI | 48505-4941 |
| MCCANN, JOSEPH | 598 VERNON RD | | | | GREENVILLE | PA | 16125-9299 |
| MCCANN, JOSEPHINE A | 602 N LEMEN ST | | | | FENTON | MI | 48430-1926 |
| MCCANN, JOYCE A | 8240 NORTHVIEW RD | | | | BALTIMORE | MD | 21222-6023 |
| MCCANN, KAREN A | 8324 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| MCCANN, KENNETH M | PO BOX 1018 | | | | BEDFORD | IN | 47421-1018 |
| MCCANN, KENNETH MARTIN | PO BOX 1018 | | | | BEDFORD | IN | 47421-1018 |
| MCCANN, KEVIN J | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, KEVIN JOHN | 2189 W REID RD | | | | FLINT | MI | 48507-4659 |
| MCCANN, LARRY E | 1128 S RIDGE RD | | | | LANSING | MI | 48917-9511 |
| MCCANN, LATANYA M | PO BOX 53906 | | | | INDIANAPOLIS | IN | 46253-0906 |
| MCCANN, LILLIAN D | 83 BUNTING DR | | | | CRAWFORDVILLE | FL | 32327-6206 |
| MCCANN, LOUISE A | 2287 S CENTER RD APT 1015 | | | | BURTON | MI | 48519-1142 |
| MCCANN, LOUISE A | 3730 WOODROW AVENUE | | | | FLINT | MI | 48506-3136 |
| MCCANN, LYNN A | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| MCCANN, MARK W | 9083 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| MCCANN, MARTHA A | 703 JEFFERSON ST | | | | HARPER | KS | 67058-1118 |
| MCCANN, MICHAEL B | 716 W JAMIESON ST | | | | FLINT | MI | 48504-2614 |
| MCCANN, MICHAEL C | 306 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3441 |
| MCCANN, MICHAEL J | 1428 W M-115 | | | | BOON | MI | 49618 |
| MCCANN, MICHAEL P | 9015 VILLAGE GROVE DR | | | | FORT WAYNE | IN | 46804-2648 |
| MCCANN, MISHELLE | 5716 PRENTICE RD | | | | WATERFORD | MI | 48327-2656 |
| MCCANN, MITCHELL D | 5181 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| MCCANN, NATHANIELL | 158 E AUSTIN AVE | | | | FLINT | MI | 48505-2739 |
| MCCANN, RICHARD M | 1414 N ROCK CHURCH RD | | | | WARRENTON | MO | 63383-7801 |
| MCCANN, RICHARD M | 939 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3141 |
| MCCANN, ROBERT E | 6500 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9656 |
| MCCANN, ROBERT F | 353 S MARENGO AVE APT 11 | | | | PASADENA | CA | 91101-3195 |
| MCCANN, ROBERT J | 45205 FAIR OAKS DR | | | | CANTON | MI | 48187-5003 |
| MCCANN, ROBERT W | 300 LEJUENE DR | | | | MERRITT ISLAND | FL | 32953 |
| MCCANN, ROBERT W | 799 LAKEVIEW DR | | | | CHANDLER | TX | 75758-5114 |
| MCCANN, RONALD E | 8887 ROCKER AVE | | | | PLYMOUTH | MI | 48170-4128 |
| MCCANN, RONALD E | C-9 CEDAR LANE APTS | | | | OSSINING | NY | 10562 |
| MCCANN, SANDRA K | 318 TENNYSON AVE | | | | FLINT | MI | 48507-2661 |
| MCCANN, SANDRA KAY | 318 TENNYSON AVE | | | | FLINT | MI | 48507-2661 |
| MCCANN, SHARON J | 1012 EVERGREEN CREEK COURT | | | | SAINT CHARLES | MO | 63304-2467 |
| MCCANN, SHIRLEY L | 17031 255TH AVE | | | | SPIRIT LAKE | IA | 51360-7009 |
| MCCANN, STEVEN T | 1384 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9528 |
| MCCANN, TERENCE W | 603 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1933 |
| MCCANN, THEODORE D | 4627 E MONROE RD | | | | MIDLAND | MI | 48642-8845 |
| MCCANN, THOMAS E | 2225 PINE TREE DR | | | | EDGEWATER | FL | 32141-4501 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCANN, THOMAS G | 1243 E RACINE ST | | | JANESVILLE | WI | 53545-4819 |
| MCCANN, THOMAS J | 230 13TH ST | | | ELYRIA | OH | 44035-7002 |
| MCCANN, THOMAS J | 2724 SHERWOOD DR | | | JANESVILLE | WI | 53545-0432 |
| MCCANN, THOMAS J | 5406 WOOLDRIDGE RD | | | CORPUS CHRISTI | TX | 78413-3837 |
| MCCANN, THOMAS L | 48730 RUSSIA RD | | | SOUTH AMHERST | OH | 44001-9510 |
| MCCANN, TIMOTHY C | 5303 HALE DR | | | TROY | MI | 48085-3479 |
| MCCANN, TOMMIE L | 3818 SHELDONRD | | | CANTON | MI | 48188 |
| MCCANN, WALTER L | PO BOX 10 | | | SOMERSET CTR | MI | 49282-0010 |
| MCCANN, YVONNE B | 55 PALMER ST., APT# 4 | | | DAYTON | OH | 45405 |
| MCCANN-ERICKSON SAN FRANCISCO | 135 MAIN ST | | | SAN FRANCISCO | CA | 94105 |
| MCCANN-ERICKSON WORLDWIDE INC | 622 3RD AVE | | | NEW YORK | NY | 10017 |
| MCCANNON, JENNIE A | 4973 BRIDGEPORT LN | | | NORCROSS | GA | 30092-1703 |
| MCCANT ARTHUR | MCCANT, ARTHUR | 31100 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334-2519 |
| MCCANT, ARTHUR | 4184 BISHOP ST | | | DETROIT | MI | 48224-2318 |
| MCCANT, ARTHUR L | 4184 BISHOP ST | | | DETROIT | MI | 48224-2318 |
| MCCANT, ARTHUR LOUIS | 4184 BISHOP ST | | | DETROIT | MI | 48224-2318 |
| MCCANT, RUBY R | 210 CREST DR | | | EXCELSIOR SPRINGS | MO | 64024-1604 |
| MCCANT, WILLIAM M | 210 CREST DR | | | EXCELSIOR SPRINGS | MO | 64024-1604 |
| MCCANTS, ANGELA | 18431 TEPPERT ST | | | DETROIT | MI | 48234-3860 |
| MCCANTS, BETTY C | 3957 5TH ST | | | DORAVILLE | GA | 30360-2905 |
| MCCANTS, BETTY C | 57 MARKO DR | | | BOGART | GA | 30622 |
| MCCANTS, CLEO | PO BOX 480412 | | | NEW HAVEN | MI | 48048-0412 |
| MCCANTS, ELIZABETH | 2865 SALMON AVE SE | | | ATLANTA | GA | 30317-3448 |
| MCCANTS, GAYLON F | 3957 5TH ST | | | DORAVILLE | GA | 30360-2905 |
| MCCANTS, GAYLON F | 57 MARKO DR | | | BOGART | GA | 30622 |
| MCCANTS, GENERAL L | 550 CLINTON RIVER DR | | | MOUNT CLEMENS | MI | 48043-2464 |
| MCCANTS, GEORGE W | PO BOX 93302 | | | ATLANTA | GA | 30377-0302 |
| MCCANTS, GERALDINE | APT 605 | 640 BRAINARD STREET | | DETROIT | MI | 48201-2333 |
| MCCANTS, JERRY | 504 EAST KIRVY APT 3 | | | DETROIT | MI | 48202 |
| MCCANTS, ROSE M | 6036 COULSON CT | | | LANSING | MI | 48911-5024 |
| MCCANTS, TRACI S | 3815 EAMES CIR | | | SHREVEPORT | LA | 71119-6912 |
| MCCANTS, TRACI SMITH | 3815 EAMES CIR | | | SHREVEPORT | LA | 71119-6912 |
| MCCANTS, WILBUR S | 26477 SENATOR BLVD | | | SOUTHFIELD | MI | 48034-5683 |
| MCCANTS, WILBUR SOLOMON | 26477 SENATOR BLVD | | | SOUTHFIELD | MI | 48034-5683 |
| MCCANTY, DOUGLAS P | PO BOX 2031 | | | OCKLAWAHA | FL | 32183-2031 |
| MCCARARY, FRANKLIN J | 299 MULBERRY | | | BELLEVILLE | MI | 48111-9020 |
| MCCARARY, GARY | 11511 IMHOFF CT | | | CINCINNATI | OH | 45240-2301 |
| MCCARARY, JOE F | 8177 FOURTH ST | | | NAVARRE | FL | 32566-9129 |
| MCCARARY, LINDA | 299 MULBERRY | | | BELLEVILLE | MI | 48111-9020 |
| MCCARDELL GERALD (ESTATE OF) (478526) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCCARDELL, EMMETT B | 3001 DELMAR AVE | | | BALTIMORE | MD | 21219-1209 |
| MCCARDELL, SHAWN | 624 E MAIN ST | | | THURMONT | MD | 21788-1724 |
| MCCARDLE, JOHN J | 1655 N GOODLET AVE | | | INDIANAPOLIS | IN | 46222-2717 |
| MCCARDLE, PATRICK M | 3141 MURPHY LAKE RD | | | SILVERWOOD | MI | 48760-9536 |
| MCCAREL, MACK W | 1414 SUL ROSS STREET | | | HOUSTON | TX | 77006-4830 |
| MCCARGISH, GARY E | 7590 S KESSLER FREDERICK RD | | | WEST MILTON | OH | 45383-8789 |
| MCCARGISH, JOAN C | 3183 PINE MANOR BOULEVARD | | | GROVE CITY | OH | 43123-4842 |
| MCCARGO KIRK PC | 155 W CONGRESS ST STE 450 | | | DETROIT | MI | 48226-3257 |
| MCCARIUS, DANA J | 37152 CLUBHOUSE DR | | | STERLING HEIGHTS | MI | 48312-2239 |
| MCCARLEY DOUGLAS MCARTHUR (631520) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | HOUSTON | TX | 77002-1751 |
| MCCARLEY LARRY SR (ESTATE OF) (641080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCCARLEY, ANNIE LOUI | 237 SEVILLE CIR | | | MARY ESTHER | FL | 32569-1472 |
| MCCARLEY, BONITA L | 609 E LOGAN ST | | | TECUMSEH | MI | 49286-1526 |
| MCCARLEY, DAMON R | 1231 SHIRLEY DR | | | YPSILANTI | MI | 48198-6446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCARLEY, DAMON ROBERT | 1231 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| MCCARLEY, DEBRA A | 324 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5846 |
| MCCARLEY, GARY D | 1027 REMINGTON CIR | | | | BURLESON | TX | 76028-6771 |
| MCCARLEY, GARY DON | 1027 REMINGTON CIR | | | | BURLESON | TX | 76028-6771 |
| MCCARLEY, GERALD K | 17830 SCHMALLER RD | | | | ATLANTA | MI | 49709-8973 |
| MCCARLEY, GERALD KEITH | 17830 SCHMALLER RD | | | | ATLANTA | MI | 49709-8973 |
| MCCARLEY, ROBERT L | 6000 SHEPARD MOUNTAIN CV #415 | | | | AUSTIN | TX | 78730 |
| MCCARLEY, RONNIE L | 10343 FM 677 S | | | | SAINT JO | TX | 76265-3092 |
| MCCARLEY, SHEILA D | 25775 JAY BEE WAY | | | | ELKMONT | AL | 35620-3617 |
| MCCARLEY, TIMOTHY M | 29655 PICKFORD ST | | | | LIVONIA | MI | 48152-3463 |
| MCCARLEY, TROY L | 2454 COUNTY ROAD 3250 | | | | PARADISE | TX | 76073-2508 |
| MCCARLEY, VINCENT | 1311 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3747 |
| MCCARLEY, WILLIAM A | G5022 FENTON RD | | | | FLINT | MI | 48507-4041 |
| MCCARN, DAVID H | 749 E MAIN ST | | | | IONIA | MI | 48846-1848 |
| MCCARN, LARRY R | 1345 MURPHY HILL RD LOT 181 | | | | LANGSTON | AL | 35755-7340 |
| MCCARN, LEWIS E | 18251 90TH AVE | | | | MARION | MI | 49665-8087 |
| MCCARN, PATRICIA A | 9545 DUCK RD | | | | SAINT HELEN | MI | 48656-9753 |
| MCCARN, WARD B | 18251 | 90TH AVE | | | MARION | MI | 49665-8087 |
| MCCARNAN, DAVID C | 4330 67TH ST N | | | | ST PETERSBURG | FL | 33709 |
| MCCARNAN, NICHOLAS A | 6272 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4926 |
| MCCARNEY JR, LEONARD H | 8220 MEDALLION PL | | | | FORT WAYNE | IN | 46825-6457 |
| MCCARNEY, LYNANN M | 8220 MEDALLION PL | | | | FORT WAYNE | IN | 46825-6457 |
| MCCARNEY, LYNANN MARIE | 8220 MEDALLION PL | | | | FORT WAYNE | IN | 46825-6457 |
| MCCARR, CAROLYN A | 180 NORTHSIDE DR , LOFT #306 | | | | ATLANTA | GA | 30313 |
| MCCARR, CAROLYN A P | 180 NORTHSIDE DR , LOFT #306 | | | | ATLANTA | GA | 30313 |
| MCCARRA, WAYNE A | 2118 FREELAND RD | | | | FREELAND | MD | 21053-9587 |
| MCCARRAHER, HAROLD T | 47 PERKINS ST | | | | SOMERSET | MA | 02725-1718 |
| MCCARREN ROBERT | MCCARREN, ROBERT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCCARREN, ANN M | 3740 WINDEMERE DR | | | | ANN ARBOR | MI | 48105-2868 |
| MCCARREN, JAMES C | 6073 OREGONIA RD | | | | OREGONIA | OH | 45054-9737 |
| MCCARRIAGHER, KEVIN H | 3677 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1247 |
| MCCARRICK JR, RICHARD L | 103 DUNLAP ST | | | | LANSING | MI | 48910-2821 |
| MCCARRICK, DANIEL W | 7004 NORTH STRATTON COURT | | | | PEORIA | IL | 61615-9292 |
| MCCARRICK, GARY J | 2380 WALCE DR | | | | WEST BLOOMFIELD | MI | 48324-1766 |
| MCCARRICK, HERBERT E | 211 LONE PINE STREET | | | | ROSCOMMON | MI | 48653-8241 |
| MCCARRICK, MARGUERITE H | 211 LONE PINE STREET | | | | ROSCOMMON | MI | 48653-8241 |
| MCCARRICK, MARK ANTHONY | 111 OAKWOOD ST | | | | HOLLY | MI | 48442-1331 |
| MCCARRICK, SEAN M | APT 2052 | 2700 NORTH HAYDEN ROAD | | | SCOTTSDALE | AZ | 85257-1753 |
| MCCARRICK, SEAN MICHAEL | APT 2052 | 2700 NORTH HAYDEN ROAD | | | SCOTTSDALE | AZ | 85257-1753 |
| MCCARRICK, WILLIS L | 600 N STATE RD | | | | OWOSSO | MI | 48867-9032 |
| MCCARRISTON I I, RICHARD J | 5400 PARK LANE CT | | | | COLUMBUS | OH | 43231-4018 |
| MCCARRISTON, NOEL A | 3228 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| MCCARRISTON, NOEL ALEXANDER | 3228 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| MCCARROLL JACQUELINE | DBA MCCARROLL ASSOCIATES | 540 CARLO CT | | | ROCHESTER HILLS | MI | 48309-2612 |
| MCCARROLL JR, JAY R | 326 WALNUT ST | | | | CHESTERFIELD | IN | 46017-1556 |
| MCCARROLL JR, ROBERT L | 5460 CLEVELAND AVENUE | | | | COLUMBUS | OH | 43231-4005 |
| MCCARROLL, ANDREW J | 5256 STREEFKERK DR | | | | WARREN | MI | 48092-3186 |
| MCCARROLL, BETTY | 717 CHAMBORD DR | | | | BRANDON | MS | 39042-4015 |
| MCCARROLL, BRADE | 4915 FLETCHER ST | | | | ANDERSON | IN | 46013-4814 |
| MCCARROLL, BRADE D. | 4915 FLETCHER ST | | | | ANDERSON | IN | 46013-4814 |
| MCCARROLL, CHRISTINA K | 116 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| MCCARROLL, DEATRA | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| MCCARROLL, DEATRA L. | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| MCCARROLL, DWAIN G | 7558 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| MCCARROLL, JOHN M | 5657 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8731 |
| MCCARROLL, LAWRENCE | 7170 S RANGELINE RD | | | | UNION | OH | 45322-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCARROLL, MINNIE W | PO BOX 1371 | | | | ANDERSON | IN | 46015-1371 |
| MCCARROLL, PATRICK J | 40 CLAIRVIEW RD | | | | GROSSE POINTE SHORES | MI | 48236-2644 |
| MCCARROLL, ROBERT | CO BOX 23860 | UNCW | | | WILMINGTON | NC | 28407 |
| MCCARROLL, STEVEN C | 7518 ALT E ST RT 49 | | | | ARCANUM | OH | 45304 |
| MCCARROLL, THOMAS E | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| MCCARROLL, WILLIAM A | 7860 DARKE PREBLE COUNTY LIN | | | | ARCANUM | OH | 45304 |
| MCCARRON EUGENE J JR (640778) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCCARRON JAMES (650957) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCCARRON, CHERYL A | 2123 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| MCCARRON, CHERYL ANN | 2123 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| MCCARRON, ROGER G | 11307 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| MCCARRON, SUSAN C | 11716 CEDAR VALLEY DR | | | | OKLAHOMA CITY | OK | 73170-5640 |
| MCCARRY, BARBARA S | 12185 DOTY RD | | | | ATLANTA | MI | 49709-9152 |
| MCCARRY, PEARL K | 89 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| MCCARRY, RICHARD A | 12185 DOTY ROAD | | | | ATLANTA | MI | 49709-9152 |
| MCCARRY, ROSE E | 550 W HIGHLAND PARK AVE APT 1521 | | | | APPLETON | WI | 54911-6116 |
| MCCARSON, VERNA B | P.O.BOX 176 | | | | PENNSVILLE | NJ | 08070-0176 |
| MCCARSON, VERNA B | PO BOX 176 | | | | PENNSVILLE | NJ | 08070-0176 |
| MCCART, EUNICE P | 127 MOCCASIN GAP RD | | | | JACKSON | GA | 30233-2856 |
| MCCART, JAMES T | 2102 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6227 |
| MCCART, KATHLEEN R | 650 PARK AVENUE | | | | GREENWOOD | IN | 46143-1733 |
| MCCART, PATRICK G | 251 CAROLINE BLVD | | | | MADISON | MS | 39110-4702 |
| MCCART, PEGGY W | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6206 |
| MCCART, STACY D | 2380 STROUD RD | | | | JACKSON | GA | 30233-2810 |
| MCCARTAN, MAURA | 3245 GERTRUDE ST | | | | DEARBORN | MI | 48124-3719 |
| MCCARTER & ENGLISH | J MARION - MCCARTER & ENGLISH | PO BOX 111 | | | WILMINGTON | DE | 19899-0111 |
| MCCARTER DEVA LESLIE (429403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTER, BYRON D | 1310 S SHORE DR | | | | MARTINSVILLE | IN | 46151-8875 |
| MCCARTER, COLIN F | 40454 GUILFORD | | | | NOVI | MI | 48375-3617 |
| MCCARTER, JAMES D | 7797 WOODLAWN CIR | | | | TUSCALOOSA | AL | 35405-8700 |
| MCCARTER, JAMES E | 5748 NE 1ST ST | | | | FOREST | IN | 46039-9557 |
| MCCARTER, JOHNNIE L | 2451 SEABRIGHT AVE | | | | LONG BEACH | CA | 90810-3249 |
| MCCARTER, LAURENCE C | 8440 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1734 |
| MCCARTER, ROBERT O | 2447 WETHERINGTON LN. | 141 THE GREENS | | | WOOSTER | OH | 44691 |
| MCCARTER, STACEE L | 434 DOGWOOD CREEK PL | | | | FUQUAY VARINA | NC | 27526-5812 |
| MCCARTER, TASHA A | 921 CORONATION WAY | | | | PFLUGERVILLE | TX | 78660-3075 |
| MCCARTER, WANDA L | 919 N WEBSTER ST | | | | KOKOMO | IN | 46901-3301 |
| MCCARTER, WILLIAM | 3625 MCCARTER TRL | | | | BLAIRSVILLE | GA | 30512-0942 |
| MCCARTHA, CHARLES C | 216 MIDDLETON PL | | | | GRAYSON | GA | 30017-4116 |
| MCCARTHEY, RICHARD G | 612 N RANDALL AVE | C/O LUTHERN SOCIAL SERVICES | | | JANESVILLE | WI | 53545-1958 |
| MCCARTHY AUTO WORLD | 3350 129TH AVE NW | | | | COON RAPIDS | MN | 55448-1020 |
| MCCARTHY BUILDING COMPANIES, INC. | JAN PALLARES | 1341 N ROCK HILL RD | | | SAINT LOUIS | MO | 63124-1441 |
| MCCARTHY CHEVROLET | 675 N RAWHIDE RD | | | | OLATHE | KS | 66061-3688 |
| MCCARTHY CHEVROLET | JOHN MCCARTHY | 675 N RAWHIDE RD | | | OLATHE | KS | 66061-3688 |
| MCCARTHY CHEVROLET, INC. | JOHN MCCARTHY | 675 N RAWHIDE RD | | | OLATHE | KS | 66061-3688 |
| MCCARTHY DAVID | MCCARTHY, DAVID | 147 TOWN FARM RD. | | | IPSWICH | MA | 01938 |
| MCCARTHY DENISE | 214 LEIGHTON AVE | | | | SYRACUSE | NY | 13206-1912 |
| MCCARTHY EARL J (464892) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCARTHY EDWARD | 1414 S CAMINO REAL | | | | PALM SPRINGS | CA | 92264-8833 |
| MCCARTHY GEORGE D (412249) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY GEORGE D (412249) - MCCARTHY ANNE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCCARTHY GROUP | BRIAN MCCARTHY | 9390 SOUTHWICK PASS | | | ALPHARETTA | GA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTHY HUMMER LLC | 2325 PRIOR AVENUE NORTH | | | | SAINT PAUL | MN | 55113-2714 |
| MCCARTHY I I I, WILLIAM P | 3581 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| MCCARTHY JAMES | 15301 SURREY HOUSE WAY | | | | CENTREVILLE | VA | 20120-1159 |
| MCCARTHY JAMES J (407207) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCCARTHY JASON W | MCCARTHY AUTO WORLD | 3350 129TH AVE NW | | | COON RAPIDS | MN | 55448-1020 |
| MCCARTHY JOSEPH | MCCARTHY, JOSEPH | 977 BRIDGMAM HILL RD | | | HARDWICK | VT | 05843-9553 |
| MCCARTHY JOSEPH W (446171) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTHY JR, CHARLES E | 1905 DUNHILL DR | | | | MILFORD | MI | 48381-1121 |
| MCCARTHY JR, EDWARD C | 6496 LAKE BREEZE DRIVE | | | | BRIGHTON | MI | 48114-7699 |
| MCCARTHY JR, JERRY E | 330 LAKE COLLINS RD | | | | TWIN CITY | GA | 30471-5052 |
| MCCARTHY JR, JOSEPH W | 7827 BONNY DR | | | | SAGINAW | MI | 48609-4912 |
| MCCARTHY JR, PATRICK W | 2581 SHEHAN RD | | | | PINCKNEY | MI | 48169-8434 |
| MCCARTHY LEBIT CRYSTAL & | HAIMAN CO LPA | 101 W PROSPECT AVE STE 1800 | MIDLAND BUILDING | | CLEVELAND | OH | 44115-1064 |
| MCCARTHY LEONARD MICHAEL (657426) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTHY LINK, KATHLEEN | 2818 STRAUSS AVE | | | | TOLEDO | OH | 43606-2748 |
| MCCARTHY PATRICK K | 24323 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125-1845 |
| MCCARTHY REBECCA | MCCARTHY, REBECCA | 44956 BROADMOOR CIRCLE S | | | NORTHVILLE | MI | 48168-8644 |
| MCCARTHY RICHARD | 944 RIDGEWOOD LN | | | | SAINT AUGUSTINE | FL | 32086-3213 |
| MCCARTHY TETRAULT LLP | 1170 PEEL ST | | MONTREAL CANADA PQ H3B 4S8 CANADA | | | | |
| MCCARTHY THOMAS E (471292) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCARTHY TIRE | 4225 5TH STREET HWY | | | | TEMPLE | PA | 19560-1737 |
| MCCARTHY TIRE & AUTOMOTIVE CENTER | 942 E MAIN ST | | | | COBLESKILL | NY | 12043-5721 |
| MCCARTHY TIRE SERVICE | 805 VOGELSONG RD | | | | YORK | PA | 17404-1397 |
| MCCARTHY TIRE SERVICE CO, INC. | 340 KIDDER ST | | | | WILKES BARRE | PA | 18702-5606 |
| MCCARTHY TIRE SERVICE CO. INC | 520 PIERCE ST | | | | KINGSTON | PA | 18704-5751 |
| MCCARTHY TIRE SERVICE CO. INC | 178 AIRPORT RD | | | | HAZLE TOWNSHIP | PA | 18202-9756 |
| MCCARTHY TIRE SERVICE CO. INC. | 119 LINDEN ST | | | | SCRANTON | PA | 18503-1901 |
| MCCARTHY TIRE SERVICE CO. INC. | 547 BLOSSOM TRL | | | | MOUNT JOY | PA | 17552-3140 |
| MCCARTHY TIRE SERVICE CO. INC. | 583 JEFFERSON LN | | | | WILLIAMSPORT | PA | 17701-5337 |
| MCCARTHY WILLIAM JR | MCCARTHY, WILLIAM | PO BOX 7090 | | | OPELOUSAS | LA | 70571 |
| MCCARTHY, AARON | 3699 ZENDER PL | | | | DETROIT | MI | 48207-1847 |
| MCCARTHY, ANN T | 94 PARKSIDE ST | | | | BUFFALO | NY | 14214-1018 |
| MCCARTHY, ANTHONY C | 9075 E KEMPER RD | | | | CINCINNATI | OH | 45249-2705 |
| MCCARTHY, BARBARA B | 4121 TOD AVE NW | IMPERIAL SKILLED CARE CENTRE | | | WARREN | OH | 44485-1258 |
| MCCARTHY, BARBARA N | 17700 E 17TH TERRACE CT S APT 30 | | | | INDEPENDENCE | MO | 64057 |
| MCCARTHY, CAROL ANN | 5207A MAGNOLIA DR | | | | LOCKPORT | NY | 14094-6815 |
| MCCARTHY, CATHERINE M | 32090 GRAND RIVER AVE UNIT 92 | | | | FARMINGTON | MI | 48336-4172 |
| MCCARTHY, CATHY | 6496 LAKE BREEZE DR | | | | BRIGHTON | MI | 48114-7699 |
| MCCARTHY, CHARLES A | 21 HARTSTONE HILL LN APT 4 | | | | HENDERSONVILLE | NC | 28791-2462 |
| MCCARTHY, CHARLES J | 129 S WALNUT ST | | | | HUMMELSTOWN | PA | 17036-2506 |
| MCCARTHY, CHARLES JOSEPH | 129 SOUTH WALNUT STREET | | | | HUMMELSTOWN | PA | 17036-2506 |
| MCCARTHY, CHARLES W | 220 JUANA AVE | C/O KEVIN CORBETT | | | SAN LEANDRO | CA | 94577-4839 |
| MCCARTHY, CHRISTOPHER | 468 BRIGHTON AVE | | | | LONG BRANCH | NJ | 07740-5203 |
| MCCARTHY, DANA J | 79 RHODA LN | | | | BRISTOL | CT | 06010-2636 |
| MCCARTHY, DANIEL P | 2177 PARK SPRINGS BOULEVARD | | | | ARLINGTON | TX | 76013-4436 |
| MCCARTHY, DARLENE Y | 2803 RUTLAND CIR UNIT 103 | | | | NAPERVILLE | IL | 60564-4997 |
| MCCARTHY, DEBRA J | 1250 NORTH AIR DEPOT | | | | MIDWEST CITY | OK | 73110 |
| MCCARTHY, DEBRA J | APT 212 | 1250 NORTH AIR DEPOT BOULEVARD | | | MIDWEST CITY | OK | 73110-3352 |
| MCCARTHY, DENNIS R | 15358 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| MCCARTHY, DENNIS W | 11356 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| MCCARTHY, DOUGLAS E | 59451 BISHOP RD | | | | NEW HUDSON | MI | 48165-9520 |
| MCCARTHY, E J | 10160 BLUE JAY DR | | | | FREELAND | MI | 48623-8680 |
| MCCARTHY, EMMANUEL P | 320 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6702 |
| MCCARTHY, EVELYN L | 912 STRATTON LN | | | | WINCHESTER | KY | 40391-9763 |
| MCCARTHY, FRANK J | 3015 VULCAN RD | | | | DUNDALK | MD | 21222-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCARTHY, FRANK J | 3441 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9651 |
| MCCARTHY, GARY W | 160 BONO RD | | | | ORLEANS | IN | 47452-7213 |
| MCCARTHY, GARY WAYNE | 160 BONO RD | | | | ORLEANS | IN | 47452-7213 |
| MCCARTHY, GREGORY W | 43348 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-2152 |
| MCCARTHY, HEATHER S | 3682 NORWICH LANE | | | | FRISCO | TX | 75034-2353 |
| MCCARTHY, IRENE M | 5850 MERIDIAN RD APT 308B | | | | GIBSONIA | PA | 15044-9686 |
| MCCARTHY, ISABEL | 165 CALLE MALLORCA | | | | DORADO | PR | 00646-6028 |
| MCCARTHY, JAMES J | 5704 N WEST ROTAMER RD | | | | MILTON | WI | 53563-8513 |
| MCCARTHY, JAMES M | PO BOX 307 | C/O DIANE MALOY | | | LITTLE RIVER | CA | 95456-0307 |
| MCCARTHY, JEAN | 2828 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-1214 |
| MCCARTHY, JEFFIFER | 6012 12TH AVE | | | | NEW PORT RICHEY | FL | 34653-5224 |
| MCCARTHY, JEREMIAH F | 519 GREENMONT DR | | | | CANFIELD | OH | 44406-9660 |
| MCCARTHY, JOAN D | 2096 COUNTY ROAD 209B | | | | GREEN COVE SPRINGS | FL | 32043 |
| MCCARTHY, JOANNA M | 2396 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3344 |
| MCCARTHY, JOEL T | 5778 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| MCCARTHY, JOEL THOMAS | 5778 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| MCCARTHY, JOHN E | 4646 PARENT AVE | | | | WARREN | MI | 48092-3406 |
| MCCARTHY, JOHN F | 32463 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9699 |
| MCCARTHY, JOHN L | 29 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| MCCARTHY, JOHN R | 2215 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| MCCARTHY, JOSEPH A | 2225 COLUMBIA WAY | | | | CARSON CITY | NV | 89706-1865 |
| MCCARTHY, JOSEPH H | 8986 VIRGINIA AVE APT A | | | | SOUTH GATE | CA | 90280-3048 |
| MCCARTHY, JOSEPH H | PO BOX 35 | | | | PICKFORD | MI | 49774-0035 |
| MCCARTHY, JOSEPH P | 3682 NORWICH LANE | | | | FRISCO | TX | 75034-2353 |
| MCCARTHY, KATHLEEN A | 1473 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| MCCARTHY, KATIE A | 4005 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9705 |
| MCCARTHY, KATIE L | 658 SWISS COLONY ROAD | | | | HOHENWALD | TN | 38462-2541 |
| MCCARTHY, LAURA A | 2121 S OCEAN BLVD APT 204 | | | | POMPANO BEACH | FL | 33062-8003 |
| MCCARTHY, LAVERNE | 3323 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: KIMBERLY A. BRENNAN, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTY FOR DEALER TIRE, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEO D | 1750 WILLOW CIRCLE DR | | | | CREST HILL | IL | 60403-2088 |
| MCCARTHY, LESLIE A | 3132 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| MCCARTHY, LINDA C | 2102 RIVERSIDE DR | | | | NORMAN | OK | 73072-6613 |
| MCCARTHY, LINDA J | 27 EDGERTON RD | | | | WALLINGFORD | CT | 06492-5311 |
| MCCARTHY, M GWENDOLINE | 1109 SOUTHRIDGE | | | | SALADO | TX | 76571-5825 |
| MCCARTHY, MARK C | 7 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| MCCARTHY, MARK R | 3635 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2946 |
| MCCARTHY, MARY E | 124 VALLEY ST APT 8I | | | | SLEEPY HOLLOW | NY | 10591-2872 |
| MCCARTHY, MARY T | 37316 VARGO ST | | | | LIVONIA | MI | 48152-2784 |
| MCCARTHY, MICHAEL D | 1473 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| MCCARTHY, MICHAEL D | 27 CONCORD ST. | | | | BUFFALO | NY | 14212 |
| MCCARTHY, MICHAEL G | 2149 HOMEWOOD DR | | | | HERMITAGE | PA | 16148-2917 |
| MCCARTHY, MICHAEL G | 6763 MINNICK RD LOT 174A | | | | LOCKPORT | NY | 14094-9145 |
| MCCARTHY, MICHAEL J | 27592 SILVER CREEK DR | | | | SAN JUAN CAPISTRANO | CA | 92675-1529 |
| MCCARTHY, MICHAEL R | 7425 HWY US-2 & 41 & M-35 | | | | GLADSTONE | MI | 49837 |
| MCCARTHY, MILDRED M | 95 BEEKMAN AVE APT 237R | | | | SLEEPY HOLLOW | NY | 10591-2584 |
| MCCARTHY, NELLIE | 51 CUSTER AVE | | | | NEWARK | NJ | 07112-2511 |
| MCCARTHY, OPHELIA | 441 S MISSOURI AVE | | | | MERCEDES | TX | 78570-3050 |
| MCCARTHY, PATRICIA K | 2921 W DEWEY RD | | | | OWOSSO | MI | 48867-9107 |
| MCCARTHY, PATRICK K | 24323 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1845 |
| MCCARTHY, PATRICK M | 2201 W AVALON RD | | | | JANESVILLE | WI | 53546-8987 |
| MCCARTHY, PAUL J | 131 SCHORN DR | | | | LAKE ORION | MI | 48362-3677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCARTHY, PAUL J | 4333 E LAKE RD | | | | WILSON | NY | 14172-9753 |
| MCCARTHY, PETER J | 9349 EASTWIND DR | | | | LIVONIA | MI | 48150-4521 |
| MCCARTHY, PHYLLIS L | 7094 SUNBURY RD RD 2 | | | | WESTERVILLE | OH | 43082 |
| MCCARTHY, RACHAEL L | 415 SEMINOLE STREET | | | | HOLLY | MI | 48442-1359 |
| MCCARTHY, RACHAEL LYNN | 415 SEMINOLE STREET | | | | HOLLY | MI | 48442-1359 |
| MCCARTHY, REGINALD C | 8405 SAINT OLAF DRIVE | | | | SAINT LOUIS | MO | 63134-1109 |
| MCCARTHY, RICHARD A | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| MCCARTHY, RICHARD J | 10000 WILLOWWICK CT | | | | SHREVEPORT | LA | 71118-4521 |
| MCCARTHY, RICHARD JOHN | 10000 WILLOWWICK CT | | | | SHREVEPORT | LA | 71118-4521 |
| MCCARTHY, ROBERT C | 75 E PART RD | | | | WINTHROP | NY | 13697-3105 |
| MCCARTHY, RONALD D | 3263 NORTHWEST DR | | | | SAGINAW | MI | 48603-2334 |
| MCCARTHY, ROSEMARIE | LOT 214 | 6763 MINNICK ROAD | | | LOCKPORT | NY | 14094-9112 |
| MCCARTHY, RUTH C | W346N5299 ELM AVE | | | | OKAUCHEE | WI | 53069-9736 |
| MCCARTHY, RUTH G | 644 FEDERAL FURNACE RD | | | | PLYMOUTH | MA | 02360-4744 |
| MCCARTHY, SALLY A | 243 PINE ST | | | | GARDNER | MA | 01440 |
| MCCARTHY, SANDRA R | 29157 SENATOR ST | | | | ROSEVILLE | MI | 48066-2227 |
| MCCARTHY, SANDRA RENEE | 29157 SENATOR ST | | | | ROSEVILLE | MI | 48066-2227 |
| MCCARTHY, SHACONJULA A | 3570 STONEHAVEN DR | | | | FLORISSANT | MO | 63033-3945 |
| MCCARTHY, SHARYL A | 3403 W 109TH CIR | | | | WESTMINSTER | CO | 80031-6818 |
| MCCARTHY, SHIRLEY | 25 EDGEMERE RD | | | | GROSSE POINTE FARMS | MI | 48236-3708 |
| MCCARTHY, SHIRLEY A | 148 WENTE TER | | | | SYRACUSE | NY | 13207-2263 |
| MCCARTHY, SHIRLEY F | PO BOX 976 | 146 S OAK ST | | | EVART | MI | 49631-0976 |
| MCCARTHY, STEPHEN D | 650 PARADISE ROAD | | | | EAST AMHERST | NY | 14051-1604 |
| MCCARTHY, STEPHEN P | 7668 BOBSYL LN | | | | GRAND LEDGE | MI | 48837-9108 |
| MCCARTHY, SUSAN N | 625 BENNINGTON DR | | | | BLOOMFIELD HILLS | MI | 48304-3303 |
| MCCARTHY, SUSANNA B | 4 EAST AVE | | | | LE ROY | NY | 14482-1206 |
| MCCARTHY, THOMAS E | 14210 16TH AVE | | | | MARNE | MI | 49435-9784 |
| MCCARTHY, THOMAS F | 2409 NORTH VERMONT AVENUE | | | | ROYAL OAK | MI | 48073-4205 |
| MCCARTHY, THOMAS L | 145 COLUMBIA AVE APT 406 | | | | HOLLAND | MI | 49423-2978 |
| MCCARTHY, TIMOTHY C | 3503 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| MCCARTHY, TIMOTHY E | 7250 YOUNESS DR | | | | GRAND BLANC | MI | 48439-9657 |
| MCCARTHY, TUTU M | 320 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6702 |
| MCCARTHY, V SHIRLEY | 58 LEEDLE CIR | | | | RISING SUN | MD | 21911-1834 |
| MCCARTHY, VERNON D | 2096 COUNTY ROAD 209B | | | | GREEN COVE SPRINGS | FL | 32043-9450 |
| MCCARTHY, VERONICA P | 3565 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| MCCARTHY, VIRGINIA V | 30 W RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2123 |
| MCCARTHY, WANDA L | 27880 HACIENDA VILLAGE DR.#9 | | | | BONITA SPRINGS | FL | 34135 |
| MCCARTHY, WILLIAM E | 7230 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| MCCARTIN, BARBARA A | 2310 CRESTBROOK LN | | | | FLINT | MI | 48507-2209 |
| MCCARTNEY DONALD C SR (429404) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTNEY HALTON (482855) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCARTNEY HERSHEL | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MCCARTNEY HERSHEL (507033) | (NO OPPOSING COUNSEL) | | | | | | |
| MCCARTNEY JEFFREY (656221) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MCCARTNEY ROBERT G (340276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTNEY WILLIAM (ESTATE OF) (489145) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARTNEY, DAVID R | 11000 W RIVER RD | | | | YORKTOWN | IN | 47396-9368 |
| MCCARTNEY, DAYMON L | 1634 N SMITH DR | | | | GENOA | OH | 43430-1116 |
| MCCARTNEY, DAYMON LEE | 1634 N SMITH DR | | | | GENOA | OH | 43430-1116 |
| MCCARTNEY, DONALD B | 4462 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| MCCARTNEY, GAREY P | 1974 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| MCCARTNEY, GARRY F | 23 PARK CHARLES BLVD N | | | | SAINT PETERS | MO | 63376-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTNEY, IRVIN F | 2250 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| MCCARTNEY, JAMES A | 1845 COPE RD | | | | MARTINSVILLE | IN | 46151-7949 |
| MCCARTNEY, JAMES ANTHONY | 1845 COPE RD | | | | MARTINSVILLE | IN | 46151-7949 |
| MCCARTNEY, MADILYN | 925 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9261 |
| MCCARTNEY, MARY E | 2306 N APPERSON WAY | | | | KOKOMO | IN | 46901-1418 |
| MCCARTNEY, MICHAEL K | 2820 LYNTZ RD | | | | WARREN | OH | 44481 |
| MCCARTNEY, MICHAEL M | 11 PONDVIEW CT | | | | BROWNSBURG | IN | 46112-8386 |
| MCCARTNEY, MICHAEL R | 44 MIDDLE RD | | | | LANCASTER | VA | 22503-3518 |
| MCCARTNEY, PEGGY E | 2800 W MEMORIAL DR LOT 69 | | | | MUNCIE | IN | 47302-6408 |
| MCCARTNEY, RICHARD L | 704 PELHAM DR | | | | WAYNESBORO | VA | 22980-1555 |
| MCCARTNEY, ROBERT O | PO BOX 4021 | | | | COVINA | CA | 91723-0421 |
| MCCARTNEY, RONALD B | 3261 W STATE ST | | | | NEW CASTLE | PA | 16101-8657 |
| MCCARTNEY, RONALD EUGENE | 401 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| MCCARTNEY, VINCE R | 2395 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9713 |
| MCCARTNEY, VIRGIL S | 4 BLOSSOM LN SW | VILLAGER PARK | | | WARREN | OH | 44485-4203 |
| MCCARTNEY, WILLIAM | 2322 SILVER LANE DR | | | | INDIANAPOLIS | IN | 46203-5654 |
| MCCARTNEY, WILLIAM E | 213 HIGHLAND BLVD | | | | ASHLAND | OH | 44805-3354 |
| MCCARTNEY, WILLIAM R | 4326 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9555 |
| MCCARTNEY, WILMER R | 1112 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1024 |
| MCCARTNEY-SLAY CHEVROLET PONTIAC GMC | 3109 N FIRST ST | | | | JENA | LA | 71342 |
| MCCARTNEY-SLAY CHEVROLET PONTIAC GMC, L.L.C. | MICHAEL SLAY | 3109 N FIRST ST | | | JENA | LA | 71342 |
| MCCARTT, JAMES W | 372 CORBIN HILL RD | | | | OLIVER SPRINGS | TN | 37840-3614 |
| MCCARTY CAROL | 30 E BELMONT DR | | | | ROMEOVILLE | IL | 60446-1765 |
| MCCARTY CHARLES | 123 SUNSET DR | | | | WESTVILLE | IL | 61883-1063 |
| MCCARTY FOREST PHILLIPS (338894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTY JERRY L | 826 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7923 |
| MCCARTY JR, GERALD D | 1060 CURZON ST | | | | HOWELL | MI | 48843-4177 |
| MCCARTY JR, JACKIE H | 551 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168-3035 |
| MCCARTY JR, JAMES M | 10023 ALTAMONT CIR | | | | FREDERICKSBURG | VA | 22408-9535 |
| MCCARTY JR, JAMES M | 10023 ALTAMONT CIRCLE | | | | FREDERICKSBRG | VA | 22408-9535 |
| MCCARTY JR, JAMES W | 1621 GLENDALE ST | | | | JANESVILLE | WI | 53546-5898 |
| MCCARTY LARRY | PO BOX 2643 | | | | HUNTSVILLE | AL | 35804-2643 |
| MCCARTY LEE | 51043 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170-6367 |
| MCCARTY MICHAEL P (446175) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCCARTY PAUL (453823) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCCARTY ROBERT (ESTATE OF) (489146) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCARTY ROBERT M SR (472115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCARTY SR, GORDON F | 613 LAKESIDE CIR | | | | MIDLAND | MI | 48640-7253 |
| MCCARTY WILBUR JR (506417) - MCCARTY WILBUR | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCCARTY'S AUTOPRO SHOP | 2028 2ND AVE | | | | RAPIDS CITY | IL | 61278 |
| MCCARTY'S WHEEL SHOP | 515 BROAD ST | | | | PORTSMOUTH | VA | 23707-2005 |
| MCCARTY, ALVA | 11455 LITTLE RICHMOND ROAD | | | | BROOKVILLE | OH | 45309-9316 |
| MCCARTY, ANNETTE E | 5642 CHERRY TREE DR | | | | LAKELAND | FL | 33811-2347 |
| MCCARTY, ARDELLA M | 2444 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| MCCARTY, BETTY | 20 SCR 13A | | | | MORTON | MS | 39117-5322 |
| MCCARTY, BETTY | 655 LINLAWN DR | | | | WABASH | IN | 46992-3706 |
| MCCARTY, BETTY S | 613 HIGHWAY 3033 | | | | WEST MONROE | LA | 71292-0928 |
| MCCARTY, BILLY D | 1400 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1905 |
| MCCARTY, BOBBI J | 288 MADISON DR W | | | | W JEFFERSON | OH | 43162-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTY, BRADLEY G | 7147 RIGA HWY | | | | RIGA | MI | 49276-9753 |
| MCCARTY, BRADLEY GENE | 7147 RIGA HWY | | | | RIGA | MI | 49276-9753 |
| MCCARTY, BRENDA K | 904 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| MCCARTY, CAROL L | 1315 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| MCCARTY, CAROL S | 1965 PERO LAKE ROAD | | | | LAPEER | MI | 48446-9093 |
| MCCARTY, CHAD | 3366 CREEKVIEW DR | | | | DAVISON | MI | 48423-8660 |
| MCCARTY, CHARLES | PO BOX 941 | | | | EASTON | MD | 21601-8917 |
| MCCARTY, CHARLES H | 6210 ABBOTT RD | | | | EAST LANSING | MI | 48823 |
| MCCARTY, CHARLES T | 10220 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| MCCARTY, CHRIS A | 4291 FOXMEADOW LN | | | | BAY CITY | MI | 48706-1814 |
| MCCARTY, CURTIS | 5773 LORAINE ST | | | | DETROIT | MI | 48208-1561 |
| MCCARTY, DANIEL L | 20620 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| MCCARTY, DAWN M | 70380 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| MCCARTY, DEBORAH E | 1222 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5948 |
| MCCARTY, DEBORAH E | 2415 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5843 |
| MCCARTY, DORIS M | 41860 LIBERTE DR | | | | NOVI | MI | 48377-2232 |
| MCCARTY, DREW E | 4487 W HUNTERS RIDGE LN | | | | GREENWOOD | IN | 46143-8896 |
| MCCARTY, DWAYNE A | 311 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| MCCARTY, DWAYNE ALLEN | 311 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| MCCARTY, EARL L | 7419 MURKINS RD | | | | KANSAS CITY | MO | 64133-7003 |
| MCCARTY, EVELYN M | 113 LAKESHORE DR | | | | KIMBERLING CITY | MO | 65686-9693 |
| MCCARTY, G D | 16 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1534 |
| MCCARTY, GARY E | 620 E HIGH ST | | | | MILTON | WI | 53563-1546 |
| MCCARTY, GARY J | 3871 BOULDER DR | | | | TROY | MI | 48084-1118 |
| MCCARTY, GENEVA | 2402 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4676 |
| MCCARTY, GERALD C | 17010 FOREST VIEW DR | | | | TINLEY PARK | IL | 60477-2967 |
| MCCARTY, GERALD J | 6407 W CARLETON RD | | | | ADRIAN | MI | 49221-9711 |
| MCCARTY, GERALD L | 403 CLAYMONT CT | | | | INDIANAPOLIS | IN | 46234-2622 |
| MCCARTY, GLEN C | 2955 BRISTOL LN | | | | SOUTH DAYTONA | FL | 32119-8532 |
| MCCARTY, HOUSTON | 16252 BIRWOOD ST | | | | DETROIT | MI | 48221-2872 |
| MCCARTY, IRA MILLER | 10406 KATZAFOGLE DUTCH VLG | | | | MOUNT MORRIS | MI | 48458 |
| MCCARTY, JACK | 2453 BENTWOOD LN | | | | ARANSAS PASS | TX | 78336-6205 |
| MCCARTY, JACKIE H | 761 WILD ROSE LN | | | | GREENWOOD | IN | 46142-7705 |
| MCCARTY, JAMES A | 1617 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-5522 |
| MCCARTY, JAMES D | 1553 NEWLOVE RD | | | | SOUTH CHARLESTON | OH | 45368-7743 |
| MCCARTY, JAMES D | 170 ELIZABETH DR | | | | ANDERSON | IN | 46016-5881 |
| MCCARTY, JAMES W | 2615 SCHALLER ST | | | | JANESVILLE | WI | 53546-5655 |
| MCCARTY, JANET L | 517 LAWNDALE DR | | | | PLAINFIELD | IN | 46168-2266 |
| MCCARTY, JASON | 9808 ALLEGHENY DR | | | | CINCINNATI | OH | 45251-1612 |
| MCCARTY, JASON D | 711 NEWPORT LN APT 107 | | | | STREETSBORO | OH | 44241-4010 |
| MCCARTY, JASON DEMAR | 711 NEWPORT LN APT 107 | | | | STREETSBORO | OH | 44241-4010 |
| MCCARTY, JASON L | APT 47 | 7000 FERN AVENUE | | | SHREVEPORT | LA | 71105-4962 |
| MCCARTY, JEROME L | 8501 NORMILE ST | | | | DETROIT | MI | 48204-3143 |
| MCCARTY, JOE C | 1113 OAK CREEK DR | | | | MOORE | OK | 73160-7910 |
| MCCARTY, JONATHAN A | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| MCCARTY, KEVIN R | 7134 W AMELIA DR | | | | NEW PALESTINE | IN | 46163-9149 |
| MCCARTY, LEE G | 51043 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170-6367 |
| MCCARTY, LOREN J | 3094 PINE MANOR BOULEVARD | | | | GROVE CITY | OH | 43123-1870 |
| MCCARTY, MARTIN | 4100 MIDLAND RD E | | | | WATERFORD | MI | 48329-2038 |
| MCCARTY, MAXINE | 1410 S ERIE ST | | | | BAY CITY | MI | 48706-5126 |
| MCCARTY, MILLOW D | H C 62, BOX 605 | | | | SALYERSVILLE | KY | 41465-9208 |
| MCCARTY, MILLOW D | HC 62 BOX 605 | | | | SALYERSVILLE | KY | 41465-8708 |
| MCCARTY, MORISSA M | 775 W RIVER ST | | | | DEERFIELD | MI | 49238-9785 |
| MCCARTY, PATRICK B | 38 DOLPHIN CIR | | | | NAPLES | FL | 34113-4016 |
| MCCARTY, PATRICK J | 2255 COMPTON ST | | | | SAGINAW | MI | 48602-3535 |
| MCCARTY, PATRICK M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCARTY, PAUL A | 5376 CREEK RD | | | | HANCOCK | MD | 21750-1806 |
| MCCARTY, RALPH | 248 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 |
| MCCARTY, RHONDA M | 6264 S. POND PTE. | | | | GRAND BLANC | MI | 48439 |
| MCCARTY, RICHARD E | 1113E 500 S | | | | WABASH | IN | 46992 |
| MCCARTY, RICHARD E | 3740 CITRUS ST | | | | SAINT JAMES CITY | FL | 33956-2558 |
| MCCARTY, ROBERT W | 104 WELBORN OAKS WAY | | | | ANDERSON | SC | 29621-3453 |
| MCCARTY, ROGER R | 1440 WOODLYTOWN ROAD | | | | MAGNOLIA | DE | 19962-1629 |
| MCCARTY, RONALD C | 1215 E PARKS RD | | | | SAINT JOHNS | MI | 48879-8110 |
| MCCARTY, ROSE A | 566 BUDLONG ST | | | | ADRIAN | MI | 49221-1406 |
| MCCARTY, RUTH E | 310 W FRANKLIN AVE | C/O WILLIAM L. LUTJENS | | | REED CITY | MI | 49677-1017 |
| MCCARTY, RUTH M | 5376 CREEK ROAD | | | | HANCOCK | MD | 21750-1806 |
| MCCARTY, SAMUEL E | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| MCCARTY, SCOTT H | 2705 N CHRISTOPHER DR | | | | NEW CASTLE | IN | 47362-5060 |
| MCCARTY, SONIA K | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| MCCARTY, STEVEN D | 5 CANDY CT | | | | EATON | OH | 45320-1559 |
| MCCARTY, STEVEN DOUGLAS | 5 CANDY CT | | | | EATON | OH | 45320-1559 |
| MCCARTY, TERRY L | 67 WILLIS AVE APT B | | | | LONDON | OH | 43140-1048 |
| MCCARTY, THERESA A | 8639 MONROE RD | | | | DURAND | MI | 48429-1036 |
| MCCARTY, THOMAS P | 3102 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| MCCARTY, TIMOTHY | 113 SOUTH HAZEL STREET | | | | SULPHUR | LA | 70663-6238 |
| MCCARTY, TOMMIE C | 3942 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911-1130 |
| MCCARTY, VIRGINIA A | 3094 PINE MANOR BLVD | | | | GROVE CITY | OH | 43123-1870 |
| MCCARTY, WENDY R | 12272 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| MCCARTY, WILBUR D | 1456 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| MCCARTY, WILLIAM H | 724 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3643 |
| MCCARTY, WILLIAM L | 5962 FAIRLEE RD | | | | ANDERSON | IN | 46013-9612 |
| MCCARTY, WILLIAM M | 1306 W 500 S | | | | ANDERSON | IN | 46013-9732 |
| MCCARTY-PARKER, SUSAN | 1750 S COLONEL POINT DR | | | | CRYSTAL | MI | 48818-9662 |
| MCCARVER JR, LUTHER E | 686 PATTERSON CT | | | | INKSTER | MI | 48141-1325 |
| MCCARVILLE, BRIAN J | 3914 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2665 |
| MCCARVILLE, JOHN A | 4112 WESTBROOK DR UNIT 35 | | | | AMES | IA | 50014-3478 |
| MCCARVILLE, PHILLIP W | 543 SOMERSET DR | | | | JANESVILLE | WI | 53546-1925 |
| MCCARVILLE, ROBERT J | 3006 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3269 |
| MCCARVILLE, SHAWN E | 10427 WOODS EDGE LN | | | | FORT WAYNE | IN | 46804-4269 |
| MCCARY JOHN J (492625) | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| MCCARY SUSAN | 23929 COUNTY ROAD EW 180 | | | | CHATTANOOGA | OK | 73528-9010 |
| MCCARY, ANNIE B | 19128 HAWTHORNE ST | | | | DETROIT | MI | 48203-1309 |
| MCCARY, BRENDA S | 9264 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| MCCARY, RONALD L | 14803 GREENVIEW RD | | | | DETROIT | MI | 48223-2328 |
| MCCASEY, BRENDA L | 300 S WASHINGTON AVE LOT 92 | | | | FORT MEADE | FL | 33841-3130 |
| MCCASKEY, DANIEL C | 1108 E GORMAN RD | | | | ADRIAN | MI | 49221-9647 |
| MCCASKEY, EDITH | 20110 PRUITT DR | | | | TORRANCE | CA | 90503-2052 |
| MCCASKEY, FREDERICK S | 66 PORT OCALL DR APT D | | | | INDIANAPOLIS | IN | 46224-8748 |
| MCCASKEY, FREDERICK S | 6741 DUNNWAY ST | | | | INDIANAPOLIS | IN | 46241 |
| MCCASKEY, JOAN R | 1 JAMAICA ST | | | | HOMOSASSA | FL | 34446-4276 |
| MCCASKEY, KOSSIE L | 4118 PROCTOR AVE | | | | FLINT | MI | 48504-3549 |
| MCCASKEY, KOSSIE LEE | 4118 PROCTOR AVE | | | | FLINT | MI | 48504-3549 |
| MCCASKEY, LESLIE M | 1430 PANAMA AVENUE | | | | INDIANAPOLIS | IN | 46241-2983 |
| MCCASKEY, NATALIE | 229 DYSON DR | | | | WILLISTON | SC | 29853-3342 |
| MCCASKEY, NORMA L | 15181 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4684 |
| MCCASKEY, SANDY J | 1210 NEWMAN AVE SW | | | | DECATUR | AL | 35601-4138 |
| MCCASKILL JR, BENNIE | 242 ROMBOUT AVE | | | | BEACON | NY | 12508-3229 |
| MCCASKILL, EARNEST C | 3842 OLD STAGE ROAD | | | | BETHUNE | SC | 29009 |
| MCCASKILL, FRED M | 4370 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| MCCASKILL, HAROLD | 605 PARKWYRTH AVE | | | | BALTIMORE | MD | 21218-1956 |
| MCCASKILL, MARY E | PO BOX 1023 | | | | SAGINAW | MI | 48606-1023 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCASKILL, MINNIE J | 3842 OLD STAGE COACH | | | BETHUNE | SC | 29009-9635 |
| MCCASKILL, SAMUEL J | 7824 W VILLARD AVE | | | MILWAUKEE | WI | 53218-3513 |
| MCCASKILL, WILLIAM | 6596 HUNTERS GLN | | | SOUTHAVEN | MS | 38671-8801 |
| MCCASLAND, JENNIFER L | 747 MULBERRY COURT | | | RED OAK | TX | 75154-4227 |
| MCCASLAND, RONNIE K | 1712 SW 32ND ST | | | MOORE | OK | 73160-2932 |
| MCCASLIN, KENNETH W | 38651 LANSING AVE | | | ZEPHYRHILLS | FL | 33542-6312 |
| MCCASLIN, LEONARD S | 611 OVERTON DR | | | CLARKSVILLE | TN | 37042-3770 |
| MCCASLIN, MARSHA | POMPAN, MURRAY & WERFEL PLC | 601 KING STREET, SUITE 400 | | ALEXANDRIA | VA | 22314 |
| MCCASLIN, MARY M | 4604 MIRROR LIGHT PL | | | FORT WAYNE | IN | 46804-6537 |
| MCCASLIN, MILDRED L | 69 BRANTWOOD AVE | | | ELK GROVE VILLAGE | IL | 60007-3901 |
| MCCASLIN, ROBERT L | 549 BLANCHE DR APT 4 | | | MILTON | WI | 53563-1797 |
| MCCASLIN, TIM A | 574 VALLEYBROOK DR | | | DANVILLE | KY | 40422-1060 |
| MCCASTER, JOE E | 8139 BLUEBERRY LN | | | SAINT LOUIS | MO | 63134-1563 |
| MCCASTER, MATTIE M | 430 ISLINGTON ST | | | TOLEDO | OH | 43610-1416 |
| MCCASTLE, NICOLE L | 8844 WILLIAMS RD | | | DEWITT | MI | 48820-9776 |
| MCCATHARN LOIS | 2011 EMBARCADERO CT | | | BELEN | NM | 87002-5945 |
| MCCATHERN, ELIZABETH | 421 KUHN ST | | | PONTIAC | MI | 48342-1943 |
| MCCATHRON, WILLIAM L | 1029 RICHMOND AVE | | | DAYTON | OH | 45405-3710 |
| MCCATTY JR, LLOYD W | 10555 MCKINNEY ST | | | DETROIT | MI | 48224-1881 |
| MCCAUGHAN, MELVIN M | 1400 W WALKER ST | | | DENISON | TX | 75020-1818 |
| MCCAUGHAN, OLIVE | 15753 LINWOOD | | | DETROIT | MI | 48238-1402 |
| MCCAUGHEY EDMUND J (355022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCAUGHEY, DANIEL E | 4508 PERRY RD | | | GRAND BLANC | MI | 48439-1626 |
| MCCAUGHEY, GABRIEL | 10183 ROBERTS LN | | | LYNDONVILLE | NY | 14098-9402 |
| MCCAUGHNA, GILBERT A | 7025 BRISTOL RD | | | SWARTZ CREEK | MI | 48473-7905 |
| MCCAULEY CHEVROLET | 2307 US HIGHWAY 52 N | | | ALBEMARLE | NC | 28001-8507 |
| MCCAULEY CHEVROLET BUICK PONTIAC GM | 2307 US HIGHWAY 52 N | | | ALBEMARLE | NC | 28001-8507 |
| MCCAULEY CHEVROLET BUICK PONTIAC GMC CADILLAC | 2307 US HIGHWAY 52 N | | | ALBEMARLE | NC | 28001-8507 |
| MCCAULEY KATHLEEN | 45 SLEEPY HOLLOW RD | | | TIVERTON | RI | 02878-3407 |
| MCCAULEY MICHAEL W | 2325 MCDEVITT RD | | | SEWICKLEY | PA | 15143-8602 |
| MCCAULEY RUSSELL | 29535 BIRDS EYE DR | | | WESLEY CHAPEL | FL | 33543-6594 |
| MCCAULEY STEPHEN | 103 LINCOLN AVE | | | BERRYVILLE | VA | 22611-1203 |
| MCCAULEY TRUCKING CO | 308 LEASURE WAY | SCAC MCLY | | NEW BETHLEHEM | PA | 16242-1162 |
| MCCAULEY, AARON M | 1804 RUHL RD | | | KOKOMO | IN | 46902-2823 |
| MCCAULEY, ANN M | 10716 TIMBER PASS | | | GLEN ALLEN | VA | 23060-6266 |
| MCCAULEY, BENTON D | PO BOX 191 | | | MCLOUD | OK | 74851-0191 |
| MCCAULEY, CAROL H | 285 HOMEVIEW AVE | | | LEAVITTSBURG | OH | 44430-9419 |
| MCCAULEY, CAROL S | 430 W 459 N | | | HUNTINGTON | IN | 46750-9614 |
| MCCAULEY, CHARLES F | 5534 HICKORYWOOD DR | | | SPEEDWAY | IN | 46224-3367 |
| MCCAULEY, CLETUS L | 949 DALTON AVE | | | BALTIMORE | MD | 21224-3316 |
| MCCAULEY, DANIEL B | 10755 TORULOSA CT | | | INDIANAPOLIS | IN | 46234-1262 |
| MCCAULEY, DARON T | 412 PEARL ST | | | NILES | OH | 44446-2518 |
| MCCAULEY, DAVID MICHAEL | 5349 W OREGON RD | | | LAPEER | MI | 48446-8005 |
| MCCAULEY, DEBRA K | 5349 W OREGON RD | | | LAPEER | MI | 48446-8005 |
| MCCAULEY, DEBRA KATHERINE | 5349 W OREGON RD | | | LAPEER | MI | 48446-8005 |
| MCCAULEY, DIANA Y | 546 STEGALL DR | | | KOKOMO | IN | 46901-7070 |
| MCCAULEY, EDWARD | 12843 ROYAL GEORGE AVE | | | ODESSA | FL | 33556-5708 |
| MCCAULEY, EDWARD L | 11851 MCKELVEY GARDENS DRIVE | | | MARYLAND HTS | MO | 63043-2228 |
| MCCAULEY, FRANK E | 197 W MARKET ST FL 2ND | | | WARREN | OH | 44481 |
| MCCAULEY, GERALD B | 430 W 459 N | | | HUNTINGTON | IN | 46750-9614 |
| MCCAULEY, IVAN D | 61 EAGLE POINT DR | | | NEWTON FALLS | OH | 44444-1262 |
| MCCAULEY, JAMES A | 3040 VALLEY FORGE TRL | | | FOREST HILL | TX | 76140-1853 |
| MCCAULEY, JAMES D | 6650 CLUB HOUSE DR E | | | CANADIAN LAKES | MI | 49346-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCAULEY, JAMES W | 803 VANNAH AVE | | | | LOUISVILLE | KY | 40223-2746 |
| MCCAULEY, JEFFREY O | 2000 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4204 |
| MCCAULEY, JESSE | 909 BRIAR RIDGE DR | | | | KELLER | TX | 76248-8368 |
| MCCAULEY, JIMMY N | 8515 N RICHMOND AVE | | | | KANSAS CITY | MO | 64157-9541 |
| MCCAULEY, JOE M | 12701 LIZZIE PL | | | | KELLER | TX | 76248-1111 |
| MCCAULEY, JOHN | 65 IRVING PL | | | | FEASTERVILLE TREVOSE | PA | 19053-4127 |
| MCCAULEY, JOSEPH E | 35030 CAVANT DR | | | | STERLING HTS | MI | 48310-5011 |
| MCCAULEY, JOSEPH P | 10632 N BOOTH AVE | | | | KANSAS CITY | MO | 64157-9722 |
| MCCAULEY, JOSEPH PAUL | 10632 N BOOTH AVE | | | | KANSAS CITY | MO | 64157-9722 |
| MCCAULEY, KYRA L | 8637 BROOKCREST CT | | | | GALLOWAY | OH | 43119-9453 |
| MCCAULEY, LAWRENCE E | 260 GASTON MANOR RD | | | | JANE LEW | WV | 26378-8027 |
| MCCAULEY, LUCILLE | 47 MAPLE CENTER ROAD | | | | HILTON | NY | 14468-9013 |
| MCCAULEY, MARY J | 2946 MAYOR DR | | | | KOKOMO | IN | 46902-3593 |
| MCCAULEY, MARY JANE | 41293 LORE DR | | | | CLINTON TOWNSHIP | MI | 48038-2088 |
| MCCAULEY, MARY K | 1540 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1010 |
| MCCAULEY, MAXINE S | 8828 W 400 N | | | | KOKOMO | IN | 46901-8639 |
| MCCAULEY, MICHAEL L | 1804 RUHL RD | | | | KOKOMO | IN | 46902-2823 |
| MCCAULEY, NEDRA C | 2514 SUNVIEW LK | | | | SAN ANTONIO | TX | 78245-3803 |
| MCCAULEY, PEGGY | 8103 COOPER CHAPEL RD | | | | LOUISVILLE | KY | 40228 |
| MCCAULEY, PEGGY | C/O DONAN ENGINEERING CO., INC. | ATTN: RODNEY W. JORDAN | 11321 PLANTSIDE DR | | LOUISVILLE | KY | 40299 |
| MCCAULEY, PHILLIP F | 11061 BRENTWOOD AVE | | | | ZIONSVILLE | IN | 46077-9348 |
| MCCAULEY, RICHARD O | 2003 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| MCCAULEY, RICHARD P | 110 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329-1813 |
| MCCAULEY, RICHARD R | 546 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| MCCAULEY, ROBERT J | 14328 PARK DR | | | | MECOSTA | MI | 49332-9797 |
| MCCAULEY, ROBERT L | 6318 LAKEWOOD DR | | | | GREENTOWN | IN | 46936-9703 |
| MCCAULEY, ROBERT S | 4952 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| MCCAULEY, WILLIAM D | 786 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| MCCAULEY, WILLIAM L | 4476 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| MCCAULEY, ZELMA | 8966 STATE ROAD | | | | BURTCHVILLE | MI | 48059-1021 |
| MCCAULLEY, LEROY L | 2151 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-9412 |
| MCCAULLEY, RAMONA S | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 |
| MCCAUSEY LUMBER CO | 32205 LITTLE MACK AVE | PO BOX 545 | | | ROSEVILLE | MI | 48066-1128 |
| MCCAUSEY, CHARLES L | 2225 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| MCCAUSEY, DORIS E | 257 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| MCCAUSEY, JAMES L | 6018 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| MCCAUSEY, KIM A | 8549 WEST M 21 | | | | OVID | MI | 48866-9563 |
| MCCAUSLAND JIM | MCCAUSLAND, JIM | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| MCCAUSLAND SERVICE CENTER, INC. | 2200 MCCAUSLAND AVE | | | | SAINT LOUIS | MO | 63143-2518 |
| MCCAUSLAND, LAURA A | 3085 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1146 |
| MCCAUSLAND, THOMAS R | 3085 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1146 |
| MCCAWLEY, CLARENCE M | 8205 DENISE DR | | | | LOUISVILLE | KY | 40219-5123 |
| MCCAY, DONALD B | 412 SW REDWOOD DR | | | | BLUE SPRINGS | MO | 64014-4532 |
| MCCHESNEY KAREN LYNNE | MCCHESNEY, KAREN LYNNE | 813 W 3RD AVE | | | ANCHORAGE | AK | 99501-2001 |
| MCCHESNEY, KAREN | 2143 MADRONA POINT DRIVE | | | | BREMERTON | WA | 98312-2332 |
| MCCHESNEY, MARY F | PO BOX 4849 | C/O KITTY MCCHESNEY | | | BOULDER | CO | 80306-4849 |
| MCCHESNEY, WILLIAM D | 2345 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| MCCHESTER, BILLIE R | 517 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| MCCHESTER, SHEILA A | 621 W LORADO AVE | | | | FLINT | MI | 48505-2017 |
| MCCHESTER, SHEILA ANNETTE | 621 W LORADO AVE | | | | FLINT | MI | 48505-2017 |
| MCCHESTER, WILLIE | 1404 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| MCCHRISTIAN, ANNA N | 1781 WARWICK RD | | | | HARRODSBURG | KY | 40330-8710 |
| MCCHRISTION, JAMES O | 2223 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 |
| MCCHRISTION, JUDITH A | 4121 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| MCCLAIN AND ASSOCIATES | 77 N MILLER ROAD SUITE 102 | | | | FAIRLAWN | OH | 44333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLAIN CHARLES WILLIAM SR (ESTATE OF) (652451) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCCLAIN COUNTY TREASURER | 121 N 2ND AVE STE 318 | | | | PURCELL | OK | 73080-4249 |
| MCCLAIN CRAIG A DBA | CAM AUTOTECH TRAINING | 4113 MCKEITH RD | | | MIDLAND | MI | 48642-6266 |
| MCCLAIN DONOVAN R | 1240 BEECH HOLLOW DR | | | | NASHVILLE | TN | 37211-9630 |
| MCCLAIN FRANK H (415889) - STAPLES JAMES W | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MCCLAIN HENLEY, YEVETTE B | 1224 SOMERSET LN | | | | FLINT | MI | 48503 |
| MCCLAIN II, VIRGIL L | 2014 BEACH ST | | | | FLINT | MI | 48503-3936 |
| MCCLAIN JOE | 1407 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| MCCLAIN JR, CARL | 8909 STARLIGHT DR | | | | MACEDONIA | OH | 44056-1256 |
| MCCLAIN JR, ELLSWORTH H | 2072 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| MCCLAIN JR., ROY D | 4950 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9179 |
| MCCLAIN LONNIE (468732) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCLAIN PAULA R | MCCLAIN, PAULA R | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| MCCLAIN SHAWN | 85 TAMARACK DR | | | | MALONE | NY | 12953-5748 |
| MCCLAIN WENDY | MCCLAIN, WENDY | BRYAN W. CREWS | 1137 BRIDGEWATER DRIVE | | ORLANDO | FL | 32804 |
| MCCLAIN WILLETTE | MCCLAIN, WILLETTE | 781 YEATES SUBDIVISION ROAD | | | STARKVILLE | MS | 39759 |
| MCCLAIN, ALICE J. | 614 STREAMSIDE DRIVE | | | | GREENFIELD | IN | 46140-7169 |
| MCCLAIN, ANDREW R | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| MCCLAIN, ANGELA K | 2109 LACDUMONT | APT # C1 | | | HAFLETT | MI | 48840 |
| MCCLAIN, ANGELA K | APT C1 | 2109 LAC DU MONT | | | HASLETT | MI | 48840-9524 |
| MCCLAIN, ANNETTE | 3715 3 M RD | | | | LITTLE ROCK | AR | 72206-6809 |
| MCCLAIN, ARNOLD R | 229 VICTORY ST | | | | DANVILLE | IL | 61832-6513 |
| MCCLAIN, BETTY A | 43 SESAME ST | | | | PORTLAND | IN | 47371-2328 |
| MCCLAIN, BOBBY E | 80 MANSFIELD AVE | | | | SHELBY | OH | 44875-1646 |
| MCCLAIN, BONNIE L | 5448 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| MCCLAIN, C D | 2026 26TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2905 |
| MCCLAIN, CALEB ROBERT | 6827 CHARLOTTESVILLE ROW | | | | FORT WAYNE | IN | 46804-2208 |
| MCCLAIN, CARL F | 2501 FRIENDSHIP BLVD APT 1 | | | | KOKOMO | IN | 46901-7743 |
| MCCLAIN, CAROLYN | 6221 EUCLID ST APT 13 | | | | MARLETTE | MI | 48453-1443 |
| MCCLAIN, CASEY W | 5721 STATION HILL DR | | | | AVON | IN | 46123-7614 |
| MCCLAIN, CHARLES L | 55 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| MCCLAIN, CHRISTOPHER J | 5711 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2917 |
| MCCLAIN, CHRISTOPHER R | 800 E ASH LN APT 411 | | | | EULESS | TX | 76039-4778 |
| MCCLAIN, CLAUD D | 1429 CREST RD | | | | GLADWIN | MI | 48624-7606 |
| MCCLAIN, CYNTHIA A | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108-1331 |
| MCCLAIN, DANIEL R | 8525 GILMOUR LANE | | | | FREELAND | MI | 48623-9045 |
| MCCLAIN, DARREN L | 432 EGGERS ST | | | | BISMARCK | MO | 63624-9076 |
| MCCLAIN, DAVID N | 373 HIGHWAY M | | | | IRONDALE | MO | 63648-9610 |
| MCCLAIN, DIANA M | 2720 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3952 |
| MCCLAIN, DONALD W | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| MCCLAIN, DONALD WAYNE | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| MCCLAIN, DOROTHY B | 2501 FRIENDSHIP BLVD APT 20 | | | | KOKOMO | IN | 46901-7743 |
| MCCLAIN, DOUGLAS W | 225 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2810 |
| MCCLAIN, E C | PO BOX 115135 | | | | ATLANTA | GA | 30310-8135 |
| MCCLAIN, EARL D | 811 N MOREY RD | | | | LAKE CITY | MI | 49651-9323 |
| MCCLAIN, EARL E | 2813 FLETCHER ST | | | | ANDERSON | IN | 46016-5342 |
| MCCLAIN, ELLEN A | 4177 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| MCCLAIN, ELVIRA E | 2026 26TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2905 |
| MCCLAIN, ELWOOD E | 5795 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| MCCLAIN, ERIC W | 276 KERN RD | | | | FOWLERVILLE | MI | 48836-8284 |
| MCCLAIN, ETHEL B | 4401 HOWE RD | | | | BATH | MI | 48808-9421 |
| MCCLAIN, ETHEL I | 46 BERRY PATCH | | | | SOUTH WINDSOR | CT | 06074-5518 |
| MCCLAIN, EVA N | 11646 N 300 W | | | | BURNETTSVILLE | IN | 47926-8090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLAIN, FRANK | 128 ROBIN AVENUE NORTH | | | | BATTLE CREEK | MI | 49037-1037 |
| MCCLAIN, FRANK | 2108 MILAM ST | | | | FORT WORTH | TX | 76112-5221 |
| MCCLAIN, GARY L | 5251 JAMESON DR | | | | COLUMBUS | OH | 43232-4641 |
| MCCLAIN, GEORGE | 6045 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| MCCLAIN, GEORGE | PO BOX 13235 | | | | FLINT | MI | 48501-3235 |
| MCCLAIN, GEORGE C | 33448 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| MCCLAIN, GEORGE L | 1524 NAADEAU BOX 35 | | | | GLENNIE | MI | 48737 |
| MCCLAIN, GERALDINE K. | 361 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8564 |
| MCCLAIN, GLADENE | 814 ASH ST. | | | | SAGINAW | MI | 48602 |
| MCCLAIN, GLEN E | 4147 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9415 |
| MCCLAIN, GLENN A | 7896 N BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9064 |
| MCCLAIN, GLENN T | 3636 SHIELDS RD | | | | CANFIELD | OH | 44406-8081 |
| MCCLAIN, GLORIA J | 1978 ARGYLE DR | | | | COLUMBUS | OH | 43219-1103 |
| MCCLAIN, GRADY | 7904 JOHN HUSS AVE | | | | BRIDGEPORT | NY | 13030-9430 |
| MCCLAIN, GREGORY M | 415 HAGEMAN | | | | CEDAR HILL | TX | 75104-9149 |
| MCCLAIN, GREGORY MELVIN | 415 HAGEMAN | | | | CEDAR HILL | TX | 75104-9149 |
| MCCLAIN, GWINNIE M | 1364 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| MCCLAIN, HARRY T | 6521 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| MCCLAIN, HARVEY L | 2750 CHURCH DR | | | | CORINTH | TX | 76210-3520 |
| MCCLAIN, HERBERT L | 3322 GOODRICH AVE | | | | SARASOTA | FL | 34234-6042 |
| MCCLAIN, ISABELLA A | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| MCCLAIN, JACKIE L | 4717 W 600 N | | | | ANDERSON | IN | 46011-9241 |
| MCCLAIN, JACKIE L | PO BOX 702 | | | | CUMMING | GA | 30028-0702 |
| MCCLAIN, JAMES E | 16629 WHITBY ST | | | | LIVONIA | MI | 48154-2508 |
| MCCLAIN, JAMES L | 54 DEWEY AVE | | | | FAIRPORT | NY | 14450-2406 |
| MCCLAIN, JAMES L | 4306 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| MCCLAIN, JAMES R | 17522 GREELEY | | | | DETROIT | MI | 48203 |
| MCCLAIN, JAMES R | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| MCCLAIN, JERALD D | 11339 PETTIS RD | | | | ORRICK | MO | 64077-8134 |
| MCCLAIN, JERRY | 297 W KLEIN RD | | | | AMHERST | NY | 14221-1635 |
| MCCLAIN, JOAN L | GENERAL DELIVERY | | | | OKLAHOMA CITY | OK | 73102 |
| MCCLAIN, JOE K | 1331WINDING RIDGE DR | APT 3B | | | GRAND BLANC | MI | 48439 |
| MCCLAIN, JOHN | 2247 REDMAN RD | | | | SAINT LOUIS | MO | 63136-6203 |
| MCCLAIN, JOHN B | PO BOX 152 | | | | FOWLERVILLE | MI | 48836-0152 |
| MCCLAIN, JOHN C | 1205 PACIFIC HWY UNIT 802 | | | | SAN DIEGO | CA | 92101-8458 |
| MCCLAIN, JOHNNIE L | 24418 AMES ST | | | | TAYLOR | MI | 48180-1611 |
| MCCLAIN, JOYCE E | 121 COUNTY ROAD 1104 | | | | GOSHEN | AL | 36035-2801 |
| MCCLAIN, JULIAN G | 61911 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9742 |
| MCCLAIN, KENNETH E | 723 GRACELAND DR | C/O DALE E MCCLAIN | | | ASHEBORO | NC | 27205-9814 |
| MCCLAIN, LAUREL K | 1752 RALEIGH AVE APT 21 | | | | LAPEER | MI | 48446-4197 |
| MCCLAIN, LAUREL KATE | 1752 RALEIGH AVE APT 21 | | | | LAPEER | MI | 48446-4197 |
| MCCLAIN, LEE A | COURT STREET VILLAGE | 700 EAST COURT STREET | APT 336 | | FLINT | MI | 48503 |
| MCCLAIN, LESTER E | 13112 ROAD 176 | | | | PAULDING | OH | 45879-8829 |
| MCCLAIN, LINDA F | 1020 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| MCCLAIN, LINDA FAY | 1020 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| MCCLAIN, MARGARET M | 555 S 22ND ST | | | | SAGINAW | MI | 48601-1540 |
| MCCLAIN, MARIA T | 118 N. OLD NASSAU RD. | | | | MONROE TOWNSHIP | NJ | 08831 |
| MCCLAIN, MARION M | 311 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| MCCLAIN, MARY A | 4450 RAINBOW LN | | | | FLINT | MI | 48507-6230 |
| MCCLAIN, MICHAEL A | 17394 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3940 |
| MCCLAIN, MICHAEL J | 907 CASCADE DR | | | | DAYTON | OH | 45431-2940 |
| MCCLAIN, MICHAEL J | PO BOX 371 | | | | DIMONDALE | MI | 48821-0371 |
| MCCLAIN, MICHAEL R | 12 MEADOWLARK DR | | | | LAKE ORION | MI | 48359-1843 |
| MCCLAIN, MILDRED R | 217 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1117 |
| MCCLAIN, NANCY A | 7019 ROBERTS CT | | | | SAINT LOUIS | MO | 63130-1947 |
| MCCLAIN, NATHANIEL | 13955 BECKWITH DR | | | | HOUSTON | TX | 77014-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLAIN, NICK S | 223 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2140 |
| MCCLAIN, ORVEL D | 4507 RHEA RD | | | | GRANBURY | TX | 76049-2968 |
| MCCLAIN, OTIS R | 1349 COUNTY ROAD 260 | | | | VICKERY | OH | 43464-9794 |
| MCCLAIN, PAMELA | 3177 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8762 |
| MCCLAIN, PAMELA M | 4280 W 112TH ST | | | | GRANT | MI | 49327-9755 |
| MCCLAIN, PATRICIA Y | 255 N MATTHEWS RD | | | | GREENWOOD | IN | 46143-9725 |
| MCCLAIN, PATRICK L | 308 ANNAPOLIS CT | | | | POTTERVILLE | MI | 48876-9502 |
| MCCLAIN, PAULINE A | 64 HOME RD N APT 10 | | | | MANSFIELD | OH | 44906-2320 |
| MCCLAIN, PERRY J | 1213 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| MCCLAIN, PETTIS | 4616 N J ST | | | | FORT SMITH | AR | 72904-7148 |
| MCCLAIN, REGINA K | 1 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094 |
| MCCLAIN, REGINA K | APT K1 | 250 WEST POST ROAD | | | WHITE PLAINS | NY | 10606-2919 |
| MCCLAIN, RICHARD | 141 JEAN AVE | | | | MUNROE FALLS | OH | 44262-1305 |
| MCCLAIN, ROBERT E | 204 ANDY CREEK LN | | | | CASCADE | MT | 59421-8454 |
| MCCLAIN, ROBERT EUGENE | 204 ANDY CREEK LN | | | | CASCADE | MT | 59421-8454 |
| MCCLAIN, ROBERT W | 3700 NORTH FIELD ROAD | APT. 117 | | | HIGHLAND HILLS | OH | 44122 |
| MCCLAIN, ROBERT W | 4409 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| MCCLAIN, ROBIN S | 1103 OAK ST | | | | ESSEXVILLE | MI | 48732-1424 |
| MCCLAIN, ROGER W | PO BOX 29052 | | | | SHREVEPORT | LA | 71149-9052 |
| MCCLAIN, ROLENA B | 231 HOWLAND TERRACE BLVD | | | | WARREN | OH | 44484-3072 |
| MCCLAIN, RONALD L | 116 W 3RD ST | | | | ANDERSON | IN | 46016-2214 |
| MCCLAIN, ROY D | 7926 LINTON RD | | | | SAINT JOHNS | MI | 48879-9353 |
| MCCLAIN, RUBY | 10021 OAK ST | | | | BERNIE | MO | 63822-8116 |
| MCCLAIN, SARAH | 4065 43RD ST UNIT 211 | | | | SAN DIEGO | CA | 92105-8524 |
| MCCLAIN, SHAKUNTALA D | 927 MARICOPA DR | | | | MURFREESBORO | TN | 37128-4198 |
| MCCLAIN, SHAKUNTALA DESHAWN | 927 MARICOPA DR | | | | MURFREESBORO | TN | 37128-4198 |
| MCCLAIN, SHARON | 6041 HART ST | | | | EAST LANSING | MI | 48823-2213 |
| MCCLAIN, SHARON L | 301 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| MCCLAIN, SHARON LOUISE | 301 W MARENGO AVE | | | | FLINT | MI | 48505-3219 |
| MCCLAIN, STACY J | 2057 ONEIL ROAD | | | | MACEDON | NY | 14502-8953 |
| MCCLAIN, STEPHEN G | 314 ELBOW LN | | | | ELKTON | MD | 21921-2146 |
| MCCLAIN, STEVEN A | 7146 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| MCCLAIN, STEVEN G | 11598 CORONADO TRAIL | | | | FRISCO | TX | 75034-0228 |
| MCCLAIN, TERRANCE C | 170 GOODING ST | | | | LOCKPORT | NY | 14094-2236 |
| MCCLAIN, TROY L | 223 W GRANT ST | | | | HARTFORD CITY | IN | 47348-2140 |
| MCCLAIN, TRUMAN R | 6100 N 600 W | | | | MARION | IN | 46952-9166 |
| MCCLAIN, VANETTA R | 5243 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-5423 |
| MCCLAIN, VELMA A | RR 2 BOX 1713 | | | | PAULDING | OH | 45879 |
| MCCLAIN, VERA B | 990 N 16TH ST | | | | NEW CASTLE | IN | 47362-4317 |
| MCCLAIN, VIRGIL L | 3452 RANGELEY ST APT 3 | | | | FLINT | MI | 48503-2961 |
| MCCLAIN, WENDY | 7510 LAUREL SPRINGS DR | | | | WINTER PARK | FL | 32792-8711 |
| MCCLAIN, WILLARD T | 700 EAST COST ST | APT: 102 | | | FLINT | MI | 48503 |
| MCCLAIN, WILLIAM C | 505 CASTLE ROCK RD | | | | YUKON | OK | 73099-4443 |
| MCCLAIN, WILLIAM J | 15790 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| MCCLAIN, WILLIAM P | 546 MCBRIDE RD | | | | MANSFIELD | OH | 44905-2961 |
| MCCLAIN, WILLIAM R | 1786 BRYANT RD | | | | RANGER | GA | 30734-6136 |
| MCCLAIN, WILLIAM W | 920 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-9367 |
| MCCLAIN,IRENE | 2833 N 64TH ST | | | | KANSAS CITY | KS | 66104-1808 |
| MCCLAIN-PIGMAN, BILLY K | 5719 MELODY LANE | | | | MILFORD | OH | 45150 |
| MCCLAIN-PIGMAN, BILLY KAYE | 5719 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| MCCLAINE JR, CHARLES | 930 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| MCCLAINE, MICHAEL E | PO BOX 1222 | | | | SAGINAW | MI | 48606-1222 |
| MCCLAINE, PAUL W | 6355 PEACHWOOD TRL | | | | SAINT LOUIS | MO | 63129-4610 |
| MCCLAINE, WILLIE E | 313 SNOWDEN RD | | | | FITZGERALD | GA | 31750 |
| MCCLAINE, WYNITA C | 2711 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| MCCLAIRE, TERRY J | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLAIRE, TERRY JAMES | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |
| MCCLAM, CREIGHTON A | 55 BARRINGTON LN | | | | COVINGTON | GA | 30016-4909 |
| MCCLAMB, MONTY V | 143 COVINGTON RD | | | | BUFFALO | NY | 14216-2103 |
| MCCLAMMER, EARL C | 4590 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8635 |
| MCCLAMMER, JAMES W | 632 BROOKS DR | | | | FORTVILLE | IN | 46040-1119 |
| MCCLAMMER, LINDA K | 108 CHAPMAN OVERLOOK | | | | GREENFIELD | IN | 46140-3186 |
| MCCLANAHAN JIMMY | C/O MOTLEY/RICE 914337 | 28 BRIDGESIDE BLVD - P O BOX 1792 | | | MT PLEASANT | SC | 29465 |
| MCCLANAHAN JIMMY (469327) | (NO OPPOSING COUNSEL) | | | | | | |
| MCCLANAHAN, ANNA M | 11264 MARINA BAY RD | | | | WELLINGTON | FL | 33449-8362 |
| MCCLANAHAN, BARD A | 5344 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| MCCLANAHAN, BERNARD L | 749 LEWIS STATION RD | | | | CLENDENIN | WV | 25045-8089 |
| MCCLANAHAN, BRENDA S | 204 MAY LN | | | | GREERS FERRY | AR | 72067-8865 |
| MCCLANAHAN, DEBORAH E | 320 GREENFIELD AVE | | | | SAN MATEO | CA | 94403-5012 |
| MCCLANAHAN, DONNA J | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| MCCLANAHAN, DONNIE R | 147 BRUCE ELLIOTT DR | | | | PIKEVILLE | KY | 41501-1542 |
| MCCLANAHAN, DOSHIE A | 4555 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1339 |
| MCCLANAHAN, EDISON C | 3894 20TH ST | | | | WYANDOTTE | MI | 48192-6310 |
| MCCLANAHAN, HELEN L | 1121 MOUNTAIN HOME RD | | | | GRUNDY | VA | 24614-5668 |
| MCCLANAHAN, JEFFREY L | 3929 ALSACE PL | | | | INDIANAPOLIS | IN | 46226-5412 |
| MCCLANAHAN, JIMMY G | 4976 STATE ROUTE 121 N | | | | MAYFIELD | KY | 42066-8954 |
| MCCLANAHAN, JOHN P | PO BOX 308 | | | | CALHOUN | TN | 37309-0308 |
| MCCLANAHAN, M K | 13473 N FOREST DR | | | | CAMBY | IN | 46113-8676 |
| MCCLANAHAN, SHAWN M | 10105 E CORUNNA RD | | | | LENNON | MI | 48449-9658 |
| MCCLANAHAN, STANFORD P | 4555 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1339 |
| MCCLANEY, AQUANITA | 19306 WILDOATS DRIVE | | | | KATY | TX | 77449-3994 |
| MCCLARAN, REBECCA J | 51 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| MCCLARD, LUCKY | 677 W 11 MILE RD | | | | IRONS | MI | 49644-8749 |
| MCCLAREN I I I, DAVID U | 21725 GILMORE RD | | | | BELLVILLE | OH | 44813-9613 |
| MCCLAREN III, DAVID URSIN | 21725 GILMORE RD | | | | BELLVILLE | OH | 44813-9613 |
| MCCLAREN, DAVID U | 37747 BORDMAN RD | | | | RILEY | MI | 48041-4507 |
| MCCLARNON, EDITH I | 6836 OSCEOLA DR | | | | MOUNT DORA | FL | 32757-7213 |
| MCCLARNON, KELLY J | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| MCCLARON LOUISIANNA | 204 CHESHIRE ROAD | | | | CLARKSVILLE | TN | 37043-5862 |
| MCCLARREN, BETTY L | 137 SULLIVAN RD | | | | DICKSON | TN | 37055-4038 |
| MCCLARREN, DEBRA K | 4042 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| MCCLARREN, LEON J | 6405 ADAMSON DR | | | | WATERFORD | MI | 48329-3007 |
| MCCLARRON PATSY | PO BOX 722 | | | | MOUNT PLEASANT | TX | 75456-0722 |
| MCCLARRY REENOKA | MCCLARRY, REENOKA | 302 ENGLESIDE DR | | | RICHMOND | VA | 23222 |
| MCCLARY JR, PETER J | 227 COURT ST | | | | NEWARK | NJ | 07103-3321 |
| MCCLARY, ALAN D | 4758 CINEMA AVE NE | | | | GRAND RAPIDS | MI | 49525-6862 |
| MCCLARY, CHARLES M | 5920 RICHMOND RD | | | | OAKWOOD VLG | OH | 44146-2563 |
| MCCLARY, DONALD E | 6110 N TUNNEL RD | | | | UNIONVILLE | IN | 47468-9731 |
| MCCLARY, GLENDA D | 2378 VERNER RD | | | | LAWRENCEVILLE | GA | 30043-3430 |
| MCCLARY, HARVEY E | 3100 JONES RD | | | | DIAMOND | OH | 44412-9738 |
| MCCLARY, JAMES A | 5235 E WILCOX RD | | | | JANESVILLE | WI | 53546-9707 |
| MCCLARY, JAMES E | 1100 GREENBRIAR RD | | | | LEASBURG | MO | 65535-7151 |
| MCCLARY, JERRY G | 1497 WALSH AVE | | | | COLUMBUS | OH | 43223-1937 |
| MCCLARY, KELLY A | 2560 TROJAN CIR | | | | TROY | MO | 63379-3350 |
| MCCLARY, MARCELLA A. | 1921 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| MCCLARY, MARGIE | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608-2118 |
| MCCLARY, ROBIN L | 2629 COLBY ST | | | | FLINT | MI | 48504-2706 |
| MCCLARY, SHIRLEY | 5920 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-2563 |
| MCCLARY, THOMAS D | 7695 N BOTTOM RD | | | | ELLETTSVILLE | IN | 47429-9686 |
| MCCLARY, WILLIAM F | 839 BRADWELL DR | | | | COLUMBUS | OH | 43207-4161 |
| MCCLASKEY, GINA M | 2919 ORCHARD AVENUE SOUTHEAST | | | | WARREN | OH | 44484-3237 |
| MCCLASKEY, JANET E | 6100 ROLLING HILL DR | | | | NORTH WALES | PA | 19454-3757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLASKEY, MICHAEL B | 13026 BROOKRIDGE DR | | | | FORT WAYNE | IN | 46814-7401 |
| MCCLASTER JR, FRANK | 2820 NORWICH RD | | | | LANSING | MI | 48911-1341 |
| MCCLATCHEY, MARION | 1687 S RIVERSIDE AVE APT 6 | | | | SAINT CLAIR | MI | 48079-5167 |
| MCCLATCHY COMPANY | 2100 Q ST | | | | SACRAMENTO | CA | 95816-6816 |
| MCCLATCHY COMPANY | STEVE BURNS | 2100 Q STREET | | | SACRAMENTO | CA | 95816 |
| MCCLAUGHRY, DAVID A | 8740 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| MCCLAY JR, PAUL | 307 E 5TH ST | | | | SHERIDAN | IN | 46069-1321 |
| MCCLAY, MARY CARLENE | 4928 HICKORY WOODS TRL | | | | DAYTON | OH | 45432-3223 |
| MCCLAY, MONTI K | 26224 STOLLMAN DR | | | | INKSTER | MI | 48141-1337 |
| MCCLAY, MONTI KARL | 26224 STOLLMAN DR | | | | INKSTER | MI | 48141-1337 |
| MCCLAY, ROBERT L | 3155 W 246TH ST | | | | SHERIDAN | IN | 46069-9383 |
| MCCLEAF DONALD R (439310) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLEAN GEORGE J | ACKLANDS-GRAINGER INC | 90 WEST BEAVER CREEK ROAD | RICHMOND HILL CANADA ON L4B 1E7 CANADA | | | | |
| MCCLEAN, BETTY R | 239 FLAMINGO ST | | | | LAKE PLACID | FL | 33852-9065 |
| MCCLEAN, EVELYN | C/O DEBORAH KAY LEPPALA | 218 S.FIFTH STREET. | | | CRYSTAL FALLS | MI | 49920 |
| MCCLEAN, JAMES P | 218 S 5TH ST | C/O DEBORAH KAY LEPPALA | | | CRYSTAL FALLS | MI | 49920-1509 |
| MCCLEAN, JANICE P | 397 LAKE RD | | | | INMAN | SC | 29349-9688 |
| MCCLEAN, JEFFREY | 1505 WOODRIDGE MANOR RD | | | | FALLSTON | MD | 21047-2601 |
| MCCLEAN, PATRICK | 1024 COLLETON WAY | | | | NEW BERN | NC | 28562-7257 |
| MCCLEAN, ROBERT J | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| MCCLEAN, WALLACE S | 3031 PAUL AVE | | | | LANSING | MI | 48906-2624 |
| MCCLEAREN, BERRY D | 8607 PINEWOOD RD | | | | LYLES | TN | 37098-2700 |
| MCCLEAREN, LISA J | 13 MASTERS CT NE | | | | WARREN | OH | 44484-6748 |
| MCCLEARY, BRIAN E | 5338 FAIRHILL DR | | | | RAVENNA | OH | 44266-9024 |
| MCCLEARY, DEBRA M | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| MCCLEARY, DONALD E | 21 W 8TH ST | | | | NEWTON FALLS | OH | 44444-1551 |
| MCCLEARY, EDWARD M | 86 SIDNEY AVE | | | | WOONSOCKET | RI | 02895-5628 |
| MCCLEARY, JEFFREY A | 905 IROQUOIS AVE | | | | WATERFORD | MI | 48327-3241 |
| MCCLEARY, JOHN F | PO BOX 4056 | | | | KOKOMO | IN | 46904-4056 |
| MCCLEARY, MARY E | 17610 CANTERBURY DR | | | | MONUMENT | CO | 80132-8310 |
| MCCLEARY, ROBERT P | 32600 CONCORD DR APT 721 | | | | MADISON HTS | MI | 48071-1114 |
| MCCLEELLAN RATCHFORD TTEE | THE MARY ALICE ARMSTRONG TRUST U/W | DTD 05/16/2000 | 1370 HEATHERS COVE CIRCLE | | HIAWASSEE | GA | 30546-1649 |
| MCCLEER POWER INC | 2421 RESEARCH DR | | | | JACKSON | MI | 49203-6409 |
| MCCLEERY, BEVERLY H | 2108 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| MCCLEERY, CATHERINE | 2300 WILSON AVE | | | | CAMPBELL | OH | 44405-1339 |
| MCCLEERY, MICHAEL J | 3835 CANNON RD | | | | AUSTINTOWN | OH | 44515-4602 |
| MCCLEERY, NORMAN T | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| MCCLEERY, SHIRLEY H | 4573 E NOOS | | | | MARION | IN | 46952 |
| MCCLEESE, GERNNIE D | 7667 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| MCCLEESE, HARLIN RANE | 8494 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| MCCLEESE, RALPH L | 12322 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1465 |
| MCCLELLAN EQUITIES LLC | 1325 CASTLE HILL AVE | | | | BRONX | NY | 10462-4806 |
| MCCLELLAN JAMES (484867) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MCCLELLAN JOSEPH | 13330 W COLONIAL DR STE 110 | | | | WINTER GARDEN | FL | 34787-3976 |
| MCCLELLAN JR, HERBERT A | 7340 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8960 |
| MCCLELLAN JR, LEONARD J | 5156 WILLIAM FOX LN | | | | OTTAWA LAKE | MI | 49267-9577 |
| MCCLELLAN, ALAN J | 1618 HERITAGE RUN DR | | | | LEBANON | OH | 45036-8344 |
| MCCLELLAN, ALICE M | 403 E 2ND ST | | | | LIMA | OH | 45804-2007 |
| MCCLELLAN, ALLAN B | 1107 ARUNDEL DR | | | | KOKOMO | IN | 46901-3922 |
| MCCLELLAN, ARLENE B | 6540 BALSAM APT E104 | | | | HUDSONVILLE | MI | 49426 |
| MCCLELLAN, BETTY J | 464 APPLE DR | | | | EATON | OH | 45320-1282 |
| MCCLELLAN, BRADLEY S | 4791 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| MCCLELLAN, BRADLEY SCOTT | 4791 E CLYDE RD | | | | HOWELL | MI | 48855-6749 |
| MCCLELLAN, BRUCE L | 4859 N BLAISDELL RD | | | | MERRITT | MI | 49667-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLELLAN, CAROL | 6035 SO. TRANSIT RD | LOT #309 | | | LOCKPORT | NY | 14094-6327 |
| MCCLELLAN, CHURMEY B | 18831 BRINKER ST | | | | DETROIT | MI | 48234-1539 |
| MCCLELLAN, CLARA M. | 4183 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1929 |
| MCCLELLAN, CONSTANCE | 7300 BLUEWATER DR APT 107 | | | | CLARKSTON | MI | 48348-4229 |
| MCCLELLAN, CYNTHIA A | 240 MAUREEN AVE | | | | MERRITT ISLAND | FL | 32953-4438 |
| MCCLELLAN, DEANNA L | 725 PRICE ST | | | | RAVENNA | OH | 44266-2018 |
| MCCLELLAN, DENNIS L | 24 CHAPPARAL RD | | | | WEST UNION | OH | 45693-9073 |
| MCCLELLAN, DOLORES | 336 N MAIN ST APT 403 | | | | DAVISON | MI | 48423-1456 |
| MCCLELLAN, ERNEST E | PO BOX 208 | | | | SHAUCK | OH | 43349-0208 |
| MCCLELLAN, EVELYN M | 315 BLACKWOOD AVE | | | | DAYTON | OH | 45403-1603 |
| MCCLELLAN, EZELL | 2021 BLAINE ST APT 106 | | | | DETROIT | MI | 48206-2255 |
| MCCLELLAN, GERALD G | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| MCCLELLAN, GREGORY B | 7 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-1797 |
| MCCLELLAN, HELEN F | 1477 WOODRIDGE DR | | | | HAMILTON | OH | 45013-1065 |
| MCCLELLAN, HELEN M | 253 MEADOWS CIR N | | | | WIXOM | MI | 48393-4019 |
| MCCLELLAN, JACQUELYN T. | 7340 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8960 |
| MCCLELLAN, JAMES C | 20519 DELAWARE AVE | | | | REDFORD | MI | 48240-1179 |
| MCCLELLAN, JAMES H | 3508 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-4419 |
| MCCLELLAN, JAMES O | 3653 S 805 E APT 9 | | | | SALT LAKE CITY | UT | 84106-4641 |
| MCCLELLAN, JAMES R | 725 PRICE ST | | | | RAVENNA | OH | 44266-2018 |
| MCCLELLAN, JAMES W | 2138 STONESTHROW DR | | | | LAPEER | MI | 48446 |
| MCCLELLAN, JAMES W | 625 N BENTSEN PALM DR TRL 101 | | | | MISSION | TX | 78572 |
| MCCLELLAN, JUANITA M | 8671 GIDGET | | | | NEWPORT | MI | 48166-9449 |
| MCCLELLAN, K L | 4 MARY ST | | | | BORDENTOWN | NJ | 08505-1812 |
| MCCLELLAN, K LINDSAY | 4 MARY ST | | | | BORDENTOWN | NJ | 08505-1812 |
| MCCLELLAN, KENNETH W | 1457 PEACHWOOD DR | | | | FLINT | MI | 48507-5632 |
| MCCLELLAN, KEVIN | 10 MERLIN DR APT B | | | | FAIRFIELD | OH | 45014-4133 |
| MCCLELLAN, LENOAR H | 4835 HERITAGE CIR | | | | MUNCIE | IN | 47303 |
| MCCLELLAN, MARY | 4421 TALL MEADOW LN | | | | FORT WORTH | TX | 76133-6600 |
| MCCLELLAN, MARY C | 2326 LAKE DR | | | | ANDERSON | IN | 46012-1821 |
| MCCLELLAN, MICHAEL | 8904 RIVER BEND CT | | | | INDIANAPOLIS | IN | 46250-3246 |
| MCCLELLAN, MICHAEL D | 3601 E MIAMI TRL | | | | MUNCIE | IN | 47302-8665 |
| MCCLELLAN, MICHAEL DAVID | 3601 E MIAMI TRL | | | | MUNCIE | IN | 47302-8665 |
| MCCLELLAN, MILDRED C | 2367 N 675 E | | | | NORTH OGDEN | UT | 84414-2859 |
| MCCLELLAN, NANCY J | 4549 E 350 S | | | | PLAINFIELD | IN | 46168 |
| MCCLELLAN, NETTIE C | 4073 BEACH DR | | | | ORCHARD LAKE | MI | 48324-3001 |
| MCCLELLAN, OLIVER Z | 2701 N GRANVILLE AVE | | | | MUNCIE | IN | 47303-2118 |
| MCCLELLAN, PATRICIA M | 8587 SEDONA RIDGE LN APT F | | | | INDIANAPOLIS | IN | 46239-8551 |
| MCCLELLAN, PRECIOUS E | 6208 S STATE ROAD 13 | | | | PENDLETON | IN | 46064-9734 |
| MCCLELLAN, RALPH E | 5502 SW 109TH STREET RD | | | | OCALA | FL | 34476-7077 |
| MCCLELLAN, RAY | 955 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2456 |
| MCCLELLAN, RAYMOND W | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| MCCLELLAN, ROBERT | 2344 OLD GEORGE WAY | | | | DOWNERS GROVE | IL | 60515-4258 |
| MCCLELLAN, ROBERT C | 5049 ANNA MARIA DR | | | | COLUMBUS | IN | 47203-8354 |
| MCCLELLAN, ROBERT T | 1041 CHASE AVE | | | | HAMILTON | OH | 45015-1818 |
| MCCLELLAN, TROY | 4600 WOLFF DR | | | | BRUNSWICK | OH | 44212-2549 |
| MCCLELLAN, VIRGINIA | 3654 COUNTRY ROAD 63 | | | | HOUSTON | AL | 35572 |
| MCCLELLAN, VIVIAN V | 505 PACIFIC AVE | | | | SYRACUSE | NY | 13207-2453 |
| MCCLELLAN, WILLIAM A | 1824 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| MCCLELLAN, WILLIAM L | 6035 S TRANSIT RD LOT 309 | | | | LOCKPORT | NY | 14094-6327 |
| MCCLELLAND HAROLD L (415481) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCCLELLAND JR, PERCY H | 4 ADELPHIA AVE | | | | WILMINGTON | DE | 19804-3325 |
| MCCLELLAND LOUIS | 703 EAGLE TRCE | | | | QUINCY | IL | 62305-1058 |
| MCCLELLAND ROBERT (626647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLELLAND SR, RICHARD D | 2571 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLELLAND VICKIE | 15975 BOHOT RD | | | | PRAIRIE GROVE | AR | 72753-8977 |
| MCCLELLAND, ALEX H | 18320 S STEEL RD | | | | HENDERSON | MI | 48841-9508 |
| MCCLELLAND, BARBARA A | 3091 CATALINA CT | | | | PUNTA GORDA | FL | 33983-3304 |
| MCCLELLAND, BETTY A | 10344 ROYAL DR | | | | SAINT LOUIS | MO | 63136-5943 |
| MCCLELLAND, BETTY A | 1128 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8256 |
| MCCLELLAND, BEVERLY M | PO BOX 127 | | | | WELLINGTON | OH | 44090-0127 |
| MCCLELLAND, BRIAN G | 3434 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2642 |
| MCCLELLAND, CARL J | 7154 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| MCCLELLAND, CASSANDRA L | 3892 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| MCCLELLAND, CECIL R | 10602 25 1/2 MILE RD | | | | ALBION | MI | 49224-9752 |
| MCCLELLAND, CLIFTON J | 2343 RUTH AVE | | | | BALTIMORE | MD | 21219-1825 |
| MCCLELLAND, DAISY R | 8811 LEEDS RD | | | | KANSAS CITY | MO | 64129-1628 |
| MCCLELLAND, DALE E | 5080 RUNNYMEDE DR | | | | HOLT | MI | 48842-2900 |
| MCCLELLAND, DALE EDWARD | 5080 RUNNYMEDE DR | | | | HOLT | MI | 48842-2900 |
| MCCLELLAND, DARICE L | 8415 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| MCCLELLAND, DAVID E | 2024 RED FOX RUN | | | | CORTLAND | OH | 44410-1815 |
| MCCLELLAND, DONALD E | 5018 ELROD PL | | | | GAINESVILLE | GA | 30506-2688 |
| MCCLELLAND, ELIZABETH | 3645 W WALTON BLVD | | | | WATERFORD | MI | 48329-4266 |
| MCCLELLAND, ELMER J | 290 NUTT DRIVE | | | | LOCUST GROVE | GA | 30248-3411 |
| MCCLELLAND, GEORGE H | 49 KEYS COURT | | | | DAWSONVILLE | GA | 30534-7073 |
| MCCLELLAND, GORDON G | 3091 CATALINA CT | | | | PUNTA GORDA | FL | 33983-3304 |
| MCCLELLAND, GROVER E | 1650 S ARIZONA AVE LOT 96X | | | | CHANDLER | AZ | 85286-7129 |
| MCCLELLAND, HAZEL EDITH | 2910 MARKET ST | | | | PENDLETON | IN | 46064-9029 |
| MCCLELLAND, ILENE E | 5601 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3723 |
| MCCLELLAND, JAMES C | 3326 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1048 |
| MCCLELLAND, JAMES M | 2757 UNIT 2-3 OWENS ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| MCCLELLAND, JOHN A | PO BOX 1 | | | | GAINES | MI | 48436-0001 |
| MCCLELLAND, JON A | 11685 DANVILLE RD | | | | LONDON | OH | 43140-9734 |
| MCCLELLAND, KENNETH D | 3774 MILLER ST | | | | CONKLIN | MI | 49403-9591 |
| MCCLELLAND, LEROY E | PO BOX 2292 | | | | DOUGLAS | GA | 31534-2292 |
| MCCLELLAND, LINDA C. | 8427 HUNTERS TRL SE | | | | WARREN | OH | 44484-2408 |
| MCCLELLAND, LINDA D | 9404 MARSALLE RD | | | | PORTLAND | MI | 48875-9678 |
| MCCLELLAND, LOUIS D | 2260 LICK CREEK RD | | | | BIG SANDY | TN | 38221-4210 |
| MCCLELLAND, MAGALENE M | 1311 WILLOW DR | | | | BRAZIL | IN | 47834-3347 |
| MCCLELLAND, MARIE | 315 ACADEMY ST | | | | FERNDALE | MI | 48220-3314 |
| MCCLELLAND, MARJORIE M | 912 HOMEWOOD AVENUE | | | | MISHAWAKA | IN | 46544-2542 |
| MCCLELLAND, MARLENE | 205 AVENIDA SALVADOR | | | | SAN CLEMENTE | CA | 92672-2229 |
| MCCLELLAND, MARY L | 10040 OLD FARM TRAIL | | | | DAVISBURG | MI | 48350-2250 |
| MCCLELLAND, MARY M | 768 PINE VALLEY DRIVE | | | | ARNOLD | MD | 21012-3107 |
| MCCLELLAND, MELVIN E | 710 COLLINS ST APT 1417 | | | | KALAMAZOO | MI | 49001-2989 |
| MCCLELLAND, RENEE' J | 4181 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| MCCLELLAND, REX V | 40160 CORTE FLAMENCO | | | | MURRIETA | CA | 92562-3844 |
| MCCLELLAND, ROBERT D | 82 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1618 |
| MCCLELLAND, ROGER T | PO BOX 183 | | | | ATTICA | MI | 48412-0183 |
| MCCLELLAND, SCOTT V | 934 PARK AVE E | | | | MANSFIELD | OH | 44905-2803 |
| MCCLELLAND, SHARON K | 14144 NORTH RD | | | | FENTON | MI | 48430-1394 |
| MCCLELLAND, STEVEN L | 915 E POST RD | | | | ANDERSON | IN | 46012-2703 |
| MCCLELLAND, TAMMY | PO BOX 1106 | | | | BOONE | NC | 28607-1106 |
| MCCLELLAND, WILLIAM S | 2165 STROMBURY DR | | | | HERMITAGE | TN | 37076-3336 |
| MCCLELLON, BARBARA J | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| MCCLEN, KENNETH A | 255 WHETSTONE RD | | | | HARWINTON | CT | 06791-2216 |
| MCCLENAHEN, SHIRLEY E | 152 N 2ND ST | | | | WEST BRANCH | MI | 48661-1240 |
| MCCLENATHAN, JAMES M | 25 AMERICO CT | | | | LANCASTER | NY | 14086-3424 |
| MCCLENATHEN, CARRIE L | 5485 HESS RD | | | | VASSAR | MI | 48768-9100 |
| MCCLENATHEN, CARRIE LYNN | 5485 HESS RD | | | | VASSAR | MI | 48768-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLENDON EUGENE E (402464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLENDON HARRISON | 1105 DUBLIN DR | | | | FORT WORTH | TX | 76134-2214 |
| MCCLENDON HENRY L | 6027 BIRCHBROOK DR APT 1034 | | | | DALLAS | TX | 75206-4456 |
| MCCLENDON JR, HAYES | 3313 HICKORY RIDGE RD | | | | SHREVEPORT | LA | 71108-5309 |
| MCCLENDON JR, MODIE | 5009 S WASHINGTON RD APT 28 | | | | SAGINAW | MI | 48601-7217 |
| MCCLENDON JR, WILBERT A | 5255 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-2301 |
| MCCLENDON KENNETH EUGENE (439311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLENDON MARTIN PAULETTE | 14584 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2231 |
| MCCLENDON SHEILA | MCCLENDON, SHEILA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCLENDON TRUCKING CO | PO BOX 2445 | | | | COLUMBUS | GA | 31902-2445 |
| MCCLENDON, ALBERT | 509 W 46TH AVE | | | | PINE BLUFF | AR | 71603-7133 |
| MCCLENDON, ANDREA MICHELE | PO BOX 214179 | | | | AUBURN HILLS | MI | 48321-4179 |
| MCCLENDON, B A | 1287 FOREST AVE | | | | SOPERTON | GA | 30457-2139 |
| MCCLENDON, BARBARA A | 3313 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9173 |
| MCCLENDON, BOBBIE J | 2922 KILBURN AVE | | | | DALLAS | TX | 75216-7209 |
| MCCLENDON, BONNIE J. | 2441 MULBERRY SQUARE | | | | BLOOMFIELD HILLS | MI | 48302 |
| MCCLENDON, BUFORD | 11941 JERRIES LN | | | | FLORISSANT | MO | 63033-7811 |
| MCCLENDON, C J | 1533 PORTER AVE | | | | BELOIT | WI | 53511-4667 |
| MCCLENDON, CAMELLE E | 4058 CARVER DR | | | | DORAVILLE | GA | 30360-2546 |
| MCCLENDON, CECIL T | 275 E GRAND BLVD | | | | DETROIT | MI | 48207 |
| MCCLENDON, CLINZEL | 12659 CLOVERLAWN ST | | | | DETROIT | MI | 48238-3134 |
| MCCLENDON, DENEEN | 15951 NELACREST RD APT 201 | | | | E CLEVELAND | OH | 44112-2240 |
| MCCLENDON, DIANNE M | 104 CAVALRY DR | | | | FRANKLIN | TN | 37064-4904 |
| MCCLENDON, DONNA M | 4200 OLIVE ST | | | | SAINT LOUIS | MO | 63108-3012 |
| MCCLENDON, ELLA M | 5214 WOODDHAVEN DR | | | | FLINT | MI | 48504-1265 |
| MCCLENDON, EUGENE | PO BOX 7155 | | | | BURKESVILLE | KY | 42717-7155 |
| MCCLENDON, FLORA | 4519 ELMER AVE | | | | DAYTON | OH | 45417-1336 |
| MCCLENDON, FRED L | 2600 W 134TH ST | | | | LOS ANGELES | CA | 90059-3610 |
| MCCLENDON, GARY R | 1410 BARTON AVE | | | | KETTERING | OH | 45429-4803 |
| MCCLENDON, GLORIA | 1865 FRANKLIN PARK S | | | | COLUMBUS | OH | 43205-2219 |
| MCCLENDON, HENRY L | 6027 BIRCHBROOK DR APT 1034 | | | | DALLAS | TX | 75206-4456 |
| MCCLENDON, HOLLIS E | 20 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3103 |
| MCCLENDON, HOWARD E | 29 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| MCCLENDON, JAMES L | 1441 TAYLORS MILL RD | | | | TALLADEGA | AL | 35160-3078 |
| MCCLENDON, JESSE E | 7497 E BRENTWOOD ST | | | | DETROIT | MI | 48234-3154 |
| MCCLENDON, JOSEPH L | 29848 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-5014 |
| MCCLENDON, L C | 2241 NELLE ST | | | | ANDERSON | IN | 46016-3755 |
| MCCLENDON, LEE A | 104 CAVALRY DR | | | | FRANKLIN | TN | 37064-4904 |
| MCCLENDON, LEE T | 1801 24TH ST #02 | | | | MERIDIAN | MS | 39301 |
| MCCLENDON, LINDA E | 2410 ELKHORN DR | | | | DECATUR | GA | 30034-2716 |
| MCCLENDON, LINDA EVE | 2410 ELKHORN DR | | | | DECATUR | GA | 30034-2716 |
| MCCLENDON, LISA | 1520 LOUISE ST | | | | ANDERSON | IN | 46016-3248 |
| MCCLENDON, LUCILLE | 498 E WEBSTER ST | | | | ANDERSON | IN | 46012-1751 |
| MCCLENDON, LULA M | 3247 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4447 |
| MCCLENDON, MARIAN E | 13140 CONNER | | | | DETROIT | MI | 48205 |
| MCCLENDON, MARIE A | 29 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| MCCLENDON, MARYALICE A | 1241 LINCOLN AVE | | | | CHICAGO HEIGHTS | IL | 60411-2839 |
| MCCLENDON, MICHAEL | 3014 1/2 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505-2006 |
| MCCLENDON, MICHAEL DEWAYNE | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MCCLENDON, MICHAEL G | 39 HENDERSON RD | | | | SOMERVILLE | AL | 35670-3750 |
| MCCLENDON, MINNIE W | 706 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5143 |
| MCCLENDON, RICKEY | 6624 WAVERLY LN | | | | FRISCO | TX | 75035-7785 |
| MCCLENDON, ROBERT A | 8926 MARCELLA AVE | | | | SAINT LOUIS | MO | 63121-4013 |
| MCCLENDON, ROGER L | 4058 CARVER DR | | | | ATLANTA | GA | 30360-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLENDON, STEVEN D | 23109 CURIE ST | | | | WARREN | MI | 48091-3190 |
| MCCLENDON, TEREZ M | 1705 HENDERSON AVE | | | | BELOIT | WI | 53511-3157 |
| MCCLENDON, TRACIE L | 13308 E 44TH ST S | | | | INDEPENDENCE | MO | 64055-4620 |
| MCCLENDON, VANDER | 31851 STELLWAGEN ST | | | | WAYNE | MI | 48184-2287 |
| MCCLENDON, WINDLE L | 11096 E 700 N | | | | WILKINSON | IN | 46186-9792 |
| MCCLENDSON, MELVIN L | 5637 CONLIN DR | | | | FORT WORTH | TX | 76134-2221 |
| MCCLENIC, HARPER A | 15896 SCOTT DR B-2 | | | | TAYLOR | MI | 48180 |
| MCCLENNAN, MARY B | 7092 HIGHLAND RD BOX 163 | | | | WATERFORD | MI | 48327 |
| MCCLENNING, DALE E | 5238 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4740 |
| MCCLENNON, IDELLA | 60 PRKWY DR E | APT 3J | | | EAST ORANGE | NJ | 07017 |
| MCCLENTON, JOSHUA L | 2185 ROUNTREE DR | | | | SAINT LOUIS | MO | 63136-6100 |
| MCCLENTON, KEITH | 2185 ROUNDTREE ST | | | | SAINT LOUIS | MO | 63136 |
| MCCLENTY, NAOIMA B | 4695 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9059 |
| MCCLEOD, JAMES E | 3708 PARKFIELD RD | | | | BALTIMORE | MD | 21208-2336 |
| MCCLERKIN, JAMES E | 4301 GARDEN PATH LN | | | | MANSFIELD | TX | 76063-6811 |
| MCCLERKING, KIMBERLY | 4512 WESTMINSTER PL APT 1W | | | | SAINT LOUIS | MO | 63108-1842 |
| MCCLERNAN, JOHN C | 176 WISTERIA LN | | | | BERKELEY SPRINGS | WV | 25411-6652 |
| MCCLERNAN, LAURA LEE | 176 WISTERIA LANE | | | | BERKELEY SPRINGS | WV | 25411-6652 |
| MCCLESKEY, DON | 8100 SE 73RD LN | | | | NEWBERRY | FL | 32669-7241 |
| MCCLESKEY, GREGORY K | PO BOX 2 | | | | LIPAN | TX | 76462-0002 |
| MCCLESKEY, LESLIE J | PO BOX 2 | | | | LIPAN | TX | 76462-0002 |
| MCCLESKEY, WINNFRED | 113 N PECK DR | | | | INDEPENDENCE | MO | 64056-1667 |
| MCCLIGGOTT, JAMES D | 7980 WALTERS DRIVE | | | | LAINGSBURG | MI | 48848-8794 |
| MCCLIMENT III, WILLIAM J | APT 1002 | 840 SPARKLEBERRY LANE | | | COLUMBIA | SC | 29229-6594 |
| MCCLIMENT, EDWARD C | 6045 WINGEDFOOT CT | | | | INDIANAPOLIS | IN | 46254-1100 |
| MCCLIMON WILLIAM (459197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLINCHEY, JOAN A | 1369 FORT ST APT 201 | | | | LINCOLN PARK | MI | 48146-1823 |
| MCCLINCHEY, WILLIAM J | 616 N LINCOLN AVE | | | | LAKEVIEW | MI | 48850-9779 |
| MCCLINCY, TIMOTHY J | 214 HUBBARD RD | | | | GALLOWAY | OH | 43119-9457 |
| MCCLINCY, TOM R | 468 SMITH RD | | | | COLUMBUS | OH | 43228-1144 |
| MCCLINE CURTIS | 1700 RIVERSIDE BLVD | | | | SIOUX CITY | IA | 51109-1543 |
| MCCLINTHEN, JAMES L | 52 LAKE EDDINS 16388A | | | | PACHUTA | MS | 39347-5170 |
| MCCLINTIC JILL | 2304 RANDY CT | | | | MANSFIELD | TX | 76063-4877 |
| MCCLINTIC JR, CHARLES S | 6554 S EDGEWATER DR | | | | BELOIT | WI | 53511-9056 |
| MCCLINTIC, ARLEY W | N6985 ATTICA RD | | | | ALBANY | WI | 53502-9773 |
| MCCLINTIC, EULA C | 248 SOUTH LIBERTY STREET | | | | RUSSIAVILLE | IN | 46979-9134 |
| MCCLINTIC, JERRY | 248 SOUTH LIBERTY STREET | | | | RUSSIAVILLE | IN | 46979-9134 |
| MCCLINTIC, JOHN D | 8209 NUCKOLS LN | | | | INDIANAPOLIS | IN | 46237-8425 |
| MCCLINTIC, MEREDITH K | N4085 BROWN DEER DR | | | | BRODHEAD | WI | 53520-9614 |
| MCCLINTIC, TONY W | 605 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-5326 |
| MCCLINTICK, DAVID T | 491 ROLAND HILLS DR | | | | MOGADORE | OH | 44260-9796 |
| MCCLINTICK, DOROTHY S | 390 N WINCHESTER BLVD | 5-4B | | | SANTA CLARA | CA | 95050-6570 |
| MCCLINTICK, GREGORY L | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| MCCLINTICK, JOHN T | 1415 AVEINDA SIERRA | | | | N FORT MYERS | FL | 33903 |
| MCCLINTICK, STEPHEN A | 13851 SW 72ND PL | | | | CEDAR KEY | FL | 32625-2921 |
| MCCLINTICK, STEVEN J | 11310 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-9445 |
| MCCLINTOCK BETTY (ESTATE OF) (654408) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCLINTOCK EUGENE (492066) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLINTOCK JR, JAMES G | 9339 HIGHEDGE CIR | | | | DALLAS | TX | 75238-2586 |
| MCCLINTOCK SHELL | 8805 S MCCLINTOCK DR | | | | TEMPE | AZ | 85284-2532 |
| MCCLINTOCK SR, HOWARD W | 2996 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9654 |
| MCCLINTOCK STANG, SUSAN KATHLEEN | 144 KINGSWOOD CT | | | | GLEN MILLS | PA | 19342-2016 |
| MCCLINTOCK, BARBARA J | 1128 GAINESBOROUGH CT | | | | HENDERSON | NV | 89015-5979 |
| MCCLINTOCK, BRIAN L | 2565 TAPPAN DR | | | | MANSFIELD | OH | 44906-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLINTOCK, DAVID B | 8076 OLMSTEAD RD | | | | FENWICK | MI | 48834-9601 |
| MCCLINTOCK, EUGENE W | 371 TWIN BAY TRL | | | | WILLARD | OH | 44890-9674 |
| MCCLINTOCK, GORDON L | 1414 ROTTERDAM RD | | | | HOLT | MI | 48842-9560 |
| MCCLINTOCK, HAROLD D | 6976 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| MCCLINTOCK, JERRY L | 14007 MEADOW GRASS WAY | | | | FISHERS | IN | 46038-8223 |
| MCCLINTOCK, MARC N | 1844 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1524 |
| MCCLINTOCK, MARK D | 6873 RIDGE RD | | | | CORTLAND | OH | 44410-8605 |
| MCCLINTOCK, MILTON W | 8474 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| MCCLINTOCK, ROGER K | 9406 W 10 N | | | | ANDERSON | IN | 46011-9116 |
| MCCLINTOCK, RONALD | 1143 E SMITH CIR | | | | PAOLI | IN | 47454-9279 |
| MCCLINTOCK, RONALD E | 121 W PARMETER RD | | | | IONIA | MI | 48846-9511 |
| MCCLINTOCK, RONALD R | 7076 CARRIE DR | | | | INDIANAPOLIS | IN | 46237-9310 |
| MCCLINTOCK, SANDRA S | 339 GRETA DR | | | | ALVATON | KY | 42122-9695 |
| MCCLINTON CHEVROLET COMPANY | 712 LIBERTY ST | | | | PARKERSBURG | WV | 26101-4929 |
| MCCLINTON CHEVROLET COMPANY | JAMES MCCLINTON | 712 LIBERTY ST | | | PARKERSBURG | WV | 26101-4929 |
| MCCLINTON CLAIRE | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| MCCLINTON, BARRY A | 518 W TEAL AVE | | | | SPOKANE | WA | 99218-2639 |
| MCCLINTON, BERNICE M | 212 EAST AVE | | | | LA GRANGE | IL | 60525-2521 |
| MCCLINTON, BERTRAN | 819 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| MCCLINTON, CLAIRE R | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| MCCLINTON, CLAIRE RETHA | 129 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| MCCLINTON, CLARENCE | 5505 MARJA ST | | | | FLINT | MI | 48505-2596 |
| MCCLINTON, HAZEL | 5505 MARJA ST | | | | FLINT | MI | 48505-2596 |
| MCCLINTON, JAMES | 6408 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| MCCLINTON, KELLIE S | 518 W TEAL AVE | | | | SPOKANE | WA | 99218-2639 |
| MCCLINTON, MICHAEL D | 3304 BOYD TRL | | | | ARLINGTON | TX | 76017-3511 |
| MCCLINTON, MICHAEL DUANE | 3304 BOYD TRL | | | | ARLINGTON | TX | 76017-3511 |
| MCCLINTON, SHIRLEY R | 6725 W 52ND PL APT 3B | | | | MISSION | KS | 66202-1520 |
| MCCLINTON, SHIRLEY R | 6725 W. 52DN PL. #3B | | | | MISSION | KS | 66202 |
| MCCLINTON, TONEY | 45105 ELMHURST COURT | | | | SHELBY TWP | MI | 48317-4988 |
| MCCLINTON, VERNON M | 7967 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| MCCLISH, DENISE J | 516 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5369 |
| MCCLISH, JANITH L | 2400 BUNKER DR | | | | MISSION | TX | 78572-8909 |
| MCCLISH, JERONIA G | 1946 PATERSON ST | | | | RAHWAY | NJ | 07065-5311 |
| MCCLISH, LARRY L | 2035 SOUTH R 21 | | | | ELWOOD | IN | 46036 |
| MCCLISH, MARY F | 113 CHATEAU CT | | | | KOKOMO | IN | 46902-5916 |
| MCCLISH, ROSEMARY | 3808 HARRIS RD | | | | FORT WAYNE | IN | 46808-1455 |
| MCCLISH, VERNON F | 2400 BUNKER DR | | | | MISSION | TX | 78572-8909 |
| MCCLORE, KALOM H | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| MCCLORE, KALOM HASHIM | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| MCCLOREY, MICHAEL P | 10997 BIGELOW RD | | | | DAVISBURG | MI | 48350-1801 |
| MCCLORY EDWARD D (516479) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCCLORY, BRENDA | 245 WOODLAWN AVE | | | | MC CLURE | OH | 43534-9523 |
| MCCLORY, BRIAN J | 2121 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4213 |
| MCCLOSKEY EDGAR LEE (429405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLOSKEY JR, JOHN V | 7749 E 300 S | | | | WHITESTOWN | IN | 46075-9649 |
| MCCLOSKEY, BRYAN M | 12810 CHARTREUSE DR | | | | DEWITT | MI | 48820-7868 |
| MCCLOSKEY, DANNY L | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| MCCLOSKEY, EDWARD | 923 MIDSTATE RD | | | | FELTON | DE | 19943-4715 |
| MCCLOSKEY, ESTHER J | 986 TWINCREST CT | | | | CINCINNATI | OH | 45231-3816 |
| MCCLOSKEY, EUGENE R | 6180 W JEFFERSON 100 N | | | | KOKOMO | IN | 46901 |
| MCCLOSKEY, HELEN | 11572 S 200 E | | | | GALVESTON | IN | 46932 |
| MCCLOSKEY, HELEN | 1520 CEDARWOOD DR APT 125 | | | | FLUSHING | MI | 48433-1882 |
| MCCLOSKEY, HELEN A | 312 W NORTH RAILROAD ST | | | | LENZBURG | IL | 62255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLOSKEY, ISABELLA E | 1139 NORTH RD NE | | | | WARREN | OH | 44483-4520 |
| MCCLOSKEY, JAMES P | 6268 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| MCCLOSKEY, JAMES PATRICK | 6268 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8529 |
| MCCLOSKEY, JEANNE | 2535 CORONADO FL | | | | VISTA | CA | 92081 |
| MCCLOSKEY, JOHN F | 1139 NORTH RD NE | | | | WARREN | OH | 44483-4520 |
| MCCLOSKEY, JOHN F | 20100 NICHOLAS AVE | | | | EUCLID | OH | 44123-3008 |
| MCCLOSKEY, JOHN M | 8845 S LEE PHILLIPS RD | | | | BLOOMINGTON | IN | 47403-9539 |
| MCCLOSKEY, JOHN P | 3047 S ATLANTIC AVE APT 2006 | C/O PERONE | | | DAYTONA BEACH | FL | 32118-6144 |
| MCCLOSKEY, JONATHAN L | 2040 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1969 |
| MCCLOSKEY, KAREN B | 5690 JAY RD | | | | VASSAR | MI | 48768-9425 |
| MCCLOSKEY, KENNETH E | 2906 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3011 |
| MCCLOSKEY, MAE A | 717 BUCKSKIN TRL | | | | XENIA | OH | 45385-4109 |
| MCCLOSKEY, MARK W | 3369 N 25 E | | | | LEBANON | IN | 46052-8303 |
| MCCLOSKEY, PAUL H | 18 ARIZONA STATE DR | | | | NEWARK | DE | 19713-1144 |
| MCCLOSKEY, PAUL M | 6899 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1224 |
| MCCLOSKEY, PAUL MARTIN | 6899 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1224 |
| MCCLOSKEY, ROBERT | 245 CRESTWOOD CT | | | | FISHKILL | NY | 12524-3312 |
| MCCLOSKEY, TIMOTHY J | 1086 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| MCCLOUD CRAIG | MCCLOUD, CRAIG | PO BOX 7387 | | | NATCHITOCHES | LA | 71457 |
| MCCLOUD GEORGE (435740) - DEPALMA LAWRENCE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCCLOUD GEORGE (435740) - FLOOD ROBERT F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCCLOUD, ALTON | 27814 CALLE MARGARITA | | | | AGOURA | CA | 91301-2480 |
| MCCLOUD, ALVA | 3880 VIA LUCERO | SENIOR LIVING CONCEPT | | | SANTA BARBARA | CA | 93110-1605 |
| MCCLOUD, ALVA | SENIOR LIVING CONCEPT | 3880 VIA LUCERO | | | SANTA BARBARA | CA | 93112 |
| MCCLOUD, BETTY J | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| MCCLOUD, BETTY M | 13595 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| MCCLOUD, BRENDA J | 3444 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1311 |
| MCCLOUD, CAROLINE | 2005 WINDING WAY | | | | ANDERSON | IN | 46011-1844 |
| MCCLOUD, CAROLINE L. | 2005 WINDING WAY | | | | ANDERSON | IN | 46011-1844 |
| MCCLOUD, CHARLES | 4420 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1964 |
| MCCLOUD, CLARK | 2268 HESS RD | | | | APPLETON | NY | 14008-9641 |
| MCCLOUD, DERRICK T | 6020 NORTH MILANO COURT | | | | LITCHFIELD PK | AZ | 85340-7338 |
| MCCLOUD, DONAL L | PO BOX 364 | | | | GOWER | MO | 64454-0364 |
| MCCLOUD, DOUGLAS W | 270 PAYNETOWN RD | | | | MOUNT AIRY | NC | 27030-8181 |
| MCCLOUD, FRED | PO BOX 103 | | | | BLACK CREEK | NC | 27813-0103 |
| MCCLOUD, GARY D | 9362 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9215 |
| MCCLOUD, GEORGE W | 3633 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| MCCLOUD, GROVER T | 4102 WEBBER ST | | | | SAGINAW | MI | 48601-4147 |
| MCCLOUD, HENRY C | 8667 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| MCCLOUD, JAMES R | 100 COSMOS DR | | | | DAYTON | OH | 45449-2062 |
| MCCLOUD, JAMES W | 7924 BRIDGE AVE | | | | BALTIMORE | MD | 21237-2703 |
| MCCLOUD, JEFF W | 5698 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| MCCLOUD, KAREN | 5480 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| MCCLOUD, KIMBERLY L | 1909 HALLBROOKE DR | | | | NORMAN | OK | 73071-3911 |
| MCCLOUD, MARY D | 74 HALEY LN APT 1 | | | | CHEEKTOWAGA | NY | 14227-3696 |
| MCCLOUD, MARY S | 1503 LAUREL ST | | | | ANDERSON | IN | 46016-3348 |
| MCCLOUD, MELVIN C | 1035 MCARTHUR ST | | | | LAKE ODESSA | MI | 48849-1236 |
| MCCLOUD, MICHAEL E | 2438 SUNNYDALE DR | | | | TEMPERANCE | MI | 48182-1147 |
| MCCLOUD, MICHELE H | 8943 BURKE LAKE RD | | | | SPRINGFIELD | VA | 22151-1116 |
| MCCLOUD, NELSON R | 3906 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2639 |
| MCCLOUD, RICHARD H | 6470 LORRAINE DR | | | | MIDDLETOWN | OH | 45042-1318 |
| MCCLOUD, RONALD D | 311 CEDARCREST DR | | | | MARSHALL | TX | 75672-2256 |
| MCCLOUD, RONALD DOUGLAS | 311 CEDARCREST DR | | | | MARSHALL | TX | 75672-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLOUD, SCOTT H | 9696 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| MCCLOUD, STANLEY A | 4224 ARDERY AVE | | | | DAYTON | OH | 45406-1301 |
| MCCLOUD, TERRENCE B | 56537 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5846 |
| MCCLOUDY, WILLIE M | 2602 MEADOW LARK DR | | | | EAST POINT | GA | 30344-4030 |
| MCCLOW, DARLENE M | 6814 HERON VALLEY CT | | | | LANSING | MI | 48917-8856 |
| MCCLOY CONSTRUCTION COMPANY | ATTN: JOHN R. KNIGHT | 1102 SHAMROCK ROAD | | | CHARLESTON | WV | 25314-2220 |
| MCCLOY, BILLY W | 925 LAWN VIEW LN | | | | FRANKLIN | TN | 37064-5567 |
| MCCLOY, FLORENCE | 4980 DOCKSIDE DR APT 102 | | | | FORT MYERS | FL | 33919-4657 |
| MCCLOY, JOHN C | 5112 4TH ST E | | | | BRADENTON | FL | 34203-4504 |
| MCCLOYN, JAMES C | 14005 S WILKIE AVE | | | | GARDENA | CA | 90249-2818 |
| MCCLUER, GEORGE F | 828 LAIRD AVE NE | | | | WARREN | OH | 44483-5204 |
| MCCLUGGAGE CAROLYN R | 12657 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9664 |
| MCCLUGGAGE JR, WALTER T | 898 W POINT RD | | | | LAWRENCEBURG | TN | 38464-7080 |
| MCCLUNEY JR., LAWRENCE M | 7004 E 123RD ST | | | | GRANDVIEW | MO | 64030-2070 |
| MCCLUNEY, MARCELLE G | 403 N CLEVELAND AVE | | | | SHERMAN | TX | 75090-6313 |
| MCCLUNEY, ROGER D | 2315 FARROW AVE | | | | KANSAS CITY | KS | 66104-4421 |
| MCCLUNEY, WENDY N | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| MCCLUNEY, WENDY NICOLE | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| MCCLUNG DONALD LEON (502532) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCCLUNG JANET (492067) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLUNG MAHLON R (ESTATE OF) (488183) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCLUNG WILLIAM THOMAS (439312) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCLUNG, ALBERTA J | 5134 HACKETT DR | | | | DAYTON | OH | 45418-2241 |
| MCCLUNG, ANNMARIE L | 821 UNION STREET | | | | MONROE | MI | 48161-1548 |
| MCCLUNG, CLARENCE | 33646 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1096 |
| MCCLUNG, CLARENCE R | 821 UNION STREET | | | | MONROE | MI | 48161-1548 |
| MCCLUNG, CLIFTON U | 7751 SE SYCAMORE DR | | | | HOLT | MO | 64048-9348 |
| MCCLUNG, DAVID J | 1928 W COLUMBIA RD | | | | MASON | MI | 48854-9241 |
| MCCLUNG, DENNIS J | 9580 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| MCCLUNG, DENNIS JACK | 9580 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| MCCLUNG, DONALD E | 1656 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9293 |
| MCCLUNG, ERMA A | 987 BINNS BLVD | | | | COLUMBUS | OH | 43204-2380 |
| MCCLUNG, GLENN R | 3099 PALMETTO DR | | | | MURRELLS INLET | SC | 29576-8221 |
| MCCLUNG, HENRY L | 16390 W MONROE ST | | | | GOODYEAR | AZ | 85338-2719 |
| MCCLUNG, HENRY LEE | 16390 WEST MONROE STREET | | | | GOODYEAR | AZ | 85338-2719 |
| MCCLUNG, HOLLY E | 137 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3235 |
| MCCLUNG, JACQUELYN | 430 N PARK AVE APT 510 | | | | INDIANAPOLIS | IN | 46202-3679 |
| MCCLUNG, JAMES E | PO BOX 562 | | | | COULTERVILLE | IL | 62237-0562 |
| MCCLUNG, JANET A | 119 OAKWOOD DR | | | | WEST MONROE | LA | 71291-6954 |
| MCCLUNG, JANET A | 3127 GREENFIELD RD LOT 188 | | | | PEARL | MS | 39208-9563 |
| MCCLUNG, JANET L | 10776 QUARRY RD | | | | OBERLIN | OH | 44074-9546 |
| MCCLUNG, LARRY H | 2401 MERCER AVE | | | | MANSFIELD | OH | 44906-1357 |
| MCCLUNG, LARRY L | 2557 BUD STIPP RD | | | | BEDFORD | IN | 47421-8935 |
| MCCLUNG, MARGORIE M | 1656 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9293 |
| MCCLUNG, MARIAN C | 10488 DEWHURST RD | | | | ELYRIA | OH | 44035-8406 |
| MCCLUNG, RANDY L | 132 CRESENT DR | | | | PORTLAND | MI | 48875-1701 |
| MCCLUNG, RANDY LEE | 132 CRESENT DR | | | | PORTLAND | MI | 48875-1701 |
| MCCLUNG, REESE A | 4212 MIDDLEBROOK CV | | | | BRUNSWICK | OH | 44212-5315 |
| MCCLUNG, THELMA | 855 STAHLBER RD #152 | WESTOVER RETIRMENT VILLAGE | | | HAMILTON | OH | 45013 |
| MCCLUNIE, LOYSE A | 8623 E 50TH TER | | | | KANSAS CITY | MO | 64129-2261 |
| MCCLURE BRIAN | 46 STAGE COACH RD | | | | KELLER | TX | 76248-5011 |
| MCCLURE BURL C | MCCLURE, BURL C | KRUKAS & MESSER | 533 EUROPE STREET | | BATON ROUGE | LA | 70802 |
| MCCLURE BURL C | MCCLURE, MICHELLE | KRUKAS & MESSER | 533 EUROPE STREET | | BATON ROUGE | LA | 70802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLURE CHUCK | MCCLURE, CHUCK | 2402 S MAIN STREET | | | PRINCETON | IL | 61356 |
| MCCLURE CO. | 4101 N 6TH ST | | | | | PA | 17110 |
| MCCLURE DEBBIE | 7411 OAKLAND | | | | KINGWOOD | TX | 77346 |
| MCCLURE DORTHY | 406 HOLMAN LN | | | | CANYON | TX | 79015-4218 |
| MCCLURE III, HARRY G | 411 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| MCCLURE JOEL | 10015 GRANT MEADOW LANE | | | | SAINT LOUIS | MO | 63123-6281 |
| MCCLURE JR, CHARLES | 50 CHARLIE LN | | | | MURPHY | NC | 28906-4040 |
| MCCLURE JR, LEWIS F | 1409 PROSPECT ST | | | | FLINT | MI | 48503-1274 |
| MCCLURE JR, LEWIS FREDERICK | 1409 PROSPECT ST | | | | FLINT | MI | 48503-1274 |
| MCCLURE JR, THEO | 816 W FORT WORTH ST | | | | BROKEN ARROW | OK | 74012-3721 |
| MCCLURE LEN (644703) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCLURE RANDOLPH J | MCCLURE, RANDOLPH J | | | | | | |
| MCCLURE ROBERT | 6494 PEPPERELL LN | | | | CINCINNATI | OH | 45236-2236 |
| MCCLURE ROBERT SR (644704) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MCCLURE SR, MAJOR T | 3625 NEWTON FALLS ST | | | | NORTH LAS VEGAS | NV | 89032-1406 |
| MCCLURE SUSAN | 6001 CITRUS AVE | | | | FORT PIERCE | FL | 34982-3312 |
| MCCLURE WILLARD D | 2119 REMLIK DR | | | | URBANNA | VA | 23175-2128 |
| MCCLURE'S GARAGE | 4409 OLD GRAND AVE | | | | GURNEE | IL | 60031-2619 |
| MCCLURE, ALAN R | 1082 E FOREST AVE | | | | YPSILANTI | MI | 48198-3909 |
| MCCLURE, ALFRED L | 155 CREEKWOOD DR | | | | GRIFFIN | GA | 30223-6202 |
| MCCLURE, ALICE M | 5372 REGENCY DR | | | | PARMA | OH | 44129-5961 |
| MCCLURE, ANN R | 5201 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| MCCLURE, ANNIE L | 851 RANDOLPH ST | | | | DAYTON | OH | 45408-1733 |
| MCCLURE, ARTHUR H | 1331 FRENCH RD APT 2 | | | | DEPEW | NY | 14043-4833 |
| MCCLURE, ARTHUR L | 503 JORDAN RD | | | | BOWIE | TX | 76230-7020 |
| MCCLURE, BARBARA B | PO BOX 1139 | | | | SANIBEL | FL | 33957-1139 |
| MCCLURE, BETTY J | 13096 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| MCCLURE, BETTY R | 4812 N SUSSEX RD APT 2 | | | | MUNCIE | IN | 47304-1086 |
| MCCLURE, BOBBY R | 75 HARRISON RD | | | | MONROE | GA | 30655-7205 |
| MCCLURE, CHARLES D | 23401 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| MCCLURE, CHARLES DAVID | 23401 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| MCCLURE, CHARLES W | 8910 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3580 |
| MCCLURE, CLARENCE JAMES | G5172 BRANCH RD | | | | FLINT | MI | 48506-1004 |
| MCCLURE, CORA T | 104 BELLAIRE AVENUE | | | | DAYTON | OH | 45420 |
| MCCLURE, CYNTHIA | 8741 ARCADIA ST | | | | DETROIT | MI | 48204-2324 |
| MCCLURE, DANIEL H | 239 BELLARMINE DR | | | | ROCHESTER HILLS | MI | 48309-1206 |
| MCCLURE, DAVID L | 16551 GARY RD | | | | CHESANING | MI | 48616-9541 |
| MCCLURE, DEBORAH F | 5513 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| MCCLURE, DOLORES | 8203 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| MCCLURE, DONALD C | 14110 OAKES RD | | | | PERRY | MI | 48872-9132 |
| MCCLURE, DONALD R | 428 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| MCCLURE, EDDIE L | 892 ROTH RD | | | | BOWIE | TX | 76230-7146 |
| MCCLURE, EDNA | 21927 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2337 |
| MCCLURE, EDWIN R | PO BOX 153 | | | | FOWLER | OH | 44418-0153 |
| MCCLURE, ELSIE | G5172 BRANCH RD | | | | FLINT | MI | 48506-1004 |
| MCCLURE, ELVEENA L | 3910 CEDAR LAKE RD | | | | HOWELL | MI | 48843-5436 |
| MCCLURE, FRANK L | 825 CYPRESS ST | | | | MONTEREY | CA | 93940-1517 |
| MCCLURE, GERALD | 8275 KIMBLE DRIVE | | | | PINCKNEY | MI | 48169-8259 |
| MCCLURE, HAROLD D | 2483 EGLESTON AVENUE | | | | BURTON | MI | 48509-1127 |
| MCCLURE, HARRY J | 10119 BUFORD DR | | | | JACKSONVILLE | FL | 32225-6625 |
| MCCLURE, HARRY P | 10420 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| MCCLURE, HARRY PAUL | 10420 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| MCCLURE, HAYDEN J | 730 BRUSHY CREEK CIR | | | | JACKSON | GA | 30233-6338 |
| MCCLURE, HAYDEN M | 1990 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2705 |
| MCCLURE, HELEN | 6916 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9526 |
| MCCLURE, JAMES A | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCLURE, JAMES A | 49 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |
| MCCLURE, JAMES ALLEN | 1207 PARK DR | | | | GREENWOOD | MO | 64034-9345 |
| MCCLURE, JAMES F | 5579 N HUNTINGTON RD | | | | MARION | IN | 46952-9062 |
| MCCLURE, JERRY W | 40 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7920 |
| MCCLURE, JESSE E | 9910 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| MCCLURE, JOE | 663 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| MCCLURE, JOE H | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| MCCLURE, JUDITH | 4025 S GRAHAM RD | | | | SAGINAW | MI | 48609-9106 |
| MCCLURE, JULIA S | 4320 N EBERHART AVE | | | | HARRISON | MI | 48625-8945 |
| MCCLURE, KATHLEEN A. | 7279 ANCHORAGE DR | | | | MAUMEE | OH | 43537-9233 |
| MCCLURE, KENNETH L | 8546 TAFT RD | | | | OVID | MI | 48866-9654 |
| MCCLURE, KIRK E | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | | KOKOMO | IN | 46904 |
| MCCLURE, LAWRENCE | 7102 PIKE 467 | | | | CURRYVILLE | MO | 63339-2750 |
| MCCLURE, LAWRENCE A. | 7102 PIKE 467 | | | | CURRYVILLE | MO | 63339-2750 |
| MCCLURE, LAWRENCE T | 12793 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-1052 |
| MCCLURE, LEAH M | 2061 KENSINGTON DRIVE | | | | DAYTON | OH | 45406-3804 |
| MCCLURE, LEWIS L | 3600 SHORELAND DR | | | | BUFORD | GA | 30518-1577 |
| MCCLURE, LEWIS R | 11115 W 109TH ST | | | | OVERLAND PARK | KS | 66210-1289 |
| MCCLURE, LINDA L | 5973 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1872 |
| MCCLURE, LLOYD G | 4500 INDIANAPOLIS ST NE | | | | ST PETERSBURG | FL | 33703-4317 |
| MCCLURE, LOU ELLA | 11311 KELOWNA ST | | | | LAKE VIEW TER | CA | 91342-6625 |
| MCCLURE, LYNNE P | 11203 HOLLANDER AVE | | | | HUDSON | FL | 34667-5742 |
| MCCLURE, MARC A | 1388 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7733 |
| MCCLURE, MARILYN J | 266 KELSO RD | | | | MITCHELL | IN | 47446-6024 |
| MCCLURE, MARY L | 14918 HONORE AVE | | | | HARVEY | IL | 60426-2007 |
| MCCLURE, MAYRENE S | 17207 SAINT MARYS ST | | | | DETROIT | MI | 48235-3531 |
| MCCLURE, MICHAEL K | 2061 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MCCLURE, MICHAEL T | 1110 E CHARLES RD | | | | MARION | IN | 46952-9297 |
| MCCLURE, MYRON E | 5542 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9477 |
| MCCLURE, NEAL F | 2725 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| MCCLURE, NORMAN P | PO BOX 82 | | | | OAKWOOD | OH | 45873-0082 |
| MCCLURE, PATRICIA L | 203 COTTON RD | | | | COMMERCE | GA | 30529-6309 |
| MCCLURE, PATRICK E | 5513 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| MCCLURE, RALPH G | 30 BELL HILL RD | | | | MURPHY | NC | 28906-4964 |
| MCCLURE, RANDOLPH J | 1297 LONDOLYN TER N | | | | TRAVERSE CITY | MI | 49686-8804 |
| MCCLURE, RAYMOND C | 2572 PLUM ST | | | | SNELLVILLE | GA | 30078-3323 |
| MCCLURE, RHONDA L | 1409 PROSPECT ST | | | | FLINT | MI | 48503-1274 |
| MCCLURE, RICHARD M | 5262 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| MCCLURE, RILEY C | 1508 TAMALCO AVE | | | | KEYESPORT | IL | 62253-2009 |
| MCCLURE, ROBERT B | 7920 PRAIRIE VIEW DR | | | | INDIANAPOLIS | IN | 46256-3491 |
| MCCLURE, ROBERT E | 104 WHISLER LN | | | | ROACH | MO | 65787-7740 |
| MCCLURE, ROBERT E | 3090 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8531 |
| MCCLURE, RONALD D | PO BOX 294 | | | | BRYAN | OH | 43506-0294 |
| MCCLURE, ROSEMARY | 610 NE ASH ST | | | | LEES SUMMIT | MO | 64063-2605 |
| MCCLURE, SANDERS R | 7107 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2243 |
| MCCLURE, SARAH F | 4611 DEER CREEK CT APT 11 | | | | AUSTINTOWN | OH | 44515-5441 |
| MCCLURE, SCOT L | 148 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| MCCLURE, SHERRY | 2331 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| MCCLURE, SHIRLEY L | 32 VICTOR DR | | | | MOORESVILLE | IN | 46158-1060 |
| MCCLURE, STEPHEN R | 2864 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736-4367 |
| MCCLURE, STEVEN L | 2331 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| MCCLURE, TERRI LYNN | 1061 SOMERSET SPRINGS DRIVE | | | | SPRING HILL | TN | 37174-4555 |
| MCCLURE, TERRY R | 8461 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1256 |
| MCCLURE, THOMAS L | 5149 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| MCCLURE, TIMOTHY W | 1863 GREENWOODS DR | | | | JENISON | MI | 49428-9480 |
| MCCLURE, VICTOR | 1417 E MAIN ST | | | | MOORE | OK | 73160-7821 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCCLURE, VINCENT L | 291E CEDAR HILL ST | | | ALBION | IL | 62806 |
| MCCLURE, VIRGINIA D | 105 N RENO RD | | | SHARPSVILLE | IN | 46068-9064 |
| MCCLURE, VONLOLO | 3302 E 105TH ST | | | CLEVELAND | OH | 44104-5610 |
| MCCLURE, WILLIS F | 241 MCCOY RD | | | CANTON | GA | 30114-4771 |
| MCCLURE, YVONNE B | 430 DUTCH MILL CT | | | FLUSHING | MI | 48433-2105 |
| MCCLURE-RAGGS, CHRISTINA R | 9712 PIPER LAKE DR | | | INDIANAPOLIS | IN | 46239-6834 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIA | 16 PARKER LN | | | PERRY | NY | 14530-9772 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIAC BUICK INC | 16 PARKER LN | | | PERRY | NY | 14530-9772 |
| MCCLURG CHEVROLET OLDSMOBILE PONTIAC BUICK INC | JOHN MCCLURG | 16 PARKER LN | | PERRY | NY | 14530-9772 |
| MCCLURG LEIGH, AARON L | 859 RAMBLING DR | | | ROCHESTER HILLS | MI | 48307-2883 |
| MCCLURG, DOROTHY A | 935 LEAFLOCK CT | C/O TIMOTHY A MCCLURG | | GAHANNA | OH | 43230-3275 |
| MCCLURG, EDGAR D | 5128 W PREAKNESS CT | | | MUNCIE | IN | 47304-5327 |
| MCCLURG, MARLENE M | 149 E WOOD ST | | | VERSAILLES | OH | 45380-1443 |
| MCCLURG, NED S | 8121 BROKEN RDG E | | | HARBOR SPRINGS | MI | 49740-8201 |
| MCCLURKIN JESSE J (478860) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| MCCLUSKEY CHEVROLET INC | 8525 READING RD | | | CINCINNATI | OH | 45215-5530 |
| MCCLUSKEY CHEVROLET, INC. | 601 THIRD STREET | | | CINCINNATI | OH | 45215 |
| MCCLUSKEY CHEVROLET, INC. | 9673 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8241 |
| MCCLUSKEY CHEVROLET, INC. | ATTN: TEHRAN LEE | 9673 KINGS AUTO MALL RD | | CINCINNATI | OH | 45249-8241 |
| MCCLUSKEY CHEVROLET, INC. | KEITH MCCLUSKEY | 9673 KINGS AUTO MALL RD | | CINCINNATI | OH | 45249-8241 |
| MCCLUSKEY HUGH B | 9 SYLVAN WAY STE 285 | | | PARSIPPANY | NJ | 07054 |
| MCCLUSKEY, DENNIS L | 210 MCKEON DR | | | N ATTLEBORO | MA | 02760-4514 |
| MCCLUSKEY, DOLORES R | 8440 HAWTHORNE ST | | | ALTA LOMA | CA | 91701-4545 |
| MCCLUSKEY, HAROLD G | 9336 HILLSIDE CT | | | DAVISON | MI | 48423-8420 |
| MCCLUSKEY, JOAN E | PO BOX 240023 | | | KANSAS CITY | MO | 64124-0023 |
| MCCLUSKEY, KAY R | 3743 BROOKWOOD DR | | | COOKEVILLE | TN | 38501-0707 |
| MCCLUSKEY, LOUIS | 696 THACHER ST | | | ATTLEBORO | MA | 02703-3402 |
| MCCLUSKEY, ROGER A | 649 TAMIAMI TRL S # 110 | | | VENICE | FL | 34285-3237 |
| MCCLUSKEY, VICTORIA | 2735 5TH CT | | | PALM HARBOR | FL | 34684-3820 |
| MCCLUSKEY, VIRGINIA J | 9336 HILLSIDE CT | | | DAVISON | MI | 48423-8420 |
| MCCLUSKY, CHARLES J | 370 SHUMMARD BRANCH | | | OXFORD | MI | 48371-6365 |
| MCCLUSKY, DONNA JEAN | 159 SCARLET OAK CT | | | OXFORD | MI | 48371-6332 |
| MCCLUSKY, GAIL | 316 N CHURCH ST BROOKLYN | | | MOORESVILLE | IN | 46158 |
| MCCLUSKY, GARY L | 291 E SHEFFIELD AVE | | | PONTIAC | MI | 48340-1968 |
| MCCLUSKY, JOHN F | 59 HAMILTON ST | | | PONTIAC | MI | 48342-1335 |
| MCCLUSKY, JOHN G | 196 OTIS RD | | | COLUMBIA | LA | 71418-7552 |
| MCCLUSKY, JOHN GLEN | 196 OTIS RD | | | COLUMBIA | LA | 71418-7552 |
| MCCLUSKY, PATRICIA A | 526 HAREFOOTE ST | | | HOLLAND | OH | 43528-9644 |
| MCCOART JR., PETE | 2463 W 100 N | | | HUNTINGTON | IN | 46750-7828 |
| MCCOART, GLENN M | 2002 COLTER CV | | | FORT WAYNE | IN | 46808-3519 |
| MCCOIC, DONALD A | 1749 GARDEN DRIVE | | | JANESVILLE | WI | 53546-5625 |
| MCCOIG, RONALD G | 77 MCCOIG LN | | | CHESTERFIELD | SC | 29709-8124 |
| MCCOIN ED | 6682 N WOODLAWN DR | | | MONTPELIER | IN | 47359-9622 |
| MCCOIN, JIMMY DEAN | 342 WREXHAM LN APT 101 | | | MAUMEE | OH | 43537-4503 |
| MCCOIN, LEO J | 7413 N 300 E | | | MONTPELIER | IN | 47359-9617 |
| MCCOIN, MATT D | 5702 ANGOLA RD LOT 57 | | | TOLEDO | OH | 43615-6342 |
| MCCOIN, TOMMY D | 2524 SW 58TH ST | | | OKLAHOMA CITY | OK | 73119-5829 |
| MCCOIN, VALITA | 342 WREXHAM LN APT 101 | | | MAUMEE | OH | 43537-4503 |
| MCCOIN, VALITA D | 342 WREXHAM LN APT 101 | | | MAUMEE | OH | 43537-4503 |
| MCCOLE, DEBRA K | 807 W TRENTON AVE | | | MORRISVILLE | PA | 19067-3516 |
| MCCOLGAN & COMPANY LLC | PO BOX 451189 | | | ATLANTA | GA | 31145-9189 |
| MCCOLGAN JOHN | MCCOLGAN, JOHN | 9369 SHERIDAN STREET SUITE 656 | | HOLLYWOOD | FL | 33024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOLGAN, MICHAEL L | 2253 DEER OAK WAY | | | | DANVILLE | CA | 94506-2018 |
| MCCOLL, DAVID E | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 |
| MCCOLL, DAVID EDWARD | 9565 N GUNDY RD | | | | ROANOKE | IN | 46783-9171 |
| MCCOLL, TERRY L | 7469 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9461 |
| MCCOLL, VIRGINIA MAE | 1612 S HUGHES RD | | | | BRIGHTON | MI | 48114-7306 |
| MCCOLLEY JOSEPH P (474475) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MCCOLLEY KENNETH | 50 SOUTH ST | | | | TEMPLE | GA | 30179-3810 |
| MCCOLLEY, CYNTHIA M | 9034 SILVER PINE DR | | | | SOUTH LYON | MI | 48178-9367 |
| MCCOLLEY, DONALD R | PO BOX 359 | | | | CARTHAGE | IN | 46115-0359 |
| MCCOLLEY, HOWARD R | 2410 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7626 |
| MCCOLLEY, KEVIN R | 2326 S DYE RD | | | | FLINT | MI | 48532-4126 |
| MCCOLLEY, RONALD G | 7897 W RIVER RD | | | | ROANN | IN | 46974-9534 |
| MCCOLLEY, RONALD GENE | 7897 W RIVER RD | | | | ROANN | IN | 46974-9534 |
| MCCOLLINS, TYRONE | 13933 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2415 |
| MCCOLLISTER, JOHN W | PO BOX 311 | | | | LA FONTAINE | IN | 46940-0311 |
| MCCOLLISTERS | PO BOX 822685 | | | | PHILADELPHIA | PA | 19182-2685 |
| MCCOLLOM, DANIEL F | 3131 NEWPORT CT | | | | TROY | MI | 48084-1324 |
| MCCOLLOM, MAE F | 1310 PALLISTER ST APT 918 | | | | DETROIT | MI | 48202-2618 |
| MCCOLLOM, MARSHALL A | 6127 RIVA RIDGE DR | | | | INDIANAPOLIS | IN | 46237-5003 |
| MCCOLLOR, MICHAEL P | PO BOX 54 | | | | EAGLE | MI | 48822-0054 |
| MCCOLLOUGH, EVA M | 975 OTTAWA AVE | | | | YPSILANTI | MI | 48198-8010 |
| MCCOLLOUGH, GEORGE R | 3466 SUNBURY LN | | | | CINCINNATI | OH | 45251-2393 |
| MCCOLLOUGH, KENNETH E | 714 ANNA DR | | | | DEXTER | MO | 63841-1883 |
| MCCOLLOUGH, MARY B | 784 SHERWOOD DR | | | | JONESBORO | GA | 30236-1822 |
| MCCOLLOUGH, ROCHELLE D | 1702 STONYBROOK DR | | | | CINCINNATI | OH | 45237-3206 |
| MCCOLLOUGH, ROY E | 2485 NIXON RD | | | | HOWELL | MI | 48843-8886 |
| MCCOLLOUGH, WALLACE W | 932 MERIDIAN STREET | | | | ANDERSON | IN | 46016-1748 |
| MCCOLLUM ROBERT M | 1442 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| MCCOLLUM'S AUTO CENTER | 901 E PARKER RD | | | | PLANO | TX | 75074-5424 |
| MCCOLLUM, ANA ROSA | 1919 N CLINTON ST | | | | SAGINAW | MI | 48602-4824 |
| MCCOLLUM, ANNA E | 2417 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |
| MCCOLLUM, ARLANDUS | 4726 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| MCCOLLUM, ARTHUR D | 21 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3403 |
| MCCOLLUM, BARBARA A | 210 N LINDEN ST | | | | DU QUOIN | IL | 62832-1020 |
| MCCOLLUM, BARRY G | PO BOX 572 | | | | NORTH JACKSON | OH | 44451-0572 |
| MCCOLLUM, BETTY A | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| MCCOLLUM, CHERYL L | 12400 BEECHER RD | | | | FLUSHING | MI | 48433-9759 |
| MCCOLLUM, CHERYL LYNN | 12400 BEECHER RD | | | | FLUSHING | MI | 48433-9759 |
| MCCOLLUM, CINDY S | PO BOX 443 | | | | GASPORT | NY | 14067-0443 |
| MCCOLLUM, CODY | 110 BEL AIRE LOOP | | | | FAYETTEVILLE | GA | 30215-2780 |
| MCCOLLUM, CYNTHIA L | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| MCCOLLUM, D'JUANA F | 701 S MEADE ST | | | | FLINT | MI | 48503-2201 |
| MCCOLLUM, D'JUANA FAYE | 701 S MEADE ST | | | | FLINT | MI | 48503-2201 |
| MCCOLLUM, DAISY S | 8290 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2946 |
| MCCOLLUM, DALE C | 1975 S FENNER RD | | | | CARO | MI | 48723-9645 |
| MCCOLLUM, DAVID A | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 |
| MCCOLLUM, DAVID K | 130 E MADISON ST | | | | PETERSBURG | MI | 49270-9476 |
| MCCOLLUM, DAVID L | 5047 S TOW RD | | | | SHERIDAN | MI | 48884-9772 |
| MCCOLLUM, DAVID LEE | 5047 S TOW RD | | | | SHERIDAN | MI | 48884-9772 |
| MCCOLLUM, DENA | 107 BRISTOL SQ | | | | WOODSTOCK | GA | 30188-2920 |
| MCCOLLUM, DOROTHY L | 4719 LOCUST RD | | | | SAGINAW | MI | 48604-9563 |
| MCCOLLUM, DOYLE L | 189 SPURLIN | | | | RICHMOND | KY | 40475 |
| MCCOLLUM, ELIZABETH | 1230 W JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| MCCOLLUM, ENZELL B | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 |
| MCCOLLUM, ERNEST B | 227 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4284 |
| MCCOLLUM, GARY L | 8414 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOLLUM, GWEN S. | 1205 JAY AVE | | | | YPSILANTI | MI | 48198-6460 |
| MCCOLLUM, HOMER S | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MCCOLLUM, HOMER STEPHEN | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MCCOLLUM, JACOB I | 6036 COOPER ST | | | | TAYLOR | MI | 48180-1247 |
| MCCOLLUM, JEAN | 110 BEL AIRE LOOP | | | | FAYETTEVILLE | GA | 30215-2780 |
| MCCOLLUM, JIMMIE L | 1316 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6906 |
| MCCOLLUM, JOSEPHINE S | PO BOX 83 | | | | VERNON | MI | 48476-0083 |
| MCCOLLUM, KATHLEEN M. | APT A203 | 1397 GAMBRELL DRIVE | | | PONTIAC | MI | 48340-2136 |
| MCCOLLUM, KEVIN L | 2148 JONATHAN CIR | | | | SHELBY TWP | MI | 48317-3827 |
| MCCOLLUM, LARRY J | 7101 ACADEMY LN | | | | LOCKPORT | NY | 14094-5354 |
| MCCOLLUM, LARRY M | 711 FAYETTE DR | | | | EULESS | TX | 76039-3243 |
| MCCOLLUM, LAUREN Z | 4524 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9608 |
| MCCOLLUM, LINDA S | 12708 E 37TH STREET CT S | | | | INDEPENDENCE | MO | 64055-3124 |
| MCCOLLUM, MADGE L | PO BOX 58217 | | | | OKLAHOMA CITY | OK | 73157-8217 |
| MCCOLLUM, MAE B | SPECIALITY CENTER OF PENSACOLA | 6984 PINE FOREST RD/R/MCCOLLIUM | | | PENSACOLA | FL | 32526 |
| MCCOLLUM, MARSHALL | 1011 KRUST DR | | | | OWOSSO | MI | 48867-1921 |
| MCCOLLUM, MAX H | 210 N LINDEN ST | | | | DU QUOIN | IL | 62832-1020 |
| MCCOLLUM, MICHAEL ALLAN | PO BOX 138 | | | | VERNON | MI | 48476-0138 |
| MCCOLLUM, MILDRED I | 8499 EM-71 | LOT229 | | | DURAND | MI | 48429 |
| MCCOLLUM, NANCY L | 8115 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| MCCOLLUM, RANDALL F | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| MCCOLLUM, RANDALL FREDERICK | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| MCCOLLUM, RICHARD D | 1315 S PORTER ST | | | | KIRKSVILLE | MO | 63501-1744 |
| MCCOLLUM, ROBERT C | 208 N CHERRY ST | | | | FLUSHING | MI | 48433-1604 |
| MCCOLLUM, ROBERT M | 1442 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| MCCOLLUM, SEDGEWICK J | 701 S MEADE ST | | | | FLINT | MI | 48503-2201 |
| MCCOLLUM, TRINA | 419 N WEST ST | | | | TIPTON | IN | 46072-1330 |
| MCCOLLUM, WILLIAM L | 402 SPIKE CT | | | | KISSIMMEE | FL | 34759-4026 |
| MCCOLM, MYRTLE | PO BOX 1866 | | | | WEST CHESTER | OH | 45071-1866 |
| MCCOLPIN ROBERT (440781) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCCOMAS EZRA | 4228 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| MCCOMAS STEPHEN A (361297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCOMAS, BUDDY D | 903 SW 19TH ST | | | | BLUE SPRINGS | MO | 64015-4021 |
| MCCOMAS, CHARLES D | 3874 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| MCCOMAS, CHARLES W | 444 HATHAWAY CT | | | | W JEFFERSON | OH | 43162-1035 |
| MCCOMAS, DEBORAH D | 4862 TERNES ST | | | | DETROIT | MI | 48210-2141 |
| MCCOMAS, DENNIS L | 246 OLD STATE RD | | | | NORTH FAIRFIELD | OH | 44855-9622 |
| MCCOMAS, EUSTICE J | 90 CHAMBERS ST | C/O KATHERINE WHITE | | | DANVILLE | WV | 25053-8061 |
| MCCOMAS, FRANKLIN D | 4862 TERNES ST | | | | DETROIT | MI | 48210-2141 |
| MCCOMAS, HOWARD R | 39 N METZGER AVE | | | | RITTMAN | OH | 44270-1223 |
| MCCOMAS, JOHN L | 2916 ROSE LN | | | | KOKOMO | IN | 46902-3242 |
| MCCOMAS, KATHRYN A | 2121 ALTON DR | | | | KOKOMO | IN | 46901-4160 |
| MCCOMAS, KITTY L | 2511 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1564 |
| MCCOMAS, MARIANNE | # 210 | 402 TUSCAN RESERVE DRIVE | | | PALM COAST | FL | 32164-1803 |
| MCCOMAS, MARIANNE | 402 TUSCAN RESERVE DRIVE | UNIT 210 | | | PALM COAST | FL | 32164 |
| MCCOMAS, MARTHA M | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| MCCOMAS, MARTIN V | 2696 EHRHART DR | | | | SPRINGFIELD | OH | 45502-9112 |
| MCCOMAS, PRISCILLA J. | 4526 VETTELSON RD | | | | HARTLAND | WI | 53029-9369 |
| MCCOMAS, ROSE | 579A EASON DR | | | | SEVERN | MD | 21144-1237 |
| MCCOMAS, SUE E | 3902 HULL RD | | | | HURON | OH | 44839-2128 |
| MCCOMB, AGATHA D | 1169 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5744 |
| MCCOMB, AUSEY E | 4224 JENNINGS RD. | | | | SAINT LOUIS | MO | 63121 |
| MCCOMB, CARL A | 2444 CARPENTER RD | | | | LAPEER | MI | 48446-9106 |
| MCCOMB, DARLENE J | 1241 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| MCCOMB, DAVID L | 4721 SEEGER ST | | | | CASS CITY | MI | 48726-1253 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCOMB, DORIS A | 3623 LANSING RD | | | ROSCOMMON | MI | 48653-9503 |
| MCCOMB, DOROTHA P | BOX 625 | | | TAWAS CITY | MI | 48764-0625 |
| MCCOMB, DOUGLAS M | 290 E SHERWOOD RD | | | WILLIAMSTON | MI | 48895-9323 |
| MCCOMB, DOUGLAS MARK | 290 E SHERWOOD RD | | | WILLIAMSTON | MI | 48895-9323 |
| MCCOMB, DWIGHT R | 2900 BALDWIN RD | | | LAPEER | MI | 48446-9502 |
| MCCOMB, GALEN J | 500 S KINGSWOOD ST | | | DURAND | MI | 48429-1732 |
| MCCOMB, GARTH R | 2612 FARNSWORTH RD | | | LAPEER | MI | 48446-8717 |
| MCCOMB, HAZEL E | 7332 116TH ST | | | FLUSHING | MI | 48433-8755 |
| MCCOMB, JOHN T | 8216 DODGE RD | | | OTISVILLE | MI | 48463-9485 |
| MCCOMB, KENNETH E | 1110 BRADFIELD ST | | | BAY CITY | MI | 48706-4003 |
| MCCOMB, KENNETH J | 1536 S STATE ST SPC 218A | | | HEMET | CA | 92543-7621 |
| MCCOMB, LAUREN KIMBERLY | 11801 PAINTED PEAK WAY | | | FORT WAYNE | IN | 46845-2069 |
| MCCOMB, MICHAEL W | 6606 VISTA DR | | | SAGINAW | MI | 48603-9690 |
| MCCOMB, MICHELLE L | 4923 NW GATEWAY APT 9 | | | RIVERSIDE | MO | 64150 |
| MCCOMB, MIKE A | 1211 MATHESON ST | | | JANESVILLE | WI | 53545-1815 |
| MCCOMB, NORMAN E | 4711 ROWAN RD APT 411 | | | NEW PORT RICHEY | FL | 34653-5605 |
| MCCOMB, PAMELA J | 2153 FOX HILL DR APT 4 | | | GRAND BLANC | MI | 48439-5231 |
| MCCOMB, RENE | 2154 STOWE LN | | | MT PLEASANT | TN | 38474-2838 |
| MCCOMB, RICHARD R | 432 CARRIE DR | | | FLUSHING | MI | 48433-1922 |
| MCCOMB, ROBERT W | 1241 ROODS LAKE RD | | | LAPEER | MI | 48446-8366 |
| MCCOMB, RONALD | 220 S RACCOON RD | | | YOUNGSTOWN | OH | 44515-2628 |
| MCCOMB, SALLY A | 8216 DODGE RD | | | OTISVILLE | MI | 48463-9485 |
| MCCOMB, STEVEN J | 4029 MACKINAC DRIVE | | | JANESVILLE | WI | 53546-1446 |
| MCCOMB, SUSAN M | 5392 DUNBAR DR | | | GRAND BLANC | MI | 48439-9152 |
| MCCOMB, TINA MARIE | 1258 CONTINENTAL DRIVE | | | WENTZVILLE | MO | 63385-1945 |
| MCCOMB, WAYNE E | 1555 SCHUST RD | | | SAGINAW | MI | 48604-1608 |
| MCCOMBER JR, GLENN | 7223 DURAND RD | | | NEW LOTHROP | MI | 48460-9764 |
| MCCOMBER, CHARLES A | 410 S WILDER RD | | | LAPEER | MI | 48446-9430 |
| MCCOMBER, DAVID K | 2242 HARTFORD AVE | | | WATERFORD | MI | 48327-1114 |
| MCCOMBES, FLORENCE | 470 W DELAVAN AVE | | | BUFFALO | NY | 14213-1413 |
| MCCOMBS BEVERLY | MCCOMBS, BEVERLY | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| MCCOMBS PONT-GMC/MCCOMBS FLEET SVC | 4800 NW LOOP 410 | | | SAN ANTONIO | TX | 78229-5310 |
| MCCOMBS PONTIAC-GMC TRUCK, LTD. | GARY WOODS | 4800 NW LOOP 410 | | SAN ANTONIO | TX | 78229-5310 |
| MCCOMBS, ALFORD | 625 W YORK AVE | | | FLINT | MI | 48505-2031 |
| MCCOMBS, AVEL | 3922 GRACELAND AVE | | | INDIANAPOLIS | IN | 46208-3904 |
| MCCOMBS, BETTY J | 3209 WILLIAMS DR | | | KOKOMO | IN | 46902-7502 |
| MCCOMBS, BONNIE S | 9152 RICHFIELD RD | | | SAINT HELEN | MI | 48656-9708 |
| MCCOMBS, BRUCE G | 10032 NORTHWIND DR | | | INDIANAPOLIS | IN | 46256-9339 |
| MCCOMBS, CARL | 10334 FOUR MILE CREEK ROAD | | | CHARLOTTE | NC | 28277-8702 |
| MCCOMBS, CHARLES L | 4427 NEBRASKA AVE | | | SAINT LOUIS | MO | 63111-1202 |
| MCCOMBS, DELLA M | 813 E SYCAMORE ST | | | KOKOMO | IN | 46901-4822 |
| MCCOMBS, EARL D | 1720 FACEVILLE HWY | | | BAINBRIDGE | GA | 39819-6533 |
| MCCOMBS, ERNEST W | 1871 CHAPMAN AVE | | | EAST CLEVELAND | OH | 44112-3405 |
| MCCOMBS, GARY D | 2003 WINDSOR DR | | | COLUMBIA | TN | 38401-4954 |
| MCCOMBS, GREGORY A | 595 LAKEWOOD PL | | | GREENTOWN | IN | 46936-9704 |
| MCCOMBS, JACKIE R | 3301 SOUTHFIELD DR | | | SAGINAW | MI | 48601-5679 |
| MCCOMBS, JAMES THOMAS | 736 CRESTMORE AVE | | | DAYTON | OH | 45402-5213 |
| MCCOMBS, JANETTA | 26151 LAKE SHORE BLVD APT 1410 | APT 1410 | | EUCLID | OH | 44132-1156 |
| MCCOMBS, JANICE | 558 PLAZA DR | | | CIRCLEVILLE | OH | 43113-1439 |
| MCCOMBS, JEAN | 1821 CRANBERRY LN NE A 246 | | | WARREN | OH | 44483 |
| MCCOMBS, JEFFERY L | 1509 CHERRY HILL LN | | | KOKOMO | IN | 46902-3131 |
| MCCOMBS, JOHN D | 836 WELLMON ST | | | BEDFORD HTS | OH | 44146-3854 |
| MCCOMBS, JOHN H | 4006 RADTKA DR SW | | | WARREN | OH | 44481-9207 |
| MCCOMBS, JOSEPH D | 3209 WILLIAMS DR | | | KOKOMO | IN | 46902-7502 |
| MCCOMBS, JOSHUA S | 4969 ELMORE DRIVE | | | CATAWBA | NC | 28609-8128 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCOMBS, KAREN L | 9618 W 610 S | | | LYONS | IN | 47443-7104 |
| MCCOMBS, KAREN M | 7580 BUCHANAN DR | | | BOARDMAN | OH | 44512-5752 |
| MCCOMBS, KARLA J | 1743 MCCOLLOUGH DR | | | INDIANAPOLIS | IN | 46260-3245 |
| MCCOMBS, KATHRYN A | 534 CARRIE LN | | | KOKOMO | IN | 46901-8887 |
| MCCOMBS, KITTY L | 1720 FACEVILLE HWY | | | BAINBRIDGE | GA | 39819-6533 |
| MCCOMBS, LARRY G | 9423 VAN BUREN ST | | | SAINT HELEN | MI | 48656-9631 |
| MCCOMBS, MCCLURE | 4086 E 136TH ST | | | CLEVELAND | OH | 44105-5506 |
| MCCOMBS, MIKE | 737 PARK AVE | | | NEWTON FALLS | OH | 44444-1066 |
| MCCOMBS, RICK K | 6449 HAWTHORNE ST | | | GARDEN CITY | MI | 48135-2008 |
| MCCOMBS, ROBERT D | 7535 STONEVALLEY BLF | | | CLARKSTON | MI | 48348-4378 |
| MCCOMBS, ROBERT W | 534 CARRIE LN | | | KOKOMO | IN | 46901-8887 |
| MCCOMBS, ROY A | 299 CEDARWOOD DR | | | LEXINGTON | OH | 44904-9363 |
| MCCOMBS, VEDA D | 825 NORTH MERIDIAN ST | APT 507 | | GREENTOWN | IN | 46936 |
| MCCOMBS, VEDA D | APT 507 | 825 NORTH MERIDIAN STREET | | GREENTOWN | IN | 46936-1270 |
| MCCOMBS, WILLIE K | 2048 SOUTHWOOD TRAIL | | | GRAND PRAIRIE | TX | 75052-7522 |
| MCCOMESKY JR, EDWARD R | PO BOX 358 | | | GRAND RAPIDS | OH | 43522-0358 |
| MCCOMICK, AIMEE C | 2641 LONGFELLOW DR | | | WILMINGTON | DE | 19808-3733 |
| MCCOMMAS, EARL W | 715 MATTHEWS CT | | | ARLINGTON | TX | 76012-4538 |
| MCCOMMON JR, JOSEPH D | 17112 S CEMENTARY RD | | | PLEASANT HILL | MO | 64080 |
| MCCOMMONS, JOHN R | 1609 N BENT TREE TRL | | | GRAND PRAIRIE | TX | 75052-1607 |
| MCCON CINDY | MCCON, CINDY | 19 E FRONT ST STE 1 | | YOUNGSTOWN | OH | 44503-1437 |
| MCCON, JEROME L | PO BOX 554 | | | AMADO | AZ | 85645-0554 |
| MCCONAHAY, MAX I | 5522 S 850 W | | | HUDSON | IN | 46747-9732 |
| MCCONAHAY, NANCY J | 1169 NW MCCRACKEN RD | | | LAWTON | OK | 73507-1201 |
| MCCONAHY FLOYD (459198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCONAUGHEY, CLYDE L | 803 OBERLIN ELYRIA RD | | | ELYRIA | OH | 44035-7731 |
| MCCONAUGHEY, DONALD L | 4416 HELSEY FUSSELMAN RD | | | SOUTHINGTON | OH | 44470-9512 |
| MCCONE MAURICE (511388) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | PHILADELPHIA | PA | 19107 |
| MCCONEGHY, MARY J | 4161 MILNER RD | | | STOCKBRIDGE | MI | 49285-9631 |
| MCCONEGHY, ROBERT L | 13759 HEMLOCK RD | | | CHESANING | MI | 48616-9540 |
| MCCONER, HELEN | 1621 OLD TOWN RD SE | | | GRAND RAPIDS | MI | 49508-2644 |
| MCCONIHA, DONALD ROBERT | 5248 AZALEA CIRCLE | | | DADE CITY | FL | 33523-8828 |
| MCCONKEY DOUG | MCCONKEY, DOUG | 135 COUNTY ROAD 656 | | ATHENS | TN | 37303-6297 |
| MCCONKEY, CAROL JEAN | 5550 GROVELAND RD | | | HOLLY | MI | 48442-9427 |
| MCCONKEY, SCOTT P | 1187 SCARLET QUARRY CIR | | | AVON | IN | 46123-9372 |
| MCCONKIE FRED | 698 SHENANDOAH DR | | | CLAWSON | MI | 48017-3001 |
| MCCONKIE, FREDERICK J | 698 SHENANDOAH DR | | | CLAWSON | MI | 48017-3001 |
| MCCONKIE, MARILYN L | 4991 CHERRY BLOSSOM CIR | | | WEST BLOOMFIELD | MI | 48324-1298 |
| MCCONKIE, ROBERT S | 20930 CURRIE RD | | | NORTHVILLE | MI | 48167-9792 |
| MCCONNAL JR, HOWARD | PO BOX 31446 | | | CINCINNATI | OH | 45231-0446 |
| MCCONNAL, PATRICIA | PO BOX 31446 | | | CINCINNATI | OH | 45231-0446 |
| MCCONNAUGHEY LLOYD E (626648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCONNAUGHEY, ARTHUR E | PO BOX 553 | | | WINCHESTER | IN | 47394-0553 |
| MCCONNAUGHEY, DIANE J | PO BOX 549 | | | MILFORD | MI | 48381-0549 |
| MCCONNAUGHEY, GALE L | 4772 E 14 MILE RD | | | DAFTER | MI | 49724-9617 |
| MCCONNAUGHHAY, BILLY J | G3324 W HOBSON | | | FLINT | MI | 48504 |
| MCCONNAUGHHAY, BRUCE A | 3363 W SHERMAN AVE | | | FLINT | MI | 48504-1405 |
| MCCONNAUGHHAY, JERRY L | 16313 REBECCA LN | | | BELTON | MO | 64012-1636 |
| MCCONNAUGHHAY, MARK F | 7066 PARTRIDGE DR | | | FLUSHING | MI | 48433-8816 |
| MCCONNAUGHHAY, MAYME M | 5201 WOODHAVEN CT APT 211 | | | FLINT | MI | 48532-4171 |
| MCCONNEHA, PATRICIA M | 29 TAMARAC TRL | | | BALTIMORE | MD | 21220-1361 |
| MCCONNEL DIXIE | 9019 PLANTATION ROAD | | | OLIVE BRANCH | MS | 38654-1634 |
| MCCONNELEE, DAVID S | 2227 LILY CT | | | DAVISON | MI | 48423-8388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCONNELL AUTOMOTIVE CORPORATION | 3150 DAUPHIN ST | | | | MOBILE | AL | 36606-4039 |
| MCCONNELL AUTOMOTIVE CORPORATION | EDWIN MCCONNELL | 3150 DAUPHIN ST | | | MOBILE | AL | 36606-4039 |
| MCCONNELL CHEVROLET, PONTIAC & BUIC | 1646 STATE HIGHWAY 99 | | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET, PONTIAC & BUICK, INC. | 1646 STATE HIGHWAY 99 | | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET, PONTIAC & BUICK, INC. | MICHAEL MCCONNELL | 1646 STATE HIGHWAY 99 | | | GRIDLEY | CA | 95948-2611 |
| MCCONNELL CHEVROLET-OLDSMOBILE, INC | 1395 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3200 |
| MCCONNELL CHEVROLET-OLDSMOBILE, INC. | CHRISTOPHER MCCONNELL | 1395 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448-3200 |
| MCCONNELL II, TEDDY J | 3808 STONECREST CT | | | | SPRING HILL | TN | 37174-2196 |
| MCCONNELL JAMES P | 1305 LAWRENCE ST APT 2 | | | | LOWELL | MA | 01852-5546 |
| MCCONNELL JOAN | 1247 W 95TH PL | | | | CROWN POINT | IN | 46307-2276 |
| MCCONNELL JR, HARVEY L | 652 WALK HILL ST | | | | MATTAPAN | MA | 02126-3110 |
| MCCONNELL JR, HAYWARD | 7425 BROOKLYN AVE | C/O HAYWARD CUMMINGS | | | KANSAS CITY | MO | 64132-1715 |
| MCCONNELL MARK | 8547 TUTTLE RD | | | | SPRINGFIELD | VA | 22152-1508 |
| MCCONNELL ORTHO CLIN | 4725 WELLINGTON ST | | | | GREENVILLE | TX | 75401-4945 |
| MCCONNELL ROBERT | MCCONNELL, ROBERT | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MCCONNELL RODNEY | 5200 NELSON RD APT 909 | | | | LAKE CHARLES | LA | 70605-0814 |
| MCCONNELL TAMMY | MCCONNELL, TAMMY | 852 FAIRVIEW AVENUE | | | PARKERSBURG | WV | 26101 |
| MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| MCCONNELL, ANDREW I | 87 LYLE DR | | | | DECATUR | AL | 35603-6146 |
| MCCONNELL, CHARLES C | 1473 HILTON DR | | | | AKRON | OH | 44313-5226 |
| MCCONNELL, CINDY L | 115 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1258 |
| MCCONNELL, DAVID | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| MCCONNELL, DAVID A | 1080 RAINEY ST | | | | GAINESVILLE | GA | 30501-3040 |
| MCCONNELL, DAVID A | 756 DIAMOND HILL CH.RD | | | | MAYSVILLE | GA | 30558 |
| MCCONNELL, DAWN | 925 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| MCCONNELL, DEAN W | 3799 MERCEDES PL | | | | CANFIELD | OH | 44406-9163 |
| MCCONNELL, DENISE | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 |
| MCCONNELL, DENNIS J | PO BOX 103 | | | | MONKTON | VT | 05469-0103 |
| MCCONNELL, DIANE K | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| MCCONNELL, DIANE KAY | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| MCCONNELL, DOROTHY M | 20604 KINLOCH | | | | REDFORD | MI | 48240-1169 |
| MCCONNELL, EARL W | 121 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| MCCONNELL, EDMOND F | 2515 NORTHPARK ST | | | | THOUSAND OAKS | CA | 91362-1716 |
| MCCONNELL, EDNA J | PO BOX 296 | 12154 CHURCH ST | | | BIRCH RUN | MI | 48415-0296 |
| MCCONNELL, EDNA M | 613 MITCHELL DRIVE | | | | GEORGETOWN | IL | 61846-2014 |
| MCCONNELL, ELIZABETH M | P.O. BOX 6068 | | | | KOKOMO | IN | 46904 |
| MCCONNELL, GEORGE S | 4867 FAIRWAYS DR | | | | BRIGHTON | MI | 48116-9189 |
| MCCONNELL, GEORGIA L | 7370 LEWIS RD | | | | OLMSTED FALLS | OH | 44138-1565 |
| MCCONNELL, GERALD A | 2153 W ORCHARD DR | | | | FORTVILLE | IN | 46040-9549 |
| MCCONNELL, GERALD F | 41600 PARSONS RD | | | | LAGRANGE | OH | 44050-9513 |
| MCCONNELL, GERALD K | 13299 JENNINGS RD | | | | LINDEN | MI | 48451-8409 |
| MCCONNELL, HARLAN S | PO BOX 174 | | | | TRINITY | AL | 35673-0002 |
| MCCONNELL, HAROLD E | 687 COUNTY RD# 517 | | | | ANDERSON | AL | 35610 |
| MCCONNELL, HENRY A | 6634 THACKSTON DR | | | | RIVERVIEW | FL | 33578-1319 |
| MCCONNELL, HORATIO | 3218 PERIWINKLE CT | | | | CHARLOTTE | NC | 28269-3082 |
| MCCONNELL, JAMES | 7036 GIDDINGS RD | | | | ATWATER | OH | 44201-9551 |
| MCCONNELL, JAMES M | 3623 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| MCCONNELL, JAMES M | 450 ONONDAGA ST | | | | LEWISTON | NY | 14092-1204 |
| MCCONNELL, JAMES R | 258 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8732 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCONNELL, JAMES W | 5441 CASS ELIZABETH RD | | | WATERFORD | MI | 48327-3108 |
| MCCONNELL, JASPER | 318 VALLEY VIEW DR | | | PULASKI | TN | 38478-2213 |
| MCCONNELL, JENNIFER F | 11103 ARLINGTON RD | | | BROOKVILLE | OH | 45309 |
| MCCONNELL, JEROME E | 6023 APPLECREST CT | | | BOARDMAN | OH | 44512-3149 |
| MCCONNELL, JERRY L | 865 N MAIN ST | | | ALBANY | IN | 47320-1120 |
| MCCONNELL, JESSE H | 11 PIN OAK CT | | | CUBA | MO | 65453-8601 |
| MCCONNELL, JESSE L | PO BOX 4206 | | | PRESCOTT | MI | 48756-4206 |
| MCCONNELL, JOHNNIE W | 24570 GROSS RD | | | ATHENS | AL | 35614-3130 |
| MCCONNELL, JOSEPHINE K | 90 WILBUR AVE | | | MERIDEN | CT | 06450-5932 |
| MCCONNELL, JULIA H | 13299 JENNINGS RD | C/O BEVERLY MCCONNELL | | LINDEN | MI | 48451-8409 |
| MCCONNELL, JULIANA | 4245 BALDWIN RD | | | METAMORA | MI | 48455-8925 |
| MCCONNELL, KENNETH L | 1950 E 24TH ST LOT 99 | | | YUMA | AZ | 85365-3150 |
| MCCONNELL, KIM | 1531 TOWER RD | | | WALLIS | TX | 77485-9260 |
| MCCONNELL, KIMBERLY | 22 GREENE ST | | | OXFORD | NY | 13830-4325 |
| MCCONNELL, LAWRENCE T | PO BOX 262 | | | NOTTINGHAM | PA | 19362-0262 |
| MCCONNELL, LOUIS F | 3118 RIDGEWAY DR SW | | | DECATUR | AL | 35603-4318 |
| MCCONNELL, MABEL V | 5932 COVEY RIDGE TRL | | | LOVES PARK | IL | 61111-6940 |
| MCCONNELL, MARIE T | 2154 COUNTY ROAD 1380 | | | ALEX | OK | 73002-2224 |
| MCCONNELL, MARILYN | 3808 STONECREST CT | | | SPRING HILL | TN | 37174-2196 |
| MCCONNELL, MARION L | 402 HARLOW COURT | | | ROSEVILLE | CA | 95747-7474 |
| MCCONNELL, MARSHA G | 87 LYLE DR | | | DECATUR | AL | 35603-6146 |
| MCCONNELL, MARTHA B | 23680 LAURA LEIGH LN | | | ATHENS | AL | 35613-6046 |
| MCCONNELL, MARY ANN | CASEY PATRICK A | P O BOS 2436 | | SANTA FE | NM | 87504 |
| MCCONNELL, MAX H | 11103 ARLINGTON RD | | | BROOKVILLE | OH | 45309-9633 |
| MCCONNELL, MICHAEL J | 6551 BROWN ROAD | | | VERSAILLES | OH | 45380-9541 |
| MCCONNELL, NEIL B | 17629 CHERRY TREE RD | | | NOBLESVILLE | IN | 46062-9449 |
| MCCONNELL, OLLIE VAN | 3108 CARVER ROAD | | | MODESTO | CA | 95350-0502 |
| MCCONNELL, OLLIE VAN | C/O OAK VALLEY CARE CENTER | 275 S. OAK AVE | | OAKDALE | CA | 95361 |
| MCCONNELL, PATRICK S | PO BOX 186 | | | PLEASANT LAKE | MI | 49272-0186 |
| MCCONNELL, PHYLLIS A | 22208 THORNRIDGE DR | | | GRAND BLANC | MI | 48439-9269 |
| MCCONNELL, RICHARD J | 419 IROQUOIS AVE | | | PRUDENVILLE | MI | 48651-9720 |
| MCCONNELL, ROBERT D | 401 REMWAY DR | | | POTTERVILLE | MI | 48876-9518 |
| MCCONNELL, ROBERT W | 36266 LARCH WAY | | | FREMONT | CA | 94536-2657 |
| MCCONNELL, SANDRA S | 3404 SW PARK LN | | | BLUE SPRINGS | MO | 64015-7147 |
| MCCONNELL, SARAH D | PO BOX 1919 | | | YULEE | FL | 32041-1919 |
| MCCONNELL, SARAH S | 3455 MEINRAD DR | | | WATERFORD | MI | 48329-3534 |
| MCCONNELL, SARAH SNUGGS | 3455 MEINRAD DR | | | WATERFORD | MI | 48329-3534 |
| MCCONNELL, SUSAN D | 2908 RAYMOND ST | | | LAKE MILTON | OH | 44429-9514 |
| MCCONNELL, TERRY L | 5319 IAN DR | | | MC LEANSVILLE | NC | 27301-8123 |
| MCCONNELL, THERESA J | 6384 PERRY RD | | | GRAND BLANC | MI | 48439-9702 |
| MCCONNELL, THOMAS | 7 OAKVILLE CT | | | MC LEANSVILLE | NC | 27301-9526 |
| MCCONNELL, THOMAS E | 3236 W 18TH ST | | | ANDERSON | IN | 46011-3905 |
| MCCONNELL, THOMAS EDMUND | 3236 W 18TH ST | | | ANDERSON | IN | 46011-3905 |
| MCCONNELL, THOMAS W | 14291 BOICHOT RD | | | LANSING | MI | 48906-1088 |
| MCCONNELL, THOMAS W | 33887 COFFEE SCHOOL RD | | | SALEM | OH | 44460-9441 |
| MCCONNELL, THOMAS W | 504 HOLLAND ST | | | MARINE CITY | MI | 48039-3423 |
| MCCONNELL, TIMOTHY G | 1320 MARR RD | | | PULASKI | PA | 16143-3024 |
| MCCONNELL, WAYNE C | 10420 E GREGORY RD | | | ALBANY | IN | 47320-9045 |
| MCCONNELL, WAYNE D | 5255 LAHRING RD | | | LINDEN | MI | 48451-9498 |
| MCCONNELL, WILLIAM T | 10016 N BALFER DR W | | | FORTVILLE | IN | 46040-9335 |
| MCCONNER, BRENDA K | 1691 VALDOSTA CIR | | | PONTIAC | MI | 48340-1083 |
| MCCONNER, DONALD I | 448 MARTIN LUTHER KING JR BLVD S | | | PONTIAC | MI | 48342-3415 |
| MCCONNER, LARRY B | 1691 VALDOSTA CIR | | | PONTIAC | MI | 48340-1083 |
| MCCONNER, RONALD M | 92 N ARDMORE ST | | | PONTIAC | MI | 48342-2702 |
| MCCONNEY, CRYSTAL L | 8299 SMALL BLOCK RD APT 1238 | | | ROANOKE | TX | 76262-3339 |
| MCCONNIE SANDERS | 1011 SEARS ST | | | SAGINAW | MI | 48601-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCONNIFF, DOROTHY L | COURTYARD ESTATES AT BONDURANT | 601 HAWTHORNE CROSSING DR SE | | | BONDURANT | IA | 50035 |
| MCCONNON, CHARLES J | 3570 100TH ST SE | | | | CALEDONIA | MI | 49316-9418 |
| MCCONNON, ELGIN F | 8955 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9742 |
| MCCONNON, ESTELLA | 3570 100TH ST SE | | | | CALEDONIA | MI | 49316-9418 |
| MCCONNON, JAMES E | 2775 MACY LN | | | | HASTINGS | MI | 49058-8123 |
| MCCONNON, RAYMOND J | 3570 100TH STREET SE R 1 | | | | CALEDONIA | MI | 49316 |
| MCCONNON, SHARON A | 380 MOON CT | | | | CASNOVIA | MI | 49318-9622 |
| MCCONVILLE, JAMES P | 111 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| MCCONVILLE, LYLE C | 3737 SW 117TH AVE UNIT 57 | | | | BEAVERTON | OR | 97005-8911 |
| MCCONVILLE, PATRICK T | 112 N BURGEE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1560 |
| MCCONVILLE, SHEREE L. | 2514 WALKER WAY | | | | CHELSEA | MI | 48118-9223 |
| MCCOOEY CHARLES L (412245) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOEY CHARLES L (412245) - MCCOOEY MATTHEW | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCOOEY, JOSEPH L | 1226 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218-1635 |
| MCCOOEY, PATRICK J | 7755 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1412 |
| MCCOOK, ALDA | 19370 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2951 |
| MCCOOK, KENNETH C | 329 SW 92ND ST | | | | OKLAHOMA CITY | OK | 73139-8638 |
| MCCOOK-CASCADDAN, JOANNA M | 1706 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| MCCOOL CLIFFORD (659534) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCCOOL CORPORATION | 3101 CONNERS DR | | | | LAS VEGAS | NV | 89107-3225 |
| MCCOOL JR, LEASON L | 509 CLEMENT RD | | | | LANSING | MI | 48917-3649 |
| MCCOOL MARJORIE | 13495 BRAUN RD | | | | EVERGREEN | CO | 80401-1646 |
| MCCOOL, ALLEN D | 184 CEDAR AVE | | | | BRODHEAD | WI | 53520-1041 |
| MCCOOL, BARBARA J | 1602 10TH ST | | | | BAY CITY | MI | 48708-6743 |
| MCCOOL, CYNTHIA | 604 FREDERICK DR | | | | CLEVELAND | MS | 38732-2006 |
| MCCOOL, DANNY B | 10381 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| MCCOOL, DOROTHY | 12309 MAINE ST | | | | DETROIT | MI | 48212-2622 |
| MCCOOL, DOROTHY A | 741 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| MCCOOL, DOROTHY ANN | 741 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| MCCOOL, JAMES B | 14165 SHERIDAN RD | | | | MONTROSE | MI | 48457-9349 |
| MCCOOL, JERALD L | 3067 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9278 |
| MCCOOL, LANNY R | 45430 CASS AVE | | | | UTICA | MI | 48317-5604 |
| MCCOOL, LUTHER A | 3391 N 600 E | | | | MARION | IN | 46952-9152 |
| MCCOOL, MARK E | 31 MYSTIC VIEW LN | | | | DOYLESTOWN | PA | 18901-2040 |
| MCCOOL, MARY P | 3000 E STATE RD 256 | | | | SCOTTSBURG | IN | 47170 |
| MCCOOL, OLION R | PO BOX 2 | | | | WINDFALL | IN | 46076-0002 |
| MCCOOL, PEGGY L | 1518 S Q ST | | | | ELWOOD | IN | 46036-3335 |
| MCCOOL, PETER D | 6611 CAPTIVA PASS | | | | PLAINFIELD | IN | 46168-8007 |
| MCCOOL, RALPH F | 10200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| MCCOOL, RUTH M | 9290 W COUNTY ROAD 600 S | | | | DALEVILLE | IN | 47334-9798 |
| MCCOOL, SHIRLEY A | 19978 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1640 |
| MCCOOL, TIMOTHY D | 2010 ENGLE ST | | | | HUNTINGTON | IN | 46750-3945 |
| MCCOOL, TOM | 307 E SUMMITT ST | | | | BAINBRIDGE | IN | 46105-9473 |
| MCCOON, JONNY L | 311 3RD AVE | | | | MELBOURNE BEACH | FL | 32951-2535 |
| MCCOON, LARRY J | 8141 CRESTON DR | | | | FREELAND | MI | 48623-8722 |
| MCCOPPEN, JOHN R | 5920 COBB CREEK COURT | | | | ROCHESTER | MI | 48306-2414 |
| MCCOPPIN, FREDERICK D | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123-8117 |
| MCCOPPIN, GEORGE D | 9731 COSTINE MEADOWS DRIVE | | | | LAKELAND | FL | 33809-1639 |
| MCCORD & BURNS LAW FIRM & LAW OFFICE OF MJ PIUZE & P SHIPLER | 11755 WILSHIRE BLVD STE 1170 | | | | LOS ANGELES | CA | 90025-1539 |
| MCCORD AIR FORCE BASE | | 62ND TRANSPORTATION SQUADRON | | | | WA | 98438 |
| MCCORD LEAKL/ATHENS | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |
| MCCORD LEAKLESS | CRAIG GIRARD | 1500 FREEMAN AVENUE | | | PARIS | TN | 38242 |
| MCCORD LEAKLESS SEALING CO | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCORD LEAKLESS SEALING CO | CRAIG GIRARD | 1500 FREEMAN AVENUE | | | PARIS | TN | 38242 |
| MCCORD LEAKLESS SEALING CO | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| MCCORD LELDON | 181 KING RANCH CT | | | | FORT WORTH | TX | 75108-9593 |
| MCCORD LOUIS N (439313) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORD MOUSTY, LOIS J | 815 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| MCCORD PAYEN DE MEXICO S DE RL DECV | CALLE TEJOCOTES S/N BARRIO TEXCACOA | | TEPOTZOTLAN EM 54600 MEXICO | | | | |
| MCCORD PAYEN INC. | CRAIG GIRARD | 1500 FREEMAN AVE. | COBURG, BAYERN GERMANY | | | | |
| MCCORD PAYEN/TEPOTZO | CALLE TEJOCOTES | S/N BARRIO TEXCACOA | TEPOTZOTLAN MX 54600 MEXICO | | | | |
| MCCORD THOMAS | MCCORD, THOMAS | 6305 JACKSONVILLE CUT OFF ROAD G | | | JACKSONVILLE | AR | 72076-8818 |
| MCCORD WINN TEXTRON INC | 32201 N AVIS DR | | | | MADISON HTS | MI | 48071-1502 |
| MCCORD, ALLEN L | 508 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| MCCORD, BARBARA B | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 |
| MCCORD, BARBARA V | 618 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1817 |
| MCCORD, BURL D | 2015 BRYAN RD | | | | BRANDON | FL | 33511-6832 |
| MCCORD, CARLA | 713 N 12TH ST | | | | ELWOOD | IN | 46036-1209 |
| MCCORD, CARLA M. | 713 N 12TH ST | | | | ELWOOD | IN | 46036-1209 |
| MCCORD, CHARLES L | 5625 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3013 |
| MCCORD, CHARLES T | 243 MALCOM RD | | | | COVINGTON | GA | 30014-5958 |
| MCCORD, CHESTER A | 125 KEMPHER DR | | | | ANDERSON | IN | 46016-5823 |
| MCCORD, CHESTER J | 4707 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| MCCORD, CLIFFORD E | 901 MAIN ST | | | | FENTON | MI | 48430-2175 |
| MCCORD, CONNIE J | 40 S 400 E | | | | ANDERSON | IN | 46017-9676 |
| MCCORD, CYNTHIA M | 27360 SIDNEY DR APT 143 | | | | EUCLID | OH | 44132-2900 |
| MCCORD, D M | 418 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| MCCORD, DALE A | 13094 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9133 |
| MCCORD, DAVID S | 13236 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9131 |
| MCCORD, DEBRA | 2124 FISHING FORD RD | | | | BELFAST | TN | 37019-2057 |
| MCCORD, DIANE L | 915 N COUNTY RD 400 W | | | | KOKOMO | IN | 46901 |
| MCCORD, DORIS J | 13164 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9132 |
| MCCORD, DOROTHEA E | 11436 ROSE LN | | | | CINCINNATI | OH | 45246-2922 |
| MCCORD, GARRY W | 204 IVY LN | | | | ANDERSON | IN | 46012-1011 |
| MCCORD, GARY L | 8341 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MCCORD, GARY LEE | 8341 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MCCORD, GLORIA A | 6403 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| MCCORD, GLORIA D | 2606 PIERCE ST. | | | | FLINT | MI | 48503-2835 |
| MCCORD, HELEN A | 3523 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| MCCORD, JAMES D | 2357 COUNTY ROAD 1323 | | | | BLANCHARD | OK | 73010-3521 |
| MCCORD, JAMES N | 28 EMS D10 LN | | | | SYRACUSE | IN | 46567-9011 |
| MCCORD, JASON A | 211 SHEPHERD DR | | | | CHESTERFIELD | IN | 46017-1547 |
| MCCORD, JERRY L | 3093 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| MCCORD, JERRY LEE | 3093 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| MCCORD, JERRY P | 11751 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| MCCORD, JEWEL P | 226 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| MCCORD, JO ANNE H | 4609 N COUNTY RD 500 W | | | | WINCHESTER | IN | 47394 |
| MCCORD, JOHN W | 7000 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9629 |
| MCCORD, KEITH R | 703 GREENWOOD ST | | | | MT PLEASANT | TN | 38474-1067 |
| MCCORD, LARRY E | 6403 W 100 N | | | | NEW CASTLE | IN | 47362 |
| MCCORD, LAURAY B | 4316 LONDON CT | | | | ANDERSON | IN | 46013-4431 |
| MCCORD, LELDON R | 181 KING RANCH CT | | | | FORT WORTH | TX | 76108-9593 |
| MCCORD, LEONARD A | 1440 KATHLEEN DR | | | | WENTZVILLE | MO | 63385-1908 |
| MCCORD, LESLEA A | 3 N LANG DR | | | | O FALLON | MO | 63366-3807 |
| MCCORD, LEWIS F | 3008 S MERIDIAN ST | | | | MARION | IN | 46953-4101 |
| MCCORD, MARK A | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 |
| MCCORD, MARSHALL | 1101 MARTIN ST. | PO BOX 3401 | | | DELAND | FL | 32720 |
| MCCORD, MARTHA F | 1846 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCORD, MARTHA M | 4707 SOUTHVIEW DR | | | ANDERSON | IN | 46013-4758 |
| MCCORD, MARY F | 1256 N 400 W | | | MARION | IN | 46952-9236 |
| MCCORD, MATTHEW C | 25507 LAFAYETTE DR | | | RHOADESVILLE | VA | 22542-8511 |
| MCCORD, MAXINE M | 5282 W 900 N | | | FRANKTON | IN | 46044-9445 |
| MCCORD, PAUL G | 268 FRIENDSHIP CT | | | ANDERSON | IN | 46013-1047 |
| MCCORD, PAUL O | 600 MAIN ST APT 316S | | | ANDERSON | IN | 46016 |
| MCCORD, PEGGY E | 2924 BROWN ST | | | ANDERSON | IN | 46016-5922 |
| MCCORD, PEGGY Z | 2924 BROWN ST | | | ANDERSON | IN | 46016 |
| MCCORD, RALPH E | 12864 OLIO RD | | | FISHERS | IN | 46037-7209 |
| MCCORD, RICHARD J | 4817 MIZE CT | | | ROWLETT | TX | 75088-8927 |
| MCCORD, RICHARD R | 226 SOUTH ST | | | CHESTERFIELD | IN | 46017-1728 |
| MCCORD, RONALD J | 2918 HUNTSVILLE RD | | | PENDLETON | IN | 46064-9033 |
| MCCORD, RONALD R | 6899 N 750 W | | | FRANKTON | IN | 46044-9687 |
| MCCORD, RUTH A | 5625 COLUMBUS AVE, | | | ANDERSON | IN | 46013 |
| MCCORD, RUTH E | 1133 E 359TH ST | | | EASTLAKE | OH | 44095-3121 |
| MCCORD, RUTH G | 775 WILLOWRIDGE DR | | | KOKOMO | IN | 46901-7044 |
| MCCORD, SAMMIE L | 1900 COLLERINE CUTOFF RD | | | TYLER | AL | 36785-5202 |
| MCCORD, SARA E | 203 COLLEGE PKWY | | | ANDERSON | IN | 46012-3185 |
| MCCORD, SHEILA | 11378 N CENTERVILLE RD | | | WILLIAMSBURG | IN | 47393-9782 |
| MCCORD, SHIRLEY C | 7331 FAIRLANE AVE | | | BROOKSVILLE | FL | 34613-7330 |
| MCCORD, SHIRLEY L | 618 W ADAMS ST | | | ALEXANDRIA | IN | 46001-1817 |
| MCCORD, TIMMY A | 3111 MEADOWCREST DR | | | ANDERSON | IN | 46011-2307 |
| MCCORD, TOMMY R | 1716 E 44TH ST | | | ANDERSON | IN | 46013-2557 |
| MCCORD, VIRGINIA L | 2015 MAGNOLIA GARDEN DR | | | O FALLON | MO | 63368-7207 |
| MCCORD, VIRGINIA L | 2926 DAKOTA DR | | | ANDERSON | IN | 46012-1416 |
| MCCORD, WAYNE L | 3142 FLETCHER ST | | | ANDERSON | IN | 46016-5347 |
| MCCORD, WHITEFAWN D | 302 CANAL ST | | | ALEXANDRIA | IN | 46001 |
| MCCORD, WILLIAM O | 2015 MAGNOLIA GARDEN DR | | | O FALLON | MO | 63368-7207 |
| MCCORKHILL, MARJORIE T | 1100 BELCHER RD S LOT 764 | | | LARGO | FL | 33771-3351 |
| MCCORKHILL, VERA MAYNARD | 119 GINA LYNN DR | | | NEW CASTLE | IN | 47362-1875 |
| MCCORKLE JAY | 7200 ROSWELL RD NE | | | ATLANTA | GA | 30328-1418 |
| MCCORKLE JR, CHARLES E | 60 CLUB HOUSE LANE | | | GREENEVILLE | TN | 37743-8968 |
| MCCORKLE LARRY & TERRY | 860 S FULTON AVE | | | FORT LUPTON | CO | 80621-1249 |
| MCCORKLE REX A (446187) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| MCCORKLE SAM B JR (411026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCORKLE TRUCK LINE INC | 2132 SE 18TH ST | | | OKLAHOMA CITY | OK | 73129-8353 |
| MCCORKLE, CHARLES R | BYREMOR CT | 181 KNOCH RD | | SAXONBURG | PA | 16056-9411 |
| MCCORKLE, CHARLES R | C/O CHARLES D MCCORKLE | 181 KNOCH RD | | SAXONBURG | PA | 16056 |
| MCCORKLE, CLENT | 40690 RIVERDALE DR | | | PAW PAW | MI | 49079-9537 |
| MCCORKLE, DANNY L | 5412 UNION CHAPEL RD | | | FORT WAYNE | IN | 46845-9221 |
| MCCORKLE, DANNY LEE | 5412 UNION CHAPEL RD | | | FORT WAYNE | IN | 46845-9221 |
| MCCORKLE, DAPHENE M | 60 CLUBHOUSE LN | | | GREENEVILLE | TN | 37743-7743 |
| MCCORKLE, DENNIS W | 14737 MANOR DR | | | SOUTH BELOIT | IL | 61080-9235 |
| MCCORKLE, EVA P | 11330 CR 27-1 | | | WEST UNITY | OH | 43570 |
| MCCORKLE, HERSHEL A | 2730 N 350 W | | | ANDERSON | IN | 46011-8784 |
| MCCORKLE, HERSHEL D | 1368 WILLOW WALK PKWY | | | ELWOOD | IN | 46036-1392 |
| MCCORKLE, JAMES B | 16329 N 300 W | | | SUMMITVILLE | IN | 46070-9334 |
| MCCORKLE, JAMES E | 609 W HARRISON ST | | | PAULDING | OH | 45879-1341 |
| MCCORKLE, JAMES K | 907 HARRISON ST | | | FRANKTON | IN | 46044-9781 |
| MCCORKLE, KELLY A | 206 BOWLAND RD | | | MANSFIELD | OH | 44907-1157 |
| MCCORKLE, LOUIS T | 1269 ROYAL XE | | | THOMSON | GA | 30824-4130 |
| MCCORKLE, MADELINE M | 5809 RUSHWOOD DRIVE | | | DUBLIN | OH | 43017-8698 |
| MCCORKLE, MARK | 15304 FIRETHORNE PATH | | | FORT WAYNE | IN | 46814-9471 |
| MCCORKLE, MARY E | 3220 CRYSTAL SPGS | C/O DALE MCCORKLE | | BEDFORD | TX | 76021-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCORKLE, MARY E | C/O DALE MCCORKLE | 3220 CRYSTAL SPRINGS | | | BEDFORD | TX | 76021 |
| MCCORKLE, NATHANIEL D | 1638 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| MCCORKLE, PAMELA | 107 S KINGSLEY ST | | | | CORUNNA | MI | 48817-1735 |
| MCCORKLE, RAYMOND E | 1369 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4213 |
| MCCORKLE, ROBERT D | R.R. 5,BOX 22, LAKECREST DR. | | | | NEW CASTLE | IN | 47362 |
| MCCORKLE, ROBERT E | 2478 MILL POND RD | | | | BUENA VISTA | GA | 31803-8151 |
| MCCORKLE, ROBERT M | 218 SERENITY CIR | | | | ANDERSON | IN | 46013-1094 |
| MCCORKLE, RUSSELL GAY | 10506 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| MCCORMAC THOMAS | MCCORMAC, THOMAS | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| MCCORMACK KEITH | 3772 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| MCCORMACK LAVONNE J (349986) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| MCCORMACK MICHAEL | DBA MGSCS | 687 CUMBERLAND AVE | | | CHAMBERSBURG | PA | 17201-3819 |
| MCCORMACK, CAROL | 285 INMAN NEAL RD | | | | STEARNS | KY | 42647-6149 |
| MCCORMACK, CLAUD T | 7455 BUSCH RD | | | | BIRCH RUN | MI | 48415-8792 |
| MCCORMACK, CYNTHIA ANN | 4 FARMINGHAM CT APT D | | | | PARKVILLE | MD | 21234-2090 |
| MCCORMACK, GLORIA F | 741 IVY LN | | | | BLOOMFIELD HILLS | MI | 48304-3740 |
| MCCORMACK, HARRY G | 62 LEISURE WAY | | | | PALMETTO | FL | 34221-5407 |
| MCCORMACK, HEIDI A | 303 PARK AVENUE S., 1071 | | | | NEW YORK | NY | 10010 |
| MCCORMACK, JOHN H | 3126 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4151 |
| MCCORMACK, JOHN H | 604 EDGEWOOD AVE | | | | NEWPORT | NC | 28570 |
| MCCORMACK, JOYCE A | 1924 JEFFERSON ST | | | | ANDERSON | IN | 46016-4554 |
| MCCORMACK, KATHLEEN | 409 WEST AVE | | | | NORTHVALE | NJ | 07647-1308 |
| MCCORMACK, MICHAEL L | 73 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| MCCORMACK, PATRICIA V | 1137 SE DONALDSON RD | | | | LEE | FL | 32059-5349 |
| MCCORMACK, RICHARD T | 35560 GRAND RIVER, #322 | | | | FARMINGTON | MI | 48335 |
| MCCORMACK, ROBERT S | 1257 JACKSON BRIDGE RD | | | | BOWLING GREEN | KY | 42101-8274 |
| MCCORMACK, ROBERT SHAWN | 1257 JACKSON BRIDGE RD | | | | BOWLING GREEN | KY | 42101-8274 |
| MCCORMACK, ROGER G | 9411 ENGLISH OAK DR | | | | CLARKSTON | MI | 48348-3504 |
| MCCORMACK, STEPHEN O | 1856 RED PHISTER DR | | | | AVON | IN | 46123-7105 |
| MCCORMACK, TIMOTHY J | 208 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| MCCORMIC, CHARLYOO A | 3736 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9458 |
| MCCORMICK & COMPANY | PO BOX 6000 | | | | SPARKS | MD | 21152-6000 |
| MCCORMICK ALVIN MD | 5138 BIRKDALE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1582 |
| MCCORMICK AUTOMOTIVE CENTER | 1015 S SHIELDS ST | | | | FORT COLLINS | CO | 80521-4523 |
| MCCORMICK DAVID LEROY (429406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK EQUIPMENT CO INC | 11591 GROOMS RD | PO BOX 42664 | | | CINCINNATI | OH | 45242 |
| MCCORMICK GROUP | EMPLOYEE PFT SH PLAN | UAD 12/4/91 | 448 TARPON BLVD | | FRIPP ISLAND | SC | 29920-7413 |
| MCCORMICK HARRY M JR (493989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK HUGH T (429407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK III, JOHN J | 22 DEVON CT | | | | VOORHEESVILLE | NY | 12186-9202 |
| MCCORMICK IVANHOE W (467022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JAMES E & DIANE L | 4970 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| MCCORMICK JAMES O (467023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JOHN E (467024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JOHNNIE R SR (346606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCORMICK JR, DONALD W | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| MCCORMICK JR, DONALD WILLIAM | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCCORMICK JR, ERNEST F | 709 EDGEWOOD RD | | | ASHLAND | OH | 44805-8615 |
| MCCORMICK JR, JAMES A | 5012 ALBERTA LN NW | | | ALBUQUERQUE | NM | 87120-2404 |
| MCCORMICK JR, KYLE E | 913 NORTH RD | | | FENTON | MI | 48430-1821 |
| MCCORMICK JR, SAMUEL A | 8209 FAULKNER DR | | | DAVISON | MI | 48423-9535 |
| MCCORMICK KEN | 11299 INTERSTATE 20 | | | CANTON | TX | 75103-5921 |
| MCCORMICK MICHAEL | 13798 LAKE DR | | | MONROE | MI | 48161-3861 |
| MCCORMICK MOTORS | 1255 W MARKET ST | | | NAPPANEE | IN | 46550-1725 |
| MCCORMICK MOTORS / R-VISION | 1255 W MARKET ST | | | NAPPANEE | IN | 46550-1725 |
| MCCORMICK MOTORS, INC. | 10 S CASEVILLE RD | | | PIGEON | MI | 48755-9531 |
| MCCORMICK MOTORS, INC. | DAVID MCCORMICK | 10 S CASEVILLE RD | | PIGEON | MI | 48755-9531 |
| MCCORMICK NELSON D | 856 SARAH RD | | | PINCKNEY | MI | 48169-9027 |
| MCCORMICK OFFICE OF CORPORATE RELATIONS | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN ROAD L370 | | EVANSTON | IL | 60208-0001 |
| MCCORMICK RAYMOND G (ESTATE OF) (487272) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCCORMICK ROBERT L SR (429408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCORMICK ROBERT W (429409) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCORMICK RODNEY | MCCORMICK, RODNEY | 999 HAYNES ST STE 205 | | BIRMINGHAM | MI | 48009-6775 |
| MCCORMICK SUZANNE | 30032 FINK AVE | | | FARMINGTON HILLS | MI | 48336-3412 |
| MCCORMICK THOMAS | 2355 LEWIS AVE | | | ROCKVILLE | MD | 20851-2335 |
| MCCORMICK THOMAS | 4759 N ELKHART AVE | | | WHITEFISH BAY | WI | 53211-1002 |
| MCCORMICK WAYNE E (429410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCORMICK WILLIAM H (429411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCORMICK, ALBERT J | 4052 HIGHWAY 9 N | | | CAMP | AR | 72520-9599 |
| MCCORMICK, AMY R | 131 TONY RD | | | MONROE | LA | 71203 |
| MCCORMICK, ANNETTE D | 2382 BRALEY RD | | | RANSOMVILLE | NY | 14131-9606 |
| MCCORMICK, BARBARA M | 46 TURF RD | | | LEVITTOWN | PA | 19056-1520 |
| MCCORMICK, BERNICE R | 50 QUEEN MARY DR | | | QUEENSBURY | NY | 12804-9154 |
| MCCORMICK, BETTY J | 5311 CORTEEN PL APT 7 | | | VALLEY VILLAGE | CA | 91607-2572 |
| MCCORMICK, BILLY J | 1247 SUTTON RD | | | CINCINNATI | OH | 45230-2745 |
| MCCORMICK, BRAD R | 7936 S 31 RD | | | CADILLAC | MI | 49601-9691 |
| MCCORMICK, BRAD ROBERT | 7936 S 31 RD | | | CADILLAC | MI | 49601-9691 |
| MCCORMICK, BRENDA M DAVIS | 405 S KAUFMAN ST | | | SEAGOVILLE | TX | 75159-3145 |
| MCCORMICK, CARL E | 7084 SAWFISH ST | | | NAVARRE | FL | 32566-6618 |
| MCCORMICK, CARLIS A | 3617 E 33RD ST | | | KANSAS CITY | MO | 64128-2035 |
| MCCORMICK, CATHERINE L | 37688 TERRITORIAL CROSSINGS RD | | | NEW BOSTON | MI | 48164-8626 |
| MCCORMICK, CHARLOTTE A | 6452 WAGNER AVE | | | GRAND BLANC | MI | 48439-9010 |
| MCCORMICK, CLYDE E | 3878 KELLER HANNA DR | | | BRUNSWICK | OH | 44212-2758 |
| MCCORMICK, CRYSTAL G | 10383 POTTER RD | | | FLUSHING | MI | 48433-9722 |
| MCCORMICK, DAHL R | PO BOX 81 | | | HANNAWA FALLS | NY | 13647-0081 |
| MCCORMICK, DALE R | 3816 SYLVANIA PETERSBURG RD | | | PETERSBURG | MI | 49270-9384 |
| MCCORMICK, DALE RAY | 3816 SYLVANIA PETERSBURG RD | | | PETERSBURG | MI | 49270-9384 |
| MCCORMICK, DAVID L | 7211 MAPLEWOOD DR | | | TEMPERANCE | MI | 48182-1332 |
| MCCORMICK, DENNIS L | 369 QUARRY LN NE UNIT F | | | WARREN | OH | 44483-4555 |
| MCCORMICK, DORIS E | 964 CONTADERO PL | | | LAS VEGAS | NV | 89138-4545 |
| MCCORMICK, DORIS LOUISE | 1109 N MERIDIAN ST | | | LEBANON | IN | 46052-1811 |
| MCCORMICK, EDWARD J | 5101 DENNIS ST | | | FLINT | MI | 48506-1115 |
| MCCORMICK, ELEANORE F | 166 E SOMERSET AVE | | | TONAWANDA | NY | 14150-8512 |
| MCCORMICK, FLORA S | 4907 BUTTERCUP WAY | | | ANDERSON | IN | 46013-1521 |
| MCCORMICK, GERALD A | 3354 MONROE ST | | | DEARBORN | MI | 48124-3656 |
| MCCORMICK, GERALD G | 14620 CLARK ST | | | ATLANTA | MI | 49709-9527 |
| MCCORMICK, ILA D | 1924 SKYMONT DR | | | COOKEVILLE | TN | 38506-6446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCORMICK, JAMES C | 2428 HUNTERS RUN DR | | | | PLANO | TX | 75025-4766 |
| MCCORMICK, JAMES CARL | 2428 HUNTERS RUN DR | | | | PLANO | TX | 75025-4766 |
| MCCORMICK, JAMES E | 6272 FRIENDSHIP RD | | | | CATLETTSBURG | KY | 41129-8308 |
| MCCORMICK, JAMES M | 26640 SINIARD RD | | | | ANDERSON | AL | 35610-3222 |
| MCCORMICK, JAMES V | 719 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4212 |
| MCCORMICK, JAMIE S | 1935 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| MCCORMICK, JANE M | 7330 233RD ST N | | | | FOREST LAKE | MN | 55025-8270 |
| MCCORMICK, JEFFREY S | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| MCCORMICK, JIMMIE D | 5322 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| MCCORMICK, JOHN | 1694 QUAKER RD | | | | BARKER | NY | 14012 |
| MCCORMICK, JOHN H | 11671 PINEHURST ST | | | | DETROIT | MI | 48204-1959 |
| MCCORMICK, JOHN K | 32 WEST 60TH APT 1E | | | | WESTMONT | IL | 60559 |
| MCCORMICK, JOHN T | PO BOX 42682 | | | | PHOENIX | AZ | 85080-2682 |
| MCCORMICK, JOSEPH L | 1420 HILLBURN AVE NW | | | | GRAND RAPIDS | MI | 49504-2477 |
| MCCORMICK, JULIA | 625 LINCOLN ST | | | | MERRILL | MI | 48637 |
| MCCORMICK, KENNETH M | 3573 104TH AVE | | | | ALLEGAN | MI | 49010-9147 |
| MCCORMICK, KEVIN M | PO BOX 171 | | | | BETHLEHEM | CT | 06751-0171 |
| MCCORMICK, KEVIN P | 416 FOREST DR | | | | WILMINGTON | DE | 19804-2320 |
| MCCORMICK, LARRY W | 1935 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| MCCORMICK, LAWRENCE J | 19520 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 |
| MCCORMICK, LENA M | 405 FACKNEY STREET | | | | CARMI | IL | 62821 |
| MCCORMICK, LEROY A | 17989 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9758 |
| MCCORMICK, LILLIE L | 3725 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8133 |
| MCCORMICK, LIMMIE W | 12920 AVONDALE ST | APT 303 | | | DETROIT | MI | 48215-3093 |
| MCCORMICK, LINDA C | 3881 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| MCCORMICK, LLOYD W | 3881 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| MCCORMICK, LOVEL B | 11909 BUTTERNUT LANE | | | | KNOXVILLE | TN | 37934-4657 |
| MCCORMICK, LYNN F | 255 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2055 |
| MCCORMICK, MADELINE J | 359 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 |
| MCCORMICK, MADELYN L | 1408 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| MCCORMICK, MARGARET | 4406 BUTTERCUP LANE | | | | BESSEMER | AL | 35022-5298 |
| MCCORMICK, MARGARET R | 1040 WATAUGA RD | | | | COOKEVILLE | TN | 38506-4301 |
| MCCORMICK, MARISOL J. | 1200 STONEBROOKE DR | | | | HOWELL | MI | 48843-9707 |
| MCCORMICK, MARJORIE JEAN | 6510 RICHFIELD RD | | | | FLINT | MI | 48506-2214 |
| MCCORMICK, MARK A | 11180 OAKWOOD DR | | | | BYRON | MI | 48418-9013 |
| MCCORMICK, MAXINE | 3002 BRANDON ST | | | | FLINT | MI | 48503 |
| MCCORMICK, MELVINA | 1791 WESTWOOD DR NW | | | | WARREN | OH | 44485-1841 |
| MCCORMICK, MICHAEL J | 3 DEEPWOOD CT | | | | AMHERST | NY | 14228-2821 |
| MCCORMICK, MICHAEL L | 704 HEREFORD DRIVE | | | | ATHENS | AL | 35611-3638 |
| MCCORMICK, MICHAEL N | 12440 LAKE RD | | | | OTTER LAKE | MI | 48464-9102 |
| MCCORMICK, MICHAEL NORMAN | 12440 LAKE RD | | | | OTTER LAKE | MI | 48464-9102 |
| MCCORMICK, MORGAN L | 1628 JERMAIN DR | | | | TOLEDO | OH | 43606-4057 |
| MCCORMICK, NELSON D | 856 SARAH RD | | | | PINCKNEY | MI | 48169-9027 |
| MCCORMICK, PATRICIA R | 419 NW 621ST RD | | | | CENTERVIEW | MO | 64019-8160 |
| MCCORMICK, PATRICK | 11715 RUGGLES CIR | | | | OMAHA | NE | 68164-2252 |
| MCCORMICK, PAUL E | 2328 LINCOLN AVE | | | | PARMA | OH | 44134-1523 |
| MCCORMICK, PAUL R | 8535 S 500 E | | | | JONESBORO | IN | 46938-9620 |
| MCCORMICK, PHILLIP D | 1613 KINGS CT | | | | GRAND PRAIRIE | TX | 75051-4415 |
| MCCORMICK, RICHARD J | 166 PINE ST. | LOT 51W | | | SAINT CLOUD | FL | 34769 |
| MCCORMICK, ROBERT D | 9686 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9452 |
| MCCORMICK, ROBERT L | 150 COUNTY ROAD 488 | | | | CENTRE | AL | 35960-6181 |
| MCCORMICK, ROBERT L | 1931 E COUNTY RD #214 | | | | BLYTHEVILLE | AR | 72315 |
| MCCORMICK, RUTH M | 50 CAPETON CT | | | | COVINGTON | GA | 30016-3024 |
| MCCORMICK, SHAUNY L | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| MCCORMICK, SHIRLEY A | 1246 LEISURE DR | | | | FLINT | MI | 48507-4052 |
| MCCORMICK, STEVEN J | 10444 GALE RD | | | | GOODRICH | MI | 48438-9045 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCORMICK, SYBLE S | 856 SARAH RD | | | PINCKNEY | MI | 48169-9027 |
| MCCORMICK, TERRENCE J | 15 BRIGHTON WAY | | | BEAR | DE | 19701-2279 |
| MCCORMICK, TERRY E | 3377 DUFFIELD RD | | | FLUSHING | MI | 48433-9709 |
| MCCORMICK, THEODORE L | PO BOX 20344 | | | SAGINAW | MI | 48602-0344 |
| MCCORMICK, THOMAS J | 4922 EXPRESS DR S | | | RONKONKOMA | NY | 11779-5556 |
| MCCORMICK, THOMAS J | 5300 FOSTER DR | | | OKLAHOMA CITY | OK | 73135-1426 |
| MCCORMICK, TIMOTHY A | 7118 QUAIL LAKES DR | | | HOLLAND | OH | 43528-9586 |
| MCCORMICK, TIMOTHY J | 6417 MANN RD | | | AKRON | NY | 14001-9021 |
| MCCORMICK, TINA M | 255 SUNSET LN | | | COLUMBIA | TN | 38401-2345 |
| MCCORMICK, WALTER | 22100 GREEN HILL RD APT 113 | | | FARMINGTON HILLS | MI | 48335-4357 |
| MCCORMICK, WAYNE C | 502 BELLEVUE RD | | | WILMINGTON | DE | 19809-2202 |
| MCCORMICK, WAYNE J | 6767 FRED MOORE HWY | | | CHINA | MI | 48054 |
| MCCORMICK, WILLIAM | 3404 COLE RD | | | AMELIA | OH | 45102-1815 |
| MCCORMICK, WILLIAM B | 936 RINGNECK RD | | | STATE COLLEGE | PA | 16801-6533 |
| MCCORMICK, WILLIE C | 10383 POTTER RD | | | FLUSHING | MI | 48433-9722 |
| MCCORMICKS TRANSPORT SYSTEMS INC | 100 MINUK ACRES | | SCARBOROUGH CANADA ON M1E 4Y6 CANADA | | | |
| MCCORQUODALE, JOHN C | 6589 WOLCOTTSVILLE RD | | | AKRON | NY | 14001-9003 |
| MCCORRISTON, CLIFFORD L | 283 BETHS AVE | | | BRISTOL | CT | 06010-4840 |
| MCCORRY, WILLIAM T | 3 HEALY WAY | | | LANGHORNE | PA | 19047-1189 |
| MCCORT, ANGELA C | 1177 ELM STREET | | | GRAFTON | OH | 44044-1303 |
| MCCORT, BETTY J | 9660 ISLAND RD | | | GRAFTON | OH | 44044-9489 |
| MCCORT, BEVERLY G | 1400 BRIGADOON CT APT 14 | | | TRAVERSE CITY | MI | 49686-5923 |
| MCCORT, EDNA TENNELL | 530 WEDGEMERE AVE | | | AKRON | OH | 44313-5755 |
| MCCORT, MARY C | 1015 DONALD DRIVE | | | TEMPERANCE | MI | 48182-9502 |
| MCCORT, ROBERT W | 8807 W 94TH ST | | | OVERLAND PARK | KS | 66212-3957 |
| MCCORVEY, BRIDGETTE | 3117 E 33RD AVE | | | TAMPA | FL | 33610-7817 |
| MCCORVEY, JIMMIE | 341 E ENSLEY ST | | | PENSACOLA | FL | 32514-3491 |
| MCCORVEY, ROBERT J | 3195 WEILACHER RD SW | | | WARREN | OH | 44481-9185 |
| MCCOSH, JAMES | 397 SUMMIT ST | | | HILLSDALE | MI | 49242-1034 |
| MCCOTRY, KATHY D | 1732 W 9TH ST | | | ANDERSON | IN | 46016-2700 |
| MCCOTRY, KATHY DIANE | 1732 W 9TH ST | | | ANDERSON | IN | 46016-2700 |
| MCCOTTRELL, JOHN L | 20437 MARLOWE ST | | | DETROIT | MI | 48235-1646 |
| MCCOUN, MARY J | 2260 BRIANWOOD TRL | | | DECATUR | GA | 30033-1719 |
| MCCOURT | 3681 SENECA ST | | | WEST SENECA | NY | 14224-3452 |
| MCCOURT BRENDA L | MCCOURT, BRENDA L | 213 HALE ST | | CHARLESTON | WV | 25301-2207 |
| MCCOURT BRENDA L | MCCOURT, CHRISTOPHER | 213 HALE ST | | CHARLESTON | WV | 25301-2207 |
| MCCOURT CARTAGE LIMITED | 3380 WHEELTON DR | | WINDSOR, ON ON N8W 5A7 CANADA | | | |
| MCCOURT EXPEDITE | DIV LASER TRANSPORT INC | 3380 WHEELTON DR | WINDSOR ON N8W 5A7 CANADA | | | |
| MCCOURT JR, WILLIAM F | 2401 SNOW RD APT 303 | | | PARMA | OH | 44134-2745 |
| MCCOURT, BRENDA | 5 KESSLER AVE | | | WEBSTER SPRINGS | WV | 26288 |
| MCCOURT, BRENDA L | BUCCI BAILEY & JAVINS | 213 HALE ST | | CHARLESTON | WV | 25301-2207 |
| MCCOURT, CHRISTOPHER | BUCCI BAILEY & JAVINS | 213 HALE ST | | CHARLESTON | WV | 25301-2207 |
| MCCOURT, EARL B | 15900 MOCK RD | | | BERLIN CENTER | OH | 44401-9724 |
| MCCOURT, EDWARD | 512 4TH ST | | | UNION CITY | NJ | 07087-2802 |
| MCCOURT, ISHMALD F | 4629 NETTLETON RD | | | MEDINA | OH | 44256-9630 |
| MCCOURT, JUNIOR L | PO BOX 358 | | | SEVILLE | OH | 44273-0358 |
| MCCOURT, LILLIE R | 4629 NETTLETON RD | | | MEDINA | OH | 44256-9630 |
| MCCOURT, MAJOR R | 1072 ECHO VALLEY RD | | | WATERFORD | OH | 45786-5413 |
| MCCOURT, ROCKY W | 317 1/2 WILSON ST. | | | ELKINS | WV | 26241 |
| MCCOURTNEY, RUBY V | 3375 CHERRY BLOSSOM CT | | | DAVISON | MI | 48423-1183 |
| MCCOURTY, AUDREY L | 1418 MAPLE AVE | | | PLAINFIELD | NJ | 07060-2908 |
| MCCOURY, HELEN R | 276 OLD WATAUGA RD | | | ELIZABETHTON | TN | 37643-6681 |
| MCCOURY, RONALD L | 123 SUTHERLAND RD | | | LANCASTER | PA | 17603-9020 |
| MCCOWAN, CONTANCE J | 2110 CRESTWOOD DR | | | ANDERSON | IN | 46016-2747 |
| MCCOWAN, DANIEL T | 303 FOUNTAINBROOKE DR | | | BRENTWOOD | TN | 37027-7891 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCCOWAN, EMMAUEL | 3777 MALCOLM AVE | | | OAKLAND | CA | 94605-5357 |
| MCCOWAN, FRED | 314 E 39TH ST | | | ANDERSON | IN | 46013-4655 |
| MCCOWAN, JAMES L | 1109 LOFTIN RD | | | COLUMBIA | TN | 38401-8017 |
| MCCOWAN, JAMES O | 9368 N CTY RD # 775 | | | LOSANTVILLE | IN | 47354 |
| MCCOWAN, MICHAEL P | 1121 S BASSETT ST | | | DETROIT | MI | 48217-1677 |
| MCCOWAN, PAUL E | 4657 S SELBY ST | | | MARION | IN | 46953-5330 |
| MCCOWAN, SHIRLEY | 1727 SUTTON AVE | | | CINCINNATI | OH | 45230 |
| MCCOWAN, STEVEN L | 10575 TOPANGA DR | | | OAKLAND | CA | 94603 |
| MCCOWAN, VELVA J | 4031 ASHWOOD CT | | | CINCINNATI | OH | 45245-4102 |
| MCCOWAN, WILLIAM J | 6251 GRAND BLANC ROAD | | | SWARTZ CREEK | MI | 48473-9443 |
| MCCOWANS, OSCAR J | 2651 S HOME AVE | | | MARION | IN | 46953-3760 |
| MCCOWEN JR, DELBERT W | 36 DWIGHT AVE | | | PONTIAC | MI | 48341-1272 |
| MCCOWN LUKE | 6560 FM 347 N | | | JACKSONVILLE | TX | 75766-7776 |
| MCCOWN, BEVERLY | 7737 OAK ST | | | TAYLOR | MI | 48180-2208 |
| MCCOWN, DENNIS | 22036 VILLAGE CT | | | WOODHAVEN | MI | 48183-3750 |
| MCCOWN, FRED W | 2062 E COVINA ST | | | MESA | AZ | 85213-7620 |
| MCCOWN, GLENNIS | 1580 W ARNOLD LAKE RD | | | HARRISON | MI | 48625-9743 |
| MCCOWN, JAMES H | 3624 EAGLE DR | | | VERO BEACH | FL | 32963-1648 |
| MCCOWN, JAMES R | 4195 S DAYTON BRANDT RD | | | NEW CARLISLE | OH | 45344-7622 |
| MCCOWN, JOSEPH A | 294 MULE SKINNER LN | | | MARTINSBURG | WV | 25405-3937 |
| MCCOWN, PATRICIA A | 22912 GLENMOOR HTS | | | FARMINGTON HILLS | MI | 48336-3530 |
| MCCOWN, PAUL F | 182 CHARLIE SHAW RD | | | LEWISBURG | TN | 37091-4902 |
| MCCOWN, PHILLIP E | 27 LUCERNE LN | | | YOUNGSTOWN | OH | 44511-3419 |
| MCCOWN, SYLVIA | 1638 OKLAHOMA AVE | | | FLINT | MI | 48506-2709 |
| MCCOY ANDY | MCCOY, ANDY | PO BOX 1476 | | WILLIAMSON | WV | 25661-1476 |
| MCCOY BILL | MCCOY, BILL | 4423 SE WEEKLEY COURT | | TECUMSEH | KS | 66542-9440 |
| MCCOY BURRAGE | 5125 CINDERELLA DR | | | OKLAHOMA CITY | OK | 73129-8931 |
| MCCOY CARRIE | MCCOY, CARRIE | 645 DUGAN ROAD | | BELPRE | OH | 45714-9662 |
| MCCOY DAVID | MCCOY, DAVID | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| MCCOY DENNEY A SR (464402) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| MCCOY DONALD | 15601 EASTWOOD ST | | | DETROIT | MI | 48205-2939 |
| MCCOY ELAINE | 3782 DONATA DR | | | CINCINNATI | OH | 45251-5858 |
| MCCOY FAMILY TRUST | 14643 W VIA MONTOYA | | | SUN CITY WEST | AZ | 85375-2910 |
| MCCOY FAMILY TRUST DTD 7-1-04 | BENNIE JOE MCCOY TTEE | PHYLLIS DEE MCCOY TTEE | 3213 WEST 69TH COURT | TULSA | OK | 74132-1713 |
| MCCOY FITZGERALD | 615 WAVERLY DRIVE | | | BEAVERCREEK | OH | 45434-5817 |
| MCCOY FRANCES | 5244 STATE ROUTE 15 | | | NEY | OH | 43549-9715 |
| MCCOY HARRY | 2100 FALCON PASS | | | WESTLAKE | TX | 76262-4805 |
| MCCOY HARRY N (400703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCOY II, CHARLES B | 7624 DAVIS LN | | | OAKLANDON | IN | 46236-8876 |
| MCCOY IRA O (405700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCOY JACQUE | 1808 COUNTRY CLUB DRIVE | | | SWEETWATER | TX | 79556-1704 |
| MCCOY JOHN D (429412) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCCOY JR, ALPHONSE | 6931 WINCHESTER DR | | | SAINT LOUIS | MO | 63121-2819 |
| MCCOY JR, BURKE | PO BOX 78696 | | | SAINT LOUIS | MO | 63178-8696 |
| MCCOY JR, GEORGE R | 14493 WOODFIELD CIR N | | | JACKSONVILLE | FL | 32258-6411 |
| MCCOY JR, GRESTON T | 920 W 4TH ST | | | ALEXANDRIA | IN | 46001-2212 |
| MCCOY JR, LONNIE | 1608 KINGSWAY RD | | | BALTIMORE | MD | 21218-1612 |
| MCCOY JR, PAUL E | 9081 STILLWATER TRL | | | FORT WORTH | TX | 76118-7392 |
| MCCOY K L & ASSOCIATES INC | 4888 LAKEPOINTE ST | | | DETROIT | MI | 48224-3360 |
| MCCOY MATTHEWS | 5830  SHADY OAK ST | | | DAYTON | OH | 45424-4244 |
| MCCOY MILLER LLC | 1110 D I DR | | | ELKHART | IN | 46514-8231 |
| MCCOY MOTORS, INC. | 361 N SWITZER CANYON DR | | | FLAGSTAFF | AZ | 86001-4825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCOY MOTORS, INC. | LEWIS MCCOY | 361 N SWITZER CANYON DR | | | FLAGSTAFF | AZ | 86001-4825 |
| MCCOY PITT | P O BOX 1744 | | | | DECATUR | AL | 35602-1744 |
| MCCOY PONTIAC-BUICK-GMC, INC. | JOHN MCCOY | 307 S 3RD AVE | | | ALPENA | MI | 49707-2567 |
| MCCOY RALPH | 10508 GREYSTONE AVE | | | | OKLAHOMA CITY | OK | 73120-3212 |
| MCCOY ROBERT V SR (400378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCOY SUE | 12245 ATRIUM CIR | | | | SARATOGA | CA | 95070-3102 |
| MCCOY WILLIAM (327067) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCCOY'S SERVICE | 2815 W CENTRAL AVE | | | | TOLEDO | OH | 43606-3018 |
| MCCOY, A Z | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, ALBERT | 14610 ALDER AVE | | | | E CLEVELAND | OH | 44112-2630 |
| MCCOY, ALISSA C | 6215 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| MCCOY, ALVIN D | 16255 DARLENE DR | | | | MACOMB | MI | 48042-1630 |
| MCCOY, AMY LOUISE | 900 LONG BLVD APT 669 | | | | LANSING | MI | 48911-6816 |
| MCCOY, ANDREA L | PO BOX 127 | | | | BURLINGTON | IN | 46915-0127 |
| MCCOY, ANGEL M. | 21359 DENMARK RD | | | | DANVILLE | IL | 61834-5765 |
| MCCOY, ANNIE M | 2461 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| MCCOY, ANTHONY C | 3579 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2959 |
| MCCOY, ANTHONY J | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, AUDREY E | 237 MYRTLE LN | | | | SPRINGBORO | OH | 45066-1375 |
| MCCOY, BARBARA B | 2834 HAZEL AVE | | | | DAYTON | OH | 45420-3009 |
| MCCOY, BARBARA L | BOX 63 | | | | BLACKSVILLE | WV | 26521-0063 |
| MCCOY, BEATRICE | 6322 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9076 |
| MCCOY, BEN | 2060 RIVERSIDE BLVD | | | | MEMPHIS | TN | 38109-2111 |
| MCCOY, BEN | 3055 CLEARBROOK ST | | | | MEMPHIS | TN | 38118 |
| MCCOY, BERTIE M | 1680 DAKOTA PLACE | | | | DEFIANCE | OH | 43512 |
| MCCOY, BEVERLY | 12205 GOSHEN RD LOT 43 | | | | SALEM | OH | 44460-9147 |
| MCCOY, BOBBY | 388 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1452 |
| MCCOY, BOBBY L | 24755 ROSS DR | | | | REDFORD | MI | 48239-3342 |
| MCCOY, BRETT A | 9100 HOPP RD | | | | SAINT JOHNS | MI | 48879-9328 |
| MCCOY, C D | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| MCCOY, C D | 5377 FLOTRON DR | | | | HUBER HEIGHTS | OH | 45424-3865 |
| MCCOY, CARDELIA | 1725 NE 58TH ST | | | | OKLAHOMA CITY | OK | 73111-6838 |
| MCCOY, CHAD | RR 2 BOX 445 | | | | RONCEVERTE | WV | 24970-9537 |
| MCCOY, CHARLOTTE | 824 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| MCCOY, CHARLOTTE J | 2125 CHARLES ST | | | | ANDERSON | IN | 46013-2729 |
| MCCOY, CHERYIAL D | 412 W PIONEER PKWY APT B | | | | ARLINGTON | TX | 76010-9321 |
| MCCOY, CHRIS F | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| MCCOY, CLARA | 3901 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9587 |
| MCCOY, CORBETT L | 4453 LONE OAK DR | | | | MUSSEY | MI | 48014-3057 |
| MCCOY, CURTIS B | 5503 W 22ND ST APT C | | | | INDIANAPOLIS | IN | 46224-5448 |
| MCCOY, DALE A | 488 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1739 |
| MCCOY, DALE ARTHUR | 488 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1739 |
| MCCOY, DAMIEN DESHUNTE | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911-3059 |
| MCCOY, DANIEL L | 2204 REEVER ST | | | | ARLINGTON | TX | 76010-8108 |
| MCCOY, DARLEEN A | 17218 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2567 |
| MCCOY, DAVID A | 13783 PARK DR | | | | BROOK PARK | OH | 44142-3938 |
| MCCOY, DAVIE L | 110 MCCOY RD | | | | FAIRVIEW | WV | 26570-8680 |
| MCCOY, DEBORAH M | PO BOX 452 | | | | AUBURN | GA | 30011-0452 |
| MCCOY, DEELLIS G | 8810 COLBY BLVD APT 207 | | | | INDIANAPOLIS | IN | 46268-1386 |
| MCCOY, DELBERT W | 1504 E ANDOVER AVE | | | | MUNCIE | IN | 47303-2203 |
| MCCOY, DONALD | 189 STURGIS AVE | | | | CINCINNATI | OH | 45217-1921 |
| MCCOY, DONALD L | 4581 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| MCCOY, DONALD M | 6400 RIDGE VIEW CIR | | | | BESSEMER | AL | 35022-7022 |
| MCCOY, DONALD R | 1104 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, DONNA B | 2450 KROUSE RD LOT 477 | | | | OWOSSO | MI | 48867-8158 |
| MCCOY, DUSTY D | 3579 CHARLOTTE MILL DRIVE | | | | MORAINE | OH | 45418-2959 |
| MCCOY, DWAYNE L | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, DWAYNE LAWRENCE | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, EDWARD J | PO BOX 227 | | | | CEDARVILLE | OH | 45314-0227 |
| MCCOY, EDWARD P | 3283 CAMDEN DR | | | | TROY | MI | 48084-7028 |
| MCCOY, ELEANOR A | 382 CURTIS DR | | | | WILMINGTON | OH | 45177-1541 |
| MCCOY, ELVIS L | 25713 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3829 |
| MCCOY, ERNEST | 2655 S CASSADY AVE | | | | COLUMBUS | OH | 43207-2822 |
| MCCOY, FANNIE | 6539 S DREXEL AVE 2F | | | | CHICAGO | IL | 60637 |
| MCCOY, FLORENCE S | 601 GAUL ST | | | | PHILADELPHIA | PA | 19125-2730 |
| MCCOY, FOREST L | 6600 N APPLE LN | | | | MUNCIE | IN | 47303-9572 |
| MCCOY, FRANCES | 663 LINCOLN CTR | | | | CAMDEN | AR | 71701-5304 |
| MCCOY, FRANCES LOUISE | PO BOX 406 | | | | SWAYZEE | IN | 46986-0406 |
| MCCOY, FRANK | 6233 OAKES ST | | | | MARLETTE | MI | 48453-1364 |
| MCCOY, FRANK S | 125 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5160 |
| MCCOY, FREDDY | PO BOX 3611 | | | | SAN DIEGO | CA | 92163-1611 |
| MCCOY, GARY B | 1732 WILBER RD | | | | EAST TAWAS | MI | 48730-9725 |
| MCCOY, GARY W | 13245 OXFORD RD | | | | GERMANTOWN | OH | 45327-9791 |
| MCCOY, GAYNELLE M | 471 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9712 |
| MCCOY, GERALD J | 17127 W STATE ROAD 81 | | | | BRODHEAD | WI | 53520-9358 |
| MCCOY, GERALD R | 3700 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| MCCOY, GERALD REX | 707 S STONEY BROOK DR | | | | MUNCIE | IN | 47304-4079 |
| MCCOY, GERALD W | 5989 E 400 S | | | | WHITESTOWN | IN | 46075-9577 |
| MCCOY, GLENDOLA L | 718 E 5TH ST | | | | MUNCIE | IN | 47302-3412 |
| MCCOY, GLENN | 208 FRENCHMANS BEND PL | | | | MONROE | LA | 71203-8931 |
| MCCOY, GLENN R | 208 FRENCHMANS BEND PL | | | | MONROE | LA | 71203-8931 |
| MCCOY, GREG J | RR 2 BOX 56 | | | | CAMPBELLSBURG | IN | 47108 |
| MCCOY, GWENDOLYN | PO BOX 32553 | | | | EUCLID | OH | 44132-0553 |
| MCCOY, HAROLD | 3448 PHEASANT COURT | | | | DECATUR | GA | 30034-4228 |
| MCCOY, HAROLD | 7349 MILLIKEN AVE STE 140 | | | | RANCHO CUCAMONGA | CA | 91730-7435 |
| MCCOY, HAROLD J | 9856 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9402 |
| MCCOY, HAROLD R | 1136 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| MCCOY, HENRY J | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| MCCOY, HENRY JAMES | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| MCCOY, HERMAN A | 1654 N LAURENTIAN VW | | | | SAULT SAINTE MARIE | MI | 49783-8741 |
| MCCOY, HERMAN C | 1328 NASSAU CIR | | | | TAVARES | FL | 32778-2523 |
| MCCOY, JAMES | 5693 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5928 |
| MCCOY, JAMES A | 23650 CADILLAC HWY | | | | COPEMISH | MI | 49625-9717 |
| MCCOY, JAMES E | 17251 LUMPKIN ST | | | | DETROIT | MI | 48212-1579 |
| MCCOY, JAMES E | 2015 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-4015 |
| MCCOY, JAN E | 17125 WILLIS DR | | | | NOBLESVILLE | IN | 46062-8553 |
| MCCOY, JANET F | 35 ALLEN AVE | | | | NEW HOLLAND | OH | 43145-9640 |
| MCCOY, JANICE C | 3127 MATTHEW DR APT D | | | | KOKOMO | IN | 46902-4082 |
| MCCOY, JERI K | 1516 E WATTLES RD | | | | TROY | MI | 48085-5019 |
| MCCOY, JERRY | 712 GREENLEAF DR | | | | ARLINGTON | TX | 76017-6407 |
| MCCOY, JERRY W | 2810 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| MCCOY, JESSIE E | 6518 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| MCCOY, JOHN D | PO BOX 300647 | | | | DRAYTON PLAINS | MI | 48330-0647 |
| MCCOY, JOHN F | 6112 GLENBURG RD | | | | DEFIANCE | OH | 43512-9773 |
| MCCOY, JOHN M | 910 SUGAR RD | | | | COPLEY | OH | 44321-1743 |
| MCCOY, JOHN R | 1211 STOLLE RD | | | | ELMA | NY | 14059-9784 |
| MCCOY, JONNY L | 2461 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| MCCOY, JOSEPH A | 5224 8TH STREET CT W | | | | BRADENTON | FL | 34207-2803 |
| MCCOY, JOSHUA H | 362 BIG SPRINGS CIR | | | | WEST BLOCTON | AL | 35184-4824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, JUDITH | 1820 TAYLOR RD APT 2 | | | | EAST CLEVELAND | OH | 44112-2849 |
| MCCOY, JUDITH B | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| MCCOY, JUDITH L | 4581 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| MCCOY, KENNETH H | PO BOX 242 | | | | MADISON | WV | 25130-0242 |
| MCCOY, KENNETH J | 5770 BROADWAY ST | | | | LANCASTER | NY | 14086-2359 |
| MCCOY, KENNETH L | 281 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2535 |
| MCCOY, KIRK | 1729 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9777 |
| MCCOY, LARRY | 31 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| MCCOY, LARRY C | 15399 S STATE ROUTE 66 RR 8 | | | | DEFIANCE | OH | 43512 |
| MCCOY, LARRY D | 102 MCKINLEY PL | | | | SHELBY | OH | 44875-1474 |
| MCCOY, LARRY V | 501 SW STACEY DR | | | | LEES SUMMIT | MO | 64082-4549 |
| MCCOY, LAVERTTA W | 540 BANE ST SW | | | | WARREN | OH | 44485-4005 |
| MCCOY, LELA | 3652 MERRIMONT CT SE | | | | KENTWOOD | MI | 49512-9375 |
| MCCOY, LEON | PO BOX 870432 | | | | MORROW | GA | 30287-0432 |
| MCCOY, LEROY | 7618 HAWTHORNE PL | | | | SAINT LOUIS | MO | 63130-1327 |
| MCCOY, LEVI W | 9180 PREST ST | | | | DETROIT | MI | 48228-2208 |
| MCCOY, LILLIAN F | 5653 NORTON RD | | | | GROVE CITY | OH | 43123-9646 |
| MCCOY, LOIS E | PO BOX 285 | | | | LINCOLN PARK | MI | 48146-0285 |
| MCCOY, LUCILLE | 7715 CLOUDVIEW LN | | | | RALEIGH | NC | 27613-1436 |
| MCCOY, MACK F | 6155 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1405 |
| MCCOY, MARILYNN M | 4634 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| MCCOY, MARION C | 2615 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| MCCOY, MARION L | 18314 MURRAY HILL ST | | | | DETROIT | MI | 48235-4601 |
| MCCOY, MARVIN J | 47716 LINCOLN ST | | | | E LIVERPOOL | OH | 43920-9135 |
| MCCOY, MARVIN L | 2778 E 100 N | | | | ANDERSON | IN | 46012-9263 |
| MCCOY, MARY | 1263 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1111 |
| MCCOY, MARY A | 18900 ALSTER | | | | GROSSE POINTE WOODS | MI | 48236 |
| MCCOY, MARY K | 1190 S MARYLIN ST | | | | MARTINSVILLE | IN | 46151-2839 |
| MCCOY, MARY P | C/O SHIRLEY A WOLFENBERGER | 7160 MINGO NORTH LEWISBERG RD | | | NORTH LEWISBURG | OH | 43060 |
| MCCOY, MARY R | 10006 GRAYSTONE DR | | | | UPPER MARLBORO | MD | 20772 |
| MCCOY, MARY Y | 3150 STARLITE DR NW | | | | WARREN | OH | 44485-1618 |
| MCCOY, MATTHEW J | 19373 ELKHART ST | | | | HARPER WOODS | MI | 48225-2159 |
| MCCOY, MEARLE C | PO BOX 7444 | | | | GREENWOOD | IN | 46142-6424 |
| MCCOY, MELBA E | 14300 W BELL RD UNIT 45 | | | | SURPRISE | AZ | 85374-9761 |
| MCCOY, MELISSA S | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, MELISSA SUSAN | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MCCOY, MELVA RUTH | 7040 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0781 |
| MCCOY, MELVIN | 11804 KENNEBEC ST | | | | DETROIT | MI | 48205-5202 |
| MCCOY, MELVIN EUGENE | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MCCOY, MELVIN L | 835 KING ST | | | | DEFIANCE | OH | 43512-3047 |
| MCCOY, MICHAEL A | 501 LYON ST APT 15 | | | | FLINT | MI | 48503-2556 |
| MCCOY, MICHAEL D | 23273 LIPAN ST NW | | | | SAINT FRANCIS | MN | 55070-8791 |
| MCCOY, MICHAEL F | 520 W. SHERMAN ST. | PO BOX 496 | | | CARSON CITY | MI | 48811 |
| MCCOY, MICHAEL F | PO BOX 496 | | | | CARSON CITY | MI | 48811-0496 |
| MCCOY, MICHAEL P | 1003 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| MCCOY, MICHAEL T | 32785 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3371 |
| MCCOY, MICHAEL W | 6107 LOWELL AVE | | | | INDIANAPOLIS | IN | 46219-6111 |
| MCCOY, MILFORD E | PO BOX 144 | 2232 MAPLE ST | | | DUBLIN | IN | 47335-0144 |
| MCCOY, MOZEL | 3448 PHEASANT CT | | | | DECATUR | GA | 30034-4228 |
| MCCOY, NANETTE G | APT 6 | 60 TANGLEWOOD DRIVE | | | DELAWARE | OH | 43015-1266 |
| MCCOY, NORINE M | 3172 SW WATSON CT | | | | PORT ST LUCIE | FL | 34953-6341 |
| MCCOY, NORMA S | 15399 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| MCCOY, OLIVER M | PO BOX 1984 | | | | ALEXANDRIA | LA | 71309-1984 |
| MCCOY, ORVAL J | 6812 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, PATRICIA C | 1820 4TH AVE APT 22 | | | | SAN DIEGO | CA | 92101-2654 |
| MCCOY, PATRICIA K | 6919 GREENSVIEW VILLAGE DR | | | | CANAL WINCHESTER | OH | 43110-8373 |
| MCCOY, PATRICK M | 1946 MERLE RD | | | | SALEM | OH | 44460-4037 |
| MCCOY, PATRICK MCCLELLAND | 1946 MERLE RD | | | | SALEM | OH | 44460-4037 |
| MCCOY, PAUL EDWARD | 2875 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8511 |
| MCCOY, PAUL F | 5885 TUPPER LAKE RD APT A | | | | SUNFIELD | MI | 48890-9729 |
| MCCOY, PAULINE R | 18025 VOSS DR | | | | ORLAND PARK | IL | 60467-8419 |
| MCCOY, PERRY R | 39 HOLLY FORK CV | | | | PARIS | TN | 38242-7845 |
| MCCOY, RANDY L | 14691 POWER DAM ROAD | | | | DEFIANCE | OH | 43512-8816 |
| MCCOY, RAY A | 40775 LODGE RD | | | | LEETONIA | OH | 44431-9658 |
| MCCOY, REGINALD | 2668 DAMAN CT | | | | SAINT LOUIS | MO | 63136-1556 |
| MCCOY, REX E | 9450 E COUNTY ROAD 450 S | | | | SELMA | IN | 47383-9363 |
| MCCOY, RHONDA L | 3334 GARVIN RD | | | | DAYTON | OH | 45405-2110 |
| MCCOY, RICHARD A | 5376 S WINN RD | | | | MT PLEASANT | MI | 48858-9545 |
| MCCOY, RITA R | 1803 CADILLAC DR E | | | | KOKOMO | IN | 46902 |
| MCCOY, ROBERT A | 11685 ELIANTO ST | | | | LAS VEGAS | NV | 89183-5553 |
| MCCOY, ROBERT A | 1400 E CHARLES RD | | | | MARION | IN | 46952-9298 |
| MCCOY, ROBERT B | 646 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9114 |
| MCCOY, ROBERT W | 5528 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| MCCOY, ROBIN E | 25673 MULROY DR | | | | SOUTHFIELD | MI | 48033-5261 |
| MCCOY, ROGER | 316 WINDMONT DR NE | | | | ATLANTA | GA | 30329-1021 |
| MCCOY, ROGER E | 6384 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2328 |
| MCCOY, ROGER G | 3668 CONNER COURT | | | | INDIAN SPRINGS | OH | 45011 |
| MCCOY, ROGER L | 2125 CHARLES STREET | | | | ANDERSON | IN | 46013-2729 |
| MCCOY, ROGER L | 3945 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3021 |
| MCCOY, RONALD E | 541 LISCUM DR | | | | DAYTON | OH | 45427-2704 |
| MCCOY, RONALD G | 1757 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| MCCOY, ROSA L | 13142 ILENE ST | | | | DETROIT | MI | 48238-3056 |
| MCCOY, RUBY | 1935 TAYLOR ST | | | | DETROIT | MI | 48206-2033 |
| MCCOY, RUTH A | 230 WELCOME WAY BLVD W DRIVE | APT B 32 | | | INDIANAPOLIS | IN | 46214 |
| MCCOY, RUTH V | 188 MIDLAND PKWY APT 413 | | | | SUMMERVILLE | SC | 29485-8147 |
| MCCOY, RUTHNELL | 884 REEVES RD | | | | ANTIOCH | TN | 37013-3333 |
| MCCOY, RYAN J | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, RYAN JEROME | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| MCCOY, SAMUEL D | 221 FALLING LEAF DR | | | | LAPEER | MI | 48446-3192 |
| MCCOY, SANDRA M | 6112 PROSPECT ST | | | | NEWFANE | NY | 14108-1311 |
| MCCOY, SARAH D | 1751 FAUVER AVENUE | | | | DAYTON | OH | 45420-2502 |
| MCCOY, SHELLY K | 1425 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-3026 |
| MCCOY, SHIRLEY A | 1736 TEASDALE LN | | | | KOKOMO | IN | 46902-4538 |
| MCCOY, SHIRLEY A | 226 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281-7125 |
| MCCOY, SOLOMON | 5244 STATE ROUTE 15 | | | | NEY | OH | 43549-9715 |
| MCCOY, STANLEY E | 211 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1827 |
| MCCOY, SUSAN M | 711 NE MISSION CT | | | | ANKENY | IA | 50021-4665 |
| MCCOY, SYLVIA L | 402 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |
| MCCOY, TAMARA M | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| MCCOY, TAMARA MARIE | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| MCCOY, TERRY D | 4911 JENNY CT | | | | SPRINGFIELD | OH | 45504-3371 |
| MCCOY, THERESA | 11804 KENNEBEC ST | | | | DETROIT | MI | 48205-5202 |
| MCCOY, THOMAS J | 1308 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213-3928 |
| MCCOY, TINA M | 25470 WIXOM RD | | | | NOVI | MI | 48374-2126 |
| MCCOY, VANCE K | 3328 NE 14TH PL | | | | OKLAHOMA CITY | OK | 73117-6212 |
| MCCOY, WALTER L | 6820 E NEVADA ST | | | | DETROIT | MI | 48234-2944 |
| MCCOY, WANDA E | 5851 PARK CIR | | | | SHAWNEE | KS | 66216-4917 |
| MCCOY, WAYNE D | 4811 PALATINE DR | | | | FORT WAYNE | IN | 46804 |
| MCCOY, WAYNE D | PO BOX 1062 | | | | DEFIANCE | OH | 43512-1062 |
| MCCOY, WAYNE F | 21 BISMARK ST | | | | DANVILLE | IL | 61832-6404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCOY, WAYNE L | 7207 WOODLAND MEADOW DR | | | | POPLAR BLUFF | MO | 63901-9217 |
| MCCOY, WILBURN J | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| MCCOY, WILLIAM | 14250 VASSAR AVE | | | | DETROIT | MI | 48235-1709 |
| MCCOY, WILLIAM C | 1351 WILGING DR | | | | MANSFIELD | OH | 44907-2744 |
| MCCOY, WILLIAM C | 188 MIDLAND PKWY APT 413 | | | | SUMMERVILLE | SC | 29485-8147 |
| MCCOY, WILLIAM L | 9854 N GLEN DR | | | | MOORESVILLE | IN | 46158-6438 |
| MCCOY, WILLIAM P | 174 LOWELL RD UNIT 70 | | | | MASHPEE | MA | 02649-2830 |
| MCCOY, WILLIAM R | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| MCCOY, WILLIE B | 1297 FISK RD | | | | COOKEVILLE | TN | 38501-2033 |
| MCCOY, WILLIE E | 2705 N WALNUT ST | | | | MUNCIE | IN | 47303-1960 |
| MCCOY, WILLIE L | 7302 ABINGTON AVE | | | | DETROIT | MI | 48228-4221 |
| MCCOY, WYATT D | 16407 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8802 |
| MCCOY, WYATT DOUGLAS | 16407 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8802 |
| MCCOY-JACOBS, GLORIA J | 4281 LAWNWOOD LN | | | | BURTON | MI | 48529-1930 |
| MCCOY-STARKS, PAMELA A | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| MCCOY-WALDROP, LYNETTE C | 707 MONTICELLO ST | | | | NEW ALBANY | MS | 38652-2430 |
| MCCOYS L P GAS COMPANY INC | 4509 S WALNUT ST | | | | MUNCIE | IN | 47302-8764 |
| MCCRACKEN AUTO SERVICE 1989 LTD. | 21 UNION ST. | | BRAMPTON ON L6V 1R3 CANADA | | | | |
| MCCRACKEN AUTOMOTIVE WEST | 1468 HIGH ST | | | | WESTWOOD | MA | 02090-3027 |
| MCCRACKEN CARL R (429413) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCRACKEN FINANCIAL SOFTWARE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1937 SOUTH 300 WEST | SUITE 115 | | SALT LAKE CITY | UT | 84115 |
| MCCRACKEN GEORGE E SR (429414) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCRACKEN GERALD | 1185 WANDERING LN | | | | HICKORY | NC | 28601-8794 |
| MCCRACKEN II, ROBERT D | 35211 POTTER ST | | | | MEMPHIS | MI | 48041-4692 |
| MCCRACKEN II, ROBERT DENNIS | 35211 POTTER ST | | | | MEMPHIS | MI | 48041-4692 |
| MCCRACKEN JANICE | 9771 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MCCRACKEN JR, DONALD T | 3470 E JOHN HINKLE PL | | | | BLOOMINGTON | IN | 47408-2653 |
| MCCRACKEN Q, DONNA C | 311 RED BUD BLVD SO | | | | ANDERSON | IN | 46013 |
| MCCRACKEN ROBERT W (188529) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MCCRACKEN TED A | MCCRACKEN, TED A | | | | | | |
| MCCRACKEN'S AUTOMOTIVE SERVICE | 107 SPRING ST | | | | WEST ROXBURY | MA | 02132-4317 |
| MCCRACKEN, ALICE M | 4143 DEBORAH ST | | | | INDIANAPOLIS | IN | 46222-4634 |
| MCCRACKEN, ARTHUR | 1825 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| MCCRACKEN, BETTY J | 9915 W ROYAL OAK RD | APT 1094 | | | SUN CITY | AZ | 85351-3159 |
| MCCRACKEN, DANIEL C | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| MCCRACKEN, DAVID K | 9525 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7050 |
| MCCRACKEN, DENZIL L | 6148 N COUNTY ROAD 75 W | | | | SHELBURN | IN | 47879-8273 |
| MCCRACKEN, DONALD R | 23825 TRAIL RIDGE DR | | | | ROMULUS | MI | 48174-9331 |
| MCCRACKEN, EDDIE G | 2220 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6845 |
| MCCRACKEN, EUGENE T | 1513 BUTLER ST | | | | WHITE PINE | TN | 37890-3231 |
| MCCRACKEN, EULA M | 6448 CANASTOTA DRIVE | | | | HAMILTON | OH | 45011-5004 |
| MCCRACKEN, EULA M | 6449 CANASTOTA DR | | | | HAMILTON | OH | 45011-5004 |
| MCCRACKEN, GEORGE C | 635 LANTANA CT | | | | TIPP CITY | OH | 45371-1200 |
| MCCRACKEN, GORDON P | 6571 PALMYRA RD SW | | | | WARREN | OH | 44481-9765 |
| MCCRACKEN, HOWARD | 9150 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| MCCRACKEN, JAMES E | 5109 WAVERLY ST | | | | FAIRBORN | OH | 45324-1828 |
| MCCRACKEN, JENNIFER J | 10379 S SR 3-90 | | | | MONTPELIER | IN | 47359 |
| MCCRACKEN, JENNIFER J | 12638 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| MCCRACKEN, JOSEPH | 6457 ARTESIAN ST | | | | DETROIT | MI | 48228-4908 |
| MCCRACKEN, LARRY A | W10656 CARDINAL RD | | | | POYNETTE | WI | 53955-8307 |
| MCCRACKEN, LAURINE M | 1005 ANTHONY DR | | | | COLUMBUS | OH | 43204-4706 |
| MCCRACKEN, LINDA D | 3934 SE 27TH ST | | | | OKLAHOMA CITY | OK | 73115-2620 |
| MCCRACKEN, LOWELL R | 12638 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCRACKEN, MARCIA A | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| MCCRACKEN, MARYANN | 8071 PINE FOREST CT | | | | DAVISBURG | MI | 48350-2041 |
| MCCRACKEN, MICHAEL T | 5509 W 97TH TER | | | | OVERLAND PARK | KS | 66207-2928 |
| MCCRACKEN, MONIQUE L | 51 DOUGLAS RD | | | | MASSENA | NY | 13662-3135 |
| MCCRACKEN, R J & SON INC | 4607 44TH STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-4014 |
| MCCRACKEN, RICHARD M | PO BOX 7368 | | | | FLINT | MI | 48507-0368 |
| MCCRACKEN, ROBERT | 1254 E SOUTH ST | | | | ANAHEIM | CA | 92805-4816 |
| MCCRACKEN, ROBERT J | 5021 WALKER AVE NW | | | | COMSTOCK PARK | MI | 49321-9738 |
| MCCRACKEN, ROBERT R | 3301 NEAMAR DR | | | | GRANTS PASS | OR | 97527-8715 |
| MCCRACKEN, ROSE M | 606 N OHIO AVE | | | | GAYLORD | MI | 49735-1914 |
| MCCRACKEN, ROSE M | 606 N.OHIO ST | | | | GAYLORD | MI | 49735-1914 |
| MCCRACKEN, STEVEN C | 7715 MARTINDALE RD | | | | TIPP CITY | OH | 45371-8943 |
| MCCRACKEN, STEVEN J | 2001 JASMINE RD | | | | DUNDALK | MD | 21222-5637 |
| MCCRACKEN, STEVEN JEREMY | 2001 JASMINE RD | | | | DUNDALK | MD | 21222-5637 |
| MCCRACKIN, THOMAS J | PO BOX 129 | | | | CARSON CITY | MI | 48811-0129 |
| MCCRACKIN, WILLIAM A | 5459 OLD CORNELIA HWY | | | | LULA | GA | 30554-2781 |
| MCCRADIC, FAYE M | 2329 ENGLAND CEMETERY RD | | | | MAMMOTH SPRING | AR | 72554-9368 |
| MCCRAE ALFRED FIDEL | MCCRAE, ALFRED FIDEL | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |
| MCCRAE ALFRED FIDEL | MCCRAE, LYNN | PO BOX 1649 | | | DOTHAN | AL | 36302-1649 |
| MCCRAE, BARBARA A | 980 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2606 |
| MCCRAE, CHRISTINE | 3106 LAKE RIDGE LN | | | | DUNWOODY | GA | 30338-5780 |
| MCCRAE, MARY ELIZABETH | 46547 DUNNELLON DR E | | | | MACOMB | MI | 48044-3697 |
| MCCRAINEY, CELESTINE | 17535 MCDOUGALL ST | | | | DETROIT | MI | 48212-1084 |
| MCCRAINEY, JACINTA A | APT 202 | 37212 SOUTH WOODBRIDGE CIRCLE | | | WESTLAND | MI | 48185-4571 |
| MCCRANDALL, JANICE A | 10058 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| MCCRANDALL, JEFFREY CARLTON | 9805 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| MCCRANDALL, MICHAEL R | 1465 LEAFGREEN DR | | | | TROY | MI | 48083-4492 |
| MCCRANDELL, DANIEL D | 4307 BEECHWOOD AVENUE | | | | BURTON | MI | 48509-1101 |
| MCCRANER, MARY A | 9900 ULMERTON RD LOT 65 | | | | LARGO | FL | 33771-4333 |
| MCCRANEY, CLAUDINE | 1705 QUEEN CITY DR APT 48 | | | | CHARLOTTE | NC | 28208-3297 |
| MCCRANEY, DWIGHT T | 2543 BEWICK ST | | | | DETROIT | MI | 48214-3151 |
| MCCRANEY, ERNEST L | 708 S MINTER RD | | | | GRAIN VALLEY | MO | 64029-8113 |
| MCCRANEY, JOHN W | 5095 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| MCCRANIE, DEBORAH | PO BOX 696 | | | | HIAWASSEE | GA | 30546-0696 |
| MCCRANIE, WILLIAM E | 135 IRWINVILLE HWY | | | | FITZGERALD | GA | 31750-2372 |
| MCCRANIE-GRINER CHEVROLET, INC. | 747 S DAVIS ST | | | | NASHVILLE | GA | 31639-2618 |
| MCCRANIE-GRINER CHEVROLET, INC. | RONALD MCCRANIE | 747 S DAVIS ST | | | NASHVILLE | GA | 31639-2618 |
| MCCRAREY, FRED V | 352 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| MCCRAREY, JUANITA | 352 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| MCCRARY CAROLINE | 34430 US HIGHWAY 72 | | | | HOLLYWOOD | AL | 35752-6309 |
| MCCRARY JR, JAMES J | PO BOX 211 | | | | TANNER | AL | 35671-0211 |
| MCCRARY, ANTONIO M | 4051 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2718 |
| MCCRARY, BRUCE | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5920 |
| MCCRARY, CAROLYN L | 919 ELLSWORTH | | | | EXCELSIOR SPRINGS | MO | 64024-2534 |
| MCCRARY, EARL G | 919 ELLSWORTH ST | | | | EXCELSIOR SPRINGS | MO | 64024-2534 |
| MCCRARY, ELLIS G | 215 TUHDEGWA LN | | | | LOUDON | TN | 37774-2616 |
| MCCRARY, GERALDINE M | 3136 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| MCCRARY, GRADY D | 6909 N LAGOON DR UNIT A2 | | | | PANAMA CITY | FL | 32408-5969 |
| MCCRARY, ILA | 3410 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3205 |
| MCCRARY, JACKIE R | 707 SW GRAFF WAY | | | | LEES SUMMIT | MO | 64081-2727 |
| MCCRARY, JACQUELINE | 9337 HEYDEN ST | | | | DETROIT | MI | 48228-1537 |
| MCCRARY, JOHN K | 197 SHILOH AVE APT 302 | | | | PITTSBURGH | PA | 15202-3882 |
| MCCRARY, JOHN T | PO BOX 366 | | | | GRIFFIN | GA | 30224-0010 |
| MCCRARY, JOHNNIE | 5691 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6759 |
| MCCRARY, LEROY J | PO BOX 85 | | | | RICHWOODS | MO | 63071-0085 |
| MCCRARY, LILLIAN M | 4992 99TH WAY N | | | | ST PETERSBURG | FL | 33708-3656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCRARY, MARY | 14034 PEMBROKE | | | | DETROIT | MI | 48235-1521 |
| MCCRARY, MARY | 20024 STANSBURY STREET | | | | DETROIT | MI | 48235-1563 |
| MCCRARY, MONICA | 25009 COUNTY ROAD 137 | | | | O BRIEN | FL | 32071-4325 |
| MCCRARY, PAUL T | 219 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2759 |
| MCCRARY, PRESTON | 3746 MEADOW RUE LN | | | | NORCROSS | GA | 30092-2228 |
| MCCRARY, SHERMAN A | 1316 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2802 |
| MCCRARY, THOMAS B | 1575 TANGLEWOOD WAY NW | | | | CONYERS | GA | 30012-4097 |
| MCCRARY, VERNICE F | 1446 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| MCCRAVY, DANNY H | 2302 CELESTIAL DR SW | | | | HARTSELLE | AL | 35640-4008 |
| MCCRAW LAURENS K (643075) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MCCRAW, ALLEN C | 7673 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| MCCRAW, BOBBY W | PO BOX 187 | | | | TOAST | NC | 27049-0187 |
| MCCRAW, CLARA C | 7673 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| MCCRAW, DENNIS W | 3348 LOCKHEAD ST | | | | BURTON | MI | 48529-1058 |
| MCCRAW, DENNIS WILLIAM | 3348 LOCKHEAD ST | | | | BURTON | MI | 48529-1058 |
| MCCRAW, GARY R | 25437 AUDREY AVE | | | | WARREN | MI | 48091-1544 |
| MCCRAW, GARY RAY | 25437 AUDREY AVE | | | | WARREN | MI | 48091-1544 |
| MCCRAW, JOYCE D | 3400 HOLLOW CREEK RD | | | | ARLINGTON | TX | 76001-5348 |
| MCCRAW, JULIA J | 143 SINGLETON RD | | | | WETUMPKA | AL | 36092-3903 |
| MCCRAW, PHILIP W | 25 PINTO PT | | | | LITTLE ROCK | AR | 72211-4100 |
| MCCRAW, RAIFORD R | 16538 ROBERTS ST | | | | ROSEVILLE | MI | 48066-3715 |
| MCCRAW, RICHARD L | 2516 UPPER DR | | | | PEARL | MS | 39208-6033 |
| MCCRAW, SARAH D | 7804 EAST 93RD TERRACE | | | | KANSAS CITY | MO | 64138-4251 |
| MCCRAW, WADE L | 185 MICKEY LN | | | | MOUNT AIRY | NC | 27030-9221 |
| MCCRAY CHARLES (446193) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCCRAY III, WILLIAM | PO BOX 2037 | | | | ANTIOCH | TN | 37011-2037 |
| MCCRAY LARRY | 9732 WEBB ST | | | | RIVERSIDE | CA | 92509-3562 |
| MCCRAY THOMAS | 7531 MACEDONIA RD | | | | OAKWOOD VILLAGE | OH | 44146-6234 |
| MCCRAY TYRONE - CADILLAC ESCALADE 2007 | NO ADVERSE PARTY | | | | | | |
| MCCRAY, ALICE A | 770 LAKEWAY RD | | | | KISSEE MILLS | MO | 65680-8371 |
| MCCRAY, BARBARA D | 4720 REED ST | | | | FORT WAYNE | IN | 46806-4834 |
| MCCRAY, BEATRICE | 1253 E VALE AVE | | | | FLINT | MI | 48505-1752 |
| MCCRAY, BERNARD | 2810 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| MCCRAY, BOBBIE A | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4786 |
| MCCRAY, BOBBIE ANN | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4786 |
| MCCRAY, BRIAN | 2050 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| MCCRAY, BRUCE C | 8947 WEST SMITH STREET | | | | YORKTOWN | IN | 47396-1319 |
| MCCRAY, CHARLES M | 2825 MOHAWK AVE | | | | BALTIMORE | MD | 21207-7473 |
| MCCRAY, CLYDE | 128 ELM ST | | | | PONTIAC | MI | 48341-3005 |
| MCCRAY, DEBORAH L | 5018 HATHAWAY RD | | | | LEBANON | OH | 45036-9724 |
| MCCRAY, DIANE | 59 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| MCCRAY, DIANE | PO BOX 1642 | | | | BAY CITY | MI | 48706 |
| MCCRAY, DONNELL | 3631 NW 35TH WAY | | | | LAUDERDALE LAKES | FL | 33309-5419 |
| MCCRAY, DORIS MAE | PO BOX 1729 | | | | MYRTLE BEACH | SC | 29578 |
| MCCRAY, DOSHIE | 4355 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1713 |
| MCCRAY, EARNEST | 2731 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4524 |
| MCCRAY, ETTA M | 620 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| MCCRAY, GEORGE | 2703 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1374 |
| MCCRAY, GERALDINE A | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |
| MCCRAY, HELEN M | 1223 NORTON STREET | | | | BURTON | MI | 48529-1154 |
| MCCRAY, JERRY | 2530 SARA JANE PKWY APT 412 | | | | GRAND PRAIRIE | TX | 75052-8617 |
| MCCRAY, JOHNNIE | 5645 DE CORY RD | | | | FORT WORTH | TX | 76134-2211 |
| MCCRAY, JOSEPH E | 4039 OTTO ST | | | | FLINT | MI | 48507-3665 |
| MCCRAY, JOSEPH EDWARD | 4039 OTTO ST | | | | FLINT | MI | 48507-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCRAY, JOSIE | 4195 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| MCCRAY, KEVIN A | 3315 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| MCCRAY, KEVIN ANTONIO | 3315 WARWICK DR | | | | SHREVEPORT | LA | 71118-4323 |
| MCCRAY, L J | 1953 LAUREL LN | | | | DECATUR | GA | 30032-7048 |
| MCCRAY, LARRY | 513 WEBBER ST | | | | SAGINAW | MI | 48601-3245 |
| MCCRAY, LELIA M | 1993 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2953 |
| MCCRAY, LEWELLAR | 21252 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5650 |
| MCCRAY, MAXINE | 658 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| MCCRAY, NATHANIEL H | 3938 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4817 |
| MCCRAY, RICHARD J | 712 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9458 |
| MCCRAY, RICHARD L | 603 RIDGEVIEW DR | | | | JOHNSON CITY | TN | 37604-1623 |
| MCCRAY, RICKEY A | 6520 ROSWELL RD | | | | SANDY SPRINGS | GA | 30328 |
| MCCRAY, RICKEY A | APT 78 | 6520 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-3175 |
| MCCRAY, RICKEY ALLEN | APT 78 | 6520 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-3175 |
| MCCRAY, RUBY J | 15833 MONTE VISTA ST | | | | DETROIT | MI | 48238-1011 |
| MCCRAY, SHIRLEY A | 4138 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| MCCRAY, TERRY L | 3620 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7672 |
| MCCRAY, TERRY W | 4324 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2636 |
| MCCRAY, TOBIAS A | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4706 |
| MCCRAY, TOM J | 3512 HICKORY ST | | | | INKSTER | MI | 48141-2912 |
| MCCRAY, WILLIAM A | 211 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1877 |
| MCCRAY, WILLIAM ALLEN | 211 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1877 |
| MCCREA & MCCREA | PO BOX 1310 | | | | BLOOMINGTON | IN | 47402-1310 |
| MCCREA EQUIPMENT COMPANY | | 151 COMMERCE AVE | | | | PA | 17225 |
| MCCREA THOMAS A | 7552 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| MCCREA, ANDREA J | 4455 KINNER LN | | | | PHELPS | WI | 54554-9249 |
| MCCREA, BETHANY J | 1132 FOREST GLEN RD | | | | WESTERVILLE | OH | 43081-3225 |
| MCCREA, MADELINE R | 627 PACIFIC PKWY | | | | LANSING | MI | 48910-3333 |
| MCCREA, ROBERT B | 200 EAGLES NEST RD | | | | MARQUETTE | MI | 49855-9734 |
| MCCREA, THOMAS A | 7552 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| MCCREADY AARON | 409 NE CHURCH ST | PO 404 | | | WHITE SALMON | WA | 98672 |
| MCCREADY I I, MARVIN G | 12182 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| MCCREADY II, MARVIN G | 12182 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| MCCREADY JAMES | 505 WILDHORSE TRL | | | | BELGRADE | MT | 59714-9542 |
| MCCREADY'S TIRE & AUTO | 2726 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1905 |
| MCCREADY, ARNOLD | 6320 BEAGLE CLUB RD | | | | BASTROP | LA | 71220-7500 |
| MCCREADY, JOAN M. | 4094 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| MCCREADY, JULIE M. | 6253 EGRET DR | | | | LAKELAND | FL | 33809-5650 |
| MCCREADY, MARVIN G | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1001 |
| MCCREADY, MARVIN GENE | 5947 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1001 |
| MCCREADY, MICHAEL L | 832 S ELM ST | | | | DAYTON | OH | 45449-2208 |
| MCCREADY, MICHAEL P | 12485 FOLEY RD | | | | FENTON | MI | 48430-9502 |
| MCCREADY, RYAN R | PO BOX 464 | | | | CLIO | MI | 48420-0464 |
| MCCREADY, TERRANCE J | 2125 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |
| MCCREANOR, DONNA L | 354 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 |
| MCCREAR, BETTIE J | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235-2639 |
| MCCREAR, JOHNNIE | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235-2639 |
| MCCREARY II, LEROY S | 8110 MARY'S FISH CAMP RD. | | | | SPRING HILL | FL | 34607 |
| MCCREARY JULIA | CARPER, BREANNA | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MCCREARY JULIA | MCCREARY, BEVERLY | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MCCREARY JULIA | MCCREARY, JULIA | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MCCREARY RONALD | MCCREARY, RONALD | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| MCCREARY, BETTY | 1330 SHERROD DR | | | | TUSCUMBIA | AL | 35674-6806 |
| MCCREARY, BEVERLY | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MCCREARY, BOBBY | 1654 OLD SENECA RD | | | | CENTRAL | SC | 29630-9598 |
| MCCREARY, CARROLL G | 5379 W WARREN AVE | | | | SILVER LAKE | IN | 46982-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCREARY, CECIL J | 1330 SHERROD LN | | | | TUSCUMBIA | AL | 35674-6806 |
| MCCREARY, CHARLES D | 121 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4827 |
| MCCREARY, CHARLES H | 1407 GLORIA LN | | | | BOULDER CITY | NV | 89005-2204 |
| MCCREARY, CLIFFORD L | 7571 ORCHARD HILL AVE | | | | KALAMAZOO | MI | 49009-3870 |
| MCCREARY, DORCAS | 20131 STRATFORD RD | | | | DETROIT | MI | 48221-1317 |
| MCCREARY, DOUGLAS B | 7250 E 600 S | | | | UPLAND | IN | 46989-9331 |
| MCCREARY, GENEVIEVE E | 505 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| MCCREARY, GENEVIEVE E | 585 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| MCCREARY, GLENN A | 250 COURTYARD DR APT 315 | | | | DAKOTA DUNES | SD | 57049-5185 |
| MCCREARY, HAROLD D | 10549 WASHINGTON RD | | | | PORT CHARLOTTE | FL | 33981-5166 |
| MCCREARY, HERMAN C | HC73 BOX 1745 | | | | BRYANTS STORE | KY | 40921 |
| MCCREARY, JACK R | 6937 SHADOWRIDGE CT | | | | FLORENCE | KY | 41042 |
| MCCREARY, JAMESENA | 1783 QUIGLEY RD | | | | COLUMBUS | OH | 43227-3435 |
| MCCREARY, JOHN D | 3417 PEACE RIVER DR | | | | PUNTA GORDA | FL | 33983-3567 |
| MCCREARY, JUDITH E | 6150 BLUFF LAKE RD | | | | LAKE | MI | 48632-9710 |
| MCCREARY, JUDY A | 1826 MAPLES RD | | | | FORT WAYNE | IN | 46816-2417 |
| MCCREARY, JULIA | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MCCREARY, LISA S | 224 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2210 |
| MCCREARY, ROBERT L | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| MCCREARY, RUTH | 1055 W WHITNER STREET | | | | ANDERSON | SC | 29624 |
| MCCREARY, SONYA M | 300 NORTH CHANBRIDGE DR. APT H6 | | | | JASPER | FL | 32052-2052 |
| MCCREARY, STEPHEN J | 5307 S 150 E | P O BOX 147 | | | JONESBORO | IN | 46938-1548 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTY FOR LOCAL TEXAS TAXING AUTHORITIES | ATT: MICHAEL REED, ESQ. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | MICHAEL REED | PO BOX 1269 | | | ROUND ROCK | TX | 78680-1269 |
| MCCREARY, WILLIAM A | 3898 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| MCCREAVY, BRIAN C | 9936 COLEY DR | | | | HUNTERSVILLE | NC | 28078-0622 |
| MCCREAVY, ROSLYN E | 9936 COLEY DRIVE | | | | HUNTERSVILLE | NC | 28078-0622 |
| MCCREDY MOTORS, INC. | 152 STATE HIGHWAY 12B | | | | SHERBURNE | NY | 13460-5700 |
| MCCREDY MOTORS, INC. | SPENCER MCCREDY | 152 STATE HIGHWAY 12B | | | SHERBURNE | NY | 13460-5700 |
| MCCREE JR, HENRY | 1900 87TH AVE | | | | OAKLAND | CA | 94621-1518 |
| MCCREE JR, JOHNNIE L | 2289 BELMONT DR | | | | DECATUR | GA | 30032-5617 |
| MCCREE, DORIS D | 16997 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4764 |
| MCCREE, EDDIE M | 204 ARKSEN AVE | | | | CAMDEN | AR | 71701-3716 |
| MCCREE, HOMER F | 17334 WISCONSIN ST | | | | DETROIT | MI | 48221-2502 |
| MCCREE, VINCENT JAY | 3716 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| MCCREEDY, ANTOINETTE S | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 |
| MCCREEDY, JANICE G | 174 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8913 |
| MCCREEDY, MICHAEL J | 874 OUTER DR | | | | FENTON | MI | 48430-2253 |
| MCCREEDY, WILLIAM | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 |
| MCCREEDY, WILLIAM H | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 |
| MCCREERY | 1051 HASKELL ST STE 107 | | | | FORT WORTH | TX | 76107-2649 |
| MCCREERY, ALBERT | 502 WOOD ST | | | | GREENFIELD | IN | 46140-1667 |
| MCCREERY, CLAYTON C | 19319 RANGE LINE RD | | | | BOWLING GREEN | OH | 43402-9751 |
| MCCREERY, CLIFFORD I | 1015 FREMONT ST | | | | BAY CITY | MI | 48708-7910 |
| MCCREERY, DONALD W | 10319 WOODLAWN DR | | | | PORTAGE | MI | 49002-7225 |
| MCCREERY, EDWARD C | 17881 ROAD 278 | | | | CECIL | OH | 45821-9663 |
| MCCREERY, FARRELL G | 2880 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9140 |
| MCCREERY, JONATHON L | 3289 ROAD 192 | | | | ANTWERP | OH | 45813-9314 |
| MCCREERY, JONATHON LLOYD | 3289 ROAD 192 | | | | ANTWERP | OH | 45813-9314 |
| MCCREERY, MICHAEL E | 10220 W MCCREERY RD | | | | GASTON | IN | 47342-9207 |
| MCCREERY, MICHAEL F | 3900 INGLES LN | | | | ORTONVILLE | MI | 48462-8929 |
| MCCREERY, SEAN W | 10319 WOODLAWN DR | | | | PORTAGE | MI | 49002-7225 |
| MCCREERY, SHIRLEY K | RT 2 BOX 106 SHAFFER RD | | | | ANTWERP | OH | 45813 |
| MCCREERY, SHIRLEY K. | 106 SHAFFER RD | | | | ANTWERP | OH | 45813-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCREERY, TERRY W | 404 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1737 |
| MCCREG, LILLIAN T | 5723 RIDGE RD | | | | LOCKPORT | NY | 14094-9408 |
| MCCREIGHT, GENEVA L | 12908 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7410 |
| MCCREIGHT, RONALD P | 326 CRANDON DR | | | | GREENVILLE | SC | 29615-2862 |
| MCCRELESS DENNIS (ESTATE OF) (637679) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCCRELESS, DAVID G | 259 FOX DEN LN | | | | CROSSVILLE | TN | 38571-2546 |
| MCCRERY ROBERT V (452783) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCRICKARD, BILLY D | 1602 SEALS RD | | | | DALLAS | GA | 30157-6755 |
| MCCRICKART, RONALD | 677 SUBSTATION RD | | | | CEDARTOWN | GA | 30125-4783 |
| MCCRICKERD JOYCE | 3911 W MINOR ST | | | | EMMAUS | PA | 18049-3330 |
| MCCRILLIS, MAXINE J | 1254 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| MCCRIMMON, CHRYSTAL A | 507 BRISTOL CHAMPION T/L RD | | | | BRISTOLVILLE | OH | 44402 |
| MCCRIMMON, DONALD K | 10820 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| MCCRIMMON, FRED G | PO BOX 373 | | | | VIENNA | OH | 44473-0373 |
| MCCRIMMON, KENNETH K | 11886 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9707 |
| MCCRIMMON, MILDRED M. | 6370 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| MCCRIMMON, PEGGIE A | 71 GARFIELD AVE | | | | COLONIA | NJ | 07067-2220 |
| MCCRIMMON, SHIRLEY A | RT. 2, BOX 213-M | | | | FITZGERALD | GA | 31750 |
| MCCRIMMON, THOMAS W | 1233 STERLING DR | | | | CORTLAND | OH | 44410-9221 |
| MCCROBA, DAVID B | PO BOX 165 | | | | BERLIN CENTER | OH | 44401-0165 |
| MCCROBIE, LARRY E | 192 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| MCCROCKLIN, DAVID L | 1272 STRATHMORE CT | | | | HEBRON | KY | 41048-9373 |
| MCCROCKLIN, DENISE K | 1928 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| MCCROCKLIN, KIRBY | 4273 W 600 S | | | | PENDLETON | IN | 46064-9545 |
| MCCROCKLIN, KIRBY A | 4273 W 600 S | | | | PENDLETON | IN | 46064-9545 |
| MCCROCKLIN, MARY M | 1928 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| MCCROCKLIN, MYRTLE C | 625 E WATER ST APT 20 | | | | PENDLETON | IN | 46064-9378 |
| MCCROCKLIN, RICHARD E | 434 WOODRIDGE DR. | | | | PLAINFIELD | IN | 46168 |
| MCCROCKLIN, SHERRY ORMES | 100 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| MCCRONE, STEVEN K | 418 PALOMINO DR | | | | DANVILLE | IL | 61834-7853 |
| MCCRONE/WESTMONT | 850 PASQUINELLI DR | | | | WESTMONT | IL | 60559-5539 |
| MCCROREY, DONALD LEN | 3075 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9741 |
| MCCROREY, GLENNA G | 2675 SOUTH MOUNTAIN VIEW ROAD | | | | APACHE JCT | AZ | 85219-9341 |
| MCCRORY JAMES | 3703 FLINTWOOD LN | | | | OPELIKA | AL | 36804-7611 |
| MCCRORY, REBECCA J | 2715 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| MCCRORY, SUE E | 9106 CRYSTAL RIVER DR | | | | INDIANAPOLIS | IN | 46240-6439 |
| MCCRORY, WARDELL T | 1402 W GENESEE ST | | | | FLINT | MI | 48504-2512 |
| MCCROSKEY CHEVROLET-BUICK-PONTIAC-O | 110 E LINCOLN AVE | | | | CHARITON | IA | 50049-9600 |
| MCCROSKEY CHEVROLET-BUICK-PONTIAC-OLDS-CADILLAC, INC. | 110 E LINCOLN AVE | | | | CHARITON | IA | 50049-9600 |
| MCCROSKEY JOHNNY | 3245 NORTH LAUREL AVENUE | | | | SPRINGFIELD | MO | 65803-1134 |
| MCCROSKEY LOREN K (498288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCROSKEY, ANNA A | 283 N 8TH ST | | | | LEHIGHTON | PA | 18235-1208 |
| MCCROSKEY, FRANK G | 3503 CORONADO DRIVE | | | | LOUISVILLE | KY | 40241-2608 |
| MCCROSKEY, MICHAEL A | 3459 DRUMMOND RD | | | | TOLEDO | OH | 43606-1660 |
| MCCROSSIN, DONALD J | 15 BENNINGTON DR APT 5 | | | | NAPLES | FL | 34104-6500 |
| MCCRUDDEN JOHN D (404317) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| MCCRUDEN, MICHAEL J | 451 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3839 |
| MCCRUDEN, MICHAEL JAMES | 451 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3839 |
| MCCRUM, ROBERT | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545-4603 |
| MCCRUMB, DENNIS A | 4741 W SANILAC RD | | | | VASSAR | MI | 48768-9740 |
| MCCRUMB, FRED H | 8372 E CANNONSVILLE RD | | | | VESTABURG | MI | 48891-9720 |
| MCCRUMB, GERALD E | 111 INLET DR | | | | PRUDENVILLE | MI | 48651-9602 |
| MCCRUMB, JEFFERY S | PO BOX 155 | | | | KEMPTON | IN | 46049-0155 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCCRUMB, MARK I | 12800 E MELODY RD | | | GRAND LEDGE | MI | 48837-7900 |
| MCCRUMB, MARY | 438 EAST HURON AVENUE | | | VASSAR | MI | 48768-1739 |
| MCCRUMB, NICHOLAS DAN | 9165 CHERRY ST | | | FOSTORIA | MI | 48435-9789 |
| MCCRUMB, ROSE | 552 N DEXTER DR | | | LANSING | MI | 48910-3411 |
| MCCRUMB, VICTOR D | 10039 DEER SIGHT DRIVE | | | MIDDLEVILLE | MI | 49333-8006 |
| MCCRUMB, WALTER D | 10582 CUTLER RD | | | PORTLAND | MI | 48875-8485 |
| MCCRUMMEN, JAMES N | 60 YULA WAY | | | OAKLEY | CA | 94561-2824 |
| MCCRUTER, INEZ B | 505 N MULBERRY ST | | | MANSFIELD | OH | 44902-1042 |
| MCCRUTER, MABLE J | 155 HARKER ST | | | MANSFIELD | OH | 44903-1217 |
| MCCRUTER, SANDRA P | 610 INWOOD DR | | | MANSFIELD | OH | 44903-7423 |
| MCCUBBIN GARY | 1300 N 43RD ST | | | KANSAS CITY | KS | 66102-2005 |
| MCCUBBIN, CAROLE JEANNE | 6 OAK ST APT 2 | | | FT MITCHELL | KY | 41017-2970 |
| MCCUBBIN, CHARLES M | PO BOX 3130 | 1988 SWANTON RD. | | SWANTON | MD | 21561-0430 |
| MCCUBBIN, DARYL R | 804 WALDEN DR | | | FRANKLIN | TN | 37064-4254 |
| MCCUBBIN, MARIAN HELEN | 154 MARTIN WAY | | | BARNWELL | SC | 29812-7686 |
| MCCUBBIN, ROBERT E | 1818 INDEPENDENCE RD | | | INDEPENDENCE | KY | 41051-8696 |
| MCCUBBIN, RUSSELL L | 3258 BURNING TREE LN | | | ATTICA | MI | 48412-9277 |
| MCCUBBINS, CINTHIA | 1405 FAIRDALE RD | | | FAIRDALE | KY | 40118-9732 |
| MCCUBBINS, GLENN | 1405 FAIRDALE RD | | | FAIRDALE | KY | 40118-9732 |
| MCCUBBREY, STUART | 1201 KENNEBEC | | | CANTON | MI | 48187-4644 |
| MCCUE JR, JAMES A | 411 CREEKTREE CT | | | WENTZVILLE | MO | 63385-3425 |
| MCCUE THOMAS | PO BOX 145 | | | PETERSBURG | TN | 37144-0145 |
| MCCUE THOMAS (665428) | (NO OPPOSING COUNSEL) | | | | | |
| MCCUE'S REPAIR & TOWING | 295 WILLIAMS BLVD | | | RICHLAND | WA | 99354-3409 |
| MCCUE, ALFRED V | 7 WINCHESTER CT GLENWD PL | | | FARMINGTON | CT | 06032 |
| MCCUE, ALTON A | 1595 OLD ELKTON PIKE | | | DELLROSE | TN | 38453-5048 |
| MCCUE, DONALD F | 562 MOUNT HOPE RD | | | LINCOLN UNIV | PA | 19352-8912 |
| MCCUE, JACQUELINE L | 11130 HITCHINGHAM RD | | | MILAN | MI | 48160-9730 |
| MCCUE, JOHN P | 15 MILLER RD | | | CLARKSTON | MI | 48346-1454 |
| MCCUE, JORDAN D | 411 CREEKTREE CT | | | WENTZVILLE | MO | 63385-3425 |
| MCCUE, MARTIN J | 2315 HAWTHORNE AVE | | | JANESVILLE | WI | 53545-2116 |
| MCCUE, TERRANCE M | 10326 BLUE ST | | | DELEVAN | NY | 14042-9633 |
| MCCUEAN JANET | MCCUEAN, JANET | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| MCCUEN, CHAD D | 1314 WOLF RUN DR | | | LANSING | MI | 48917-9782 |
| MCCUEN, STEPHEN G | 6909 TROPHY LN | | | NOBLESVILLE | IN | 46062-8545 |
| MCCUIN, RONALD | 8398 SHADY GROVE CIR | | | MANASSAS | VA | 20110-4678 |
| MCCUISTION KRISTIN | 9307 BLACK OAK LN | | | SAND SPRINGS | OK | 74063-3904 |
| MCCUISTON JR, FREDERICK D | 1398 WOLVERHAMPTON LN | | | ANN ARBOR | MI | 48105-2584 |
| MCCUISTON, BERTRAM B | 6848 MORTENVIEW DR | | | TAYLOR | MI | 48180-1808 |
| MCCUISTON, DONNA M. | 3150 LOS ANGELES AVE | | | WARREN | MI | 48091-1939 |
| MCCUISTON, EDWARD L | 23545 SEALS RD | | | VERSAILLES | MO | 65084-5609 |
| MCCUISTON, NOEL D | 6848 MORTENVIEW DR | | | TAYLOR | MI | 48180-1808 |
| MCCUISTON,FRANK | 9812 E 61ST ST APT 2 | | | RAYTOWN | MO | 64133-4026 |
| MCCULLA, BONNIE J | PO BOX 2336 | | | LEBANON | TN | 37088-2336 |
| MCCULLA, MARGUERITE L | 6058 ROCKING CHAIR RD | | | GRAND BLANC | MI | 48439-7919 |
| MCCULLAGH | 121 FREEPORT RD | | | BLAWNOX | PA | 15238-3411 |
| MCCULLAGH LEASING INC | PO BOX 988 | | | LARCHMONT | NY | 10538-0988 |
| MCCULLAGH, ELIZABETH L | 35354 SEVERN DR | | | NEWARK | CA | 94560-1465 |
| MCCULLAH SHARON | 7040 ROSELAKE DRIVE | | | DAYTON | OH | 45414 |
| MCCULLAH, DOUGLAS L | 418 CARROLL ISLAND RD | | | BALTIMORE | MD | 21220-2315 |
| MCCULLAH, LENVIL R | PO BOX 181 | | | DEER LODGE | TN | 37726-0181 |
| MCCULLAH, LINDA S | 2317 GIPSY DR | | | DAYTON | OH | 45414-3343 |
| MCCULLAH, MILLARD E | 144 DOGWOOD LN | | | JACKSBORO | TN | 37757-2811 |
| MCCULLAH, ROBERT E | 175 JULIA DR | | | WEST ALEXANDRIA | OH | 45381-8319 |
| MCCULLAH, SHARON A | 7640 ROSELAKE DR | | | DAYTON | OH | 45414-2253 |
| MCCULLAR, EMMA J | 2549 LAKE POINTE DR | | | COOKEVILLE | TN | 38506-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCULLAR, HOWARD E | 4229 GREENE RD 628 | | | | PARAGOULD | AR | 72450-8032 |
| MCCULLAR, JEWELL E | 2549 LAKE POINTE DR | | | | COOKEVILLE | TN | 38506-4406 |
| MCCULLEN, CHARLES T | 7428 BISON ST | | | | WESTLAND | MI | 48185-2384 |
| MCCULLEN, RALPH O | 4724 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2335 |
| MCCULLERS, WILLIAM L | 2740 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| MCCULLEY GEORGE (459199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLEY, CHARLES A | 722 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420-4323 |
| MCCULLEY, DARRELL L | 143 WILDWOOD LN | | | | MONROE | TN | 38573-6331 |
| MCCULLEY, GEORGE T | 1222 SUMMIT LINKS CT | | | | SNELLVILLE | GA | 30078-3559 |
| MCCULLEY, KAREN S | 3038 118TH ST | | | | TOLEDO | OH | 43611-2711 |
| MCCULLEY, MAYNARD R | 2046 ALF HARRIS RD | | | | PROSPECT | TN | 38477-6307 |
| MCCULLEY, MAYNARD RICHARD | 2046 ALF HARRIS RD | | | | PROSPECT | TN | 38477-6307 |
| MCCULLEY, NETRA M | 4369 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3343 |
| MCCULLEY, PATRICIA A | 2557 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| MCCULLICK, MARAMON I | 1901 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-9515 |
| MCCULLICK, PAMELA S | 1603 S WALNUT ST | | | | JANESVILLE | WI | 53546-5851 |
| MCCULLICK, RODNEY A | 1603 S WALNUT ST | | | | JANESVILLE | WI | 53545-5851 |
| MCCULLIGH, JAMES B | 4135 MINERVA DR | | | | FLINT | MI | 48504-1466 |
| MCCULLION, DOLORES M | 6729 TIPPECANOE RD UNIT 2 | | | | CANFIELD | OH | 44406-9105 |
| MCCULLOCH CAD | ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 |
| MCCULLOCH COUNTY APPRAISER | 306 W LOCKHART ST | | | | BRADY | TX | 76825-4113 |
| MCCULLOCH JAMES C (439314) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLOCH TRANSPORT & RECOVERY | 1210 E 5TH ST | | | | OXNARD | CA | 93030-7316 |
| MCCULLOCH WALTER | MCCULLOCH, WALTER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCCULLOCH, AUDREY M | 8221 RIVERGREEN DR | | | | ELVERTA | CA | 95626-9659 |
| MCCULLOCH, BOBBY F | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653-4419 |
| MCCULLOCH, HELEN V | 5512 CARMEL RD APT 126 | | | | CHARLOTTE | NC | 28226-7985 |
| MCCULLOCH, JEFFREY C | 364 S JOHN PAUL RD | | | | MILTON | WI | 53563-1260 |
| MCCULLOCH, JOHN A | 578 QUEEN PALM ST | | | | LARGO | FL | 33778-1313 |
| MCCULLOCH, JUSTIN L | 9604 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9759 |
| MCCULLOCH, LEWIS J | 9604 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9759 |
| MCCULLOCH, LISA A | 1820 BASSETT RD | | | | ROYAL OAK | MI | 48067-1050 |
| MCCULLOCH, MICHAEL A | 108 W MILL ST | | | | BUTLER | MO | 64730-1538 |
| MCCULLOCH, MILDRED P | 204 N 9TH ST | | | | DUPO | IL | 62239-1542 |
| MCCULLOCH, ROBERT | 308 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2530 |
| MCCULLOCH, ROBERT J | 5216 SANDY RIVER CV | | | | FORT WAYNE | IN | 46814-9517 |
| MCCULLOCH, RONDA J | 3580 158TH ST W | | | | ROSEMOUNT | MN | 55068-3842 |
| MCCULLOCH, ROY W | 1723 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| MCCULLOCH, SUSAN | 18 ROSE COTTAGE LN | | | | SAGINAW | MI | 48609-8700 |
| MCCULLOCH, WILLARD | 4555 TRANQUIL LN | | | | POWDER SPGS | GA | 30127-1236 |
| MCCULLOCH, WILLIAM C | 3787 GAINESBOROUGH DRIVE | | | | LAKE ORION | MI | 48359-1620 |
| MCCULLOCK, JOHN | 29 OLSEN RD | | | | COCOA | FL | 32927-5938 |
| MCCULLOH, COBURN L | PO BOX 178 | | | | GARDEN CITY | MO | 64747 |
| MCCULLOH, JOHN D | 1346 PRUETER RD | | | | SAGINAW | MI | 48601-6611 |
| MCCULLOM, CARRELLA E | 1203 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 |
| MCCULLOM, RUBY A | PO BOX 26009 | | | | DAYTON | OH | 45426-0009 |
| MCCULLOUGH & PAYNE | 171 17TH STREET NW | | | | ATLANTA | GA | 30363 |
| MCCULLOUGH ADAM | 106 VIOLET ST | | | | BRYAN | OH | 43506-8965 |
| MCCULLOUGH AUTO CARE & TOWING | 5810 ROSWELL RD NE | | | | SANDY SPRINGS | GA | 30328-4906 |
| MCCULLOUGH AUTO SERVICE | 3416 W VIRGINIA ST | | | | EVANSVILLE | IN | 47712-7840 |
| MCCULLOUGH FABRICATING INC | 240 S MERIDIAN RD | | | | MITCHELL | IN | 47446-8015 |
| MCCULLOUGH HARDY & JO-ANN | 202 LAMORAK ST | | | | VICTORIA | TX | 77904-1816 |
| MCCULLOUGH III, ROBERT A | 6331 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCULLOUGH JAMES J (482343) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCCULLOUGH JEAN | MCCULLOUGH, JEAN | 707 JEFFERSON DR | | | TURNERSVILLE | NJ | 08012-1214 |
| MCCULLOUGH JOHN (ESTATE OF) (660516) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCULLOUGH JR, BONNIE B | 5424 KALMIA LN | | | | ALBANY | GA | 31705-5403 |
| MCCULLOUGH JR, HARRY M | 5362 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| MCCULLOUGH JR, HARRY MOSES | 5362 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| MCCULLOUGH JR, ROBERT B | 4069 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1552 |
| MCCULLOUGH JR, SOLOMON | 143-79 228TH ST | | | | ROSEDALE | NY | 11413 |
| MCCULLOUGH JR., HARRY L | 1147 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| MCCULLOUGH KERRY J | DBA FINAL TOUCH ENTERTAINMENT | 685 ROBERTS ST | | | SHEFFIELD LAKE | OH | 44054-1049 |
| MCCULLOUGH LAWRENCE III (481893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLOUGH LLOYD J (429415) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCULLOUGH METRO PONTIAC BUICK GMC | 5001 AUTH WAY | | | | SUITLAND | MD | 20746-4206 |
| MCCULLOUGH, ALAN D | 6181 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1381 |
| MCCULLOUGH, ALLEN R | 1718 PLUNKETTS RD | | | | BUFORD | GA | 30519-5072 |
| MCCULLOUGH, AMY M | 117 SENECA ST | | | | ATTICA | OH | 44807-9470 |
| MCCULLOUGH, BARBARA | 1212 LAKE RD | | | | WEBSTER | NY | 14580-9708 |
| MCCULLOUGH, BARBARA A | 2516 UNION RD | | | | ANDERSON | IN | 46017-9369 |
| MCCULLOUGH, BERNICE | 12042 SPANISH BLVD | | | | SAINT LOUIS | MO | 63138-3150 |
| MCCULLOUGH, BESSE D | 4131 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2749 |
| MCCULLOUGH, BETTY J | 26 LASALLE AVENUE | | | | KENMORE | NY | 14217-2628 |
| MCCULLOUGH, BURNETTA J | 28 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 |
| MCCULLOUGH, BURTON D | 313 COUNTY RD #3842 | | | | HAWKINS | TX | 75765 |
| MCCULLOUGH, CARL L | 12990 LULU RD | | | | IDA | MI | 48140-9718 |
| MCCULLOUGH, CATHY L | 16808 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6846 |
| MCCULLOUGH, CHARLES | 15884 WHITCOMB ST | | | | DETROIT | MI | 48227-2669 |
| MCCULLOUGH, CHARLES T. | 2159 BRICKTON XING | | | | BUFORD | GA | 30518-6042 |
| MCCULLOUGH, CLAUDIA S | 6111 HOLLY TREE DR | | | | ALEXANDRIA | VA | 22310-2215 |
| MCCULLOUGH, CLYDE E | 4131 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2749 |
| MCCULLOUGH, DALEAN K | 6753 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9470 |
| MCCULLOUGH, DARL W | 14155 DOHONEY RD | | | | DEFIANCE | OH | 43512-8723 |
| MCCULLOUGH, DAVID D | 4180 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| MCCULLOUGH, DELTA F | 1400 W 2ND ST | | | | ANDERSON | IN | 46016-2404 |
| MCCULLOUGH, DENISE P | 23087 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1292 |
| MCCULLOUGH, DONALD E | 5122 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2346 |
| MCCULLOUGH, DONALD F | 321 GARDENDALE RD | | | | TERRE HAUTE | IN | 47803-1735 |
| MCCULLOUGH, DONALD K | 1125 ELIZABETH ST | | | | LIBERTY | MO | 64068-2024 |
| MCCULLOUGH, DONNA L | 9932 GRISSOM RD | | | | BAILEY | MS | 39320-9750 |
| MCCULLOUGH, DOROTHY M | 13629 BREEZY DR | | | | STERLING HEIGHTS | MI | 48313-2808 |
| MCCULLOUGH, ETHEL | 21909 BEAN RD E | | | | ATHENS | AL | 35613 |
| MCCULLOUGH, EUGENE | 516 E OAK ST | | | | OLATHE | KS | 66061-4628 |
| MCCULLOUGH, GENE A | 3240 FARMINGTON RD | | | | MADISON | GA | 30650-2388 |
| MCCULLOUGH, GERALD P | UNIT H | 8 PINE CLUSTER CIRCLE | | | MANALAPAN | NJ | 07726-1940 |
| MCCULLOUGH, GREG A | 2012 RED OAK DR | | | | BRANDON | MS | 39042-9327 |
| MCCULLOUGH, HELEN E | 3154 HASKELL LANGLEY RD | | | | CRESTVIEW | FL | 32539-9142 |
| MCCULLOUGH, HENRY E | 13150 FORESTDALE DR | | | | GARFIELD HTS | OH | 44125-1836 |
| MCCULLOUGH, JACALYN A | 3807 NEW RD | | | | YOUNGSTOWN | OH | 44515-4625 |
| MCCULLOUGH, JANET R | 4419 MOUNDS RD | | | | ANDERSON | IN | 46017-1840 |
| MCCULLOUGH, JEFFREY | 219 OBERLIN ROAD | | | | ELYRIA | OH | 44035-7631 |
| MCCULLOUGH, JIMMY L | 21909 BEAN RD E | | | | ATHENS | AL | 35613-5148 |
| MCCULLOUGH, JOAN | 5077 WILLOWMERE DR | WILLOWS | | | DAYTON | OH | 45459-1192 |
| MCCULLOUGH, JOHN A | 2516 UNION RD | | | | ANDERSON | IN | 46017-9369 |
| MCCULLOUGH, JOHN F | 129 WEST SIEBENTHALER AVENUE | | | | DAYTON | OH | 45405-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCULLOUGH, JOHN J | 279 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| MCCULLOUGH, JOHNNIE | 227 LANCER DR | | | | NOKOMIS | FL | 34275-1885 |
| MCCULLOUGH, KATHLEEN M | 1260 CAPILANO DR | | | | SHREVEPORT | LA | 71106-8288 |
| MCCULLOUGH, KEVIN P | 1260 CAPILANO DR | | | | SHREVEPORT | LA | 71106-8288 |
| MCCULLOUGH, KIM B | 2341 S 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| MCCULLOUGH, LAURA | 417 PLEASANT HILL AVE N | | | | SEBASTOPOL | CA | 95472-3210 |
| MCCULLOUGH, LEO T | 4048 EASTWAY ST | | | | TOLEDO | OH | 43612-1709 |
| MCCULLOUGH, LEONARD N | 421 HICKORY CIR | | | | GRIFFIN | GA | 30223-6007 |
| MCCULLOUGH, MABELL H | PO BOX 156 | | | | SPRING HILL | TN | 37174-0156 |
| MCCULLOUGH, MABELL HUFF | PO BOX 156 | | | | SPRING HILL | TN | 37174-0156 |
| MCCULLOUGH, MARQUITOR | 326 BARKLEY PL E | | | | COLUMBUS | OH | 43213-2004 |
| MCCULLOUGH, MARY I | 1128 WAR VALLEY RD | | | | ROGERSVILLE | TN | 37857-5621 |
| MCCULLOUGH, MARY L | 12990 LULU RD | | | | IDA | MI | 48140-9718 |
| MCCULLOUGH, MATTHEW C | 1478 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| MCCULLOUGH, MATTHEW CARL | 1478 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| MCCULLOUGH, MICHAEL A | 6111 TANAGER WAY | | | | DAYTON | OH | 45449-3256 |
| MCCULLOUGH, MILDRED | 9715 MUSTANG BAY | | | | SAN ANTONIO | TX | 78254-5992 |
| MCCULLOUGH, NORMA J | 13533 S PARKER RD | | | | LOCKPORT | IL | 60491-9680 |
| MCCULLOUGH, PATRICIA G | 4596 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| MCCULLOUGH, PATRICIA J | 1850 S 300 E | | | | ANDERSON | IN | 46017-2042 |
| MCCULLOUGH, PHYLLIS R | 1470 DONOVAN ST | | | | BURTON | MI | 48529-1226 |
| MCCULLOUGH, R B | 1210 ALFORD LN | | | | BUCKHEAD | GA | 30625-1901 |
| MCCULLOUGH, ROBERT | 5501 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9718 |
| MCCULLOUGH, ROBERT D | 4922 FLAKES MILL RD | | | | ELLENWOOD | GA | 30294-2041 |
| MCCULLOUGH, ROBERT E | 1 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2338 |
| MCCULLOUGH, ROBERT E | 4085 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| MCCULLOUGH, ROBERT L | 2991 DENVER DR | | | | POLAND | OH | 44514-2434 |
| MCCULLOUGH, ROBERT M | 26242 WINONA ST | | | | LAURIUM | MI | 49913-2697 |
| MCCULLOUGH, ROGER | 114 CRANDALL CT NE | | | | CEDAR RAPIDS | IA | 52402-1640 |
| MCCULLOUGH, RONCINA B | 224 LOWELL AVE | | | | YOUNGSTOWN | OH | 44512-1229 |
| MCCULLOUGH, RUBY | 1051 HARBOR HEIGHTS DR UNIT A | | | | HARBOR CITY | CA | 90710-3097 |
| MCCULLOUGH, RUSSELL J | 210 KNOLL CIR APT D | | | | CRAWFORDSVILLE | IN | 47933-6504 |
| MCCULLOUGH, SANDRA J | 19271 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| MCCULLOUGH, SCHERRY L | 946 HASENFLU DR | | | | SHARON | PA | 16148-2823 |
| MCCULLOUGH, SCOTT A | 42519 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3039 |
| MCCULLOUGH, STEVEN M | 9668 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| MCCULLOUGH, TERRANCE C | 279 CHELSEA PL | | | | BUFFALO | NY | 14215-3003 |
| MCCULLOUGH, TERRY L | 13568 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9205 |
| MCCULLOUGH, THOMAS | 69 PECAN RUN | | | | OCALA | FL | 34472-1914 |
| MCCULLOUGH, TYREE | 1700 CROOKS RD | | | | ROCHESTER HLS | MI | 48309-2942 |
| MCCULLOUGH, WILLIAM C | 17201 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1563 |
| MCCULLOUGH, WILLIAM F | 1302 CROTTY CT UNIT 3 | | | | CINCINNATI | OH | 45255-3087 |
| MCCULLOUGH, WILLIE J | 101 WARRENTON DRIVE NORTHWEST | | | | WARREN | OH | 44481-9008 |
| MCCULLUM JR, LEVESTER | 71 FLEMING ST | | | | YOUNGSTOWN | OH | 44510-1524 |
| MCCULLUM, BEATRICE | 111 FORD STREET | | | | HIGHLAND PARK | MI | 48203-3622 |
| MCCULLUM, CLARA H | 1255 PASADENA AVE S APT 1414 | | | | SOUTH PASADENA | FL | 33707-6218 |
| MCCULLUM, DORIS I | 3420 HERITAGE DR APT 207 | | | | EDINA | MN | 55435-2227 |
| MCCULLUM, LAURA | 4017 MONTGOMERY ST | | | | DETROIT | MI | 48204-2424 |
| MCCULLUM, LINCOLN | 19505 TRACEY ST | | | | DETROIT | MI | 48235-1741 |
| MCCULLUM, LLOYD T | 245 GREEN ACRES DR | | | | SPRINGFIELD | OH | 45504-3313 |
| MCCULLUM, LORI A | 8200 S. MADISON AVENUE | | | | ANDERSON | IN | 46013 |
| MCCULLUM, MILDRED ELECTRA | 727 N 70TH TER | | | | KANSAS CITY | KS | 66112-3075 |
| MCCULLUM, ROBERT E | 5506 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| MCCULLUM, WALTER E | PO BOX 274 | | | | LANSING | KS | 66043-0274 |
| MCCULLUM, WALTER L | 1596 THREE RIVERS DR | | | | MARYSVILLE | CA | 95901-8239 |
| MCCULLUM, WOUDIA M | 57 LOWER BARTON ROAD | | | | ASHEVILLE | NC | 28804-6609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCULLY AUTO REPAIR | 3119 OLU ST | | | | HONOLULU | HI | 96816-1425 |
| MCCULLY JACQUELINE | MCCULLY, JACQUELINE | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| MCCULLY LIVING TR STEPHEN | MCCULLY PATRICIA MCCULLY | CO-TTEES UA DTD 01/03/97 FBO | S&P MCCULLY | 531 E SHERIDAN AVE | DU BOIS | PA | 15801-3235 |
| MCCULLY SR, AUSTIN L | 2726 MARSHALLTOWN DR | | | | GARY | IN | 46407-1862 |
| MCCULLY, ALVIN R | 20855 W 180TH ST | | | | OLATHE | KS | 66062-9257 |
| MCCULLY, CHRISTINE | 640 BRADFORD ROAD | | | | EL CAJON | CA | 92019-2649 |
| MCCULLY, DONALD B | 3925 LAKE MEAD DR | | | | FORT WAYNE | IN | 46804-6909 |
| MCCULLY, DONALD D | 2435 S HIGHWAY W | | | | FOLEY | MO | 63347-2721 |
| MCCULLY, FRANK D | 640 BRADFORD RD | | | | EL CAJON | CA | 92019-2649 |
| MCCULLY, MICHAEL T | 402 TURNBERRY CT | | | | LEBANON | IN | 46052-8316 |
| MCCULLY, THEODORE | 849 BARTLET LN | | | | THE VILLAGES | FL | 32162-4519 |
| MCCUMBEE, THEODORE R | 52 SHOOTING RANGE LN | | | | BERKELEY SPRINGS | WV | 25411-6115 |
| MCCUMBER, BERT L | 1722 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |
| MCCUMBER, CHRISTOPHER B | 6005 JACOBS CIR | | | | BOSSIER CITY | LA | 71111-5737 |
| MCCUMBER, CORINNE R | 1122 HARMONY CIR NW | | | | JANESVILLE | WI | 53545-2008 |
| MCCUMBER, FLOYD A | 3475 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6045 |
| MCCUMBER, FRANCIS E | 1141 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1303 |
| MCCUMBER, LLOYD C | 5314 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| MCCUMBER, LOREE I | 1141 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1303 |
| MCCUMBER, MAGDALINE M | 2760 ROSEANN LN | | | | CINCINNATI | OH | 45239-7250 |
| MCCUMBER, MARK D | 104 EVERGREEN LN | | | | FORT ASHBY | WV | 26719-3500 |
| MCCUMBER, PAUL L | 2226 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9640 |
| MCCUMBER, WILLIAM R | 538 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| MCCUMBERS, ROLAN L | 9967 N DUNSTON | | | | GARRETTSVILLE | OH | 44231-9465 |
| MCCUMBERS, STALEY G | 820 LYNN LEE DR | | | | ABERDEEN | MD | 21001-1022 |
| MCCUMMINGS, ALAN E | 160 MIDDLE RD | | | | ELKTON | MD | 21921-2316 |
| MCCUMMINGS, JUDY | 126 S HEMLOCK ST APT B | | | | EVART | MI | 49631-9749 |
| MCCUMMINGS, ROBERT E | PO BOX 90018 | | | | BURTON | MI | 48509-0018 |
| MCCUMONS, PATSY JEAN | 4190 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| MCCUNE BOB | 145 ASBURY DRIVE | | | | ANDERSON | IN | 46013-4869 |
| MCCUNE CHARLES (491647) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCCUNE, AMY J | 6855 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| MCCUNE, BOBBY K | 145 ASBURY DR | | | | ANDERSON | IN | 46013-4869 |
| MCCUNE, BYRON J | 4001 E LONG LAKE RD | | | | HARRISON | MI | 48625-8842 |
| MCCUNE, CHARLES D | 2213 NE 37TH TER | | | | KANSAS CITY | MO | 64116-2551 |
| MCCUNE, CHARLES D | 2523 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| MCCUNE, DAVID M | 11957 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| MCCUNE, DEVENISE L | 3258 MEADOWVIEW LN | | | | SAGINAW | MI | 48601-5628 |
| MCCUNE, DONALD J | 30925 MILLER AVE | | | | WILLOUGHBY HILLS | OH | 44092-1256 |
| MCCUNE, EDNA S | 145 ASBURY DR | | | | ANDERSON | IN | 46013-4869 |
| MCCUNE, JAMES A | 508 W HIGH ST | | | | ALBANY | IN | 47320-1632 |
| MCCUNE, JIMMIE E | 114 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| MCCUNE, JOHNNY R | PO BOX 1663 | | | | ASHTABULA | OH | 44005-1663 |
| MCCUNE, JOSEPH A | 203 KEYS RD | | | | LIMESTONE | TN | 37681-2209 |
| MCCUNE, JOYCE A | 198 PLEASANT VALLEY RD | | | | GREENUP | KY | 41144 |
| MCCUNE, KAMEELA R | 201 N SQUIRREL RD APT 1306 | | | | AUBURN HILLS | MI | 48326-4028 |
| MCCUNE, KENNETH D | 1492 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9774 |
| MCCUNE, LEE J | 433 S G ST | | | | HAMILTON | OH | 45013-3246 |
| MCCUNE, LINDA L | 1125 HUNTLEY RD | | | | SAGINAW | MI | 48601-5193 |
| MCCUNE, MARK D | 1190 BISHOP AVE APT 11 | | | | HAMILTON | OH | 45015-2162 |
| MCCUNE, MATTHEW R | 5287 BIXLER RD | | | | BELLVILLE | OH | 44813-9021 |
| MCCUNE, MICHELLE R | 1431 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| MCCUNE, RICHARD L | 454 UNION ST | | | | GRAND LEDGE | MI | 48837-1263 |
| MCCUNE, RUBY B | 4351 S CANAL DR | | | | HARRISON | MI | 48625-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCUNE, SHAWN D | 179 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3313 |
| MCCUNE, TERESA A. | 3095 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| MCCURDY DAVID M | 4001 TURTLE CREEK DR | | | | MOORE | OK | 73160 |
| MCCURDY JR, FLOYD M | 36750 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-1239 |
| MCCURDY KENNETH | 401 SADDLEBROOK LN | | | | TOMBALL | TX | 77375-3271 |
| MCCURDY SR, JAMES E | 270 FOLSOM DR | | | | DAYTON | OH | 45405-1110 |
| MCCURDY VIRGINIA | 150 COOK HILL RD APT 5310 | | | | CHESHIRE | CT | 06410-3786 |
| MCCURDY, ALAN E | 531 CLINE ST | | | | HUNTINGTON | IN | 46750-3242 |
| MCCURDY, DARLINE E | 2195 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| MCCURDY, DAVID M | 4001 TURTLE CREEK DR | | | | MOORE | OK | 73160 |
| MCCURDY, EDNA | 1775 WILDER RD | | | | BAY CITY | MI | 48706-9207 |
| MCCURDY, EVELYN H | 832 CLOVER LEAF CT | | | | EDGEWOOD | MD | 21040-3839 |
| MCCURDY, FRANKIE A | 147 NEWHAM ST | | | | WILMINGTON | OH | 45177-1922 |
| MCCURDY, GEORGE D | 17302 FORRER ST | | | | DETROIT | MI | 48235-3538 |
| MCCURDY, JAMES F | 7102 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| MCCURDY, JAMES L | 2031 S GILMAN AVE | | | | MUNCIE | IN | 47302-2063 |
| MCCURDY, JEANNE | 5640 S OTIS ST | | | | DENVER | CO | 80123-0822 |
| MCCURDY, JOYCE S | 8482 S 650 W | | | | PENDLETON | IN | 46064-9799 |
| MCCURDY, LINDA J | 18708 WOODINGHAM DR | | | | DETROIT | MI | 48221-4109 |
| MCCURDY, LUCILLE Y | 352 EDISON ST | | | | DAYTON | OH | 45402-6509 |
| MCCURDY, PAULA R | 11 CLIFDEN DR | | | | MONTGOMERY CY | MO | 63361-1251 |
| MCCURDY, PEGGY L | 1046 RANCH DR | | | | GARDNERVILLE | NV | 89460-9624 |
| MCCURDY, SYLVIA KATHLEEN | PO BOX 1892 | | | | SAGINAW | MI | 48605-1892 |
| MCCURDY, THOMAS S | 8620 NW 13TH ST LOT 128 | | | | GAINESVILLE | FL | 32653-7922 |
| MCCURDY, THOMAS W | 140 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63031-6723 |
| MCCURDY, TIMOTHY D | PO BOX 3378 | | | | MUNCIE | IN | 47307-3378 |
| MCCURDY, TONIA R | 3740 STONY HOLLOW RD | | | | DAYTON | OH | 45418-2836 |
| MCCURDY, TRINA R | 1735 TOLWORTH RD | | | | SHELBYVILLE | IN | 46176-9153 |
| MCCURDY, VERA A | 1130 PEACH BLOSSOM CIRCLE | | | | BURTON | MI | 48509-2398 |
| MCCURDY, VIRGINIA S | 4001 TURTLE CREEK DR. | | | | MOORE | OK | 73160 |
| MCCURLEY CHEVROLET-CADILLAC | 1325 N AUTOPLEX WAY | | | | PASCO | WA | 99301-3853 |
| MCCURLEY EDWARD (660205) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCCURLEY JR, LARRY W | 3415 LAKESIDE LANE | | | | CUMMING | GA | 30040-5030 |
| MCCURLEY, DOROTHY M | 19119 KELSEY MARIE LN SW | | | | ROCHESTER | WA | 98579-8740 |
| MCCURLEY, PAUL L | 411 COLEMAN HILL RD | | | | ROCKVALE | TN | 37153-4404 |
| MCCURLEY, TOMMY | 9118 OLD DIXIE HWY APT T | | | | LAKE PARK | FL | 33403-1300 |
| MCCURRY DON | 47113 GLASTONBURY DR | | | | CANTON | MI | 48188-6244 |
| MCCURRY FREDERICK B (439315) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCCURRY II, WALT P | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| MCCURRY JR, DONALD J | 47113 GLASTONBURY DR | | | | CANTON | MI | 48188-6244 |
| MCCURRY NELL | 275 WINDLAKE LN | | | | WEST MONROE | LA | 71291-0902 |
| MCCURRY SHELIA D | 1981 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| MCCURRY, BOBBY J | 1327 EDGEWOOD DR | | | | PULASKI | TN | 38478-9058 |
| MCCURRY, CINDY B | 444 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4117 |
| MCCURRY, DOUGLAS F | 33651 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| MCCURRY, FAYE | 114 MORRIS RD | | | | ERWIN | TN | 37650-9284 |
| MCCURRY, JAMES H | 14400 E 13 MILE RD | | | | WARREN | MI | 48088-3284 |
| MCCURRY, JAMES R | 26626 FLANAGAN RD | | | | ATHENS | AL | 35614-3000 |
| MCCURRY, JONN D | 1744 COVINGTON WOODS LAN | | | | LAKE ORION | MI | 48360 |
| MCCURRY, JOSHUA CRAIG | 220 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005-2669 |
| MCCURRY, LINDA D | 31781 LITTLE RIVER RD | | | | TECUMSEH | OK | 74873-6520 |
| MCCURRY, LYNDA G | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603-2410 |
| MCCURRY, MARY A | 86 MARQUETTE | | | | PONTIAC | MI | 48342-1526 |
| MCCURRY, MICHAEL D | 136 HUNTFIELD WAY | | | | MOORESVILLE | NC | 28117-8701 |
| MCCURRY, MICHAEL P | 251 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCCURRY, MICHAEL PATRICK | 251 W 37TH ST | | | | ANDERSON | IN | 46013-4206 |
| MCCURRY, PATRICIA C | 6920 STARMOUNT DR | | | | LAKELAND | FL | 33810-2206 |
| MCCURRY, PENNY M | 26 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9414 |
| MCCURRY, RICKY L | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603-2410 |
| MCCURRY, ROGER D | 22058 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 |
| MCCURRY, WILLIAM M | 6920 STARMOUNT DR | | | | LAKELAND | FL | 33810-2206 |
| MCCURRY-DECK MOTORS, INC. | 1740 US HIGHWAY 74A | | | | FOREST CITY | NC | 28043-9688 |
| MCCURRY-DECK MOTORS, INC. | PAUL DECK | 1740 US HIGHWAY 74A | | | FOREST CITY | NC | 28043-9688 |
| MCCURTER, MYRTLE F | 907 INDIANA ST | | | | MALDEN | MO | 63863-2438 |
| MCCURTIS CARL (663696) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MCCURTIS, LLOYD | 19101 EVERGREEN RD APT 1120 | CAMBRIDGE TOWERS | | | DETROIT | MI | 48219-2686 |
| MCCUSKER JAMES | MCCUSKER, JAMES | 214 H OVERMOUNT DR | | | W PATTERSON | NJ | 07424 |
| MCCUSKER, DONALD E | 6581 CENTERLINE RD | | | | SARANAC | MI | 48881-9422 |
| MCCUSKER, JOSEPH | 693 N GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1159 |
| MCCUSKER, JOSEPH R | 261 FOXBURY ST | | | | COMMERCE TOWNSHIP | MI | 48382-4041 |
| MCCUSKER, KAREN A | 693 N GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1159 |
| MCCUSKER, PATRICK W | 6107 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MCCUTCHEN DOYLE BROWN & | ENERSEN | INTERNATIONAL TRADE BLDG | 333 KEELUNG RD SECTION 1 | TAIPEI 10548 TAIWAN | | | |
| MCCUTCHEN DOYLE BROWN & ENERSE | INTERNATIONAL TRADE BLDG | TENTH FL STE 1009 | 333 KEELUNGRD SECTION 1 | TAIPEI TAIWAN 110 TAIWAN | | | |
| MCCUTCHEN JR, ERNIE M | 23540 RADCLIFT ST | | | | OAK PARK | MI | 48237-2481 |
| MCCUTCHEN, CHARLES H | 17 EDWARD DR | | | | SAINT CHARLES | MO | 63304-8523 |
| MCCUTCHEN, CHRISTINE | 955 E VAUGHN AVE | | | | GILBERT | AZ | 85234-5937 |
| MCCUTCHEN, ERNIE M | 8315 PINEHURST ST | | | | DETROIT | MI | 48204-3078 |
| MCCUTCHEN, JAMES A | 2701 N MILL AVE APT 64 | | | | BOWLING GREEN | KY | 42104-4474 |
| MCCUTCHEN, RALPH J | 9204 E OUTER DR | | | | DETROIT | MI | 48213-4008 |
| MCCUTCHEN, RUBY E | 3833 WINDSWEST CT | | | | OKLAHOMA CITY | OK | 73179-3851 |
| MCCUTCHEN, SHANE M | 9864 E GRAND RIVER AVE STE 110 | #145 | | | BRIGHTON | MI | 48116-1999 |
| MCCUTCHEN, THOMAS | BERNSTEIN LAW FIRM | PO BOX 1692 | | | NORMAN | OK | 73070-1692 |
| MCCUTCHEN,SHANE M | 4510 MAPLETON DR | | | | HOWELL | MI | 48843-6863 |
| MCCUTCHEN-TRAVIS, TAMARA D | 306 PARKERS DR | | | | PORTLAND | MI | 48875-9537 |
| MCCUTCHEN-TRAVIS, TAMARA DAWN | 306 PARKERS DR | | | | PORTLAND | MI | 48875-9537 |
| MCCUTCHEON, GEORGE M | 1010 64TH STREET NORTHWEST | | | | ALBUQUERQUE | NM | 87121-1205 |
| MCCUTCHEON, JOSEPH R | 3610 DRESDEN RD | | | | ZANESVILLE | OH | 43701-1212 |
| MCCUTCHEON, KATHLEEN | KENNEY KANALEY SHELTON & LIPTAK | 14 LAFAYETTE SQ STE 510 | | | BUFFALO | NY | 14203-1905 |
| MCCUTCHEON, LYNDA | 1917 WESTWIND DRIVE | | | | SANDUSKY | OH | 44870-7067 |
| MCCUTCHEON, MARY E | 500 E 4TH ST APT 205 | | | | SALEM | OH | 44460-2948 |
| MCCUTCHEON, ROBERT E | 624 CHATMAN HILL RD | | | | VALHERMOSO SPRINGS | AL | 35775 |
| MCCUTCHEON, WILLIAM C | 206 OLEANDER CT | | | | PANAMA CITY BEACH | FL | 32413-2611 |
| MCDADE DEXTER | NO ADVERSE PARTY | | | | | | |
| MCDADE ERIN | MCDADE, ERIN | 1353 BOCKIUS AVENUE | | | ABINGTON | PA | 19001-3405 |
| MCDADE ERIN | MCDADE, KATHLEEN | 1353 BOCKIUS AVENUE | | | ABINGTON | PA | 19001-3405 |
| MCDADE HOUSE THE | 1825 WARRINGTON PL | | | | SHREVEPORT | LA | 71101-4427 |
| MCDADE LARRY | 4011 E ACEQUIA AVE | | | | VISALIA | CA | 93292-9093 |
| MCDADE MICHELLE | MCDADE, MICHELLE | 102 RIDGEWAY DR | | | SCRANTON | PA | 18504 |
| MCDADE, CHARLES | 611 JUPITER DR | | | | DENTON | TX | 76209-8006 |
| MCDADE, CHARLES N | 170 RIVERSIDE DR | | | | TROY | OH | 45373-1410 |
| MCDADE, CLINTON | 819 LOCHRIDGE RD | | | | CHARLOTTE | NC | 28209-4751 |
| MCDADE, DOROTHY R | 4500 CENTER AVE | | | | LYONS | IL | 60534-1924 |
| MCDADE, KELLIE R | 52288 COUNTY ROAD 13 | | | | ELKHART | IN | 46514-8335 |
| MCDADE, MARILYN F | 228 AUKERMAN ST | | | | EATON | OH | 45320-1913 |
| MCDADE, MICHAEL A | 1797 HEARTH CIR | | | | LAWRENCEVILLE | GA | 30043-3516 |
| MCDADE, MICHELLE | 102 RIDGEVIEW DR | | | | SCRANTON | PA | 18504-1072 |
| MCDADE, ORVILLE | 228 AUKERMAN ST | | | | EATON | OH | 45320-1913 |
| MCDADE, SHEILA M | 1815 BELLEFONTAINE ST | | | | INDIANAPOLIS | IN | 46202-1814 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCDADE, VICTOR A | 67 N WAVERLY RD | | | EATON RAPIDS | MI | 48827-9735 |
| MCDAID, DAVID J | 11231 W SAINT CHARLES RD | | | SUMNER | MI | 48889-9702 |
| MCDANELD IVAN E (626649) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCDANELL, CHARLES R | 5353 W COUNTY ROAD 600 S | | | MUNCIE | IN | 47302-8845 |
| MCDANELL BOBBY EARL (510921) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | JACKSON | MS | 39206-5621 |
| MCDANEL CARL L (402212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCDANIEL CHARLES (466427) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| MCDANIEL CHEVROLET, INC. | 1065 MOUNT VERNON AVE | | | MARION | OH | 43302-5536 |
| MCDANIEL CHEVROLET, INC. | MICHAEL MCDANIEL | 1065 MOUNT VERNON AVE | | MARION | OH | 43302-5536 |
| MCDANIEL ELIJAH B (637955) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | WILMINGTON | DE | 19801-1813 |
| MCDANIEL FIRE SYSTEMS | 1055 W JOLIET RD | | | VALPARAISO | IN | 46385-4526 |
| MCDANIEL FIRE SYSTEMS INC | 1055 JOLIET RD | | | VALPARAISO | IN | 46385-4526 |
| MCDANIEL FRED | 7 WINDING WOOD CT | | | BLYTHEWOOD | SC | 29016-7820 |
| MCDANIEL FREDRICK CURTIS (493991) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| MCDANIEL II, GEORGE W | 5136 PEPPER DR | | | HUBER HEIGHTS | OH | 45424-6045 |
| MCDANIEL JR, ARTHUR | 14200 SOUTHFIELD FWY | | | DETROIT | MI | 48223-3586 |
| MCDANIEL JR, CHARLES E | 1111 WEARS VALLEY RD | | | PIGEON FORGE | TN | 37863-7709 |
| MCDANIEL JR, O K | 4209 ROSEWOOD AVE | | | RICHMOND | CA | 94804-4476 |
| MCDANIEL JR, OTTIS J | 9265 FULMER RD | | | MILLINGTON | MI | 48746-9703 |
| MCDANIEL JR, SCOTT | PO BOX 310084 | | | FLINT | MI | 48531-0084 |
| MCDANIEL LARRY | 1717 KEITH ST NW | | | CLEVELAND | TN | 37311-4304 |
| MCDANIEL LEE E | MCDANIEL, LEE E | 237 N SYCAMORE ST | | PETERSBURG | VA | 23803-3227 |
| MCDANIEL MACH/AL | 187 CAHABA VALLEY PKWY | | | PELHAM | AL | 35124-1144 |
| MCDANIEL MARLENE ELAINE | 536 BEECHWOOD ST | | | RIVER ROUGE | MI | 48218-1021 |
| MCDANIEL OTIS (ESTATE OF) (489147) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCDANIEL PAUL K | MCDANIEL, HOUSTON TYLER | 12TH FLOOR PARKCENTRE BUILDING 525 SOUTH MAIN | | TULSA | OK | 74103 |
| MCDANIEL PAUL K | MCDANIEL, HUNTER RILEY | 12TH FLOOR PARKCENTRE BUILDING 525 SOUTH MAIN | | TULSA | OK | 74103 |
| MCDANIEL PAUL K | MCDANIEL, PAUL K | 12TH FLOOR PARKCENTRE BUILDING 525 SOUTH MAIN | | TULSA | OK | 74103 |
| MCDANIEL RON | MCDANIEL, RON | 15 BERMUDA COURT | | COVINGTON | GA | 30016-7619 |
| MCDANIEL RUSSELL | MCDANIEL, RUSSELL | 10413 MERCURY DRIVE | | INDIANAPOLIS | IN | 46229 |
| MCDANIEL STERLING | 6802 LINKSIDE CT | | | CHARLOTTE | NC | 28277-0393 |
| MCDANIEL TODD N | MCDANIEL, TODD N | 16855 WEST BERNARDO DRIVE SUITE 380 | | SAN DIEGO | CA | 92127 |
| MCDANIEL WILLIAM P JR (429416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCDANIEL, A G | 300 POPLAR ST | | | BUFORD | GA | 30518-2816 |
| MCDANIEL, ALEXANDER | 726 WOODBERRY PL | | | DECATUR | GA | 30034-5558 |
| MCDANIEL, ALICE L | 6326 SOUTHCREST DR | | | SHREVEPORT | LA | 71119-7244 |
| MCDANIEL, ANDREW L | 6474 MEADOWWOOD LN | | | GRAND BLANC | MI | 48439-9704 |
| MCDANIEL, ANNALYN R | 137 SENTRY CT | | | WINDER | GA | 30680-1798 |
| MCDANIEL, ANTHONY | APT 202 | 6565 MAPLEWOOD ROAD | | CLEVELAND | OH | 44124-1939 |
| MCDANIEL, ARLENE D | 2020 NORTHLAWN BLVD | | | BIRMINGHAM | MI | 48009-1887 |
| MCDANIEL, ARTHUR | APT 202 | 6565 MAPLEWOOD ROAD | | CLEVELAND | OH | 44124-1939 |
| MCDANIEL, AUDREY | 939 N KEALING AVE | | | INDIANAPOLIS | IN | 46201-2523 |
| MCDANIEL, BARBARA A | 2892 LEVEL RIDGE RD SE | | | ATLANTA | GA | 30354-2444 |
| MCDANIEL, BARBARA A | PO BOX 279 | 1688 E ST | | SPRING VALLEY | OH | 45370-0279 |
| MCDANIEL, BARBARA M | 22 N SHETLAND CT | | | HIGHLAND | MI | 48357-3774 |
| MCDANIEL, BARBARA W | 4892 HULL RD SE | | | CONYERS | GA | 30094-4323 |
| MCDANIEL, BARNEY D | 10097 E VALLEYSIDE LN | | | TRAVERSE CITY | MI | 49684-9568 |
| MCDANIEL, BETTY E | 705 GARFIELD AVENUE | | | LANSING | MI | 48917-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL, BETTY L | 404 EAST GREENLAWN AVENUE | | | | LANSING | MI | 48910-3009 |
| MCDANIEL, BEVELY | 1906 SANFORD ST | | | | SAGINAW | MI | 48601-7504 |
| MCDANIEL, BILLY R | 2811 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| MCDANIEL, BRADLEY A | 237 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7035 |
| MCDANIEL, BRENDA B | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 |
| MCDANIEL, BRENDA BYRNE | 216 LEMMON DRIVE #326 | | | | RENO | NV | 89506 |
| MCDANIEL, C W | 2306 BLADES AVE | | | | FLINT | MI | 48503-5878 |
| MCDANIEL, CALIE L | 105 PIPER AVE | | | | FLINT | MI | 48505 |
| MCDANIEL, CALVIN L | 74 HOLLIS TER NW | | | | ATLANTA | GA | 30311-1214 |
| MCDANIEL, CAROLYN M | 204 PRINCETON LN | | | | LOGANSPORT | IN | 46947-2326 |
| MCDANIEL, CAROLYN S | 113 MIMOSA CT | | | | HAMILTON | OH | 45013-5625 |
| MCDANIEL, CARRIE L | 4161 FIELD MASTER DR | | | | ZIONSVILLE | IN | 46077-8280 |
| MCDANIEL, CHARLES B | 1866 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8107 |
| MCDANIEL, CHARLES R | 5741 GALLAGHER DR | | | | GREENWOOD | IN | 46142-7611 |
| MCDANIEL, CHARLES R | N3562 HWY U | | | | MERRIMAC | WI | 53561 |
| MCDANIEL, CHARLES T | 8121 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| MCDANIEL, CHESTER L | 3584 S 850 E | | | | WALTON | IN | 46994 |
| MCDANIEL, CHOYCE L | 2101 BONANZA DR | | | | SACHSE | TX | 75048-2917 |
| MCDANIEL, CHRISTENE | DUNCAN & RAINWATER P A | PO BOX 17250 | | | LITTLE ROCK | AR | 72222-7250 |
| MCDANIEL, CHRISTENE | GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| MCDANIEL, CLARA M | 208 CETRA STREET | | | | SEBRING | FL | 33872-4369 |
| MCDANIEL, CLAUDE A | 6475 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| MCDANIEL, CLAYTON | 1728 CATES RD | | | | LAWRENCEBURG | TN | 38464-8252 |
| MCDANIEL, CLENTON J | 257 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| MCDANIEL, CONNIE E | 14714 KEY RIDGE RD | | | | NEWALLA | OK | 74857-8730 |
| MCDANIEL, DANIEL A | 9933 CANOPY LN | | | | FORT WAYNE | IN | 46835-9330 |
| MCDANIEL, DANNY L | 204 N EAST ST | | | | PLAINFIELD | IN | 46168-1120 |
| MCDANIEL, DARLENA M | 5587 MCCUE RD | | | | HOLT | MI | 48842-9646 |
| MCDANIEL, DARREL E | 1512 E SUNVALE TER | | | | OLATHE | KS | 66062-2105 |
| MCDANIEL, DAVID A | 12078 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| MCDANIEL, DAVID E | 521 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| MCDANIEL, DAVID E | 5923 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| MCDANIEL, DAVID L | 406 SW 9TH ST | | | | BLUE SPRINGS | MO | 64015-4239 |
| MCDANIEL, DEBBIE B | 143 S WRIGHT AVE | | | | DAYTON | OH | 45403 |
| MCDANIEL, DEBORAH M | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3116 |
| MCDANIEL, DEBORAH MARY | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3116 |
| MCDANIEL, DELOIS A | 34764 FREEDOM RD | APT 4 | | | FARMINGTON HILLS | MI | 48335-4011 |
| MCDANIEL, DELOIS A | APT 4 | 34764 FREEDOM ROAD | | | FARMINGTN HLS | MI | 48335-4011 |
| MCDANIEL, DERRICK A | 137 LOCH NESS LANE | | | | BESSEMER | AL | 35023-2725 |
| MCDANIEL, DESTINY | 9057 JUNCTION LN | | | | FREDERICKTOWN | MO | 63645-9287 |
| MCDANIEL, DIANE M | 4110 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1845 |
| MCDANIEL, DIAZ T | 19602 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-2356 |
| MCDANIEL, DIXIE L | 2439 RUGBY RD | | | | DAYTON | OH | 45406-2131 |
| MCDANIEL, DONALD D | PO BOX 392 | | | | HAVRE DE GRACE | MD | 21078-0392 |
| MCDANIEL, DONALD L | 151 SADIE LN | | | | SPRINGTOWN | TX | 76082-4915 |
| MCDANIEL, DONNA | 7014 A C SKINNER PKWY STE 200 | | | | JACKSONVILLE | FL | 32256-6900 |
| MCDANIEL, DONNIE G | 6953 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| MCDANIEL, DOROTHY M | 2985 LESLIE ST | | | | DETROIT | MI | 48238-3305 |
| MCDANIEL, DUSTIN L | 9 FOXDALE WAY | | | | DALLAS | GA | 30132-9183 |
| MCDANIEL, EDDIE L | 3000 MAXWELL AVE | | | | OAKLAND | CA | 94619-3373 |
| MCDANIEL, EDMOND T | 205 CHESTNUT ST | | | | LITTLE SIOUX | IA | 51545-3072 |
| MCDANIEL, ELBERT | 1536 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| MCDANIEL, ELEANOR O | 296 SHADECREST DR | | | | EASTABOGA | AL | 36260-5214 |
| MCDANIEL, ELGIN L | 4811 GLENN AVE | | | | FLINT | MI | 48505-3159 |
| MCDANIEL, ELIGE | 370 WALLACE RD APT E6 | | | | NASHVILLE | TN | 37211-4845 |
| MCDANIEL, ELLA F | 1130 LEWIS RIDGE CR | | | | LAWRENCEVILLE | GA | 30042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL, ETHEL M | 7929 WYNBROOK LN | | | | MECHANICSVILLE | VA | 23111-3518 |
| MCDANIEL, EUGENE A | 2309 PONDVIEW DR | | | | KETTERING | OH | 45440-2320 |
| MCDANIEL, FERRELL H | 300 POPLAR ST | | | | BUFORD | GA | 30518-2816 |
| MCDANIEL, FLOY | 660 OLD GEORGETOWN RD NW | | | | CLEVELAND | TN | 37312-7131 |
| MCDANIEL, FRANK C | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 |
| MCDANIEL, FRANK C | 216 LEMMON DRIVE #326 | | | | RENO | NV | 89506 |
| MCDANIEL, FRANKIE | 1375 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| MCDANIEL, FRANKLIN D | 4399 SANDY HILL RD | | | | BUFORD | GA | 30519-3730 |
| MCDANIEL, FRED J | 367 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| MCDANIEL, GARY L | 2000 LESTER RD NW | | | | CONYERS | GA | 30012-3475 |
| MCDANIEL, GARY L | 427 E PONDVIEW DR | | | | MORRICE | MI | 48857-8726 |
| MCDANIEL, GARY R | 5261 HORSESHOE DR | | | | LEWISBURG | OH | 45338-8923 |
| MCDANIEL, GENEVA L | 360 COUNTY ROAD #3317 | | | | JACKSONVILLE | TX | 75766 |
| MCDANIEL, GERALD L | 15450 W RIVER VALLEY RD | | | | ANDERSON | IN | 46012-9301 |
| MCDANIEL, GERTRUDE | 3614 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| MCDANIEL, GLADYS J | 802 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |
| MCDANIEL, GLENN A | 4143 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| MCDANIEL, HENRY L | 158 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4754 |
| MCDANIEL, HILDA | 111 EAST 12TH STREET | | | | GEORGETOWN | IL | 61846-1114 |
| MCDANIEL, HILDA | C/O JO ANNA SMITH | 111 E 12TH ST | | | GEORGETOWN | IL | 61846 |
| MCDANIEL, HINDS C | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| MCDANIEL, HOUSTON TYLER | RICHARDS & CONNOR | 12TH FLOOR MAIN BUILDING PARKCENTRE | | | TULSA | OK | 74103 |
| MCDANIEL, HUNTER | AGE 4 | | | | | | |
| MCDANIEL, HUNTER RILEY | RICHARDS & CONNOR | 12TH FLOOR MAIN BUILDING PARKCENTRE | | | TULSA | OK | 74103 |
| MCDANIEL, INEZ | 1000 CANOPY WALK LN APT 1034 | | | | PALM COAST | FL | 32137-6546 |
| MCDANIEL, INEZ | APT 1034 | 1000 CANOPY WALK LANE | | | PALM COAST | FL | 32137-6546 |
| MCDANIEL, IRENE H | 2210 THORNDALE DR SW | | | | LILBURN | GA | 30047-4795 |
| MCDANIEL, J C | 351 E. PHILADELPHIA BLD | | | | FLINT | MI | 48505 |
| MCDANIEL, JAMES A | 9669 W LEITER RD | | | | REMUS | MI | 49340-9412 |
| MCDANIEL, JAMES G | 11 SOUTH WATER | | | | LIBERTY | MO | 64068 |
| MCDANIEL, JAMES L | 406 ARLINGTON DR | | | | WEST MONROE | LA | 71291-9783 |
| MCDANIEL, JAMES LEE | 406 ARLINGTON DRIVE | | | | WEST MONROE | LA | 71291-9783 |
| MCDANIEL, JAMES P | 6002 FLY HOLLOW RD | | | | SANTA FE | TN | 38482-3101 |
| MCDANIEL, JANET | 8121 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| MCDANIEL, JANET L | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| MCDANIEL, JANET LUCILE | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| MCDANIEL, JANET T. | 125 S MUSTIN DR | | | | ANDERSON | IN | 46012-3155 |
| MCDANIEL, JAUNIECE | 3634 E 61ST ST | | | | KANSAS CITY | MO | 64130-4429 |
| MCDANIEL, JERRY E | 307 N MAPLE ST | | | | WALTON | IN | 46994-4161 |
| MCDANIEL, JIMMIE L | 11333 SUGAR PINE DR APT 311 | | | | FLORISSANT | MO | 63033-6715 |
| MCDANIEL, JOANN | 8400 RIDGE RD | | | | GOODRICH | MI | 48438-8840 |
| MCDANIEL, JOE A | PO BOX 232 | | | | DARLINGTON | IN | 47940-0232 |
| MCDANIEL, JOE BEN | GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| MCDANIEL, JOHN D | 2800 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| MCDANIEL, JOHN E | 14193 NOLA ST | | | | LIVONIA | MI | 48154-5904 |
| MCDANIEL, JOHN E | 8703337 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111 |
| MCDANIEL, JOHN E | PO BOX 6976 | | | | CINCINNATI | OH | 45206-0976 |
| MCDANIEL, JOHN G | 2068 SINGERLY RD | | | | ELKTON | MD | 21921-3641 |
| MCDANIEL, JOHN H | 2242 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3060 |
| MCDANIEL, JOHN HIRAM | 2242 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3060 |
| MCDANIEL, JOHNNIE S | 3098 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| MCDANIEL, JOHNNY EDWARD | 6488 TARHEEL DR | | | | VALE | NC | 28168-8988 |
| MCDANIEL, JON A | 4416 COUNTY ROAD 19 | | | | AUBURN | IN | 46706-9547 |
| MCDANIEL, JOSEPH | 3602 JANEWAY DR | | | | FLORENCE | AL | 35634-2940 |
| MCDANIEL, JOSEPH C | 2294 COVERT RD | | | | BURTON | MI | 48509-1062 |
| MCDANIEL, JOSEPH CURRY | 2294 COVERT RD | | | | BURTON | MI | 48509-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDANIEL, JOSEPH E | 2002 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6923 |
| MCDANIEL, JOSEPH P | 2180 FARNSWORTH RD | | | | LAPEER | MI | 48446-8612 |
| MCDANIEL, JUANITA T | PO BOX 392 | | | | LAPEL | IN | 46051-0392 |
| MCDANIEL, KENNETH D | 871 BURNS ST | | | | MANSFIELD | OH | 44903-1064 |
| MCDANIEL, KENNETH R | 667 OLD GILMER RD | | | | TAYLORSVILLE | MS | 39168-4949 |
| MCDANIEL, KENNETH S | 2012 BROOKS RD | | | | DACULA | GA | 30019-2576 |
| MCDANIEL, KEVIN | 2820 CLEMENT ST | | | | FLINT | MI | 48504-3028 |
| MCDANIEL, KRISTIN L | 4538 CRAFTSBURY CIR APT D | | | | FORT WAYNE | IN | 46818-2052 |
| MCDANIEL, LARRY A | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3116 |
| MCDANIEL, LARRY E | 11801 TILBURY CT | | | | OKLAHOMA CITY | OK | 73162-1747 |
| MCDANIEL, LELAND R | 2605 E BEECHWOOD TRL | | | | MORRISTOWN | IN | 46161-9612 |
| MCDANIEL, LELIA I | 2120 DUNWOODIE CT | C/O JACQULYN K MURRAY | PO BOX 71 | | ORTONVILLE | MI | 48462-8564 |
| MCDANIEL, LETCHER | 4172 INFERMARY RD | | | | MIAMISBURG | OH | 45342-1228 |
| MCDANIEL, LINDA KAYE | PO BOX 25 | | | | BURLESON | TX | 76097-0025 |
| MCDANIEL, LINDSEY N | 1136 HIGHWAY 3248 | | | | MANSFIELD | LA | 71052-4662 |
| MCDANIEL, LONZO | 370 SHELL ST | | | | SAVANNAH | TN | 38372-1526 |
| MCDANIEL, LUTHER | 5108 GLENSIDE DR | | | | KANSAS CITY | MO | 64129-1950 |
| MCDANIEL, LUTHER F | 418 SUNSET LN | | | | MOREHEAD | KY | 40351-8868 |
| MCDANIEL, MADELINE B | 3131 GEROGE ST. | APT. #208 | | | LOGANSPORT | IN | 46947 |
| MCDANIEL, MAGGIE MAE | 1447 BAYONNE DR | | | | SAINT LOUIS | MO | 63138-2434 |
| MCDANIEL, MARGARET A | 2193 BOAT RAMP ROAD | | | | AUSTIN | KY | 42123 |
| MCDANIEL, MARGIE L | 710 W. CO. RD. 400 S. | | | | KOKOMO | IN | 46902 |
| MCDANIEL, MARK W | 607 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| MCDANIEL, MARLENE | 536 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1021 |
| MCDANIEL, MARTHA | 7199 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| MCDANIEL, MARTHA M | 4245 BROWNING CHASE DR | C/O SHIRLEY E MCDANIEL | | | TUCKER | GA | 30084-6444 |
| MCDANIEL, MARY ALICE | 106 BATTLE RIDGE CT | | | | NINETY SIX | SC | 29666-8408 |
| MCDANIEL, MARY F | 10567 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| MCDANIEL, MARY L. | 3935 N MICHIGAN AVE APT 13 | | | | SAGINAW | MI | 48604-1876 |
| MCDANIEL, MARY P | 51 CONNER LN | | | | UNION CITY | GA | 30291-2433 |
| MCDANIEL, MATTIE C | 4029 RACE ST | | | | FLINT | MI | 48504-2237 |
| MCDANIEL, MAURICE | 8903 BERGESON DR | | | | INDIANAPOLIS | IN | 46278-1197 |
| MCDANIEL, MAX N | 2770 GILES MILL RD | | | | BUNKER HILL | WV | 25413-2746 |
| MCDANIEL, MELVIN | 8833 OLD KINGS RD S APT 109 | | | | JACKSONVILLE | FL | 32257-5350 |
| MCDANIEL, MICHAEL | 1262 BELLUNE DR | | | | CINCINNATI | OH | 45231-3265 |
| MCDANIEL, MICHAEL | 718 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8002 |
| MCDANIEL, MICHAEL B | 4821 SULLIVAN ST | | | | BOSSIER CITY | LA | 71111-2644 |
| MCDANIEL, MYRTLE C | 3869 NIKKI LN | | | | LOGANVILLE | GA | 30052-4385 |
| MCDANIEL, NAOMI L | 2903 PITT ST | | | | ANDERSON | IN | 46016-5657 |
| MCDANIEL, NICOLE L | 8850 MAY AVE | | | | SAINT LOUIS | MO | 63136-3814 |
| MCDANIEL, OTIS A | 806 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| MCDANIEL, PAMELA E | 911 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1751 |
| MCDANIEL, PATRICIA A | 103 N MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4206 |
| MCDANIEL, PATRICIA A | 49 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3888 |
| MCDANIEL, PATRICIA ANN WRIGHT | 103 MULBERRY ST NORTH | | | | CORNERSVILLE | TN | 37047 |
| MCDANIEL, PATRICIA E | 480 HANOVER ST | | | | BOWLING GREEN | KY | 42101-5286 |
| MCDANIEL, PATRICIA ELAINE | 480 HANOVER ST | | | | BOWLING GREEN | KY | 42101-5286 |
| MCDANIEL, PATRICIA J | 3584 S COUNTY ROAD 850 E | | | | WALTON | IN | 46994-9194 |
| MCDANIEL, PAUL C | 6216 GROVENBURG ROAD | | | | LANSING | MI | 48911-5408 |
| MCDANIEL, PAUL K | RICHARDS & CONNOR | 12TH FLOOR MAIN BUILDING PARKCENTRE | | | TULSA | OK | 74103 |
| MCDANIEL, PHYLLIS A | 27737 PINE POINT DR PMB 1011 | | | | WESLEY CHAPEL | FL | 33544-8761 |
| MCDANIEL, PHYLLIS M | 4070 LAFOREST DR | | | | WATERFORD | MI | 48329-1215 |
| MCDANIEL, PHYLLIS T | 1513 E 45TH ST | | | | ANDERSON | IN | 46013-2519 |
| MCDANIEL, RAY G | 6114 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9166 |
| MCDANIEL, RAYMOND | 1420 PERRY ROAD | BLDG 5 | APT 5 | | GRAND BLANC | MI | 48439 |
| MCDANIEL, RAYMOND | 330 POND LICK | | | | MOREHEAD | KY | 40351-9531 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCDANIEL, RAYMOND E | 1017 AGNES AVE | | | KANSAS CITY | MO | 64127-1328 |
| MCDANIEL, RAYMOND E | 27737 PINE POINT DR PMB 1011 | | | WESLEY CHAPEL | FL | 33544-8761 |
| MCDANIEL, RICHARD I | 5761 E 200 S | | | GREENFIELD | IN | 46140-9756 |
| MCDANIEL, RICHARD V | 210 1/2 BROOK ST | | | EATON RAPIDS | MI | 48827-1110 |
| MCDANIEL, RICHARD W | 1030 BOYNTON DR | | | LANSING | MI | 48917-1760 |
| MCDANIEL, ROBERT C | 2193 BOAT RAMP ROAD | | | AUSTIN | KY | 42123 |
| MCDANIEL, ROBERT D | HURST & MORRISSEY | 213 WOODBINE ST | | HOT SPRINGS | AR | 71901-5122 |
| MCDANIEL, ROBERT E | 10928 PELARA CT | | | RANCHO CORDOVA | CA | 95670-6910 |
| MCDANIEL, ROBERT E | 9230 HUHN BLVD | | | KANSAS CITY | MO | 64133-1144 |
| MCDANIEL, ROBERT L | 1632 SW 27TH TER | | | CAPE CORAL | FL | 33914-4047 |
| MCDANIEL, ROBIN | 9057 JUNCTION LN | | | FREDERICKTOWN | MO | 63645-9287 |
| MCDANIEL, ROBYN R | 3799 KIRK RD | | | VASSAR | MI | 48768-9771 |
| MCDANIEL, RON C | 4024 ASHBURY CROSSING DR | | | FLORISSANT | MO | 63034-2883 |
| MCDANIEL, RONALD B | PO BOX 7722 | | | ALBUQUERQUE | NM | 87194-7722 |
| MCDANIEL, RONALD M | 1100 5TH ST BHR | | | OKEECHOBEE | FL | 34974 |
| MCDANIEL, RONNIE L | 351 E PHILADELPHIA BLVD | | | FLINT | MI | 48505-3359 |
| MCDANIEL, ROSA B | 409 N JEFFERSON ST | | | SPRING HILL | KS | 66083-9140 |
| MCDANIEL, ROSALYN ANN | 8430 BARNETT AVE | | | KANSAS CITY | KS | 66112-1823 |
| MCDANIEL, ROY W | 613 GLEN OAKS DR | | | FRANKLIN | TN | 37067-4424 |
| MCDANIEL, RUBY L | 6104 LIVE OAK DR | | | FLOWERY BRANCH | GA | 30542-7503 |
| MCDANIEL, RUDALPH | PO BOX 763093 | | | DALLAS | TX | 75376-3093 |
| MCDANIEL, RUTH A | 523 W WASHINGTON ST | | | FAIRMOUNT | IN | 46928-1901 |
| MCDANIEL, RUTH AGNES | 2535 NEW HOPE ROAD | | | LOCUST GROVE | GA | 30248-2311 |
| MCDANIEL, RYAN B | 6021 INDIAN RIDGE BLVD | | | WHITE HOUSE | TN | 37188-4313 |
| MCDANIEL, SAM | PO BOX 14516 | | | SAGINAW | MI | 48601-0516 |
| MCDANIEL, SAMUEL | PO BOX 1992 | | | NEW HAVEN | CT | 06521-1992 |
| MCDANIEL, SARAH T | 5580 WOODBERRY TERRACE | | | MARIETTA | GA | 30068-1844 |
| MCDANIEL, SEATHER E | 5000 REDROCK RD. CONDO 154 | | | LAS VEGAS | NV | 89118 |
| MCDANIEL, SHANTA M | APT 201 | 7469 ARNBRAE DRIVE | | BLACKLICK | OH | 43004-9579 |
| MCDANIEL, SHARON JEANNETT | 5984 FLY HOLLOW RD | | | SANTA FE | TN | 38482-3101 |
| MCDANIEL, SHEILA | 718 RUNNING DEER DR | | | COLUMBIA | TN | 38401-8002 |
| MCDANIEL, SHELDON K | 2365 RIDGE RD | | | WHITE LAKE | MI | 48383-1746 |
| MCDANIEL, SONDRUS L | 7940 PRIESTLEY DR | | | REYNOLDSBURG | OH | 43068-9768 |
| MCDANIEL, SUE C | 23961 VIA MARAGALL | | | MISSION VIEJO | CA | 92692-2125 |
| MCDANIEL, SUSAN O | 1119 SOUTHFIELD RD | | | BIRMINGHAM | MI | 48009-3001 |
| MCDANIEL, SYLVIA | 7820 FOREST VALLEY RD | | | COTTONDALE | AL | 35453-3827 |
| MCDANIEL, TAMMY | 6216 GROVENBURG ROAD | | | LANSING | MI | 48911-5408 |
| MCDANIEL, TERRY A | 3572 E OAKBROOK DR | | | MIDLAND | MI | 48642-9766 |
| MCDANIEL, TERRY L | PO BOX 1168 | | | DACULA | GA | 30019-0020 |
| MCDANIEL, THOMAS | 316 ARBOR OAK DR | | | ASHLAND | VA | 23005-2226 |
| MCDANIEL, THOMAS J | 225 HOPE HOLLOW RD | | | LOGANVILLE | GA | 30052-2219 |
| MCDANIEL, THOMAS S | 1119 SOUTHFIELD RD | | | BIRMINGHAM | MI | 48009-3001 |
| MCDANIEL, TODD | 3799 KIRK RD | | | VASSAR | MI | 48768-9771 |
| MCDANIEL, TOMMIE L | 4107 CHRISTIANSEN RD | | | LANSING | MI | 48910-4309 |
| MCDANIEL, TONIA LEE | 2201 RENSHAW AVE | | | DAYTON | OH | 45439-3033 |
| MCDANIEL, TONY E | 911 MONTGOMERY ST | | | EATON RAPIDS | MI | 48827-1751 |
| MCDANIEL, TRAVIS L | 3249 HIAWATHA DRIVE | | | DAYTON | OH | 45414-5649 |
| MCDANIEL, TWILA M | 7944 BITTERNUT DR | | | INDIANAPOLIS | IN | 46236-6505 |
| MCDANIEL, VAUGHN L | 13220 DARRYL DR | | | WARREN | MI | 48088-1354 |
| MCDANIEL, VENEDER C | 3181 CRESTVIEW CIR | | | DULUTH | GA | 30096-2513 |
| MCDANIEL, VINCENT P | 2886 SUTHERLAND DR | | | THOMPSONS STATION | TN | 37179-5054 |
| MCDANIEL, VIOLA | 3969 WASHINGTON BLVD APT 110 | | | SAINT LOUIS | MO | 63108-3505 |
| MCDANIEL, VIRGIL L | 480 HANOVER ST | | | BOWLING GREEN | KY | 42101-5286 |
| MCDANIEL, VIRGINIA | 2917 E 29TH ST | | | OAKLAND | CA | 94601-2703 |
| MCDANIEL, VIVIAN C | 341 GRAVES BLVD | | | HILLSBORO | AL | 35643-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDANIEL, WILLIAM | 1407 CASIMIR ST | | | | SAGINAW | MI | 48601-1228 |
| MCDANIEL, WILLIAM | 208 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| MCDANIEL, WILLIAM B | 3466 S VICKREY RD | | | | GOSPORT | IN | 47433-8906 |
| MCDANIEL, WILLIAM J | 7927 BLANCHARD LATEX RD | | | | SHREVEPORT | LA | 71107-8931 |
| MCDANIEL, WILLIAM JOSEPH | 7927 BLANCHARD LATEX RD | | | | SHREVEPORT | LA | 71107-8931 |
| MCDANIEL, WILLIAM M | 4265 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9572 |
| MCDANIEL, WILLIAM P | 718 BARONGATE DR | | | | LAWRENCEVILLE | GA | 30044-6079 |
| MCDANIEL, WILLIE D | 1049 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 |
| MCDANIEL, YVONNE C | 78379 M C CARTER RD | | | | KENTWOOD | LA | 70444-4255 |
| MCDANIELS LARRY (665581) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCDANIELS, ARTHUR D | 8721 W VERNOR HWY | GO GETTERS PROGRAM | | | DETROIT | MI | 48209-1434 |
| MCDANIELS, BETTE R | 222 LUMPKIN ST | | | | CUTHBERT | GA | 39840-8006 |
| MCDANIELS, CATHY | 312 ASHLEY ROAD 727 | | | | CROSSETT | AR | 71635-9592 |
| MCDANIELS, DENNIS A | 9628 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| MCDANIELS, DONALD E | 2627 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| MCDANIELS, EDWARD E | 40 RIVERWALK S APT 206 | | | | BRIDGETON | NJ | 08302-2565 |
| MCDANIELS, EVELYN M | 1012 NORTH WOODBURN AVE | | | | BLOOMINGTON | IN | 47404 |
| MCDANIELS, LARRY G | 6613 BARTMER AVE | | | | SAINT LOUIS | MO | 63130-2632 |
| MCDANIELS, PAUL E | 3913 ANNALANE DR | | | | NORMAN | OK | 73072-2244 |
| MCDANIELS, RICHARD EARL | 4139 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| MCDANIELS, RUSSELL E | 3556 W GRAND LEDGE HWY | R1 | | | MULLIKEN | MI | 48861-8708 |
| MCDANIELS, WILLIAM E | 118 BRUMBAUGH CT | | | | UNION | OH | 45322-2966 |
| MCDANJEL, PAMELA J | 459 W MITCHELL AVE | | | | MARTINSVILLE | IN | 46151-2145 |
| MCDANNEL, CHARLES E | 30848 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1424 |
| MCDARIS, CREED F | 4015 DUNSMORE ST SE | | | | HUNTSVILLE | AL | 35802-1112 |
| MCDARREN C PASCHAL | 707   SUPERIOR AVE | | | | DAYTON | OH | 45407 |
| MCDAVID CHARLES H (463860) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDAVID CORNELL | MCDAVID, CORNELL | 4435 N PERSHING DRIVE | | | ARLINGTON | VA | 22203-2748 |
| MCDAVID GRANDE LP | ATTN JAY TORDA | 3600 W AIRPORT FWY | | | IRVING | TX | 75062-5906 |
| MCDAVID, BROOK M | 131 GEORGE WELLS RD | | | | GLASGOW | KY | 42141-9441 |
| MCDAVID, CARL E | 2069 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| MCDAVID, CAROL J | 4223 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1876 |
| MCDAVID, DENNIS M | 4223 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1876 |
| MCDAVID, HERMAN | 555 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 |
| MCDAVID, JACK A | 4527 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| MCDAVID, KELLY J | 2069 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| MCDAVID, LISA D | 9314 MILL RIDGE RUN | | | | FORT WAYNE | IN | 46835-9476 |
| MCDAVID, TONY G | 6800 AVERILL RD APT 1C | | | | ROSEDALE | MD | 21237-3814 |
| MCDAVID, WILFRED T | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| MCDAVITT, PATRICIA A | APT 207 | 4708 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1582 |
| MCDEARIS, R H | 93 PENINSULA CT | | | | MARTIN | GA | 30557-5041 |
| MCDEARMON, JOSEPH D | 508 SAINT JOSEPH AVE | | | | O FALLON | MO | 63366-1718 |
| MCDEARMON, SHELBA J | 508 SAINT JOSEPH AVE | | | | O FALLON | MO | 63366-1718 |
| MCDEARMON, TEQUISHA L | 16000 TERRACE RD APT 1103 | | | | EAST CLEVELAND | OH | 44112-2070 |
| MCDEARMOND, BETTY G | 1153 W. PLUM VALLEY RD | | | | MANCELONA | MI | 49659 |
| MCDERMAID, WILLIAM J | 12425 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MCDERMAID, WILLIAM JOSEPH | 12425 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MCDERMITT, BONNIE L | 3308 DAKOTA AVE | | | | FLINT | MI | 48506-3165 |
| MCDERMITT, CHARLES C | 9658 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| MCDERMITT, CORY MICHAEL | 143 MOYER AVE | | | | ALMA | MI | 48801-2442 |
| MCDERMOTT JOHN | MCDERMOTT, JOHN | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| MCDERMOTT JOHN T SR (474476) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCDERMOTT MARY | MCDERMOTT, MARY | | | | | | |
| MCDERMOTT RENEE R | 845 FOX RUN LN | | | | TRYON | NC | 28782-6704 |
| MCDERMOTT WILL & EMERY | 2049 CENTURY PARK E STE 3400 | | | | LOS ANGELES | CA | 90067-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDERMOTT WILL & EMERY | 227 W MONROE ST | | | | CHICAGO | IL | 60606 |
| MCDERMOTT WILL & EMERY | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 |
| MCDERMOTT WILL & EMERY | 600 13TH STREET NW | | | | WASHINGTON | DC | 20005 |
| MCDERMOTT WILL & EMERY | C\O SHELL J BLEIWEISS | 227 W MONROE | | | CHICAGO | IL | 60606 |
| MCDERMOTT WILL & EMERY CLIENT FUNDS | 75 STATE ST | | | | BOSTON | MA | 02109 |
| MCDERMOTT WILL & EMERY LLP | 600 13TH ST NW | | | | WASHINGTON | DC | 20005 |
| MCDERMOTT, ANN | HORIZON AT FISHKILL | 14 DOGWOOD LANE | UNIT 308 | | BEACON | NY | 12508 |
| MCDERMOTT, BEULAH | 1034 MILLICAN GROVE RD | | | | SEVIERVILLE | TN | 37876-0728 |
| MCDERMOTT, BRAD W | 1234 W MELROSE ST | | | | WHITEWATER | WI | 53190-1642 |
| MCDERMOTT, BRYAN J | 1130 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7126 |
| MCDERMOTT, DAVID J | 28611 WARREN RD | | | | GARDEN CITY | MI | 48135-2142 |
| MCDERMOTT, DENNIS M | PO BOX 23 | | | | EAST TAWAS | MI | 48730-0023 |
| MCDERMOTT, DONALD H | 4023 CARTHAGE RD | | | | RANDALLSTOWN | MD | 21133-4424 |
| MCDERMOTT, DONALD L | 560 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| MCDERMOTT, GEORGANA | 2336 JUDGE RD | | | | OAKFIELD | NY | 14125-9730 |
| MCDERMOTT, JAMES E | 1139 N BEVILLE AVE | | | | INDIANAPOLIS | IN | 46201-1355 |
| MCDERMOTT, JEANNETTE R | 19 WEST WRENTHAM ROAD | | | | CUMBERLAND | RI | 02864 |
| MCDERMOTT, JOHN A | 10852 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| MCDERMOTT, JOHN T | 815 STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1558 |
| MCDERMOTT, MARY JANE | 782 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-4239 |
| MCDERMOTT, MICHAEL P | 22 S STUYVESANT DR | | | | WILMINGTON | DE | 19809-3432 |
| MCDERMOTT, MICHAEL PATRICK | 22 S STUYVESANT DR | | | | WILMINGTON | DE | 19809-3432 |
| MCDERMOTT, RANDY S | 904 GROVE ST APT 3 | | | | FORT ATKINSON | WI | 53538-2460 |
| MCDERMOTT, ROBERTA | 2836 ZANE GREY DR SE | | | | ATLANTA | GA | 30316-4318 |
| MCDERMOTT, RONALD E | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742-4259 |
| MCDERMOTT, RUBY K | 805 SADDLE CT | | | | ANDERSON | IN | 46013-4827 |
| MCDERMOTT, RYAN A | 8685 PECK HILL RD | | | | MANLIUS | NY | 13104-9772 |
| MCDERMOTT, STACY L | 4719 CORNELL ST | | | | DEARBORN HEIGHTS | MI | 48125-2111 |
| MCDERMOTT-CONTRERAS, EDNA L | 20247 ISLAND ESTATE DR | | | | GROSSE ILE | MI | 48138-1266 |
| MCDEVITT TRANS SVC-NATIONALEAS | 3 MACK AVE | | | | MANCHESTER | NH | 03103-5916 |
| MCDEVITT, BONNIE J. | 43782 PARK GROVE CT | | | | NORTHVILLE | MI | 48167-2746 |
| MCDEVITT, CONSTANCE H | 43 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701-3176 |
| MCDEVITT, MATTHEW S | 7213 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| MCDEVITT, MICHAEL | WOOD STREET | | | | MAHOPAC | NY | 10541 |
| MCDEVITT, PHYLLIS ANN | 795 RICHLYN DR | | | | ADRIAN | MI | 49221-9297 |
| MCDEVITT, RICHARD M | 313 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| MCDEVITT, THELMA P | 44870 BURSLEY RD | | | | WELLINGTON | OH | 44090-9276 |
| MCDEVITT, TIM | 410 W 107TH ST | | | | BLOOMINGTON | MN | 55420-5510 |
| MCDIARMID, BERNARD D | 11176 GODDARD RD | | | | LAKE ODESSA | MI | 48849-9538 |
| MCDIARMID, DEAN L | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 |
| MCDIARMID, DUANE L | 11570 DREW RD | | | | CLARKSVILLE | MI | 48815-9750 |
| MCDIARMID, FRANCES L | 13350 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9406 |
| MCDIARMID, GARY L | 140 EAST FIRST ST BOX 84 | | | | VERMONTVILLE | MI | 49096 |
| MCDIARMID, JAMES L | 1310 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| MCDIARMID, LEE A | 13350 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9406 |
| MCDIARMID, MICHAEL H | 141 W DAWSON RD | | | | MILFORD | MI | 48381-2707 |
| MCDIARMID, MILAN J | 9402 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| MCDIARMID, NILES M | # 140 | 1700 WATERFALL DRIVE | | | NAPPANEE | IN | 46550-8954 |
| MCDILL, GERALD D | 13801 KERMAN RD | | | | MONTROSE | MI | 48457-9325 |
| MCDILL, MARILYN A | 5276 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9511 |
| MCDILL, MARY J | 5304 SANDY LK E | | | | LITHONIA | GA | 30038-3942 |
| MCDIRMIT, DANNY E | 227 KEY LARGO AVE | | | | DAVENPORT | FL | 33897-3621 |
| MCDIRMIT, DANNY EUGENE | 227 KEY LARGO AVENUE | | | | DAVENPORT | FL | 33897-3621 |
| MCDIVITT, CARL C | 301 E MAIN ST | | | | CORTLAND | OH | 44410-1255 |
| MCDIVITT, JAMES G | 2843 TRENTON RD | | | | AKRON | OH | 44312-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDIVITT, ROBERT A | 109 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3612 |
| MCDOLE FRANK A (496140) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCDOLE JR, JOHNIE | 765 COUNTY ROAD 614 | | | | MOUNTAIN HOME | AR | 72653-5613 |
| MCDOLE, BETTY J | 1314 FOREST AVE | | | | SARALAND | AL | 36571-9643 |
| MCDOLE, CAROL A | 16488 OAKDALE RD | | | | ATHENS | AL | 35613-7054 |
| MCDOLE, CATHY L | 9432 E GOLDEN WEST ST | | | | TUCSON | AZ | 85710-3144 |
| MCDOLE, CATHY LYNN | 9032 EAST KIRKPATRICK CIRCLE | | | | TUCSON | AZ | 85710-4450 |
| MCDOLE, CLIFFORD D | 8209 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4906 |
| MCDOLE, DALE A | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| MCDOLE, ERICKA L | 4420 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| MCDOLE, J | 125 S OUTER DR | | | | SAGINAW | MI | 48601-6331 |
| MCDOLE, JAMES D | 3049 DOWDEN DR | | | | FRANKLIN | IN | 46131-9854 |
| MCDOLE, JAMES K | 4024 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| MCDOLE, JERRY L | RR 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| MCDOLE, JOSEPH | 3556 FRANK SMITH RD | | | | LOWER PEACH TREE | AL | 36751-2508 |
| MCDOLE, MARY ALICE | 18111 DURBIN RD | | | | NOBLESVILLE | IN | 46060 |
| MCDOLE, OSCAR L | 642 S 31ST ST | | | | SAGINAW | MI | 48601-6552 |
| MCDOLE, VERA | RR 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| MCDOLE, VERA L | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| MCDOLE, WILLIAM N | 21656 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9746 |
| MCDONAGH MICHELLE | 242 SILVERMINE RD | | | | NEW CANAAN | CT | 06840-4910 |
| MCDONAGH WILLIAM (464922) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCDONAGH, GORDON A | 12534 BELL RD | | | | BURT | MI | 48417-2310 |
| MCDONAGH, THELMA | 12845 SHERIDAN ROAD | | | | BURT | MI | 48417-9773 |
| MCDONAGH, TIMOTHY L | 18451 CORUNNA RD | | | | CHESANING | MI | 48616-9630 |
| MCDONALD ALTON D (429417) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD BENJAMIN | 1201 WOODSLEE ST | | | | BIRMINGHAM | AL | 35215-6036 |
| MCDONALD CHARLES (453822) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MCDONALD CHARLES C (ESTATE OF) (514571) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCDONALD CHEVROLET INC | 1600 N DONNY DAVIS DR | | | | WASHINGTON | IN | 47501-7567 |
| MCDONALD CHRISTOPHER | MCDONALD, CHRISTOPHER | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| MCDONALD COUNTY COLLECTOR OF REVENUE | PO BOX 725 | | | | PINEVILLE | MO | 64856-0725 |
| MCDONALD DAN | C/O GM TECHNICAL LIAISON | 39465 PASEO PADRE PWY STE 1200 | | | FREMONT | CA | 94538 |
| MCDONALD DONALD (667173) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| MCDONALD GARY | 2212 MORNING GLORY DR | | | | RICHARDSON | TX | 75082-2308 |
| MCDONALD GARY C | 14866 CHATHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-1504 |
| MCDONALD GERALD | 15635 COUNTY SHOP ROAD | | | | DARLINGTON | WI | 53530-9264 |
| MCDONALD GLEN | 1000 CAMELOT DR APT 6081 | | | | HARLINGEN | TX | 78550-8404 |
| MCDONALD GREGORY | MCDONALD, GREGORY | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| MCDONALD H B (ESTATE OF) (449235) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDONALD HAROLD | 1060 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3154 |
| MCDONALD HOPKINS PLC | ATTY FOR COUNSEL TO COMAU, INC | ATTN: THOMAS K. LINDAHL | 39533 WOODWARD AVE., SUITE 318 | | BLOOMFIELD HILLS | MI | 48304 |
| MCDONALD HOPKINS PLC | ATTY FOR SWAGELOK COMPANY | ATTN: JAYSON B. RUFF | 39533 WOODWARD AVE., SUITE 318 | | BLOOMFIELD HILLS | MI | 48304 |
| MCDONALD HOPKINS PLC | ATTY FOR SWAGELOK COMPANY | ATTN: STEPHEN M. GROSS | 39533 WOODWARD AVE., STE. 318 | | BLOOMFIELD HILLS | MI | 48304 |
| MCDONALD I I I, ANDREW W | 6047 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3719 |
| MCDONALD III, ANDREW WILLIAMSON | 6047 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3719 |
| MCDONALD JAMES M (352010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD JOHN | 11102 LAKESIDE FOREST LN | | | | HOUSTON | TX | 77042-1032 |
| MCDONALD JOHN J | 37875 W 12 MILE RD STE 1 | | | | FARMINGTON HILLS | MI | 48331 |
| MCDONALD JR, DALLAS | 5155 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| MCDONALD JR, GERALD F | 4818 HAVANA AVE SW | | | | WYOMING | MI | 49509-5028 |
| MCDONALD JR, JESSIE | 3782 PARNELL WAY | | | | ELLENWOOD | GA | 30294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD JR, JESSIE | PO BOX 960184 | | | | RIVERDALE | GA | 30296-0184 |
| MCDONALD JR, LEON | PO BOX 431155 | | | | PONTIAC | MI | 48343-1155 |
| MCDONALD JR, OTIS | 45157 UTICA GREEN E BLDG 9 | | | | SHELBY TWP | MI | 48317 |
| MCDONALD JR, OTTO | 718 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-2636 |
| MCDONALD JR, THOMAS M | 10604 S WINSTON WAY ST | | | | OKLAHOMA CITY | OK | 73170 |
| MCDONALD JR, WATSON | 1263 DOVER ST SW | | | | WARREN | OH | 44485-4123 |
| MCDONALD JR, WILLIAM J | 2193 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| MCDONALD JR, WOODROW | 7948 STILLWELL RD | | | | CINCINNATI | OH | 45237-1114 |
| MCDONALD KAITLYN | MCDONALD, KAITLYN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCDONALD LINDA | MCDONALD, LINDA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCDONALD LIVING TRUST | JOHN W MCDONALD | GINGER T MCDONALD CO-TTEES UA | DTD 12/20/90 | 112 STRATHMORE PL | LOS GATOS | CA | 95032-1759 |
| MCDONALD MOBILE OFFICES INC | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-4237 |
| MCDONALD MODULAR SOLUTIONS | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-4237 |
| MCDONALD MODULAR SOLUTIONS INC | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-4237 |
| MCDONALD PAUL EUGENE (409207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSM | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSMO | WILLIAM MCDONALD | 5155 STATE ST | | | SAGINAW | MI | 48603-3712 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSMOBILE, INC. | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 |
| MCDONALD PONTIAC-GMC-CADILLAC-OLDSMOBILE, INC. | WILLIAM MCDONALD | 5155 STATE ST | | | SAGINAW | MI | 48603-3712 |
| MCDONALD QUENTIN (460566) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCDONALD ROBERT (488644) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MCDONALD ROBERT (510922) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCDONALD ROBERT (ESTATE OF) (659854) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCDONALD ROBERT C (485175) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCDONALD SANDERS PC | 777 MAIN ST STE 1300 | | | | FORT WORTH | TX | 76102-5317 |
| MCDONALD SCAL/100644 | PO BOX 100644 | | | | NASHVILLE | TN | 37224-0644 |
| MCDONALD SR, SHYLINDA A | PO BOX 8543 | | | | MERIDIAN | MS | 39303-8543 |
| MCDONALD TAYLOR, DOLORES | 728 EAST 113TH ST | | | | LOS ANGELES | CA | 90059 |
| MCDONALD THELMA | 13311 W BEARDSLEY RD | | | | SUN CITY WEST | AZ | 85375-4115 |
| MCDONALD THOMAS J (355957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD TIMOTHY (660206) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD WAYNE | 55 HARVEST LN | | | | HOCKESSIN | DE | 19707 |
| MCDONALD WILLIAM B (493993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD WILLIAM C (429418) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDONALD WILLIAM C (509240) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCDONALD, A K | RT 1 BOX 18 GREEN RD. | | | | GAY | GA | 30218 |
| MCDONALD, ALBERT L | 145 EATON WOODS DR | | | | CHARLOTTE | MI | 48813-9777 |
| MCDONALD, ALICE | 877 LEE DR | | | | BEDFORD | TX | 76022-7310 |
| MCDONALD, ALLAN D | 10915 EAST GOODALL RD | 107 | | | DURAND | MI | 48429 |
| MCDONALD, ALLAN D | 2508 TURTLEBACK WAY | | | | RUSKIN | FL | 33570-2740 |
| MCDONALD, ALMA M | PO BOX 1422 | | | | MERIDIAN | MS | 39302-1422 |
| MCDONALD, ALVERTA | 5407 HOOVER AVE APT 214 | | | | DAYTON | OH | 45427-2581 |
| MCDONALD, ALVIN T | 1660 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1090 |
| MCDONALD, AMANDA G | 8817 EDINBURGH LN | | | | ROWLETT | TX | 75089-8386 |
| MCDONALD, ANNIE R | 5372 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532 |
| MCDONALD, ANTHONY C | 3806 VENTURA DR | | | | SAGINAW | MI | 48604-1825 |
| MCDONALD, ARTHUR J | 6308 CORDELL ST | | | | ROMULUS | MI | 48174-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, ARTHUR R | 12627 JUNIPER CIR | | | | LEAWOOD | KS | 66209-3130 |
| MCDONALD, BARBARA | 1015 WHITMORE ST | | | | ANDERSON | IN | 46012 |
| MCDONALD, BARBARA A. | BOX 182 | | | | OAKWOOD | GA | 30566-0004 |
| MCDONALD, BARBARA A. | PO BOX 182 | | | | OAKWOOD | GA | 30566-0004 |
| MCDONALD, BARBARA E | 1205 S MAINE ST SPC 24 | | | | FALLON | NV | 89406-8988 |
| MCDONALD, BARBARA M | 9270 MEYERS | | | | DETROIT | MI | 48228-2669 |
| MCDONALD, BETTY I | 4168 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| MCDONALD, BEVERLY | 3326 WHITEWOOD ST NW | | | | NORTH CANTON | OH | 44720-5600 |
| MCDONALD, BEVERLY A | PO BOX 131 | | | | QUINEBAUG | CT | 06262-0131 |
| MCDONALD, BILLIE G | 3672 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-6808 |
| MCDONALD, BILLY R | 2313 LOCKERBY DR SW | | | | DECATUR | AL | 35603-4291 |
| MCDONALD, BOBBY J | 123 FORD ST | | | | MONROE | GA | 30655-2340 |
| MCDONALD, BRADLEY J | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| MCDONALD, BRETT W | 708 AMBER DR | | | | SAGINAW | TX | 76179-0948 |
| MCDONALD, BRIAN KELLY | 8393 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| MCDONALD, BRIAN L | 7785 BEECHWOOD FARMS DR | | | | AVON | IN | 46123-9028 |
| MCDONALD, C W | 21 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| MCDONALD, C WAYNE | 21 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1544 |
| MCDONALD, CANDACE C | 1133 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| MCDONALD, CARL D | 4536 COUNTY ROAD 4110 | | | | SALEM | MO | 65560-8058 |
| MCDONALD, CARMEN E | 3242 ATHERTON TERRACE DR | | | | FLINT | MI | 48507 |
| MCDONALD, CAROL E | 31770 IVY LN | | | | WARREN | MI | 48093-5599 |
| MCDONALD, CAROL L | 8710 10TH AVE SO | | | | BLOOMINGTON | MN | 55420 |
| MCDONALD, CAROLE F | 7408 BURCKE DR APT 1 | | | | HAZELWOOD | MO | 63042-1483 |
| MCDONALD, CECIL M | 916 POWELL RD | | | | MERIDIAN | MS | 39301-8940 |
| MCDONALD, CHARLES E | 17531 OAKDALE RD | | | | ATHENS | AL | 35613-5933 |
| MCDONALD, CHARLES H | 5507 WINONA DR | | | | TOLEDO | OH | 43613-2156 |
| MCDONALD, CHARLOTTE L | 5388 HAMMOND RD | | | | LAPEER | MI | 48446-2779 |
| MCDONALD, CHARLTON L | 917 NW 9TH ST | | | | MOORE | OK | 73160-1809 |
| MCDONALD, CHERYL F | 4272 S 600 E | | | | GREENFIELD | IN | 46140-9745 |
| MCDONALD, CHRIS D | 413 LORWOOD DR W | | | | SHELBY | OH | 44875-1716 |
| MCDONALD, CINDY | 13180 DAUPHIN ISLAND PKWY | | | | CODEN | AL | 36523-2906 |
| MCDONALD, CLARENCE F | 1100 CARTER DR | | | | FLINT | MI | 48532-2714 |
| MCDONALD, CLARENCE F | 2130 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| MCDONALD, CLAUDE E | 605 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| MCDONALD, CORA B | 10950 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| MCDONALD, CURTIS T | 3817 CANTERBURY AVENUE | | | | KALAMAZOO | MI | 49006-2701 |
| MCDONALD, DALE C | 10268 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| MCDONALD, DALE J | 2468 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| MCDONALD, DANIEL | 19208 SALLEY MCNAIR RD | | | | LAURINBURG | NC | 28352-7134 |
| MCDONALD, DANIEL J | 12 LIGHTHOUSE DR | | | | MANAHAWKIN | NJ | 08050-2618 |
| MCDONALD, DANIEL T | 719 OAKMONT CT | | | | DANVILLE | CA | 94526-6217 |
| MCDONALD, DARELL E | 13502 GRANDMONT AVE | | | | DETROIT | MI | 48227-1332 |
| MCDONALD, DARREN G | 1413 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| MCDONALD, DAVID A | 311 N PORT CRESCENT ST | | | | BAD AXE | MI | 48413-1221 |
| MCDONALD, DAVID E | 9603 JACKSON RD | | | | SAINT HELEN | MI | 48656-8228 |
| MCDONALD, DAVID K | 4030 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| MCDONALD, DAVID L | 2013 LEITH ST | | | | FLINT | MI | 48506-4910 |
| MCDONALD, DAVID S | ROUTE 1 127B LLL RD | | | | REPUBLIC | MI | 49879 |
| MCDONALD, DELBERT C | 6080 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 |
| MCDONALD, DELORIS A | 1063 WINTERTHUR | | | | INDIANAPOLIS | IN | 46260-2232 |
| MCDONALD, DERRICK L | 3065 WILLIAMS RD | | | | COLUMBUS | OH | 43207-3572 |
| MCDONALD, DONALD A | 5130 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9414 |
| MCDONALD, DONALD J | 4336 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| MCDONALD, DONNA L | 13418 RICHARDS DR | | | | STRONGSVILLE | OH | 44149-4027 |
| MCDONALD, DOTTIE R | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDONALD, DOTTIE RAE | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| MCDONALD, DOYLE E | 2413 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| MCDONALD, DOYLE EDWARD | 2413 PIERCE STREET | | | | FLINT | MI | 48503-2807 |
| MCDONALD, DUEL | 5741 E TRUMAN AVE | | | | FRESNO | CA | 93727-6479 |
| MCDONALD, EARL | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, EARL J | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, EARL JR | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, EDWARD | 1330 ROYALTON RD | | | | TOLEDO | OH | 43612-2126 |
| MCDONALD, EDWARD M | 2428 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| MCDONALD, EDWARD P | 255 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3263 |
| MCDONALD, ELBERT W | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-4450 |
| MCDONALD, ELIZABETH A | 12 BREEZY DR | | | | ERWINNA | PA | 18920-9209 |
| MCDONALD, ELIZABETH K | 1425 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8540 |
| MCDONALD, ELJA L | 411 NW 4TH ST | | | | CORNING | AR | 72422-1813 |
| MCDONALD, FLORENE | 6702 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| MCDONALD, FRANCES L | 1300 N OCEAN BLVD | APT 211 | | | POMPANO BEACH | FL | 33062-3448 |
| MCDONALD, FRANCES L | 13296 S 400 W | | | | KOKOMO | IN | 46901-7680 |
| MCDONALD, FRANCES L | APT 211 | 1300 NORTH OCEAN BOULEVARD | | | POMPANO BEACH | FL | 33062-3448 |
| MCDONALD, FRANCIS R | 12 DODGE ST | | | | MASSENA | NY | 13662-1344 |
| MCDONALD, FRANCIS X | 4476 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228-3361 |
| MCDONALD, FRED R | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 |
| MCDONALD, GAIL R | 37928 6TH AVE | | | | ZEPHYRHILLS | FL | 33542-5410 |
| MCDONALD, GAINS M | 626 W 8TH ST | | | | MONROE | MI | 48161-1519 |
| MCDONALD, GARY C | 14866 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1504 |
| MCDONALD, GARY C | 704 COUNTY ROAD 311 | | | | MOULTON | AL | 35650-8566 |
| MCDONALD, GARY E | PO BOX 561 | | | | FAIRVIEW | TN | 37062-0561 |
| MCDONALD, GARY W | 1757 S 600 E | | | | MARION | IN | 46953-9594 |
| MCDONALD, GEORGE D | 5111 GLENTWORTH CT | | | | HOUSTON | TX | 77084-2386 |
| MCDONALD, GEORGE R | 7936 EAKER CT | | | | BROWNSBURG | IN | 46112-8436 |
| MCDONALD, GLADYS W. | 5366 CHRISTIE ANN PL | | | | SARASOTA | FL | 34233-1573 |
| MCDONALD, GLORIA A | 3782 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6608 |
| MCDONALD, GLORIA ANN | 3782 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6608 |
| MCDONALD, GRADY R | 413 LORWOOD DR W | | | | SHELBY | OH | 44875-1716 |
| MCDONALD, GREGORY A | 2232 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| MCDONALD, HAROLD I | 4425 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| MCDONALD, HARRY M | 1380 CRANEING RD | | | | WICKLIFFE | OH | 44092-2520 |
| MCDONALD, HARRY P | 4630 MARTON RD | | | | KINGSTON | MI | 48741-9780 |
| MCDONALD, HARRY V | 8336 EVERHART DR | | | | N FORT MYERS | FL | 33917-1610 |
| MCDONALD, HARRY W | 81 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3711 |
| MCDONALD, HELEN H | 5017 6TH D ST E | GOLF LAKES MOBILE ESTATES | | | BRADENTON | FL | 34203-4614 |
| MCDONALD, HELEN L | 8208 INDIANA ST | | | | DETROIT | MI | 48204-3218 |
| MCDONALD, HENRY | 10330 CEDAR CV | | | | MADISON | AL | 35756-4228 |
| MCDONALD, HERMAN L | 13011 LOUVRE ST | | | | PACOIMA | CA | 91331-1814 |
| MCDONALD, HERMAN R | 1409 WHEATLAND AVE | | | | KETTERING | OH | 45429-4939 |
| MCDONALD, HOMER R | 370 LOCUST LANE | | | | KNIGHTSTOWN | IN | 46148-1031 |
| MCDONALD, HORACE G | 116 CHAPEL PARK PL | | | | ASHEVILLE | NC | 28803-1619 |
| MCDONALD, HUGH P | 858 WINTON LN NW APT B | | | | POULSBO | WA | 98370-9484 |
| MCDONALD, INEZ L | 122 SHAWNEE DR | | | | BEDFORD | IN | 47421-5226 |
| MCDONALD, IRA S | 115 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| MCDONALD, ISABEL G | 125 DOYLE FARM LN | | | | MOORESVILLE | NC | 28115-5794 |
| MCDONALD, JACK D | 3502 S SADLIER DR | | | | INDIANAPOLIS | IN | 46239-1271 |
| MCDONALD, JACK E | 505 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-1613 |
| MCDONALD, JACK L | 517 1ST AVE | | | | GALION | OH | 44833-2842 |
| MCDONALD, JACQUELINE | 1173 MAURER AVE | | | | PONTIAC | MI | 48342-1958 |
| MCDONALD, JAMES C | 10801 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9725 |
| MCDONALD, JAMES C | 1223 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, JAMES E | 480 CUMINGS CT | | | | SPARTA | MI | 49345-8417 |
| MCDONALD, JAMES K | 222 WESTWOOD DRIVE | | | | BEDFORD | IN | 47421-3938 |
| MCDONALD, JAMES O | 3614 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870 |
| MCDONALD, JAMES R | 11318 BONASA DR NE | | | | ROCKFORD | MI | 49341-8154 |
| MCDONALD, JAMES R | 2700 GEERT CT | | | | LANSING | MI | 48910-3747 |
| MCDONALD, JAMES R | 4258 N CONCHO RD | | | | GOLDEN VALLEY | AZ | 86413-5951 |
| MCDONALD, JAMES R | 4838 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-3840 |
| MCDONALD, JANICE E | 1809 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| MCDONALD, JARED MICHAEL | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MCDONALD, JEFFERY D | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| MCDONALD, JEFFERY S | 2579 AIRLINE DR APT 3H | | | | BOSSIER CITY | LA | 71111-5821 |
| MCDONALD, JEFFERY SCOTT | 2579 AIRLINE DR APT 3H | | | | BOSSIER CITY | LA | 71111-5821 |
| MCDONALD, JEFFREY L | 1525 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| MCDONALD, JENNIE | 415 SIR GALAHAD DR | | | | BROOKHAVEN | PA | 19015-1515 |
| MCDONALD, JERVIS | 71 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| MCDONALD, JESSE J | 4085 LAPEER RD | C/O JOSEPH E BAESSLER | | | BURTON | MI | 48509-1707 |
| MCDONALD, JIMMY D | 39 HAWTHORNE AVE | | | | MARTINSBURG | WV | 25401-0054 |
| MCDONALD, JIMMY D | 27876 NORTH 68TH PLACE | | | | SCOTTSDALE | AZ | 85266-7427 |
| MCDONALD, JIMMY R | PO BOX 721 | | | | MIDLOTHIAN | TX | 76065-0721 |
| MCDONALD, JOANN M | 4813 ELDORADO DR | | | | N RICHLND | TX | 76180-7227 |
| MCDONALD, JODI | 816 VALE STREET | | | | LOUDON | TN | 37774-1019 |
| MCDONALD, JOHN C | PO BOX 897 | | | | PARK HILLS | MO | 63601-0897 |
| MCDONALD, JOHN E | 435 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| MCDONALD, JOHN H | 1396 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| MCDONALD, JOHN L | 5612 MORSE DR | | | | OAKLAND | CA | 94605-1136 |
| MCDONALD, JOHN L | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 |
| MCDONALD, JOHN M | 5912 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-8815 |
| MCDONALD, JOHN M | 6271 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-5206 |
| MCDONALD, JOHN MICHAEL | 6271 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-5206 |
| MCDONALD, JOHN W | 2249 RIDGE RD APT B | | | | MCKEESPORT | PA | 15135-3230 |
| MCDONALD, JOSEPH F | 645 BACON RD | | | | SAGINAW | MI | 48609-5170 |
| MCDONALD, JOSEPH L | 10356 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9611 |
| MCDONALD, JOSIE N | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MCDONALD, JUDITH D | 15228 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2050 |
| MCDONALD, KAMI K | 2508 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| MCDONALD, KAREN J | 3206 GIDDINGS BLVD | | | | HIGHLAND | MI | 48356-2035 |
| MCDONALD, KATHLEEN | 7290 PARKHURST DR | | | | BLOOMFIELD | MI | 48301-3942 |
| MCDONALD, KATHLEEN DELORES | 464 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MCDONALD, KEITH E | 1075 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9167 |
| MCDONALD, KENNETH R | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MCDONALD, KENNETH RIAN | 1141 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MCDONALD, KEVIN | 1132 KANE DR | | | | PORT ORANGE | FL | 32129-4009 |
| MCDONALD, LACHLAN | 1805 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| MCDONALD, LAMURRIEL | 577 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| MCDONALD, LAURA M | 1943 S DRAKE AVE | | | | CHICAGO | IL | 60623-3116 |
| MCDONALD, LAWRENCE C | 4619 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| MCDONALD, LAWRENCE V | 4839 IRWINDALE DR | | | | WATERFORD | MI | 48328-2009 |
| MCDONALD, LEAH J | 370 LOCUST LANE | | | | KNIGHTSTOWN | IN | 46148-1031 |
| MCDONALD, LEONARD J | 1622 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| MCDONALD, LINDA | 121 SCOTT RD | | | | FITZGERALD | GA | 31750-0000 |
| MCDONALD, LINDA R | PO BOX 230092 | | | | FAIR HAVEN | MI | 48023-0092 |
| MCDONALD, LINDSEY F | 627 81ST ST | | | | NIAGARA FALLS | NY | 14304-2366 |
| MCDONALD, LORETTA M | 4162 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6082 |
| MCDONALD, LORI L | 5542 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| MCDONALD, LOY W | PO BOX 997 | | | | WEATHERFORD | TX | 76086-0997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDONALD, LUCILLE J | 16025 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-3473 |
| MCDONALD, LYLE D | 2031 NEVADA ST | | | | TOLEDO | OH | 43605-2810 |
| MCDONALD, MADELEINE E | 5240 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| MCDONALD, MADELINE A | 6430 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7954 |
| MCDONALD, MAE E | 4137 ROLLING SPRINGS DR | | | | TAMPA | FL | 33624-2306 |
| MCDONALD, MARCELENE H | 6534 S STATE RD | | | | IONIA | MI | 48846-8425 |
| MCDONALD, MARGARET | 1670 JACK CROWELL RD | | | | EROS | LA | 71238-8358 |
| MCDONALD, MARGARET A | 679 S PANTANO PKWY | | | | TUCSON | AZ | 85710-5874 |
| MCDONALD, MARGARET G | 1670 JACK CROWELL RD | | | | EROS | LA | 71238-8358 |
| MCDONALD, MARIA E | 15730 MEADOW WOOD DR | | | | WELLINGTON | FL | 33414-9024 |
| MCDONALD, MARIA L | 8621 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| MCDONALD, MARJORIE J | 421 BANCROFT ST APT 214 | | | | IMLAY CITY | MI | 48444-1179 |
| MCDONALD, MARK A | 1845 BUFFALO RD | | | | HOHENWALD | TN | 38462-2582 |
| MCDONALD, MARK W | 1015 WHITMORE ST | | | | ANDERSON | IN | 46012-9216 |
| MCDONALD, MARLENE | 5270 OLD OAK TRL APT 53 | | | | CINCINNATI | OH | 45238-5364 |
| MCDONALD, MARY | 39899 MEMORY LANE | | | | HARRISON TWP | MI | 48045-1763 |
| MCDONALD, MARY | 414 CURRY ST | | | | NORTH VENICE | FL | 34275-2975 |
| MCDONALD, MARY | 44219 AUSABLE DRIVE | | | | CLINTON TWP | MI | 48038-1410 |
| MCDONALD, MARY A | 101 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| MCDONALD, MARY B. | 4239 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4243 |
| MCDONALD, MARY E | 11185 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9006 |
| MCDONALD, MARY H | 15 DICKENS CT | | | | JACKSON | MS | 39206-2436 |
| MCDONALD, MARY M | 11350 WOODSTOCK RD APT 2202 | | | | ROSWELL | GA | 30075-7538 |
| MCDONALD, MASON G | 2232 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| MCDONALD, MATTHEW L | 1914 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| MCDONALD, MAXINE M | 625 E WATER ST APT 1 | FALL CREEK RETIREMENT VILLAGE | | | PENDLETON | IN | 46064-9378 |
| MCDONALD, MEDA F | 827 LINDBERGH LN | | | | GRAND PRAIRIE | TX | 75051-1572 |
| MCDONALD, MELANIE E | 1412 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| MCDONALD, MELINDA L | 16094 JULIANA AVE | | | | EASTPOINTE | MI | 48021-2946 |
| MCDONALD, MELVIN | 1801 COLMAR LN | | | | CINCINNATI | OH | 45237-1119 |
| MCDONALD, MELVIN | 4162 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6082 |
| MCDONALD, MICHAEL A | 414 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4221 |
| MCDONALD, MICHAEL B | 1715 DELEVAN AVE | | | | LANSING | MI | 48910-1331 |
| MCDONALD, MICHAEL C | 531 BRADY LANE | | | | PONTIAC | MI | 48342-1775 |
| MCDONALD, MICHAEL D | 115 SUNRISE LN | | | | LIZTON | IN | 46149-9241 |
| MCDONALD, MICHAEL H | 1040 N ROBERT ST | | | | LUDINGTON | MI | 49431-1346 |
| MCDONALD, MICHAEL L | 4491 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| MCDONALD, MICHAEL T | 115 COTTAGE AVE | | | | PORTSMOUTH | RI | 02871-4600 |
| MCDONALD, MICHAEL T | 9288 FISK RD | | | | AKRON | NY | 14001-9025 |
| MCDONALD, MICKEY L | 1109 CAWOOD ST | | | | LANSING | MI | 48915-1433 |
| MCDONALD, MIKE | 50053 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1208 |
| MCDONALD, MILTON | 3270 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| MCDONALD, NANCY | 15170 COOPER ST | | | | TAYLOR | MI | 48180-7707 |
| MCDONALD, NANCY C | 1104 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2037 |
| MCDONALD, NANCY J | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206-4743 |
| MCDONALD, NATHANIEL M | 262 MAYFAIR | | | | WATERFORD | MI | 48327-3524 |
| MCDONALD, NEIL D | 1650 PILGRIM RD | | | | CUMMING | GA | 30040-4596 |
| MCDONALD, NICHOLAS H | 10006 WELLFORD COURT | | | | FREDERICKSBRG | VA | 22407-4383 |
| MCDONALD, NORMAN R | 143 DALE ST | | | | SYRACUSE | NY | 13208-2325 |
| MCDONALD, ORVILLE L | 4795 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| MCDONALD, PAMELA JAN | 1721 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| MCDONALD, PATRICIA A | 113 NEWTON ST | | | | NORWALK | OH | 44857-1245 |
| MCDONALD, PATRICIA A | 1652 HAMILTON DRIVE | | | | BLOOMFIELD | MI | 48302-0220 |
| MCDONALD, PATRICIA A | 2147 SULLIVAN RD | | | | OXFORD | MI | 48371-3445 |
| MCDONALD, PATRICIA M | 1 BURLINGTON PL | | | | WOODCLIFF LAKE | NJ | 07677-8300 |
| MCDONALD, PATRICK A | 121 SCOTT RD | | | | FITZGERALD | GA | 31750-8475 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCDONALD, PATRICK E | 5983 KEITHVILLE SPRINGRIDGE RD | | | KEITHVILLE | LA | 71047-6585 |
| MCDONALD, PATRICK EUGENE | 5983 KEITHVILLE SPRINGRIDGE RD | | | KEITHVILLE | LA | 71047-6585 |
| MCDONALD, PATRICK R | 2976 N LAKE ANGELUS RD W | | | WATERFORD | MI | 48329-2539 |
| MCDONALD, PATRICK RALPH | 2976 N LAKE ANGELUS RD W | | | WATERFORD | MI | 48329-2539 |
| MCDONALD, PAUL J | 5632 CLIFFSIDE DR | | | TROY | MI | 48085-3845 |
| MCDONALD, PAUL W | 5 COBB LN | | | DEDHAM | MA | 02026-2120 |
| MCDONALD, PEGGY P | 12 COVENTRY CT | | | NORTH AUGUSTA | SC | 29860-7671 |
| MCDONALD, PEGGY W | 2240 MEADOWLARK LN E | | | REYNOLDSBURG | OH | 43068-4923 |
| MCDONALD, PHILLIP | 812 N ROSE ST | | | MONTICELLO | AR | 71655-4248 |
| MCDONALD, PRISCILLA I | 122 PAUL RD | YARDLEY FARMS | | MORRISVILLE | PA | 19067-4821 |
| MCDONALD, QUINTON K | 505 N HAMILTON ST | | | OLATHE | KS | 66061-3326 |
| MCDONALD, R D | 5526 VICTORIAN WAY | | | CINCINNATI | OH | 45241-6063 |
| MCDONALD, RAYLA RENETTE | 3653 RIALTO WAY | | | GRAND PRAIRIE | TX | 75052-7214 |
| MCDONALD, RAYMOND L | 3333 S TACOMA AVE | | | INDIANAPOLIS | IN | 46237-1108 |
| MCDONALD, RICHARD | 13 WOOD AVE | | | CORNWALL HDSN | NY | 12520-1212 |
| MCDONALD, RICHARD LEE | 8940 LAINGSBURG RD | | | LAINGSBURG | MI | 48848-9330 |
| MCDONALD, RICHARD O | 1041 CO RD 1175, R 3 | | | ASHLAND | OH | 44805 |
| MCDONALD, RICKIE C | 836 POPE RD | | | SCOTTSVILLE | KY | 42164-8711 |
| MCDONALD, ROBBIE H | 1201 WALDMAN AVE | | | FLINT | MI | 48507-1548 |
| MCDONALD, ROBBIN R | 801 HARBOR WALK DRIVE | | | FORT WAYNE | IN | 46819-2626 |
| MCDONALD, ROBERT E | 122 RIVERDALE CT | | | ELYRIA | OH | 44035-6067 |
| MCDONALD, ROBERT E | 811 SAINT NICHOLAS AVE | | | DAYTON | OH | 45410-2521 |
| MCDONALD, ROBERT J | 1946 LAKEWOOD DR | | | GLADWIN | MI | 48624-9279 |
| MCDONALD, ROBERT T | 330 CEDARWOOD DR | | | FLUSHING | MI | 48433-1873 |
| MCDONALD, ROBERT T | PO BOX 36 | | | FOWLER | OH | 44418-0036 |
| MCDONALD, ROBIN E | 533 N STONETREE PL | | | ANDOVER | KS | 67002-7538 |
| MCDONALD, RODGER | 274 MOUNT VERNON CHURCH RD | | | WEST MONROE | LA | 71292-3374 |
| MCDONALD, RODGER B | 274 MOUNT VERNON CHURCH RD | | | WEST MONROE | LA | 71292-3374 |
| MCDONALD, RONALD J | PO BOX 13119 | | | TOLEDO | OH | 43613-0119 |
| MCDONALD, RONALD JOSEPH | PO BOX 13119 | | | TOLEDO | OH | 43613-0119 |
| MCDONALD, RONALD R | 5840 SHERIDAN RD | | | VASSAR | MI | 48768-9596 |
| MCDONALD, RONALD R | 80 VALLEY ST | | | MAYVILLE | NY | 14757-1322 |
| MCDONALD, ROSEMARY E | 5248 VASSAR RD | | | GRAND BLANC | MI | 48439-9176 |
| MCDONALD, ROSHANDA S. | 3653 RIALTO WAY | | | GRAND PRAIRIE | TX | 75052-7214 |
| MCDONALD, ROY J | ROUTE 2 | | | POTSDAM | NY | 13676 |
| MCDONALD, SALLY A | 00 DOUGLAS ROAD | | | WEBSTER | MA | 01570 |
| MCDONALD, SANDRA | 134 LARRY AVE | | | VANDALIA | OH | 45377-3012 |
| MCDONALD, SANDRA R | 184 GLEN GARY DR | | | MOUNT MORRIS | MI | 48458-8911 |
| MCDONALD, SARA M | 210 DOUGLAS DR | | | EUSTIS | FL | 32726-2675 |
| MCDONALD, SCOTT R | 21 SONGBIRD CT | | | GREENFIELD | IN | 46140-1161 |
| MCDONALD, SHELA J | 304 N MANNGROVE LN | | | MUNCIE | IN | 47303-4362 |
| MCDONALD, SHIRLEY | 39 BELMONT ST | | | BUFFALO | NY | 14207-1309 |
| MCDONALD, SHIRLEY A | 205 REDWOOD AVENUE | | | DAYTON | OH | 45405-5115 |
| MCDONALD, SHIRLEY J | 8840 STONE RIVER DRIVE | | | GAINESVILLE | GA | 30506-4858 |
| MCDONALD, STEPHEN A | 27 WOODWARD RD TRLR 16 | | | LINCOLN | RI | 02865-4962 |
| MCDONALD, STEPHEN P | 6159 LAKEVIEW PARK DR | | | LINDEN | MI | 48451-9098 |
| MCDONALD, STEVEN L | 2055 82ND AVE LOT 450 | | | VERO BEACH | FL | 32966-1637 |
| MCDONALD, SUSAN M | 124 JB LEDBETTER LN | | | LIVINGSTON | TN | 38570-6700 |
| MCDONALD, SUZANNE R | 11407 OREGON CIR | | | FENTON | MI | 48430-2432 |
| MCDONALD, TERRY G | 202 JOHNNIE DR | | | SHREVEPORT | LA | 71115-2606 |
| MCDONALD, TERRY J | 36014 HUNTER AVE APT 11312 | | | WESTLAND | MI | 48185-6652 |
| MCDONALD, TERRY L | 1091 HARDING DR | | | FLINT | MI | 48507-4228 |
| MCDONALD, THOMAS A | 1232 STALEY RD | | | GRAND ISLAND | NY | 14072-2149 |
| MCDONALD, THOMAS B | 8621 ROLLING ACRES DR | | | MAYVILLE | MI | 48744-9394 |
| MCDONALD, THOMAS L | 184 DOWNS DR | | | HAMPSHIRE | TN | 38461-5142 |
| MCDONALD, THOMAS L | 638 N MCKINLEY RD LOT 42 | | | FLUSHING | MI | 48433-1376 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCDONALD, THOMAS M | 214 CHURCH RD | | | STONEWALL | LA | 71078 |
| MCDONALD, THOMAS MARK | 214 CHURCH RD | | | STONEWALL | LA | 71078 |
| MCDONALD, THOMAS R | 4986 FRANLOU AVENUE | | | DAYTON | OH | 45432-3120 |
| MCDONALD, THOMAS R | 6704 E GALWAY CIR | | | DIMONDALE | MI | 48821-9443 |
| MCDONALD, TIANA L | 2832 PROSPECT ST | | | FLINT | MI | 48504-7523 |
| MCDONALD, TIFFANY A | 6642 CENTER ROAD | | | VALLEY CITY | OH | 44280-9748 |
| MCDONALD, TIMOTHY J | 5 POPLAR PARK BLVD | | | PLEASANT RIDGE | MI | 48069-1114 |
| MCDONALD, TIMOTHY M | 1729 S MAPLE RD | | | MIKADO | MI | 48745-9728 |
| MCDONALD, TINA L | 163 CLIFFSIDE CT | | | RIVERDALE | GA | 30274-4472 |
| MCDONALD, TOM L | 950 S PINECROFT LN | | | MIDLAND | MI | 48640-8374 |
| MCDONALD, TOMMY K | 1120 FOREST DR | | | ANDERSON | IN | 46011-1240 |
| MCDONALD, TRACY | 902 WHEELER ST | | | LUFKIN | TX | 75901-8834 |
| MCDONALD, VALERIE A | 13862 BENTLY CIR | | | FORT MYERS | FL | 33912-1987 |
| MCDONALD, VAUGHN | 255 SHETLAND DR | | | NEW CASTLE | DE | 19720-8800 |
| MCDONALD, VERNON H | 2041 PENNY LN | | | YOUNGSTOWN | OH | 44515-4931 |
| MCDONALD, VETA L | 3672 LAKEWOOD SHORES DR | | | HOWELL | MI | 48843-6808 |
| MCDONALD, VIOLET J | 439 LOGAN AVE | | | ORANGE PARK | FL | 32065-6717 |
| MCDONALD, VIVIAN A | 3002 HANEY RD | | | DAYTON | OH | 45405-2011 |
| MCDONALD, WARREN C | 10066 EDGEWOOD RD | | | BROWNSBURG | IN | 46112-8544 |
| MCDONALD, WAYNE A | 50 HARVEST LN | | | HOCKESSIN | DE | 19707-2094 |
| MCDONALD, WILLIAM A | 1214 FOREST BAY DR | | | WATERFORD | MI | 48328-4290 |
| MCDONALD, WILLIAM E | 206 TRAM RD | | | LANCASTER | SC | 29720-9595 |
| MCDONALD, WILLIAM E | 4295 SAINT FRANCIS DR | | | HAMBURG | NY | 14075-1724 |
| MCDONALD, WILLIAM H | 19425 ENSOR RD | | | WHITE HALL | MD | 21161-8808 |
| MCDONALD, WILLIAM J | 11 ROOSEVELT ST | | | MAYNARD | MA | 01754-1856 |
| MCDONALD, WILLIAM S | 11470 E ANDALUSIAN PL | | | TUCSON | AZ | 85748-9200 |
| MCDONALD, WILLIAM T | 3213 BARE CREEK LN | | | RALEIGH | NC | 27603-8921 |
| MCDONALD, WILLIE B | 7516 CARLETON | | | ST LOUIS | MO | 63130-1618 |
| MCDONALD, WILLIE E | 2314 RALEIGH ST SW | | | DECATUR | AL | 35603-1162 |
| MCDONALD, WILLIE E | 454 TALLEY ST NW | | | CLEVELAND | TN | 37312-5203 |
| MCDONALD, WILLIE E | 6883 VALLEY RD | | | MERIDIAN | MS | 39307 |
| MCDONALD, WINIFRED M | 25629 SHOAL CREEK DR | | | MONEE | IL | 60449-8567 |
| MCDONALD-HINTZE, ANN E | 21254 CLAYTON DR | | | MACOMB | MI | 48044-1855 |
| MCDONALDS DESIGN & BUILD INC | ACT OF D J DE LEON 98CV33659 | 101 CLINTON ST STE 2200 | | DEFIANCE | OH | 43512-2173 |
| MCDONALDSON CARL (446207) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCDONEL, FLOYD E | 321 OLD FLORENCE PULASKI RD | | | LEOMA | TN | 38468-5360 |
| MCDONELL, JOSEPH P | 8040 ROLL RD | | | EAST AMHERST | NY | 14051-1972 |
| MCDONELL, PATRICIA M | 8220 NORTHFIELD RD | | | CLARENCE CTR | NY | 14032 |
| MCDONELL, RICHARD | 8942 CHESTNUT RIDGE RD | | | MIDDLEPORT | NY | 14105-9661 |
| MCDONELL, ROGER L | 10340 JASON RD | | | RICHMOND | VA | 23235-2628 |
| MCDONIE DAVID L (493994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCDONIEL, CHARLES R | 6865 COWAN MILL RD | | | WINSTON | GA | 30187-1532 |
| MCDONLEY, DAVID W | 2109 N 500 W | | | WINCHESTER | IN | 47394-9133 |
| MCDONLEY, ROBERT H | 216 KYTE ST | | | COLUMBUS | IN | 47201-7988 |
| MCDONNAL, CARY A | 2205 N BOYD ST | | | OKLAHOMA CITY | OK | 73141-1027 |
| MCDONNEL, DAVID A | 1718 ALLISON AVE | | | SPEEDWAY | IN | 46224-5632 |
| MCDONNELL DOUGLAS CORPORATION | PO BOX 516 | ST. LOUIS AIRPORT | | SAINT LOUIS | MO | 63166-0516 |
| MCDONNELL I I I, ALEX | 9752 W COUNTY ROAD 825 N | | | MIDDLETOWN | IN | 47356-9708 |
| MCDONNELL ROBERT L (446208) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| MCDONNELL SUZANNE | 34982 MOURNING DOVE LN | | | RICHMOND | MI | 48062-5505 |
| MCDONNELL, CAROL A | 1162 SAN JUAN DRIVE | | | LADY LAKE | FL | 32159-9178 |
| MCDONNELL, DEBORAH | 2212 REGINA AVE | | | LINCOLN PARK | MI | 48146-2589 |
| MCDONNELL, EDWARD G | 3316 CONGRESS AVE | | | SAGINAW | MI | 48602-3108 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCDONNELL, GEORGE F | 25826 SANDY LODGE ROAD | | | SUN CITY | CA | 92586-2352 |
| MCDONNELL, GERALD L | 840 KIRKWOOD DR | | | MIDDLEVILLE | MI | 49333-8870 |
| MCDONNELL, GWILI M | 10665 W BRAEMAR | | | HOLLY | MI | 48442-8584 |
| MCDONNELL, GWILI MARIE | 10665 W BRAEMAR | | | HOLLY | MI | 48442-8584 |
| MCDONNELL, JOHN K | 8793 MESSMORE RD | | | SHELBY TOWNSHIP | MI | 48317-4441 |
| MCDONNELL, MARY J | 3309 CONGRESS AVE | | | SAGINAW | MI | 48602-3109 |
| MCDONNELL, MICHAEL B | 3375 E MICHIGAN AVE LOT 276 | | | YPSILANTI | MI | 48198-9467 |
| MCDONNELL, MILTON T | 4349 SEDUM GLN | | | WATERFORD | MI | 48328-1152 |
| MCDONNELL, MILTON THOMAS | 4349 SEDUM GLN | | | WATERFORD | MI | 48328-1152 |
| MCDONNELL, PATRICK J | 608 STADIUM DR | | | FORT WAYNE | IN | 46805-2505 |
| MCDONNELL, SARAH J | 265 LIBBY LN APT 28 | | | GALION | OH | 44833-3328 |
| MCDONNELL, SCOTT | 8500 N COUNTY ROAD 1000 W | | | MIDDLETOWN | IN | 47356-9393 |
| MCDONNELL, SCOTT A. | 8500 N COUNTY ROAD 1000 W | | | MIDDLETOWN | IN | 47356-9393 |
| MCDONNELL, SHARYN M | 6877 SALINE DR #10 | | | WATERFORD | MI | 48329-1256 |
| MCDONNELL, SHARYN M | 6877 SALINE ST | 10 | | WATERFORD | MI | 48329 |
| MCDONNELL, SUSAN | 2333 CROYDON RD | | | TWINSBURG | OH | 44087-1303 |
| MCDONNELL, THOMAS J | 10665 W BRAEMAR | | | HOLLY | MI | 48442-8584 |
| MCDONNELL, VERONA J | 3301 PASEO HALCON | | | SAN CLEMENTE | CA | 92672-3524 |
| MCDONNELL/FRMNGTN HL | MANUFACTURING ENG. SYSTEM CO. | 30445 NORTHWESTERN, SUITE 100 | | FARMINGTON HILLS | MI | 48334 |
| MCDONOUGH, EDNA M | 804 N ROGERS HWY | | | TECUMSEH | MI | 49286-9518 |
| MCDONOUGH & HACKING | M LAVOIE MCDONOUGH & HACKING | 1 CENTER PLAZA | | BOSTON | MA | 02108 |
| MCDONOUGH ALLAN P (456847) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| MCDONOUGH BARRY & LORRIE | MCDONOUGH, BARRY | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| MCDONOUGH DONALD W (500513) | (NO OPPOSING COUNSEL) | | | | | |
| MCDONOUGH I I, THOMAS B | 1580 STONY HILL RD | | | HINCKLEY | OH | 44233-9573 |
| MCDONOUGH II, THOMAS B | 1580 STONY HILL RD | | | HINCKLEY | OH | 44233-9573 |
| MCDONOUGH JENNIFER | MCDONOUGH, JENNIFER | 270 MADISON AVENUE 10TH FLOOR | | NEW YORK | NY | 10016 |
| MCDONOUGH JENNIFER | MCDONOUGH, JENNIFER | 656 W RANDOLPJ STREET SUITE 500W | | CHICAGO | IL | 60661 |
| MCDONOUGH JENNIFER | POINTER, ANDREW L | 270 MADISON AVENUE 10TH FLOOR | | NEW YORK | NY | 10016 |
| MCDONOUGH JENNIFER | POINTER, ANDREW L | 656 W RANDOLPJ STREET SUITE 500W | | CHICAGO | IL | 60661 |
| MCDONOUGH JR, LOUIS W | 1289 OSPREY WAY | | | GREENWOOD | IN | 46143-7336 |
| MCDONOUGH, CHARLES E | 2813 JOHN GRAY RD | | | CINCINNATI | OH | 45251-4218 |
| MCDONOUGH, CHERIE | 743 SW 13TH ST | | | MOORE | OK | 73160-2634 |
| MCDONOUGH, EDWARD R | 4370 N HILLCREST CIR | | | FLINT | MI | 48506-1422 |
| MCDONOUGH, EVELYN M | 830 JEFFERSON AVE | | | DEFIANCE | OH | 43512-2885 |
| MCDONOUGH, GARY A | 17791 PINEAPPLE PALM CT | | | N FT MYERS | FL | 33917-2047 |
| MCDONOUGH, GERALD K | 17132 SMITH RD | | | YODER | IN | 46798-9704 |
| MCDONOUGH, GERALD L | 10217 WILLIAMS RD | | | DIAMOND | OH | 44412-9768 |
| MCDONOUGH, GERALDINE | 2900 N APPERSON WAY TRLR 285 | | | KOKOMO | IN | 46901-1483 |
| MCDONOUGH, HAROLD B | 123 CHENEY ST | | | DE SOTO | WI | 54624-8654 |
| MCDONOUGH, JAMES R | 6100 LITTLE PORTAGE LAKE RD | | | LAND O LAKES | WI | 54540-9745 |
| MCDONOUGH, JERRY L | 975 MCMANUS RD | | | LEAVITTSBURG | OH | 44430-9632 |
| MCDONOUGH, JOHN A | 303 W THRUSH AVE | | | CRESTLINE | OH | 44827-1054 |
| MCDONOUGH, JOHN M | 830 JEFFERSON AVE | | | DEFIANCE | OH | 43512-2885 |
| MCDONOUGH, KAREN A | 230 KINSEY CT | | | EVANSVILLE | WI | 53536-1017 |
| MCDONOUGH, KEITH A | 228 HAWTHORN AVE | | | ROYAL OAK | MI | 48067-4054 |
| MCDONOUGH, LINDA | 5694 WEST LAKE ROAD | | | OLCOTT | NY | 14126 |
| MCDONOUGH, MARK | 7282 SHAWNEE RD | | | N TONAWANDA | NY | 14120 |
| MCDONOUGH, MARK | APT 1 | 7282 SHAWNEE ROAD | | N TONAWANDA | NY | 14120-1320 |
| MCDONOUGH, MARY A | 8456 W RIVERSHORE DR | | | NIAGARA FALLS | NY | 14304-4302 |
| MCDONOUGH, MICHAEL H | APT 1518 | 1600 VILLAGE DRIVE | | EULESS | TX | 76039-5679 |
| MCDONOUGH, ROBERT H | 5694 WEST LAKE ROAD | | | OLCOTT | NY | 14126 |
| MCDONOUGH, ROBERT L | 9354 AMBER WOOD DR | | | KIRTLAND | OH | 44094-8634 |
| MCDONOUGH, ROBERT M | 11924 CARRINGTON AVE | | | CLEVELAND | OH | 44135-3658 |
| MCDONOUGH, RONALD J | 43353 SUNNYPOINT DR | | | STERLING HTS | MI | 48313-2158 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCDONOUGH, SCOTT D | 2355 HOMESTEAD CT | | | HOLLY | MI | 48442-8675 |
| MCDONOUGH, THERESA L | 17308 QUARRY RD | | | WELLINGTON | OH | 44090-8944 |
| MCDORMAN, FRED | 10059 W 150 S | | | RUSSIAVILLE | IN | 46979-9746 |
| MCDORMAN, MARCELLA J | RR 1 BOX 146A | | | RUSSIAVILLE | IN | 46979 |
| MCDOUGAL SCOTT | 262 CAMP ST NW | | | MARIETTA | GA | 30064-2210 |
| MCDOUGAL TRUST | 17850 MAUME, GROSSE POINTE | | | GROSSE POINTE | MI | 48230 |
| MCDOUGAL WHEELER | 9814 N TOWNSEND DR | | | PEORIA | IL | 61615-1388 |
| MCDOUGAL, ALTA W | 5081 WEISS ST | | | SAGINAW | MI | 48603-3752 |
| MCDOUGAL, CHARLES H | 10249 N JENNINGS RD | | | CLIO | MI | 48420-1962 |
| MCDOUGAL, DARRELL S | 118 JEAN CT | | | ELYRIA | OH | 44035-3161 |
| MCDOUGAL, DEBRA A | 320 GREENDALE AVE | | | MANSFIELD | OH | 44902-7727 |
| MCDOUGAL, ELIJAH | 218 VICTORY DR | | | PONTIAC | MI | 48342-2567 |
| MCDOUGAL, ELMER D | 3231 CARRINGTON LANE | | | COLUMBIA | TN | 38401-8645 |
| MCDOUGAL, FREDDIE L | 727 LAND RD | | | CANTON | GA | 30114-4931 |
| MCDOUGAL, HELEN A | 333 BRIGHT ANGEL DR | | | PRUDENVILLE | MI | 48651-9626 |
| MCDOUGAL, JAMES K | 39500 WARREN RD TRLR 103 | | | CANTON | MI | 48187-4346 |
| MCDOUGAL, JEREMY ADAM | 209 LOCKE ST | | | HOLLY | MI | 48442-1525 |
| MCDOUGAL, JETTIE B | 32 BEECHWOODE LN | | | PONTIAC | MI | 48340-2200 |
| MCDOUGAL, JON M | 826 EAST BLVD APT 1 | | | WILLIAMSTON | NC | 27892-2784 |
| MCDOUGAL, LOU E | P O BOX 569 | | | BRADFORD | AR | 72020-0569 |
| MCDOUGAL, M A | 1186 ELDER RD | | | GRIFFIN | GA | 30223-5683 |
| MCDOUGAL, MARY A | 250 N LIBERTY ST APT 203 | | | BELLEVILLE | MI | 48111-2663 |
| MCDOUGAL, MARY M | 24562 NAPLES DR | | | NOVI | MI | 48374-2980 |
| MCDOUGAL, MICHAEL C | 2520 ATLANTIC PALMS LN APT 405 | | | CHARLESTON | SC | 29406-9293 |
| MCDOUGAL, MICHAEL COREY | 3785 LADSON RD APT 1312 | | | LADSON | SC | 29456-4421 |
| MCDOUGAL, MICHELE Y | 213 ROCKY FORK DR S | | | GAHANNA | OH | 43230-2934 |
| MCDOUGAL, PAULINE F. | 1101 CHERRYWOOD | | | KYLE | TX | 78640-5746 |
| MCDOUGAL, RAYMOND P | 115 KING JAMES CT SE | | | CONYERS | GA | 30013-5233 |
| MCDOUGAL, ROY E | 2134 WINTON AVE | | | SPEEDWAY | IN | 46224-5052 |
| MCDOUGAL, RUTH B | 903 HONEYSUCKLE DR | | | OLATHE | KS | 66061-4213 |
| MCDOUGAL, SCOTT | 262 CAMP ST NW | | | MARIETTA | GA | 30064-2210 |
| MCDOUGALD, GLENN G | PO BOX 1244 | | | OAKWOOD | GA | 30566-0021 |
| MCDOUGALD, JERMAINE | 6642 WOOD AVE | | | KANSAS CITY | KS | 66102-1062 |
| MCDOUGALD, ROSELIN B | 3443 NORTHWAY DR APT 2 | | | BAY CITY | MI | 48706-3383 |
| MCDOUGALD EDWARD | 460 DON TAB WAY | | | PLANT CITY | FL | 33565-9600 |
| MCDOUGALL I I I, JAMES H | 1116 BEDFORD DR | | | TEMPERANCE | MI | 48182-1255 |
| MCDOUGALL III, JAMES H | 1116 BEDFORD DR | | | TEMPERANCE | MI | 48182-1255 |
| MCDOUGALL JR, DOUGLAS J | 4290 DARRHOPSINGER RD | PO BOX 572 | | PORT CLINTON | OH | 43452 |
| MCDOUGALL JR, DOUGLAS J | PO BOX 572 | | | PORT CLINTON | OH | 43452-0572 |
| MCDOUGALL SHARON | 948 KINGS HWY | | | LINCOLN PARK | MI | 48146-4206 |
| MCDOUGALL THOMAS C (667796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCDOUGALL WALTER TRUCKING | EXIT 825 HWY 401 | | BAINSVILLE CANADA ON K0C 1E0 CANADA | | | |
| MCDOUGALL, ALEXANDER | 69411 RAMON RD SPACE 342 | | | CATHEDRAL CITY | CA | 92234 |
| MCDOUGALL, ANNA M | 7558 WEST FREEMONT DRIVE | | | LITTLETON | CO | 80128 |
| MCDOUGALL, CECILE | 8684 N KITCHEN RD | | | MOORESVILLE | IN | 46158-6544 |
| MCDOUGALL, CHARLES | 6232 W EDGAR ST. | BOX 331 | | PELLSTON | MI | 49769 |
| MCDOUGALL, CHARLES G | 3640 KENNEDY PL | | | WILLIAMSBURG | MI | 49690-9386 |
| MCDOUGALL, CONSTANCE M | 4866 BASSWOOD DR | | | SAGINAW | MI | 48603-2973 |
| MCDOUGALL, FLOYD E | 15331 HEMLOCK RD | | | CHESANING | MI | 48616-9518 |
| MCDOUGALL, GARY C | 2759 S SCHOOL RD | | | STERLING | MI | 48659-9744 |
| MCDOUGALL, HERBERT G | 2304 GROVE PARK RD | | | FENTON | MI | 48430-1442 |
| MCDOUGALL, JAMES R | 14040 BURT RD | | | CHESANING | MI | 48616-9533 |
| MCDOUGALL, JOHN K | 5160 TOWNLINE RD | | | BIRCH RUN | MI | 48415-9053 |
| MCDOUGALL, JOHN P | 4013 KNUD DR | | | COLUMBIA | TN | 38401-5033 |
| MCDOUGALL, JOHN R | 11 LIBERTY AVE | | | MASSENA | NY | 13662-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDOUGALL, JUDY K | 4490 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| MCDOUGALL, KENNETH | 6165 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| MCDOUGALL, LINDA M | 10863 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| MCDOUGALL, PATRICK D | 412 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| MCDOUGALL, PRISCILLA BONER | 2065 LADOVIE LN NE | | | | ATLANTA | GA | 30345-3719 |
| MCDOUGALL, RICHARD K | 17507 AMMAN RD | | | | CHESANING | MI | 48616-9739 |
| MCDOUGALL, RICHARD KEITH | 17507 AMMAN RD | | | | CHESANING | MI | 48616-9739 |
| MCDOUGALL, ROBERT J | 13797 W. BELDING RD | | | | BELDING | MI | 48809 |
| MCDOUGALL, RONALD P | 63 GLEASON ST | | | | GOUVERNEUR | NY | 13642-1224 |
| MCDOUGALL, RONALD PAUL | 63 GLEASON ST | | | | GOUVERNEUR | NY | 13642-1224 |
| MCDOUGALL, RUTH | 8 SHARON DR APT 8 | | | | MASSENA | NY | 13662-1652 |
| MCDOUGALL, SHIRLEY A | 25 GILDNER RD | | | | CENTRAL SQUARE | NY | 13036-2100 |
| MCDOUGALL, TERRY J | 2633 LAMBETH PARK DR. | | | | ROCHESTER HILLS | MI | 48306 |
| MCDOUGLE, EMMA L | 1238 C ST | | | | SANDUSKY | OH | 44870-5058 |
| MCDOUGLE, GENE L | 6471 CRESTLINE RD | | | | GALION | OH | 44833-9725 |
| MCDOUGLE, HAROLD E | 17988 ROAD 156 | | | | PAULDING | OH | 45879-9027 |
| MCDOUGLE, JIMMIE L | 18027 OAKFIELD ST | | | | DETROIT | MI | 48235-3280 |
| MCDOUGLE, MARVIN D | 2875 ROAD 22 | | | | CONTINENTAL | OH | 45831-9466 |
| MCDOW, ALLEN C | 123 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720-7613 |
| MCDOW, C L | 2405 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3503 |
| MCDOWALL CO., LPA | LAURA MCDOWALL | 503 CANTON ROAD | PO BOX 6600 | | AKRON | OH | 44312 |
| MCDOWELL COUNTY TAX COLLECTOR | 60 E COURT ST | | | | MARION | NC | 28752-4041 |
| MCDOWELL DAVID E | C/O GLASSER | | | | | | |
| MCDOWELL JEROME | 55 LASSETTER RD | | | | CARROLLTON | GA | 30117-4719 |
| MCDOWELL JEWEL L (504964) | (NO OPPOSING COUNSEL) | | | | | | |
| MCDOWELL JOSEPH F III PA | 282 RIVER RD | | | | MANCHESTER | NH | 03104-2423 |
| MCDOWELL JR, HAROLD J | 12281 WHITE LAKE RD | | | | FENTON | MI | 48430-2552 |
| MCDOWELL JR, ROBERT J | 1615 E STEWART RD | | | | MIDLAND | MI | 48640-9504 |
| MCDOWELL LINDA | 1228 BOLINAS BAY CT | | | | CHULA VISTA | CA | 91913-1704 |
| MCDOWELL RICE SMITH & BUCHANANPC | 605 W 47TH ST STE 350 | | | | KANSAS CITY | MO | 64112-1912 |
| MCDOWELL, ANDREW D | 1434 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| MCDOWELL, ANGELIA | 4300 RESERVE HILL XING | | | | DOUGLASVILLE | GA | 30135-5190 |
| MCDOWELL, ANGELINE DOROTHY | 10399 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9032 |
| MCDOWELL, ARTICE | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1026 |
| MCDOWELL, BARBARA P | 1348 W 550 S | | | | ANDERSON | IN | 46013-9797 |
| MCDOWELL, BENJAMIN R | 316 OLD OAK DR | | | | CORTLAND | OH | 44410-1146 |
| MCDOWELL, BETTY | PO BOX 15174 | | | | AUSTINTOWN | OH | 44515-8174 |
| MCDOWELL, BOBBY | PO BOX 620701 | | | | ATLANTA | GA | 30362-2701 |
| MCDOWELL, BRANDON D | 12092 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| MCDOWELL, BRANDON DOUGLAS | 12092 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| MCDOWELL, BRENDA J | 7411 AUBREY DRIVE | | | | RIVERDALE | GA | 30296-1511 |
| MCDOWELL, CARL L | 1296 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| MCDOWELL, CHARLES K | 4672 N PINE LOG DR | | | | IRONS | MI | 49644-8797 |
| MCDOWELL, CLIFFORD E | PO BOX 9856 | | | | COLLEGE STATION | TX | 77842-7856 |
| MCDOWELL, CLIFTON | PO BOX 6284 | | | | MOORE | OK | 73153-0284 |
| MCDOWELL, DARRELL | 1597 GILSTON CT | | | | DECATUR | GA | 30032-3822 |
| MCDOWELL, DAVID | PO BOX 428 | | | | MOUNT VERNON | NY | 10551-0428 |
| MCDOWELL, DAVID L | 4339 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| MCDOWELL, DONEEN M | 5013 LAKE BREEZE LNDG | | | | STOW | OH | 44224-6057 |
| MCDOWELL, DOROTHY LEE | 9236 HOLMUR ST | | | | DETROIT | MI | 48204-2462 |
| MCDOWELL, DOUGLAS K | 5545 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| MCDOWELL, DOUGLAS KENT | 5545 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| MCDOWELL, EDWARD N | 4023 HOLLINS FERRY RD | | | | BALTIMORE | MD | 21227-3417 |
| MCDOWELL, EDWIN R | 14573 DOHONEY RD RT 7 | | | | DEFIANCE | OH | 43512 |
| MCDOWELL, ELAINE I. | 4 MITCHELL DR | | | | LEWES | DE | 19958-8945 |
| MCDOWELL, ELSIE V | 11624 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDOWELL, EMMA J | 116 MCDOWELL RD | | | | JENKINSBURG | GA | 30234 |
| MCDOWELL, EMMA S | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 |
| MCDOWELL, GRACE O | 6850 KLUG PINES RD LOT 30 | | | | SHREVEPORT | LA | 71129-2422 |
| MCDOWELL, HAROLD J | 2533 WOODSTOCK DR | | | | PORT HURON | MI | 48060-2667 |
| MCDOWELL, HAROLD R | 32 WILBERS LN | | | | FORT THOMAS | KY | 41075-1913 |
| MCDOWELL, HARRISON W | 631 HOLIDAY DR | | | | MANSFIELD | OH | 44904-1820 |
| MCDOWELL, HELEN G | 518 N OXFORD ST | | | | INDIANAPOLIS | IN | 46201-2458 |
| MCDOWELL, HENRY J | 5919 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| MCDOWELL, IONA M | 82 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4005 |
| MCDOWELL, JAMES C | 5610 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4711 |
| MCDOWELL, JAMES L | 10253 WILLIAMS RD | | | | DIAMOND | OH | 44412-9768 |
| MCDOWELL, JAMES M | 5444 CRESTLINE RD | | | | WILMINGTON | DE | 19808-3654 |
| MCDOWELL, JAMES T | 5415 DELLBROOK DR | | | | FAIRFIELD | OH | 45014-3322 |
| MCDOWELL, JAMES V | 100 WINDSOR DR | | | | ELKTON | MD | 21921-6127 |
| MCDOWELL, JERRY V | 1624 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1037 |
| MCDOWELL, JOHN J | 1039 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-2132 |
| MCDOWELL, JOHN L | 431 COLLEGE AVE | | | | WINTHROP HBR | IL | 60096-1234 |
| MCDOWELL, JOHNNY O | 11176 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| MCDOWELL, KARIN M | 4832 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| MCDOWELL, KARIN MARIE | 4832 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| MCDOWELL, KATHLEEN A | 267 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| MCDOWELL, KELVIN C | 2973 GLADWOOD DR | | | | SAINT LOUIS | MO | 63129-2455 |
| MCDOWELL, KRISTY A | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| MCDOWELL, LAURENCE O | PO BOX 9118 | | | | FORT WAYNE | IN | 46899-9118 |
| MCDOWELL, LAURENCE ODELL | PO BOX 9118 | | | | FORT WAYNE | IN | 46899-9118 |
| MCDOWELL, LAWRENCE | 1409 WAGGONER DR | | | | ARLINGTON | TX | 76013-1473 |
| MCDOWELL, LEROY | 584 BAILEY DR | | | | MANSFIELD | OH | 44904-2105 |
| MCDOWELL, LINDA S | RR 1 BOX 355 | | | | SHINNSTON | WV | 26431-9753 |
| MCDOWELL, LOIS H | 6443 OAKHURST PL | | | | DAYTON | OH | 45414-2828 |
| MCDOWELL, LYNN E | 8051 CRESTWOOD DR | | | | GARRETTSVILLE | OH | 44231-1024 |
| MCDOWELL, MARGARET F | 5015 FAIRWOOD LN | | | | LOUISVILLE | KY | 40291-1023 |
| MCDOWELL, MARTIN L | PO BOX 95 | | | | WELLSTON | MI | 49689-0095 |
| MCDOWELL, MARY | 3313 WINDSOR DR | | | | MIDLAND | TX | 79707-4810 |
| MCDOWELL, MARY E | 240 MAPLE STREET | | | | OXFORD | PA | 19363-1461 |
| MCDOWELL, MICHAEL A | 4915 CALLAHAN ST | | | | INDIANAPOLIS | IN | 46239-1712 |
| MCDOWELL, MICHAEL F | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 |
| MCDOWELL, MICHAEL S | 7450 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| MCDOWELL, MILDRED F | 39 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| MCDOWELL, NORMAN | 3613 WESLEY ST | | | | FLINT | MI | 48505-3887 |
| MCDOWELL, ODELL | 17053 EGO AVE | | | | EASTPOINTE | MI | 48021-3005 |
| MCDOWELL, PAMELA J | PO BOX 2111 | | | | KOKOMO | IN | 46904 |
| MCDOWELL, PATRICIA | 914 PARKRIDGE ST | | | | HARRISONVILLE | MO | 64701-1496 |
| MCDOWELL, PATRICK V. | 634 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-5271 |
| MCDOWELL, PHYLLIS F | 62885 WALKER CT | | | | WASHINGTON | MI | 48094-1554 |
| MCDOWELL, RANDY D | 5188 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| MCDOWELL, RAY E | 323 W JACKSON AVE | | | | FLINT | MI | 48505 |
| MCDOWELL, RICHARD R | 3739 KENWICK TRL | | | | ROANOKE | VA | 24018-4945 |
| MCDOWELL, RICKY L | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| MCDOWELL, RICKY LEE | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| MCDOWELL, ROBERT D | 8465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| MCDOWELL, ROBERT J | 7359 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3556 |
| MCDOWELL, ROBERT L | 2541 ECKLEY BLVD | | | | DAYTON | OH | 45449-3370 |
| MCDOWELL, ROBERT L | 5069 BEECHWOOD RD | | | | AVON | IN | 46123-8329 |
| MCDOWELL, RODDY LEE | 9508 NORTH ALAN DRIVE | | | | MUNCIE | IN | 47303-9274 |
| MCDOWELL, RORY AARON | 2659 HATTON RD | | | | AUBURN HILLS | MI | 48326-1912 |
| MCDOWELL, RYAN O | 9323 ENGLISHMAN DR | | | | FENTON | MI | 48430-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDOWELL, SANDRA P | 376 PARTRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-7074 |
| MCDOWELL, SHANNA C | APT 214 | 5501 LAKEVIEW PARKWAY | | | ROWLETT | TX | 75088-4118 |
| MCDOWELL, SHIRLEY A | PO BOX 5354 | 1906 FLORIDA BLVD | | | BRADENTON | FL | 34281-5354 |
| MCDOWELL, STEPHEN E | 11624 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-3517 |
| MCDOWELL, STEVE B | 2731 MOLLYS CT | | | | SPRING HILL | TN | 37174-7126 |
| MCDOWELL, SYBIL M | 2355 W MICHIGAN AVE APT E49 | | | | PENSACOLA | FL | 32526-2329 |
| MCDOWELL, TERRY E | 1976 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| MCDOWELL, THOMAS A | 3120 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| MCDOWELL, TIMOTHY M | 5192 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| MCDOWELL, TRESSICA | 11210 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8411 |
| MCDOWELL, VENUS J | 34 PRINCETON LN | | | | WILLINGBORO | NJ | 08046-2739 |
| MCDOWELL, VIRGIL H | 2511 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| MCDOWELL, VIRGINIA R | 5706 TWIN PINE DRIVE | | | | PARAGOULD | AR | 72450-3324 |
| MCDOWELL, WILLIAM L | 1105 W 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| MCDOWELL, WILLIAM M | 3016 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3912 |
| MCDOWELL, WILLIAM MICHAEL | 3016 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3912 |
| MCDOWELL, ZACHERY | 375 BARFIELD RD | | | | DELHI | LA | 71232-6978 |
| MCDOWELL-MINGO, ROSE B | 9663 GARDERE DR | | | | SHREVEPORT | LA | 71115-4603 |
| MCDOWNEY, DOROTHY A. | 4008 TALL PNES | | | | PINE HILL | NJ | 08021-7628 |
| MCDUFFEE TIRE SERVICE | 661 THOMPSON LN | | | | NASHVILLE | TN | 37204-3626 |
| MCDUFFEE, ARNOLD L | 112 HOLLYWOOD BLVD | | | | ANDERSON | IN | 46016-5819 |
| MCDUFFEE, JACK W | 7396 N 750 W | | | | FRANKTON | IN | 46044-9467 |
| MCDUFFEE, JOHN R | 1907 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| MCDUFFEE, JOSEPH G | 6234 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| MCDUFFEE, ORABELLE L | 408 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| MCDUFFEE, SUMMER A | 829 GREER LANE | | | | SPRINGVILLE | IN | 47462-5040 |
| MCDUFFEY, JAZZMINE J | 912A BARTLETT DRIVE | | | | SHREVEPORT | LA | 71108-5861 |
| MCDUFFEY, MICHAEL T | PO BOX 1916 | | | | CAMDENTON | MO | 65020-1916 |
| MCDUFFEY, PATRICK LELAND | 8010 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4106 |
| MCDUFFIE ALICE | 308 JOHNS RD | | | | HAWKINSVILLE | GA | 31036-1810 |
| MCDUFFIE ARTHUR T (411973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDUFFIE JOE A (442228) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCDUFFIE ROBERT H (439316) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCDUFFIE, AGNES M | 6454 LESLIE DR | | | | BROOK PARK | OH | 44142-3476 |
| MCDUFFIE, BESSIE M | 1008 HILLSIDE DR | | | | DANVILLE | IL | 61832-2020 |
| MCDUFFIE, BRENDA J | PO BOX 35578 | | | | ALBUQUERQUE | NM | 87176-5578 |
| MCDUFFIE, CLARABEL | 2848 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-4216 |
| MCDUFFIE, DALLAS C | 1750 BOB WHITE WAY | | | | CAMILLA | GA | 31730-7110 |
| MCDUFFIE, DAVID A | 12841 MEMORIAL ST | | | | DETROIT | MI | 48227-1228 |
| MCDUFFIE, ELIZABETH A | 6350 STUMPH RD APT 207 | | | | CLEVELAND | OH | 44130-2975 |
| MCDUFFIE, EMILY W | PO BOX 1301 | | | | FITZGERALD | GA | 31750-1301 |
| MCDUFFIE, FRANKLIN | 431 RHINE RD | | | | FITZGERALD | GA | 31750-7922 |
| MCDUFFIE, FRANKLIN E | 195 MEADOW LN | | | | FITZGERALD | GA | 31750-8653 |
| MCDUFFIE, GEORGE L | 2358 GLENDALE DR | | | | DECATUR | GA | 30032-5815 |
| MCDUFFIE, JAMES O | 7885 SCHIRRA DR | | | | SAGINAW | MI | 48609-4238 |
| MCDUFFIE, LATRICE R | 1624 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| MCDUFFIE, LAVERNE G | 5886 GILMER ROAD | | | | GILLSVILLE | GA | 30543 |
| MCDUFFIE, LIVILANE | 323 CALUMET AVE | | | | LIMA | OH | 45804-1403 |
| MCDUFFIE, OSCAR LEE | 1840 GLENBRAE LANE | | | | SAINT LOUIS | MO | 63136-3061 |
| MCDUFFIE, PEGGY B | 2228 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| MCDUFFIE, PLES KENNETH | 1723 DOROTHY DR | | | | FLINT | MI | 48506-3925 |
| MCDUFFIE, ROBERT G | 611 CHATAM CIR | | | | ARLINGTON | TX | 76014-1118 |
| MCDUFFIE, RUFFIN R | 50 TAYLOR ST | | | | DETROIT | MI | 48202-1720 |
| MCDUFFIE, SONJA K | PO BOX 71 | | | | OAKFORD | IN | 46965-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCDUFFORD, AGNES M | 58 N WRIGHT AVE | | | | DAYTON | OH | 45403-1740 |
| MCDUFFORD, ELSIE J | 334 SHADE DR | | | | FAIRBORN | OH | 45324-4239 |
| MCDUFFORD, NANCY J | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4752 |
| MCDURMON, HAROLD L | 118 FORSYTH AVE | | | | ROCKMART | GA | 30153-4265 |
| MCDURMON, JERRY W | 131 SAMANDA CIR | | | | ROCKMART | GA | 30153 |
| MCDURMON, MARK A | 3497 GALE RD | | | | EATON RAPIDS | MI | 48827-9633 |
| MCEACHERN JAMES | MCEACHERN, JAMES | 544 W 1ST ST | | | RENO | NV | 89503-5303 |
| MCEACHERN MATHEW | 4306 WEST CARROUSEL LANE | | | | PEORIA | IL | 61615-2801 |
| MCEACHERN, ARIANNE | 906 FOREST TRL | | | | JACKSONVILLE | TX | 75766-3510 |
| MCEACHERN, BRENDA E | 7131 BELLEVUE DR | | | | MOUNT PLEASANT | MI | 48858-8908 |
| MCEACHERN, DONALD E | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| MCEACHERN, GERALD | 20934 PARKCREST DR | | | | HARPER WOODS | MI | 48225-1708 |
| MCEACHERN, JUDY A | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| MCEACHERN, LORA E | 491 DOGWOOD TRAIL | | | | TYRONE | GA | 30290 |
| MCEACHREN, JOHN J | 924 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852-9492 |
| MCELDOWNEY, BERTHA | 332 WARREN ST | | | | VERSAILLES | OH | 45380-1368 |
| MCELDOWNEY, BEVERLY J | 9317 ORCA CIRCLE DRIVE | | | | BALDWIN | MI | 49304 |
| MCELDOWNEY, BRAD E | 5815 LAPORTE DR | | | | LANSING | MI | 48911-5044 |
| MCELDOWNEY, CLETUS W | 7434 ALT RT 49 E | | | | ARCANUM | OH | 45304 |
| MCELDOWNEY, EDWARD J | 5770 WILCKE WAY | | | | DAYTON | OH | 45459-1638 |
| MCELDOWNEY, HARRY J | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| MCELDOWNEY, MAXINE B | 6409 TAYLOR RD | | | | VASSAR | MI | 48768-9426 |
| MCELDOWNEY, VERNON J | 245 BETHEL RD | | | | CENTERVILLE | OH | 45458-2472 |
| MCELENEY AUTOCENTER | 2421 LINCOLN WAY | | | | CLINTON | IA | 52732-7207 |
| MCELENEY AUTOPLEX, INC. | 1600 HIGHWAY 1 W | | | | IOWA CITY | IA | 52240-8618 |
| MCELENEY AUTOPLEX, INC. | JOHN MCELENEY | 1600 HIGHWAY 1 W | | | IOWA CITY | IA | 52240-8618 |
| MCELENEY MOTORS, INC. | JOHN MCELENEY | 2421 LINCOLN WAY | | | CLINTON | IA | 52732-7207 |
| MCELFISH INC | DBA MCELFISH & COMPANY | 901 WILSHIRE DR STE 365 | | | TROY | MI | 48084 |
| MCELFRESH ROSE MARIE | 11514 CLIFTON FORGE ST | | | | SAN ANTONIO | TX | 78230-1610 |
| MCELFRESH, CARL E | 2900 N APPERSON WAY TRLR 271 | | | | KOKOMO | IN | 46901-1484 |
| MCELFRESH, DANNIE J | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| MCELFRESH, DAVID L | 9800 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9676 |
| MCELFRESH, HAROLD E | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101-5206 |
| MCELFRESH, JACK H | 1730 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5036 |
| MCELFRESH, JAMES E | 2273 W 1025 N | | | | ALEXANDRIA | IN | 46001-8400 |
| MCELFRESH, JERRY D | 1537 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| MCELFRESH, JUANITA F | 310 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| MCELFRESH, MARY | 14013 S PEEBLY RD | | | | NEWALLA | OK | 74857-9425 |
| MCELFRESH, MARY G | 2016 S ROSEMONT AVE | | | | MUNCIE | IN | 47302-4751 |
| MCELFRESH, MARY S | 114 EXCALIBUR BLVD | | | | TROY | MO | 63379-2539 |
| MCELFRESH, RONALD L | PO BOX 81 | | | | WARREN | IN | 46792-0081 |
| MCELFRESH, RONALD LEON | PO BOX 81 | | | | WARREN | IN | 46792-0081 |
| MCELFRESH, RUSSELL K | 935 S 12TH ST | | | | SEBRING | OH | 44672-1619 |
| MCELFRESH, SHARON L | 2226 MCKINLEY ST | | | | ANDERSON | IN | 46016-4569 |
| MCELFRESH, WALTER A | 8463 SW 63RD AVE | | | | OCALA | FL | 34476-6009 |
| MCELHANEY, OSCAR | 1948 FAIRBURN RD SW | | | | ATLANTA | GA | 30331-4811 |
| MCELHANNON, DONNA C | 2201 MALCOM BRIDGE RD | | | | BOGART | GA | 30622-2334 |
| MCELHANNON, FAYE E | 3010 NORTH TOWER WAY | APT B | | | CONYERS | GA | 30012 |
| MCELHANNON, H R | 192 MEADOW LN | | | | TEMPLE | GA | 30179-3302 |
| MCELHANNON, LARRY D | 27 MANGER AVE | | | | BETHLEHEM | GA | 30620-2204 |
| MCELHANNON, MODEAN | 1873 HIGHWAY 82 | | | | STATHAM | GA | 30666-1924 |
| MCELHANY, REUBEN B | 1125 BROAD RUN RD | | | | COATESVILLE | PA | 19320-4833 |
| MCELHATTAN, HAROLD G | 103 TAFT ST | | | | KITTANNING | PA | 16201-2148 |
| MCELHENEY LOCKSMITHS INC | 1214 JEFFERSON AVE | UPTD 7/27/06 | | | TOLEDO | OH | 43604-5837 |
| MCELHENEY, ROBERT L | 15509 ROSA PARKS BLVD | | | | DETROIT | MI | 48238-1511 |
| MCELHENEY, THOMAS R | 1117 STRINGER RD | | | | ROCKMART | GA | 30153-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCELHENNY ALLISON | MCELHENNY, ALLISON | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| MCELHENY JR, JAMES A | 2131 SWENSBERG AVE NE | | | | GRAND RAPIDS | MI | 49505-4063 |
| MCELHERON, MARYANN A | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| MCELHINEY JAMES (438765) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MCELHINEY, DAVID A | 191 THORNCREST | | | | MOORESVILLE | IN | 46158 |
| MCELHINEY, ERMA M | 2317 EAST FARRAND ROAD | | | | CLIO | MI | 48420-9138 |
| MCELHINNEY, JOHN J | 1194 GAVERIN BOVD | | | | FRANKLIN SQUARE | NY | 11010 |
| MCELHINNY, LINDA B | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125-9232 |
| MCELHOE, PEGGY I | 4407 BEAVER AVE | | | | FORT WAYNE | IN | 46807-2520 |
| MCELHOSE, VICTOR R | 8210 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439-9540 |
| MCELLIGOTT, JOHN T | 603 CLAY ST | | | | MACON | MO | 63552-4456 |
| MCELLISTRIM, THOMAS J | 9405 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| MCELMURRAY, MICHAEL L | 1091 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| MCELMURRAY, SHIRLEY A | 6618 COOPER RD | | | | LANSING | MI | 48911-5561 |
| MCELMURRY, ROBERT C | 15819 CANYON GLEN PKWY | | | | FORT WAYNE | IN | 46845-9730 |
| MCELMURRY, RYAN C | 41273 LEHIGH LN | | | | NORTHVILLE | MI | 48167-1925 |
| MCELRATH, ALAN J | 5830 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| MCELRATH, ARVIL P | 15 SKYLINE DR SE | | | | CARTERSVILLE | GA | 30120-7829 |
| MCELRATH, BETTY A | 847 ENVOY CIR | | | | HENDERSON | NV | 89002-9675 |
| MCELRATH, CLETUS L | BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| MCELRATH, CLETUS L | PO BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| MCELRATH, CONNIE M | LOCKWOOD OF BURTON | 2173 S. CENTER RD | | | BURTON | MI | 48519 |
| MCELRATH, CONNIE M | LOCKWOOD OF BURTON | 2173 S. CENTER RD | APT 144 | | BURTON | MI | 48519 |
| MCELRATH, DOROTHY L | 1939 GREEN RD APT 621 | | | | CLEVELAND | OH | 44121-1157 |
| MCELRATH, EARL E | PO BOX 26 | | | | HARTFORD | OH | 44424-0026 |
| MCELRATH, GARY D | 6812 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| MCELRATH, HATTIE | 17233 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7228 |
| MCELRATH, JIMMIE D | 748 SUNSET POINTE DR | | | | LAKE PLACID | FL | 33852-9190 |
| MCELRATH, KENNETH | 6591 TAMARIND DR | | | | BEDFORD HTS | OH | 44146-4840 |
| MCELRATH, LISA A | 6812 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| MCELRATH, MICHAEL C | APT J | 10355 SPRINGPOINTE CIRCLE | | | MIAMISBURG | OH | 45342-0942 |
| MCELRATH, PATRICIA ANN | 365 MARDISVILLE RD | | | | TALLADEGA | AL | 35160-4916 |
| MCELRATH, WILLIAM E | 2336 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| MCELRAVY, DUANE A | 5261 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 |
| MCELRAVY, FLORENCE G | 1636 SUFFOLK DR | | | | CLEARWATER | FL | 33756-1838 |
| MCELREA CHARLES 2ND ACTION (437737) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MCELREA, DONALD R | 3108 DARRYL DR | | | | FORISTELL | MO | 63348-1226 |
| MCELREATH, JAMES D | PO BOX 180128 | | | | ARLINGTON | TX | 76096-0128 |
| MCELRONE, JEREMIAH F | 2241 SAINT JAMES DR | PENN DREW MANOR | | | WILMINGTON | DE | 19808-5227 |
| MCELRONE, JEREMIAH FRANCIS | 2241 SAINT JAMES DR | PENN DREW MANOR | | | WILMINGTON | DE | 19808-5227 |
| MCELROY CHARLES COL | # 3 | 2581 VALLEY ROAD | | | PLYMOUTH | WI | 53073-4964 |
| MCELROY DEUTSCH MULVANEY & CARPENTER | THREE GATEWAY CENTER | 100 MULBERRY STREET | | | NEWARK | NJ | 07102 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | 1300 MOUNT KEMBLE AVENUE | | | | MORRISTOWN | NJ | 07960 |
| MCELROY EVELYN | MCELROY, EVELYN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MCELROY IV, FELIX T | 1300 N HARRISON ST APT B401 | | | | WILMINGTON | DE | 19806-3257 |
| MCELROY JR, HENRY P | 1307 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1015 |
| MCELROY JR, ROBERT E | 14484 N 850 EAST RD | | | | FAIRMOUNT | IL | 61841-6317 |
| MCELROY KIMBERLY A | MCELROY, KIMBERLY A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCELROY LINDA (493049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCELROY MAMMIE (446211) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCELROY METAL MILL, INC. | JOHNNY HOELL | 1500 HAMILTON RD | | | BOSSIER CITY | LA | 71111-3812 |
| MCELROY THOMAS R (474287) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCELROY TRUCK LINES INC | PO BOX 104 | | | | CUBA | AL | 36907-0104 |
| MCELROY WILLIAM (ESTATE OF) (489148) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCELROY'S AUTOMOTIVE | 2104 S 6TH AVE | | | | TUCSON | AZ | 85713-3401 |
| MCELROY'S AUTOMOTIVE SERVICE | 30863 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2607 |
| MCELROY, ALESTER C | 3261 HARBOR VIEW CT | | | | DECATUR | GA | 30034-4924 |
| MCELROY, ALICIA K | 3720 N MERIDIAN ST APT 101 | | | | INDIANAPOLIS | IN | 46208-4344 |
| MCELROY, ALLIE R | 4808 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| MCELROY, ANNA M | 73 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1129 |
| MCELROY, ARTHUR L | 13046 MEADOWLINE DR | | | | HOUSTON | TX | 77082-3515 |
| MCELROY, BARBARA | 3350 CORTEZ DR | | | | DAYTON | OH | 45415-2722 |
| MCELROY, BETTY | 1023 PAMELA DR | | | | PLAINFIELD | IN | 46168-9279 |
| MCELROY, BOBBY L | 6614 BIG RUN RD | | | | GEORGETOWN | OH | 45121-9660 |
| MCELROY, DARRELL R | 1702 VILLAGE LN | | | | ROSWELL | GA | 30075-5899 |
| MCELROY, DUSTIN T | 14325 W 56TH PL | | | | SHAWNEE | KS | 66216-4673 |
| MCELROY, EDWARD | 21011 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| MCELROY, ELLIE M | 200 OAKHILL DRIVE | | | | FAYETTEVILLE | GA | 30214-3938 |
| MCELROY, FRED C | 1921 MIDDLETON RD | | | | HUDSON | OH | 44236-1303 |
| MCELROY, FREDERICK L | 1311 OWENS RD | | | | WELLSVILLE | OH | 43968-1737 |
| MCELROY, GAIL D | 21011 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| MCELROY, HENRY P | 1915 FRAMES RD | | | | BALTIMORE | MD | 21222-4711 |
| MCELROY, JAMES L | 3759 E CHEROKEE DR | | | | CANTON | GA | 30115-9227 |
| MCELROY, JAMES P | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| MCELROY, JAMES R | 837 YOUNG ST | | | | PIQUA | OH | 45356-3234 |
| MCELROY, JEAN M | 89 CROOKED TREE LN APT 106 | | | | VERO BEACH | FL | 32962-3024 |
| MCELROY, JESSE T | 609 PLYMOUTH AVE | | | | SCHENECTADY | NY | 12308-3507 |
| MCELROY, JIM | 2241 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66104-4632 |
| MCELROY, JOSEPH | 1322 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| MCELROY, KAY A | 217 JORDAN DR | | | | W DES MOINES | IA | 50265-4027 |
| MCELROY, KENNETH L | PO BOX 161 | | | | STANDISH | MI | 48658-0161 |
| MCELROY, MARY L | 4281 FOX RIDGE RD | | | | EAGAN | MN | 55122-2255 |
| MCELROY, MICHELLE W | 2304 TAFT ST | | | | ALBANY | GA | 31707-2660 |
| MCELROY, MILDRED | 936 S 17TH ST | | | | SAGINAW | MI | 48601-2249 |
| MCELROY, NICOLE D | 2591 ALDEN CT | | | | WEST BLOOMFIELD | MI | 48324-2038 |
| MCELROY, ROBERT | 2013 COUNTRY CLUB AVENUE | | | | YOUNGSTOWN | OH | 44514-1112 |
| MCELROY, ROBERT C | 2611 RIDGE RD | | | | GLENVILLE | PA | 17329-9147 |
| MCELROY, ROBERT W | 4038 BOWERS RD | | | | STEWARTSTOWN | PA | 17363-7846 |
| MCELROY, RONALD S | 1550 W LOCHER RD | | | | DEWITT | MI | 48820-8475 |
| MCELROY, RONNIE L | 902 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5573 |
| MCELROY, SALLY L | 5695 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| MCELROY, THOMAS E | 350 LOCKWOOD CT | | | | INDIANAPOLIS | IN | 46217-5081 |
| MCELROY, WARREN A | 22022 LAFONS LN | | | | ROMULUS | MI | 48174-9534 |
| MCELROY, WILLIAM D | 5751 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| MCELROY, WILLIAM T | 2036 KENSINGTON DR | | | | DAYTON | OH | 45406-3803 |
| MCELVAIN, EDWARD | 1807 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1419 |
| MCELVAIN, LOIS L | 2040 E CARLISE RD | | | | DESERT HILLS | AZ | 85086-9374 |
| MCELVANY, ANN | PO BOX 113 | | | | PRESTON | OK | 74456-0113 |
| MCELVEEN CHEVROLET | 1607 N HIGHWAY 17 | | | | MOUNT PLEASANT | SC | 29464-3313 |
| MCELVEEN CHEVROLET | DOUGLAS MCELVEEN | 1607 N HIGHWAY 17 | | | MOUNT PLEASANT | SC | 29464-3313 |
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, I | 117 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, INC. | 117 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCELVEEN PONTIAC-BUICK-GMC TRUCK, INC. | DOUGLAS MCELVEEN | 117 FARMINGTON RD | | | SUMMERVILLE | SC | 29483-5351 |
| MCELVEEN WILLIE | 136 CHASEY DR | | | | BONNEAU | SC | 29431-8526 |
| MCELVOGUE, PATRICK J | 819 COUNTRY CLUB DR | | | | LA GRANGE | IL | 60525-6618 |
| MCELWAIN CHEVROLET-OLDS, INC. | H. FRANK MCELWAIN | 812 BEAVER AVE | | | ELLWOOD CITY | PA | 16117-1939 |
| MCELWAIN MOTOR CAR COMPANY | 812 BEAVER AVE | | | | ELLWOOD CITY | PA | 16117-1939 |
| MCELWAIN, BERNARD C | 97 FOY ELDRED RD | | | | BOMBAY | NY | 12914-3100 |
| MCELWAIN, CAROLYN A | 7278 HODGSON RD | | | | MENTOR | OH | 44060-4641 |
| MCELWAIN, DANNY T | 614 SE GREEN ST | | | | LEES SUMMIT | MO | 64063-4233 |
| MCELWAIN, DAVID B | 6212 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| MCELWAIN, ELLIS L | RR 3 BOX 361 | | | | ADRIAN | MO | 64720-8932 |
| MCELWAIN, EUGENE C | 4341 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| MCELWAIN, GLEN D | RR #1 | | | | BUTLER | MO | 64730 |
| MCELWAIN, HEATHER M | 8307 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8312 |
| MCELWAIN, HEATHER MARIE | 8307 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8312 |
| MCELWAIN, HELEN M | 1006 N FULTON ST | | | | BUTLER | MO | 64730-1118 |
| MCELWAIN, HOWARD L | 1005 S LEXINGTON ST | | | | HARRISONVILLE | MO | 64701-2423 |
| MCELWAIN, HUTCH L | 1524 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4445 |
| MCELWAIN, JAMES M | 202 S AUSTIN ST | | | | BUTLER | MO | 64730-2206 |
| MCELWAIN, JERRY R | RR 2 BOX 261 | | | | BUTLER | MO | 64730-9543 |
| MCELWAIN, KENNETH A | 1696 STATE ROUTE 37 | | | | BOMBAY | NY | 12914-2617 |
| MCELWAIN, MARVIN D | 600 SW WILLIAMS ST | | | | LEES SUMMIT | MO | 64081-2622 |
| MCELWAIN, RANDALL G | 916 FRANK RD | | | | LAKE ORION | MI | 48362-1718 |
| MCELWAIN, RICHARD A | 17195 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| MCELWAIN, RONNIE M | 9924 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| MCELWAIN, SHARON K | 33933 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4532 |
| MCELWAIN, VIRGINIA F | RT 1 BOX 89 MCELWAIN | | | | BUTLER | MO | 64730 |
| MCELWANEY, ANNIE L | P O BOX 1105 | | | | FAIRBURN | GA | 30213 |
| MCELWANEY, MILDRED H | 9760 HIGHWAY 31 | | | | CALERA | AL | 35040-3307 |
| MCELWEE SANDY | 8 COLONIAL RD | | | | WESTPORT | CT | 06880-5349 |
| MCELWEE TROY | MCELWEE, TROY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCELWEE TROY AND DEANNA | KROHN AND MOSS LTD | 120 WEST MADISON 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCELWEE, CLEA D | 1781 CHANDLER WAY | | | | SAINT CHARLES | MO | 63303-5322 |
| MCELWEE, DAVID N | 1806 LAKEVIEW DR | | | | BRANDON | FL | 33511-6224 |
| MCELWEE, DAVID W | 233 EAGLE ST | | | | MEDINA | NY | 14103-1209 |
| MCELWEE, DONALD L | 906 SWEENEY RD | | | | EDGERTON | WI | 53534-1232 |
| MCELWEE, ELTON J | PO BOX 3722 | | | | FLINT | MI | 48502-0722 |
| MCELWEE, HOWARD L | 4444 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| MCELWEE, JIMMY N | 946 LANCE AVE | | | | ESSEX | MD | 21221-5220 |
| MCELWEE, MARGARET | 714 BRYAN AVE | | | | DANVILLE | IL | 61832-6835 |
| MCELYA, ROY R | APT 2 | 4054 STONEHENGE DRIVE | | | SYLVANIA | OH | 43560-3424 |
| MCELYA, ROY R | PO BOX 70565 | | | | TOLEDO | OH | 43607-0565 |
| MCELYEA, CHRISTINE A | 907 N ALDEN RD | | | | MUNCIE | IN | 47304-3206 |
| MCELYEA, GEORGE R | 11717 NEW CUT RD | | | | ATHENS | AL | 35611-6365 |
| MCELYEA, GLADYS W | 341 JACK COLEMAN DR NW | | | | HUNTSVILLE | AL | 35805-2642 |
| MCELYEA, JAMES W | 12 WOLVERINE STREET | | | | BISBEE | AZ | 85603-9786 |
| MCELYEA, KENNETH E | 240 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-9378 |
| MCELYEA, KENNETH EUGENE | 240 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-9378 |
| MCELYEA, MARGARET B | 7352 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8642 |
| MCELYEA, PHILLIP H | 14394 CROOKED STICK PL | | | | ATHENS | AL | 35613-8158 |
| MCELYEA, ROBY D | 14757 FAIRVIEW RD | | | | SAINT PAUL | VA | 24283-2713 |
| MCEMBER, ROGER E | 3202 DAKOTA AVE | | | | FLINT | MI | 48506-3041 |
| MCENANY WILLIAM | 4451 VISTA DE LUZ COURT | | | | LAS CRUCES | NM | 88011-0917 |
| MCENDARFER, ALICIA A | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| MCENDARFER, DONALD G | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| MCENDREE, JERRY W | 2205 MOUNTAINVIEW DR | | | | HURST | TX | 76054-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCENERY, JOSEPH C | 209 E MARKET ST | | | | NEWPORT | DE | 19804-2526 |
| MCENROY JOHN (ESTATE OF) (501017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCENRUE, MARY E | 165 HOLLY RIDGE RD | | | | DUBLIN | GA | 31021-0470 |
| MCENTEE ROBERT W (472116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCENTEE, ADAM R | 1102 CARDIFF CIR | | | | BOSSIER CITY | LA | 71111-8196 |
| MCENTEE, ASSUNTA M | 337 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7807 |
| MCENTEE, BRADLEY R | 505 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| MCENTEE, GERALD A | 4975 KNOB HILL DR NE | | | | GRAND RAPIDS | MI | 49525-1283 |
| MCENTEE, GERALD E | 684 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| MCENTEE, MICHAEL F | 12500 ALBION RD | | | | N ROYALTON | OH | 44133-2446 |
| MCENTEE, ROBERT C | 5480 TOWNLINE RD | | | | SANBORN | NY | 14132-9371 |
| MCENTEE, VIRGINIA L | 3061 W 1050 S | | | | PENDLETON | IN | 46064-9520 |
| MCENTIRE, DAVID C | 194 ORCHID AVE | | | | DAYTON | TN | 37321-6759 |
| MCENTIRE, EMMA | 5310 S 268TH EAST AVE | | | | BROKEN ARROW | OK | 74014-4455 |
| MCENTIRE, GEORGE T | 4678 E 100 S | | | | ANDERSON | IN | 46017-9370 |
| MCENTIRE, JOHNNY W | 18285 NIKE BASE RD | | | | LAWSON | MO | 64062-8212 |
| MCENTIRE, JOHNNY WILLIAM | 18285 NIKE BASE RD | | | | LAWSON | MO | 64062-8212 |
| MCENTIRE, ROBERT R | 7316 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| MCENTIRE, RONNIE R | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| MCENTIRE, WALDEN | 37997 LAKE DR | | | | AVON | OH | 44011-1143 |
| MCENTYRE, CLENNETH E | 10321 FOXWOOD DR | | | | NORTH ROYALTON | OH | 44133-3361 |
| MCENTYRE, LOIS M | 30388 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1043 |
| MCENTYRE, WALTER | 775 COLUSA AVE | | | | OROVILLE | CA | 95965-4034 |
| MCEOWEN, DONALD E | 302 W BOGART RD | | | | SANDUSKY | OH | 44870-7118 |
| MCEOWEN, MARTHA E | 8713 OXBO RD | | | | CASTALIA | OH | 44824-9705 |
| MCEOWN, EARL L | 613 S DEAN ST | | | | BAY CITY | MI | 48706-4653 |
| MCERLANE, JUNE M | 3665 KINGSWAY DR | C/O KEVIN DERMODY | | | HIGHLAND | MI | 48356-1845 |
| MCEVER THOMAS J (406056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCEVER, BETTY M | 2348 N OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| MCEVER, JEANNIE | 2172 SIBLEY SCHOOL RD | | | | GREENSBORO | GA | 30642 |
| MCEVERS, LEON C | 504 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3477 |
| MCEVOY SR., JOHN L | 355 S 1ST ST | | | | LEWISTON | NY | 14092-1508 |
| MCEVOY, DAVID M | 6284 SIMLER DR | | | | CLARKSTON | MI | 48346-1264 |
| MCEVOY, ELEANOR V | 29 HARWOOD RD | | | | NATICK | MA | 01760-1963 |
| MCEVOY, HENRY R | 4895 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| MCEVOY, JAMES P | 4407 NAMBE ARCADE | | | | LAS CRUCES | NM | 88011-4270 |
| MCEVOY, JOHN J | 520 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1740 |
| MCEVOY, JOSEPH J | 369 ROWLEY RD | | | | DEPEW | NY | 14043-4119 |
| MCEVOY, NANCY C | 1320 OLD PLANK RD | | | | MILFORD | MI | 48381-2936 |
| MCEVOY, RICHARD | 41 HARWOOD RD | | | | NATICK | MA | 01760-1962 |
| MCEVOY, ROSEMARY | 4895 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| MCEVOY, RUTH | 2939 W M-61 | | | | BENTLEY | MI | 48613 |
| MCEWAN, IAN A | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009-3714 |
| MCEWAN, KENNETH B | 781 WOODRUFF PLACE MIDDLE DR | - | | | INDIANAPOLIS | IN | 46201-1972 |
| MCEWAN, ROBERT D | 4702 DON CT | | | | WARREN | MI | 48092-1920 |
| MCEWAN, SAMUEL J | 2643 FREDERICK TER | | | | UNION | NJ | 07083-5603 |
| MCEWEN PORTER, ELLA M | 1077 MARILYN WAY | | | | MEDINA | OH | 44256-3066 |
| MCEWEN ROBERT J JR (493995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCEWEN, BARBARA K | PO BOX 568 | | | | PELHAM | AL | 35124-0568 |
| MCEWEN, DEMETRIUS R | 1082 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| MCEWEN, DOROTHY A | 1090 REX AVE | | | | FLINT | MI | 48505-1618 |
| MCEWEN, ELAINE B | 1029 N DEWEY ST | | | | OWOSSO | MI | 48867-1887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCEWEN, ELLEN M | 7916 HUNTER LN | | | | NORTH RICHLAND HILLS | TX | 76180-1706 |
| MCEWEN, FLORINE | 1949 TEBO ST | | | | FLINT | MI | 48503-4428 |
| MCEWEN, HARRY S | 14699 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9726 |
| MCEWEN, JOHN | 9318 LUDGATE DR | | | | ALEXANDRIA | VA | 22309-2740 |
| MCEWEN, MATHEW J | 325 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| MCEWEN, NAPOLEON | 4917 4TH AVE | | | | TUSCALOOSA | AL | 35405-4046 |
| MCEWEN, RUSSELL D | 5323 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2873 |
| MCEWING, VERTA E | 3445 DENBURY DR | | | | FORT WORTH | TX | 76133-3138 |
| MCEWON, BARBARA | 3946 PATTERSON RD | | | | BAY CITY | MI | 48706-1967 |
| MCFADDEN BRUCE L (429419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCFADDEN DANIEL (156614) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| MCFADDEN DANNY | MCFADDEN, DANNY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MCFADDEN DAVID (464210) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCFADDEN DAVID C | MCFADDEN, DAVID C | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MCFADDEN DOLPHAN B | 259 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4637 |
| MCFADDEN EMMETT E SR (429420) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCFADDEN I I I, CHARLES O | 402 W PARKWAY AVE | | | | FLINT | MI | 48505-6106 |
| MCFADDEN ROBERT H | DBA GHG ASSOCIATES | 5902 MOUNT EAGLE DR APT 1415 | | | ALEXANDRIA | VA | 22303-2521 |
| MCFADDEN, AARON | 5314 FROVAN PL | | | | SAGINAW | MI | 48638-5519 |
| MCFADDEN, ANN M | 1060 SPRING VALLEY DR | | | | FLORISSANT | MO | 63033-3352 |
| MCFADDEN, BERNADETTE J | 2210 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| MCFADDEN, BETTY S | 3005 RUBY AVE | | | | CLEVELAND | OH | 44109-4351 |
| MCFADDEN, BILLY J | 62 MCBURG DELLROSE RD | | | | FRANKEWING | TN | 38459-6060 |
| MCFADDEN, BRIAN K | APT 29D | G3100 MILLER ROAD | | | FLINT | MI | 48507-1333 |
| MCFADDEN, BRIAN KEITH | APT 29D | G3100 MILLER ROAD | | | FLINT | MI | 48507-1333 |
| MCFADDEN, CATHERINE M | 4428 MEADOWLANE CT | | | | BURTON | MI | 48519-1194 |
| MCFADDEN, CLAYVAN M | 12717 TRAIL OAKS DR | | | | OKLAHOMA CITY | OK | 73120-9141 |
| MCFADDEN, CLIFFORD G | 5017 PAWNEE PATHWAY | | | | WICHITA FALLS | TX | 76310-1483 |
| MCFADDEN, CONSTANCE M | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| MCFADDEN, CONSTANCE MARIA | 1851 ALLENWAY CT | | | | ROCHESTER HILLS | MI | 48309-3314 |
| MCFADDEN, COREAN E | 14742 MANOR PLACE | | | | FONTANA | CA | 92336-0632 |
| MCFADDEN, DENA | 4005 BRICKYARD RD | | | | CHARLOTTE | NC | 28214-9532 |
| MCFADDEN, DILDY L | PO BOX 310112 | | | | FLINT | MI | 48531 |
| MCFADDEN, DONALD G | 111 MEDSGER RD | | | | CONNELLSVILLE | PA | 15425-6047 |
| MCFADDEN, DONALD R | 1116 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| MCFADDEN, DORIS O | 2038 HEATH RD | | | | LUPTON | MI | 48635-8771 |
| MCFADDEN, EDWARD D | 1387 W YALE AVE | | | | FLINT | MI | 48505-1171 |
| MCFADDEN, EMMA M | 3890 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5155 |
| MCFADDEN, ETHEL L | 1125 FEDERAL AVE | | | | SAGINAW | MI | 48607-1525 |
| MCFADDEN, EVELYN B | 1087 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8418 |
| MCFADDEN, FREDDIE L | 661 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| MCFADDEN, GARY L | 270 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8803 |
| MCFADDEN, GEORGETTE KAY | 1020 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| MCFADDEN, GERALDINE | PO BOX 310714 | | | | FLINT | MI | 48531-0714 |
| MCFADDEN, GREG E | 1967 TENECK CIR | | | | WIXOM | MI | 48393-1856 |
| MCFADDEN, GREG EWING | 1967 TENECK CIR | | | | WIXOM | MI | 48393-1856 |
| MCFADDEN, HOWARD | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| MCFADDEN, IDA F | 1709 GLENDA DR | | | | LITTLE ROCK | AR | 72205-6737 |
| MCFADDEN, JAMES M | PO BOX 1301 | | | | HOPE | AR | 71802-1301 |
| MCFADDEN, JAMES P | 12415 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| MCFADDEN, JOLEEN | 18114 JUDICIAL WAY N | | | | LAKEVILLE | MN | 55044-7683 |
| MCFADDEN, JOSEPH A | 3910 MURIEL AVE | | | | CLEVELAND | OH | 44109-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFADDEN, JOSEPH E | 101 NORTH ST | PO BOX 446 | | | CATLIN | IL | 61817 |
| MCFADDEN, JULIA F | 186 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| MCFADDEN, KATIE L | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 |
| MCFADDEN, KEITH D | 14181 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| MCFADDEN, KEITH DENNIS | 14181 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| MCFADDEN, KELVIN K | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| MCFADDEN, KENNETH L | 289 OAKDALE CIR | | | | CUBA | MO | 65453-9345 |
| MCFADDEN, KIM J | 50 NINHAM AVE | | | | WAPPINGERS FALLS | NY | 12590-6024 |
| MCFADDEN, L D | 4253 5TH ST | | | | ECORSE | MI | 48229-1105 |
| MCFADDEN, LARRY E | 1283 COUNTY ROAD 658 | | | | NOVA | OH | 44859-9741 |
| MCFADDEN, LEROY W | 551 S OUTER DR | | | | SAGINAW | MI | 48601-6400 |
| MCFADDEN, LESTER C | 9688 CUTLER RD R 3 | | | | LAINGSBURG | MI | 48848 |
| MCFADDEN, LILLIAN | PO BOX 352 | | | | WILLIAMSTON | MI | 48895-0352 |
| MCFADDEN, LOGAN | 77 HOWINGTON LN | | | | CORBIN | KY | 40701-9541 |
| MCFADDEN, MAGGIE S | 3326 MICHAEL AVE APT 730 | | | | BEDFORD | IN | 47421-3656 |
| MCFADDEN, MARC E | 6740 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3762 |
| MCFADDEN, MARIE J | 2234 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1020 |
| MCFADDEN, MARY H | 551 S OUTER DR | | | | SAGINAW | MI | 48601-6400 |
| MCFADDEN, MARY L | 130 E DARTMOUTH ST | | | | FLINT | MI | 48505-4955 |
| MCFADDEN, MAURICE D | 519 E MAIN ST | | | | FLUSHING | MI | 48433-2005 |
| MCFADDEN, MAURICE DEAN | 519 E MAIN ST | | | | FLUSHING | MI | 48433-2005 |
| MCFADDEN, MENDEL | 1600 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1008 |
| MCFADDEN, MICHAEL R | 2225 23RD ST UNIT 401 | | | | SAN FRANCISCO | CA | 94107-3268 |
| MCDDEN, MONTY J | 2404 N. POORFARM RD | | | | BEDFORD | IN | 47421 |
| MCFADDEN, OLIVER | 30 LUFFING CT | | | | BALTIMORE | MD | 21221-2935 |
| MCFADDEN, PHILIP K | 175 RICHARD ST | | | | SEBASTIAN | FL | 32958-5832 |
| MCFADDEN, RHONDA | 410 COUNTY ROAD 3081 | | | | DE BERRY | TX | 75639-3039 |
| MCFADDEN, RICHARD F | 6344 S STATE RD #67 | | | | PENDLETON | IN | 46064 |
| MCFADDEN, ROBERT E | 2416 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-4959 |
| MCFADDEN, ROBERTA P | 13482 WEST OUTER DRIVE | | | | REDFORD | MI | 48239-1309 |
| MCFADDEN, RODGER W | 41W754 BOWGREN DR | | | | ELBURN | IL | 60119-9498 |
| MCFADDEN, SHERION D | 6513 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| MCFADDEN, SHIRLEY B | 1310 STEVE CT | | | | LAWERNCEVILLE | GA | 30043 |
| MCFADDEN, SHIRLEY B | 406 SUBURBAN DR #164 | | | | NEWARK | DE | 19711 |
| MCFADDEN, SHIRLEY D | 2654 FARBER DR | | | | SAINT LOUIS | MO | 63136-4611 |
| MCFADDEN, STEPHEN J | 3162 LUCE ROAD | | | | FLUSHING | MI | 48433-2358 |
| MCFADDEN, STEPHEN JAMES | 3162 LUCE ROAD | | | | FLUSHING | MI | 48433-2358 |
| MCFADDEN, SYLVIA F | 175 RICHARD ST | | | | SEBASTIAN | FL | 32958-5832 |
| MCFADDEN, TONY D | 145 LOUDEN DR. THE PARK | | | | FISHKILL | NY | 12524 |
| MCFADDEN, VASALONYER CARO | PO BOX 90195 | | | | BURTON | MI | 48509-0195 |
| MCFADDEN, WALTER E | 12605 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73170-4819 |
| MCFADDEN, WILDA B | 6344 S. STATE RD #67 | | | | PENDLETON | IN | 46064 |
| MCFADDEN, WILLIAM E | PO BOX 310714 | | | | FLINT | MI | 48531-0714 |
| MCFADDEN, WILSON L | 344 ROSEWOOD AVE APT 47 | | | | DEFIANCE | OH | 43512-3566 |
| MCFADDIN, EILEEN C | 13075 MOCK ST | | | | GULFPORT | MS | 39503-5407 |
| MCFADGEN JR, ISAAC M | 2119 RIVERFOREST DR | | | | ARLINGTON | TX | 76017-1636 |
| MCFADGEN, ANTHONY W | 5865 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9794 |
| MCFADIN NICK III | 1250 NE LOOP 410 STE 400 | | | | ALAMO HEIGHTS | TX | 78209-1524 |
| MCFALDA, FRANK R | 7592 E METZ HWY | | | | POSEN | MI | 49776-9769 |
| MCFALL JR, RICHARD G | RR 5 BOX 643B (WH HUDSON) | | | | LAKE CITY | FL | 32024 |
| MCFALL, ANGELLA E | 21795 MCPHALL RD | | | | ARMADA | MI | 48005-1326 |
| MCFALL, BETTY J | 369 SEPTEMBER FALLS DRIVE | | | | REEDS SPRING | MO | 65737-7426 |
| MCFALL, DANIEL V | 21795 MCPHALL RD | | | | ARMADA | MI | 48005-1326 |
| MCFALL, DEBORAH L | 2389 E 400 N | | | | KOKOMO | IN | 46901-8599 |
| MCFALL, DENNIS M | 6 JOAN AVE | | | | STONEHAM | MA | 02180-2374 |
| MCFALL, DIANA L | 1908 BECKER ST. | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFALL, ETHEL R | 14711 IVORYSTONE NE | | | | CEDAR SPRINGS | MI | 49319-7804 |
| MCFALL, FLORENCE H | 31 NEW YORK BLVD | | | | BEVERLY HILLS | FL | 34465-4330 |
| MCFALL, GARY R | 5399 RAYMOND AVE | | | | BURTON | MI | 48509-1925 |
| MCFALL, GERALD LAWRENCE | 6206 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| MCFALL, HAROLD J | 117 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9330 |
| MCFALL, HELEN L | 3280 DEER TRL UNIT C | | | | CORTLAND | OH | 44410-9121 |
| MCFALL, JERRY J | 7105 N COUNTY ROAD 1125 W | | | | WEST BADEN SPRINGS | IN | 47469-9704 |
| MCFALL, JOHN W | 528 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| MCFALL, JOSEPHINE R | 6190 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| MCFALL, KEITH D | 20506 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3435 |
| MCFALL, MARY H | 424 N 20TH ST | | | | ELWOOD | IN | 46036-1607 |
| MCFALL, MERLE F | 11605 SHARROTT RD | | | | NORTH LIMA | OH | 44452-9724 |
| MCFALL, MONTE K | 424 N 20TH ST | | | | ELWOOD | IN | 46036-1607 |
| MCFALL, RHONDA L | PO BOX 1136 | | | | BALDWIN | MI | 49304-1136 |
| MCFALL, RICHARD L | 2389 E 400 N | | | | KOKOMO | IN | 46901-8599 |
| MCFALL, ROBERT | 5771 OLD STATE RD | | | | W FARMINGTON | OH | 44491-9719 |
| MCFALL, STEPHANIE | 5465 N STATE RD | | | | DAVISON | MI | 48423 |
| MCFALL, STEPHEN G | 208 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| MCFALL, TIMOTHY C | 6950 WINTERPARK AVE | | | | YOUNGSTOWN | OH | 44515-5606 |
| MCFALLS, DALLAS | 11459 CLAIRMONT DR | | | | FENTON | MI | 48430-9095 |
| MCFALLS, JOHN R | PO BOX 980381 | | | | YPSILANTI | MI | 48198-0381 |
| MCFALLS, ROSE MARY | PO BOX 675 | | | | SPRING CITY | TN | 37381-0675 |
| MCFANN GLEN (456421) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCFARLAN, STEPHEN C | 3177 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3454 |
| MCFARLAN, STEPHEN CHRIS | 3177 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3454 |
| MCFARLAN, WILLIAM A | 9020 68TH ST SE | | | | ALTO | MI | 49302-9655 |
| MCFARLAND BOYCE | MCFARLAND, BARBARA | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LANE NO A | | OAK PARK | CA | 91377 |
| MCFARLAND BOYCE | MCFARLAND, BOYCE | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| MCFARLAND BRIAN | 1879 PINEHURST COURT | | | | WATERLOO | IA | 50701-4554 |
| MCFARLAND BRIAN T | MCFARLAND, BRIAN T | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| MCFARLAND BRIAN T | PROGRESSIVE DIRECT INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BU | 609 MARTIN L KING JR HWY | | | | MAYSVILLE | KY | |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BUICK AND CADILLAC, INC. | 609 MARTIN L KING JR HWY | | | | MAYSVILLE | KY | 41056 |
| MCFARLAND CHEVROLET-OLDS-PONTIAC-BUICK AND CADILLAC, INC. | BRETT MCFARLAND | 609 MARTIN L KING JR HWY | | | MAYSVILLE | KY | 41056 |
| MCFARLAND FAMILY LIVING TRUST | MICHAEL MCFARLAND TTEE | 2701 CENTRAL AVE | | | CODY | WY | 82414-7503 |
| MCFARLAND JAMES R | 34 LANE DR | | | | FLEMINGTON | NJ | 08822-7121 |
| MCFARLAND KEN | 24517 E GAGE ST | | | | LIBERTY LAKE | WA | 99019-9655 |
| MCFARLAND LONNIE | MCFARLAND, LONNIE | 3652 LONG WHARF DR APT B | | | INDIANAPOLIS | IN | 46235-2650 |
| MCFARLAND MARVIN (ESTATE OF) (665258) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCFARLAND MICHAEL W | MCFARLAND, MICHAEL W | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MCFARLAND PATRICIA | 3774 S CAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401 |
| MCFARLAND SHIRLEY | MCFARLAND, SHIRLEY | BOX 785 | | | SHUBUTA | MS | 39360 |
| MCFARLAND, ABRAHAM | 3935 S ST SE | APT 304 | | | WASHINGTON | DC | 20020-1006 |
| MCFARLAND, ALMAN W | 8275 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| MCFARLAND, BEN | 406 GERMANIA ST | | | | BAY CITY | MI | 48706-5058 |
| MCFARLAND, BETTY B | 3008 PEBBLE CREEK STREET | | | | MELBOURNE | FL | 32935-7162 |
| MCFARLAND, BEVERLY J | 1407 S CHILSON ST | | | | BAY CITY | MI | 48706-5118 |
| MCFARLAND, BRIAN A | 1879 PINEHURST COURT | | | | WATERLOO | IA | 50701-4554 |
| MCFARLAND, BRIAN T | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| MCFARLAND, CAROL T | 1479 CRANBROOK DR | | | | HERMITAGE | PA | 16148-2050 |
| MCFARLAND, CAROLA | 2634 DANFORTH LN | | | | DECATUR | GA | 30033-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCFARLAND, CHARLES B | 5321 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1835 |
| MCFARLAND, CHARLES E | 3964 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| MCFARLAND, CHARLES M | 3400 HWY 219 | | | | HUNTINGDON | TN | 38344 |
| MCFARLAND, CHASITY MICHELLE | 9736 HEMPHILL DRIVE | | | | FORT WAYNE | IN | 46819-2621 |
| MCFARLAND, CHESTER L | 5630 SAGRA RD | | | | BALTIMORE | MD | 21239-2824 |
| MCFARLAND, CLAYTON | 72 LOUISE DR | | | | SHELBY | OH | 44875-1818 |
| MCFARLAND, CLOYD | 348 CARMEL AVE | | | | GALION | OH | 44833-1423 |
| MCFARLAND, DALE A | 1020 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1248 |
| MCFARLAND, DALE R | 3916 ENOLA CT | | | | FORT WAYNE | IN | 46809-1120 |
| MCFARLAND, DAN W | 9211 BAYBERRY BND APT 104 | | | | FORT MYERS | FL | 33908-6231 |
| MCFARLAND, DANIEL G | 308 BASS ST | | | | PARK HILLS | MO | 63601-2214 |
| MCFARLAND, DAVID A | 4900 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5323 |
| MCFARLAND, DAVID D | 737 E MOUNT EDEN RD | | | | RUSSELL SPGS | KY | 42642-9716 |
| MCFARLAND, DAVID JAMES | 5635 BIRCHDALE DR | | | | TOLEDO | OH | 43623-1905 |
| MCFARLAND, DAVID L | 6950 NW 78TH PL | | | | CHIEFLAND | FL | 32626-5513 |
| MCFARLAND, DENNIS A | 4440 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| MCFARLAND, DOROTHY A | 649 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| MCFARLAND, ETHEL G | 101 PLAZA DR APT 325 | | | | DOWNINGTOWN | PA | 19335-3399 |
| MCFARLAND, GARNET D | 144 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4004 |
| MCFARLAND, GARY | 22421 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-4065 |
| MCFARLAND, GERALD | 1208 PARKWAY DR | | | | ANDERSON | IN | 46012-4618 |
| MCFARLAND, GLENWOOD T | 736 BERRYWINE LN | | | | ARNOLD | MO | 63010-4739 |
| MCFARLAND, GUS P | 5420 HIRAM-LITHIA RD | | | | POWDER SPRINGS | GA | 30127 |
| MCFARLAND, HARDING D | 3904 ADRIAN DR SE | | | | WARREN | OH | 44484-2745 |
| MCFARLAND, HELEN | 1955 AMELIA COURT | | | | MIAMISBURG | OH | 45342-5471 |
| MCFARLAND, HELEN L | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| MCFARLAND, HENRY C | 1502 PEBBLE CREEK DR | | | | EULESS | TX | 76040-6459 |
| MCFARLAND, HENRY J | PO BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| MCFARLAND, ITASKA | 8314 MARTY ST | | | | OVERLAND PARK | KS | 66212-1962 |
| MCFARLAND, IZANETTA | 6228 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 |
| MCFARLAND, JAMES M | 119 LITTLEBROOK RD | | | | JOSHUA | TX | 76058-4816 |
| MCFARLAND, JAMES W | 6682 FOREST HILL LN | | | | HAMILTON | OH | 45011-6415 |
| MCFARLAND, JASON S | PO BOX 49 | | | | NEW LONDON | PA | 19360-0049 |
| MCFARLAND, JOE | 5 E 4TH ST | | | | MAYSVILLE | KY | 41056-1117 |
| MCFARLAND, JOHN D | 1079 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| MCFARLAND, JOHN H | 689 PINETOP RD | | | | RUSSELL SPRINGS | KY | 42642-9737 |
| MCFARLAND, JR., MELVIN A | 4160 MCGREGORY RD | | | | CARO | MI | 48723-9384 |
| MCFARLAND, KATHERINE A | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| MCFARLAND, KATIE A. | 3916 ENOLA CT | | | | FORT WAYNE | IN | 46809-1120 |
| MCFARLAND, KENNETH A | 206 RED OAK PL | | | | MADISON | AL | 35758 |
| MCFARLAND, KENNETH A | 3301 9TH AVE SW | | | | HUNTSVILLE | AL | 35805-4017 |
| MCFARLAND, KENNETH AARON | 3816 BOB WALLACE AVE SW | | | | HUNTSVILLE | AL | 35805-3919 |
| MCFARLAND, KENNETH E | 3759 ENDOVER RD | | | | KETTERING | OH | 45439-2418 |
| MCFARLAND, KENNETH E | 5955 W DEREN RD | | | | LUDINGTON | MI | 49431-9749 |
| MCFARLAND, L | 3673 GUAM CT | | | | CINCINNATI | OH | 45236-1527 |
| MCFARLAND, LARRY G | 4718 S MERIDIAN ST | | | | MARION | IN | 46953-5409 |
| MCFARLAND, LEKEYSHA S | 1912 N E. 76TH ST | | | | GLADSTONE | MO | 64118 |
| MCFARLAND, LENOLA | 3673 GUAM CT | | | | CINCINNATI | OH | 45236-1527 |
| MCFARLAND, LYLE W | 4115 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3431 |
| MCFARLAND, MARILYN J | 7883 TURNBERRY DR | | | | WHITMORE LAKE | MI | 48189-9484 |
| MCFARLAND, MARILYN W | 7304 OAKWOOD COURT, C-10 | | | | BROOKFIELD | OH | 44403 |
| MCFARLAND, MARSHA R | 3964 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| MCFARLAND, MARY P | 4343 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| MCFARLAND, MATTIE L | 1891 N STATE RD 267 | | | | PLAINFIELD | IN | 46168-8421 |
| MCFARLAND, MAXINE | 31707 PALOMINO DR | | | | WARREN | MI | 48093-1730 |
| MCFARLAND, MICHAEL L | 4010 TEETERS RD | | | | MARTINSVILLE | IN | 46151-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFARLAND, MICHAEL R | 10162 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| MCFARLAND, NOBLE F | 710 PHILADELPHIA DR | | | | JASPER | GA | 30143-6830 |
| MCFARLAND, PATRICIA | 1079 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| MCFARLAND, PATRICK M | 3166 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9621 |
| MCFARLAND, PATSY H | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| MCFARLAND, PAUL F | 2797 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| MCFARLAND, PAUL J | 9736 HEMPHILL DR | | | | FORT WAYNE | IN | 46819-2621 |
| MCFARLAND, PAULA J | 9310 HEATHER FIELD CT | | | | LAYTONSVILLE | MD | 20882-3722 |
| MCFARLAND, PHYLLIS M | 2770 DELAND RD | | | | WATERFORD | MI | 48329-3418 |
| MCFARLAND, RICHARD | PO BOX 350700 | | | | WESTMINSTER | CO | 80035-0700 |
| MCFARLAND, RICK | 14230 WEIER DR | | | | WARREN | MI | 48088-4358 |
| MCFARLAND, RICKEY E | 6459 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1637 |
| MCFARLAND, ROBERT G | 746 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2009 |
| MCFARLAND, ROBERT GEORGE | 746 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2009 |
| MCFARLAND, RONALD L | 2265 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| MCFARLAND, ROSE M | 710 PHILADELPHIA DR | | | | JASPER | GA | 30143-6830 |
| MCFARLAND, ROY A | PO BOX 966 | | | | FOWLERVILLE | MI | 48836-0966 |
| MCFARLAND, ROY G | 515 SW HOKE LN | | | | LEES SUMMIT | MO | 64081-2506 |
| MCFARLAND, RYAN | 7305 BRANDON DRIVE | | | | BAY CITY | MI | 48706-8323 |
| MCFARLAND, SANDRA R | 4618 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9130 |
| MCFARLAND, SARAH ELIZABETH | 1146 ARCLAIR PL | | | | SAGINAW | MI | 48638-5610 |
| MCFARLAND, SHIRLEY | BOX 785 | | | | SHUBUTA | MS | 39360 |
| MCFARLAND, STEPHEN G | PO BOX 49 | | | | NEW LONDON | PA | 19360-0049 |
| MCFARLAND, STEPHEN P | 6554 E MCFARLAND TRL | | | | MARTINSVILLE | IN | 46151-6440 |
| MCFARLAND, STEVE E | 539 PIERCE ST | | | | WEST PLAINS | MO | 65775-2841 |
| MCFARLAND, STEVEN M | 242 S 10TH AVE | | | | BEECH GROVE | IN | 46107-1947 |
| MCFARLAND, STEVEN MICHAEL | 242 S 10TH AVE | | | | BEECH GROVE | IN | 46107-1947 |
| MCFARLAND, THELMA R | 4131 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| MCFARLAND, THOMAS M | 1505 N DEWITT ST | | | | BAY CITY | MI | 48706-3544 |
| MCFARLAND, TODD A | 350 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| MCFARLAND, VIRGIL A | 7146 SWISSHELM LN LOT 20 | | | | HILLSBORO | OH | 45133-8599 |
| MCFARLAND, WALTER N | 7320 BEATY ST | | | | FORT WORTH | TX | 76112-5836 |
| MCFARLAND, WANDA F | 1208 PARKWAY DR | | | | ANDERSON | IN | 46012-4618 |
| MCFARLAND, WILLARD L | 138 LOCKNER RD | | | | PORTSMOUTH | OH | 45662-8820 |
| MCFARLAND, WILLIAM W | 7932 2ND STREET | | | | MASURY | OH | 44438-1463 |
| MCFARLAND,DAVID | 1931 NE 76TH TER | | | | GLADSTONE | MO | 64118-2038 |
| MCFARLAND-MURRAY CHEVROLET, INC. | 414 E MAIN ST | | | | GRAYSON | KY | 41143-1416 |
| MCFARLAND-MURRAY CHEVROLET, INC. | BARRY MCFARLAND | 414 E MAIN ST | | | GRAYSON | KY | 41143-1416 |
| MCFARLANE, DANO P | 16219 ESKES ST | | | | LANSING | MI | 48906-2977 |
| MCFARLANE, DARLENE M | 737 S 76TH PL | | | | MESA | AZ | 85208-6023 |
| MCFARLANE, DAVID R | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9637 |
| MCFARLANE, DAVID RAY | 3461 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9637 |
| MCFARLANE, GARY | 62567 WOLCOTT RD | | | | RAY | MI | 48096-3019 |
| MCFARLANE, GLENN M | 1160 HEATHER WOOD CT | | | | MARIETTA | GA | 30062-2926 |
| MCFARLANE, JEFFREY M | 257 E BEARD RD | | | | PERRY | MI | 48872-9517 |
| MCFARLANE, JEFFREY MARK | 257 E BEARD RD | | | | PERRY | MI | 48872-9517 |
| MCFARLANE, JUDITH K | 1811 SW WILLOWBEND LN | | | | PALM CITY | FL | 34990-8412 |
| MCFARLANE, LOIS E | 6021 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| MCFARLANE, MARGUERITE I | 677 DEWEY ST APT 326 | | | | LAPEER | MI | 48446-1733 |
| MCFARLANE, PATRICK | 525 SADDLE LAKE DR | | | | ROSWELL | GA | 30076-1085 |
| MCFARLANE, PATRICK J | 1115 HANCOCK ST | | | | PORT HURON | MI | 48060-2899 |
| MCFARLANE, ROBIN L | 3210 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2511 |
| MCFARLANE, RODERICK L | 2601 MISSOURI AVE | | | | FLINT | MI | 48506-3889 |
| MCFARLANE, RODERICK LEE | 2601 MISSOURI AVENUE | | | | FLINT | MI | 48506-3889 |
| MCFARLANE, ROY A | 797 SANDALWOOD RD | | | | CANTON | MI | 48188-3032 |
| MCFARLANE, THOMAS J | 2049 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCFARLIN, BETTY L | 1526 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| MCFARLIN, CHARLOTTE A | 1107 SUNSET PLAZA DR | | | | SANDUSKY | OH | 44870 |
| MCFARLIN, CHARLOTTE ANN | 1107 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6297 |
| MCFARLIN, CLYDE L | 1055 ROOSEVELT AVE | | | | MASARYKTOWN | FL | 34604-7421 |
| MCFARLIN, HELEN D | 861 NW RED PINE WAY | | | | JENSEN BEACH | FL | 34957-3494 |
| MCFARLIN, JOHN F | 4305 COUNTY ROAD 919 | | | | CROWLEY | TX | 76036-5317 |
| MCFARLIN, KATHLEEN A | 2492 E 88TH ST | | | | NEWAYGO | MI | 49337-8689 |
| MCFARLIN, KATHY L | 1937 TOWNSHIP ROAD 121 | 5 RT 4 | | | ASHLAND | OH | 44805 |
| MCFARLIN, KEVIN M | 2310 SEMINARY RD | | | | MILAN | OH | 44846-9476 |
| MCFARLIN, MARVIN O | 2105 CAMPGROUND RD | | | | PARAGOULD | AR | 72450-8522 |
| MCFARLIN, MARY B | 1485 BEAR CORBITT RD | | | | BEAR | DE | 19701-1500 |
| MCFARLIN, RONALD W | 4076 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| MCFARLIN, SEAN M | 413 GREEN ST | | | | BELLEVUE | OH | 44811-1227 |
| MCFARLIN, SHARON K | 3310 HERON AVE SW | | | | WYOMING | MI | 49509-3448 |
| MCFARREN GORDON E (429421) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCFARREN GROUP INC | 200 N 3RD ST STE 1100 | | | | HARRISBURG | PA | 17101-1587 |
| MCFARREN JERRY (492627) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCFARREN, NEIL S | 3651 E MCEWEN DR | | | | FRANKLIN | TN | 37067-5796 |
| MCFARTHING, OTAIMOND K | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| MCFARTHING, PARIS KENZEN | 8202 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2638 |
| MCFATE, JULAINE L | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38572-3293 |
| MCFATRICH, BOBBIE D | 304 E JEFFERSON ST | | | | BUCKNER | MO | 64016-9716 |
| MCFATRIDGE, ARTHUR L | 731 GLENWAY DR | | | | LOGANSPORT | IN | 46947-3814 |
| MCFATRIDGE, BETTY P | 2904 S US 35 LOT #54 | | | | LOGANSPORT | IN | 46947 |
| MCFATRIDGE, LOWELL I | 6050 E GOLF LINKS RD APT 110 | APT 138 | | | TUSCON | AZ | 85730-1003 |
| MCFATRIDGE, LOWELL I | 6850 E GULF LINKS RD APT 110 | | | | TUCSON | AZ | 85730-1083 |
| MCFATRIDGE, MARK K | 631 2ND AVE | | | | PONTIAC | MI | 48340-2834 |
| MCFATRIDGE, ONETA L | 731 GLENWAY DR | | | | LOGANSPORT | IN | 46947-3814 |
| MCFATRIDGE, PAULINE | 1740 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85713-2236 |
| MCFATRIDGE, RODGER D | 8964 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| MCFATRIDGE, RODGER DALE | 8964 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| MCFATTER LOUIS B JR (504965) | (NO OPPOSING COUNSEL) | | | | | | |
| MCFATTER, VIRGINIA A | 1903 ADELINE ST | | | | HATTIESBURG | MS | 39401-7406 |
| MCFAUL, JANIS L | 22210 CHASE DR | | | | NOVI | MI | 48375-4782 |
| MCFAUL, JOHN P | 1200 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307-2541 |
| MCFAUL, STELLA V | 8012 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| MCFEELY, JAMES | 13642 W CALLA RD | | | | SALEM | OH | 44460-9635 |
| MCFEETERS, MIKE R | 1887 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| MCFELLIN, PHILLIP H | 1009 N ARIZONA ESTATES LOOP | | | | TUCSON | AZ | 85748-3568 |
| MCFERRAN NICOLA | 12609 MONTEREY | | | | BAKERSFIELD | CA | 93311 |
| MCFERRAN, JOHN R | 9701 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8823 |
| MCFERRAN, MARY | 11594 N 100 E | | | | ALEXANDRIA | IN | 46001-9093 |
| MCFERREN, D | 2996 E 116TH ST | | | | CLEVELAND | OH | 44120-2903 |
| MCFERREN, KEVIN L | PO BOX 281 | | | | ONTARIO | OH | 44862-0281 |
| MCFERREN, MATTHEW | 6575 WERNER RD | | | | FREDERICKTOWN | OH | 43019-7005 |
| MCFERREN, RAYMOND L | 514 WOODRUFF RD | | | | MANSFIELD | OH | 44904-9583 |
| MCFERREN, RICHARD A | 6568 WERNER RD | | | | FREDERICKTOWN | OH | 43019-9230 |
| MCFERRIN, ALMA R | PO BOX 60773 | | | | MIDLAND | TX | 79711-0773 |
| MCFERRON NORMAN (ESTATE OF) (667797) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCFERRON, NEAL B | 2700 COMBES RD | | | | QUINCY | IN | 47456-8508 |
| MCFERSON, LAVELL | 4209 STRATHDON DR | | | | FORT WAYNE | IN | 46816-4146 |
| MCFIELD ROBERT L (504966) | (NO OPPOSING COUNSEL) | | | | | | |
| MCFIELD, BETTY | 4256 W CARROLL AVE | | | | CHICAGO | IL | 60624-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCFINLEY, NELLIE | # 1 | 1634 NORTHWOOD DRIVE #1 | | | CINCINNATI | OH | 45237-2720 |
| MCFINLEY, NELLIE | 1634 NORTHWOOD DR #1 | | | | CINCINNATI | OH | 45237-2720 |
| MCFOLLINS, MARTHA T. | 2430 WATERFALL LN | | | | COLUMBUS | OH | 43209-3317 |
| MCFOULON, EVELENE A | 11241 LAPORTE LN | | | | SAINT LOUIS | MO | 63136-6123 |
| MCFRAZIER, ELOISE | 9201 N. 29TH AVE SUITE 63-125 | | | | PHOENIX | AZ | 85051 |
| MCFREDERICK, NAOMI E | 331 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2421 |
| MCFRY, G. W | 122 BOYD VALLEY RD SE | | | | ROME | GA | 30161-8075 |
| MCFRY, HUEY M | 543 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| MCGAFFEY, DOUGLAS W | 4100 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| MCGAFFEY, ERNEST L | 3036 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| MCGAFFEY, MARGO M | 4100 HI HILL DR | | | | LAPEER | MI | 48446-2864 |
| MCGAFFIC, HELEN | 256 N MAIN ST | | | | WEST MILTON | OH | 45383-1828 |
| MCGAFFICK, MARY S | 816 JORDAN SPRINGS RD | | | | STEPHENSON | VA | 22656-1912 |
| MCGAFFICK, PATRICIA M | 30 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| MCGAFFICK, RICHARD N | 11020 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| MCGAFFICK, TERRY J | 3889 GAINES BASIN RD | | | | ALBION | NY | 14411-9208 |
| MCGAFFIGAN HILARY | MCGAFFIGAN, HILARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCGAFFIGAN, BERNARD E | 798 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| MCGAFFIGAN, MICHAEL D | 4326 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| MCGAFFIGAN, THOMAS H | 9240 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| MCGAHA JR, WAYNE J | 1717 GODWIN DR | | | | NEWARK | DE | 19702-2364 |
| MCGAHA, CHARLES A | 1530 N 41 1/2 RD | | | | MANTON | MI | 49663-9461 |
| MCGAHA, DAVID E | 3521 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1005 |
| MCGAHA, DAVID EUGENE | 3521 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1005 |
| MCGAHA, DEBRA C | 815 TANNER RD | | | | DACULA | GA | 30019-3407 |
| MCGAHA, DOUGLAS D | 4065 MUD CREEK RD | | | | CORNELIA | GA | 30531-5764 |
| MCGAHA, ERICA N | 1333 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| MCGAHA, HOYLE | 7602 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| MCGAHA, IDA C | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805-4514 |
| MCGAHA, JAMES E | 1038 SYCAMORE DR | | | | CANTON | GA | 30115-9488 |
| MCGAHA, JANICE M | PO BOX 880612 | | | | SAN DIEGO | CA | 92168-0612 |
| MCGAHA, JERRY W | 1112 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| MCGAHA, JIMMY M | PO BOX 2114 | | | | YOUNGSTOWN | OH | 44504-0114 |
| MCGAHA, JOSEPH A | 1850 S WESTWOOD UNIT 12 | | | | MESA | AZ | 85210-9405 |
| MCGAHA, JOSEPH A | 701 ST MICHAEL PLACE | | | | LITTLE ROCK | AR | 72211 |
| MCGAHA, MARTIN L | 546 HOLLERING HILL RD | | | | CAMDEN WYO | DE | 19934-3029 |
| MCGAHA, ROBERT C | 384 MEADOWLARK LANE | | | | WRIGHT CITY | MO | 63390 |
| MCGAHA, ROBERT E | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1463 |
| MCGAHA, ROGER A | 1045 ROBERT HARDEMAN RD | | | | WINTERVILLE | GA | 30683-4024 |
| MCGAHA, STAR L | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1463 |
| MCGAHA, WENDELL B | 381 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9116 |
| MCGAHA, WESLEY R | 329 CHESTNUT LN | | | | TOWNSEND | DE | 19734-9790 |
| MCGAHA, WILLIE F | 837 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3751 |
| MCGAHA-RYNKIEWIC, MACHELLE L | 817 BROADFIELD DR | | | | NEWARK | DE | 19713-2724 |
| MCGAHA-RYNKIEWICZ, MACHELLE L | 817 BROADFIELD DR | | | | NEWARK | DE | 19713-2724 |
| MCGAHAN, CRAIG A | 6821 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| MCGAHAN, CRAIG ALLEN | 6821 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| MCGAHEE HENRY R (ESTATE OF) (457547) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGAHEE, JASON | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| MCGAHEE, JOHN D | 9098 WILVERNE DR | | | | WINDHAM | OH | 44288-1439 |
| MCGAHEE, JOHN D | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| MCGAHEE, LAKEYA L | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| MCGAHEE, PATRICIA A | 605 ODETTE ST | | | | FLINT | MI | 48503-5165 |
| MCGAHEE, PAUL W | 2630 HIGHLAND AVE SE | | | | SMYRNA | GA | 30080-2145 |
| MCGAHEE, SALADA J | 1325 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| MCGAHEE, SALADA JEAN | 1325 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGAHEE, TOMMY C | 9025 GREEN VALLEY CT | | | | DOUGLASVILLE | GA | 30134-1729 |
| MCGAHEY JR, SAM D | 14520 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7211 |
| MCGAHEY, KENNY C | 932 W CHURCHILL WAY | | | | MUSTANG | OK | 73064-2124 |
| MCGAHEY, NORMA J | 932 W CHURCHILL WAY | | | | MUSTANG | OK | 73064-2124 |
| MCGAHEY, PADDY L | 2006 S BATAVIA AVE | | | | MUNCIE | IN | 47302-2045 |
| MCGAHEY, STACY M | 14520 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7211 |
| MCGAINEY JOHN J JR (468371) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCGAIRK, HAROLD E | 4409 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1129 |
| MCGAIRK, HAROLD EDWARD | 4409 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1129 |
| MCGALLIARD, RONALD A | 4985 PARDEE RD | | | | WEBBERVILLE | MI | 48892-9710 |
| MCGANN NANCY | 341 HAWKINS ST | | | | DULUTH | MN | 55811-2108 |
| MCGANN, BARTLETT & BROWN | 111 FOUNDERS PLZ STE 1201 | | | | EAST HARTFORD | CT | 06108-8304 |
| MCGANN, BETTY J | 5218 W LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46241-4629 |
| MCGANN, DENEB | 10320 FROG POND DRIVE | | | | RIVERVIEW | FL | 33569-2711 |
| MCGANN, OLGA A | 83 SUMMER HILL GLN | | | | MAYNARD | MA | 01754-1557 |
| MCGANN, PATRICIA S | 1069 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| MCGANN, TIMOTHY W | RM 3-220 GM BLDG | (DELPHI SINGAPORE) | | | DETROIT | MI | 48202 |
| MCGANNON JOSEPH | 1717 MONTE LARGO DR NE | | | | ALBUQUERQUE | NM | 87112-4833 |
| MCGARD | 3875 CALIFORNIA RD | ACCOUNTS RECEIVABLE | | | ORCHARD PARK | NY | 14127-2239 |
| MCGARD INCORPORATED | CHRIS SMITH X2219 | 3875 CALIFORNIA RD | | | ORCHARD PARK | NY | 14127-2239 |
| MCGARD INCORPORATED | CHRIS SMITH X2219 | 3875 CALIFORNIA ROAD | | | DEARBORN | MI | |
| MCGARD/ORCHARD PARK | 3875 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-2239 |
| MCGAREY, EUGENE A | 987 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-8114 |
| MCGARITY JR, RUEL | 1219 LEBANON LOOP | | | | SARDIS | TN | 38371-4055 |
| MCGARITY, MARION E | 1150 KENNEDY RD | | | | MORRIS CHAPEL | TN | 38361-4444 |
| MCGARR, JAMES W | 3963 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| MCGARRAH, TED N | 4690 W ELDORADO PKWY APT 911 | | | | MCKINNEY | TX | 75070-5770 |
| MCGARRAUGH, VERA W | 6510 US 31 SOUTH | APT 30 | | | INDIANAPOLIS | IN | 46227 |
| MCGARRIGLE, JOYCE A | 112 E MAIN ST | | | | MORENCI | MI | 49256-1550 |
| MCGARRITY & MOSER | 625 W CHESTER PIKE | | | | HAVERTOWN | PA | 19083-4425 |
| MCGARRITY, ANDRE | 20858 REDMOND AVE | | | | EASTPOINTE | MI | 48021-2978 |
| MCGARRITY, EMMA F | 238 SYKES ROAD | | | | NEW CASTLE | DE | 19720 |
| MCGARRITY, EMMA F | 305 JEFFERSON AVENUE | | | | NEW CASTLE | DE | 19720-2505 |
| MCGARRITY, MARGARET | 4110 S GRAHAM RD | | | | SAGINAW | MI | 48609-9730 |
| MCGARRY III, THOMAS A | 6435 STRUTHERS RD | | | | LOWELLVILLE | OH | 44436-9575 |
| MCGARRY PAULA R | 11689 MOUNT PLEASANT RD | | | | ROCKVALE | TN | 37153-4638 |
| MCGARRY ROBERT T | 5513 BROOKVIEW AVENUE | | | | MINNEAPOLIS | MN | 55424-1637 |
| MCGARRY, ALICE M | 7705 W SAINT ANDREWS CIR | | | | PORTAGE | MI | 49024-4085 |
| MCGARRY, CHARLES P | 7334 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9738 |
| MCGARRY, CHARLOTTE ANN | 1853 CAMPUS CT | | | | ROCHESTER HILLS | MI | 48309-2159 |
| MCGARRY, COLLEEN | PO BOX 4512 | | | | YOUNGSTOWN | OH | 44515-0512 |
| MCGARRY, DANIEL C | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371-4407 |
| MCGARRY, DAVID G | 823 SAINT CLAIR ST | | | | LAPEER | MI | 48446-2064 |
| MCGARRY, DENNIS P | 1444 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| MCGARRY, DONALD J | 462 JULIANA DR | | OSHAWA ON CANADA L1G-2E8 | | | | |
| MCGARRY, KEITH E | 3460 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1972 |
| MCGARRY, MICHAEL F | 5786 REDBIRD CT | | | | DAYTON | OH | 45431-2919 |
| MCGARRY, MICHAEL P | 1978 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| MCGARRY, MICHAEL R | 522 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| MCGARRY, NORMAN D | 1506 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| MCGARRY, PAULA R | 11689 MOUNT PLEASANT RD | | | | ROCKVALE | TN | 37153-4638 |
| MCGARRY, RONALD E | 15692 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-8719 |
| MCGARRY, TIM P | 29557 DEERFIELD LN | | | | WARRENTON | MO | 63383-4299 |
| MCGARRY,DANIEL C | 1812 JOHN PAUL CT | | | | OXFORD | MI | 48371-4407 |
| MCGARTLAND, ROBERT P | 6465 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGARVEY, CAROL A | 9056 PINE SPRINGS DR | | | | BOCA RATON | FL | 33428-1455 |
| MCGARVEY, CHARLES | 5607 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9717 |
| MCGARVEY, DAVID P | PO BOX 432 | | | | GARRETTSVILLE | OH | 44231-0432 |
| MCGARVEY, EILEEN M. | 150 CHRIS DR APT 206 | | | | ENGLEWOOD | OH | 45322-1118 |
| MCGARVEY, JEROME T | 6200 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-3926 |
| MCGARVEY, JUANITA | 213 OAKDALE DR | | | | SOUTH AMHERST | OH | 44001-2845 |
| MCGARVEY, LESLIE | 401 MONTGOMERY AVE | | | | ANN ARBOR | MI | 48103-4116 |
| MCGARVEY, LESLIE M | 401 MONTGOMERY AVE | | | | ANN ARBOR | MI | 48103-4116 |
| MCGARVEY, NINA L | 17 N EASTVIEW AVE | | | | FEASTERVILLE TREVOSE | PA | 19053-4133 |
| MCGARVEY, RICHARD C | 569 LANDOVER PL | | | | GAHANNA | OH | 43230-4376 |
| MCGARVEY, RICHARD R | 17 N EASTVIEW AVE | | | | FSTRVL TRVOSE | PA | 19053-4133 |
| MCGARVEY, SUSAN D | 821 WITTELSBACH DR APT B | | | | KETTERING | OH | 45429-6259 |
| MCGARVEY, SUSAN L | 7956 STATE ST | | | | GARRETTSVILLE | OH | 44231-1021 |
| MCGARVIE, DONALD F | 1710 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| MCGARVIE, DOUGLAS A | 1403 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| MCGARVIE, MICHELE J | 1403 JOSEPHINE ST | | | | JANESVILLE | WI | 53545-4240 |
| MCGARY, MARY E | 223 N 8TH ST APT A | | | | MAYFIELD | KY | 42066-1858 |
| MCGARY, RAYMOND L | 320 S BOEHNING ST | | | | INDIANAPOLIS | IN | 46219-7910 |
| MCGARY, ROSEMARY | 4301 E SAINT CHARLES RD | | | | COLUMBIA | MO | 65201-6744 |
| MCGARY, WILLIAM D | 609 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2449 |
| MCGARY, YVONNE M | 2936 KENWICK CIR APT 10 | | | | LANSING | MI | 48912-4915 |
| MCGATHEY SR, ROBERT E | 1080 FIR DR | | | | MANSFIELD | OH | 44906-1504 |
| MCGATHEY, DOROTHY J | 835 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-2309 |
| MCGATHY, CHARLES W | 1909 STROLL CIR | | | | FUQUAY VARINA | NC | 27526-7798 |
| MCGATHY, JOYCE L | 9879 MAIN ST | | | | BAY PORT | MI | 48720-9782 |
| MCGATHY, KATHLEEN A | 664 GINGER RD | | | | IMLAY CITY | MI | 48444-8046 |
| MCGATHY, R D | 151 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9796 |
| MCGAUGH, EDITH | PO BOX 531 | | | | LATHROP | MO | 64465-0531 |
| MCGAUGHEY EARL EDWARD (404855) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGAUGHEY MICHAEL JR | 170 SPRINGBROOK DR | | | | WINTERVILLE | GA | 30683-1616 |
| MCGAUGHEY, DONALD R | 133 W. RD. 840 N. | | | | BAINBRIDGE | IN | 46105 |
| MCGAUGHEY, MELVIN J | 1338 BROOK VALLEY LN | | | | DALLAS | TX | 75232-1513 |
| MCGAUGHEY, RAYMOND L | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084 |
| MCGAUGHEY, VALERIE R | 11 ASHFORD PLACE CT | | | | O FALLON | MO | 63366-1294 |
| MCGAUGHY AYANDA | MCGAUGHY, AYANDA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCGAUGHY BILLY D (508496) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MCGAUGHY JR, ELBERT L | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| MCGAUGHY, DENISE M | 209 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| MCGAUGHY, ILOVIE | 738 TILDEN ST | | | | FLINT | MI | 48505-3953 |
| MCGAUGHY, THOMAS | 12607 ROSEMARY ST | | | | DETROIT | MI | 48213-1479 |
| MCGAUHEY, JAMES B | 7622 FARM VIEW CIR E | | | | INDIANAPOLIS | IN | 46256-1995 |
| MCGAULEY JAMES | MCGAULEY, JAMES | AMERICAN FAMILY INSURANCE GROUP | PO BOX 28408 | | ST LOUIS | MO | 64146-0908 |
| MCGAULEY, JOHN W | 105 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1318 |
| MCGAVOCK, WILLIAM C | 3905 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-7628 |
| MCGAW & POLING P.C. | ATTY FOR DEMARIA BUILDING COMPANY | ATTN: D. DOUGLAS MCGAW & KATHRYN E. DRISCOLL | 5455 CORPORATE DRIVE SUITE 104 | | TROY | MI | 48098 |
| MCGAW BROS. AUTOMOTIVE | 2113 ROOSEVELT DR | | | | PANTEGO | TX | 76013-5920 |
| MCGAW, FRANKLIN | 8683 S COUNTY ROAD 350 W | | | | STILESVILLE | IN | 46180-9711 |
| MCGAW, GERALDINE E | 124 N GRANGER ST | | | | SAGINAW | MI | 48602-4255 |
| MCGAW, JOSEPH L | 12653 BEARSDALE DR | | | | INDIANAPOLIS | IN | 46235-6071 |
| MCGAW, KING S | 5841 CHENSFORD DR APT 1B | | | | INDIANAPOLIS | IN | 46226-1271 |
| MCGAW, LINDA A | 514 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| MCGAW, RONNIE D | 12515 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 |
| MCGAW, TERRY MARCELL | 6779 AZALEA DRIVE | | | | INDIANAPOLIS | IN | 46214-1925 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCGAW, THOMAS J | 4290 W TARAL TERRACE DR | | | AU GRES | MI | 48703-9519 |
| MCGEACHIE, GEORGE D | 12155 DANFORTH DR | | | STERLING HTS | MI | 48312-2134 |
| MCGEACHY, DANIEL L | 108 BROWN PELICAN DR | | | SAVANNAH | GA | 31419-2978 |
| MCGEACHY, DUANE A | 3220 JENNELLA DR | | | COMMERCE TOWNSHIP | MI | 48390-1617 |
| MCGEACHY, DULCE | 2793 S MICHAEL #103 | | | TRAVERSE CITY | MI | 49686 |
| MCGEACHY, GRANT H | 2440 FRUIT ST | | | CLAY | MI | 48001-4609 |
| MCGEACHY, LARRY A | PO BOX 336 | | | BUFFALO | OK | 73834-0336 |
| MCGEACHY, RANDY G | 168 APOLLO CIR | | | FLUSHING | MI | 48433-9321 |
| MCGEACHY, RANDY GENE | 168 APOLLO CIR | | | FLUSHING | MI | 48433-9321 |
| MCGEARY BONNY | PO BOX 882800 | | | STEAMBOAT SPRINGS | CO | 80488-2800 |
| MCGEATHY, BRADLEY L | 14230 N CLIO RD | | | CLIO | MI | 48420-8868 |
| MCGEATHY, CAROLYN S | 13425 NORTH LOUIS ROAD | | | CLIO | MI | 48420 |
| MCGEATHY, KEN L | 3550 N RAUCHOLZ RD | | | HEMLOCK | MI | 48626-8606 |
| MCGEATHY, THOMAS L | 13425 N LEWIS RD | | | CLIO | MI | 48420-9172 |
| MCGEATHY, TINY S | 216 CEDAR ST | | | HEMLOCK | MI | 48626-9352 |
| MCGEE CHEVROLET, INC. | 161 S MAIN ST | | | MIDDLEBORO | MA | 02346-1821 |
| MCGEE CHEVROLET, INC. | ROBERT MCGEE JR. | 161 S MAIN ST | | MIDDLEBORO | MA | 02346-1821 |
| MCGEE DANNY | MCGEE, DANNY | 3636 MAPLE AVE | | DALLAS | TX | 75219-3908 |
| MCGEE DANNY | REPUBLIC FIRE AND CASUALTY | 3636 MAPLE AVE | | DALLAS | TX | 75219-3908 |
| MCGEE DEREK | 2717 HOLLYDALE DR | | | HOMEWOOD | IL | 60430-1126 |
| MCGEE DONNA | NEED BETTER ADDRESS 10/26/06CP | 111 WEST 1ST | | WILBURTON | OK | 74578 |
| MCGEE GARRY | 171 EDELWEISS WAY | | | GALT | CA | 95632-2066 |
| MCGEE HUGH | 5457 HOLLY SPRINGS DR | | | HOUSTON | TX | 77056-2021 |
| MCGEE INDUSTRIES INC | 9 CROZERVILLE RD | | | ASTON | PA | 19014-1431 |
| MCGEE JAMES (507564) | COON BRENT W | PO BOX 4905 | | BEAUMONT | TX | 77704-4905 |
| MCGEE JR, GEORGE | 269 DELLWOOD AVE | | | PONTIAC | MI | 48341-2738 |
| MCGEE JR, GEORGE W | 701 BEDFORD CT W | | | HURST | TX | 76053-4321 |
| MCGEE JR, POMPEY | 12156 DANDRIDGE DR | | | DALLAS | TX | 75243-3602 |
| MCGEE JR, WILLIE J | 2358 MATTIE LU DR | | | AUBURN HILLS | MI | 48326-2429 |
| MCGEE JR., ARTHUR H | 3374 RIDGECLIFFE DR | | | FLINT | MI | 48532-3737 |
| MCGEE JR., ARTHUR HERBERT | 3374 RIDGECLIFFE DR | | | FLINT | MI | 48532-3737 |
| MCGEE LANELL | BANKS, SHARELL | PO BOX 105 | | CANTON | MS | 39046-0105 |
| MCGEE LANELL | MCGEE, LANELL | PO BOX 105 | | CANTON | MS | 39046-0105 |
| MCGEE LANELL | MCGEE, LANELL | PO BOX 65 | | JACKSON | MS | 39205-0065 |
| MCGEE LANELL | YOUNG, ROBERT | PO BOX 65 | | JACKSON | MS | 39205-0065 |
| MCGEE LANELL | YOUNG, TABITHA | PO BOX 105 | | CANTON | MS | 39046-0105 |
| MCGEE LLOYD E (429422) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGEE MARIANNE K | 55 MAURA DR | | | BRIDGEWATER | MA | 02324-3500 |
| MCGEE MELISSA | 1430 W MARSHALL AVE | | | LONGVIEW | TX | 75604-5113 |
| MCGEE PERCY | 1553 LIMEWOOD PL | | | PITTSBURG | CA | 94565-5642 |
| MCGEE POMPEY | 12156 DANDRIDGE DR | | | DALLAS | TX | 75243-3602 |
| MCGEE RICHARD H (659084) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | BETHLEHEM | PA | 18018 |
| MCGEE SHAWN | MCGEE, SHAWN | 30928 FORD RD | | GARDEN CITY | MI | 48135-1803 |
| MCGEE TOMMY (459200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGEE TONI | N882 COUNTY ROAD DAM | | | RIO | WI | 53960-9528 |
| MCGEE WILLIAM R | LAW OFFICES OF WILLIAM R MCGEE | 16855 W BERNARDO DR STE 380 | | SAN DIEGO | CA | 92127-1626 |
| MCGEE WILLIAM R & | KATHLEEN BLANTON | 16855 W BERNARDO DR STE 380 | | SAN DIEGO | CA | 92127-1626 |
| MCGEE, ALBERTA B | 16103 W 80TH PL | | | LENEXA | KS | 66219 |
| MCGEE, ALFRED | 4229 TRUMBULL AVE | | | FLINT | MI | 48504-2167 |
| MCGEE, AMIE D | PO BOX 224 | | | WARREN | OH | 44482-0224 |
| MCGEE, ANDERSON J | 303 MORSE AVE | | | NILES | OH | 44446-2513 |
| MCGEE, ANDRE' | 21280 LAHSER RD APT 204 | | | SOUTHFIELD | MI | 48033-4428 |
| MCGEE, ARTHUR H | 3036 W CASS AVE | | | FLINT | MI | 48504-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGEE, ARTHUR L | APT 77 | 2500 REDSTONE ROAD SOUTHWEST | | | HUNTSVILLE | AL | 35803-2178 |
| MCGEE, AUDREY | 120 VALLEY CIR NE | | | | WARREN | OH | 44484-1083 |
| MCGEE, AUDREY L | 1449 PEABODY COURT | | | | SAINT LOUIS | MO | 63104-3033 |
| MCGEE, AVIS E | 207 N EAST ST | | | | PENDLETON | IN | 46064-1005 |
| MCGEE, BERNETTA | 2600 EARDMAN CT | | | | WESTLAND | MI | 48186-9360 |
| MCGEE, BETTYE J. | 1016 MESQUITE HOLLOW PL | | | | ROUND ROCK | TX | 78665-1201 |
| MCGEE, BEVERLY | 1916 W 18TH ST | | | | ANDERSON | IN | 46016-3701 |
| MCGEE, BOBBY D | 214 BEARD RD | | | | LONOKE | AR | 72086-7621 |
| MCGEE, BRANDON B | 17125 LENNANE | | | | REDFORD | MI | 48240-2131 |
| MCGEE, BRENDA JEAN | 10300 DARTMOUTH STREET | | | | OAK PARK | MI | 48237-1706 |
| MCGEE, CAROL L | 62 BEACHWOOD TER | | | | WELLS | ME | 04090-4003 |
| MCGEE, CAROL R | 2834 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1229 |
| MCGEE, CHARLES W | 5408 SPRINGHILL LOOP RD. | | | | MERIDIAN | MS | 39301 |
| MCGEE, CHARLES W | 624 S RANGELINE RD | | | | ANDERSON | IN | 46012-3808 |
| MCGEE, CHERYL E | 3314 SHERWOOD DR | | | | FLINT | MI | 48503-2359 |
| MCGEE, CONNIE M | 1921 ROBERT HALL BLVD APT# 1306 | | | | CHESTER GAP | VA | 23324 |
| MCGEE, COOLETA | 2314 E 59TH ST | | | | KANSAS CITY | MO | 64130-3531 |
| MCGEE, COUSTEAU J | 706 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| MCGEE, COUSTEAU J F | 706 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| MCGEE, CYSROE | 85 JACKSON WOOD CT APT I42 | | | | HATTIESBURG | MS | 39401-8524 |
| MCGEE, DAISY L | 14104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| MCGEE, DANIEL | 4996 AIRHART RD | | | | LAKE CHARLES | LA | 70605-0343 |
| MCGEE, DANIEL JOSEPH | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| MCGEE, DANNY | ASHMORE JAMES E JR LAW OFFICES OF | 3636 MAPLE AVE | | | DALLAS | TX | 75219-3908 |
| MCGEE, DAVID A | 2918 NW 51ST DR | | | | GAINESVILLE | FL | 32606-6099 |
| MCGEE, DAVID MICHAEL | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| MCGEE, DEBORAH L | 627 N STUART STREET | | | | BALTIMORE | MD | 21221-4832 |
| MCGEE, DENNIS A | 4571 E LINDA DR | | | | PORT CLINTON | OH | 43452-9133 |
| MCGEE, DENNIS L | 435 HANCOCK SCHOOL RD | | | | SPENCER | IN | 47460-6258 |
| MCGEE, DIANNE I | 4916 LISBON CIR | | | | SANDUSKY | OH | 44870-5872 |
| MCGEE, DORALEE | 134 E CHURCH AVE | | | | REED CITY | MI | 49677-1310 |
| MCGEE, DOROTHY J | 17173 POND DR | | | | CLINTON TOWNSHIP | MI | 48038-4862 |
| MCGEE, EARNESTINE | 203 E DAYTON ST | | | | FLINT | MI | 48505-4974 |
| MCGEE, EDWARD E | 905 GRAND AVE | | | | YAZOO CITY | MS | 39194-3235 |
| MCGEE, EDWARD L | 192 CARTER RD | | | | AUBURN | GA | 30011-3084 |
| MCGEE, ELEANOR R | PO BOX 1447 | | | | TUCKERTON | NJ | 08087-5447 |
| MCGEE, ELIJAH | 1137 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1974 |
| MCGEE, ELOISE | 18098 MAINE ST | | | | DETROIT | MI | 48234-1417 |
| MCGEE, ELVERNER | 3211 S ARVIN DR | | | | SAGINAW | MI | 48601-4503 |
| MCGEE, ESTELLE J | 28477 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2712 |
| MCGEE, EVERETT E | 1401 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8023 |
| MCGEE, FRANCES S | 4799 CEMETERY RD | | | | ACWORTH | GA | 30101-4808 |
| MCGEE, FRANCIS E | 408 MARTIN DR | | | | RICHMOND | KY | 40475-3506 |
| MCGEE, FRANK | 10242 65TH AVE S | | | | SEATTLE | WA | 98178-2503 |
| MCGEE, FRANK W | 1818 SPIKES ST | | | | GRAND PRAIRIE | TX | 75051-1305 |
| MCGEE, GARY | 16309 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4843 |
| MCGEE, GARY E | 5971 DELANO RD | | | | OXFORD | MI | 48371-1229 |
| MCGEE, GARY E | 8108 HERON HILLS DR | | | | WOLVERINE LAKE | MI | 48390-1419 |
| MCGEE, GENEVIEVE I | 8389 FLEETWAY AVE | | | | BROOKSVILLE | FL | 34613-5077 |
| MCGEE, GLEN A | 60 VILLAGE CIR APT 9 | | | | ROCHESTER HILLS | MI | 48307-3983 |
| MCGEE, HARVEY | 217 HENQUIN DRIVE | | | | SAINT LOUIS | MO | 63135-1840 |
| MCGEE, HEATHER L | 127 HEARTHWOOD CIR | | | | IRMO | SC | 29063-8576 |
| MCGEE, HELEN M | 8807 MADISON AVE APT 102D | | | | INDIANAPOLIS | IN | 46227-6454 |
| MCGEE, HELEN M | 901 HALCYON CIRCLE | | | | GREER | SC | 29650-2936 |
| MCGEE, HENRIETTA L | 4445 N 21ST ST | | | | MILWAUKEE | WI | 53209-6304 |
| MCGEE, HILDA E | 1001 DURRELL ST | | | | AUSTELL | GA | 30106-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGEE, HILLMAN F | 4286 HOLCOMB ST | | | | DETROIT | MI | 48214-1391 |
| MCGEE, HORACE L | 3227 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| MCGEE, HOWARD D | 103 W BARFOOT ST | | | | UNION | MS | 39365-2314 |
| MCGEE, HOWARD L | 203 E DAYTON ST | | | | FLINT | MI | 48505-4974 |
| MCGEE, INEZ | 550 WEST MARENGO AVENUE | | | | FLINT | MI | 48505-3263 |
| MCGEE, IRMA E | 38 OLD CHESTNUT RD | | | | ELKTON | MD | 21921-7204 |
| MCGEE, JAMES | 16714 MURRAY HILL ST | | | | DETROIT | MI | 48235-3638 |
| MCGEE, JAMES B | 200 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9774 |
| MCGEE, JAMES E | 516 S GRANGER ST | | | | SAGINAW | MI | 48602-2101 |
| MCGEE, JAMES H | 1710 E KALAMAZOO ST | | | | LANSING | MI | 48912-2703 |
| MCGEE, JAMES J | PO BOX 1447 | | | | TUCKERTON | NJ | 08087-5447 |
| MCGEE, JAMES T | 609 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1078 |
| MCGEE, JANET C | 4168 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| MCGEE, JANET L | 4261 GRANGE HALL RD LOT 116 | | | | HOLLY | MI | 48442-1183 |
| MCGEE, JEFFREY M | 5644 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1643 |
| MCGEE, JEFFREY MARK | 5644 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1643 |
| MCGEE, JERALD W | 1612 GLENVIEW AVE | | | | DANVILLE | IL | 61832-2018 |
| MCGEE, JESSIE | 3278 CYNTHIA RD | | | | JACKSON | MS | 39209-2583 |
| MCGEE, JIMMIE F | 1408 W PASADENA AVE | | | | FLINT | MI | 48504-2526 |
| MCGEE, JIMMIE L | 3937 THREE MILE DR | | | | DETROIT | MI | 48224-3605 |
| MCGEE, JOHN | 5619 BAYSHORE RD LOT 242 | | | | PALMETTO | FL | 34221-1206 |
| MCGEE, JOHN | PO BOX 7312 | | | | FLINT | MI | 48507-0312 |
| MCGEE, JOHN J | 1612 W 13TH ST | | | | ANDERSON | IN | 46016-3200 |
| MCGEE, JOHN R | 234 BALDOCK RD | | | | BOWLING GREEN | KY | 42104-7829 |
| MCGEE, JOHNNIE | 3717 EDMONDSON AVE | | | | BALTIMORE | MD | 21229-2940 |
| MCGEE, JONATHAN | 3767 HOLY CROSS WAY | | | | DECATUR | GA | 30034-5610 |
| MCGEE, JOSEPH A | 8491 BLACK OAK DR NE | | | | WARREN | OH | 44484-1616 |
| MCGEE, JOSEPH R | 1716 PEDENVILLE RD | | | | CONCORD | GA | 30206-2501 |
| MCGEE, JOSIE T | 1001 S MEADOWS PKWY APT 1237 | | | | RENO | NV | 89521-3997 |
| MCGEE, JOSIE THOMAS | 1001 S MEADOWS PKWY APT 1237 | | | | RENO | NV | 89521-3997 |
| MCGEE, KAYE | 4472 PARKWICK DR | | | | COLUMBUS | OH | 43228-6527 |
| MCGEE, KENNETH R | 3356 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| MCGEE, KENNETH RAY | 3356 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| MCGEE, KENYAL | 6533 E JEFFERSON AVE APT 211W | | | | DETROIT | MI | 48207-3792 |
| MCGEE, KEVIN LEE | 6707 PAWSON RD | | | | ONSTED | MI | 49265-9819 |
| MCGEE, KIM A | 17 VENTURE LN | | | | LEVITTOWN | PA | 19054-1007 |
| MCGEE, KIMBERLY A | 721 ORION RD | | | | LAKE ORION | MI | 48362-3513 |
| MCGEE, LADY C | 3032 GLENDALE ST | | | | DETROIT | MI | 48238-3348 |
| MCGEE, LANELL | 3960 OAKLAWN DR | | | | JACKSON | MS | 39206-4748 |
| MCGEE, LOIS M | 1581 GALEN RD | | | | LAFAYETTE | TN | 37083-5073 |
| MCGEE, LOIS V | 200 NORTH WILLOW BEND | | | | MONROE | LA | 71203-9631 |
| MCGEE, LOUIS E | 2214 LINCOLN AVE | | | | SAGINAW | MI | 48601-3340 |
| MCGEE, LUCY L | 13307 MARK TWAIN ST | | | | DETROIT | MI | 48227-2809 |
| MCGEE, M & E KOLBASUK | C\O M N KAY ESQ | 666 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 |
| MCGEE, MARGARET H | 115 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| MCGEE, MARIAN R | 5717 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2915 |
| MCGEE, MARY A | 3302 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| MCGEE, MARY A | 7263 107TH STREET | | | | FLUSHING | MI | 48433-8732 |
| MCGEE, MARY ANN | 3302 COMANCHE AVE | | | | FLINT | MI | 48507-1859 |
| MCGEE, MARY B | 3970 S FORDHAM PL | | | | TAFT | OH | 45213-2329 |
| MCGEE, MARY C | 8233 S 85TH CT | | | | JUSTICE | IL | 60458-1726 |
| MCGEE, MICHAEL | 6726 LINMORE AVE | | | | PHILADELPHIA | PA | 19142-1807 |
| MCGEE, MICHAEL B | 6186 SUNNYBROOK BLVD | | | | ENGLEWOOD | FL | 34224-8419 |
| MCGEE, MICHAEL D | 600 S WINDSOR ST | | | | MUNCIE | IN | 47302-2680 |
| MCGEE, MICHAEL J | 1521 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3312 |
| MCGEE, MICHAEL S | 749 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGEE, MICHELLE T | 1296 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029-8621 |
| MCGEE, MICHELLE TELETTE | 1296 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029-8621 |
| MCGEE, MILTON R | 235 W NEWALL ST | | | | FLINT | MI | 48505-4154 |
| MCGEE, MONWELL S | 3827 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| MCGEE, NADINE | 302 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3768 |
| MCGEE, NANCY J | 45700 VILLAGE BLVD | C/O FULLER & STUBBS, PLLC | | | SHELBY TOWNSHIP | MI | 48315-6093 |
| MCGEE, NATHANIEL | 550 WEST MARENGO AVENUE | | | | FLINT | MI | 48505-3263 |
| MCGEE, OLLIE L | 354 LINDA BLVD | | | | YAZOO CITY | MS | 39194-5142 |
| MCGEE, ORPHA G | 2009 5TH ST | | | | SANDUSKY | OH | 44870-3940 |
| MCGEE, PATRICIA | 925 FREDERICK ST | | | | YPSILANTI | MI | 48197-5290 |
| MCGEE, PATRICIA A | 4180 N 210 E | | | | MARION | IN | 46952 |
| MCGEE, PATRICK O | 4524 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1778 |
| MCGEE, RAMON G | 3561 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| MCGEE, REGINALD L | 216 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7038 |
| MCGEE, RENA J | PO BOX 13106 | | | | FLINT | MI | 48501-3106 |
| MCGEE, ROBERT A | PO BOX 182 | | | | PHOENIX | NY | 13135-0182 |
| MCGEE, ROBERT G | 2410 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| MCGEE, ROBERT GLENN | 2410 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| MCGEE, ROBERT QUINCY | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| MCGEE, ROBERT W | 6990 JOAL ST | | | | ALLENDALE | MI | 49401-9737 |
| MCGEE, ROBERTA A | 303 MORSE AVE | | | | NILES | OH | 44446-2513 |
| MCGEE, ROGER J | 5240 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9511 |
| MCGEE, RONALD A | 2605 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| MCGEE, RONALD E | 2910 NEWGARDEN RD | | | | SALEM | OH | 44460-9517 |
| MCGEE, RONNIE H | 1703 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2540 |
| MCGEE, SADIE | 109 LAKE VILLAGE BLVD APT 103 | | | | DEARBORN | MI | 48120-1685 |
| MCGEE, SALLIE | 12541 MCGEE LN | | | | AMELIA COURT HOUSE | VA | 23002-4929 |
| MCGEE, SANFORD | 6197 S HIGHWAY 76 | | | | RUSSELL SPRINGS | KY | 42642-8764 |
| MCGEE, SEAN R | 7419 MARSLAND LN | | | | ARLINGTON | TX | 76001-7391 |
| MCGEE, SHARON LEE | 208 FESCUE PL | C/O STEPHANIE FLETCHER | | | CHRISTIANA | TN | 37037-5182 |
| MCGEE, SHIRLEY | 1122 ETHRIDGE MILL RD | | | | GRIFFIN | GA | 30224-8905 |
| MCGEE, SONDRA | 6427 S FORMAN RD | | | | IDLEWILD | MI | 49642-9595 |
| MCGEE, SYLVESTER H | 936 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1347 |
| MCGEE, THOMAS M | 7389 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| MCGEE, THOMAS S | 1710 GARDENIA ST | | | | FERNANDINA | FL | 32034-1980 |
| MCGEE, TIA MICHELLE | 1453 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3703 |
| MCGEE, TINA E | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| MCGEE, TINA ELAINE | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| MCGEE, VERA Z | 100 SOMERSET DR | | | | NATCHEZ | MS | 39120-3717 |
| MCGEE, WALTER F | 14295 QUAIL RIDGE DR #20 | | | | N ROYALTON | OH | 44133 |
| MCGEE, WALTER L | 619 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| MCGEE, WILLIAM A | 4483 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257-8083 |
| MCGEE, WILLIAM A | RR 2 BOX 440 | | | | NAYLOR | MO | 63953-9787 |
| MCGEE, WILLIAM ALLEN | 4483 ARCH CREEK DR | | | | JACKSONVILLE | FL | 32257-8083 |
| MCGEE, WILLIAM D | 7123 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| MCGEE, WILLIAM J | 653 WYNGATE DR | | | | ROCHESTER | MI | 48307-6016 |
| MCGEE, WILLIAM P | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| MCGEE, WILLIE | 1714 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| MCGEE, WILLIE | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601 |
| MCGEE, WILLIE J | 150 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| MCGEE, WILLIE M | 627 N STUART ST | | | | BALTIMORE | MD | 21221-4832 |
| MCGEE, WINFRED C | 3111 40TH AVE W | | | | BRADENTON | FL | 34205-2745 |
| MCGEE, WU MAY | 3208 CLIFTON AVE APT C | | | | SAINT LOUIS | MO | 63139-2300 |
| MCGEE, ZACHARY D | 1503 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| MCGEE-HARDY, CARRIE M | 29310 POINTE O WOODS PL APT 102 | | | | SOUTHFIELD | MI | 48034-1239 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCGEE-PENQUITE, EILEEN RUTH | 5025 N RANGELINE RD | | | COVINGTON | OH | 45318-8908 |
| MCGEHAN, MARK G | 73 BROOK HOLLOW CT | | | O FALLON | MO | 63366-4168 |
| MCGEHEAN EDWARD L (470917) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | PHILADELPHIA | PA | 19107 |
| MCGEHEE BURNS, ETTA C | PO BOX 272 | | | BLAIRSVILLE | GA | 30514-0272 |
| MCGEHEE CONSULTING LLP | PO BOX 639 | | | BOGALUSA | LA | 70429-0639 |
| MCGEHEE MERTICE | 7691 DOGWOOD RD | | | GERMANTOWN | TN | 38138-4910 |
| MCGEHEE, CLYDE M | 1005 N SAN PABLO AVE | | | FRESNO | CA | 93728-3629 |
| MCGEHEE, GAIL L | 18274 ROBSON ST | | | DETROIT | MI | 48235-2862 |
| MCGEHEE, GREG S | PO BOX 518 | | | HESSTON | KS | 67062-0518 |
| MCGEHEE, LEE R | 3437 S STATE ROAD 19 | | | TIPTON | IN | 46072-8900 |
| MCGEHEE, STEPHEN E | 106 BUCKS POCKET DR | | | NEW MARKET | AL | 35761-9035 |
| MCGEHEE, STEPHEN EMORY | 106 BUCKS POCKET DR | | | NEW MARKET | AL | 35761-9035 |
| MCGEOGH, FRANK P | 8320 ALLEN RD | | | CLARKSTON | MI | 48348-2704 |
| MCGEOGH, MARTIN P | 2121 LAUREL OAK DR | | | HOWELL | MI | 48855-7676 |
| MCGEOGH, MEGAN E | APT 203 | 12 SOUTH WASHINGTON STREET | | DENVER | CO | 80209-2061 |
| MCGEORGE ROY | 215 N CANAL RD LOT 195 | | | LANSING | MI | 48917-8675 |
| MCGEORGE'S AUTO ELECTRIC LTD. | 88 GENEVA ST | | ST CATHARINES ON L2R 4M8 CANADA | | | |
| MCGEORGE, CHARLES W | 17940 FAIRFIELD ST | | | LIVONIA | MI | 48152-3216 |
| MCGEORGE, DONNA J | 17940 FAIRFIELD ST | | | LIVONIA | MI | 48152-3216 |
| MCGEORGE, HERBERT A | 4866 FRANLOU AVE | | | DAYTON | OH | 45432-3118 |
| MCGEORGE, ROY A | 215 N CANAL RD LOT 195 | | | LANSING | MI | 48917-8675 |
| MCGEORGE, ROY ARTHUR | 215 N CANAL RD LOT 195 | | | LANSING | MI | 48917-8675 |
| MCGEORGE, THOMAS E | 33 SCHRECK AVE | | | BUFFALO | NY | 14215-3211 |
| MCGETTIGAN, FRANCIS J | 7550 SILVER RIDGE DR NE | | | ROCKFORD | MI | 49341-7354 |
| MCGETTRICK, BRIAN J | 298 LAKE MEADOW DR | | | WATERFORD | MI | 48327-1785 |
| MCGETTRICK, BRUCE D | 423 SHADY OAKS ST | | | LAKE ORION | MI | 48362-2569 |
| MCGHAN, DARRYL L | 6539 EUDAILY COVINGTON RD | | | COLLEGE GROVE | TN | 37046-9109 |
| MCGHEE CHARLES (491227) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCGHEE CHARLIE R | MCGHEE, CHARLIE R | | | | | |
| MCGHEE CROCKETT, LEOLA M | 7401 E 119TH ST | | | GRANDVIEW | MO | 64030-1301 |
| MCGHEE EDDIE JR (493050) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCGHEE JAMES | PO BOX 627 | | | VAN BUREN | AR | 72957-0627 |
| MCGHEE JERRY | PO BOX 189 | | | DRIFTWOOD | TX | 78619-0189 |
| MCGHEE JOE (446217) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCGHEE JOE L (439317) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGHEE JR, HENRY J | 1405 ANDREW ST SE | | | GRAND RAPIDS | MI | 49508-4813 |
| MCGHEE JR, JAMES | 76 SCHAUF AVE | C/O F. MCGHEE | | BUFFALO | NY | 14211-1036 |
| MCGHEE JR, PERRY L | 17312 POMMOSA RD | | | WARSAW | MO | 65355-5167 |
| MCGHEE JR, ROBERT A | 9074 SWEET BAY CT | | | INDIANAPOLIS | IN | 46260-1554 |
| MCGHEE PAULINE (488508) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCGHEE RICHARD | MCGHEE, RICHARD | 114 19TH ST | | DUNBAR | WV | 25064 |
| MCGHEE, ADDIE S | P.O.BOX 2571 | | | ANDERSON | IN | 46018-2571 |
| MCGHEE, ADDIE S | PO BOX 2571 | | | ANDERSON | IN | 46018-2571 |
| MCGHEE, ANNA J | 261 BROOKDALE LOOP | | | CLERMONT | FL | 34711-2497 |
| MCGHEE, ANTHONY | 30 DAVENPORT AVE. | | | NEW ROCHELLE | NY | 10805 |
| MCGHEE, BARBARA | 206 CLAYTON AVE | | | WILMINGTON | DE | 19809-1409 |
| MCGHEE, BERTHA | EAST P O BOX 75 | | | GRATIS | OH | 45330 |
| MCGHEE, BERTHA M | 426 MOORE ST | | | PONTIAC | MI | 48342-1961 |
| MCGHEE, BERTHA M | 494 THORS ST | | | PONTIAC | MI | 48342 |
| MCGHEE, BETTY | PO BOX 201 | | | ST CLR SHORES | MI | 48080-0201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGHEE, CHARLIE L | 1174 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| MCGHEE, DARRYL D | 1130 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| MCGHEE, DARRYL J | 1128 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| MCGHEE, DAVID L | 3073 SHATTUCK RD | #2 | | | SAGINAW | MI | 48603-3299 |
| MCGHEE, DENSAL E | RR 2 BOX 2151B | | | | THAYER | MO | 65791-9631 |
| MCGHEE, DONALD L | 109 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| MCGHEE, DONNIE R | 4180 BRIARWOOD DR | | | | URBANA | OH | 43078-8216 |
| MCGHEE, EDDIE B | 9 ELM ST | | | | LOCKPORT | NY | 14094 |
| MCGHEE, EDNA L | 3609 STORMONT RD | | | | DAYTON | OH | 45426-2357 |
| MCGHEE, EDWARD L | 10457 ALAMEDA ALMA RD | | | | CLERMONT | FL | 34711-6344 |
| MCGHEE, EMOGENE H | 502 FAIRWAY DR | C/O DWIGHT R MCGHEE | | | LA PLACE | LA | 70068-2004 |
| MCGHEE, ESTHER E | 6010 W LK RD | APT 105 | | | VERMILION | OH | 44089 |
| MCGHEE, FELTON | 4831 GRAYTON ST | | | | DETROIT | MI | 48224-2363 |
| MCGHEE, FRED R | 1230 HARVARD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-4877 |
| MCGHEE, HAROLD L | 136 BRIARWOOD LN | | | | RURAL RETREAT | VA | 24368-3080 |
| MCGHEE, IDA M | 1635 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507-2462 |
| MCGHEE, JAMES D | 336 PROSPECT ST | | | | LOCKPORT | NY | 14094-2712 |
| MCGHEE, JAMES W | PO BOX 132 | | | | OSYKA | MS | 39657-0132 |
| MCGHEE, JENELL O | 469 WINDSOR DR | | | | ELYRIA | OH | 44035-1733 |
| MCGHEE, JERRY L | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| MCGHEE, JERRY L | 926 HOWARD ST | | | | SAGINAW | MI | 48601 |
| MCGHEE, JESSE | 1237 E JULIAH AVE | | | | FLINT | MI | 48505-1647 |
| MCGHEE, JOHN H | 2478 CHEVIOT GLN | | | | EAST POINT | GA | 30344-1921 |
| MCGHEE, JR, ROBERT D | 437 MULFORD AVE | | | | DAYTON | OH | 45417-2035 |
| MCGHEE, KAREN | 3205 CLEARWATER ST NW | | | | WARREN | OH | 44485-2219 |
| MCGHEE, LINCOLN H | 4476 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| MCGHEE, LON W | 2343 WINTER ST | | | | FORT WAYNE | IN | 46803-3561 |
| MCGHEE, MARY A | 4017 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9645 |
| MCGHEE, MATTIE L | 5401 W QUINCY ST | | | | CHICAGO | IL | 60644-4261 |
| MCGHEE, MICHAEL A | 1327 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| MCGHEE, NAOMI M | 1244 MADISON AVE | | | | EDWARDSVILLE | IL | 62025-2328 |
| MCGHEE, QUENTIN M | 1650 DONALD LEE HOLLWL PKWY NW | | | | ATLANTA | GA | 30318-5004 |
| MCGHEE, RALPH THOMAS | 227 MCTIGUE DR | | | | TOLEDO | OH | 43615-5163 |
| MCGHEE, RAYMOND | PO BOX 13812 | | | | DETROIT | MI | 48213-0812 |
| MCGHEE, ROBERT N | 2040 W 94TH ST | | | | LOS ANGELES | CA | 90047-3709 |
| MCGHEE, RUBY | 2876 FIELD SPRING DR | | | | LITHONIA | GA | 30058-3851 |
| MCGHEE, SYLVIA D | 12314 DAISYWOOD DR | | | | KNOXVILLE | TN | 37932-1824 |
| MCGHEE, THOMAS A | 316 ELM ST | | | | STRUTHERS | OH | 44471-1837 |
| MCGHEE, THOMAS E | 8515 S LYNN ST | | | | DALEVILLE | IN | 47334-9110 |
| MCGHEE, VERONICA | 788 BYRD AVE | | | | CINCINNATI | OH | 45215-2217 |
| MCGHEE, VERONICA V | 2229 OLIN DR | | | | TOLEDO | OH | 43613-3536 |
| MCGHEE, WILLIE | 42 N DADE AVE | | | | FERGUSON | MO | 63135-2351 |
| MCGHEE, YVONNE | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601 |
| MCGHEE-GREER, RUBY E | 2720 PATRICK HENRY ST APT 102 | | | | LAKE ANGELUS | MI | 48326-2244 |
| MCGHEE, GAIL | 5 INDEPENDENCE CIR APT D | | | | NEWARK | DE | 19711-7160 |
| MCGIBANY LOREN D (415482) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MCGIBBON, DONALD D | 6397 S 150 E | | | | JONESBORO | IN | 46938-9615 |
| MCGIBONEY, BILLIE W | 5135 COOK ST NE | | | | COVINGTON | GA | 30014-6207 |
| MCGIBONEY, MARION F | 260 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3635 |
| MCGIBONEY, R E | PO BOX 543 | | | | COVINGTON | GA | 30015-0543 |
| MCGIFFIN JR, NORTON | 2015 NASH DR | | | | CLEARWATER | FL | 33763-4326 |
| MCGIFFIN, CONNIE J. | 2015 NASH DR | | | | CLEARWATER | FL | 33763-4326 |
| MCGIGOR, JOSEPH N | 21123 WOODFARM DR | | | | NORTHVILLE | MI | 48167-9028 |
| MCGIGOR, WILLIAM L | APT 2 | 2961 PRYNNE STREET | | | KEEGO HARBOR | MI | 48320-1278 |
| MCGILL AIRCLEAN LLC | DEPT L-469 | | | | COLUMBUS | OH | 43260-0469 |
| MCGILL AIRCLEAN LLC | PO BOX 939 | 122 E COLUMBUS ST | | | LITHOPOLIS | OH | 43136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGILL CHEVROLET, INC. | 106 W BROAD ST | | | | PAWCATUCK | CT | 06379-1830 |
| MCGILL CHEVROLET, INC. | SEAN MCGILL | 106 W BROAD ST | | | PAWCATUCK | CT | 06379-1830 |
| MCGILL CORP, THE | MCGILL AIRCLEAN LLC | MCGILL AIRCLEAN LLC | 1779 REFUGEE RD | | COLUMBUS | OH | 43207 |
| MCGILL GEORGE (ESTATE OF) (469361) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MCGILL III, FRED L | 3895 N CHAPIN RD | | | | MERRILL | MI | 48637-9562 |
| MCGILL JR, JAMES L | 2382 BROOKS RD | | | | DACULA | GA | 30019-2536 |
| MCGILL JR, ODIE | 3014 WALNUT RD | | | | SAREPTA | LA | 71071-2432 |
| MCGILL JR, ODIE | 7921 WOODFIELD DR | | | | SHREVEPORT | LA | 71106-4031 |
| MCGILL JR., GEORGE | 306 WRIGHT DR | | | | FLORENCE | AL | 35633-1535 |
| MCGILL ROY (501520) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGILL TRANSPORTATION | PO BOX 814 | | | ORILLIA CANADA ON L3V 6K8 CANADA | | | |
| MCGILL UNIVERSITY | ATTN FRANK MUCCIARDI | 3610 UNIVERSITY ST | | MONTREAL CANADA PQ H3A 2B2 CANADA | | | |
| MCGILL UNIVERSITY | ATTN FRANK MUCCIARDI | 3610 UNIVERSITY ST | | MONTREAL CANADA PQ H3A 2B2 CHINA | | | |
| MCGILL UNIVERSITY | GENERAL ACCOUNTS RECEIVABLE | 845 SHERBROOKE ST W | | MONTREAL CANADA PQ H3A 2T5 CANADA | | | |
| MCGILL UNIVERSITY | RESEARCH & RESTRICTED FUNDS | 3550 RUE UNIVERSITY | | MONTREAL CANADA PQ H3A 2A7 CANADA | | | |
| MCGILL VERYLE E (467026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGILL, ALBERT L | 1608 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202-1613 |
| MCGILL, BERTHA A | 2531 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| MCGILL, BILLY JOE | DAUTERIVE V J JR | 2010 PAKENHAM DR | | | CHALMETTE | LA | 70043-4720 |
| MCGILL, CATHERINE A | 560 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2919 |
| MCGILL, CHARLES A | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| MCGILL, CHRIS S | 2560 DUOMO ST | | | | PALMDALE | CA | 93550-8603 |
| MCGILL, CLARENCE L | 5729 LEBANON RD STE 144# PMB 415 | | | | FRISCO | TX | 75034-7259 |
| MCGILL, CONNIE | APT C4D | 614 LOVEVILLE ROAD | | | HOCKESSIN | DE | 19707-1609 |
| MCGILL, DAVIS | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| MCGILL, DELORIS F | 4581 W SAGINAW RD | | | | VASAR | MI | 48768 |
| MCGILL, ERLINDA | 5918 LIBERTY GLADE CT | | | | FORT WAYNE | IN | 46804-4217 |
| MCGILL, GERALDINE | 2208 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5168 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C. LLO | GARY M. GOTSDINER | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, P.C., L.L.O. | ATTY FOR NS-200 CABOT OF PA; NS-608 CAPERTON WV; NS-1500 MARQUETTE MS; | NS-2200 WILLIS MILLER WI | ATTN: JANICE M. WOOLLEY, ESQ. | 11404 W. DODGE ROAD, SUITE 500 | OMAHA | NE | 68154-2584 |
| MCGILL, GOTSDINER, WORKMAN & LEPP, PC, LLO | GARY M. GOTSDINER, ESQ. | 11404 W DODGE RD STE 500 | | | OMAHA | NE | 68154-2584 |
| MCGILL, HENRY E | 2052 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| MCGILL, ISABELLE | 1100 VICKILEE RD | | | | RICHMOND | VA | 23236-1943 |
| MCGILL, JEANETTE P | 5009 E FLOWER AVE | | | | MESA | AZ | 85206-2838 |
| MCGILL, JERRY L | 4304 SE BRIDLE CT | | | | LEES SUMMIT | MO | 64082-4920 |
| MCGILL, JOHN | 8828 SHETLAND LN | | | | INDIANAPOLIS | IN | 46278-1068 |
| MCGILL, JOHN A | 10711 CONEFLOWER DR | | | | FORT WAYNE | IN | 46804-3714 |
| MCGILL, JOHN A | 6275 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-7702 |
| MCGILL, JOHN P | 1050 PEPPERTREE PL | | | | LIVERMORE | CA | 94550-5738 |
| MCGILL, JOHN W | 2009 RIDGEWOOD | | | | BEDFORD | TX | 76021-4714 |
| MCGILL, JOSE | 3921 KIMBELL DR | | | | KELLER | TX | 76248-7664 |
| MCGILL, JOSE C | 712 VERNON AVENUE | | | | BELOIT | WI | 53511-6065 |
| MCGILL, JOSE T | 5918 LIBERTY GLADE CT | | | | FORT WAYNE | IN | 46804-4217 |
| MCGILL, JUWANNA D | 12930 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| MCGILL, KENNY R | 504 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| MCGILL, KIMBERLY L | 1761 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| MCGILL, LARRY E | 3309 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2247 |
| MCGILL, LAVELLA J | 512 CHAPELRIDGE WAY | | | | BRANDON | MS | 39042-3576 |
| MCGILL, LAVELLA JEAN | 512 CHAPELRIDGE WAY | | | | BRANDON | MS | 39042-3576 |
| MCGILL, LINDA A | 47595 BECKENHAM BLVD | | | | NOVI | MI | 48374-3528 |
| MCGILL, MARION | PO BOX 1607 | | | | COLUMBIA | MD | 21044-0607 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCGILL, MATTHEW E | 1118 OAKLAND DR | | | ANDERSON | IN | 46012-4536 |
| MCGILL, MATTHEW EDWARD | 1118 OAKLAND DR | | | ANDERSON | IN | 46012-4536 |
| MCGILL, MICHAEL R | 47 W MAIN ST | | | BERLIN HTS | OH | 44814-9687 |
| MCGILL, NIKOL D | 504 IROQUOIS DR | | | ANDERSON | IN | 46012-1419 |
| MCGILL, NORMAN | 4040S SW 22D ST | | | W HOLLYWOOD | FL | 33023 |
| MCGILL, PAMELA A | 2107 ARBUTUS ST | | | JANESVILLE | WI | 53546-6160 |
| MCGILL, PATRICIA C | 41735 POCATELLO DR | | | CANTON | MI | 48187-3827 |
| MCGILL, REBA E | 306 WRIGHT DR | | | FLORENCE | AL | 35633-1535 |
| MCGILL, RICHARD F | 155 OCEAN LANE DR APT 815 | | | KEY BISCAYNE | FL | 33149-1464 |
| MCGILL, ROBERT G | 9422 E MONTEGO LN | | | SHREVEPORT | LA | 71118-3608 |
| MCGILL, RODOLFO | 2531 W IRONWOOD DR | | | JANESVILLE | WI | 53545-9061 |
| MCGILL, RUBEN J | 1915 S WALNUT ST | | | JANESVILLE | WI | 53546-6051 |
| MCGILL, RUTH YVONNE | 1911 BRIARWOOD DR | | | FLINT | MI | 48507-1437 |
| MCGILL, SAMUEL | 7290 IRISH RD | | | OTISVILLE | MI | 48463-9417 |
| MCGILL, SANDRA L | 7716 SHADY BEACH ST | | | WHITMORE LAKE | MI | 48189-9638 |
| MCGILL, SANTOS J | PO BOX 1284 | | | JANESVILLE | WI | 53547-1284 |
| MCGILL, STEPHEN M | 7 LASONIA CT | | | EDGEWOOD | MD | 21040-3516 |
| MCGILL, TRACEY J | APT 8 | 3820 LONE PINE DRIVE | | HOLT | MI | 48842-8801 |
| MCGILL, TRAMAINE DERSHAWN | 3820 LONE PINE DR APT 8 | | | HOLT | MI | 48842-8801 |
| MCGILL, VICTOR G | 11628 GALBA DR | | | FLORISSANT | MO | 63033-6811 |
| MCGILLAN, KEITH J | RR 1-66 | | | PLYMOUTH | CT | 06782 |
| MCGILLEN, TIMOTHY J | 8293 ELMHURST CT APT 6 | | | BIRCH RUN | MI | 48415-9269 |
| MCGILLICUDDY, FRANK J | 35 STRAUB RD | | | ROCHESTER | NY | 14626-4207 |
| MCGILLIN JR, PATRICK R | 31 E WYNCLIFFE AVE | | | CLIFTON HTS | PA | 19018-1528 |
| MCGILLIS, JIM R | 1076 BRINGOLD AVW | | | LAKE | MI | 48632 |
| MCGILLIS, JOHN A | 117 W MARSHALL ST | | | ALMA | MI | 48801-2306 |
| MCGILLIS, MAUREEN A | 12348 PARKLANE ST | | | MOUNT MORRIS | MI | 48458-1438 |
| MCGILLIS, MICHAEL J | G-13212 N CLIO RD | | | CLIO | MI | 48420 |
| MCGILLIS, RANDY J | 15220 ARROWHEAD DR | | | CHESANING | MI | 48616-9622 |
| MCGILLIS, ROBERT C | 4807 S WINN RD | | | MT PLEASANT | MI | 48858-9546 |
| MCGILLIS, RODNEY L | 212 N STERLING ST | | | ASHLEY | MI | 48806-9399 |
| MCGILLIVARY, NANCY C. | 7225 MONTAGUE RD | | | HUBER HEIGHTS | OH | 45424-3047 |
| MCGILLIVRAY CHARLES W (355963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGILLIVRAY, DAVID W | 2322 MEADOW LARK RD | | | SPRING HILL | FL | 34608-4635 |
| MCGILLIVRAY, JACQUELINE | 1984 LOCKPORT OLCOTT RD | | | BURT | NY | 14028-9703 |
| MCGILLIVRAY, KEVIN | 9838 SIGLER RD | | | NEW CARLISLE | OH | 45344-8510 |
| MCGILLIVRAY, LISA A | 9839 SIGLER ROAD | | | NEW CARLISLE | OH | 45344 |
| MCGILLVARY, ELLIS L | 9597 LOWER VALLEY PIKE | | | MEDWAY | OH | 45341-9748 |
| MCGILTON DON | 6251 BRIARWOOD DR | | | BELLEVILLE | MI | 48111-5145 |
| MCGILTON, DONALD | 8711 RYNN RD | | | KENOCKEE | MI | 48006-4130 |
| MCGILTON,DUSTIN T | 6410 NW BLAIR RD | | | PARKVILLE | MO | 64152-2510 |
| MCGILVERY, LLOYD D | 5500 FLUSHING RD | | | FLUSHING | MI | 48433-2532 |
| MCGILVRAY JR, LESTER P | 52 DAVID RD | | | BELLINGHAM | MA | 02019-1610 |
| MCGILVREY, SHANE R | 329 WELLINGTON PKWY | | | NOBLESVILLE | IN | 46060-5445 |
| MCGINISTER, CHARLES E | 18736 FAUST AVE | | | DETROIT | MI | 48219-2945 |
| MCGINLEY JOAN | 8124 RYERS AVE FL 1 | | | PHILADELPHIA | PA | 19111-2319 |
| MCGINLEY, ELLEN M | 3423 KENTUCKY AVE | | | BALTIMORE | MD | 21213-1930 |
| MCGINLEY, JAMES P | 403 W WASHINGTON ST | | | LEBANON | IN | 46052-2131 |
| MCGINLEY, JOHN W | 117 LLANGOLLEN BLVD | | | NEW CASTLE | DE | 19720-4709 |
| MCGINLEY, PHILLIP L | 4133 E CAROL AVE | | | MESA | AZ | 85206-1941 |
| MCGINN GROUP | 2300 CLARENDON BLVD STE 901 | | | ARLINGTON | VA | 22201-3348 |
| MCGINN I I, JAMES R | 131 DESANDER DR | | | LANSING | MI | 48906-2320 |
| MCGINN II, JAMES R | 131 DESANDER DR | | | LANSING | MI | 48906-2320 |
| MCGINN JOHNNY | MCGINN, JOHNNY | 317 EAST CAPITOL ST - STE 400 , P O BOX 131 | | JACKSON | MS | 39201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGINN PAUL J | 50699 CANYON LN | | | | GRANGER | IN | 46530-6604 |
| MCGINN PETER (472117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGINN, CARY J | 328 N ONONDAGA RD | | | | MASON | MI | 48854-9514 |
| MCGINN, DARRYL M | 1895 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-2939 |
| MCGINN, GERALD J | 13830 E KATHLEEN LN | | | | GRAND LEDGE | MI | 48837-9322 |
| MCGINN, JOHN J | 115 ROBERT JAMES DR | | | | VALRICO | FL | 33594-3137 |
| MCGINN, JOHNNY | 144 PLUMMER CIR | | | | JACKSON | MS | 39212-2314 |
| MCGINN, JOHNNY | WELLS MARBLE & HURST | 317 EAST CAPITOL ST - STE 400 , P O BOX 131 | | | JACKSON | MS | 39201 |
| MCGINN, MARK D | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| MCGINN, MARK DAVID | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| MCGINN, NEIL L | 7150 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1209 |
| MCGINN, RUSSELL J | 821 CHAPMAN ST | | | | IONIA | MI | 48846-1015 |
| MCGINN, SCOTT D | 26625 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1223 |
| MCGINN, TERI L | 6143 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2790 |
| MCGINN, THOMAS J | 18 GREENRIDGE RD | | | | NEWARK | DE | 19711-6734 |
| MCGINNES, GEORGE C | 52 WELLINGTON DR | | | | NEWARK | DE | 19702-4223 |
| MCGINNES, JOHN W | 40 PHOEBE FARMS LN | PINES AT BAYVIEW | | | NEW CASTLE | DE | 19720-8769 |
| MCGINNES, ROBERT K | 52 WELLINGTON DR | | | | NEWARK | DE | 19702-4223 |
| MCGINNES, ROBERT KEVIN | 52 WELLINGTON DR | | | | NEWARK | DE | 19702-4223 |
| MCGINNESS DAVID B (474478) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MCGINNESS, BARBARA | 327 BUD STIPP RD | | | | BEDFORD | IN | 47421-8930 |
| MCGINNESS, BARRY | 11710 LANDINGS DR | | | | INDIANAPOLIS | IN | 46256-9628 |
| MCGINNESS, JERRY L | 327 BUD STIPP RD | | | | BEDFORD | IN | 47421-8930 |
| MCGINNIS & ASSOCIATES | 1110 WESTMARK DR | | | | SAINT LOUIS | MO | 63131-1735 |
| MCGINNIS ALICE | MCGINNIS, ALICE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCGINNIS BEVERLY | 7758 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-1671 |
| MCGINNIS CADILLAC, INC. | 12221 KATY FWY | | | | HOUSTON | TX | 77079-1502 |
| MCGINNIS CADILLAC, INC. | KEVIN MC GINNIS | 12221 KATY FWY | | | HOUSTON | TX | 77079-1502 |
| MCGINNIS CHRISTOPHER | MCGINNIS, CHRISTOPHER | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| MCGINNIS CLIFFORD (ESTATE OF) (467799) | HENDERSON & GOLDBERG | 3RD FL KETCHUM CENTER , 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| MCGINNIS HUMMER | 12221 KATY FWY | | | | HOUSTON | TX | 77079-1502 |
| MCGINNIS III, ERNEST | 201 W JOLLY RD APT 813 | | | | LANSING | MI | 48910-6657 |
| MCGINNIS JAMES RALPH (ESTATE OF) (663697) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| MCGINNIS JR, ATHIE L | 1141 IRONWOOD CT APT 102 | | | | ROCHESTER | MI | 48307-1253 |
| MCGINNIS JR, CLARENCE R | 3205 TEPEE CT | | | | INDEPENDENCE | MO | 64057-3327 |
| MCGINNIS JR, ROBERT E | 4075 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| MCGINNIS JR, WARREN B | 2173 S CENTER RD APT 430 | | | | BURTON | MI | 48519-1807 |
| MCGINNIS JR, WARREN BRYCE | 2173 S CENTER RD APT 430 | | | | BURTON | MI | 48519-1807 |
| MCGINNIS LOCHRIDGE & KILGORE LLP | 600 CONGRESS AVE STE 2100 | | | | AUSTIN | TX | 78701-2986 |
| MCGINNIS MICHAEL | 10095 SUGAR PINE EAST | | | | CLARKSTON | MI | 48348 |
| MCGINNIS MICHAEL S (484868) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCGINNIS RAYMOND L | 933 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3138 |
| MCGINNIS TOM TRUCKING CO | 5001 LAKE BONITA RD | | | | CATLETTSBURG | KY | 41129-8471 |
| MCGINNIS, ABIGAIL L | 2221 GRAHAM DRIVE | | | | FORT WAYNE | IN | 46818-2137 |
| MCGINNIS, BEVERLY J | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| MCGINNIS, BEVERLY JO | 7885 E CARLTON RD | | | | WEST ALEXANDRIA | OH | 45381-9543 |
| MCGINNIS, CHRIS M | 14214 EASTVIEW DR LOT 33 | | | | FENTON | MI | 48430-1382 |
| MCGINNIS, CLARENCE H | 6137 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| MCGINNIS, COURTNEY | 239 PEPPER LN | | | | PADUCAH | KY | 42001-5864 |
| MCGINNIS, DALE L | 2044 W REID RD | | | | FLINT | MI | 48507-4645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGINNIS, DEBORAH A | 220 FORT CHERRY RD | | | | MC DONALD | PA | 15057-3039 |
| MCGINNIS, DELPHINA F | 2205 HASLEY DR | | | | OKLAHOMA CITY | OK | 73120-4919 |
| MCGINNIS, DORAN J | 510 M ST SE APT G67 | | | | AUBURN | WA | 98002-6282 |
| MCGINNIS, EDWARD L | 6950 CEMETERY RD BOX137 | | | | CLIFFORD | MI | 48727 |
| MCGINNIS, ELLA | 13551 ASBURY PARK | | | | DETROIT | MI | 48227-1329 |
| MCGINNIS, EVERETT R | 10237 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| MCGINNIS, GARY E | 17 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1116 |
| MCGINNIS, GEORGE P | 6454 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| MCGINNIS, GLEN R | 1075 GREARS CORNER RD | | | | TOWNSEND | DE | 19734-9535 |
| MCGINNIS, JAMES E | 16 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| MCGINNIS, JAMES EDWARD | 16 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| MCGINNIS, JAMES F | 116 COLONIAL DR | | | | LEESBURG | GA | 31763-4701 |
| MCGINNIS, JAMES M | 166 CLIFFBROOK DR | | | | MANSFIELD | OH | 44907-1777 |
| MCGINNIS, JAMES R | 265 MILLSPINGS | | | | COATESVILLE | IN | 46121 |
| MCGINNIS, JOHN F | 3791 W ROSEBRIER ST | | | | SPRINGFIELD | MO | 65807-5595 |
| MCGINNIS, JOSEPH J | 761 BROWN RD | | | | ORION | MI | 48359-2262 |
| MCGINNIS, KAREN L | 11342 DENTON HILL RD | | | | FENTON | MI | 48430-2524 |
| MCGINNIS, KATHERINE A | 10133 LAPEER RD APT 207 | | | | DAVISON | MI | 48423-8196 |
| MCGINNIS, LARRY K | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |
| MCGINNIS, LESTER E | 17418 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8763 |
| MCGINNIS, LINDA D | 1704 GLENEAGLES DR | | | | KOKOMO | IN | 46902 |
| MCGINNIS, LINDA D | APT 714 | 1700 WINDSONG TRAIL | | | FORT WORTH | TX | 76120-4225 |
| MCGINNIS, MARCELLA J | 9427 ALTONWOOD DR | | | | JENNINGS | MO | 63136-5105 |
| MCGINNIS, MARIE H | 8107 ARBOR CT | | | | FORT MYERS | FL | 33908-2854 |
| MCGINNIS, MARTIN O | 1633 WALDO ST SE | | | | PALM BAY | FL | 32909-5912 |
| MCGINNIS, MAYLAND B | 118 RIVERSIDE DR | | | | HACKBERRY | LA | 70645-4115 |
| MCGINNIS, MELVIN L | 39 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| MCGINNIS, MICHAEL J | 10095 SUGAR PINE DR W | | | | CLARKSTON | MI | 48348-1651 |
| MCGINNIS, MICHAEL K | 1968 E LEXINGTON RD | | | | EATON | OH | 45320-1335 |
| MCGINNIS, MICHAEL L | 45949 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1214 |
| MCGINNIS, MICHAEL P | 3063 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| MCGINNIS, MICHAEL T | 4254 N VASSAR RD | | | | FLINT | MI | 48506-1739 |
| MCGINNIS, MICHAEL TROY | 4254 N VASSAR RD | | | | FLINT | MI | 48506-1739 |
| MCGINNIS, MICHAEL W | 836 N HAMPTON DR | | | | NORCROSS | GA | 30071-3025 |
| MCGINNIS, NAPOLEON | 1096 LOISKA LN | | | | CINCINNATI | OH | 45224-2732 |
| MCGINNIS, PATRICIA | 2706 BEVERLY CIR | | | | INDEPENDENCE | MO | 64052-3253 |
| MCGINNIS, PATTY P | 118 RIVERSIDE DR | | | | HACKBERRY | LA | 70645-4115 |
| MCGINNIS, PAUL S | 1408 FERDINAND ST | | | | DETROIT | MI | 48209-2410 |
| MCGINNIS, PHILLIPPIA T | 21901 AVON RD | | | | OAK PARK | MI | 48237-2571 |
| MCGINNIS, RICHARD A | 4523 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| MCGINNIS, RITA | 2244 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| MCGINNIS, RITA A | 5680 WILLOW TERRACE DR | | | | BETHEL PARK | PA | 15102-3528 |
| MCGINNIS, RITA E. | 2244 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| MCGINNIS, RITA K | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9456 |
| MCGINNIS, ROBERT E | 243 KATHERINE BLVD APT 5112 | | | | PALM HARBOR | FL | 34684-3698 |
| MCGINNIS, RONALD | UNKNOWN | | | | | | |
| MCGINNIS, ROY S | 1403 STATE ST | | | | FORT SCOTT | KS | 66701-2761 |
| MCGINNIS, RYAN A | 3041 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| MCGINNIS, RYAN ANTON | 3041 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| MCGINNIS, SARA M | 16485 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| MCGINNIS, SHAWN J | 8825 RT 56 | | | | MASSENA | NY | 13662 |
| MCGINNIS, SHAWN JOSEPH | 8825 RT 56 | | | | MASSENA | NY | 13662 |
| MCGINNIS, THEODORE K | 115 HOUSTON TAYLOR CIR | | | | LANCING | TN | 37770 |
| MCGINNIS, THEODORE K | 2047 GERARD ST | | | | FLINT | MI | 48507-3511 |
| MCGINNIS, TIMOTHY C | 5717 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-9543 |
| MCGINNIS, TIMOTHY F | 238 ORVILLE DR | | | | TOLEDO | OH | 43612-3531 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCGINNIS, TIMOTHY FRANCIS | 238 ORVILLE DR | | | TOLEDO | OH | 43612-3531 |
| MCGINNIS, TYRONE M | PO BOX 9022 | C/O GM KOREA | | WARREN | MI | 48090-9022 |
| MCGINNIS, VIRGIL M | 901 MAPLE ST | | | STREATOR | IL | 61364-3567 |
| MCGINNIS, WILLIAM J | 2800 HGWY # 3 | | | HAMPTON | GA | 30228 |
| MCGINNIS, WILLIAM N | 99 BEARSLIDE HOLW | | | DAHLONEGA | GA | 30533-8730 |
| MCGINNIS-MARSHALL, CANDACE K | 14445 COUNTY ROAD B | | | WAUSEON | OH | 43567-9442 |
| MCGINNIS-MARSHALL, CANDACE KELLY | 14445 COUNTY ROAD B | | | WAUSEON | OH | 43567-9442 |
| MCGINNISS, DANIEL J | 2917 SAINT LOUIS AVE | | | FORT WAYNE | IN | 46809-2947 |
| MCGINNISS, JOHN R | 1121 BOYNTON CT | | | JANESVILLE | WI | 53545-1927 |
| MCGINNITY, JOHN A | 14 E GOLDEN LAKE RD | | | CIRCLE PINES | MN | 55014-1725 |
| MCGINNITY, JOHN A | 31715 WEIBEL CIR | | | TEMECULA | CA | 92591-5906 |
| MCGINTHY, EMMA L | 6400 TROUBLE CREEK ROAD APT J2 | | | NEW PORT RICHEY | FL | 34653 |
| MCGINTY'S LANDSCAPING LLC | NO ADVERSE PARTY | | | | | |
| MCGINTY, DANIEL P | 6578 WEALTHY ST | | | CLARKSTON | MI | 48346-2175 |
| MCGINTY, GARY T | 124 BELL GROVE DR | | | COLUMBIA | TN | 38401-5286 |
| MCGINTY, JOHN D | 2901 DUNGLOW RD | | | BALTIMORE | MD | 21222 |
| MCGINTY, JOHN D | 3045 LIBERTY PKWY | | | BALTIMORE | MD | 21222-5320 |
| MCGINTY, JULIE A | 124 BELL GROVE DR | | | COLUMBIA | TN | 38401-5286 |
| MCGINTY, LAUREN J | 11134 DODGE RD | | | MONTROSE | MI | 48457-9010 |
| MCGINTY, MICHAEL B | 35 HOLIDAY HL | | | LEXINGTON | OH | 44904-1105 |
| MCGINTY, MICHAEL J | 18697 VALLEYVIEW ST | | | RIVERVIEW | MI | 48193-7702 |
| MCGINTY, ROSALIE J | 35 HOLIDAY HL | | | LEXINGTON | OH | 44904-1105 |
| MCGIRR, AURELIA H | 8684 SIERRA AVE APT 211 | | | FONTANA | CA | 92335-3879 |
| MCGIRT, JULIA A | 4483 DORSET DR | | | DECATUR | GA | 30035-4211 |
| MCGIRT, MARY A | 1650 MOWBRY LN | | | SAINT LOUIS | MO | 63136-2036 |
| MCGIVENS, ROBERT L | 3545 IDLEWILD AVE | | | CINCINNATI | OH | 45207-1011 |
| MCGIVERN, JAMES P | G3420 E CARPENTER RD | | | FLINT | MI | 48506 |
| MCGIVERN, JOSEPH F | 10450 6 MILE RD LOT 159 | | | BATTLE CREEK | MI | 49014-9546 |
| MCGIVERN, JOSEPH F | 53366 NORTHRUP DR | | | SHELBY TOWNSHIP | MI | 48316-1848 |
| MCGIVERN, NORINE A | W11099 LAKEVIEW DRIVE | | | MERRIMAC | WI | 53561-9618 |
| MCGIVERN, OSCAR J | 3120 REID RD | | | SWARTZ CREEK | MI | 48473-8813 |
| MCGIVERN, OSCAR J | 43243 NORMANDY AVENUE | | | STERLING HEIGHTS | MI | 48314 |
| MCGIVERN, THOMAS | 549 S DETROIT ST | | | AU GRES | MI | 48703-9541 |
| MCGIVERN, WAYNE R | 54 MEADOW LN | | | ITHACA | MI | 48847-1846 |
| MCGIVNEY, PATRICIA L | 13184 SAINT GREGORYS RD | | WINDSOR ONTARIO CANADA N8N-4M4 | | | |
| MCGIVNEY, PATRICIA L | 13184 ST GREGORY ST | | TECUMSEH ON N8N4M4 CANADA | | | |
| MCGIVNEY, RICHARD F | 35614 IMPALA DR | | | STERLING HTS | MI | 48312-3960 |
| MCGLACKEN, DENNIS D | 4233 ALHAMBRA DR | | | ANDERSON | IN | 46013-2502 |
| MCGLADE, TIMOTHY E | 4574 W 170TH ST | | | LAWNDALE | CA | 90260-3209 |
| MCGLAFLIN WILDA | 5734 ROCKY RUN DR | | | CENTREVILLE | VA | 20120-2869 |
| MCGLASHAN, PEGGY J | 1235 SPANISH MOSS DR | | | BURLESON | TX | 76028 |
| MCGLASHAN, RONALD D | 1235 SPANISH MOSS DR | | | BURLESON | TX | 76028-9396 |
| MCGLASHAN-, PEGGY J | 1235 SPANISH MOSS DR | | | BURLESON | TX | 76028-9396 |
| MCGLASHEN, DEAN O | 2166 BELLE MEADE DR | | | DAVISON | MI | 48423-2055 |
| MCGLASHEN, ROBERT | 15549 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613-6117 |
| MCGLAUCHLEN, THOMAS W | PO BOX 267 | | | BROOKLYN | IN | 46111-0267 |
| MCGLAUGHLIN, MARTHA C | 675 KIRKWOOD DR | | | WEST JEFFERSON | OH | 43162-1149 |
| MCGLAUGHLIN, PENNY J | 7080 N OLD STATE AVE | | | HARRISON | MI | 48625-7627 |
| MCGLAUGHLIN, WILBUR C | 1087 BEAVER CREEK RD | | | NEWCASTLE | WY | 82701-9772 |
| MCGLAUGHN JAMES (ESTATE OF) (479312) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCGLAUN CHARLES ANDREW (429423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGLAUN, ROBERT M | 2844 MACKIN RD | | | FLINT | MI | 48504 |
| MCGLAUN, ROBERT M | 770 E ALMA AVE | | | FLINT | MI | 48505-2224 |
| MCGLINCHEY PATRICK | APT 4 | 4834 AVERY LANE | | GRAND LEDGE | MI | 48837-8135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGLINCHEY STAFFORD PLLC | STE 1200 | 601 POYDRAS STREET | | | NEW ORLEANS | LA | 70130-6057 |
| MCGLINCHEY, HUGH D | 1404 W SYLVAN DR | | | | ROSE CITY | MI | 48654-9575 |
| MCGLINCHEY, JOANNE C | 5236 WINDRIDGE DRIVE | | | | INDIANAPOLIS | IN | 46226-1448 |
| MCGLINCHEY, STEPHEN J | 5327 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| MCGLINCHEY, THOMAS P | 43256 TALL PINES CT | | | | STERLING HTS | MI | 48314-1700 |
| MCGLOCKLIN KELSEY | MARIOTTI, DAVID | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MCGLOCKLIN KELSEY | MCGLOCKLIN, KELSEY | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MCGLOCKLIN, DONALD L | 470 BENDERFIELD DR | | | | ZIONSVILLE | IN | 46077-1175 |
| MCGLOIN, MARIAN F | 839 SHERWOOD DRIVE | | | | ELYRIA | OH | 44035-3015 |
| MCGLOINE WILLIAM | 7907 WALLACE RD | UPTD 03/29/06 GJ | | | BALTIMORE | MD | 21222-2610 |
| MCGLOINE, MATTHEW J | 4506 SYLVAN RD | | | | INDIANAPOLIS | IN | 46228-2847 |
| MCGLOINE, WILLIAM C | 7907 WALLACE RD | | | | BALTIMORE | MD | 21222-2610 |
| MCGLONE EDGAR R (661258) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MCGLONE IRENE | 4024 BUNKER CT | | | | MOUNT AIRY | MD | 21771-4571 |
| MCGLONE JAMES P (493413) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCGLONE'S AUTOMOTIVE | 26080 S GOVERNORS HWY | | | | MONEE | IL | 60449-8544 |
| MCGLONE, CHARLEEN S | 422 EASY ST | | | | SEBASTIAN | FL | 32958-4328 |
| MCGLONE, JOE H | 2724 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503-5039 |
| MCGLONE, RONALD A | 8206 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| MCGLONE, WILLIAM O | PO BOX 1025 | | | | OLIVE HILL | KY | 41164-1025 |
| MCGLORY, AMBROSE | 3835 APPLE ST | | | | SAGINAW | MI | 48601-5563 |
| MCGLOTHEN, DARRICK K | 1210 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228-1310 |
| MCGLOTHEN, SAMMIE H | 2927 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| MCGLOTHEN, TOMMIE L | 2927 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| MCGLOTHIN, BARBARA J | 2105 NORTH FAIRFIELD DRIVE | | | | MARION | IN | 46953-1270 |
| MCGLOTHIN, BARBARA JEAN | 2105 NORTH FAIRFIELD DRIVE | | | | MARION | IN | 46953-1270 |
| MCGLOTHIN, JAMES E | 2121 HIGHLAND AVE | | | | CINCINNATI | OH | 45219-3119 |
| MCGLOTHIN, KATHLEEN L | 1167 E NATIONAL RD | | | | VANDALIA | OH | 45377-3213 |
| MCGLOTHIN, NANCY L | 1809 PINEDELL AVE | | | | MONROE | NC | 28110 |
| MCGLOTHIN, PATRICK | 3333 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9023 |
| MCGLOTHIN, WILLIE J | 3414 SYLVANHURST RD | | | | CLEVELAND HTS | OH | 44112-3042 |
| MCGLOTHLEN DONALD L (509241) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MCGLOTHLEN, JERRY L | 7654 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| MCGLOTHLEN, KAY L | 56784 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9009 |
| MCGLOTHLEN, SHERRIE L | 1530 W HERBISON RD | | | | DEWITT | MI | 48820-7916 |
| MCGLOTHLIN ANGELA | 860 TOOKIE RD | | | | JACKSONVILLE | FL | 32234-3123 |
| MCGLOTHLIN LEON (488645) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCGLOTHLIN, DUSTIN W. | 306 OXFORD RD | | | | ANDERSON | IN | 46012-3925 |
| MCGLOTHLIN, H M | 1580 SHERMAN AVE APT 810 | | | | EVANSTON | IL | 60201-4487 |
| MCGLOTHLIN, JAMES L | 1702 TRIGG LN | | | | WICHITA FALLS | TX | 76306-1934 |
| MCGLOTHLIN, NORMA J | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| MCGLOTHLIN, VIVIAN C | 69 KEVIN DR | | | | ANDERSON | IN | 46016-5842 |
| MCGLOUGHLIN, BRIAN J | 5676 HAMPSHIRE LN | | | | YPSILANTI | MI | 48197-3204 |
| MCGLOUGHLIN, BRIAN J | 809 GARFIELD AVE | APT B | | | LIBERTYVILLE | IL | 60048-4720 |
| MCGLOWN, DOROTHY W | 115 CAROL LN | | | | TOLEDO | OH | 43615-6020 |
| MCGLOWN, LEONARD D | 19748 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| MCGLOWN, MONTIETTE T | 2632 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1323 |
| MCGLUGRITCH ROY (446224) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCGLYNN & LUTHER 2007 RETAINER AGREEMENT | NO ADVERSE PARTY | | | | | | |
| MCGLYNN & LUTHER LLC | 500 N BROADWAY STE 1515 | | | | SAINT LOUIS | MO | 63102-2122 |
| MCGLYNN, ALLENE P | 6338 KLONDIKE RD | | | | HILLSBORO | MO | 63050-2206 |
| MCGLYNN, THOMAS B | 7502 CARDINAL RD | | | | LEXINGTON | MI | 48450-9628 |
| MCGLYNN, THOMAS B | PO BOX 1625 | | | | FORT WALTON BEACH | FL | 32549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGOFF PYRO/NORCROSS | 2200 NORCROSS PKWY STE 230 | | | | NORCROSS | GA | 30071-3670 |
| MCGOHAN, WILLIAM E | 6740 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1242 |
| MCGOLDRICK FRANCIS J (455705) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MCGOLDRICK, JERRY B | 9700 BLOOMHILL DR | | | | HOLLY | MI | 48442-8525 |
| MCGOLDRICK, KATHLEEN | 11646 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4439 |
| MCGOLDRICK, ROBERT A | 18651 DORIS ST | | | | LIVONIA | MI | 48152-1921 |
| MCGOLDRICK, WILLIAM J | 46151 VILLAGE GREEN LN APT B301 | | | | BELLEVILLE | MI | 48111-3145 |
| MCGONIGAL, DENNIS M | 2629 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| MCGONIGAL, ROSE M | 42009 JIMA BAY | | | | BOYNTON BEACH | FL | 33436-1952 |
| MCGONIGAL, SANDRA | PO BOX 3305 | | | | COKEDALE | CO | 81082-6505 |
| MCGONIGLE, JAMES L | 7937 DECKER CANYON DR UNIT 101 | | | | LAS VEGAS | NV | 89128-3625 |
| MCGONIGLE, LINDA L | 1912 3RD ST | | | | EAST MOLINE | IL | 61244-2405 |
| MCGONIGLE, MARY E | 3 BANNISTER CT | | | | POQUOSON | VA | 23662-1601 |
| MCGOOHAN PAMELA | 3100 TERESA DR | | | | BIRMINGHAM | AL | 35217-1042 |
| MCGOOHAN, DOROTHY L | 5 YALE CT | | | | JACKSON | NJ | 08527-2323 |
| MCGOOKEY, HARRY C | 4302 TIMBER LAKE LN | | | | SANDUSKY | OH | 44870-7085 |
| MCGORMAN, JOHN E | 5368 WINONA DR | | | | TOLEDO | OH | 43613-2780 |
| MCGORMAN, JOHN EDWARD | 5368 WINONA DR | | | | TOLEDO | OH | 43613-2780 |
| MCGORMLEY, WILLIAM A | 30944 BLOCK ST | | | | GARDEN CITY | MI | 48135-1913 |
| MCGORTY, EILEEN R | 91 BROOKVIEW DR | | | | WEST PATERSON | NJ | 07424-2703 |
| MCGORY, JOHN A | 507 ONEIDA VW | | | | HURON | OH | 44839-1732 |
| MCGORY, MICHAEL P | 5627 SCOTWOOD DR | | | | RANCHO PALOS VERDES | CA | 90275-4914 |
| MCGORY, THOMAS C | 1021 BROADWAY ST | | | | SANDUSKY | OH | 44870-2011 |
| MCGORY, THOMAS W | 5401 BOGART RD W | | | | CASTALIA | OH | 44824-9461 |
| MCGOUGH AUTO PARTS & SALES | 6750 HONORAVILLE RD | | | | GREENVILLE | AL | 36037-5401 |
| MCGOUGH CATHERINE A | 33 MILLBRIDGE ST | | | | PITTSBURGH | PA | 15210-1069 |
| MCGOUGH PONTIAC-GMC | PO BOX 231059 | | | | MONTGOMERY | AL | 36123-1059 |
| MCGOUGH, CANDIS LEE | 6376 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8549 |
| MCGOUGH, CLARETTA | 1200 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| MCGOUGH, CURTISS | 17037 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1708 |
| MCGOUGH, HARRIS | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| MCGOUGH, JEWELL D | 1142 7TH ST NE | | | | CARBON HILL | AL | 35549-4413 |
| MCGOUGH, LARRY D | 1427 EAST MUIR | | | | HAZEL PARK | MI | 48030 |
| MCGOUGH, LARRY G | 151 TRAILS END | | | | MCLOUD | OK | 74851-8096 |
| MCGOUGH, MICHAEL E | 8961 PETZ LAKE CT | | | | IMLAY CITY | MI | 48444-9532 |
| MCGOUGH, OWEN M | 1333 E SQUARE LAKE RD | | | | TROY | MI | 48085-3325 |
| MCGOUGH, ROBERT JERRY | 6376 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8549 |
| MCGOUGH, SHERRY A | 151 TRAILS END | | | | MCLOUD | OK | 74851-8096 |
| MCGOVERN LIVING TRUST | CELINE MCGOVERN TTEE UA | DTD 06/18/99 | 7 ABBEY ROAD | | EASTON | PA | 18040-8392 |
| MCGOVERN, BRENDA J | 2353 HOLLOWAY RD | | | | HOLLAND | OH | 43528-8545 |
| MCGOVERN, BRIAN R | 2046 GERARD ST | | | | FLINT | MI | 48507-3532 |
| MCGOVERN, GEORGE R | APT 1305 | 1350 ALA MOANA BOULEVARD | | | HONOLULU | HI | 96814-4211 |
| MCGOVERN, GERALD F | 8 LEGION RD | | | | WESTON | MA | 02493-2153 |
| MCGOVERN, HAROLD T | 323 HYDER CIRCLE DR | | | | PLAINWELL | MI | 49080-9587 |
| MCGOVERN, HELEN T | 22265 SOUTHERN BREEZE | | | | ATHENS | AL | 35613-3576 |
| MCGOVERN, JOHN C | 1332 CASCADE CIR W | | | | CANTON | OH | 44708-3979 |
| MCGOVERN, JOHN C. | # 134 | 1332 CASCADE CIRCLE WEST | | | CANTON | OH | 44708-3979 |
| MCGOVERN, JOHN M | 39 FILLMORE ST | | | | SOUTH WEYMOUTH | MA | 02190-3027 |
| MCGOVERN, JUDITH M | 962 COLONIAL MEADOWS WAY | | | | VIRGINIA BCH | VA | 23454-3143 |
| MCGOVERN, JUDY K | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| MCGOVERN, KATHLEEN E | 1350 ALA MOANA BLVD APT 1305 | | | | HONOLULU | HI | 96814-4211 |
| MCGOVERN, KENNETH M | 6338 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| MCGOVERN, LAURA J | 2046 GERARD ST | | | | FLINT | MI | 48507-3532 |
| MCGOVERN, MARCIA K | 524 BEECH ST | | | | FRANKFORT | MI | 49635-9446 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCGOVERN, MARGARET A | 26 FAIRMONT AVE - #1 | | | WALTHAM | MA | 02453 |
| MCGOVERN, MARY T | 1477 LONG POND RD APT 234 | | | ROCHESTER | NY | 14626-4153 |
| MCGOVERN, MICHAEL P | 127 SWALLOW DRIVE | | | DAYTON | OH | 45415-3524 |
| MCGOVERN, SHERYL P | 1601 S MARKET ST | | | KOKOMO | IN | 46902-2236 |
| MCGOVERN, TONI R | 3508 37TH ST | | | LUBBOCK | TX | 79413-2243 |
| MCGOVERN, WILLIAM D | 6345 KESTER AVE APT 301 | | | VAN NUYS | CA | 91411-2024 |
| MCGOWAN SR., DENNIS L | G4161 W COURT ST APT 6 | | | FLINT | MI | 48532-3523 |
| MCGOWAN ELIZA | 7643 N MERIDIAN AVE | | | FRESNO | CA | 93720-3607 |
| MCGOWAN II, BILLY V | 23523 HICKORY GROVE LN | | | NOVI | MI | 48375-3157 |
| MCGOWAN III, JAMES L | 11220 W FLORISSANT SUITE 135 | | | FLORISSANT | MO | 63033 |
| MCGOWAN JAMES (446226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCGOWAN JANET | 17525 AUTEN RD | | | GRANGER | IN | 46530-8508 |
| MCGOWAN JERALD C (346542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGOWAN JOHN J (477249) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| MCGOWAN JR, CHANCY | 2021 CASTLE LN | | | FLINT | MI | 48504-5415 |
| MCGOWAN JR, DEWITT | 25896 GOLF POINTE DR | | | SOUTHFIELD | MI | 48075-1853 |
| MCGOWAN JR, RAY L | 385 SEAGROVE LOOP | | | LINCOLN CITY | OR | 97367-5306 |
| MCGOWAN JR, SMILEY | 314 OVERPASS TRL SE | | | BOGUE CHITTO | MS | 39629-9412 |
| MCGOWAN JR, SMILEY | 4212 COMSTOCK AVE | | | FLINT | MI | 48504-2172 |
| MCGOWAN MICHAEL J (493997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGOWAN RONALD M JR (ESTATE OF) (494674) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | BALTIMORE | MD | 21201 |
| MCGOWAN SR., DENNIS L | APT 6 | 4161 WEST COURT STREET | | FLINT | MI | 48532-3523 |
| MCGOWAN WILLARD | 2424 NW CAMELOT PL | | | BLUE SPRINGS | MO | 64015-2980 |
| MCGOWAN, AGNES L | 1402 N HARRISON ST | | | WILMINGTON | DE | 19806-3114 |
| MCGOWAN, ALBERT E | PO BOX 96 | | | WEBBERVILLE | MI | 48892-0096 |
| MCGOWAN, ALEASA A | 100 BARRINGTON CT E | | | FRANKLIN | TN | 37067-5003 |
| MCGOWAN, ALICE O | 263 BEATTIE AVE APT 1 | | | LOCKPORT | NY | 14094-5648 |
| MCGOWAN, ANGELA P | 7251 SE PRIVATE ROAD 3248 | | | KERENS | TX | 75144-6210 |
| MCGOWAN, ANNA B | 2826 MATHERS WAY | | | TWINSBURG | OH | 44087-2626 |
| MCGOWAN, BETTY J | 2629 W COLUMBINE DR | | | PHOENIX | AZ | 85029-2560 |
| MCGOWAN, BILLIE J | PO BOX 10338 | | | BRADENTON | FL | 34282-0338 |
| MCGOWAN, CATHERINE E | 5630 DAISY ST | | | SIMI VALLEY | CA | 93063-3508 |
| MCGOWAN, CHARLES R | 32350 BROWN ST | | | GARDEN CITY | MI | 48135-3245 |
| MCGOWAN, CHESTER L | 5570 DRY RUN RD | | | MILFORD | OH | 45150-9720 |
| MCGOWAN, CHRISTINA M | 901 N VAN BUREN ST | | | WILMINGTON | DE | 19806-4536 |
| MCGOWAN, COLLIS J | 1129 WEBB ST | UNIT F2 | | DETROIT | MI | 48202 |
| MCGOWAN, COURTNEY A | 15463 CHAPEL ST | | | DETROIT | MI | 48223-1508 |
| MCGOWAN, DAVID L | 208 BAY ST | | | DAVISON | MI | 48423-1114 |
| MCGOWAN, DIANA L | 407 ERIE ST | | | ADRIAN | MI | 49221-3007 |
| MCGOWAN, ELIZABETH L | 1872 GRAEFIELD RD | C/O LAURA MCGOWAN | | BIRMINGHAM | MI | 48009-7543 |
| MCGOWAN, EUGENE V | 6014 CYPRESS PT | | | SANFORD | NC | 27332-8367 |
| MCGOWAN, GARY L | 5029 WINSTON DR | | | SWARTZ CREEK | MI | 48473-1224 |
| MCGOWAN, GARY LEE | 5029 WINSTON DR | | | SWARTZ CREEK | MI | 48473-1224 |
| MCGOWAN, GARY S | 6841 WHARTON RD | | | HOLLAND | OH | 43528-8472 |
| MCGOWAN, GARY SHERMAN | 6841 WHARTON RD | | | HOLLAND | OH | 43528-8472 |
| MCGOWAN, GORDON L | 3130 E SHERWOOD RD | | | WILLIAMSTON | MI | 48895-9630 |
| MCGOWAN, GROVER L | 7025 HUNTERS RIDGE DR | | | PLAINFIELD | IN | 46168-7920 |
| MCGOWAN, HAROLD G | 7404 REID RD | | | SWARTZ CREEK | MI | 48473-9436 |
| MCGOWAN, HELEN C | 4717 DOLPHIN CAY LN S APT 506 | | | SAINT PETERSBURG | FL | 33711-4663 |
| MCGOWAN, JAMES | 6075 CHESTNUT RIDGE RD | | | HUBBARD | OH | 44425-2812 |
| MCGOWAN, JAMES C | 1044 LISA RUN DR | | | KERNERSVILLE | NC | 27284-2384 |
| MCGOWAN, JAMES C | 8549 WEST 151ST ST. | APT. #1 WEST | | ORLAND PARK | IL | 60462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGOWAN, JAMES C | APT 1W | 8549 WEST 151ST STREET | | | ORLAND PARK | IL | 60462-3464 |
| MCGOWAN, JAMES CARROL | 1044 LISA RUN DRIVE | | | | KERNERSVILLE | NC | 27284-2384 |
| MCGOWAN, JAMES E | 913 FLORIDA AVE | | | | MARTINSBURG | WV | 25401-1723 |
| MCGOWAN, JAMES L | 10267 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-4315 |
| MCGOWAN, JANAY N | 25896 GOLF POINTE DR | | | | SOUTHFIELD | MI | 48075-1853 |
| MCGOWAN, JANETTE | 1984 MOUNT SHASTA DR | | | | SAN PEDRO | CA | 90732-1528 |
| MCGOWAN, JANIE BELLE | 1281 NORTH AVE | | | | PLAINFIELD | NJ | 07062-1724 |
| MCGOWAN, JENNIE S | 6105 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| MCGOWAN, JESSE C | 1033 CATALINA DR | | | | DAYTON | OH | 45449-1649 |
| MCGOWAN, JESSE L | 1301 VINE ST | | | | NORMAN | OK | 73072-6004 |
| MCGOWAN, JOHN B | 62 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 |
| MCGOWAN, KATHLEEN | 23 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| MCGOWAN, LAVERNE | 2036 S DEXTER ST | | | | FLINT | MI | 48503-4573 |
| MCGOWAN, LEONARD R | PO BOX 215 | | | | ABERDEEN | OH | 45101-0215 |
| MCGOWAN, MARIE K | 41966 BANBURY RD | | | | NORTHVILLE | MI | 48168-2343 |
| MCGOWAN, MARY A | 429 HUNTS BRIDGE RD | | | | EASLEY | SC | 29640-7628 |
| MCGOWAN, MARY L | 1382 CRANBROOK DR | | | | SAGINAW | MI | 48638-5468 |
| MCGOWAN, MICHAEL E | 406 1ST AVE SW | | | | GLEN BURNIE | MD | 21061-3459 |
| MCGOWAN, MICHAEL P | 42220 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3042 |
| MCGOWAN, MICHAEL R | 1330 WEST WALNUT STREET | | | | KOKOMO | IN | 46901-4216 |
| MCGOWAN, PATRICIA M | PO BOX 215 MCGOWAN | | | | ABERDEEN | OH | 45101 |
| MCGOWAN, PAUL J | 1566 DREXEL AVE NW | | | | WARREN | OH | 44485-2116 |
| MCGOWAN, ROBERT D | 15418 YORKLEIGH DR | | | | LANSING | MI | 48906-1367 |
| MCGOWAN, RUTH | 3014 WILLIAMSON BRANCH RD | | | | VANLEER | TN | 37181-6645 |
| MCGOWAN, RYAN K | 16526 BIRCH FOREST DR | | | | WILDWOOD | MO | 63011-1831 |
| MCGOWAN, TERESA R | 16480 COUNTY ROAD F | | | | WAUSEON | OH | 43567-9705 |
| MCGOWAN, TERESA RENEE | 16480 COUNTY ROAD F | | | | WAUSEON | OH | 43567-9705 |
| MCGOWAN, TIMOTHY E | 16480 COUNTY ROAD F | | | | WAUSEON | OH | 43567-9705 |
| MCGOWAN, WILLIE P | 2530 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| MCGOWAN-MILLER, NANCY | 3224 STEVENSON ST | | | | FLINT | MI | 48504-3297 |
| MCGOWAN-STUBBLEFI EILEEN | 2705 ANTIQUA CT | | | | THOMPSONS STATION | TN | 37179-5016 |
| MCGOWAN-STUBBLEFIELD, EILEEN M | 2705 ANTIQUA CT | | | | THOMPSONS STATION | TN | 37179-5016 |
| MCGOWEN MICHAEL | MCGOWEN, MICHAEL | 16545 WILLOW WALK DRIVE | | | LOCKPORT | IL | 60441 |
| MCGOWEN, ALAN G | 309 RADER DR | | | | MONROE | LA | 71203-8539 |
| MCGOWEN, ALAN GLENN | 6900 BUMCOMBE RD | | | | SHREVEPORT | LA | 71129 |
| MCGOWEN, BILLY F | 41 PALM LANE DR | | | | WINTER HAVEN | FL | 33881-8125 |
| MCGOWEN, CHARLES L | 4510 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4025 |
| MCGOWEN, DONALD C | 3305 MUIRFIELD CIR | | | | WHITE LAKE | MI | 48383-2354 |
| MCGOWEN, JACKSON R | 5158 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| MCGOWEN, MARTIN E | 4236 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5414 |
| MCGOWEN, MELIEDA R. | 911 MISSION RD | | | | HARRISONVILLE | MO | 64701-2961 |
| MCGOWEN, ROBERT W | 5749 HONERT RD | | | | ORTONVILLE | MI | 48462-9609 |
| MCGOWEN, ROBIN C | 12001 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3440 |
| MCGOWEN, WESLEY C | 1392 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2766 |
| MCGRADY VIRGINIA | 1548 LEE BLVD | | | | ORANGEBURG | SC | 29118-3152 |
| MCGRADY WILLIAM | MCGRADY, WILLIAM | | | | | | |
| MCGRADY WILLIAM | SATURN CORP | | | | | | |
| MCGRADY WILLIAM B | 2417 MORTON ST | | | | PITTSBURGH | PA | 15234-2957 |
| MCGRADY, BEVERLY S | 1508 HENDRICKS ST | | | | ANDERSON | IN | 46016 |
| MCGRADY, CLIFFORD E | 3906 BLACKINGTON AVE | | | | FLINT | MI | 48532-5003 |
| MCGRADY, DAVID C | 8040 SMITH RD | | | | GAINES | MI | 48436-9601 |
| MCGRADY, DOUGLAS R | 1666 SNYDER RD | | | | EAST LANSING | MI | 48823-3748 |
| MCGRADY, JAMES E | 8949 NC HIGHWAY 113 | | | | PINEY CREEK | NC | 28663-9079 |
| MCGRADY, JOSH | 3912 WEST 25TH STREET | | | | ANDERSON | IN | 46011-4549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGRADY, MAX R | 1316 RANIKE DR | | | | ANDERSON | IN | 46012-2744 |
| MCGRAIL GREGORY (410638) - MACCARONE ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCGRAIL GREGORY (410638) - MORAN PATRICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MCGRAIL, JOHN J | PO BOX 335 | | | | LEICESTER | MA | 01524-0335 |
| MCGRAIL, MAUREEN | 1743 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1121 |
| MCGRAIL, MICHAEL F | 9158 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9678 |
| MCGRAIN, GERALD R | 1287 KENDRA LN | | | | HOWELL | MI | 48843-9551 |
| MCGRANAGHAN, JAMES | DANDENONG | | DANDENONG AUSTRALIA | | | | |
| MCGRANDY SR, GEORGE A | 5612 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| MCGRANDY, ALVIN A | 3320 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| MCGRANDY, JEROME W | 5180 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| MCGRANDY, PHILIP A | 3774 BARNARD RD | | | | SAGINAW | MI | 48603-2511 |
| MCGRANDY, ROBERT L | 5340 LAIRD LAKE RD | | | | HALE | MI | 48739-9163 |
| MCGRANE III, WILLIAM J | 774 INVERNESS CT | | | | TROY | MI | 48083-5157 |
| MCGRANE INSTITUTE INC | 250 GRANDVIEW DR STE 200 | | | | FORT MITCHELL | KY | 41017-5646 |
| MCGRANE LOGAN | MCGRANE, LOGAN | | | | TRIPOLI | IA | 50676 |
| MCGRATH AUTOMOTIVE GROUP, INC. | MICHAEL MCGRATH | 4610 CENTER POINT RD NE | | | CEDAR RAPIDS | IA | 52402-2412 |
| MCGRATH AUTOMOTIVE GROUP, INC. | PATRICK MCGRATH | 1616 51ST ST NE | | | CEDAR RAPIDS | IA | 52402-2447 |
| MCGRATH CHRISTOPHER | NEED BETTER ADDRESS 09/27/06 | 385 JORDAN ROAD | | | TROY | NY | 12180 |
| MCGRATH JACK S (626650) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGRATH JEANETTE | MCGRATH, JEANETTE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCGRATH MOTORS INC | 1411 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2342 |
| MCGRATH THOMAS F JR (497717) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCGRATH TRUST | U/A/D 11/29/99 | WILLIAM J MCGRATH & | DARLENE M MCGRATH TRUSTEES | 1907 E MAYA LN | MT PROSPECT | IL | 60056-1613 |
| MCGRATH VONDEL A | MCGRATH, VONDEL A | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| MCGRATH, ANNA | 1 ABBOTT RD APT 171 | | | | ELLINGTON | CT | 06029-3870 |
| MCGRATH, ANTOINETTE M | 2708 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |
| MCGRATH, BEULAH A | 210 JUNIPER DR | | | | DAVISON | MI | 48423-1810 |
| MCGRATH, BRUCE A | 7444 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| MCGRATH, DAVID H | 509 DALTON RD | | | | SKANDIA | MI | 49885-9403 |
| MCGRATH, DAVID J | ROUTE 1 | BOX 146 | | | CRYSTAL | MI | 48818 |
| MCGRATH, DAVID R | 6009 JESS THELMA DR | | | | GOSHEN | OH | 45122-9406 |
| MCGRATH, DONALD H | 269 WHALEN RD | | | | MASSENA | NY | 13662-3486 |
| MCGRATH, EDITH N | 1 LINCOLN DR | C/O CAROL A ONDER | | | LOCKPORT | NY | 14094-5549 |
| MCGRATH, JAMES B | 909 CALIB CT | | | | FRANKLIN | TN | 37067-1372 |
| MCGRATH, JAMES D | 909 CALIB CT | | | | FRANKLIN | TN | 37067-1372 |
| MCGRATH, JAMES M | 10795 W REMUS RD | | | | REMUS | MI | 49340-9666 |
| MCGRATH, JAMES P | 1263 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-6735 |
| MCGRATH, JAMES T | 2939 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| MCGRATH, JOHN A | 73355 GOULD RD | | | | BRUCE TWP | MI | 48065-3114 |
| MCGRATH, JOHN G | 313 W 12TH AVE | | | | CONSHOHOCKEN | PA | 19428-1465 |
| MCGRATH, JOHN P | 316 CRYSTAL ST | | | | MILFORD | MI | 48381-2039 |
| MCGRATH, KENNETH J | 16 NORTH ST | | | | FRAMINGHAM | MA | 01701-3508 |
| MCGRATH, KEVIN | 3778 COVENTRY LN | | | | BOCA RATON | FL | 33496-4057 |
| MCGRATH, LEE | 13225 BANDY RD | | | | ALLIANCE | OH | 44601-9263 |
| MCGRATH, LILLIAN M | 2812 LAKEHOLLOW LN | | | | FLOWER MOUND | TX | 75028-7594 |
| MCGRATH, LORRAINE L | 8800 SPOON DR APT 205 | | | | INDIANAPOLIS | IN | 46219-4237 |
| MCGRATH, LUCILLE J | 3789 LONG GROVE LN | | | | PORT ORANGE | FL | 32129-8616 |
| MCGRATH, MARGARET | 7368 WHISTLE RDG SW | C/O ANN M CALKINS | | | BYRON CENTER | MI | 49315-9092 |
| MCGRATH, MARIE A | 17705 HARPER ROAD | | | | TINLEY PARK | IL | 60487-2141 |
| MCGRATH, MARION C | 26 RANAUDO ST | | | | WATERBURY | CT | 06708-4704 |
| MCGRATH, MARY J | 37844 CHASE COURT | | | | LIVONIA | MI | 48150-5041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGRATH, MELBA K | 567 BUSCH FOREST LN | | | | FENTON | MO | 63026-4038 |
| MCGRATH, MICHAEL E | 2972 MAPLE RD | | | | NEWFANE | NY | 14108 |
| MCGRATH, NANCY J | 160 3RD ST | | | | CARO | MI | 48723-9249 |
| MCGRATH, NANCY P | 152 HAMBURG RD | | | | TRANSFER | PA | 16154-2512 |
| MCGRATH, RICHARD K | 5079 SHENKS FERRY RD | | | | BROGUE | PA | 17309-9042 |
| MCGRATH, RICHARD L | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 |
| MCGRATH, ROBERT T | 31 URBAN DR | | | | MASSENA | NY | 13662-2701 |
| MCGRATH, TERRENCE C | 38242 AVONDALE ST | | | | WESTLAND | MI | 48186-3830 |
| MCGRATH, THOMAS R | PO BOX 414467 | | | | KANSAS CITY | MO | 64141-4467 |
| MCGRATH, VICTOR J | 7300 HUCKLEBERRY LN | | | | CINCINNATI | OH | 45242-4917 |
| MCGRATH, WILLIAM D | 2120 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| MCGRATH, WILLIAM P | 341 LONE PINE CIR | | | | ROCHESTER | MI | 48307-6037 |
| MCGRAW ALESIA | C/O MCGRAW-WEBB CHEVROLET | 29 CAMDEN BY PASS | | | CAMDEN | AL | 36726 |
| MCGRAW DONALD | 4561 PARADISE ROAD | | | | BENTON | MS | 39039-8140 |
| MCGRAW DOONAN DWIGHT | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| MCGRAW ELECTRIC | DIV OF SACHS ELECTRIC | PO BOX 958890 | | | SAINT LOUIS | MO | 63195-8890 |
| MCGRAW ELECTRIC COMPANY OF MIC | 12201 MERRIMAN RD | | | | LIVONIA | MI | 48150-1912 |
| MCGRAW GRADY W (429424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGRAW HAROLD FREDERICK (498846) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| MCGRAW HILL CO INC | 250 OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 |
| MCGRAW HILL COMPANIES, INC. | VERNON CLARK | 148 PRINCETON HIGHTSTOWN RD | | | EAST WINDSOR | NJ | 08520-1412 |
| MCGRAW HILL NRI SCHOOLS | 4401 CONNETICUT AVE NW | | | | WASHINGTON | DC | 20008 |
| MCGRAW HILL PUBLI/NJ | PRINCETON ROAD | | | | HIGHTSTOWN | NJ | 08520 |
| MCGRAW JAMES (459201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGRAW JR, HAROLD L | 521 FRANKLIN AVE | | | | BALTIMORE | MD | 21221-6720 |
| MCGRAW JR, PAUL E | 5017 LUCASVILLE MINFORD RD | | | | MINFORD | OH | 45653-8772 |
| MCGRAW, ALBERTA E | 724 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1723 |
| MCGRAW, ANGELINE | 4600 GREGORY ROAD | | | | GOODRICH | MI | 48438-8910 |
| MCGRAW, ANTHONY E | 16155 ONEAL RD | | | | ATHENS | AL | 35614-5132 |
| MCGRAW, BARBARA J | 8055 VALLEY FARMS CIR | | | | INDIANAPOLIS | IN | 46214-1507 |
| MCGRAW, BERNARD M | 12081 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| MCGRAW, BERNICE M | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| MCGRAW, BOBBY DANIEL | APT 2 | 696 ROLLING HILLS LANE | | | LAPEER | MI | 48446-4718 |
| MCGRAW, CAROLYN S | 2539 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6457 |
| MCGRAW, CHARLES | 640 LOVE RD | | | | MARION | LA | 71260-4708 |
| MCGRAW, CHARLES E | 15250 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614-4746 |
| MCGRAW, CHARLES H | 640 LOVE RD | | | | MARION | LA | 71260-4708 |
| MCGRAW, DAVID L | 28656 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3871 |
| MCGRAW, DEBBIE | 219 GRANT LN | | | | BLUE SPRINGS | MS | 38828-9642 |
| MCGRAW, DONNA MARIE | 3118 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011-2302 |
| MCGRAW, FRANK ELGIN | G 7052 CALKINS RD | | | | FLINT | MI | 48532 |
| MCGRAW, GERALD G | 30830 ISLAND DR | | | | ROCKWOOD | MI | 48173-9547 |
| MCGRAW, HAROLD R | 3586 W EDMONDS RD | | | | LAKE CITY | MI | 49651-8300 |
| MCGRAW, HERMAN | 1630 E STATE FAIR APT 12 | | | | DETROIT | MI | 48203-5608 |
| MCGRAW, HOWARD R | 1501 SUTTON RD | | | | ADRIAN | MI | 49221-9380 |
| MCGRAW, JACKIE L | 2539 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6457 |
| MCGRAW, JAMES L | 35 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| MCGRAW, JAMES T | 25 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4069 |
| MCGRAW, JEFFREY M | 642 LOCHERN TER | | | | BEL AIR | MD | 21015-5769 |
| MCGRAW, JEFFREY MICHAEL | 3544 GRIER NURSERY RD # C | | | | STREET | MD | 21154-1326 |
| MCGRAW, JOE E | PO BOX 2263 | | | | ANDERSON | IN | 46018-2263 |
| MCGRAW, JOHN H | 121 CAPLIS SLIGO RD | | | | BOSSIER CITY | LA | 71112-9841 |
| MCGRAW, LINDA B | 14 DANBURY DR | | | | BALLSTON LAKE | NY | 12019-9240 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCGRAW, MARGARET W | 5182 N 800 W | | | SHARPSVILLE | IN | 46068-9271 |
| MCGRAW, MARTHA A | 3586 W EDMONDS RD | | | LAKE CITY | MI | 49651-8300 |
| MCGRAW, MATTHEW F | APT 2 | 696 ROLLING HILLS LANE | | LAPEER | MI | 48446-4718 |
| MCGRAW, MATTHEW FRED | APT 2 | 696 ROLLING HILLS LANE | | LAPEER | MI | 48446-4718 |
| MCGRAW, MICHAEL | 2527 BRIARCLIFFE AVE | | | CINCINNATI | OH | 45212-1303 |
| MCGRAW, MICHAEL F | 3475 EAST LAKE ROAD | | | CLIO | MI | 48420-7932 |
| MCGRAW, MICHAEL FLOYD | 3475 EAST LAKE ROAD | | | CLIO | MI | 48420-7932 |
| MCGRAW, NETTIE P | 2343 GOLETA AVE | | | YOUNGSTOWN | OH | 44504-1329 |
| MCGRAW, RANDALL R | 31 RED MAPLE DRIVE | | | NEWPORT NEWS | VA | 23605-3257 |
| MCGRAW, RICHARD A | 707 N WOODBRIDGE ST APT 2 | | | SAGINAW | MI | 48602-4595 |
| MCGRAW, RICHARD D | 2800 W BURGEWOOD DR | | | MUNCIE | IN | 47304-2627 |
| MCGRAW, ROBERT L | 555 CIRCLE DR | | | FAIRMOUNT | IN | 46928-1963 |
| MCGRAW, ROBERT M | 1353 QUAKER CHURCH RD | | | STREET | MD | 21154-1713 |
| MCGRAW, ROBERT R | 5341 FIELDCREST | | | SHELBY TOWNSHIP | MI | 48316-5209 |
| MCGRAW, ROGER M | 164 EAST ADAMS STREET | | | IONIA | MI | 48846-1640 |
| MCGRAW, RUBY N | 7052 CALKINS RD | | | FLINT | MI | 48532-3001 |
| MCGRAW, RUSSELL B | 776 E 24TH ST | | | CHESTER | PA | 19013-5212 |
| MCGRAW, SUSANA | 2009 MORRIS ST | | | SAGINAW | MI | 48601-3920 |
| MCGRAW, THERESA J | 160 STEEPLECHASE | | | WILLOUGHBY HILLS | OH | 44092-2674 |
| MCGRAW, ULYSEE | 1608 COSTELLO DR | | | ANDERSON | IN | 46011-3109 |
| MCGRAW, VICKY | 1821 PRIBOTH RD LOT 192 | | | MANHATTAN | KS | 66502-8601 |
| MCGRAW, WILLIAM E | 1595 JUSTICE RD | | | AFTON | TN | 37616-3427 |
| MCGRAW-HILL COMPANIES | PO BOX 72477020 | | | PHILADELPHIA | PA | 19170-0001 |
| MCGRAW-HILL COMPANIES INC, THE | 5435 CORPORATE DR STE 300 | | | TROY | MI | 48098-2624 |
| MCGRAW-HILL INTERNATIONAL ENTERPRISES INC | SOI ASOKE SUKHUMVIT 21 RD | KLONGTOEYNUA WATTANA 10110 | BANGKOK THAILAND THAILAND | | | |
| MCGRAW-WEBB CHEVROLET, INC. | 29 CAMDEN BY-PASS | | | CAMDEN | AL | |
| MCGRAW-WEBB CHEVROLET, INC. | 29 CAMDEN BY-PASS | | | CAMDEN | AL | 36726 |
| MCGRAW-WEBB CHEVROLET, INC. | ALESIA MCGRAW | 29 CAMDEN BY-PASS | | CAMDEN | AL | 36726 |
| MCGRAY, AUBREY L | 51 KNOLLWOOD RD | | | BURLINGTON | CT | 06013-2305 |
| MCGREAVY JR., ROBERT A | 6336 SEBA RD | | | RAVENNA | MI | 49451-9104 |
| MCGREEVY, EARL W | 1100 PERSIMMON DR | | | PALM HARBOR | FL | 34683-5525 |
| MCGREEVY, HELEN D | 79 ONTARIO ST | | | LOCKPORT | NY | 14094-2832 |
| MCGREEVY, JEAN L | 1100 PERSIMMON DR | | | PALM HARBOR | FL | 34683-5525 |
| MCGREEVY, MICHAEL J | 1222 LETICA DR | | | ROCHESTER | MI | 48307-6084 |
| MCGREGOR DEBBIE | 8645 FREY RD | | | PLEASANT PLAINS | IL | 62677-3960 |
| MCGREGOR HAROLD N (401261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCGREGOR PTA | MCGREGOR ELEMENTARY SCHOOL | 1101 1ST ST | | ROCHESTER | MI | 48307-1891 |
| MCGREGOR SCHOOL OF ANTIOCH UNV | 800 LIVERMORE ST | | | YELLOW SPRINGS | OH | 45387-1608 |
| MCGREGOR TIRE LUBE & AUTO CENTER | 106 S MAIN ST | | | MC GREGOR | TX | 76657-1605 |
| MCGREGOR, ANTHONY R | 410 GREENVALE RD | | | SOUTH EUCLID | OH | 44121-2311 |
| MCGREGOR, BARBARA | 5109 N 41ST ST | | | MILWAUKEE | WI | 53209-5210 |
| MCGREGOR, BARBARA A | 6500 BONNIE DR | | | FLUSHING | MI | 48433-2310 |
| MCGREGOR, BRENDA | 155 OLD FARMERS RD | | | CLARKSVILLE | TN | 37043-4034 |
| MCGREGOR, CAROLYN R | 10320 WESTCHESTER AVE | | | CLEVELAND | OH | 44108-3462 |
| MCGREGOR, CHARLES F | 226 SKYRIDGE LN | | | ESCONDIDO | CA | 92026-1202 |
| MCGREGOR, CHARLES R | 3421 GAIL CT | | | STOCKTON | CA | 95206-5608 |
| MCGREGOR, CRAIG D | 2148 BRAMBLEWOOD DR | | | BURTON | MI | 48519-1116 |
| MCGREGOR, CYNTHIA O | 383 AVANTI LN | | | HIGHLAND | MI | 48357-4877 |
| MCGREGOR, DAVID A | 1434 S VERNON RD | | | CORUNNA | MI | 48817-9555 |
| MCGREGOR, DAVID B | 1006 HALLIMONT RD | | | BALTIMORE | MD | 21228-1209 |
| MCGREGOR, DAVID T | 5196 NASH DR | | | FLINT | MI | 48506-1581 |
| MCGREGOR, DELPHINE J | 2 PURPLE HAWK CT | | | MONTICELLO | GA | 31064-8502 |
| MCGREGOR, DON C | 155 OLD FARMERS RD | | | CLARKSVILLE | TN | 37043-4034 |
| MCGREGOR, DONALD E | 940 SANDERS ST | | | INDIANAPOLIS | IN | 46203-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGREGOR, DONALD H | 31464 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2267 |
| MCGREGOR, DONALD M | 4991 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| MCGREGOR, EDWARD J | PO BOX 133 | | | | RAYMONDVILLE | NY | 13678-0133 |
| MCGREGOR, EDWARD JAMES | PO BOX 133 | | | | RAYMONDVILLE | NY | 13678-0133 |
| MCGREGOR, ELLEN | 226 SKYRIDGE LN | | | | ESCONDIDO | CA | 92026-1202 |
| MCGREGOR, FLOYD S | 3978 SAWMILL RD | | | | GLENNIE | MI | 48737-9380 |
| MCGREGOR, GREG M | PO BOX 209 | | | | MOULTON | AL | 35650-0209 |
| MCGREGOR, HENRY F | 37 GEORGETOWN SQ | | | | EUCLID | OH | 44143-2411 |
| MCGREGOR, JAMES W | 383 AVANTI LN | | | | HIGHLAND | MI | 48357-4877 |
| MCGREGOR, JEANNIE R | 1434 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| MCGREGOR, JERRY L | 3310 LYNN DR | | | | FRANKLIN | OH | 45005 |
| MCGREGOR, KEITH F | 261 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9749 |
| MCGREGOR, LAWRENCE D | 27832 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| MCGREGOR, LOTTIE | PO BOX 43 | | | | LUPTON | MI | 48635-0043 |
| MCGREGOR, LOTTIE A | 3358 MAIN STREET-P.O. BOX 43 | | | | LUPTON | MI | 48635-0043 |
| MCGREGOR, LOTTIE A | PO BOX 43 | | | | LUPTON | MI | 48635-0043 |
| MCGREGOR, MARGARET M | 209 SKYLOCH DR WEST | | | | DUNEDIN | FL | 34698 |
| MCGREGOR, MARK J | PO BOX 535 | | | | SELMA | IN | 47383-0535 |
| MCGREGOR, MARVIN A | 7514 GREENTREE COURT | | | | PLAINFIELD | IN | 46168 |
| MCGREGOR, NORENA J | 261 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9749 |
| MCGREGOR, RALPH E | 185 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281-3886 |
| MCGREGOR, RHEA J | 212 E MAIN ST | | | | ROSE CITY | MI | 48654 |
| MCGREGOR, ROBERT D | 195 HUDGEN RD | | | | NEWNAN | GA | 30265-1524 |
| MCGREGOR, ROBERT R | 446 N PERRY CREEK RD | | | | MIO | MI | 48647-8710 |
| MCGREGOR, SASHA A | 4991 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9405 |
| MCGREGOR, TERESA F | 4838 W 400 S | | | | RUSSIAVILLE | IN | 46979 |
| MCGREGOR, THOMAS J | 2743 W 17TH ST LOT 25 | | | | MARION | IN | 46953-9424 |
| MCGREGOR, WAYNE A | PO BOX 282 | 527 SANBORN RD | | | BARTON CITY | MI | 48705-0282 |
| MCGREGOR-SUTTER, GAIL A | 39536 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3942 |
| MCGREGORS CARGO | 1300 ROBERSON RD | | | | LYON | MS | 38645-9740 |
| MCGREGORY, DONALD E | 2135 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-8505 |
| MCGRELLIS MARK (486000) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| MCGREW JR, ARTHUR L | 7352 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1515 |
| MCGREW KENNETH (505486) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCGREW WARREN (507565) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCGREW, ALTON C | PO BOX 1231 | | | | HAZLEHURST | MS | 39083-1231 |
| MCGREW, BERNICE L | 2625 PRIMROSE ST | | | | JONESBORO | AR | 72401-4565 |
| MCGREW, BILLIE J | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| MCGREW, BILLY D | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| MCGREW, BILLY DELL | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| MCGREW, DAVID E | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| MCGREW, DAVID EARL | 9377 COUNTY LINE RD | | | | GAINES | MI | 48436 |
| MCGREW, DEMECHA L | 508 MANTLEBROOK DR | | | | DESOTO | TX | 75115-2933 |
| MCGREW, EDITH | 3434 146TH ST | | | | TOLEDO | OH | 43611-2512 |
| MCGREW, HAROLD A | 5316 IDLEWOOD RD | | | | DAYTON | OH | 45432-3537 |
| MCGREW, HELEN I | 4009 FOXBORO DR | | | | DAYTON | OH | 45406 |
| MCGREW, JOHN DAVID | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MCGREW, KENT A | 6349 JOHNSON RD | | | | INDIANAPOLIS | IN | 46220-4314 |
| MCGREW, LORI A | 13505 TORREY RD | | | | FENTON | MI | 48430-1062 |
| MCGREW, MARGARET A | 653 GREENLAWN AVE | | | | DAYTON | OH | 45403-3356 |
| MCGREW, RODNEY E | 2409 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3726 |
| MCGREW, SANDRA S | 99 MCKINLEY BLVD | | | | TERRE HAUTE | IN | 47803 |
| MCGREW, SUSAN D | 2409 WIMBLEDON DR. | | | | ARLINGTON | TX | 76017 |
| MCGREW, WARREN R | 1542 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-1432 |
| MCGREW, WILLIE | 5521 ALBIA TER | | | | JENNINGS | MO | 63136-1222 |
| MCGREW-KIDD, LINDA L | 4103 SE 24TH RD | | | | OKEECHOBEE | FL | 34974-6592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGREW-STERGAR, LUCILLE | 7139 BARTH AVE | | | | INDIANAPOLIS | IN | 46227-8509 |
| MCGRIFF KEITH | MCGRIFF, KEITH | 4422 EICHELBERGER AVE | | | DAYTON | OH | 45406-2426 |
| MCGRIFF TRANSPORTATION INC | 563 COUNTY RD STE 1339 | | | | CULLMAN | AL | 35056 |
| MCGRIFF, ALPHA M. | 1839 W 5TH ST | | | | DAYTON | OH | 45417-2566 |
| MCGRIFF, BERTHA L | PO BOX 1184 | | | | WELAKA | FL | 32193-1184 |
| MCGRIFF, CHARLES E | 171 LEXINGTON AVE | | | | BUFFALO | NY | 14222-1809 |
| MCGRIFF, ELLEN C | 210 IRELAN BLVD | | | | ARCANUM | OH | 45304-1419 |
| MCGRIFF, GARY D | 4000 W GODMAN AVE | | | | MUNCIE | IN | 47304-4230 |
| MCGRIFF, GARY DANIEL | 4000 W GODMAN AVE | | | | MUNCIE | IN | 47304-4230 |
| MCGRIFF, GEORGE G | 6352 MCKENZIE DR | | | | FLINT | MI | 48507-3889 |
| MCGRIFF, JENNIFER | 171 LEXINGTON AVE | | | | BUFFALO | NY | 14222-1809 |
| MCGRIFF, KEITH | C/O RICHARD CORDRAY, OHIO ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 30 E BROAD ST FL 14 | | COLUMBUS | OH | 43215 |
| MCGRIFF, KEITH A | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 |
| MCGRIFF, LARRY E | 31 MADRID AVE | | | | BROOKVILLE | OH | 45309-1230 |
| MCGRIFF, LUGENIA | 15075 MUIRLAND ST | | | | DETROIT | MI | 48238-2152 |
| MCGRIFF, MARIE V | 102 E FRANKLIN ST APT 205 | | | | SHELBYVILLE | IN | 46176-1473 |
| MCGRIFF, MARIE V | APT 206 | 102 EAST FRANKLIN STREET | | | SHELBYVILLE | IN | 46176-1473 |
| MCGRIFF, MARTHA R | 2290 SHAWNEE TRL | C/O JANE L MCGRIFF | | | OKEMOS | MI | 48864-2528 |
| MCGRIFF, MARTHA R | C/O JANE L MCGRIFF | 2290 SHAWNEE TRAIL | | | OKEMOS | MI | 48864-8864 |
| MCGRIFF, ROBERT L | 170 M L KING AVE | | | | ATMORE | AL | 36502-1528 |
| MCGRIFF, SHIRLEY J | 12011 E HARVARD AVE BLDG 12 | APT 103 | | | AURORA | CO | 80014 |
| MCGRIFF, VIRGINIA H | 361 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| MCGRIGGS, JAMES | 1501 MCFARLAND RD | | | | RAYMOND | MS | 39154-9604 |
| MCGRODY, JOSEPHINE C | 508 N DETROIT ST | C/O JOAN HEIDER | | | XENIA | OH | 45385-2236 |
| MCGROGAN SEAN | APT 1 | 617 WEST LIBERTY STREET | | | ANN ARBOR | MI | 48103-4384 |
| MCGROGAN, HEATHER L | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| MCGROGAN, HEATHER LYNN | 17503 ZUBRICK RD | | | | ROANOKE | IN | 46783-8749 |
| MCGROGAN, SEAN | 617 W LIBERTY ST APT 1 | | | | ANN ARBOR | MI | 48103-4384 |
| MCGRONE, ED | SCHULTZ & MURPHY | 26 EAST WASHINGTON - 2D FLOOR | | | BELLEVILLE | IL | 62220 |
| MCGROTHA KELLY | 54 N CHIEF GARRY DR | | | | LIBERTY LAKE | WA | 99019-8659 |
| MCGROWN, KATHERINE | 1416 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6555 |
| MCGRUDER, CHARLES G | 508 N GRIFFIN ST | | | | DANVILLE | IL | 61832-4912 |
| MCGRUDER, EDWARD A | 10469 OAKLAND DR APT 1 | | | | PORTAGE | MI | 49024-7702 |
| MCGRUDER, GARY A | 407 E PRAIRIE ST | | | | VICKSBURG | MI | 49097-1250 |
| MCGRUDER, LEONARD | 612 PIMBLICO RD | | | | MONTGOMERY | AL | 36109-4646 |
| MCGRUDER, ROBERT L | G3064 MILLER RD APT 510 | | | | FLINT | MI | 48507-1341 |
| MCGRUDER, SHANIKA S | 1347 WINDING DR, APT 3A | | | | GRAND BLANC | MI | 48439 |
| MCGRUDER, SHEILA A | 2408 W STEWART AVE | | | | FLINT | MI | 48504-2114 |
| MCGRUDER, SHEILA ANN | 2408 W STEWART AVE | | | | FLINT | MI | 48504-2114 |
| MCGRUDER, TELVA M | 2841 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1348 |
| MCGRUDER, TERRY L | 4202 SENECA ST | | | | FLINT | MI | 48504-2103 |
| MCGRUTHER SR, WILLIAM D | 742 LINWOOD ST | | | | OWOSSO | MI | 48867-3862 |
| MCGUCKIN SR, GEORGE W | 3138 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1733 |
| MCGUCKIN, BETTY J | 1763 LISA DR | | | | ARNOLD | MO | 63010-2655 |
| MCGUCKIN, DAVID M | 497 HAMPTON CT | | | | WIXOM | MI | 48393-4511 |
| MCGUCKIN, JOHN F | 619 W COLUMBIA RD | | | | MASON | MI | 48854-9603 |
| MCGUCKIN, MARCIA L | 152 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| MCGUCKIN, MICHAEL J | 3546 HEIN DR | | | | STERLING HTS | MI | 48310-6139 |
| MCGUCKIN, MICHAEL JAMES | 3546 HEIN DR | | | | STERLING HTS | MI | 48310-6139 |
| MCGUCKIN, PAUL A | 1019 E HAYES AVE | | | | HAZEL PARK | MI | 48030-2652 |
| MCGUE, ALBERT W | 1194 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| MCGUE, ELAINE C | 1288 MARY ANN DR | | | | TROY | MI | 48083-2120 |
| MCGUFFEE NEIL P | 209 SW 89TH ST STE F | | | | OKLAHOMA CITY | OK | 73139-8521 |
| MCGUFFEE, BRYCE M | 2102 ALISON AVENUE | | | | BOSSIER CITY | LA | 71112-4310 |
| MCGUFFEY, DANIEL L | 5814 PAWSON RD | | | | TIPTON | MI | 49287-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUFFEY, DIXIE M | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| MCGUFFEY, DIXIE MOWREY | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| MCGUFFEY, EARLENE | 712 WILSON RD | | | | MARYVILLE | TN | 37801-4443 |
| MCGUFFEY, GREGORY M | 6551 E DAISY HILL CT | | | | CAMBY | IN | 46113-9694 |
| MCGUFFEY, HAROLD D | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| MCGUFFEY, LINDA J | 5295 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| MCGUFFIE, MARIE C | 9933 SUNSET DRIVE | | | | CANADIA LAKES | MI | 49346 |
| MCGUFFIN, DONALD | 117 STEVEN CT | | | | COLUMBIA | TN | 38401-5567 |
| MCGUFFIN, DONALD R | 3205 BENMARK VLG | | | | FLINT | MI | 48506-2084 |
| MCGUFFIN, JACK L | 3910 ABBE RD | | | | SHEFFIELD VILLAGE | OH | 44054-2932 |
| MCGUFFIN, MARY | 8805 HENRIETTA BLUFFS | | | | CONWAY | SC | 29527 |
| MCGUFFIN, PATRICIA L | 108 COLLEGE ST | | | | HOLLY | MI | 48442-1719 |
| MCGUFFIN, RICHARD J | 850 CALPERNIA | | | | WIXOM | MI | 48393-1894 |
| MCGUGART, THOMAS E | 103 LARYN LN | | | | LEXINGTON | SC | 29072-7036 |
| MCGUIGAN, ALBERT W | 537 BELLMANNER RD. | | | | CONOWINGO | MD | 21918 |
| MCGUIGAN, BETSY H | 11400 WATSON RD | | | | BATH | MI | 48808-8412 |
| MCGUIGAN, BRIDGET | 830 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1241 |
| MCGUIGAN, RUBY J | 610 NUNLEY DR | | | | JOHNSON CITY | TN | 37604-5945 |
| MCGUIGAN, WILLIAM P | 1037 ERWIN DR | | | | JOPPA | MD | 21085-3737 |
| MCGUINESS MARY | GUINESS, MARY | 89 CLAYTON RD | | | GARDEN CITY | NY | 11530 |
| MCGUINESS, JUDITH M | # 9 LITTLE LN | | | | FLORISSANT | MO | 63033-5630 |
| MCGUINESS, JUDITH M | 9 LITTLE LN | | | | FLORISSANT | MO | 63033-5630 |
| MCGUINIS ROBERT (ESTATE OF) (463084) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUINN, JOSEPH A | 97 BECHSTEIN DR | | | | MATAWAN | NJ | 07747-2333 |
| MCGUINNESS, CHARLOTTE L | 803 COXSWAIN WAY UNIT 111 | | | | ANNAPOLIS | MD | 21401-6822 |
| MCGUINNESS, DAVID L | 1435 EISENHOWER RD | | | | NORMAN | OK | 73069-8501 |
| MCGUINNESS, DOROTHY E | 7 GREAT POND RD | | | | S WEYMOUTH | MA | 02190-1315 |
| MCGUINNESS, KAREN Y | 31 CASTLEGATE CT | | | | PITTSBORO | IN | 46167-8924 |
| MCGUINNESS, MARY | 89 CLAYDON RD | | | | GARDEN CITY | NY | 11530-1806 |
| MCGUINNESS, PAULINE A | 218 BAUMAN AVE | | | | CLAWSON | MI | 48017-2004 |
| MCGUINNESS, WILLIAM J | 1840 RED FOX CT E | | | | MARTINSVILLE | IN | 46151-7251 |
| MCGUIRE | 3116 MARTIN LUTHER KING JR BLVD | | | | DALLAS | TX | 75215-2414 |
| MCGUIRE AUTO CENTER | 8806 CRAWFORDSVILLE RD | | | | CLERMONT | IN | 46234-1559 |
| MCGUIRE AUTO GROUP, L.L.C. | RENEE MCGUIRE | 1625 US HIGHWAY 46 | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE AUTO GROUP, LLC | 1615-1625 ROUTE 46 EAST | | | | LITTLE FALLS | NJ | 07424 |
| MCGUIRE BUICK PONTIAC GMC | 7027 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-3933 |
| MCGUIRE BUICK PONTIAC GMC | ERIC MCGUIRE | 7027 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047-3933 |
| MCGUIRE CADILLAC INC | 910 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MCGUIRE CADILLAC, INC. | REGAN MCGUIRE | 910 US HIGHWAY 1 N | | | WOODBRIDGE | NJ | 07095-1403 |
| MCGUIRE CHEREE | 2409 OAKRIDGE LN | | | | SEMINOLE | TX | 79360-3850 |
| MCGUIRE CHEVROLET CADILLAC OLDSMOBI | 41-47 MAIN ST | | | | NEWTON | NJ | 07860 |
| MCGUIRE CHEVROLET CADILLAC OLDSMOBILE ISUZU | 41-47 MAIN ST | | | | NEWTON | NJ | 07860 |
| MCGUIRE CHEVROLET-PONTIAC, INC. | 712 W 5TH ST | | | | CLARE | MI | 48617-9414 |
| MCGUIRE CHEVROLET-PONTIAC, INC. | THOMAS KLEINHARDT | 712 W 5TH ST | | | CLARE | MI | 48617-9414 |
| MCGUIRE DEBORAH L & JAMES M | 203 SHADY LN | | | | TURNERSVILLE | NJ | 08012-1521 |
| MCGUIRE DON | 2625 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| MCGUIRE JAMES | MCGUIRE, JAMES | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530-1631 |
| MCGUIRE JR, LAWRENCE L | 268 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| MCGUIRE JR, MELVIN | 6035 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |
| MCGUIRE JUDY | MCGUIRE, JUDY | 1678 TOWN BR | | | PRESTONBURG | KY | 41653-8398 |
| MCGUIRE KIMBERLY | MCGUIRE, KIMBERLY | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MCGUIRE LOUIS P | MCGUIRE, LOUIS P | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MCGUIRE MARK | MCGUIRE, MARK | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCGUIRE PAT | 6319 S STATE HWY 213 | | | | BELOIT | WI | 53511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE PATRICK J PC LAW OFFICES OF | 111 W WASHINGTON ST STE 802 | | | | CHICAGO | IL | 60602-2791 |
| MCGUIRE PONTIAC BUICK GMC | 1625 US HIGHWAY 46 | | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE PONTIAC GMC | 1625 US HIGHWAY 46 | | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE RENEE | C/O MCGUIRE AUTO GROUP | 1625 US HIGHWAY 46 | | | LITTLE FALLS | NJ | 07424-1717 |
| MCGUIRE RICHARD A (481894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGUIRE ROBERT D (629580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCGUIRE SPRING CORP | 6135 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9329 |
| MCGUIRE SR, FREDERIC J | 5012 CROSS KEY CT | | | | INDIANAPOLIS | IN | 46268-4473 |
| MCGUIRE SR, JOHN | 1439 NORTHBROOK DR | | | | LIMA | OH | 45805-1099 |
| MCGUIRE THOMAS | 674 E PROSPECT AVE APT B | | | | STATE COLLEGE | PA | 16801-5759 |
| MCGUIRE THOMAS (662653) | SHEIN LAW CENTER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| MCGUIRE WOODS CONSULTING LLC | ONE JAMES CENTER 17TH FLOOR | 901 EAST CARY ST | | | RICHMOND | VA | 23219 |
| MCGUIRE WOODS LLP | 3950 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 |
| MCGUIRE WOODS LLP | 901 E CARY ST | | | | RICHMOND | VA | 23219 |
| MCGUIRE, AARON P | 3049 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| MCGUIRE, ABBY L | 2416 PLYMOUTH | | | | JANESVILLE | WI | 53545 |
| MCGUIRE, AGNES F | 7133 N BLUE SAGE | | | | PUNTA GORDA | FL | 33955-1102 |
| MCGUIRE, ALAN R | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| MCGUIRE, ALLEN | 13618 EDGEWOOD AVE | | | | CLEVELAND | OH | 44105-4647 |
| MCGUIRE, ALONA | 52 PARK AVE | | | | ROOSEVELT | NY | 11575-1401 |
| MCGUIRE, ANITA | 9119 WESTWOOD DR | | | | MERIDIAN | MS | 39307-9249 |
| MCGUIRE, ANNETTE | 2742 DEAKE AVE | | | | ANN ARBOR | MI | 48108-1335 |
| MCGUIRE, ANNIE M | 6641 SMITHFIELD RD | | | | BOWDON | GA | 30108-1916 |
| MCGUIRE, ARTHUR H | 8131 OAKLEY LN | | | | AVON | IN | 46123-6640 |
| MCGUIRE, AUDREY I | 4625 EARLHAM DR | | | | INDIANAPOLIS | IN | 46227-4410 |
| MCGUIRE, BERNARD D | PO BOX 471 | 58890 MURPHY REMY RD | | | MC ARTHUR | OH | 45651-0471 |
| MCGUIRE, BERT C | 8323 E FOREST HILLS DR | | | | DITTMER | MO | 63023-1923 |
| MCGUIRE, BETTY | 608 BRIDGE ST | | | | FRANKLIN | OH | 45005 |
| MCGUIRE, BEVERLY | 62178 TICONDEROGA DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1075 |
| MCGUIRE, BEVERLY ANN | 1299 S. SHIAWASSEE ST. | G107 | | | OWOSSO | MI | 48867 |
| MCGUIRE, BILL A | 2667 EUGENE AVE | | | | GROVE CITY | OH | 43123-3561 |
| MCGUIRE, BILLIE R | 3722 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1021 |
| MCGUIRE, BLANCHE W | 213 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| MCGUIRE, CARL D | 2087 TIMUCUA TRL | | | | NOKOMIS | FL | 34275-5304 |
| MCGUIRE, CARLA D | 4545 W CONTINENTAL DR | | | | GLENDALE | AZ | 85308-3443 |
| MCGUIRE, CAROL L | 3910 FREEMAN AVE | | | | HAMILTON | OH | 45015-1920 |
| MCGUIRE, CASSANDRA D | PO BOX 1015 | | | | LITHONIA | GA | 30058-1015 |
| MCGUIRE, CHARLES C | 824 STANFORD CT | | | | TRENTON | OH | 45067-1483 |
| MCGUIRE, CHARLES E | 11 ESTATE DR | | | | MOORESVILLE | IN | 46158-1216 |
| MCGUIRE, CHARLES E | 1424 S TERRACE ST | | | | JANESVILLE | WI | 53546-5541 |
| MCGUIRE, CHARLES R | 213 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| MCGUIRE, CHASTITY A | 8916 MOTTER LANE | | | | MIAMISBURG | OH | 45342-5470 |
| MCGUIRE, CHIQUELA S | 7564 W HARMONY DR | | | | ELWOOD | IN | 46036-9028 |
| MCGUIRE, CHRISTINE A | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| MCGUIRE, CHRISTINE ANN | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| MCGUIRE, CLARENCE | 9652 APPALACHIAN DR | | | | SACRAMENTO | CA | 95827-1111 |
| MCGUIRE, CONSTANCE M | 14650 N MARTIN MATHIS RD NE | | | | PALMYRA | IN | 47164-8324 |
| MCGUIRE, CURTIS C | 2311 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2836 |
| MCGUIRE, DAN B | 7061 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MCGUIRE, DAN BERNARD | 7061 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MCGUIRE, DANIEL J | 9329 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8973 |
| MCGUIRE, DANNY | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| MCGUIRE, DARLA J | APT 1 | 120 EAST HOLMES STREET | | | JANESVILLE | WI | 53545-3900 |
| MCGUIRE, DARLENE M | 56 THIRD GREENWOOD | | | | BLOOMINGTON | IL | 61704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE, DAVID A | 14423 PARK DR | | | | BROOK PARK | OH | 44142-3852 |
| MCGUIRE, DAVID C | 1320 PATER AVE | | | | HAMILTON | OH | 45011-4540 |
| MCGUIRE, DAVID H | 8063 NEW LAWRENCEBURG HWY | | | | MOUNT PLEASANT | TN | 38474-1853 |
| MCGUIRE, DAVID R | 208 COUNTRY CLB | | | | TOOELE | UT | 84074-9601 |
| MCGUIRE, DAVID S | 2406 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| MCGUIRE, DEBORAH L | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| MCGUIRE, DIANE L | 1916 NORTHSHORE EXT | | | | ANDERSON | IN | 46011-1332 |
| MCGUIRE, DOLORES | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| MCGUIRE, DON E | PO BOX 322 | | | | FOOTVILLE | WI | 53537-0322 |
| MCGUIRE, DONALD G | 134 MOHAWK ST | | | | DEARBORN | MI | 48124-1322 |
| MCGUIRE, DONALD M | 30922 BROWN ST | | | | GARDEN CITY | MI | 48135-1469 |
| MCGUIRE, DONALD R | 2625 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| MCGUIRE, DONNA | 2314 NEBRASKA AVENUE | | | | FLINT | MI | 48506 |
| MCGUIRE, DORTHY G | 3388 HUNTERS CHASE WAY | | | | LITHONIA | GA | 30038-1643 |
| MCGUIRE, EARLENE | 3702 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| MCGUIRE, EDWARD J | 14938 ZAHM RD | | | | ROCKTON | IL | 61072-9524 |
| MCGUIRE, ELAINE | 6633 TOWNSEND ST | | | | DETROIT | MI | 48213-2337 |
| MCGUIRE, ELEANOR E | 6225 W IRMA LN | | | | GLENDALE | AZ | 85308-6759 |
| MCGUIRE, ESTHER | 12316 SANTA MARIA DR | | | | SAINT LOUIS | MO | 63138-2651 |
| MCGUIRE, FOREST D | 2205 WICHITA DR | | | | CROSSVILLE | TN | 38572-6313 |
| MCGUIRE, GARLAND KENT | PO BOX 41250 | | | | BALTIMORE | MD | 21203-6250 |
| MCGUIRE, GERALD J | 1318 NW OAKMONT CT | | | | MCMINNVILLE | OR | 97128-5094 |
| MCGUIRE, GERALDINE R | 136 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| MCGUIRE, GRACE A | 11280 ALPINE DRIVE | | | | LAKE | MI | 48632-9723 |
| MCGUIRE, HAROLD D | 7907 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3317 |
| MCGUIRE, HELEN F | 487 STARBOARD LNDG | | | | FERNANDINA BEACH | FL | 32034-2779 |
| MCGUIRE, HELEN M | 30 BEAM DR APT G | | | | FRANKLIN | OH | 45005-2062 |
| MCGUIRE, HERBERT | 321 DELIA ST | | | | FLINT | MI | 48505-4617 |
| MCGUIRE, HOWARD D | 3004 PRIVATE ROAD 3294 | | | | GLADEWATER | TX | 75647-9255 |
| MCGUIRE, IRENE | 5829 FAIRHAM RD | | | | HAMILTON | OH | 45011-2034 |
| MCGUIRE, JACQUELYN E | 797 HAZELNUT ST APT 6 | | | | FOWLERVILLE | MI | 48836-8923 |
| MCGUIRE, JAMES F | 6735 HAMMOCK RD | | | | PORT RICHEY | FL | 34668-2115 |
| MCGUIRE, JAMES J | 4995 BRENNER DR | | | | HAMBURG | NY | 14075-6613 |
| MCGUIRE, JAMES P | 1429 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1215 |
| MCGUIRE, JAMES W | 20093 SHADY ACRES CIR | | | | ATHENS | AL | 35614-6927 |
| MCGUIRE, JANET E | 4546 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2171 |
| MCGUIRE, JEFFERY S | 1270 LACROSSE TRL | | | | OXFORD | MI | 48371-6606 |
| MCGUIRE, JEFFERY SCOTT | 1270 LACROSSE TRL | | | | OXFORD | MI | 48371-6606 |
| MCGUIRE, JIMMY D | 608 BRIDGE STREET | | | | FRANKLIN | OH | 45005-1611 |
| MCGUIRE, JOHN C | 6633 TOWNSEND ST | | | | DETROIT | MI | 48213-2337 |
| MCGUIRE, JOHN L | 12075 JUNIPER WAY | APT 845 | | | GRAND BLANC | MI | 48439 |
| MCGUIRE, JOHN L | 2105 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9371 |
| MCGUIRE, JULIE A | 2265 APPLEWOOD CT | | | | RENO | NV | 89509-7012 |
| MCGUIRE, KENNETH R | 3416 COLUMBUS AVE | OHIO VETERANS HOME | | | SANDUSKY | OH | 44870-5557 |
| MCGUIRE, KEVIN J | 5805 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4021 |
| MCGUIRE, LANCE D | 1143 ELM AVENUE | | | | CHULA VISTA | CA | 91911-3306 |
| MCGUIRE, LARRY A | 2829 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| MCGUIRE, LAWRENCE L | 1354 CHEW RD | | | | MANSFIELD | OH | 44903-9228 |
| MCGUIRE, LAWRENCE P | 1020 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |
| MCGUIRE, LESTER B | 3001 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| MCGUIRE, LESTER J | 8275 E SYLVANIA RD | | | | BLOOMFIELD | IN | 47424-7091 |
| MCGUIRE, LEWIS J | 292 OLD WILLIAMSBURG RD | | | | MONTGOMERY CITY | MO | 63361-4823 |
| MCGUIRE, LIDA R | 1429 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1215 |
| MCGUIRE, LILLIE M | PO BOX 310551 | | | | FLINT | MI | 48531-0551 |
| MCGUIRE, LUCILLE A | 321 SHEPHERDS WAY NE | | | | WARREN | OH | 44484-6004 |
| MCGUIRE, MARCI L | 1763 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRE, MARIAN J | 18788 WELSH LN | | | | HESPERIA | CA | 92345-9483 |
| MCGUIRE, MARK J | 6871 6TH CONC RD | RR#4 | | | AMHERSTBURG ON CANADA N9V 2Y9 | | |
| MCGUIRE, MARK J | 6871 6TH CONC RD. | RR#4 | | | AMHERSTBURG ON N9V 2Y9 CANADA | | |
| MCGUIRE, MARTHA M | 7616 DREW AVE | | | | BURR RIDGE | IL | 60527-6918 |
| MCGUIRE, MARY A | 1799 MEADOWLANDS CT | | | | OXFORD | MI | 48371-1085 |
| MCGUIRE, MARY J | 401 S VERLINDEN AVE | | | | LANSING | MI | 48915-1154 |
| MCGUIRE, MATTHEW B | 2427 SHADOW-WOOD LN | | | | MANSFIELD | OH | 44903 |
| MCGUIRE, MERNA M | 1410 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| MCGUIRE, MICHAEL | 1763 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| MCGUIRE, MICHAEL J | 710 GIBSON ST | | | | DEFIANCE | OH | 43512-1530 |
| MCGUIRE, MICHAEL P | 7253 LEHRING RD | | | | BANCROFT | MI | 48414-9402 |
| MCGUIRE, MICHAEL W | 9187 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| MCGUIRE, MIKE J | 200 TECHE DR | | | | BOSSIER CITY | LA | 71111-6338 |
| MCGUIRE, MIKE JAMES | 200 TECHE DR | | | | BOSSIER CITY | LA | 71111-6338 |
| MCGUIRE, MILFORD J | 6641 SMITHFIELD RD | | | | BOWDON | GA | 30108-1916 |
| MCGUIRE, MILTON E | 405 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| MCGUIRE, NANCY J | 3000 N APPERSON WAY TRLR 400 | | | | KOKOMO | IN | 46901-1305 |
| MCGUIRE, NANCY J | 501 1/2 PATTERSON AVE | | | | BAY CITY | MI | 48706-4192 |
| MCGUIRE, NINA R | 5741 JAYCOX RD | | | | NORTH RIDGEVILLE | OH | 44039-1438 |
| MCGUIRE, NINA R | 5741 JAYCOX RD. | | | | N. RIDGEVILLE | OH | 44039-1438 |
| MCGUIRE, NORENE S | 10093 STATESVILLE RD | | | | NORTH WILKESBORO | NC | 28659-8548 |
| MCGUIRE, OLLIE J | 3601 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-3552 |
| MCGUIRE, PATRICIA L | 338 N HARDESTY AVE | | | | KANSAS CITY | MO | 64123-1468 |
| MCGUIRE, PATSY | 424 SOUTHLANE DR | | | | NEW WHITELAND | IN | 46184-1152 |
| MCGUIRE, PAULINE | 4493 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| MCGUIRE, RALPH I | 916 EAST KING STREET | | | | KOKOMO | IN | 46901-5528 |
| MCGUIRE, RAY O | 1912 N H ST | | | | ELWOOD | IN | 46036-1300 |
| MCGUIRE, REFORD | 9566 WM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| MCGUIRE, ROBERT B | 112 BUBLITZ RD | | | | EDGERTON | WI | 53534-9563 |
| MCGUIRE, ROBERT G | 30 BACKACHE BND | | | | ELWELL | MI | 48832-9700 |
| MCGUIRE, ROBERT G | BACK ACHE BEND | LOT 30 | | | ELWELL | MI | 48832 |
| MCGUIRE, ROBERT L | 15 MELBA ST | | | | DAYTON | OH | 45402-8133 |
| MCGUIRE, ROBERT W | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| MCGUIRE, RONALD G | PO BOX 123 | | | | FOOTVILLE | WI | 53537-0123 |
| MCGUIRE, RONNIE D | 1640 KLONDIKE RD | | | | WEST LAFAYETTE | IN | 47906-4801 |
| MCGUIRE, ROSEMARY A | 302 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| MCGUIRE, ROY A | 21550 W 220TH ST | | | | SPRING HILL | KS | 66083-4000 |
| MCGUIRE, RUTH G | 1912 N H ST | | | | ELWOOD | IN | 46036-1300 |
| MCGUIRE, SAMANTHA M | 5805 WHEELHORSE DR | | | | INDIANAPOLIS | IN | 46221-4021 |
| MCGUIRE, STEPHEN E | 18230 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4002 |
| MCGUIRE, TAMMIE J | 6319 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9470 |
| MCGUIRE, TERRY L | 337 GINGHAM AVE | | | | PORTAGE | MI | 49002-7035 |
| MCGUIRE, THOMAS B | 7409 DUNNANWAY | | | | BALTIMORE | MD | 21222 |
| MCGUIRE, THOMAS E | 9211 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3135 |
| MCGUIRE, THOMAS P | 40 PINE ST APT 4 | | | | RUTLAND | VT | 05701-2946 |
| MCGUIRE, THOMAS T | 922 UNITY DR | | | | MANSFIELD | OH | 44905-2247 |
| MCGUIRE, TILLMAN | 5145 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| MCGUIRE, VIRGINIA A | 405 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| MCGUIRE, VIRLA F | 4003 ANDOVER RD | | | | ANDERSON | IN | 46013-4331 |
| MCGUIRE, WILLIAM | 5268 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| MCGUIRE, WILLIAM D | 3144 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| MCGUIRE, WILLIAM E | 6206 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4640 |
| MCGUIRE, WILLIAM L | 1204 CLAXTON RIDGE DR | | | | KERNERSVILLE | NC | 27284-3632 |
| MCGUIRE, WILLIAM L | 520 GREENSIDE DR | | | | PAINESVILLE | OH | 44077-4873 |
| MCGUIRE, WILLIAM L | 6701 E ROLLING VALLEY CT | | | | MOORESVILLE | IN | 46158-7214 |
| MCGUIRE-KOLAK, MARYANN E | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCGUIRES RESORT | 7880 MACKINAW TRL | | | | CADILLAC | MI | 49601-9746 |
| MCGUIREWOODS LLP | 1 JAMES CTR | 901 E CARY ST | | | RICHMOND | VA | 23219-4089 |
| MCGUIREWOODS LLP | 1170 PEACHTREE ST NE STE 2100 | | | | ATLANTA | GA | 30309-7700 |
| MCGUIREWOODS LLP | ATT: DAVID I. SWAN | ATTORNEY FOR SPRINT NEXTEL CORPORATION | 1750 TYSONS BLVD., SUITE 1800 | | MCLEAN | VA | 22102 |
| MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 E CARY ST | | | RICHMOND | VA | 23286-0001 |
| MCGUIREWOODS LLP | ATTORNEY FOR DOMINION RETAIL, INC | ATTENTION: DION W. HAYES | 1345 AVENUE OF THE AMERICAS | 7TH FLOOR | NEW YORK | NY | 10105-0106 |
| MCGUIREWOODS LLP | ATTORNEY FOR DOMINION RETAIL, INC | ATTENTION: SHAWN R. FOX | 1345 AVENUE OF THE AMERICAS | 7TH FLOOR | NEW YORK | NY | 10105-0106 |
| MCGUIREWOODS LLP | ATTY FOR CSX TRANSPORTATION,INC | ATTN:  JOHN H. MADDOCK III AND SHAWN R. FOX | ONE JAMES CENTER | 901 EAST CARY STREET | RICHMOND | VA | 23219 |
| MCGUIREWOODS, LLP | ATTN: SHAWN R. FOX | 1345 AVENUE OF THE AMERICAS | SEVENTH FLOOR | | NEW YORK | NY | 10105 |
| MCGUIREWOODS, LLP | ATTORNEY FOR OHIO EDISON COMPANY, ET AL | ATTENTION: SUSAN P. TAYLOR | 388 SOUTH MAIN STREET, SUITE 500 | | AKRON | OH | 44311 |
| MCGUIRT, BARBARA J | 184 EAST RD APT 130 | | | | DIMONDALE | MI | 48821-8797 |
| MCGUIRT, WILLIAM F | 184 EAST RD APT 130 | | | | DIMONDALE | MI | 48821-8797 |
| MCGUM JAMES T (349634) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGUNNIGAL, JAMES J | 3 ARCHER ST | | | | PLYMOUTH | MA | 02360-5702 |
| MCGURK, BEVERLY A | 10968 PINEHURST RD | | | | PLYMOUTH | MI | 48170-5844 |
| MCGURK, LORETTA J | 5 EDWARDS PL | | | | EWING | NJ | 08628-2010 |
| MCGURK, PATRICK J | PO BOX 749 | | | | SHRUB OAK | NY | 10588-0749 |
| MCGURK, SUSAN | 236 PINEHURST RD | | | | MUNROE FALLS | OH | 44262-1134 |
| MCGURL DAVID | MCCURL, DAVID | 501 PAGE AVE | | | ALLENHURST | NJ | 07711-1026 |
| MCGURN JAMES T (350128) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCGURTY, BRIAN J | 215 BRENTWOOD DR | | | | NORTH TONAWANDA | NY | 14120-4860 |
| MCGUVER LISA | MCGUVER, LISA | PO BOX 320151 | | | HARTFORD | CT | 06132-0151 |
| MCGUYER, NELDA S | 107 VOUGHT PL | | | | GRAND PRAIRIE | TX | 75051-2123 |
| MCGUYRE, FRANK | 10360 E COTTONWOOD DR | | | | ROCKVILLE | IN | 47872-7742 |
| MCGWIRE MARK | 19201 QUIETSANDS CIR | | | | HUNTINGTON BEACH | CA | 92648-2111 |
| MCHALE & ASSOCIATES INC | PO BOX 67 | | | | REDMOND | WA | 98073-0067 |
| MCHALE ASSOC | 6430 BAUM DR | | | | KNOXVILLE | TN | 37919-9509 |
| MCHALE STEPHEN (464894) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCHALE, CANDACE L | 33023 SANDRA LN | | | | WESTLAND | MI | 48185-1564 |
| MCHALE, CAROL ROACH | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| MCHALE, CHERYL M | 1901 S GOYER RD APT 151 | | | | KOKOMO | IN | 46902-2751 |
| MCHALE, DOROTHY | 325 N CAUSEWAY APT D101 | | | | NEW SMYRNA BEACH | FL | 32169-5277 |
| MCHALE, EVA M | 1115 W BROADWAY ST | | | | KOKOMO | IN | 46901-2611 |
| MCHALE, GLORIA J | 3604 HAWTHORNE LN | | | | KOKOMO | IN | 46902-4559 |
| MCHALE, JESSICA L | 945 W MARSHALL ST | | | | FERNDALE | MI | 48220-1635 |
| MCHALE, MARY C | 49740 LONDON BRIDGE DR | | | | MACOMB | MI | 48044-1898 |
| MCHALE, MICHAEL A | 9383 E RIVERBLUFF CT | | | | INVERNESS | FL | 34453-1722 |
| MCHALE, THOMAS | 720 N HOWARD ST | | | | GLENDALE | CA | 91206-2005 |
| MCHALE, TOM J | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| MCHALE, TOM JOESPH | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| MCHALE, WENDY L | 717 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2209 |
| MCHALE, WILLIAM J | 632 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1944 |
| MCHAN, SAMUEL R | 39845 VALIANT DR | | | | STERLING HTS | MI | 48313-5177 |
| MCHANEY JR, PAUL | 261 NORTH FRANKLIN AVENUE | | | | HENDERSON | TN | 38340-1400 |
| MCHANEY TR FLAKE L MCHANEY | ROBERT MCHANEY PATRICK MCHANEY | TTEES U/W HAL HENRY MCHANEY & | BEULAH HALE MCHANEY | 1111 WHITE OAKS PLACE | KENNETT | MO | 63857-1226 |
| MCHANEY, BOBBY E | 483 MIDWAY AVE | | | | PONTIAC | MI | 48341-3332 |
| MCHANEY, SAMUEL J | 8520 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| MCHAR, MICHAEL L | 571 AUDREY LN | | | | STRUTHERS | OH | 44471-1403 |
| MCHARDIE, REX D | 7370 EST, 250 NORTH | | | | ANDREWS | IN | 46702 |
| MCHARDIE, REX D | WEST 5622 HILL LANE | | | | MONROE | WI | 53566 |
| MCHARG, LENA M | PO BOX 213 | | | | BRENHAM | TX | 77834-0213 |
| MCHARGUE PETER | 6620 BLUE RIDGE LN | | | | LINCOLN | NE | 68516-5459 |
| MCHARGUE, GERALD W | 9768 W 800 N | | | | THORNTOWN | IN | 46071-9072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCHARGUE, MICHAEL D | 514 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| MCHARGUE, TERRY J | 6423 VERBENA CT | | | | INDIANAPOLIS | IN | 46224-2042 |
| MCHATTON, DEREK R | 1816 E 43RD ST | | | | ANDERSON | IN | 46013-2514 |
| MCHATTON, GARY L | 4811 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4760 |
| MCHATTON, JOHN R | 1322 E 38TH ST | | | | ANDERSON | IN | 46013 |
| MCHATTON, VICTORIA M | 749 BIRCHWOOD CT. APT. 1A | | | | WILLOWBROOK | IL | 60527 |
| MCHENRY COUNTY DOT | | 16111 NELSON RD | | | | IL | 60098 |
| MCHENRY COUNTY SHERIFF'S GARAGE | | 2200 N SEMINARY AVE | | | | IL | 60098 |
| MCHENRY COUNTY STATE'S ATTORNEY | 2200 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098-2637 |
| MCHENRY JR, ALBERT | 5567 LAVACA RD | | | | GRAND PRAIRIE | TX | 75052-8565 |
| MCHENRY JR, GEORGE D | PO BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 |
| MCHENRY JR, GEORGE DOUGLAS | PO BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 |
| MCHENRY MEDICAL GROUP PSP | RICHARD PLOTZKER  TTEE ET AL | U/A DTD 06-18-1971 | FBO RICHARD PLOTZKER | PO BOX 576589 | MODESTO | CA | 95357-6589 |
| MCHENRY TRUCK LINE INC | PO BOX 575 | | | | MCHENRY | IL | 60051-9009 |
| MCHENRY WEST IV | 253   ALMOND AVE | | | | DAYTON | OH | 45147-1413 |
| MCHENRY, ALICE J | 275 E STATE ST | | | | WELLSVILLE | NY | 14895-1240 |
| MCHENRY, ALVIN R | 9704 E WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1562 |
| MCHENRY, AMANDA M | 1015 E ARLINGTON | | | | FT WORTH | TX | 76104-6039 |
| MCHENRY, AMY L | 2630 N 825 E | | | | CHURUBUSCO | IN | 46723-9529 |
| MCHENRY, DAISY M | 1700 FRANCES PL | | | | MONROE | LA | 71201-3504 |
| MCHENRY, DAVID | # 2 | 314 EAST COURT STREET | | | FLINT | MI | 48502-1612 |
| MCHENRY, DENNIS J | 4123 HOLLY ST | | | | KANSAS CITY | MO | 64111-4151 |
| MCHENRY, DONALD E | 7777 HOLMES RD APT 602 | | | | KANSAS CITY | MO | 64131-2089 |
| MCHENRY, EDWARD E | 17190 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9664 |
| MCHENRY, JUDY L | 8880 BUNKERHILL RD | | | | GASPORT | NY | 14067-9365 |
| MCHENRY, LAWRENCE R | 60672 ROCKY RD | | | | HODGEN | OK | 74939-3177 |
| MCHENRY, LEROY K | 1381 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| MCHENRY, MAGDALENA M | 1265 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1572 |
| MCHENRY, MARY E. | 916 N WESTERN AVE | | | | MARION | IN | 46952-2506 |
| MCHENRY, MICHAEL P | 22 WILDER ST | | | | SAN FRANCISCO | CA | 94131-3008 |
| MCHENRY, RICHARD O | 729 MOUNT RAINIER DR | | | | INDIANAPOLIS | IN | 46217-3938 |
| MCHENRY, ROBERT L | 2622 N FRUITDALE AVE | | | | INDIANAPOLIS | IN | 46224-3240 |
| MCHENRY, THOMAS R | 4 LINDEN LN | | | | WILMINGTON | DE | 19810-1705 |
| MCHENRY,SHAWN | 5567 LAVACA RD | | | | GRAND PRAIRIE | TX | 75052-8565 |
| MCHERRIN JR, CURTIS | PO BOX 2041 | | | | CAMDEN | SC | 29020-8001 |
| MCHERRIN, QUEEN ESTHER | 539 E AMHERST ST | | | | BUFFALO | NY | 14215-1542 |
| MCHONE, DANIEL W | 233 GLENBROOKE APT 11116 | | | | WATERFORD | MI | 48327-2123 |
| MCHONE, KENNETH DEAN | 1308 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5108 |
| MCHONE, RALPH E | 12309 LANGLEY HILL DR | | | | KELLER | TX | 76248-1201 |
| MCHONE, ROSE E | 36408 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| MCHS EUCLID BEACH | DEPT L 2653 | | | | COLUMBUS | OH | 43260-0001 |
| MCHUGH CHARLES J (ESTATE OF) (451283) | (NO OPPOSING COUNSEL) | | | | | | |
| MCHUGH JAMES P (404989) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCHUGH, ANN F | 2330 MAPLE RD | APT 224 | | | WILLIAMSVILLE | NY | 14221 |
| MCHUGH, ANN F | APT 224 | 2330 MAPLE ROAD | | | BUFFALO | NY | 14221-4057 |
| MCHUGH, BRIAN R | PO BOX 161 | | | | CARMEL | NY | 10512-0161 |
| MCHUGH, CHARLES P | 10764 BAYOU DR | | | | EVART | MI | 49631-9648 |
| MCHUGH, D M | 67 ASPEN ST | | | | WARE | MA | 01082-1051 |
| MCHUGH, EDWARD | 7 ELIZABETH TER | | | | WAPPINGERS FALLS | NY | 12590-3503 |
| MCHUGH, EDWARD J | 57 OAK ST | | | | NEWINGTON | CT | 06111-3426 |
| MCHUGH, FLORENCE C | 3427 AMESBURY LN | | | | BRUNSWICK | OH | 44212-2295 |
| MCHUGH, FRANK S | 1615 E BOOT RD | | | | WEST CHESTER | PA | 19380-6001 |
| MCHUGH, GEORGE E | 2695 PEPPERMILL RD | | | | LAPEER | MI | 48446-9429 |
| MCHUGH, JAMES L | 1850 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3929 |
| MCHUGH, JOHN B | 3606 SUMPTER ST | | | | LANSING | MI | 48911-2621 |
| MCHUGH, LA RUE P | 805 PJ EAST RD | | | | COVINGTON | GA | 30014-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCHUGH, LYNN M | 110 SUNSET AVE | | | | MERIDEN | CT | 06450-4523 |
| MCHUGH, MARY C | 86 APTHORP ST | | | | WORCESTER | MA | 01606-1104 |
| MCHUGH, RICHARD F | 1402 E PARKWAY APT 1 | | | | GATLINBURG | TN | 37738-5758 |
| MCHUGH, RUBY H | 1830 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3929 |
| MCHUGH, SHELLY L | 10764 BAYOU DR | | | | EVART | MI | 49631-9648 |
| MCHUGHES, NINA J | 10 WEDGEWOOD DR APT N1 | | | | PLATTE CITY | MO | 64079-8426 |
| MCHUGHES, RAYMOND WAYNE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MCI | 20855 STONE OAK PKWY | | | | SAN ANTONIO | TX | 78258-7429 |
| MCI | 27732 NETWORK PL | | | | CHICAGO | IL | 60673-1277 |
| MCI | PO BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 |
| MCI EXPRESS INC | 9300 NW 100TH ST | | | | MEDLEY | FL | 33178-1419 |
| MCI INC | 200 S LAMAR ST STE 400 | PO BOX 2469 | | | JACKSON | MS | 39201 |
| MCI INC | PO BOX 740577 | | | | ATLANTA | GA | 30374-0577 |
| MCI INTERNATIONAL | PO BOX 42925 | | | | PHILADELPHIA | PA | 19101-2925 |
| MCI TELECOMMUNICATIONS CORPORATION | 3 RAVINIA DRIVE | | | | ATLANTA | GA | 30346 |
| MCI WORLDCOM | PO BOX 371355 | | | | PITTSBURGH | PA | 15250 |
| MCIE, WILFRED J | PO BOX 162 | | | | LAKE MILTON | OH | 44429-0162 |
| MCIE, WILLIAM L | 179 WAVECREST DR | | | | LAKE MILTON | OH | 44429-9556 |
| MCILDUFF, TERRENCE S | 5141 LATTA RD | | | | E PALESTINE | OH | 44413-9702 |
| MCILHARGIE, BRADFORD C | 37 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| MCILHARGIE, JAMES CHRISTOPHER | 810 COUTANT ST | | | | FLUSHING | MI | 48433-1725 |
| MCILLANEY JR, LEO J | 508 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706 |
| MCILLWAIN JC (ESTATE OF) (639961) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCILRATH TIM | TENNECO AUTOMOTIVE | 33 LOCKWOOD RD | | | MILAN | OH | 44846-9734 |
| MCILRATH, BEVERLY J | 6234 W 250 S | | | | RUSSIAVILLE | IN | 46979-9506 |
| MCILRATH, EVELYN C | 210 E 60TH ST | | | | ANDERSON | IN | 46013-3402 |
| MCILRATH, JAMES F | 19 PLEASANT VW | | | | LAKE PLACID | FL | 33852-7172 |
| MCILREE, JAMES R | 7135 NEW HOPE RD | | | | FAIRVIEW | TN | 37062-8253 |
| MCILROY, AUTREY L | 4475 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| MCILROY, GARY L | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| MCILROY, JOHN L | 4096 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| MCILROY, KIMBERLY K | 4774 W BAKER RD | | | | COLEMAN | MI | 48618-9363 |
| MCILROY, WILLIAM J | 6290 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| MCILVAIN II, RICHARD O | 3257 REVLON DRIVE | | | | DAYTON | OH | 45420-1246 |
| MCILVAIN ROSEMARY | 446 32ND AVE SW | | | | VERO BEACH | FL | 32968-3137 |
| MCILVAIN, MICHAEL A | 17 MUSIC CIRCLE | | | | SPRINGBORO | OH | 45066-1377 |
| MCILVAINE ROBERT | MCILVAINE, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCILVAINE TRUCKING INC | 7556 CLEVELAND RD | | | | WOOSTER | OH | 44691-9697 |
| MCILVEEN CHARLES (666139) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCILVEEN, DENNIS E | 10301 W PEORIA AVE | | | | SUN CITY | AZ | 85351-4135 |
| MCILVEEN, TERRY L | PO BOX 610 | | | | MT PLEASANT | TN | 38474-0610 |
| MCILVOY, JEFFRY P | 5 TOELLE DR | | | | SAINT CHARLES | MO | 63304-5548 |
| MCILVOY, JEFFRY PETER | 5 TOELLE DR | | | | SAINT CHARLES | MO | 63304-5548 |
| MCILVOY, RICHARD L | 943 OAKFIELD DR | | | | BALLWIN | MO | 63021-7412 |
| MCILWAIN JANET | 1397 W 600 N | | | | MARION | IN | 46952-9048 |
| MCILWAIN, C J | 1014 N SHERWOOD DR | | | | MARION | IN | 46952-1505 |
| MCILWAIN, C JEFFREY | 1014 N SHERWOOD DR | | | | MARION | IN | 46952-1505 |
| MCILWAIN, DAVID E | 1300 N LAKE SHIPP DR SW | | | | WINTER HAVEN | FL | 33880-2727 |
| MCILWAIN, JAMES T | 229 ROSLYN ST | | | | BUFFALO | NY | 14215-3933 |
| MCILWAIN, NAOMI M | 6724 CANTERBURY DR NE | | | | WINTER HAVEN | FL | 33881-9564 |
| MCINALLY, DAVID J | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| MCINALLY, DAVID JAMES | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| MCINALLY, JACK B | 4306 RAVINNIA DR | | | | ORLANDO | FL | 32809-4413 |
| MCINALLY, JOHN | 359 THOMAS RD | | | | SATSUMA | AL | 36572-2731 |
| MCINALLY, JOHN A | 8724 E VIA DE LA LUNA | | | | SCOTTSDALE | AZ | 85258-3547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINCHAK, MICHAEL T | 10340 MIDLAND RD LOT 72 | | | | FREELAND | MI | 48623-9715 |
| MCINCHAK, RAY J | 4942 S WALNUT ST | | | | BEAVERTON | MI | 48612-8885 |
| MCINDOO, JAMES T | 12007 STILL MEADOW DR | | | | CLERMONT | FL | 34711-6753 |
| MCINDOO, WALTER R | 5003 PAVALION DR | | | | KOKOMO | IN | 46901-3652 |
| MCINERNEY JOHN | 4308 W 111TH ST | | | | OAK LAWN | IL | 60453-5737 |
| MCINERNEY PAT | W291 N3682 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072 |
| MCINERNEY RICHARD P (351685) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCINERNEY, JAMES J | 12469 BELL RD | | | | BURT | MI | 48417-9794 |
| MCINERNEY, JOE | 1495 N ROGER RD | | | | LINWOOD | MI | 48634-9800 |
| MCINERNEY, KEVIN P | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| MCINERNEY, KEVIN PATTRICK | 4260 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| MCINERNEY, MARY | 12807 TAMARACK DR | | | | BURT | MI | 48417-2405 |
| MCINERNEY, MARY J | 2800 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| MCINERNEY, MICHAEL G | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MCINERNEY, PATRICK M | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MCINERNEY, PATRICK MICHAEL | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MCINERNEY, THOMAS N | 1610 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4487 |
| MCINNES COOPER | 1300-1969 UPPER WATER STREET | PURDYS WHARF TOWER 11 | PO BOX 730 UPDT 9/25/7 AM | HALIFAX CANADA NS B3J 2V1 CANADA | | | |
| MCINNES COOPER | ATT: PETER BRYSON Q.C. | PURDY'S WHARF TOWER II | 1300-1969 UPPER WATER STREET | HALIFAX NS B3J 2V1 | | | |
| MCINNES COOPER | ATTN PETER BRYSON Q.C. | PURDY'S WHARF TOWER II | 1300-1969 UPPER WATER STREET | HALIFAX NS B3J 2V1 | | | |
| MCINNES COOPER, IN TRUST | BLUE CROSS CENTRE, SOUTH TOWER | SUITE 400, P.O. BOX 1368 | | MONCTON NB E1C 1E2 CANADA | | | |
| MCINNES, BERNARD G | 6281 M-68 HWY | | | | ONAWAY | MI | 49765 |
| MCINNES, DOLORES N | 5470 RAINBOW DR | | | | GREENDALE | WI | 53129-2808 |
| MCINNIS SIDNEY (400318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCINNIS, CHEYLEEN A | 6196 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| MCINNIS, CHEYLEEN ALISE | 6196 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| MCINNIS, DANIEL W | 2754 BARRON RD | | | | KEITHVILLE | LA | 71047-7310 |
| MCINNIS, DAVID E | 4567 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1995 |
| MCINNIS, HOWARD | 217 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3237 |
| MCINNIS, KAREN F | 37 NORTH ST | | | | GRAFTON | MA | 01519-1213 |
| MCINNIS, LAURA M | 3112 DEARBORN AVE | | | | FLINT | MI | 48507-1857 |
| MCINNIS, VICTORIA | 2888 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1104 |
| MCINNIS, VICTORIA D | 2888 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1104 |
| MCINNIS, WILLIAM C | 379 E P RINCETON | | | | PONTIAC | MI | 48340 |
| MCINNIS, WILLIAM C | 379 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1960 |
| MCINNIS-RHODES, WILMA JEAN | 30519 N GUNDERSON DR | | | | QUEEN CREEK | AZ | 85243-4623 |
| MCINNISH CALVIN (491649) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINNISH, LUTHER G | 143 RIDGECREST DR | | | | FLORENCE | AL | 35634-2401 |
| MCINTEAR, ALETHEA B | 3815 BROTHERTON RD APT 9 | | | | CINCINNATI | OH | 45209-1521 |
| MCINTIRE AMANDA | 1521 HOWARD ST | | | | JACKSON | MS | 39202-1320 |
| MCINTIRE III, MARSHALL D | 2413 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9318 |
| MCINTIRE JR, MARSHALL D | 6150 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| MCINTIRE PAUL (629096) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MCINTIRE TERRY | 4920 WENDY LN | | | | KELSEYVILLE | CA | 95451-8907 |
| MCINTIRE WAYNE | 5255 88TH STREET EAST | | | | BRADENTON | FL | 34211-3715 |
| MCINTIRE, ASHLEY L | 2908 W 8TH ST | | | | MUNCIE | IN | 47302-1660 |
| MCINTIRE, BETTY R | PO BOX 386 | | | | FRANKFORT | IN | 46041-0386 |
| MCINTIRE, BOB R | 1051 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902 |
| MCINTIRE, CATHERINE | RR 3 BOX 192 | | | | SHINNSTON | WV | 26431-9603 |
| MCINTIRE, CHARLES W | 3012 LIVERPOOL DR | | | | THOMPSONS STATION | TN | 37179-5271 |
| MCINTIRE, CLYDE C | 1484 NORTON ST | | | | BURTON | MI | 48529-1264 |
| MCINTIRE, DANIEL E | PO BOX 287 | 229 W MAIN ST | | | JAMESTOWN | IN | 46147-0287 |
| MCINTIRE, DANIEL EDWIN | PO BOX 287 | 229 W MAIN ST | | | JAMESTOWN | IN | 46147-0287 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCINTIRE, FREDA K | 112 CHASE ST | | | ELYRIA | OH | 44035-5916 |
| MCINTIRE, GIL L | 284 NORTHRIDGE DR | | | BOWLING GREEN | KY | 42101-6560 |
| MCINTIRE, JAMES F | 98 N 325 WEST | | | DANVILLE | IN | 46122 |
| MCINTIRE, JANET | 8401 18 MILE ROAD UNIT #83D | | | STERLING HEIGHTS | MI | 48313 |
| MCINTIRE, JOHN W | 2135 N LOCKE ST | | | KOKOMO | IN | 46901 |
| MCINTIRE, JOHN W | 4132 E 50 N | | | KOKOMO | IN | 46901-8326 |
| MCINTIRE, JULIENNE L | 8108 TWIN OAKS DR | | | FORT WAYNE | IN | 46816-9787 |
| MCINTIRE, MARK C | 5348 MEADOWOOD DR | | | INDIANAPOLIS | IN | 46224-3336 |
| MCINTIRE, MARLAND L | 1706 W COWING DR | | | MUNCIE | IN | 47304-2329 |
| MCINTIRE, MARLAND LYNN | 1706 W COWING DR | | | MUNCIE | IN | 47304-2329 |
| MCINTIRE, MARY L | 1051 S 300 E | | | KOKOMO | IN | 46902-4268 |
| MCINTIRE, MICHAEL DALE | 703 D L PHILLIPS LANE | | | BROADWAY | NC | 27505-9153 |
| MCINTIRE, P O CO | 4727 E 355TH ST | | | WILLOUGHBY | OH | 44094-4631 |
| MCINTIRE, WAYNE L | 5255 88TH ST E | | | BRADENTON | FL | 34211-3715 |
| MCINTOSH BENJAMIN N JR (466524) | (NO OPPOSING COUNSEL) | | | | | |
| MCINTOSH CHRISTOPHER | MCINTOSH, CHRISTOPHER | 16620 W BLUEMOUND RD STE 500 | | BROOKFIELD | WI | 53005-5919 |
| MCINTOSH COUNTY TREASURER | PO BOX 547 | COURTHOUSE | | EUFAULA | OK | 74432-0547 |
| MCINTOSH DAVID | 12518 W PROSPECT DR | | | NEW BERLIN | WI | 53151-1860 |
| MCINTOSH JAMES | 8720 MARR RD | | | ALMONT | MI | 48003-9649 |
| MCINTOSH JR, ARTHUR | 1354 HALL RIDGE RD | | | SCIENCE HILL | KY | 42553-8913 |
| MCINTOSH JR, CLARENCE | 1143 E JULIAH AVE | | | FLINT | MI | 48505-1630 |
| MCINTOSH JR, JOHN R | 7719 WISHINGWELL COURT | | | FORT WAYNE | IN | 46815-6555 |
| MCINTOSH JR, TIMOTHY P | 819 S 7TH ST | | | ANN ARBOR | MI | 48103-4766 |
| MCINTOSH PAUL (492628) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCINTOSH RICHARD (429425) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCINTOSH ROGER & DEBBIE | PO BOX 608 | | | LINWOOD | MI | 48634-0608 |
| MCINTOSH SANDREKA | 7400 WEST BLVD APT 330 | | | BOARDMAN | OH | 44512-5239 |
| MCINTOSH, ANNIE B | PO BOX 228 | | | WINNFIELD | LA | 71483-0228 |
| MCINTOSH, ARCHIE L | 55 MAHOPAC DR | | | BEAR | DE | 19701-3820 |
| MCINTOSH, ARLENE J | 508 IROQUOIS AVE | | | PRUDENVILLE | MI | 48651-9641 |
| MCINTOSH, ARTHUR E | 6666 WHEELER RD | | | LOCKPORT | NY | 14094 |
| MCINTOSH, ARTHUR S | 290 W 350 S | | | HUNTINGTON | IN | 46750-8155 |
| MCINTOSH, BARBARA B | 2598 N WILLIAMS LAKE RD | | | WATERFORD | MI | 48327-1068 |
| MCINTOSH, BEATRICE | PO BOX 402 | | | CANFIELD | OH | 44406-0402 |
| MCINTOSH, BETTY J | 1685 MONARCH DR | | | SANTA YNEZ | CA | 93460-9738 |
| MCINTOSH, BETTY JEAN | 3415 SAINT JAMES CHURCH RD | | | NEWTON | NC | 28658-9386 |
| MCINTOSH, BILLIE J | 6820 ORANGE LN | | | FLINT | MI | 48505-1943 |
| MCINTOSH, BRUCE K | 828 ALANA CT | | | DAVISON | MI | 48423-1249 |
| MCINTOSH, CHAD A | 307 W ALLEN ST | | | SPRING HILL | KS | 66083-9107 |
| MCINTOSH, CHANDEL | COLIANNI & COLIANNI | 1138 KING STREET | | CHRISTIANSTED | VI | 00820 |
| MCINTOSH, CHARLENE A | 3136 PEACHTREE ST | | | JANESVILLE | WI | 53548-3243 |
| MCINTOSH, CHARLES E | 415 S OXFORD AVE APT 317 | | | LOS ANGELES | CA | 90020-3872 |
| MCINTOSH, CLARENCE E | 2539 N LEXINGTON DR | | | JANESVILLE | WI | 53545-0586 |
| MCINTOSH, CONNIE L | 290 W 350 S | | | HUNTINGTON | IN | 46750-8155 |
| MCINTOSH, CONNIE LEE | 290 W 350 S | | | HUNTINGTON | IN | 46750-8155 |
| MCINTOSH, DANIEL D | 1615 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439-8719 |
| MCINTOSH, DANIEL L | 1201 LAVENDER AVE | | | FLINT | MI | 48504-3322 |
| MCINTOSH, DARRY J | CENTRAL FOUNDRY | | | DEFIANCE | OH | 43512 |
| MCINTOSH, DARRYL V | 119 VAN DEMON DR | | | FITZGERALD | GA | 31750-8004 |
| MCINTOSH, DEBORAH A | 5551 HILLSBORO ST | | | DETROIT | MI | 48204-2937 |
| MCINTOSH, DELMAR | 4964 PRINCETON RD | | | HAMILTON | OH | 45011 |
| MCINTOSH, DOLLIE L | 4716 ST JOHN AVE | | | DAYTON | OH | 45406 |
| MCINTOSH, DONALD C | 126 DURSO DR | | | NEWARK | DE | 19711-6904 |
| MCINTOSH, DONALD L | 513 MACDUFF DR | HIGHLANDS M.H.P. | | MOUNT MORRIS | MI | 48458-8922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTOSH, DORIS E | 111 S WATER ST | | | | GERMANTOWN | OH | 45327-1446 |
| MCINTOSH, DOROTHY M | 567 RIFLE RANGE RD | | | | ALEXANDRIA | KY | 41001-8247 |
| MCINTOSH, DORTHA F | 27 MCCALL RD | | | | GERMANTOWN | OH | 45327-9323 |
| MCINTOSH, ELMER | 17764 HIGHWAY 16 E | | | | DE KALB | MS | 39328-5525 |
| MCINTOSH, EMMETT P | 5618 RED COACH RD | | | | DAYTON | OH | 45429-6118 |
| MCINTOSH, ERNEST L | PO BOX 25102 | | | | CINCINNATI | OH | 45225-0102 |
| MCINTOSH, ESTELLE | 311 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044-4303 |
| MCINTOSH, FLOSSIE J | 425 ROCK LICK RD | | | | JACKSON | KY | 41339 |
| MCINTOSH, FLOYD A | 229 CROWTHERS DR | | | | HAMILTON | OH | 45013-1730 |
| MCINTOSH, FRANCES | BOX 49 | | | | MOORES HILL | IN | 47032-0049 |
| MCINTOSH, FRANCES | PO BOX 49 | | | | MOORES HILL | IN | 47032-0049 |
| MCINTOSH, FRANK M | 44732 CRESTMONT DR | | | | CANTON | MI | 48187-1818 |
| MCINTOSH, FRED E | 2244 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4925 |
| MCINTOSH, FREDDIE | 8809 AMARANTH LN | | | | YPSILANTI | MI | 48197-1073 |
| MCINTOSH, GLENN T | 360 TIMBER RIDGE DR UNIT 10 | | | | WILDER | KY | 41071-3369 |
| MCINTOSH, GREGORY | 1626 COLEMAN ST | | | | WILMINGTON | DE | 19805-4638 |
| MCINTOSH, GURGA G | 7306 WARNER ST | | | | ALLENDALE | MI | 49401-9742 |
| MCINTOSH, HAROLD J | 13760 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MCINTOSH, HELEN | 848 HAWTHORNE DR | | | | CINCINNATI | OH | 45245-1830 |
| MCINTOSH, HELEN L | 1909 QUEEN AVE | | | | MIDDLETON | OH | 45044-5044 |
| MCINTOSH, HERBERT F | 3811 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| MCINTOSH, JACK D | 1110 CARRINGTON ST | | | | TOLEDO | OH | 43615-4161 |
| MCINTOSH, JAMES M | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| MCINTOSH, JAMES MITCHELL | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| MCINTOSH, JAMES S | 1740 GARDEN RD | | | | MILFORD | MI | 48381-2530 |
| MCINTOSH, JANET G | 102 S CLAYPOOL | | | | MUNCIE | IN | 47303-5129 |
| MCINTOSH, JANET G | 3109 EAST OAKLAWN DRIVE | | | | MUNCIE | IN | 47303-9437 |
| MCINTOSH, JANICE D | 2728 JOHN BROWN RD | | | | PRINCETON | KS | 66078-9009 |
| MCINTOSH, JANICE E | 14295 NORTH COPPERSTONE DRIVE | | | | ORO VALLEY | AZ | 85755-9318 |
| MCINTOSH, JANICE J | 6419 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| MCINTOSH, JANICE O. | 3248 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| MCINTOSH, JEAN | 2479 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1437 |
| MCINTOSH, JEANETTE F | 3520 LAURISTON DR | | | | NEW CASTLE | IN | 47362-1720 |
| MCINTOSH, JERRY T | 3004 APPALOOSA WAY | | | | LANSING | MI | 48906-9069 |
| MCINTOSH, JESSIE M | 1015 8TH AVE SE | | | | DECATUR | AL | 35601-3963 |
| MCINTOSH, JESSIE M | 26016 THOMAS ST | | | | WARREN | MI | 48091-1000 |
| MCINTOSH, JILL D | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| MCINTOSH, JIMMIE D | 3143 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| MCINTOSH, JOHN D | 327 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| MCINTOSH, JOHN DONALD | 327 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| MCINTOSH, JOHN F | APT 113 | 513 SOUTH OLD BETSY ROAD | | | KEENE | TX | 76059-1400 |
| MCINTOSH, JOHNNY P | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| MCINTOSH, JOHNNY PARIS | 380 REVENNA TRL | | | | FAIRBURN | GA | 30213-6014 |
| MCINTOSH, JOSEPH W | 940 N IROQUOIS AVE | | | | ANAHEIM | CA | 92801-3505 |
| MCINTOSH, JUDITH A | 8401 NW 68TH ST | | | | KANSAS CITY | MO | 64152-2703 |
| MCINTOSH, KENT J | 307 W ALLEN ST | | | | SPRING HILL | KS | 66083-9107 |
| MCINTOSH, LARRY L | 2895 PEKIN RD | | | | SPRINGBORO | OH | 45066-7434 |
| MCINTOSH, LAWRENCE | 395 EASTLAWN ST | | | | DETROIT | MI | 48215-3071 |
| MCINTOSH, LENWOOD | 4150 E 154TH ST | | | | CLEVELAND | OH | 44128-1932 |
| MCINTOSH, LEONARD L | 1575 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| MCINTOSH, LEROY | 17917 BELMONT AVE | | | | LAKE MILTON | OH | 44429-9519 |
| MCINTOSH, LOUISA MAE | 7611 CHURCH RD | | | | IMLAY CITY | MI | 48444-9468 |
| MCINTOSH, LUVENIA | 2225 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| MCINTOSH, MADELYN C | 19346 PIERSON ST | | | | DETROIT | MI | 48219-2532 |
| MCINTOSH, MAE | 17 W SPRING ST | | | | PERU | IN | 46970-2732 |
| MCINTOSH, MARIO L | 2225 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTOSH, MARQUETTE M | 2225 FOSS CT | | | | SAINT LOUIS | MO | 63136-4403 |
| MCINTOSH, MARVIN L | 300 OAK RIDGE RD LOT 93 | | | | FREDERICKSBURG | TX | 78624-8249 |
| MCINTOSH, MARY JANE | 940 N IROQUOIS AVE | | | | ANAHEIM | CA | 92801-3505 |
| MCINTOSH, MARY M | 26024 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8934 |
| MCINTOSH, MATTHEW S | APT 31 | 3915 HELTON DRIVE | | | MIDDLETOWN | OH | 45044-6540 |
| MCINTOSH, MELISSA K | 42 N MUSTIN DR | | | | ANDERSON | IN | 46012-3150 |
| MCINTOSH, MICHAEL A | 905 W HART ST | | | | BAY CITY | MI | 48706-3632 |
| MCINTOSH, MICHAEL ALAN | 905 WEST HART STREET | | | | BAY CITY | MI | 48706-3632 |
| MCINTOSH, MICHAEL J | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MCINTOSH, MICHAEL JAMES | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MCINTOSH, NETTIE F | 28408 LONGMEADOW LN | | | | BROWNSTOWN TWP | MI | 48183-5026 |
| MCINTOSH, OMER T | 780 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-6347 |
| MCINTOSH, PAULA M | 2175 WILLOW LEAF CT S | OUTH | | | ROCHESTER HLS | MI | 48309-3738 |
| MCINTOSH, PRISCILLA L | 328 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| MCINTOSH, RAYMOND E | 1947 BELLWOOD DR | | | | MANSFIELD | OH | 44904-1629 |
| MCINTOSH, RICHARD L | 2808 W CYPRESS DR | | | | MUNCIE | IN | 47304-5739 |
| MCINTOSH, RONALD J | PO BOX 526 | | | | WEBBERVILLE | MI | 48892-0526 |
| MCINTOSH, RONNIE R | 694 W PULASKI HWY | | | | ELKTON | MD | 21921-4708 |
| MCINTOSH, ROY E | 1409 CORNISH DR | | | | VANDALIA | OH | 45377-1612 |
| MCINTOSH, RUTH B | 313 CORNELL AVENUE | | | | ELYRIA | OH | 44035-6644 |
| MCINTOSH, SAVANNAH R | 108 WOOD ST | | | | WATERBURY | CT | 06704 |
| MCINTOSH, SHERLEY | 2508 S VINE ST | | | | YORKTOWN | IN | 47396-1531 |
| MCINTOSH, SIMMIE L | 420 EASTERN AVE | | | | CAMPBELL | OH | 44405-1129 |
| MCINTOSH, STEVEN A | 1395 AGRICOLA DR | | | | SAGINAW | MI | 48604-9247 |
| MCINTOSH, TEDDY T | 12812 SAGAMORE RD | | | | LEAWOOD | KS | 66209-1617 |
| MCINTOSH, TERRY K | 4301 MOATS AVE | | | | KANSAS CITY | MO | 64133 |
| MCINTOSH, TINY M | 610 GRANADA AVE | | | | MIDDLETOWN | OH | 45044-7328 |
| MCINTOSH, U S | 1310 MONTAIN RD | | | | TOLEDO | OH | 43615-4739 |
| MCINTOSH, VANCE | 2508 S VINE ST | | | | YORKTOWN | IN | 47396-1531 |
| MCINTOSH, WILLIAM D | 5043 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| MCINTOSH, WILLIE M | 1606 NEELY TOWN RD | | | | DE KALB | MS | 39328-8123 |
| MCINTOSH, WILLIE M | 309 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| MCINTOSH-SMITH, TAMMY R | 10098 BURNSIDE CT | | | | GRAND BLANC | MI | 48439-9412 |
| MCINTRE DAVID (491228) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTRYE, BEVERLY L | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MCINTYRE BROTHERS INC | PO BOX 67 | | | | BEDFORD | IN | 47421-0067 |
| MCINTYRE CAROL (410337) | SIMMONS LAW FIRM | | | | | | |
| MCINTYRE CHERYL | MCINTYRE, CHERYL | PO BOX 322 | 500 GREEN STREET | | PARKERSBURG | WV | 26102-0322 |
| MCINTYRE CLYDE | PO BOX 4727 | | | | PINEVILLE | LA | 71361-4727 |
| MCINTYRE EDWARD | MCINTYRE, EDWARD | 105 MELODIE LANE | | | GOLDSBORO | NC | 27530-9207 |
| MCINTYRE JAMES A | MCINTYRE, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCINTYRE JOHN J SONS INC SCALE | 514 516 KNORR ST | | | | PHILADELPHIA | PA | 19111 |
| MCINTYRE JOYCE M | MCINTYRE, JOYCE M | | | | | | |
| MCINTYRE JR, EDWARD | 17 LONGWOOD RD | | | | MASHPEE | MA | 02649-2847 |
| MCINTYRE JR, EUGENE | 5428 LESLIE DR | | | | FLINT | MI | 48504-7019 |
| MCINTYRE JR, HAROLD W | 10479 RENE DR | | | | CLIO | MI | 48420-1925 |
| MCINTYRE JR, TAYLOR | 2838 MARIGOLD DR | | | | DAYTON | OH | 45449-3236 |
| MCINTYRE NANCY | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| MCINTYRE RICHARD (ESTATE OF) (489149) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTYRE ROBERT (ESTATE OF) (492629) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCINTYRE ROBERT A (410329) | SIMMONS LAW FIRM | | | | | | |
| MCINTYRE ROBERT J | 22 FAWN HOLLOW RD | | | | BURLINGTON | NJ | 08016-3865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTYRE ROBIN V (493998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCINTYRE STEVEN | MCINTYRE, STEVEN | PO BOX 297 | | | TILIHINA | OK | 74571 |
| MCINTYRE THOMAS | 923 HEMINGWAY LN | | | | WELDON SPRING | MO | 63304-8605 |
| MCINTYRE VIRGIE | 688 CHESNEE RD | | | | COLUMBUS | NC | 28722-9694 |
| MCINTYRE, ANGELA M | 53415 CHRISTY DR | | | | CHESTERFIELD | MI | 48051-1538 |
| MCINTYRE, ANTOINETTE M | 11919 ARALIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3300 |
| MCINTYRE, BARBARA | 6853 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-3403 |
| MCINTYRE, BEATRICE | 3900 HAMBERG ROAD | APT # 12 | | | FLINT | MI | 48507 |
| MCINTYRE, BETTY A | PO BOX 53 | | | | GRAND BLANC | MI | 48480-0053 |
| MCINTYRE, BEVERLY | 4869 W SOUTH RANGE RD | | | | CANFIELD | OH | 44406-9419 |
| MCINTYRE, BEVERLY L | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MCINTYRE, BEVERLY O | 1816 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| MCINTYRE, BOBBIE J | 10867 GATE CIR | | | | FISHERS | IN | 46038-1755 |
| MCINTYRE, BOBBIE JO | 10867 GATE CIR | | | | FISHERS | IN | 46038-1755 |
| MCINTYRE, BRIDGETT C | 9417 WINDING CREEK DR | | | | DIAMOND | OH | 44412-8746 |
| MCINTYRE, BURL A | 2770 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| MCINTYRE, CAROL A | 5 HOWARD AVE | | | | LOCKPORT | NY | 14094-2513 |
| MCINTYRE, CAROLYN B | 10314 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6836 |
| MCINTYRE, CAROLYN J | 970 COOLIDGE AVE | | | | CLAWSON | MI | 48017-1770 |
| MCINTYRE, CAROLYN S. | 2236 W 850 S | | | | PENDLETON | IN | 46064-9368 |
| MCINTYRE, CHARLES A | 9670 VILLAGE VIEW BLVD APT 201 # APT | | | | BONITA SPRINGS | FL | 34135-3820 |
| MCINTYRE, CHRISTINE M | 25470 QUARTER DECK ST | | | | HARRISON TWP | MI | 48045-1529 |
| MCINTYRE, CRYSTAL S | 187 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| MCINTYRE, CRYSTAL STAR | 187 FONDA DR | | | | COLUMBIAVILLE | MI | 48421-9711 |
| MCINTYRE, DANA C | 6831 AKRON RD | | | | LOCKPORT | NY | 14094-5352 |
| MCINTYRE, DAVID B | 10091 BROKEN WOODS DR | | | | MIAMISBURG | OH | 45342-5223 |
| MCINTYRE, DAVID M | 1115 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| MCINTYRE, DAVID W | 1024 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1731 |
| MCINTYRE, DEBORAH L | 310 S HENRY ST | | | | BAY CITY | MI | 48706-4715 |
| MCINTYRE, DONALD G | 42902 DRIFTWOOD DR | | | | STERLING HEIGHTS | MI | 48313-2828 |
| MCINTYRE, DONALD L | 611 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512-4767 |
| MCINTYRE, DONALD L | 611 SILVER MEADOW LN | | | | YOUNGSTOWN | OH | 44512-4767 |
| MCINTYRE, EDWARD H | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| MCINTYRE, EDWARD J | 943 BLOOMFIELD KNOLL DR | | | | BLOOMFIELD HILLS | MI | 48304-2015 |
| MCINTYRE, EDWARD L | 9669 DUNCAN BRIDGE RD | | | | CLEVELAND | GA | 30528-5195 |
| MCINTYRE, EILEEN | 4342 VAN ATTA RD | | | | OKEMOS | MI | 48864-3139 |
| MCINTYRE, ELAINE | 1212 PIN OAK PL | | | | SHREVEPORT | LA | 71107-2710 |
| MCINTYRE, FRANCIS M | 2625 PLUM BROOK DR | | | | BLOOMFIELD HILLS | MI | 48304-1766 |
| MCINTYRE, FRANKIE E | 3901 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| MCINTYRE, FRED A | 542 JEFF DAVIS PARK RD | | | | FITZGERALD | GA | 31750-6234 |
| MCINTYRE, FRED W | 1744 PEPPERMILL RD | | | | LAPEER | MI | 48446-3246 |
| MCINTYRE, FREDERICK K | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| MCINTYRE, GLENDA D | 13518 TANGIER AVE | | | | BELLFLOWER | CA | 90706-2228 |
| MCINTYRE, HELEN A | 1023 21ST ST | | | | BAY CITY | MI | 48708-7282 |
| MCINTYRE, HUBERT L | 9549 DUNCAN BRIDGE RD | | | | CLEVELAND | GA | 30528-5193 |
| MCINTYRE, IKE W | 3402 CLOUDLAND DR | | | | MEMPHIS | TN | 38118 |
| MCINTYRE, IKE W | 422 W GRACELAWN AVE | | | | FLINT | MI | 48505-6114 |
| MCINTYRE, JACQUELINE M | 12020 WABASIS AVE NE | | | | CEDAR SPRINGS | MI | 49319-9226 |
| MCINTYRE, JAMES | 183 JUNIPER DR | | | | OZARK | AL | 36360-3466 |
| MCINTYRE, JAMES A | 702 S MAIN ST | | | | HOLDEN | MO | 64040-1424 |
| MCINTYRE, JAMES C | 11180 WILSHIRE DR | | | | SHELBY TWP | MI | 48315-6674 |
| MCINTYRE, JAMES D | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| MCINTYRE, JAMES S | 21634 THORNBUSH DR | | | | WOODHAVEN | MI | 48183-5217 |
| MCINTYRE, JAMES V | 1535 CORAL AVE | | | | VERO BEACH | FL | 32963-2343 |
| MCINTYRE, JASON P | 109 ROYAL CT | | | | TULLAHOMA | TN | 37388-4847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCINTYRE, JESSICA R | PO BOX 403 | 113 W CASGROVE | | | NASHVILLE | MI | 49073-0403 |
| MCINTYRE, JESSICA RAE | PO BOX 403 | 113 W CASGROVE | | | NASHVILLE | MI | 49073-0403 |
| MCINTYRE, JOAN B | 3070 DOUGLAS DR | | | | LAKE HAVASU CITY | AZ | 86404-1550 |
| MCINTYRE, JOHN T | 1327 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| MCINTYRE, JOHNNIE M | 1262 GREENBAY AVE. | | | | CALUMET CITY | IL | 60409-5708 |
| MCINTYRE, JUDY M | 4647 BROMLEY CT | | | | STERLING HTS | MI | 48310-2008 |
| MCINTYRE, KATHERINE E | 8868 CHAMBORE DR | | | | JACKSONVILLE | FL | 32256-8485 |
| MCINTYRE, KELLY R | 607 CATTAIL LN | | | | FRANKLIN | TN | 37064-5058 |
| MCINTYRE, KENNETH A | 2231 HILL CREEK RD | | | | WOODBURY | TN | 37190-5826 |
| MCINTYRE, KENNETH M | 803 SIDNEY DR | | | ENNISMORE ON CANADA K0L-1T0 | | | |
| MCINTYRE, LARRY | 4523 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 |
| MCINTYRE, LARRY K | 42906 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| MCINTYRE, LEADORA L | 10479 RENE DR | | | | CLIO | MI | 48420-1925 |
| MCINTYRE, LINN D | 121 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1356 |
| MCINTYRE, LYNN H | 6952 OLD AKRON RD | | | | LOCKPORT | NY | 14094 |
| MCINTYRE, MABEL | PO BOX 15213 | C/O EVELYN M STITTUMS | | | BROOKSVILLE | FL | 34604-0114 |
| MCINTYRE, MARGIE | 4229 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| MCINTYRE, MARIE | 1007 W HILLSDALE ST | | | | LANSING | MI | 48915-1645 |
| MCINTYRE, MARK D | 1513 ROOSEVELT AVE | | | | LANSING | MI | 48915-2239 |
| MCINTYRE, MARK E | 9500 MARKIRK LN | | | | KNOXVILLE | TN | 37931-1423 |
| MCINTYRE, MARVIN | PO BOX 15213 | | | | BROOKSVILLE | FL | 34604-0114 |
| MCINTYRE, MARY A | 18 1/2 SOUTH CHATHAM | | | | JANESVILLE | WI | 53548 |
| MCINTYRE, MATHEW S | 434 FILLEY ST | | | | LANSING | MI | 48906-2903 |
| MCINTYRE, MATTHEW J | 4229 E HILL RD | | | | GRAND BLANC | MI | 48439-7971 |
| MCINTYRE, MAUREEN A | 320 ROSS AVE | | | | CARNEGIE | PA | 15106-3212 |
| MCINTYRE, MICHAEL B | 1042 2ND ST | | | | WYANDOTTE | MI | 48192-3212 |
| MCINTYRE, MICHELE L | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| MCINTYRE, MICHELLE L | 310 EENA RD UNIT 103 | | | | WAHIAWA | HI | 96786-6217 |
| MCINTYRE, MICHELLE LYNN | UNIT 103 | 310 EENA ROAD | | | WAHIAWA | HI | 96786-6217 |
| MCINTYRE, NANCY A | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| MCINTYRE, NANCY C | 6323 KEVIN DR | | | | BRIGHTON | MI | 48116-1761 |
| MCINTYRE, NANCY H | 5814 SILVER OAKS DR | | | | INDIANAPOLIS | IN | 46237-9206 |
| MCINTYRE, NINA J | 425 N 500 E LOT 99 | | | | ANDERSON | IN | 46017-9106 |
| MCINTYRE, NORDA B | 1701 THUMM RD | | | | GAYLORD | MI | 49735-8997 |
| MCINTYRE, PAMALA JEAN | 5166 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| MCINTYRE, PEGGY | 703 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1609 |
| MCINTYRE, PEGGY J | 8644 SW REESE ST. #236 | | | | ARCADIA | FL | 34269 |
| MCINTYRE, RAYMOND D | 815 APOLLO DR | | | | MIDLAND | MI | 48642-6080 |
| MCINTYRE, RICHARD J | PO BOX 53 | | | | GRAND BLANC | MI | 48480-0053 |
| MCINTYRE, ROBERT A | 2840 SCHEMM ST | | | | SAGINAW | MI | 48602-3728 |
| MCINTYRE, ROBERT B | 30336 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2063 |
| MCINTYRE, ROBERT E | 5632 VALLEY MEADOW DR | | | | ARLINGTON | TX | 76016-1555 |
| MCINTYRE, ROBERT F | 6056 E 48TH ST | | | | NEWAYGO | MI | 49337-8021 |
| MCINTYRE, ROBERT J | 22 FAWN HOLLOW RD | | | | BURLINGTON | NJ | 08016-3865 |
| MCINTYRE, RONALD E | 249 CARRIAGE LN APT 304 | | | | CANFIELD | OH | 44406-1562 |
| MCINTYRE, RONALD E | 4869 W SOUTH RANGE RD | | | | CANFIELD | OH | 44406-9419 |
| MCINTYRE, RUBY L | 2435 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3125 |
| MCINTYRE, RUTH A | 1781 BRIDGEWATER DR | | | | MELBOURNE | FL | 32934-2934 |
| MCINTYRE, SEAN M | 4415 BRADFORD DR | | | | SAGINAW | MI | 48603-3006 |
| MCINTYRE, STEPHEN N | 715 EAST 8TH ST | | | | ANDERSON | IN | 46012 |
| MCINTYRE, SUSAN M | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| MCINTYRE, TERRI L | 2120 FINSBURY LN NW | | | | GRAND RAPIDS | MI | 49504-4701 |
| MCINTYRE, THELMA | 1806 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| MCINTYRE, THOMAS W | 2647 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MCINTYRE, TIMOTHY M | 19124 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5212 |
| MCINTYRE, TOMMY G | 1822 S WASHINGTON ST | | | | TILTON | IL | 61833-8230 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCINTYRE, TROY L | 625 E MICHIGAN AVE | | | LANSING | MI | 48912 |
| MCINTYRE, VIRGINIA D | 525 RIVERINE DR APT 203 | | | TRAVERSE CITY | MI | 49684-3272 |
| MCINTYRE, WANDA J | 534 WESTERN PL | | | AUSTINTOWN | OH | 44515-3506 |
| MCINTYRE, WILLIAM H | 345 MEADOWBROOK AVE SE | | | WARREN | OH | 44483-6328 |
| MCINTYRE, WILLIAM P | 8709 CANDLEWOOD TR APT | | | BRIGHTON | MI | 48116 |
| MCINTYRE, WILLIAM P | 8709 CANDLEWOOD TRL APT 10 | | | BRIGHTON | MI | 48116-2314 |
| MCINTYRE, ZACK | 3919 HAZY LANE | | | OKEMOS | MI | 48864-5227 |
| MCINVILLE GERALD D (493999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCISAAC, PRISCILLA R | 61 NORFOLK RD | | | TORRINGTON | CT | 06790-2717 |
| MCIVER MARY | 29 ABERDEEN RD | | | QUINCY | MA | 02171-1314 |
| MCIVER THOMAS JOSEPH (439318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCIVER, ANTHONY L | APT 207 | 2908 PRESCOTT AVENUE | | DAYTON | OH | 45406-2727 |
| MCIVER, BARBARA L | 239 SMITH ST | | | PEEKSKILL | NY | 10566-3207 |
| MCIVER, DALE L | 182 TANZBERGER DR | | | SAINT LOUIS | MO | 63129-4342 |
| MCIVER, JAMES D | 217 ELM ST | | | YONKERS | NY | 10701-6101 |
| MCIVER, JAMES D | 3117 W DEVON RD | | | MUNCIE | IN | 47304-3844 |
| MCIVER, JAMES M | 20 HAWTHORNE RD | | | PICAYUNE | MS | 39466-9285 |
| MCIVER, JAMES W | 1019 WINDERMERE XING | | | CUMMING | GA | 30041-6112 |
| MCIVER, JERYL | 355 CHERRY VALLEY DR APT Q10 | | | INKSTER | MI | 48141-1482 |
| MCIVER, LARRY | PO BOX 54 | | | CAMERON | NC | 28326-0054 |
| MCIVER, MARY A | 29 ABERDEEN RD | | | QUINCY | MA | 02171-1314 |
| MCIVER, MAUDIE R | 2209 S WOODBRIDGE DR | | | YORKTOWN | IN | 47396-9560 |
| MCIVER, SHIRLEY M | 648 PLYMOUTH ST | | | ABINGTON | MA | 02351-2222 |
| MCIVER, TOMMIE L | 20 HAWTHORNE RD | | | PICAYUNE | MS | 39466-9285 |
| MCIVER, WILLIAM D | 8866 WARWICK ST | | | DETROIT | MI | 48228-3063 |
| MCIVOR AUTOMOTIVE | 3192 CREEKFORD RD. | | KINGSTON ON K7P 2Z6 CANADA | | | |
| MCIVOR, RONALD L | 71 N HURON RD | | | AU GRES | MI | 48703-9748 |
| MCIVOR, TONYA R | 3326 DAKOTA AVE | | | FLINT | MI | 48506-3165 |
| MCJAMES, DONALD W | 3030 SUNDERLAND RD | | | LANSING | MI | 48911-1569 |
| MCJAMES, ROBERT D | 1604 FESSENDEN AVE | | | MT PLEASANT | MI | 48858-2138 |
| MCJENNETT II, ANTONIO V | 20923 BEECHWOOD AVE | | | EAST DETROIT | MI | 48021-2809 |
| MCJENNETT, ANTONIO V | 34290 SAVANNAH CT | | | CHESTERFIELD | MI | 48047-6100 |
| MCJORDAN, SHIRLEY B | 213 SHADOW LAKE DR N | | | CLINTON | MS | 39056-4555 |
| MCJUNKIN RED MAN CORPORATION | ANDREW KNAP | 835 HILLCREST DR E | | CHARLESTON | WV | 25311-1627 |
| MCJUNKIN, BETTY D | 3905 N LANEWOOD DR | | | MUNCIE | IN | 47304-1526 |
| MCJUNKINS, MARY | 7500 CALLAGHAN RD APT 208 | | | SAN ANTONIO | TX | 78229-2835 |
| MCJUNKINS, SANDRA | PO BOX 54843 | | | ATLANTA | GA | 30308-0843 |
| MCJUNKINS, WILLIAM R | 1416 82ND AVE LOT 94 | | | VERO BEACH | FL | 32966-6966 |
| MCKAE', MICKI A | 15613 EVERGLADE LANE | | | BOWIE | MD | 20716 |
| MCKAIG CHEVROLET PONTIAC BUICK | 1110 BROADWAY AVE | | | GLADEWATER | TX | 75647-2503 |
| MCKAIG CHEVROLET PONTIAC BUICK | KENT ABERNATHY | 1110 BROADWAY AVE | | GLADEWATER | TX | 75647-2503 |
| MCKAIG, AUSTIN DEREK | LITTLE DAVID W | 115 E CALIFORNIA BRICKTOWN, MILLER JACKSON BUILDING, STE 350 | | OKLAHOMA CITY | OK | 73104 |
| MCKAIG, DAVID G | 10161 N AMBER TRL | | | EDGERTON | WI | 53534-8922 |
| MCKAIG, KATHRYN A | 10161 N AMBER TRL | | | EDGERTON | WI | 53534-8922 |
| MCKAIN, BRADLEY L | 213 14TH ST | | | FRANKLIN | IN | 46131-1105 |
| MCKAIN, GARY L | 4005 WESTERN DR | | | ANDERSON | IN | 46012-9272 |
| MCKAIN, HELEN J | 19370 MOCCASIN LN | | | NORTH FORT MYERS | FL | 33903-1214 |
| MCKAIN, JERRY F | 4112 ROUNDHILL DR | | | ANDERSON | IN | 46013-2569 |
| MCKAIN, KEITH | 1410 LAWRENCE WAY | | | ANDERSON | IN | 46013-5604 |
| MCKAIN, KENNETH L | 789 E STATE ROAD 48 | | | SHELBURN | IN | 47879-8222 |
| MCKAIN, NORMAN F | 214 W OAK ST | | | ANDERSON | IN | 46012-2548 |
| MCKAIN, RUSSELL L | 4112 ROUNDHILL DR | | | ANDERSON | IN | 46013-2569 |
| MCKAIN, THEODORE F | 89 OAK TREE DR | | | BROWNSBURG | IN | 46112-8362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKALE, JULIA A | 2462 N PROSPECT AVE APT 332 | | | | MILWAUKEE | WI | 53211-4450 |
| MCKALIP, CARL J | 3454 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-4516 |
| MCKALKO, CARRIE L | 1197 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2538 |
| MCKAMEY, CHARLES C | 126 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9769 |
| MCKAMEY, EVELYN S | PO BOX 213 | | | | CLOVERDALE | IN | 46120-0213 |
| MCKAMEY, JANNICE E | 2822 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3119 |
| MCKAMEY, ROBERT L | PO BOX 213 | | | | CLOVERDALE | IN | 46120-0213 |
| MCKAMEY, WILMER D | 1861 S SEASE DR | | | | PERU | IN | 46970-7193 |
| MCKAMIE, ROBERT J | 1606 RAMSAY BLVD | | | | FLINT | MI | 48503-4735 |
| MCKAMIE, ROBERT JAMES | 1606 RAMSAY BLVD | | | | FLINT | MI | 48503-4735 |
| MCKAMISH CHESAPEAKE INC | 50 55TH ST | | | | PITTSBURGH | PA | 15201-2311 |
| MCKAMISH-CHESAPEAKE INC | 50 55TH ST | | | | PITTSBURGH | PA | 15201-2311 |
| MCKANDES, MELVIN | PO BOX 1522 | | | | SAGINAW | MI | 48605-1522 |
| MCKANDRES, BOBBIE J | 11432 KENNEBEC ST | | | | DETROIT | MI | 48205-3248 |
| MCKANNA, FRANCIS W | 6760 W DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4319 |
| MCKARNEN, DAVID A | 10335 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| MCKARNEN, RITA R | 10335 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| MCKARSKI MIKE (491229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKAY AUTO | | 414 N ILLINOIS AVE | | | | IL | 62056 |
| MCKAY AUTO | 414 N ILLINOIS AVE | | | | LITCHFIELD | IL | 62056-1724 |
| MCKAY AUTO MART | 3300 COMMERCE ST | | | | GRENADA | MS | 38901-5350 |
| MCKAY BURWELL S | 9359 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| MCKAY CHAD | MCKAY, CHAD | 218 DIX STREET | | | OCTAVIA | NE | 68632-6505 |
| MCKAY DAN | 210 N ADAMS ST | | | | HINSDALE | IL | 60521-3126 |
| MCKAY DONALD (492069) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKAY JENNIFER | MCKAY, JENNIFER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCKAY JOHN | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| MCKAY JR, MILTON D | 229 DWYER ST | | | | BUFFALO | NY | 14224-1190 |
| MCKAY JR, THOMAS H | 9084 N ROLLAND RD | | | | LAKE | MI | 48632-8818 |
| MCKAY KIRK J | MCKAY, DOSIA | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY KIRK J | MCKAY, KIRK J | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY LOGISTICS CORP | 175 E HAWTHORN PKWY STE 336 | | | | VERNON HILLS | IL | 60061-1467 |
| MCKAY MILLARD E (468046) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCKAY PATRICK (491230) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKAY RONALD | 3926 ANOKA DR | | | | WATERFORD | MI | 48329-2102 |
| MCKAY, ALBERTA C | 1667 SHERIDAN RD | APT 41 | | | NOBLESVILLE | IN | 46062 |
| MCKAY, ANNA O | 3021 DELAWARE ST | | | | ANDERSON | IN | 46016-5233 |
| MCKAY, BRUCE | 1893 DEERWALK CT | | | | AVON | IN | 46123-7346 |
| MCKAY, BURWELL S | 9359 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8583 |
| MCKAY, CHARLES D | 6180 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| MCKAY, CHARLES K | 2800 SO.762 EAST | | | | SELMA | IN | 47383 |
| MCKAY, CHERYL R | 4873 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9135 |
| MCKAY, CHERYL R | 8781 W CANYON DR | | | | IRONS | MI | 49644 |
| MCKAY, DARRYL W | 496 ROWLEY RD | | | | DEPEW | NY | 14043-4217 |
| MCKAY, DAVID C | 7422 LOUISE AVENUE | | | | JENISON | MI | 49428-9762 |
| MCKAY, DAVID R | 46 CALLERY CT | | | | FREMONT | CA | 94539-4756 |
| MCKAY, DEANNA J | 2510 ABBOTT RD APT R9 | | | | MIDLAND | MI | 48642-5006 |
| MCKAY, DIANA L | 7242 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| MCKAY, DIANA LYNN | 7242 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| MCKAY, DOLORES J | 935 SUNSET RIDGE LN | | | | LAWRENCEVILLE | GA | 30045-2335 |
| MCKAY, DON C | 30901 PALMER RD | WALTER REUTHER HOSPITAL | | | WESTLAND | MI | 48186-9529 |
| MCKAY, DONALD L | 133 MEERLAAN | | KNOKKE-HEIST FA 8300 BELGIUM | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKAY, DOSIA | PRYOR FLYNN PRIEST & HARBER | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY, DOUGLAS H | 1029 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9410 |
| MCKAY, EARLEAN | 5619 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| MCKAY, EDWARD W | 4873 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9135 |
| MCKAY, EDWARD W | 8781 W CANYON DR | | | | IRONS | MI | 49644 |
| MCKAY, EIRTIS | 11337 BRIERHALL CIR | | | | MARYLAND HEIGHTS | MO | 63043-5002 |
| MCKAY, ELIZABETH F | 32901 BENNETT COURT | | | | LIVONIA | MI | 48152-3205 |
| MCKAY, ELIZABETH S | 1909 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 |
| MCKAY, ELOISE | 15444 CEDARGROVE ST | | | | DETROIT | MI | 48205-3634 |
| MCKAY, ERWIN H | 4335 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| MCKAY, FRANCES | 7092 JOHNSON RD | | | | FLUSHING | MI | 48433-9011 |
| MCKAY, FRANCES B | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| MCKAY, GARY | 22204 INKSTER RD | | | | ROMULUS | MI | 48174-9540 |
| MCKAY, GARY E | 410 CHAD DR | | | | TUTTLE | OK | 73089-9186 |
| MCKAY, GEORGE A | 10403 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| MCKAY, HATTIE B | 6836 SHOREY LN | | | | CORDOVA | TN | 38018-7916 |
| MCKAY, HENRY E | 8105 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4107 |
| MCKAY, HENRY EDWARD | 8105 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4107 |
| MCKAY, HENRY H | 8338 ASTER RD | | | | GILMER | TX | 75644-6014 |
| MCKAY, IRA A | 3717 TULIP ST | | | | ANDERSON | IN | 46011-3850 |
| MCKAY, JACQUELINE S | 16126 GROVE TRL | | | | LAKEVILLE | MN | 55044-8967 |
| MCKAY, JAMES A | 5172 LAKE DR | | | | OWOSSO | MI | 48867-8711 |
| MCKAY, JAMES F | 41 LAMOREAUX DR NE | | | | COMSTOCK PARK | MI | 49321-9115 |
| MCKAY, JAMES R | 9965 SHERIDAN RD | | | | BURT | MI | 48417-2170 |
| MCKAY, JAMES V | 128 FABYAN WOODSTOCK RD | | | | NORTH GROSVENORDALE | CT | 06255-1512 |
| MCKAY, JERRY | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| MCKAY, JERRY L | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| MCKAY, JOANNE E | 5915 GLENDALE CHASE CT  APT 203 | | | | CHARLOTTE | NC | 28217-0057 |
| MCKAY, JOHN P | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| MCKAY, JOHN W | 13545 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| MCKAY, JULIE L | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| MCKAY, KARL B | 4051 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| MCKAY, KARLA K | 594 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| MCKAY, KELLY A | 360 W DRAYTON ST | | | | FERNDALE | MI | 48220-2744 |
| MCKAY, KEVIN | 1301 SHOTEY CT | | | | MILFORD | MI | 48380-1737 |
| MCKAY, KIMBERLY L | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MCKAY, KIMBERLY LYNN | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MCKAY, KIRK J | PRYOR FLYNN PRIEST & HARBER | PO BOX 870 | | | KNOXVILLE | TN | 37901-0870 |
| MCKAY, LAWRENCE J | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| MCKAY, LEONARD L | 11055 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| MCKAY, LINDA M | 38745 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-2460 |
| MCKAY, MARGARET | 2290 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428 |
| MCKAY, MARI E | 8643 S JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-7809 |
| MCKAY, MARK | ADDRESS NOT IN FILE | | | | | | |
| MCKAY, MARY | 3098 COUNTY ROAD 165 | | | | MOULTON | AL | 35650-7628 |
| MCKAY, MARY C | 1850 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1732 |
| MCKAY, MARY P | 579 HALKIRK ST | | | | SANTA BARBARA | CA | 93110-1918 |
| MCKAY, MAUREEN P | 4830 SEBRING | | | | WHITE LAKE | MI | 48383 |
| MCKAY, MAX A | 8773 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-6809 |
| MCKAY, MICHAEL G | 145 JULIE ANNE DRIVE | | | | ORTONVILLE | MI | 48462 |
| MCKAY, MICHAEL J | 19329 EATON AVENUE | | | | ELWOOD | IL | 60421-9770 |
| MCKAY, NEIL D | 9977 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| MCKAY, NELSON F | 30402 SCOTSHIRE CT | | | | FARMINGTON HILLS | MI | 48331-1731 |
| MCKAY, NORMAN D | 128 LAKE ST | | | | WILSON | NY | 14172-9656 |
| MCKAY, PATRICIA | 635 N ADELAIDE ST | | | | FENTON | MI | 48430-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKAY, PATRICIA V | 145 S SAGINAW ST | | | | MONTROSE | MI | 48457-7714 |
| MCKAY, PATRICIA VIRGINIA | 145 SOUTH SAGINAW STREET | | | | MONTROSE | MI | 48457-7714 |
| MCKAY, PATRICK R | 397 AMBLESIDE WAY | | | | AMHERST | OH | 44001-3411 |
| MCKAY, PAUL L | G3158 CARR ST | | | | FLINT | MI | 48506 |
| MCKAY, PAUL T | 1930 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| MCKAY, RAYMOND S | 4836 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| MCKAY, RICHARD J | 7173 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7338 |
| MCKAY, ROBERT B | 3702 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| MCKAY, ROBERT D | 1608 CREEKSIDE LN | | | | NORMAN | OK | 73071-1306 |
| MCKAY, RONALD J | 3926 ANOKA DR | | | | WATERFORD | MI | 48329-2102 |
| MCKAY, ROY G | 5660 BUTANO PARK DR | | | | FREMONT | CA | 94538-3211 |
| MCKAY, RUTH E | 2101 SHARI LN | | | | GARLAND | TX | 75043-1460 |
| MCKAY, RYAN P | 432 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| MCKAY, SHANNON D | 4237 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| MCKAY, SHAUN A | 2138 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| MCKAY, SHIRLEY M | 4335 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| MCKAY, SHIRLEY R | 15244 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2058 |
| MCKAY, STEVEN V | 10488 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7785 |
| MCKAY, THEOLA D | 29013 PARKWOOD ST | | | | INKSTER | MI | 48141-1609 |
| MCKAY, THOMAS | 49149 VILLAGE POINTE DR | C/O THOMAS W MCKAY | | | SHELBY TWP | MI | 48315-3985 |
| MCKAY, THOMAS A | 1620 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| MCKAY, THOMAS A | 518 W RUTH AVE | | | | FLINT | MI | 48505-6110 |
| MCKAY, THOMAS J | 5248 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| MCKAY, TIMOTHY JOE | 460 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| MCKAY, TIMOTHY R | 27622 N HENRY GUNN RD | | | | ATLANTA | IN | 46031-9729 |
| MCKAY, TOD E | 6044 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129-2647 |
| MCKAY, TRUDY R | 4237 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| MCKAY, VIRGINIA D | 132 MATHISON RD | | | | TRAVERSE CITY | MI | 49686-1862 |
| MCKAY, WANDA F | 209 S ROBY DR | | | | ANDERSON | IN | 46012-3250 |
| MCKAY, WAYNE T | 6887 CLARK RD | | | | UNIONVILLE | MI | 48767-9449 |
| MCKAY, WILLIAM D | 6818 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1612 |
| MCKAY, WILLIAM H | 2939 MCKINLEY ST | | | | KALAMAZOO | MI | 49004-1535 |
| MCKAY, WILLIAM R | PO BOX 3771 | | | | MANSFIELD | OH | 44907-0771 |
| MCKAY, WILLIAM T | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9669 |
| MCKAY, WILLIE M. | 7427 DALTON AVE | | | | LOS ANGELES | CA | 90047-2531 |
| MCKAY-POLLY, MONIKA L | 26671 W HILLS DR | | | | INKSTER | MI | 48141-1807 |
| MCKAYS AUTOMOTIVE | 9630 LOUETTA RD | | | | SPRING | TX | 77379-6527 |
| MCKEACHIE, JACQUELYN E | 4080 W LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| MCKEACHIE, WILBUR B | 724 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| MCKEAGE, KELLY S | 5345 N FOX RD | | | | SANFORD | MI | 48657 |
| MCKEAGUE JUDY | 204 ROSE ST | | | | LOCK HAVEN | PA | 17745-3320 |
| MCKEAIGG, LARRY J | 5806 S COUNTY ROAD 1250 W | | | | MEDORA | IN | 47260-9721 |
| MCKEAN JR, ROBERT E | PO BOX 186 | | | | DIMONDALE | MI | 48821-0186 |
| MCKEAN, AMY | 5960 STERLING CT | | | | CUMMING | GA | 30040-0579 |
| MCKEAN, CHARLES I | 162 E GARDENGATE WAY | | | | CARSON CITY | NV | 89706-0977 |
| MCKEAN, DAVID R | 12200 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| MCKEAN, DEAN A | 1634 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| MCKEAN, GILBERT L | 3641 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| MCKEAN, JOE | 118 BEECHVIEW DR | | | | CLIFTON | TN | 38425-5001 |
| MCKEAN, KENNETH R | 11229 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-9325 |
| MCKEAN, LAWRENCE J | 147 BLUE SKY DR | | | | BASTROP | TX | 78602-3616 |
| MCKEAN, PAMELA L | 13710 TALBOT ST | | | | OAK PARK | MI | 48237-1181 |
| MCKEAN, ROBERT | 6165 SARAH ORR LN | | | | CUMMING | GA | 30040-5680 |
| MCKEAN, RONALD A | 53 ANNA ST | | | | WORCESTER | MA | 01604-1132 |
| MCKEAND, ANNE E | 6024 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46220-2342 |
| MCKEAND, JEAN | 3520 W GIMBER ST | | | | INDIANAPOLIS | IN | 46241-5315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKEAND, JEFFREY D | 6845 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9601 |
| MCKEAND, MYRNA M | 825 WASHINGTON BLVD | | | | ANDERSON | IN | 46016-5477 |
| MCKEAND, RICHARD L | 7155 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| MCKEARN, ANNE M | 2838 RIVERSIDE DR | | | | BELOIT | WI | 53511-1506 |
| MCKEARN, JEREMY J | 820 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1630 |
| MCKEARN, MICHAEL P | 802 MCKINLEY AVE | | | | BELOIT | WI | 53511-5024 |
| MCKEARN, PATRICK J | 2850 RIVERSIDE DR | | | | BELOIT | WI | 53511-1506 |
| MCKEARN, RICHARD F | 3204 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| MCKEATING, CHARLES J | 14 TEMPLE ST APT 7 E | | | | FRAMINGHAM | MA | 01702 |
| MCKECHNIE PLASTIC COMPONENTS INC | 601 JOHN C WATTS DR | | | | NICHOLASVILLE | KY | 40356-2170 |
| MCKECHNIE VEH/TROY | 5750 NEW KING DR STE 100 | | | | TROY | MI | 48098-2696 |
| MCKECHNIE VEHICLE COMPONENTS | FRANK PALAZZOLO | 801 JOHN C. WATTS DR. | JESSAMINE INDUSTRIAL PARK | | AUBURN HILLS | MI | 48326 |
| MCKECHNIE VEHICLE COMPONENTS | FRANK PALAZZOLO | NEWBERRY PLANT | HWY #76, P.O. BOX 537 | | DETROIT | MI | 48209 |
| MCKECHNIE VEHICLE COMPONENTS | PO BOX 1213 DEPT 15146 | | | | NEWARK | NJ | 07101 |
| MCKECHNIE VEHICLE COMPONENTS USA INC | 2201 REGENCY RD STE 701 | | | | LEXINGTON | KY | 40503-2343 |
| MCKECHNIE, CHARLOTTE | 25808 ALICIA DR | | | | LEESBURG | FL | 34748-8521 |
| MCKECHNIE, GORDON C | 12190 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| MCKEE ADDISON TUBE FORMING INC | 2695 STATE RT 70 S | | | | WILMINGTON | OH | 45177 |
| MCKEE AUTO CENTER, INC. | 400 1ST AVE | | | | PERRY | IA | 50220-1901 |
| MCKEE AUTO CENTER, INC. | ANTHONY MCKEE | 400 1ST AVE | | | PERRY | IA | 50220-1901 |
| MCKEE BOYD L (439319) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEE CHARLES | MCKEE, CHARLES | 4 WINDSONG WAY | | | NITRO | WV | 25143-1138 |
| MCKEE DANNY W & BETTY | 3930 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9744 |
| MCKEE FOODS | ATTN JIM BRAY | PO BOX 750 | | | COLLEGEDALE | TN | 37315-0750 |
| MCKEE FOODS COMPANY, INC. | JIM BRAY | 9950 APISON PIKE | | | COLLEGEDALE | TN | |
| MCKEE FRANCIS A (456422) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MCKEE III, JOSEPH A | 1825 FOULK RD | | | | WILMINGTON | DE | 19810-3705 |
| MCKEE INCOME FUND LLC | JOHN MCKEE | 805 NW 63RD | | | OKLAHOMA CITY | OK | 73116-7603 |
| MCKEE JAMES | 2457 TOWN AND COUNTRY LN | | | | SAINT LOUIS | MO | 63131-1130 |
| MCKEE JAMES (460039) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKEE JAMES RICHARD (429426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEE JOHN W SR (429427) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEE JR, DARRYL J | 2516 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| MCKEE JR, GARY L | 9403 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325-8901 |
| MCKEE KATHLEEN | 879 JIM BLAKE RD | | | | JACKSONVILLE | NC | 28540-7704 |
| MCKEE KENNETH MITCHELL (348989) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MCKEE LOUISE | APT 122 | 3270 LAKE POINTE BOULEVARD | | | SARASOTA | FL | 34231-2606 |
| MCKEE NANCY LEE | PO BOX 184 | | | | NEWTOWN | PA | 18940-0184 |
| MCKEE NELSON ERNST & YOUNG LLP | 1919 M ST NW STE 800 | | | | WASHINGTON | DC | 20036-3537 |
| MCKEE NICHOLAS A JR (470564) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKEE ROBERT F III (335783) | (NO OPPOSING COUNSEL) | | | | | | |
| MCKEE STEWART CASTERS INC | 110 FIFTH STREET | | | | WEST ELIZABETH | PA | 15088 |
| MCKEE SUSAN | 818 WORTHINGTON MILL RD | | | | NEWTOWN | PA | 18940-9698 |
| MCKEE THOMAS JR (484549) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCKEE, ALICE | 1714 JACK CROWELL RD | | | | EROS | LA | 71238-8458 |
| MCKEE, ALICE M | 1714 JACK CROWELL RD | | | | EROS | LA | 71238-8458 |
| MCKEE, ALVIN | 460 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571-3693 |
| MCKEE, BARBARA E | 37217 EDITH ST | | | | NEWARK | CA | 94560-3205 |
| MCKEE, BARBARA L | PO BOX 2439 | | | | KOKOMO | IN | 46904-2439 |
| MCKEE, BESSIE L | PO BOX 44444 | | | | COLUMBUS | OH | 43204-0444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKEE, BETH A | 19001 WESTMORE ST | | | | LIVONIA | MI | 48152-4440 |
| MCKEE, BETTY J | 3225 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| MCKEE, BILLY D | 11 VALLEY CT | | | | MARION | IN | 46953-4126 |
| MCKEE, BRENDA J | 8063 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| MCKEE, BRENDA JEAN | 8063 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| MCKEE, CARL | 611 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3255 |
| MCKEE, CARL L | 261 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| MCKEE, CAROL | 2604 BENDER AVE | | | | WATERFORD | MI | 48329-3406 |
| MCKEE, CHARLES F | 11 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1686 |
| MCKEE, CHARLES F | 603 S HIGH ST | | | | STOCKTON | MO | 65785-9619 |
| MCKEE, CHARLES W | 15838 WISCONSIN ST | | | | DETROIT | MI | 48238-1122 |
| MCKEE, CHERRY L | 4604 E 200 S | | | | MARION | IN | 46953-9655 |
| MCKEE, DALLAS W | BOX 94 | | | | SULPHUR SPRGS | IN | 47388 |
| MCKEE, DALLAS W | PO BOX 94 | | | | SULPHUR SPRGS | IN | 47388-0094 |
| MCKEE, DANNY G | 4186 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9414 |
| MCKEE, DARRYL J | 1103 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2521 |
| MCKEE, DAVID E | 155 CAMPBELL BR | | | | MOREHEAD | KY | 40351-9575 |
| MCKEE, DAVID K | 525 FALAISE DR | | | | CREVE COEUR | MO | 63141-7426 |
| MCKEE, DAVID M | 2520 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| MCKEE, DEBRA | HAMMOND WILLIAM M | 205 20TH ST N STE 615 | | | BIRMINGHAM | AL | 35203-4702 |
| MCKEE, DEBRA | SHELBY & CARTEE | 2956 RHODES CIR S | | | BIRMINGHAM | AL | 35205-1343 |
| MCKEE, DONALD E | 2770 COUNTY LINE RD | | | | KINGSLEY | MI | 49649-9643 |
| MCKEE, DONNIE R | 15558 FREDERICK DR | | | | CLINTON TWP | MI | 48038-1868 |
| MCKEE, DORIS A | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| MCKEE, DOROTHY | 811 E 14TH ST APT A | | | | GEORGETOWN | IL | 61846-6389 |
| MCKEE, DOROTHY A | 109 CHRISTINE CIR | | | | SATELLITE BEACH | FL | 32937-2266 |
| MCKEE, DOROTHY J | 1236 OAKLAND DR | | | | ANDERSON | IN | 46012-4538 |
| MCKEE, DOUGLAS H | 1086 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404-4274 |
| MCKEE, EDWIN C | 2924 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| MCKEE, ELIZABETH P | 613 E NORTH B ST | | | | GAS CITY | IN | 46933-1516 |
| MCKEE, EUGENE V | PO BOX 363 | | | | LAINGSBURG | MI | 48848-0363 |
| MCKEE, FLOYD D | 315 E MAIN ST | | | | HORSE CAVE | KY | 42749-1156 |
| MCKEE, FRANK J | 6073 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9035 |
| MCKEE, FRANK JAMES | 6073 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9035 |
| MCKEE, GAREY D | 11328 OLD LAKE BENTON RD | | | | BENTON | IL | 62812 |
| MCKEE, GARY C | 8365 W MCCLURE RD | | | | MONROVIA | IN | 46157-9222 |
| MCKEE, GARY E | 1431 SPRUCE AVE OAK HILL | | | | WILMINGTON | DE | 19805 |
| MCKEE, GARY L | 11288 SWEARINGTON RD | | | | COLLINSVILLE | MS | 39325-8940 |
| MCKEE, GEORGE L | 3225 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| MCKEE, GERALD A | 435 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| MCKEE, GRANT G | 221 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| MCKEE, HELEN A | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| MCKEE, HELEN C | 701 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| MCKEE, IRVIN E | 12799 FEDERAL PL | | | | FISHERS | IN | 46037-7834 |
| MCKEE, JAMES E | 7230 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9586 |
| MCKEE, JAMES E | RR 1 BOX 7 | | | | JASONVILLE | IN | 47438-9702 |
| MCKEE, JAMES K | 1338 HAYES RD | | | | MUIR | MI | 48860-9781 |
| MCKEE, JAMES S | 8018 GRAY HAVEN RD | | | | DUNDALK | MD | 21222-3446 |
| MCKEE, JESSIE V | 11 ELIZABETH ST APT 7 | | | | SHREWSBURY | MA | 01545-4200 |
| MCKEE, JIMMY L | 3400 HERVIE ST | | | | FORT WORTH | TX | 76107-5925 |
| MCKEE, JOHN P | 1423 CLARK ST | | | | NILES | OH | 44446-3837 |
| MCKEE, JOHN R | 1758 W 800 S | | | | BUNKER HILL | IN | 46914-9428 |
| MCKEE, JOHN W | 4331 WILD TURKEY RD APT A | | | | ANDERSON | IN | 46013-1241 |
| MCKEE, JOSEPH A | PO BOX 113 | | | | ROCKLAND | DE | 19732-0113 |
| MCKEE, JOSEPH H | 225 RIVER FORD DR | | | | MARYVILLE | TN | 37804-3906 |
| MCKEE, JOSEPH T | 3842 WEGER PL | | | | LANSING | MI | 48910-0412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKEE, JUANITA V. | 12700 MARXEN ROAD | | | | KANSAS CITY | KS | 66109-2763 |
| MCKEE, KAY F | 242 W 950 S | | | | BUNKER HILL | IN | 46914-9502 |
| MCKEE, KELLEY | 1805 QUAILS NEST CT | | | | ANTIOCH | TN | 37013-4975 |
| MCKEE, KENNETH R | 2524 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73111-1810 |
| MCKEE, KENNETH RENEE | 2524 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73111-1810 |
| MCKEE, LARRY G | 302 GLEN GARY DRIVE | | | | MOUNT MORRIS | MI | 48458-8912 |
| MCKEE, LINDA D | 805 N WESTERN AVE | | | | KOKOMO | IN | 46901-3201 |
| MCKEE, LOIS J | LON JEAN TRAILER CT LOT 3 | | | | FRANKTON | IN | 46044 |
| MCKEE, MALCOM E | 5123 N CO RD 150 W | | | | KOKOMO | IN | 46901 |
| MCKEE, MARGARET G | 1360 E SOUTH POE DR | | | | JONESBORO | IN | 46938-1511 |
| MCKEE, MARGO | 834 N WASHINGTON ST | | | | LAPEER | MI | 48446-1958 |
| MCKEE, MARK E | 2881 HARTLAND RD | | | | GASPORT | NY | 14067-9421 |
| MCKEE, MARK G | 901 CLOUGH ST | | | | HOLLY | MI | 48442-1317 |
| MCKEE, MARTHA J | 5160 DUNEWOOD WAY | | | | AVON | IN | 46123-7071 |
| MCKEE, MATTHEW T | 19001 WESTMORE ST | | | | LIVONIA | MI | 48152-4440 |
| MCKEE, MATTHEW W | 2952 MAPLE ROAD | | | | WILSON | NY | 14172-9757 |
| MCKEE, MICHAEL P | 6080 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9722 |
| MCKEE, MILDRED G | 618 RIDDLE ST | | | | HOWELL | MI | 48843-1142 |
| MCKEE, NORMAN O | 572 W DAVIS RD | | | | GREENFIELD | IN | 46140-2602 |
| MCKEE, OLIVE F | 878 ANGELFISH DR | | | | FORT PIERCE | FL | 34949-8404 |
| MCKEE, ONESIFRUS E | PO BOX 1233 | | | | SPRING HILL | TN | 37174-1233 |
| MCKEE, PAUL B | 2618 CASON CT | | | | MURFREESBORO | TN | 37128-6709 |
| MCKEE, PETER G | 4929 BRIDGEHAMPTON BLVD | | | | SARASOTA | FL | 34238-2785 |
| MCKEE, PHYLLIS SUE | 719 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6439 |
| MCKEE, RAYMOND A | 10919 WALKER ST | | | | GRAND BLANC | MI | 48439-1051 |
| MCKEE, RHONDA K | 9046 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| MCKEE, RICHARD L | 10483 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| MCKEE, RICHARD LYNN | 10483 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| MCKEE, RICHARD T | 41021 OLD MICHIGAN AVE TRLR 212 | | | | CANTON | MI | 48188-2728 |
| MCKEE, ROBERT A | 5259 WILBORN DR | | | | JENNINGS | MO | 63136-3442 |
| MCKEE, ROBERT C | 1522 COLONIAL LN | | | | BRYAN | OH | 43506-9279 |
| MCKEE, ROBERT E | 24292 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9534 |
| MCKEE, ROBERT F | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| MCKEE, ROBERT J | 1397 S 500 W | | | | ANDERSON | IN | 46011-8748 |
| MCKEE, ROBERT L | PO BOX 294 | | | | NEWCASTLE | WY | 82701-0294 |
| MCKEE, ROBERT W | 4801 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9362 |
| MCKEE, RONALD E | 2110 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-8454 |
| MCKEE, ROY LEE | 11928 VISGER ST | | | | DETROIT | MI | 48217-1544 |
| MCKEE, SANDRA D | 250 DUNDEE CIR | | | | SAINT LOUIS | MO | 63137-4506 |
| MCKEE, STELLA A | 62 WILSON AVE | | | | KEARNY | NJ | 07032-1941 |
| MCKEE, STEVEN J | 2712 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4262 |
| MCKEE, TIMOTHY J | 805 N WESTERN AVE | | | | KOKOMO | IN | 46901-3201 |
| MCKEE, WANETIA W | 218 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1316 |
| MCKEE, WILLIAM | 1700 ALT 8 WEST | | | | MISSOULA | MT | 58901 |
| MCKEE, WILLIAM J | 9510 E 235TH ST | | | | CICERO | IN | 46034-9702 |
| MCKEE, YVONNE G | 11714 VANTAGE VISTA PL NW | | | | SILVERDALE | WA | 98383-7803 |
| MCKEEHAN ROSS | 1952 ALABAMA AVENUE NORTHWEST | | | | FORT PAYNE | AL | 35967-3432 |
| MCKEEHAN, BILLY D | 322 TURNER SUB RD | | | | CORBIN | KY | 40701 |
| MCKEEHAN, DENNIS R | 4545 WORNALL RD APT 311 | | | | KANSAS CITY | MO | 64111-3209 |
| MCKEEHAN, GLENN H | 14197 CYNTHIANA RD | | | | HILLSBORO | OH | 45133-9046 |
| MCKEEHAN, HAROLD P | 7360 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-9851 |
| MCKEEHAN, LEON G | 2126 DANA DRIVE | | | | OXFORD | OH | 45056-8923 |
| MCKEEHAN, PAUL | 10625 ROBINDALE DR | | | | CINCINNATI | OH | 45241-3023 |
| MCKEEL, GEORGE J | 120 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| MCKEEMAN, MICHAEL R | 9203 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| MCKEEN, CHARLES H | 6522 BIXLER RD | | | | BEULAH | MI | 49617-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKEEN, CRAIG | 9435 S. 79TH AVE. | UNIT #101N | | | HICKORY HILLS | IL | 60457 |
| MCKEEN, LARRY D | 630 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2436 |
| MCKEEN, MARK J | 2019 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| MCKEEN, NANCY C | 3316 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| MCKEEN, WAYNE | 405 MARVIN ST | | | | MILAN | MI | 48160-1361 |
| MCKEETHERN, CLARA M | 363 JUNGERMANN RD APT 224 | | | | SAINT PETERS | MO | 63376-5379 |
| MCKEEVER JR, HOWARD W | 240 S SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-6951 |
| MCKEEVER REGINALD M JR | 545 N 1ST ST # 302 | | | | MINNEAPOLIS | MN | 55401-1222 |
| MCKEEVER, AMBER L | 1628 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| MCKEEVER, AMBER LAJEAN | 1628 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| MCKEEVER, APRIL J | 7814 SHOSHONE AVE | | | | NORTHRIDGE | CA | 91325-4348 |
| MCKEEVER, CAROL ANN | 4893 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| MCKEEVER, DAVID G | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| MCKEEVER, DEBORAH J | 1812 N PURDUM ST | | | | KOKOMO | IN | 46901-2475 |
| MCKEEVER, ELEANOR R | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| MCKEEVER, ELEANOR RAE | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| MCKEEVER, JOHN W | 7435 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| MCKEEVER, JOYCE | 24 N STATE ROUTE 560 | | | | URBANA | OH | 43078-9664 |
| MCKEEVER, KIM | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| MCKEEVER, LAURIE A | 5187 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| MCKEEVER, LEROY A | 11 TUDOR LN APT 6 | | | | LOCKPORT | NY | 14094-6900 |
| MCKEEVER, LINDA S | 5060 E HAVEN DR | | | | GLADWIN | MI | 48624-8744 |
| MCKEEVER, MANUS | 1322 LINDEN ST | | | | WILMINGTON | DE | 19805-3955 |
| MCKEEVER, MARGARET | 460 NORFOLK ST | | | | CAMBRIA | CA | 93428-2713 |
| MCKEEVER, SALLY M | 23754 SHUFELT RD | | | | SEAFORD | DE | 19973-6710 |
| MCKEEVER, SHARON A | 311 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9052 |
| MCKEEVER, SUZANNE K | 1924 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4325 |
| MCKEEVER, TERRY T | 1234 GILMORE AVE | | | | HAMILTON | OH | 45011-4200 |
| MCKEEVER, THOMAS M | 5060 E HAVEN DR | | | | GLADWIN | MI | 48624-8744 |
| MCKEEVER, VERNON C | 1924 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4325 |
| MCKEIGHAN, DAVID M | 8598 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| MCKEIGHEN, CHARLES H | BURLINGTON PARK 15 SO DRIVE | | | | MUNCIE | IN | 47302 |
| MCKEIRNAN, MARY A | 9801 S BURR OAK CIRCLE | | | | DE SOTO | KS | 66018 |
| MCKEIRNAN, WILLIAM | 9801 SOUTH BURR OAK CIRCLE | | | | DE SOTO | KS | 66018-9030 |
| MCKEITH, GERALD K | PO BOX 366 | | | | MECOSTA | MI | 49332-0366 |
| MCKEITHAN CHARLES BAXTER (404578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEITHAN, VILDA E | 20721 HILLSIDE AVE | | | | JAMAICA | NY | 11427-1732 |
| MCKEITHEN RITA | 6131 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094-5807 |
| MCKEITHEN, DEBRA S | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, DEBRA SUE | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, DOUGLAS W | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, DOUGLAS WAYNE | 362 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7690 |
| MCKEITHEN, LENA | 3575 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| MCKELLAR JR, WILLIAM C | G3501 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| MCKELLAR JR, WILLIAM CAMPBELL | G3501 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| MCKELLAR, DAVID H | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| MCKELLAR, GARY L | 1285 N GRAF RD | | | | CARO | MI | 48723-9684 |
| MCKELLAR, GEORGE L | 7226 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| MCKELLAR, JACQUELYN R | 11550 N HILLTOP DR | | | | IRONS | MI | 49644-9665 |
| MCKELLAR, LORA L | 1285 N GRAF RD | | | | CARO | MI | 48723-9684 |
| MCKELLAR, MARY | 304 HUNTERS PARADISE CT | C/O MARIE ADAMS | | | MARIETTA | SC | 29661-9068 |
| MCKELLAR, MICHAEL R | 3120 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| MCKELLAR, RAYMOND L | 2237 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| MCKELLAR, ROBERT D | 1010 US HIGHWAY 31 | | | | BEULAH | MI | 49617-9525 |
| MCKELLAR, SANDRA D | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCKELLAR, SANDRA DEE | 910 FRANK ST | | | FLINT | MI | 48504-4854 |
| MCKELLAR, STACEY L | 1483 BATTLE CREEK RD | | | CHARLOTTE | MI | 48813-8508 |
| MCKELLAR, STANLEY D | 11375 COLONIAL WOODS DR | | | CLIO | MI | 48420-1503 |
| MCKELLAR, STEPHEN W | 7250 COTTONWOOD KNL | | | WEST BLOOMFIELD | MI | 48322-4045 |
| MCKELLAR, STEVEN T | 1483 BATTLE CREEK RD | | | CHARLOTTE | MI | 48813-8508 |
| MCKELLAR, STEVEN TODD | 1483 BATTLE CREEK RD | | | CHARLOTTE | MI | 48813-8508 |
| MCKELLER HUEY LEE (168548) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| MCKELLER JR, TILLMAN | 1101 W 5TH ST | | | HATTIESBURG | MS | 39401-3331 |
| MCKELLER, MARGARET M | 1294 GALLOWAY CIR | | | PONTIAC | MI | 48340-2182 |
| MCKELLERY SMITH TINA MARIE | MCKELLERY SMITH, TINA MARIE | 28000 WOODWARD AVE STE 201 | | ROYAL OAK | MI | 48067-0962 |
| MCKELLERY, JULIA | 204 E GRAND | | | HIGHLAND PARK | MI | 48203-3137 |
| MCKELLEY, BLAKELY J | 124 HALLECK ST | | | YOUNGSTOWN | OH | 44505-2520 |
| MCKELLEY, RAPHEAL C | 2026 HOWARD AVE | | | FLINT | MI | 48503-4210 |
| MCKELLICK, GARY J | 30 GROVE STREET | | | PASCOAG | RI | 02859 |
| MCKELLIPS JAY OTIS (338608) - WILSON CEPHAS LOVE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | ATLANTA | GA | 30309-3276 |
| MCKELN ANDREW | 1013 BROAD ST | | | COLLINGDALE | PA | 19023-3918 |
| MCKELPHIN, BESSIE M | 408 HIGHWAY 583 N  LOT 2 | | | TYLERTOWN | MS | 39667-6604 |
| MCKELPHIN, JUDITH M | 408 HIGHWAY 583 N LOT 2 | | | TYLERTOWN | MS | 39667-6604 |
| MCKELVEY CHEVROLET CORPORATION | 120 W GREEN ST | | | DADEVILLE | AL | 36853-1354 |
| MCKELVEY CHEVROLET CORPORATION | JEFFREY MCKELVEY | 120 W GREEN ST | | DADEVILLE | AL | 36853-1354 |
| MCKELVEY FAMILY LLLP | C/O RUTH MCKELVEY | 504 BORCHARDT AVE | | UNDERWOOD | ND | 58576 |
| MCKLVEY STEPHEN | 3131 VAN DYKE RD | | | ALMONT | MI | 48003-8032 |
| MCKELVEY, ANDREA J | 6220 SAPPHIRE CT | | | GRAND BLANC | MI | 48439-7807 |
| MCKELVEY, BILLY J | 15244 MIDDLEBELT RD | C/O WALTER SAKOWSKI | | LIVONIA | MI | 48154-4035 |
| MCKELVEY, DONNIE L | 1055 SOUTHPARK DR | | | BROOKVILLE | OH | 44403 |
| MCKELVEY, DONNIE L | 1055 SULGRAVE DR | | | BROOKFIELD | OH | 44403-9521 |
| MCKELVEY, EVELYN E | 709 S WOOD ST APT 136 | | | OLATHE | KS | 66062-1882 |
| MCKELVEY, JASON S | 6220 SAPPHIRE CT | | | GRAND BLANC | MI | 48439-7807 |
| MCKELVEY, MARILYN G | 1732 E 47TH ST | | | ANDERSON | IN | 46013-2712 |
| MCKELVEY, MARY | 29431 LAUREL DR | | | FARMINGTON HILLS | MI | 48331-2831 |
| MCKELVEY, MARY L | 29431 LAUREL DR | | | FARMINGTON HILLS | MI | 48331-2831 |
| MCKELVEY, MICHAEL G | 200 E KIRBY ST | | | HAYSVILLE | KS | 67060-2347 |
| MCKELVEY, RICHARD J | 3501 DRUID WAY | | | FLOWER MOUND | TX | 75028-2980 |
| MCKELVEY, ROBERT B | 50 STILLWELL DRIVE | | | DAYTON | OH | 45431-1352 |
| MCKELVEY, STEPHEN L | 3131 VAN DYKE RD | | | ALMONT | MI | 48003-8032 |
| MCKELVIE DELUCA PC | 280 W MAPLE RD STE 300 | | | BIRMINGHAM | MI | 48009-3344 |
| MCKELVIE DELUCA PC | STE 300 | 280 WEST MAPLE ROAD | | BIRMINGHAM | MI | 48009-3344 |
| MCKELVIE DELUCA, PC | FRANK M. DELUCA | 280 W MAPLE RD STE 300 | | BIRMINGHAM | MI | 48009-3344 |
| MCKELVIN, WILLIAM H | 133 STAFFORD DR | | | HANOVER | PA | 17331-7847 |
| MCKELVY, CARLTON L | 3005 CLOVERMEADOW DR | | | FORT WORTH | TX | 76123-1091 |
| MCKELVY, JEANNE M | 4205 EPPERLY DR | | | DEL CITY | OK | 73115-3725 |
| MCKELVY, MINNIE M | 227 WESTERN DR | | | MEDWAY | OH | 45341-9521 |
| MCKELVY, NELLIE M | 7659 SOMERVILLE DR | | | HUBER HEIGHTS | OH | 45424-2239 |
| MCKEMY HILDA (483930) | ANGELOS PETER G | 5905 HARFORD RD | | BALTIMORE | MD | 21214-1846 |
| MCKENDRY, DARLENE D | PO BOX 5 | 212 QUARTERLINE ST | | ASHLEY | MI | 48806-0005 |
| MCKENDRY, DAVID G | 2585 VHAY LN | | | BLOOMFIELD HILLS | MI | 48304-1568 |
| MCKENDRY, THOMAS B | 6986 YOUNGSTOWN PITTSBURGH RD | | | POLAND | OH | 44514-3753 |
| MCKENNA & CO | 5TH FL LIPPO TOWER | 89 QUEENSWAY | HONG KONG | | | |
| MCKENNA K G & ASSOCIATES CONSULTANTS INC | 625 MAPLE RD | | ODESSA CANADA ON K0H 2H0 CANADA | | | |
| MCKENNA KEITH J | 13463 LAKE SHORE DR | | | FENTON | MI | 48430-1023 |
| MCKENNA LESLIE SELLERS | 203 FREDERICK LN | | | LEONARD | MI | 48367-1752 |
| MCKENNA LONG & ALDRIDGE | 101 CALIFORNIA ST FL 41 | | | SAN FRANCISCO | CA | 94111-5886 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET N.W. | | | WASHINGTON | DC | 20006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET ST NW | | | | WASHINGTON | DC | 20006 |
| MCKENNA LONG & ALDRIDGE LLP | 303 PEACHTREE ST NE STE 5300 | | | | ATLANTA | GA | 30308-3265 |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | ATTY FOR INDUSTRY CANADA | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | NEW YORK | NY | 10169 |
| MCKENNA MATHEW | 2917 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MCKENNA SERVICE COMPANY | 901 E ORCHARD ST UNIT J | | | | MUNDELEIN | IL | 60060-3016 |
| MCKENNA TRUCK CENTER | 5325 NE 14TH ST | | | | DES MOINES | IA | 50313-2007 |
| MCKENNA, BARBARA A. | 1117 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3656 |
| MCKENNA, BERNARD J | 33-11 167 STREET | | | | FLUSHING | NY | 11358 |
| MCKENNA, BRIAN P | 5498 BROOKLAWN LN | | | | HIGHLANDS RANCH | CO | 80130-6632 |
| MCKENNA, CAMERON | 160 ALDERSGATE ST MITRE HOUSE | LONDON | | ECIA 4DD ENGLAND GREAT BRITAIN | | | |
| MCKENNA, CHARLES P | 517 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3107 |
| MCKENNA, CLAUDIA | 21626 WESTBROOK CT | | | | GROSSE POINTE WOODS | MI | 48236-1031 |
| MCKENNA, DALE P | 6227 PORTER RD | | | | GRAND BLANC | MI | 48439-8541 |
| MCKENNA, ELLEN MARIE | 552 MORLEY COURT | | | | BELFORD | NJ | 07718-1118 |
| MCKENNA, FRANCIS D | 1905 W CHADWICK RD | | | | DEWITT | MI | 48820-8487 |
| MCKENNA, FRANCIS P | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| MCKENNA, FREDERICK | 716 NW 17TH ST | | | | MOORE | OK | 73160-3610 |
| MCKENNA, FREDERICK T | 2731 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| MCKENNA, HELEN | JAMES N. GROSS | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103-5311 |
| MCKENNA, JACQUELINER | 70 PARK ST | | | | DEDHAM | MA | 02026-3008 |
| MCKENNA, JAMES | PO BOX 1318 | | | | SACRAMENTO | CA | 95812-1318 |
| MCKENNA, JAMES A | 1803 LUTON CT | | | | THOMPSONS STATION | TN | 37179-5318 |
| MCKENNA, JEROME | 12833 HASKINS ST | | | | OVERLAND PARK | KS | 66213-2329 |
| MCKENNA, JOHN F | 1089 CURWOOD RD | | | | SAGINAW | MI | 48609-5272 |
| MCKENNA, JOHN P | 47 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49503-4317 |
| MCKENNA, KENNETH C | 3323 PEALE DR | | | | SAGINAW | MI | 48602-3472 |
| MCKENNA, KEVIN B | 1807 DURANGO CT SW | | | | WYOMING | MI | 49519-9516 |
| MCKENNA, KEVIN M | 9705 S HOYNE AVE | | | | CHICAGO | IL | 60643-1634 |
| MCKENNA, LOIS A | 1035 COUNTY RD 625 E | | | | NEOGA | IL | 62447-2932 |
| MCKENNA, LOIS A | 1036 COUNTY ROAD 625 EAST | | | | NEOGA | IL | 62447-2932 |
| MCKENNA, MARK G | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 |
| MCKENNA, MARY E | 6305 NW CRYSTAL POOL DR | | | | PLATTE WOODS | MO | 64151-1559 |
| MCKENNA, MARY ELIZABETH | 6305 NW CRYSTAL POOL DR | | | | PLATTE WOODS | MO | 64151-1559 |
| MCKENNA, MATHEW M | 2917 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MCKENNA, MICHAEL D | 7912 PINNOCHIO AVE | | | | LAS VEGAS | NV | 89131-3587 |
| MCKENNA, MICHAEL J | 21 KNEEN STREET EXT | | | | SHELTON | CT | 06484-3937 |
| MCKENNA, MILDRED R | 8 BOULDERBROOK CT UNIT 84 | | | | PROSPECT | CT | 06712-1077 |
| MCKENNA, RICHARD A | 10900 ROUND LAKE RD | | | | HORTON | MI | 49246-9602 |
| MCKENNA, RICHARD E | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 |
| MCKENNA, ROBERT C | 22422 MILL RD | | | | NOVI | MI | 48375-5030 |
| MCKENNA, ROBERT J | 193 WASHINGTON AVE | | | | TAPPAN | NY | 10983-1828 |
| MCKENNA, ROBERT S | 4840 MAPLETON RD | | | | LOCKPORT | NY | 14094-9678 |
| MCKENNA, RONALD G | 62 BETH DR | | | | RICHBORO | PA | 18954-1965 |
| MCKENNA, SARAH M | 5303 SAN GIORGIO COVE | | | | FORT WAYNE | IN | 46845-8839 |
| MCKENNA, STANLEY E | 1672 LOWER STATE RD | | | | DOYLESTOWN | PA | 18901-7034 |
| MCKENNA, STEVE C | 2262 COUNTY ROAD 1245 | | | | BLANCHARD | OK | 73010-3009 |
| MCKENNA, TERRI A | 7 MONTANES LN | | | | HOT SPRINGS VILLAGE | AR | 71909-4302 |
| MCKENNA, THERESA | 306 SUNDOWN TRL APT 3G | | | | WILLIAMSVILLE | NY | 14221-2288 |
| MCKENNA, THOMAS R | 217 VERNON RD | | | | GREENVILLE | PA | 16125-8639 |
| MCKENNA, TIMOTHY P | 505 DONAIR DR | | | | SANDUSKY | OH | 44870-5735 |
| MCKENNA, VALERIA G | 217 VERNON RD | | | | GREENVILLE | PA | 16125-8639 |
| MCKENNA, WELLINGTON | 60 BURR ST | | | | WATERBURY | CT | 06708-4734 |
| MCKENNA, WILLIAM E | 36 ROCHAMBEAU AVE | | | | DOBBS FERRY | NY | 10522-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKENNA, WILLIAM L | 9780 W GOLF PORT DR | | | | CANADIAN LAKES | MI | 49346-9412 |
| MCKENNEY CHEVROLET BUICK PONTIAC GM | 831 S MAIN ST | | | | LOWELL | NC | 28098-1954 |
| MCKENNEY CHEVROLET, INC. | 6746 W WILKINSON BLVD | | | | BELMONT | NC | 28012-6202 |
| MCKENNEY CHEVROLET, INC. | H. MCKENNEY | 831 S MAIN ST | | | LOWELL | NC | 28098-1954 |
| MCKENNEY CHRISTINE | PO BOX 434 | | | | WAUKEE | IA | 50263-0434 |
| MCKENNEY JEFFREY & QUIGLEY CLARKIN PETER A | 1 STATE ST | | | | PROVIDENCE | RI | 02908 |
| MCKENNEY, ALLISON D | 4831 ERIE STREET | | | | YOUNGSTOWN | OH | 44512-1618 |
| MCKENNEY, BRENDA J | 1226 LAMB DR | | | | TROY | MI | 48085-4957 |
| MCKENNEY, BRUCE G | 1315 ARNOLDS CREEK RD | | | | DRY RIDGE | KY | 41035-8074 |
| MCKENNEY, DENNIS J | 3455 TIMBERSEDGE DR | | | | INDIANAPOLIS | IN | 46222-5000 |
| MCKENNEY, DONALD C | 205 SHELDON DR | | | | NEWARK | DE | 19711-4306 |
| MCKENNEY, ELIZA | 8520 NORMILE ST | | | | DETROIT | MI | 48204-3144 |
| MCKENNEY, ELVIN J | PO BOX 310078 | | | | FLINT | MI | 48531-0078 |
| MCKENNEY, ELVIN JAY | PO BOX 310078 | | | | FLINT | MI | 48531-0078 |
| MCKENNEY, KATHERINE E | 1147W G RAND RIVER APT 134 | | | | WILLIAMSTON | MI | 48895 |
| MCKENNEY, KRISTINE L | 1938 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| MCKENNEY, MANSON L | 3661 STANTON AVE | | | | INDIANAPOLIS | IN | 46201-4463 |
| MCKENNEY, MARLENE M | 3591 SE RIVER RD | | | | HILLSBORO | OR | 97123-9271 |
| MCKENNEY, MARY L | 10561 WATER ST | | | | DEFIANCE | OH | 43512-1247 |
| MCKENNEY, RICHARD P | 211 W 1000 S | | | | PENDLETON | IN | 46064-9350 |
| MCKENNEY, RONALD | PO BOX 1283 | | | | SPRING HILL | TN | 37174-1283 |
| MCKENNEY, RONALD B | 218 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9408 |
| MCKENNEY, RONALD P | 1226 LAMB DR | | | | TROY | MI | 48085-4957 |
| MCKENNEY, ROSETTA | BOX 171 DETROIT STREET | | | | FARNHAM | NY | 14061 |
| MCKENNEY, THOMAS | BATEY & YOCHIM | 29777 TELEGRAPH RD STE 2631 | | | SOUTHFIELD | MI | 48034-7651 |
| MCKENNEYS INC | 1056 MORELAND INDUSTRIAL BLVD SE | | | | ATLANTA | GA | 30316-3252 |
| MCKENNEYS, INC. | LORA MYERS | 1056 MORELAND INDUSTRIAL BLVD SE | | | ATLANTA | GA | 30316-3252 |
| MCKENNON, DORIS A | 606 WHITE PINE BLVD | | | | LANSING | MI | 48917-8822 |
| MCKENNY, ANNE E | 129 INVERNESS ST | | | | HOWELL | MI | 48843-1143 |
| MCKENNY, STEPHEN R | 2005 CHURCHILL DR | | | | ANN ARBOR | MI | 48103-6006 |
| MCKENNY, THOMAS J | 1856 SULKY TRL | | | | MIAMISBURG | OH | 45342-6369 |
| MCKENZE, GEORGE | 1222 E GRACELAWN AVE | | | | FLINT | MI | 48505-3002 |
| MCKENZIE BRO'S FULL SERVICE GARAGE | 635 W MAIN ST | | | | HOMER | LA | 71040-3415 |
| MCKENZIE CHARLES | 3929 BUENA VISTA ST UNIT D | | | | DALLAS | TX | 75204-1641 |
| MCKENZIE CITY CLERK | PO BOX 160 | | | | MC KENZIE | TN | 38201-0160 |
| MCKENZIE DONALD & KAREN | MCKENZIE, DONALD K | PO BOX 33 | | | ROGERS | AR | 72757-0033 |
| MCKENZIE DONALD & KAREN | MCKENZIE, KAREN L | HUNTSINGER, ANDREW R | PO BOX 33 | | ROGERS | AR | 72757 |
| MCKENZIE EDWARD (446248) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKENZIE FAMILY TRUST | ALTHEA E MCKENZIE TTEE | U/A DTD 08/26/2003 | 1223 NORTH EDMONDSON AVENUE | APT. 19A, BUILDING 2 | INDIANAPOLIS | IN | 46219-3568 |
| MCKENZIE FAMILY TRUST | U/A DTD 02/18/1993 | EILEEN R MCKENZIE & JENIFER | MCKENZIE TTEE | 573 N WALDEN DR | PALATINE | IL | 60067 |
| MCKENZIE III, ROBERT E | 1010 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| MCKENZIE III, ROBERT EUGENE | 1010 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| MCKENZIE JR, HERMAN | 2250 FULLER CT APT 15 | | | | ANN ARBOR | MI | 48105-2325 |
| MCKENZIE JR, JEFF | 602 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| MCKENZIE JR, WILLIAM R | 1470 HILLTOP RD | | | | XENIA | OH | 45385-9535 |
| MCKENZIE KING | 5450 OVERHILL DR | | | | SAGINAW | MI | 48603-1761 |
| MCKENZIE MARINA | MCKENZIE, MARINA | PO BOX 7 | | | GRAND BLANC | MI | 48480-0007 |
| MCKENZIE MATTHEW | MCKENZIE, MATTHEW | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| MCKENZIE MOSES (335920) - MCKENZIE MOSES | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCKENZIE MOTOR COMPANY | DBA MCKENZIE PONTIAC-BUICK | 6500 CAROLINE ST | GMC-OLD | | MILTON | FL | 32570-4591 |
| MCKENZIE MOTOR COMPANY | MELISSA DAMPIER | 6500 CAROLINE ST | | | MILTON | FL | 32570-4591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKENZIE NADINE M | MCKENZIE, NADINE M | PO BOX 3009 | | | MODESTO | CA | 95353-3009 |
| MCKENZIE PONTIAC-BUICK-GMC-OLDSMOBI | 6500 CAROLINE ST | | | | MILTON | FL | 32570-4591 |
| MCKENZIE PONTIAC-BUICK-GMC-OLDSMOBILE | 6500 CAROLINE ST | | | | MILTON | FL | 32570-4591 |
| MCKENZIE PROPERTIES | 245 E LIBERTY ST STE 500 | | | | RENO | NV | 89501-2256 |
| MCKENZIE TANK LINE | 1020 KENNEDY AVE | | | | SCHERERVILLE | IN | 46375 |
| MCKENZIE TANK LINES #01 | 535 PT LEON DRIVE | | | | SAINT MARKS | FL | 32355 |
| MCKENZIE TANK LINES #02 | 2778 W THORPE STREET | | | | TALLAHASSEE | FL | 32302 |
| MCKENZIE TANK LINES #04 | 6734 ELLIS RD | | | | SOUTHPORT | FL | 32409-1476 |
| MCKENZIE TANK LINES #06 | 2469 BEAR FORK RD | | | | MOBILE | AL | 36613-3951 |
| MCKENZIE TANK LINES #07 | 8450 FOWLER AVE | | | | PENSACOLA | FL | 32534-1891 |
| MCKENZIE TANK LINES #08 | 165 DOCTORTOWN RD | | | | JESUP | GA | 31545-5600 |
| MCKENZIE TANK LINES #09 | HWY 43 NORTH | | | | BUCKS | AL | 36512 |
| MCKENZIE TANK LINES #10 | 1210 MCKENZIE RD | | | | ALBANY | GA | 31705-9500 |
| MCKENZIE TANK LINES #11 | 762 MCKENZIE RD | | | | MILNER | GA | 30257-3414 |
| MCKENZIE TANK LINES #12 | DIXIE SCHOOL ROAD | | | | ALMA | GA | 31510 |
| MCKENZIE TANK LINES #13 | 4555 AL HIGHWAY 51 | | | | OPELIKA | AL | 36804-4209 |
| MCKENZIE TANK LINES #14 | 6549 ROBINSON RD | | | | JACKSONVILLE | FL | 32254-1116 |
| MCKENZIE TANK LINES #15 | 111 GRANGE ROAD | | | | PORT WENTWORTH | GA | 31407 |
| MCKENZIE TANK LINES #16 | 1918 N 57TH ST | | | | TAMPA | FL | 33619-3118 |
| MCKENZIE TANK LINES #17 | 9160 SIDNEY HAYES RD | | | | ORLANDO | FL | 32824-8101 |
| MCKENZIE TANK LINES #18 | 4400 OAKES RD | | | | DAVIE | FL | 33314-2201 |
| MCKENZIE TANK LINES #27 | 3645 DELTA DR | | | | SAINT GABRIEL | LA | 70776-4725 |
| MCKENZIE TANK LINES #31 | SCORPIC DRIVE | | | | HAHNVILLE | LA | 70057 |
| MCKENZIE TANK LINES #32 | 7327 OLD STATESVILLE RD | | | | CHARLOTTE | NC | 28269-3730 |
| MCKENZIE TANK LINES #34 | 208 CHOCTAW POINT RD | | | | MOBILE | AL | 36652 |
| MCKENZIE TANK LINES #38 | 802 N DOCK ST | | | | PALMETTO | FL | 34221-6604 |
| MCKENZIE, ALAN F | 2043 WINCHESTER TRL | | | | ROMEOVILLE | IL | 60446-5092 |
| MCKENZIE, ANDREW L | 14 BOWMAN TER | | | | CINCINNATI | OH | 45229-3304 |
| MCKENZIE, ANGELA B | 1710 COMMONWEALTH DRIVE | | | | XENIA | OH | 45385-4816 |
| MCKENZIE, ANNETTE | 15109 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128-1137 |
| MCKENZIE, ANNIE L | 175 DENBY ST | | | | ROMEO | MI | 48065-5227 |
| MCKENZIE, ARLEEN M | 976 PORTSIDE CIR | | | | ROSEVILLE | CA | 95678-6462 |
| MCKENZIE, BENNIE J | 6658 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| MCKENZIE, BERTHA M | 3320 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2128 |
| MCKENZIE, BESSALANE L | 5538 SAND HILL RD | | | | POLAND | IN | 47868-7011 |
| MCKENZIE, BILLY E | 188 GLADYS RD | | | | COLUMBUS | OH | 43228 |
| MCKENZIE, BOBBY | 108 JEANETTE PL | | | | CENTERVILLE | GA | 31028-1135 |
| MCKENZIE, BOBBY E | 2321 80TH AVE | | | | OAKLAND | CA | 94605-3234 |
| MCKENZIE, BYRON L | 12453 WINDBUSH WAY | | | | CARMEL | IN | 46033-9174 |
| MCKENZIE, C D | PO BOX 352 | | | | FRANKLIN | GA | 30217-0352 |
| MCKENZIE, CHARLES E | 527 N 29TH ST | | | | EAST SAINT LOUIS | IL | 62205-1411 |
| MCKENZIE, CLAUDIA K | 3908 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1409 |
| MCKENZIE, CLIVE | 47615 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3477 |
| MCKENZIE, DALE R | 5111 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| MCKENZIE, DALE ROBERT | 5111 GREEN ARBOR DR | | | | GENESEE | MI | 48437-7703 |
| MCKENZIE, DANIEL R | 202 W SCHOOL ST | | | | ANDERSON | IN | 46012-1633 |
| MCKENZIE, DAVID E | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| MCKENZIE, DAVID L | 10017 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| MCKENZIE, DAVID LEE | 10017 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| MCKENZIE, DAWN R | 14148 BURBANK BLVD APT 8 | | | | SHERMAN OAKS | CA | 91401-4943 |
| MCKENZIE, DAWN RENEE | 14148 BURBANK BLVD APT 8 | | | | SHERMAN OAKS | CA | 91401-4943 |
| MCKENZIE, DEBORAH J | 1602 ALBION RD | | | | ALBION | MI | 49224-9660 |
| MCKENZIE, DELORIS ANN | 3655 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| MCKENZIE, DONALD | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKENZIE, DONNA T | 364 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| MCKENZIE, DWIGHT A | 407 KINNEY ST | | | | BELLEVUE | OH | 44811-1827 |
| MCKENZIE, EDDIE P | 3913 ASKEW AVE | | | | KANSAS CITY | MO | 64130-1425 |
| MCKENZIE, EDITH D | PO BOX 9 | | | | FRANKLIN | OH | 45005-0009 |
| MCKENZIE, EDWARD C | 714 CHUCK DR | | | | PEVELY | MO | 63070-2913 |
| MCKENZIE, ELEANOR | 5210 E CLARK RD | C/O PATRICIA M JILBERT | PO BOX 486 | | HARRISVILLE | MI | 48740-9797 |
| MCKENZIE, ELEANOR D | PO BOX 731 | | | | RUSSELL SPRINGS | KY | 42642-0731 |
| MCKENZIE, FLORA M | 199 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| MCKENZIE, FREDERICK R | 4574 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| MCKENZIE, GARY S | 7438 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| MCKENZIE, GARY SHELDON | 7438 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| MCKENZIE, GERALD W | PO BOX 823 | | | | ARIZONA CITY | AZ | 85223-6508 |
| MCKENZIE, GORDON J | PO BOX 141 | | | | BUTLER | MD | 21023-0141 |
| MCKENZIE, HURL E | 8460 BLUE LAKE CIR | | | | GALLOWAY | OH | 43119-8706 |
| MCKENZIE, JAMES A | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| MCKENZIE, JAMES A | 5807 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| MCKENZIE, JAMES D | 16721 MARSH RD | | | | EAST LANSING | MI | 48823-9602 |
| MCKENZIE, JEFFREY D | 10017 S. DEERFIELD ROAD | | | | GAINES | MI | 48436 |
| MCKENZIE, JEFFREY DAVID | 10017 S. DEERFIELD ROAD | | | | GAINES | MI | 48436 |
| MCKENZIE, JESSICA LYNN | 23442 BARFIELD STREET | | | | FARMINGTN HLS | MI | 48336-3402 |
| MCKENZIE, JIMMY R | 22551 BRAESIDE CIR | | | | FARMINGTON | MI | 48335-3903 |
| MCKENZIE, JIMMY R | 23661 BRAESIDE CIR | | | | FARMINGTON | MI | 48335-3903 |
| MCKENZIE, JOHN | 163 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2922 |
| MCKENZIE, JOHN | PO BOX 9727 | | | | PANAMA CITY | FL | 32417-0127 |
| MCKENZIE, JOHN E | 3706 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| MCKENZIE, JOSEPH | 525 E WOODLAND ST APT B | | | | FERNDALE | MI | 48220-1372 |
| MCKENZIE, KAREN B | 21539 SE 37TH ST | | | | SAMMAMISH | WA | 98075-9262 |
| MCKENZIE, KATHARINA | 6152 FRANKS ROAD | | | | BYRNES MILL | MO | 63051-1154 |
| MCKENZIE, KATHARINE E | 300 LONGWOOD DR | | | | SEDONA | AZ | 86351-7207 |
| MCKENZIE, KATHERINE | PO BOX 31 | 8436 BOETTNER RD. | | | BRIDGEWATER | MI | 48115-0031 |
| MCKENZIE, KATHERINE J | 4886 HEIDE AVE NW | | | | COMSTOCK PARK | MI | 49321-8934 |
| MCKENZIE, KATHLEEN S | 1470 HILLTOP RD | | | | XENIA | OH | 45385-9535 |
| MCKENZIE, KENNETH B | 16 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| MCKENZIE, KENNETH T | PO BOX 84 | | | | EATON CENTER | NH | 03832-0084 |
| MCKENZIE, KIMBERLY | 4100 66TH AVENUE | | | | PINELLAS PARK | FL | 33781-5800 |
| MCKENZIE, KIMBERLY J | 1468 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| MCKENZIE, LAKESHA S | 11115 CHEYENNE TRL APT 303 | | | | PARMA HEIGHTS | OH | 44130-9036 |
| MCKENZIE, LORENE E | 430 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-6836 |
| MCKENZIE, LYLE W | 3301 TOWERLINE RD | | | | HALE | MI | 48739-9005 |
| MCKENZIE, LYLE W | 5300 MANATEE DR | | | | SEBRING | FL | 33870 |
| MCKENZIE, MARGARET | 6106 NORTH RD | | | | WEST JEFFERSON | OH | 43162-9562 |
| MCKENZIE, MARK F | 3773 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| MCKENZIE, MARY ROSE | 326 S LUTHER ST | | | | DETROIT | MI | 48217-1443 |
| MCKENZIE, MATTHEW | 4484 M 65 | | | | OSCODA | MI | 48750-9229 |
| MCKENZIE, MICKEY R | 908 COTTAGE AVE | | | | ANDERSON | IN | 46012-4045 |
| MCKENZIE, MURRAY W | 3655 ROLLIN HILL CT | | | | OSCODA | MI | 48750-8802 |
| MCKENZIE, NADINE | 625 CORELLO ST | | | | TURLOCK | CA | 95380-4445 |
| MCKENZIE, NADINE M | WINGER & RINGHOFF | PO BOX 3009 | | | MODESTO | CA | 95353-3009 |
| MCKENZIE, NANCY | 5079 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| MCKENZIE, PHYLLIS LORRAIN | 4101 W M-78 | | | | PERRY | MI | 48872 |
| MCKENZIE, RAYMOND E | 26155 CATHEDRAL | | | | REDFORD | MI | 48239-1810 |
| MCKENZIE, REVA F | 40300 LANDAKER RD | | | | POMEROY | OH | 45769-9691 |
| MCKENZIE, ROBERT A | 1851 N COVILLE RD | | | | LINCOLN | MI | 48742-9778 |
| MCKENZIE, ROBERT E | PO BOX 1449 | | | | GARDNERVILLE | NV | 89410-1449 |
| MCKENZIE, ROBERT G | 1135 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9387 |
| MCKENZIE, RODNEY H | 3512 MADISON AVE | | | | ANDERSON | IN | 46013-4139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKENZIE, ROGER L | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| MCKENZIE, ROGER L | 4860 PACEMONT AVE | | | | DAYTON | OH | 45415-1344 |
| MCKENZIE, ROLLAND D | 3320 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2128 |
| MCKENZIE, RON | NEWSOME LAW FIRM | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| MCKENZIE, RONALD C | 3681 COUNTY ROAD #34 | | | | KILLEN | AL | 35645 |
| MCKENZIE, RUSSELL E | PO BOX 181 | | | | VALLEY CITY | OH | 44280-0181 |
| MCKENZIE, SACHIKO | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| MCKENZIE, SHIRLEY ANN | 1009 EVANS WAY | | | | BALTIMORE | MD | 21205-3206 |
| MCKENZIE, STELLA J | 2855 GULF TO BAY BLVD | APT 23F | | | CLEARWATER | FL | 33759 |
| MCKENZIE, STEPHEN | HORWITZ HORWITZ & ASSOC | 180 N LASALLE ST | | | CHICAGO | IL | 60601 |
| MCKENZIE, STEVEN | 12720 FARR RD | | | | RAVENNA | MI | 49451-9418 |
| MCKENZIE, STUART D | 10389 BAKER DR | | | | CLIO | MI | 48420-7720 |
| MCKENZIE, TERESA R | 1356 CLEVELAND ST | | | | SHREVEPORT | LA | 71108-3106 |
| MCKENZIE, THELMA | 499 COYOTE RD | | | | MOREHEAD | KY | 40351-8797 |
| MCKENZIE, THOMAS A | 9665 COLCHESTER CT | | | | CENTERVILLE | OH | 45458-4955 |
| MCKENZIE, THOMAS D | 178 MARCELLA AVE | | | | SHARPSBURG | GA | 30277-2455 |
| MCKENZIE, THOMAS G | 9265 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| MCKENZIE, TIMOTHY L | 1754 MASTERS DR | | | | FRANKLIN | TN | 37064-9694 |
| MCKENZIE, VERA | 302 N POPLAR ST | | | | VIENNA | GA | 31092-1070 |
| MCKENZIE, WENDY K | 1402 EAST PARKWOOD AVENUE | | | | BURTON | MI | 48529-1632 |
| MCKENZIE, WILLIAM R | 23 LAKEVIEW CIR | | | | CANFIELD | OH | 44406-9619 |
| MCKENZIE, WILLIAM W | 1860 INTERLAKE DR | | | | NATIONAL CITY | MI | 48748-9599 |
| MCKENZIE, WILMA C | 188 GLADYS RD | | | | COLUMBUS | OH | 43228-1784 |
| MCKENZIE, WILMA E. | 127 BELLA VISTA DR APT 12 | | | | GRAND BLANC | MI | 48439-1585 |
| MCKENZIE-PARSE, JOYCE A | 1489 N CUMMINGS RD | | | | DAVISON | MI | 48423-8177 |
| MCKEOGH, FRANCES | 41936 PARK LN | | | | CLINTON TWP | MI | 48038-5260 |
| MCKEON JOSEPH W JR (116134) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MCKEON JR, JOHN P | 468 W BEL AIR AVE | | | | ABERDEEN | MD | 21001-2425 |
| MCKEON TERRY R (467027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKEON, BRUCE R | 15094 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| MCKEON, CAROL J | 13491 WINDY HOLLOW DR | | | | MILFORD | MI | 48380-3077 |
| MCKEON, DANNY J | PO BOX 44 | 701 N MORENCI | | | MIO | MI | 48647-0044 |
| MCKEON, FRANCIS L | 8403 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| MCKEON, FRANK J | 126 ROCKROSE DRIVE | | | | NEWARK | DE | 19711-6854 |
| MCKEON, GREGORY | 5958 N DELEGATES WAY | | | | MC CORDSVILLE | IN | 46055-9673 |
| MCKEON, IRA L | 3750 S SWISS DR | | | | BAY CITY | MI | 48706-9234 |
| MCKEON, JAMES P | 32600 COLONY HILL DR | | | | FRANKLIN | MI | 48025-1016 |
| MCKEON, JOHN F | 311 TAYLOR AVE | | | | GIRARD | OH | 44420-3263 |
| MCKEON, JUDITH A | PO BOX 433 | | | | SAINT HELEN | MI | 48656-0433 |
| MCKEON, LARRY E | PO BOX 433 | | | | SAINT HELEN | MI | 48656 |
| MCKEON, MARK D | 12752 BERESFORD DR | | | | STERLING HTS | MI | 48313-4110 |
| MCKEON, MELVIN J | 200 W BEAR CREEK RD TRLR 601 | | | | GLENN HEIGHTS | TX | 75154-8113 |
| MCKEON, MICHAEL J | 1015 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| MCKEON, STEPHEN J | 24099 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9120 |
| MCKEON, WILLIAM F | 104 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8400 |
| MCKEONE JAMES (ESTATE OF) (446249) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCKEONE, DEBRA S | 7501 142ND AVE LOT 716 | | | | LARGO | FL | 33771-4622 |
| MCKEOUGH, DENNIS M | 28172 SUTHERLAND DR | | | | WARREN | MI | 48088-4337 |
| MCKEOWN JAMES (007335) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN MICHAEL (631854) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MCKEOWN PATRICK (667470) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MCKEOWN SR, PATRICK J | 1226 MCKENNANS CHURCH RD | | | | WILMINGTON | DE | 19808-2149 |
| MCKEOWN, ANNETTE | 626 SPENCER ST | | | | FLINT | MI | 48505-4277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKEOWN, BARBARA A | PO BOX 371660 | | | | DECATUR | GA | 30037-1660 |
| MCKEOWN, CHRISTINE M | 514 CORNELIA ST | | | | JANESVILLE | WI | 53545-2416 |
| MCKEOWN, CRYSTAL | 787 W. CHERRY ST., APT 38 | | | | MILWAUKEE | WI | 53205 |
| MCKEOWN, DENNIS M | 940 PARK PL | | | | MILTON | WI | 53563-1336 |
| MCKEOWN, EVELYN | 6147 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| MCKEOWN, FRAZIER | 1817 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| MCKEOWN, HELEN | 10684 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-9345 |
| MCKEOWN, IOLA J | 4403 W NOSS RD | C/O CHRISTINE MCKEOWN | | | BELOIT | WI | 53511-9387 |
| MCKEOWN, JAMES R | 6973 OSTHEMO TRL | | | | GAYLORD | MI | 49735-7213 |
| MCKEOWN, JEROME F | 40341 MOUNT VERNON DR | | | | STERLING HTS | MI | 48313-5341 |
| MCKEOWN, KATHI M | 35842 SPRINGVALE ST | | | | FARMINGTN HLS | MI | 48331-1352 |
| MCKEOWN, KELLY S | 2334 WILTSHIRE DR | | | | UPPER CHICHESTER | PA | 19061-3651 |
| MCKEOWN, LAWRENCE E | 176 SOUTH JACKSON STREET | | | | JANESVILLE | WI | 53548-3844 |
| MCKEOWN, MARY | 219 FIELDWOOD RD | | | | WATERBURY | CT | 06704-1160 |
| MCKEOWN, MICHAEL M | 43340 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2388 |
| MCKEOWN, MOLLY M | 2025 MEADOWLARK LN | | | | BROWNSBURG | IN | 46112-8012 |
| MCKEOWN, MOLLY MARAY | 2025 MEADOWLARK LN | | | | BROWNSBURG | IN | 46112-8012 |
| MCKEOWN, REBECCA L. | 3429 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| MCKEOWN, RICHARD W | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 |
| MCKEOWN, ROBERT J | 1029 BYRON ST | | | | HUNTINGTON | IN | 46750-2251 |
| MCKEOWN, RUSSELL A | 6677 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| MCKEOWN, TERRY V | 100 YUKON CT | | | | BOWLING GREEN | KY | 42101-0774 |
| MCKERCHIE, RAYMOND J | PO BOX 1123 | | | | SAULT SAINTE MARIE | MI | 49783-7123 |
| MCKERCHIE, ROSALIE A | 1477 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| MCKERLIE MILLEN (ONTARIO) INC | 639 BLOOR ST WEST | | OSHAWA ON L1J 5Y6 CANADA | | | | |
| MCKERN, FREDRICK | 8303 NICOLE CT | | | | AVON | IN | 46123-5470 |
| MCKERN, JENNIE | 1431 STONEY POINTE WAY | | | | AVON | IN | 46123-5308 |
| MCKERNAN JR, JAMES M | 127 BLANK RD | | | | NIAGARA FALLS | NY | 14304-1107 |
| MCKERNAN, CHARLES T | 2725 TOMPKINS CT | | | | NEWFANE | NY | 14108-1314 |
| MCKERNAN, DARLENE | PO BOX 355 | 1564 VANBUREN STREET | | | OLCOTT | NY | 14126-0355 |
| MCKERNAN, GRETCHEN D | 37861 STABLEVIEW DR | | | | FARMINGTN HLS | MI | 48335-1713 |
| MCKERNAN, IAN | 232 TRAFALGAR LN | | | | SAN CLEMENTE | CA | 92672-5481 |
| MCKERNAN, JOHN J | 49278 MONTE RD | | | | CHESTERFIELD | MI | 48047-4875 |
| MCKERNAN, LINDA M | 659 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| MCKERNAN, MICHAEL J | 2034 PALM VIEW RD | | | | SARASOTA | FL | 34240-7509 |
| MCKERNAN, PATRICK J | 4198 DORAL CT | | | | HOWELL | MI | 48843-9476 |
| MCKERNAN, RUTH L | 6035 GODFREY RD | | | | BURT | NY | 14028-9722 |
| MCKERNAN, STEFFEN | 232 TRAFALGAR LN | | | | SAN CLEMENTE | CA | 92672-5481 |
| MCKERNON, REBA J | 1230 N MESA DR APT 167 | | | | MESA | AZ | 85201-2743 |
| MCKERRACHER, HOWARD L | 38207 S RICKHAM CT | | | | WESTLAND | MI | 48186-3849 |
| MCKERVEY, JOSEPH R | 1908 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| MCKERVEY, NATHAN C | 4882 PAYTON DR | | | | WATERFORD | MI | 48328-1025 |
| MCKESSON CORPORATION | ANNA HABERKORN | 22 CORPORATE PARK | | | IRVINE | CA | 92606-3112 |
| MCKETHER, FREDRICK L | 744 S 14TH ST | | | | SAGINAW | MI | 48601-2074 |
| MCKETHERN, ROBERT | 3818 SUNDRIDGE PL | | | | SAGINAW | MI | 48603-1259 |
| MCKETHERN, ROBERT | 7212 GREENFIELD RD | | | | MONTGOMERY | AL | 36117 |
| MCKETHERN, WILLIE L | PO BOX 405 | | | | WETUMPKA | AL | 36092-0007 |
| MCKEVITT-LIBERTELL, MARY A | 10 RALPH AVE | | | | WHITE PLAINS | NY | 10606-3412 |
| MCKIBBEN, ARTHUR J | 4181 WINDSOR CASTLE WAY | | | | DECATUR | GA | 30034-5364 |
| MCKIBBEN, DERRICK T | 2621 JONATHANS LNDG | | | | FORT WAYNE | IN | 46814-9089 |
| MCKIBBEN, DERRICK TODD | 2621 JONATHANS LNDG | | | | FORT WAYNE | IN | 46814-9089 |
| MCKIBBEN, DIXIE M | 403 RIDGE RD | | | | KOKOMO | IN | 46901-3635 |
| MCKIBBEN, GENEVIEVE J | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419-1357 |
| MCKIBBEN, GLENN R | 7359 N LAKESHORE DR | | | | SHREVEPORT | LA | 71107-8901 |
| MCKIBBEN, GLENN RAY | 7359 N LAKESHORE DR | | | | SHREVEPORT | LA | 71107-8901 |
| MCKIBBEN, GREGORY S | 8305 BARNHAM DRIVE | | | | JOHNSTON | IA | 50131-8755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKIBBEN, JOHN D | 6226 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814-9443 |
| MCKIBBEN, JOYCE A. | RR 7 | | | | DEFIANCE | OH | 43512 |
| MCKIBBEN, KELSIE E | 10225 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, KELSIE ELIZABETH | 10225 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, MARK E | 2259 CARRIAGE DR | | | | TOLEDO | OH | 43615-2722 |
| MCKIBBEN, MARK ERIC | 2259 CARRIAGE DRIVE | | | | TOLEDO | OH | 43615-2722 |
| MCKIBBEN, MARVIN E | 418 LAUREL DR | | | | MONROE | MI | 48161-5766 |
| MCKIBBEN, MARY | 23168 BASS ST | | | | WINDSOR | VA | 23487-5428 |
| MCKIBBEN, MELINDA J | 807 BLUEGRASS DR | | | | PRATTVILLE | AL | 36066-7235 |
| MCKIBBEN, MONTE R | 1328 W MAIN ST | | | | MUNCIE | IN | 47303-4915 |
| MCKIBBEN, OPAL G | 4401 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4721 |
| MCKIBBEN, PENNY B | 1313 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5623 |
| MCKIBBEN, ROBERT L | 208 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| MCKIBBEN, ROGER L | 1555 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-4657 |
| MCKIBBEN, RON E | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, RON EUGENE | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| MCKIBBEN, SCOTT R | 15395 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| MCKIBBEN, TERRY L | 2621 JONATHANS LANDING | | | | FORT WAYNE | IN | 46814-9089 |
| MCKIBBEN-CANTU, EUNICE K | 6074 W 90 S | | | | KOKOMO | IN | 46901 |
| MCKIBBIN CLARENCE W (626651) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKIBBIN LORI (ESTATE OF) (652452) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKIBBIN, EDMUND P | 4759 LAKE SHORE RD | | | | HAMBURG | NY | 14075-5546 |
| MCKIBBIN, JOSEPH R | 10 PINE VALLEY CT | | | | BUFFALO | NY | 14224-4156 |
| MCKIBBIN, MARCIA A | 10 PINE VALLEY CT | | | | WEST SENECA | NY | 14224-4156 |
| MCKIBBIN, MICHAEL J | 6 BINK ST | | | | CHEEKTOWAGA | NY | 14227-1404 |
| MCKIBBIN, PEGGY E | 236 PINE BLUFFS RD | | | | ROSCOMMON | MI | 48653-8329 |
| MCKIBBIN, ROBERT | 44 VIEW CT | | | | DEPEW | NY | 14043-4812 |
| MCKIBBON, DOUGLAS J | 21231 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4422 |
| MCKIDDIE PAT | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| MCKIDDIE, CARL W | 6783 SHERWOOD HWY | | | | BELLEVUE | MI | 49021-9405 |
| MCKIDDIE, DONALD C | 35280 S MAXTON CROSS RD | | | | DRUMMOND ISLAND | MI | 49726-9527 |
| MCKIDDIE, GARY M | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| MCKIDDIE, PATRICIA M | 10512 W ATKINSON RD | | | | BRIMLEY | MI | 49715-9091 |
| MCKIDDIE, PATRICIA M | 5800 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9644 |
| MCKIDDIE, RICHARD W | 2405 LISA LN | | | | COLUMBIA | TN | 38401-8047 |
| MCKIDDY, EDGAR A | 1202 SIMONTON AVENUE | | | | MIAMISBURG | OH | 45342-2546 |
| MCKIDDY, JOHN E | 5639 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2915 |
| MCKIDDY, RICK E | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342-4060 |
| MCKIE BUICK PONTIAC GMC, INC. | 414 E OMAHA ST | | | | RAPID CITY | SD | 57701-1606 |
| MCKIE BUICK PONTIAC GMC, INC. | MARK MCKIE | 414 E OMAHA ST | | | RAPID CITY | SD | 57701-1606 |
| MCKIE EILEEN | 213 EASTWOOD DR | | | | FLORENCE | MS | 39073-8933 |
| MCKIE SAMUEL | PO BOX 246 | | | | ONEIDA | IL | 61467-0246 |
| MCKIE SR, BRYON C | 647 ROCK LAKE GLN | | | | FORT MILL | SC | 29715-0002 |
| MCKIE SR, BRYON CEDRICK | 647 ROCK LAKE GLN | | | | FORT MILL | SC | 29715-0002 |
| MCKIE, DANIEL | 5001 COUNTRYSIDE DR | | | | ANTIOCH | TN | 37013-1831 |
| MCKIE, DANIEL K | PO BOX 2577 | | | | PENSACOLA | FL | 32513-2577 |
| MCKIE, JAMES B | 207 FREDERICKSBURG DR | | | | SIMPSONVILLE | SC | 29681-3368 |
| MCKIE, JUSTIN T | 8201 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2621 |
| MCKIEL, RICHARD A | 1534 PARKVIEW ST | | | | MANTECA | CA | 95337-9486 |
| MCKIERNAN, JOHN T | 67726 GLEASON ST | | | | RICHMOND | MI | 48062-1322 |
| MCKIERNAN, MARY M | 140 HICKMAN AVE | | | | GLOUCESTER CITY | NJ | 08030-1842 |
| MCKIERNAN, THOMAS E | 1515 JEFFERSON DAVIS HWY APT 1524 | | | | ARLINGTON | VA | 22202-3317 |
| MCKIGNEY, GREGORY W | 301 N 70TH TER APT 716 | | | | KANSAS CITY | KS | 66112-3161 |
| MCKILLIP, ALVIN A | 11210 W BETHEL AVE | C/O MICHAEL MCKILLIP | | | GASTON | IN | 47342-8988 |
| MCKILLIP, JOANN | 11210 W BETHEL AVE | C/O MICHAEL MCKILLIP | | | GASTON | IN | 47342-8988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKILLIP, MARK J | 1012 N PHILIPS ST | | | | KOKOMO | IN | 46901 |
| MCKILLIP, MICHAEL B | 2207 E ELDER LN | | | | MUNCIE | IN | 47303-1029 |
| MCKILLIP, MICHAEL R | 11210 W BETHEL AVE | | | | GASTON | IN | 47342-8988 |
| MCKILLIP, PHILLIP E | 492 LONG HOLLOW RD | | | | MARYVILLE | TN | 37801-7808 |
| MCKILLIP, RICHARD | 3403 S PENN ST | | | | MUNCIE | IN | 47302-5866 |
| MCKILLIPS JR, CLAUDE A | 6315 PARKER RD | | | | CASTALIA | OH | 44824-9380 |
| MCKILLIPS, DARRELL K | 1615 SENECA ST | | | | SANDUSKY | OH | 44870-3060 |
| MCKILLIPS, DENNIS M | 922 A ST | | | | SANDUSKY | OH | 44870-3101 |
| MCKILLIPS, KAREN L | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035-6767 |
| MCKILLIPS, KIM D | 1830 MILLS ST | | | | SANDUSKY | OH | 44870-4576 |
| MCKILLIPS, LOREN E | 863 PERU OLENA RD E LOT 28 | | | | NORWALK | OH | 44857-9332 |
| MCKILLOP, DANIEL R | 204 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1712 |
| MCKILLOP, DANIEL ROBERT | 204 CLIFFORD ST | | | | SAINT CHARLES | MI | 48655-1712 |
| MCKIM & CREED | 1730 VARSITY DR STE 500 | | | | RALEIGH | NC | 27805 |
| MCKIM & CREED, P.A. | TOM BUTCHER | 1730 VARSITY DR | STE 500 | | RALEIGH | NC | 27606-2589 |
| MCKIM JR., GEORGE | 454 PRIMROSE LANE | | | | PENDERGRASS | GA | 30567-3485 |
| MCKIM, ALICE | PO BOX 407 | | | | PINCKNEY | MI | 48169-0407 |
| MCKIM, DALE W | 4450 LILY DR | | | | HOWELL | MI | 48843-8120 |
| MCKIM, DANIEL L | 5344 W COLDWATER RD | | | | FLINT | MI | 48504-1038 |
| MCKIM, DANIEL LEE | 5344 W COLDWATER RD | | | | FLINT | MI | 48504-1038 |
| MCKIM, JEAN A | 521 GALLOWAY DR APT 125 | | | | MANCHESTER | MI | 48158-8674 |
| MCKIM, JOHN V | 3513 PITT ST | | | | ANDERSON | IN | 46013-5279 |
| MCKIM, LARRY D | 957 KIRWAN DR | | | | AUSTINTOWN | OH | 44515-3342 |
| MCKIM, MARY B | S HALO HILLS TER PO BOX 122 | | | | LECANTO | FL | 34460-0122 |
| MCKIM, NANDA L | 6106 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| MCKIMM GEORGE | MCKIMM, GEORGE | 735 GERALD NICHOLS RD | | | ROCK HILL | SC | 29730-9611 |
| MCKIMMIE BEN (446250) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKIMMIE GORBY I I I | 1009 LOBER DRIVE | | | | PERRYSBURG | OH | 43551-1665 |
| MCKIMMIE, ANNETTE | 210 WELCOMEWAY BLVD. | BUILDING 2 | APT 302 B | | INDIANAPOLIS | IN | 46214 |
| MCKIMMY, BETTY E | 12999 CLAREMONT COURT | | | | VICTORVILLE | CA | 92392-7218 |
| MCKIMMY, GERALD L | 1573 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| MCKIMMY, JANET K | 16878 LOCH CIR | | | | NOBLESVILLE | IN | 46060-4483 |
| MCKIMMY, JANET M | 915 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| MCKIMMY, JESS | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| MCKIMMY, MICHAEL S | 16878 LOCH CIRCLE | | | | NOBLESVILLE | IN | 46060-4483 |
| MCKINA, ROBERT R | 913 W HOUSTON AVE | | | | TEMPLE | TX | 76501-2548 |
| MCKINCH, DEANNA F | 11344 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| MCKINCH, DONALD A | PO BOX 43 | | | | SARANAC | MI | 48881-0043 |
| MCKINES MATTHEW (657427) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCKINLAY TRANSPORT LTD | PO BOX 80 | | | | WARREN | MI | 48090-0080 |
| MCKINLEY ANDREWS | 1386 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| MCKINLEY CHEVROLET, PONTIAC, BUICK, | 1601 MAIN ST | | | | OSAGE | IA | 50461-1825 |
| MCKINLEY CHEVROLET, PONTIAC, BUICK, OLDSMOBILE & GMC TRUCK | 1601 MAIN ST | | | | OSAGE | IA | 50461-1825 |
| MCKINLEY CHRISTY | 1057 VIA PRATO LANE | | | | HENDERSON | NV | 89011-0600 |
| MCKINLEY COMBS | 309 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| MCKINLEY COMMUNICATIONS LTD | 703 MCKINNEY AVE STE 200 | DBA NEWS LETTER COMPANY | | | DALLAS | TX | 75202-6003 |
| MCKINLEY COUNTY TREASURER | 207 W HILL AVE STE 101 | | | | GALLUP | NM | 87301-4715 |
| MCKINLEY DOUGLAS | 19490 SANTA ROSA DR | | | | DETROIT | MI | 48221-1736 |
| MCKINLEY EDWARDS | 155 DEER DRAW ST | | | | GEORGETOWN | TX | 78628-9683 |
| MCKINLEY EDWARDS | 2251 BUSHWICK DR | | | | DAYTON | OH | 45439-3107 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE | | | | IRVINE | CA | 92614-5727 |
| MCKINLEY ELIZABETH | 409 S ASH ST | | | | CARLSBAD | NM | 88220-4877 |
| MCKINLEY FLOURNOY | 2817 YALE STREET | | | | FLINT | MI | 48503-4637 |
| MCKINLEY GRAVES | 611 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3313 |

| Name | Address1 | Address2 | Address4 | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKINLEY HYMER I I I | 4959  MORELAND DR | | | | FRANKLIN | OH | 45005-5121 |
| MCKINLEY JAY B (355990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKINLEY KATHLEEN | 4150 BELDEN VILLAGE ST NW STE 604 | | | | CANTON | OH | 44718-3651 |
| MCKINLEY KENDRICK | 12520 SMITH RD | | | | BRITTON | MI | 49229-9547 |
| MCKINLEY LESTER & NANCY | PO BOX 446 | | | | DE WITT | AR | 72042-0446 |
| MCKINLEY POLSTON | 600   BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| MCKINLEY STAMPER | 11974 FRIEND ROAD | | | | GERMANTOWN | OH | 45327-9762 |
| MCKINLEY SWEENEY JR | 3564 BAGSHAW DR | | | | SAGINAW | MI | 48601-5253 |
| MCKINLEY TIPTON | 4338 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| MCKINLEY TRUCKING CO INC | 652 N WILLIAMS ST | | | | CARSON CITY | MI | 48811-9689 |
| MCKINLEY WILKES JR | 6478 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| MCKINLEY WILSON JR | 2700 BAUERNWOOD AVE | | | | BALTIMORE | MD | 21234-7606 |
| MCKINLY, ANITA C | 5731 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-3713 |
| MCKINLEY, ARTHUR D | PO BOX 133 | | | | ZEBULON | GA | 30295-0133 |
| MCKINLEY, CAROL A | 1114 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9508 |
| MCKINLEY, CAROLYN L | 4232 GLENBURNE BLVD | | | | LANSING | MI | 48911-2541 |
| MCKINLEY, DANA E | 1224 TOWNSHIP ROAD 1443 | | | | ASHLAND | OH | 44805-8917 |
| MCKINLEY, DELORES A | 1614 ROSS ST | | | | NEW CASTLE | IN | 47362-2901 |
| MCKINLEY, DONALD R | 6306 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| MCKINLEY, DONALD R | 7005 W 8TH ST | | | | LUDINGTON | MI | 49431-9571 |
| MCKINLEY, DOROTHY H | 3548 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| MCKINLEY, ELLIS R | 643 W UTICA ST | MAPLE MANOR CHRISTIAN HOME | | | SELLERSBURG | IN | 47172-1163 |
| MCKINLEY, FREDDIE J | 2763 E 625 N | | | | GREENFIELD | IN | 46140-9055 |
| MCKINLEY, FREDERICK | 17255 N STATE ROAD 3N | | | | EATON | IN | 47338-8949 |
| MCKINLEY, FREDERICK D | 1300 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1438 |
| MCKINLEY, GAIL T | 70 STRAUB RD E | | | | MANSFIELD | OH | 44907-2845 |
| MCKINLEY, GARY A | 1710 TIMBERDALE DR | | | | MARTINSVILLE | IN | 46151-9489 |
| MCKINLEY, GERALDINE | 20667 ELLACOTT PKWY APT 631 | | | | CLEVELAND | OH | 44128-4455 |
| MCKINLEY, HARRY E | 20 E 400 S | | | | TIPTON | IN | 46072-9289 |
| MCKINLEY, HARRY L | 2672 GREGORY DR SW | | | | JENISON | MI | 49428-8752 |
| MCKINLEY, JAMES B | PO BOX 374 | | | | NEWTON FALLS | OH | 44444-0374 |
| MCKINLEY, JAMES E | 113 STILLMEADOW DR | | | | LIZTON | IN | 46149-9240 |
| MCKINLEY, JAMES E | 1157 SULPHUR SPRINGS LN | | | | MINERAL RIDGE | OH | 44440-9019 |
| MCKINLEY, JAMES R | 4408 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4805 |
| MCKINLEY, JOHN E | 84 HOLLAND AVE | | | | ELMONT | NY | 11003-1633 |
| MCKINLEY, JOHN S | 17 NORTH PENNSYLVANIA STREET | | | | GREENFIELD | IN | 46140-2066 |
| MCKINLEY, KAREN A | 38 HAWTHORNE DR UNIT K207 | | | | BEDFORD | NH | 03110-6861 |
| MCKINLEY, KATHLEEN | 2672 GREGORY DR SW | | | | JENISON | MI | 49428-8752 |
| MCKINLEY, KIM L | 132 LAKESIDE ST | | | | PONTIAC | MI | 48340-2526 |
| MCKINLEY, LARRY H | 107 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| MCKINLEY, LAUREL MARIE | 300 N LEMEN ST | | | | FENTON | MI | 48430-1921 |
| MCKINLEY, LEROY C | 2324 JONES DR | | | | DUNEDIN | FL | 34698-2226 |
| MCKINLEY, LINDA H | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| MCKINLEY, LORETTA P | 1938 FLINT SPRINGS RD | | | | CROMWELL | KY | 42333-9709 |
| MCKINLEY, LULA LUCILE | 6122 FRANKLIN VILLAS WAY | | | | INDIANAPOLIS | IN | 46237-5027 |
| MCKINLEY, MARJORIE J. | 9376 LAKE ABBY LN | | | | BONITA SPRINGS | FL | 34135-8881 |
| MCKINLEY, MARK A | 19001 E 19TH STREET CT N | | | | INDEPENDENCE | MO | 64058-1257 |
| MCKINLEY, MARSHA ANN | 2763 E 625 N | | | | GREENFIELD | IN | 46140-9055 |
| MCKINLEY, MARSHALL K | 20400 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9052 |
| MCKINLEY, MELVIN L | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 |
| MCKINLEY, MICHAEL F | 1350 NORTHGATE CT | | | | BARTLETT | IL | 60103-8703 |
| MCKINLEY, MICHAEL W | 744 COUNTY ROAD 2654 | | | | LOUDONVILLE | OH | 44842-9680 |
| MCKINLEY, MICHELE K | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MCKINLEY, OTIS N | 4850 FOX CRK E APT 43 | | | | CLARKSTON | MI | 48346-4921 |
| MCKINLEY, PATRICIA A | 2050 BEATRICE CT APT 2 | | | | SAN JOSE | CA | 95128-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINLEY, PATRICIA A | 746 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2941 |
| MCKINLEY, PAULINE M | 314 BESSIE ST | | | | KALAMAZOO | MI | 49007-2501 |
| MCKINLEY, RANDY T | 205 SE LAKE VILLAGE BLVD | | | | BLUE SPRINGS | MO | 64014-5533 |
| MCKINLEY, ROBERTA | 607 NORTH FIRST ST, BOX 425 | | | | SHIRLEY | IN | 47384 |
| MCKINLEY, RODNEY A | 23851 LEMOYNE RD BOX 412 | | | | LEMOYNE | OH | 43441 |
| MCKINLEY, RODNEY ARTHUR | 23851 LEMOYNE RD BOX 412 | | | | LEMOYNE | OH | 43441 |
| MCKINLEY, ROOSEVELT | PO BOX 42382 | | | | OKLAHOMA CITY | OK | 73123-3382 |
| MCKINLEY, SHERRY L | 2107 EVANS ST | | | | MONROE | LA | 71202-5912 |
| MCKINLEY, TAMARA J | 311 SAMUEL DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3225 |
| MCKINLEY, TARA | 4009 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| MCKINLEY, TERRY L | 155 SAPELO RD | | | | LEESBURG | GA | 31763-5290 |
| MCKINLEY, VICTOR D | 155 SAPELO RD | | | | LEESBURG | GA | 31763-5290 |
| MCKINLEY, WAYNE F | 1232 MOUND ST | | | | SALEM | OH | 44460-3931 |
| MCKINLEY, WILBERT L | 215 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3958 |
| MCKINLEY, WILLIAM | TAWWATER LAW FIRM PLLC | ONE LEADERSHIP SQUARE 211 NORTH ROBINSON SUITE 1950 | | | OKLAHOMA CITY | OK | 73102 |
| MCKINLEYJR., PERRY A | PO BOX 7314 | | | | MONROE | LA | 71211-7314 |
| MCKINNELL WILLIAM III | 16056 STONEMONT RD | | | | HUNTERSVILLE | NC | 28078-4802 |
| MCKINNEY & CO/ANARBR | PO BOX 1702 | | | | ANN ARBOR | MI | 48106-1702 |
| MCKINNEY BILL | PO BOX 12867 | | | | WINSTON SALEM | NC | 27117-2867 |
| MCKINNEY C, TONY | 4649 CAUDILL ST | | | | LEWISBURG | OH | 45338-9739 |
| MCKINNEY DAVID & DINA | 1960 NORFOLK DRIVE | | | | LODI | CA | 95242-4702 |
| MCKINNEY DONALD (ESTATE OF) (489150) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKINNEY ELLIS (ESTATE OF) (624440) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MCKINNEY GEORGE (464212) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCKINNEY JACKIE | 104 S 2ND ST | | | | GALLUP | NM | 87301-6220 |
| MCKINNEY JR, CLAUDE | 4867 EVA ST | | | | SAGINAW | MI | 48601-6975 |
| MCKINNEY JR, EDDIE L | 2527 NATHAN DR | | | | SAINT LOUIS | MO | 63136-5846 |
| MCKINNEY JR, FREDERICK S | 2470 STATE ROUTE 96 | | | | ASHLAND | OH | 44805-9600 |
| MCKINNEY JR, HENRY | 2140 S EDWIN C MOSES BLVD | ECONO LODGE | ROOM NUMBER 126 | | DAYTON | OH | 45408-2658 |
| MCKINNEY JR, LUKE | 5840 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-3678 |
| MCKINNEY JR, MOTY M | 3925 WOODSIDE DR | | | | SAGINAW | MI | 48603-9300 |
| MCKINNEY JR, MOTY MOORE | 3925 WOODSIDE DR | | | | SAGINAW | MI | 48603-9300 |
| MCKINNEY JR, PHILLIP A | 113 BUCKTHORN CT | | | | MANSFIELD | OH | 44907-2807 |
| MCKINNEY MARTIN & MARIA | 8857 YERKE YOUNG RD RD 1 | | | | MINERAL RIDGE | OH | 44440 |
| MCKINNEY MAURICE | 3696 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| MCKINNEY MICHAEL (470179) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCKINNEY, ADA | 2513 LAKEVIEW DR | | | | GUNTERSVILLE | AL | 35976-2509 |
| MCKINNEY, ADELINE L | 291 OWL CREEK RD | | | | LUCASVILLE | OH | 45648-9516 |
| MCKINNEY, ALLEN D | 2022 SHORE DR | | | | BELOIT | WI | 53511-2044 |
| MCKINNEY, ANN | 1489 GLENGROVE AVE | | | | YPSILANTI | MI | 48198-6257 |
| MCKINNEY, ANTHONY G | PO BOX 1193 | | | | GRANDVIEW | MO | 64030 |
| MCKINNEY, BARBARA | 12931 CUESTA LN | | | | CERRITOS | CA | 90703-1243 |
| MCKINNEY, BARBARA L | 6469 N VANDERMEULEN RD | | | | LAKE CITY | MI | 49651-9716 |
| MCKINNEY, BERNARD E | 610 SLACK DR | | | | ANDERSON | IN | 46013-3654 |
| MCKINNEY, BETTY J | 25101 WOODVALE DR N | | | | SOUTHFIELD | MI | 48034-1279 |
| MCKINNEY, BETTY J | 40 WATERWAY COURT | | | | LAFAYETTE | IN | 47909-7360 |
| MCKINNEY, BETTY JEAN | 25101 WOODVALE DR N | | | | SOUTHFIELD | MI | 48034-1279 |
| MCKINNEY, BETTY S | 1311 HIGHVIEW DR | | | | FAIRBORN | OH | 45324-5625 |
| MCKINNEY, BEVERLY J | 805 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1411 |
| MCKINNEY, BILLIE G | 5639 BUNKER HILL RD | | | | BIRCHWOOD | TN | 37308-5151 |
| MCKINNEY, BILLY E | 30170 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNEY, BILLY EDWARD | 30170 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| MCKINNEY, BILLY G | 4513 PERSHING AVE | | | | FORT WORTH | TX | 76107-4247 |
| MCKINNEY, BOBBIE | 4471 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4160 |
| MCKINNEY, BRUCE A | 717 UNCLE TOM ST | | | | GREENTOWN | IN | 46936-1354 |
| MCKINNEY, BRUCE A | PO BOX 225 | | | | GEORGETOWN | IL | 61846 |
| MCKINNEY, BUD A | 821 HERMAN AVE | | | | DAYTON | OH | 45404-1723 |
| MCKINNEY, CARLA | 32610 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-2911 |
| MCKINNEY, CARLESPIE | 16662 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| MCKINNEY, CAROL S | 412 W MAIN ST | | | | GREENTOWN | IN | 46936-1019 |
| MCKINNEY, CHARLES G | BOX 348 | | | | WAVERLY | MO | 64096 |
| MCKINNEY, CHRIS | 217 KEEFER ST | | | | WILLARD | OH | 44890-1162 |
| MCKINNEY, CLARK E | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| MCKINNEY, CLARK W | 810 DELL AVE | | | | FLINT | MI | 48507-2851 |
| MCKINNEY, CLINTON A | PO BOX 206 | | | | KNIGHTSVILLE | IN | 47857-0206 |
| MCKINNEY, CONNIE L | 235 WOLFPEN BR | | | | PIKEVILLE | KY | 41501-7507 |
| MCKINNEY, CULLEN | 2601 S DEACON ST | | | | DETROIT | MI | 48217-1549 |
| MCKINNEY, DALE A | 2530 CHAMOMILE CT | | | | TROY | OH | 45373-8755 |
| MCKINNEY, DAMON | 721 SENNETT ST | | | | MIAMISBURG | OH | 45342-1850 |
| MCKINNEY, DANNY D | 448 OLD KEELON GAP RD | | | | SPRUCE PINE | AL | 35585-4413 |
| MCKINNEY, DAVID O | 470 HAYS RD N | | | | SMITHS GROVE | KY | 42171-9129 |
| MCKINNEY, DAVID O'NEAL | 470 HAYS RD N | | | | SMITHS GROVE | KY | 42171-9129 |
| MCKINNEY, DEBORAH G | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| MCKINNEY, DELORES | 30255 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4847 |
| MCKINNEY, DELORES YVONNE | 18929 BERDEN ST | | | | DETROIT | MI | 48236-2005 |
| MCKINNEY, DOLORES | 6205 S MAJOR AVE | | | | CHICAGO | IL | 60638-4522 |
| MCKINNEY, DONALD | 514 E WALNUT ST | | | | KOKOMO | IN | 46901-4876 |
| MCKINNEY, DONALD | 857 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| MCKINNEY, DONALD L | 1541 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| MCKINNEY, DORIS E | 9378 TERRY ST | | | | DETROIT | MI | 48228-2344 |
| MCKINNEY, DORIS J | PO BOX 118 | | | | GEORGETOWN | IL | 61846-0118 |
| MCKINNEY, DOROTHY F | 500 S CLINTON ST | | | | ATHENS | AL | 35611-3504 |
| MCKINNEY, DOUGLAS C | 9063 S. CR 900 W. | | | | BRAZIL | IN | 47834 |
| MCKINNEY, EARL B | 845 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| MCKINNEY, EARL L | 1560 SAND CREEK HWY | | | | ADRIAN | MI | 49221-1223 |
| MCKINNEY, EARL L | 230 WOODVIEW APT #254 | | | | ROCHESTER HILLS | MI | 48307 |
| MCKINNEY, EDDIE L | 3232 COMANCHE ST | | | | FORT WORTH | TX | 76119-2829 |
| MCKINNEY, EDNA E | 367 S FEDERAL HWY 311A | | | | DEERFIELD BEACH | FL | 33441 |
| MCKINNEY, EDWARD | 19199 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| MCKINNEY, EDWARD H | 4705 HWY 328 WEST | | | | EUBANK | KY | 42567 |
| MCKINNEY, EDWIN A | 24231 EUREKA AVE | | | | WARREN | MI | 48091-1701 |
| MCKINNEY, EULA | 6540 FARM POND CRT | | | | FLOISSANT | MO | 63033-8126 |
| MCKINNEY, EULALIA M | PO BOX 241 | | | | MICHIGANTOWN | IN | 46057-0241 |
| MCKINNEY, EVELYN | 1710 BEECHWOOD DR. | | | | PLAINFIELD | IN | 46168 |
| MCKINNEY, EVERETT B | 9405 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1469 |
| MCKINNEY, FLOYD | 3201 BERWYN LN | | | | RICHMOND | IN | 47374-5903 |
| MCKINNEY, FLOYD L | PO BOX 131 | | | | WARREN | OH | 44482-0131 |
| MCKINNEY, FRANCIS P | 16 FALLS RD | | | | NORTH EAST | MD | 21901-3631 |
| MCKINNEY, FRED | 711 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| MCKINNEY, FRED S | 1140 APALACHEE ST | | | | LINCOLNTON | GA | 30817-3739 |
| MCKINNEY, FREDDIE A | 4149 TREBOR DR | | | | CINCINNATI | OH | 45236-1731 |
| MCKINNEY, FREDERICK A | 286 TAYLOR AVE | | | | COLUMBUS | OH | 43203-1756 |
| MCKINNEY, FREDERICK L | 2903 COUNTRYWAY ST | | | | DANVILLE | IL | 61832-1503 |
| MCKINNEY, FREDERICK L | 4140 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| MCKINNEY, GARNET W | 5618 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| MCKINNEY, GARY R | 6385 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4801 |
| MCKINNEY, GAYLE A | 5201 TREAT HWY | | | | ADRIAN | MI | 49221-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNEY, GENE M | 618 POSTFIELD RD | | | | NEWARK | DE | 19713-2718 |
| MCKINNEY, GEORGE R | 2206 DEWEY DR | | | | SPRING HILL | TN | 37174-7161 |
| MCKINNEY, GEORGE W | 8400 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234-1716 |
| MCKINNEY, GERALD C | 270 S LINDEN CT | | | | WARREN | OH | 44484-6024 |
| MCKINNEY, GERALD E | 2051 HUMPHRIES CV | | | | WEST POINT | MS | 39773-9557 |
| MCKINNEY, GLEN E | 2802 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| MCKINNEY, GLENN C | PO BOX 1245 | | | | SAGINAW | MI | 48606-1245 |
| MCKINNEY, GREGORY L | 47445 TORRINGTON DR N | | | | CANTON | MI | 48188-4711 |
| MCKINNEY, HAROLD A | 1119 JESSIE AVE | | | | KENT | OH | 44240-3311 |
| MCKINNEY, HELEN M | 1708 KENT DR | | | | ARLINGTON | TX | 76010-8231 |
| MCKINNEY, HERBERT C | 53 SUMMIT LN | | | | CARNESVILLE | GA | 30521-3973 |
| MCKINNEY, IVA M | 314 N WATER ST | | | | CHESTERFIELD | IN | 46017-1227 |
| MCKINNEY, JACK E | 1507 W 6TH AVE | | | | BRODHEAD | WI | 53520-1827 |
| MCKINNEY, JAMES | 201 E 6TH ST | | | | COLUMBIA | TN | 38401-3332 |
| MCKINNEY, JAMES A | 9126 HIGHWAY 5 | | | | GROVESPRING | MO | 65662-8300 |
| MCKINNEY, JAMES E | 4342 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| MCKINNEY, JAMES L | PO BOX 2104 | | | | ANDERSON | IN | 46018-2104 |
| MCKINNEY, JAMES O | PO BOX 1071 | | | | YOUNGSTOWN | OH | 44501-1071 |
| MCKINNEY, JAMES R | 4827 S 200 E | | | | KOKOMO | IN | 46902-9261 |
| MCKINNEY, JAMES R | 661 SPRINGWATER RD | | | | KOKOMO | IN | 46902 |
| MCKINNEY, JANET R | 845 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| MCKINNEY, JANICE | 3184 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| MCKINNEY, JANICE F | 9026 STATE ROUTE 700 | | | | WINDHAM | OH | 44288-9571 |
| MCKINNEY, JASPER W | 514 FOREST PARK DR | | | | PENSACOLA | FL | 32506-5317 |
| MCKINNEY, JAY T | 5344 E COUNTY ROAD 800 N | | | | FRANKFORT | IN | 46041-7932 |
| MCKINNEY, JEFFREY S | 24523 HARMON CIR | | | | ST CLAIR SHRS | MI | 48080-1090 |
| MCKINNEY, JEFFREY SCOTT | 24523 HARMON CIR | | | | ST CLAIR SHRS | MI | 48080-1090 |
| MCKINNEY, JENNY M | 14910 ARDMORE ST | | | | DETROIT | MI | 48227-3274 |
| MCKINNEY, JERRY D | 19790 FAUST AVE | | | | DETROIT | MI | 48219-2173 |
| MCKINNEY, JERRY DON | 19790 FAUST AVE | | | | DETROIT | MI | 48219-2173 |
| MCKINNEY, JESSIE | 21427 ITHACA AVE | | | | FERNDALE | MI | 48220-2165 |
| MCKINNEY, JOHN E | 7430 KY HIGHWAY 22 E | | | | FALMOUTH | KY | 41040-7680 |
| MCKINNEY, JOHN J | 26 ELECTRIC AVE | | | | LOON LAKE | NY | 12989-2301 |
| MCKINNEY, JOHN P | 3714 CHURCH DR | | | | ANDERSON | IN | 46013-2226 |
| MCKINNEY, JOHN P | 521 S DEPOT ST | | | | BRAZIL | IN | 47834-3013 |
| MCKINNEY, JOHN R | 4610 E 26TH ST | | | | TUCSON | AZ | 85711-5725 |
| MCKINNEY, JOHN W | 57A PRAIRIE AVE | | | | SUFFERN | NY | 10901-6232 |
| MCKINNEY, JOLAY | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| MCKINNEY, JOYCE A | 4735 PICKWICK DR | | | | STERLING HTS | MI | 48310-4644 |
| MCKINNEY, JUSTIN R | 320 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5546 |
| MCKINNEY, JUSTIN ROY | 320 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5546 |
| MCKINNEY, KELVIN E | 1046 HARVARD BLVD | | | | DAYTON | OH | 45406-5047 |
| MCKINNEY, KEVIN P | 20511 GLENMORE | | | | REDFORD | MI | 48240-1068 |
| MCKINNEY, LARRY A | 412 W MAIN ST | | | | GREENTOWN | IN | 46936-1019 |
| MCKINNEY, LARRY R | 8443 SLIPPERY ELM CT | | | | INDIANAPOLIS | IN | 46227-2714 |
| MCKINNEY, LAWRENCE ALLEN | 3202 WESTERN RD APT B2 | | | | FLINT | MI | 48506-2358 |
| MCKINNEY, LAWRENCE H | 410 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| MCKINNEY, LEO G | 10145 COUNTY ROAD 87 LOT 4 | | | | MOULTON | AL | 35650-6107 |
| MCKINNEY, LEONARD G | 9026 STATE ROUTE 700 | | | | WINDHAM | OH | 44288-9571 |
| MCKINNEY, LEROY | 155 LAKEWAY DR | | | | BATTLE CREEK | MI | 49037-1706 |
| MCKINNEY, LINDA M | 2021 FRANCIS AVE | | | | FLINT | MI | 48505-5000 |
| MCKINNEY, LLOYD L | 6335 MANILA RD | | | | GOSHEN | OH | 45122-9410 |
| MCKINNEY, LUCILLE W | P. O. BOX 277 | DUNBAR STATION | | | DAYTON | OH | 45417 |
| MCKINNEY, LUELLA R. | PO BOX 95 | | | | CORTARO | AZ | 85652-0095 |
| MCKINNEY, LULA M | 513 N MAPLE ST | | | | VEEDERSBURG | IN | 47987-8487 |
| MCKINNEY, MAMMIE D | 2963 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINNEY, MARCIE RENEE | 2824 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| MCKINNEY, MARGARET E | 15910 HARRISON DR | | | | BROOK PARK | OH | 44142-1935 |
| MCKINNEY, MARGARET M | 6485 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 |
| MCKINNEY, MARIE | PO BOX 146 | | | | WINDFALL | IN | 46076-0146 |
| MCKINNEY, MARIE E | 422 S 10TH ST | | | | MIDDLETOWN | IN | 47356-9714 |
| MCKINNEY, MARKELLA | 7312 BRENTWOOD | | | | FORT WORTH | TX | 76112 |
| MCKINNEY, MARTHA L | 16189 COYLE ST | | | | DETROIT | MI | 48235-3849 |
| MCKINNEY, MARVELL | 7863 FALLSTONE RD | | | | MEMPHIS | TN | 38125-3652 |
| MCKINNEY, MARVIN E | 131 TWEEDY LN | | | | KOOSKIA | ID | 83539-5174 |
| MCKINNEY, MARY | 19210 COACHWOOD CT | | | | RIVERVIEW | MI | 48193-7890 |
| MCKINNEY, MARY E | 138 HAZEL DR | | | | MANSFIELD | OH | 44906-2269 |
| MCKINNEY, MARYANNE F. | 263 STEWART AVE NW | | | | WARREN | OH | 44483-2045 |
| MCKINNEY, MAURICE | 3696 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 |
| MCKINNEY, MICHAEL C | 2041 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9264 |
| MCKINNEY, MICHAEL D | 5729 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8772 |
| MCKINNEY, MICHAEL L | 27740 JERKWATER RD | | | | SHERIDAN | IN | 46069-9357 |
| MCKINNEY, MICHAEL LYNN | 27740 JERKWATER RD | | | | SHERIDAN | IN | 46069-9357 |
| MCKINNEY, MICHAEL P | 623 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| MCKINNEY, MICHAEL T | 219 KEEFER ST | | | | WILLARD | OH | 44890-1162 |
| MCKINNEY, MICHEAL D | 1744 PETROLIA | | | | W BLOOMFIELD | MI | 48324-3961 |
| MCKINNEY, NANCY J | 4709 AUTUMN LANE | | | | CLEVELAND | OH | 44144-3150 |
| MCKINNEY, OBIE J | 1242 E 600 S | | | | FRANKLIN | IN | 46131-8602 |
| MCKINNEY, PAMELA K | 509 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| MCKINNEY, PATRICIA B | 756 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1460 |
| MCKINNEY, PATRICIA J. | 2894 W COUNTY ROAD 1000 N | | | | BRAZIL | IN | 47834-7808 |
| MCKINNEY, PAUL J | 3515 FLORETTA ST | | | | CLARKSTON | MI | 48346-4017 |
| MCKINNEY, PEARLITA | 2122 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3515 |
| MCKINNEY, PERCY | 2021 FRANCIS AVE | | | | FLINT | MI | 48505-5000 |
| MCKINNEY, PHILLIP A | 113 BUCKTHORN CT | | | | MANSFIELD | OH | 44907-2807 |
| MCKINNEY, PHILLIP L | 3515 FLORETTA ST | | | | CLARKSTON | MI | 48346-4017 |
| MCKINNEY, RALPH E | 2174 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9311 |
| MCKINNEY, RANDEL K | 5480 PEACHTREE RD | | | | CHAMBLEE | GA | 30341-2330 |
| MCKINNEY, RETA L. | 6399 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| MCKINNEY, RICHARD A | 7705 EAST LANDERSDALE ROAD | | | | CAMBY | IN | 46113-8514 |
| MCKINNEY, RICHARD L | 4191 ORE BANK DR | | | | LINCOLNTON | NC | 28092-6524 |
| MCKINNEY, RICHARD LEE | 4191 ORE BANK DR | | | | LINCOLNTON | NC | 28092-6524 |
| MCKINNEY, RICHARD V | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852-5604 |
| MCKINNEY, RICKY | 7413 LAKE KATRINE TER | | | | GAITHERSBURG | MD | 20879-4768 |
| MCKINNEY, ROBERT A | 6030 WASHBURN RD | | | | GOODRICH | MI | 48438-8822 |
| MCKINNEY, ROBERT J | 12041 WATERS EDGE CT | | | | LOVELAND | OH | 45140-4825 |
| MCKINNEY, ROBERT L | 1720 BEACHWOOD DR. | | | | PLAINFIELD | IN | 46168 |
| MCKINNEY, ROBERT L | 60 S EPPERSON RD | | | | VEEDERSBURG | IN | 47987-8239 |
| MCKINNEY, ROBERT M | 3942 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3502 |
| MCKINNEY, RONALD G | 8483 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6416 |
| MCKINNEY, RONALD W | 406 E JULIAN ST | | | | MARTINSBURG | PA | 16662-1234 |
| MCKINNEY, ROSE MARY B | 787 N DETROIT ST | | | | LAGRANGE | IN | 46761-1111 |
| MCKINNEY, ROSLYN R | 16600 SUSSEX ST | | | | DETROIT | MI | 48235-3876 |
| MCKINNEY, RUBY | 14940 LAUDER ST | | | | DETROIT | MI | 48227-2692 |
| MCKINNEY, RUTH | 11 PINE LN | | | | HAINES CITY | FL | 33844-9745 |
| MCKINNEY, RUTH B | 1613 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| MCKINNEY, SAMYA M | 4715 23RD ST | | | | DETROIT | MI | 48208-1889 |
| MCKINNEY, SELVIN | 6540 FARM POND CT | | | | FLORISSANT | MO | 63033-8126 |
| MCKINNEY, SHARON C | 3150 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| MCKINNEY, SHAWN A | 1445 LAUDERDALE AVE | | | | LAKEWOOD | OH | 44107-3629 |
| MCKINNEY, SHERRI LYNN | 5833 N HURD RD | | | | ORTONVILLE | MI | 48462 |
| MCKINNEY, SHIRLEY F | 106 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKINNEY, SUSAN | 9 AUSTIN RD | | | | WILMINGTON | DE | 19810-2202 |
| MCKINNEY, SYLVIA L | 3529 ROMENCE RD | | | | PORTAGE | MI | 49024-3907 |
| MCKINNEY, TERENCE M | 1288 RONALD AVE | | | | MADISON HEIGHTS | MI | 48071-2943 |
| MCKINNEY, TERESA | 19199 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| MCKINNEY, TERRY W | 11 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2131 |
| MCKINNEY, THELMA L | 17664 EVERGREEN RD | | | | DETROIT | MI | 48219-3476 |
| MCKINNEY, THOMAS C | 6205 S MAJOR AVE | | | | CHICAGO | IL | 60638-4522 |
| MCKINNEY, TIMOTHY N | PO BOX 174 | | | | HADLEY | MI | 48440-0174 |
| MCKINNEY, TROY D | 1005 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2927 |
| MCKINNEY, TYLER G | 323 KEMPTON PARK DR | | | | SUWANEE | GA | 30024-6943 |
| MCKINNEY, VERA | 8640 HICKORY HAMMOCK RD | | | | MILTON | FL | 32583-3104 |
| MCKINNEY, VERNA | 15281 SW 269TH TER | | | | HOMESTEAD | FL | 33032-7215 |
| MCKINNEY, VERNON R | 196 MERILINE AVE | | | | WATERBURY | CT | 06705-2927 |
| MCKINNEY, VIOMA | 519 WEST 26TH STREET | | | | MARION | IN | 46953-3118 |
| MCKINNEY, WALTER J | 1450 EARLHAM DR | | | | DAYTON | OH | 45406-4731 |
| MCKINNEY, WANDA | 810 DELL AVE | | | | FLINT | MI | 48507-2851 |
| MCKINNEY, WANDA M | 358 CONTINENTAL DR APT A | | | | SALEM | OH | 44460-2593 |
| MCKINNEY, WILLIAM A | 233 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3246 |
| MCKINNEY, WILLIAM A | 3 EAGLE CHASE COURT | | | | SAINT PETERS | MO | 63376-4661 |
| MCKINNEY, WILLIAM B | 3439 CHAMBERLAIN AVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-2650 |
| MCKINNEY, WILLIAM R | 2532 NORTH ARMSTRONG STREET | | | | KOKOMO | IN | 46901-5807 |
| MCKINNEY, WILLIAM T | 1102 W SPENCER AVE | | | | MARION | IN | 46952-3418 |
| MCKINNEY, WILLIE | 2501 MADSEN RD | | | | SAGINAW | MI | 48601-9372 |
| MCKINNEY-JACKSON, LUCY E | 6421 VILLAGE CENTRE DR. | APT. 108 | | | SACRAMENTO | CA | 95823 |
| MCKINNIE, CLOYD | 7524 S YATES BLVD | | | | CHICAGO | IL | 60649-3318 |
| MCKINNIE, ERIC L | 1288 OAK CT | | | | SAINT LOUIS | MO | 63112-2201 |
| MCKINNIE, GLEN D | 4490 JACKAM RIDGE CT | | | | LITHONIA | GA | 30038-6291 |
| MCKINNIE, GLENDA F | 4665 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MCKINNIE, JACQUELINE K | 24741 PARKSIDE ST APT 216 | | | | HARRISON TOWNSHIP | MI | 48045-3612 |
| MCKINNIE, JAMES | 1638 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| MCKINNIE, JAMES S | 2090 PENNSYLVANIA AVE | | | | ENGLEWOOD | FL | 34224-5654 |
| MCKINNIE, JERRY W | 15809 HARRISON | | | | ROMULUS | MI | 48174-3062 |
| MCKINNIE, MILES | 1457 E LARNED ST APT 204 | | | | DETROIT | MI | 48207-3065 |
| MCKINNIE, PERCY | 26236 KITCH ST | | | | INKSTER | MI | 48141-2615 |
| MCKINNIE, RUFUS E | 4665 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MCKINNIE, SANDRA D | 22844 COTTAGE CT APT 202 | | | | NOVI | MI | 48375-4658 |
| MCKINNIE, SARONDA M | 4870 ARBORETUM DR | | | | SAGINAW | MI | 48638-6371 |
| MCKINNIE, WILLIAM H | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210-2801 |
| MCKINNIE, WILLIE L | 2604 JANES AVE | | | | SAGINAW | MI | 48601-1558 |
| MCKINNIES, JOEY D | 210 BUTLER | | | | BAD AXE | MI | 48413 |
| MCKINNIES, ROBERT D | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| MCKINNIS, BERTHA | 6085 W CABANNE PL | | | | SAINT LOUIS | MO | 63112-2035 |
| MCKINNIS, LEROY | 6085 W CABANNE PL | | | | SAINT LOUIS | MO | 63112-2035 |
| MCKINNIS, RODERICK H | 6161 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8901 |
| MCKINNISS, DELMAR R | 3790 LONG GROVE LN | | | | PORT ORANGE | FL | 32129-8617 |
| MCKINNISS, DOLORES J | 3790 LONG GROVE LANE | | | | PORT ORANGE | FL | 32129-8617 |
| MCKINNISS, DONALD R | 6035 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| MCKINNON ALBERT (439320) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKINNON BOYD (ESTATE OF) (489151) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKINNON FOREST G (481895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCKINNON GWEN | 4639 NATURES CIR | | | | SYRACUSE | NY | 13215-9322 |
| MCKINNON JOHN | 9161 FM 2625 E | | | | MARSHALL | TX | 75672-3400 |
| MCKINNON JR, LONNIE L | 350 CROSSING BLVD #1418B | | | | ORANGE PARK | FL | 32073 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCKINNON JR, RAYMOND K | 14261 NE 4TH ST | | | CHOCTAW | OK | 73020-7543 |
| MCKINNON MARY ANN | 7000 32 MILE RD | | | WASHINGTON TOWNSHIP | MI | 48095-1206 |
| MCKINNON XERMENIA (352498) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| MCKINNON, AGNES | 9165 FARM ROAD | 2625 EAST | | MARSHALL | TX | 75672 |
| MCKINNON, BEVERLY A | 415 EAST ST | | | BRIDGEWATER | MA | 02324-2009 |
| MCKINNON, BRYAN K | 5414 MARY DR | | | BOSSIER CITY | LA | 71112-4830 |
| MCKINNON, CASSANDRA J | 38 COLFAX AVE | | | BUFFALO | NY | 14215-2602 |
| MCKINNON, CLARENCE R | 4611 N CANOE TER | | | HERNANDO | FL | 34442-4120 |
| MCKINNON, CLIFFORD J | 1376 W ANDERSON RD | | | LINWOOD | MI | 48634 |
| MCKINNON, DOLORES M | 8251 VALLEY ST | | | ALDEN | MI | 49612-9560 |
| MCKINNON, EUNICE O | 2404 COUNTY LINE RD SW | | | ATLANTA | GA | 30331-6514 |
| MCKINNON, FANNIE M | PO BOX 812 | | | TRENTON | NJ | 08625-0812 |
| MCKINNON, FANNIE M | PO BOX 812 | C/O OFFICE OF THE PUBLIC GUARDIAN | | TRENTON | NJ | 08625-0812 |
| MCKINNON, FRANCIS M | 4136 FLAJOLE RD | | | RHODES | MI | 48652-9509 |
| MCKINNON, HECTOR A | N 10153 I-3 RD | | | STEPHENSON | MI | 49887 |
| MCKINNON, IRENE C | 2311 RISHER RD SW | | | WARREN | OH | 44485-3335 |
| MCKINNON, J H | APT 201 | 7 INDEPENDENCE WAY | | FRANKLIN | MA | 02038-7311 |
| MCKINNON, J HUGH | APT 201 | 7 INDEPENDENCE WAY | | FRANKLIN | MA | 02038-7311 |
| MCKINNON, JAMES C | 5101 STIMSON RD | | | ONONDAGA | MI | 49264-9730 |
| MCKINNON, JAMES L | PO BOX 14676 | | | SAGINAW | MI | 48601-0676 |
| MCKINNON, JEFFREY S | 6405 BORDER LN | | | SHREVEPORT | LA | 71119-7138 |
| MCKINNON, JEFFREY STEVENSON | 6405 BORDER LN | | | SHREVEPORT | LA | 71119-7138 |
| MCKINNON, JERILYNN D | 9028 HENSLEY DR | | | STERLING HTS | MI | 48314-2666 |
| MCKINNON, K D | 13491 S SHERIDAN RD | | | MONTROSE | MI | 48457-9394 |
| MCKINNON, KENNETH J | 4535 VALLEY VIEW PT | | | ROCHESTER | MI | 48306-1745 |
| MCKINNON, LINDA S | 4136 FLAJOLE RD | | | RHODES | NI | 48652-9509 |
| MCKINNON, LUCY | 3820 BARWELL RD | | | RALEIGH | NC | 27610-6009 |
| MCKINNON, MARJORIE A | LOT 99 ROCKY LN | | | MOUNT MORRIS | MI | 48458 |
| MCKINNON, MATTHEW L | 5103 TIMBERLINE LN | | | BRIGHTON | MI | 48116-9737 |
| MCKINNON, ROGER L | 114 ANCHOR CT | | | HOUGHTON LAKE | MI | 48629-9302 |
| MCKINNON, STEPHEN B | PO BOX 251 | | | LA GRANGE | IL | 60525-0251 |
| MCKINNON, STUART | 46703 ALBANY DR | | | MACOMB | MI | 48044-4044 |
| MCKINNON, TERRY M | 200 ADAMS ST | | | PENDLETON | IN | 46064-1112 |
| MCKINNON, THOMAS N | 945 LAWYERS LN APT C | | | COLUMBUS | GA | 31906-3157 |
| MCKINNON-DARBYSHIRE, MARLENE A | 1125 CONNELL RD | | | ORTONVILLE | MI | 48462-9711 |
| MCKINSEY & CO INC | 909 FANNIN ST STE 3500 | | | HOUSTON | TX | 77010-1034 |
| MCKINSEY, DONALD | PO BOX 594 | | | WILKINSON | IN | 46186 |
| MCKINSEY, JANICE E | 8630 WARRINGTON DR | | | INDIANAPOLIS | IN | 46234-2152 |
| MCKINSEY, JOHN O | 1815 VERSAILLES DR | | | KOKOMO | IN | 46902-5961 |
| MCKINSEY, LESLIE K | 16244 EAST 186TH STREET | | | NOBLESVILLE | IN | 46060-9684 |
| MCKINSEY, NANCY C | 1035 NEWTON ST | | | ENGLEWOOD | FL | 34224-5001 |
| MCKINSEY, ROBERT L | 8531 NECK RD | | | WILLIAMSPORT | MD | 21795-2133 |
| MCKINSEY, THELMA M. | 1410 DAVISON RD | | | FLINT | MI | 48506-3510 |
| MCKINSEY/NEW YORK | 55 EAST 52 STREET | | | NEW YORK | NY | 10055 |
| MCKINSTER, ROBERT W | 9001 W 52ND ST | | | INDIANAPOLIS | IN | 46234-2806 |
| MCKINSTRY CAMPBELL, CYNTHIA R | 3971 HUNTERS RIDGE DR APT 1 | | | LANSING | MI | 48911-1149 |
| MCKINSTRY COMPANY | JEFF HUPPRICH | PO BOX 24567 | | SEATTLE | WA | 98124-0567 |
| MCKINSTRY COMPANY | PO BOX 24567 | | | SEATTLE | WA | 98124-0567 |
| MCKINSTRY I I I, HARRISON J | 118 ASHLEY RD | | | BRISTOL | CT | 06010-2605 |
| MCKINSTRY JR, HAROLD K | 12483 W TOWNLINE RD | | | SAINT CHARLES | MI | 48655-9773 |
| MCKINSTRY JR, HAROLD K | 6632 RADEWAHN RD | | | SAGINAW | MI | 48604 |
| MCKINSTRY SERVICES | 5005 3RD AVE S | | | SEATTLE | WA | 98134-2423 |
| MCKINSTRY, ALDRIC | 8728 BLUE WOLF ST | | | LAS VEGAS | NV | 89123-4862 |
| MCKINSTRY, ALDRIC | APT 111 | 4375 EAST SUNSET ROAD | | HENDERSON | NV | 89014-2245 |
| MCKINSTRY, BETTY J | 3950 WINDWARD DR | | | LANSING | MI | 48911-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKINSTRY, BRENDA F | 2675 S NELLIS BLVD | APT 1037 | | | LAS VEGAS | NV | 89121-2067 |
| MCKINSTRY, C O | 5838 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| MCKINSTRY, GENE R | 2425 HARDEN BLVD LOT 192 | | | | LAKELAND | FL | 33803 |
| MCKINSTRY, HELEN L | 5838 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| MCKINSTRY, ISAAC | 11209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6131 |
| MCKINSTRY, JEAN L | 3614 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4232 |
| MCKINSTRY, SANDRA L | 1014 S WENONA ST | | | | BAY CITY | MI | 48706-5072 |
| MCKINSTRY, SHIRLEY | 2805 HALE AVE | | | | MEMPHIS | TN | 38112-2806 |
| MCKINSTRY, TINA M | PO BOX 40661 | | | | INDIANAPOLIS | IN | 46240-0661 |
| MCKINSTRY, VELA | 2519 N 45TH ST | | | | MILWAUKEE | WI | 53210-2915 |
| MCKINZEY, KAREN J | 4533 MOORGATE DR | | | | NORMAN | OK | 73072-9763 |
| MCKINZIE, ASHLEY N | 235 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| MCKINZIE, CRYSTAL R. | 3630 RUE FORET APT 151 | | | | FLINT | MI | 48532-2849 |
| MCKINZIE, GREGORY L | 127 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| MCKINZIE, GREGORY LEE | 127 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| MCKINZIE, LAURIE A | 10058 KINGSTON CT | | | | FISHERS | IN | 46037-9292 |
| MCKINZIE, LEONARD | 1625 SCENIC DR APT 17 | | | | MODESTO | CA | 95355-6011 |
| MCKINZIE, MARTIN H | 31 LOGAN CROSSING CIR | | | | O FALLON | MO | 63366-1497 |
| MCKINZIE, WILLIAM E | 235 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| MCKINZIE, WILLIE E | 16615 SANTA ROSA DR | | | | DETROIT | MI | 48221-3093 |
| MCKINZY, GEORGIA M | 8300 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| MCKIRCHY, NEIL E | W9471 US HIGHWAY 8 | | | | TRIPOLI | WI | 54564-9607 |
| MCKIRGAN, DOUGLAS | 2504 WYATT CT | | | | COLUMBIA | TN | 38401-0212 |
| MCKISIC, WELTON | 18920 PREVOST ST | | | | DETROIT | MI | 48235-2956 |
| MCKISKI, GREG H | 10743 EDGEMERE TER | | | | ROSCOE | IL | 61073-8904 |
| MCKISSACK FAM LIV TRST | UAD 02/11/98 | PAUL S MCKISSACK & | BARBARA J MCKISSACK TTEES | PO BOX 71068 | PHOENIX | AZ | 85050-1002 |
| MCKISSACK, DANA | 5521 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| MCKISSACK, FRED D | 12623 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5147 |
| MCKISSACK, JAMES E | 308 N DELAWARE ST | | | | ALBANY | IN | 47320-1617 |
| MCKISSACK, JOSEPHINE A | 4569 W 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| MCKISSACK, TED M | 7252 W DEER RD | | | | MEARS | MI | 49436-9406 |
| MCKISSIC, JOHN S | 2749 61 HWY | | | | BLYTHEVILLE | AR | 72315 |
| MCKISSICK TRUCKING OF OHIO INC | 699 PINEGROVE SCHOOL RD | | | | VENUS | PA | 16364 |
| MCKISSICK, LOIS C | 3424 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3748 |
| MCKISSICK, MAUDE H | 4656 WALLINGTON CT APT 4 | | | | SAINT LOUIS | MO | 63121-2244 |
| MCKISSICK, ROBERT C | 358 HERITAGE CIR | | | | PULASKI | PA | 16143-9346 |
| MCKISSICK, IVAN A | 17 EDGEWARE ROAD | | | | ROCHESTER | NY | 14624-4305 |
| MCKITCHEN, CHERYL L | 45326 MARQUETTE DR | | | | MACOMB | MI | 48044-6040 |
| MCKITRICK JR., WILLIAM H | 5524 S 150 E | | | | OGDEN | UT | 84405-6964 |
| MCKITRICK, DONNA I | 3204 CLINTON PLACE | | | | ROUND ROCK | TX | 78665-3838 |
| MCKITRICK, LARRY G | 6421 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8443 |
| MCKITTRICK LONNIE | PO BOX 580 | | | | PIERRE | SD | 57501-0580 |
| MCKITTRICK, CHARLENE H | 2108 MYRA AVE | | | | JANESVILLE | WI | 53548-6603 |
| MCKITTRICK, CLINTON C | 1532 E STRATFORD DR | | | | BELOIT | WI | 53511-1402 |
| MCKITTRICK, JEFFREY L | 405 NORTH ELIZABETH STREET | | | | READSTOWN | WI | 54652-8133 |
| MCKITTRICK, KEVIN J | 7261 RABBIT EARS PASS | UNIT 36 | | | CLARKSTON | MI | 48346 |
| MCKIVER-JENKINS MARY | APT 215 | 5990 RICHMOND HIGHWAY | | | ALEXANDRIA | VA | 22303-2746 |
| MCKLEROY, JONATHAN H | 4530 SHORE DR | | | | ASHVILLE | AL | 35953-8005 |
| MCKLIN, JOSEPH J | 2371 PERKERSON RD SW | | | | ATLANTA | GA | 30315-6231 |
| MCKNIGHT EDIE C | 3135 WATERWAY PL | | | | PORT ORANGE | FL | 32128-7251 |
| MCKNIGHT FARMS LLC | 5470 WEST ARMUCHEE RD | | | | SUMMERVILLE | GA | 30747-2348 |
| MCKNIGHT JR, JOHN F | 740 WILLOWGLEN RD | | | | SANTA BARBARA | CA | 93105-2440 |
| MCKNIGHT JR, WILLIAM J | 16 NORMANDY ST | | | | DORCHESTER | MA | 02121-2021 |
| MCKNIGHT KEITH (446254) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKNIGHT LEROY | MCKNIGHT, LEROY | 925 FORD BUILDING | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKNIGHT ROBERT (453502) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCKNIGHT, ALICE VIRGINIA | PO BOX 585 | | | | CORNING | AR | 72422-0585 |
| MCKNIGHT, ALMA | 19711 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7227 |
| MCKNIGHT, ALPHA M | 5989 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8698 |
| MCKNIGHT, AMY A | 9547 W CALLA RD | | | | SALEM | OH | 44460-9631 |
| MCKNIGHT, ANGELIA D | 3569 NOBB HILL DR | | | | HUDSONVILLE | MI | 49426-9078 |
| MCKNIGHT, ANGELIA DENISE | 3569 NOBB HILL DR | | | | HUDSONVILLE | MI | 49426-9078 |
| MCKNIGHT, ARNITA B | 500 WATERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7744 |
| MCKNIGHT, ARTHUR R | 5388 POTTER RD | | | | BURTON | MI | 48509-1345 |
| MCKNIGHT, ASHLEY P | 6676 P'TREE IND #H | | | | DORAVILLE | GA | 30360 |
| MCKNIGHT, BARBARA | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| MCKNIGHT, BARBARA | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| MCKNIGHT, BARBARA A | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| MCKNIGHT, BARBARA A | PO BOX 333 | | | | BROOKFIELD | OH | 44403-0333 |
| MCKNIGHT, CAROL L | 1001 N CUMBERLAND ST | | | | FLINT | MI | 48506-3801 |
| MCKNIGHT, CHARLES | 1246 E WALTON BLVD APT 226 | | | | PONTIAC | MI | 48340-1581 |
| MCKNIGHT, CHARLES A | 2450 KROUSE RD LOT 529 | | | | OWOSSO | MI | 48867-8159 |
| MCKNIGHT, CHARLES R | PO BOX 515 | 25 CHARLES ST | | | CLARK | PA | 16113-0515 |
| MCKNIGHT, CHARLES R | PO BOX 515 | 25 CHARLES STREET | | | CLARK | PA | 16113-0515 |
| MCKNIGHT, CHARLES T | 71579 KOECHNER RD | | | | TIPTON | MO | 65081-3605 |
| MCKNIGHT, CHARLES T | PO BOX 473 | | | | KEYSER | WV | 26726-0473 |
| MCKNIGHT, CHARLES THOMAS | 71579 KOECHNER ROAD | | | | TIPTON | MO | 65081-3605 |
| MCKNIGHT, CHARLOTTE | 715 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3219 |
| MCKNIGHT, CLARENCE C | 27 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9405 |
| MCKNIGHT, CORNELIUS | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| MCKNIGHT, CYNTHIA M | 1919 W CENTER ST | | | | MILWAUKEE | WI | 53206-2114 |
| MCKNIGHT, CYNTHIA M | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| MCKNIGHT, DAVID N | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| MCKNIGHT, DENNIS D | 1281 INDIAN TRAIL ROAD | | | | CHEBOYGAN | MI | 49721-9797 |
| MCKNIGHT, DENNIS D | 3424 LONGVIEW DR | | | | FLUSHING | MI | 48433-2203 |
| MCKNIGHT, DOROTHY | 351 HAPPY HOLLOW RD | | | | NEWBERN | TN | 38059-4277 |
| MCKNIGHT, DOUGLAS | 2 JACKSON RD | | | | MONTVILLE | ME | 04941-4627 |
| MCKNIGHT, EARLEEN | 4045 GALLAGHER ST | | | | SAGINAW | MI | 48601-4227 |
| MCKNIGHT, EARNEST | 458 DICK RD APT B1 | | | | DEPEW | NY | 14043-1837 |
| MCKNIGHT, ERIC D | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| MCKNIGHT, ERNEST A | 104 CHELONIA DR | | | | MANSFIELD | TX | 76063-1571 |
| MCKNIGHT, GIDEON W | 1468 MARK ST | | | | FLINT | MI | 48507-5530 |
| MCKNIGHT, GLEN D | 3470 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7501 |
| MCKNIGHT, GREGORY N | 5360 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| MCKNIGHT, HARRY J | 5290 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3725 |
| MCKNIGHT, HELEN M | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| MCKNIGHT, INDIA J | 7624 MCLIN DR | | | | DAYTON | OH | 45417-5136 |
| MCKNIGHT, JAMES R | 15409 PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| MCKNIGHT, JOHN L | 4302 WILLOW CREST DR | | | | ARLINGTON | TX | 76017-4062 |
| MCKNIGHT, JOSEPH | 344 S 5TH AVE | | | | SAGINAW | MI | 48607-1605 |
| MCKNIGHT, JOSEPH | JONES D BRUCE | 700 1ST AVE | | | SULPHUR | LA | 70663-3423 |
| MCKNIGHT, JOSEPH K | 2426 HAWKHAVEN DR | | | | COLUMBIA | IL | 62236-4304 |
| MCKNIGHT, JUSTIN W | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| MCKNIGHT, JUSTIN WILLIAM | 943 MERRITT AVE | | | | LAKE ORION | MI | 48362-2653 |
| MCKNIGHT, KAY A | 871 HIGH COTTON LN | | | | ROCKWALL | TX | 75087-2291 |
| MCKNIGHT, KRISTEN N | 309 18TH ST | | | | BEDFORD | IN | 47421-4403 |
| MCKNIGHT, LAWRENCE K | 25534 BAKER PL | | | | STEVENSON RNH | CA | 91381-1509 |
| MCKNIGHT, LEE T | 7727 THRUSH AVE | | | | FORT WAYNE | IN | 46816-2684 |
| MCKNIGHT, LEROY H | PO BOX 1385 | | | | EAST LANSING | MI | 48826-1385 |
| MCKNIGHT, LESLIE L | 509 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKNIGHT, LINDA S | 1842 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1041 |
| MCKNIGHT, LUCILLE F | PO BOX 2636 | | | | ANDERSON | IN | 46018-2636 |
| MCKNIGHT, LUCILLE F | POST OFFICE BOX 2636 | | | | ANDERSON | IN | 46018-2636 |
| MCKNIGHT, LYNETTE A | 15302 GUNDRY AVE APT 109 | | | | PARAMOUNT | CA | 90723-5902 |
| MCKNIGHT, MADELYN | 47 DE LEONE CIR | | | | FRANKLIN PARK | NJ | 08823-1759 |
| MCKNIGHT, MARCIE B | 6225 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6200 |
| MCKNIGHT, MELBA L | PO BOX 431092 | | | | PONTIAC | MI | 48343-1092 |
| MCKNIGHT, MICHAEL G | 241 HARPETH VIEW TRL | | | | KINGSTON SPRINGS | TN | 37082-9047 |
| MCKNIGHT, PAULA J | 16 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0345 |
| MCKNIGHT, PAULA JEAN | 16 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0345 |
| MCKNIGHT, PEGGY J | 2001 BRADLEY ST | | | | BELOIT | WI | 53511-3705 |
| MCKNIGHT, RONALD J | 17611 14TH AVE | | | | CONKLIN | MI | 49403-9721 |
| MCKNIGHT, ROY A | APT 236 | 1450 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-4121 |
| MCKNIGHT, ROY L | 409B SHUTE LN | | | | HENDERSONVILLE | TN | 37075-5839 |
| MCKNIGHT, SALLY E | 5696 LOCUST EXT | | | | LOCKPORT | NY | 14094 |
| MCKNIGHT, SHANNON DAVID | 554 WHITE PINE ST | | | | FOWLERVILLE | MI | 48836-9592 |
| MCKNIGHT, STEVE D | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| MCKNIGHT, STEVEN D | 102 EIGER CT | | | | COLUMBIA | TN | 38401-5912 |
| MCKNIGHT, THELMA H | 3446 ATKINSON ST | | | | DETROIT | MI | 48206-1803 |
| MCKNIGHT, THERESA M | 5090 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| MCKNIGHT, THOMAS W | 5020 FM 2138 N | | | | JACKSONVILLE | TX | 75766-7969 |
| MCKNIGHT, TOM T | 414 LAKE SHORE CT | | | | FRANKLIN | IN | 46131-7409 |
| MCKNIGHT, TOM TRENT | 414 LAKE SHORE CT | | | | FRANKLIN | IN | 46131-7409 |
| MCKNIGHT, VAUGHN A | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| MCKNIGHT, VAUGHN ANTHONY | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| MCKNIGHT, WALTER A | 2163 OAK ST | | | | STANDISH | MI | 48658-9771 |
| MCKNIGHT, WALTER W | 29 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4434 |
| MCKNIGHT-WILSON, PEGGY A | 2815 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-3764 |
| MCKNUCKLES, SHELLIE DELAN | 2422 MEADOW ST | | | | JACKSON | MS | 39213-7506 |
| MCKOFKE, KARL | 404 SEQUOYAH LN | | | | ALTUS | OK | 73521-1750 |
| MCKOIN, BOBBY G | 101 SHARON DR | | | | WEST MONROE | LA | 71291-4933 |
| MCKONE, AFTON C | 2355 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |
| MCKONE, BARBARA A | 4703 N BYRON RD | | | | CORUNNA | MI | 48817-9744 |
| MCKONE, BERNARD R | 4103 PINE GLENN XING | | | | FLUSHING | MI | 48433-3109 |
| MCKONE, CARL E | 8003 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| MCKONE, DALLAS D | 105 N CLARK ST | | | | CHESANING | MI | 48616-1222 |
| MCKONE, DARLENE A | 5441 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| MCKONE, DAVID | 2165 DUBLIN CT | | | | ORTONVILLE | MI | 48462-8597 |
| MCKONE, HERBERT R | 2355 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |
| MCKONE, JO A | 11110 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| MCKONE, KAREN LYNN | 6474 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| MCKONE, KAY A | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| MCKONE, KAY ANN | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| MCKONE, KELLY L | 7980 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| MCKONE, LELAH J | 1123 DOWLING PL | | | | OWOSSO | MI | 48867-9022 |
| MCKONE, LYLE L | 7317 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| MCKONE, MARK D | 4961 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9291 |
| MCKONE, MICKEY C | 8377 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| MCKONE, MILDRED | G-5400 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| MCKONE, RICHARD B | 11110 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| MCKONE, SHARON | 13194 GOLDEN CT | | | | FENTON | MI | 48430-1053 |
| MCKONE, STEVEN J | 5 E 14TH PL APT 1607 | | | | CHICAGO | IL | 60605-2934 |
| MCKONE, SUZANNE M | 400 E MAIN ST | | | | FLUSHING | MI | 48433-2030 |
| MCKONE, TIMOTHY H | 4703 N BYRON RD | | | | CORUNNA | MI | 48817-9744 |
| MCKONE-BURNS, GAIL A | 9868 WILLOW BROOK CIR | | | | LOUISVILLE | KY | 40223-5344 |
| MCKOOL SMITH | 300 CRESCENT CT STE 1500 | | | | DALLAS | TX | 75201-7856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCKOON, DEBORAH | 705 N HICKORY LN | | | | KOKOMO | IN | 46901-6414 |
| MCKOON, DORTHA L | 3016 W ALTO RD | | | | KOKOMO | IN | 46902-4606 |
| MCKOON, LEONA M | 5222 E DANIELS RD | | | | PERU | IN | 46970-8482 |
| MCKOON, SHEILA K | 11327 W 200 S | | | | RUSSIAVILLE | IN | 46979-9794 |
| MCKOUEN, GERALD L | 2580 LANIER DR | | | | LANSING | MI | 48911-6413 |
| MCKOUEN, JAMES P | 1737 HAVENSHIRE LN | | | | BRIGHTON | MI | 48114-8737 |
| MCKOWEN, MARCIA R | 7350 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| MCKOWN STEPHEN A | MCKOWN, STEPHEN A | PO BOX 728 | | | MANSFIELD | OH | 44901-0728 |
| MCKOWN, DENZIL R | 7723 ALBION RD | | | | N ROYALTON | OH | 44133-1713 |
| MCKOWN, ELAINE | 7500 NORWOOD ST | | | | PRAIRIE VILLAGE | KS | 66208-3646 |
| MCKOWN, GERALD F | 4915 STATE ROUTE 61 | | | | PLYMOUTH | OH | 44865-9699 |
| MCKOWN, GERALD N | 2160 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1345 |
| MCKOWN, HOWARD P | 1308 ZARTMAN RD | | | | KOKOMO | IN | 46902-3293 |
| MCKOWN, JACQUELYN S | 7723 ALBION RD | | | | N ROYALTON | OH | 44133-1713 |
| MCKOWN, MARK S | 1532 BOYCE RD | | | | SHELBY | OH | 44875-9353 |
| MCKOWN, MICHAEL CARL | 1475 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| MCKOWN, SUZANN | APT 1902B | 4601 66TH STREET WEST | | | BRADENTON | FL | 34210-2684 |
| MCKOY GEORGE | 13640 BASALT CT | | | | BROOMFIELD | CO | 80020-6013 |
| MCKOY, CHARLES W | 7 MILFORD LN APT 7102 | | | | SUFFERN | NY | 10901-7922 |
| MCKOY, KEVIN B | 4208 5TH AVE APT 1L | | | | BROOKLYN | NY | 11232-3622 |
| MCKOY, LENA | 821 N PAYSON ST | | | | BALTIMORE | MD | 21217-1053 |
| MCKOY, MARCIA C | 7279 HARTINGTON PL | | | | INDIANAPOLIS | IN | 46259-5757 |
| MCKUEN, CHARLES J | 5223 N WAVERLY DR | | | | MILTON | WI | 53563-8868 |
| MCKUEN, JAMES L | 1847 W 4TH ST | | | | PRESCOTT | WI | 54021-8701 |
| MCKUHN GAIL | MCKUHN, GAIL | STATE FARM INS. CO. | PO BOX 122 | | CONCORDVILLE | PA | 19331 |
| MCKULKA, JOHN J | 3334 CHOPTANK AVE | | | | BALTIMORE | MD | 21220-4328 |
| MCKUNE, MICHAEL | 12057 GANTRY LN | | | | APPLE VALLEY | MN | 55124-6202 |
| MCL MCGILL CARRIERS LTD | 7430 BARMSTON PLACE | | DELTA CANADA BC V4C 4M8 CANADA | | | | |
| MCL RYDER TRANSPORT INC | PO BOX 78083 | | DETROIT MI 48278 CANADA | | | | |
| MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611-2803 |
| MCLACHLAN, DAVID R | PO BOX 361 | | | | ORTONVILLE | MI | 48462-0361 |
| MCLACHLAN, DOROTHY A | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| MCLACHLAN, GERALD E | 3541 FOREST ROAD | | | | LAKE CITY | MI | 49651 |
| MCLACHLAN, LOIS A | 775 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2865 |
| MCLACHLAN, LOREN A | 1190 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| MCLACHLAN, RISSMAN & DOLL | LARA NEUMARK | 676 NORTH MICHIGAN AVENUE | SUITE 2800 | | CHICAGO | IL | 60611 |
| MCLACHLAN, ROBERT A | 2232 DANISH LANDING RD | | | | GRAYLING | MI | 49738-9197 |
| MCLACHLAN, RONALD A | 17786 GOLFVIEW ST | | | | LIVONIA | MI | 48152-4806 |
| MCLAEN'S SERVICE, INC. | 13756 HIGHWAY 11 | | | | RUTLAND | ND | 58067-9403 |
| MCLAFFERTY, TERRANCE P | 116 FREDERICK RD | | | | BADEN | PA | 15005-2318 |
| MCLAGAN PARTNERS INC | 1600 SUMMER ST  STE 1 | | | | STAMFORD | CT | 06905-5125 |
| MCLAIN ELMER (488509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAIN JR, MILTON E | PO BOX 771 | | | | OWOSSO | MI | 48867-0771 |
| MCLAIN PARTNERS I CKI MCLAIN | 874 US HIGHWAY 160 | | | | SATANTA | KS | 67870-8718 |
| MCLAIN PARTNERS II LLC | 4171 CRESCENT DR | STE 100 | | | SAINT LOUIS | MO | 63129-3645 |
| MCLAIN TIMOTHY | MCLAIN, TIMOTHY | 18 MOGADOR ROAD | | | STUBEN | ME | 04680-3159 |
| MCLAIN, ALICE A | 5016 LINDA ST | | | | WARREN | MI | 48092-3418 |
| MCLAIN, AMELIA M | 8192 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1619 |
| MCLAIN, BARBARA L | 180 W OAK ST | | | | CAMPBELLSBURG | IN | 47108-9101 |
| MCLAIN, BILL B | 4180 MCLAIN ST S | | | | HOKES BLUFF | AL | 35903-7411 |
| MCLAIN, CATHY J | 102 W LYONS ST BOX 266 | | | | SWAYZEE | IN | 46986 |
| MCLAIN, CHARLES H | PO BOX 278 | | | | GREENWOOD | MO | 64034-0278 |
| MCLAIN, CHERYL A | 371 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219-6009 |
| MCLAIN, CHRISTINA | 3049 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| MCLAIN, CONSTANCE E | 615 SUGARBUSH DR | | | | ZIONSVILLE | IN | 46077-1908 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCLAIN, DANIEL L | 838 MISSOURI DRIVE | | | XENIA | OH | 45385-4644 |
| MCLAIN, EARL R | PO BOX 226 | | | PERRYSVILLE | IN | 47974-0226 |
| MCLAIN, EARL RAY | PO BOX 226 | | | PERRYSVILLE | IN | 47974-0226 |
| MCLAIN, EDITH R | 8338 W WHIPPERWILL LN | | | MEARS | MI | 49436-9448 |
| MCLAIN, EVERETT W | RR 4 BOX 4792 | | | JONESVILLE | VA | 24263-9356 |
| MCLAIN, GARY D | 129 JOHNS LN | | | LORETTO | TN | 38469-2051 |
| MCLAIN, HEIDI K | 2505 N WUTHERING HILLS DR | | | JANESVILLE | WI | 53546-3425 |
| MCLAIN, JAMES | 3827 DEVTON DR | | | COLUMBUS | OH | 43228-3109 |
| MCLAIN, JAMES E | 2528 N MORRISON RD | | | MUNCIE | IN | 47304-5069 |
| MCLAIN, JAMES M | 7242 DIBROVA DRIVE | | | BRIGHTON | MI | 48116-8809 |
| MCLAIN, JERRY L | 516 N 3RD ST | | | GAS CITY | IN | 46933-1109 |
| MCLAIN, JERRY T | PO BOX 51721 | | | INDIANAPOLIS | IN | 46251-0721 |
| MCLAIN, JO ELLEN G | 1382 W COUNTY ROAD 400 NORTH | | | NEW CASTLE | IN | 47362-9249 |
| MCLAIN, JOHN C | 2236 W KEARSLEY ST | | | FLINT | MI | 48503-5408 |
| MCLAIN, JOHN W | 46 RIVER FOREST ST | | | ANDERSON | IN | 46011-1919 |
| MCLAIN, JOURDAN RODNEY | 9075 RIVERDALE | | | REDFORD | MI | 48239-1122 |
| MCLAIN, LARRY L | 7715 IVYDALE DR APT B | | | INDIANAPOLIS | IN | 46250-2143 |
| MCLAIN, LAWRENCE W | 11454 WILSON RD | | | OTISVILLE | MI | 48463-9733 |
| MCLAIN, MARK A | 129 JOHNS LN | | | LORETTO | TN | 38469-2051 |
| MCLAIN, MARY A | 902 S DIVISION ST | | | CAYUGA | IN | 47928-8141 |
| MCLAIN, MICHAEL P | 2800 COLONIAL AVE | | | KETTERING | OH | 45419-2030 |
| MCLAIN, ORLIN E | 1431 GRANT ST | | | BELOIT | WI | 53511-3304 |
| MCLAIN, PAUL D | 605 N BRADNER AVE | | | MARION | IN | 46952-2446 |
| MCLAIN, TERRI S | 202 SW ST | | | ALEXANDRIA | IN | 46001 |
| MCLAIN, TERRI S | APT 4 | 222 EAST MONROE STREET | | ALEXANDRIA | IN | 46001-1469 |
| MCLAIN, TODD A | 10450 W COUNTY ROAD K | | | BELOIT | WI | 53511-8232 |
| MCLALLEN, DONNA M | 5212 TOWNSEND DR | | | FLOWER MOUND | TX | 75028-5602 |
| MCLAMB JR, ARTHUR M | 8019 SAPLIN DR | | | HOPE MILLS | NC | 28348-9127 |
| MCLAMB, HOMER A | 4351 SHENANDOAH PL | | | MILTON | FL | 32583-2422 |
| MCLAMB, JAMES | 308 HERRING ST | | | CLINTON | NC | 28328-3934 |
| MCLAND GARY | MCLAND, GARY | | | | | |
| MCLAND, GARY W | 44878 BROADMOOR CIR S | | | NORTHVILLE | MI | 48168-8642 |
| MCLANE GUNNING, ELMA M | 857 MULBERRY DR | | | TRAVERSE CITY | MI | 49684-5061 |
| MCLANE PAUL ALLEN (456453) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | CHARLESTON | WV | 25301 |
| MCLANE TIMOTHY J (429428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCLANE, BRIAN L | 420 KENT ST | | | LOWELL | MI | 49331-1708 |
| MCLANE, DENNIS N | 7676 S COUNTY LINE RD | | | GAINES | MI | 48436-8824 |
| MCLANE, DONALD | 1226 HERITAGE DR | | | CANTON | MI | 48188-1268 |
| MCLANE, DONALD R | 712 GRANT ST | | | FENTON | MI | 48430-2059 |
| MCLANE, DOROTHY L | 2891 SUNBURST DR | | | MEDINA | OH | 44256-6481 |
| MCLANE, DOUGLAS A | 2650 SHADOW LAKE DR | | | LAKE ORION | MI | 48360-2703 |
| MCLANE, JAMES T | 613 JASON DR | | | LADY LAKE | FL | 32159-2420 |
| MCLANE, KAREN K | 6225 MERRYWIND CV | | | MEMPHIS | TN | 38115-6429 |
| MCLANE, KAREN S | 505 HITT LANE | | | GOODLETTSVLLE | TN | 37072-1251 |
| MCLANE, KAREN S | 505 HITT LN | | | GOODLETTSVILLE | TN | 37072-1251 |
| MCLANE, LESTER A | 4635 S BELLAMY BLVD | | | MARION | IN | 46953-5385 |
| MCLANE, NANCY L | 5963 TREND ST | PO BOX 19 | | MAYVILLE | MI | 48744-0019 |
| MCLANE, NANCY L | 5963 TREND STREET | | | MAYVILLE | MI | 48744-9158 |
| MCLANE, OLLEN L | PO BOX 2145 | | | ZEPHYRHILLS | FL | 33539-2145 |
| MCLANE, SCOTT P | 21619 OXFORD AVE | | | FARMINGTON HILLS | MI | 48336-5741 |
| MCLANE, TERRY J | 1146 N COCHRAN AVE | | | CHARLOTTE | MI | 48813-1112 |
| MCLANE-GOETZ, LEEANN M | 11198 GOLFVIEW LN | | | WASHINGTON | MI | 48094-1570 |
| MCLANEY, JOHN A | 519 PARK AVE | | | TOWSON | MD | 21204-3840 |
| MCLAREN EMERGENCY PHYSICIAN | 17717 MASONIC | | | FRASER | MI | 48026-3158 |
| MCLAREN ENGINES INC | 32233 8 MILE RD | | | LIVONIA | MI | 48152-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLAREN HART | C O KELLY GALLAGHER | 1000 TOWN CTR STE 600 | | | SOUTHFIELD | MI | 48075-1258 |
| MCLAREN HART | C/O C WEAVER-DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| MCLAREN HART | PO BOX 751421 | | | | CHARLOTTE | NC | 28275-1421 |
| MCLAREN HART ENVIRONMENTAL ENGINEERING | 11101 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 |
| MCLAREN INC | 2170 W M 21 | | | | OWOSSO | MI | 48867-9318 |
| MCLAREN MEDICAL MANA | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| MCLAREN PERFORMANCE | 32233 WEST 8 MILE RO | | | | LIVONIA | MI | 48152 |
| MCLAREN PERFORMANCE TECHNOLOGI | 26555 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076-4245 |
| MCLAREN REGION/FLINT | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MED | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MEDICAL CNTR | EDUC RESOURCES AND DEVELOP | 401 S BALLENGER HWY | EDUCATION COORDINATOR | | FLINT | MI | 48532-3638 |
| MCLAREN REGIONAL MEDICAL CTR | EMS DEPARTMENT | EDUCATIONAL RESOURCES & DEVELO | 5 N - 401 S BALLENGER HIGHWAY | | FLINT | MI | 48532 |
| MCLAREN REGIONAL MEDICAL CTR | G3235 BEECHER RD STE B | | | | FLINT | MI | 48532-3650 |
| MCLAREN SR, JOHN W | 442 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| MCLAREN, ANTHONY T | 727 FOREST AVE | | | | ROYAL OAK | MI | 49057-1959 |
| MCLAREN, DANIEL L | 11386 ALVORD DR | | | | FENTON | MI | 48430-9066 |
| MCLAREN, DANIEL L | 2715 HOGAN CIR | | | | FENTON | MI | 48430-3455 |
| MCLAREN, DAVID J | 1381 GRAM ST | | | | BURTON | MI | 48529-2039 |
| MCLAREN, DAVID JEREMIAH | 1381 GRAM STREET | | | | BURTON | MI | 48529-2039 |
| MCLAREN, DOROTHY M | 1429 N SPRING ST APT 23 | | | | GLADWIN | MI | 48624-1023 |
| MCLAREN, DOUGLAS R | 13166 IMLAY CITY RD | | | | EMMETT | MI | 48022-2205 |
| MCLAREN, EVA | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601-9731 |
| MCLAREN, GLENN W | 18114 MEADOW LN | | | | STRONGSVILLE | OH | 44136-4332 |
| MCLAREN, JAMES W | 302 N MACKINAW ST | | | | DURAND | MI | 48429-1322 |
| MCLAREN, KATHLEEN | 442 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| MCLAREN, RICHARD W | 3623 GARNER RD | | | | AKRON | MI | 48701-9751 |
| MCLAREN, ROBERT A | LOT 24 | 802 NORTH MAIN STREET | | | PAULDING | OH | 45879-2002 |
| MCLAREN, ROBERT N | 4660 E LANSING RD | | | | BANCROFT | MI | 48414-9432 |
| MCLAREN, ROBERT NORMAN | 4660 E LANSING RD | | | | BANCROFT | MI | 48414-9432 |
| MCLAREN, SCOTT A | 45515 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| MCLAREN, THOMAS R | 6411 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 |
| MCLAREN, WILLIAM G | 3737 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| MCLAREN, WILLIAM GRANT | 3737 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| MCLAREN/HART | C/O J FAERROLI DYMEKA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| MCLARNEY, GEORGE W | 46625 GARFIELD RD | | | | MACOMB | MI | 48044-3345 |
| MCLARTY BUTLER TATE, L.L.C. | SHERMAN TATE | 1700 N HERVEY ST | | | HOPE | AR | 71801-2524 |
| MCLARTY, ASONIA M | 6510 ARENDT RD | | | | PECK | MI | 48466-9784 |
| MCLARTY, MICHAEL J | 3014 CLAY TRL | | | | CORINTH | TX | 76210-3124 |
| MCLARTY, PEGGIE | 4608 KEMPF ST | | | | WATERFORD | MI | 48329-1806 |
| MCLARY, TERRY L | 2659 W 900 S | | | | PENDLETON | IN | 46064-8916 |
| MCLATCHIE, GREGORY S | 22 FAIRFAX DR | | | | SAINT PETERS | MO | 63376-5242 |
| MCLAUCHLAN, JOANNE | 157 COUNTRY CLUB DR | | | | FRANKLIN | MA | 02038-1274 |
| MCLAUCHLIN JOEL D | APT 30 | 1369 NORTH HAMPTON ROAD | | | DESOTO | TX | 75115-3168 |
| MCLAUCHLIN, CATHERINE J | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUCHLIN, CATHERINE JEAN | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUCHLIN, CHAD A | 13450 NORTH RD | | | | FENTON | MI | 48430-1073 |
| MCLAUCHLIN, DAISY A | PO BOX 931 | | | | WARREN | MI | 48090-0931 |
| MCLAUCHLIN, DENNIS S | 7000 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2875 |
| MCLAUCHLIN, GAIL | 8595 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4321 |
| MCLAUCHLIN, JOEL D | APT 30 | 1369 NORTH HAMPTON ROAD | | | DESOTO | TX | 75115-3168 |
| MCLAUCHLIN, ROGER L | 20563 YEANDLE AVE UNIT 2 | | | | CASTRO VALLEY | CA | 94546-4454 |
| MCLAUCHLIN, SANDRA K | 3300 ALDER AVE | | | | FREMONT | CA | 94536-3503 |
| MCLAUCHLIN, TODD P | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUCHLIN, TODD PAUL | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| MCLAUGHIN BOYD VERONICA | 1320 BROOKLYN AVE | | | | KANSAS CITY | MO | 64127-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLAUGHLIN BILL | 4271 HIGHWAY 214 | | | | HEREFORD | TX | 79045-7705 |
| MCLAUGHLIN CHARLES W (429429) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLAUGHLIN CHEVROLET, INC. | 741 TEMPLE ST | | | | WHITMAN | MA | 02382-1041 |
| MCLAUGHLIN CHEVROLET, INC. | PAUL MCLAUGHLIN | 741 TEMPLE ST | | | WHITMAN | MA | 02382-1041 |
| MCLAUGHLIN DANIEL | 780 BOW LN | | | | WATERFORD | MI | 48328-4108 |
| MCLAUGHLIN EDWARD J | MCLAUGHLIN, EDWARD J | 1600 MARKET ST STE 3600 | | | PHILADELPHIA | PA | 19103-7212 |
| MCLAUGHLIN ENTERPRISES INC. | 3460 OCEAN VIEW BLVD STE D | | | | GLENDALE | CA | 91208-3308 |
| MCLAUGHLIN EUGENE (133669) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| MCLAUGHLIN EUNICE (446256) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLAUGHLIN GORDON H (ESTATE OF) (642825) | (NO OPPOSING COUNSEL) | | | | | | |
| MCLAUGHLIN I I, ROBERT F | 18003 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2386 |
| MCLAUGHLIN II, ROBERT FRANCIS | 18003 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2386 |
| MCLAUGHLIN JAMES (446257) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAUGHLIN JR, JAMES D | 7318 COSNER DRIVE | | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN JR, JAMES DOUGLAS | 7318 COSNER DRIVE | | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN JR., JOHN J | 2 W SHORE CT | | | | LANDENBERG | PA | 19350-9333 |
| MCLAUGHLIN MOTORS, INC. | 4101 41ST ST | | | | MOLINE | IL | 61265-6780 |
| MCLAUGHLIN MOTORS, INC. | JAMES SWANSON | 4101 41ST ST | | | MOLINE | IL | 61265-6780 |
| MCLAUGHLIN NEFF, RUBY M | 4603 E MAM DR | | | | MARTINSVILLE | IN | 46151-9368 |
| MCLAUGHLIN PAUL F (439321) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLAUGHLIN ROBERT | 18003 CRYSTAL RIVER DR | | | | MACOMB TWP | MI | 48042 |
| MCLAUGHLIN SCOTT | PO BOX 156 | | | | NEW HARTFORD | NY | 13413-0156 |
| MCLAUGHLIN SEARS PEGGY | 564 W 10TH ST | | | | CLAREMONT | CA | 91711-3714 |
| MCLAUGHLIN WILLIAM (497718) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCLAUGHLIN WILLIAM E JR (472118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLAUGHLIN'S AUTO SERVICE CENTER, INC | | 139 ROUTE 9 S | | | | NJ | 07751 |
| MCLAUGHLIN, ALMA E | 12347 AVALON DR | | | | GRAFTON | OH | 44044-9553 |
| MCLAUGHLIN, ANNA M | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| MCLAUGHLIN, ANTHONY J | 30 SUMMERLAKE CT | | | | TROY | MO | 63379-3855 |
| MCLAUGHLIN, BARTON W | 1127 ALAMEDA BLVD | | | | TROY | MI | 48085-6737 |
| MCLAUGHLIN, BERTHA L | 1424 COUNTY ROAD 21 N | | | | PRATTVILLE | AL | 36067-7439 |
| MCLAUGHLIN, BETTY I | 2015 STATE HIGHWAY 11C | | | | NORTH LAWRENCE | NY | 12967-1401 |
| MCLAUGHLIN, BETTY L | 5578 PEMBROOKE CROSSING | | | | W BLOOMFIELD | MI | 48322-1791 |
| MCLAUGHLIN, BETTY L | 5578 PEMBROOKE XING | | | | WEST BLOOMFIELD | MI | 48322-1791 |
| MCLAUGHLIN, BETTY N | 9027 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138-2424 |
| MCLAUGHLIN, BOBBY G | 326 ALBEMARALE ST. | | | | ERWIN | TN | 37650 |
| MCLAUGHLIN, BRIAN B | 12527 HUNTINGTON FIELD DR | | | | HOUSTON | TX | 77099-3613 |
| MCLAUGHLIN, BRIAN Y | 50561 LITTLE JOHN LN | | | | GRANGER | IN | 46530-8661 |
| MCLAUGHLIN, BRUCE A | 3031 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| MCLAUGHLIN, BRUCE ALLEN | 3031 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| MCLAUGHLIN, BURTON | PO BOX 285 | | | | NEW BEDFORD | PA | 16140-0285 |
| MCLAUGHLIN, CARLON A | PO BOX 180882 | | | | RICHLAND | MS | 39218-0882 |
| MCLAUGHLIN, CAROL E | 7927 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 |
| MCLAUGHLIN, CAROL R | 239 W BIRCH LN | | | | ALEXANDRIA | IN | 46001-8376 |
| MCLAUGHLIN, CAROLYN J | 10643 W STANTON RD | | | | TRUFANT | MI | 49347-9737 |
| MCLAUGHLIN, CATHERINE R | 31 ESSEX DR | | | | ROCHESTER | NY | 14623-3007 |
| MCLAUGHLIN, CECIL J | 112 DOWNWOOD DR | | | | BURLESON | TX | 76028-2549 |
| MCLAUGHLIN, CHARLENE A | 1758 PATRICK HENRY ROAD | | | | SCOTTVILLE | MI | 49454-9699 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCLAUGHLIN, CHARLES | PO BOX 33 | | | NORTH BRANCH | MI | 48461-0033 |
| MCLAUGHLIN, CHARLES W | 1706 ADAMS ST | | | TILTON | IL | 61833-8048 |
| MCLAUGHLIN, CLEON C | 1487 MONARCH COURT | | | MARIETTA | GA | 30062-2750 |
| MCLAUGHLIN, DALE A | 1031 S GULLEY RD | | | DEARBORN | MI | 48124-1234 |
| MCLAUGHLIN, DANIEL | 2310 DOVER ST | | | ANDERSON | IN | 46013-3126 |
| MCLAUGHLIN, DANIEL J | 30912 PENNSYLVANIA RD | | | ROMULUS | MI | 48174-9215 |
| MCLAUGHLIN, DANIEL K | 102 HILLARY CIR | | | WENTZVILLE | MO | 63385-3097 |
| MCLAUGHLIN, DANIEL L | 2310 DOVER STREET | | | ANDERSON | IN | 46013-3126 |
| MCLAUGHLIN, DANNY P | PO BOX 3185 | | | APPLEGATE | OR | 97530-3185 |
| MCLAUGHLIN, DELORES M | 2402 W RAMSEY AVE | | | MILWAUKEE | WI | 53221-4908 |
| MCLAUGHLIN, DENNIS M | 2236 BIG CYPRESS BLVD | | | LAKELAND | FL | 33810-2307 |
| MCLAUGHLIN, DENNIS M | 5082 BRIDGEMAN RD | | | SANBORN | NY | 14132-9357 |
| MCLAUGHLIN, DONALD | 1424 CO RD NORTH 21 | | | PRATTVILLE | AL | 36067 |
| MCLAUGHLIN, DONALD J | 4105 BROWNELL BLVD | | | FLINT | MI | 48504-3752 |
| MCLAUGHLIN, DOROTHY G | 142 N ASTOR ST | | | PONTIAC | MI | 48342-2502 |
| MCLAUGHLIN, DOROTHY M | 58 LONDONDERRY RD | | | FRAMINGHAM | MA | 01701-4320 |
| MCLAUGHLIN, EARL F | 124 BROOK ST | | | FRANKLIN | MA | 02038-1644 |
| MCLAUGHLIN, EDWARD J | ST JOHN GERARD J | 1600 MARKET ST STE 3600 | | PHILADELPHIA | PA | 19103-7212 |
| MCLAUGHLIN, FOREST A | 218 WOLF CT | | | ELYRIA | OH | 44035-5827 |
| MCLAUGHLIN, GARY | 20165 N 67TH AVE | SUITE 122A-204 | | GLENDALE | AZ | 85308 |
| MCLAUGHLIN, GARY S | 3627 MADISON ST | | | DEARBORN | MI | 48124-3388 |
| MCLAUGHLIN, GEORGE P | 763 YOUN KIN PKWY N | | | COLUMBUS | OH | 43207-4754 |
| MCLAUGHLIN, GERALD P | 619 DORN DR | | | SANDUSKY | OH | 44870-1610 |
| MCLAUGHLIN, GERALD P | 8 WALTER RD | | | FOXBORO | MA | 02035-1632 |
| MCLAUGHLIN, GORDON E | PO BOX 676 | | | GREENSBURG | IN | 47240-0676 |
| MCLAUGHLIN, GORDON H | C/O LAW OFFICES OF MICHAEL B. SERLING, P.C. | 280 N OLD WOODWARD AVE STE 406 | | BIRMINGHAM | AL | 48089 |
| MCLAUGHLIN, HAROLD L | RFD#1 ROSSMAN RD | | | KINGSTON | MI | 48741 |
| MCLAUGHLIN, HELEN K | 28 NORTH AVE | | | MERIDEN | CT | 06451-4035 |
| MCLAUGHLIN, HENRI R | PO BOX 202 | | | PITTSBORO | IN | 46167-0202 |
| MCLAUGHLIN, HOWARD V | 2713 S WALNUT ST | | | MUNCIE | IN | 47302-5065 |
| MCLAUGHLIN, IRIS | 28948 BESTE ST | | | SAINT CLAIR SHORES | MI | 48081-1007 |
| MCLAUGHLIN, JACQUELINE D | 7318 COSNER DRIVE | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN, JACQUELINE DENISE | 7318 COSNER DRIVE | | | DAYTON | OH | 45424-3341 |
| MCLAUGHLIN, JAMES | JAMES TOTTA & PARRISH | 218 NE TUDOR RD | | LEES SUMMIT | MO | 64086-5696 |
| MCLAUGHLIN, JAMES D | 236 RAPID RILL LN | | | BROWNSBURG | IN | 46112-2151 |
| MCLAUGHLIN, JAMES D | 340 WELCOME WAY | | | CARLISLE | OH | 45005-3254 |
| MCLAUGHLIN, JAMES E | 4496 NEW CASTLE RD | | | LOWELLVILLE | OH | 44436-9707 |
| MCLAUGHLIN, JAMES P | PO BOX 1028 | | | NOBLESVILLE | IN | 46061-1028 |
| MCLAUGHLIN, JANICE E | 3731 TACOMA AVE | | | LORAIN | OH | 44055-2219 |
| MCLAUGHLIN, JAY D | 3625 WOODGLEN WAY | | | ANDERSON | IN | 46011-1675 |
| MCLAUGHLIN, JEFFREY D | 606 NE 73RD TER | | | GLADSTONE | MO | 64118-1717 |
| MCLAUGHLIN, JEFFREY DALE | 606 NE 73RD TER | | | GLADSTONE | MO | 64118-1717 |
| MCLAUGHLIN, JIMMY A | 108 WEST XENIA DRIVE | | | FAIRBORN | OH | 45324-4919 |
| MCLAUGHLIN, JOANNE | 32430 BARKLEY ST | | | LIVONIA | MI | 48154-3577 |
| MCLAUGHLIN, JOHN B | 6 COPA LN | | | WILMINGTON | DE | 19804-2050 |
| MCLAUGHLIN, JOHN M | 223 ERIE ST | | | ELYRIA | OH | 44035-4907 |
| MCLAUGHLIN, JOHN T | 6177 MCMILLAN ST | | | DETROIT | MI | 48209-1632 |
| MCLAUGHLIN, JOHN W | 1104 GLENWOOD DR | | | COLUMBIA | TN | 38401-6705 |
| MCLAUGHLIN, JONATHAN | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | BIRMINGHAM | AL | 35242 |
| MCLAUGHLIN, JUNE | 10190 SEABROOK AVE | | | ENGLEWOOD | FL | 34224-7702 |
| MCLAUGHLIN, KENNETH D | 123 16TH AVE | | | NORTH TONAWANDA | NY | 14120-3221 |
| MCLAUGHLIN, KENNETH L | 2400 KEYLON DR | | | WEST BLOOMFIELD | MI | 48324-1337 |
| MCLAUGHLIN, KENNETH M | 54738 SHERWOOD LN | | | SHELBY TOWNSHIP | MI | 48315-1546 |
| MCLAUGHLIN, KEVIN A | 3315 OAKSTONE DR | | | MANSFIELD | OH | 44903-8423 |
| MCLAUGHLIN, KIM ELIZABETH | 700 FAIRLEDGE ST | | | LAKE ORION | MI | 48362-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLAUGHLIN, LEROY C | 949 COVE ROAD | | | | RUTHERFORDTON | NC | 28139-7549 |
| MCLAUGHLIN, LORRAINE O | HERITAGE DRIVE APTS | NO 121-3 | | | NEGAUNEE | MI | 49866 |
| MCLAUGHLIN, LOWELL J | 4906 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4852 |
| MCLAUGHLIN, MARIE | 1207 LONGFELLOW ST | | | | DETROIT | MI | 48202-1544 |
| MCLAUGHLIN, MARJORIE M | 17423 MOORS | | | | FRASER | MI | 48026-4316 |
| MCLAUGHLIN, MARTHA F | 2804 VILLAGE CT | | | | VERMILION | OH | 44089-9170 |
| MCLAUGHLIN, MARY C | 10071 W RIDGE RD | | | | ELYRIA | OH | 44035-6830 |
| MCLAUGHLIN, MARY J | 908 W 15TH | | | | MUNCIE | IN | 47302-3064 |
| MCLAUGHLIN, MARY LOUISE | 3745 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1209 |
| MCLAUGHLIN, MARYLIN R | PO BOX 33 | 6803 W ST | | | NORTH BRANCH | MI | 48461-0033 |
| MCLAUGHLIN, MATTHEW A | 239 HEMLOCK DR | | | | ELYRIA | OH | 44035-1445 |
| MCLAUGHLIN, MAUDENA WAGGONE | 1903 WESTOVER DR | | | | ARLINGTON | TX | 76015-1232 |
| MCLAUGHLIN, MAUREEN K | PO BOX 652 | | | | MEADOW LANDS | PA | 15347-0652 |
| MCLAUGHLIN, MAXINE E | 47345 VICTORIAN SQ N | | | | CANTON | MI | 48188-6325 |
| MCLAUGHLIN, MICHAEL P | 10 ADVENT CT | | | | NEWARK | DE | 19713-2124 |
| MCLAUGHLIN, NEIL D | 5223 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-9698 |
| MCLAUGHLIN, PAMELA | 6720 RUNNEL DR | | | | NEW PORT RICHEY | FL | 34653-2929 |
| MCLAUGHLIN, PETER M | 2236 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2307 |
| MCLAUGHLIN, PHILIP | 6A ORCHARD AVE | | | | NEW CITY | NY | 10956-6510 |
| MCLAUGHLIN, PHYLLIS A | 15666 49TH ST N LOT 1135 | | | | CLEARWATER | FL | 33762-3580 |
| MCLAUGHLIN, ROBERT J | 37012 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| MCLAUGHLIN, ROBERT J | 38518 PLAINVIEW DR | | | | STERLING HTS | MI | 48312-1441 |
| MCLAUGHLIN, ROBERT JAMES | 37012 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| MCLAUGHLIN, ROBERT M | 1302 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1128 |
| MCLAUGHLIN, RYAN P | 1506 REVERE CIR | | | | SCHAUMBURG | IL | 60193-1202 |
| MCLAUGHLIN, SANDRA | BOX 224 | | | | WINTHROP | NY | 13697-0224 |
| MCLAUGHLIN, SANDRA | PO BOX 224 | | | | WINTHROP | NY | 13697-0224 |
| MCLAUGHLIN, SHANTI | 3905 YORKLAND DR NW APT 5 | | | | COMSTOCK PARK | MI | 49321-8810 |
| MCLAUGHLIN, SHIRLEY J | PO BOX 88 | | | | THOMPSON | OH | 44086-0088 |
| MCLAUGHLIN, TERRY S | 6909 CONSTITUTION DR | | | | WATAUGA | TX | 76148-1942 |
| MCLAUGHLIN, THEODORE E | 4223 MORNING DAWN DR | | | | SAGINAW | MI | 48603-5205 |
| MCLAUGHLIN, THEODORE EDWARD | 4223 MORNING DAWN DR | | | | SAGINAW | MI | 48603-5205 |
| MCLAUGHLIN, THERESE | 12 WESTVIEW DR | | | | WHIPPANY | NJ | 07981-1923 |
| MCLAUGHLIN, VIRGINIA L | 13077 LINKS CT | | | | CLIO | MI | 48420-8266 |
| MCLAUGHLIN, WALTER B | 24481 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9663 |
| MCLAUGHLIN, WANDA M | 619 DORN DR | | | | SANDUSKY | OH | 44870-1610 |
| MCLAUGHLIN, WAYLAN GEORGE | 5305 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| MCLAUGHLIN, WILLIAM A | 12138 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| MCLAUGHLIN, WILLIAM H | 10346 E JAN AVE | | | | MESA | AZ | 85209-7725 |
| MCLAUGHLIN, WILLIAM H | 3801 FULTON AVE | | | | MORAINE | OH | 45439-2001 |
| MCLAUGHLIN, WILLIAM J | 2755 CURLEW RD | | | | PALM HARBOR | FL | 34684 |
| MCLAUGHLIN, WILLIAM J | 596 E KENNETT ST | | | | PONTIAC | MI | 48340-3001 |
| MCLAUGHLIN, WILLIAM J | APT 6B | 200 SHADYSIDE DRIVE | | | MOUNT CLEMENS | MI | 48043-2448 |
| MCLAUGHLIN, WILLIAM M | 720 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| MCLAUGHLIN, WILLIAM R | 2537 CARPENTER RD | | | | LAPEER | MI | 48446-9028 |
| MCLAUGHLIN, WINIFRED M | 3 RIDGE GROVE CT | | | | GREENSBORO | NC | 27455-1527 |
| MCLAUGHLIN-BOYD, VERONICA A | 1320 BROOKLYN AVE | | | | KANSAS CITY | MO | 64127-1914 |
| MCLAUGHLIN-BOYD, VERONICA ANN | 1320 BROOKLYN AVE | | | | KANSAS CITY | MO | 64127-1914 |
| MCLAURIN ESTER (491231) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAURIN SAUNDERS (491232) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLAURIN, BELINDA | 16 CATHERINE ST | | | | NEW CASTLE | DE | 19720-3008 |
| MCLAURIN, EDNA E | 809 E 3RD ST | | | | LIMA | OH | 45804-2503 |
| MCLAURIN, SHERMAN E | 148 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| MCLAURIN, TIMOTHY O | 1315 S CENTRAL AVE | | | | LIMA | OH | 45804-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLAURINE ROBERT J (496659) | ANGELOS PETER G | 100 N CHARLES STREET (ONE CHARLES CENTER) | | | BALTIMORE | MD | 21201 |
| MCLAURINE, HELEN M | 1132 ESSEX DR | | | | LIMA | OH | 45804-2622 |
| MCLAVISH, MARGARET J | 7073 PARKRIDGE PKWY | C/O LAURA SUE REYNOLDS | | | SWARTZ CREEK | MI | 48473-1551 |
| MCLAVY, MARGARET C | 1031 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1607 |
| MCLAVY, ROBERT E | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| MCLAVY, WALTER M | 7171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| MCLAY, DOUGLAS K | 3905 N SPRING HILL DR | | | | JANESVILLE | WI | 53545-9593 |
| MCLAY, RUTHIE | 4204 COMMONWEALTH ST APT 2 | | | | DETROIT | MI | 48208-3922 |
| MCLEAN AUTOMOTIVE, INC. | LAIRD MOONEY | 859 N BROADWAY | | | ESCONDIDO | CA | 92025-1819 |
| MCLEAN CONTRACTING | 2001 BENHILL AVE | | | | BALTIMORE | MD | 21226-1435 |
| MCLEAN JR, ALEXANDER H | # 8 | 2306 EMERALD DRIVE | | | EMERALD ISLE | NC | 28594-6517 |
| MCLEAN JR, ALEXANDER H | 2306 EMERALD DR UNIT 8 | | | | EMERALD ISLE | NC | 28594-6517 |
| MCLEAN JR, ROBERT K | 8466 GOLFSIDE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2215 |
| MCLEAN MARION E (429430) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLEAN MID/BRKLYN PK | 4000 83RD AVE N | | | | BROOKLYN PARK | MN | 55443-2528 |
| MCLEAN MIDWEST CORPORATION | 11611 BUSINESS PARK BLVD N | | | | CHAMPLIN | MN | 55316-2784 |
| MCLEAN SCALE CO LTD | 3392 WONDERLAND ROAD SOUTH BLBG #9 UNIT 7 | | LONDON CANADA ON N6L 1A8 CANADA | | | | |
| MCLEAN THOMAS JR | 6500 STEELE ROAD | | | | WAXHAW | NC | 28173-8050 |
| MCLEAN, ANDRE | 2786 COUNTRY CT SE APT B | | | | CONYERS | GA | 30013-6751 |
| MCLEAN, ARLETA D | 32630 MARCO ST | | | | GARDEN CITY | MI | 48135-1628 |
| MCLEAN, BARBARA | 3901 PARKER AVE | | | | SAINT LOUIS | MO | 63116-3717 |
| MCLEAN, BARBARA G | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, BARBARA GAIL | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, BRADY A | 2415 COVERT RD | | | | BURTON | MI | 48509-1059 |
| MCLEAN, BRYCE E | 9041 SPRING DR | | | | WINDHAM | OH | 44288-1465 |
| MCLEAN, CANDACE N | 37 PENNS LANDING | | | | SELINSGROVE | PA | 17870-2026 |
| MCLEAN, CHERYL M | 920 YELLOW PINE CT | | | | INDIANAPOLIS | IN | 46217-4378 |
| MCLEAN, CHRISTOPHER J | 805 N STEPHENSON HWY APT 1 | | | | ROYAL OAK | MI | 48067-2152 |
| MCLEAN, CRAIG H | 12040 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |
| MCLEAN, CRAIG HEFFALUM | 12040 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |
| MCLEAN, DALE A | 4415 NE 5TH ST APT D201 | | | | RENTON | WA | 98059-4790 |
| MCLEAN, DAVID C | 14354 SWANEE BEACH DR | | | | FENTON | MI | 48430-1464 |
| MCLEAN, DAVID J | 8046 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| MCLEAN, DENNIS R | 148 S 8 MILE RD | | | | MIDLAND | MI | 48640-9073 |
| MCLEAN, DIANE | 2725 HOMEPLACE ST | | | | DEARBORN | MI | 48124-4452 |
| MCLEAN, DONALD G | 12316 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| MCLEAN, DONALD R | 3948 PERCY KING RD | | | | WATERFORD | MI | 48329-1370 |
| MCLEAN, DOROTHY F | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| MCLEAN, DOROTHY J | 5069 ESTA DR | | | | FLINT | MI | 48506-1546 |
| MCLEAN, DUNCAN | PO BOX 431 | | | | MORROW | GA | 30260-0431 |
| MCLEAN, EVELYN M | 628 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| MCLEAN, EVELYNNE H | 1130 KENSINGTON AVE | | | | FLINT | MI | 48503-5314 |
| MCLEAN, FRANK L | 4117 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| MCLEAN, GEORGE W | 531 GILBERT ST | | | | OWOSSO | MI | 48867-2435 |
| MCLEAN, GERALD L | PO BOX 187 | | | | DAVISON | MI | 48423-0187 |
| MCLEAN, GLORIA | 34325 ST. HIGHWAY | | | | ANDES | NY | 13731 |
| MCLEAN, HAROLD R | 9846 E STONE CIRCLE LN | | | | GOLD CANYON | AZ | 85218-4944 |
| MCLEAN, HARRY C | 3324 PINES DR | | | | SHREVEPORT | LA | 71119-3510 |
| MCLEAN, JANET R | 2110 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| MCLEAN, JENICE Y | 41 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2420 |
| MCLEAN, JOE L | 3202 JANE LN | | | | HALTOM CITY | TX | 76117-3742 |
| MCLEAN, JOHN T | 303 N FOREST BLVD | | | | LAKE MARY | FL | 32746-2570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLEAN, KENNETH W | 5700 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1076 |
| MCLEAN, LARRY J | 137 TERRY AVE | | | | ROCHESTER | MI | 48307-1571 |
| MCLEAN, LAUREEN D | 25590 W. TWELVE MILE RD. | | | | SOUTHFIELD | MI | 48034 |
| MCLEAN, LEE R | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, LEE ROY | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| MCLEAN, LEONARD C | 5843 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| MCLEAN, LEOTA E | 4460 ORCHARD LAKE RD APT 301 | | | | W BLOOMFIELD | MI | 48323-2334 |
| MCLEAN, LYNN C | 12178 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| MCLEAN, MAE | 607 HIGH ST APT F5 | | | | MARBLE HILL | MO | 63764-9763 |
| MCLEAN, MARK A | 668 ASHWOOD AVE | | | | LEWISBURG | TN | 37091-3608 |
| MCLEAN, MARK R | 8414 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1153 |
| MCLEAN, MARY JANE | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MCLEAN, MILDRED J | 9136 CHESTERBROOK CT APT A | | | | INDIANAPOLIS | IN | 46240-1126 |
| MCLEAN, NANCY L | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| MCLEAN, ORA ANNETTE | 3028 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4738 |
| MCLEAN, OSCAR C | 5183 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1139 |
| MCLEAN, PAUL A | 65780 NORTH AVE | | | | RAY | MI | 48096-2117 |
| MCLEAN, PAUL ARTHUR | 65780 NORTH AVE | | | | RAY | MI | 48096-2117 |
| MCLEAN, PHILOMENA S | 35265 BRISTLECONE | | | | CLINTON TOWNSHIP | MI | 48035-2321 |
| MCLEAN, RICHARD P | 7207 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |
| MCLEAN, ROBERT B | 4137 PINEVIEW RD | | | | CHARLOTTE | NC | 28211-1515 |
| MCLEAN, ROGER W | 255 SPRINGER LN | | | | ATTICA | MI | 48412-9616 |
| MCLEAN, RUSSELL D | 2255 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| MCLEAN, RUSSELL DEAN | 2255 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| MCLEAN, RUSSELL M | 973 PEACH BLOSSOM LN | | | | ROCHESTER HLS | MI | 48306-3350 |
| MCLEAN, RUTH A. | PO BOX 531154 | | | | LIVONIA | MI | 48153-1154 |
| MCLEAN, SHIRLEY A | P.O. BOX 2633 | | | | GARDEN CITY | MI | 48136-2633 |
| MCLEAN, STANLEY J | 4102 8TH ST | | | | BALTIMORE | MD | 21225-2137 |
| MCLEAN, SUSAN J | PO BOX 1073 | | | | SANIBEL | FL | 33957-1073 |
| MCLEAN, TERRY L | 2260 M33 | PO 67 | | | ROSE CITY | MI | 48654 |
| MCLEAN, THOMAS F | 1298 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| MCLEAN, THOMAS G | 17545 AVILLA BOULEVARD | | | | LATHRUP VLG | MI | 48076-2705 |
| MCLEAN, TODD PATRICK | 1186 E WILLARD RD | | | | CLIO | MI | 48420-8812 |
| MCLEAN, TOMM M | 5455 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| MCLEAN, TOMM MURLE | 5455 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| MCLEAN, WALTER E | 6565 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| MCLEAN, WAYNE C | 4135 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9606 |
| MCLEAN, WILLIAM R | 1820 PRAIRIE DUNES CT S | | | | ANN ARBOR | MI | 48108-8641 |
| MCLEAN-ROSE, MICHELE A | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| MCLEANE, MICHAEL L | 12390 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| MCLEAR, MARY BETH | 628 NE RUSSELL RD | | | | KANSAS CITY | MO | 64116-2615 |
| MCLEAR, PAUL M | 11369 ROYAL PL | | | | CARMEL | IN | 46032-8698 |
| MCLEAREN, CLARENCE J | 13332 MOCERI CIR | | | | WARREN | MI | 48088-1824 |
| MCLEARN, JOSEPH L | 1039 RIVER VALLEY DR | | | | FLINT | MI | 48532-2919 |
| MCLEARN, MARY E | 587 HAMILTON STREET | | | | MOUNT MORRIS | MI | 48458-8939 |
| MCLEARY, KAREN P | 10531 EAGLES VIEW DR | | | | KNOXVILLE | TN | 37922-5141 |
| MCLEASTER, DENNIS F | PO BOX 164 | | | | GRAND BLANC | MI | 48480-0164 |
| MCLEAY, KEVIN | 1739 SCHEIFLE RD | | | | WALLED LAKE | MI | 48390-3164 |
| MCLEE, MARY | 14 N HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3104 |
| MCLEES | 5130 BOSTON HARBOR RD NE | | | | OLYMPIA | WA | 98506-1848 |
| MCLEES, GISELA H | 3700 CRAMTON RD | | | | METAMORA | MI | 48455-9735 |
| MCLEISH, DONALD J | 303 SMITH ST APT 516 | | | | CLIO | MI | 48420-1361 |
| MCLEISH, JAMES G | 2121 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| MCLEISH, JAMES L | 2300 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2530 |
| MCLEISH, LILLIAN D. | 603 BRACKENWOOD CV | | | | PALM BEACH GARDENS | FL | 33418-9038 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCLEISH, SANDRA | 27605 BARRINGTON ST | | | MADISON HEIGHTS | MI | 48071-3229 |
| MCLEISH, WILLIAM A | 2001 E 11 MILE RD | | | ROYAL OAK | MI | 48067-2331 |
| MCLELAND, RACHEL | 2414 GRAND AVE | | | NEW CASTLE | IN | 47362-2456 |
| MCLELLAN JIM | 416 E MANOGUE RD | | | MILTON | WI | 53563-9608 |
| MCLELLAN JR, ROY J | 2 RAINBOW PARK | | | RANSOMVILLE | NY | 14131-9546 |
| MCLELLAN, ARCHIBALD A | 2551 W GOLF BLVD APT 204 | | | POMPANO BEACH | FL | 33064-3233 |
| MCLELLAN, DAVID L | 1746 CRANBROOK LN | | | LAPEER | MI | 48446-1217 |
| MCLELLAN, DON L | PO BOX 155 | PO BOX 155 | | ATTICA | MI | 48412-0155 |
| MCLELLAN, EUGENE | 3327 W CARO RD | | | CARO | MI | 48723-9616 |
| MCLELLAN, JAMES E | 1571 HUNTERS RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1029 |
| MCLELLAN, JAMES E | 2086 BLOMQUIST AVE | | | WHITE BEAR LAKE | MN | 55110-4702 |
| MCLELLAN, JAMES E | 416 E MANOGUE RD | | | MILTON | WI | 53563-9608 |
| MCLELLAN, JOHN W | 5214 W LONE CACTUS DR | | | GLENDALE | AZ | 85308-9351 |
| MCLELLAN, LEROY R | 45800 GAINSBOROUGH DR | | | CANTON | MI | 48187-1522 |
| MCLELLAN, PATRICIA | 1370 LATHRUP AVE | | | SAGINAW | MI | 48638-4737 |
| MCLELLAN, ROBERT H | 3270 WEIGL RD | | | SAGINAW | MI | 48609-9792 |
| MCLELLAN, ROBERT M | 11270 SHARP RD | | | LINDEN | MI | 48451-8919 |
| MCLELLAN, THERON C | 1727 LUDER RD | | | CARO | MI | 48723-8711 |
| MCLELLAN-FITZGERALD, KATHLEEN A | 3012 E JOHN CABOT RD | | | PHOENIX | AZ | 85032-1188 |
| MCLEMORE BARRY (634223) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | TULSA | OK | 74101 |
| MCLEMORE HUGH O (429431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCLEMORE RICHARD D SR (439322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCLEMORE SHERLYN | 631 W 112TH ST | | | LOS ANGELES | CA | 90044-4205 |
| MCLEMORE WILLIAM A (439323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCLEMORE, AUBREY T | 6799 GRANBURY RD APT 119 | | | FORT WORTH | TX | 76133-4937 |
| MCLEMORE, BRIAN G | 46453 DOGWOOD CIR | | | NEW WATERFORD | OH | 44445-9665 |
| MCLEMORE, BRYAN E | PO BOX 164 | | | DANVILLE | AL | 35619-0164 |
| MCLEMORE, CARL W | 180 HOPEWELL SPRINGS RD | | | MADISONVILLE | TN | 37354-6556 |
| MCLEMORE, CHARLES D | 7250 HIGHWAY 36 | | | DANVILLE | AL | 35619-9603 |
| MCLEMORE, CLARA J. | 834 WINDFIELD WAY | | | WAYNESVILLE | OH | 45068-9302 |
| MCLEMORE, DORIS E | 1937 SAVANNAH LN | | | SUPERIOR TOWNSHIP | MI | 48198-3674 |
| MCLEMORE, EDDY D | 218 JONES RD | | | TAFT | TN | 38488-5114 |
| MCLEMORE, EVELYN F | 201 S PAUL LAURENCE DUNBAR ST | | | DAYTON | OH | 45402-6922 |
| MCLEMORE, HAROLD E | 107 GARY JARVIS DR | | | MARYVILLE | TN | 37801-1901 |
| MCLEMORE, JACQUELINE M | 363 NORTH MATHISON STREET | | | DAYTON | OH | 45417-2444 |
| MCLEMORE, JAMES | 9216 STOUT ST | | | DETROIT | MI | 48228-1660 |
| MCLEMORE, JOHN D | PO BOX 43210 | | | KEMP | TX | 75143-8502 |
| MCLEMORE, JOHNIE F | 5820 NEWT PATTERSON RD | | | MANSFIELD | TX | 76063-6152 |
| MCLEMORE, JUANITA | 1817 ADAMS AVE | | | FLINT | MI | 48505-5035 |
| MCLEMORE, KADARIUS O | 1204 CEDAR BEND DR | | | GRAND BLANC | MI | 48439-3405 |
| MCLEMORE, KENNETH R | 10068 GUSTIN RIDER RD | | | BLANCHESTER | OH | 45107-8341 |
| MCLEMORE, LARRY | 3434 PINE GROVE AVE | | | SAINT LOUIS | MO | 63121-5442 |
| MCLEMORE, LELDON L | 702 JAMES ST APT E | | | BRIDGEPORT | WV | 26330-2701 |
| MCLEMORE, LINDA K | 23375 M 82 | | | HOWARD CITY | MI | 49329-9734 |
| MCLEMORE, MARIETTA F | 4618 SAINT JOHNS AVE | | | DAYTON | OH | 45406-2333 |
| MCLEMORE, MARYANN | 4025 S IRISH RD | | | DAVISON | MI | 48423-8627 |
| MCLEMORE, OZZIE J | 1950 ARLINGTON AVE | | | SAINT LOUIS | MO | 63112-4368 |
| MCLEMORE, RAYMOND T | 29487 8TH AVE E | | | ARDMORE | AL | 35739-8049 |
| MCLEMORE, RICKEY B | PO BOX 244 | | | RINGGOLD | LA | 71068-0244 |
| MCLEMORE, ROBYN J | 6808 SNOWMASS ST | | | SHREVEPORT | LA | 71119-7522 |
| MCLEMORE, ROBYN JEROME | 6808 SNOWMASS ST | | | SHREVEPORT | LA | 71119-7522 |
| MCLEMORE, THOMAS NEIL | 42389 WHITTLER TRL | | | NOVI | MI | 48377-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLEMORE, WILLIAM S | 1441 CUTLER ST | | | | BURTON | MI | 48509-2116 |
| MCLENAGHAN, JAMIE I | APT 2 | 500 CHASE DRIVE | | | CLARENDON HLS | IL | 60514-1765 |
| MCLENCON WILLIAM | 2137 GUNSTOCK DR | | | | STONE MOUNTAIN | GA | 30087-1613 |
| MCLENDON JOE (446263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLENDON SR., JAMES L | 6216 WOODCREST AVE | | | | BALTIMORE | MD | 21209-3935 |
| MCLENDON, ANNETTE | 1511 LAWRENCE ST | | | | RAHWAY | NJ | 07065-5131 |
| MCLENDON, CLAUDETTE E | 15246 PROMENADE ST | | | | DETROIT | MI | 48224-2839 |
| MCLENDON, DEBRA M | 2611 SANDBRIDGE CT | | | | GLADWIN | MI | 48624-9137 |
| MCLENDON, DONALD | 1312 KITMORE RD | | | | BALTIMORE | MD | 21239-3408 |
| MCLENDON, FRANCES L | 5604 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2453 |
| MCLENDON, HERMAN E | 320 MAYCLAIR ST. C-50-14 | | | | HUDSON | NC | 28638 |
| MCLENDON, JESSICA A | 2184 CHRISTNER STREET | | | | BURTON | MI | 48519-1064 |
| MCLENDON, JOHN W | PO BOX 26813 | | | | BALTIMORE | MD | 21212-0813 |
| MCLENDON, THOMAS G | 4537 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| MCLENNAN COUNTY | ATTN DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II, 2700 VIA FORTUNA DR. STE 400 | PO BOX 17428 | AUSTIN | TX | 78760-7428 |
| MCLENNAN COUNTY TAX A/C | PO BOX 406 | | | | WACO | TX | 76703-0406 |
| MCLENNAN JR, JAMES L | 60101 QUEEN MARY CT | | | | BRANDON | MS | 39042-2728 |
| MCLENNAN PIERCE (490901) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCLENNAN, CHRISTINE | 2201 ERNIE MARTIN RD | | | | UTICA | MS | 39175-9055 |
| MCLENNAN, DOUGLAS D | 3523 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| MCLENNAN, OLA M | 6720 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| MCLENNAN, OLA MARIE | 6720 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| MCLEOD CHARLES (491233) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCLEOD CLERMONT | ATTN: DAVID GARDINER | 1447 WOODROFFE AVE | | OTTAWA, ONTARIO  K2G 1W1 | | | |
| MCLEOD FARMS INC | 2673 E 1300 NORTH RD | | | | ASSUMPTION | IL | 62510-8018 |
| MCLEOD GERALD | 1558 MONREO ST | | | | CARLETON | MI | 48117 |
| MCLEOD JON RICHARD | 13635 HYDE RD | | | | HARTLAND | MI | 48353-3217 |
| MCLEOD JR, FRANCIS L | 12243 KIMBERLY RD | | | | LOMA RICA | CA | 95901-8703 |
| MCLEOD MIKE | 20243-44A AVE | | | LANGLEY CANADA BC V3A 6N2 CANADA | | | |
| MCLEOD NANCY | PO BOX 2832 | | | | ROCK SPRINGS | WY | 82902-2832 |
| MCLEOD SR, TERRY R | PO BOX 102 | | | | FREDERIC | MI | 49733-0102 |
| MCLEOD USA | 4444 BRISTOL PL | | | | FLINT | MI | 48507 |
| MCLEOD USA - PAETEC COMPANY | LUANNE MILLER | PO BOX 3177 | | | CEDAR RAPIDS | IA | 52406-3177 |
| MCLEOD USA TECHNOLOGY PARK | 6400 C ST SW | TECHNOLOGY PARK | | | CEDAR RAPIDS | IA | 52404-7463 |
| MCLEOD, AILEEN E | 9 CALLE HISTELLA | PUNTA LAS MARIAS | | | SANTURCE | PR | 00913-4709 |
| MCLEOD, ANGELINA B | 103 WEST WALNUT STREET | | | | FARMERSVILLE | OH | 45325-1041 |
| MCLEOD, ARLEN | 552 OAKHURST ST | | | | ALTAMONTE SPG | FL | 32701-7944 |
| MCLEOD, BEATRICE F | 40217 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4074 |
| MCLEOD, BOBETTE S | 1183 STONEHENGE RD | | | | FLINT | MI | 48532-3225 |
| MCLEOD, CALVIN D | 6480 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| MCLEOD, CAROL L | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| MCLEOD, CAROLYN A | 507 S SUNSET LN | | | | RAYMORE | MO | 64083-9235 |
| MCLEOD, CHARLES G | 6794 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| MCLEOD, CLAUDINE M | 2173 S CENTER RD APT 212 | | | | BURTON | MI | 48519-1808 |
| MCLEOD, CURTIS | 9366 STOEPEL ST | | | | DETROIT | MI | 48204-2808 |
| MCLEOD, DALE L | 3416 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| MCLEOD, DANIEL E | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| MCLEOD, DARLYS B | 4486 PARKMAN RD NW | | | | WARREN | OH | 44481-9173 |
| MCLEOD, DAVID B | 18025 TYDINGS RD | | | | JUSTIN | TX | 76247-8706 |
| MCLEOD, DONALD J | PO BOX 374 | | | | NEAPOLIS | OH | 43547-0374 |
| MCLEOD, DONALD L | 96 BRADENS WAY | | | | SOMERSET | KY | 42503-3515 |
| MCLEOD, DONALD N | 1749 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| MCLEOD, EDWARD F | 4533 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLEOD, EVELYN | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| MCLEOD, FRANKLIN D | 4874 WESTCHESTER DR APT 6 | | | | YOUNGSTOWN | OH | 44515-2552 |
| MCLEOD, FREDERICK G. | 8445 CARTER AVE | | | | ALLEN PARK | MI | 48101-1520 |
| MCLEOD, GAIL B | 14879 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2117 |
| MCLEOD, GERALD E | 1558 MONROE ST APT 3 | | | | CARLETON | MI | 48117-9286 |
| MCLEOD, GLADYS E | 2612 JULIANNE DRIVE | | | | SAGINAW | MI | 48603-3029 |
| MCLEOD, HOSEA | PO BOX 300433 | | | | KANSAS CITY | MO | 64130-0433 |
| MCLEOD, IDA L | 6088 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1081 |
| MCLEOD, JACK R | RR 1 BOX 71 | | | | TUSCUMBIA | AL | 35674 |
| MCLEOD, JAMES E | 2612 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| MCLEOD, JAMES E | 65 ASHTON PL | | | | COVINGTON | GA | 30016-8017 |
| MCLEOD, JAMES M | 4025 YELLOW PINE CT | | | | MCDONOUGH | GA | 30252-1003 |
| MCLEOD, JAMES W | 3665 BRINKMORE RD | | | | CLEVELAND HEIGHTS | OH | 44121-1370 |
| MCLEOD, JANET K | 8300 W HERBISON RD | | | | EAGLE | MI | 48822-9789 |
| MCLEOD, JEFF D | 1300 GETTYSBURG DR | | | | MAUMEE | OH | 43537-2608 |
| MCLEOD, JEFFREY G | 1300 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5879 |
| MCLEOD, JOHN M | 58 ENOLA AVE APT 2 | | | | KENMORE | NY | 14217-1708 |
| MCLEOD, KEITH O | 4843 S AINGER RD | | | | CHARLOTTE | MI | 48813-8543 |
| MCLEOD, KEVIN D | PO BOX 16 | | | | POTTERVILLE | MI | 48876-0016 |
| MCLEOD, LAURA N | 6290 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4782 |
| MCLEOD, LYNELL | 3306 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| MCLEOD, MARILYN | 1421 MIDDLEWOOD DR | | | | SALINE | MI | 48176-1277 |
| MCLEOD, MARILYN A | 14950 FAIRFIELD ST APT 19 | | | | LIVONIA | MI | 48154-3065 |
| MCLEOD, MICHAEL J | 3708 BIG TREE RD | | | | HAMBURG | NY | 14075-1276 |
| MCLEOD, MICHELLE M | 10151 WOOD WORK LANE | | | | LAS VEGAS | NV | 89135-2310 |
| MCLEOD, NANCY | 108 CAZENOVIA ST | | | | BUFFALO | NY | 14220-1707 |
| MCLEOD, NANCY L | 3308 RISDALE AVE | | | | LANSING | MI | 48911-2674 |
| MCLEOD, NORMAN J | 5380 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| MCLEOD, NORMAN JAMES | 5380 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| MCLEOD, PATRICK J | 8285 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| MCLEOD, PATRICK W | 685 S LA POSADA CIR UNIT 1504 | | | | GREEN VALLEY | AZ | 85614-5133 |
| MCLEOD, PAUL | 220 W BROADWAY ST | | | | WOODLAND | MI | 48897-9798 |
| MCLEOD, PAUL C | 2881 VICTORIA LN | | | | CHARLOTTE | MI | 48813-8552 |
| MCLEOD, RAYMOND J | 5274 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| MCLEOD, ROBERT R | 108 CAZENOVIA ST | | | | BUFFALO | NY | 14220-1707 |
| MCLEOD, ROBERTA | 135A E FRANKLIN ST | | | | WOODLAND | MI | 48897-9761 |
| MCLEOD, RODERICK J | 6700 SW 16TH ST | | | | PLANTATION | FL | 33317-5148 |
| MCLEOD, ROSEMARY F | 469 LAUREL LAKE CIRCLE | | | | MADISONVILLE | TN | 37354 |
| MCLEOD, RUTH W | 8237 SMITH RD | | | | GAINES | MI | 48436-9732 |
| MCLEOD, SHARON J | 679 KINGWOOD ST | PO.BOX 2615 | | | FLORENCE | OR | 97439 |
| MCLEOD, THEOTIE B | PO BOX 2761 | | | | COLUMBUS | MS | 39704-2761 |
| MCLEOD, THOMAS W | 6815 HIGHWAY 100 W | | | | PLEASANTVILLE | TN | 37033-1864 |
| MCLEOD, TIMOTHY J | G 6009 FOUNTAIN POINTE | BLD 3 APT 7 | | | GRAND BLANC | MI | 48439 |
| MCLEOD, VIRGINIA L. | 471 E SAN PEDRO AVE | | | | GILBERT | AZ | 85234-3442 |
| MCLEOD, WILLIAM A | 2625 LOLA CT | | | | SHREVEPORT | LA | 71118-2661 |
| MCLEOD, WILLIAM ALEXANDER | 2625 LOLA CT | | | | SHREVEPORT | LA | 71118-2661 |
| MCLEODUSA | PO BOX 3243 | | | | MILWAUKEE | WI | 53201-3243 |
| MCLERNON, KATHLEEN M | 10675 EMWOOD CT | | | | WHITE LAKE | MI | 48386-2177 |
| MCLEROY, JACOB T | 3339 MIDDLEFIELD CT | | | | INDIANAPOLIS | IN | 46222-1701 |
| MCLEROY, ROBERT A | 709 WILLINGTON DR | | | | ARLINGTON | TX | 76018-5122 |
| MCLERRAN JR, TOMMY K | PO BOX 532 | | | | WASKOM | TX | 75692-0532 |
| MCLERRAN, GAYLORD K | 2065 S.W. EAST 89TH ST | | | | MUSTANG | OK | 73064 |
| MCLEWEE, HELEN L | 4420 FORGE RD | | | | PERRY HALL | MD | 21128-9514 |
| MCLIMANS, JACK A | 2613 OREGON TRAIL R 3 | | | | JANESVILLE | WI | 53546 |
| MCLIMANS, JERRY | 8725 GLENROCK DR | | | | NEW HAVEN | IN | 46774-1820 |
| MCLIMANS, JERRY S | 10701 FIRESTONE CT | | | | NORTH FORT MYERS | FL | 33903-6630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCLIMORE, HENRY S | 10549 COPPERGATE | | | | CARMEL | IN | 46032-8261 |
| MCLIN, BOBBY R | 10027 LUCAS FERRY RD | | | | TANNER | AL | 35671-3404 |
| MCLIN, CAROLYN L | PO BOX 397 | | | | TANNER | AL | 35671-0397 |
| MCLIN, CLARENCE J | 319 E MAIN ST | | | | LEBANON | OH | 45036-2480 |
| MCLIN, CLARENCE J | 319 EAST MAIN STREET | | | | LEBANON | OH | 45036-2480 |
| MCLIN, HARRY | 1703 BROOKMEADE AVE | | | | ATHENS | AL | 35611-4083 |
| MCLIN, J B | ROUTE #1 BOX 15 | | | | TANNER | AL | 35671 |
| MCLIN, JAMES F | PO BOX 397 | | | | TANNER | AL | 35671-0397 |
| MCLIN, JOHNNIE P | 3902 RYAN DRIVE SOUTHWEST | | | | DECATUR | AL | 35603-4869 |
| MCLIN, JOYCE A | PO BOX 1425 | | | | ATHENS | AL | 35612-6425 |
| MCLIN, MICHAEL R | BOSTON BATES & HOLT | PO BOX 357 | | | LAWRENCEBURG | TN | 38464-0357 |
| MCLIN, RANDOLPH | 1300 US HIGHWAY 72 W | | | | ATHENS | AL | 35611-4114 |
| MCLIN, REGINALD T | 8607 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-6012 |
| MCLIN, RUTH I | 965B HERITAGE VLG | | | | SOUTHBURY | CT | 06488-5352 |
| MCLINCHA, RILEY P | 11229 N BRAY RD | | | | CLIO | MI | 48420-7955 |
| MCLINCHA, ROY S | 1461 FORREST DR | | | | ROSE CITY | MI | 48654-9515 |
| MCLINTOCK PETER (446267) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLINTOCK PETER (446268) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCLLWAIN CARISSA | MCLLWAIN, CARISSA | 828 NE 11TH AVE 9 | | | GRAND RAPIDS | MN | 55744 |
| MCLOCHLIN, JAMES P | 365 LONGWOOD DR | | | | VENICE | FL | 34285-5640 |
| MCLOCHLIN, JUDY M | 365 LONGWOOD DR | | | | VENICE | FL | 34285-5640 |
| MCLOED, RICHARD N | 9085 E 600 N | | | | BROWNSBURG | IN | 46112 |
| MCLOGAN, DONALD C | 502 FREMONT ST | | | | FLINT | MI | 48504-4508 |
| MCLONE, MARGARET L | 200 WEST LEXINGTON ST. | | | | DAVISON | MI | 48423 |
| MCLONE, ROGER T | 5437 HUBBARD DR | | | | FLINT | MI | 48506-1153 |
| MCLOSKEY, DANIEL E | 590 CRESTMOOR CIR | | | | OXFORD | MI | 48371-4868 |
| MCLOSKY, CLYDE E | 2524 S KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| MCLOSKY, CURTIS A | 108 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| MCLOSKY, MICHAEL R | 722 CENTER ST | | | | OWOSSO | MI | 48867-1414 |
| MCLOUD CLARENCE O (360440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCLOUGHLIN JR, JOSEPH | 7320 36TH ST W APT 3 | | | | UNIVERSITY PL | WA | 98466-4440 |
| MCLOUGHLIN, JAMES | 1836 JALISCO RD | | | | EL CAJON | CA | 92019-3744 |
| MCLOUGHLIN, RICHARD | 8530 LANIERLAND FARMS DR | | | | GAINESVILLE | GA | 30506-6724 |
| MCLOUGHLIN, RITA L | 130 MORNINGSIDE DR APT 6B | | | | NEW YORK | NY | 10027-6006 |
| MCLOUTH, ALLAN R | 172 LEHN SPRINGS DR | | | | WILLIAMSVILLE | NY | 14221-6921 |
| MCLOUTH, ELEANOR | 1825 E OLD KOKOMO RD | | | | MARION | IN | 46953-6111 |
| MCLOUTH, HAROLD L | 5419 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| MCLUCAS, JAMES M | 418 CHALMERS ST | | | | FLINT | MI | 48503-2264 |
| MCM ELECTRONICS | 2582 E RIVER RD | | | | MORAINE | OH | 45439-1514 |
| MCM FILM GROUP INC 401 K PL | GARY A MULLER TTEE | U/A DTD 02/01/1978 | FBO MCM FILM GROUP INC. | 25632 WEST VIA VENTANA | WESTRIDGE | CA | 91381-1437 |
| MCM FILM GROUP INC PEN PL | TRUST II GARY A MULLER TTEE | U/A DTD 02/01/78 | 11651 NW 48TH COURT | | CORAL SPRINGS | FL | 33076-3526 |
| MCM IND CO INC | 25825 SCIENCE PARK DR STE 260 | | | | BEACHWOOD | OH | 44122-7392 |
| MCM LEARNING INC | 28502 HAYES RD | | | | ROSEVILLE | MI | 48066-2314 |
| MCM LEARNING INC | 29900 LORRAINE AVE STE 350 | | | | WARREN | MI | 48093-5269 |
| MCM LEARNING INC. | 29900 LORRAINE | SUITE 350B | | | WARREN | MI | 48093 |
| MCM MANAGEMENT CORP | 7013 ORCHARD LAKE RD STE 110 | | | | WEST BLOOMFIELD | MI | 48322-3692 |
| MCM MANAGEMENT CORP | C/O DON W BLEVINS ESQ, MCALPINE & ASSOCIATES PC | 3201 UNIVERSITY DRIVE STE 100 | | | AUBURN HILLS | MI | 48326 |
| MCM MUELLER HOMES INC PROFIT | SHARING PLAN DTD 6-30-92 | ATTN: LORI MUELLER | 8060 LA JOLLA SHORES DR STE 4 | | LA JOLLA | CA | 92037-3294 |
| MCM RIGGING SERVICES LLC | G3328 KLEINPELL ST | | | | BURTON | MI | 48529-1441 |
| MCMACKEN WILLIAM W | 940 MONROE AVE NW APT 420 | | | | GRAND RAPIDS | MI | 49503-1463 |
| MCMACKEN, KIMBERLY A | 463 GLENWAY ST | | | | BRIGHTON | MI | 48116-1154 |
| MCMACKEN, KIMBERLY ANN | 463 GLENWAY ST | | | | BRIGHTON | MI | 48116-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMACKEN, NANCY | 205 PROSPECT ST | | | | HOWELL | MI | 48843-1434 |
| MCMACKIN, DAVID C | 423 N ARNOLDA AVE | | | | INDIANAPOLIS | IN | 46222-4929 |
| MCMAHAN ALEXANDER | 2313 N SPURGEON ST | | | | SANTA ANA | CA | 92706-2057 |
| MCMAHAN JR, LESTER P | 227 NIGHT CAP LN | | | | SALEM | SC | 29676-4041 |
| MCMAHAN, CAROL E | 383 STEWART AVE NW | | | | WARREN | OH | 44483-2135 |
| MCMAHAN, CHARLES L | 124 ABRAMS ST | | | | SILVERSTREET | SC | 29145-8906 |
| MCMAHAN, CHERYL ANN | 5380 BROBECK ST | | | | FLINT | MI | 48532-4003 |
| MCMAHAN, CINDY S | 18702 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2578 |
| MCMAHAN, CYNTHIA A | PO BOX 23 | | | | YORKTOWN | IN | 47396-0023 |
| MCMAHAN, DENNIS W | PO BOX 12 | | | | SILVERSTREET | SC | 29145-0012 |
| MCMAHAN, DOROTHY A | 4542 TANGELO DR | | | | ZEPHYRHILLS | FL | 33541-2162 |
| MCMAHAN, DOROTHY W | 3627 LAUREL LN | | | | ANDERSON | IN | 46011-3033 |
| MCMAHAN, EARL F | 2131 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| MCMAHAN, ELAINE F | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| MCMAHAN, GARY M | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| MCMAHAN, GARY MICHAEL | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| MCMAHAN, GORDON | 212 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| MCMAHAN, JERRY | 26714 DELTON ST | | | | MADISON HTS | MI | 48071-3642 |
| MCMAHAN, JOE K | 4836 WALMAR RD | | | | BARNHART | MO | 63012-1713 |
| MCMAHAN, JUDY A | 9104 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1118 |
| MCMAHAN, KAREN A | 527 RUTH CIRCLE | | | | MELBOURNE | FL | 32904-5762 |
| MCMAHAN, KATHRYN B | 230 DOVER ST | | | | DAYTON | OH | 45410-1943 |
| MCMAHAN, KENNETH M. | 5423 LOWER HUNTINGTON ROAD | | | | FORT WAYNE | IN | 46809-9620 |
| MCMAHAN, LARRY M | 18702 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2578 |
| MCMAHAN, LEE A | 550 AMBERLEAF TRL | | | | WESTFIELD | IN | 46074-9528 |
| MCMAHAN, LLOYD D | 5797 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2211 |
| MCMAHAN, MARGARET A | 2868 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| MCMAHAN, MARK E | 2318 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| MCMAHAN, MATTHEW C | 9345 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| MCMAHAN, NANCY H | 4316 HEATHROW DR | | | | ANDERSON | IN | 46013-4428 |
| MCMAHAN, ROBERT B | 775 HICKORY HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-3121 |
| MCMAHAN, ROBERT R | 2404 WATAUGA RD | | | | FRANKLIN | NC | 28734-2336 |
| MCMAHAN, RODNEY E | 1065 BIRCHWOOD DR | | | | TROY | MI | 48083-1805 |
| MCMAHAN, RODNEY E | 3274 GARFIELD AVE | | | | LAKE | MI | 48632-9121 |
| MCMAHAN, ROGER L | 819 MASON BLVD | | | | MARION | IN | 46953-1643 |
| MCMAHAN, RONALD G | 6231 SHAD WAY | | | | POLLOCK PINES | CA | 95726-9408 |
| MCMAHAN, WILLIAM D | 22885 HAROLD ST | | | | ATHENS | AL | 35613-5845 |
| MCMAHEL, ALBERT J | 6853 TYLER ST | | | | MERRILLVILLE | IN | 46410-3337 |
| MCMAHEN, JOHN G | 301 HONEYSUCKLE CT | | | | RED OAK | TX | 75154-4246 |
| MCMAHILL, TIMOTHY J | 3611 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308-2217 |
| MCMAHON ARTHUR (632841) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMAHON CHEVROLET, BUICK, OLDSMOBIL | 32 VT ROUTE 15 E | | | | MORRISVILLE | VT | 05661-8586 |
| MCMAHON CHEVROLET, BUICK, OLDSMOBILE | 32 VT ROUTE 15 E | | | | MORRISVILLE | VT | 05661-8586 |
| MCMAHON GEORGE J (463708) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MCMAHON HELICOPTER SERV INC | EXECUTIVE HELIPORT BLDG | 8351 RONDA DR | | | CANTON | MI | 48187-2079 |
| MCMAHON III, JAMES P | 7377 9 MILE POINTE DR | | | | CHARLEVOIX | MI | 49720-9364 |
| MCMAHON JR, JOHN T | 1340 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| MCMAHON JR, PATRICK D | 35309 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3834 |
| MCMAHON JR, WALTER T | 46314 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4643 |
| MCMAHON KATHRYN (431481) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON KATHRYN (431481) - MCMAHON GERALD | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCMAHON MARY | 1512 COUNTRY CLUB DR | | | | LYNN HAVEN | FL | 32444-1978 |
| MCMAHON PONTIAC-GMC, INC. | 3295 S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63139-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMAHON PONTIAC-GMC, INC. | WILLIAM SCHICKER | 3295 S KINGSHIGHWAY BLVD | | | SAINT LOUIS | MO | 63139-1113 |
| MCMAHON WILLIAM J (ESTATE OF) (511082) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MCMAHON, BETTY E | 112 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| MCMAHON, BRIAN J | 3481 W SCHIMMER DR | | | | GRAND ISLAND | NE | 68803-9680 |
| MCMAHON, BRYAN B | 650 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| MCMAHON, CHARLEEN M | 1493 STATION RD | | | | VALLEY CITY | OH | 44280-9505 |
| MCMAHON, CHARLENE | 8023 OLD CENTREVILLE RD | | | | MANASSAS | VA | 20111 |
| MCMAHON, CHARLES T | 5200 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4490 |
| MCMAHON, CHIQUITA | 1445 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| MCMAHON, CORA L | 20142 MEYERS RD | | | | DETROIT | MI | 48235-1106 |
| MCMAHON, DANIEL J | 33 N MAIN ST APT 2E | | | | LOMBARD | IL | 60148-2357 |
| MCMAHON, DANIEL R | 80 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| MCMAHON, DANIEL ROBERT | 80 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 |
| MCMAHON, DAVID W | 2425 ROLLING BROAK DR | | | | ORLANDO | FL | 32837-7453 |
| MCMAHON, DENISE E | 18643 HARBORSIDE DR | | | | CORNELIUS | NC | 28031-8794 |
| MCMAHON, DENISE ELAINE | 18643 HARBORSIDE DR | | | | CORNELIUS | NC | 28031-8794 |
| MCMAHON, EDWARD T | 1025 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| MCMAHON, ETHEL L | 1843 SOUTH 14TH STREET | | | | KANSAS CITY | KS | 66103-1013 |
| MCMAHON, EVERETT WAYNE | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MCMAHON, FRANK B | 1424 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| MCMAHON, FRANKLIN L | 243 DURST DR NW | | | | WARREN | OH | 44483-1164 |
| MCMAHON, GARY H | 1600 WICHITA BLVD SE | | | | PALM BAY | FL | 32909-5951 |
| MCMAHON, GARY L | 4184 US HWY 36TH E | | | | BAINBRIDGE | IN | 46105 |
| MCMAHON, HOWARD D | 1341 STILLWATER LN | | | | DAYTON | OH | 45415-2637 |
| MCMAHON, HUGH E | W6001 APPLE LN | | | | FORT ATKINSON | WI | 53538-8741 |
| MCMAHON, HUGH J | 124 UNION ST | | | | MALONE | NY | 12953-1123 |
| MCMAHON, J. MICHAEL | 4060 WESTLAKE ROAD | | | | CORTLAND | OH | 44410-9224 |
| MCMAHON, JAYME A | 3219 STEELE RD | | | | KANSAS CITY | KS | 66106-4263 |
| MCMAHON, JOHN A | 2210 ALPHA DR | | | | DANVILLE | IL | 61832-8454 |
| MCMAHON, JOHN J | 801 REGENCY RESERVE CIR APT 4303 | | | | NAPLES | FL | 34119-2330 |
| MCMAHON, JOHN R | 9921 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-4121 |
| MCMAHON, JOSEPH A | 2171 N IVA RD | | | | HEMLOCK | MI | 48626-9678 |
| MCMAHON, JOSEPH JENNINGS | 10380 GIBBS RD | | | | CLARKSTON | MI | 48348-1518 |
| MCMAHON, JOSEPH P | 9440 CRYSTAL SPRING DR | | | | FORT WAYNE | IN | 46804-6514 |
| MCMAHON, JOYCE M | 347 N SAGINAW ST | | | | MONTROSE | MI | 48457-9744 |
| MCMAHON, KARL | 10309 TUMBLEWEED BOULEVARD | | | | FORT WAYNE | IN | 46825-2629 |
| MCMAHON, KATHLEEN S | C/O HOLDENS | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MCMAHON, KATHLEEN SIMONYI | 5772 INDEPENDENCE LN | | | | WEST BLOOMFIELD | MI | 48322-1847 |
| MCMAHON, KAY J | 13214 EXETER RD | | | | CARLETON | MI | 48117-9721 |
| MCMAHON, KENNETH M | 4128 HADLEY RD | | | | METAMORA | MI | 48455-9746 |
| MCMAHON, KEVIN P | 2104 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307-4291 |
| MCMAHON, KIRK S | 12981 RIVIERA CT | | | | SOUTH LYON | MI | 48178-8870 |
| MCMAHON, LEE M | 5218 FERNWOOD AVE | | | | FORT WAYNE | IN | 46809-1932 |
| MCMAHON, LINDA | 1563 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4151 |
| MCMAHON, MARILYN K | 23708 MATTS DR | | | | BROWNSTOWN | MI | 48174-9660 |
| MCMAHON, MARTIN S | 5 TIBBETTS AVE | | | | DANVERS | MA | 01923-3913 |
| MCMAHON, MARTIN S | 83 EUSTIS ST | | | | REVERE | MA | 02151-3113 |
| MCMAHON, MARY E | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MCMAHON, MARY ELLEN | 7696 FM 9 S | | | | WASKOM | TX | 75692-6422 |
| MCMAHON, MARY V | 347 RARITAN RD | | | | LINDEN | NJ | 07036-5136 |
| MCMAHON, MICHAEL R | 5718 LILY LN | | | | DAYTON | OH | 45414-3001 |
| MCMAHON, NANCY | 833 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2729 |
| MCMAHON, NEIL F | 23708 MATTS DR | | | | BROWNSTOWN | MI | 48174-9660 |
| MCMAHON, ORVAL A | 314 SOUTH SIMONS ST. | | | | CADILLAC | MI | 49601 |
| MCMAHON, PATRICIA A | 6128 S MAIN ST | | | | CLARKSTON | MI | 48346-2363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMAHON, PATRICK H | 7125 WINSLET BLVD APT 1C | | | | INDIANAPOLIS | IN | 46217-9473 |
| MCMAHON, PETER L | PO BOX 391 | | | | CASTALIA | OH | 44824-0391 |
| MCMAHON, PHOEBE M | 431 MAPLE TREE DR #FF302 | | | | ALTOONA | FL | 32702 |
| MCMAHON, RICHARD | 6541 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| MCMAHON, RICHARD R | 172 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| MCMAHON, RONALD L | 7315 102ND ST | | | | FLUSHING | MI | 48433-8713 |
| MCMAHON, ROY C | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| MCMAHON, ROY CLIFFORD | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| MCMAHON, SANDRA | 243 DURST DR NW | | | | WARREN | OH | 44483-1164 |
| MCMAHON, SELMA M | 5001 N 115TH ST | | | | KANSAS CITY | KS | 66109-2904 |
| MCMAHON, THOMAS F | 217 S RUSSELL ST | | | | DURAND | MI | 48429-1727 |
| MCMAHON, THOMAS F | 69 MOUNT AIRY RD E | | | | CROTON ON HUDSON | NY | 10520-3409 |
| MCMAHON, THOMAS FRANCIS | 217 S RUSSELL ST | | | | DURAND | MI | 48429-1727 |
| MCMAHON, THOMAS P | 5772 INDEPENDENCE LN | | | | WEST BLOOMFIELD | MI | 48322-1847 |
| MCMAHON, TIMOTHY J | 112 AUSTELL DR | | | | COLUMBIA | TN | 38401-5528 |
| MCMAHON, TIMOTHY J | 5361 S CHAPIN RD | | | | MERRILL | MI | 48637-9788 |
| MCMAHON, VICKIE A | 105 LOVE CREEK PARK | | | | LEWES | DE | 19958 |
| MCMAHON, WAYNE R | 307 N OAKLEY ST | | | | SAGINAW | MI | 48602-4131 |
| MCMAHON, WILLIAM | 777A QUINNIPIAC LANE | | | | STRATFORD | CT | 06614-8391 |
| MCMAHON, WILLIAM F | 167 RAINBOW DR PMB 6763 | | | | LIVINGSTON | TX | 77399-1067 |
| MCMAHON-JONES, SALLY M | 45766 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9631 |
| MCMAIN, ALMA | 6500 NW 128TH ST | | | | KANSAS CITY | MO | 64164-1033 |
| MCMAIN, JACK W | PO BOX 6346 | | | | KOKOMO | IN | 46904-6346 |
| MCMAKEN, ALICE J. | 606 E WALNUT ST | | | | COVINGTON | OH | 45318-1648 |
| MCMALL, DONALD E | 5939 WEISS ST APT R7 | | | | SAGINAW | MI | 48603-2719 |
| MCMAN, DONALD E | 3830 JANES RD | | | | SAGINAW | MI | 48601-9603 |
| MCMAN, MICHAEL A | 13276 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| MCMANAMA, CAROLYN | 263 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9314 |
| MCMANAMA, JAMES N | 1620 W US 30 APT 1 | | | | COLUMBIA CITY | IN | 46725 |
| MCMANAMA, JAMES NICHOLAS | 1620 W US 30 APT 1 | | | | COLUMBIA CITY | IN | 46725 |
| MCMANAMA, MADONNA J | 1083 MAPLEKREST DR | | | | FLINT | MI | 48532-2229 |
| MCMANAMA, RICHARD P | 1033 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1416 |
| MCMANAMA, ROBERT L | 605 E SEMINARY ST | | | | GREENCASTLE | IN | 46135-1746 |
| MCMANAMAN, BENJAMINA V | 7077 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| MCMANAMAN, DALE W | 616 CHURCH ST BOX 116 | | | | SWEETSER | IN | 46987 |
| MCMANAMAN, PATRICK E | 809 GARDENIA BLVD | | | | DAVISON | MI | 48423-1250 |
| MCMANAMON JAMES JR | MCMANAMON, JAMES | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON JAMES JR | MCMANAMON, JAMES H | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON JAMES JR | MCMANAMON, KERRY | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, JAMES | 26142 RUSTIC LN | | | | WESTLAKE | OH | 44145-5418 |
| MCMANAMON, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, JAMES H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, KERRY | 26142 RUSTIC LN | | | | WESTLAKE | OH | 44145-5418 |
| MCMANAMON, KERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCMANAMON, MICHAEL T | 122 LADY SLIPPER LN | | | | ROSCOMMON | MI | 48653-8117 |
| MCMANAMON, THOMAS P | 1608 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| MCMANAWAY, MARK A | 6802 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| MCMANAWAY, MILDRED L | 66 BROAD ST | | | | GLOUSTER | OH | 45732-1132 |
| MCMANAWAY, RALPH P | 6495 OHARRA RD | | | | GALLOWAY | OH | 43119-9660 |
| MCMANIGAL, ARTHUR W | 2084 W COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9319 |
| MCMANIGELL, CLIFFORD S | 1117 OAKLAND DR | | | | ANDERSON | IN | 46012-4535 |
| MCMANIGLE, PAUL E | 4973 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| MCMANIMON & SCOTLAND | ONE RIVERFRONT PLAZA 4TH FL | | | | NEWARK | NJ | 07102 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCMANIS, BILLY C | 4840 STATE ROUTE 61 | | | MOUNT GILEAD | OH | 43338-9784 |
| MCMANIS, DAVID E | 25037 ROUND BARN RD | | | PLAINFIELD | IL | 60585-7493 |
| MCMANIS, JAMES V | 1313 QUARRY RD | | | CALEDONIA | NY | 14423-9727 |
| MCMANN, ANNA BELLE | 3186 MOORE STREET | | | MARLETTE | MI | 48453-1319 |
| MCMANN, DAVID | 9206B RHODE ISLAND DR | | | OSCODA | MI | 48750-1929 |
| MCMANN, DUANE E | 1523 W RIDGEVIEW DR | | | LAPEER | MI | 48446-1482 |
| MCMANN, HAROLD D | 11107 N JENNINGS RD | | | CLIO | MI | 48420-1539 |
| MCMANN, JEFFERY A | 560 GROVENBURG RD | | | MASON | MI | 48854-9576 |
| MCMANN, JUDY | 7915 S KENTUCKY AVE | | | CAMBY | IN | 46113-9167 |
| MCMANN, KENNETH A | 4313 ARROWROCK AVE | | | DAYTON | OH | 45424-5003 |
| MCMANN, KIMBERLY E | 2830 SHERBOURNE DRIVE | | | TROY | MI | 48083-2652 |
| MCMANN, KIMBERLY ERIN | 2830 SHERBOURNE DRIVE | | | TROY | MI | 48083-2652 |
| MCMANN, NORMA | PO BOX 136 | | | CLIFFORD | MI | 48727-0136 |
| MCMANN, PATTY J | 1673 HEIGHTS SCHOOL RD | | | PAMPLIN | VA | 23958-3139 |
| MCMANN, RENAE B | 2507 ESTATES LN | | | GRANTS PASS | OR | 97527-6395 |
| MCMANN, ROBERT L | 109 SPRUCE ST | | | BAY CITY | MI | 48706-3880 |
| MCMANN, SAMUEL G | 4313 ARROWROCK AVE | | | DAYTON | OH | 45424-5003 |
| MCMANN, VIRGINIA L | 4494 BELSAY RD | | | GRAND BLANC | MI | 48439-9120 |
| MCMANNIS DIANNA | PO BOX 4234 | | | BIG PINEY | WY | 83113 |
| MCMANNIS, GERONIA F | 5304 S 100 W | | | ATLANTA | IN | 46031-9372 |
| MCMANUS ANDREW | 192 EARLE FRANKLIN DR | | | HAMLET | NC | 28345-9317 |
| MCMANUS DOUGLAS (494676) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | PROVIDENCE | RI | 02940 |
| MCMANUS DOUGLAS R (505487) | MOTLEY RICE | 1750 JACKSON ST | | BARNWELL | SC | 29812-1546 |
| MCMANUS EDWARD J (355028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCMANUS MICHAEL T (ESTATE OF) (641769) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | CHICAGO | IL | 60602 |
| MCMANUS VERL E (626652) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCMANUS WILTON (ESTATE OF) (660915) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| MCMANUS, BOBBY D | 2400 COUNTY ROAD 56 | | | WEDOWEE | AL | 36278-7604 |
| MCMANUS, CHERYL E | 67100 SISSON | | | ROMEO | MI | 48095-1355 |
| MCMANUS, CHERYL E | 67100 SISSON ST | | | WASHINGTON | MI | 48095-1355 |
| MCMANUS, DARLENE | 6227 ORCHARD LANE | | | FORT WAYNE | IN | 46809-2230 |
| MCMANUS, DAVID W | 18548 DELIGHT ST | | | CANYON CNTRY | CA | 91351-2909 |
| MCMANUS, DENNIS C | 5424 S POINT HWY | | | EATON RAPIDS | MI | 48827-9030 |
| MCMANUS, DONALD J | 171 SQUIRREL LN | | | RUTLEDGE | TN | 37861-4829 |
| MCMANUS, DOUGLAS M | 10424 OAKWOOD DR | | | BYRON | MI | 48418-9026 |
| MCMANUS, EDITH I | 2618 SW 47TH TER | | | CAPE CORAL | FL | 33914-6186 |
| MCMANUS, ERIN J | 11 KATHARINA PL | | | TOWNSHIP OF WASHINGTON | NJ | 07676-4125 |
| MCMANUS, HERBERT K | 2854 COUNTY ROAD 27 | | | WOODLAND | AL | 36280-7018 |
| MCMANUS, IRA B | 636 W 600 N | | | HARTFORD CITY | IN | 47348-9220 |
| MCMANUS, JAMES D | 41501 CUMBERLAND DRIVE | | | CANTON | MI | 48188-1209 |
| MCMANUS, JAMES J | 17118 AZALEA CT | | | ROCKWOOD | MI | 48173-8779 |
| MCMANUS, JAMES JOHN | 17118 AZALEA CT | | | ROCKWOOD | MI | 48173-8779 |
| MCMANUS, JEREMY W | 6433 FAUST DR | | | SHREVEPORT | LA | 71129-4309 |
| MCMANUS, JO ANNE | 6574 LONGWORTH DR | | | WATERFORD | MI | 48329-1341 |
| MCMANUS, JOAN F. | 13536 W SPRING MEADOW DR | | | SUN CITY WEST | AZ | 85375-3709 |
| MCMANUS, JOHN E | 15 W PARK RD | | | GRAND ISLAND | NY | 14072-2241 |
| MCMANUS, JOSEPH M | 3029 DROSTE RD | | | SAINT CHARLES | MO | 63301-1108 |
| MCMANUS, LEO J | 4412 MORRISH RD | | | SWARTZ CREEK | MI | 48473-1323 |
| MCMANUS, LORENE | 317 E PROSPECT ST | | | LA FOLLETTE | TN | 37766-2449 |
| MCMANUS, MARY A | 1220 BROADACRE AVE | | | CLAWSON | MI | 48017-1438 |
| MCMANUS, PATRICIA L | 11547 BROADVIEW ST | | | HARTLAND | MI | 48353-3408 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCMANUS, PHYLIS J | 2720 WHISPER GLEN CT | | | ORLANDO | FL | 32837-7317 |
| MCMANUS, RALPH E | 2625 W NESTEL RD | | | PRUDENVILLE | MI | 48651-9662 |
| MCMANUS, RICHARD K | 105 HOLIDAY LN | | | AUBURNDALE | FL | 33823-2007 |
| MCMANUS, ROBERT | 660 N PARK AVE | | | WARREN | OH | 44483 |
| MCMANUS, RUSSELL W | 7128 THUMA RD | | | EATON RAPIDS | MI | 48827-9552 |
| MCMANUS, SOPHIE J | 1293 SMITHVILLE RD. | | | BORDENTOWN | NJ | 08505 |
| MCMANUS, TOMMY J | 3548 SWEETGRASS AVE | | | SIMI VALLEY | CA | 93065-0563 |
| MCMARTIN, GEORGE N | 1422 E 30TH AVE | | | APACHE JCT | AZ | 85219-9551 |
| MCMASTER CAR/CHICAGO | PO BOX 4355 | | | CHICAGO | IL | 60680-4355 |
| MCMASTER CAR/NW BRUN | PO BOX 440 | | | NEW BRUNSWICK | NJ | 08903-0440 |
| MCMASTER CARR SUPPLY CO | PO BOX 5370 | | | PRINCETON | NJ | 08543-5370 |
| MCMASTER JEROME A (ESTATE OF) (467028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCMASTER JR, WILLIAM R | 505 COLUMBIA AVE | | | PITMAN | NJ | 08071-1733 |
| MCMASTER KEN | SUNRISE DEVELOPMENT COMPANY | 10800 BROOKPARK RD | | CLEVELAND | OH | 44130-1119 |
| MCMASTER SCHOOL OF ENGINEERING PRACTICE | ITB 106 MCMASTER UNIVERSITY | 1280 MAIN ST W | HAMILTON ON L8S 4K1 CANADA | | | |
| MCMASTER SR, LLOYD E | 232 W. PEARL ST BOX 316 | | | OVID | MI | 48866 |
| MCMASTER UNIVERSITY | -1280 MAIN ST W | | HAMILTON ON L8S 4L7 CANADA | | | |
| MCMASTER UNIVERSITY | ATTN: DEAN | -1280 MAIN ST W | HAMILTON ON L8S 4L7 CANADA | | | |
| MCMASTER UNIVERSITY | LABOUR STUDIES PROGRAM KTH ROOM 702 | -1280 MAIN ST W | HAMILTON ON L8S 4M4 CANADA | | | |
| MCMASTER UNIVERSITY | OFFICE OF RESEARCH CONTRACTS AND INTELLECTUALPROPERTY | 128 MAIN ST WEST | HAMILTON ON L8S 4L7 CANADA | | | |
| MCMASTER UNIVERSITY FINANCIAL SERVICES | 1280 MAIN STREET WEST | | HAMILTON CANADA ON L8S 4L8 CANADA | | | |
| MCMASTER, ALLEN L | 13882 RIVERWOOD DR | | | STERLING HTS | MI | 48312-5665 |
| MCMASTER, BRUCE E | 5165 CAMBRIA RD | | | SANBORN | NY | 14132-9412 |
| MCMASTER, CHARLES R | PO BOX 279 | | | HILLER | PA | 15444-0279 |
| MCMASTER, DANIEL O | 3531 PADDOCK CT | | | FORT WAYNE | IN | 46804-3976 |
| MCMASTER, DAVID L | 1351 W BUNKERHILL RD | | | MOORESVILLE | IN | 46158-6819 |
| MCMASTER, E M | 11415 S DRAKE AVE | | | CHICAGO | IL | 60655-3518 |
| MCMASTER, JEFFERY W | 6271 OSTRUM RD | | | BELDING | MI | 48809-9503 |
| MCMASTER, JEFFERY WILLARD | 6271 OSTRUM RD | | | BELDING | MI | 48809-9503 |
| MCMASTER, MILTON E | 2360 W TRASK LAKE RD | | | BARTON CITY | MI | 48705-9710 |
| MCMASTER, ROBERT M | 122 DRU LN | | | LUGOFF | SC | 29078-8727 |
| MCMASTER, THOMAS A | 256 HANNAH MAC ROAD | | | STALEY | NC | 27355-9182 |
| MCMASTER, THOMAS C | 325 EDGEWATER PINES DR SW | | | WARREN | OH | 44481-9677 |
| MCMASTER-CARR SUPPLY CO | PO BOX 4355 | | | CHICAGO | IL | 60680 |
| MCMASTER-CARR SUPPLY CO | PO BOX 5370 | | | PRINCETON | NJ | 08543-5370 |
| MCMASTERS DAVID G (491651) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| MCMASTERS KOSS CO | 4224 NORMANDY CT | | | ROYAL OAK | MI | 48073-2263 |
| MCMASTERS KOSS COMPANY | JOHN SCOTT | 4224 NORMANDY COURT | | MURFREESBORO | TN | 37130 |
| MCMASTERS, CATHY A | 1924 SHELBY CT | | | NORMAN | OK | 73071-2214 |
| MCMASTERS, DANIEL G | 929 SALEM RD | | | MINOR HILL | TN | 38473-5054 |
| MCMASTERS, DAVID J | 9507 WHIPPOORWILL RD | | | DIAMOND | OH | 44412-9779 |
| MCMASTERS, GERALD E | PO BOX 524 | | | CATLIN | IL | 61817-0524 |
| MCMASTERS, GLORIA M | 1022 S PLATE ST | | | KOKOMO | IN | 46902-1860 |
| MCMASTERS, IVAN F | 1404 W LOVERS LN | | | ARLINGTON | TX | 76013-3715 |
| MCMASTERS, KIMBERLY C | 1072 POWELL WRIGHT RD | | | MARIETTA | GA | 30066-6463 |
| MCMASTERS, SHIRLEY P | 1329 WINSTON ROAD | | | CLEVELAND | OH | 44121-2515 |
| MCMASTERS, ZELMA | 4483 WHITE OAK CIR | | | KISSIMMEE | FL | 34746-5836 |
| MCMATH, CATRECE | 1990 OLD ALABAMA RD | | | AUSTELL | GA | 30168-4940 |
| MCMATH, CHARLES J | 844 W PARK AVE | | | HUBBARD | OH | 44425-1564 |
| MCMEANS, ALVIN J | 6057 W 200 N | | | ANDREWS | IN | 46702-9432 |
| MCMEANS, ANN H | 143 STOCKBRIDGE AVE | | | BUFFALO | NY | 14215-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMEANS, BEN | 635 1/2 N QUEEN ST | | | | MARTINSBURG | WV | 25404-3538 |
| MCMEANS, DWIGHT G | 13755 ZEHNER RD | | | | ATHENS | AL | 35611-7631 |
| MCMEANS, FRONNIE L | 106 FORD RD | | | | ALBION | MI | 49224-1178 |
| MCMEANS, GARY L | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| MCMEANS, SAMUEL E | 25720 HUNTER GATES RD | | | | LESTER | AL | 35647-3118 |
| MCMECHAN, ADA M | 662 DARWIN ST | | | | WESTLAND | MI | 48186-4506 |
| MCMEEKEN ERNEST E (429432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMEEKIN, JACK R | 5200 BRITTANY DR S APT 1007 | | | | ST PETERSBURG | FL | 33715-1547 |
| MCMEEKIN, RICHARD L | 7026 CLAIRBORNE CT | | | | SHAWNEE | KS | 66217-9532 |
| MCMEEN, DAVID R | 667 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| MCMEKIN, CAROL A | 41 MOUNT BETHEL RD | | | | PORT MURRAY | NJ | 07865-4145 |
| MCMELLEN DAVID | MCMELLEN, DAVID | CNA CLAIMS RECOVERY DEPARTMENT | P O BOX 740152 | | ATLANTA | GA | 30374-0152 |
| MCMELLEN, SAMUEL L | 3419 POOR HOUSE RD | | | | MARTINSBURG | WV | 25403-5937 |
| MCMELLON, PAMELA C | 28 CANDEE AVE | | | | WEST HAVEN | CT | 06516-4201 |
| MCMENAMIN HAL | 2880 LA CONCHA DR | | | | CLEARWATER | FL | 33762-2203 |
| MCMENAMIN, MICHAEL J | 615 COLCHESTER CT | | | | MIDDLETOWN | DE | 19709-2139 |
| MCMENEMY, FRANCIS X | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 |
| MCMICAN, STEPHEN G | 2971 WILSON AVE | | | | PINCKNEY | MI | 48169-9228 |
| MCMICHAEL JR, CHARLES M | 213 BOXWOOD LN | | | | WESTMINSTER | SC | 29693-6403 |
| MCMICHAEL ROLAND N SR (660207) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| MCMICHAEL, ALICE M | 10445 E LENNON RD | | | | LENNON | MI | 48449-9623 |
| MCMICHAEL, ANNIE L | 805 LEVANS RD | | | | BREMEN | GA | 30110 |
| MCMICHAEL, BILL | 548 BROADWAY | | | | MONTICELLO | NY | 12701-1154 |
| MCMICHAEL, BRADLEY R | 2020 MOROCCO RD | | | | IDA | MI | 48140-9531 |
| MCMICHAEL, COLLEEN B | 1921 CUBA RD | | | | WILMINGTON | OH | 45177-9768 |
| MCMICHAEL, DAVID | 212 SYCAMORE DRIVE | | | | NAPERVILLE | IL | 60540-7533 |
| MCMICHAEL, DONALD E | 610 LARWILL ST | | | | CRESTLINE | OH | 44827-1724 |
| MCMICHAEL, DOUGLAS K | 6588 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| MCMICHAEL, GARY O | 11378 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| MCMICHAEL, JAMES R | 1025A WINGED FOOT CT | | | | CHESAPEAKE | VA | 23320-9482 |
| MCMICHAEL, JOYCE N | PO BOX 20 | | | | LAKEVIEW | MI | 48850-0020 |
| MCMICHAEL, KEIANA L | 29270 POINTE O' WOODS | BLDG. 9 APT. 211 | | | SOUTHFIELD | MI | 48034 |
| MCMICHAEL, LEAH R | 4608 N COUNTY ROAD 400 E | | | | CENTERPOINT | IN | 47840-8106 |
| MCMICHAEL, LINDA L | 12105 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |
| MCMICHAEL, MATTHEW R | 7457 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| MCMICHAEL, MICHAEL R | 7401 SOUTH COWAN ROAD | | | | MUNCIE | IN | 47302-9199 |
| MCMICHAEL, MILDRED M | 1012 MURTLAND ROAD | | | | LYNCHBURG | OH | 45142-9746 |
| MCMICHAEL, ROBERT O | 612 E 11TH ST | | | | RUSHVILLE | IN | 46173-1319 |
| MCMICHAEL, ROLAND W | 209 MAPLEWOOD CT UNIT 14 | | | | SOUTH LYON | MI | 48178-1863 |
| MCMICHAEL, RONALD G | PO BOX 20 | | | | LAKEVIEW | MI | 48850-0020 |
| MCMICHAEL, SHARON D | 5 SADDLEBROOK WAY | | | | SENOIA | GA | 30276-2995 |
| MCMICHAEL, SHAWNTE L | 26237 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| MCMICHAEL, TAMARA S | 19754 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-1863 |
| MCMICHAEL, TERESA D | 1001 OAK RIDGE CT | | | | ANTIOCH | TN | 37013-1882 |
| MCMICHAEL, WALTER R | 3796 N 450 W | | | | RUSHVILLE | IN | 46173-7528 |
| MCMICHAEL, WAVERLY | 702 RIDGEDALE DR | | | | SPARTANBURG | SC | 29306-4050 |
| MCMICHEAL, JACQUELINE D | 313 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| MCMICHEL, ROBERT L | 5311 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2255 |
| MCMICKLE, VIRGINIA B | 1005 MOOSE LODGE RD | | | | LEXINGTON | TN | 38351-6728 |
| MCMILIAN, TERRY D | 1810 S PEARL ST | | | | INDEPENDENCE | MO | 64055-1436 |
| MCMILIN, ARTHUR J | PO BOX 589 | | | | NEW CASTLE | DE | 19720-0589 |
| MCMILLAN ARCHIBALD C (429433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN BINCH | STE 3800 SOUTH TOWER | ROYAL BANK PLAZA | | TORONTO ONT CANADA ON M5J 2J7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMILLAN BINCH MENDELSOHN | BCE PLACE | BCE PLACE STE 4400 9/1 | BAY WELLINGTON TWR 181 BAY ST | TORONTO CANADA ON M5J 2T3 CANADA | | | |
| MCMILLAN BURTON H (356485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN CARRIE | 6556 SOUTH FLOWER STREET | | | | LITTLETON | CO | 80123-3352 |
| MCMILLAN DANIEL JR (456560) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MCMILLAN DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| MCMILLAN DOOLITTLE LLP | 350 W HUBBARD ST STE 240 | | | | CHICAGO | IL | 60654-6972 |
| MCMILLAN DUNCAN S JR (439324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN DYGLIESHA SHANTAY | MCMILLAN, DYGLIESHA SHANTAY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MCMILLAN EDWARD J | PO BOX 771 | | | | FOREST HILL | MD | 21050-0771 |
| MCMILLAN JAMES (491234) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCMILLAN JOHN W (402465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLAN JR, CHARLES | 440 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| MCMILLAN JR, JAMES L | 7028 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3489 |
| MCMILLAN JR, PAUL D | 10890 CANOE BRANCH RD | | | | CASTALIAN SPRINGS | TN | 37031-5555 |
| MCMILLAN JR, WILLIAM W | 15921 AMORE ST | | | | CLINTON TWP | MI | 48038-2510 |
| MCMILLAN JR., DAVID | 4951 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| MCMILLAN JUAN | 5815 SWEDE AVE | | | | MIDLAND | MI | 48642-7145 |
| MCMILLAN MARILYN | MCMILLAN, MARILYN | 5428 HIGH RIDGE RD | | | YPSILANTI | MI | 48197 |
| MCMILLAN MICHAEL | 5019 DEER CREEK CIR N | | | | WASHINGTON | MI | 48094-4209 |
| MCMILLAN RICHARD | 550 W TEXAS AVE STE 945 | | | | MIDLAND | TX | 79701-4233 |
| MCMILLAN ROBERT M (ESTATE OF) (461177) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLAN SR, JAMES | 1612 CONGRESS AVE | # 2 | | | SAGINAW | MI | 48602-5101 |
| MCMILLAN STEVEN | MCMILLAN, STEVEN | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MCMILLAN STEVEN | MCMILLAN, YVETTE L | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MCMILLAN, ALICE M | 8823 GOODALE AVE APT 1 | | | | UTICA | MI | 48317-5798 |
| MCMILLAN, ANDREW | 1139 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3643 |
| MCMILLAN, ANNA M | 15 SWEET WILLIAM WAY | | | | LANGHORNE | PA | 19047-3408 |
| MCMILLAN, ANNIE V | 203 S 25TH ST | | | | SAGINAW | MI | 48601-6307 |
| MCMILLAN, ANTHONY J | 1490 MARIA ST | | | | FLINT | MI | 48507-5528 |
| MCMILLAN, BETTY L | 1130 OLD SCHUYLKILL RD | | | | POTTSTOWN | PA | 19465-7946 |
| MCMILLAN, BILLY R | PO BOX 4792 | | | | TYLER | TX | 75712-4792 |
| MCMILLAN, BRIAN SCOTT | 104 DEN DRIVE | | | | PARK CITY | KY | 42160-7553 |
| MCMILLAN, CARLTON C | 2312 CHATFIELD DR | | | | LAS VEGAS | NV | 89128-6865 |
| MCMILLAN, CAROLINE | 1410 MALLARD COVE | APT 4203 | | | CINCINNATI | OH | 45246-000 |
| MCMILLAN, CARRIE V | 6556 SOUTH FLOWER STREET | | | | LITTLETON | CO | 80123-3352 |
| MCMILLAN, CHARLES E | PO BOX 193 | | | | PARK CITY | KY | 42160-0193 |
| MCMILLAN, CHARLES EDWARD | PO BOX 193 | | | | PARK CITY | KY | 42160-0193 |
| MCMILLAN, CORNELIUS | 11 ELEANOR DR | | | | LINCOLN UNIV | PA | 19352-9330 |
| MCMILLAN, CORNELL | 300 W LAFAYETTE ST | | | | WEST CHESTER | PA | 19380-2206 |
| MCMILLAN, DIANE M | PO BOX 226 | | | | HUBBARDSTON | MI | 48845-0226 |
| MCMILLAN, DON E | 19377 SAINT MARYS ST | | | | DETROIT | MI | 48235-2324 |
| MCMILLAN, DONALD B | 1191 SIM GOODWIN RD SW | | | | MC DONALD | TN | 37353-5436 |
| MCMILLAN, DONALD C | 238 MC DUFFIE LN | | | | FORT MILL | SC | 29715-8355 |
| MCMILLAN, DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| MCMILLAN, DORIS E | 8351 PINE LAKE DRIVE | | | | DAVISBURG | MI | 48350-2048 |
| MCMILLAN, DOUG R | 2601 S. COOPER #203 | | | | ARLINGTON | TX | 76015 |
| MCMILLAN, DR DONALD J | 6938 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3043 |
| MCMILLAN, DYGLIESHA | 3449 FM 3001 | | | | JEFFERSON | TX | 75657-4377 |
| MCMILLAN, EDWARD L | 11196 JACKSON ST | | | | BELLEVILLE | MI | 48111-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMILLAN, EUGENE M | PO BOX 38484 | | | | DETROIT | MI | 48238-0484 |
| MCMILLAN, FRANCIS D | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| MCMILLAN, FREDERICK D | 6748 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5305 |
| MCMILLAN, FREDERICK H | 891 HARBINS RD | | | | DACULA | GA | 30019-2407 |
| MCMILLAN, GARY J | 851 WHEAT FIELD LN | | | | NEW WHITELAND | IN | 46184-9217 |
| MCMILLAN, GERALD K | 4219 SAGE CT | | | | PALMDALE | CA | 93552-5134 |
| MCMILLAN, GERALD W | 3050 PINE HILL DR NW | | | | KENNESAW | GA | 30144-2862 |
| MCMILLAN, HARRY W | 7340 S 575 E | | | | HAMILTON | IN | 46742-9686 |
| MCMILLAN, HARRY WILLIS | 7340 S 575 E | | | | HAMILTON | IN | 46742-9686 |
| MCMILLAN, HELEN D | 3436 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| MCMILLAN, HELEN M | 15181 N US HIGHWAY 51 | | | | DE SOTO | IL | 62924-3212 |
| MCMILLAN, HENRY C | 1017 E OAKLAND AVE | | | | LANSING | MI | 48906-5512 |
| MCMILLAN, JACK B | 1411 CYPRESS ST SE | | | | DECATUR | AL | 35601-3362 |
| MCMILLAN, JAMES L | 263 JW EDWARDS DR | | | | BYRON | GA | 31008-5820 |
| MCMILLAN, JAMES LAMAR | 263 JW EDWARDS DR | | | | BYRON | GA | 31008-5820 |
| MCMILLAN, JAMES R | 220 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3725 |
| MCMILLAN, JANEE A | 2652 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9131 |
| MCMILLAN, JANICE E | 4064 E 300 S | | | | MARION | IN | 46953-9203 |
| MCMILLAN, JIMMIE | 2216 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| MCMILLAN, JOSEPH | 771 FULLER ST | | | | LYONS | MI | 48851-9689 |
| MCMILLAN, JUANITA | 2735 JONA TRL | | | | DACULA | GA | 30019-7501 |
| MCMILLAN, KATHERINE G | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845-9201 |
| MCMILLAN, KAY | 9131 TRINITY LN | | | | EATON RAPIDS | MI | 48827-8942 |
| MCMILLAN, LARRY M | PO BOX 197 | | | | SULPHUR SPRINGS | TX | 75483-0197 |
| MCMILLAN, LEE E | 232 CHARLESTOWNE DRIVE | | | | MADISON | MS | 39110-6920 |
| MCMILLAN, LLOYD K | 212 WASHINGTON AVE | | | | BELLEVUE | KY | 41073-1225 |
| MCMILLAN, LYNEL G | 13836 FARM RD | | | | BELLEVILLE | MI | 48111-4297 |
| MCMILLAN, MARIE E | 11430 SHADY OAK COURT | | | | BIRCH RUN | MI | 48415 |
| MCMILLAN, MARK E | 2013 NORTH JAY STREET | | | | KOKOMO | IN | 46901-2462 |
| MCMILLAN, MARY T | 5292 N STATE RD | C/O MARY C WENDT | | | DAVISON | MI | 48423-8414 |
| MCMILLAN, MICHAEL A | 2424 TENNIS CT APT B6 | | | | BAY CITY | MI | 48706-9036 |
| MCMILLAN, MICHAEL C. | 39805 HILLARY DR | | | | CANTON | MI | 48187-4249 |
| MCMILLAN, MICHAEL H | 2537 MITCHELL LAKE RD | | | | LUM | MI | 48412-9365 |
| MCMILLAN, MICHAEL L | 5019 DEER CREEK CIR N | | | | WASHINGTON | MI | 48094-4209 |
| MCMILLAN, MILTON | 1950 CLARKS DR | | | | CONWAY | AR | 72034-2929 |
| MCMILLAN, NELLIE M | 118 FARMBROOK TRL | C/O VICKI JONES | | | STOCKBRIDGE | GA | 30281-1152 |
| MCMILLAN, PATRICIA L | 40 GARDEN VILLAGE DRIVE | | | | BUFFALO | NY | 14227-3340 |
| MCMILLAN, PATRICIA M | 11 ELEANOR DR | | | | LINCOLN UNIV | PA | 19352-9330 |
| MCMILLAN, REED | 5180 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| MCMILLAN, RICHARD L | 170 OLD BOONE FORD RD SE | | | | CALHOUN | GA | 30701-4276 |
| MCMILLAN, ROBERT | 303 BEL AIRE DR | | | | FRANKLIN | TN | 37064-3250 |
| MCMILLAN, RONALD K | 207 W 38TH ST | | | | WILMINGTON | DE | 19802-2107 |
| MCMILLAN, RONALD L | 5032 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1830 |
| MCMILLAN, ROSEMARY A | 6507 WINFIELD BLVD | APT 128 C | | | MARGATE | FL | 33063 |
| MCMILLAN, SCOTT D | 422 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| MCMILLAN, SONIA L | PO BOX 583 | | | | IOWA PARK | TX | 76367-0583 |
| MCMILLAN, THELMA J | 216 N JEFFERSON ST | | | | WESTVILLE | IL | 61883-1476 |
| MCMILLAN, TIMOTHY F | 4706 2 MILE RD | | | | BAY CITY | MI | 48706-2732 |
| MCMILLAN, TIMOTHY FRANCIS | 4706 2 MILE RD | | | | BAY CITY | MI | 48706-2732 |
| MCMILLAN, WILLIAM A | 631 TELYA RDG | | | | MILFORD | MI | 48381-1805 |
| MCMILLAN, WILLIAM T | 24790 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2535 |
| MCMILLAN, WILLIAM W | PO BOX 488 | | | | PLAINFIELD | IN | 46168-0488 |
| MCMILLAN, WILLIE R | 1410 MALLARD COVE DR APT 4203 | | | | CINCINNATI | OH | 45246-3937 |
| MCMILLAN, YEVONNE | PO BOX 190156 | | | | BURTON | MI | 48519-0156 |
| MCMILLEN EDWARD L (ESTATE OF) (664649) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMILLEN JOYCE | 200 DOVE CRK | | | | MCKINNEY | TX | 75071-0333 |
| MCMILLEN JR, CHARLES I | 5757 LINDBURG DR | | | | BATH | MI | 48808-9789 |
| MCMILLEN NED E (480761) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCMILLEN THOMAS F (340481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLEN, ALICE I | 458 FULLER DR. N.E. | | | | WARREN | OH | 44484-2015 |
| MCMILLEN, ANN L | 950 OAKBROOK DR | | | | ASHLAND | OH | 44805-3687 |
| MCMILLEN, CHRIS L | 3494 HELEN PL | | | | GROVE CITY | OH | 43123-2127 |
| MCMILLEN, EDWIN D | 6020 CAENEN ST | | | | SHAWNEE | KS | 66216-1857 |
| MCMILLEN, GEORGE J | 2299 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| MCMILLEN, GEORGE JOSEPH | 2299 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| MCMILLEN, GERALD L | 719 VISTA SPRINGS CT | | | | WENTZVILLE | MO | 63385-3256 |
| MCMILLEN, JOHN M | 141 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |
| MCMILLEN, JUNE I | 6729 BURNHAM GREEN RD | | | | TOLEDO | OH | 43615-5543 |
| MCMILLEN, MAE L | PO BOX 476 | | | | BONNE TERRE | MO | 63628-0476 |
| MCMILLEN, MARY D | 508 CENTRAL AVE | | | | ANDERSON | IN | 46012 |
| MCMILLEN, MAXINE R | 4125 N 650 W | | | | MIDDLETOWN | IN | 47356 |
| MCMILLEN, MELISSA R. | 2405 WEBSTER ST | | | | FORT WAYNE | IN | 46807-1345 |
| MCMILLEN, NELLIE M | # 407 | 694 ISAAC PRUGH WAY | | | DAYTON | OH | 45429-3481 |
| MCMILLEN, PAUL R | 1501 HAZEL AVE | | | | LIMA | OH | 45805-1919 |
| MCMILLEN, RICHARD A | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 |
| MCMILLEN, ROBERT F. | 7113 PARK CREEK DR | | | | FORT WORTH | TX | 76137-4512 |
| MCMILLEN, RUSSELL J | 458 FULLER DR NE | | | | WARREN | OH | 44484-2015 |
| MCMILLEN, THOMAS A | 47578 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5019 |
| MCMILLEN, WALTER L | 3367 BRIGGS RD | | | | COLUMBUS | OH | 43204-1703 |
| MCMILLEN, WAYNE J | 1609 STONEY RUN TRL | | | | BROADVIEW HTS | OH | 44147-2551 |
| MCMILLER, LAMASIE | 1311 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8885 |
| MCMILLIAN GEORGE (650543) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCMILLIAN JR, HAROLD D | 416 E MORGAN RD | | | | HAGERMAN | NM | 88232-9795 |
| MCMILLIAN WILLIE (507566) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MCMILLIAN, ALESA | 3217 STONEWALL LN | | | | FORT WORTH | TX | 76123-1731 |
| MCMILLIAN, BETTY D | 3920 TROY AVE | | | | JACKSON | MS | 39213-5959 |
| MCMILLIAN, DENISE S | 1348 E NOCTA ST APT D8 | | | | ONTARIO | CA | 91764-4087 |
| MCMILLIAN, DONALD O | 2627 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| MCMILLIAN, EDGAR | 6802 OAK BRANCH CIR | | | | SHREVEPORT | LA | 71109-8338 |
| MCMILLIAN, ELZA L | 545 #1 BLUE HILL AVE | C/O JORDAN | | | DORCHESTER | MA | 02121 |
| MCMILLIAN, ETHEL M | 1940 SIDNEE DR | | | | EDGEWOOD | MD | 21040-1219 |
| MCMILLIAN, EUGENE L | 1435 COUNTRY RIDGE DR | | | | DESOTO | TX | 75115-7423 |
| MCMILLIAN, JOSEPH E | 5315 WEXFORD RD | | | | LANSING | MI | 48911-3313 |
| MCMILLIAN, LEROY C | PO BOX 342 | | | | MARSHFIELD | MO | 65706-0342 |
| MCMILLIAN, LESTER M | 2839 RADNOR ST | | | | SAINT CHARLES | MO | 63301-0347 |
| MCMILLIAN, MARY L | 208 HOWARD IRVIN DR | | | | EUTAW | AL | 35462-5700 |
| MCMILLIAN, NATHANIEL | PO BOX 3248 | | | | GRAND RAPIDS | MI | 49501-3248 |
| MCMILLIAN, OSCAR J | 16816 RUTHERFORD ST | | | | DETROIT | MI | 48235-3518 |
| MCMILLIAN, REYNARD R | 1212 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013-5373 |
| MCMILLIAN, RICHARD C | 239 BRADLEY ST | | | | HAZLEHURST | MS | 39083-3421 |
| MCMILLIAN, RODNEY C | 191 E BROADWAY ST | | | | WOODLAND | MI | 48897-9797 |
| MCMILLIN III, AUD H | 1213 MARION ST | | | | DANVILLE | IL | 61832-7353 |
| MCMILLIN JOHN L JR (636584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLIN PHIL | 216 S MAIN ST | | | | GRAIN VALLEY | MO | 64029-9764 |
| MCMILLIN, ANNA M | 335 CALLE HERMOSO | | | | SANTA BARBARA | CA | 93108-1807 |
| MCMILLIN, BRUCE H | 1014 S 6TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2402 |
| MCMILLIN, CHARLES G | 956 E GREEN RD | | | | SOUTH EUCLID | OH | 44121-3402 |
| MCMILLIN, DAVID ALLEN | 10099 WOODS RD | | | | GLADWIN | MI | 48624-8775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMILLIN, DELIA L. | 7622 E NASSAU AVE | | | | DENVER | CO | 80237-2135 |
| MCMILLIN, GORDON N | 31 DELAWARE AVE | | | | DANVILLE | IL | 61832-6109 |
| MCMILLIN, HOPE | 6099 WARBLERS ROOST | C/O CARL MCMILLIN | | | BRECKSVILLE | OH | 44141-1751 |
| MCMILLIN, LILLIAN H | 10611 JEPSON ST | | | | ORLANDO | FL | 32825-6817 |
| MCMILLIN, MADELINE R | 3222 INDEPENDENCE DR | | | | DANVILLE | IL | 61832-7919 |
| MCMILLIN, MARTIN D | 605 SHADY CREEK DR | | | | GREENWOOD | IN | 46142-1248 |
| MCMILLIN, RALPH L | 56 WILLIAM SCREVEN ST | | | | GEORGETOWN | SC | 29440-6831 |
| MCMILLIN, SCOTT A | 9148 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| MCMILLIN, SHARON L | 34128 CASPIAN CT | | | | WESTLAND | MI | 48186-4613 |
| MCMILLIN, TIMOTHY | 2497 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| MCMILLIN, TODD B | 1411 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1942 |
| MCMILLIN, VELMA B | 310 E 255TH ST | | | | EUCLID | OH | 44132-1036 |
| MCMILLIN, VIRGINIA F | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| MCMILLION DREXEL | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MCMILLION DREXEL (507034) | (NO OPPOSING COUNSEL) | | | | | | |
| MCMILLION JR, CLARENCE E | 5409 KINGS WAY | | | | GLADWIN | MI | 48624-8212 |
| MCMILLION MIKEL B JR (411360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCMILLION, ARCHIE D | 1705 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 |
| MCMILLION, DENNIS M | 2620 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| MCMILLION, ELMO J | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MCMILLION, JAMES | 3028 CHAMBLEE TUCKER RD APT E3 | | | | CHAMBLEE | GA | 30341-4123 |
| MCMILLION, JEFFREY A | 128 OAKDALE DR | | | | ZELIENOPLE | PA | 16063-9310 |
| MCMILLON JR, CLINTON | 535 S WARREN AVE APT 306 | | | | SAGINAW | MI | 48607-1689 |
| MCMILLON JR, WILLIE | 6091 FOXWOOD CT | | | | SAGINAW | MI | 48638-7390 |
| MCMILLON, ANGELA | 3874 KENSINGTON RD | | | | DECATUR | GA | 30032-1708 |
| MCMILLON, ANTHONY C | 2500 HOLLY BROOK LN APT 1208 | | | | ARLINGTON | TX | 76006-5188 |
| MCMILLON, CLINTON | 535 S WARREN AVE APT 304 | | | | SAGINAW | MI | 48607-1689 |
| MCMILLON, DAVID L | 5165 MACKINAW RD | | | | SAGINAW | MI | 48603-1256 |
| MCMILLON, JAMES R | 9865 BLANCHARD FURRH RD | | | | MOORINGSPORT | LA | 71060-8572 |
| MCMILLON, JOEL | 5405 BROCKWAY RD | | | | SAGINAW | MI | 48638-4428 |
| MCMILLON, JOHN H | 1867 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| MCMILLON, LARRY D | 3409 MONTCLAIR ST | | | | DETROIT | MI | 48214-2148 |
| MCMILLON, LARRY DOUGLAS | 3409 MONTCLAIR ST | | | | DETROIT | MI | 48214-2148 |
| MCMILLON, MARY S | 3424 LINGER LN | | | | SAGINAW | MI | 48601 |
| MCMILLON, MARY S | 6091 FOXWOOD CT | | | | SAGINAW | MI | 48638-7390 |
| MCMILLON, MICHAEL R | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112-4623 |
| MCMILLON, MICHAEL RAY | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112-4623 |
| MCMILLON, PAULINE L | 130 AVONLEA DR | | | | COVINGTON | GA | 30016-1230 |
| MCMILLON, STEPHENINE | 5165 MACKINAW RD | | | | SAGINAW | MI | 48603-1256 |
| MCMILLON, TINA | 3945 N MICHIGAN AVE APT 11 | | | | SAGINAW | MI | 48604-1874 |
| MCMILLON, WILLIAM S | 10470 GREGORY CT | | | | CLIO | MI | 48420-9415 |
| MCMILLON, WILLIAM SAMUEL | 10470 GREGORY CT | | | | CLIO | MI | 48420-9415 |
| MCMINEMON, LINDA M | 1120 HIGHWAY 67 S | | | | DECATUR | AL | 35603-6311 |
| MCMINN JR, LEON | 4201 WILDCAT RD | | | | AUBREY | TX | 76227-8415 |
| MCMINN, BONNIE LYNN | 424 CHURCH ST | | | | MACON | GA | 31217-3802 |
| MCMINN, BONNIE LYNN | 6447 MOONLIGHT LN | | | | CRESTVIEW | FL | 32539-9400 |
| MCMINN, DALE R | 415 WILLOW DR SE | | | | WARREN | OH | 44484-2456 |
| MCMINN, DONNA LEE | 8944 SHAWN DR | | | | STERLING HTS | MI | 48312-3616 |
| MCMINN, FLORA LUCILLE | 6069 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439-7609 |
| MCMINN, HENRY M | 1738 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4241 |
| MCMINN, JAMES P | 21644 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9457 |
| MCMINN, LARRY D | 2293 FOX RUN CT | | | | BURTON | MI | 48519 |
| MCMINN, LARRY DALE | 2293 FOX RUN CT | | | | BURTON | MI | 48519 |
| MCMINN, LISA M | 3380 HIGHLAND DR | | | | HUBBARD | OH | 44425-2306 |
| MCMINN, MAUREEN | 6780 VINTAGE DRIVE | | | | HUDSONVILLE | MI | 49426-9211 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCMINN, PAULA A | 2293 FOX RUN CT | | | BURTON | MI | 48519 |
| MCMINN, THELMA R | 7631 PRIMROSE DR | | | MENTOR ON THE LAKE | OH | 44060-3315 |
| MCMONAGLE, JACK R | 5039 CHICKASAW TRL | | | FLUSHING | MI | 48433-1017 |
| MCMONAGLE, JAMES L | 1766 KOKOMO DR | | | HUBBARD | OH | 44425-2840 |
| MCMONAGLE, JOHN D | 3509 COUNTY ROAD 60 | | | BERGHOLZ | OH | 43908-7916 |
| MCMONIGLE, WILLIAM F | 8023 WALKER ST | | | PHILADELPHIA | PA | 19136-2721 |
| MCMORRAN, WILLIAM G | PO BOX 300152 | | | DRAYTON PLNS | MI | 48330-0152 |
| MCMORRIS CURTIS E (629581) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCMORRIS, DAVID D | 1423 CASTO BLVD | | | BURTON | MI | 48509-2013 |
| MCMORRIS, DONALD A | 13477 JEAN LN | | | BEULAH | MI | 49617-9419 |
| MCMORRIS, DORIS | 15494 MANOR | | | DETROIT | MI | 48238-1671 |
| MCMORRIS, DORIS | PO BOX 3166 | | | GRAND RAPIDS | MI | 49501-3166 |
| MCMORRIS, JAMES | 1151 N JEFFERSON ST UNIT 3 | | | MEDINA | OH | 44256-6623 |
| MCMORRIS, JAMES W | 42 GILLESPIE AVE | | | PONTIAC | MI | 48341-2225 |
| MCMORRIS, RONALD S | 3663 W MCCAULEY CT | | | ANTHEM | AZ | 85086-6044 |
| MCMORRIS, RUTH N | 2788 LOCH LOMOND #417 | | | HIGHLAND | MI | 48357 |
| MCMORROW, ANNIE | 21 VERO DR | | | POUGHKEEPSIE | NY | 12603-6618 |
| MCMORROW, JOHN | 4 INDEPENDENCE LN | | | MILLIS | MA | 02054-1428 |
| MCMORROW, MICHAEL J | 241 E 236TH ST | | | BRONX | NY | 10470-2113 |
| MCMORROW, PATRICK J | 21 VERO DR | | | POUGHKEEPSIE | NY | 12603-6618 |
| MCMORROW, RUSSELL A | 191 WALKER AVE | | | FITZGERALD | GA | 31750-8500 |
| MCMULLAN, AUBREY N | 620 W.CHESTER PWY4102 | | | GRAND PRAIRIE | TX | 75052 |
| MCMULLAN, EMMA L | 1909 BARKS ST | | | FLINT | MI | 48503-4303 |
| MCMULLAN, IRENE | 700 E COURT ST APT 313 | | | FLINT | MI | 48503-6223 |
| MCMULLEN HAROLD JR (312890) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | CLEVELAND | OH | 44113 |
| MCMULLEN JAMES | 372 DELAWARE AVE | | | STATEN ISLAND | NY | 10305-2306 |
| MCMULLEN JR, JACK M | 1804 WALKER LAKE RD | | | MANSFIELD | OH | 44906-1420 |
| MCMULLEN JR, JACK M | PO BOX 3381 | | | KALAMAZOO | MI | 49003-3381 |
| MCMULLEN PAUL (459202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCMULLEN TOOL SUPPLY CO | 12720 FORD RD | PO BOX 1347 | | DEARBORN | MI | 48126-3348 |
| MCMULLEN, ALAN T | 6125 S FOX CHASE | | | PENDLETON | IN | 46064-8746 |
| MCMULLEN, BILLY G | PO BOX 433 | | | GRAYSON | LA | 71435-0433 |
| MCMULLEN, BONNIE J | 6337 E DODGE RD | | | MOUNT MORRIS | MI | 48458-9716 |
| MCMULLEN, BRENDA K | 5584 COLDWATER RD | | | COLUMBIAVILLE | MI | 48421-8801 |
| MCMULLEN, BRENDA KAY | 5584 COLDWATER RD | | | COLUMBIAVILLE | MI | 48421-8801 |
| MCMULLEN, CARL F | 1224 W SYCAMORE ST | | | KOKOMO | IN | 46901-4386 |
| MCMULLEN, DAVID L | 8055 SNUG HARBOR DR | | | INDIANAPOLIS | IN | 46227-0806 |
| MCMULLEN, DAVID T | 3552 W 4TH ST | | | MANSFIELD | OH | 44903-9300 |
| MCMULLEN, DEBORAH | 1383 HELEN ST | | | INKSTER | MI | 48141 |
| MCMULLEN, DENNIS K | 3106 CASSIDY PL | | | HURON | OH | 44839-2185 |
| MCMULLEN, ELIZABETH S | 3552 W 4TH ST | | | MANSFIELD | OH | 44903-9300 |
| MCMULLEN, ERNESTINE M | 1401 IRENE AVE | | | FLINT | MI | 48503-3551 |
| MCMULLEN, FRANCENE N | 590 VILLAGE PL APT A318 | | | LONGWOOD | FL | 32779-5995 |
| MCMULLEN, GREGORY A | 8608 WAVE CIR, APT A | | | FORT WAYNE | IN | 46825 |
| MCMULLEN, GREGORY A | APT A | 8608 WAVE CIRCLE | | FORT WAYNE | IN | 46825-6644 |
| MCMULLEN, JACK L | 46585 W OAK MANOR CT | | | CANTON | MI | 48187-5230 |
| MCMULLEN, JAMES D | 36022 ROLF ST | | | WESTLAND | MI | 48186-8228 |
| MCMULLEN, JAMES DALE | 36022 ROLF ST | | | WESTLAND | MI | 48186-8228 |
| MCMULLEN, JERRY K | 1639 E 17TH ST | | | ANDERSON | IN | 46016-2108 |
| MCMULLEN, JOHN L | 496 SAGINAW BOX 46 | | | FOSTORIA | MI | 48435 |
| MCMULLEN, JON P | 149 FOX RUN RD | | | CRANBERRY TWP | PA | 16066-4037 |
| MCMULLEN, JOSEPH B | 9 TIMBERLINE DR | | | QUARRYVILLE | PA | 17566-9125 |
| MCMULLEN, JOYCE ANN | HC 73 BOX 675 | | | KINGSTON | OK | 73439-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMULLEN, LEWIS T | 1283 HELEN ST | | | | INKSTER | MI | 48141-1725 |
| MCMULLEN, MARGARET | PO BOX 33 | | | | FOSTORIA | MI | 48435-0033 |
| MCMULLEN, MARSHA R | 1191 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8956 |
| MCMULLEN, MICHAEL E | 3925 WHITNEY AVE | | | | FLINT | MI | 48532-5258 |
| MCMULLEN, PAUL E | 362 PONDEROSA DR | | | | WIRTZ | VA | 24184-4433 |
| MCMULLEN, PHILLIP L | 12360 LAKE RD | | | | MONTROSE | MI | 48457-9408 |
| MCMULLEN, PHYLLIS H | 3254 E MIDLAND RD | | | | BAY CITY | MI | 48706-2835 |
| MCMULLEN, RAYMOND P | PO BOX 3084 | 10135 NICHOLS ROAD | | | MONTROSE | MI | 48457-0784 |
| MCMULLEN, RICHARD L | 109 SUMMIT CT | | | | COLUMBUS | WI | 53925-2300 |
| MCMULLEN, RONALD H | 3430 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| MCMULLEN, SANDRA | APT B | 1352 PARK AVENUE SOUTHEAST | | | ATLANTA | GA | 30315-4725 |
| MCMULLEN, THOMAS W | 5584 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| MCMULLEN, WILLIE E | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405-7913 |
| MCMULLEN, WILMA J | 5590 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9563 |
| MCMULLEN-ROGERS, REGINA F | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| MCMULLIN CHEVROLET PONTIAC | 812 SE JEFFERSON ST | | | | DALLAS | OR | 97338-2028 |
| MCMULLIN CHEVROLET, PONTIAC, OLDSMOBILE, INC. | GERALD MCMULLIN | 812 SE JEFFERSON ST | | | DALLAS | OR | 97338-2028 |
| MCMULLIN, GARY D | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| MCMULLIN, GARY DAMOND | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| MCMULLIN, JOSEPHINE C | 406 CEDAR SPRINGS RD | | | | BEL AIR | MD | 21015-5802 |
| MCMULLIN, KATHRYN S | 3809 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-4236 |
| MCMULLIN, MINDEN E | 3630 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2659 |
| MCMULLIN, MINDEN E | 6469 BABCOCK RD # 2 | | | | SAN ANTONIO | TX | 78249-2955 |
| MCMULLIN, TRACY L | 529 E CLARKSON AVE | | | | PHILADELPHIA | PA | 19120-2621 |
| MCMULLINS, BILLY H | 19433 LOONEY RD | | | | ATHENS | AL | 35613 |
| MCMULLINS, GREGORY P | 6508 WHISPERING PINES TRL NW APT H | | | | HUNTSVILLE | AL | 35806-2334 |
| MCMULLINS, SYLVIA A | 22318 COMPTON RD | | | | ATHENS | AL | 35613 |
| MCMUNIGAL, DOROTHY J | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| MCMUNIGAL, EUGENE J | 902 W MCCLELLAN ST | | | | FLINT | MI | 48504-2691 |
| MCMUNIGAL, RONALD P | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| MCMUNN, DARLENE N | 1221 DRURY CT APT 141 | | | | MAYFIELD HEIGHTS | OH | 44124-7107 |
| MCMUNN, JEFFERY D | 24350 RIDGE RD | | | | ELKMONT | AL | 35620-5424 |
| MCMURCHY, KIMBERLY A | 116 PARKGROVE DRIVE | | | | ENGLEWOOD | OH | 45322-3237 |
| MCMURDIE, RUSSELL E | 5600 HARLOWE DR | | | | SHELBY TWP | MI | 48316-3237 |
| MCMURDO, JANICE ARLENE | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 |
| MCMURRAN TOM | MCMURRAN, TOM | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| MCMURRARY, DARLENE A | 3630 W MURRY ST | | | | INDIANAPOLIS | IN | 46241 |
| MCMURRAY BRIAN | 11759 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| MCMURRAY CHEVROLET, INC. | 2939 WASHINGTON RD | | | | MCMURRAY | PA | 15317-3204 |
| MCMURRAY CHEVROLET, INC. | MARTIN CUMBA | 2939 WASHINGTON RD | | | MC MURRAY | PA | 15317-3204 |
| MCMURRAY FABRICS INC | 105 VANN PL | | | | ABERDEEN | NC | 28315-8612 |
| MCMURRAY FABRICS INC. | 3510 CAPTIAL CITY BLVD | | | | LANSING | MI | 48906 |
| MCMURRAY FABRICS INC. | BOB PICKENS | 105 VANN PL | | | ABERDEEN | NC | 28315-8612 |
| MCMURRAY FABRICS INC. | BOB PICKENS | 105 VANN PLACE | | | FLINT | MI | 48505 |
| MCMURRAY JR, PAUL S | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| MCMURRAY NORMAN (497675) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MCMURRAY RICHARD (470178) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MCMURRAY, ALICE V | 7204 LAKESHORE DRIVE | | | | ELLENTON | FL | 34222-3738 |
| MCMURRAY, BARRY W | 145 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1850 |
| MCMURRAY, CHARLES J | 65 HEPBURN RD | | | | HAMDEN | CT | 06517-2923 |
| MCMURRAY, CLEVE | 65 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-8304 |
| MCMURRAY, GERALD F | 13525 PEMBROKE AVE | | | | DETROIT | MI | 48235-1145 |
| MCMURRAY, HARVEY W | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1629 |
| MCMURRAY, HERBERT L | 205 NE 58TH TER APT 9 | | | | GLADSTONE | MO | 64118-4223 |
| MCMURRAY, JACQUELYN A | 4507 ELLEN ST | | | | OAKLAND | CA | 94601-4728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCMURRAY, JAMES | 209 W 92ND ST | | | | CHICAGO | IL | 60620-1547 |
| MCMURRAY, JAMES E | 4041 GRANGE HALL RD LOT 127 | | | | HOLLY | MI | 48442-1924 |
| MCMURRAY, JERRY L | 613 RIHERD ESTATES RD | | | | PARK CITY | KY | 42160-9326 |
| MCMURRAY, JOHN K | 47 SEDGEWOOD DR | | | | KENNEBUNK | ME | 04043-6313 |
| MCMURRAY, LOVETTE | 23 FRANKLIN ST | | | | NEW LEBANON | OH | 45345-1411 |
| MCMURRAY, MARTIN E | 3662 GLENEAGLE DR | | | | SARASOTA | FL | 34238-2811 |
| MCMURRAY, NOLAN D | 1250 E ADAMS DR | | | | FRANKLIN | IN | 46131-1906 |
| MCMURRAY, OLGA JANE | 1504 HARWELL DR APT 1410 | | | | ARLINGTON | TX | 76011-8935 |
| MCMURRAY, RICHARD G | 2002 FRENCH RD | | | | VARYSBURG | NY | 14167-9760 |
| MCMURRAY, RICK O | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| MCMURRAY, RICK OWEN | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| MCMURRAY, SUZANNE | 30 WALNUT ST | | | | EAST AURORA | NY | 14052-2330 |
| MCMURRAY, WESLEY T | 137 BLUEBERRY TRL NW | | | | LILBURN | GA | 30047-6120 |
| MCMURRAY, YVONNE M | 71 HAROLEANS ST | | | | HARAHAN | LA | 70123-4931 |
| MCMURREN, MARK D | 89 E MEADOW DR | | | | BATAVIA | OH | 45103-7501 |
| MCMURREN, MARK DAVID | 89 EAST MEADOW DRIVE | | | | BATAVIA | OH | 45103-7501 |
| MCMURRER, DAVID L | 325 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-2214 |
| MCMURROUGH, JOE B | 3302 BUCKINGHAM DR | | | | ARLINGTON | TX | 76015-3207 |
| MCMURROUGH, JOE BOB | 3302 BUCKINGHAM DR | | | | ARLINGTON | TX | 76015-3207 |
| MCMURRY BARB | 113 PHILLIP PL | | | | INDIANOLA | IA | 50125-3711 |
| MCMURRY UNIVERSITY | PO BOX 308 | MCMURRY STATION | | | ABILENE | TX | 79697-0001 |
| MCMURRY, CHRISTOPHER L | 8068 ARGENTINE DR W | | | | JACKSONVILLE | FL | 32217-4028 |
| MCMURTRAY AUSTIN THOMAS (345056) | MORGAN MELANIE S | PO BOX 171607 | | | KANSAS CITY | KS | 66117-0607 |
| MCMURTRAY, SHARON A | 404 4TH AVE | | | | HATTIESBURG | MS | 39401-4278 |
| MCMURTREY, DOYCE L | 3324 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| MCMURTREY, ORA | 6146 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| MCMURTREY, WILLIAM D | PO BOX 528 | | | | SHAWNEE MISSION | KS | 66201-0528 |
| MCMURTRY, BENTON R | 5729 MISTY RIDGE DRIVE | | | | INDIANAPOLIS | IN | 46237 |
| MCMURTRY, HERBERT K | 24903 MOULTON PKWY APT 430 | | | | LAGUNA HILLS | CA | 92653-6476 |
| MCMURTRY, MELINDA K | 15620 CURTIS ST | | | | DETROIT | MI | 48235-3132 |
| MCMURTRY, MELINDA KAY | 15620 CURTIS ST | | | | DETROIT | MI | 48235-3132 |
| MCMURTRY, RALPH R | PO BOX 187 | | | | WHITE HOUSE | TN | 37188-0187 |
| MCMURTRY, TERRY W | 241 ROBERTS RD | | | | FRANKLIN | KY | 42134-7352 |
| MCMURTRY, TERRY WAYNE | 241 ROBERTS RD | | | | FRANKLIN | KY | 42134-7352 |
| MCMUTRIE JAMIE | HECKMAN, DOUGLAS | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MCMUTRIE JAMIE | MCMUTRIE, JAMIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MCMYLER, ALLEN T | 4748 E 72ND ST | | | | NEWAYGO | MI | 49337-8928 |
| MCNA, HELEN L. | 223 ARROWOOD DR | | | | WIXOM | MI | 48393-4000 |
| MCNAB RYAN J | 22 PEPPER HOLW | | | | CLIFTON PARK | NY | 12065-2311 |
| MCNAB, ALBERT C | 1260 ROYAL TERN DR | | | | PUNTA GORDA | FL | 33950-7642 |
| MCNAB, JAMES G | 670 WHITE AVENUE | | | | LINCOLN PARK | MI | 48146-2828 |
| MCNAB, RYAN J | 435 MAC AVE | | | | EAST LANSING | MI | 48823-3314 |
| MCNAB, WILLIAM J | 8054 BARNSBURY ST | | | | COMMERCE TWP | MI | 48382-3504 |
| MCNABB I I, VERRILL D | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| MCNABB JERRY & JUDY | MCNABB, JERRY | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MCNABB JERRY & JUDY | MCNABB, JUDY | KAHN & ASSOCIATES LLC | 102 WOODMONT BOULEVARD SUITE 200 | | NASHVILLE | TN | 37205 |
| MCNABB JR, CHARLES W | 503 S WAYNE ST | | | | DANVILLE | IN | 46122-1931 |
| MCNABB ROBERT | 7092 GLEN OAK DRIVE | | | | GRAND BLANC | MI | 48439-9235 |
| MCNABB ROBERT E (476909) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCNABB'S SERVICE AND REPAIR | 4948 HAMILTON BLVD | | | | ALLENTOWN | PA | 18106-9109 |
| MCNABB, CHARLES W | 328 N CENTER ST | | | | EUSTIS | FL | 32726-3516 |
| MCNABB, DEBORAH | 194 MARBLE VIEW DRIVE | | | | KINGSTON | TN | 37763-5612 |
| MCNABB, DEBORAH RUTH | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| MCNABB, DONALD E | 293 CLIFTON RD | | | | FRENCHBURG | KY | 40322-8216 |
| MCNABB, DONALD E CO INC | 31250 S MILFORD RD | PO BOX 448 | | | MILFORD | MI | 48381-3762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNABB, DONALD L | 8736 CRESTVIEW DR | | | | MACEDONIA | OH | 44056-2709 |
| MCNABB, FREDRIC G | 9010 W REED ST | | | | MUNCIE | IN | 47304-9738 |
| MCNABB, GEOFFREY R | 4016 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| MCNABB, GEORGE I | 45478 DIAMOND POND DR | | | | MACOMB | MI | 48044-3551 |
| MCNABB, GLENDALL F | HC 4 BOX 6085 | | | | THEODOSIA | MO | 65761-8417 |
| MCNABB, KEIANA S | 1515 LAVENDER AVENUE | | | | FLINT | MI | 48504-3047 |
| MCNABB, LAUREL K | 13201 CLAYTON RD | | | | SAINT LOUIS | MO | 63131-1002 |
| MCNABB, LLOYD H | 28354 ALINE DR | | | | WARREN | MI | 48093-2658 |
| MCNABB, MABLE G | 4621 SYCAMORESTREET | | | | HOLT | MI | 48842 |
| MCNABB, MARK C | 26 BROMLEY CT | | | | MONTVILLE | NJ | 07045-9662 |
| MCNABB, MARY L | 295 MILAN HWY | | | | TRENTON | TN | 38382-9212 |
| MCNABB, MYRNA D. | 153 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| MCNABB, PATRICK H | 200 ADAMS ST | | | | DANVILLE | IN | 46122-1107 |
| MCNABB, RICHARD T | RR ST | | | | SHELBYVILLE | IN | 46176 |
| MCNABB, ROBERT L | 1304 WILSHIRE BLVD | | | | ARLINGTON | TX | 76012-4656 |
| MCNABB, VERA M | 345 BRENDA DR | | | | MANSFIELD | OH | 44907-1701 |
| MCNABNEY, CAROLYN J | 3344 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-7014 |
| MCNAIL, JOHN D | 309 BLEEMEL LN | | | | MOUNT WASHINGTON | KY | 40047-6726 |
| MCNAIL, LEE J | 10778 OLD 8 E | | | | MINERAL POINT | MO | 63660-9382 |
| MCNAIL, WILLIAM J | 11279 BUFORD BOTTOM RD | | | | BISMARCK | MO | 63624-9253 |
| MCNAIR DIMITRAKOPOULO, MARIAN I | 1612 SHIRL LN | | | | JACKSONVILLE | FL | 32207-7716 |
| MCNAIR HOPPER, KRISTEN M | 304 N ATLANTIC LOOP | | | | BOISE | ID | 83706-2610 |
| MCNAIR SMITH | PO BOX 3053 | | | | BROOKHAVEN | MS | 39603-7053 |
| MCNAIR, BRADLEY S | 222 TERRACE DR | | | | BRANDON | MS | 39042-2338 |
| MCNAIR, CHARLESETTA | 6008 ARLENE AVE | | | | FORT WAYNE | IN | 46816-3820 |
| MCNAIR, DANIEL V | 7687 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-9603 |
| MCNAIR, FRANK R | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 |
| MCNAIR, GEORGE | 1590 HILLCREST TERRACE | | | | UNION | NJ | 07083-5222 |
| MCNAIR, GEORGE R | 1200 MCNAIR LN | | | | MADISON | GA | 30650-4417 |
| MCNAIR, GERALD D | 2371 DENBY DRIVE | | | | WATERFORD | MI | 48329-3810 |
| MCNAIR, HERMAN | 329 DELTA RD | | | | LISMAN | AL | 36912-2698 |
| MCNAIR, IRENE F | 2371 DENBY DRIVE | | | | WATERFORD | MI | 48329 |
| MCNAIR, JAKE | 329 DELTA RD | | | | LISMAN | AL | 36912-2698 |
| MCNAIR, JAMES I | 4620 W 1350 S | | | | GALVESTON | IN | 46932 |
| MCNAIR, JAMES L | 207 ALICE ST | | | | SAGINAW | MI | 48602-2704 |
| MCNAIR, JANICE T | 5463 BIFFLE DOWNS RD | | | | STONE MTN | GA | 30088-3842 |
| MCNAIR, JOHN A | 114 W RUTH AVE | | | | FLINT | MI | 48505-2640 |
| MCNAIR, JOHN T | 114 W RUTH AVE | | | | FLINT | MI | 48505-2640 |
| MCNAIR, JUDITH | 13799 TEFFT DR | | | | WARREN | MI | 48088-1441 |
| MCNAIR, LARRY D | 2500 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9176 |
| MCNAIR, MEGHAN E | 11434 DESTIN LN | | | | CHARLOTTE | NC | 28277-1207 |
| MCNAIR, PAUL | 6510 ALLISON DR | | | | FLINT | MI | 48504-1643 |
| MCNAIR, PAUL E | 13040 BRADFORD LN | | | | PLAINFIELD | IL | 60585-2105 |
| MCNAIR, PEGGY L | 827 N QUIGLEY RD | | | | MARION | LA | 71260-3433 |
| MCNAIR, ROBERT F | 3040 S OUTER DR | | | | SAGINAW | MI | 48601-6582 |
| MCNAIR, SHAMARA L | 8227 CHATEAU LN | | | | WESTERVILLE | OH | 43082-8565 |
| MCNAIR, SHERRY M | PO BOX 115 | | | | WHEATLAND | PA | 16161-0115 |
| MCNAIR, STEVEN A | 2571 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8719 |
| MCNAIR, TROY | 12811 LONGACRE ST | | | | DETROIT | MI | 48227-1224 |
| MCNAIR, WANDA L | 220 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| MCNAIR, WILLIAM | 258 DEER RIDGE DR APT B | | | | DAYTON | OH | 37321-6304 |
| MCNAIRNIE, DONNIE L | 1523 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2751 |
| MCNAIRNIE, ROBERT D | 1721 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3536 |
| MCNAIRY COUNTY TRUSTEE | COURTHOUSE | | | | SELMER | TN | 37375 |
| MCNALL, DOLORES M | 3330 N GRAVEL RD | | | | MEDINA | NY | 14103-9435 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCNALL, FRANCINE L | 8826 E COUNTY A | | | JANESVILLE | WI | 53546 |
| MCNALL, JERRY L | 2302 FORREST FIELDS DR | | | CHAPEL HILL | TN | 37034-3053 |
| MCNALL, MICKEY | 3719 DERBYSHIRE DR | | | BRUNSWICK | OH | 44212-4112 |
| MCNALL, MORSE W | 9951 MOUNTAIN RD | | | MIDDLEPORT | NY | 14105-9647 |
| MCNALL, TODD G | 4821A STURBRIDGE LN | | | LOCKPORT | NY | 14094-3459 |
| MCNALL, WILLIAM K | 739 WILLOW ST | | | LOCKPORT | NY | 14094-5116 |
| MCNALLEY OFFICE SERVICE INC | 5646 SWAN CREEK RD | | | SAGINAW | MI | 48609-7070 |
| MCNALLY & NIMERGOOD INC | 5825 DIXIE HWY | | | SAGINAW | MI | 48601-5961 |
| MCNALLY AUTOMOTIVE INC. | 9561 DE SOTO AVE | | | CHATSWORTH | CA | 91311-5011 |
| MCNALLY GERALD | 945 N PASADENA UNIT 137 | | | MESA | AZ | 85201-4317 |
| MCNALLY JR, JOHN T | 11163 E DESERT VISTA DR | | | SCOTTSDALE | AZ | 85255-8063 |
| MCNALLY JR, MICHAEL P | 4295 MAUREEN DR | | | YOUNGSTOWN | OH | 44511-1013 |
| MCNALLY MALONEY & PETERSON SC | MAYFAIR NORTH TOWER | 2600 N MAYFAIR RD STE 1080 | | MILWAUKEE | WI | 53226-1376 |
| MCNALLY STANLEY D & MARY L | 3434 MELLS RD | | | DORSET | OH | 44032-9750 |
| MCNALLY, ANN L | 27952 DICKASON DR | | | VALENCIA | CA | 91354-1200 |
| MCNALLY, BARBARA | 365N SUNSET BEACH DR | | | MANISTIQUE | MI | 49854-8901 |
| MCNALLY, CAROL | 4254 HARBORTOWNE DR APT 4 | | | SAGINAW | MI | 48603-1450 |
| MCNALLY, CAROLE A | 92 E 700 N | | | SHARPSVILLE | IN | 46068-8951 |
| MCNALLY, CATHERINE T | 159 FOSTER RD | | | STATEN ISLAND | NY | 10309-3040 |
| MCNALLY, CHARLES E | 9445 OAK RD | | | OTISVILLE | MI | 48463-9789 |
| MCNALLY, CHARLOTTE E | 3620 S PARK AVE | | | MUNCIE | IN | 47302-4939 |
| MCNALLY, DONALD T | 3377 S LEONA ST | | | BAY CITY | MI | 48706-1788 |
| MCNALLY, FRANCES L | 9844 LAURENCE AVE | | | ALLEN PARK | MI | 48101-1325 |
| MCNALLY, FRANCIS H | 4031 DORCHESTER DR | | | JANESVILLE | WI | 53546-1485 |
| MCNALLY, GARY T | 4427 GRAND LIN ST | | | SWARTZ CREEK | MI | 48473 |
| MCNALLY, GEORGE T | 707 E STATE ROAD 124 | | | WABASH | IN | 46992-9157 |
| MCNALLY, GEORGE W | 107 SHEDD PL | | | BUCHANAN | NY | 10511-1416 |
| MCNALLY, GERARD G | 1875 S MACKINAW RD | | | KAWKAWLIN | MI | 48631-9752 |
| MCNALLY, JAMES H | 1616 DIFFORD DR | | | NILES | OH | 44446-2845 |
| MCNALLY, JANET K | 1262 W 3RD ST | | | WINONA | MN | 55987-2331 |
| MCNALLY, JANET K | 912 CHASE ST | | | BAY CITY | MI | 48708 |
| MCNALLY, KATHLEEN A | 10604 PINEWOOD AVE | | | TUJUNGA | CA | 91042-1513 |
| MCNALLY, KATHLEEN M | 4031 DORCHESTER DR | | | JANESVILLE | WI | 53546-1485 |
| MCNALLY, KEVIN J | 5534 CHALFONTE PASS DR | | | GRAND BLANC | MI | 48439-9145 |
| MCNALLY, LAWSON F | 110 N RIVER GLEN DR | | | MORGANTON | NC | 28655-9881 |
| MCNALLY, LYLE E | 3451 MACKINAW RD | | | BAY CITY | MI | 48706 |
| MCNALLY, LYNN M | 1347 41ST STREET NORTHWEST | | | HACKENSACK | MN | 56452-2190 |
| MCNALLY, MARILYN S | 4177 FIRETHORN DR | | | SAGINAW | MI | 48603-1115 |
| MCNALLY, MARY | 3434 MELLS RD | | | DORSET | OH | 44032-9750 |
| MCNALLY, MICHAEL G | 106 COSMOS DR | | | DAYTON | OH | 45449-2062 |
| MCNALLY, MICHAEL J | PO BOX 281 | | | SCHOOLCRAFT | MI | 49087-0281 |
| MCNALLY, NANCY M | APT 2 | 5130 SOUTHGREEN DRIVE | | INDIANAPOLIS | IN | 46227-1869 |
| MCNALLY, PAMELA J | 271 E APPALOOSA CT | | | GILBERT | AZ | 85296-2825 |
| MCNALLY, RICHARD A | 222 MEADOWS DR | | | GREENTOWN | IN | 46936-1368 |
| MCNALLY, ROBERT A | 92 E 700 N | | | SHARPSVILLE | IN | 46068-8951 |
| MCNALLY, ROBIN L | 1368 WEBBER AVE | | | BURTON | MI | 48529-2034 |
| MCNALLY, ROBIN LAWRENCE | 1368 WEBBER AVE | | | BURTON | MI | 48529-2034 |
| MCNALLY, SALLY C | GENERAL DELIVERY | | | TUCSON | AZ | 85726-9999 |
| MCNALLY, SHERRY L | 505 ROOSEVELT AVE | | | MOUNT MORRIS | MI | 48458-1401 |
| MCNALLY, SUSAN A | 222 MEADOWS DR | | | GREENTOWN | IN | 46936-1368 |
| MCNALLY, TERRY LEE | 912 GARVER RD | | | MIDDLETOWN | OH | 45044-8929 |
| MCNALLY, THOMAS E | 271 E APPALOOSA CT | | | GILBERT | AZ | 85296-2825 |
| MCNALLY, VIOLA | 81 BEAVER TERRACE CIR APT B | | | FRAMINGHAM | MA | 01702-7183 |
| MCNAMARA & MCNAMARA | 500 NCNB TEXAS TOWER | 501 FRANKLIN AVENUE | | WACO | TX | 76701 |
| MCNAMARA AUTOMOTIVE | 7701 CEDAR CREEK RD | | | TEMPLE | TX | 76504-6007 |
| MCNAMARA BP AMOCO | 814 S LINDBERGH BLVD | | | SAINT LOUIS | MO | 63131-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNAMARA DANIEL J (656222) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MCNAMARA DIANE | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| MCNAMARA FAMILY REVOCABLE | TRUST | HELEN A MCNAMARA TTEE ET AL | U/A DTD 02/25/2003 | 16 MATHES COVE RD | DURHAM | NH | 03824 |
| MCNAMARA FLORIST | 8707 N BY NORTHEAST BLVD STE 200 | | | | FISHERS | IN | 46037-9027 |
| MCNAMARA GEORGE (514053) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCNAMARA HECKLER & BOLLA | 122 E COURT ST | | | | DOYLESTOWN | PA | 18901-4321 |
| MCNAMARA INC | ATTENTION: LYNN MCNAMARA | PO BOX 7616 | | | FLINT | MI | 48507-0616 |
| MCNAMARA JACK | MCNAMARA, JACK | 8867 MONTEGUE TER | | | BROOKLYN PARK | MN | 55443-3704 |
| MCNAMARA MARTIN E (ESTATE OF) (629816) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MCNAMARA PONTIAC INC | PO BOX 3269 | | | | ORLANDO | FL | 32080-3269 |
| MCNAMARA, AARON J | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MCNAMARA, AARON JAMES | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MCNAMARA, BRUCE E | 42 MERRY RD | | | | NEWARK | DE | 19713-2515 |
| MCNAMARA, CHRISTOPHER O | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| MCNAMARA, CHRISTOPHER OWEN | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| MCNAMARA, DOLORES H | 1721 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1412 |
| MCNAMARA, EDWARD C | 8070 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| MCNAMARA, EDWARD CHARLES | 8070 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| MCNAMARA, GERTRUD | 43 W GATE RD | | | | SUFFERN | NY | 10901-3127 |
| MCNAMARA, HAROLD A | 30559 PARDO ST | | | | GARDEN CITY | MI | 48135-1845 |
| MCNAMARA, JAMES A | 10617 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8603 |
| MCNAMARA, JANET | 7849 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| MCNAMARA, JOHN | 6013 CANARY CT | | | | VENUS | TX | 76084-3228 |
| MCNAMARA, JOHN A | 3615 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1162 |
| MCNAMARA, JOSEPH B | 2131 PELWOOD DR | | | | DAYTON | OH | 45459-5174 |
| MCNAMARA, JS COMPANY INC | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315-2713 |
| MCNAMARA, KATHLEEN M | 1128 VILLAGE TRL | | | | STONE MOUNTAIN | GA | 30088-2768 |
| MCNAMARA, LUANN | 13048 FARR DR | | | | CLIO | MI | 48420-1825 |
| MCNAMARA, LYDIA | PO BOX 40 | | | | NAZARETH | MI | 49074-0040 |
| MCNAMARA, MARCUS T | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| MCNAMARA, MARGARET C | PO BOX 114 | | | | BUFFALO | NY | 14201-0114 |
| MCNAMARA, MARTIN H | 33 MOUNT VIEW DR | | | | CLINTON | MA | 01510-1422 |
| MCNAMARA, MATTHEW | 12341 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 |
| MCNAMARA, MICHAEL E | 4288 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8212 |
| MCNAMARA, MICHAEL G | 15200 MARL DR | | | | LINDEN | MI | 48451-8916 |
| MCNAMARA, MICHAEL J | 559 ENGLISH RD | | | | GLOSTER | LA | 71030-3501 |
| MCNAMARA, PATRICIA P | 5601 DEWEY HILL RD APT 206 | | | | EDINA | MN | 55439-1924 |
| MCNAMARA, PATRICK J | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328-2818 |
| MCNAMARA, PATRICK J | 3677 HI LURE DR | | | | LAKE ORION | MI | 48360-2448 |
| MCNAMARA, PATRICK T | 58 PEARL ST | | | | CLINTON | MA | 01510-2125 |
| MCNAMARA, PAUL J | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328-2818 |
| MCNAMARA, PHYLLIS | 7764 S 21 RD | | | | CADILLAC | MI | 49601-9328 |
| MCNAMARA, ROBERT | 1408 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2627 |
| MCNAMARA, ROBERT J | 7777 BEECH ST | | | | BIRCH RUN | MI | 48415-9235 |
| MCNAMARA, SANDRA N | 1110 FOREST RD | | | | CLEAR LAKE SHORES | TX | 77565-2443 |
| MCNAMARA, SARAH O | 336 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| MCNAMARA, TIMOTHY G | 972 JACINTO E | | | | VENICE | FL | 34285-6921 |
| MCNAMARA, WILLIAM W | 7130 SAN MARINO DR | | | | EL PASO | TX | 79912-1561 |
| MCNAMEE IND/ANN ARBR | 3135 S STATE ST STE 202 | | | | ANN ARBOR | MI | 48108-1653 |
| MCNAMEE INDUSTRIAL SERVICES | 710 AVIS DR | | | | ANN ARBOR | MI | 48108-9649 |
| MCNAMEE JR, DANIEL J | 204 ELBURG DR | | | | NORTH FORT MYERS | FL | 33903-2155 |
| MCNAMEE PAMELA A | MCNAMEE, PAMELA A | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MCNAMEE, GRAHAM | 4378 LIBRARY ST | | | | PORT CHARLOTTE | FL | 33948-2234 |
| MCNAMEE, JAMES W | 7001 AUGUSTA NATIONAL | | | | FAYETTEVILLE | PA | 17222-9417 |
| MCNAMEE, JEANI M | 18878 NORTH HIGHLITE DRIVE | | | | CLINTON TWP | MI | 48035-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C | ATTY FOR STATES OF ST. REGIS MOHAWK TRIBE | ATTN: JOHN J. PRIVITERA | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | ATTY FOR ST. REGIS MOHAWK TRIBE | 677 BROADWAY | | ALBANY | NY | 12207 |
| MCNAMEE, MICHAEL | 19973 E EMORY CT | | | | GROSSE POINTE WOODS | MI | 48236-2333 |
| MCNAMEE, NEODA H | PO BOX 437 | | | | FRANKTON | IN | 46044-0437 |
| MCNAMER, GLORIA J | 6922 NOCTURNE RD N | | | | REYNOLDSBURG | OH | 43068-1721 |
| MCNAMER, LYDIA L | 455 S 1ST ST APT 6 | | | | EVANSVILLE | WI | 53536-1349 |
| MCNAMER, MICHELLE A | 1714 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1922 |
| MCNANEY, DAVID H | 208 BARNSDALE AVE | | | | WEST SENECA | NY | 14224-1181 |
| MCNANY, GLENN L | 2345 STATE ROUTE 45 S | | | | SALEM | OH | 44460-9463 |
| MCNARY AGENCY | DAN MCNARY X210 | 20755 GREENFIELD RD STE 806 | D.L.H. INDUSTRIES | | SOUTHFIELD | MI | 48075-5410 |
| MCNARY AGENCY | DAN MCNARY X210 | D.L.H. INDUSTRIES | 20755 GREENFIELD RD/ STE 806 | | TROY | MI | 48083 |
| MCNARY BISSETT, PHYLLIS A | 4440 VINE ST | | | | BROWN CITY | MI | 48416-8657 |
| MCNARY, ANGELA M | 4308 GLADYS DR | | | | LANSING | MI | 48917-3515 |
| MCNARY, ANGELA MARIE | 4308 GLADYS DR | | | | LANSING | MI | 48917-3515 |
| MCNARY, CHARLES A | 424 5TH AVE | | | | THREE RIVERS | MI | 49093-1115 |
| MCNARY, DARCY K | PO BOX 1 | | | | MACY | IN | 46951 |
| MCNARY, DOUGLAS R | 122 HIDDEN TREE LN | | | | AMHERST | OH | 44001-1919 |
| MCNARY, GERALD L | 11661 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| MCNARY, GERALD LEE | 11661 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| MCNARY, MARY G | 5439 MEADOWLAKE DR N | | | | MEMPHIS | TN | 38115-1718 |
| MCNARY, TIMOTHY H | 607 MECHANIC ST | | | | THREE RIVERS | MI | 49093-1637 |
| MCNARY, WILLIAM H | 157 N ENGLE RD | | | | IMLAY CITY | MI | 48444-9448 |
| MCNATT HUBERT A (419448) | SIMMONS LAW FIRM | | | | | | |
| MCNATT SANGER INC. | JAMES MCNATT | 1405 N STEMMONS ST | | | SANGER | TX | 76266-9393 |
| MCNATT, AUDREY J | 413 N GRANT AVE | | | | JANESVILLE | WI | 53548-3431 |
| MCNATT, DONNA J | 1954 CHESTNUT ST | | | | HOLT | MI | 48842-6604 |
| MCNATT, HELEN M | 5255 FAYANN ST | | | | ORLANDO | FL | 32812-8726 |
| MCNATT, JEREMY R | 1801 TRENTON CT | | | | CRANBERRY TWP | PA | 16066-7135 |
| MCNATT, JON P | PO BOX 576 | | | | LEONARD | MI | 48367-0576 |
| MCNATT, REDUS D | 18229 COFFMAN RD | | | | ELKMONT | AL | 35620-5213 |
| MCNATT, ROBERT L | 12726 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7965 |
| MCNATT, SHARON D | 13 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| MCNATT, SHIRLEY J | 8803 CO RD #460 | | | | MOULTON | AL | 35650 |
| MCNATT, TIMOTHY A | 301 BOARDWALK ST | | | | MIDLOTHIAN | TX | 76065-6717 |
| MCNATT, WILLIAM V | 30145 GENTLE SLOPE LN | | | | GRAVOIS MILLS | MO | 65037-4313 |
| MCNAUGHT, ETHEL M | 1640 NORWOOD AVE APT 402 | | | | ITASCA | IL | 60143-1023 |
| MCNAUGHT, NANCY L | 931 MEADOW DR | | | | DAVISON | MI | 48423-1048 |
| MCNAUGHTAN, STUART D | 1560 VALDEZ WAY | | | | FREMONT | CA | 94539-3661 |
| MCNAUGHTON MC/MAD HT | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 |
| MCNAUGHTON MCKAY ELECTRIC CO | MCNAUGHTON MCKAY OF OHIO | 188 FOX RUN DRIVE | | | DEFIANCE | OH | 43512-1394 |
| MCNAUGHTON MCKAY ELECTRIC CO | PO BOX 182039 | | | | COLUMBUS | OH | 43218-2039 |
| MCNAUGHTON MCKAY ELECTRIC CO INC | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO O | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |
| MCNAUGHTON MCKAY ELECTRIC CO O | 1733 NUSSBAUM PKWY | | | | MANSFIELD | OH | 44906-2367 |
| MCNAUGHTON MCKAY ELECTRIC CO O | 355 TOMAHAWK DR UNIT 1 | | | | MAUMEE | OH | 43537-1757 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1011 E 5TH AVE | PO BOX 126 | | | FLINT | MI | 48503-1716 |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | 355 TOMAHAWK DR | PO BOX 1570 | | | MAUMEE | OH | 43537 |
| MCNAUGHTON, ARCHIBALD | 16033 W SILVER BREEZE DR | | | | SURPRISE | AZ | 85374-5038 |
| MCNAUGHTON, BASIL R | 1672 W HARBOUR TOWNE CIR | C/O MARJORIE A GUSTAFSON | | | MUSKEGON | MI | 49441-6411 |
| MCNAUGHTON, HEIDI L | 8800 BEARDSLEE RD | | | | PERRY | MI | 48872-9748 |
| MCNAUGHTON, MARIA E | PO BOX 923 | | | | ELKHORN | WI | 53121-0923 |
| MCNAUGHTON, RICKEY G | 8800 BEARDSLEE RD | | | | PERRY | MI | 48872-9748 |
| MCNAUGHTON, RUTH ANN | 34202 CHANNING COURT | | | | WESTLAND | MI | 48186-5414 |
| MCNAUGHTON, WILLIAM M | 4200 ENGLISH RD | | | | KINGSTON | MI | 48741-9765 |
| MCNAUGHTON-MCKAY ELEC CO OF GA | 6685 BEST FRIEND RD | | | | NORCROSS | GA | 30071-2918 |
| MCNAUGHTON-MCKAY ELECTRIC CO | 1011 E 5TH AVE | PO BOX 126 | | | FLINT | MI | 48503-1716 |
| MCNAUGHTON-MCKAY ELECTRIC CO | PO BOX 73965 | | | | CLEVELAND | OH | 44193-0002 |
| MCNAY, EUGENE H | 5354 W 62ND ST APT 339 | | | | INDIANAPOLIS | IN | 46268-4479 |
| MCNAY, LINDA L | 1307 NOWLIN ST | | | | DEARBORN | MI | 48124-2605 |
| MCNEA, DENNIS L | 1153 TANGLEWOOD LN | | | | BURTON | MI | 48529-2227 |
| MCNEA, RONALD G | 2531 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8320 |
| MCNEAL AGENCY, INC. | PO BOX 6009 | | | | WARNER ROBINS | GA | 31095-6009 |
| MCNEAL AUTOMOTIVE LLC | 520 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2040 |
| MCNEAL III, IRA | 2613 SW 75TH ST | | | | OKLAHOMA CITY | OK | 73159-4601 |
| MCNEAL JAMES D (356899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEAL JR, CHARLES | 1949 N 83RD TER | | | | KANSAS CITY | KS | 66112-1718 |
| MCNEAL JR, GALITON A | 851 SAINT ALBERT THE GREAT DR | | | | SUN PRAIRIE | WI | 53590-4433 |
| MCNEAL JR, KARY L | 508 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| MCNEAL STEPHENS | 4850 ERIN RD SW | | | | ATLANTA | GA | 30331-7807 |
| MCNEAL, ANGELA | 1418 FULLEN RD | | | | COLUMBUS | OH | 43229-5149 |
| MCNEAL, ANTHONY B | 5219 ELK TRAIL DR | | | | FLORISSANT | MO | 63033-7582 |
| MCNEAL, ANTHONY BLAKE | 5219 ELK TRAIL DR | | | | FLORISSANT | MO | 63033-7582 |
| MCNEAL, BENNIE L | 5111 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| MCNEAL, BERNICE B | 751 CARTON STREET | | | | FLINT | MI | 48505-3914 |
| MCNEAL, CHARLES R | 2431 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MCNEAL, CHARLES RICHARD | 2431 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MCNEAL, CHARLES W | 7605 COUNTRYSIDE DR | | | | SAINT LOUIS | MI | 48880-9480 |
| MCNEAL, CLAREATHER | 16668 MARLOWE ST | | | | DETROIT | MI | 48235-4512 |
| MCNEAL, DANNY L | 2001 STONEY HURST BND | | | | HUNTINGTON | IN | 46750-3900 |
| MCNEAL, DAVID A | 2775 N STATE HIGHWAY 360 APT 827 | | | | GRAND PRAIRIE | TX | 75050-7809 |
| MCNEAL, DAVID E | 1015 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| MCNEAL, DAVID K | PO BOX 5528 | | | | FLINT | MI | 48505-0528 |
| MCNEAL, DAVID M | 3067 W 300 S | | | | TIPTON | IN | 46072-8964 |
| MCNEAL, DEBORAH A | 1308 WASHINGTON AVE APT 1 | | | | FLINT | MI | 48503-4831 |
| MCNEAL, DONALD J | 212 SERENITY CIR | | | | ANDERSON | IN | 46013-1093 |
| MCNEAL, ERIC C | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |
| MCNEAL, EVA J | 3067 W 300 S | | | | TIPTON | IN | 46072-8964 |
| MCNEAL, FLOYD M | 349 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 |
| MCNEAL, GEORGE L | 4032 W COURT ST | | | | FLINT | MI | 48532-5021 |
| MCNEAL, GWENDOLYN F | BOX 91 | | | | BRASELTON | GA | 30517-0002 |
| MCNEAL, GWENDOLYN F | PO BOX 91 | | | | BRASELTON | GA | 30517-0002 |
| MCNEAL, HAROLD D | 6114 OXLEY DR | | | | FLINT | MI | 48504-1669 |
| MCNEAL, HARRIS G | 1219 38TH AVE | | | | MERIDIAN | MS | 39307-6062 |
| MCNEAL, HELEN | 5111 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| MCNEAL, HENRY R | 8289 E STATE HIGHWAY 52 | | | | HARTFORD | AL | 36344-5368 |
| MCNEAL, HOWARD O | 6354 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4957 |
| MCNEAL, HUGH T | 15025 WARD ST | | | | DETROIT | MI | 48227-4074 |
| MCNEAL, IDA | 4324 ARDERY AVE | | | | DAYTON | OH | 45406-1303 |
| MCNEAL, JACKIE | 9131 SUNCREST DR | | | | FLINT | MI | 48504-8140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNEAL, JAMES EDWARD | MARK WORSHAM, ESQ., LAW OFFICES OF HUGH M. WORSHAM, JR. | 400 MALL BLVD STE P | | | SAVANNAH | GA | 31406-4820 |
| MCNEAL, JAMES L | 21145 MAINE AVE | TOLCHESTER | | | CHESTERTOWN | MD | 21620-4348 |
| MCNEAL, JANE B | 4315 MONARCH DR | | | | ANDERSON | IN | 46013-4436 |
| MCNEAL, JOEL P | 4021 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| MCNEAL, JOEL PATRICK | 4021 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| MCNEAL, JUANITA | 1450 S MAINE AVE | | | | WELLSTON | OH | 45692-9779 |
| MCNEAL, KAREN L | 5429 HAGERMAN RD | | | | BUTLER | OH | 44822-9629 |
| MCNEAL, KIM LOUISE | 1246 NW 108TH CT | | | | KANSAS CITY | MO | 64155-2799 |
| MCNEAL, LARRY | 39542 GLORYLAND DR | | | | DADE CITY | FL | 33525-1591 |
| MCNEAL, MARY L | 409 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| MCNEAL, MICHAEL E | 5408 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| MCNEAL, MISTY DANIELLE | 2001 STONEY HURST BND | | | | HUNTINGTON | IN | 46750-3900 |
| MCNEAL, OLA T | 2244 LOUISE ST | | | | ANDERSON | IN | 46016-3744 |
| MCNEAL, PATRICIA A | 3027 CLANFIELD DR | | | | FLORISSANT | MO | 63031-1531 |
| MCNEAL, PATRICIA ANN | 3027 CLANFIELD DR | | | | FLORISSANT | MO | 63031-1531 |
| MCNEAL, PAUL G | 4033 PINEWOOD ST | | | | BENTON | LA | 71006-9384 |
| MCNEAL, PEGGY L | 18104 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| MCNEAL, RAY A | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |
| MCNEAL, RAY ASHLAND | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |
| MCNEAL, RENATE H | 4104 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512 |
| MCNEAL, ROBERT D | 1313 MARTIN DR BOX1068 | | | | FRANKFORT | MI | 49635 |
| MCNEAL, ROBERT W | 2008 COTACO VALLEY TRL SE | | | | DECATUR | AL | 35603 |
| MCNEAL, RONALD J | 130 SELMAN DR | | | | MONROE | LA | 71203-4741 |
| MCNEAL, ROXTON | 12 RONARM DR | | | | MOUNTAIN LAKES | NJ | 07046-1418 |
| MCNEAL, RUBY L | 1850 N AVALON ST APT 14 | | | | WEST MEMPHIS | AR | 72301-1622 |
| MCNEAL, SADIE M | 1316 BELLCREEK DR | | | | FLINT | MI | 48505-2541 |
| MCNEAL, SALLIE J | 805 10TH ST N APT 3 | | | | COLUMBUS | MS | 39701-4069 |
| MCNEAL, SALLIE JANE | 136 EAST MARENGO AVENUE | | | | FLINT | MI | 48505-3304 |
| MCNEAL, SAMUEL | 409 WEST JAMIESON STREET | | | | FLINT | MI | 48505-4057 |
| MCNEAL, THEOPOLIS J | 1930 MOUNT VERNON AVE | | | | TOLEDO | OH | 43607-1542 |
| MCNEAL, THEOPOLIS JAMES | 1930 MOUNT VERNON AVE | | | | TOLEDO | OH | 43607-1542 |
| MCNEAL, THOMAS J | G1288 KNICKERBOCKER AVE | | | | FLINT | MI | 48505 |
| MCNEAL, WALLACE C | 1915 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2511 |
| MCNEAL, WALTER J | 716 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1926 |
| MCNEAL, WARDELL | 1319 E 56TH ST | | | | LOS ANGELES | CA | 90011-4832 |
| MCNEAL, WILLIAM H | 220 N 13TH ST | | | | HAINES CITY | FL | 33844-4406 |
| MCNEAL, WILLIAM J | 258 E HACKETT ST | | | | FRANKFORT | IN | 46041-3440 |
| MCNEALEY, JOE | 9493 ROSSPORT WAY | | | | ELK GROVE | CA | 95624-6028 |
| MCNEALY, EARL C | 1138 NORTH DR ML KING JR ST | | | | NATCHEZ | MS | 39120-3156 |
| MCNEALY, PHILIP | 51 MERSEY CT | | | | CARMEL | IN | 46032-9507 |
| MCNEAR, GARY | 14733 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9060 |
| MCNEAR, JOSEPH H | 617 SW 22ND ST | | | | MOORE | OK | 73160-5510 |
| MCNEAR, SETH E | 803 WEST FARNUM AVENUE | | | | ROYAL OAK | MI | 48067-2210 |
| MCNEAR, TERRAN L | 378 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| MCNEARNEY & ASSOCIATES | 6800 COLLEGE BLVD STE 400 | | | | OVERLAND PARK | KS | 66211-1880 |
| MCNEARY JR, EDWARD | 5000 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| MCNEARY, GERHARD | 585 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2713 |
| MCNEASE, KENNETH E | 2344 OMAHA RD SW | | | | ATLANTA | GA | 30331-7020 |
| MCNEE, LARRY S | 105 WOODCREST DR | | | | ROSCOMMON | MI | 48653-8972 |
| MCNEEL, PEGGY M | 704 SW HILLSIDE CT | | | | GRAIN VALLEY | MO | 64029-8448 |
| MCNEELEY, CATHERINE T | 4354 W 147TH ST | | | | CLEVELAND | OH | 44135-2022 |
| MCNEELEY, LOIS F | 4101 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| MCNEELEY, MARVIN D | 1487 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| MCNEELEY, MELVIN M | 2310 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| MCNEELY KELLY | ATTN WILLIAM KELLY | 197 BOND STREET E | OSHAWA ON | | L1G 1B4 | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNEELY LARRY | MCNEELY, LARRY | 8840 WARNER AVE STE 132 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| MCNEELY MIKE | 2501 SUTTON RD | | | | BARNHART | MO | 63012-2713 |
| MCNEELY PIGOTT & FOX | PUBLIC RELATIONS LLC | THE TOWER TOWER 2800 | 611 COMMERCE STREET | | NASHVILLE | TN | 37203 |
| MCNEELY, BEULAH E | 2555 MERSHON RD | | | | SAGINAW | MI | 48602-5261 |
| MCNEELY, CARL E | 4555 SOUTH MISSION RD LOT402 | | | | TUCSON | AZ | 85746 |
| MCNEELY, CHARLES H | 2214 N WABASH RD | | | | MARION | IN | 46952-1302 |
| MCNEELY, CHARLES L | 155 PRIVATE ROAD 7010 | | | | BROOKELAND | TX | 75931-4208 |
| MCNEELY, CHARLES L | RT 2 BOX 258 | | | | BROOKLAND | TX | 75931-9608 |
| MCNEELY, CORBIA L | 7399 LONGVIEW AVE | | | | MENTOR | OH | 44060-6322 |
| MCNEELY, DARREN C | 154 SANDPIPER LN | | | | STONEWALL | LA | 71078-8280 |
| MCNEELY, DONALD J | 1127 SW 23RD ST | | | | CAPE CORAL | FL | 33991-3639 |
| MCNEELY, DOROTHY M | 184 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1842 |
| MCNEELY, EUGENE C | PO BOX 35 | | | | DAWSONVILLE | GA | 30534-0001 |
| MCNEELY, GEORGE E | 2218 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2139 |
| MCNEELY, JAMES | 2672 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| MCNEELY, JAMES K | 2500 LEGENDARY DR | | | | MARTINSVILLE | IN | 46151-9117 |
| MCNEELY, JERRY E | 4901 DEMPSEY DR | | | | CROSS LANES | WV | 25313-2001 |
| MCNEELY, LEONA G | 2214 N WABASH RD | | | | MARION | IN | 46952-1302 |
| MCNEELY, MARTHA | 4733 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9099 |
| MCNEELY, MARY L | 808 TULANE DR | | | | FLINT | MI | 48503-5253 |
| MCNEELY, MELVIN P | 769 FOREST DR | | | | MANSFIELD | OH | 44905-2030 |
| MCNEELY, MICHAEL J | 481 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| MCNEELY, NANCY M | 1030 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| MCNEELY, RICHARD A | 111 THURSTON DR | | | | NOBLESVILLE | IN | 46060-1617 |
| MCNEELY, ROBERT R | 10100 E DOUGLAS CT BOX 3 | | | | INVERNESS | FL | 34450 |
| MCNEELY, ROBERT S | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005-8662 |
| MCNEELY, SUSANNE | 5514 WHITCOMB CT APT C | | | | INDIANAPOLIS | IN | 46224-6750 |
| MCNEELY, TONY A | 7120 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2521 |
| MCNEELY, WILLIAM | 115 WOODLAWN VLG | | | | MITCHELL | IN | 47446-6327 |
| MCNEES JR, GEORGE R | 1183 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507-3753 |
| MCNEES WALLACE & NURICK | PO BOX 1166 | 100 PINE ST | | | HARRISBURG | PA | 17108-1166 |
| MCNEES, BETTY J | 1415 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| MCNEES, LINDA C | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| MCNEES, MARY | 3864 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3359 |
| MCNEESE JR, CARL O | 15869 E 580 NORTH RD | | | | GEORGETOWN | IL | 61846-6090 |
| MCNEESE, DAVID A | 11 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| MCNEESE, DORIS A | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| MCNEESE, DORIS L | 3764 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| MCNEESE, EARNEST L | 116 SOUTH ST APT A | | | | WESTVILLE | IL | 61883-1599 |
| MCNEESE, EARNEST L | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841 |
| MCNEESE, KENNETH R | 224 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| MCNEESE, TIM D | 6314 N CAMDEN AVE APT C | | | | KANSAS CITY | MO | 64151-4318 |
| MCNEESE, TROY K | PO BOX 308 | | | | ELKTON | TN | 38455-0308 |
| MCNEESE, WILLIE D | 1710 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2500 |
| MCNEESE, WILLIE D | 2537 HARVEST MOON CT | | | | ANDERSON | IN | 46011 |
| MCNEICE I I, CHARLES E | 9008 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| MCNEICE II, CHARLES E | 9008 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| MCNEIL BOBBY (491235) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCNEIL DONALD | 13 MEREDITH LN | | | | NEW MILFORD | CT | 06776-3723 |
| MCNEIL JR, LLOYD | 4209 WOODMERE AVE | | | | BALTIMORE | MD | 21215-4332 |
| MCNEIL JR, MARSHALL | 1040 QUEENS PL | | | | SPRING HILL | TN | 37174-2870 |
| MCNEIL KARIN | MCNEIL, KARIN | PO BOX 1767 | | | HOLLAND | MI | 49422-1767 |
| MCNEIL LLOYD (496402) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MCNEIL, ALLENIA | 1103 E MULBERRY ST | | | | KOKOMO | IN | 46901-4949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNEIL, ARTHUR J | 1839 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| MCNEIL, BETTY L | 5001 E MAIN ST LOT 1065 | | | | MESA | AZ | 85205-1331 |
| MCNEIL, CAROLYN | 5309 BROOKEMONTE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-5012 |
| MCNEIL, CASEY O | 1665 SHORTLINE DR | | | | LAPEER | MI | 48446-8400 |
| MCNEIL, CEASER | 1709 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| MCNEIL, CHARLES D | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| MCNEIL, CORA J. | 1790 VALLEY DRIVE | | | | HIGHLAND | MI | 48356-2865 |
| MCNEIL, DAISY M | 304 E ARCH ST | | | | MANSFIELD | OH | 44902-7761 |
| MCNEIL, DANIEL J | 5725 ASHBY DR | | | | INDIANAPOLIS | IN | 46221-4032 |
| MCNEIL, DWIGHT V | 2399 S MAIN AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1208 |
| MCNEIL, EVANGELINE M | 12 WEBSTER RD | | | | ASHLAND | MA | 01721-1802 |
| MCNEIL, FARILEY L | 1357 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| MCNEIL, FRED D | 3610 E 114TH ST | | | | CLEVELAND | OH | 44105-2539 |
| MCNEIL, GARY | 11 BREEZY LN | | | | BRANFORD | CT | 06405-4501 |
| MCNEIL, GEORGE E | N4501 RICHARDSON RD | | | | GOULD CITY | MI | 49838-8907 |
| MCNEIL, ILA M | PO BOX 416 | C/O CONNIE L GRAHAM | | | PORT AUSTIN | MI | 48467-0416 |
| MCNEIL, JACQUELYN | 452 POTTER RD | | | | FRAMINGHAM | MA | 01701-3392 |
| MCNEIL, JAMES A | 3911 AMY LN | | | | RANDALLSTOWN | MD | 21133-3609 |
| MCNEIL, JESSIE M | 305 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7726 |
| MCNEIL, JOHN D | 5001 E MAIN ST LOT 1065 | | | | MESA | AZ | 85205-1331 |
| MCNEIL, JOHN L | PO BOX 375 | | | | DALEVILLE | IN | 47334-0375 |
| MCNEIL, JOHN M | 184 W GATES ST | | | | BRUCE TWP | MI | 48065-4457 |
| MCNEIL, JOHN M | 860 WILDER AVE | | | | ELYRIA | OH | 44035-3020 |
| MCNEIL, JOHN MAXWELL | 184 W GATES ST | | | | BRUCE TWP | MI | 48065-4457 |
| MCNEIL, JOSEPH A | 6503 WOOD DORA DR SE | | | | CALEDONIA | MI | 49316-8987 |
| MCNEIL, KENNETH L | 1501 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5223 |
| MCNEIL, KURT J | 3810 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4531 |
| MCNEIL, LARRY G | 6110 HESS RD | | | | VASSAR | MI | 48768-9233 |
| MCNEIL, LARRY H | 1308 BEARMORE DR | | | | CHARLOTTE | NC | 28211-4712 |
| MCNEIL, MARK W | 9620 E EATON HWY | | | | MULLIKEN | MI | 48861-9645 |
| MCNEIL, MARY B | 9837 PRINCESS LN | | | | HUDSON | FL | 34667-3855 |
| MCNEIL, MAUREEN E | 46 LAKEVIEW DR | | | | GRAFTON | OH | 44044-1528 |
| MCNEIL, MICHAEL T | 6518 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4418 |
| MCNEIL, NANCY A | 13538 W SPANISH GARDEN DR | | | | SUN CITY WEST | AZ | 85375-4971 |
| MCNEIL, PERSCELL D | 186 FLORENCE ST | | | | NEW BEDFORD | MA | 02740-4013 |
| MCNEIL, RAVIS L | APT 11C | 8100 PINES ROAD | | | SHREVEPORT | LA | 71129-4449 |
| MCNEIL, RICHARD H | 5347 W 80 S | | | | KOKOMO | IN | 46901-8708 |
| MCNEIL, RICHARD J | 34685 GLEN DR | | | | EASTLAKE | OH | 44095-2617 |
| MCNEIL, ROBERT W | 914 MEADOWLAWN ST | | | | SAGINAW | MI | 48604 |
| MCNEIL, ROSS R | 29288 S SEAWAY CT | | | | HARRISON TWP | MI | 48045-2774 |
| MCNEIL, SANDRA D | 3604 MASON DR | | | | PLANO | TX | 75025-4458 |
| MCNEIL, SONIA V | 109 E 153RD ST | | | | BRONX | NY | 10451-5226 |
| MCNEIL, THOMAS J | 7296 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| MCNEIL, THOMAS L | 515 TIMBERLANE TRL | | | | SALISBURY | NC | 28147-7808 |
| MCNEIL, THOMAS M | 2260 OAK PARK DR | | | | MUSKEGON | MI | 49442-5443 |
| MCNEIL, WILLARD | 126 PRINCETON SQUARE CIR | | | | CINCINNATI | OH | 45246-4819 |
| MCNEIL, WILLIAM | 5112 PEACHFORD CIR | | | | DUNWOODY | GA | 30338-6514 |
| MCNEIL, WILLIAM J. | 524 DODANE RD | | | | FORT WAYNE | IN | 46819-9759 |
| MCNEIL-WEAVER, YVONNE | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| MCNEILAGE, ANDREA M | 1386 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5411 |
| MCNEILAGE, ROBERT T | 1335 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6010 |
| MCNEILL CAMERON (429434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEILL CHEVROLET PONTIAC BUICK | 220 W AIRPORT HWY | | | | SWANTON | OH | 43558-1441 |
| MCNEILL CHEVROLET PONTIAC BUICK | ANDREW MCNEILL | 220 W AIRPORT HWY | | | SWANTON | OH | 43558-1441 |
| MCNEILL CHEVROLET, INC. | ANDREW MCNEILL | 220 W AIRPORT HWY | | | SWANTON | OH | 43558-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNEILL ED | 502 TAYLOR RD | | | | DOTHAN | AL | 36301-5527 |
| MCNEILL JAMES M (659085) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MCNEILL JUNE | 19832 E LASALLE DR | | | | AURORA | CO | 80013-6294 |
| MCNEILL KAREN | 3970 MIDLAND RD | | | | KEWANEE | IL | 61443-8333 |
| MCNEILL STEWART H (645106) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MCNEILL WILLIAM W (431646) - MCNEILL REGINA | HAINES BRUCE S | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |
| MCNEILL, CARL J | 860 SAINT LAWRENCE STREET | | | | MARYSVILLE | MI | 48040-1335 |
| MCNEILL, COHEN L | 2941 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-4140 |
| MCNEILL, DALE R | 860 SAINT LAWRENCE ST | | | | MARYSVILLE | MI | 48040-1335 |
| MCNEILL, DANNIE L | 250 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9719 |
| MCNEILL, DAVID C | 755 ESMOND RD | | | | EAST TAWAS | MI | 48730-9735 |
| MCNEILL, DAVID H | 5399 W SALT RIVER RD | | | | SHEPHERD | MI | 48883-8625 |
| MCNEILL, DENNIS H | 6304 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| MCNEILL, EDWARD | 8200 REDBUSH LN | | | | PANORAMA CITY | CA | 91402-5317 |
| MCNEILL, FRED L | 4302 WESTERN RD LOT 70 | | | | FLINT | MI | 48506-1885 |
| MCNEILL, HAROLD E | 814 E KEARSLEY ST APT 119 | | | | FLINT | MI | 48503-1957 |
| MCNEILL, JACQUELINE D | 801 WHITE FIELDS WAY | | | | ARLINGTON | TX | 76002-3058 |
| MCNEILL, JAMES F | 261 MAPLE ST | | | | FRANKLIN | MA | 02038-1581 |
| MCNEILL, JAN C | 205 SPENCE RD | | | | DECATUR | MS | 39327-7903 |
| MCNEILL, JOHN T | 3817 STOKES DR | | | | BALTIMORE | MD | 21229-1939 |
| MCNEILL, KATHERINE E | 755 ESMOND RD | | | | EAST TAWAS | MI | 48730-9735 |
| MCNEILL, NEIL E | 614 COURTLAND DR | | | | HOWARD | OH | 43028-9002 |
| MCNEILL, ROBERT D | 2834 AEIN RD | UNION PARK | | | ORLANDO | FL | 32817-2932 |
| MCNEILL, ROBERT J | 923 GLADYS AVE | | | | PITTSBURGH | PA | 15216-3904 |
| MCNEILL, SHAWN K | 1348 NICOLE LN | | | | LA VERGNE | TN | 37086-5241 |
| MCNEILL, SHIRLEY ANN | 1906 E WILLARD ST | | | | MUNCIE | IN | 47302-3725 |
| MCNEILL, STEPHEN H | 5814 ALBER AVE | | | | PARMA | OH | 44129-3333 |
| MCNEILL, WILLIAM D | 5337 HARDY ST | | | | OVERLAND PARK | KS | 66202-1143 |
| MCNEILL-WEBBER, CONSTANCE | 1707 SHADY GLEN DR APT 2218 | | | | ARLINGTON | TX | 76015-3167 |
| MCNEILL-WEBBER, CONSTANCE W | 1707 SHADY GLEN DR APT 2218 | | | | ARLINGTON | TX | 76015-3167 |
| MCNEILLY THOMAS J (352572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEILLY, HARRIET A | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| MCNEILLY, PATRICIA A | 921 IVES RD | | | | MASON | MI | 48854-9256 |
| MCNEILLY, RAYMOND | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| MCNEISH TRUST | STANLEE MCNEISH TTEE | 1017 E BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 |
| MCNEIVE, GEORGIA | SPC 135 | 1945 PINER ROAD | | | SANTA ROSA | CA | 95403-2459 |
| MCNELIS, BERNARD J | 1566 CORNERSTONE ST SW | | | | HARTVILLE | OH | 44632-9099 |
| MCNELLEY GARY | MCNELLEY, GARY | 1400 COLEMAN AVE STE F26 | | | SANTA CLARA | CA | 95050-4359 |
| MCNELLEY, ROBERT M | 11073 EDDYBURG RD NE | | | | NEWARK | OH | 43055-9723 |
| MCNELLIS COMPANY | CREATIVE PLANNING SPECIALISTS | 1100 8TH AVE | P O BOX 582 | | NEW BRIGHTON | PA | 15066-2005 |
| MCNELLY, BYRON L | 91 PARK VILLA CT | | | | DAYTON | OH | 45459-4724 |
| MCNELLY, DOYLE H | 3603 BAY WAY | | | | HOLLYWOOD | FL | 33026-1205 |
| MCNELLY, JAMES H | 82 QUEENSWAY DR | | | | AVON | IN | 46123 |
| MCNELLY, JOANN F | 3015 ARROW WOOD LN | | | | INDIANAPOLIS | IN | 46214-1537 |
| MCNELLY, LOUISE H | 29 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| MCNELLY, MICHAEL J | 705 WILLOW CT | | | | DANVILLE | IN | 46122-1477 |
| MCNELLY, NORMA JUNE | 16 FRANKLINTOWN RD | | | | DILLSBURG | PA | 17019-9763 |
| MCNELLY, RUTH | 12161 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| MCNELLY, RUTH | 3118 S VASSAR RD | | | | BURTON | MI | 48519-1671 |
| MCNELY, BARRY A | 1881 E IRVINGTON RD APT 2023 | | | | TUCSON | AZ | 85714-1763 |
| MCNEMAR HAL J (412591) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEMAR, JOSEPH A | 2207 W SAINT JOSEPH ST | | | | WILMINGTON | DE | 19808-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNEMAR, RAYMOND K | 407 GRAY MOUNT CIR | | | | ELKTON | MD | 21921-6372 |
| MCNEMAR, WILLARD E | 4201 IVYWOOD DR | | | | BROOKLYN | OH | 44144-1226 |
| MCNENEY & MCNENEY | ATTN: JAMES MCNENEY & MARTIN SPIEKER | 900 - 1080 HOWE STREET | | | VANCOUVER, BC  V6Z 2T1 | | |
| MCNENLY, EVA M | 521 POINT DR | | | | CLARE | MI | 48617-9734 |
| MCNERNEY COLLEEN D | 3728 VALLEY DR | | | | ALEXANDRIA | VA | 22302-2033 |
| MCNERNEY JOSEPH (666572) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MCNERNEY, MICHAEL E | 4256 HIGHLAND PKWY | | | | BLASDELL | NY | 14219-2926 |
| MCNERNEY, RONALD W | 186 62ND ST | | | | NIAGARA FALLS | NY | 14304-3818 |
| MCNERTNEY, GAIL E | 25822 DOVER | | | | REDFORD | MI | 48239-1819 |
| MCNERTNEY, JAMES A | 1180 BEN FRANKLIN HWY E APT 319 | | | | DOUGLASSVILLE | PA | 19518-1577 |
| MCNETT, BRIAN L | 5043 OAK BLUFF CT | | | | HOWELL | MI | 48843-7861 |
| MCNETT, BRUCE W | 2414 N DANIELS RD | | | | SANFORD | MI | 48657-9761 |
| MCNETT, EMERY | 9400 S 100 W | | | | WARREN | IN | 46792-9446 |
| MCNETT, GLENDA J | 3033 BARDIN RD APT 1228 | | | | GRAND PRAIRIE | TX | 75052-3880 |
| MCNETT, GORDON L | 61710 WILLIAMSBURG DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1761 |
| MCNETT, MILDRED W | 6331 RIVERSIDE RD | | | | WATERFORD | WI | 53185-2401 |
| MCNETT, ROGER O | 6501 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| MCNETT, STANLEY P | 722 BRANDON DR | | | | MOUNTAIN VIEW | AR | 72560-7585 |
| MCNETT, STEVEN R | 218 JONATHON DR | | | | JANESVILLE | WI | 53548-5806 |
| MCNETT, TOMMY J | 6599 ORMADA DR | | | | KALAMAZOO | MI | 49048-9474 |
| MCNETT, TOMMY JAY | 6599 ORMADA DR | | | | KALAMAZOO | MI | 49048-9474 |
| MCNEVEN, RUTH B | 34601 ELMWOOD ST APT 325 | | | | WESTLAND | MI | 48185-8146 |
| MCNEW KING MILLS BURCH & | LANDRY LLP | 1904 ROYAL AVE | | | MONROE | LA | 71201-5724 |
| MCNEW OLIN L (360439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCNEW, BONNIE J | 9422 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| MCNEW, CECIL C | 4955 21ST AVE S | | | | SALEM | OR | 97302-2242 |
| MCNEW, CHRISTINE N | 22128 HASKELL ST | | | | TAYLOR | MI | 48180-2705 |
| MCNEW, DANIEL K | RR 2 BOX 226-A | | | | ALEXANDRIA | IN | 46001 |
| MCNEW, EDWIN D | 3978 WYATT RD | | | | STANDISH | MI | 48658-9120 |
| MCNEW, HAROLD E | 7624 IROQUOIS TRL | | | | GAYLORD | MI | 49735-8816 |
| MCNEW, HOWARD H | PO BOX 13378 | | | | FLINT | MI | 48501-3378 |
| MCNEW, JAMES E | 2215 OAKWOOD DR W | | | | FRANKLIN | TN | 37064-4944 |
| MCNEW, JEANNIE D | PO BOX 1400 | | | | FLINT | MI | 48501-1400 |
| MCNEW, JOSEPH H | 312 MARION AVENUE | | | | SIKESTON | MO | 63801-3742 |
| MCNEW, KENNETH R | 11520 W STATE ROUTE 32 | | | | YORKTOWN | IN | 47396 |
| MCNEW, LUCINDA J | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| MCNEW, MAREATA V | 2516 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| MCNEW, RANDY L | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| MCNEW, RICKY L | 2215 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| MCNEW, RICKY LYN | 2215 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| MCNEW, ROBERT L | 182 S COUNTY ROAD 550 E APT 317 | | | | AVON | IN | 46123-7060 |
| MCNEW, SHIRLEY M | 3110 GLEN ROCK RD | | | | DAYTON | OH | 45420-5420 |
| MCNEW, THOMAS E | 526 BELLESTRI DR | | | | MONROE | MI | 48161-3541 |
| MCNEY, CLARA E | 11327 WEST RAYLAND DR | | | | SAN FERNANDO | CA | 91342-5628 |
| MCNEZER, MARY L | 107 GOLDEN EAGLE LN | | | | HEPHZIBAH | GA | 30815-7515 |
| MCNICHOL JOHN | 42 CLOVER RD | | | | WARMINSTER | PA | 18974-1313 |
| MCNICHOL, RICHARD | PO BOX 45 | | | | STONY POINT | NY | 10980-0045 |
| MCNICHOLL, DANIEL G | 4897 MOONGLOW DR | | | | TROY | MI | 48098-4147 |
| MCNICHOLL,DANIEL G | 4897 MOONGLOW DR | | | | TROY | MI | 48098-4147 |
| MCNICHOLS COMPANY | PO BOX 30300 | | | | TAMPA | FL | 33630-3300 |
| MCNICHOLS JR, JAMES | 6602 JESSE JACKSON AVE | | | | SAINT LOUIS | MO | 63121-5709 |
| MCNICHOLS POLISHING & ANODIZIN | 12139 WOODBINE | | | | REDFORD | MI | 48239-2417 |
| MCNICHOLS, HARRY | 3720 WALNUT AVE | | | | ALORTON | IL | 62207-1515 |
| MCNICHOLS, MARY L | 6602 JESSE JACKSON AVE. | | | | ST LOUIS | MO | 63121-5709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCNICHOLS, WALTER R | 10 LITTLEDALE ST | | | | ROSLINDALE | MA | 02131-4614 |
| MCNICOL, HAROLD M | PO BOX 32 | | | | ROGERS | OH | 44455-0032 |
| MCNICOL, LISA A | 4260 BOBWHITE DR | | | | FLINT | MI | 48506-1705 |
| MCNIEL JR, ORIS L | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| MCNIEL, BYRON J | 10050 SHARON DR | | | | MONTROSE | MI | 48457-9737 |
| MCNIEL, CHARLES C | 294 S ELLSWORTH RD | | | | PETOSKEY | MI | 49770-9658 |
| MCNIEL, GEORGIA | 3990 N 3 1/2 RD | | | | MESICK | MI | 49668-8502 |
| MCNIEL, HEATHER R | 1006 1ST STREET | RR# 5 | | | TAWAS CITY | MI | 48763 |
| MCNIEL, JANET K | 9407 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| MCNIEL, JOHN S | 6139 2ND ST | | | | MAYVILLE | MI | 48744-9173 |
| MCNIEL, MARLENE J | PO BOX 732 | | | | HAGERHILL | KY | 41222-0732 |
| MCNIEL, MELVIN L | 155 CONDRA RD | | | | RINGGOLD | GA | 30736-4611 |
| MCNIEL, PATRICIA A | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 |
| MCNIEL, ROBERT S | 3990 N 3 1/2 RD | | | | MESICK | MI | 49668-8502 |
| MCNIEL, RUTH E | 43 ORCHARD ST | | | | SOUTH GRAFTON | MA | 01560-1328 |
| MCNIEL, SYLVESTER J | 5949 N STONEY LAKE RD | | | | JACKSON | MI | 49201-9298 |
| MCNIER, GARY S | PO BOX 282 | 664 W SHANNON ST | | | MERRILL | MI | 48637-0282 |
| MCNIFFE, PETER H | 8206 N LAKE DR APT A | | | | DUBLIN | CA | 94568-4001 |
| MCNINCH, ARTHUR J | PO BOX 227 | | | | PRUDENVILLE | MI | 48651-0227 |
| MCNINCH, DALE M | PO BOX 1533 | | | | ANDOVER | OH | 44003-1533 |
| MCNINCH, HARRIET E | 153 LEE ANN DR | | | | DAYTON | OH | 45427-1116 |
| MCNINCH, MARGARET R | 21 TRIANNA ST | | | | BELMONT | NY | 14813-1127 |
| MCNINCH, RICK J | 1775 W MAIN ST | | | | NEW LEBANON | OH | 45345-9776 |
| MCNINCH, ROBERT C | 21268 NE 150TH ST | | | | SALT SPRINGS | FL | 32134-7000 |
| MCNISH, GEORGIA K | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 |
| MCNISH, JOHN W | 102 FRANCIS ST APT 313 | | | | JACKSON | MI | 49201-2347 |
| MCNISH, MARK W | 5279 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2822 |
| MCNISH, ROY F | 9325 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1611 |
| MCNISH, WILLIAM E | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435-9621 |
| MCNITT DAVID G ESQ PC | 38 CLAYBURGH RD | PO BOX 171 | | | THORNTON | PA | 19373-1104 |
| MCNIVEN, DOUGLAS C | 604 NW 143RD ST | | | | EDMOND | OK | 73013-1900 |
| MCNORTON, CAROLYN J. | 5506 S 425 W | | | | PORTLAND | IN | 47371-8299 |
| MCNORTON, DARWIN M | PO BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| MCNORTON, DARWIN MERLE | PO BOX 708 | | | | PORTLAND | IN | 47371-0708 |
| MCNOUGHER, PAUL | PO BOX 9022 | ATTN: GLATTBRUGG (ZURICH) | | | WARREN | MI | 48090-9022 |
| MCNOUGHER, PAUL D | PO BOX 9022 | ATTN: GLATTBRUGG (ZURICH) | | | WARREN | MI | 48090-9022 |
| MCNULAY, GURVIS | 47874 CHERRY HILL RD | | | | CANTON | MI | 48187-4845 |
| MCNULTY HICKEN SMITH INC | 1602 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3705 |
| MCNULTY HICKEN SMITH INC | BETH EDE | 1602 STAR BATT DR | | | ROCHESTER HILLS | MI | 48309 |
| MCNULTY JR, JAMES J | 6930 RAGLAND RD | | | | CINCINNATI | OH | 45244-3145 |
| MCNULTY JR, LESTER G | 19419 GREENFIELD RD | | | | DETROIT | MI | 48235-2015 |
| MCNULTY, DAVID T | 5458 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| MCNULTY, DOROTHY M | 103 GLENROSE AVE | | | | BRAINTREE | MA | 02184-1309 |
| MCNULTY, EDWARD G | 1960 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| MCNULTY, EDWARD GENE | 1960 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| MCNULTY, FRED J | 9528 7 MILE RD | | | | NORTHVILLE | MI | 48167-9118 |
| MCNULTY, FRED JAMES | 9528 7 MILE RD | | | | NORTHVILLE | MI | 48167-9118 |
| MCNULTY, GREGORY S | 2708 EDDINGTON RD | | | | INDIANAPOLIS | IN | 46227-5804 |
| MCNULTY, HELEN | 1842 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3864 |
| MCNULTY, JERRY P | 5217 ENGEL BLVD | | | | TOLEDO | OH | 43611-1664 |
| MCNULTY, JOLEEN G | 1103 EASTERN AVE | | | | CABOT | AR | 72023-3109 |
| MCNULTY, JOSEPH F | 1507 HIGH MEADOW DR | | | | STONE MTN | GA | 30083-5503 |
| MCNULTY, LYNN M | 67534 RACHAEL LN | | | | WASHINGTON | MI | 48095-1844 |
| MCNULTY, MADORA J | 3154 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| MCNULTY, MARTIN J | 23 GARRY DR | | | | MEDFIELD | MA | 02052-3302 |
| MCNULTY, MICHAEL A | 5483 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCNULTY, MICHAEL ANTHONY | 5483 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| MCNULTY, THOMAS E | 104 NORHT RICHVIEW AVENUE | | | | YOUNGSTOWN | OH | 44509 |
| MCNULTY, THOMAS P. | 9167 SCENIC DR | | | | BRIGHTON | MI | 48114-8730 |
| MCNULTY, WILLIAM H | 820 SILVER OAK AVE | THE VILLAGES | | | LADY LAKE | FL | 32159-2351 |
| MCNUTT COURTNEY | 412 CONSTITUTION DR | | | | JEFFERSON CITY | MO | 65109-5724 |
| MCNUTT JR, DONALD E | 311 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| MCNUTT JR, WILLIAM G | 2794 WOODRUFF RD | | | | HASTINGS | MI | 49058-9593 |
| MCNUTT SERVICE GROUP | MAURY WRAY | 110 VISTA BLVD | | | ARDEN | NC | 28704-9457 |
| MCNUTT VIRGINIA | 302 W MARKET ST | | | | FARMER CITY | IL | 61842-1430 |
| MCNUTT, ANGELA N | 1512 GRAY LAKE DRIVE | | | | PRINCETON | LA | 71067-9130 |
| MCNUTT, BARBARA E | 771 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3169 |
| MCNUTT, BERGOUHI | 6736 CHARRING CROSS DR | | | | KALAMAZOO | MI | 49048-9655 |
| MCNUTT, CAROL J | 124 GARLAND ST | | | | DAVISON | MI | 48423-1357 |
| MCNUTT, DALE B | 601 BON AIR RD | | | | LANSING | MI | 48917-2906 |
| MCNUTT, DANIEL E | 46 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| MCNUTT, DARREL E | 8744 SURREY DRIVE | | | | PENDLETON | IN | 46064-9049 |
| MCNUTT, DORIS | 903 S COLONIAL DR | | | | CLEBURNE | TX | 76033-6014 |
| MCNUTT, GERTRUDE D | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6925 |
| MCNUTT, HARRY L | 4310 SOTH AVE | | | | BALTIMORE | MD | 21236-1753 |
| MCNUTT, JANICE P | 206 HAINES ST | | | | ELYRIA | OH | 44035-7993 |
| MCNUTT, JERRY R | 10762 SOUTHERN RIDGE DR | | | | KEITHVILLE | LA | 71047-7984 |
| MCNUTT, JOHN W | 101 SCHULTZ ST | | | | SENATH | MO | 63876-9239 |
| MCNUTT, KAREN E | PO BOX 926 | | | | GRANTS PASS | OR | 97528-0078 |
| MCNUTT, LEONA R | 2004 S 71ST ST | | | | WEST ALLIS | WI | 53219-1203 |
| MCNUTT, LINDA S | 540 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| MCNUTT, LISA C | 10762 SOUTHERN RIDGE DR | | | | KEITHVILLE | LA | 71047-7984 |
| MCNUTT, LOLA | 137 WHEELING AVE | | | | KANSAS CITY | MO | 64123-1929 |
| MCNUTT, MARGARET E | 1217 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| MCNUTT, MARTHA M | 731 FORBES ST | | | | EAST HARTFORD | CT | 06118-1917 |
| MCNUTT, MARY A | 14653 BURR ST | | | | TAYLOR | MI | 48180-4505 |
| MCNUTT, NATHAN T | 22 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| MCNUTT, NATHAN T | 3111 S 500 E | | | | MARION | IN | 46953-9535 |
| MCNUTT, NETTIE M | 8744 SURREY DR | C/O DARREL E. MC NUTT | | | PENDLETON | IN | 46064-9049 |
| MCNUTT, NETTIE M | C/O DARREL E. MC NUTT | 8744 SURREY DRIVE | | | PENDLETON | IN | 46064 |
| MCNUTT, ROGER A | 540 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| MCNUTT, SAMUEL | 6967 COUNTRY MANOR DR | | | | MEMPHIS | TN | 38133-4837 |
| MCNUTT, STEPHEN C | 4411 CALEDONIA WAY | | | | INDIANAPOLIS | IN | 46254-3638 |
| MCNUTT, TWILA M. | 1424 NORTH HORTON STREET | | | | MARION | IN | 46952-2114 |
| MCNUTT, VAC DANTE | 240 W BRUNSWICK DR | | | | DEWITT | MI | 48820-9187 |
| MCPARLAND, EVELYN | 649 PURDY STREET | | | | BIRMINGHAM | MI | 48009-1738 |
| MCPARLANE MARLO & PATRICK | 55 CHATHAM CT | | | | ORCHARD PARK | NY | 14127-2081 |
| MCPARTLIN, F J | 23 TREDWELL LN | | | | SAG HARBOR | NY | 11963-1532 |
| MCPARTLIN, JAMES P | 318 GLENNBROOK WAY | | | | CHALFONT | PA | 18914-3928 |
| MCPEAK HOLLY | 1400 THE STRAND | | | | MANHATTAN BEACH | CA | 90266-4731 |
| MCPEAK, CHARLES E | 907 N RACE ST | | | | GLASGOW | KY | 42141-3447 |
| MCPEAK, CHARLES J | 2505 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| MCPEAK, HALTON R | PO BOX 35 | | | | BROWNSVILLE | KY | 42210-0035 |
| MCPEAK, JAMES F | 7920 LILA DR | | | | HAZELWOOD | MO | 63042-3519 |
| MCPEAK, RANDALL L | 4454 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| MCPEAK, RICHARD C | 3065 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| MCPEAK, ROBERT E | 8977 CAREFUL CANVAS AVE | | | | LAS VEGAS | NV | 89149-0421 |
| MCPEAK, THOMAS B | 228 GUNTHER ST | | | | BELLEVUE | OH | 44811-1514 |
| MCPEAKE, HAROLD W | 259 ATLANTIS CIR | | | | OXFORD | MI | 48371-3687 |
| MCPEEK, DANIEL J | 11488 35 MILE RD | | | | BRUCE TWP | MI | 48065-2512 |
| MCPEEK, DUDLEY B | 6715 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 |
| MCPEEK, JESSICA | 14527 W KEMPEL RD | | | | PEARL CITY | IL | 61062-9757 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCPEEK, KEITH D | 6603 WEIL DR | | | BROWNSBURG | IN | 46112-8472 |
| MCPEEK, RICHARD G | 312 GENERAL N B FORREST DR | | | FRANKLIN | TN | 37069-6426 |
| MCPEEK, STANLEY D | 151 AIGLER BLVD | | | BELLEVUE | OH | 44811-1102 |
| MCPEEK, WILLIAM T | 1632 N COUNTY ROAD 400 W | | | DANVILLE | IN | 46122-8889 |
| MCPETERS, JAMES P | 1752 MARWELL BLVD | | | HUDSON | OH | 44236-1324 |
| MCPETERS, KENT C | 621 TRACES DR | | | FLORENCE | SC | 29501-5823 |
| MCPETERS, LEON P | 131 MEADOWVIEW CHURCH RD | | | WARTBURG | TN | 37887-3152 |
| MCPETERS, VIRGINIA | 7313 S GAFFORD BLVD | | | BROKEN ARROW | OK | 74014-2620 |
| MCPETERS, WENDELL G | RT 3 BOX 500-32 | | | OLIVER SPRINGS | TN | 37840 |
| MCPHADDEN SAMAC MERNER TUOVI | ATTN: ZORAN SAMAC | 300-8 KING ST EAST | TORONTO, ONTARIO  M5C 1B5 | | | |
| MCPHAIL GERARD J (465273) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | NEW YORK | NY | 10017-6530 |
| MCPHAIL, DICKIE B | 2860 W LENTZ TREE FARM RD | | | MONROVIA | IN | 46157-9012 |
| MCPHAIL, ELAINE M | 2567 1/2 E HOTCHKISS RD | | | BAY CITY | MI | 48706-9008 |
| MCPHAIL, GERALD D | 2824 ROUNDTREE DR | | | TROY | MI | 48083-2330 |
| MCPHAIL, JAMES T | 7730 DURAIN DR | | | JENISON | MI | 49428-7916 |
| MCPHAIL, LILLIAN P | 216 W MAIN ST | | | HARRISON VALLEY | PA | 16927-1210 |
| MCPHAIL, LULA MAE | 9106 SUMMER TREE CIR | | | GREENWOOD | LA | 71033-3052 |
| MCPHAIL, PRESTON C | 47625 TORRINGTON DR N | | | CANTON | MI | 48188-4719 |
| MCPHAIL, ROGER D | 4805 HOPPE RD | | | CASS CITY | MI | 48726-9439 |
| MCPHAIL,PRESTON C | 47625 TORRINGTON DR N | | | CANTON | MI | 48188-4719 |
| MCPHALL, MELISSA M. | PO BOX 2012 | | | HENDERSON | KY | 42419-2012 |
| MCPHALL, THOMAS A | 5815 NUEVO LEON ST UNIT 10 | | | NORTH LAS VEGAS | NV | 89031-4100 |
| MCPHARLIN, NANCY L. | 13320 MARTIN RD | | | WARREN | MI | 48088-6624 |
| MCPHATTER, ELLIOTT B | 1811 NW 93RD TER | | | KANSAS CITY | MO | 64155-7821 |
| MCPHATTER, GENEVA | 37 DREXEL RD | | | BUFFALO | NY | 14214-2801 |
| MCPHATTER, JAMES | 1795 MECKENBURY RD | APT 1 | | ITHACA | NY | 14850 |
| MCPHEARSON, ANGELA M | 4993 PINENEEDLE TRAIL | | | FLORISSANT | MO | 63033-7528 |
| MCPHEARSON, BARBARA H | 2515 ERIC CT | | | ANDERSON | IN | 46012-4476 |
| MCPHEARSON, CAROLE J | 10600 N 600 W | | | ELWOOD | IN | 46036-8924 |
| MCPHEARSON, EVERETT E | 1214 N 10TH ST | | | ELWOOD | IN | 46036-1017 |
| MCPHEARSON, JAUNICE M | 904 MEADOW LN | | | ALEXANDRIA | IN | 46001-2336 |
| MCPHEARSON, JEFFREY L | 6147 N MAIN ST | | | OSSIAN | IN | 46777-9683 |
| MCPHEARSON, JOHN R | 197 JACKSONIAN DR | | | HERMITAGE | TN | 37076-1812 |
| MCPHEARSON, LINDA E | 4399 N 200 E | | | ANDERSON | IN | 46012-9516 |
| MCPHEARSON, NAOMI B | 1010 INDEPENDENCE DR E | HOLIDAY MANOR | | ELWOOD | IN | 46036-8325 |
| MCPHEARSON, RENA S | 2218 S K ST | | | ELWOOD | IN | 46036-3031 |
| MCPHEARSON, RONALD J | 904 MEADOW LN | | | ALEXANDRIA | IN | 46001-2336 |
| MCPHEARSON, SHARON KAYE | 514 W JACKSON ST | | | ALEXANDRIA | IN | 46001-1313 |
| MCPHEARSON, SHELLY K | RR 2 BOX 123 | | | NOBLESVILLE | IN | 46060 |
| MCPHEARSON, STEPHAN R | 309 WINDING WAY | | | FRANKTON | IN | 46044-9600 |
| MCPHEARSON, VIRGINIA W | 200 N 11TH ST | | | ELWOOD | IN | 46036-1555 |
| MCPHEE, DENNIS M | 2352 LEGEND WOODS DR | | | GRAND LEDGE | MI | 48837-8933 |
| MCPHEE, FRANCIS J | 102 EDGELL DR | | | FRAMINGHAM | MA | 01701-3180 |
| MCPHEE, GLORIA K | 1108 FERNWOOD DR | | | WESTLAKE | OH | 44145-2726 |
| MCPHEE, HENRIETTA A | 2370 HARBOR BOULEVARD | | | PT CHARLOTTE | FL | 33952-5024 |
| MCPHEE, JOAN C | PO BOX 357 | | | BROWNSVILLE | KY | 42210-0357 |
| MCPHEE, NORMAN E | 150 SITTON SHOALS RD | | | SENECA | SC | 29678-5125 |
| MCPHEE, TERRENCE L | 4175 NIXON RD | | | DIMONDALE | MI | 48821-8753 |
| MCPHEE, THOMAS | 5918 N BEDFORD AVE | | | KANSAS CITY | MO | 64151-4839 |
| MCPHEE, TILLIE A | 21380 PRATT ROAD | | | ARMADA | MI | 48005-1328 |
| MCPHEE, TILLIE A | 9933 HUBERT | | | ALLEN PARK | MI | 48101-1303 |
| MCPHEETERS, CAROL A | 13765 W NATIONAL AVE APT 132 | | | NEW BERLIN | WI | 53151-4543 |
| MCPHEETERS, GEORGE D | 387 LEISURE LN | | | GREENWOOD | IN | 46142-8531 |
| MCPHEETERS, VIRGINIA E | WILLOWBROOK MANOR | G-4436 BEECHER RD. | | FLINT | MI | 48532 |
| MCPHERN JR, JAMES E | 1084 MALABAR LN | | | MANSFIELD | OH | 44907-1781 |
| MCPHERN, PHYLLIS E | 1084 MALABAR LN | | | MANSFIELD | OH | 44907-1781 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCPHERON, DOYLE E | 724 CHESTNUT DR | | | GAS CITY | IN | 46933-1249 |
| MCPHERON, FREDERICK L | 14107 W HEATHER LN | | | DALEVILLE | IN | 47334-9664 |
| MCPHERON, PHILIP M | 11130 MAVERICK DR | | | DADE CITY | FL | 33525-0939 |
| MCPHERIN, CAROLYN F | 1422 W ORCHARD PL | | | ARLINGTON HEIGHTS | IL | 60005-2400 |
| MCPHERSON ARTIE YAKIMA (360934) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCPHERSON BRENDA | MCPHERSON, BRENDA | 11562 COUNTY ROAD 483 | | LAVON | TX | 75166-1678 |
| MCPHERSON CHARLES E (406895) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | BOSTON | MA | 02110-2104 |
| MCPHERSON CHARLES E (ESTATE OF) (659535) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | BOSTON | MA | 02110-2104 |
| MCPHERSON FRED & MARGARET | 3554 STANHOPE KELLOGGSVILLE RD | | | DORSET | OH | 44032-9738 |
| MCPHERSON GW TRUCKING | 411 GLENDALE AVE UNIT 1 | | ST CATHARINES CANADA ON L2P 3Y1 CANADA | | | |
| MCPHERSON I I I, SAMUEL H | 218 PARKWOOD CIR | | | CANONSBURG | PA | 15317-9545 |
| MCPHERSON JOHN (446283) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCPHERSON JR, ALEXANDER M | 1377 HARPER RD | | | MASON | MI | 48854-9301 |
| MCPHERSON JR, CLARE R | 3644 WIEMAN | | | BEAVERTON | MI | 48612 |
| MCPHERSON JR, CLARE R | PO BOX 31 | | | EDENVILLE | MI | 48620-0031 |
| MCPHERSON JR, SAMUEL H | 534 RIO GRANDE | | | EDGEWATER | FL | 32141-7611 |
| MCPHERSON LURLINE | MCPHERSON, LURLINE | 9762 HIGHWAY 120 | | ROBELINE | LA | 71469-4506 |
| MCPHERSON MFG | 418 WELLSTON CIR | | | WALTERBORO | SC | 29488-8312 |
| MCPHERSON RICHARD (446284) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCPHERSON ROBERT | MCPHERSON, ROBERT | 7825 FAY AVE STE 200 | | LA JOLLA | CA | 92037-4270 |
| MCPHERSON, AMOS G | 14600 WOODS TRL | | | THOMPSONVILLE | MI | 49683-9224 |
| MCPHERSON, ANDREW B | 45 MALEENA MESA ST APT 717 | | | HENDERSON | NV | 89074-8132 |
| MCPHERSON, ANTHONY | 10 WISTERIA PL | | | MARRERO | LA | 70072-2427 |
| MCPHERSON, ARTHUR R | 3002 ROSSMOOR PARKWAY | | | WALNUT CREEK | CA | 94595 |
| MCPHERSON, BARBARA J | 1633 BERLINO DR | | | PEARLAND | TX | 77581-7571 |
| MCPHERSON, CHARLES A | 23163 LAMBRECHT AVE | | | EASTPOINTE | MI | 48021-1872 |
| MCPHERSON, CLIFFORD I | 304 E JEANETTE ST | | | BAY CITY | MI | 48706-3838 |
| MCPHERSON, CYNTHIA L | 2852 HUNTERS FIELD LANE | | | COLUMBIA | TN | 38401-6175 |
| MCPHERSON, DANNY | 7577 FREDERICK GARLAND RD | | | UNION | OH | 45322-9648 |
| MCPHERSON, DAVID A | 3560 SCHOLAR LN | | | HOLT | MI | 48842-9423 |
| MCPHERSON, DAVID W | 14066 CARSON HWY | | | FALLON | NV | 89406-5338 |
| MCPHERSON, DEAN | 2635 W 58TH PL | | | MERRILLVILLE | IN | 46410-2125 |
| MCPHERSON, DONALD H | 100 GLENVIEW PLACE | | | NAPLES | FL | 34108 |
| MCPHERSON, DONALD L | 310 MEADOW LN | | | QUARRYVILLE | PA | 17566-9369 |
| MCPHERSON, DONALD P | 27208 LARKIN DR | | | BROWNSTWN TWP | MI | 48183-4847 |
| MCPHERSON, DONALD PAUL | 27208 LARKIN DR | | | BROWNSTWN TWP | MI | 48183-4847 |
| MCPHERSON, DOUGLAS E | 431 E HEARNE WAY | | | GILBERT | AZ | 85234-6439 |
| MCPHERSON, DOYLE H | 2353 TANDY DR | | | FLINT | MI | 48532-4959 |
| MCPHERSON, EDWARD E | 1506 SANDRA LN | | | GRAND PRAIRIE | TX | 75052-2012 |
| MCPHERSON, GORDON J | 7783 ACORN CT | | | BIRCH RUN | MI | 48415-9247 |
| MCPHERSON, GREG A | 5415 E HAYES RD | | | ASHLEY | MI | 48806-9343 |
| MCPHERSON, GREG ALLEN | 4069 N AIRPORT RD | | | SAINT JOHNS | MI | 48879-9780 |
| MCPHERSON, GREGORY P | 2471 MORRISH RD | | | FLUSHING | MI | 48433-9411 |
| MCPHERSON, GREGORY PAUL | 2471 MORRISH RD | | | FLUSHING | MI | 48433-9411 |
| MCPHERSON, HAROLD T | 2766 OBRIEN RD | | | MAYVILLE | MI | 48744-9412 |
| MCPHERSON, HONOR L | 3002 ROSSMOOR PKWY APT 5 | | | WALNUT CREEK | CA | 94595-3338 |
| MCPHERSON, JACK A | 4502 STRATFORD DR | | | KOKOMO | IN | 46901-3932 |
| MCPHERSON, JACK R | 28229 CR33 LOT 71E | | | LEESBURG | FL | 34748 |
| MCPHERSON, JOHN F | 17499 BUCKTHORN AVE | | | HESPERIA | CA | 92345-6957 |
| MCPHERSON, JULIE L | 1413 20TH AVE | | | ELDORA | IA | 50627-1947 |
| MCPHERSON, KENNETH L | 944 S LUTHERAN CHURCH RD | | | NEW LEBANON | OH | 45345-9650 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCPHERSON, KEVIN A | 10642 NIXON RD | | | GRAND LEDGE | MI | 48837-9455 |
| MCPHERSON, LARRY N | 2800 MANN RD | | | CLARKSTON | MI | 48346 |
| MCPHERSON, LEROY | PO BOX 2751 | | | LIVERPOOL | NY | 13089-2751 |
| MCPHERSON, LLENELL L | PO BOX 2903 | | | BUTLER | GA | 31006-2903 |
| MCPHERSON, MARIAN M | 1377 HARPER RD | | | MASON | MI | 48854-9301 |
| MCPHERSON, MARK A | 2741 ELTON CIR | | | LAMBERTVILLE | MI | 48144-9451 |
| MCPHERSON, MARK ALAN | 2741 ELTON CIR | | | LAMBERTVILLE | MI | 48144-9451 |
| MCPHERSON, MELVIN | 28978 HWY 25 S. | | | FAUNSDALE | AL | 36738 |
| MCPHERSON, MELVIN J | 442 WOODLAND CIR | | | CALHOUN | LA | 71225-8211 |
| MCPHERSON, MICHAEL L | PO BOX 251 | | | SPRING VALLEY | OH | 45370 |
| MCPHERSON, NELLIE M | PO BOX 1356 | | | TUBAC | AZ | 85646-1356 |
| MCPHERSON, OATHER A | 9201 CHESTERFIELD DR | | | SWARTZ CREEK | MI | 48473-1007 |
| MCPHERSON, PHILLIP G | 1521 E WINEGAR RD | | | MORRICE | MI | 48857-9749 |
| MCPHERSON, RANDALL K | 5440 EDGAR RD | | | CLARKSTON | MI | 48346-1929 |
| MCPHERSON, RAYMOND A | 5415 E HAYES RD R 2 | | | ASHLEY | MI | 48806 |
| MCPHERSON, REBECCA S | 7355 CARPENTER RD | | | FLUSHING | MI | 48433-1101 |
| MCPHERSON, RICK C | 479 OMAR ST | | | PONTIAC | MI | 48342-1660 |
| MCPHERSON, ROBERT E | 747 S HUBBARD ST | | | WESTLAND | MI | 48186-4986 |
| MCPHERSON, RODERICK G | 1700 GRANDVIEW DR | | | ROCHESTER HILLS | MI | 48306-3132 |
| MCPHERSON, RUSSELL L | 381 PINE DR | | | GREENVILLE | MI | 48838-8107 |
| MCPHERSON, SCOT A | 8083 COLDWATER RD | | | FLUSHING | MI | 48433-1121 |
| MCPHERSON, SCOTT D | 5143 4TH AVE SW | | | GRANDVILLE | MI | 49418-9428 |
| MCPHERSON, SCOTT J | 230 N 115TH ST | | | WAUWATOSA | WI | 53226-4012 |
| MCPHERSON, SHARON G | 137 THORNWOOD LN | | | ACWORTH | GA | 30101-7939 |
| MCPHERSON, SHARON G | 2469 RILEY CENTER RD | | | MEMPHIS | MI | 40041-1713 |
| MCPHERSON, SYLVIA | 4711 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9577 |
| MCPHERSON, TALBOTT C | 3801 S LANDESS ST | | | MARION | IN | 46953-4934 |
| MCPHERSON, TINA M | 2471 MORRISH RD | | | FLUSHING | MI | 48433-9411 |
| MCPHERSON, TOMMIE L | 137 THORNWOOD LN | | | ACWORTH | GA | 30101-7939 |
| MCPHERSON, TOMMIE L | 2469 RILEY CENTER RD | | | MEMPHIS | MI | 48041-1713 |
| MCPHERSON, WENDELL | 1783 N UNION RD | | | DAYTON | OH | 45427-1532 |
| MCPHERSON, WILLIAM J | 9571 INDIGO CREEK BLVD | | | MURRELLS INLET | SC | 29576-8626 |
| MCPHERSON, WILLIAM R | 725 COUNTRY ROAD 2373 | | | ALBA | TX | 75410 |
| MCPHERSON, WILMER U | 28 GILMAN LN | | | WILLINGBORO | NJ | 08046-3206 |
| MCPHERSON-COUTHEN, ASHLEA | 14001 AMBIANCE WAY | | | FRANKLIN | TN | 37067-5868 |
| MCPHETRES CAROL | 3333 E BAYAUD AVE APT 616B | | | DENVER | CO | 80209 |
| MCPHILIMY, GARY L | 5466 BEECHWOOD RD | | | ROSE CITY | MI | 48654-9747 |
| MCPHILIMY, GERALYN A | 27 PINETREE LN | | | FLINT | MI | 48506-5279 |
| MCPHILIMY, GERALYN ANNE | 27 PINETREE LN | | | FLINT | MI | 48506-5279 |
| MCPHILIMY, JOE M | 10311 ELMS RD | | | MONTROSE | MI | 48457-9195 |
| MCPHILIMY, JOE MICHAEL | 10311 ELMS RD | | | MONTROSE | MI | 48457-9195 |
| MCPHILIMY, JULIANA M | 9347 MCWAIN RD | | | GRAND BLANC | MI | 48439-8363 |
| MCPHILIMY, JUNE L. | 3460 JACK MORRIS DR | | | WEST BRANCH | MI | 48661-9113 |
| MCPHILIMY, KELLY M | 231 DIANE DR | | | FLUSHING | MI | 48433-1824 |
| MCPHILLIPS CHARLES | 445 COWESETT RD | | | WARWICK | RI | 02886-8533 |
| MCPHILLIPS JR, RICHARD J | 5856 MARIN DR | | | TOLEDO | OH | 43613-5640 |
| MCPHILLIPS, THERESA | APT 4 | 11715 WEST ATLANTIC BOULEVARD | | CORAL SPRINGS | FL | 33071-4059 |
| MCPIKE DAVID | MCPIKE, DAVID | 717 COLLEGE AVENUE SECOND FLOOR | | SANTA ROSA | CA | 95404 |
| MCPIKE DAVID | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 717 COLLEGE AVENUE SECOND FLOOR | | SANTA ROSA | CA | 95404 |
| MCPIKE JERRY AND JANIS | 2499 PEERLESS RD | | | BEDFORD | IN | 47421-8103 |
| MCPIKE, CHARLES E | 3241 BLUEBELL LN | | | INDIANAPOLIS | IN | 46224-2016 |
| MCPIKE, GWENDOLYN K | 2700 EATON RAPIDS RD LOT 37 | | | LANSING | MI | 48911-6337 |
| MCPIKE, JANIS | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | LOS ANGELES | CA | 90067-4107 |
| MCPIKE, JANIS | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCPIKE, JANIS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MCPIKE, JERRY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| MCPIKE, JERRY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| MCPIKE, JERRY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| MCPIKE, JERRY D | 2499 PEERLESS RD | | | | BEDFORD | IN | 47421-8103 |
| MCPIKE, JONATHAN D | 17565 N BRAEBURN CT | | | | PLATTE CITY | MO | 64079-7941 |
| MCPIKE, ROBERT W | 1863 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8408 |
| MCPIKE, THELMA M. | 499 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5179 |
| MCPIKE, WILMA A | 1510 CLINIC DR | WEST VIEW NURSING AND REHAB CENT | | | BEDFORD | IN | 47421-3530 |
| MCPIKE, WILMA A | WEST VIEW NURSING AND REHAB CENT | 1510 CLINIC DR | | | BEDFORD | IN | 47421 |
| MCQREGOR-SUTTER GAIL | 39536 WINDSOME DR | | | | NORTHVILLE | MI | 48167-3942 |
| MCQUADE FAMILY REVOCABLE TRUST | BRUCE AND CATHERINE MCQUADE | AND JUDY SALL  COTTEES | UAD 10/04/2006 | 185 TOWERVIEW DR UNIT 2307 | ST AUGUSTINE | FL | 32092-3626 |
| MCQUADE INDUSTRIES INC | 23545 REYNOLDS CT | LOF ADDRESS CHANGE 3/31/93 | | | CLINTON TOWNSHIP | MI | 48036-1269 |
| MCQUADE JAMES M (446285) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MCQUADE, BRIAN R | 279 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9363 |
| MCQUADE, BULA M | 33273 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| MCQUADE, ESTHER | 6070 WILD OAK DR | | | | SAGINAW | MI | 48603-1054 |
| MCQUADE, EUGENE J | 4236 E 300 N | | | | BLUFFTON | IN | 46714-9211 |
| MCQUADE, GARY E | 3683 SHORELINE DR | | | | GREENWOOD | IN | 46143-8360 |
| MCQUADE, JEANENE L | 3648 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9381 |
| MCQUADE, JEANENE L | 7600 WHITE FAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| MCQUADE, JOHN B | 3216 SPANISH BAYONET DR | | | | HERNANDO BEACH | FL | 34607-3527 |
| MCQUADE, JOHN P | 1868 AYNSLEY WAY APT 1 | | | | VERO BEACH | FL | 32966-8088 |
| MCQUADE, KATHLEEN H | 14273 SALEM | | | | REDFORD | MI | 48239-2881 |
| MCQUADE, KATHLEEN HELEN | 14273 SALEM | | | | REDFORD | MI | 48239-2881 |
| MCQUADE, KEITH L | 7500 WHITE FAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| MCQUADE, KEITH L | 7600 WHITE PAWN RD | | | | ARLINGTON | TX | 76002-4328 |
| MCQUADE, NANCY | PO BOX 304 | | | | PEEKSKILL | NY | 10566-0304 |
| MCQUADE, VERONICA R | 1395 HARRISON ST | | | | FLORISSANT | MO | 63031-4819 |
| MCQUAID JR, JOHN J | 3900 DALECREST DR APT 1082 | | | | LAS VEGAS | NV | 89129-1754 |
| MCQUAID, DIANA L | 9575 WEBSTER RD | | | | FREELAND | MI | 48623-8603 |
| MCQUAID, DONALD E | 808 N MAIN ST | | | | NEW DOUGLAS | IL | 62074-1512 |
| MCQUAID, GARY E | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| MCQUAID, JACLYN M | 23676 WINGED FOOT WAY | | | | SOUTH LYON | MI | 48178-9083 |
| MCQUAID, JAMES G | 871 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1105 |
| MCQUAID, JO ANN | 2025 NEWBERRY ST | | | | SAGINAW | MI | 48602-2742 |
| MCQUAID, KIMBERLY A | 6373 LINDA LN | | | | RAVENNA | OH | 44266-8711 |
| MCQUAID, LEOTA S | 5591 TALL PINES PKWY APT 3 | | | | ROSCOE | IL | 61073-1109 |
| MCQUAID, LESTER J | 2025 NEWBERRY ST | | | | SAGINAW | MI | 48602-2742 |
| MCQUAID, MADONNA A | 27024 KENNEDY | | | | DEARBORN HGTS | MI | 48127 |
| MCQUAID-SINCLAIR, JANICE E | APT 206 | 6310 GRAND OAK CIRCLE | | | BRADENTON | FL | 34203-7130 |
| MCQUAIN CHARLES R (429435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCQUAIN, KEVIN J | 7500 E 133RD TER | | | | GRANDVIEW | MO | 64030-3416 |
| MCQUAIN, LEOTA | 2228 BARRENS LOOP RD | | | | CLINTON | AR | 72031-8718 |
| MCQUALITY, BARBARA A | 1875 LANDOLA DRIVE | | | | DAYTON | OH | 45424-6211 |
| MCQUARTER, BERNIECE T | 4978 N 8 MILE RD | | | | PINCONNING | MI | 48650-8924 |
| MCQUARTER, HAROLD L | PO BOX 645 | | | | PINCONNING | MI | 48650-0645 |
| MCQUARTER, JAMES M | 5466 N 9 MILE RD | | | | PINCONNING | MI | 48650-7953 |
| MCQUARTER, LAWRENCE P | 2109 N GARFIELD RD | | | | PINCONNING | MI | 48650-7471 |
| MCQUARTER, NICHOLE M | 2298 11 MILE RD | | | | AUBURN | MI | 48611-9723 |
| MCQUARTER, RUSSELL E | 98 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8923 |
| MCQUARTERS, EDDIE K | 18063 BIRWOOD ST | | | | DETROIT | MI | 48221-2320 |
| MCQUARTERS, GEORGE H | 19797 SANTA ROSA DR | | | | DETROIT | MI | 48221-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCQUARTERS, NEDRA D | 195 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3610 |
| MCQUARTERS, QUINTON L | PO BOX 205 | | | | BEDFORD | TX | 76095-0205 |
| MCQUARY, CATHERINE A | 9825 NORTHWIND DRIVE | | | | INDIANAPOLIS | IN | 46256-9344 |
| MCQUARY, RUBY E | 58 LINDA DR | | | | FREMONT | OH | 43420-4881 |
| MCQUATE, DOUGLAS M | PO BOX 2566 | | | | MANSFIELD | OH | 44906-0566 |
| MCQUATE, DUANE E | 64 HICKORY HILL LN | | | | BENTON | KY | 42025-6506 |
| MCQUATE, MARY P | 64 HICKORY HILL LN | | | | BENTON | KY | 42025-6506 |
| MCQUAY AIR CONDITIONING FACTORY SERVICE | 13600 INDUSTRIAL PARK BLVD | | | | MINNEAPOLIS | MN | 55441-3743 |
| MCQUAY, MARILYN R | 5616 SW HAWICK LN | | | | TOPEKA | KS | 66614-4174 |
| MCQUAY, MARK J | 11891 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9751 |
| MCQUAY, ROSE M | 11212 SANDYVALE RD | | | | KINGSVILLE | MD | 21087-1857 |
| MCQUAY, RUSSELL E | 1610 LINVAL ST | | | | LANSING | MI | 48910-1755 |
| MCQUEARY JEREMY | MCQUEARY, JEREMY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEARY JEREMY | MCQUEARY, RAE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEARY, DONALD A | 2807 N PATRICIA LN | | | | MARION | IN | 46952-1043 |
| MCQUEARY, JEANETTA M | 846 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| MCQUEARY, LILLIE R | 3409 CARR AVE | | | | INDIANAPOLIS | IN | 46221-2119 |
| MCQUEARY, TRACIE L | 6482 E 1100 S | | | | KEYSTONE | IN | 46759-9747 |
| MCQUEARY, VIRGINIA L | PO BOX 6584 | | | | KOKOMO | IN | 46904-6584 |
| MCQUEEN AMBER | MCQUEEN, AMBER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MCQUEEN AUTOMOTIVE | 24 HAGGERT AVE N | | | BRAMPTON ON L6X 1Y3 CANADA | | | |
| MCQUEEN DONNA | MCQUEEN, DONNA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MCQUEEN III, JOSEPH | APT 2214 | 260 YOAKUM PARKWAY | | | ALEXANDRIA | VA | 22304-3868 |
| MCQUEEN JENNIFER | 3247 CURTIS CIR | | | | PLEASANTON | CA | 94588-5116 |
| MCQUEEN JR, JAMES E | 4472 PARMELY ST APT A | | | | PORT CHARLOTTE | FL | 33980-3221 |
| MCQUEEN JR, JAMES EDWARD | 4565 POINCIANA ST APT 2 | | | | LAUDERDALE BY THE SEA | FL | 33308-3509 |
| MCQUEEN JR, LLOYD C | 6031 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| MCQUEEN KATHY | 4504 ZION RD | | | | MULLINS | SC | 29574-7013 |
| MCQUEEN NORMAN (516481) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MCQUEEN RICHARDSON (335021) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MCQUEEN WILLIAM DALE (635926) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MCQUEEN WILLIAM F | 3961 JACOBS LNDG | | | | SAINT CHARLES | MO | 63304-7492 |
| MCQUEEN, ANTHONY C | 3410 MOUNT GILEAD RD SW | | | | ATLANTA | GA | 30331-2428 |
| MCQUEEN, ANTHONY M | 1513 BRYANT ST | | | | KALAMAZOO | MI | 49001-3937 |
| MCQUEEN, ARTHUR D | 7031 LYNN RD | | | | BELLAIRE | MI | 49615-9219 |
| MCQUEEN, BETTY A | 823 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1343 |
| MCQUEEN, CHARLIE | 4547 TRENTON RD | | | | HAMILTON | OH | 45011-9606 |
| MCQUEEN, CINDY S | 6056 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MCQUEEN, CINDY SUE | 6056 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| MCQUEEN, CLARENCE L | 17558 ANGLIN ST | | | | DETROIT | MI | 48212-4011 |
| MCQUEEN, DANIEL E | 115 BRABB RD | | | | OXFORD | MI | 48371-3205 |
| MCQUEEN, DANIEL J | 4159 MUIRFIELD LOOP | | | | LAKE WALES | FL | 33859-5723 |
| MCQUEEN, DANIEL L | 700 SANDERS RD | | | | OXFORD | MI | 48371-4319 |
| MCQUEEN, DAVID | 1414 MULBERRY LN | | | | FLINT | MI | 48507-5331 |
| MCQUEEN, DAVID B | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8761 |
| MCQUEEN, DAVID L | 514 N WARREN AVE | | | | SAGINAW | MI | 48607-1363 |
| MCQUEEN, DAVID P | 4549 STRICKLAND BLVD | | | | FLOWERY BR | GA | 30542-3638 |
| MCQUEEN, DAVID R | 125 7TH AVE S | | | | LEWISBURG | TN | 37091-3207 |
| MCQUEEN, DENNIS J | 655 E ISABELLA COUNTY LINE | | | | RIVERDALE | MI | 48877 |
| MCQUEEN, DIANE K | 2655 DEVONSHIRE | | | | LEONARD | MI | 48367-2925 |
| MCQUEEN, DONALD J | 17245 WESTBROOK ST | | | | DETROIT | MI | 48219-4756 |
| MCQUEEN, DOROTHY | 2664 BUCHANAN ST | | | | DETROIT | MI | 48208-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCQUEEN, DOUGLAS K | 8459 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9321 |
| MCQUEEN, DUANE | 4256 BERKSHIRE DRIVE | | | | SARASOTA | FL | 34241-5915 |
| MCQUEEN, ELSIE | 11776 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| MCQUEEN, FRANKLIN H | PO BOX 176 | | | | FLINT | MI | 48501-0176 |
| MCQUEEN, GEORGE S | 805 E MCCLELLAN ST | | | | FLINT | MI | 48505-4517 |
| MCQUEEN, GERALD L | 701 BLUE OAK DR | | | | UKIAH | CA | 95482-9671 |
| MCQUEEN, GORDON D | 2010 W WILNO DR | | | | MARION | IN | 46952-1516 |
| MCQUEEN, GREGORY A | 8089 W 100 N | | | | FARMLAND | IN | 47340-9261 |
| MCQUEEN, HARRY C | 5214 ROANOKE ST | | | | SEBRING | FL | 33876-8600 |
| MCQUEEN, HARRY L | 6394 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| MCQUEEN, JAMES | 3108 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| MCQUEEN, JANICE L | 53 PEARL ST | | | | OXFORD | MI | 48371-4964 |
| MCQUEEN, JERRY | 569 VALENCIA DR | | | | PONTIAC | MI | 48342-1667 |
| MCQUEEN, JILL A | 1414 MULLBERRY LN | | | | FLINT | MI | 48507 |
| MCQUEEN, JOHN C | 12950 MILLERSBURG RD SW | | | | MASSILLON | OH | 44647-9717 |
| MCQUEEN, JOHNNY J | PO BOX 1641 | | | | FINDLAY | OH | 45839-1641 |
| MCQUEEN, JOSEPHINE | 1761 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| MCQUEEN, K C | PO BOX 13091 | | | | FLINT | MI | 48501-3091 |
| MCQUEEN, LANNY J | 104 MAXWELL ST | | | | BURKBURNETT | TX | 76354 |
| MCQUEEN, LEVERN J | 167 WEST JEFFERSON STREET | | | | PEWAMO | MI | 48873-9785 |
| MCQUEEN, MARIANNA | 4500 CLARK RD | C/O MELISSA REICHENBACH | | | BATH | MI | 48808-9759 |
| MCQUEEN, MARTHA M | 439 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| MCQUEEN, PATRICK W | 650 W SHORE DR | | | | STANTON | MI | 48888-9230 |
| MCQUEEN, PINKIE | 20525 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| MCQUEEN, ROBERT P | 4821 SAINT JOSEPH DR | | | | LOCKPORT | NY | 14094 |
| MCQUEEN, ROGER R | 1700 WAGON TRAIL RD | | | | MONROE | VA | 24574-2604 |
| MCQUEEN, ROSE M | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| MCQUEEN, ROSEMARY | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011-5344 |
| MCQUEEN, ROYAL D | 10522 S VANDECAR RD R#2 | | | | SHEPHERD | MI | 48883 |
| MCQUEEN, SANDRA S | 13450 HAWBUCK RD | | | | DANVILLE | IL | 61834-8013 |
| MCQUEEN, SANDY | 493 WYOMING AVE | | | | BUFFALO | NY | 14215-3135 |
| MCQUEEN, TIMOTHY T | 701 SPRING HAVEN DR | | | | SPRING HILL | TN | 37174-7500 |
| MCQUEEN, TRUMAN D | 10095 E 500 S | | | | UPLAND | IN | 46989-9434 |
| MCQUEEN, WILLIAM | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| MCQUEEN, WILLIAM J | 11627 S GREEN RD | | | | RIVERDALE | MI | 48877-9301 |
| MCQUEEN, WILLIE | 12844 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| MCQUEEN, WILLIE M | 319 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| MCQUEENEY, HALEY | 4600 RICHMOND LN APT F | | | | BLACKSBURG | VA | 24060-4393 |
| MCQUEENEY, KATHLEEN | 2517 LITTLE RD APT 104 | | | | ARLINGTON | TX | 76016-1303 |
| MCQUEENEY, LYLE R | 4540 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9734 |
| MCQUERN, RAYMOND D | 409 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8837 |
| MCQUERREY, DAVID L | 126 SANTA FE AVE | | | | LAWSON | MO | 64062-9333 |
| MCQUERREY, GARY L | 123 MILWAUKEE AVE | | | | LAWSON | MO | 64062-9332 |
| MCQUERREY, VIRGINIA A | 5700 ALKIRE RD | | | | GALLOWAY | OH | 43119-8894 |
| MCQUERY, RONALD D | 5759 E TALL OAKS DR | | | | MILFORD | OH | 45150-2554 |
| MCQUESTION, THOM C | 3417 SHERBROOKE RD | | | | TOLEDO | OH | 43606-2133 |
| MCQUIDDY, THERESA M | 605 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| MCQUIGG, CAROLYN M | 2349N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| MCQUIGG, SHARON J | PO BOX 101 | | | | MORAN | MI | 49760-0101 |
| MCQUILKEN, JUNE V | 18 WALL ST | | | | TRANSFER | PA | 16154-2048 |
| MCQUILLAN CHARLES M | 788 INTERVALE CT | | | | HIGHLAND | MI | 48357-2826 |
| MCQUILLAN PHILLIP J (400718) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MCQUILLAN ROBERT & JO ANN | 1700 DIXIE DR | | | | WAUKESHA | WI | 53189-7394 |
| MCQUILLAN, CHARLES M | 788 INTERVALE CT | | | | HIGHLAND | MI | 48357-2826 |
| MCQUILLAN, KIRK P | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| MCQUILLAN, TIMOTHY J | 4354 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCQUILLAR, KIMBERLY G | 310 EUGENIA MEADOWS RD | | | | NEW CASTLE | DE | 19720-8739 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-G | 604 MAIN ST E | | | | GIRARD | PA | 16417-1715 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | 604 MAIN ST E | | | | GIRARD | PA | 16417-1715 |
| MCQUILLEN CHEVROLET-BUICK-PONTIAC-GMC TRUCK, INC. | DANIEL MCQUILLEN | 604 MAIN ST E | | | GIRARD | PA | 16417-1715 |
| MCQUILLEN INC | 8171 E MAIN RD | 17 BANK ST | | | LE ROY | NY | 14482-9737 |
| MCQUILLEN, GERALD L | RT 1 GARRETT RD | | | | BUTLER | OH | 44822 |
| MCQUILLEN, JOHN H | 1440 RESTHAVEN DR | | | | MANSFIELD | OH | 44903-8843 |
| MCQUILLEN, MARC | 1959 GREENFIELD DR | | | | ROCK HILL | SC | 29732-1022 |
| MCQUINN JR, GERALD | 2510 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| MCQUINN, BART P | 3122 WESTMOOR DR | | | | KOKOMO | IN | 46902-3737 |
| MCQUINN, BART PHILIP | 3122 WESTMOOR DR | | | | KOKOMO | IN | 46902-3737 |
| MCQUINN, CAROLYN K | 401 S MAIN ST | | | | KIRKLIN | IN | 46050-9767 |
| MCQUINN, DOROTHY L | 1362 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1392 |
| MCQUINN, JACK P | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| MCQUINN, JULIE M | 4316 DEE ANN CT | | | | KOKOMO | IN | 46902-5188 |
| MCQUINN, MARSHA O | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |
| MCQUINN, MARSHA ORENE | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |
| MCQUINN, TED M | 5186 PINNACLE DR | | | | OLDSMAR | FL | 34677-1930 |
| MCQUINN, THELMA G | 3208 SO CO RD 350 W | | | | KOKOMO | IN | 46902 |
| MCQUINN, WALTER S | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |
| MCQUIRE, LEILA B | 130 VANOVER RD | | | | JOHNSON CITY | TN | 37601-7160 |
| MCQUIRTER, DWIGHT G | PO BOX 243 | | | | SPRING HILL | TN | 37174-0243 |
| MCQUIRTER, PAUL D | 1265 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1726 |
| MCQUIRTER, PHILLIP | 8233 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2062 |
| MCQUISTION, ARTHUR R | 16619 GALEHOUSE RD | | | | DOYLESTOWN | OH | 44230-9368 |
| MCQUISTION, ROBERT L | 34076 SALEM GRANGE RD | | | | SALEM | OH | 44460-9423 |
| MCQUISTION, THOMAS E | 1342 PHEASANT CT | | | | BOARDMAN | OH | 44512-4095 |
| MCQUISTON DONALD (492070) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MCQUISTON JIMMIE L (355023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCQUISTON, BARBARA J | 2501 N. APPERSON WAY | MOBILE COURT | LOT 50 | | KOKOMO | IN | 46901 |
| MCQUISTON, CECELIA J | 616 QUEEN ST | | | | OWOSSO | MI | 48867-2450 |
| MCQUISTON, GEORGE S | 6579 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| MCQUISTON, GLORIA A | 8348 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8954 |
| MCQUISTON, GREGORY | 6875 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6214 |
| MCQUISTON, LESTER J | 8750 PETTIT RD | | | | BIRCH RUN | MI | 48415 |
| MCQUISTON, PATRICK M | 500 S GLEANER RD | | | | SAGINAW | MI | 48609-9604 |
| MCQUISTON, PEGGY M | 28027 ROSE AVE | | | | BROWNSTOWN TWP | MI | 48183-4832 |
| MCQUISTON, RANDOLPH D | 2426 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9708 |
| MCQUISTON, SCOTT C | 504 W FITZGERALD ST | | | | DURAND | MI | 48429 |
| MCQUISTON, SHARON A | 4312 E 400 N | | | | MONTICELLO | IN | 47960-7389 |
| MCQUISTON, TOM A | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| MCQUITTY, BILLY H | 10833 WASHINGTON BAY DR | | | | FISHERS | IN | 46037-9559 |
| MCQUITTY, GRACE C | 840 CENTRAL ST | | | | INKSTER | MI | 48141-1181 |
| MCQUOWN, LOUISE A | 920 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| MCR FINANCIAL SERVICES | MICHAEL RAUSCH | SOLE PROP | 250 HARMONY DR #6 | | EDWARDSVILLE | IL | 62025-3795 |
| MCRAE A D JR (429436) - MCRAE A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCRAE CAR CARE | 3001 MCRAE BLVD | | | | EL PASO | TX | 79925-4530 |
| MCRAE HARVEY (ESTATE OF) (470563) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MCRAE JAMES (507567) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCRAE MICHAEL | MCRAE, MICHAEL | 1790 WILMINGTON PIKE (SHEPHERD-SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MCRAE'S AUTOMOTIVE CLINIC | 1312 LINDA DR | | | | DAINGERFIELD | TX | 75638-2130 |
| MCRAE, DARRELL G | 7151 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| MCRAE, DARRELL GENE | 7151 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| MCRAE, DEBORAH A | 215 MACADAMIA CT | | | | COVINGTON | GA | 30016-5574 |
| MCRAE, DEBORAH ANN | 215 MACADAMIA CT | | | | COVINGTON | GA | 30016-5574 |
| MCRAE, DONALD E | PO BOX 8833 | | | | GRAND RAPIDS | MI | 49518-8833 |
| MCRAE, DORIS J | 13353 WYNDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2625 |
| MCRAE, EDNA M | 765 WILLIAM ST | | | | BUFFALO | NY | 14206-1738 |
| MCRAE, ELMER J | 2615 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1409 |
| MCRAE, JERRELL | 47232 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| MCRAE, JOHN B | 55774 NICHOLAS DR | | | | SHELBY TOWNSHIP | MI | 48316-5817 |
| MCRAE, JOHN N | 72910 STATE HIGHWAY 13 | | | | ASHLAND | WI | 54806-5616 |
| MCRAE, JOHN R | 538 WEAVER DR | | | | DOVER | DE | 19901-1384 |
| MCRAE, LEEVANDER | 503 ZION STREET | | | | CLIO | SC | 29525 |
| MCRAE, LESA C | PO BOX 73 | 1606 BUCK CREEK ROAD | | | TIOGA | TX | 76271-0073 |
| MCRAE, LEWIS C | PO BOX 160022 | | | | ATLANTA | GA | 30316-1001 |
| MCRAE, MICHAEL J | 2662 OXFORD RD | | | | BERKLEY | MI | 48072-3604 |
| MCRAE, MILLICENT L | PO BOX 2618 | | | | INDIANAPOLIS | IN | 46206-2618 |
| MCRAE, MONIKA E | 1209 CASA LN | | | | VENUS | TX | 76084-3836 |
| MCRAE, RICHARD L | 3105 VERNON DR | | | | ARLINGTON | TX | 76015-2021 |
| MCRAE, ROBERT P | PO BOX 73 | | | | TIOGA | TX | 76271-0073 |
| MCRAE, RODERIC D | 2652 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9594 |
| MCRAE, RUBY | 4284 W BEND DR | | | | WILLOUGHBY | OH | 44096-7943 |
| MCRAE, TAMARA A | 244 WHEELING RD | | | | IMLAY CITY | MI | 48444-9452 |
| MCRAE, VELMA | 21641 MCLAUGHLIN RD | | | | LAURINBURG | NC | 28352-6891 |
| MCRAE, WILLIAM F | 504 AMBERJACK DR | | | | NORTH PORT | FL | 34287-6507 |
| MCRAE-OSEFOH OGOEGBUNAM | 11 NORVAL AVE | | | | STONEHAM | MA | 02180-3449 |
| MCRAY M CORBITT JR & | BRENDA H CORBITT | JT TEN | 351 HILAND DR | | PANAMA CITY | FL | 32404-9242 |
| MCREE, JOEL M | 5063 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1366 |
| MCREE, JOEL MICHAEL | 5063 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1366 |
| MCREE, JOSEPH E | 3376 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| MCREE, MICHAEL J | 1682 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-7484 |
| MCREE, REBECCA | 1606 HAYWOOD CK RD | | | | PULASKI | TN | 38478 |
| MCREE, TRACIE I | 711 TERRY ROBINSON RD | | | | PAGOSA SPRINGS | CO | 81147-8715 |
| MCREYNOLDS JAMES (468733) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MCREYNOLDS JR, ROBERT L | 5217 N 00 EW | | | | KOKOMO | IN | 46901-5933 |
| MCREYNOLDS POLLY | # 2 | 4823 ELDER ROAD | | | KNOXVILLE | TN | 37912-3712 |
| MCREYNOLDS, BERTHA J | 11630 S 400 W | | | | BUNKER HILL | IN | 46914-9496 |
| MCREYNOLDS, ESTHER J | 1143 RUNAWAY BAY DR. #1D | | | | LANSING | MI | 48917-8697 |
| MCREYNOLDS, FLORIDA | PO BOX 630 | | | | FLINT | MI | 48501-0630 |
| MCREYNOLDS, FREDERIC L | 6425 TRAILS END RD | | | | COLLEGE GROVE | TN | 37046-9146 |
| MCREYNOLDS, GARY B | 1190 HURBERT STREET | LOT #149 | | | PORT ORANGE | FL | 32129 |
| MCREYNOLDS, JEFFERY C | 63 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8108 |
| MCREYNOLDS, JEFFERY CARROLL | 63 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8108 |
| MCREYNOLDS, JERRY | 1425 22ND AVENUE HTS | | | | MERIDIAN | MS | 39301-6818 |
| MCREYNOLDS, KENNETH O | 919 E WASHINGTON ST | | | | GREENSBURG | IN | 47240-2216 |
| MCREYNOLDS, LARRY | 2600 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9039 |
| MCREYNOLDS, MARGARET R | 4917 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9623 |
| MCREYNOLDS, MARK B | 13101 CLOVERLEAF LN | | | | OKLAHOMA CITY | OK | 73170-1126 |
| MCREYNOLDS, NORA T | 1201 CRANFORD AVE | | | | LAKEWOOD | OH | 44107-2307 |
| MCREYNOLDS, TERRY W | 94 RAYMOND AVE | | | | SHELBY | OH | 44875-1141 |
| MCREYNOLDS, WILLIAM A | 3000 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1452 |
| MCREYNOLDS, WILLIAM D | 4229 ARROWROCK AVE | | | | DAYTON | OH | 45424-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCRIGHT JACKSON DORMAN MYRICK & MOORE | PO BOX 2846 | | | | MOBILE | AL | 36652-2846 |
| MCRILL RICHARD | MCRILL, RICHARD | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| MCRILL, GERALDINE A | 19025 BIRMINGHAM ST | | | | ROSEVILLE | MI | 48066-4187 |
| MCRILL, OPAL J | 8800 MONROE RD APT 5 | | | | DURAND | MI | 48429-1017 |
| MCROBB, JANET S | 10200 GIBBS RD | | | | CLARKSTON | MI | 48348-1516 |
| MCROBERT, JOYCE | 2453 ACADEMY ST | | | | DEARBORN | MI | 48124-2526 |
| MCROBERT, STEVEN G | 1538 S DOGWOOD ST | | | | CORNELIUS | OR | 97113-7415 |
| MCROBERTS, DAVID L | 194 WALNUT RIDGE WAY | | | | BOWLING GREEN | KY | 42104-8770 |
| MCROBERTS, G E | 9552 42ND WAY | | | | PINELLAS PARK | FL | 33782-3913 |
| MCROBERTS, GERALD L | 348 N WINDMILL TRL | | | | GREENWOOD | IN | 46142-7270 |
| MCROBERTS, JANE | 811 WELLS DR | | | | SOUTH DAYTONA | FL | 32119-2634 |
| MCROBERTS, JUDITH A | 2063 COUNTY RD N | | | | STOUGHTON | WI | 53589-3472 |
| MCROBERTS, LARRY D | 6851 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| MCROBERTS, LAWRENCE D | 2063 COUNTY RD N | | | | STOUGHTON | WI | 53589-3472 |
| MCROBERTS, MERLE R | PO BOX 132 | | | | SHIRLEY | IN | 47384-0132 |
| MCROBERTS, MIKE A | 30 INDIAN TRL SW | | | | WARREN | OH | 44481-9609 |
| MCROBERTS, PETER B | 6227 SUDLERSVILLE RD | | | | SUDLERSVILLE | MD | 21668-1761 |
| MCROBERTS, THOMAS L | 1934 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| MCROBERTS, TIMOTHY B | 1913 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2029 |
| MCROREY, BEATRICE J | 500 MOTT DR APT 317A | | | | RAYMORE | MO | 64083-8161 |
| MCRORIE, JOHN W | 9529 ARLINGTON CHURCH RD | | | | CHARLOTTE | NC | 28227-7970 |
| MCRORIE, WILLIAM C | 5432 S DYEWOOD DR | | | | FLINT | MI | 48532-3343 |
| MCROY DAVID (459552) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MCROY, ROBERT A | 302 SHAKER BIN RD | | | | AUBURN | KY | 42206 |
| MCROY, ROBERT W | PO BOX 344 | | | | HOUSE SPRINGS | MO | 63051-0344 |
| MCS ADVERTISING LTD PROFIT | SHARING PLAN & TRUST | 142 OXFORD BLVD | | | GARDEN CITY | NY | 11530-1408 |
| MCSALL SCHUYLER | MCSALL, SCHUYLER | 5 EMERICK STREET | | | YPSILANTI | MI | 48198-5718 |
| MCSB, INC. | RICHARD STRICKLEN | 3101 PACHECO RD | | | BAKERSFIELD | CA | 93313-3214 |
| MCSEARS, CHARLES E | 1305 SPRING ST | | | | ROME | GA | 30161 |
| MCSEARS, CHARLES E | 601 CULBERSON AVE | | | | LA FAYETTE | GA | 30728-2734 |
| MCSHANE, DALE F | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| MCSHANE, EARL C | 5439 PRAIRIE VW | | | | BRIGHTON | MI | 48116-7715 |
| MCSHANE, JOHN F | 1 NE 74TH TER | | | | KANSAS CITY | MO | 64118-1629 |
| MCSHANE, JOHNETTE | 655 GRANT ST | | | | CARNEGIE | PA | 15106-3920 |
| MCSHANE, ROBERT C | 2226 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| MCSHANE, SHARRON L | 3388 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| MCSHEA, JOHN T | 4031 SUZAN DR | | | | ANDERSON | IN | 46013-2634 |
| MCSHEA, JOHN THOMAS | 4031 SUZAN DR | | | | ANDERSON | IN | 46013-2634 |
| MCSHEER TRUCKIN | 2470 LITTLE ROCK RD | | | | ROSE BUD | AR | 72137-9510 |
| MCSHERLEY, KEITH E | 5222 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9414 |
| MCSHERRY JR, GEORGE W | 6142 FALKLAND DR | | | | HUBER HEIGHTS | OH | 45424-3820 |
| MCSHERRY, BRENDA D | 6142 FALKLAND DR | | | | HUBER HEIGHTS | OH | 45424-3820 |
| MCSHERRY, GARY M | 318 W 37TH ST | | | | ANDERSON | IN | 46013-4000 |
| MCSHERRY, MARY | ST JOSEPH HOME FOR THE BLIND | ATTN: BENI DMASA | AUDREY CUSACK BLDG 537 PAVONIA AVE | | JERSEY CITY | NJ | 07306 |
| MCSHERRY, RONALD F | 108 DEL RIO DR | | | | PALMETTO | FL | 34221-3442 |
| MCSHERRY, RONALD FRANKLIN | 108 DEL RIO DR | | | | PALMETTO | FL | 34221-3442 |
| MCSHURLEY, BRUCE A | 148 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6720 |
| MCSHURLEY, CECIL L | 12118 S KERN WOOD DR | | | | MUNCIE | IN | 47302-8715 |
| MCSHURLEY, JULIA M | 3106 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7510 |
| MCSHURLEY, WILMA E | 4437 EAST US 36 | | | | MARKLEVILLE | IN | 46056 |
| MCSKIMMING, SCOTT A | 3435 ALLENDALE AVENUE | | | | YOUNGSTOWN | OH | 44511-2630 |
| MCSKULIN, MARTIN G | 122 SUMMIT DR | | | | LAPEER | MI | 48446-1400 |
| MCSORLEY CHRISTENE | 3507 CULLEN RD | | | | HOWELL | MI | 48855-9051 |
| MCSORLEY, KATHLEEN M | 4300 MUGUET COURT | | | | MODESTO | CA | 95356-9776 |
| MCSPADDEN JR, GEORGE P | 7272 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1924 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCSPADDEN SUSAN G | 5541 HADLEY ST | | | MERRIAM | KS | 66202-2124 |
| MCSPADDEN, BETTY C | W6347 710TH AVE | | | BELDENVILLE | WI | 54003-5414 |
| MCSPADDEN, LINDA J | 502 N MURRAY ST | | | HOBBS | NM | 88240-5936 |
| MCSPARIN I I I, WILLIAM C | 3573 ORCHARD DR | | | METAMORA | MI | 48455-8918 |
| MCSPARIN III, WILLIAM C | 3573 ORCHARD DR | | | METAMORA | MI | 48455-8918 |
| MCSPARIN, SHAWN T | 1217 N FIVE LAKES RD | | | ATTICA | MI | 48412-9344 |
| MCSPARRAN III, GLEN L | 1523 SARATOGA DRIVE | | | TROY | OH | 45373-1645 |
| MCSPERRITT JOHN (645107) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| MCSTAMP, TERRANCE J | 7534 PINEGROVE DR | | | JENISON | MI | 49428-7797 |
| MCSTAY, STEPHEN J | 748 SLEEPY HOLLOW RD | | | BRIARCLIFF MANOR | NY | 10510-2525 |
| MCSTAY, VICTOR S | 71 WATCH HILL RD | | | CROTON ON HUDSON | NY | 10520-1017 |
| MCSTOTTS, JOYCE A | 4539 JULEP DR | | | SALT LAKE CTY | UT | 84107-3971 |
| MCSTOWE, JOHN A | 3841 NEW ROAD | | | YOUNGSTOWN | OH | 44515-4625 |
| MCSTRAVICK, ESTHER K | APT 373 | 6001 OLD HICKORY BOULEVARD | | HERMITAGE | TN | 37076-3082 |
| MCSWAIN AUTOMOTIVE | 100 NATIONAL DR | | | ROCKWALL | TX | 75032-6531 |
| MCSWAIN JILL | PO BOX 1149 | | | NORWOOD | NC | 28128-1149 |
| MCSWAIN JOSHUA | MCSWAIN, JOSHUA | 675 KOKOMO RD | | KOKOMO | MS | 39643 |
| MCSWAIN KIRBY | MCSWAIN, KIRBY | 44 BROAD ST NW STE 400 | | ATLANTA | GA | 30303-2328 |
| MCSWAIN NAMION (ESTATE OF) (493051) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MCSWAIN SUSANA | 2807 DASON LEDGE | | | SAN ANTONIO | TX | 78258-4637 |
| MCSWAIN'S GARAGE | 121 AUSTIN ST | | | GARLAND | TX | 75040-6403 |
| MCSWAIN, CHARLES J | 8771 E OUTER DR | | | DETROIT | MI | 48213-4003 |
| MCSWAIN, JOHN D | 6430 IVEY MANOR DR | | | CUMMING | GA | 30040-6684 |
| MCSWAIN, LAURA M | 1819 GRIGGS DR | | | FLINT | MI | 48504-7095 |
| MCSWAIN, LELAND Z | 312 AIRPORT DR | | | HOLLY | MI | 48442-1247 |
| MCSWAIN, MARIE C | 3603 MARBLEBERRY LN | | | DELAND | FL | 32724-1235 |
| MCSWAIN, MARTIN J | 25426 VIRGINIA DR | | | WARREN | MI | 48091-3799 |
| MCSWEEN, CARL B | 106 GREEN VALLEY DR | | | FRANKLIN | NC | 28734-7288 |
| MCSWEEN, DAISY | PO BOX 19026 | | | DETROIT | MI | 48219-0026 |
| MCSWEENEY, KENDELL | FUHRER FLOURNOY HUNTER & MORTON | PO BOX 1270 | | ALEXANDRIA | LA | 71309-1270 |
| MCSWEENEY, KONNOR | FUHRER FLOURNOY HUNTER & MORTON | PO BOX 1270 | | ALEXANDRIA | LA | 71309-1270 |
| MCSWEENEY, TERRY | FUHRER FLOURNOY HUNTER & MORTON | PO BOX 1270 | | ALEXANDRIA | LA | 71309-1270 |
| MCSWEYN, JOHN R | 15185 GRABOWSKI RD,RTE # | | | SAINT CHARLES | MI | 48655 |
| MCTAGGART LAWRENCE J (ESTATE OF) (642339) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| MCTAGGART, ANDREW A | 6020 RICKETT | | | WASHINGTN TWP | MI | 48094-2166 |
| MCTAGGART, BOB | 316 DALE ST | | | FLUSHING | MI | 48433-1733 |
| MCTAGGART, CALVIN D | 162 CHELSEA DR | | | CROSSVILLE | TN | 38555-5842 |
| MCTAGGART, CHRISTOPHER M | 3915 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46205-2653 |
| MCTAGGART, DAVID R | 9337 OAK RD | | | OTISVILLE | MI | 48463-9745 |
| MCTAGGART, GEFFORY ALAN | 1660 W BROWN RD | | | MAYVILLE | MI | 48744-9606 |
| MCTAGGART, GREGORY WILLIAM | 1667 W BROWN RD | | | MAYVILLE | MI | 48744-9606 |
| MCTAGGART, JOHN P | 10146 ELMS RD | | | MONTROSE | MI | 48457-9194 |
| MCTAGGART, KATHLEEN A | 49 W MAIN ST APT 3 | | | MILAN | MI | 48160-1288 |
| MCTAGGART, KATHLEEN A | APT 3 | 49 WEST MAIN STREET | | MILAN | MI | 48160-1288 |
| MCTAGGART, MARY | 38055 10TH ST. E | APT. 56 | | PALMDALE | CA | 93550-3153 |
| MCTAGGART, MARY | APT 56 | 38045 10TH STREET EAST | | PALMDALE | CA | 93550-1939 |
| MCTAGGART, MARY L | 6960 WENTWORTH RD | | | OSCODA | MI | 48750-9009 |
| MCTAGGART, PAMELA J | 10146 ELMS RD | | | MONTROSE | MI | 48457-9194 |
| MCTAGGART, PATRICK L | 2425 WATERMAN RD | | | VASSAR | MI | 48768-8922 |
| MCTAGGART, ROGER M | PO BOX 104 | | | OAKMAN | AL | 35579-0104 |
| MCTAGGART, SANDRA K | 2302 STARKWEATHER ST | | | FLINT | MI | 48506-4724 |
| MCTAGGART, THOMAS D | 357 MARGERY CT | | | VASSAR | MI | 48768-1506 |
| MCTAGGART, TIMOTHY D | 4519 PINE ST | | | COLUMBIAVILLE | MI | 48421-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCTAGGART, TRAVIS J | 6097 WESTKNOLL DR APT 391 | | | | GRAND BLANC | MI | 48439-4910 |
| MCTAGGART, WAYNE V | 790 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| MCTAGUE CLARK | 455 PELLISSIER ST | | | WINDSOR ONT CANADA ON N9A 6Z9 CANADA | | | |
| MCTARGETT, MARY R | 9380 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7661 |
| MCTARSNEY, ANNA M | 648 YOUNG ST | | | | FRANKLIN | IN | 46151-1523 |
| MCTARSNEY, CHARLOTTE A | 3141 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1618 |
| MCTAVISH JT REV TRUST | DTD 9/17/1999 | IVOR MCTAVISH TTEE | 1315 CRYSTAL GREENS DRIVE | | SUN CITY CTR | FL | 33573-4422 |
| MCTAVISH UNIFIED CREDIT | SHELTER TRUST | IVOR MCTAVISH TTEE | U/A DTD 07/08/2000 | 1315 CRYSTAL GREENS DRIVE | SUN CITY CTR | FL | 33573-4422 |
| MCTAVISH, ROBERT J | 40591 DELTA DR | | | | NORTHVILLE | MI | 48168-3237 |
| MCTAVISH, RONALD L | 894 HYLAND CT | | | | EAGAN | MN | 55123-2464 |
| MCTAW, JOHNNIE | 1106 KIRKWOOD AVE | | | | MURFREESBORO | TN | 37130-4907 |
| MCTEAGUE, WILLIAM P | PO BOX 1450 | | | | ASBURY PARK | NJ | 07712-1450 |
| MCTEAR JR, AUBREY | 3021 KEMP DR | | | | SAINT LOUIS | MO | 63121-5309 |
| MCTEER CHARLES | MCTEER & ASSOCIATES | 207 MAIN ST | PO BOX 1835 | | GREENVILLE | MS | 38701-4038 |
| MCTERNAN, JOSEPH | FREEMAN AVE | | | | WEBSTER | MA | 01570 |
| MCTERNAN, LAWRENCE J | 8 WREN CT | | | | CORTLANDT MANOR | NY | 10567-6135 |
| MCTEVIA, PATRICK M | 3027 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| MCTHOMPSON, STANLEY D | 3418 NORTH COUNTY HWY F | C/O ROCK HAVEN NURSING HOME | | | JANESVILLE | WI | 53545 |
| MCTIER, EARL D | 110 TRAVERSE ST | | | | WATERBURY | CT | 06704-3228 |
| MCTIGUE & SPIEWAK INC | 5805 W HIGGINS AVE | | | | CHICAGO | IL | 60630 |
| MCTURNAN & TURNER | 10 W MARKET ST STE 2400 | 10 W MARKET ST | | | INDIANAPOLIS | IN | 46204-2937 |
| MCTYERE, MICHELLE | 2418 JERAULD AVENUE | | | | NIAGARA FALLS | NY | 14305-3126 |
| MCUNE, MICHAEL T | 226 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1324 |
| MCV ASSOC PHYSICIANS | ACT OF S HAZELL | 400 N 9TH ST STE 203 | | | RICHMOND | VA | 23219-1540 |
| MCVANNELL, RALPH E | 312 STANTON ST | | | | BAY CITY | MI | 48708-7868 |
| MCVAUGH, CHRISTINA | 508 E 19TH ST | | | | DELTA | CO | 81416-2479 |
| MCVAUGH, MAXINE | PO BOX 12 | | | | AVONDALE | PA | 19311-0012 |
| MCVAUGH, PHILLIP P | 1317 ELMWOOD RD | | | | LANSING | MI | 48917-1541 |
| MCVAY HARLAN | 19330 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| MCVAY KENNETH O | 5212 BRYANT IWIN RD #2112 | | | | FORT WORTH | TX | 76132 |
| MCVAY, BENTURA R | 306 WASHINGTON AVE | | | | ALMA | MI | 48801-1148 |
| MCVAY, BRIAN W | 338 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906-1606 |
| MCVAY, CLEO F. | 7757 BARBICAN CT | | | | LAS VEGAS | NV | 89147-5164 |
| MCVAY, CYNTHIA | 5531 E 100 N | | | | MARION | IN | 46952-6724 |
| MCVAY, EARL | 10015 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9650 |
| MCVAY, FRANCIS R | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| MCVAY, HAROLD F | 224 THOMPSON ST PMB 160 | | | | HENDERSONVILLE | NC | 28792-2806 |
| MCVAY, HAROLD M | 4864 N 100 E | | | | MARION | IN | 46952-6766 |
| MCVAY, JANET A | 16436 CROWN ARBOR WAY | | | | FORT MYERS | FL | 33908-5605 |
| MCVAY, JOSEPHINE D | 4864 N 100 E | | | | MARION | IN | 46952-6766 |
| MCVAY, KENNETH O | 405 REAGAN LN | | | | BURLESON | TX | 76028-5698 |
| MCVAY, LESSIE M | 10015 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9650 |
| MCVAY, MARCIA J | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| MCVAY, MARCIA JOAN | 1100 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-5611 |
| MCVAY, MICHAEL L | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279-9758 |
| MCVAY, NICOLE A | 10180 ELKTON RD # B | | | | LISBON | OH | 44432 |
| MCVAY, NICOLE A | 10180 ELKTON W. POINT RD | | | | LISBON | OH | 44432 |
| MCVAY, PATRICIA L | PO BOX 14975 | | | | MONROE | LA | 71207-4975 |
| MCVAY, PAULINE J | PO BOX 1935 | | | | GRANBURY | TX | 76048-8935 |
| MCVAY, ROGER | 10 ROAMIN CT | | | | GREENWOOD | IN | 46142-8414 |
| MCVAY, SANDRA K | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279-9758 |
| MCVAY, STEVE A | 3532 NASSAU CT | | | | GRANBURY | TX | 76049-5862 |
| MCVAY, VESTA S | 5345 MAHONING AVE NW | | | | WARREN | OH | 44483-1131 |
| MCVAY, WILLIAM D | 2852 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3126 |
| MCVAY, WILLIAM E | 306 WASHINGTON AVE | | | | ALMA | MI | 48801-1148 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MCVEA, PATRICIA A. | PO BOX 34674 | | | INDIANAPOLIS | IN | 46234-0674 |
| MCVEA, RONALD L | 3606 SUGARHILL DR | | | SAN ANTONIO | TX | 78230-2328 |
| MCVEETY, NADINE F | 19175 WOODWORTH | | | REDFORD | MI | 48240-2609 |
| MCVEETY, RUSSELL H | 131 TEXAS | | | BELLEVILLE | MI | 48111-9031 |
| MCVEIGH & MANGUM ENGINEERING INC | 9133 R G SKINNER PKWY | | | JACKSONVILLE | FL | 32256-9603 |
| MCVEIGH ROBERT | MCVEIGH, ROBERT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| MCVEIGH, CRYSTAL R | 3264 FOOTHILLS CT | | | ORION | MI | 48359-1586 |
| MCVEIGH, JAMES F | 2386 JOE BROWN RD | | | SPRING HILL | TN | 37174-2577 |
| MCVEIGH, JOHN B | 51274 PLYMOUTH VALLEY DR | | | PLYMOUTH | MI | 48170-6370 |
| MCVEIGH, MARTHA A | 3004 N MONROE ST | | | WILMINGTON | DE | 19802-3014 |
| MCVEIGH, MARY E | 336 LINWOOD AVE | | | ROCHESTER | MI | 48307-1520 |
| MCVEIGH, NEITA A | 63 ONTARIO ST | | | LOCKPORT | NY | 14094 |
| MCVEIGH, ROBERT D | 6644 CREYTS RD | | | DIMONDALE | MI | 48821-9408 |
| MCVEIGH, ROSE M | 71 SUMMER ST | | | LOCKPORT | NY | 14094-3243 |
| MCVEIGH, WILLIAM E | 6289 CAMPBELL BLVD | | | LOCKPORT | NY | 14094-9292 |
| MCVETY JR, ALLEN E | 980 JORDAN CIR | | | WHITE BLUFF | TN | 37187-4833 |
| MCVETY, DEREK C | APT 114 | 5 TIMBERVIEW DRIVE | | ROCHESTER HLS | MI | 48307-4115 |
| MCVETY, DEREK CHARLES | APT 114 | 5 TIMBERVIEW DRIVE | | ROCHESTER HLS | MI | 48307-4115 |
| MCVETY, KAY C | 13934 ROBINHOOD LN | | | LEROY | MI | 49655-9386 |
| MCVETY, RICHARD A | 16583 10 MILE RD | | | REED CITY | MI | 49677-8309 |
| MCVEY JAMES | 11277 TRADE CENTER DR | | | RANCHO CORDOVA | CA | 95742-6223 |
| MCVEY JR, WILLIE M | PO BOX 214 | | | WALDRON | IN | 46182-0214 |
| MCVEY'S RESTORATION PARTS - INFRINGEMENT (LICENSEE) | MCVEYS RESTORATION PARTS | SUITE 624 3001 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| MCVEY, BRIAN L | 1925 EAGLE PASS | | | KELLER | TX | 76248-6806 |
| MCVEY, CAROLYN M | 642 W SOPER RD | | | BAD AXE | MI | 48413-9411 |
| MCVEY, CARROLL L | 10667 E 700 N | | | SHERIDAN | IN | 46069-8950 |
| MCVEY, DORIS P | 19577 TRADEWINDS DR | | | NOBLESVILLE | IN | 46062-6633 |
| MCVEY, GORDON L | 12089 US HIGHWAY 150 | | | SHOALS | IN | 47581-7414 |
| MCVEY, HERBERT E | 10621 ELTZROTH RD | | | GOSHEN | OH | 45122-9641 |
| MCVEY, IRVIN W | 791 WILLOWDALE AVE | | | KETTERING | OH | 45429-3141 |
| MCVEY, JAMES F | 916 BARONNE ST | | | LEBANON | IN | 46052-1643 |
| MCVEY, JAMES R | 1454 BONAPART DR | | | HOLT | MI | 48842-9676 |
| MCVEY, KELLEY M | 3640 MAIN ST | | | ANDERSON | IN | 46013-4248 |
| MCVEY, LOWELL R | 6621 HARVARD AVE | | | RAYTOWN | MO | 64133-5425 |
| MCVEY, MARCIA K | 510 HILBISH AVE | | | AKRON | OH | 44312-2251 |
| MCVEY, MARGUERITE R | 1949 E BUENA VISTA DR | | | TERRE HAUTE | IN | 47802-5007 |
| MCVEY, MARY MARGARET | APT 406 | 5430 NORTH SHERIDAN ROAD | | CHICAGO | IL | 60640-1994 |
| MCVEY, MICHAEL F | 6321 N COUNTY ROAD 250 E | | | PITTSBORO | IN | 46167-9338 |
| MCVEY, MILDRED O | 84 W US 36 | | | PENDLETON | IN | 46064 |
| MCVEY, RAYMOND A | 803 OLD ORCHARD RD | | | ANDERSON | IN | 46011-2479 |
| MCVEY, ROBERT F | 17216 167N | | | DUNKIRK | IN | 47336 |
| MCVEY, ROBERT F | 638 OLD SCHOOL HOUSE RD | | | MIDDLETOWN | DE | 19709-9690 |
| MCVEY, RONALD E | 719 HATTIE DR | | | ANDERSON | IN | 46013-1631 |
| MCVEY, SANDRA KAY | 32949 FRANKLIN ST | | | WAYNE | MI | 48184-1822 |
| MCVEY, SIE H | 2022 W MAPLEWOOD DR | | | MARION | IN | 46952-1540 |
| MCVEY, STACY L | 5604 N SMALLEY AVE | | | KANSAS CITY | MO | 64119-4134 |
| MCVEY, STEPHEN A | 5602 PALEO PINES CIR | | | FORT PIERCE | FL | 34951-2350 |
| MCVEY, STEPHEN M | 2409 BRICKTON RD | | | WILMINGTON | DE | 19803-2705 |
| MCVEY, TAMMY D | 401 LAKEVIEW DR APT 412 | | | CLUTE | TX | 77531-4423 |
| MCVICAR, JON M | 174 BARRINGTON CIR | | | LAKE ORION | MI | 48360-1329 |
| MCVICAR, JON MALCOLM | 174 BARRINGTON CIR | | | LAKE ORION | MI | 48360-1329 |
| MCVICAR, LUCILLE M | 2127 ADEL ST | | | JANESVILLE | WI | 53546-3239 |
| MCVICAR, NOREEN F | 520 MOMOSA DR | | | WHITING | NJ | 08759-3500 |
| MCVICAR, REBECCA A | 15531 OPORTO ST | | | LIVONIA | MI | 48154-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCVICAR, SHIRLEY | 34421 ARUNDEL DR | | | | FARMINGTON | MI | 48335-4000 |
| MCVICKER I I, MARVIN C | 3602 N AVERILL AVE | | | | FLINT | MI | 48506-2512 |
| MCVICKER II, MARVIN CARLISLE | 3602 N AVERILL AVE | | | | FLINT | MI | 48506-2512 |
| MCVICKER, BARBARA L | 621 KENDON DR | | | | LANSING | MI | 48910-5430 |
| MCVICKER, CAROL A | 3602 N AVERILL AVE | | | | FLINT | MI | 48506-2512 |
| MCVICKER, DAVID E | 7 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| MCVICKER, HELEN V | 3304 N DALINDA RD | | | | MUNCIE | IN | 47303-1510 |
| MCVICKER, JERRY A | 862 COTTAGE AVE | | | | WABASH | IN | 46992-1909 |
| MCVICKER, JOHN R | 3124 RAVENWOOD BLVD | | | | TOLEDO | OH | 43614-3726 |
| MCVICKER, SHIRLEY A | 141 CHASE WAY UNIT 107 | | | | ELIZABETHTOWN | KY | 42701-7840 |
| MCVICKER, STORMY L | 64394 BURG RD | | | | CENTREVILLE | MI | 49032-9726 |
| MCVITTIE, JAMES G | 5094 LARAMIE LN | | | | BRIDGEPORT | MI | 48722-9525 |
| MCVITTIE, MATTHEW D | PO BOX 255 | | | | CHARLOTTE | MI | 48813-0255 |
| MCVOY, JACK E | 1377 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9668 |
| MCVOY, WILLIAM C | 5000 W, 600 N | | | | HUNTINGTON | IN | 46750 |
| MCVOY, WILLIAM G | 5000 W 600 N | | | | HUNTINGTON | IN | 46750 |
| MCWADE, PATRICIA A | 6619 WEATHER HILL DR | | | | WILLOWBROOK | IL | 60527-1885 |
| MCWAIN, ANDREA S | 6471 KINDRED SQ | | | | DAYTON | OH | 45449-3521 |
| MCWAIN, DANNY L | 110 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9335 |
| MCWAIN, SALLY A | 9742 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| MCWALTERS, JAMES P | 17575 WINDSOR PKWY | | | | TINLEY PARK | IL | 60487-7355 |
| MCWANE, INC. | HAMP TANNER | 1143 VANDERBILT RD | | | BIRMINGHAM | AL | 35234-2352 |
| MCWATERS, LINDA S | 1939 WASHINGTON WEST DR | | | | DAYTON | OH | 45458-1797 |
| MCWATTERS, BETH E | 16422 ALLISTON ST | | | | CLINTON TOWNSHIP | MI | 48038-1906 |
| MCWATTERS, JOHN T | 16422 ALLISTON ST | | | | CLINTON TOWNSHIP | MI | 48038-1906 |
| MCWAY SR, EUGENE M | 8817 SIGRID RD | | | | RANDALLSTOWN | MD | 21133-4012 |
| MCWEENEY-PATEL, SHEILA | 15D READING RD | | | | EDISON | NJ | 08817-2117 |
| MCWHERTER, JAMES W | 47537 SCENIC CIRCLE DR SOUTH | | | | CANTON | MI | 48188-1970 |
| MCWHERTER, TOMMY R | 265 W STATE ST | PO BOX 315 | | | MONTROSE | MI | 48457-9748 |
| MCWHINNIE, SCOTT M | 95 DOVER RD | | | | WATERFORD | MI | 48328-3570 |
| MCWHIRTER DENNIS | 7700 COLBY RD | | | | BANCROFT | MI | 48414-9742 |
| MCWHIRTER WOOD PRODUCTS INC | 5815 SCHULER ST | | | | HOUSTON | TX | 77007 |
| MCWHIRTER, DOUGLAS | 3295 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| MCWHIRTER, FRANK E | 2182 NEWPORT CT | | | | MANSFIELD | OH | 44904-1669 |
| MCWHIRTER, HELEN M | 260 NE CAMEO WAY | | | | JENSEN BEACH | FL | 34957-5483 |
| MCWHIRTER, KENNETH E | 6089 TOUCAN DR | | | | ENGLEWOOD | FL | 34224-8796 |
| MCWHIRTER, NANCY J | 7201 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| MCWHIRTER, RALPH A | 4495 RUNNING DEER TRL | | | | PIGEON | MI | 48755-9700 |
| MCWHITE, JOHN L | 2050 HORTON AVE | | | | SHREVEPORT | LA | 71105-3812 |
| MCWHITE, JOHN L | 6161 CRANE ST | | | | DETROIT | MI | 48213-2643 |
| MCWHITE, RUBY | 19738 SHIELDS ST | | | | DETROIT | MI | 48234-2077 |
| MCWHORTER DARGIN | MCWHORTER, DARGIN | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| MCWHORTER GENEVA | 4908 FALL RIVER DRIVE | | | | FORT WORTH | TX | 76103-1208 |
| MCWHORTER'S GOODYEAR | 1008 TEXAS AVE | | | | LUBBOCK | TX | 79401-3318 |
| MCWHORTER, BEN W | 2015 Q AVE | | | | NEW CASTLE | IN | 47362-2147 |
| MCWHORTER, BILLY E | 2952 LORELI LN | | | | LAWRENCEVILLE | GA | 30044-7211 |
| MCWHORTER, BILLY L | 530 SAN MARCOS WAY | | | | STONE MOUNTAIN | GA | 30083-3829 |
| MCWHORTER, CHARLES | 1 1/2 BONAPARTE AVE B | | | | TONASKET | WA | 98855-9266 |
| MCWHORTER, CHARLES R | 516 TORRES PL | | | | LADY LAKE | FL | 32159-5643 |
| MCWHORTER, CHRIS V | 3030 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| MCWHORTER, DON L | 2412 VIRGINIA ST | | | | NEW CASTLE | IN | 47362-4016 |
| MCWHORTER, ETHEL M | 4200 MIDWAY AVE | | | | DAYTON | OH | 45417-1314 |
| MCWHORTER, GOLDA | 2015 Q AVE | | | | NEW CASTLE | IN | 47362-2147 |
| MCWHORTER, GRANVILLE P | 933 GAIL AVE | | | | FAIRFIELD | OH | 45014-1801 |
| MCWHORTER, IRENE B | 4930 JOHN BURRUSS RD | | | | CUMMING | GA | 30040-3879 |
| MCWHORTER, LEROY | 5281 SAINT CLAIR ST | | | | DETROIT | MI | 48213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MCWHORTER, LINDA | 27075 W RIVER RD | | | | GROSSE ILE | MI | 48138-1660 |
| MCWHORTER, MARTHA | 4195 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5415 |
| MCWHORTER, OSCAR D | 14 GRIFFIN LN | | | | FAIRFIELD | OH | 45014-5077 |
| MCWHORTER, PAULINE A | 9611 VICTORIA LN APT 204 | | | | TAYLOR | MI | 48180-7516 |
| MCWHORTER, ROSALIND L | 37458 WORCHESTER AVE | | | | FARMINGTON HILLS | MI | 48331-1845 |
| MCWHORTER, RUTH | 318 LUCY RUN RD | | | | AMELIA | OH | 45102-1513 |
| MCWHORTER, RUTHANN | 1 1/2 BONAPARTE AVE B | | | | TONASKET | WA | 98855-9256 |
| MCWHORTER, SEYMOUR | 2231 CEDARVILLE RD | | | | GOSHEN | OH | 45122-8003 |
| MCWHORTER, THOMAS M | 910 ROLLING ROCK RD | | | | PITTSBURGH | PA | 15234-2515 |
| MCWHORTHER DALE DENSON (ESTATE OF) (501724) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MCWILLIAM ESSIE (408271) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - ALLISON WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - BLATT WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - CARAGHER ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - MOLINA ORLANDO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - SCHLEMBACH JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM ESSIE (408271) - WAGNER VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MCWILLIAM, KAREN A | 1920 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9703 |
| MCWILLIAM, LARRY E | 1920 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9703 |
| MCWILLIAMS FRANK (351311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MCWILLIAMS JAMES COLBY (484869) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MCWILLIAMS MELISSA | NO ADVERSE PARTY | | | | | | |
| MCWILLIAMS RASHEED | MCWILLIAMS, RASHEED | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MCWILLIAMS, ALBERT C | # C | 901 DALZELL STREET | | | SHREVEPORT | LA | 71104-2120 |
| MCWILLIAMS, ALENE B | 525 S BILTMORE AVE # 0 | | | | INDIANAPOLIS | IN | 46241-0617 |
| MCWILLIAMS, BARRY A | 3749 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| MCWILLIAMS, CELIA P | 515 RICHLYN DR | | | | ADRIAN | MI | 49221-9117 |
| MCWILLIAMS, CHRISTINE H | 580 WESTGATE BLVD | | | | AUSTINTOWN | OH | 44515-3406 |
| MCWILLIAMS, DARRYL | 742 S LARAMIE AVE | | | | CHICAGO | IL | 60644-5241 |
| MCWILLIAMS, DENNIS G | 36705 IROQUOIS DR | | | | STERLING HEIGHTS | MI | 48310-4555 |
| MCWILLIAMS, DENNIS M | 1 S JACKSON CT | | | | GREENWOOD | IN | 46142-7211 |
| MCWILLIAMS, DENNIS M | 2623 W ELLIS AVE | | | | BOISE | ID | 83702-2334 |
| MCWILLIAMS, DIANNE M | 2454 REED RD | | | | WATERLOO | NY | 13165-9455 |
| MCWILLIAMS, DILLARD K | 2587N CENTERLINE RD | | | | FRANKLIN | IN | 46131 |
| MCWILLIAMS, DORA B | 3233 BAKERTOWN STATION WAY | CONDO #71 | | | KNOXVILLE | TN | 37931-4070 |
| MCWILLIAMS, DOROTHY D | 1257 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-1909 |
| MCWILLIAMS, EDWARD | 1810 KERRWOOD DR | | | | ANDERSON | IN | 46011-4057 |
| MCWILLIAMS, EVA JEAN | 1075 E VICTORY DR STE 226 | | | | LINDENHURST | IL | 60046-7913 |
| MCWILLIAMS, FAYRENE | 3906 TOWER DR | | | | RICHTON PARK | IL | 60471 |
| MCWILLIAMS, FRANCIS L | 9851 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| MCWILLIAMS, GLADYS R | 62402 RALEIGH CT UNIT 5 | | | | SOUTH LYON | MI | 48178-1720 |
| MCWILLIAMS, HORACE L | 3197 JAYNES VALLEY DR | | | | DECATUR | GA | 30034-3763 |
| MCWILLIAMS, JAMES | 3246 KEAVY RD | | | | LONDON | KY | 40744-8808 |
| MCWILLIAMS, JAMES H | PO BOX 492 | | | | ROMNEY | WV | 26757-0492 |
| MCWILLIAMS, JAMES M | 13600 PIERCE RD | | | | BYRON | MI | 48418-8872 |
| MCWILLIAMS, JAMES M | 20445 HAWTHORNE ST | | | | DETROIT | MI | 48203-1267 |
| MCWILLIAMS, JERRY W | 202 HICKMAN ST | | | | BOERNE | TX | 78006-2612 |
| MCWILLIAMS, JOHN L | 404 MILL ST | | | | FLUSHING | MI | 48433-2015 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MCWILLIAMS, JOHN LLOYD | 404 MILL ST | | | FLUSHING | MI | 48433-2015 |
| MCWILLIAMS, KEITH D | 2211 WINDEMERE AVE | | | FLINT | MI | 48503-2257 |
| MCWILLIAMS, KYLE A | 11322 DELL LOCH WAY | | | FORT WAYNE | IN | 46814-8131 |
| MCWILLIAMS, KYLE L | 503 RYDER RD APT 618 | | | LANSING | MI | 48917-1057 |
| MCWILLIAMS, KYLE LEE | 503 RYDER RD APT 618 | | | LANSING | MI | 48917-1057 |
| MCWILLIAMS, LARRY D | 5421 GIBBS RD | | | PLAINFIELD | IN | 46168-8394 |
| MCWILLIAMS, LESTER R | 9635 HAMILL RD | | | OTISVILLE | MI | 48463-9612 |
| MCWILLIAMS, MARGARET M | 12554 BARKLEY ST | | | OVERLAND PARK | KS | 66209-2570 |
| MCWILLIAMS, MARY L | 1992 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3155 |
| MCWILLIAMS, MELISSA L | 103 N KENILWORTH AVE | | | MT PROSPECT | IL | 60056-2233 |
| MCWILLIAMS, MICHAEL A | 515 RICHLYN DR | | | ADRIAN | MI | 49221-9117 |
| MCWILLIAMS, MICHAEL E | 1190 BUCHANAN PENISULA RD | | | CHEROKEE | AL | 35616-6534 |
| MCWILLIAMS, MICHAEL G | 1257 S 300 E | | | ANDERSON | IN | 46017-1909 |
| MCWILLIAMS, MILDRED V | 9269 AEGEAN CIR | | | LEHIGH ACRES | FL | 33936-6012 |
| MCWILLIAMS, NANCY J | 18563 CHATHAM ST | | | WYANDOTTE | MI | 48193-7704 |
| MCWILLIAMS, RICHARD L | 5300 S BAXTER LN | | | JANESVILLE | WI | 53546-8943 |
| MCWILLIAMS, RICHELL A | 4151 N WOODHUE DR | | | JANESVILLE | WI | 53545-9048 |
| MCWILLIAMS, RITA T | 3 SAWMILL DR | | | WILBRAHAM | MA | 01095-2611 |
| MCWILLIAMS, RONALD | 510 S MAIN ST BOX 173 | | | PARKER | IN | 47368 |
| MCWILLIAMS, RUBY I | 3707 GLOUCESTER ST | | | FLINT | MI | 48503-4537 |
| MCWILLIAMS, RUTH | 230 IDLEWOOD RD | | | PENN HILLS | PA | 15235-3813 |
| MCWILLIAMS, VERNON E | 5600 SE 57TH CT | | | TRENTON | FL | 32693-3040 |
| MCWILLIE, LARRY D | 21525 GREEN HILL RD APT 146 | | | FARMINGTON HILLS | MI | 48335-4442 |
| MCWILLIS ANN MARIE | 29403 IMPERIAL CREEK DRIVE | | | TOMBALL | TX | 77377-3972 |
| MCWILLIS KEVIN | 29403 IMPERIAL CREEK DRIVE | | | TOMBALL | TX | 77377-3972 |
| MCWILSON, JOANNE | PO BOX 861 | | | YOUNGSTOWN | OH | 44501-0861 |
| MCWILSON, JOSEPH | 15 CHERRYWOOD DR | | | CHEEKTOWAGA | NY | 14227-2664 |
| MCWILSON, WILLIE | 2211 DELAFORD DR | | | ARLINGTON | TX | 76002-3858 |
| MCWITHEY, RONALD A | 2857 S 300 E | | | ANDERSON | IN | 46017-9723 |
| MCWORTHY SYLVESTER JR (626653) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MCWRIGHT JR, EARL | PO BOX 293 | | | SAGINAW | MI | 48606-0293 |
| MCWRIGHT JR, JOHN | 1103 N 10TH ST | | | SAGINAW | MI | 48601-1152 |
| MCYISTON RUSSELL S | 4545 CHAPARRAL CREEK DR | | | FORT WORTH | TX | 76123-2742 |
| MCZEE, CURTIS | 632 THOMPSON ST | | | SAGINAW | MI | 48607-1657 |
| MCZEE, NORMA J | 1625 8TH STREET | | | ROCKFORD | IL | 61104-5314 |
| MCZHEE MARCUS | MCZHEE, MARCUS | 3423 W 82ND STREET | | CHICAGO | IL | 60652-2501 |
| MD - BG&EC - RATE CASE - 1993 | NO ADVERSE PARTY | | | | | |
| MD ASSETS LLC | C/O MARIA PAZ DUABAN | 122 BEVERLY ROAD | | STATEN ISLAND | NY | 10305-2639 |
| MD AUTOMOTIVE | 7454 FM 1560 N | | | SAN ANTONIO | TX | 78254-9509 |
| MD AUTOMOTIVE | 8755 RILEY ST | | | ZEELAND | MI | 49464-9585 |
| MD CONTROLS INC | 908 SW SUMMIT FALLS DR | | | LEES SUMMIT | MO | 64081-3309 |
| MD HUSSAIN | 2266 RADCLIFFE DR | | | TROY | MI | 48085-6720 |
| MD LIGHTING | 3626 HARRISON AVE | | | ROCHESTER HILLS | MI | 48307-5630 |
| MD M RAHMAN | 504 FOREST CIRCLE 227 | | | WALTERBORO | SC | 29488-2975 |
| MD ORTHOPEDICS INC | PO BOX 6430 | | | WOODLAND HILLS | CA | 91365-6430 |
| MDA ALS CLINICAL CENTER | MICHIGAN STATE UNIVERSITY | 2133 UNIVERSITY DR | | OKEMOS | MI | 48864 |
| MDC SPECIALTY PRODUCTS | 5 CINDY DR | | ST CATHARINES CANADA ON L2M 7X2 CANADA | | | |
| MDE INTERNATIONAL INC | G-4033 S CENTER RD | | | BURTON | MI | 48519 |
| MDEQ - WATER BUREAU | CASHIERS OFFICE - NP1 | PO BOX 30657 | | LANSING | MI | 48909-8157 |
| MDEQ WASTE AND HAZARDOUS MATERIALS DIVISION | 525 WEST ALLEGAN STREET | PO BOX 30473 | | LANSING | MI | 48909-7973 |
| MDEQ-OFFICE OF FINANCIAL MGM REVENUE CONTROL UNIT | PO BOX 30657 | | | LANSING | MI | 48909-8157 |
| MDI WRISTWATCH SYSTEMS INC | 47665 AVANTE DR | | | WIXOM | MI | 48393-3697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MDIP-NORCAL, INC. | INTERCOMPANY | | | | | | |
| MDJ HOLDINGS PTY LTD | 19-21 HALLAM ROAD SOUTH | | | HALLAM VI 3803 AUSTRALIA | | | |
| MDJ HOLDINGS PTY LTD | 19-21 HALLAM SOUTH RD | | | HALLAM VI 3803 AUSTRALIA | | | |
| MDL LOGISTICS INC | 177 COUNTY ROAD 254 | | | | ATHENS | TN | 37303-7001 |
| MDO IMAGING ASSOCIAT | 8316 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MDONOUGH, EDNA C | 560 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9406 |
| MDR CARTAGE INC | PO BOX 1577 | | | | JONESBORO | AR | 72403-1577 |
| MDR ENTERPRISE INC/BRAC | 148 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-2510 |
| MDT INC | 3480 PRESTON RIDGE RD STE 450 | | | | ALPHARETTA | GA | 30005-5458 |
| MDU RESOURCES GROUP, INC. AND ITS SUBSIDIARIES | TIM STROUP | 1150 W CENTURY AVE | | | BISMARCK | ND | 58503-0942 |
| MDX TRANSPORT | 2103 AVENTURINE WAY | | | | SILVER SPRING | MD | 20904-5251 |
| MEABON, WILLIAM C | 5665 TUSCOLA | | | | UNION LAKE | MI | 48387 |
| MEABROD JR, WILLIAM E | 9023 PARSHALLVILLE RD | | | | FENTON | MI | 48430 |
| MEACHAM ALLEN | 1512 N PULASKI ST | | | | BALTIMORE | MD | 21217-1125 |
| MEACHAM III, RAYMOND R | 9730 ALLEN RD | | | | CLARKSTON | MI | 48348-1810 |
| MEACHAM JR, CLAUDE M | 15182 MARL DR | | | | LINDEN | MI | 48451-9068 |
| MEACHAM SR, BOBBY L | 306 SKYVIEW DR | | | | COLUMBIA | TN | 38401-5617 |
| MEACHAM SR, LARRY W | PO BOX 265 | | | | NEW LOTHROP | MI | 48460-0265 |
| MEACHAM STACY | MEACHAM, STACY | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| MEACHAM WILLIAM F SR (439325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEACHAM, BEVERLY J | 6448 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| MEACHAM, CARL D | 10371 NW 39TH PL | | | | CORAL SPRINGS | FL | 33065-1539 |
| MEACHAM, DALE | 130 AMBER LYNN CIR | | | | COLUMBIA | TN | 38401-8933 |
| MEACHAM, DANIEL A | 119 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| MEACHAM, DOROTHY J | 1391 HAZELWOOD ST APT 1 | C/O PEGGY HOLT | | | SAINT PAUL | MN | 55106-2233 |
| MEACHAM, ERICA | 1107 TEXAS AVENUE | | | | SHALLOWATER | TX | 79363-5782 |
| MEACHAM, GASTON C | 10189 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| MEACHAM, GEORGE D | PO BOX 2412 | | | | KOKOMO | IN | 46904-2412 |
| MEACHAM, HULON W | 175 PAT DR | | | | MINEOLA | TX | 75773-1073 |
| MEACHAM, JEAN | 41120 FOX RUN ROAD, APT MG 402 | | | | NOVI | MI | 48377 |
| MEACHAM, MARVIN S | 4380 PINE STREET | | | | COLUMBIAVILLE | MI | 48421-8977 |
| MEACHAM, ROBERT A | 20675 MORNINGSIDE DR | | | | GROSSE POINTE WOODS | MI | 48236-1584 |
| MEACHAM, ROBERT J | 41120 FOX RUN ROAD | APT. MG 402 | | | NOVI | MI | 48377 |
| MEACHAM, THOMAS G | 980 COUNTY ROAD 308 | | | | BELLEVUE | OH | 44811-9497 |
| MEACHAM, WILLIAM J | 2819 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| MEACHAM, WINIFRED M | 612 S SEAS | | | | JENSEN BEACH | FL | 34957-5340 |
| MEACHEM, SEAN R | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 |
| MEACIE WALKER | 16012 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5035 |
| MEACO/TROY | 900 WILSHIRE DRIVE | SUITE 165 | | | TROY | MI | 48084 |
| MEAD ANN KRIM | 4623 N CARLIN SPRINGS RD | | | | ARLINGTON | VA | 22203-2019 |
| MEAD DATA/DETROIT | 100 RENAISSANCE CENTER | SUITE 1636 | | | DETROIT | MI | 48243 |
| MEAD ELECTRONICS | 910 W MANSFIELD ST | | | | BUCYRUS | OH | 44820-1727 |
| MEAD I I I, WILLIAM R | 109 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| MEAD JR, ELMER J | RR BOX 3 | | | | SAINT JOHNS | MI | 48879 |
| MEAD MAURICE H OR BEVERLY L | 5131 OWEN HILL RD RT 2 | | | | ANDOVER | OH | 44003 |
| MEAD O'BRIEN INC | 1429 ATLANTIC AVE | PO BOX 7559 | | | NORTH KANSAS CITY | MO | 64116-4018 |
| MEAD OBRIEN INC | PO BOX 412461 | | | | KANSAS CITY | MO | 64141-2461 |
| MEAD SR, MERLE W | 808 BROADWAY AVE | | | | OWOSSO | MI | 48867-4506 |
| MEAD STACY | MEAD, STACY | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| MEAD, ARLENE M | 623 COOPER AVE | | | | LANSING | MI | 48910-2709 |
| MEAD, BARRY J | 2371 AURELIUS RD APT 15 | | | | HOLT | MI | 48842-2169 |
| MEAD, BARRY J | PO BOX 67 | | | | DEWITT | MI | 48820-0067 |
| MEAD, BEATRICE A | 13120 TUSCOLA RD | | | | CLIO | MI | 48420-1856 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MEAD, BELINDA F | 2485 SUE ANN LANE | | | FLINT | MI | 48507-3552 |
| MEAD, BILL H | 4160 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952-9009 |
| MEAD, BOBBY G | 5446 HUBBARD DR | | | FLINT | MI | 48506-1154 |
| MEAD, CAROLYN | 4511 FM 1729 UNIT 3 | | | LUBBOCK | TX | 79415-7222 |
| MEAD, CHARLES J | 9415 BIVENS RD | | | NASHVILLE | MI | 49073-9701 |
| MEAD, CHARLES W | 104 GRANT 4664 | | | SHERIDAN | AR | 72150-8634 |
| MEAD, DANNY C | 3909 HIGGINS RD | | | VASSAR | MI | 48768-9781 |
| MEAD, DARLENE J | 6160 CANNONSBURG RD NE | | | BELMONT | MI | 49306-9179 |
| MEAD, DARWIN R | PO BOX 329 | | | NASHVILLE | MI | 49073-0329 |
| MEAD, DELANA N | 9317 STATE RD | | | NASHVILLE | MI | 49073-9750 |
| MEAD, DENNIS G | 834 CANTON HOLLOW RD LOT 52 | | | KNOXVILLE | TN | 37934-4110 |
| MEAD, DENNIS G | LOT 54 | 834 CANTON HOLLOW ROAD | | KNOXVILLE | TN | 37934-4110 |
| MEAD, DIANA | 2324 E 39TH ST | | | ANDERSON | IN | 46013-2604 |
| MEAD, DONALD L | 16602 N 111TH AVE | | | SUN CITY | AZ | 85351-1004 |
| MEAD, DONNA J | 16601 S GRAHAM RD | | | PLEASANT HILL | MO | 64080-8310 |
| MEAD, DUWAYNE R | 2 PARKVIEW ST | | | BRADENTON | FL | 34208-1834 |
| MEAD, DWAYNE M | 4533 CLIFFORD RD BOX 113 | | | CLIFFORD | MI | 48727 |
| MEAD, DYLE J | 3183 COIN ST | | | BURTON | MI | 48519-1537 |
| MEAD, DYLE JOHN | 3183 COIN ST | | | BURTON | MI | 48519-1537 |
| MEAD, EDITH | APT 1 | 4334 WEST ROUNDHOUSE ROAD | | SWARTZ CREEK | MI | 48473-1461 |
| MEAD, ELEANOR B | 1601 PURDUE DR | | | FAYETTEVILLE | NC | 28304-3674 |
| MEAD, FRED W | 6455 TYRRELL RD | | | LAINGSBURG | MI | 48848-8774 |
| MEAD, FRED WILLIAM | 6455 TYRRELL RD | | | LAINGSBURG | MI | 48848-8774 |
| MEAD, GALE H | 1170 N RODICDON DR | | | DEWITT | MI | 48820 |
| MEAD, GLENN E | 6391 LAMBERT ST | | | VICTOR | NY | 14564-9209 |
| MEAD, JAMES A | 4316 CALKINS RD | | | FLINT | MI | 48532-3548 |
| MEAD, JAMES F | 1420 S CEDAR DR | | | APACHE JUNCTION | AZ | 85220-8450 |
| MEAD, JAMES H | PO BOX 1 | | | BIG BAY | MI | 49808-0001 |
| MEAD, JAMES MYRON | 19701 S CHAPIN RD | | | ELSIE | MI | 48831-9202 |
| MEAD, JAMES P | PO BOX 246 | | | OTTER LAKE | MI | 48464-0246 |
| MEAD, JAMES PHILLIP | PO BOX 246 | | | OTTER LAKE | MI | 48464-0246 |
| MEAD, JAMES R | 1006 EATON GREEN DR | | | CHARLOTTE | MI | 48813-9381 |
| MEAD, JAMES R | 9861 KROUSE RD | | | OVID | MI | 48866-9762 |
| MEAD, JANETTE C | 4658 LAMPLIGHT LN SE APT 19 | | | GRAND RAPIDS | MI | 49546-6391 |
| MEAD, JEAN M | 4360 N ELDER TRL | | | LINCOLN | MI | 48742-9518 |
| MEAD, JERRY C | 1400 OLD COACH RD | | | NEWARK | DE | 19711-7611 |
| MEAD, JOAN S | 7068 S GIBRALTAR ST | | | CENTENNIAL | CO | 80016-1716 |
| MEAD, JOHN G | 4511 FM 1729 UNIT 3 | | | LUBBOCK | TX | 79415-7222 |
| MEAD, JOYCE | 3129 E LAKE RD | | | HOPKINS | MI | 49328-9776 |
| MEAD, KAREN A | 4730 MOUNT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8713 |
| MEAD, KARL G | 9644 S 8 MILE RD | | | MC BAIN | MI | 49657-9481 |
| MEAD, KENITH | 9317 STATE RD | | | NASHVILLE | MI | 49073-9750 |
| MEAD, KENNETH C | 1690 GOWANS RD | | | ANGOLA | NY | 14006-9508 |
| MEAD, KENNETH WILLARD | 1207 SORRENTO LN | | | FLINT | MI | 48507-4027 |
| MEAD, LEROY G | 2466 RIVER DR | | | LINCOLN PARK | MI | 48146-2891 |
| MEAD, LOIS L | 2150 S CHIPMAN ST APT 8 | | | OWOSSO | MI | 48867-4746 |
| MEAD, MARGIE A | 2639 COUNTY ROAD 615 | | | ALVARADO | TX | 76009-8775 |
| MEAD, MARK H | 10401 SAND LAKE HWY | | | ONSTED | MI | 49265-9617 |
| MEAD, MARSHA J | 3208 W WAGONER RD | | | PHOENIX | AZ | 85053-1031 |
| MEAD, MARY M | 9415 BIVENS RD | | | NASHVILLE | MI | 49073-9701 |
| MEAD, MAURICE W | 758 S EIFERT RD | | | MASON | MI | 48854-9739 |
| MEAD, MICHAEL C | 15065 MCCASLIN LAKE RD | | | LINDEN | MI | 48451-9641 |
| MEAD, MICHAEL G | 2060 AUBURN AVE | | | HOLT | MI | 48842-1307 |
| MEAD, MICHAEL L | 20558 W RIDGE RD | | | ELSIE | MI | 48831-9245 |
| MEAD, MICHAEL L | 3453 II RD | | | GARDEN | MI | 49835-9434 |
| MEAD, MICHAEL L | 4730 MOUNT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEAD, MICHAEL LEE | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| MEAD, MICHELE L | 3101 STIVERS BLVD | | | | BRYANT | AR | 72022-9024 |
| MEAD, MICHELLE J | 1006 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| MEAD, MYRON L | 16940 S OAKLEY | | | | CHESANING | MI | 48616 |
| MEAD, MYRTLE A | 6549 PLYLER ROAD | | | | KANNAPOLIS | NC | 28081 |
| MEAD, NAOMI | 4932 ADAMS ST | | | | GARY | IN | 46408-4627 |
| MEAD, NEIL L | 13531 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| MEAD, NICK L | 16525 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| MEAD, NICK LEE | 16525 OAKLEY RD | | | | CHESANING | MI | 48616-9575 |
| MEAD, NORMAN E | 2482 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9497 |
| MEAD, PATRICIA A | 101 E EGLIN BLVD | UNIT 505 | | | EGLIN AFB | FL | 32542-5696 |
| MEAD, PATRICIA H | 1839 RACCOON WAY | | | | PENDLETON | IN | 46064-9064 |
| MEAD, RALPH H | 780 NORTH MAIN | | | | PLAINWELL | MI | 49080 |
| MEAD, RICHARD D | 1441 GRAND OAK LN | | | | WEST CHESTER | PA | 19380-5951 |
| MEAD, ROBERT E | 6175 FOX RUN CIR | | | | CANADIAN LAKES | MI | 49346-9358 |
| MEAD, ROBERT G | 2324 E 39TH ST | | | | ANDERSON | IN | 46013-2604 |
| MEAD, ROBERT L | 7420 SANDPIPER LN | | | | LANSING | MI | 48917-9555 |
| MEAD, RODGER N | 1272 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| MEAD, RODNEY ALFRED | 3215 N COUNTY ROAD 1050 EAST | | | | CHARLOTTESVLE | IN | 46117-9709 |
| MEAD, RONALD F | 1345 W KING ST | | | | OWOSSO | MI | 48867-2151 |
| MEAD, SARAH A | APT B | 1023 NILES CORTLAND RD SE | | | WARREN | OH | 44484-2556 |
| MEAD, SCOTT A | 9805 MAYFIELD ST | | | | LIVONIA | MI | 48150-5719 |
| MEAD, STEPHEN R | 5425 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| MEAD, SYLVIA JUNE | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| MEAD, VIRGIL L | 1450 E ALWARD RD | | | | DEWITT | MI | 48820-8432 |
| MEAD, WILLIAM A | 6223 TORREY RD | | | | FLINT | MI | 48507-3845 |
| MEAD, WILLIAM D | 10120 W 52ND TER | | | | MERRIAM | KS | 66203-2024 |
| MEAD, WILLIAM R | 4023 WOOD ST | | | | SAGINAW | MI | 48638-6662 |
| MEADA C LEONARD | 359 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9697 |
| MEADE BOBBY (491236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADE C HOPKINS IRA | FCC AS CUSTODIAN | C/O BANK OF FRANKEWING | 275 HOLT RD. | | PULASKI | TN | 38478-6816 |
| MEADE COUNTY SHERIFF | PO BOX 6 | | | | BATTLETOWN | KY | 40104-0006 |
| MEADE DOUGLAS | 9640 LEASIDE DR | | | | DALLAS | TX | 75238-2850 |
| MEADE ELECTRIC | | 5401 W HARRISON ST | | | CHICAGO | IL | 60644 |
| MEADE FAMILY LIVING TRUST FAM | SHARE TRUST | FRANCES R. MEADE TTEE | U/A DTD 09/03/1996 | 32 RIDGEWAY STREET | NEWINGTON | CT | 06111-3727 |
| MEADE FAMILY SURVIVORS TRUST | FRANCES B. MEADE TTEE | U/A DTD 09/03/1996 | 32 RIDGEWAY STREET | | NEWINGTON | CT | 06111-3727 |
| MEADE FREDA | MEADE, FREDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MEADE IND/HAMMOND | 1825 SUMMER ST | | | | HAMMOND | IN | 46320-2237 |
| MEADE JR, KENNETH F | 6666 S CLARK RD | | | | NASHVILLE | MI | 49073-9448 |
| MEADE JR, RANSOM K | 48431 NEWCASTLE CT | | | | SHELBY TWP | MI | 48315-4287 |
| MEADE LEXUS | 28300 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1807 |
| MEADE LUTHER (ESTATE OF) (492630) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADE RONNIE | MEADE, RONNIE | 30 MEADOWBROOK CT | | | PRESTONSBURG | KY | 41653 |
| MEADE, ALICE | 13616 HALL RD | | | | CHARDON | OH | 44024-8912 |
| MEADE, AMANDA C | 10022 RIDGE ROAD | | | | KINSMAN | OH | 44428-9576 |
| MEADE, ANDREW M | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 |
| MEADE, BARBARA | 72 CHURCH PRIVATE DR | | | | UNION GROVE | AL | 35175 |
| MEADE, BARRY C | 414 CRESTON AVE | | | | KALAMAZOO | MI | 49001-4203 |
| MEADE, BETTY | 4721 S MERIDIAN ST | | | | MARION | IN | 46953-5410 |
| MEADE, BLAND C | 25980 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| MEADE, BONNIE J | 14198 SANDHURST ST | | | | BROOKSVILLE | FL | 34613-5780 |
| MEADE, BRIAN A | 5391 GABRIEL CT | | | | COLUMBUS | OH | 43228-9513 |
| MEADE, CATHERINE A | 11340 EASTON RD | | | | RITTMAN | OH | 44270-9794 |
| MEADE, CHARLES | 9261 SILVA DR | | | | CINCINNATI | OH | 45251-2484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADE, CHARLOTTE M | 23824 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3446 |
| MEADE, CHESTER E | PO BOX 694 | | | | GREENVILLE | OH | 45331-0694 |
| MEADE, COLEMAN R | 7129 CAMDEN AVE | | | | CLEVELAND | OH | 44102-5220 |
| MEADE, DELMER G | 221 EMERSON AVE | | | | YPSILANTI | MI | 48198-4209 |
| MEADE, DONALD | 522 N PENNSYLVANIA AVE | | | | MASON CITY | IA | 50401-3448 |
| MEADE, DONALD L | 7739 S MILL RD | | | | SPICELAND | IN | 47385-9751 |
| MEADE, DOYLE K | 1980 S PLEASANT HAVEN CT | | | | BLUFFTON | IN | 46714-9488 |
| MEADE, EARMEL G | 6277 TROMBLEY RD | | | | NEWPORT | MI | 48166-9104 |
| MEADE, ERWIN S | 3365 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| MEADE, ESTON H | 24545 WATSON ROAD | | | | DEFIANCE | OH | 43512-8811 |
| MEADE, EUGENE J | 6596 ALMOND LN | | | | CLARKSTON | MI | 48346-2208 |
| MEADE, EZRA C | 959 BEVERLY DR | | | | ABINGDON | VA | 24210-2463 |
| MEADE, FLOAT O | 20767 BALL RD | | | | DEFIANCE | OH | 43512-8620 |
| MEADE, GARY L | 406 E VIENNA ST | | | | CLIO | MI | 48420-1427 |
| MEADE, GARY LEROY | 406 E VIENNA ST | | | | CLIO | MI | 48420-1427 |
| MEADE, GENEVA | 4842 ECHO VALLEY RD | | | | LILY | KY | 40740-3419 |
| MEADE, GERALDINE B | 2901 GREENSPAN CT | | | | DECATUR | GA | 30034-3418 |
| MEADE, GLENNITH R | 1478 DONALDSON RD | | | | WINCHESTER | KY | 40391-8253 |
| MEADE, J D | PO BOX 103 | | | | SECO | KY | 41849-0103 |
| MEADE, JERRY L | PO BOX 681 | | | | CHAPMANVILLE | WV | 25508-0681 |
| MEADE, JIMMIE R | 2898 SW 168TH AVE | | | | OCALA | FL | 34481-8779 |
| MEADE, JOHN G | 3492 NE CAUSEWAY | BLDG 1-304 | | | JENSEN BEACH | FL | 34957 |
| MEADE, JOHN L | 42716 FORTNER DR | | | | STERLING HEIGHTS | MI | 48313-2436 |
| MEADE, JOHN W | 705 N HAVANA ST | | | | BUTLER | MO | 64730-1121 |
| MEADE, JONATHAN T | 3009 E MONUMENT ST | | | | BALTIMORE | MD | 21205-2723 |
| MEADE, JOSEPH K | 6331 ORCHARD LAKE DR | | | | FORT WAYNE | IN | 46814-9503 |
| MEADE, JOSEPH P | 3384 KILKENNY CIR | | | | CARMEL | IN | 46032-8763 |
| MEADE, JUANITA R | 5225 COLLEGE ST NW | | | | ALBUQUERQUE | NM | 87120-2327 |
| MEADE, LARRY D | 2319 JENNAS WAY SE | | | | CONYERS | GA | 30013-6425 |
| MEADE, LEROY | 11738 TAMARINA CT | | | | PINCKNEY | MI | 48169-9536 |
| MEADE, LILIA | 4701 ANGELAIN LN | | | | BAKERSFIELD | CA | 93311-1246 |
| MEADE, LLOYD | PO BOX 62 | | | | DENTON | MD | 21629-0062 |
| MEADE, LORNA M | 2514 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1760 |
| MEADE, LUCY | 3035 CARLTON DR NW | | | | WARREN | OH | 44485-1223 |
| MEADE, MABEL | 3464 KY ROUTE 2030 | | | | PRINTER | KY | 41655-8916 |
| MEADE, MALCOLM | 2187 TELEGRAPH CT | C/O DIANA LYNN WILSON | | | CINCINNATI | OH | 45244-4116 |
| MEADE, MARGARET A | 707 FRANCIS DR | | | | ANDERSON | IN | 46013-1615 |
| MEADE, MARY ANNE I | 1704 LINWOOD AVE | | | | ROYAL OAK | MI | 48067-1064 |
| MEADE, MATTHEW C | 12334 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| MEADE, MATTHEW CHARLES | 12334 N ELMS RD | | | | CLIO | MI | 48420-9486 |
| MEADE, MICHAEL E | 9 COLLEGE DR | | | | AUBURN HILLS | MI | 48326-3008 |
| MEADE, MUNCY | 3035 CARLTON DR NW | | | | WARREN | OH | 44485-1223 |
| MEADE, MURTHEL G. | 146 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MEADE, MURTHEL GENE | 146 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| MEADE, NELSON G | 413 MAIN ST | | | | CASTALIA | OH | 44824-9786 |
| MEADE, PATTI Y | 1071 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8516 |
| MEADE, PAUL T | 11823 RIDGEWAY DR | | | | MONROVIA | MD | 21770-9450 |
| MEADE, PEARL S | 3963 WADSWORTH RD | | | | NORTON | OH | 44203-4901 |
| MEADE, PETER G | 100 HAHNEMANN TRL APT 248 | | | | PITTSFORD | NY | 14534-2361 |
| MEADE, RALPH C | 12500 FULLMER RD | | | | DEFIANCE | OH | 43512-8846 |
| MEADE, RANSOM K | 23824 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3446 |
| MEADE, RAY | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| MEADE, REBECCA F | 2095 RT 122 | | | | PRINTER | KY | 41655 |
| MEADE, RHEA M | 540 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1500 |
| MEADE, RICHARD B | 2183 TAMARACK COVE DR | | | | HASTINGS | MI | 49058-7735 |
| MEADE, RICHARD J | 11351 W KINSEL HWY | | | | NASHVILLE | MI | 49073-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADE, RICHARD JAMES | 11351 W KINSEL HWY | | | | NASHVILLE | MI | 49073-9304 |
| MEADE, ROBERT A | 172 HERITAGE HILL ROAD | | | | NEW CANAAN | CT | 06840-4637 |
| MEADE, RONALD L | 3645 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| MEADE, ROSA L | 19316 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1753 |
| MEADE, ROSEMARY | 1050 LINDEN AVE | | | | DAYTON | OH | 45410-2834 |
| MEADE, ROY C | 7369 BLACKHAWK TRL | | | | SPRING HILL | FL | 34606-2523 |
| MEADE, SHERYL D | 11738 TAMARINA CT | | | | PINCKNEY | MI | 48169-9536 |
| MEADE, STANLEY | 212 LYMAN HALL | C/O GRANT DENNIS MEADE | | | SAVANNAH | GA | 31410-1045 |
| MEADE, SYBIL M | 3017 CENTRE PKWY | | | | INDIANAPOLIS | IN | 46203-5524 |
| MEADE, TERRY L | 26674 NELSON AVE | | | | BROWNSTOWN TWP | MI | 48174-9509 |
| MEADE, THEODORE W | 515 VANDEVER AVE | | | | WILMINGTON | DE | 19802-4240 |
| MEADE, VALERIE S | 9715 THOMAS RD | | | | MONROEVILLE | OH | 44847-9694 |
| MEADE, VERNA | 2737 KUNZ ROAD | | | | GALLOWAY | OH | 43119-8717 |
| MEADE, WALTER B | 311 MANDERLEY LN | | | | SPRINGTOWN | TX | 76082-3107 |
| MEADE, WANDA G | 25 HILLTOP DR | | | | CORBIN | KY | 40701-6256 |
| MEADE, WENDELL E | 3003 GANNETT RD | | | | COLUMBUS | OH | 43231-3126 |
| MEADE-BROWN, NANCY | APT 2A | 5972 MILLSHIRE DRIVE | | | DAYTON | OH | 45440-4146 |
| MEADE/BOARDMAN | 821 BEV RD | | | | BOARDMAN | OH | 44512-6425 |
| MEADER, BERNARD J | 4220 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| MEADER, DONALD H | 10242 IRISH RD | | | | MILLINGTON | MI | 48746-9744 |
| MEADER, ELISABETH R | 5824 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2068 |
| MEADER, JUDITH | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MEADER, LAUREL E | 316 ORCHARD COVE DR LOT 9 | | | | OTISVILLE | MI | 48463 |
| MEADER, MICHAEL D | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MEADER, MICHAEL DENNIS | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MEADER, RONALD E | 2175 S SHORE CT | | | | ROCHESTER HLS | MI | 48307-4327 |
| MEADERS, MOZELLE P | 1157 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-1435 |
| MEADOR EARNEST L (660916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOR HARRY E (439326) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOR JOHNNY (494006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOR JR, ROY D | 6053 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1803 |
| MEADOR R | 191 LUKES PATH | | | | JASPER | GA | 30143-8308 |
| MEADOR, ALLENE P | 1368 SUMAC CIR | | | | CONCORD | CA | 94521-3629 |
| MEADOR, CARL E | 6851 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46214-2024 |
| MEADOR, CLARENCE R | 619 GREENBRIAR CIR | | | | NORTH VERNON | IN | 47265-9029 |
| MEADOR, DANIEL L | 724 3RD ST | | | | FORT WAYNE | IN | 46808-2610 |
| MEADOR, DENNIS L | 253 HCR 2418 | | | | HILLSBORO | TX | 76645-5192 |
| MEADOR, DONALD D | PO BOX 223 | | | | LAGRANGE | OH | 44050-0223 |
| MEADOR, GERALD L | 432 GOOD HOPE RD | | | | DECATUR | MS | 39327-9112 |
| MEADOR, HELEN B | 800 W 30TH ST | | | | RICHMOND | VA | 23225-3515 |
| MEADOR, JACKIE L | 2503 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3152 |
| MEADOR, JAMES L | 1082 IMPRINT LN | | | | CINCINNATI | OH | 45240-2304 |
| MEADOR, JAY D | 5101 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2167 |
| MEADOR, JERRY H | PO BOX 305 | | | | FLATWOODS | WV | 26621-0305 |
| MEADOR, JOYCE A | 6021 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1349 |
| MEADOR, KRISTEN N | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| MEADOR, MARJORIE C | 14001 W 92ND ST APT 216 | | | | LENEXA | KS | 66215-3472 |
| MEADOR, MARY E | 3674 SANFORD DR | | | | BRUNSWICK | OH | 44212-2645 |
| MEADOR, MARY J | 608 STEVENS AVE | C/O GLENDA CREWS | | | MUSCLE SHOALS | AL | 35661-3446 |
| MEADOR, MICHAEL W | 3339 PIRRIN DR | | | | WATERFORD | MI | 48329-2745 |
| MEADOR, MILDRED L | 156 MARCRUM LANE | | | | SCOTTSVILLE | KY | 42164 |
| MEADOR, RONALD L | 653 VILLA CT | | | | CLERMONT | FL | 34711-2444 |
| MEADOR, WILMA J | 512 GLEN IVES WAY | | | | KNOXVILLE | TN | 37919-5958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADORS, BONNIE J | 22 ROCKHAVEN DR | | | | GLASTONBURY | CT | 06033-5304 |
| MEADORS, CHARLENE | 2952 LISA DR | | | | SIDNEY | OH | 45365-9507 |
| MEADORS, DENNIS R | 8535 E 500 S | | | | UPLAND | IN | 46989-9330 |
| MEADORS, DONALD B | 1745 E ARENAS RD APT 9 | | | | PALM SPRINGS | CA | 92262-7126 |
| MEADORS, DONNA H | 5360 GEORGETOWN RD APT 331 | | | | INDIANAPOLIS | IN | 46254-5755 |
| MEADORS, EARNEST C | 132 HERMAN AVE | | | | HAMILTON | OH | 45013-1780 |
| MEADORS, EDNA M | 263 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3004 |
| MEADORS, LARRY D | 4240 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| MEADORS, LENDLE B | 2263 HUNT RD | | | | READING | OH | 45215-3972 |
| MEADORS, MARY E | 4240 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| MEADORS, MARY ELLEN | 4240 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| MEADORS, RONALD G | 100 DELBRICK LN | | | | INDIANAPOLIS | IN | 46229-2517 |
| MEADORS, WILLIAM C | 6911 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1912 |
| MEADOW LARK AGENCY INC | PO BOX 50575 | | | | BILLINGS | MT | 59105-0575 |
| MEADOW LARK TRANSPORTATION | RICK JONES | PO BOX 50575 | 935 LAKE ELMO | | BILLINGS | MT | 59105-0575 |
| MEADOW, ANNA L | 5024 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| MEADOW-WEBB, BETTY | 2101 QUAIL CT | | | | FRANKLIN | TN | 37064-6800 |
| MEADOWBROOK COURT REPORTERS INC | 445 S LIVERNOIS RD STE 105 | | | | ROCHESTER HILLS | MI | 48307-2575 |
| MEADOWBROOK ICE CREAM COMPANY | 2885 LEACH RD | | | | ROCHESTER HILLS | MI | 48309-3562 |
| MEADOWBROOK INSURANCE AGENCY | ACCT OF SUZANNE M BOONE | C/O 900 MACABEES 25800 NWESTRN | | | SOUTHFIELD | MI | 26613 |
| MEADOWLAND PONTIAC-GMC, INC. | 1952 ROUTE 6 | | | | CARMEL | NY | 10512-2311 |
| MEADOWLAND PONTIAC-GMC, INC. | BARBARA VOLZ | 1952 ROUTE 6 | | | CARMEL | NY | 10512-2311 |
| MEADOWLANDS EXPOSITION CENTER | 355 PLAZA DR | | | | SECAUCUS | NJ | 07094-3603 |
| MEADOWLANDS REGIONAL CHAMBER | 201 ROUTE 17 NORTH | | | | RUTHERFORD | NJ | 07070 |
| MEADOWLANDS/SECAUCUS | 2 HARMON PLZ | | | | SECAUCUS | NJ | 07094-2802 |
| MEADOWOOD RESORT | 900 MEADOWOOD LN | | | | SAINT HELENA | CA | 94574-9620 |
| MEADOWS ANNA | MEADOWS, ANNA | 3465 BLACKWELL ROAD | | | CERRO GORDO | NC | 28430-9499 |
| MEADOWS AUTO CENTER | 5859 E GRETNA RD | | | | GRETNA | VA | 24557-2138 |
| MEADOWS CECIL W (355088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS COMMERCIAL OWNERS ASSOCIATION INC | 6255 BARFIELD RD NE STE 140 | | | | ATLANTA | GA | 30328-4332 |
| MEADOWS CORNELL P | MEADOWS, CAROLYN | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| MEADOWS CORNELL P | MEADOWS, CORNELL P | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| MEADOWS CORNELL P | NATIONWIDE MUTUAL INSURANCE COMPANY | PO BOX 12247 | | | ROANOKE | VA | 24024-2247 |
| MEADOWS DAVID (446291) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS DAVID E (499618) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MEADOWS DC | 2300 21ST AVE S | | | | NASHVILLE | TN | 37212 |
| MEADOWS FRANKLIN | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MEADOWS FRANKLIN (507035) | (NO OPPOSING COUNSEL) | | | | | | |
| MEADOWS JASON W | 103 ELDERBERRY DRIVE | | | | MANSFIELD | OH | 44907-2882 |
| MEADOWS JERRY (446293) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS JR, HARVEY L | 22 CHARLES LN | | | | WARWICK | MD | 21912-1020 |
| MEADOWS JR, PRINTIS | 1770 CITADEL DR APT 101 | | | | KANSAS CITY | MO | 64110-3541 |
| MEADOWS JR, ROBERT | 570 MOUNTAIN VIEW RD | | | | MARS HILL | NC | 28754-7803 |
| MEADOWS JR, SIE | 7212 LOMBARD AVE | | | | GAYLORD | MI | 49735-7809 |
| MEADOWS MARLIN M (343403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEADOWS PAMELA | 2910 HUSKEY RD | | | | FESTUS | MO | 63028-4967 |
| MEADOWS REUHL R (340140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADOWS ROBERT (453500) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEADOWS SR., VIRGIL R | 108 TURNER RD APT B | | | | DAYTON | OH | 45415-3620 |
| MEADOWS STEPHEN | 1308 GILBERT AVE | | | | KISSIMMEE | FL | 34741-6295 |
| MEADOWS THEODORE (446295) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEADOWS, ALAN C | 9545 RT 306 | | | | KIRTLAND | OH | 44094 |
| MEADOWS, ALVIN C | 9545 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-8502 |
| MEADOWS, ANNIE R | 16648 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| MEADOWS, ARTHUR L | 1161 WENDELL AVE | | | | YPSILANTI | MI | 48198-3145 |
| MEADOWS, BABE F | 10242 E AU SABLE RD | | | | SAINT HELEN | MI | 48656-9330 |
| MEADOWS, BARBARA CAROL | BASS BRYANT & FANNEY | 16 W MARTIN STREET - 9TH P O DRAWER FLOOR - | | | RALEIGH | NC | 27602 |
| MEADOWS, BARBARA CAROL | LEWIS & ROBERTS | 400 SOUTH TRYON STREET - SUITE 1500 | | | CHARLOTTE | NC | 28285 |
| MEADOWS, BESSIE E | 1790 PINE CV | | | | WOOSTER | OH | 44691-2566 |
| MEADOWS, BETTY J | 23 TERRACE TRL | | | | MOORESVILLE | IN | 46158-1571 |
| MEADOWS, BETTY L | 423 VICTORIAN | | | | BEDFORD | IN | 47421-9347 |
| MEADOWS, BILL E | 2503 LAURA DR | | | | FLINT | MI | 48507-3241 |
| MEADOWS, BILLY H | 507 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6327 |
| MEADOWS, BILLY J | 6276 SHERMAN | | | | MASON | OH | 45040 |
| MEADOWS, BILLY R | 34509 CHESTNUT ST | | | | WAYNE | MI | 48184-1307 |
| MEADOWS, BRENDA L | 3722 VERNA CT | | | | LAKELAND | FL | 33812-4387 |
| MEADOWS, CALVIN R | 2100 SW 81ST AVE APT 108 | | | | NORTH LAUDERDALE | FL | 33068-4779 |
| MEADOWS, CECIL K | 17423 OAK REST RD | | | | BRIGHTON | IL | 62012-1687 |
| MEADOWS, CHARLES E | 3859 CHERRY ST | | | | CLARKSTON | MI | 48348-1417 |
| MEADOWS, CHARLES R | 6380 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1408 |
| MEADOWS, CHARLES W | 1041 WESTMORELAND BLVD | | | | UNION | MO | 63084-1128 |
| MEADOWS, CHERI L | 1506 ROBERT THOMPSON DR | | | | FESTUS | MO | 63028-2333 |
| MEADOWS, CLAYTON L | 234 DEAN LN | | | | ROXBORO | NC | 27574-7525 |
| MEADOWS, COTTRELL | 8440 KING RD | | | | BENZONIA | MI | 49616-9737 |
| MEADOWS, CRYSTAL S | 4635 EAGLES WATCH LN | | | | INDIANAPOLIS | IN | 46254-9527 |
| MEADOWS, CURTIS D | 2720 MERRYMANS MILL RD | | | | PHOENIX | MD | 21131-1634 |
| MEADOWS, CURTIS R | PO BOX 880 | | | | ZOLFO SPRINGS | FL | 33890-0880 |
| MEADOWS, D M | 13070 FM 90 | | | | MABANK | TX | 75147-3016 |
| MEADOWS, DALE A | 4913 HERMAN AVE | | | | CLEVELAND | OH | 44102-2229 |
| MEADOWS, DANIEL R | 3812 STOUTS CREEK RD N | | | | BLOOMINGTON | IN | 47404 |
| MEADOWS, DARRELL H | 332 E NETTLETON AVE | | | | INDEPENDENCE | MO | 64050-2938 |
| MEADOWS, DAVID A | 334 BAILEYS BRANCH RD | | | | MARSHALL | NC | 28753-9034 |
| MEADOWS, DAVID L | 8831 E ML AVE | | | | KALAMAZOO | MI | 49048-9649 |
| MEADOWS, DEWITT L | 1626 HIGHMEADOW DR | | | | WALLED LAKE | MI | 48390-2550 |
| MEADOWS, DONALD R | 30691 HWY 127 | | | | LESTER | AL | 35647 |
| MEADOWS, DONNA M | PO BOX 251 | | | | GIDEON | MO | 63848-0251 |
| MEADOWS, DORIS | 4574 SOUTH OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7521 |
| MEADOWS, DORIS M | 1706 RICHARD DR APT C | | | | ASHLAND | OH | 44805-4596 |
| MEADOWS, DOROTHY G | 1904 CHESAPEAKE TRL SW | | | | DECATUR | AL | 35603-3123 |
| MEADOWS, EDITH M | 7272 TWP RD 95 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| MEADOWS, EDWARD A | 3676 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902 |
| MEADOWS, EDWINA J | 3514 SEABROOK AVE | | | | COLUMBUS | OH | 43227-3244 |
| MEADOWS, ELBERT O | 1293 FALENE PL | | | | GALLOWAY | OH | 43119-9032 |
| MEADOWS, ELIJAH J | 142 WESLEY ST | | | | ELKTON | MD | 21921-5457 |
| MEADOWS, ESTIL R | 98 ALLEN RD | | | | YPSILANTI | MI | 48198-4125 |
| MEADOWS, EULA | PO BOX 717 | | | | RURAL RETREAT | VA | 24368-0717 |
| MEADOWS, EVON H | 226 INCA DOVE LN | | | | MCQUEENEY | TX | 78123-3384 |
| MEADOWS, FORREST A | 4325 ELLIOT AVE | | | | TITUSVILLE | FL | 32780-6414 |
| MEADOWS, FRANCES B | 30685 HIGHWAY 127 | | | | LESTER | AL | 35647 |
| MEADOWS, FREDDY J | 21581 ELWELL RD | | | | BELLEVILLE | MI | 48111-8605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADOWS, GARY LEE | 8438 MEADOWLARK CT | | | | WEST CHESTER | OH | 45069-3433 |
| MEADOWS, GARY M | 3722 VERNA CT | | | | LAKELAND | FL | 33812-4387 |
| MEADOWS, GARY P | 649 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| MEADOWS, GARY S | 810 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158-1606 |
| MEADOWS, GENNIEVIE | 120 HIGHLAND ST | | | | WEAVERVILLE | NC | 28787-9416 |
| MEADOWS, GORDON R | 1683 MAYER RD | | | | SAINT CLAIR | MI | 48079-2902 |
| MEADOWS, GUY R | 946 ALEEDA LANE | | | | SANTA BARBARA | CA | 93108-1918 |
| MEADOWS, HAROLD F | 10 E ESTATE ST | | | | ANDERSON | IN | 46013-3842 |
| MEADOWS, HELEN M | 15425 MEYER AVE | | | | ALLEN PARK | MI | 48101-2690 |
| MEADOWS, HENRY D | 25751 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5890 |
| MEADOWS, HERMAN | PO BOX 21 | | | | DRYBRANCH | WV | 25061-0021 |
| MEADOWS, HOLLIE J | 796 N F ST | | | | SAN BERNARDINO | CA | 92410-3018 |
| MEADOWS, JACK D | 1105 BROAD AVE NW | | | | CANTON | OH | 44708-4214 |
| MEADOWS, JAMES D | 1652 CORDOVA AVE | | | | LAKEWOOD | OH | 44107-3606 |
| MEADOWS, JAMES D | 7500 AUGUST AVE | | | | WESTLAND | MI | 48185-2578 |
| MEADOWS, JAMES G | 989 QUENTIN RD | | | | EASTLAKE | OH | 44095-2837 |
| MEADOWS, JAMES M | BOX 799 JOE'S CREEK ROAD | | | | SOD | WV | 25564 |
| MEADOWS, JAMES T | 3891 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9722 |
| MEADOWS, JARRETT N | 780 S. M-13 | | | | LENNON | MI | 48449 |
| MEADOWS, JENNIE L | 43975 JUDD RD | | | | BELLEVILLE | MI | 48111-9237 |
| MEADOWS, JENNIFER P | 1618 GLENN AVE | | | | MIDDLETOWN | OH | 45044-7619 |
| MEADOWS, JEREMIAH | 43975 JUDD RD | | | | BELLEVILLE | MI | 48111-9237 |
| MEADOWS, JERRY F | 129 ANDERSON LN | | | | BEDFORD | IN | 47421-7944 |
| MEADOWS, JIMMY D | 9254 HANLEY ST | | | | TAYLOR | MI | 48180-3550 |
| MEADOWS, JOHN | PO BOX 101 | | | | HOOVEN | OH | 45033-0101 |
| MEADOWS, JOHN C | 1205 BROOKDALE DR | | | | DEL CITY | OK | 73115-4914 |
| MEADOWS, JOHN C | 1325 NE 55TH ST | | | | OKLAHOMA | OK | 73111 |
| MEADOWS, JOHN T | 28236 ROAN DR | | | | WARREN | MI | 48093-7839 |
| MEADOWS, JR., EDGAR | 7212 SANCROFT DR | | | | DAYTON | OH | 45424-2311 |
| MEADOWS, JULIE J | 1437 NW LAWNRIDGE AVE | | | | GRANTS PASS | OR | 97526-1219 |
| MEADOWS, KALA A | 5804 DIXIE LN | | | | ALEXANDRIA | LA | 71301-2424 |
| MEADOWS, LEO D | 1327 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8606 |
| MEADOWS, LOUELLA | 2641 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7451 |
| MEADOWS, LOUISE B | 132 DARNELL DR | | | | BEAVER | WV | 25813-9662 |
| MEADOWS, LUCILLE | 406 N MAIN ST | | | | GERMANTOWN | OH | 45327-1012 |
| MEADOWS, LUTHER L | 56 FOX VALLEY DR | | | | ORANGE PARK | FL | 32073-5158 |
| MEADOWS, MAGGIE L | 7447 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| MEADOWS, MARCIA | 16430 PARK LAKE RD LOT 11 | | | | EAST LANSING | MI | 48823-9427 |
| MEADOWS, MARIA L | 19 HEMLOCK COURT PASS | | | | OCALA | FL | 34472-4148 |
| MEADOWS, MARILYN J | 5621 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5587 |
| MEADOWS, MARY | 3561 KENOAK LN | | | | CINCINNATI | OH | 45213-2633 |
| MEADOWS, MARY E | 607 NORTH LOCK AVENUE | | | | LOUISA | KY | 41230-1027 |
| MEADOWS, MARY ELIZABETH | 2002 POND MEADOW RD | | | | SOMERSET | KY | 42503-2802 |
| MEADOWS, MARY L | 1405 W TREE LN | | | | MUNCIE | IN | 47302-8695 |
| MEADOWS, MARY P. | 8711 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221-1415 |
| MEADOWS, MICHAEL W | 172 GLENN EAGLES WAY | | | | HIRAM | GA | 30141-5303 |
| MEADOWS, MILDRED | 752 BUDDHA ROAD | | | | BEDFORD | IN | 47421-7715 |
| MEADOWS, MORRIS G | 5343 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| MEADOWS, NANCY A. | 4290 SAGEWOOD CT | | | | GREENWOOD | IN | 46143-8401 |
| MEADOWS, NANCY J | 915 1ST AVE NW | | | | ARAB | AL | 35016-5848 |
| MEADOWS, NIALL | 1440 OTTER AVE | | | | WATERFORD | MI | 48328-4761 |
| MEADOWS, NOEL J | 19107 CHESAPEAKE CIR | | | | WALLED LAKE | MI | 48390-5913 |
| MEADOWS, OLIVER R | 32891 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| MEADOWS, RACHEL | 670 VALLEY RD | | | | HAWKINSVILLE | GA | 31036-1948 |
| MEADOWS, RANDALL G | 1352 CHERRY LN | | | | UNIONTOWN | OH | 44685-9527 |
| MEADOWS, RANDY W | 49 VINEWOOD CT | | | | PONTIAC | MI | 48341-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEADOWS, REBECCA L | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| MEADOWS, RICHARD A | PO BOX 1204 | | | | GAINESVILLE | GA | 30503-1204 |
| MEADOWS, RICHARD D | 6255 ZIMMERMAN RD | | | | SABINA | OH | 45169-8191 |
| MEADOWS, RICK A | 10410 E COUNTY ROAD 50 S | | | | SELMA | IN | 47383-9743 |
| MEADOWS, RICK ALLEN | 10410 E COUNTY ROAD 50 S | | | | SELMA | IN | 47383-9743 |
| MEADOWS, ROBERT H | 4410 N SHELBURNE DR | | | | BLOOMINGTON | IN | 47404-1218 |
| MEADOWS, ROBERT M | 6698 W MAIN RD | | | | LIMA | NY | 14485-9532 |
| MEADOWS, RONALD G | 44 MAGNOLIA RIDGE LN | | | | ELGIN | SC | 29045-8515 |
| MEADOWS, RONNIE L | 3929 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| MEADOWS, ROY E | PO BOX 83 | | | | METROPOLIS | IL | 62960-0083 |
| MEADOWS, RUBY P | PO BOX# 155 | | | | PATRIOT | IN | 47038-0155 |
| MEADOWS, RUSSELL S | 786 FINWOOD CT | | | | ELYRIA | OH | 44035-1616 |
| MEADOWS, SARAH A | PO BOX 16555 | | | | MILWAUKEE | WI | 53216-0555 |
| MEADOWS, SHARON L | 1210 CARLTON CRT | | | | PLAINWELL | MI | 49080 |
| MEADOWS, SHERMAN | 5540 APRIL FOREST DR | | | | MEMPHIS | TN | 38141-0482 |
| MEADOWS, SHIRLEY A | 9375 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| MEADOWS, SILAS C | 1260 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| MEADOWS, STEVEN E | 24241 RADCLIFT STREET | | | | OAK PARK | MI | 48237-1557 |
| MEADOWS, THOMAS J | 6131 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| MEADOWS, THOMAS R | 331 SCIO VILLAGE CT UNIT 174 | | | | ANN ARBOR | MI | 48103-9146 |
| MEADOWS, TITO | 5027 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1310 |
| MEADOWS, TYLER B | 313 MANUBAY CT | | | | BEAR | DE | 19701-1613 |
| MEADOWS, VARNIE C | 540 35TH AVE SW | | | | VERO BEACH | FL | 32968-4139 |
| MEADOWS, VICKIE J | 20811 HWY 127 | | | | ELKMONT | AL | 35620 |
| MEADOWS, VIVIAN M | 18107 OHIO ST | | | | DETROIT | MI | 48221-2593 |
| MEADOWS, WILBUR E | 20 PARK PL | | | | ORMOND BEACH | FL | 32174-6944 |
| MEADOWS, WILLIAM F | 822 S 20TH AVE | | | | MAYWOOD | IL | 60153-1712 |
| MEADOWS, WILLIAM H | 200 E SHERMAN AVE | | | | FLINT | MI | 48505-2704 |
| MEADOWS, WILLIAM M | 5391 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| MEADOWVALE AUTO REPAIR | 1705 ARGENTIA RD UNIT 4 | | | MISSISSAUGA ON L5N 3A9 CANADA | | | |
| MEADS JR, JACK M | PO BOX 515 | | | | SEARS | MI | 49679-0515 |
| MEADS, JACK L | 126 BAILEY DR | | | | ADRIAN | MI | 49221-9674 |
| MEADS, MARSHALL M | 7523 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9533 |
| MEADS, RAYMOND E | 2408 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| MEADVILLE FORG/MEADV | SALES DEPARTMENT | P.O. BOX 459-D | | | MEADVILLE | PA | 16335 |
| MEADVILLE FORGING CO | 15309 BALDWIN STREET EXT | | | | MEADVILLE | PA | 16335-9401 |
| MEADVILLE FORGING GR | 2401 STANTONSBURG RD SE | | | | WILSON | NC | 27893-8414 |
| MEADWESTVACO CORPORATION | AMY VOJTECKY | 11013 W BROAD ST | | | GLEN ALLEN | VA | 23060-5937 |
| MEAGHAN A SITTLER | C/O JUPITER YACHT CLUB | 340 S US HIGHWAY 1 APT 507 | | | JUPITER | FL | 33477-5932 |
| MEAGHER COUNTY TREASURER | PO BOX 429 | | | | WHITE SULPHUR SPRINGS | MT | 59645-0429 |
| MEAGHER DAVID | 363 TORTOISE DR | | | | HOWELL | MI | 48843-6997 |
| MEAGHER, ALICE M | 12621 ANGEL OAK DR | C/O PATRICIA WATTS | | | HUNTERSVILLE | NC | 28078-7851 |
| MEAGHER, CHRISTOPHER M | 15675 STONEHOUSE CIR | | | | LIVONIA | MI | 48154-1533 |
| MEAGHER, CLARENCE P | 2248 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| MEAGHER, DAVID A | 2300 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1355 |
| MEAGHER, DAVID J | 363 TORTOISE DR | | | | HOWELL | MI | 48843-6997 |
| MEAGHER, JODY K | 3873 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| MEAGHER, JODY KAY | 3873 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| MEAGHER, JOSEPH D | 7 EARLY DR | | | | PORTSMOUTH | VA | 23701-1617 |
| MEAGHER, KENNETH J | PO BOX 61 | | | | DUNDEE | MI | 48131-0061 |
| MEAGHER, MICHAEL B | 3614 ESTATES DR | | | | TROY | MI | 48084-1123 |
| MEAGHER, RICHARD L | 8919 BEATRICE ST | | | | LIVONIA | MI | 48150-4047 |
| MEAGHER, RICHARD P | 73 ASPEN WAY | | | | ITHACA | NY | 14850-9545 |
| MEAGHER, SHIRLEY | 34 CHIDSEY DR | | | | NORTH BRANFORD | CT | 06471-1268 |
| MEAGHUN DARAB | 3940 HAZEL TER | | | | WEST BLOOMFIELD | MI | 48323-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEAHL, ALICE M | PO BOX 531 | | | | FARMINGDALE | NY | 11735-0531 |
| MEAHL, BRYAN G | 2327 HESS RD | | | | APPLETON | NY | 14008-9639 |
| MEAKIN, ANN L | 39229 ROSS ST | | | | LIVONIA | MI | 48154-4740 |
| MEAKINGS, JOYCE M. | 18759 NORTHWAY ST | | | | ROSEVILLE | MI | 48066-1013 |
| MEAL, BERTHA B | 7614 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| MEAL, JACKIE R | 732 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-1045 |
| MEAL, JOHN D | 4507 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9634 |
| MEALEY, EUGENE M | 1018 CHANTILLY LN | | | | ANDERSON | SC | 29625-5804 |
| MEALEY, MICHAEL | 1200 RIDEAU RD | | | | ANDERSON | SC | 29625-5843 |
| MEALEY, MICHAEL J | 2126 LARKMOOR ST | | | | LORAIN | OH | 44052-3124 |
| MEALIE F SIZEMORE | 2216 ACOSTA ST | | | | KETTERING | OH | 45420 |
| MEALING JR, ROBERT C | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| MEALING JR, ROBERT CHARLES | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| MEALING, PERCY S | 9649 OZGA STREET | | | | ROMULUS | MI | 48174-1337 |
| MEALING, PERCY SIGMUND | 9649 OZGA STREET | | | | ROMULUS | MI | 48174-1337 |
| MEALING, RACQUEL RIANNA | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| MEALING, SHAVONN NICOLE | 9649 OZGA STREET | | | | ROMULUS | MI | 48174-1337 |
| MEALMAN, RONALD J | 26180 W CEDAR NILES CIR | | | | OLATHE | KS | 66061-9396 |
| MEALOR, GARNET J | 5551A KNOB ROAD | | | | NASHVILLE | TN | 37209-4519 |
| MEALOR, GARY E | PO BOX 74 | | | | GUILFORD | IN | 47022-0074 |
| MEALOR, JAMES H | 251 HEBRON CHURCH RD | | | | COMMERCE | GA | 30530-7457 |
| MEALS JR, RAYMOND C | 601 SUE ANN LN | | | | BURLESON | TX | 76028-6535 |
| MEALS NANCY | 306 N JEFFERSON ST | | | | MADISON | MO | 65263-1050 |
| MEALS ON WHEELS ASSOCIATION OF AMERICA | ENID BORDEN | 203 SOUTH STATION | | | ALEXANDRIA | VA | |
| MEALS ON WHEELS DELAWARE | 100 W 10TH ST STE 106 | | | | WILMINGTON | DE | 19801-1632 |
| MEALS ROBERT L | MEALS, ROBERT L | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MEALS, G E | BOX 89 ROUTE 1 | | | | HUNTSVILLE | MO | 65259 |
| MEALS, JAMES D | 11867 SNAKE RD | | | | ATHENS | AL | 35611-7947 |
| MEALY, PHILIP B | 3758 KINNARD DRIVE | | | | ATLANTA | GA | 30360-1506 |
| MEAN, EVELYN M | 2111 S LIVERNOIS RD | | | | ROCHESTER HLS | MI | 48307-3756 |
| MEANES, GEORGE S | 4132 WISNER ST | | | | SAGINAW | MI | 48601-4250 |
| MEANEY PAUL J (667471) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MEANOR, CATHERINE M | 3804 WARWICK CT | | | | MOON TWP | PA | 15108-8012 |
| MEANS INC. | 315 PENNSYLVANIA AVE E | | | | WARREN | PA | 16365-2740 |
| MEANS INDUS./SAGINAW | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| MEANS INDUSTRIES INC | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2824 |
| MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| MEANS INDUSTRIES INC | 872 E HURON AVE | | | | VASSAR | MI | 48768-1820 |
| MEANS INDUSTRIES INC | BRAD YOUNG | 19500 ALLEN RD | MELVINDALE PLANT | | MELVINDALE | MI | 48122-1622 |
| MEANS INDUSTRIES INC | BRAD YOUNG | MELVINDALE PLANT | 19500 ALLEN ROAD | KITCHNER ON CANADA | | | |
| MEANS INDUSTRIES INC | BRAD YOUNG X2478 | 3715 E. WASHINGTON ROAD | | APODACA NL 66600 MEXICO | | | |
| MEANS INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON ST | | | BAY CITY | MI | 48706-5350 |
| MEANS INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON STREET | | | FRUITPORT | MI | 49415 |
| MEANS INDUSTRIES INC. | GARY DIETZ | 1860 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2824 |
| MEANS INDUSTRIES INC. | GARY DIETZ | 1860 S. JEFFERSON AVE. | | | BOSTON | MA | |
| MEANS INDUSTRIES--VASSAR PLT | CAROLINE WISE | 872 EAST HURON ST | | | HOWELL | MI | 48843 |
| MEANS INDUSTRIES/MI | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| MEANS JERRY | RR 3 BOX 1897 | | | | STILWELL | OK | 74960-9567 |
| MEANS KNAUS LLC | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| MEANS LORNE | 406 BUENA VISTA WAY | | | | WOODLAND | CA | 95695-5216 |
| MEANS SEEDING INC | PO BOX 1024 | | | | GILLETTE | WY | 82717-1024 |
| MEANS STAMP/SAGINAW | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2824 |
| MEANS YVONNE | 14203 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| MEANS, AARON R | 141 SOUTH ROANOKE AVENUE | | | | YOUNGSTOWN | OH | 44515-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEANS, BULAH M | 9802 S MORGAN ST | | | | CHICAGO | IL | 60643-1543 |
| MEANS, CLAUDE C | 2248 KIEV CT | | | | W BLOOMFIELD | MI | 48324-1338 |
| MEANS, DALE L | 8 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 |
| MEANS, DENNIS | 40478 W NOVAK LN | | | | MARICOPA | AZ | 85238-6686 |
| MEANS, DOROTHA B | 401 CUMBERLAND AVE APT 901 | | | | PORTLAND | ME | 04101-2874 |
| MEANS, EDWARD M | PO BOX 473 | 3351 MADISON | | | CARROLLTON | MI | 48724-0473 |
| MEANS, ELIZABETH | 2248 KIEV CT | | | | WEST BLOOMFIELD | MI | 48324-1338 |
| MEANS, ELIZABETH C | PO BOX 355 | | | | NEWMAN | IL | 61942-0355 |
| MEANS, ESTHER M | 7458 KING GEORGE DR | | | | INDIANAPOLIS | IN | 46260-3438 |
| MEANS, GENEVA | 11917 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-1345 |
| MEANS, GEORGE R | 3623 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-5865 |
| MEANS, GLORIA A | 23070 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-2917 |
| MEANS, HAROLD | 175 PARTON RD | | | | LIBERTY | KY | 42539-6800 |
| MEANS, HUNCLES | 253 LANDON ST | | | | BUFFALO | NY | 14208-2216 |
| MEANS, JAMES E | PO BOX 113 | | | | METCALF | IL | 61940-0113 |
| MEANS, JAMES O | 1525 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| MEANS, JUDITH A | 8103 KNOLLCREEK CIR | | | | INDIANAPOLIS | IN | 46256-2196 |
| MEANS, LINDA G | 117 CLIFFSIDE DR APT D | | | | MONROEVILLE | PA | 15146-3034 |
| MEANS, LINDA L | 673 DAVIDS LN | | | | MANSFIELD | OH | 44905-1936 |
| MEANS, LOUISE | 1616 CLAYS MILL RD | | | | LEXINGTON | KY | 40503-1249 |
| MEANS, MADELINE D | 11802 RED OAK WAY | | | | OKLAHOMA CITY | OK | 73162-3228 |
| MEANS, MICHAEL D | 1113 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| MEANS, MILTON E | 6852 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6215 |
| MEANS, MINNIE | 566 OAK RIDGE TRAILS COURT | | | | BALLWIN | MO | 63021-4415 |
| MEANS, ORA E | 3734 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3520 |
| MEANS, PAMELA | 41275 OLD MICHIGAN AVE TRLR 1215 | | | | CANTON | MI | 48188-2782 |
| MEANS, PHYLLIS N | 28439 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5659 |
| MEANS, PRINCESS E | 20335 VERNIER RD APT 4 | | | | HARPER WOODS | MI | 48225-1455 |
| MEANS, RACHEL A | 223 VERNAL AVE | | | | MILTON | WI | 53563-1246 |
| MEANS, RAYMOND L | 3955 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| MEANS, REXFORD L | 6816 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6215 |
| MEANS, ROY A | 7312 WEST INTERSTATE BLOCK ROAD | | | | MADISON | IN | 47250 |
| MEANS, RUBY | 6792 LAKEVIEW BLVD APT 18306 | | | | WESTLAND | MI | 48185-6612 |
| MEANS, RUBY E | 3109 SIEVEKING RD | | | | NEW ALBANY | IN | 47150-4237 |
| MEANS, THOMAS C | 2979 NAZARETH RD | | | | WELLFORD | SC | 29385-9107 |
| MEANS, WILLIE L | 3867 E 186TH ST | | | | CLEVELAND | OH | 44122-6558 |
| MEANSER, IRA L | PO BOX 38639 | | | | SAINT LOUIS | MO | 63138-0639 |
| MEANSER, MINNIE P | 10047 GROSVENOR DR | | | | SAINT LOUIS | MO | 63137-4107 |
| MEANY, VICKI A | 2980 BANGOR RD | | | | BAY CITY | MI | 48706-1851 |
| MEAPHIE TOWNSEND | 3019 PANGBORN RD | | | | DECATUR | GA | 30033-1813 |
| MEARES, MARGARET M | 1320 PARKVIEW LN | | | | LARGO | FL | 33770-4412 |
| MEARIG ELVIN D (ESTATE OF) (627977) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| MEARIN BANYLOU | 2228 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3837 |
| MEARL ANN SACCAMAGO | JOSEPH E SACCAMAGO JT TEN | 201 VENSEL LANE | | | MONROEVILLE | PA | 15146-1737 |
| MEARL B FRIEDERICH & MARIE C | FRIEDERICH TTEES OR THEIR SUCC | IN TR UNDER THE FRIEDERICH | LIVING TR DTD 10/22/91 | 11160 VILLAGE N DR APT 316-0 | SAINT LOUIS | MO | 63136-6159 |
| MEARL BRENNEMAN | 3525 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9384 |
| MEARL C FUCHS IRA | FCC AS CUSTODIAN | 55687 SEEKLE RD | | | THREE RIVERS | MI | 49093-8047 |
| MEARL MARLOW | 313 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6434 |
| MEARL SCHICK | 4206 SE HIGHWAY 69 | | | | LATHROP | MO | 64465-8577 |
| MEARL T CLEMONS IRA R/O | FCC AS CUSTODIAN | U/A DTD 11/24/97 | 9165 MEGATHA LANE | | OWINGS | MD | 20736-3307 |
| MEARLE CORNELIUS | 403 N LINCOLN ST | | | | DURAND | MI | 48429-1104 |
| MEARLE H LEEHMANN & | DOROTHY LEEHMANN CO-TTEES | LEEHMANN FAM REV LIV TR U/A/D | 8/3/92 FBO MH & D LEEHMANN | 368 S E ST | LAKEVIEW | OR | 97630-1725 |
| MEARLE MCCOY | PO BOX 7444 | | | | GREENWOOD | IN | 46142-6424 |
| MEARLY M HERRING | 326 W SIEBENTHALER AVE APT 4 | | | | DAYTON | OH | 45405-2245 |
| MEARNIC, JAMES R | 1860 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| MEARNIC, THOMAS J | 50 E MAHAN AVE | | | | HAZEL PARK | MI | 48030-1151 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MEARNS, NANCY | 9835 DENNE ST | | | LIVONIA | MI | 48150-2908 |
| MEARNS, ROGER K | 35147 ELMIRA ST | | | LIVONIA | MI | 48150-2643 |
| MEARS CLEANING SERVICE INC | 1229 EASTON POINT DR | | | GREENWOOD | IN | 46142-1874 |
| MEARS COLBERT E (439327) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| MEARS MOTOR LEASING | 3905 EL REY RD | | | ORLANDO | FL | 32808-7917 |
| MEARS MOTOR LIVERY CORP | 3905 EI REY ROAD | | | ORLANDO | FL | |
| MEARS MOTOR LIVERY CORP | 3905 EL REY RD | | | ORLANDO | FL | 32808-7917 |
| MEARS, BERNICE E | 71 REMICK PKWY APT A | | | LOCKPORT | NY | 14094-3972 |
| MEARS, BETTY J | 10329 CROUSE RD, BOX 52 | | | HARTLAND | MI | 48353 |
| MEARS, DAVID M | 10814 WALDEN FERRY RD | | | GREENWOOD | LA | 71033-2409 |
| MEARS, DAVID MITCHELL | 10814 WALDEN FERRY RD | | | GREENWOOD | LA | 71033-2409 |
| MEARS, EDWARD A | 476 SAVANNAH DR | | | GREENWOOD | IN | 46142-1993 |
| MEARS, EVELYN | 6510 WAYBRIDGE CT | | | INDIANAPOLIS | IN | 46237-2973 |
| MEARS, GARETH E | 10720 E CORD 200 N | | | INDIANAPOLIS | IN | 46234 |
| MEARS, GARETH E | 223 SOUTH CAMPER LOOP | | | AVON PARK | FL | 33825 |
| MEARS, GARY D | 8740 HIGHWAY 131 | | | ODESSA | MO | 64076-7331 |
| MEARS, HUBERT D | 504 DAWN PL | | | LEBANON | TN | 37087-9072 |
| MEARS, JAMES T | 121 BROWN ST | | | ELKTON | MD | 21921-5404 |
| MEARS, JERRY W | 259 ALFRED ST | | | MONTROSE | MI | 48457-9154 |
| MEARS, JOSEPH A | 5972 JEFFERSON RD | | | NORTH BRANCH | MI | 48461-8981 |
| MEARS, LINDA M | 433 E HEMPHILL RD | | | FLINT | MI | 48507-2628 |
| MEARS, LINDA S | 504 DAWN PL | | | LEBANON | TN | 37087-9072 |
| MEARS, MAXINE M | 7667 WINDOGA LAKE DR | | | WEIDMAN | MI | 48893-8207 |
| MEARS, MICHAEL S | 6273 MYRON RD | | | GRANT TOWNSHIP | MI | 48032-2207 |
| MEARS, RAYMOND W | 1185 SOUTHERN BLVD NW | | | WARREN | OH | 44485-2247 |
| MEARS, ROBIN A | 294 CHERRY BARK DR | | | BRANDON | MS | 39047-7204 |
| MEARS, ROBIN A | 3556 SHILOH ROAD NORTHEAST | | | RIO RANCHO | NM | 87144-2572 |
| MEARS, ROSEMARY | 35861 SPRUCE ST | | | NEWARK | CA | 94560-1037 |
| MEARS, STANLEY N | 14198 BRONTE DR S | | | SHELBY TOWNSHIP | MI | 48315-3614 |
| MEARS, WILLIAM G | 1100 COUNTRY CLUB DR | | | BUTLER | MO | 64730-1981 |
| MEARS, WILLIAM T | 4144 N HENDERSON RD | | | DAVISON | MI | 48423-8512 |
| MEARY ASBURY | 619 NEUBERT AVE | | | FLINT | MI | 48507-1716 |
| MEARY COLEMAN | 3300 SHAMROCK LN | | | FOREST HILL | TX | 76119-7133 |
| MEAS FRANCE | 105 AVENUE DU GENERAL EISENHOW | BOITE POSTAL 705 | TOULOUSE FR 31100 FRANCE | | | |
| MEAS FRANCE | 105 AVENUE DU GENERAL EISENHOWER | | TOULOUSE 31100 FRANCE | | | |
| MEAS FRANCE | 105 AVENUE DU GENERAL EISENHOWER | | TOULOUSE FR 31100 FRANCE | | | |
| MEASE SR, BRIAN M | 1715 LYNTZ RD | | | WARREN | OH | 44481 |
| MEASE, DOROTHY H | 4114 E MANDAN ST | | | PHOENIX | AZ | 85044-1922 |
| MEASE, JAMES I | 3431 LORI LN N | | | LAKELAND | FL | 33801-9341 |
| MEASEL, EDWARD D | 7821 TRESTLEWOOD DR | | | LANSING | MI | 48917 |
| MEASEL, FRANCES E | 1994 SHAW AVE APT 104 | | | CLOVIS | CA | 93611-4180 |
| MEASEL, GARY K | 26524 HOLLY HILL DR | | | FARMINGTON HILLS | MI | 48334-4521 |
| MEASEL, HARLOW L | 2611 SE 33RD ST | | | OKEECHOBEE | FL | 34974-6706 |
| MEASEL, HOWARD L | 1255 BRENT RD | | | VOLANT | PA | 16156-1603 |
| MEASEL, HOWARD R | 1255 BRENT RD | | | VOLANT | PA | 16156-1603 |
| MEASEL, JUDY A | 16431 OAK HILL DR | | | FENTON | MI | 48430-9014 |
| MEASEL, MICHAEL J | 7888 TUBSPRING RD | | | ALMONT | MI | 48003-8207 |
| MEASEL, MICHAEL JOSEPH | 7888 TUBSPRING RD | | | ALMONT | MI | 48003-8207 |
| MEASEL, RICKY F | 7645 JEANETTE DR | | | SHELBY TOWNSHIP | MI | 48317-2421 |
| MEASEL, SALLY J | 11068 CONTINENTAL AVE | | | WARREN | MI | 48089-1735 |
| MEASER, SHARON L | 150 HAYNES RD | | | WEST HARTFORD | CT | 06117-2618 |
| MEASON, WILLIAM L | 2280 COSTLEY MILL RD NE | | | CONYERS | GA | 30013-1051 |
| MEASUREMENT COMPUTING CORP | 10 COMMERCE WAY STE 1008 | | | NORTON | MA | 02766 |
| MEASUREMENT GR/HNGTN | PO BOX 7007 | C/O STRESS ANALYSIS SERVICES | | HUNTINGTN WDS | MI | 48070-7007 |
| MEASUREMENT GR/RLEGH | PO BOX 27777 | | | RALEIGH | NC | 27611-7777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEASUREMENT IN/BLAIR | PO BOX 163-326 | | | | BLAIRSVILLE | PA | 15717 |
| MEASUREMENT INSTRUMENT EAST INC | 100 S WALNUT ST | | | | BLAIRSVILLE | PA | 15717-1442 |
| MEASUREMENT INSTRUMENTS INC | 37570 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-5726 |
| MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666-1573 |
| MEASUREMENT SPECIALTIES INC | 105 AVENUE DU GENERAL EISENHOWER | | | TOULOUSE FR 31100 FRANCE | | | |
| MEASUREMENT SPECIALTIES INC | 10522 SUCCESS LN | | | | WASHINGTON TOWNSHIP | OH | 45458-3561 |
| MEASUREMENT SPECIALTIES INC | 10522 SUCCESS LN | | | | DAYTON | OH | 45458-3561 |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | 1000 LUCAS WAY | SCHAEVITZ SENSORS | | HAMPTON | VA | 23666-1573 |
| MEASUREMENT SPECIALTIES INC | GAIL STATHERS | SCHAEVITZ SENSORS | 1000 LUCAS WAY | | COOKEVILLE | TN | 38502 |
| MEASUREMENT SPECIALTIES, INC., HUMIREL DIVISION | MR. SERGE WEISS | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472-1039 |
| MEASUREMENT TECHNOLOGY LABORAT | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3125 |
| MEASUREMENT TECHNOLOGY LABORATORIES | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3125 |
| MEASUREMENT TECHNOLOGY LABORATORIES LLC | 10901 NESBITT AVE S | | | | MINNEAPOLIS | MN | 55437-3125 |
| MEASUREMENT/MI2 | 44103 GROESBECK HWY. | | | | MOUNT CLEMENS | MI | 48043 |
| MEASUREMENTS GROUP INC | PO BOX 65154 | | | | CHARLOTTE | NC | 28265-0154 |
| MEASUREMENTS TECHNOLOGY INC | 4240 LOCH HIGHLAND PKWY NE | | | | ROSWELL | GA | 30075-2042 |
| MEASURING UP BANKING COMPANY | 12763 ILENE ST | | | | DETROIT | MI | 48238-3077 |
| MEATH, WILLIAM K | 2692 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| MEAUT, VICTOR B | 115 FERNWOOD CIR | | | | DAPHNE | AL | 36526-8125 |
| MEAUX LEON L (663298) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MEBANE, DONALD | 3668 E FEATHER AVE | | | | GILBERT | AZ | 85234-2933 |
| MEBANE, WILLIAM B | 36 HADDONFIELD RD | | | | SHORT HILLS | NJ | 07078-3402 |
| MEBANE, WILLIE N | PO BOX 2827 | | | | ANDERSON | IN | 46018-2827 |
| MEC-TRIC CONTROL CO OF GEORGIA | 5680 OAKBROOK PKWY STE 170 | PO BOX 1225 | | | NORCROSS | GA | 30093-1840 |
| MECANICK EXCEL ENRG | 910 BLVD TADOUSSAC | | | CHICOUTIMI - NORD QC G7H 5A8 CANADA | | | |
| MECANIK S.J.P. | 2710 AVE DES PIONNIERS | | | BALMORAL NB E8E 1C3 CANADA | | | |
| MECANIQUE 2000 ENR. | 81 LOUIS ALMA PEPIN | | | ST. LOUIS DE FRANCE QC G8T 9R6 CANADA | | | |
| MECANIQUE 500 ENR. | 3050 BOUL. DES FORGES | | | TROIS- RIVIERES QC G8W 1V5 CANADA | | | |
| MECANIQUE AUTOMOBILE HUGO CAUMARTIN | 143 RUE PRINCIPALE | | | GATINEAU QC J9H 3M6 CANADA | | | |
| MECANIQUE DUBOSE (2004) INC. | 25 RUE FISET | | | JONQUIERE QC G7S 5W8 CANADA | | | |
| MECANIQUE F.C. INC | 3208 BOUL FRONTENAC O | | | THETFORD MINES QC G6H 2C4 CANADA | | | |
| MECANIQUE GENERALE ST- LOUIS ENR. | 1226 BOUL DU CURE-LABELLE | | | BLAINVILLE QC J7C 2N4 CANADA | | | |
| MECANIQUE HI TECH ENR. | 600A RUE NOISEUX | | | TROIS-RIVIERES QC G9A 2V1 CANADA | | | |
| MECANIQUE L R C | 14470 BOUL. DU CURÉ-LABELLE | | | MIRABEL QC J7J 1P4 CANADA | | | |
| MECANKO, SHIRLEY A | 13 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-1151 |
| MECANO RAPID GMBH | PRAFFENGRUND DISCHINGERSTR 9 | | | HEIDELBERG 69123 GERMANY | | | |
| MECANOTECH L.G | 150 CH FREEMAN | | | GATINEAU QC J8Z 2B4 CANADA | | | |
| MECANUM INC | 3523 ALFRED DESROCHERS | | | SHERBROOKE CANADA PQ J1K 0A2 CANADA | | | |
| MECAPLAST | 25901 MEADOWBROOK RD | | | | NOVI | MI | 48375-1853 |
| MECAPLAST | 4-6 AVE PRINCE HEREDITAIRE ALBERT | | | MONTE CARLO 98000 MONACO | | | |
| MECAPLAST | 4-6 AVE ALBERT II | | | MONACO MC 98014 MONACO | | | |
| MECAPLAST | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIELLE | C P 50000 TOLUCA MEXICO | | | |
| MECAPLAST | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE AL | QUARTIER FONVIELLE | MONTE CARLO MONACO | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| MECAPLAST | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 23-A COL PARQUE INDSTL FINSA 2 | | CUAUTLANCINGO PU 72710 MEXICO | | | |
| MECAPLAST | TOM ROY | KM 117 AUTOPISTA MEXICO PUEBLA | 23-A COL PARQUE INDSTL FINSA 2 | | BOONE | NC | 28607 |
| MECAPLAST DIFFUSION | 4 6 AVENUE PRINCE HEREDITAIRE | ALBERT | | 98014 MONACO | | | |
| MECAPLAST DIFFUSION | 4-6 AVENUE ALBERT II | | | MONACO 98014 MONACO | | | |
| MECAPLAST DIFFUSION | 4-6 AVENUE ALBERT II | | | MONACO MC 98014 MONACO | | | |
| MECAPLAST DIFFUSION | DANIEL JESTIN | 4-6 AVENUE PRINCE HEREDITAIRE AL | QUARTIER FONVIELLE | C P 50000 TOLUCA MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MECAPLAST DIFFUSION | DANIEL JESTIN | 4-6 AVE PRINCE HEREDITAIRE ALBERT | LE QUARTIER MONACO LE | MONTE CARLO MONACO | | | |
| MECAPLAST USA | 25901 MEADOWBROOK | | | | NOVI | MI | 48375-1853 |
| MECAPLAST USA INC | 25901 MEADOWBROOK RD | | | | NOVI | MI | 48375-1853 |
| MECASKEY, CHARLES B | 328 ELISHA CT | | | | BEDFORD | TX | 76021-4130 |
| MECCA | 580 LUIS MUNOZ MARIN BLVD | | | | JERSEY CITY | NJ | 07310-1416 |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK KOWLOON 0 HONG KONG, CHINA | MONGKOK KOWLOON | | 0 |
| MECCA INTERNATIONAL HOLDING (HK) LT | 2-16 FA YUEN ST | | | MONGKOK KOWLOON 0 HONG KONG, CHINA | | | |
| MECCA INTERNATIONAL UK LTD | 215 HUANGSHAN WEST RD | BEILUN DISTRICT | | NINGBO ZHEJIANG PROVINCE CN 315800 CHINA (PEOPLE'S REP) | | | |
| MECCA INTERNATIONAL UK LTD | NO 666 HENGSHAN WEST RD DAG CITY | | | NINGBO ZHEJIANG CN 315800 CHINA (PEOPLE'S REP) | | | |
| MECCA, DOROTHY L | 12029 WATERFORD LN | | | | CARMEL | IN | 46033-5501 |
| MECCA, JOSEPH F | 6439 BARTZ RD | | | | LOCKPORT | NY | 14094-9507 |
| MECCHI, VALERIANO E | 23 DEB ST | | | | PLAINVIEW | NY | 11803-5919 |
| MECCOM IND/CLNTN TWP | 22797 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036-1187 |
| MECCOM INDUSTRIAL PRODUCTS CO | 22797 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036-1187 |
| MECEL AB | FORRADSGATAN 5 | | | AMAL S 662 22 SWEDEN | | | |
| MECEL AB | MOLNDALSVAGEN 36 | | | GOTHENBURG 41263 SWEDEN | | | |
| MECER LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| MECFOR INC | 1788 RUE MITIS | | | CHICOUTIMI CANADA PQ G7K 1H5 CANADA | | | |
| MECH TRONIC | 323 COOLIDGE DR | | | | CENTERPORT | NY | 11721-1303 |
| MECH, MICHAEL R | 1252 ANEE DR | | | | ROCKFORD | IL | 61108-4364 |
| MECH, RANDOLPH J | 29269 GLEN OAKS BLVD E | | | | FARMINGTON HILLS | MI | 48334-2930 |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | | | KIRTLINGTON OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | | | KIRTLINGTON OXFORDSHIRE OX5 3JQ GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CENTRE | KIRTLINGTON OXFORDSHIRE | | OX5 3JQ ENGLAND GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CTR AKEMA | KIRTINGTON | | KIDLINGTON OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CTR AKEMA | KIRTINGTON | | KIDLINGTON OXFORDSHIRE OX5 3JQ GREAT BRITAIN | | | |
| MECHADYNE INTERNATIONAL LTD | PARK FARM TECHNOLOGY CTR AKEMA | KIRTINGTON | | OXFORDSHIRE GB OX5 3JQ GREAT BRITAIN | | | |
| MECHAM, EARL L | 30 NORTH 7TH EAST | | | | SODA SPRINGS | ID | 83276-1311 |
| MECHAM, ERNEST L | 746 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| MECHAM, PAUL H | 15620 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9636 |
| MECHAM, RICHARD L | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| MECHANIC EXPERTS | 516 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776-2720 |
| MECHANICA STIEG | GLOWACKI, WILLIAM | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MECHANICA STIEG | MECHANICA, STIEG | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MECHANICAL & IND/ELG | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & IND/IL | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & INDUSTRIAL FASTENERS | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140-9458 |
| MECHANICAL & INDUSTRIAL FASTENERS | BETH EVINGER X239 | 365 KEYS AVENUE | | | CHICAGO | IL | 60651 |
| MECHANICAL & INDUSTRIAL FASTENERS MIFAST | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |
| MECHANICAL & INDUSTRIAL FSTNRS | BETH EVINGER X239 | 365 KEYES AVE | | | HAMPSHIRE | IL | 60140-9458 |
| MECHANICAL & INDUSTRIAL FSTNRS | BETH EVINGER X239 | 365 KEYS AVENUE | | | CHICAGO | IL | 60651 |
| MECHANICAL CON/ASHLA | 1020 THOMPSON RD | P.O. BOX 425 | | | ASHLAND CITY | TN | 37015-3923 |
| MECHANICAL DES/BURTN | G-4033 SOUTH CENTER ROAD | | | | BURTON | MI | 48519 |
| MECHANICAL DESIGN & ENGINEERIN | G-4033 S CENTER RD | | | | BURTON | MI | 48519 |
| MECHANICAL DY/ANARBR | 2301 COMMONWEALTH BLVD. | | | | ANN ARBOR | MI | 48105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MECHANICAL DYNAMICS INC | PO BOX 712006 | | | | CINCINNATI | OH | 45271-2006 |
| MECHANICAL ENGINEERING | 4 NALYI KHARITONYEVSKIY | | | MOSCO RU 101830 RUSSIAN FEDERATION | | | |
| MECHANICAL ENGINEERING | RESEARCH INSTITUTE OF THE | RUSSIAN ACADEMY OF SCIENCES | 4 MALYI KHARITONJEVSKY PER | MOSCOW 101990 RUSSIA RUSSIA | | | |
| MECHANICAL ENGINEERING INSTITUTE OF THE | RUSSIAN ACADEMY OF SCIENCES | NAMED AFTER A.A. BLAGONRAVOV, IMASH | | MOSCOW, RUSSIA | | | |
| MECHANICAL MAINTENANCE PARTS CORP | PRO SHAR RET PLN JO STRIGHT III TT | DTD 01/01/63 FBO JO STRIGHT III | P O BOX 95052 GRANT AVE | | PITTSBURGH | PA | 15223-0652 |
| MECHANICAL MAINTENANCE PARTS CORP | PROFIT SHAR RT PL JO STRIGHT III TT | DTD 01-01-63 FBO WILLIAM O'MARA JR | P O BOX 95052 GRANT AVE | | PITTSBURGH | PA | 15223-0652 |
| MECHANICAL METHODS | 4324 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9780 |
| MECHANICAL POWER CONVERSION LL | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |
| MECHANICAL POWER CONVERSION LLC | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |
| MECHANICAL RESOURCE GROUP | 998 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3502 |
| MECHANICAL SIMULATION CORP | 912 N MAIN ST | | | | ANN ARBOR | MI | 48104 |
| MECHANICAL SIMULATION CORPORATION | 328 SOUTH SAGINAW ST. | | | | MIO | MI | 68502 |
| MECHANICAL SIMULATION CORPORATION | 709 W HURON ST STE 50 | | | | ANN ARBOR | MI | 48103-6702 |
| MECHANICAL SIMULATION CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 709 W HURON ST STE 50 | | | ANN ARBOR | MI | 48103-6702 |
| MECHANICNET GROUP INC | 6210 STONERIDGE MALL RD | STE 200 | | | PLEASANTON | CA | 94588-3236 |
| MECHANICS LAUNDRY & SUPPLY | 2260 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241-5005 |
| MECHANICS UNIFORM RENTAL CO | 421 BAYLISS ST | | | | MIDLAND | MI | 48640-4543 |
| MECHANISM MFG | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 |
| MECHANIX AUTOWORKS | 1091 BOSTON POST RD | | | | WEST HAVEN | CT | 06516-2221 |
| MECHANIX UNLIMITED  INC. | 5001 49TH ST SW | | | | GREAT FALLS | MT | 59404-4908 |
| MECHAW, JAMES R | 1540 COUNTY ROAD 1528 | | | | CULLMAN | AL | 35058-1731 |
| MECHDYNE CORP | 11 E CHURCH ST 4 TH FL | | | | MARSHALLTOWN | IA | 50158 |
| MECHE SCOTTY | ALLSTATE INSURANCE COMPANY | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| MECHE SCOTTY | MECHE, SCOTTY | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| MECHE, SCOTTY | DENNY F OTWAY III | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| MECHELLE GUERRA | 3824 N SCHUERBACH RD | | | | MISSION | TX | 78574-5762 |
| MECHELLE L KISTLER | 184   HOMESTEAD DR | | | | BOARDMAN | OH | 44512 |
| MECHELLE LONSINGER | 1190 SNELL RD | | | | LEWISBURG | TN | 37091-6960 |
| MECHEM GLENN H (429437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MECHEM JR., JAMES O | 2335 MADISON AVE. | APT.311 | | | ANDERSON | IN | 46011 |
| MECHEM, JANE A | 113 DOLPHIN DR E | | | | OLDSMAR | FL | 34677-2512 |
| MECHIGIAN JR, GARBIS P | 2142 N SPLIT ROCK PL | | | | TUCSON | AZ | 85749-7902 |
| MECHLE, FRANCES | 2901 HEMLOCK DR | | | | WILLOUGHBY HILLS | OH | 44094-9406 |
| MECHLEM, VIRGINIA | 2018 CEDARVILLE RD | | | | GOSHEN | OH | 45122-9217 |
| MECHLER GEORGE M | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| MECHLER, GEORGE M | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| MECHLER, RITA M | 8470 JUNGMAN RD | | | | SAN ANTONIO | TX | 78252-1710 |
| MECHLER, SHIRLEY | 137 JAY VEE LN | | | | ROCHESTER | NY | 14612-2213 |
| MECHLER,GEORGE M | 9735 FAWN RUN | | | | BRIGHTON | MI | 48114-7541 |
| MECHLEY, RICHARD A | 66 KESSLER PL | | | | CINCINNATI | OH | 45217-1504 |
| MECHLIN JOHN R (439328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MECHLING JR, ALBERT E | 10775 EAST V W AVENUE | | | | VICKSBURG | MI | 49097 |
| MECHLING, DEBBIE S | 2399 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1810 |
| MECHLING, JACK E | 26995 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3126 |
| MECHLING, JEREMY J | 2399 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1810 |
| MECHLING, KARL C | 25742 JENNIFER | | | | DETROIT | MI | 48239-1726 |
| MECHLINSKI JR, FRANK J | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 |
| MECHOSO, OSCAR | 697 HIGHWAY 81 W | | | | MCDONOUGH | GA | 30253-6414 |
| MECHTLY, SAMUEL R | 3412 ASHFORD ST | | | | SAN DIEGO | CA | 92111-4815 |
| MECHURA, BETTY J | 5415 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MECHURA, DIANA L | 14268 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| MECHURA, GARY | 14268 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| MECHURA, LORI A | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| MECHURA, THOMAS W | 7479 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| MECIA SMITH | 2726 HUFFMAN BLVD | | | | ROCKFORD | IL | 61103-3905 |
| MECIAS, JOSE G | 1801 S OCEAN DR APT 537 | | | | HALLANDALE BEACH | FL | 33009-4947 |
| MECK, VIOLA | 2809 MICHAEL DR | | | | BRUNSWICK | OH | 44212-2352 |
| MECKALAVAGE, JOHN E | 287 STILLWELL AVE | | | | KENMORE | NY | 14217-2135 |
| MECKEM JAMES (660517) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MECKENICS | 4601-50TH AVE | | | VALLEYVIEW AB T0H 3N0 CANADA | | | |
| MECKER STEVE P (454768) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MECKES, DOLORES R | 15558 ASHLAND DR | | | | BROOK PARK | OH | 44142-1906 |
| MECKL, VIOLA R | 37235 HANCOCK ST | | | | CLINTON TOWNSHIP | MI | 48036-2549 |
| MECKLENBURG COUNTY | 900 W 12TH ST | | | | CHARLOTTE | NC | 28206-2903 |
| MECKLENBURG COUNTY TREASURER | PO BOX 250 | | | | BOYDTON | VA | 23917-0250 |
| MECKLENBURG, DEBBIE S | 3719 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| MECKLENBURG, MILAN | 813 N EVERGREEN ST | | | | GILBERT | AZ | 85233-3302 |
| MECKLER, MONT E | PO BOX 640 | | | | ROANOKE | IN | 46783-0640 |
| MECKLER, RALPH G | 30 MAHONING CT | | | | NEWTON FALLS | OH | 44444-1901 |
| MECKLEY, ROBERT | APT 3 | 187 MADISON AVENUE | | | SKOWHEGAN | ME | 04976-1379 |
| MECKO POINT LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MECKSTROTH, MARIAN L | 1191 RAPPS DAM ROAD | APT 314 | | | KIMBERTON | PA | 19442 |
| MECKULCH, DENNIS J | 4427 RACHEL BLVD | | | | SPRING HILL | FL | 34607-2538 |
| MECO D MCINTOSH | 1915 MALVERN AVE. | | | | DAYTON | OH | 45406-4450 |
| MECOLI, ALFONSO E | 780 E 212TH ST | | | | EUCLID | OH | 44119-2464 |
| MECOLI, GILBERT D | 1714 E 294 ST | | | | WICKLIFFE | OH | 44092 |
| MECOLI, GILBERT D | 27800 MEADOWLARK LANE #30 | | | | BONITA SPRINGS | FL | 34134 |
| MECONIATES, MARGARET | 721 SW 36TH ST APT 103 | | | | CAPE CORAL | FL | 33914-3318 |
| MECOSTA COUNTY FRIEND OF COURT | ACCT OF GEORGE MURDOCK | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 |
| MECOSTA COUNTY FRIEND OF COURT | ACCT OF MYRL W THOMPSON | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 |
| MECSEY, VICKIE L | 1113 SAINT ANDREWS | | | | HIGHLAND | MI | 48357-4757 |
| MECSOFT CORPORATION | 18019 SKY PARK CIR STE K | | | | IRVINE | CA | 92614-6594 |
| MECTRON ENGINEERING CO INC | 400 S INDUSTRIAL DR | | | | SALINE | MI | 48176-9497 |
| MECTRON ENGINEERING CO INC DEPT 195701 | 1776 E ELLSWORTH RD | | | | ANN ARBOR | MI | 48108-2407 |
| MECUM JR, CHARLES W | 1445 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| MECUM, EMILY L | 1676 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| MECZYNSKI, EDWIN J | 99 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| MECZYNSKI, JOHN E | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 |
| MECZYNSKI, JOHN EDWIN | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 |
| MED ARTS PHARM | 13847 E 14TH ST | | | | SAN LEANDRO | CA | 94578 |
| MED CENTER FOR BONE | 400 N MOUNTAIN AVE STE 310 | | | | UPLAND | CA | 91786-5182 |
| MED CENTER PHARMACY | 14624 SHERMAN WAY | | | | VAN NUYS | CA | 91405 |
| MED CTR OF ARLINGTON | PO BOX 406297 | | | | ATLANTA | GA | 30384-6297 |
| MED LEGAL INC | 2210 PLATWOOD RD | | | | MINNETONKA | MN | 55305-2300 |
| MED OBERY I I | 4652 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8603 |
| MED WEEK | C/O GP & E CONSULTING GROUP | PO BOX 65904 | | | HAMPTON | VA | 23665-5904 |
| MED- LEGAL INC. | PO BOX 1288 | | | | WEST COVINA | CA | 91793-1288 |
| MED-DEPOT, INC | ALEX PENDLETON | 2120 HUTTON DR STE 600 | | | CARROLLTON | TX | 75006-6885 |
| MED-KAS HYDRAULICS INC | 1419 JOHN R RD | | | | TROY | MI | 48083-5861 |
| MED-LEGAL INC | 1430 E HOLT AVE | | | | COVINA | CA | 91724-3703 |
| MED-LEGAL INC | PO BOX 1288 | | | | WEST COVINA | CA | 91793-1288 |
| MEDA ABBEY | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| MEDA MCDONALD | 827 LINDBERGH LN | | | | GRAND PRAIRIE | TX | 75051-1572 |
| MEDA PHARMACEUTICALS, INC. | TOM BENNIS | 265 DAVIDSON AVE STE 300 | | | SOMERSET | NJ | 08873-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDA, SHIRLEY S | 754 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1122 |
| MEDAILLE COLLEGE | 18 AGASSIZ CIR | | | | BUFFALO | NY | 14214-2601 |
| MEDAILLE COLLEGE | 400 ESSJAY ROAD SUITE 100 | CENTERPOINTE CORP PARK | | | WILLIAMSVILLE | NY | 14221 |
| MEDAIRE INC | 80 E RIO SALADO PKWY STE 610 | | | | TEMPE | AZ | 85281-9107 |
| MEDAL, JANICE U | 5007 PATRIOT PARK CIR SE | | | | OWENS CROSS ROADS | AL | 35763-9187 |
| MEDALIST IND/CHICAGO | 4300 S RACINE AVE | | | | CHICAGO | IL | 60609-3320 |
| MEDALIST IND/TROY | ATTN. RAY BAKERJIAN | INDUSTRIAL FASTENER DIVISION | 5700 CROOKS RD. SUITE 405 | | TROY | MI | 48098 |
| MEDALIST INDUSTRIES INC | MEDALIST INDL FASTENER DIV | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007-6363 |
| MEDALLION INSTRUMENTATION SYS | CARIN THOMAS X314 | 17150 HICKORY STREET | | | MORGANTOWN | KY | 42261 |
| MEDALLION INSTRUMENTATION SYSTEMS | 17150 HICKORY | | | | SPRING LAKE | MI | 49456 |
| MEDALLION INSTRUMENTATION SYSTEMS | 17150 HICKORY ST | FMLY BORG WARNER AIR/FLUID SYS | | | SPRING LAKE | MI | 49456-9712 |
| MEDALLION INSTRUMENTATION SYSTEMS | CARIN THOMAS X314 | 17150 HICKORY STREET | | | MORGANTOWN | KY | 42261 |
| MEDAR CANADA LTD | PO BOX 2412A STN A | | TORONTO ON M5W 2K6 CANADA | | | | |
| MEDARD LAZ | 3015 N OCEAN BLVD APT 18H | | | | FORT LAUDERDALE | FL | 33308 |
| MEDARD MELLOCH | N12742 LASSACK RD | | | | WAUSAUKEE | WI | 54177-9509 |
| MEDARIS, FREDERICK M | 4887 W SUMMER CT | | | | BLOOMINGTON | IN | 47404-9595 |
| MEDARIS, ROBERT | 1705 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8861 |
| MEDARIS, ROBERT L | 2813 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4343 |
| MEDARIS, RODNEY E | 4800 FORUM BLVD | | | | COLUMBIA | MO | 65203-5642 |
| MEDAWAR, DANIEL P | 3169 STUMPWOOD | | | | COMMERCE TWP | MI | 48382-1458 |
| MEDAWAR, LINDA L | 6694 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| MEDAWAR, LINDA LEE | 6694 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| MEDBERRY, MARJORIE P | 67 MINE ST | | | | STONEBORO | PA | 16153-2521 |
| MEDBERY CLINTON | 401 W MAIN ST STE 400 | | | | NORMAN | OK | 73069-1319 |
| MEDBERY, GEORGE H | PO BOX 311 | | | | NORTH BRANCH | MI | 48461-0311 |
| MEDC | GM AFRICA&MIDDLE EAST FZE | | DUBAI UNITED ARAB EMIRATES | | | | |
| MEDCALF JR, WILLIAM E | 971 MARCH ST | | | | LAKE ZURICH | IL | 60047-1449 |
| MEDCALF, ELIZABETH M | 2507 RECTOR RD | | | | PARAGOULD | AR | 72450-9505 |
| MEDCALF, JAKE M | APT 2 | 11920 HOWELL AVENUE | | | MOUNT MORRIS | MI | 48458-1454 |
| MEDCALF, OLLIE J | 198 MEDCALF LN | | | | MENA | AR | 71953-7717 |
| MEDCALF, SANDRA L | 10089 OTIS DRIVE | | | | MANCELONA | MI | 49659 |
| MEDCARE SERVICE | 18822 MONICA DR | | | | CLINTON TWP | MI | 48036-4204 |
| MEDCENTRAL COLLEGE OF NURSING | 335 GLESSNER AVE | | | | MANSFIELD | OH | 44903-2269 |
| MEDCENTRAL HEALTH SY | PO BOX 8135 | | | | MANSFIELD | OH | 44901-8135 |
| MEDCENTRAL HEALTH SY | PO BOX 8197 | | | | MANSFIELD | OH | 44901-8197 |
| MEDCENTRAL PROFESSIO | MPAI 308 GLESSNER AVE | | | | MANSFIELD | OH | 44903 |
| MEDCO | PO BOX 5009 | | | | LAGUNA BEACH | CA | 92652-5009 |
| MEDCO HEALTH SOLUTIONS INC | ATTN STEFANIE LEONE | 100 PARSONS POND DR | MS F1-7 | | FRANKLIN LAKES | NJ | 07417-2604 |
| MEDCO HEALTH SOLUTIONS INC | PO BOX 91551 | | | | ATLANTA | GA | 30364-1551 |
| MEDCO HEALTH SOLUTIONS, INC | ANTHONY PALMISANO, JR., VICE PRESIDENT AND ASSISTANT COUNSEL | 100 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417-2604 |
| MEDCO LAB INC | ATTN WILLIAM WINCKLER | BOX 864 | | | SIOUX CITY | IA | 51102-0864 |
| MEDCOFF JR, GERALD LAVONE | 7055 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MEDCOFF, DAVID F | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| MEDCOFF, MARCELLA S | 2195 BASELINE RD | | | | LESLIE | MI | 49251-9620 |
| MEDCOFF, MICHAEL L | 7055 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MEDCOFF, MICHAEL LAVONE | 7055 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MEDCOFF, RICHARD D | 200 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| MEDCORP | | 745 MEDCORP DR | | | | OH | 43608 |
| MEDDAUGH, JAMES O | 4901 FREELAND RD | | | | SAGINAW | MI | 48604-9785 |
| MEDDAUGH, RICHARD R | 1110 49TH AVE W | | | | BRADENTON | FL | 34207-2511 |
| MEDDERS, CHARLIE | 80 4TH ST | | | | BRENT | AL | 35034-3738 |
| MEDDERS, D P | 136 WOODBLUFF CT | | | | ROYSE CITY | TX | 75189-2581 |
| MEDDERS, ROGER D | 404 SOUTH DUNN | | | | EUPORA | MS | 39744-2226 |
| MEDDIE E WOODS & | THELMA M WOODS JT WROS | 804 9TH ST | | | VIRGINIA BEACH | VA | 23451-4504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDDINGS, LEO D | 11416 PACTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3517 |
| MEDE N PONTARELLA | 14615 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| MEDE PONTARELLA | PO BOX 93 | | | | KENT | NY | 14477-0093 |
| MEDE, ELIZABETH | 15750 W CLEAR CANYON DR | | | | SURPRISE | AZ | 85374-4515 |
| MEDECKE, PATRICIA D | 12201 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9321 |
| MEDECKE, PATRICIA DEAN | 12201 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9321 |
| MEDEIROS JUSTIN L | MEDEIROS, JUSTIN L | 716 CENTRAL AVE | | | PAWTUCKET | RI | 02861-2102 |
| MEDEIROS KARMEN & SANFORD INC | 1 TURKS HEAD PL STE 700 | | | | PROVIDENCE | RI | 02903-2222 |
| MEDEIROS ROBERT (ESTATE OF) (659855) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MEDEIROS, CLARENCE R | 9763 PIONEER AVE | | | | OAKDALE | CA | 95361-9721 |
| MEDEIROS, DENNIS C | 1362 SW HERALD RD | | | | PORT ST LUCIE | FL | 34953-4241 |
| MEDEIROS, JOHN C | 162 PENNY LN | | | | CLARKLAKE | MI | 49234-9622 |
| MEDEIROS, JOSEPH P | 11205 ARCHER AVE | | | | SPRING HILL | FL | 34608-3204 |
| MEDEIROS, JUSTIN L | KATZ HENRY H ATTORNEY AT LAW | 716 CENTRAL AVE | | | PAWTUCKET | RI | 02861-2102 |
| MEDEIROS, MARGARET E | 224 DENHAM AVE | | | | SOMERSET | MA | 02726-3777 |
| MEDEIROS, ROBIN L | 116 PARK PL | | | | WOONSOCKET | RI | 02895-4419 |
| MEDEIROS/WILLIAMS CHEVROLET, INC. | 2045 BOSTON RD | | | | WILBRAHAM | MA | 01095-1103 |
| MEDEIROS/WILLIAMS CHEVROLET, INC. | JOHN MEDEIROS | 2045 BOSTON RD | | | WILBRAHAM | MA | 01095-1103 |
| MEDEJROS NORMAN (470653) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MEDEK, RONALD J | 182 FORGE RD | | | | DELRAN | NJ | 08075-1905 |
| MEDEL, ADAM | 30162 VALENTI DR | | | | WARREN | MI | 48088-3352 |
| MEDEL, ANTHONY | 2218 CHERRY ST | | | | SAGINAW | MI | 48601-2051 |
| MEDEL, DENNIS S | 5414 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| MEDEL, FRANK | 3653 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| MEDEL, LEONARD A | 513 RIVER RD | | | | BAY CITY | MI | 48706-1461 |
| MEDEL, LEWIS | 1190 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9769 |
| MEDEL, MARVIN P | 16880 EDLOYTOM WAY APT 137 | | | | CLINTON TWP | MI | 48038-5449 |
| MEDEL, REJINO | 3721 MACK RD | | | | SAGINAW | MI | 48601-7118 |
| MEDEL, ROBERT E | PO BOX 796 | PO BOX 796 | | | TOPOCK | AZ | 86436-0796 |
| MEDELIN EDUARDO JR | MEDELIN, ANGIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, EDGAR | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, EDUARDO JR | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, EDUARDO SR | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, EMILY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIN EDUARDO JR | MEDELIN, ERIC | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEDELIS, CHARLES D | 218 E MCMILLAN AVE | | | | NEWBERRY | MI | 49868-1557 |
| MEDELLIN JAVIER | MEDELLIN, JAVIER | REGENCY SQUARE 6001 SAVOY DRIVE SUITE 208 | | | HOUSTON | TX | 77036 |
| MEDELLIN, ALFONSO | 19205 E 14TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1260 |
| MEDELLIN, BENITO L | 7042 BOTHWELL RD | | | | RESEDA | CA | 91335-3655 |
| MEDELLIN, ENRIQUE A | 4446 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| MEDELLIN, ENRIQUE AARON | 4446 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| MEDELLIN, JAVIER | 3502 NE 11TH ST | | | | MINERAL WELLS | TX | 76067-4136 |
| MEDELLIN, JAVIER | SIMMS & ASSOCIATES | REGENCY SQUARE 6001 SAVOY DRIVE SUITE 208 | | | HOUSTON | TX | 77036 |
| MEDELLIN, JUAN F | 605 E PAULSON ST | | | | LANSING | MI | 48906-3253 |
| MEDELLIN, MARGARET | 4226 HOLLY ST | | | | KANSAS CITY | MO | 64111-4150 |
| MEDELLIN, NORA S | 5705 RED CACTUS CT | | | | ARLINGTON | TX | 76017-2064 |
| MEDELLIN, SUSAN | 19205 E 14TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1260 |
| MEDEMA BARBARA | 1611 BEARDFARM SOUTH EAST | | | | EAST GRAND RAPIDS | MI | 49546 |
| MEDEMA TONI | MEDEMA, TONI | 533 HARRISON STREET | | | BELDING | MI | 48809 |
| MEDEMA, BRIAN R | 4401 LOTUS DR | | | | WATERFORD | MI | 48329-1242 |
| MEDEMA, BRIAN ROBERT | 4401 LOTUS DR | | | | WATERFORD | MI | 48329-1242 |
| MEDEMA, EDWARD W | 707 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| MEDEMAR, CHARLES R | 1449 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDENDORP, LEROY E | 346 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6040 |
| MEDENWALD, BERTHA W | 6850 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2542 |
| MEDENWALD, FREDRICK H | 8405 COOPER LN | | | | ZIONSVILLE | IN | 46077-9360 |
| MEDENWALD, JAMES J | 7454 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3473 |
| MEDENWALD, MICHAEL W | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| MEDENWALD, RONALD W | 882 S PARKEWOOD DR | | | | ROCKVILLE | IN | 47872-8004 |
| MEDENWALD, SANDRA S | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| MEDEQUIP, INC MEDICA | 32261 CAMINO CAPISTRANO STE 101 | | | | SAN JUAN CAPISTRANO | CA | 92675-3747 |
| MEDER JR, ALEXANDER | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| MEDER, DIANNE J | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| MEDER, FAYE L | 31883 CARLELDER ST | | | | BEVERLY HILLS | MI | 48025-3941 |
| MEDER, KELLY A | 38875 MINTON AVE | | | | LIVONIA | MI | 48150-3321 |
| MEDER, KELLY ANN | 38875 MINTON AVE | | | | LIVONIA | MI | 48150-3321 |
| MEDER, LOUISE K | 1859 MACKENZIE DR | | | | COLUMBUS | OH | 43220-2929 |
| MEDER, MARY A | 3221 E BALDWIN RD APT 403 | | | | GRAND BLANC | MI | 48439-7357 |
| MEDER, MOLLY | 3221 E BALDWIN RD APT 311 | | | | GRAND BLANC | MI | 48439-7356 |
| MEDER, RALPH G | 10700 HARRIS RD | | | | CHESANING | MI | 48616-9435 |
| MEDER, ROBERT A | 1314 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8785 |
| MEDER, RYAN D | 13 GATESWOOD DR | | | | SAINT PETERS | MO | 63376-1210 |
| MEDER, THOMAS C | 2860 N RIDGE RD | | | | CHESANING | MI | 48616-9600 |
| MEDER, TODD M | 707 N HAYFORD AVE | | | | LANSING | MI | 48912-4319 |
| MEDER, TODD MICHAEL | 707 N HAYFORD AVE | | | | LANSING | MI | 48912-4319 |
| MEDERO, FELIX A | CALLE 14U8 ALTURAS | DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| MEDERO, LYSANDRA | 1723 INDIA PALM DR | | | | EDGEWATER | FL | 32132-3421 |
| MEDEROS OSCAR | 6850 SW 81ST TER | | | | CORAL GABLES | FL | 33143-7712 |
| MEDEROS, JORGE S | 5310 NW 181ST TER | | | | MIAMI GARDENS | FL | 33055-3145 |
| MEDERSKI, JUDY A | 375 WEST AVE UNIT A1 | | | | WEST SENECA | NY | 14224-2035 |
| MEDERT, JOHN R | 4470 VEGAS VALLEY DR SPC 135 | | | | LAS VEGAS | NV | 89121-1924 |
| MEDEX COURIER SERVICE LTD | 1929 PROVINCIAL RD | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| MEDFORD BALDRIDGE | 129 BRONSON FOREST DR | | | | MOREHEAD | KY | 40351-8767 |
| MEDFORD HOMER | 6924 SOUTHRIDGE DR | | | | DALLAS | TX | 75214-3246 |
| MEDFORD NEUROLOGICAL CLINIC | INC MONEY PURCH PENS PL TR | U/A/D 7-1-76 | 2900 STATE ST | | MEDFORD | OR | 97504-8475 |
| MEDFORD ROTARY FOUNDATION INC | ATTN MARK MCQUEEN | PO BOX 811 | | | MEDFORD | OR | 97501-0059 |
| MEDFORD RUPPENTHAL | 170 LAVENDER LN | | | | HEDGESVILLE | WV | 25427-5240 |
| MEDFORD, CLAIRE M | 2107 ALBEMARLE TER | | | | BROOKLYN | NY | 11226-3905 |
| MEDFORD, DONALD R | 3951 JOHN YOH RD | | | | VAN WERT | OH | 45891-8767 |
| MEDFORD, GERTRUDE M | 6391 SANIBEL DR | | | | CENTERVILLE | OH | 45459-1944 |
| MEDFORD, HOWARD W | 667 S BARTLETT RD | | | | SAINT CLAIR | MI | 48079-1903 |
| MEDFORD, THOMAS O | 4059 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| MEDFORD, VIRGINIA E | 302 NATHAN COURT | | | | WEXFORD | PA | 15090-8778 |
| MEDGATE INC. | ATTN: PRESIDENT | 95 ST CLAIR AVE W | SUITE 1700 | TORONTO ON M4V 1N6 CANADA | | | |
| MEDHAT N MANSOUR IRA | FCC AS CUSTODIAN | 1910 RAMS HORN CT. | | | GLENDALE | CA | 91207-1062 |
| MEDHORA, AAZER A | 24259 THATCHER CT | | | | NOVI | MI | 48375-2353 |
| MEDI CONNECT NET INC | PO BOX 673377 | | | | DETROIT | MI | 48267-3377 |
| MEDI, HENRY I | 3089 DALEY DR | | | | TROY | MI | 48083-5412 |
| MEDI-PLUS PHARMACY | PO BOX 546 | | | | BARKER | TX | 77413-0546 |
| MEDIA CONSORTIUM LLC | BARANIECKI JACK | 1 HERALD PLZ | | | MIAMI | FL | 33132-1609 |
| MEDIA DOWLER | 8311 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8212 |
| MEDIA EDUCATION FOUNDATION | 60 MASONIC STREET | | | | NORTHAMPTON | MA | 01060 |
| MEDIA GENERAL | 333 E FRANKLIN ST | | | | RICHMOND | VA | 23219-2213 |
| MEDIA GENERAL | MARC MILLER | 333 E FRANKLIN ST | | | RICHMOND | VA | 23219-2213 |
| MEDIA GROSSMAN | PO BOX 154 | 301 STATE ROUTE 279 | | | THURMAN | OH | 45685-0154 |
| MEDIA INFORMATION SERVICES (MIS) | MARTHA WICKLINE | 353 LEXINGTON AVENUE | | | NEW YORK | NY | 10016 |
| MEDIA LIBRARY | 7604 BIG BEND BLVD STE D | | | | SAINT LOUIS | MO | 63119-2139 |
| MEDIA LINK/CHICAGO | 225 N MICHIGAN AVE STE 2100 | | | | CHICAGO | IL | 60601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDIA NEWS GROUP | 101 W. COLFAX AVENUE, SUITE 1100 | | | | DENVER | CO | 80202 |
| MEDIA ONE OF UTAH | 4770 S 5600 W | | | | KEARNS | UT | 84118 |
| MEDIA PANKOW | 246 VIRGINIA AVE | | | | DAYTON | OH | 45410-2318 |
| MEDIA POWER | 19900 W 9 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48075-3953 |
| MEDIA RECOVERY INC | CYNTHIA ROSS | MEDIA RECOVERY INC | | | | TX | 75247 |
| MEDIA RECOVERY INC | PO BOX 1407 | | | | GRAHAM | TX | 76450-7407 |
| MEDIA RECOVERY INC | PO BOX 678310 | | | | DALLAS | TX | 75267-8310 |
| MEDIA SOLUTIONS INC | 4715 WOODWARD AVE | | | | DETROIT | MI | 48201-1307 |
| MEDIA TECHNOLOGY | 335 W BERWICKE CMN NE | | | | ATLANTA | GA | 30342-2856 |
| MEDIA TILE COMPANY CANADA | DIV OF 1410214 ONTARIO INC | 570 BRYNE DRIVE UNIT E | | BARRIE CANADA ON L4H9P6 CANADA | | | |
| MEDIA VISIONS | 8430 TERMINAL RD | | | | MASON NECK | VA | 22079-1424 |
| MEDIALINK WORLDWIDE INC | 708 3RD AVE NM/CHG 5/21/04 CS | | | | NEW YORK | NY | 10017 |
| MEDIALINK WORLWIDE INC | 708 3RD AVE 9TH FL | | | | NEW YORK | NY | 10017 |
| MEDIAMARK RESEACH INC | ATTN ACCOUNTS RECEIBALE | 75 9TH AVENUE 5R | | | NEW YORK | NY | 10011 |
| MEDIAMARK RESEARCH INC | 444 N MICHIGAN AVE STE 205 | | | | CHICAGO | IL | 60611 |
| MEDIAONE OF UTAH | 4770 S. 5600 W | | | | KEARNS | UT | 84118 |
| MEDIAPLEX INC, | BARLOW SCOTT PATRICK | 4353 PARK TERRACE DR | | | WESTLAKE VILLAGE | CA | 91361 |
| MEDIAPLEX INC, | ERNSTER LAW OFFICES PC | 70 S LAKE AVE STE 750 | | | PASADENA | CA | 91101 |
| MEDIAPRO INC | 20021 120TH AVE NE STE 102 | | | | BOTHELL | WA | 98011-8248 |
| MEDIAPRO INC | 20021 120TH AVE NE STE 120 | | | | BOTHELL | WA | 98011 |
| MEDIASOUTH COMPUTER SUPPLIES INC | 6021 LIVE OAK PKWY | | | | NORCROSS | GA | 30093-1720 |
| MEDIATE ROCCO | C/O JON HARTIGAN | GAYLORD SPORTS MGMT SUITE 200 | 13845 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 |
| MEDIATE ROCCO & GIOVANNINA | 2821 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| MEDIATE ROCCO TRUSTEE | 2821 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| MEDIATILE COMPANY CANADA | 16600 BAYVIEW AVE STE 202 | | | NEWMARKET ON L3X 1Z9 CANADA | | | |
| MEDIATION MASTERS | 96 N 3RD ST STE 300 | | | | SAN JOSE | CA | 95112-7706 |
| MEDIATION WORKS INC. | 4 FANEUIL HALL | | | | BOSTON | MA | 02109 |
| MEDIATION WORKS INCORPORATED | 4 FANEUIL HALL THIRD FLOOR | | | | BOSTON | MA | 02109 |
| MEDIAVILLA,RAFAEL A | 101 WEST 140TH STREE | | | | NEW YORK | NY | 10030 |
| MEDIC RESPONSE AMBUL | 105 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| MEDIC RESPONSE AMBULANCE SERVICE INC | 105 W COOK RD | | | | MANSFIELD | OH | 44907-2403 |
| MEDIC RESPONSE AMBULANCE SVC | 230 N MULBERRY ST | PO BOX 1514 | | | MANSFIELD | OH | 44902-1055 |
| MEDICAL ANESTHESIA GROUP, P.A. PROFIT | SHARING PLAN U/A DTD 05/01/70 MERIDIAN | TRUST & INVESTMENT CO. TTEE, FBO DAVID | H. REID, M.D. | 109 NORTHSHORE DR., STE. 400 | KNOXVILLE | TN | 37919 |
| MEDICAL ASSOC OF THE | PO BOX 2461 | | | | BUFFALO | NY | 14240-2461 |
| MEDICAL ASSOC OF WESTCHESTER | 8540 S SEPULVEDA BLVD STE 1010 | | | | LOS ANGELES | CA | 90045-3808 |
| MEDICAL ASSOCIATES | 428 S GROVE | | | | YPSILANTI | MI | 48198 |
| MEDICAL ASSOCIATES OF MENOMONEE FALLS LTD | PO BOX 9026 | | | | MENOMONEE FALLS | WI | 53052-9026 |
| MEDICAL ASSOCIATES OH LLC | PO BOX 9026 | | | | MENOMONEE FALLS | WI | 53052-9026 |
| MEDICAL ASSOCIATES P.S. PLAN | FBO WILLIAM MILLER | 7824 ROUGH CEDAR LN | | | INDIANAPOLIS | IN | 46250-1861 |
| MEDICAL CARE CORP | PO BOX 673239 | | | | DETROIT | MI | 48267-3239 |
| MEDICAL CARE GROUP | 26300 EUCLID AVE STE 702 | | | | EUCLID | OH | 44132-2752 |
| MEDICAL CENTER ANETH | DEPT. 09-039 P.O. BOX 9600 | | | | TEXARKANA | TX | 75505 |
| MEDICAL CENTER AT EL | PO BOX 88265 | DEPT A | | | CHICAGO | IL | 60680 |
| MEDICAL CENTER EMERG | PO BOX 96115 | | | | OKLAHOMA CITY | OK | 73143-6115 |
| MEDICAL CENTER EMERGENCY SVCS | PO BOX 96115 | | | | OKLAHOMA CITY | OK | 73143-6115 |
| MEDICAL CENTER EMS LLC | PO BOX 8000 | | | | BOWLING GREEN | KY | 42102-8000 |
| MEDICAL CENTER EMS, | PO BOX 8000 | | | | BOWLING GREEN | KY | 42102-8000 |
| MEDICAL COLLEGE OF GEORGIA | 1459 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30912-0002 |
| MEDICAL COLLEGE OF OHIO | STUDENT ACCTS OFFICE | 3025 LIBRARY CIR | RAYMOND H MULFORD LIBRART BLDG | | TOLEDO | OH | 43614-8000 |
| MEDICAL COLLEGE OF WISCONSIN | DEPT OF PREVENTIVE MEDICINE | 8701 W WATERTOWN PLANK RD | ACADEMIC PROGRAM IN OCCUPA MED | | MILWAUKEE | WI | 53226-3548 |
| MEDICAL CORP EMPLOYEE | RETIREMENT TRUST DTD 10/01/1979 | JOHN A LEE MD TTEE | FBO JOHN A LEE MD | 2078 STONEHILL CIRCLE | THOUSAND OAKS | CA | 91360-1919 |
| MEDICAL COSTCARE CORPORATION | PO BOX 160 | | | | CLERMONT | GA | 30527-0160 |
| MEDICAL EDGE HEALTHC | PO BOX 650268 | | | | DALLAS | TX | 75265-0268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDICAL EDGE HEALTHCARE GROUP PA | 9229 LBS FRWY | | | | DALLAS | TX | 75243 |
| MEDICAL EQUIPMENT DE | 7950 DUNBROOK RD | | | | SAN DIEGO | CA | 92126-4371 |
| MEDICAL EVALUATION SERVICES INC | 3400 N HIGH ST STE 340 | | | | COLUMBUS | OH | 43202-1142 |
| MEDICAL EVALUATION SPECIA | PO BOX 64520 | | | | DETROIT | MI | 48264-0001 |
| MEDICAL EVALUATION SPECIALISTS -DALLAS | 12300 FORD RD STE 390 | | | | DALLAS | TX | 75234-8106 |
| MEDICAL EVALUATION SPECIALISTS, INC | PO BOX 64520 | | | | DETROIT | MI | 48264-0001 |
| MEDICAL EVALUATION SPECIALISTSINC | 5700 E 11 MILE RD | | | | WARREN | MI | 48091-1229 |
| MEDICAL EVALUATION SPECIALISTSINC | PO BOX 64520 | | | | DETROIT | MI | 48264-0520 |
| MEDICAL EVALUATORS INC/ DAYTON | 2591 MIAMISBURG CENTERVILLE RD STE 202 | | | | DAYTON | OH | 45459-3706 |
| MEDICAL FAC/1 VANTAG | 1 VANTAGE WAY | BOX 39 | | | NASHVILLE | TN | 37228 |
| MEDICAL HEALTH GROUP | PO BOX 64470 | | | | BALTIMORE | MD | 21264-4470 |
| MEDICAL IMAGING CENTER | EMPLOYEE TR DEF SVG & P/S PL 1/1/94 | FBO JOHN J CUCINOTTA MD TTEE | 5008 BRITTONFIELD PKWY, STE 100 | | E. SYRACUSE | NY | 13057 |
| MEDICAL IMAGING INC | 9501 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2256 |
| MEDICAL IMAGING NETW | 819 MCKAY CT | | | | BOARDMAN | OH | 44512 |
| MEDICAL IMAGING PA | PO BOX 414975 | | | | KANSAS CITY | MO | 64141-4975 |
| MEDICAL LEGAL CONSULTING INSTITUTE INC | 2475 BOLSOVER ST | | | | HOUSTON | TX | 77005 |
| MEDICAL MANAGEMENT S | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MEDICAL MANAGEMENT SUPPORT SERVICES | PO BOX 77000 | | | | DETROIT | MI | 48277-25 |
| MEDICAL MOTOR SERVICE | | 1 MUSTARD ST | | | | NY | 14609 |
| MEDICAL MUTUAL OF OHIO | COST PLUS BILLED | COST CENTER 2150 | 2060 EAST NINTH ST | | CLEVELAND | OH | 44115 |
| MEDICAL MUTUAL OF OHIO | FULLY INSURED GROUP | DBA HMO HEALTH OF OHIO | 2060 E 9TH ST | | CLEVELAND | OH | 44115 |
| MEDICAL MUTUAL OF OHIO | FULLY INSURED GROUP | DBA HMO HLTH OH TOLEDO (337G) | 2060 E 9TH ST | | CLEVELAND | OH | 44115 |
| MEDICAL NETWORK INC | 50 MILLSTONE RD | | | | EAST WINDSOR | NJ | 08520 |
| MEDICAL OUTREACH MINISTRIES | 1301 EAST SOUTHERN BLVD | | | | MONTGOMERY | AL | 36104 |
| MEDICAL PLAZA CONSULTANTS PC | HOF ALLAN SALVAGGIO DIEDERICH | 10787 NALL AVE STE 310 | | | OVERLAND PARK | KS | 66211-1301 |
| MEDICAL RADIOLOGIST | PO BOX 711948 | | | | CINCINNATI | OH | 45271-1948 |
| MEDICAL REHAB GROUP | 4632 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-8067 |
| MEDICAL REHABILITATI | PO BOX 40290 | | | | PITTSBURGH | PA | 15201-0290 |
| MEDICAL REHABILITATION INC | PFT SHARING PLAN DTD 6/1/87 | DR JEFFREY LEMBERG ET AL TTEE | FBO:  DENNIS J MATEYA MD | 5639 SADDLEBROOK DRIVE | BETHEL PARK | PA | 15102 |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST | | | | NILES | IL | 60714-4012 |
| MEDICAL SCREENING SRVCS INC | 5727 W HOWARD ST | | | | NILES | IL | 60714-4012 |
| MEDICAL SERVICES CO | 12552 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| MEDICAL SERVICES COMPANIES | ALVIS WILSON | 7690 FIRST PLACE | | | OAKWOOD | TN | |
| MEDICAL SERVICES COMPANYINC | 12552 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| MEDICAL SERVICES OF AMERICA | DAVE PALMER | 171 MONROE LN | | | LEXINGTON | SC | 29072-3904 |
| MEDICAL SUPPLY CORP EMPLOYEE | PROFIT SHR TRUST UAD 01-01-89 | FBO THOMAS STERNFELS | 11435 FELLOWS HILLS DR | | PLYMOUTH | MI | 48170-6358 |
| MEDICAL TECHNOLOGY MANAGMENT INSTITUTE | PO BOX 26337 | | | | MILWAUKEE | WI | 53226-0337 |
| MEDICAL TRANSPORT LLC | | 5792 ARROWHEAD DR | | | | VA | 23462 |
| MEDICARE | PO BOX 33828 | | | | DETROIT | MI | 48232-5828 |
| MEDICARE SECONDARY PAYERRECOVERY CONTRA | PO BOX 33831 | MSPRC WC | | | DETROIT | MI | 48232-5831 |
| MEDICH, CATHERINE | 3054 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| MEDICH, FRED | 5299 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| MEDICH, GEORGE | 5265 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1028 |
| MEDICH, NICKIE | 429 BILES RD | | | | JACKSON | GA | 30233-4611 |
| MEDICH, PATRICIA | 745 JOY RD | | | | BATTLE CREEK | MI | 49014-8450 |
| MEDICH, PETER M | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025-2822 |
| MEDICH, TERESA L | 3054 CURTIS DRIVE | | | | FLINT | MI | 48507-1218 |
| MEDICINE SHOP 1243 | 8359 N MAIN ST | | | | DAYTON | OH | 45415-1602 |
| MEDICO, JAMES L | 2203 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |
| MEDICO, MICHELLE A | 2203 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDICOLEGAL SERVICES | 25899 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48034-8342 |
| MEDICOLEGAL SERVICES INC | 25505 W 12 MILE RD STE 4750 | | | | SOUTHFIELD | MI | 48034-8340 |
| MEDICOLEGAL SERVICES, INC | 25899 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48034-8342 |
| MEDICUS JR., LEO J | 3908 WHARTON ST | | | | LAS VEGAS | NV | 89130-3036 |
| MEDICUS, DOROTHY A | 915 NEWPORT DR | | | | FENTON | MI | 48430-1801 |
| MEDIEROS, JUSTIN | 38 LAWRENCE DR | | | | EAST PROVIDENCE | RI | 02914-4146 |
| MEDIFIT CORPORATE SERVICES INC | 131 MADISON AVE | | | | MORRISTOWN | NJ | 07960 |
| MEDIFIT CORPORATE SERVICES INC | 25 HANOVER RD | | | | FLORHAM PARK | NJ | 07932-1424 |
| MEDILL, ROBERT C | 5818 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2726 |
| MEDIN REYES | 5440 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5164 |
| MEDINA ANTONIO AVON (ESTATE OF) (626654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDINA AUTO MALL | 3205 MEDINA RD | | | | MEDINA | OH | 44256-9631 |
| MEDINA AUTO PARTS | TOLEDO PROFESSIONALS TEMPS INC | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| MEDINA COUNTY C S E A | ACCOUNT OF RA MAITLAND | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY C.S.E.A | ACCT OF NICHOLAS HOLTON | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY C.S.E.A. | ACCT OF RICHARD BORZY | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY C.S.E.A. | ACCT OF RICHARD SOBECK | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY CAREER CENTER ADULT EDUCATION | 1101 W LIBERTY ST | | | | MEDINA | OH | 44256-1346 |
| MEDINA COUNTY COURT OF COMMON PLEAS | 93 PUBLIC SQ | | | | MEDINA | OH | 44256-2292 |
| MEDINA COUNTY CSEA | ACCOUNT OF JAMES VAN DEUSEN | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY CSEA | ACCT OF MICHAEL TRIPP | PO BOX 1389 | | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY CSEA | ACCT OF ROY ABBOTT | 990 NORTH COURT PO BOX 1389 | | | MEDINA | OH | 44256 |
| MEDINA COUNTY CSEA | ACCT OF ROY ABBOTT | PO BOX 1389 | 990 NORTH COURT ST | | MEDINA | OH | 44258-1389 |
| MEDINA COUNTY TAX COLLECTOR | 1102 15TH ST | | | | HONDO | TX | 78861-1334 |
| MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 |
| MEDINA COUNTY TREASURER | 99 PUBLIC SQ | OLD COURT HOUSE | | | MEDINA | OH | 44256-2280 |
| MEDINA FELIPE | MEDINA, FELIPE | | | | | | |
| MEDINA FRANCISCO | 7154 SOUTH VUELTA SILUETA | | | | TUCSON | AZ | 85756-8499 |
| MEDINA FRED | 20800 NE 37TH AVE | | | | AVENTURA | FL | 33180-3844 |
| MEDINA I I I, PALEMON | 3218 TRAUM DR | | | | SAGINAW | MI | 48602-3479 |
| MEDINA III, PALEMON | 3218 TRAUM DR | | | | SAGINAW | MI | 48602-3479 |
| MEDINA JESUS | MEDINA, JESUS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| MEDINA JOSE L | MEDINA, JOSE L | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| MEDINA JR, DANIEL | 908 ADAMS ST | | | | OWOSSO | MI | 48867-1649 |
| MEDINA JR, DAVID | 32 PURSE LN | | | | HOPEWELL JUNCTION | NY | 12533-5224 |
| MEDINA JR, JUAN | 18 RR 1 | | | | HOLGATE | OH | 43527 |
| MEDINA JR, MIGUEL | 4901 KESSLER DR | | | | LANSING | MI | 48910-5324 |
| MEDINA JR, PALEMON | 4595 BROCKWAY RD | | | | SAGINAW | MI | 48638-4662 |
| MEDINA JR, PHILLIP | 15798 SW 16TH AVENUE RD | | | | OCALA | FL | 34473-8868 |
| MEDINA MANAGEMENT COMPANY, LLC | GARY PANTECK | 3205 MEDINA RD | | | MEDINA | OH | 44256-9631 |
| MEDINA MARI | MEDINA, MARI | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| MEDINA MARIA | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| MEDINA MARIA | MEDINA, MARIA | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| MEDINA MARIA DEL ROSARIO | DEL ROSARIO MEDINA, MARIA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| MEDINA MARIA DEL ROSARIO | MEDINA, ISIDRO M | HUTCHENS, LAWRENCE J | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| MEDINA MARIA GONZALEZ | GONZALEZ, GABRIELLA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | GONZALEZ, JASMINE | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | GONZALEZ, MIGUEL A | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | GONZALEZ, NOELIA MEDINA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | MEDINA, MARIA GONZALEZ | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MARIA GONZALEZ | SALGADO, OBTULIA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDINA MARIA GONZALEZ | SUAREZ, YESENIA | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA MUFFLER | 895 W LIBERTY ST | | | | MEDINA | OH | 44256-1312 |
| MEDINA MUNICIPAL COURT | 135 N ELMWOOD AVE | | | | MEDINA | OH | 44256-1826 |
| MEDINA RAMON | MEDINA, RAMON | 110 BROADWAY ST STE 370 | | | SAN ANTONIO | TX | 78205-1992 |
| MEDINA ROY SR | 421 CHERRY ST | | | | HOLGATE | OH | 43527-9546 |
| MEDINA SANDRA | MEDINA, SANDRA | 1120 MCKINLEY AVE APT 9 | | | POCATELLO | ID | 83201-4370 |
| MEDINA SEVERO | MEDINA, SEVERO | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| MEDINA SEVERO | STATE FARM FIRE & CASUALTY COMPANY | 744 N 4TH ST STE 600 | | | MILWAUKEE | WI | 53203-2108 |
| MEDINA SR, MIGUEL | 412 W 7TH ST | | | | SAN JUAN | TX | 78589-2408 |
| MEDINA SR, ROY | 421 CHERRY ST | | | | HOLGATE | OH | 43527-9546 |
| MEDINA TEMPLE #19 | ATTN G PIERCE,E NANTON | 454 WEST 155TH STREET | | | NEW YORK | NY | 10032-6303 |
| MEDINA TOMAS | 224 PAMELA DR | | | | BOLINGBROOK | IL | 60440-1363 |
| MEDINA TRANSPORT | PO BOX 115 | | | | ROOTSTOWN | OH | 44272-0115 |
| MEDINA VICTOR SR (482857) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEDINA, ABIGAIL Y | 5675 MERIT WAY | | | | FREMONT | CA | 94538-3216 |
| MEDINA, ABUNDIO V | PO BOX 123 | | | | PIRU | CA | 93040-0123 |
| MEDINA, ALBERT | 557 CAMPBELL ST | | | | KANSAS CITY | MO | 64106-1275 |
| MEDINA, ANGEL | 5810 ARTHINGTON ST | | | | HOUSTON | TX | 77053-3004 |
| MEDINA, ANNA R | 9007 E COUNTY ROAD 1050 S | | | | WALTON | IN | 46994-9128 |
| MEDINA, ANTONIA | 2217 W MILLER RD | | | | LANSING | MI | 48911-4644 |
| MEDINA, AUDREY J. | 1536 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2137 |
| MEDINA, BRIAN | 5021 FERNWOOD AVE | | | | FORT WAYNE | IN | 46809-1927 |
| MEDINA, CARL W | 20613 MISSION BLVD | | | | HAYWARD | CA | 94541-1816 |
| MEDINA, CESAR | 814 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1038 |
| MEDINA, CONCEPCION | 78 GEORGIA ST | | | | CLARK | NJ | 07066-1128 |
| MEDINA, DANIEL L | 7603 N 25TH ST | NOTHINGHAM ESTATES | | | MCALLEN | TX | 78504-5519 |
| MEDINA, DOLORES M | 2536 E 106TH ST | | | | CHICAGO | IL | 60617-6126 |
| MEDINA, DORA E | 1608 ERIE ST | | | | SAGINAW | MI | 48601-4402 |
| MEDINA, EDWARD J | 1630 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| MEDINA, ESTELA | 3800 DREW LN | | | | ARLINGTON | TX | 76017-2315 |
| MEDINA, EZEQUIEL | 1424 GLENWOOD DR | | | | MOORE | OK | 73160-6124 |
| MEDINA, FRANCISCO GAVINO | 4240 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1643 |
| MEDINA, GILBERT | 4159 GREENBUSH AVENUE | | | | SHERMAN OAKS | CA | 91423-4305 |
| MEDINA, GUILLERMO | 4127 OLD MISSION RD | | | | TRAVERSE CITY | MI | 49686-8728 |
| MEDINA, GUIOMAR P | 15798 SW 16TH AVENUE RD | | | | OCALA | FL | 34473-8868 |
| MEDINA, HENRY | 1098 WOODSIDE DR | | | | MANSFIELD | OH | 44906-1537 |
| MEDINA, HERIBERTO | 2120 E 29TH ST | | | | LORAIN | OH | 44055-1915 |
| MEDINA, HERMINIA | 4618 DAVID DR | | | | BRISTOL | PA | 19007-2016 |
| MEDINA, JOE A | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| MEDINA, JOHANNA M | 1880 AXTELL DR APT 8 | | | | TROY | MI | 48084-4406 |
| MEDINA, JOHN-PAUL | 6146 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151-2221 |
| MEDINA, JORGE L | 1410 E CENTURY AVE | | | | GILBERT | AZ | 85296-1359 |
| MEDINA, JOSE | 8852 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9211 |
| MEDINA, JOSE A | 3020 S KEELER AVE | | | | CHICAGO | IL | 60623-4308 |
| MEDINA, JOSE B | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| MEDINA, JOSE BLAS | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001-5271 |
| MEDINA, JOSE R | PO BOX 3045 | | | | SAN SEBASTIAN | PR | 00685-7001 |
| MEDINA, JOSEPH D | 6146 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151-2221 |
| MEDINA, JOSEPH DANIEL | 6146 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151-2221 |
| MEDINA, JUAN | 2559 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8817 |
| MEDINA, JUAN | 31 ALFRED DR | | | | BORDENTOWN | NJ | 08505-3209 |
| MEDINA, JUAN M | 10617 FIRWOOD CT | | | | NORWALK | CA | 90650-3430 |
| MEDINA, JULIUS A | 2216 STONESTHROW DR | | | | LAPEER | MI | 48446-9120 |
| MEDINA, LAURA M | 6722 VALLEY HIGHWAY | | | | VERMONTVILLE | MI | 49096-9535 |
| MEDINA, LAURA P | 3729 JOEL LN | | | | FLINT | MI | 48506-2655 |
| MEDINA, LAWRENCE | HC 65 BOX 527036 | | | | CONCHO | AZ | 85924-8512 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MEDINA, LAWRENCE H | 5222 S NEWCASTLE CT | | | TUCSON | AZ | 85746-3985 |
| MEDINA, LEROY M | 34727 LILAC ST | | | UNION CITY | CA | 94587-5250 |
| MEDINA, LOUIS R | PO BOX 2339 | | | BAY CITY | MI | 48707 |
| MEDINA, LUIS | 141 PRESTWICK DR S | | | DAVENPORT | FL | 33897-7369 |
| MEDINA, LUIS | 4759 WINTERGREEN DR S | | | SAGINAW | MI | 48603-1949 |
| MEDINA, LUIS F | 9007 E COUNTY ROAD 1050 S | | | WALTON | IN | 46994-9128 |
| MEDINA, LYDIA E | 5802 W LINCOLN AVE APT 5 | | | MILWAUKEE | WI | 53219-2122 |
| MEDINA, MARIA | 2407 CARSON TRL | | | GRAND PRAIRIE | TX | 75052-7865 |
| MEDINA, MARIA | CULP & LITTLE | 12345 JONES RD STE 190 | | HOUSTON | TX | 77070-4959 |
| MEDINA, MARIA GONZALEZ | 4311 OWLS PERCH DR | | | CHARLOTTE | NC | 28278-0207 |
| MEDINA, MARIANNA | E-5 STREET, NO. 5 | FAIRVIEW | SAN JUAN PUERTO RICO 00926 | | | |
| MEDINA, MELISSA A | 420 CAMBRIDGE STREET | | | NAPOLEON | OH | 43545-2065 |
| MEDINA, MELISSA ANN | 420 CAMBRIDGE STREET | | | NAPOLEON | OH | 43545-2065 |
| MEDINA, MICHAEL | 1002 CODY DR | | | COLUMBIA | TN | 38401-2291 |
| MEDINA, PALEMON T | 4595 BROCKWAY RD | | | SAGINAW | MI | 48638-4662 |
| MEDINA, PAUL P | 1 IOTA PL | | | SAGINAW | MI | 48638-5907 |
| MEDINA, PAUL PHILLIP | 1 IOTA PL | | | SAGINAW | MI | 48638-5907 |
| MEDINA, PEDRO | PO BOX 1362 | | | FAIRPORT | NY | 14450-7362 |
| MEDINA, RANDY | 5809 SCHAFER RD | | | LANSING | MI | 48911-4900 |
| MEDINA, RENE | 922 W WEST ST APT 2 | | | TAMPA | FL | 33602-1132 |
| MEDINA, RICARDO | 5325 ELDORADO DR | | | BRIDGEPORT | MI | 48722-9591 |
| MEDINA, RUDY F | 1930 HUDSON ST | | | SAGINAW | MI | 48602-5042 |
| MEDINA, SALLY I | 134 CHIEF NIMHAM CIRCLE | | | CARMEL | NY | 10512-3625 |
| MEDINA, SANTIAGO D | 4133 OLD MISSION RD | | | TRAVERSE CITY | MI | 49686-8728 |
| MEDINA, SECUNDINO | 2318 ALMONDWOOD AVE | | | LANCASTER | CA | 93535-5638 |
| MEDINA, SERGIO C | 6413 LOGAN RD | | | WATERFORD | MI | 48329-2964 |
| MEDINA, SIMON | 3750 MANISTEE ST | | | SAGINAW | MI | 48603-3143 |
| MEDINA, SIXTO A | 25 INDIAN RD APT LB | | | NEW YORK | NY | 10034-1018 |
| MEDINA, TEODORO | 2716 MINGO DR | | | LAND O LAKES | FL | 34638-7251 |
| MEDINA, TERRI A | 24229 SPLENDID LN | | | WARSAW | MO | 65355-3607 |
| MEDINA, TONY R | 4555 SARGENT AVE | | | CASTRO VALLEY | CA | 94546-3651 |
| MEDINA, ZACK S | 1863 GRAVES CT | | | NORTHGLENN | CO | 80233-3269 |
| MEDINA-WILLIAMS, EMILY | 4717 DONALD STREET | | | LANSING | MI | 48910-7410 |
| MEDINE, HELOISE | ALLAIN AND ALLAIN | PO BOX 467 | | JEANERETTE | LA | 70544-0467 |
| MEDING, DORIS R | 3659 MAPLEKNOLL PL | C/O KRIS MEDING | | THOUSAND OAKS | CA | 91362-1015 |
| MEDING, VIRGINIA A | 7016 MORNINGTON RD APT B | | | BALTIMORE | MD | 21222-5332 |
| MEDINILLA, ELIZABETH | 2921 COOPER WOODS DR | | | LOGANVILLE | GA | 30052-8200 |
| MEDINIS, JOSEPH D | 57451 YORKSHIRE DR | | | WASHINGTN TWP | MI | 48094-3570 |
| MEDIO MICHAEL | 480 BLANK LN | | | WATER MILL | NY | 11976-2136 |
| MEDIOLANUM VITA SPA, | GESTIONE PATRIMONIALE (COMPAGNIA DI GESTIONE) L. CIPELLETTI | VIA F. SFORZA, 15 PALAZZO MEUCCI-MILANO TRE CITY | 20080 BASIGLIO -MI | | | |
| MEDISCH, JOSEPH C | 325 BANGOR DR | | | INDIANAPOLIS | IN | 46227-2423 |
| MEDITERRANEAN SHIPPING CO USA INC | 420 5TH AVE FL 8 | *SCAC MESU* | | NEW YORK | NY | 10018-0222 |
| MEDIWELL INC | 5354 W VICKERY BLVD | | | FORT WORTH | TX | 76107-7520 |
| MEDIX SPECIALTY VEHICLES INC | 3008 MOBILE DR | | | ELKHART | IN | 46514-5524 |
| MEDJESKY, HAZEL M | 230 WELCOME WAY BLVD W APT B20 | | | INDIANAPOLIS | IN | 46214-4943 |
| MEDLA, JOHN E | 4912 RIDGEBURY BLVD | | | LYNDHURST | OH | 44124-1129 |
| MEDLAR, BETTY R | 8240 COUNTRY MANOR LANE | | | ALVARADO | TX | 76009-6470 |
| MEDLEN, CLARENCE W | 4209 KYLE LN | | | KOKOMO | IN | 46902-4896 |
| MEDLEN, DEBORAH L | 1759 W AUBURN RD | | | ROCHESTER HILLS | MI | 48309-3857 |
| MEDLEN, DOROTHY A | 4115 RYAN CT | | | KOKOMO | IN | 46902-4491 |
| MEDLEN, DOUGLAS D | 3720 S ADAMS RD | | | AUBURN HILLS | MI | 48326-3309 |
| MEDLEN, J D | 2586 BASEVIEW DR | | | PINCKNEY | MI | 48169-9546 |
| MEDLEN, JASON D | 29781 WHITE HALL DR | | | FARMINGTON HILLS | MI | 48331-1940 |
| MEDLEN, LINDA | 13043 PINNER AVE. | | | FISHERS | IN | 46037 |
| MEDLEN, RAY | 3845 W 250 S | | | KOKOMO | IN | 46902-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDLEN, WILLIAM H | 9533 ROUNDLAKE BLVD | | | | WHITE LAKE | MI | 48386-3972 |
| MEDLER ELECTRIC CO | 1313 MICHIGAN AVE | | | | ALMA | MI | 48801-1335 |
| MEDLER ELECTRIC CO | 2155 REDMAN DR | | | | ALMA | MI | 48801-9313 |
| MEDLER FRED R (484550) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEDLER KENNETH | 424 1/2 SOUTH TANNER STREET | | | | RANTOUL | IL | 61866 |
| MEDLER, AMANDA E | 627 N MAIN ST | | | | NEW CASTLE | IN | 47362-4459 |
| MEDLER, CHARLES D | 6119 LONG HWY | | | | EATON RAPIDS | MI | 48827-8301 |
| MEDLER, DANIEL B | PO BOX 189 | | | | HARTFORD CITY | IN | 47348-0189 |
| MEDLER, LARRY T | 8511 WILLIAM ST | | | | TAYLOR | MI | 48180-2874 |
| MEDLER, THEODORE A | 11708 E 21ST STREET CT S | | | | INDEPENDENCE | MO | 64050-4288 |
| MEDLER, WILBURT E | 2240 S STATE ROAD 1 | | | | FARMLAND | IN | 47340-9592 |
| MEDLEY A WATSON | P.O. BOX 753 | | | | GRAY | ME | 04039 |
| MEDLEY A WATSON (IRA) | FCC AS CUSTODIAN | P.O. BOX 753 | | | GRAY | ME | 04039 |
| MEDLEY ALBERT | MEDLEY, ALBERT | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MEDLEY ALBERT | MEDLEY, ANNE | KAHN & ASSOCIATES LLC | 102 WOODMONT BOULEVARD SUITE 200 | | NASHVILLE | TN | 37205 |
| MEDLEY FRED K | 4140 STONE RIVER RD | | | | CRESTLINE HTS | AL | 35213-2219 |
| MEDLEY GREGORY | 3467 FRAINS LAKE RD | | | | YPSILANTI | MI | 48198-9606 |
| MEDLEY JR, JOHN W | 2727 HAVERSHAM CT | | | | CHARLOTTE | NC | 28216-9610 |
| MEDLEY JR, ROBERT L | 250 BRADY WALK | | | | LAWRENCEVILLE | GA | 30045-8846 |
| MEDLEY MATERIAL HANDLING INC | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 |
| MEDLEY SR, HOWARD E | 165 MAIN ST | | | | LEIPSIC | OH | 45856-1018 |
| MEDLEY VIRGIL | 25123 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3979 |
| MEDLEY, ARNOLD J | 135 W CARIBBEAN | | | | PORT ST LUCIE | FL | 34952-3470 |
| MEDLEY, BETTY | 626 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2231 |
| MEDLEY, BEVERLY A | 1146 E LARAMIE AVE | | | | PUEBLO WEST | CO | 81007-7112 |
| MEDLEY, BEVERLY A | 1146 EAST LARAMIE AVENUE | | | | PUEBLO | CO | 81007-7112 |
| MEDLEY, CLARENCE | 1211 W 85TH ST | | | | KANSAS CITY | MO | 64114-2712 |
| MEDLEY, DAVID A | 396 KING RD | | | | GORDON | GA | 31031-3175 |
| MEDLEY, FRANCIS | 2444 SUNSHINE ACRES | | | | FESTUS | MO | 63028-4584 |
| MEDLEY, FRED | 66500 WOLCOTT RD | | | | RAY | MI | 48096-1816 |
| MEDLEY, GARY W | 15414 N OAK DR | | | | CHOCTAW | OK | 73020-7065 |
| MEDLEY, GREGORY | 3467 FRAINS LAKE RD | | | | YPSILANTI | MI | 48198-9606 |
| MEDLEY, HAROLD W | 17411 NORTHLAWN ST | | | | DETROIT | MI | 48221-2550 |
| MEDLEY, HURSHA B | 4539 GILFORD DR | | | | SILVERWOOD | MI | 48760-9736 |
| MEDLEY, JAMES B | 1730 WEYMOUTH LN NW | | | | HUNTSVILLE | AL | 35806-3426 |
| MEDLEY, JAMES H | 4024 CLEARSTREAM WAY | | | | ENGLEWOOD | OH | 45322-1458 |
| MEDLEY, JAMES W | 1635 SAINT JULIAN ST | | | | SUWANEE | GA | 30024-2899 |
| MEDLEY, JASON M | 4784 CECELIA ANN AVENUE | | | | CLARKSTON | MI | 48346-4083 |
| MEDLEY, JOHN M | 1146 E LARAMIE AVE | | | | PUEBLO WEST | CO | 81007-7112 |
| MEDLEY, JOHN M | 1146 EAST LARAMIE AVENUE | | | | PUEBLO | CO | 81007-7112 |
| MEDLEY, JOHNNIE F | GENERAL DELIVERY | | | | MOUNDVILLE | MO | 64771-9999 |
| MEDLEY, JOSEPH K | 16724 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| MEDLEY, KAREN E | 77 LORENZO DR | | | | FREDERICKSBRG | VA | 22405-3609 |
| MEDLEY, KELLY E | 1071 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| MEDLEY, LAUNA E | 2814 FREDONIA RD | | | | INDIANAPOLIS | IN | 46222-1458 |
| MEDLEY, LEO F | PO BOX 871142 | | | | CANTON | MI | 48187-6142 |
| MEDLEY, LILA L | 1520 LINDENWOOD DR | | | | DE SOTO | MO | 63020-2805 |
| MEDLEY, LINDA L | 19 S DADE 203 | | | | EVERTON | MO | 65646-8176 |
| MEDLEY, LORETTA H | 195 COCHRANE DR | | | | ALICEVILLE | AL | 35442-3845 |
| MEDLEY, MACEO | 4565 JAYWOOD DR | | | | SILVERWOOD | MI | 48760-9751 |
| MEDLEY, MAE L | 17846 W CLUB VISTA DR | | | | SURPRISE | AZ | 85374-2907 |
| MEDLEY, MARQUITA A | 2027 WYNDHURST RD | | | | TOLEDO | OH | 43607-1372 |
| MEDLEY, MARQUITA ALLENE | 2027 WYNDHURST RD | | | | TOLEDO | OH | 43607-1372 |
| MEDLEY, MARY F | 1621 S 49TH ST | | | | KANSAS CITY | KS | 66106-2309 |
| MEDLEY, PAULINE | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDLEY, ROBERT A | 522 NANCY DRIVE BX 117 | | | | SWEETSER | IN | 46987 |
| MEDLEY, ROLAND L | 2704 W 23RD ST | | | | ANDERSON | IN | 46011-4017 |
| MEDLEY, SANDRA M | 44695 FOREST TRAIL DR | | | | CANTON | MI | 48187-1704 |
| MEDLEY, SHERYL M | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| MEDLEY, SONDRA S | 10336 WALMER ST | | | | OVERLAND PARK | KS | 66212-1741 |
| MEDLEY, TARA J | 1297 STATE ROUTE 28 | | | | MIDLAND | OH | 45148-9619 |
| MEDLEY, THERESA D | 1071 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| MEDLEY, THERESA DIANE | 1071 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| MEDLEY, TYRONE | 1750 W HOWARD RD | | | | BEAVERTON | MI | 48612-9418 |
| MEDLEY, VACHEL L | 4539 GILFORD DR | | | | SILVERWOOD | MI | 48760-9736 |
| MEDLEY, VIRGIL | 25123 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3979 |
| MEDLEY, WALTER G | 7480 W 200 N | | | | THORNTOWN | IN | 46071-9397 |
| MEDLEY, WALTER H | 7905 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2255 |
| MEDLEY, WELMER B | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 |
| MEDLIN BUICK GMC | 1900 S TARBORO ST | | | | WILSON | NC | |
| MEDLIN BUICK GMC | 1900 S TARBORO ST | | | | WILSON | NC | 27893 |
| MEDLIN BUICK OLDSMOBILE GMC | 1900 S TARBORO ST | | | | WILSON | NC | 27893 |
| MEDLIN CRAWFORD P (429438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDLIN INVESTMENTS, INC. | JACK MEDLIN | 1900 S TARBORO ST | | | WILSON | NC | 27893 |
| MEDLIN JAMES R (429439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDLIN KATHY | 5025 WINDING TRAIL LN | | | | INDIAN TRAIL | NC | 28079 |
| MEDLIN TRAVIS | MEDLIN, CHRISTINA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEDLIN TRAVIS | MEDLIN, TRAVIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEDLIN, ALICE M | 3041 WALKER DR | | | | MARIETTA | GA | 30062-1528 |
| MEDLIN, BRENDA A | 558 OAK GROVE ROAD | | | | JOHNSON CITY | TN | 37615-2731 |
| MEDLIN, CARL C | 9805 AVENUE C | | | | MECOSTA | MI | 49332-9520 |
| MEDLIN, CHARLES E | 128 MOTEL DR | | | | WARTBURG | TN | 37887-4236 |
| MEDLIN, DENNIS E | 9522 PENCE JONES RD | | | | WAYNESVILLE | OH | 45068-9646 |
| MEDLIN, DIANE R | 5995 CITRUS AVE | | | | FORT PIERCE | FL | 34982-3310 |
| MEDLIN, EDWIN M | 5906 HAMS FORD RD | | | | SPOTSYLVANIA | VA | 22551-2603 |
| MEDLIN, FRANCES B | 1059 GOLDEN SANDS WAY | | | | LELAND | NC | 28451-7015 |
| MEDLIN, FRANK H | 27226 HOSPITAL DR | | | | PAOLA | KS | 66071-5394 |
| MEDLIN, GEORGE F | 230 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-4835 |
| MEDLIN, JAMES R | 606 N SUNSET DR | | | | INDEPENDENCE | MO | 64050-3223 |
| MEDLIN, LYNN L | 11254 FAXON RD | | | | PLANO | IL | 60545 |
| MEDLIN, MARY E | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 |
| MEDLIN, MARY MARGARET | 1015 FIVE FORKS RD | | | | HILLSVILLE | VA | 24343-3756 |
| MEDLIN, MILDRED | 2668 BUFORD DAM RD | | | | CUMMING | GA | 30041-6624 |
| MEDLIN, PHILLIP N | 7153 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1151 |
| MEDLIN, TIMBERLY A | 14089 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5421 |
| MEDLIN, TIMBERLY D | 14089 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5421 |
| MEDLIN, VIRGIL L | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 |
| MEDLIN, WAYNE L | 5869 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| MEDLIN, WILLIAM R | 1525 BAKER CIR | | | | INDEPENDENCE | MO | 64050-4170 |
| MEDLIN, WILLIS H | 3705 N HUNTINGTON RD | | | | MARION | IN | 46952-1227 |
| MEDLING, WILLIAM J | 3402 KLEINPELL ST | | | | FLINT | MI | 48507-2158 |
| MEDLOCK WILLIE J (403143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEDLOCK, AVERAL S | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |
| MEDLOCK, DANIEL D | 1329 LINVILLE DR | | | | WATERFORD | MI | 48328-1232 |
| MEDLOCK, E J | 55 SPRINGFIELD DR | | | | COVINGTON | GA | 30016-1793 |
| MEDLOCK, ETHEL M | 918 PATTON HILL RD | | | | BEDFORD | IN | 47421-8638 |
| MEDLOCK, JEREMY M | 457 ROLAND ST | | | | PONTIAC | MI | 48341-2372 |
| MEDLOCK, KEITH A | 645 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEDLOCK, KELLY L | 12805 NW JAMILYN LN | | | | PARKVILLE | MO | 64152-1473 |
| MEDLOCK, MELINDA K | 10921 WHITESTONE RANCH RD | | | | BENBROOK | TX | 76126-4579 |
| MEDLOCK, NICKY | 3400 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1236 |
| MEDLOCK, NICOLE JUSTINE | 230 BLUE BIRD LN | | | | SMITHS GROVE | KY | 42171-8734 |
| MEDLOCK, PHILIP L | 12805 NW JAMILYN LN | | | | PARKVILLE | MO | 64152-1473 |
| MEDLOCK, RICK V | 9650 KIER RD | | | | HOLLY | MI | 48442-8759 |
| MEDLOCK, ROSA N | 3085 COUNTY HOME RD | | | | PARIS | TN | 38242-7980 |
| MEDLOCK, WILLIAM B | 2196 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1375 |
| MEDLOCK, WILLIS F | PO BOX 2684 | | | | PALATKA | FL | 32178-2684 |
| MEDLYN, ARLENE E | 5350 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| MEDLYN, JILL M | 956 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| MEDLYN, JILL MARIE | 956 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| MEDLYN, LESLIE R | 5350 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| MEDO SR, THOMAS A | 1519 E SPYGLASS DR | | | | CHANDLER | AZ | 85249-4356 |
| MEDORA A WIESE TTEE | MEDORA A WIESE REV | TRUST U/A DTD 9-28-89 | 10 HORSESHOE DRIVE | | HOLIDAY ISLD | AR | 72631-4513 |
| MEDORE, JAMES E | 4611 E TRASK LAKE RD | | | | HARRISVILLE | MI | 48740-9745 |
| MEDOS, DONNA J | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| MEDOS, DONNA JANE | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| MEDOS, MARK R | 7110 TEXTILE RD | | | | YPSILANTI | MI | 48197-8992 |
| MEDOVARSKY, JOHN W | 18119 22 MILE RD | | | | MACOMB | MI | 48044-1630 |
| MEDOVICH, STEPHEN P | 1417 W LIBERTY ST | | | | HUBBARD | OH | 44425-3310 |
| MEDPOINTE INC | 032 DAVIDSON AVE STE 300 | | | | SOMERSET | NJ | 08873 |
| MEDPOINTE INC | 265 DAVIDSON AVE STE 300 | | | | SOMERSET | NJ | 08873-4120 |
| MEDRAD INC | 1 MEDRAD DR | | | | INDIANOLA | PA | 15051-9759 |
| MEDRANO JR, DARIO F | 617 LOUISA ST | | | | LANSING | MI | 48911-5134 |
| MEDRANO SR., HILDEBERTO A | PO BOX 210248 | | | | AUBURN HILLS | MI | 48321-0248 |
| MEDRANO, ALEX | 1822 19TH ST | | | | BEDFORD | IN | 47421-4050 |
| MEDRANO, ANTONIO R | 704 HEATHCLIFF DR | | | | EVERMAN | TX | 76140-2910 |
| MEDRANO, BONIFACIO | 337 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| MEDRANO, DANIEL | 5536 STRAWBERRY LN | | | | HASLETT | MI | 48840-9770 |
| MEDRANO, DAVID R | 3190 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| MEDRANO, EDVARDO J | 19126 WOOD ST | | | | MELVINDALE | MI | 48122-2203 |
| MEDRANO, FAUSTINO | PO BOX 20215 | | | | SAGINAW | MI | 48602-0215 |
| MEDRANO, HILDEBERTO A | 2100 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2422 |
| MEDRANO, HILDEBERTO ANTONIO | 2100 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2422 |
| MEDRANO, JAVIER M | 4000 DEER CREEK BLVD STE H2 | | | | SPRING HILL | TN | 37174-5142 |
| MEDRANO, JOSE S | PO BOX 221 | | | | FULTON | CA | 95439-0221 |
| MEDRANO, MARIA | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| MEDRANO, MARY ANN | 7364 CARDINAL RD | | | | LEXINGTON | MI | 48450-9627 |
| MEDRANO, MARY L | 1417 OLD MILL RD | | | | LAPEER | MI | 48446-8736 |
| MEDRANO, RAMON M | 11080 OMELVENY AVE | | | | SAN FERNANDO | CA | 91340-4437 |
| MEDRANO, SAM | 9328 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3208 |
| MEDRANO, SONORA | 2100 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2422 |
| MEDRICK, PAUL | 10785 HOLLIS RD | | | | MEADVILLE | PA | 16335-7225 |
| MEDRISK | 2701 RENAISSANCE BOULEVARD, SU | | | | KING OF PRUSSIA | PA | 19406 |
| MEDRISK INC. | 2701 RENAISSANCE BLVD STE 200 | P.O. BOX 61570 | | | KING OF PRUSSIA | PA | 19406-2781 |
| MEDROW, JACK T | 2040 W MAIN ST STE 210 # 1229 | | | | RAPID CITY | SD | 57702-2570 |
| MEDROW, KENNETH W | 12455 W JANESVILLE RD UNIT 201 | | | | MUSKEGO | WI | 53150-2953 |
| MEDROW, MARJORIE A | 2040 W MAIN SUITE 210 | 1229 | | | RAPID CITY | SD | 57702 |
| MEDROW, MARJORIE A | 6520 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2760 |
| MEDROW, MARY A | 9120 W HIGHLAND PARK AVE APT 346 | | | | FRANKLIN | WI | 53132-8002 |
| MEDROW, ROBERT A | 139 BARON ROAD | | | | MUKWONAGO | WI | 53149-1461 |
| MEDSKER ELEC/FRMNGTN | 28650 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5824 |
| MEDSKER, DONNA J. | PO BOX 55 | | | | EATON | IN | 47338-0055 |
| MEDSKER, JOSHUA RUSSELL | 6121 E LYNN DR | | | | MOORESVILLE | IN | 46158-6576 |
| MEDSKER, RICKIE A | 10 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEDSOURCE LLC | PO BOX 1248 | | | | BLOOMINGTON | IL | 61702-1248 |
| MEDSTAR | | 551 E BERRY ST | | | | TX | 76110 |
| MEDSTAR HEALTH ANES | PO BOX 632811 | | | | BALTIMORE | MD | 21263-11 |
| MEDSTAR HEALTH ANEST | PO BOX 632817 | | | | BALTIMORE | MD | 21263-17 |
| MEDSTAT GROUP INC | 777 E EISENHOWER PKWY STE 500 | | | | ANN ARBOR | MI | 48108 |
| MEDTEC AMBULANCE INC | 2429 LINCOLNWAY E | | | | GOSHEN | IN | 46526-6437 |
| MEDTRAC/NASHVILLE | PO BOX 290429 | | | | NASHVILLE | TN | 37229-0429 |
| MEDUKAS, MARILYN A | PO BOX 607 | | | | HOWARD CITY | MI | 49329-0607 |
| MEDURA, VERNA | 9110 SUMMER PARK DR | | | | BALTIMORE | MD | 21234-3421 |
| MEDUVSKY, ALEXANDER | 12390 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| MEDVE BRYAN | 319 LIVE OAK DR | | | | STAFFORD | TX | 77477-5626 |
| MEDVEC, DOLORES A | 965 PULASKI MERCER RD | | | | NEW WILMINGTON | PA | 16142-2421 |
| MEDVEC, JOHN W | 11475 FOX RUN LN | | | | CANFIELD | OH | 44406-8448 |
| MEDVEC, MICHAEL P | 6700 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4956 |
| MEDVECKY, PAUL T | 10350 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| MEDVECKY, PAULETTE | 32436 WOODBROOK DR | | | | WAYNE | MI | 48184-1470 |
| MEDVED CHEVROLET SOUTH, INC. | 1506 S WILCOX ST | | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED CHEVROLET SOUTH, INC. | JOHN MEDVED | 1506 S WILCOX ST | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED CHEVROLET, INC | 20901E 32ND PKWY | UNIT C | | | AURORA | CO | 80011-8101 |
| MEDVED CHEVROLET, INC | 8041 W-I70 NORTH FRONTAGE RD SUITE 10 DOOR 6 | | | | ARVADA | CO | 80002 |
| MEDVED CHEVROLET, INC. | | | | | ARVADA | CO | 80002 |
| MEDVED CHEVROLET, INC. | 11001 N I 70 SERVICE RD | | | | WHEAT RIDGE | CO | 80033-2102 |
| MEDVED CHEVROLET, INC. | 11001 W I70 FRONTAGE RD N | | | | WHEAT RIDGE | CO | 80033 |
| MEDVED CHEVROLET, INC. | JOHN MEDVED | 11001 W I70 FRONTAGE RD N | | | WHEAT RIDGE | CO | 80033 |
| MEDVED PONTIAC BUICK GMC INC | 1506 S WILCOX ST | | | | CASTLE ROCK | CO | 80104-1922 |
| MEDVED, ANNA | 860 GALAHAD DR | | | | ORTONVILLE | MI | 48462-8945 |
| MEDVED, DARINKA | 2797 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2619 |
| MEDVED, EDWARD | 407 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| MEDVED, GEORGE W | 14102 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4995 |
| MEDVED, JASON M | 3522 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502-3177 |
| MEDVED, JOHN | 1484 NEW SALEM ROAD | | | | NEW SALEM | PA | 15468-1170 |
| MEDVED, JOSEPH B | PO BOX 1356 | | | | LAPEER | MI | 48446-5356 |
| MEDVED, JULIE | 109 SAINT ROSE ST | C/O MARY JANE MEDVED | | | JAMAICA PLAIN | MA | 02130-3927 |
| MEDVED, LOUIS | 30 ERIE CANAL DR | | | | ROCHESTER | NY | 14626 |
| MEDVED, MILAN | 12790 KENYON DR | | | | CHESTERLAND | OH | 44026-3230 |
| MEDVED, MILKA | 2800 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092-1465 |
| MEDVESKAS, JOSEPH J | 15912 S RIVER RD | | | | PLAINFIELD | IL | 60544-8118 |
| MEDVETZ, MICHAEL B | 7602 LIBERTY AVE | | | | PARMA | OH | 44129-1307 |
| MEDVETZ, STEVEN | 181 4TH ST | PO BOX 171 | | | ONEIDA | PA | 18242 |
| MEDVETZ, STEVEN | PO BOX 171 | 181 FOURTH STREET | | | ONEIDA | PA | 18242-0171 |
| MEDVIN & ELBERG | PROFIT SHARING PLN AND TRUST | ONE GATEWAY CTR | | | NEWARK | NJ | 07102-5310 |
| MEDWEDEFF, CARL G | 15555 FAIRLANE DR | | | | LIVONIA | MI | 48154-2643 |
| MEDWICK, C L | 295 MAIN ST | | | | RIDGEFIELD PK | NJ | 07660-1535 |
| MEDWICK, IRENE | 50 LACEY RD STE D133 | | | | WHITING | NJ | 08759-4422 |
| MEDWID, MERCEDES | 52 MORGAN DR | | | | LEXINGTON | OH | 44904-8017 |
| MEDWORK | PO BOX 710874 | | | | COLUMBUS | OH | 43271-0001 |
| MEDYN, ALICE M | 206 CASE ST | | | | SOLVAY | NY | 13209-2512 |
| MEDZIE, CARL J | 3739 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-4410 |
| MEE, JEANETTE L | 2126 MUSTANG DR | | | | MOHAVE VALLEY | AZ | 86440-9383 |
| MEE, ROBERT J | 6751 S LOOMIS RD | | | | DEWITT | MI | 48820-9753 |
| MEECE JR, HOBERT S | 4212 LINDEN AVE | | | | CINCINNATI | OH | 45236-2428 |
| MEECE, ALLAN G | 2645 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9250 |
| MEECE, CARL | 2902 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5847 |
| MEECE, CHRISTINE C | 2268 POPPY DR | | | | LOVELAND | OH | 45140-1256 |
| MEECE, EDWARD O | 1996 MALVIN HILL CHURCH RD | | | | SOMERSET | KY | 42501-5704 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MEECE, JACK L | 1595 TIMBERLINE TRCE | | | SNELLVILLE | GA | 30078-6619 |
| MEECE, JAMES L | 214 E MOUNT EDEN RD | | | RUSSELL SPRINGS | KY | 42642-9781 |
| MEECE, LARRY J | 58 ASH LN | | | KIMBERLING CY | MO | 65686-7247 |
| MEECE, LARRY R | 4929 OAKBROOK DR | | | INDIANAPOLIS | IN | 46254-1119 |
| MEECE, LYLE L | 7238S 700W-90 | | | WARREN | IN | 46792 |
| MEECE, QUINTON D | 6001 W RIVER RD | | | MUNCIE | IN | 47304-4651 |
| MEECE, REBECCA D | 2645 N LAKE PLEASANT RD | | | ATTICA | MI | 48412-9250 |
| MEECE, SAMUEL P | 2849 CYPRESS WAY | | | CINCINNATI | OH | 45212-2447 |
| MEECE, SHIRLEY A. | 7330 LAKE LAKOTA PL | | | INDIANAPOLIS | IN | 46217-7085 |
| MEECH DARYL (478160) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| MEECH, HARRY M | 1007 19TH STREET | | | OTSEGO | MI | 49078-9793 |
| MEECH, JOHN W | 3715 ADY RD | | | STREET | MD | 21154-1431 |
| MEECHAN, THOMAS | 13145 ORCHARD ST | | | SOUTHGATE | MI | 48195-1619 |
| MEECO INC | 250 TITUS AVE | | | WARRINGTON | PA | 18976-2426 |
| MEEDER, STEVEN W | 167 CHURCH ST | | | CHARLOTTE | MI | 48813 |
| MEEDS, MARK R | 84 BENZELL DR | | | CENTERVILLE | OH | 45458-2439 |
| MEEDS, RUSSELL O | 317 SYCAMORE GLEN DR APT 117 | | | MIAMISBURG | OH | 45342-5707 |
| MEEGAN, MARY E | APT 403 BOYLE CENTER | | | AUBURN | NY | 13021 |
| MEEGAN, RONALD A | 3355 EDMUNTON DR | | | ROCHESTER HILLS | MI | 48306-2902 |
| MEEGAN, THERESA M | 3355 EDMUNTON DR | | | ROCHESTER HLS | MI | 48306-2902 |
| MEEHAN AUTOMOBILES, INC. | KEVIN MEEHAN | PO BOX 444 | | MENDON | MA | 01756-0444 |
| MEEHAN BRENDA | MEEHAN, BRENDA | 2722 ESTHNER | | WICHITA | KS | 67213 |
| MEEHAN JOHN D | 656 CHESTER ST | | | BIRMINGHAM | MI | 48009-1437 |
| MEEHAN JR, VERNON T | 19638 ROMAR ST | | | NORTHRIDGE | CA | 91324-1031 |
| MEEHAN KEVIN | 2502 SECANE RD | | | SECANE | PA | 19018-2814 |
| MEEHAN, CAROL A | 95681 CLARENDON HILLS RD | | | WILLOWBROOK | IL | 60527-7051 |
| MEEHAN, CAROLE M | 2638 FALLENLEAF DR | | | STOCKTON | CA | 95209-1107 |
| MEEHAN, CATHERINE A | 698 YONKERS AVE | | | YONKERS | NY | 10704 |
| MEEHAN, DANIEL L | 6536 SHEETRAM RD | | | LOCKPORT | NY | 14094-7962 |
| MEEHAN, DOROTHY E | 1007 SANTA MONICA DR | | | MCKEESPORT | PA | 15133-3709 |
| MEEHAN, EILEEN M | 23 AUTUMN DR | | | TAPPAN | NY | 10983-2101 |
| MEEHAN, JEROME M | 540 S MAIN ST | | | NASHVILLE | MI | 49073-9565 |
| MEEHAN, JOHN D | 656 CHESTER ST | | | BIRMINGHAM | MI | 48009-1437 |
| MEEHAN, JOSEPH B | 2208 FRONTIER RD | | | JANESVILLE | WI | 53546-5608 |
| MEEHAN, LESTER R | 1640 PERSHING PL | | | JANESVILLE | WI | 53546-5640 |
| MEEHAN, M A | 176 2ND ST | | | KEYPORT | NJ | 07735-1850 |
| MEEHAN, MARY F | 1187 ORCHARD PARK RD APT 139 | | | WEST SENECA | NY | 14224-3962 |
| MEEHAN, MICHAEL C | G9095 S SAGINAW RD UNIT 5 | | | GRAND BLANC | MI | 48439 |
| MEEHAN, MICHAEL G | 12918 WEDGEWOOD WAY APT C | | | BAYONET POINT | FL | 34667-2188 |
| MEEHAN, MIKE D | 3821 TRIORA ST | | | LAS VEGAS | NV | 89129-2711 |
| MEEHAN, PATRICK J | 6292 VINEYARD AVE | | | ANN ARBOR | MI | 48108-5919 |
| MEEHAN, ROBERT L | APT 7 | 710 OHIO STREET | | DARLINGTON | WI | 53530-1264 |
| MEEHAN, TERENCE L | 4303 ZIMMER RD | | | WILLIAMSTON | MI | 48895-8603 |
| MEEHAN, TERESA K | 2150 BRENTHAVEN DR | | | BLOOMFIELD HILLS | MI | 48304-1429 |
| MEEHAN, TERRY | 1320 S OAKHILL AVE | | | JANESVILLE | WI | 53546-5573 |
| MEEHAN, THERESE | 335 STATE ROAD 58 E | | | BEDFORD | IN | 47421-7671 |
| MEEHAN, TIMOTHY J | 2150 BRENTHAVEN DR | | | BLOOMFIELD | MI | 48304-1429 |
| MEEHAN, WILLIAM J | PO BOX 344 | 328 BLACKPOINT RD | | NESHANIC STATION | NJ | 08853-0344 |
| MEEHLE, LAWRENCE R | 3451 N WEST BRANCH DR | | | GLADWIN | MI | 48624-7932 |
| MEEHLE, THEODORE D | 217 DUTCH MILL DR | | | FLUSHING | MI | 48433-2106 |
| MEEHLEDER, BARBARA J | 206 W CAPITOL ST | | | SAGINAW | MI | 48604-1456 |
| MEEHLEDER, DOMINIC | PO BOX 123 | | | EATON RAPIDS | MI | 48827-0123 |
| MEEHLEDER, JOHN C | 5325 SHERMAN RD | | | SAGINAW | MI | 48604-1169 |
| MEEHLEDER, KEVIN J | 2258 BRADFORD DR | | | FLINT | MI | 48507-4402 |
| MEEHLEDER, LESTER T | 2143 HAMPSHIRE PIKE | | | COLUMBIA | TN | 38401-5649 |
| MEEHLEDER, LINDA J | GENERAL DELIVERY | | | LANSING | MI | 48901-9999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEEHLEDER, MICHAEL L | 598 N FROST DR | | | | SAGINAW | MI | 48638-5745 |
| MEEHLEDER, RAYMOND A | 6700 WESTSIDE SAGINAW ROAD | | | | BAY CITY | MI | 48706-9325 |
| MEEHLING, JOHN E | 2217 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| MEEK BRUCE A | 4462 SUSAN DR | | | | HIGHLAND | MI | 48357-4035 |
| MEEK HARVEY C (ESTATE OF) (637680) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MEEK JR, FRANKLIN W | 5713 BRETWOOD DR | | | | KEITHVILLE | LA | 71047-5529 |
| MEEK JR, NORMAN A | 741 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| MEEK MARY JO | 630 NOTRE DAME AVE | | | | EDWARDSVILLE | IL | 62025-2627 |
| MEEK ROBERT G (640577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEEK TRUCK LINE INC | 1305 8TH ST NE | | | | STAPLES | MN | 56479-3230 |
| MEEK, A W | 11631 W HARMONY LN | | | | OLATHE | KS | 66062-9709 |
| MEEK, BRIAN L | 405 BELO CT | | | | FORT MILL | SC | 29715-7854 |
| MEEK, CAROLE M | 652 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1383 |
| MEEK, CHRISTOPHER S | 119 OAK RIDGE DRIVE | | | | SHREVEPORT | LA | 71106-7313 |
| MEEK, DANIEL R | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| MEEK, DANIEL RAY | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| MEEK, DENNIS L | 705 S 4TH ST | | | | MIDLOTHIAN | TX | 76065-3118 |
| MEEK, DONALD P | 331 W SALEM ST APT 311 | | | | COLUMBIANA | OH | 44408-1183 |
| MEEK, DONALD R | 14436 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| MEEK, FLORRIE L | G8452 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| MEEK, GARY L | 912 COPPERSTONE LN | | | | FORT MILL | SC | 29708-6413 |
| MEEK, GREGORY L | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 |
| MEEK, HARRIETT L | 6836 MIDDLETON CT | | | | INDIANAPOLIS | IN | 46268-3410 |
| MEEK, IRIS C | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 |
| MEEK, IRVIN E | 320 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| MEEK, JEROME T | 1202 HALL ST | | | | EATON RAPIDS | MI | 48827-1724 |
| MEEK, JOHN C | 4318 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8900 |
| MEEK, JOYCE | 5839 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1235 |
| MEEK, KELSEY E | 4374 S VASSAR RD | | | | BURTON | MI | 48519-1700 |
| MEEK, MARIAN L | 9347 CLEARMEADOW LN | TIMBER GREENS | | | NEW PORT RICHEY | FL | 34655-5104 |
| MEEK, MARLENE M. | 8584 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9701 |
| MEEK, MAXIE W | 2344 CENTER RD | | | | CHESTER | SC | 29706-6509 |
| MEEK, MICHAEL J | 5359 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| MEEK, NANCY S | 2693 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| MEEK, RAY D | 412 NORWOOD DR | | | | HURST | TX | 76053-6800 |
| MEEK, RICHARD E | 1632 OWEN RD | | | | NORTHWOOD | OH | 43619-2227 |
| MEEK, RONALD L | 4042 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| MEEK, SHERIE E | 4302 ANGELICO LN | | | | ROUND ROCK | TX | 78681-1693 |
| MEEK, SHIRLEY M | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 |
| MEEK, WILLIAM E | 4139 COURTNEY DR L-7 | | | | FLINT | MI | 48504 |
| MEEK, WILLIAM H | 414 E MAIN ST | | | | ANTLERS | OK | 74523-3200 |
| MEEK-MARTINEZ, KATHY J | 219 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3027 |
| MEEKA BRUENN | 4324 S 8TH ST | | | | TACOMA | WA | 98405-1537 |
| MEEKER EDWARD J (667798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEEKER JR, WILLIAM E | APT B42 | 11833 JAMES STREET | | | HOLLAND | MI | 49424-7720 |
| MEEKER, ARGYL R | 5745 N 300 S | | | | ANDERSON | IN | 46012-9528 |
| MEEKER, BETH A | 6004 HARVARD DR | | | | KOKOMO | IN | 46902-5234 |
| MEEKER, BILLY L | ROUTE 1 BOX 161C1 | | | | KOSHKONONG | MO | 65692 |
| MEEKER, DONALD | 1695 BUCHANAN RD | | | | REMUS | MI | 49340-9705 |
| MEEKER, DORIS J | 13540 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9645 |
| MEEKER, ERNEST E | 203 FOXWORTH LN | | | | SIMPSONVILLE | SC | 29680-6722 |
| MEEKER, EVELYN L | 4626 HAMPTON BOULEVARD | | | | ROYAL OAK | MI | 48073-1618 |
| MEEKER, GARY R | 2822 W 900 S | | | | PENDLETON | IN | 46064-9531 |
| MEEKER, GEORGE WILLIAM | 527 N MASON ST | | | | SAGINAW | MI | 48602-4470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEEKER, GERALD R | 1029 SYMMES AVE | | | | HAMILTON | OH | 45015-1644 |
| MEEKER, GERALD W | 3601 WARREN SHARON RD | | | | VIENNA | OH | 44473-9533 |
| MEEKER, HAZEL A | PO BOX 336 | | | | LAKE GEORGE | MI | 48633-0336 |
| MEEKER, JAKE J | PO BOX 400 | | | | OAKWOOD | OH | 45873-0400 |
| MEEKER, JAMES M | 58733 RYAN ST | | | | MATTAWAN | MI | 49071-9577 |
| MEEKER, JAMES T | 4506 NW 50TH ST | | | | KANSAS CITY | MO | 64151-3215 |
| MEEKER, JOHN A | 22 BENJAMIN ST | | | | SOMERSET | NJ | 08873-7260 |
| MEEKER, JOHN N | 19841 MONTEREY AVE | | | | EUCLID | OH | 44119-1512 |
| MEEKER, JOSEPH B | 111 RAVENNA ST | | | | HUDSON | OH | 44236-3466 |
| MEEKER, KAREN D | 13540 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9645 |
| MEEKER, KENNETH M | 13540 S CHIPPEWA TRL | | | | LOCKPORT | IL | 60491-9645 |
| MEEKER, KEVIN B | 919 OGDEN AVE | | | | TOLEDO | OH | 43609-3035 |
| MEEKER, MARILYN J | 4195 EVERETT HULL RD. | | | | CORTLAND | OH | 44410-4410 |
| MEEKER, MARK | 40 W LONG ST | ROOM 614 | | | COLUMBUS | OH | 43215 |
| MEEKER, MARTIN W | 500 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1582 |
| MEEKER, NANCY A | 8945 CHAMBERLIN RD | | | | LONDON | OH | 43140-9667 |
| MEEKER, PHILLIP D | 3614 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4638 |
| MEEKER, RANDY B | 4510 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| MEEKER, RICHARD H | 700 E HAYES ST | | | | MECOSTA | MI | 49332-9648 |
| MEEKER, RONALD J | 1205 S MEAHME TRL | | | | CRAWFORDSVLLE | IN | 47933-6922 |
| MEEKER, SALLY W | 126 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3849 |
| MEEKER, SHARON K | 17172 E 2650 NORTH RD | | | | DANVILLE | IL | 61834-6190 |
| MEEKER, TIMOTHY J | 1253 W ADDISON ST #1 | | | | CHICAGO | IL | 60613 |
| MEEKER, VERN O | 27348 MANSTROM DR | | | | LAWTON | MI | 49065-7630 |
| MEEKHOF TIRE | | 1640 OLSON ST NE | | | | MI | 49503 |
| MEEKHOF, ROBERT J | 9039 56TH AVE | | | | HUDSONVILLE | MI | 49426-9715 |
| MEEKINS JR, MADISON M | 211 FENTON PL | | | | JACKSONVILLE | NC | 28540-4421 |
| MEEKINS, ALMITE L | PO BOX 4394 | | | | FLINT | MI | 48504-0394 |
| MEEKINS, BEULAH M | 633 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| MEEKINS, BEULAH P | 4 DEASY DR | | | | NEWARK | DE | 19702-2749 |
| MEEKINS, BEVERLY A | 12105 ARMENTROUT RD RT 5 | | | | FREDERICKTOWN | OH | 43019 |
| MEEKINS, BRENDA A | 110 S WYNRIDGE WAY | | | | GOODLETTSVILLE | TN | 37072-8811 |
| MEEKINS, BRENDA ANN | 110 S WYNRIDGE WAY | | | | GOODLETTSVILLE | TN | 37072-8811 |
| MEEKINS, CHARLES M | 1423 COTTON CT | | | | WESTMINSTER | MD | 21157-3870 |
| MEEKINS, CURTIS C | 3167 FARMDALE RD | | | | AKRON | OH | 44312-3522 |
| MEEKINS, DANNY C | PO BOX 5051 | | | | FLINT | MI | 48505-0051 |
| MEEKINS, DENISE C | 878 KALLAS CT | | | | VALLEY STREAM | NY | 11580-1517 |
| MEEKINS, DUDLEY J | 121 HEARTHSTONE DR | | | | ELKTON | MD | 21921-6055 |
| MEEKINS, JOHN S | 2115 MARTIN LUTHER KING JR BLVD | | | | VICKSBURG | MS | 39183-2444 |
| MEEKINS, MATTIE L | PO BOX 4636 | | | | FLINT | MI | 48504-0636 |
| MEEKINS, MATTIE LEE | PO BOX 4636 | | | | FLINT | MI | 48504-0636 |
| MEEKINS, ROBERT J | 5518 GRANVILLE AVE | | | | FLINT | MI | 48505-2674 |
| MEEKINS, RONALD A | 179 GREENWOOD ST ARUNDEL | | | | ELKTON | MD | 21921 |
| MEEKINS, TIMOTHY H | RR BOX 1 BOX 770 | | | | CLAYTON | DE | 19938 |
| MEEKINS, WILLIAM A | 1676 HOLLETTS CR RD | | | | CLAYTON | DE | 19938 |
| MEEKS | 101 MEDTECH PK STE 200 | | | | JOHNSON CITY | TN | 37604 |
| MEEKS JAMES (504041) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MEEKS JOHNNY | C/O GARRISON SCOTT PC 917813 | 2113 GOVERNMENT STREET, D-3 | | | OCEAN SPRINGS | MS | 39564 |
| MEEKS JOHNNY (498289) | (NO OPPOSING COUNSEL) | | | | | | |
| MEEKS JR, GROVER | 6828 HATCHERY RD | | | | WATERFORD | MI | 48327-1122 |
| MEEKS JR, JOHN W | 215 OPPERMAN RD | | | | SOUTH NEW BERLIN | NY | 13843-2134 |
| MEEKS RONALD (ESTATE OF) (645109) | (NO OPPOSING COUNSEL) | | | | | | |
| MEEKS SERVICE CENTER | 7051 GA HIGHWAY 29 | | | | SOPERTON | GA | 30457-5241 |
| MEEKS SHAFTER M (189921) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEEKS SR, LENARD R | 571 PLANTATION BLVD | | | | LAWRENCEVILLE | GA | 30045-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEEKS WILLIAM (189922) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MEEKS, ADAM T | 1722 AUDUBON PLACE | | | | SHREVEPORT | LA | 71105-3422 |
| MEEKS, ANITA D | 2922 BURTON DR | | | | KOKOMO | IN | 46902-3280 |
| MEEKS, ARTHUR | 10611 HELENA AVE | | | | CLEVELAND | OH | 44108-2224 |
| MEEKS, BEVERLY J | 14905 SW DIVISION ST | | | | SHERWOOD | OR | 97140-8387 |
| MEEKS, BOBBY L | 239 GLENBROOK LN | | | | AVON | IN | 46123-4053 |
| MEEKS, BUDDY J | 2204 E CARTER ST | | | | KOKOMO | IN | 46901-5658 |
| MEEKS, CHARLES C | 1101 WEST EUCLID AVENUE | | | | MARION | IN | 46952-3452 |
| MEEKS, CHARLES R | 2624 SHAWNEE DR | | | | ANDERSON | IN | 46012-1330 |
| MEEKS, CHARLES R | HC 2 BOX 4320 | | | | LOWNDES | MO | 63951-9729 |
| MEEKS, CLAIRE | 19203 STANSBURY ST | | | | DETROIT | MI | 48235-1731 |
| MEEKS, CONSTANCE M | 2009 E WAYLAND ST | | | | SPRINGFIELD | MO | 65804-3365 |
| MEEKS, DAVID L | 15 EAST MOORE LN | | | | GREENBRIER | AR | 72058 |
| MEEKS, DAVID W | PO BOX 444 | | | | BELLVILLE | OH | 44813-0444 |
| MEEKS, DEBRA A | 2851 WAGON WHEEL RD SPACE 19 | | | | OXNARD | CA | 93036 |
| MEEKS, DEBRA ANN | 322 LAKE FRANCES DR | | | | WEST PALM BEACH | FL | 33411-2331 |
| MEEKS, DEBRA M. | 4518 PINE OVAL | | | | PARMA | OH | 44134-5868 |
| MEEKS, DENISE S | 103 KINGS GATE LN | | | | FRANKLIN | TN | 37064-5599 |
| MEEKS, DONNA J | 234 WATERDALE RD | | | | OWINGSVILLE | KY | 40360 |
| MEEKS, DORA A | 65934 ENDLEY RD | | | | CAMBRIDGE | OH | 43725-8516 |
| MEEKS, DWAIN V | 1079 BERKLEY DR | | | | AVONDALE ESTATES | GA | 30002 |
| MEEKS, EDGAR G | 2021 BLAINE ST APT 307 | | | | DETROIT | MI | 48206-2255 |
| MEEKS, EMMA | 571 PLANTATION BLVD | | | | LAWRENCEVILLE | GA | 30045-6215 |
| MEEKS, EMMA C | 571 PLANTATION BLVD | | | | LAWRENCEVILLE | GA | 30045-6215 |
| MEEKS, ERMA M | 2204 E CARTER ST | | | | KOKOMO | IN | 46901-5658 |
| MEEKS, FRED D | 4235 N CENTER RD | | | | FLINT | MI | 48506-1439 |
| MEEKS, GLORIA K | 6124 RAYTOWN RD | | | | RAYTOWN | MO | 64133-4007 |
| MEEKS, GOLDIE I | 50 CLARK PL | | | | COLUMBUS | OH | 43201-2463 |
| MEEKS, HENRY L | 1098 NE INDEPENDENCE AVE APT 201 | | | | LEES SUMMIT | MO | 64086 |
| MEEKS, IONA | 511 DEARBORN ST | | | | TIPTON | IN | 46072-1252 |
| MEEKS, JACKIE F | 948 FOX BRIDGE RD SE | | | | DALTON | GA | 30721-5739 |
| MEEKS, JAMES G | 11525 JOHNSON DR | | | | PARMA | OH | 44130-7362 |
| MEEKS, JAMES M | 7890 HIGHWAY 82 SPUR | | | | MAYSVILLE | GA | 30558-3407 |
| MEEKS, JAMES N | 11000 HENNING DR | | | | CHARDON | OH | 44024-9796 |
| MEEKS, JANIS | 1001 STARKEY RD LOT 817 | | | | LARGO | FL | 33771-5444 |
| MEEKS, JAYNINE L | 14604 ASHETON CREEK DR | | | | CHARLOTTE | NC | 28273-3450 |
| MEEKS, JESSICA R | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| MEEKS, JESSICA RUTH | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| MEEKS, JOY L | 305 WOODVILLE ST | | | | EDON | OH | 43518-9629 |
| MEEKS, KENNETH A | 1401 E BUCKHORN DR | | | | SIERRA VISTA | AZ | 85635-1359 |
| MEEKS, LEE R | 14074 OHIO ST | | | | DETROIT | MI | 48238-4300 |
| MEEKS, LINDA A | 2203 BROOMALL ST | | | | BOOTHWYN | PA | 19061 |
| MEEKS, LINDA G | 401 COUNTY ROAD 504 | | | | LEXINGTON | AL | 35648-4125 |
| MEEKS, MARTHA L | 1628 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73129-7314 |
| MEEKS, MARTIN | 1190 E ALMA AVE | | | | FLINT | MI | 48505-2314 |
| MEEKS, MARY LOU | P.O.BOX 64 | | | | PULASKI | IL | 62976-0064 |
| MEEKS, MARY LOU | PO BOX 64 | | | | PULASKI | IL | 62976-0064 |
| MEEKS, MICHAEL D | 4519 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| MEEKS, MICHAEL D | PO BOX 22223 | | | | SAINT LOUIS | MO | 63116-0223 |
| MEEKS, MICHAEL J | 1250 PHILPOT RD | | | | WEST MONROE | LA | 71292-2658 |
| MEEKS, MICHAEL W | 241 DUCHESNE LN | | | | EROS | LA | 71238-9480 |
| MEEKS, MILTON R | 3431 FOX ST APT E12 | | | | DULUTH | GA | 30096-3387 |
| MEEKS, NICOLINA M | 5480 N MENARD AVE | | | | CHICAGO | IL | 60630-1234 |
| MEEKS, ORVILLE R | 503 RIVERVIEW RD | P O BOX 375 | | | WILLIAMSPORT | OH | 43164-9686 |
| MEEKS, PEGGY J | 1329 TORREYA CIR | | | | NORTH FORT MYERS | FL | 33917-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEEKS, ROBERT N | 90 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5105 |
| MEEKS, ROBIN L. | 9067 DUNN RD | | | | HAZELWOOD | MO | 63042-2005 |
| MEEKS, RODNEY W | 47 NARROW ST | | | | BUTLER | OH | 44822-9763 |
| MEEKS, RONALD | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| MEEKS, ROSCOE | 5535 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3406 |
| MEEKS, THELMA | 26245 PENN ST | | | | INKSTER | MI | 48141-2640 |
| MEEKS, THOMAS D | 1809 PEMBROKE LN | | | | MCKINNEY | TX | 75070-4795 |
| MEEKS, THOMAS E | 11315 HERITAGE OAKS | | | | SHREVEPORT | LA | 71106-8388 |
| MEEKS, TOMMIE | 6142 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2702 |
| MEEKS, VALERIE D | 1820 DREXEL RD | | | | LANSING | MI | 48915-1212 |
| MEEKS, VENICE D | PO BOX 5233 | | | | SYLVESTER | GA | 31791-5233 |
| MEEKS, VERNER | 9431 INDIAN MEADOWS DR | | | | SAINT LOUIS | MO | 63132-2135 |
| MEEKS, VIVIAN J | 64 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2245 |
| MEEKS, WAVELENE | 33952 MORNING GLORY LN | | | | NORTH RIDGEVILLE | OH | 44039-5205 |
| MEEKS, WHITNEY E | 13906 MILL RD | | | | FORT WAYNE | IN | 46816-9763 |
| MEELER ERIC | DBA A+ CARPET CLEANING | PO BOX 282 | | | MURRAYVILLE | GA | 30564-0282 |
| MEELER, JANICE M | 3474 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| MEEMKEN, GEORGIA | 1005 S MORGAN DR | | | | MOORE | OK | 73160-7038 |
| MEEMKEN, JEREMIHA S | 1005 S MORGAN DR | | | | MOORE | OK | 73160-7038 |
| MEENA GANESAN | 7049 PORTAGE RD | | | | DUBLIN | CA | 94568 |
| MEENACH, ROSEMARY GREEN | 1608 HENDRICKS CHURCH RD | | | | THOMASTON | GA | 30286-2032 |
| MEENACH, VIRGIL R | 255 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-4925 |
| MEENAHAN, JAMES G | 8483 GOLF LANE DR | | | | COMMERCE TWP | MI | 48382-3419 |
| MEENAKSHI SENTHIL ARUL & | SENTHIL ARUL JT TEN | 6888 REED COURT | | | WEST BLOOMFIELD | MI | 48322-2965 |
| MEER, BONNIE TER | 3290 138TH AVE | | | | HAMILTON | MI | 49419-9555 |
| MEER, DALE T | 6144 SE RIVERBOAT DR | | | | STUART | FL | 34997-1527 |
| MEERA RAJA | 2350 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| MEERDINK, ROBERT F | 9 CLOVER LN | | | | VICTOR | NY | 14564-1213 |
| MEERDO, GERALD E | 1263 GOLDEN LAKE RD LOT 29 | | | | FORT MYERS | FL | 33905-4403 |
| MEERDO, JAMES M | 40 E SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1249 |
| MEERDO, WILLIAM J | 2530 BENT OAK AVE | | | | ADRIAN | MI | 49221-1590 |
| MEERE, PETER THOMAS | 307 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| MEERMAN, FLOYD M | 12895 CRESCENT DRIVE, R. 2 | | | | GRAND LEDGE | MI | 48837 |
| MEERMAN, FREDERICK | 4119 MURFIELD DRIVE EAST | | | | BRADENTON | FL | 34203-4037 |
| MEERMAN, JOANN | 343 FIELDS RD | | | | DANSVILLE | MI | 48819-9792 |
| MEERNIK, PAUL R | 26061 DOW | | | | REDFORD | MI | 48239-3211 |
| MEERS, IRENE | 523 S SUMMIT AVE | | | | VILLA PARK | IL | 60181-2970 |
| MEERS, JAMES W | PO BOX 383 | | | | FAIRMOUNT | IL | 61841-0383 |
| MEERS, MARCUS L | 19085 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2548 |
| MEERS, PAUL A | 1531 BOONE CT | | | | SAINT CHARLES | MO | 63303-3929 |
| MEERS, ROSEMARY | 5924 STAFFORDSHIRE CIRCLE | | | | INDIANAPOLIS | IN | 46254-1000 |
| MEERS, RUSSELL | 725 WESTERN STAR DR | | | | FORT WORTH | TX | 76179-7319 |
| MEERS, TODD M | 1213 CHARWOOD ST | | | | SAINT CHARLES | MO | 63301-2515 |
| MEERS, TODD MICHAEL | 1213 CHARWOOD ST | | | | SAINT CHARLES | MO | 63301-2515 |
| MEERSCHAERT, DOROTHY | 13771 COMMON RD | | | | WARREN | MI | 48088-5828 |
| MEERSCHAERT, JOSEPH G | 13787 CASTLE AVE | | | | WARREN | MI | 48088-5822 |
| MEERSCHAERT, ROBERT G | 28345 BUNERT RD | | | | WARREN | MI | 48088-3884 |
| MEERSCHAERT, ROBERT W | 13771 COMMON RD | | | | WARREN | MI | 48088-5828 |
| MEERTEN, MARIA S | PO BOX 653 | | | | EAGLE POINT | OR | 97524-0653 |
| MEES, GARNET O | 5303 IVAN DR APT 209 | | | | LANSING | MI | 48917-3341 |
| MEES, JEAN M. | 1219 E PERKINS AVE APT K5 | | | | SANDUSKY | OH | 44870-5039 |
| MEESE FRANKFURT INC | 1600 PARKWOOD CIRCLE STE 51 | | | | ATLANTA | GA | 30339 |
| MEESE JESSE (446301) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEESE, BARBARA SUE | PO BOX 4028 | | | | EAGLE | CO | 81631-4028 |
| MEESE, DIANE L | 1342 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEESE, DONNA J | 2025 WEST 77TH ST | | | | RICHFIELD | MN | 55423 |
| MEESE, GEORGE H | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| MEESE, H D | 1825 GRAND OAK RIDGE DR | | | | NEW RICHMOND | OH | 45157 |
| MEESE, JAMES P | G3434 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| MEESE, JEFFREY J | 4639 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4430 |
| MEESE, KATHLEEN R | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| MEESE, LINDA K | 3121 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| MEESE, LOTTIE J | HCR 2 BOX 4710 | | | | LOWNDES | MO | 63951 |
| MEESE, NAOMI J | 4614 GARY DR | | | | DAYTON | OH | 45424-5707 |
| MEESE, TIMOTHY R | 1834 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-4124 |
| MEESS, RONALD E | 8564 SW COUNTY ROAD 141 | | | | JASPER | FL | 32052-5220 |
| MEETH, RANGFRID S. | 10764 WATERFALL RD | | | | STRONGSVILLE | OH | 44149-2153 |
| MEETINGS MANAGEMENT INC | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310-8045 |
| MEETZE, ROGER L | 4091 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9003 |
| MEEUSEN, HARVEY J | 6256 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8703 |
| MEEUSEN, JEFFREY J | 686 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7605 |
| MEEUWSEN, HARVEY F | PO BOX 664 | | | | SEASIDE | OR | 97138-0664 |
| MEEUWSEN, HOWARD D | 17 BENNETT ST | | | | COOPERSVILLE | MI | 49404-1248 |
| MEEUWSEN, WAYNE | 719 NICHOLAS RD | | | | IONIA | MI | 48846-9419 |
| MEFFERD, JOHN L | 404 N MAIN ST | | | | SWANTON | OH | 43558-1038 |
| MEFFERD, PAUL E | 603 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| MEFFERT OIL, INC. | 290 S DIVISION ST | | | | WAUNAKEE | WI | 53597-1484 |
| MEFFERT, KEITH C | 3203 AMYS COURT | | | | GREEN CV SPGS | FL | 32043-7018 |
| MEFFERT, LLOYD A | 25921 MOUNT RAGAN RD | | | | HETTICK | IL | 62649-4711 |
| MEFFORD, DOROTHY | 755 LAKE DRIVE LN | | | | LA FOLLETTE | TN | 37766-5709 |
| MEFFORD, EDNA J | 231 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| MEFFORD, GAIL J | 51 MARVIN AVE APT 3 | | | | SHELBY | OH | 44875-1167 |
| MEFFORD, MARY L | 6735 54TH AVE N LOT 71 | | | | SAINT PETERSBURG | FL | 33709-1458 |
| MEFFORD, MARY L | 6735 54TH AVE N. | LOT 71 | | | ST. PETERSBURG | FL | 33709-1458 |
| MEFFORD, MICHAEL G | 1609 COUNTRY WALK CT | | | | TERRE HAUTE | IN | 47803 |
| MEFFORD, MICHAEL G | 2036 WOODLAWN AVENUE | | | | TERRE HAUTE | IN | 47804-2749 |
| MEFFORD, SANDRA J | 6092 ROMAINE DR | | | | DAYTON | OH | 45415-2133 |
| MEFFORD, STEPHEN L | 503 N ORLANDO CIR | | | | MESA | AZ | 85205-7082 |
| MEFOS METALLURGICAL RESEARCH I | ARONSTORPSVAGEN 1 | BOX 812 | | LULEA SE 97125 SWEDEN | | | |
| MEFOS STIFTELSEN FOR METALLURGICAL | ARONSTORPSVAGEN 1 | BOX 812 | | LULEA SE 97125 SWEDEN | | | |
| MEFRO METALLWARENFABRIK FISCHBACHER | STRUTSTR 21 | | | EBERSBACH BW 73061 GERMANY | | | |
| MEG COUGHIN, DICKINGSON WRIGHT PLLC | C/O RRG/CLAYTON CHEMICAL PRP GROUP | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304-5092 |
| MEG JACKSON | 29 CARRIAGE RD | | | | CHARLESTON | WV | 25314-2165 |
| MEGA INTERNAT/WARREN | 29400 VAN DYKE | SUITE 108 | | | WARREN | MI | 48093 |
| MEGA TV | MARILYN NAVARRO | 2601 SOUTH BAYSHORE DRIVE | SUITE 2020 | | COCONUT GROVE | FL | 33133 |
| MEGA TV | MARILYN NAVARRO | 7007 NW 77TH AVE | | | MIAMI | FL | 33166-2836 |
| MEGA VENT QUEBEC INC | 114 POINTE LANGLOIS | | | LAVAL CANADA PQ H7L 8M5 CANADA | | | |
| MEGA-PLAS | 3334 WHITE OAK RD | | | LONDON CANADA ON N6E 1L8 CANADA | | | |
| MEGAFORCE SNG | PO BOX 53449 | | | | FAYETTEVILLE | NC | 28305-3449 |
| MEGAN ALEXIS HALLMAN | WEDBUSH MORGAN SEC CTDN | IRA ROTH 07/07/08 | 5187 WEYMOUTH WAY | | OCEANSIDE | CA | 92057 |
| MEGAN BACHAND | 2724 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| MEGAN BLACKMORE | 3 BROOKSIDE DRIVE | | | | HUNTINGTON | NY | 11743-2642 |
| MEGAN C FRY | 940 W HUNTER ST | | | | NEVADA | MO | 64772-2032 |
| MEGAN CAMPBELL | 4443 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| MEGAN CRESPI | 615 S HARVEY ST | | | | PLYMOUTH | MI | 48170-1719 |
| MEGAN DRU MAGEE | 125 NARON RD | | | | SHELBYVILLE | TN | 37160-6726 |
| MEGAN FRUMER | MANAGED ACCOUNT | 3985 GOUVERNUER | APT 7C | | BRONX | NY | 10463-2946 |
| MEGAN GERRITY-STINSON | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| MEGAN K PETERS | 8    CREEKSIDE CIRCLE | | | | PENFIELD | NY | 14526-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEGAN KATHLEEN SINGER INH IRA | BENE OF MOLLY KAY BROOKS | CHARLES SCHWAB & CO INC CUST | | | WHITEWRIGHT | TX | 75491 |
| MEGAN KRAFT | 28033 JAMES DR | | | | WARREN | MI | 48092-2464 |
| MEGAN L ELLINGTON | PO BOX 5609 | | | | SARASOTA | FL | 34277-5609 |
| MEGAN M DUFFY | P. O. BOX 456 | | | | DAYTON | OH | 45449-0456 |
| MEGAN M SHEBIK TTEE | MEGAN M SHEBIK DECL OF TRUST | U/A/D 09-27-1997 | 517 ROBINWOOD LANE | | WHEATON | IL | 60189-8719 |
| MEGAN MCGEOGH | APT 203 | 12 SOUTH WASHINGTON STREET | | | DENVER | CO | 80209-2061 |
| MEGAN MINER | 8525 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| MEGAN POIRIER | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| MEGAN QUICK | 258 RICHARD ST | | | | ROCHESTER | NY | 14607-3826 |
| MEGAN R POIRIER | 11681 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3450 |
| MEGAN RODGERS | APT 6213 | 8200 HAVEN AVENUE | | | RCH CUCAMONGA | CA | 91730-6969 |
| MEGAN S WINTERS | & PAUL R WINTERS TTEES | MEGAN S WINTERS TR | UAD 02/28/2007 | 6706 MID PLACE | TEMPLE TERR | FL | 33617-3836 |
| MEGAN SMITH | 6861 E JK AVE | | | | KALAMAZOO | MI | 49048-5847 |
| MEGAN SNOW | 1314 JAMES EDWARD CT | | | | BOWLING GREEN | KY | 42103-6522 |
| MEGAN STOOKE | 79 KENWOOD RD | | | | GROSSE POINTE FARMS | MI | 48236-3608 |
| MEGAN THALER | 2046 DURAND DR | | | | RESTON | VA | 20191-1339 |
| MEGAN THOMAS | 3013 LUCERNE AVENUE | | | | CLEVELAND | OH | 44134-2625 |
| MEGANCK, DENNIS D | 501 W HURON AVE | | | | VASSAR | MI | 48768-1243 |
| MEGANCK, KARL L | PO BOX 21 | | | | GRAND BLANC | MI | 48480-0021 |
| MEGANCK, MARGARET I | 2379 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| MEGANCK, MARLON E | 9170 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| MEGANCK, MARLON EUGENE | 9170 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| MEGANCK, MICHAEL A | 5436 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| MEGAPLAN S.A. | COLOMBIA | | | COLOMBIA | | | |
| MEGAPLAN S.A. | COLOMBIA | | | COLOMBIA | | | |
| MEGAPRO PROPERTY MANAGEMENT LTD. | ATTN: GABRIEL ZIMMERMAN - GENERAL COUNSEL | 40 VOGELL RD | | RICHMOND HILL ON L4B 3N6 CANADA | | | |
| MEGARENTS INC | T/A E TENT | 1005 GREENBANK RD | | | WILMINGTON | DE | 19808-5838 |
| MEGARO, NICHOLAS | 3239 PORMA | | | | GRAND PRAIRIE | TX | 75054-6738 |
| MEGATECH ENG/WARREN | 1950 CONCEPT DR | | | | WARREN | MI | 48091-1385 |
| MEGATECH ENGINEERING CORP | 22355 W 11 MILE RD | | | | SOUTHFIELD | MI | 48033-4735 |
| MEGATECH/CENTERLINE | PO BOX 4008 | | | | CENTER LINE | MI | 48015-4008 |
| MEGATOR CORPORATION | 562 ALPHA DR | | | | PITTSBURGH | PA | 15238-2912 |
| MEGATRUX TRANSPORTATION INC | 18725 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748-1324 |
| MEGAUGHEY, CHARLES R | 10779 CARROL LN | | | | NORTHGLENN | CO | 80233-4160 |
| MEGAX MERCANTILE, S.A. | P.O. BOX 451905 | | | | MIAMI | FL | 33245-1905 |
| MEGCHELSEN, MARY R | 815 E 145TH ST | | | | BURNSVILLE | MN | 55337-4623 |
| MEGDALL, JOHN W | 000 PARK PL | 130 | | | WARREN | MI | 48092 |
| MEGE, BERNARD | 101 LINDEN ST | | | | MASSAPEQUA PARK | NY | 11762-1011 |
| MEGEE ERNEST III | 21 FAIRWAY AVE | | | | GEORGETOWN | DE | 19947-9486 |
| MEGER E DINIHANIAN JR. | 1260 SW NEVADA ST | | | | PORTLAND | OR | 97219-2091 |
| MEGER TERRY | 1961 N HERITAGE DR | | | | PALATINE | IL | 60074-1419 |
| MEGER, NORBERT F | 7809 WARWICK AVE | | | | DARIEN | IL | 60561-4566 |
| MEGGENHOFEN, GORDON G | 449 MYRTLE DR | | | | FARMERVILLE | LA | 71241-5354 |
| MEGGENHOFEN, GORDON GRAHAM | 15490 S ROGERS RD # 300 | | | | OLATHE | KS | 66062 |
| MEGGER | 4271 BRONZE WAY | | | | DALLAS | TX | 75237-1019 |
| MEGGER, JOSEPH J | 3741 S BERN RD LOT 12 | | | | BAY CITY | MI | 48706 |
| MEGGER, MARTHA | 425 S FIRE RD | | | | TWINING | MI | 48766-9717 |
| MEGGIN LEHMAN | 339 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| MEGGINSON JOSEPH W (348612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEGGINSON, HOWARD E | PO BOX 11531 | | | | BALTIMORE | MD | 21229-0531 |
| MEGGINSON, STEVE G | 6259 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| MEGGISON, BILL W | 1656 PHYLLIS ST | | | | YPSILANTI | MI | 48198-6636 |
| MEGGISON, EDITH M | 1656 PHYLLIS ST | | | | YPSILANTI | MI | 48198-6636 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MEGGISON, ROBERT T | 3475 N M 88 | | | CENTRAL LAKE | MI | 49622-9728 |
| MEGGITT PLC | 30700 RANCHO VIEJO RD | | | SAN JUAN CAPISTRANO | CA | 92675 |
| MEGGITT SAFETY SYSTEMS INC | 1915 VOYAGER AVE | | | SIMI VALLEY | CA | 93063-3375 |
| MEGGITT, RICHARD A | 9237 15TH AVE S | | | BLOOMINGTON | MN | 55425-2225 |
| MEGGS, KENNY L | 1836 GERTIE BARRETT RD | | | MANSFIELD | TX | 76063-6325 |
| MEGGS, THOMAS C | 6108 MALLARD DR S | | | CHARLOTTE | NC | 28227-3124 |
| MEGHAN BUBAN | 1521 BIGGERS RD | | | ROCHESTER HILLS | MI | 48309-1613 |
| MEGHAN CHAMBO | 2627 ABERDOVEY DR | | | ROYAL OAK | MI | 48073-3708 |
| MEGHAN E COFIELD | 2520 ELSMERE AVE | | | DAYTON | OH | 45406-1935 |
| MEGHAN GEORGE | 5487 BALDWIN RD | | | SWARTZ CREEK | MI | 48473-9153 |
| MEGHAN HOLBROOK | 732B MANHATTAN BEACH BLVD | | | MANHATTAN BEACH | CA | 90266-4857 |
| MEGHAN MCGOLDRICK | 100 SILVER ST | | | PORTLAND | ME | 04101 |
| MEGHREBLIAN, SHARI L | 193 POLK PLACE DR | | | FRANKLIN | TN | 37064-5736 |
| MEGIDDO CHURCH INC | 481 THURSTON RD | | | ROCHESTER | NY | 14619-1697 |
| MEGIE HARRY | MEGIE, HARRY | | | | | |
| MEGIER, PATRICIA J | 31 PHEASANT RUN LN | | | LANCASTER | NY | 14086-1143 |
| MEGINLEY, KAREN | 11700 COASTAL HWY | UNIT 1105 | | OCEAN CITY | MD | 21842-2486 |
| MEGINNIS SAAB | 6400 Q ST | | | LINCOLN | NE | 68505-2464 |
| MEGINNIS, ELIZABETH A | 6232 CARRINGTON DR | | | INDIANAPOLIS | IN | 46236-8208 |
| MEGISON PAUL EDWARD | MEGISON, PAUL EDWARD | 225 W SANTA CLARA ST STE 950 | | SAN JOSE | CA | 95113-1748 |
| MEGLIN, MARY K | 10006 EDGEWATER DR | | | CLEVELAND | OH | 44102-6118 |
| MEGLINO HEATHER | 4202 E SOWLER AVENUE GKY 4148 | | | TAMPA | FL | 33620-0001 |
| MEGLIS III, ANDREW | 109 S LAUREL CIR | | | COLUMBIA | TN | 38401-2022 |
| MEGLIS, HELEN P | 101 N OLDS BLVD | | | FAIRLESS HILLS | PA | 19030-2405 |
| MEGLIS, THELMA I. | 100 PARK DR | | | CLARKS GREEN | PA | 18411-1124 |
| MEGNA, JENNIE M | 3012 N NEWHALL ST | | | MILWAUKEE | WI | 53211-3226 |
| MEGNA, JOYCE B | 14870 SE 175TH ST | | | WEIRSDALE | FL | 32195-3016 |
| MEGO, JEROME E | 6222 MOUNTAIN RIDGE CIR | | | SUGAR HILL | GA | 30518-8112 |
| MEGONNELL JR, RALPH E | 426 HAYES ST | | | YPSILANTI | MI | 48198-6065 |
| MEGONNELL JR, RALPH EUGENE | 426 HAYES ST | | | YPSILANTI | MI | 48198-6065 |
| MEGOWN, PAUL E | 4475 WARWICK DR N | | | CANFIELD | OH | 44406-9235 |
| MEGREY, RITA A | 1899 MOUNT PLEASANT RD | | | GREENSBURG | PA | 15601-6389 |
| MEGTEC SYST/GAHANNA | 224 WEST JOHNSTON ROAD | | | GAHANNA | OH | 43230 |
| MEGUIRE, CLIFFORD S | 8714 BUTLER WARREN RD | | | MASON | OH | 45040-9278 |
| MEGURO, JUN I | 1600 ARDMORE AVE BOX 7 | 7 | | HERMOSA BEACH | CA | 90254 |
| MEGYESI, ARLEEN J | 8461 DUDLEY ST | | | TAYLOR | MI | 48180-2837 |
| MEGYESI, DANA ANDREW | 527 SHEA ST | | | TOLEDO | OH | 43609-1515 |
| MEGYESI, DANA ANDREW | 600 NW 11TH AVE | | | CHIEFLAND | FL | 32626 |
| MEGYESI, JAMES P | 8461 DUDLEY ST | | | TAYLOR | MI | 48180-2837 |
| MEGYESI, WILLIAM F | 4312 W 10TH ST | | | CLEVELAND | OH | 44109-3671 |
| MEHAFFEY MARK | 5440 ZIMMER RD | | | WILLIAMSTON | MI | 48895-9181 |
| MEHAFFEY, LILLIAN K | 570 SEDAN CRABTREE RD UNIT B | | | LUCASVILLE | OH | 45648-9132 |
| MEHAFFEY, NANCY E | PO BOX 1634 | | | CLOVER | SC | 29710-4634 |
| MEHAFFEY, TY N | 1101 HENSON DR | | | HURST | TX | 76053-6315 |
| MEHAL, ANDREW J | 370 BRIDGEPORT RD | | | MT PLEASANT | PA | 15666-2355 |
| MEHAL, EDWARD J | 8730 PIERCE RD | | | GARRETTSVILLE | OH | 44231-9003 |
| MEHALIC, BARBARA A | 1112 BEATTY AVE | | | NEW CASTLE | PA | 16101-2659 |
| MEHALIC, KARIN L | 8 HARDING LN | | | W YARMOUTH | MA | 02673-2715 |
| MEHALIC, STEPHEN W | 8 HARDING LN | | | W YARMOUTH | MA | 02673-2715 |
| MEHALIK MARK G (454976) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| MEHALKO, DAVID G | 774 RIDGE RD SOUTH RD | | | MARTINSBURG | WV | 25403 |
| MEHALKO, JOAN M | 1601 LA SALLE BLVD | | | HIGHLAND | MI | 48356-2747 |
| MEHALKO, MARK C | 9503 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439-7382 |
| MEHALKO, MIKE | 1870 47TH AVE | | | VERO BEACH | FL | 32966-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEHALL ANDREW (464214) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHALL JR, BERNARD S | 13380 BRIDGEFORD AVE | | | | BONITA SPRINGS | FL | 34135-3489 |
| MEHALL JR, DAVID L | 3580 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316-1357 |
| MEHALL MICHAEL (446303) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEHALL, CAROLYN M | 3580 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316-1357 |
| MEHALL, CAROLYN MARIE | 3580 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316-1357 |
| MEHALL, DAVID | 3580 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316-1357 |
| MEHALL, DAVID L | 3408 WHEATLAND LN | | | | PLANO | TX | 75025-3614 |
| MEHALL, KATHLEEN G | 45681 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8581 |
| MEHALL, MARY ANN C | 121 EMERALD DR | EMERALD ESTATES | | | EBENSBURG | PA | 15931-5726 |
| MEHALL, RONALD A | 26918 BRIDGEWATER WAY | | | | BROWNSTOWN | MI | 48134-8043 |
| MEHALL, TIMOTHY C | 20011 TWIN POND DR | | | | BROWNSTOWN TWP | MI | 48183-1166 |
| MEHALL,KATHLEEN G | 45681 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8581 |
| MEHALLOW, JAMES J | 16962 FREYMAN RD | | | | CYGNET | OH | 43413-9625 |
| MEHALLOW, JAMES JOSEPH | 16962 FREYMAN RD | | | | CYGNET | OH | 43413-9625 |
| MEHALYAK, MARY C | 8 PINEWOOD DR | | | | TRENTON | NJ | 08690-3346 |
| MEHAN II, MORGAN J | 3109 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9616 |
| MEHAN II, MORGAN JAMES | 3109 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9616 |
| MEHAN, JUDITH ANN | PO BOX 423 | | | | PETERSBURG | MI | 49270-0423 |
| MEHANGER SANTOKH | 8694 SHASTA LILY DR | | | | ELK GROVE | CA | 95624-3437 |
| MEHANNA KAIS | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| MEHARG, ELDON L | 254 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| MEHARG, GARY W | 12976 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| MEHARG, JUDITH ESTELLE | 5900 MILLS RD | | | | DECKERVILLE | MI | 48427-9407 |
| MEHARG, KENNETH L | 1613 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| MEHARG, KENNETH LEE | 1613 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| MEHARG, LILLIAN E | 331 BLUE RIDGE RD | | | | WINFIELD | AL | 35594-6205 |
| MEHARG, TIMOTHY R | 46259 LOOKOUT DR. COURT | | | | MACOMB | MI | 48044 |
| MEHARRY MED/NASHVILL | 1005 D.B. TODD BOULEVARD | | | | NASHVILLE | TN | 37208 |
| MEHARRY MEDICAL COLLEGE OFFICE OF THE TREASURER | LRC BLDG 5TH FL RM 505 | 1005 DR D B TODD JR BLVD | | | NASHVILLE | TN | 37208 |
| MEHARRY, GEORGE L | 4340 SPRINGDALE CIR | | | | VENICE | FL | 34293-8207 |
| MEHAY, EUGENE L | 4585 BRITTON RD | | | | BANCROFT | MI | 48414-9786 |
| MEHAY, TRAVIS M | 655 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2011 |
| MEHDI B JAVAN MD | 2704 FAISS DR | | | | LAS VEGAS | NV | 89134-7104 |
| MEHDI KAROON | OMOLKEIR RAIS KAROON | 10590 WILSHIRE BLVD APT 1201 | | | LOS ANGELES | CA | 90024-7311 |
| MEHDI MANSOORI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4 HIPP BROOK DR | | PENFIELD | NY | 14526 |
| MEHDIKHANIAN VAHAN | MEHDIKANIAN, VAHAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MEHELAS, DAVID J | 5 VICTOR RD | | | | BEACON | NY | 12508-3936 |
| MEHERG, DIANE W | 3096 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| MEHERG, JOEY | 3096 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| MEHERG, JOSEPH | 512 PICKENS LN | | | | COLUMBIA | TN | 38401-3943 |
| MEHERG, SHERRIE M | 211 COUNTY ROAD 368 | | | | TRINITY | AL | 35673-4634 |
| MEHERIN WILLIAM (654409) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEHEULA, JULIE A | 45-628 KULUKEOE PL | | | | KANEOHE | HI | 96744-3504 |
| MEHIGH, DONALD H | 545 PARK LN | | | | CORUNNA | MI | 48817-1549 |
| MEHIGH, RAYMOND R | 252 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| MEHIGH, RICHARD | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| MEHL, J A | 132 S POINT DR | | | | FAIRBORN | OH | 45324-2729 |
| MEHL, KENNETH E | 7195 FOX CHASE LN | | | | WESTLAND | MI | 48185-7670 |
| MEHL, RODNEY A | 13554 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9797 |
| MEHLBERG JR, RUSSELL F | 22783 ADAMS RD | | | | COPEMISH | MI | 49625-9567 |
| MEHLBERG, DALE W | 4219 W BRIARWOOD LAKE WEST LN | | | | MONROVIA | IN | 46157-9278 |
| MEHLBERG, MARJORIE C | 2425 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEHLBERG, MARY | PO BOX 67 | | | | MANCELONA | MI | 49659-0067 |
| MEHLE, ANTHONY A | 989 VILLA PL | | | | GIRARD | OH | 44420-2082 |
| MEHLE-SCOTT, FAITH A | 12110 ISLAND RD | | | | GRAFTON | OH | 44044-9538 |
| MEHLENBACHER, ROBIN T | 2990 GARDEN ST | | | | AVON | NY | 14414-9616 |
| MEHLENBACHER, SANDRA J | 2990 GARDEN ST | | | | AVON | NY | 14414-9616 |
| MEHLER & HAGESTROM INC | 101 W PROSPECT AVE STE 1750 | | | | CLEVELAND | OH | 44115-1053 |
| MEHLER, DAVID R | 766 BASSETT DR | | | | SALINE | MI | 48176-1002 |
| MEHLER, IRENE B | 115 WEST POTTAWATAMIE STREET | | | | TECUMSEH | MI | 49286-1945 |
| MEHLER, WILMA JEAN | 2997 MOUNT TABOR RD | | | | WAVERLY | OH | 45690-9093 |
| MEHLHOP, BRUCE | 547 STONEWOOD LANE | | | | BURNSVILLE | MN | 53306 |
| MEHLING, BETTY A | 1325 N NURSERY RD | | | | ANDERSON | IN | 46012-2729 |
| MEHLING, CHARLES W | 6707 REDFORD CIR | | | | TROY | MI | 48085-1213 |
| MEHLING, GEORGE D | 1325 N NURSERY RD | | | | ANDERSON | IN | 46012-2729 |
| MEHLING, MONICA F | 1108 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| MEHLING, PAUL | MONTGOMERY GOFF & BULLIS | 4733 AMBER VALLEY PKWY S | | | FARGO | ND | 58104-8614 |
| MEHLROSE RICHARD H (404342) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHLROSE RICHARD H (404342) - PALMER ALICE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHLROSE RICHARD H (404342) - RICCIARDI FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHLROSE RICHARD H (404342) - RICCIARDI PAUL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MEHMOOD, DANIEL | APT 301 | 16430 NELSON PARK DRIVE | | | CLERMONT | FL | 34714-5879 |
| MEHNERT JR, FRANK H | 644 HAMILTON RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| MEHNERT, JESSIE L | 38 HANNA CT | | | | FORT MYERS | FL | 33912-6334 |
| MEHNERT, LYLE E | 2934 CADILLAC DR | | | | BAY CITY | MI | 48706-3102 |
| MEHNERT, WILLIAM R | 20151 LUNN RD | | | | STRONGSVILLE | OH | 44149-4927 |
| MEHOLIC MAGGIE | 2001 SYLVAN AVE | | | | LATROBE | PA | 15650-3068 |
| MEHOLIC, HELEN | 136 VILLAGE WALK DR | | | | ROYAL PALM BEACH | FL | 33411-2980 |
| MEHOLIC, JOHN J | 1603 JOLSON CT | | | | MERRITT ISLAND | FL | 32953-2514 |
| MEHR HARRY F (439329) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEHR, DANIEL K | 2136 MILLSTREAM DRIVE | | | | WIXOM | MI | 48393-1747 |
| MEHR, ELEANOR A | 301 KINOOLE STREET | | | | HILO | HI | 96720-2980 |
| MEHR, GORDON E | 1140 S ORLANDO AVE APT K4 | | | | MAITLAND | FL | 32751-6434 |
| MEHRA TUBE INC | | 10168 NORTH HOLLY RD. | | | | MI | 48439 |
| MEHRA TUBE/GRAND BLA | PO BOX 615 | 10168 NORTH HOLLY RD. | | | GRAND BLANC | MI | 48480-0615 |
| MEHRA, SACHIN J | 1 CORELL RD | | | | SCARSDALE | NY | 10583-7405 |
| MEHRAN KESHAVARZIAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1239 20TH ST APT 108 | | SANTA MONICA | CA | 90404 |
| MEHRAN KESHAVARZIAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1239 20TH ST APT 108 | | SANTA MONICA | CA | 90404 |
| MEHRAN MASSOUMI | 601 ANSEL RD APT 205 | | | | BURLINGAME | CA | 94010-3894 |
| MEHRAN PARSEE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 6942 HEIDELBURG RD | | LANHAM-SEABROOK | MD | 20706 |
| MEHRAN PARSEE | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 08/08/89 | 6942 HEIDELBURG RD | | LANHAM | MD | 20706 |
| MEHRAN PARSEE & | SHAHLA PARSEE JT TEN | 6942 HEIDELBURG RD | | | LANHAM | MD | 20706 |
| MEHRAN RAMEZANI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 24462 VIA CARISSA | | LAGUNA NIGUEL | CA | 92677 |
| MEHRDAD HEJAZIMANESH | 2102 SE 14 CIR | | | | HOMESTEAD | FL | 33035-2228 |
| MEHRENS, GEORGE M | 1232 MILL CREEK CT | | | | FLINT | MI | 48532-2346 |
| MEHRER, CARL J | 40803 WOODSIDE DR | | | | CLINTON TWP | MI | 48038-4190 |
| MEHRER, MICHAEL E | 2840 MISSION HILLS LN | | | | INDIANAPOLIS | IN | 46234-1773 |
| MEHRINGER JR, IRVING F | 13-147 SPRING CREEK DR | | | | LANARK | IL | 61046-9628 |
| MEHRINGER, CHARLES A | 30618 CEDARS DR | | | | WARREN | MI | 48093-6519 |
| MEHRINGER, DANIEL C | PO BOX 51745 | | | | LIVONIA | MI | 48151-5745 |
| MEHRINGER, JOSEPH R | 1801 WARNER RANCH DR | APT 613 | | | ROUND ROCK | TX | 78664 |
| MEHRINGER, JOSEPH R | APT 1424 | 12113 METRIC BOULEVARD | | | AUSTIN | TX | 78758-8631 |
| MEHRINGER, LINDA M | 5828 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46220-2775 |
| MEHRINGER, ROBERT L | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEHRL, BAERBEL INGE | 27600 EVELYN AVENUE | | | | WARREN | MI | 48093-2863 |
| MEHRL, EMMA | 708 SANCTUARY LN | | | | JOLIET | IL | 60435-2828 |
| MEHRMAN, DONNA K | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| MEHRMAN, DONNA KAY | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| MEHRMAN, RICHARD J | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| MEHRMAN, TERI L | 5962 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9520 |
| MEHRMAN, TERI LYNN | 5962 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9520 |
| MEHRMANN JR, ROSS C | 1420 NEWARK RD. | | | | GRANVILLE | OH | 43023 |
| MEHRMANN, MARCELLA L | 1420 NEWARK GRANVILLE RD | | | | GRANVILLE | OH | 43023-1461 |
| MEHRPAD, MEHDI | 4645 GRAN RIVER GLN | | | | DULUTH | GA | 30096-6185 |
| MEHSEN, JOSEPH M | 1 BRADFORD CT | | | | DEARBORN | MI | 48126-4170 |
| MEHSON MOUSSA | R MARIA MONTEIRO,477 | 14 ANDAR | | CAMPINAS 13025-150 BRAZIL | | | |
| MEHTA FAMILY TRUST OF 1989 | SUKH S MEHTA & KALYAN MEHTA | TTEES | DTD 12/89 AMENDED 8/26/91 | 1570 SMILEY HEIGHTS DR | REDLANDS | CA | 92373-6531 |
| MEHTA, HIMANSHU H | 2898 RENFREW ST | | | | ANN ARBOR | MI | 48105-1454 |
| MEHTA, HIMMAT S | 2174 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| MEHTA, KETAN Y | 50563 FEDERAL BLVD | | | | CANTON | MI | 48188-2297 |
| MEHTA, MANSI D | 4 LATHROP LN APT G | | | | ROCKY HILL | CT | 06067-3225 |
| MEHTA, RAJIV | 1428 BRADBURY DR | | | | TROY | MI | 48098-6313 |
| MEHTA, RAM K | 612 LONGFELLOW DR | | | | TROY | MI | 48085-4879 |
| MEHTA, ROHINTON B | 40843 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1741 |
| MEHTA, VIVEK | 1502 BARTLEY LN | | | | BLOOMFIELD HILLS | MI | 48304-1002 |
| MEHTAB WASI | 1900 ID IPLOMAT LANE | | | | KENNESAW | GA | 30144 |
| MEHTRENS LAURA | MEHTRENS, LAURA | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| MEI EXPRESS | PO BOX 74306 | | | | ROMULUS | MI | 48174-0306 |
| MEI KOO | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| MEI V MCCORMICK RONALD | NO ADVERSE PARTY | | | | | | |
| MEI Y HUNG TSUNG | 40 KEVIN CT | | | | PLEASANT HILL | CA | 94523-3271 |
| MEI YEH | R XINGU,175 | APTO 112 | | SANTO ANDRE BRAZIL 09060050 | | | |
| MEI YUNG STITZEL TTEE | THE MEI YUNG STITZEL FAMILY TRUST | U/T/A DTD 11/08/2002 | 10 DESILVA ISLAND DRIVE | | MILL VALLEY | CA | 94941-3004 |
| MEI-SIE LEE TTEE | MEI-SIE LEE REV LIVING | TRUST U/A DTD 10-1-96 | 1590 MARTINIQUE | | TROY | MI | 48084-1428 |
| MEIBUHR, CHERIE L | 10690 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85258-6086 |
| MEICHER, BERNARD F | 3629 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2705 |
| MEICHER, DANIEL J | 5206 JENNIE DR | | | | WHITE LAKE | MI | 48383-2615 |
| MEICHER, DAVID V | 1402 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| MEICHER, JEAN V | 424 HENLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1806 |
| MEICHER, NICHOLAS C | 7402 LESWOOD CT | | | | FORT WAYNE | IN | 46816-2658 |
| MEICHES MARK | 75 SAM FONZO DR | | | | BEVERLY | MA | 01915-1000 |
| MEIDA, FRANK H | 2220 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-7546 |
| MEIDA, LINDA M | 5242 CROTON DR | | | | STERLING HTS | MI | 48310-3407 |
| MEIDA, MARTIN E | 4798 ADAMS RD | | | | GLADWIN | MI | 48624-8921 |
| MEIDA-EVANS, LINDA M | 5242 CROTON DR | | | | STERLING HTS | MI | 48310-3407 |
| MEIDANIS, EKATERINI | 1569 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| MEIDANIS, NIKOLAOS | 15063 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7703 |
| MEIDELL, JAY H | 2635 E 3300 S | | | | SALT LAKE CITY | UT | 84109-2728 |
| MEIDELL, RICHARD F | 4531 CRANBROOK DR | | | | INDIANAPOLIS | IN | 46250-2432 |
| MEIDEN AMERICA INC | 15800 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| MEIDENBAUER, JOHN J | 98 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3402 |
| MEIDENBAUER, ROY W | S 46 W22212 TANSDALE | | | | WAUKESHA | WI | 53189-8036 |
| MEIDENBAUER, ROY W | S46W22212 TANSDALE RD | | | | WAUKESHA | WI | 53189-8036 |
| MEIDENSHA CORP | 15800 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| MEIDINGER, FLORENCE E | 3215 W MOUNT HOPE AVE APT 232 | | | | LANSING | MI | 48911-1280 |
| MEIDINGER, WARREN J | 1805 N WILLOW HWY | | | | LANSING | MI | 48917-1644 |
| MEIDL, KENNETH L | 1700 LEISURE WORLD | | | | MESA | AZ | 85206-2329 |
| MEIENBERG THOMAS F (429440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEIENBURG, GLYNN R | 3440 CASTLEWOOD DR | | | | WIXOM | MI | 48393-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEIER ALLAN (636948) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEIER CHEVROLET-BUICK | 477 E SAINT LOUIS ST | | | | NASHVILLE | IL | 62263-1705 |
| MEIER CHEVROLET-BUICK | PO BOX 70 | | | | SULLIVAN | MO | 63080-0070 |
| MEIER FAMILY REVOCABLE TRUST | UAD 12/01/92 | GLORIA P MEIER & WILLIAM J MEIER | TTEES AMD 02/25/99 | 15609 W. FUTURA DRIVE | SUN CITY WEST | AZ | 85375-6547 |
| MEIER I I I, ROBERT J | 517 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228-3437 |
| MEIER III, FRANK I | 5701 WEBSTER ST | | | | DOWNERS GROVE | IL | 60516-1316 |
| MEIER III, FRANK I | 732 WOODEWIND DR | | | | NAPERVILLE | IL | 60563-3943 |
| MEIER JR, WILLIAM J | 1676 KNOX SCHOOL RD | | | | BELOIT | OH | 44609-9452 |
| MEIER SHARON | 102 INGRAM CIRCLE | | | | LONGWOOD | FL | 32779 |
| MEIER SR, DOUGLAS J | PO BOX 410 | | | | HONEOYE | NY | 14471-0410 |
| MEIER TRANSMISSION LTD | 5400 CHEVROLET BLVD | DOCK #2 | | | PARMA | OH | 44130-1451 |
| MEIER TRAVIS | 305 W HUGHSON ST | | | | RANDOLPH | NE | 68771-9432 |
| MEIER TRUCK SERVICE | 5501 FEMRITE DR | | | | MADISON | WI | 53718-6837 |
| MEIER VERYL (459203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEIER WICKHEM LYONS & SCHULZ SC | PO BOX 874 | | | | JANESVILLE | WI | 53547-0874 |
| MEIER, ALETHA | 5642 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| MEIER, ALLEN | 5137 E EMELITA CIR | | | | MESA | AZ | 85206-2814 |
| MEIER, AMANDA J | 315 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7415 |
| MEIER, AMANDA JEAN | 315 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7415 |
| MEIER, ANN L | 7464 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| MEIER, ARNOLD L | 3736 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4304 |
| MEIER, BILLIE C | 10167 WILLARD ROAD | | | | MILLINGTON | MI | 48746-9312 |
| MEIER, BRIAN A | 10185 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| MEIER, BRIAN ALAN | 10185 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| MEIER, BRIAN H | 3732 LINDA RD | | | | HERMANTOWN | MN | 55811-4305 |
| MEIER, DALE G | 7464 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| MEIER, DAVID A | 6285 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2779 |
| MEIER, DAVID G | 3426 S 82ND ST | | | | MILWAUKEE | WI | 53219-3834 |
| MEIER, DAVID W | PO BOX 249 | | | | LINDEN | MI | 48451-0249 |
| MEIER, DAVID WILLIAM | PO BOX 249 | | | | LINDEN | MI | 48451-0249 |
| MEIER, DONNA M | 21903 STEPHENS ST | | | | SAINT CLAIR SHORES | MI | 48080-1211 |
| MEIER, DORIS | 4744 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| MEIER, DUANE E | 3035 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| MEIER, EDITH E | 682 CASS AVE | | | | BAY CITY | MI | 48708 |
| MEIER, EDWARD E | 5642 ASHLEY DRIVE | | | | LANSING | MI | 48911-4803 |
| MEIER, ELIZABETH R | 1920 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| MEIER, GERALD E | G6213 W COURT ST | | | | FLINT | MI | 48532 |
| MEIER, HAROLD E | 61772 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1520 |
| MEIER, HELEN A | 439 RHEA AVE | | | | HAMILTON | OH | 45013-2945 |
| MEIER, HELEN R | 2405 CLUBHOUSE CIR UNIT 103 | | | | SARASOTA | FL | 34232-3558 |
| MEIER, JAMES A | 1875 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| MEIER, JAMES F | 42 CREE TON DR | | | | BUFFALO | NY | 14228-1607 |
| MEIER, JAMES FRANCIS | 42 CREE TON DR | | | | BUFFALO | NY | 14228-1607 |
| MEIER, JAMES G | 1122 GOODWOOD CT | | | | HOLLAND | MI | 49424-2795 |
| MEIER, JERALD L | 9609 SPRUCE LN | | | | FISHERS | IN | 46038-2141 |
| MEIER, JERRY R | 216 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| MEIER, JOHN H | 47286 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| MEIER, JOHN M | 6159 W WYANDOTTE RD | | | | MAUMEE | OH | 43537-1334 |
| MEIER, JOSEPH E | PO BOX 97 | | | | PRATTSBURGH | NY | 14873-0097 |
| MEIER, KATHERINE S | 2730 WHISTLER LN SE | | | | OWENS CROSS ROADS | AL | 35763-9324 |
| MEIER, LEIGH A | 1261 ELSIE ST | | | | FORT ATKINSON | WI | 53538-1514 |
| MEIER, LEVONNA F | 5702 RHINE CT SW | | | | WYOMING | MI | 49418-8363 |
| MEIER, LINDA | 11610 BEAR PAW LN | | | | PORT RICHEY | FL | 34668-1201 |
| MEIER, MARGARET | 3665 CLOVERLAWN AVE | | | | YPSILANTI | MI | 48197-3704 |
| MEIER, MARGARET A | 35004 GLEN DR | | | | EASTLAKE | OH | 44095-2621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEIER, MARTIN | 7 LONGVIEW DR | RD 11 BOX 37 | | | MAHOPAC | NY | 10541-4854 |
| MEIER, MATTHEW C | 14242 DOVE DRIVE | | | | CARMEL | IN | 46033-8321 |
| MEIER, MICHAEL J | 5104 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6063 |
| MEIER, MICHELLE M | 47286 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| MEIER, MILDRED S | 6213 WEST COURT STREET | | | | FLINT | MI | 48532-3246 |
| MEIER, MONICA | 42 CREE TON DR | | | | AMHERST | NY | 14228-1607 |
| MEIER, PAUL D | 3017 E 300 N | | | | ANDERSON | IN | 46012-9783 |
| MEIER, PAUL J | 6213 WEST COURT STREET | | | | FLINT | MI | 48532-3246 |
| MEIER, RALPH A | 11789 ABBEY RD | | | | NORTH ROYALTON | OH | 44133-2631 |
| MEIER, RICHARD A | 14540 PIERCE RD | | | | BYRON | MI | 48418-8880 |
| MEIER, RICHARD A | 2185 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| MEIER, RICHARD ALAN | 2185 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| MEIER, ROBERT M | 13021 MINNETONKA DR | | | | LINDEN | MI | 48451-9428 |
| MEIER, ROGER L | 2424 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| MEIER, RONALD A | 15 W HILL LN | | | | WYOMING | OH | 45215-4213 |
| MEIER, RONALD F | 168 CHERRY CHAPEL RD | | | | DOVER | TN | 37058-6110 |
| MEIER, RONALD L | 458 W MAIN ST | | | | EVANSVILLE | WI | 53536-1025 |
| MEIER, RONALD W | 5702 RHINE CT SW | | | | WYOMING | MI | 49418-8363 |
| MEIER, ROSALEE | 17485 SE 79TH LOVEWOOD AVE | | | | LADY LAKE | FL | 32162-5808 |
| MEIER, RUTH R | 11789 ABBEY ROAD | | | | NORTH ROYALTON | OH | 44133-2631 |
| MEIER, SARA K | 3743 NEWBERRY RD | | | | PLAINFIELD | IN | 46168-7329 |
| MEIER, SHAWN M | 5104 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6063 |
| MEIER, THOMAS G | 37504 WILLOWOOD DR | | | | FREMONT | CA | 94536-6663 |
| MEIER, THOMAS J | 13909 W 71ST TER | | | | SHAWNEE | KS | 66216-5513 |
| MEIER, VIRGINIA | 4957 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| MEIER, WAYNE C | 8113 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-8266 |
| MEIER, WERNER E | 29200 WESTMONT CT | | | | FARMINGTN HLS | MI | 48334-3166 |
| MEIER, WILLIAM A | 741 YOUNGSTOWN LOWELLVILLE RD | | | | LOWELLVILLE | OH | 44436-1063 |
| MEIERER, WILBURN E | RT HC 79 BOX 1779 | | | | PITTSBURG | MO | 65724 |
| MEIERS FAMILY TRUST | BRUCE E MEIERS TTEE | THOMAS J MEIERS TTEE | U/A DTD 04/02/2004 | 4718 WATER STONE CT | APPLETON | WI | 54914 |
| MEIERS, JASON | 22884 VALLEY VIEW DRIVE | | | | HAYWARD | CA | 94541-3541 |
| MEIERS, RAYMOND C | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| MEIGANI, MEYSAM | 34 MANOR AVE | | | | ROSLYN HEIGHTS | NY | 11577-2444 |
| MEIGHAN, CARMELINE | 52 HAYDEN ST | | | | BUFFALO | NY | 14210-1864 |
| MEIGHAN, DOROTHY A | 23 PRINCETON AVE | | | | MERCERVILLE | NJ | 08619-2047 |
| MEIGHAN, EILEEN | HERTEN BURSTEIN SHERIDAN CEVASCO BOTTINELLI & LITT | 25 MAIN ST - SOURT PLAZA NORTH | | | HACKENSACK | NJ | 07601 |
| MEIGHAN, JOHN P | 104 S PERSHING AVE | | | | YORK | PA | 17401-5418 |
| MEIGHAN, LEO F | 23 PRINCETON AVE | | | | MERCERVILLE | NJ | 08619-2047 |
| MEIGS COUNTY TREASURER | 100 E 2ND ST RM 202 | | | | POMEROY | OH | 45769-1095 |
| MEIGS, CLIFTON E | 201 WINTERBERRY LN | | | | SENECA | SC | 29678-2565 |
| MEIHAUS ELLEN | 18902 RIVER CROSSING BLVD | | | | DAVIDSON | NC | 28036-8875 |
| MEIHOFER LONG & COUTURE LLC | 218 N JEFFERSON ST STE 300 | | | | CHICAGO | IL | 60661-1307 |
| MEIJER | 800 BROWN RD | | | | AUBURN HILLS | MI | 48326-1309 |
| MEIJER INC | G4333 W PIERSON RD | | | | FLINT | MI | 48504 |
| MEIJER INC. | ATTN: BEVERLY STRICKRODT | 2777 AIRPORT RD | | | JACKSON | MI | 49202-1239 |
| MEIJERS | ATTN GIFT CARDS #982 | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544-6402 |
| MEIJI CORPORATION | 660 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4701 |
| MEIKAMP, ALVIN C | 1370 GERBER RD | | | | EDWARDSVILLE | IL | 62025-3114 |
| MEIKAMP, EVALYN | PO BOX 1048 | | | | BUSHNELL | FL | 33513-0058 |
| MEIKE, ZANE A | 5002 W ST JOE HWY | | | | LANSING | MI | 48917-4019 |
| MEIKLE NEW YORK INC | 400 TRABOLD RD | | | | ROCHESTER | NY | 14624-2529 |
| MEIKLE NEW YORK INC | 400 TRABOLD RD | G 45-01 | | | ROCHESTER | NY | 14624-2529 |
| MEIKLE, FLORENCE T | 81 NEWTON ST | | | | NORWALK | OH | 44857-1200 |
| MEIKLE, GARON C | 4770 DORANDA COURT | | | WINDSOR ON N8T 3M7 CANADA | | | |
| MEIKLE, GARON C | 4770 DORANDA CRT | | | WINDSOR ONTARIO CANADA N8T-3M7 | | | |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MEIKLE, GARY H | 5360 BRADLEY BROWNLEE RD | | | FOWLER | OH | 44418-9605 |
| MEIKLE, GARY R | 1505 STATE ROUTE 61 | | | NORWALK | OH | 44857-9353 |
| MEIKLE, JOHN E | 1375 INDIAN RD | | | LAPEER | MI | 48446-8082 |
| MEIKLE, LINDA A | 2900 SWARTHOUT RD | | | PINCKNEY | MI | 48169-9207 |
| MEIKLE, MARTHA A | 3441 BENTWILLOW LA. | | | AUSTINTOWN | OH | 44511 |
| MEIKLE, REYNER S | PO BOX 3107 | | | NEWPORT | DE | 19804-0107 |
| MEIKLEJOHN JR, KENNETH A | 1141 HOLCOMB ST APT 102 | | | DETROIT | MI | 48214-2931 |
| MEIKLEJOHN, ALMA L | 6385 SHERMAN DR | | | LOCKPORT | NY | 14094-6517 |
| MEIKLEJOHN, GEORGE A | 412 CHESTNUT ST | | | FLUSHING | MI | 48433-1410 |
| MEIKLEJOHN, JAMES MUNRO | 6455 DELAND RD | | | FLUSHING | MI | 48433-1154 |
| MEIKO WILLARD | 2087 EAST PARKWOOD AVENUE | | | BURTON | MI | 48529-1763 |
| MEIL CINDY | 6035 W 8TH AVE | | | HIALEAH | FL | 33012-6535 |
| MEIL, CHARLES B | 1328 CAPSTAN DR | | | ALLEN | TX | 75013-3410 |
| MEIL, JAMES P | 9869 SW 59TH CIR | | | OCALA | FL | 34476-3657 |
| MEILANDER, CHARLES E | 1512 BRADFORD ST NW | | | WARREN | OH | 44485-1814 |
| MEILE RAYMOND (468154) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| MEILER, ALBERT J | 11866 ROUTE 78 | | | EAST AURORA | NY | 14052-9556 |
| MEILI, GLEN O | 21271 LARKSPUR ST | | | FARMINGTON | MI | 48336-5047 |
| MEILICKE, PATRICIA A | 3705 S WEHR RD | | | NEW BERLIN | WI | 53146-3037 |
| MEILING, KARL | 7100 FIELDCREST DR | | | LOCKPORT | NY | 14094-1644 |
| MEILINGER DENISE (ESTATE OF) (482615) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | CLEVELAND | OH | 44113-1328 |
| MEILINK, ROBERT D | 2040 W MAIN ST STE 210 # 1656 | | | RAPID CITY | SD | 57702-2570 |
| MEILLER, SHAWN | PO BOX 873544 | | | WASILLA | AK | 99687-3544 |
| MEILLEUR, ELEANOR R | 3857 MITCHELL RD | | | LAPEER | MI | 48446-9642 |
| MEILLEUR, WILLIAM A | 1726 W OAKLEY PARK RD | | | COMMERCE TOWNSHIP | MI | 48390-1147 |
| MEILNER, EDWARD | 135 MAPLE LN | | | NEW LENOX | IL | 60451-1158 |
| MEILS JOHN | 10625 LABERNIA ROAD NO.10 | | | ADKINS | TX | 78101 |
| MEILUS, VIDA | 6287 BAHIA DEL MAR CIR APT 503 | | | SAINT PETERSBURG | FL | 33715-1067 |
| MEIN, CHARLES R | 1901 MEADOW RIDGE DR | | | COMMERCE TOWNSHIP | MI | 48390-2655 |
| MEINBERG, FREDERICK W | 302 MAYWOOD AVE | | | ROCHESTER | MI | 48307-1538 |
| MEINBERG, NANCY A | 2416 VINSETTA BLVD | | | ROYAL OAK | MI | 48073-3338 |
| MEINBURG, GEORGE W | 4373 DUBLIN RD | | | BURTON | MI | 48529-1838 |
| MEINCK, CATHERINE S. | 701 RUNNING DEER DR | | | COLUMBIA | TN | 38401-8003 |
| MEINCK, THERESA E | 701 RUNNING DEER DR | | | COLUMBIA | TN | 38401-8003 |
| MEINCKE MARK (493052) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MEINCKE, DAVID J | 3491 MURPHY RD | | | NEWFANE | NY | 14108-9723 |
| MEINCKE, ELDON H | 3120 JAYCOX RD | | | AVON | OH | 44011-1934 |
| MEINE, FREDERICK W | 260 DONALDSON DR | | | MUNROE FALLS | OH | 44262-1506 |
| MEINE, JOHN A | 16534 W SANDIA PARK DR | | | SURPRISE | AZ | 85374-6293 |
| MEINE, KLARA M | 1695 QUEENS GATE CIR APT 301 | | | CUYAHOGA FALLS | OH | 44221-5540 |
| MEINECKE, GREG D | 10029 E COLDWATER RD | | | DAVISON | MI | 48423-8508 |
| MEINECKE, HAROLD A | 6235 N LAKE RD | | | OTTER LAKE | MI | 48464-9793 |
| MEINECKE, HENRY D | 2281 HOLLY TREE DR | | | DAVISON | MI | 48423-2051 |
| MEINECKE, JOHN W | 4375 MILLINGTON RD | | | MILLINGTON | MI | 48746-9005 |
| MEINECKE, MARILYN K | 4859 MAIN ST | | | MILLINGTON | MI | 48746 |
| MEINECKE, MARK A | 5309 WIGWAM LN | | | LAPEER | MI | 48446-8033 |
| MEINECKE, MARK ALLEN | 5309 WIGWAM LN | | | LAPEER | MI | 48446-8033 |
| MEINEKE | | 1301 W MCGALLIARD RD | | | IN | 47303 |
| MEINEKE CAR CARE | 1688 DUNDAS ST | | LONDON ON N5W 3C9 CANADA | | | |
| MEINEKE CAR CARE CENTER | | 3604 N 165TH ST | | | NE | 68116 |
| MEINEKE CAR CARE CENTER | | 5250 PEACHTREE INDUSTRIAL BLVD | | | GA | 30071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEINEKE CAR CARE CENTER | 10667 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80112-1147 |
| MEINEKE CAR CARE CENTER | 111 ROEMER WAY STE D | | | | SANTA MARIA | CA | 93454-1149 |
| MEINEKE CAR CARE CENTER | 1860 E SERENE AVE | | | | LAS VEGAS | NV | 89123-3203 |
| MEINEKE CAR CARE CENTER | 2307 OLD COLLINSVILLE RD | | | | BELLEVILLE | IL | 62221-3194 |
| MEINEKE CAR CARE CENTER | 3322 LEAVENWORTH ST | | | | OMAHA | NE | 68105-1916 |
| MEINEKE CAR CARE CENTER | 3604 N 165TH ST | | | | OMAHA | NE | 68116-6459 |
| MEINEKE CAR CARE CENTER | 4839 N 90TH ST | | | | OMAHA | NE | 68134-2704 |
| MEINEKE CAR CARE CENTER | 845 W MAIN ST | | | | BRANFORD | CT | 06405 |
| MEINEKE CAR CARE CENTRE | 2435 EAGLE ST. N. | | | CAMBRIDGE ON N3H 4R9 CANADA | | | |
| MEINEKE CAR CARE CENTRE | 961 VICTORIA ST N | | | KITCHENER ON N2B 3C6 CANADA | | | |
| MEINEKE CAR CARE CENTRE - 2131258 ONT INC. | 41 WOODLAWN RD. W. | | | GUELPH ON N1H 1G8 CANADA | | | |
| MEINEKE DISCOUNT MUFFLERS | 1796 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040-2902 |
| MEINEL, WILLIAM J | 536 E RACINE ST | | | | JEFFERSON | WI | 53549-2183 |
| MEINEN, ERNEST E | W6986 COUNTY ROAD A | | | | ELKHORN | WI | 53121-2864 |
| MEINEN, RICHARD G | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| MEINEN, RICHARD GALEN | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| MEINEN, RONALD J | 3700 NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1614 |
| MEINERS, JIMMY | 642 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| MEINERS, RENDA S | 642 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| MEINERT I I I, HENRY J | 1328 SE PICCADILLY ST | | | | BLUE SPRINGS | MO | 64014-3714 |
| MEINERT III, HENRY J | 1328 SE PICCADILLY ST | | | | BLUE SPRINGS | MO | 64014-3714 |
| MEINERT, DAVID W | 4503 WINDY HILL RD SE | | | | DECATUR | AL | 35603-5328 |
| MEINERT, FRANK W | 14044 STRATHMORE DR | | | | SHELBY TOWNSHIP | MI | 48315-5401 |
| MEINERT, ROLAND W | 6495 DELAND RD | | | | FLUSHING | MI | 48433-1154 |
| MEINGASNER, TERRY E | 1710 BEECH DR N | | | | PLAINFIELD | IN | 46168-2138 |
| MEINGASNER, TERRY EDWARD | 1710 BEECH DR N | | | | PLAINFIELD | IN | 46168-2138 |
| MEINHARD MEYER KLEINERMAN & | DENA KLEINERMAN | KEREN KAYEMET STREET 8/10 | JERUSALEM | ISRAEL,ISRAEL | | | |
| MEINHARD, SUSAN C | 5407 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| MEINHARDT, ROBERT H | 630 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1530 |
| MEINHART J LAGIES IRA | FCC AS CUSTODIAN | 411 REESE ST | | | GASTONIA | NC | 28056-9410 |
| MEINHART, JACK D | 65 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| MEINHART, ROSEMARY | 6980 N CUSTER RD | | | | MONROE | MI | 48162-9606 |
| MEINHOLD, DALE L | 12550 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1819 |
| MEINHOLZ BECKY & BRAD | 6801 WINSTONE DR | | | | MADISON | WI | 53711-3944 |
| MEINING AUTOMOTIVE INC. | 1001 2ND AVE | | | | LONGMONT | CO | 80501-5315 |
| MEINING, LAWRENCE E | 7500 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096 |
| MEININGER, CHARLENE O | 2726 NW 8TH PL | | | | CAPE CORAL | FL | 33993-8611 |
| MEININGER, JOSEPH H | 762 GOODWIN AVE | | | | SAN JOSE | CA | 95128-3245 |
| MEININGER, LAWRENCE J | 9403 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1221 |
| MEININGER, NORBERT F | 76100 ANDREWS RD | | | | RICHMOND | MI | 48062-3704 |
| MEINKE BRUCE J (446304) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEINKE, BEVERLY E | 18730 EMERALD CIR UNIT D | | | | BROOKFIELD | WI | 53045-3696 |
| MEINKE, CAROLYN | 502 S CASS ST | | | | HASTINGS | MI | 49058-2038 |
| MEINKE, CHARLES G | 25524 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3821 |
| MEINKE, DIETER A | 10664 KNIGHTS WAY | | | | N ROYALTON | OH | 44133-1998 |
| MEINKE, JAMES H | 90 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| MEINKE, JAMES HENRY | 90 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| MEINKE, RONALD L | 5245 RILEY RD | | | | DEFORD | MI | 48729-9735 |
| MEINKE, ROSEMARY A | 21225 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-1837 |
| MEINKE, RUSSELL F | 1211 FAR HILLS AVE APT 317 | | | | DAYTON | OH | 45419-3126 |
| MEINKING'S AUTO & TRUCK SERVICE | 1756 SHERMAN AVE | | | | CINCINNATI | OH | 45212-2545 |
| MEINS TED | MEINS, MARY LEE | 11585 BLUE HERON RD | | | BOW | WA | 98232 |
| MEINS TED | MEINS, TED | 11585 BLUE HERON RD | | | BOW | WA | 98232 |
| MEINS, DILLARD L | 306 IVY ST | | | | GARDEN CITY | MO | 64747-8243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEINTEL JR, NORMAN V | 5184 PONDORAY PL | | | | DAYTON | OH | 45440-2419 |
| MEINTJES, KEITH | 3440 WORMER DR | | | | WATERFORD | MI | 48329-2570 |
| MEINTS, ELIZABETH D | 234 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8909 |
| MEINTS, ROBERT C | 2407 ROSEWOOD AVE | | | | PORTAGE | MI | 49024-1140 |
| MEINTS, SHIRLEY A | G 4126 W COURT | | | | FLINT | MI | 48532 |
| MEINTZ, ERMA L | 11834 LONGMONT DR | C/O CARL MEINTZ | | | MARYLAND HEIGHTS | MO | 63043-1751 |
| MEINTZ, ERMA L | C/O CARL MEINTZ | 11834 LONGMONT | | | MARYLAND HEIGHTS | MO | 63043 |
| MEINZER, OSWALD | 7069 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| MEIR EZRA DBA E V INVESTMENTS | C\O BLUE RIDGE REALTY | 2501 BLUE RIDGE RD STE 280 | | | RALEIGH | NC | 27607-6367 |
| MEIR KAUFMAN | 904 56TH STREET | | | | BROOKLYN | NY | 11219-4401 |
| MEIR, CONRAD P | 879 N CAMPBELL RD | | | | WEST BRANCH | MI | 48661-9515 |
| MEIR, MARY | 9401 GA HIGHWAY 208 | | | | WAVERLY HALL | GA | 31831-2437 |
| MEIR, VERNON T | 2371 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| MEIR, WILLIAM W | PO BOX 131 | | | | LANSE | MI | 49946-0131 |
| MEIREIS, OPAL I | 110 E KEYSVILLE ST APT 5 | | | | STEELVILLE | MO | 65565-8136 |
| MEIRHOFER, JAMES A | 6174 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1082 |
| MEIRING, BETTY J | 3612 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4454 |
| MEIRING, JIMMIE R | 2201 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| MEIRING, NANCY A | 2201 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| MEIRING, PHYLLIS J | 63753 E VACATION DR | | | | TUCSON | AZ | 85739 |
| MEIRING, ROSEANNE C | 1032 LEE HIGH DR | | | | SWANTON | OH | 43558-9554 |
| MEIRNDORF, LAWRENCE R | 1424 S MERIDIAN RD | | | | MASON | MI | 48854-9682 |
| MEIROW, LINDA J | 2350 33 MILE RD | | | | BRUCE TWP | MI | 48065-3401 |
| MEIROWSKY, RALPH A | 22 NW LAKEVIEW BLVD # A | | | | LEES SUMMIT | MO | 64063-2215 |
| MEIRTHEW, GERALD C | PO BOX 34 | | | | MOORESBURG | TN | 37811-0034 |
| MEIS, DALE J | 360 E TUTTLE RD LOT 113 | | | | IONIA | MI | 48846-8623 |
| MEIS, RONEY H | 9492 TAYLOR RD | | | | BEAR LAKE | MI | 49614-9352 |
| MEISA J SWAIN | 1225 STILLMAN AVE | | | | GADSDEN | AL | 35903-2551 |
| MEISBERGER, DONALD L | 7303 S COUNTY ROAD 1050 E | | | | CAMBY | IN | 46113-9110 |
| MEISBERGER, MELVIN E | 4662 W COUNTY ROAD 450 S | | | | VERSAILLES | IN | 47042-9273 |
| MEISE RICHARD & DONNA | 221 CLAIBORNE FIELDS DR | | | | CENTREVILLE | MD | 21617-2527 |
| MEISEL, DANIEL P | 4206 W VIRGINIA AVE APT 3 | | | | PHOENIX | AZ | 85009-1047 |
| MEISEL, DAVID J | 1009 GERMANIA ST | | | | BAY CITY | MI | 48706-5284 |
| MEISEL, FRANK T | 1861 9TH ST | | | | BAY CITY | MI | 48708-6741 |
| MEISEL, JAMES K | 515 WHITEGATE LN | | | | WAYZATA | MN | 55391-1335 |
| MEISEL, MARIBEL P | 1538 PLACENTIA AVE APT A103 | | | | NEWPORT BEACH | CA | 92663-2862 |
| MEISEL, MARK J | 7208 LAKESIDE WOODS DR | | | | INDIANAPOLIS | IN | 46278-1659 |
| MEISEL, V D | 4089 E NIGHTINGALE LN | | | | GILBERT | AZ | 85298-2701 |
| MEISELBACH, THOMAS H | 14619 RICE DR | | | | STERLING HTS | MI | 48313-2939 |
| MEISELMAN ANNETTE | MEISELMAN, ANNETTE | 1870 SPUR DRIVE SOUTH | | | ISLIP TERRACE | NY | 11752 |
| MEISENBURG, ADEL P | 5104 FITCH DR | | | | SHEFFIELD VLG | OH | 44054-2473 |
| MEISENBURG, DAVID J | 6735 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| MEISENBURG, FRANKLIN T | 3800 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| MEISENBURG, RICHARD G | 202 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7209 |
| MEISENBURG, RICHARD T | 5104 FITCH DR | | | | SHEFFIELD VLG | OH | 44054-2473 |
| MEISENBURG, RUTH C | 4694 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9533 |
| MEISENHALDER CLIFFORD L (424518) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MEISENHALDER, ELFREDA A | 1929 WALNUT AVE | | | | BALTIMORE | MD | 21222-1719 |
| MEISER, BARRY A | 18260 W PEET RD | | | | HENDERSON | MI | 48841-9510 |
| MEISER, DAVID L | 2872 LAKEHILL DR | | | | CURRAN | MI | 48728-9759 |
| MEISER, DAVID W | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| MEISER, DAVID WAYNE | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| MEISER, REBECCA S | 6543 NW MILL ST | | | | RIVERDALE | MI | 48877-8767 |
| MEISER, RITA P | 4776 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| MEISINGER, ROBERT H | 17 LAKESHORE DR | | | | MARION | KS | 66861-9348 |
| MEISLER RON | 1103 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEISNER JR, OTTO K | 3520 N LAKE SHORE DR APT 5G | | | | CHICAGO | IL | 60657-1805 |
| MEISNER, CARL D | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| MEISNER, DAVID C | 415 MAIN ST | | | | DELTA | OH | 43515-1303 |
| MEISNER, DOLORES A | 21194 NUMMER ST | | | | WARREN | MI | 48089-3402 |
| MEISNER, ELIZABETH | 37833 ERNA DR | | | | STERLING HTS | MI | 48312-2506 |
| MEISNER, GERALD W | 14905 OVERBROOK DR APT 211 | | | | SOUTHGATE | MI | 48195-2233 |
| MEISNER, GLENN E | 7237 JANEAN DR | | | | BROWNSBURG | IN | 46112-8588 |
| MEISNER, GREGORY P | 4660 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9608 |
| MEISNER, JOAN | BOX 422 | | | | MT PLEASANT | PA | 15666-0422 |
| MEISNER, JOAN | PO BOX 422 | | | | MT PLEASANT | PA | 15666-0422 |
| MEISNER, JULIA A | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| MEISNER, MARCIA A | 3015 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| MEISNER, RICHARD P | 5628 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| MEISNER, ROBERT D | 10855 DORR ST | | | | HOLLAND | OH | 43528-9740 |
| MEISNER, ROBERT DUANE | 10855 DORR ST | | | | HOLLAND | OH | 43528-9740 |
| MEISNER, ROBERT P | 1539 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| MEISNER, THERESA M | 531 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1765 |
| MEISSINGER, FRED | 50 MATELSKI RD W | | | | GAYLORD | MI | 49735-8393 |
| MEISSINGER, MARCELLA A | 1509 COPPER ROCK DR | | | | EDMOND | OK | 73025-2909 |
| MEISSINGER, SALLY M | 50 MATELSKI RD W | | | | GAYLORD | MI | 49735-8393 |
| MEISSNER AG | MODELL-UND WERKZEUGFABRIK THDR | MEISSNER-STRASE 4 35216 BDNKPT | | WALLAU GERMANY GERMANY | | | |
| MEISSNER AG | THEODOR-MEISSNER-STRABE 4 | | | BIEDENKONF-WALLAU 35216 GERMANY | | | |
| MEISSNER CHEVROLET MEGASTORE | 135 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036-1833 |
| MEISSNER JR, HARLEY W | 4829 SULLIVAN RD | | | | LAPEER | MI | 48446-9744 |
| MEISSNER LUDWIG (631855) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MEISSNER WALTER | 71 SPIER FALLS RD | | | | GANSEVOORT | NY | 12831-1006 |
| MEISSNER, BERND W | 4513 DRENDEL RD | | | | DOWNERS GROVE | IL | 60515-2422 |
| MEISSNER, BRIAN C | 7486 PORTER RD | | | | GRAND BLANC | MI | 48439-8569 |
| MEISSNER, CHARLES F | 1401 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| MEISSNER, CHARLES FREDRICK | 1401 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| MEISSNER, CHRISTINE E | 4252 COOPER AVE | | | | ROYAL OAK | MI | 48073-1508 |
| MEISSNER, DANIEL M | 3810 N 169TH ST | | | | BROOKFIELD | WI | 53005-2198 |
| MEISSNER, DEBORAH J | 3829 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| MEISSNER, DENISE T | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| MEISSNER, EMIL T | BOX 283 | | | | DAMASCUS | OH | 44619-0283 |
| MEISSNER, GARY M | 5456 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2892 |
| MEISSNER, GUS L | 4164 KINGS ROW CT NW | | | | GRAND RAPIDS | MI | 49534-3471 |
| MEISSNER, HANS | 25 BRUNEL DR | | | | BOICEVILLE | NY | 12412-5116 |
| MEISSNER, JAMES C | 1194 BETHUNE WAY | | | | THE VILLAGES | FL | 32162-2241 |
| MEISSNER, JAMES L | 4164 KINGS ROW CT NW | | | | GRAND RAPIDS | MI | 49534-3471 |
| MEISSNER, JOAN | 16 BRADY AVE | | | | LANCASTER | NY | 14086-1904 |
| MEISSNER, ROBERT P | 1113 WINDY MEADOWS DR | | | | BURLESON | TX | 76028-2570 |
| MEISTELMAN, ZENAIDA | STATFELD GEORGE N P.C. | 3 WEST 35TH ST | | | NEW YORK | NY | 10001 |
| MEISTER JR, LLOYD J | 117 W MAIN ST | | | | SALINEVILLE | OH | 43945-1037 |
| MEISTER, ARIC W | RR 305 BOX 33 | | | | FOWLER | OH | 44418 |
| MEISTER, BARBARA | APT 172 | 24 TABOR CROSSING | | | LONGMEADOW | MA | 01106-1756 |
| MEISTER, CARL G | 2916 MEISTER LN | | | | LANSING | MI | 48906-9010 |
| MEISTER, CARMEN L | 414 PATTON CV | | | | BASTROP | TX | 78602-6641 |
| MEISTER, DAVID F | 7648 N LINDEN LN | | | | PARMA | OH | 44130-5812 |
| MEISTER, DELLA L | 6074 CEDARHURST DR | | | | LAKE | MI | 48632-8978 |
| MEISTER, ERIC J | 420 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3944 |
| MEISTER, ERNEST M | APT 172 | 24 TABOR CROSSING | | | LONGMEADOW | MA | 01106-1756 |
| MEISTER, FREDERICK W | 103 MASSOIT ST | | | | CLAWSON | MI | 48017-2208 |
| MEISTER, GARY A | 1640 S SOMERSET RD | | | | HUDSON | MI | 49247-9271 |
| MEISTER, GARY ANTHONY | 1640 S SOMERSET RD | | | | HUDSON | MI | 49247-9271 |
| MEISTER, GEORGE | 7397 PINEWOOD DR | | | | MIDDLEBRG HTS | OH | 44130-5552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEISTER, JAMES A | 142 S LINDEN RD | | | | MANSFIELD | OH | 44906-3028 |
| MEISTER, JAMES H | 48 VAN BUREN DR | | | | HAMILTON | OH | 45011-4625 |
| MEISTER, JAMES H | 9085 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 |
| MEISTER, JANET M | 1725 35TH ST | APT 2206 VILLAS | | | OAKBROOK | IL | 60523 |
| MEISTER, JANET M | APT 2206 | 1725 35TH STREET | | | OAK BROOK | IL | 60523-2647 |
| MEISTER, JEANETTE | 10809 MASON AVE | | | | CHICAGO RIDGE | IL | 60415-2235 |
| MEISTER, JOSEPH W | 711 8TH ST | | | | IRWIN | PA | 15642-3606 |
| MEISTER, KIM A | 1760 CRIDER RD | | | | MANSFIELD | OH | 44903-8719 |
| MEISTER, LINDA K | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 |
| MEISTER, LUCIA M | 4501 BRISTOL CT E | | | | BRADENTON | FL | 34203-4058 |
| MEISTER, MARK A | 24146 SOUTH INDIAN TRAIL | | | | MANHATTAN | IL | 60442-8435 |
| MEISTER, MARTHA L | 456 KENTUCKY AVE | | | | DANVILLE | KY | 40422-1702 |
| MEISTER, MAURINE | 3401 E BAYSHORE RD SPC F10 | | | | REDWOOD CITY | CA | 94063-4612 |
| MEISTER, RANDY L | 36726 HALEY DR | | | | NEW BALTIMORE | MI | 48047-6340 |
| MEISTER, RICHARD D | 29850 GUCCIONE PL | | | | EDWARDS | MO | 65326-3119 |
| MEISTER, ROY A | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 |
| MEISTER, SHIRLEY A | 8600 N MANILA RD | | | | BENNETT | CO | 80102-9502 |
| MEISTER, THOMAS L | 6269 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |
| MEISTER, VIOLA K | 1415 S BAY AVE | | | | BEACH HAVEN | NJ | 08008-1404 |
| MEISTER, WILLIAM I | 8454 TINKLER RD | | | | STERLING HEIGHTS | MI | 48312-1124 |
| MEITLER, NEAL D | 6110 MANSFIELD DR | | | | GREENDALE | WI | 53129-1223 |
| MEITY EMMONS | 945 S NAVANO ST | | | | COLTON | CA | 92324-7512 |
| MEITZ, DOLORES H | 23814 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-3444 |
| MEITZ, JOSEPH R | 5493 SAN PATRICIO DR | | | | SANTA BARBARA | CA | 93111-1447 |
| MEITZ, RICHARD G | 1737 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| MEITZLER JERREL C | DBA JC MEITZLER PHOTOS | PO BOX 117 | | | SMITHVILLE | OH | 44677-0117 |
| MEIXELL, BRIAN C | 5550 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9717 |
| MEIXELL, MARY J | 41 RAMPART DR | | | | GLASTONBURY | CT | 06033-3369 |
| MEIXELL, RICHARD D | 5467 COLERAINE DR | | | | DAYTON | OH | 45424-3713 |
| MEIXNER TIRE & AUTO, LLC | 5171 US HIGHWAY 61/67 | | | | IMPERIAL | MO | 63052-1606 |
| MEIXNER, ANITA L. | 47133 MALBURG WAY DR | | | | MACOMB | MI | 48044-3047 |
| MEIXNER, ANNE K | 14 OHIO AVE | | | | METUCHEN | NJ | 08840-2104 |
| MEIXNER, CLOVIS E | 6077 WESTMOOR DR | | | | SHELBY TWP | MI | 48316-3356 |
| MEIXNER, DOROTHY E | 8236 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2712 |
| MEIXNER, DOROTHY J | 7237 LARME | | | | ALLEN PARK | MI | 48101-2485 |
| MEIXNER, GARY C | 6077 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3356 |
| MEIXNER, JOHN M | 42286 WICKFIELD CT | | | | CANTON | MI | 48187-3526 |
| MEIXNER, JOHN O | 19223 PALMER ST | | | | MELVINDALE | MI | 48122-1836 |
| MEIXNER, JOHN O | 50464 BAY RUN N | | | | CHESTERFIELD | MI | 48047-4685 |
| MEIXNER, JOYCE | 156 COUNTY ROAD 903 | | | | MIDWAY | AR | 72651-9301 |
| MEIXNER, OLGA E | 20375 CENTER RIDGE RD APT 335 | | | | ROCKY RIVER | OH | 44116-3564 |
| MEIXNER, PHILIP C | 15607 JAKES ROAD M-65 S | | | | LACHINE | MI | 49753 |
| MEIXNER, THOMAS R | 38385 HIXFORD PL | | | | WESTLAND | MI | 48185-3396 |
| MEIXNER, TIMOTHY G | 5111 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| MEIXSELL, DONALD A | 9691 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| MEIXSELL, MARCELLA J | 9049 86TH COURT | | | | SEMINOLE | FL | 33777-3347 |
| MEIYANN FAN CUST FOR | EDWARD FAN UCAUTMA | UNTIL AGE 18 | 1521 FRESWICK DR | | FOLSOM | CA | 95630 |
| MEIYANN FAN TTEE | THE FAN FAMILY TRUST | U/A DTD 05/27/1999 | 1521 FRESWICK DR | | FOLSOM | CA | 95630 |
| MEIYU YEH | 13156 PARAMOUNT DR | | | | SARATOGA | CA | 95070-4223 |
| MEIZLER, IRVING | 3427 CRYSTAL RIDGE DR | | | | MILFORD | MI | 48380-4600 |
| MEJAK RICHARD A SR (472389) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEJAK, PAUL T | 2776 CREEKRIDGE DR | | | | EAST AURORA | NY | 14052-9502 |
| MEJALY, GEORGE J | 27211 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-3816 |
| MEJER, FEDERICO L | 614 SAN ANTONIO AVE | | | | CORAL GABLES | FL | 33146-1321 |
| MEJIA BEINA E | DBA BLOOMING SENSATIONS FLORAL | 145 N K ST | SHOP | | TULARE | CA | 93274-4003 |
| MEJIA JR, GILBERTO F | 3226 EVERGREEN DR | | | | MURRYSVILLE | PA | 15668-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEJIA MARCO | MEJIA, MARCO | 5055 WILSHIRE BLVD STE 711 | | | LOS ANGELES | CA | 90036-6101 |
| MEJIA MEINARDO | MEJIA, MEINARDO | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| MEJIA RAY | 16045 E 123RD AVE | | | | BRIGHTON | CO | 80603-6945 |
| MEJIA, BENITO S | 7610 PIPERS WAY | | | | SAN ANTONIO | TX | 78251-1228 |
| MEJIA, DAVID | 14032 FERNVIEW ST | | | | WHITTIER | CA | 90605-3112 |
| MEJIA, DEANNA M | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2274 |
| MEJIA, DON C | 511 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 |
| MEJIA, FELICIA R | 2690 MORRIS AVE APT 5C | | | | BRONX | NY | 10468-3589 |
| MEJIA, GEORGE | 11179 WEST GRISWOLD ROAD | | | | PEORIA | AZ | 85345-2986 |
| MEJIA, JACINTO | PO BOX 25 | | | | YODER | IN | 46798-0025 |
| MEJIA, JACINTO E | 9525 YEARLING DR | | | | FORT WAYNE | IN | 46804-1366 |
| MEJIA, JAIME HABIER-JOSEPH | 3440 WAYSIDE TER | | | | LANSING | MI | 48917-4384 |
| MEJIA, JESSE A | 527 SPECTATOR AVENUE | | | | HYATTSVILLE | MD | 20785-4579 |
| MEJIA, JOSE W | 1080 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| MEJIA, JUAN | PO BOX 177 | | | | OLMITO | TX | 78575-0177 |
| MEJIA, LUIS | 2690 MORRIS AVE APT 5C | | | | BRONX | NY | 10468-3589 |
| MEJIA, LUPE | 835 ASH CIR | | | | FRANKFORT | IN | 46041-2891 |
| MEJIA, MARCO E | 5195 PINE HILL CIR | | | | HOWELL | MI | 48843-9437 |
| MEJIA, MARISELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MEJIA, MAX E | 6074 GLENRIDGE RD | | | | BOARDMAN | OH | 44512-3101 |
| MEJIA, MICHAEL J | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2274 |
| MEJIA, MIGUEL G | 13618 BRYAN DRIVE | | | | HOLLAND | MI | 49423 |
| MEJIA, OSCAR | 207 FENTON ST | | | | LANSING | MI | 48910-4581 |
| MEJIA, PABLO | 333 S SERRANO AVE APT 8 | | | | LOS ANGELES | CA | 90020-3628 |
| MEJIA, RAFAEL A | 10277 N HARBOR WAY | | | | CITRUS SPRINGS | FL | 34434-2737 |
| MEJIA, RAMON S | 16045 E 123RD AVE | | | | BRIGHTON | CO | 80603-6945 |
| MEJIA, RAYMOND | 534 S HAMBLEDON AVE | | | | LA PUENTE | CA | 91744-5714 |
| MEJIA, RICHARD | PO BOX 827 | | | | BIG BEAR LAKE | CA | 92315-0827 |
| MEJIA, RUBEN | 3730 BERNICE DR | | | | SAGINAW | MI | 48601-5903 |
| MEJIA, RUBEN M | 726 PACIFIC AVE | | | | KANSAS CITY | KS | 66101-3713 |
| MEJIA, SANTIAGO M | 4300 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| MEJIA, SOCORRO | 2048 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122-1715 |
| MEJIAS EDUARDO | MEJIAS, CHASTITY | KROHN & MOSS - FL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| MEJIAS EDUARDO | MEJIAS, EDUARDO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MEJIAS LUIS | 11587 NORTHWEST 83RD WAY | | | | DORAL | FL | 33178-1797 |
| MEJORADO, ALFONSO | 1200 CLIMAX ST | | | | LANSING | MI | 48912-1606 |
| MEK ENTERPRISES LLC | 8263 S SAGINAW ST STE 5 | | | | GRAND BLANC | MI | 48439-2462 |
| MEKA, BABU R | 261 AVON RD APT I452 | | | | DEVON | PA | 19333-2328 |
| MEKA, BABU R | APT I452 | 261 AVON ROAD | | | DEVON | PA | 19333-2328 |
| MEKA, JENNIE E | 19914 COACHWOOD RD | C/O PATRICIA DALTON | | | RIVERVIEW | MI | 48193-7829 |
| MEKA, JOSEPH J | RR 1 BOX 192M | | | | UNION DALE | PA | 18470-9511 |
| MEKA, JOSEPH J | RR1 BOX 192M | | | | UNIONDALE | PA | 18470-9511 |
| MEKA, JOSEPH W | 3 CLUB DR | | | | NESQUEHONING | PA | 18240-2410 |
| MEKA, PETER | 271 TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| MEKA, PRABHAKAR V | 22548 FULLER DR | | | | NOVI | MI | 48374-3781 |
| MEKA, SOPHIA B | 2111 BRITTON CT SE | | | | GRAND RAPIDS | MI | 49546-5509 |
| MEKAN, DOYLE D | 482 NANCY LN | | | | ARNOLD | MO | 63010-1746 |
| MEKANIKS PLUS | 632 PACIFIC AVE | | | | OXNARD | CA | 93030-7319 |
| MEKESHA WHITESIDE | 28088 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| MEKIA STEPHENS | 1863 SHELMAN TRL | | | | FORT WORTH | TX | 76112-4223 |
| MEKITTRICK, SCOTT | 1321 GRASSY BRANCH RD | | | | LAWRENCEBURG | TN | 38464-5523 |
| MEKKER, JOSEPH W | 8511 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3101 |
| MEKKES, ALBERT D | 5450 ROCKBLUFF DR NE | | | | COMSTOCK PARK | MI | 49321-9507 |
| MEKKES, LEE T | 4442 W SERVICEBERRY DR | | | | FAYETTEVILLE | AR | 72704-7628 |
| MEKKES, ROGER D | 2505 DANTON DR SW | | | | WYOMING | MI | 49519-4752 |
| MEKO, JUANITA S | 1631 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEKO, NICK S | 1631 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5334 |
| MEKOLESKE, BETTY L | PO BOX 482 | | | | LAGRANGE | OH | 44050-0482 |
| MEKOSKI, JACQUELYN A | 7453 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9587 |
| MEKRAS, DORA | 815 JACKSON AVE | | | | LEHIGH ACRES | FL | 33972-3517 |
| MEKRAS, MARY N. | 904 RHODES ST NW | | | | HARTSELLE | AL | 35640-4439 |
| MEKSULA, RUTH E | 108 W OAKLAND ST | | | | DURAND | MI | 48429-1232 |
| MEKULA, SUSAN J | 7992 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| MEKUS, DANIEL J | 20951 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| MEKUS, DANIEL JOSEPH | 20951 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| MEKUS, DORIS M | 7398 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9031 |
| MEKUS, LARRY M | 21270 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1216 |
| MEKUS, RANDALL L | 4585 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-8769 |
| MEL BLANK TTEE | U/A/D 08/27/2007 | MELVIN L. BLANK TRUST #1 | 357 SOUTHPORT DRIVE | | EDGEWATER | MD | 21037 |
| MEL BLOUNT YOUTH HOME | 6 MEL BLOUNT DR | | | | CLAYSVILLE | PA | 15323-1329 |
| MEL BOZEMAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN A THORP | 610 COUNTY ROAD 4026 | | LAMPASAS | TX | 76550-3648 |
| MEL CARLSON CHEVROLET, INC. | 329 HIGHWAY 15 S | | | | TRUMAN | MN | 56088-1312 |
| MEL CARLSON CHEVROLET, INC. | DANIEL ROLLING | 329 HIGHWAY 15 S | | | TRUMAN | MN | 56088-1312 |
| MEL D ROBINSON | TOD MARK D ROBINSON AND | TOD MEL ANN SCHOLLENBERGER | SUBJECT TO STA TOD RULES | P.O. BOX 530966 | BIRMINGHAM | AL | 35253-0966 |
| MEL EVANS ASSOCIATES INC | 6 EAST 45TH ST 15TH FL | | | | NEW YORK | NY | 10017 |
| MEL FOSSELL | 326 SILVERS RD | | | | SAINT PETERS | MO | 63376-1052 |
| MEL GRATA CHEVROLET, INC. | 2757 E STATE ST | | | | HERMITAGE | PA | 16148-2717 |
| MEL GRATA CHEVROLET, INC. | MELVIN GRATA | 2757 E STATE ST | | | HERMITAGE | PA | 16148-2717 |
| MEL HALL TRANSPORT LIMITED | PO BOX 25055 | | | LONDON CANADA ON N6C 6A8 CANADA | | | |
| MEL HARKRADER PINE, TRUSTEE | FBO CAROL HARKRADER PINE | CHARITABLE REMAINDER TRUST | U/A/D 12/24/1999 | 37501 CURLE LANE | PURCELLVILLE | VA | 20132-4043 |
| MEL KESTENBERG | 9 KENTON DR | | | NORTH YORK ON M2R 2H6 | | | |
| MEL LEE | 5009 ROSEDOWN LN | | | | BOSSIER CITY | LA | 71112-4591 |
| MEL MCDERMOTT TTEE | HAWAII IRON CRAFT LTD PSP | UAD 4/1/93 | 99-1135 IWAENA ST #18 | | AIEA | HI | 96701-3266 |
| MEL MICKEVIC (IRA) | FCC AS CUSTODIAN | 937 W CASTLEWOOD TERRACE | | | CHICAGO | IL | 60640-4218 |
| MEL N BROCKINTON IRA | FCC AS CUSTODIAN | 2806 KELLOGG ROAD | | | N LITTLE ROCK | AR | 72120-2025 |
| MEL ROTH OIL CO., INC. | 709 3RD AVE NW | | | | HAZEN | ND | 58545-4508 |
| MEL S HANKLA & | BILL HANKLA TEN COM | 106 BUNNY TRAIL | | | JAMESTOWN | KY | 42629-7903 |
| MEL SAIA | MARJORIE C SAIA TTEE | U/A/D 10/11/95 | FBO SAIA REVOC TRUST | 18 OAKMORE DR | SAN JOSE | CA | 95127-1647 |
| MEL SOBEL MICROSCOPES LTD | 29 LOUIS ST | | | | HICKSVILLE | NY | 11801-5335 |
| MEL TROTTER MINISTRIES | 225 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4107 |
| MEL WALDEN | 4843 STORY MILL RD | | | | HEPHZIBAH | GA | 30815-4810 |
| MEL'S CAR CARE CENTER INC. | 4317 W LAKE ST | | | | MELROSE PARK | IL | 60160-2740 |
| MEL'S SUNRISE CHEVRON | 2969 S KING ST | | | | HONOLULU | HI | 96826-3544 |
| MELA, NICK | 5960 PARKLAND AVE | | | | BOARDMAN | OH | 44512-2841 |
| MELAAS, JOHN F | 813 VICTORIA PL | | | | JANESVILLE | WI | 53546-1706 |
| MELAAS, KIM M | 813 VICTORIA PL | | | | JANESVILLE | WI | 53546-1706 |
| MELAAS, W M | 6939 E BUSS RD | | | | CLINTON | WI | 53525-8817 |
| MELADA FISHMAN | 5542 BROOKBANK RD | | | | DOWNERS GROVE | IL | 60516 |
| MELADY, ANNE | 1737 CULVER AVE | | | | DEARBORN | MI | 48124-4039 |
| MELADY, IRENE L | 7603 MELVIN AVE | | | | WESTLAND | MI | 48185-4518 |
| MELAINE AGRESTA | MELAINE AGRESTA | 710 CAPOUSE AVE | | | SCRANTON | PA | 18509-3120 |
| MELAINE CLAXTON | 23040 LEEWIN ST | | | | DETROIT | MI | 48219-1117 |
| MELAINE MCCANN LLC | C/O WELLS FARGO BANK NATIONAL | 6411 20TH ST E | | | FIFE | WA | 98424-2205 |
| MELAINE MCCANN, LLC | ATTENTION: MELAINE MCCANN | 1625 S TACOMA WAY | | | TACOMA | WA | 98409-7950 |
| MELAINE SINCLAIR | 7731 COLLINS RIDGE BLVD | | | | JACKSONVILLE | FL | 32244-6423 |
| MELAMED, ELAN | 16105 2ND ST E | | | | REDINGTON BEACH | FL | 33708-1605 |
| MELAMPY, DENNIS G | 22496 HEATHERSETT CRES | | | | FARMINGTON HILLS | MI | 48335-3842 |
| MELAMPY, EVELYN C | 5962 CHERRY LN | | | | HILLSBORO | OH | 45133-7025 |
| MELAMPY, RUTH E | 4342 DANA DR | | | | FRANKLIN | OH | 45005-1914 |
| MELAN, PENNY A | 405 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3111 |
| MELANCON, BETTY J | 4230 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9725 |
| MELANCON, DENNIS J | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MELANCON, EDWARD C | 2312 MCCOLLUM ROAD | | | REAGAN | TN | 38368-7123 |
| MELANCON, EDWARD CLIFTON | 2312 MCCOLLUM ROAD | | | REAGAN | TN | 38368-7123 |
| MELANCON, LAURA L | 10434 STEVENS RD | | | BRANT | MI | 48614-9754 |
| MELANCON, PHILLIP W | 619 FAIRWAY DR | | | THIBODAUX | LA | 70301-3725 |
| MELANCON, STELLA D | 926 GATEWOOD CT NE | | | PALM BAY | FL | 32905-4420 |
| MELANCON-O'DOWD, MARY G | 1418 SPRINGWOOD LN | | | ROCHESTER HILLS | MI | 48309-2609 |
| MELAND, AUDREY | 8550 BARTON RD | | | GRANITE BAY | CA | 95746-8843 |
| MELAND, GERALD D | 335 TALL OAK | | | IRVINE | CA | 92603-0663 |
| MELAND, PATRICIA A | 8550 CRAWFORD | | | SHELBY TWP | MI | 48316-5109 |
| MELANDER, ARTHUR M | 20160 RHAPSODY DR | | | CLINTON TWP | MI | 48036-4429 |
| MELANDER, CELESTE | 540 CARLETON CT APT 107 | | | GRAND FORKS | ND | 58203-2762 |
| MELANDER, GERALDINE R | 4711 GLENEAGLE DR | | | ANDERSON | IN | 46013-4767 |
| MELANGAGIO PAUL | ELSOME, PAUL | 233 PEARL STREET P O BOX 1078 | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | MELANGAGIO, PAUL | 233 PEARL STREET P O BOX 1078 | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | OZAYDIN, DAN | 233 PEARL STREET P O BOX 1078 | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | OZAYDIN, DEANN | 233 PEARL STREET P O BOX 1078 | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | WURGLER, PAMELA | 233 PEARL STREET P O BOX 1078 | | COUNCIL BLUFFS | IA | 51502 |
| MELANGAGIO PAUL | WURGLER, WILLIAM | 233 PEARL STREET P O BOX 1078 | | COUNCIL BLUFFS | IA | 51502 |
| MELANI THOMAS | 6340 FOX GLEN DR APT 78 | | | SAGINAW | MI | 48638-7327 |
| MELANIE A BROYLES | 2461  PICO AVENUE | | | DAYTON | OH | 45439-3328 |
| MELANIE A CHAMBERS | 4605 HESSEN CASSEL RD | | | FORT WAYNE | IN | 46806-2660 |
| MELANIE A GUEST | 3200 S CENTER ST APT D113 | | | ARLINGTON | TX | 76014-4538 |
| MELANIE A HENSLEY | 1723 E DOROTHY LN APT 28 | | | KETTERING | OH | 45429-3860 |
| MELANIE A PRESTON | 661 SHERMAN AVE | | | SHARON | PA | 16146-3957 |
| MELANIE A. TALIA | P.O. BOX 791663 | | | NEW ORLEANS | LA | 70179-1663 |
| MELANIE ADAMS | 130 HILLSIDE RD SW | | | DECATUR | AL | 35601-3934 |
| MELANIE BAILEY IRA | FCC AS CUSTODIAN | 206 W 38TH ST | | HAYS | KS | 67601-1655 |
| MELANIE BAKER | 153 ARMOR PLACE | | | MURFREESBORO | TN | 37128-6357 |
| MELANIE BALCHUNAS | 10 MAPLE DR | | | ETTERS | PA | 17319-9485 |
| MELANIE BANFIELD | 2272 RENWICK DR | | | POLAND | OH | 44514-1577 |
| MELANIE BARNES C/O | WILLIAM YOUNG | 227 BRIDGE ST | | FRANKLIN | TN | 37064-2524 |
| MELANIE BELTRAN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MELANIE BERNSTEIN REV TRUST | MELANIE BERNSTEIN TRUSTEE | UAD 04/17/97 | 3402 S BELCHER DRIVE | TAMPA | FL | 33629-8204 |
| MELANIE BOND | 171 CASEMER RD APT 204 | | | LAKE ORION | MI | 48360-1343 |
| MELANIE BROWN | 2823 HOLLIS DR NE | | | GRAND RAPIDS | MI | 49505-3410 |
| MELANIE BROWN JONES | WILLIAM H JONES III | 1189 NANBRU LN | | FLINT | MI | 48532-2235 |
| MELANIE C ARMSTRONG TTEEA.J. & | N.W. ARMSTRONG LIV TR U/DEC DTD | 02/01/2000 FBO NORMA W ARMSTRONG | P O BOX 312 | ELKTON | VA | 22827-0312 |
| MELANIE C CHEEKS-STEPHENS & | KURTIS N STEPHENS JTTEN | 86 CORBIN DR | | HAMPTON | VA | 23666-1560 |
| MELANIE C MERRITT | 1040 TUDOR | | | DAYTON | OH | 45419-3721 |
| MELANIE C TSENG | 4300 E HURON RIVER DR | | | ANN ARBOR | MI | 48105-9333 |
| MELANIE CARLSON | 45267 GRANT PARK BLVD | | | UTICA | MI | 48317 |
| MELANIE CHAMBERS | 4605 HESSEN CASSEL RD | | | FORT WAYNE | IN | 46806-2660 |
| MELANIE CHANG | 811 COLORADO AVENUE | | | PALO ALTO | CA | 94303-3917 |
| MELANIE CLIFTON | 1691 SHEETS RD | | | OHIO CITY | OH | 45874-9407 |
| MELANIE CUNNINGHAM | 148 HORTON RD | | | MASSENA | NY | 13662-3221 |
| MELANIE D ANDERSON | 212 FAIRWAY STREET | | | WEIRTON | WV | 26062-3000 |
| MELANIE D ANDERSON & | BURL J ANDERSON JT TEN | 212 FAIRWAY STREET | | WEIRTON | WV | 26062-3000 |
| MELANIE D ARNOLD | 2709  CHURCHLAND AVE | | | DAYTON | OH | 45406-1204 |
| MELANIE D COBB | 14 JOHNSON ST. | | | DAYTON | OH | 45410 |
| MELANIE D STANCLIFF | M STANCLIFF CONSTRUCTION CO | RETIREMENT PLAN DTD 12/27/2005 | 9519 SMITH AVENUE | SEABROOK | MD | 20706-4041 |
| MELANIE DAVIS | 3108 STONEBRIDGE BLVD | | | NEW CASTLE | DE | 19720-6741 |
| MELANIE DELANCY | 8632 N CHATHAM AVE | | | KANSAS CITY | MO | 64154-1487 |
| MELANIE DZIERBICKI | 48823 LANSDOWNE CT | | | SHELBY TOWNSHIP | MI | 48317-2529 |
| MELANIE EMERINE | 4395 PRITCHARD OHLTOWN RD | | | NEWTON FALLS | OH | 44444-9602 |
| MELANIE ESKEW | 1219 WYOMING WAY | | | ANDERSON | IN | 46013-2478 |
| MELANIE F TRITES | 3814 S LISANNE AVE | | | SIOUX FALLS | SD | 57103-7228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELANIE FERRELL | 1022 BEMENT ST | | | | LANSING | MI | 48912-1702 |
| MELANIE FISH, TRUSTEE | MELANIE FISH TRUST | UAD 12/01/1998 | P.O. BOX 436 | | GOULD | AR | 71643-0436 |
| MELANIE FOX | 1023 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-1219 |
| MELANIE FRISCHKORN | 16 OCEANS BLVD | | | | NAPLES | FL | 34104-4151 |
| MELANIE GANNON | 406 OLIVER ST. | | | | GLENCOE | AL | 35905-1210 |
| MELANIE GARWOOD | 114 SHADY DR | | | | MAUMELLE | AR | 72113-7078 |
| MELANIE GOOD | 2350 SAN MARCO DR | | | | LOS ANGELES | CA | 90068 |
| MELANIE GRAF-WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 |
| MELANIE GRANGER | 1619 STONEWAY DR APT 2146 | | | | ARLINGTON | TX | 76011-9150 |
| MELANIE GREENFIELD | 4561 EDGEMERE TRACE | | | | MARIETTA | GA | 30062-5779 |
| MELANIE GUEST | 3200 S CENTER ST APT D113 | | | | ARLINGTON | TX | 76014-4538 |
| MELANIE H FIFE | 1716 WARNER RD | | | | MINERAL RIDGE | OH | 44440-9010 |
| MELANIE HARRIS | 8161 MENGE | | | | CENTER LINE | MI | 48015-1651 |
| MELANIE HARTMAN | 99 TACOMA DR | | | | TROY | MI | 48084-5422 |
| MELANIE HAYWOOD | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| MELANIE HENDRICKS | 12569 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| MELANIE HOOD | 30 W HERRON DR | | | | ALBION | IN | 46701-9585 |
| MELANIE HYLER | 82 TOPPIN DRIVE | | | | HILTON HEAD | SC | 29926-1025 |
| MELANIE J CUNNINGHAM | C/O ATTORNEY ALAN H PERER | ONE OXFORD CENTRE, SUITE 2501 | | | PITTSBURGH | PA | 15219 |
| MELANIE J GLASER | 131  CHURCH ST | | | | HUBBARD | OH | 44425 |
| MELANIE J KREUSCH | 1913  SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| MELANIE JELSO | 8198 AUGUST AVE | | | | WESTLAND | MI | 48185-1742 |
| MELANIE JOY BACON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1338 MERRIVALE W SQ | | SAN JOSE | CA | 95117 |
| MELANIE JUDGE | 1400 WEST STATE ROAD | | | | LANSING | MI | 48906-1166 |
| MELANIE K SINGER INH IRA | BENE OF MOLLY KAY BROOKS | CHARLES SCHWAB & CO INC CUST | 2686 AKRON ST | | DENVER | CO | 80238 |
| MELANIE KARKOS | 89  RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3317 |
| MELANIE L CZERNIAK (IRA) | FCC AS CUSTODIAN | 2241 LAUREL RD | | | HINCKLEY | OH | 44233-9519 |
| MELANIE L JOHNSON | 1845 PENNSYLVANIA AVE | | | | SUN PRAIRIE | WI | 53590-1619 |
| MELANIE LEWIS SACHSEL | 4657 ESTES AVE | | | | LINCOLNWOOD | IL | 60712-2114 |
| MELANIE LOGSDON | 4459 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| MELANIE LYNN LEVENSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 82 BLUEBERRY HILL RD | | LONGMEADOW | MA | 01106 |
| MELANIE M MILLER | 89 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| MELANIE M MORRIS | 3155 HIGHFIELD DR | | | | MONTGOMERY | AL | 36111 |
| MELANIE M PARRISH | 407 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| MELANIE M RODGERS | 8980 BARCLAY NORTH | | | | KINSMAN | OH | 44428 |
| MELANIE MAULDIN | 2035 WESTRIDGE DR | | | | ROCK HILL | SC | 29732-9737 |
| MELANIE MC CARTHY | 11461 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| MELANIE MCDONALD | 1412 IMPERIAL DRIVE | | | | KOKOMO | IN | 46902-5618 |
| MELANIE MILLER | 89 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| MELANIE NADOLSKI | 655 ROSSELLI CT | | | | BAY CITY | MI | 48708-7649 |
| MELANIE PETAK | 324 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| MELANIE POPOVICH | 133 ORCHARD PL APT 235 | | | | LACKAWANNA | NY | 14218-1762 |
| MELANIE POYNTER | 6609 PARK LN | | | | HILLSBORO | OH | 45133-9398 |
| MELANIE PRESTON | PO BOX 59 | | | | MILAN | MI | 48160-0059 |
| MELANIE R GRANGER | 1619 STONEWAY DR APT 2145 | | | | ARLINGTON | TX | 76011-9150 |
| MELANIE R GRANGER | 1619 STONEWAY DR APT 2146 | | | | ARLINGTON | TX | 76011-9150 |
| MELANIE R HAYWOOD | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| MELANIE R HOGSTEN | 2243  SHERER AVE. | | | | DAYTON | OH | 45414-4635 |
| MELANIE R LANSNER | 10559 ECHO LANE | | | | PEORIA | AZ | 85345-7428 |
| MELANIE R LEACH | 320   N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3826 |
| MELANIE R LITTLE | 6735  STATE ROUTE 348 | | | | OTWAY | OH | 45657-9078 |
| MELANIE R MAULDIN | 2035 WESTRIDGE DR | | | | ROCK HILL | SC | 29732-9737 |
| MELANIE RODGERS | 8980 BARCLAY NORTH RD | | | | KINSMAN | OH | 44428-9606 |
| MELANIE S KZIRIAN | 2205 DERBY DR. | | | | CINNAMINSON | NJ | 08077-4521 |
| MELANIE S PETAK | 324 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| MELANIE S SHUSTER | 324 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELANIE S STEVENS | 9171 CAIN DR.N.E. | | | | WARREN | OH | 44484-1708 |
| MELANIE SCHWEER | 346 BEAVER LAKE DR | | | | SAINT CHARLES | MO | 63303-6423 |
| MELANIE SHARP LANAUX IRA | FCC AS CUSTODIAN | 24069 SINGING WATERFALL | | | HUSSER | LA | 70442-1939 |
| MELANIE SILBERMAN | 1932 BRANDYWINE STREET | | | | PHILADELPHIA | PA | 19130-3203 |
| MELANIE SMITH | 108 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| MELANIE SMITH | 318 J SMITH RD | | | | MT OLIVE | MS | 39119 |
| MELANIE SWINFORD | 4111 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| MELANIE T MORRISON | MOLLIE M MEESE | JT TEN | PO BOX 804 | | HEREFORD | AZ | 85615-0804 |
| MELANIE TRITES | 3814 S LISANNE AVE | | | | SIOUX FALLS | SD | 57103-7228 |
| MELANIE TSENG | 4300 E HURON RIVER DR | | | | ANN ARBOR | MI | 48105-9333 |
| MELANIE VAN HORN | 25215 SAINT CLEMENT DR | | | | WARREN | MI | 48089-3580 |
| MELANIE VERGELDT CUST | FBO ERIC EDWARD VERGELDT UGMA MI | 31731 ARLINGTON DR | | | BEVERLY HILLS | MI | 48025 |
| MELANIE VERGELDT CUST | FBO PATRICK SHEILS VERGELDT UGMA MI | 31731 ARLINGTON DR | | | BEVERLY HILLS | MI | 48025 |
| MELANIE WALLER | 17 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| MELANO, ARNEL | 101 EVELYN CIR | | | | VALLEJO | CA | 94589-1864 |
| MELANSON, DIANE P | 358 TURNPIKE ST | | | | SOUTH EASTON | MA | 02375-1708 |
| MELANSON, JOHN J | PO BOX 158 | | | | BELLINGHAM | MA | 02019-0158 |
| MELANSON, JOSEPH G | 612 ALA DR | | | | FORT WORTH | TX | 76108-2815 |
| MELANSON, LAURIE B | 12 BROOK ST | | | | HOLLISTON | MA | 01746-1304 |
| MELANSON, MICHAEL J | 9707 N HUALAPAI DR | | | | CASA GRANDE | AZ | 85222-8075 |
| MELANSON, RANDY | 150 AL DON DR | | | | PINCKNEY | MI | 48169-9169 |
| MELANSON, RONALD M | 43 COLONY ST | | | | BRISTOL | CT | 06010-6147 |
| MELANY A ASTON | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| MELANY C PADILLA | 1109 PRIMROSE CT APT 302 | | | | ANNAPOLIS | MD | 21403-5151 |
| MELANY STINSON NEWBY | S7708A LUCILLE LANE | | | | MERRIMAC | WI | 53561-9567 |
| MELARAGNI, MICHAEL J | 1945 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6021 |
| MELARAGNO, FRANK J | 995 MEDINAH TER | | | | COLUMBUS | OH | 43235-5028 |
| MELAS, DENNIS J | 1636 N WELLS ST APT 1811 | | | | CHICAGO | IL | 60614-6017 |
| MELASECCA, GREGORY J | 101 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1314 |
| MELASI, GERALD D | 5246 ORCHARD CREST DR | | | | TROY | MI | 48085-3466 |
| MELASI, GOFFREDO V | 17721 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6118 |
| MELASI, PHILIP A | 18225 MANORWOOD CIR | | | | CLINTON TOWNSHIP | MI | 48038-1285 |
| MELASKY, BERNARD J | 90 APPLEGATE | UNIT 2 | | | SOUTHINGTON | CT | 06489 |
| MELBA A JACKSON | 205 AZALEA TERRACE | | | | DOTHAN | AL | 36303-3143 |
| MELBA ALEXANDER | 2022 HILLSDALE DR | | | | DAVISON | MI | 48423-2330 |
| MELBA ALLEN | 7404 MERKEL ST | | | | DETROIT | MI | 48213-1004 |
| MELBA B SCOTT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 111 VALLEYWOOD GLN | | HAWKINS | TX | 75765 |
| MELBA BILLSBROUGH | PO BOX 173 | | | | SWARTZ CREEK | MI | 48473-0173 |
| MELBA BLANCHE BETHANY TRUST | GLEN W & DARREL BETHANY TTEES | U/A DTD 8-6-93 | PO BOX 853 | | HUNTSVILLE | AR | 72740-0853 |
| MELBA BONNER | 5513 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5431 |
| MELBA BRADSHAW | 207 GRAND AVE | | | | CLYDE | OH | 43410-1065 |
| MELBA BRYANT | 12624 PAGELS DR A 114 | | | | GRAND BLANC | MI | 48439 |
| MELBA BURGE | 74 NW 215TH RD | | | | WARRENSBURG | MO | 64093-7910 |
| MELBA BUTLER | 433 EAST STATE STREET | | | | PENDLETON | IN | 46064-1032 |
| MELBA C WILLIAMSON | WBNA CUSTODIAN TRAD IRA | 3856 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068-3738 |
| MELBA CAMPBELL | 7548 S STATE ROAD 13 LOT 1 | | | | WABASH | IN | 46992-8068 |
| MELBA CHADWICK | 46 BROOKLYN DR | | | | DALLAS | GA | 30132-4450 |
| MELBA CHATTLEY | PO BOX 462 | | | | PANGBURN | AR | 72121-0462 |
| MELBA CHESTNUT | 1120 COUNTY ROAD 380 | | | | CENTRE | AL | 35960-7813 |
| MELBA COUCH | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| MELBA CRAIN | 3205 W MINNESOTA ST | C/O GLENNA CARTER | | | INDIANAPOLIS | IN | 46241-4561 |
| MELBA D DAY | 4166 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2620 |
| MELBA D LEMOND R/O IRA | FCC AS CUSTODIAN | 18 WOODBERRY RD | | | LITTLE ROCK | AR | 72212-2742 |
| MELBA DAY | 4166 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2620 |
| MELBA DEMPSEY | 1928 MARSHALL ST | | | | FLINT | MI | 48506-2312 |
| MELBA DONNELL | 8227 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELBA DUTTON COURT CLERK | PO BOX 668 3RD FLR | | | | DECATUR | AL | 35602 |
| MELBA E LANGSTON | 24 CABLE COURT | | | | BRANDON | MS | 39042-1996 |
| MELBA E. CHURCH | CGM IRA CUSTODIAN | 221 WEST GREENCREST DR. | | | MILLERS CREEK | NC | 28651-8937 |
| MELBA EDWARDS | 3011 S ARROW AVE | | | | BLOOMINGTON | IN | 47403-3801 |
| MELBA ESTES | 103 SUNNY KNOLL DR APT 4 | | | | WINCHESTER | IN | 47394-9207 |
| MELBA F MATHEWS | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| MELBA FOUNTAIN | 9072 SCENIC RIVER DR | | | | BILOXI | MS | 39532-8356 |
| MELBA FOUT | 1701 PLYMOUTH DR | | | | NEW CASTLE | IN | 47362-1839 |
| MELBA FRAZIER | 6630 S MERIDIAN ST | | | | MARION | IN | 46953-6336 |
| MELBA G WOODSON | & RUTH W FOSTER JTWROS | 1801 N GLEN VALLEY DR | | | IRVING | TX | 75061 |
| MELBA GILLUM | 620 W DIXIE ST | | | | BLOOMINGTON | IN | 47403-4717 |
| MELBA GREEN | 5269 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| MELBA GRIFFIN | RR 1 BOX 229A | | | | PRAGUE | OK | 74864-9648 |
| MELBA HALL | 507 N BAGWELL ST | | | | POTEAU | OK | 74953-3411 |
| MELBA HINCHEN | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 |
| MELBA HOGUE | 9365 LISA ST | | | | ROMULUS | MI | 48174-1574 |
| MELBA HOOKER | 01763 FEEDER RD | | | | SAINT MARYS | OH | 45885-9309 |
| MELBA HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| MELBA J FRANKLIN | 93 LANTERN LN | | | | COLUMBUS | NJ | 08022-1118 |
| MELBA J HESELMEYER | 15514 SEAHORSE DRIVE | | | | HOUSTON | TX | 77062-3617 |
| MELBA J HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| MELBA J SIMUEL | 951   HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| MELBA JACKSON | 402 3RD AVE | | | | MANSFIELD | OH | 44905-1930 |
| MELBA JEFFERS | 405 PEEPLES FARM RD | | | | SYLVANIA | GA | 30467-0901 |
| MELBA KEESEY | 427 EAST 53RD STREET | | | | ANDERSON | IN | 46013-1722 |
| MELBA KING | 1518 RACCOON CREEK RD | | | | DALLAS | GA | 30132-1808 |
| MELBA L RYAN TTEE | MELBA L RYAN LIV TRUST | U/A DTD 08/11/97 | 1408 ALBANY STATION RD | | BELLEVILLE | IL | 62223-3445 |
| MELBA MARTIN | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4642 |
| MELBA MATHEWS | 1263 ELMBROOK DR | | | | KENNEDALE | TX | 76060-6040 |
| MELBA MCCOY | 14300 W BELL RD UNIT 45 | | | | SURPRISE | AZ | 85374-9761 |
| MELBA MCKNIGHT | PO BOX 431092 | | | | PONTIAC | MI | 48343-1092 |
| MELBA MINOR | 633 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| MELBA OHL | 3897 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3340 |
| MELBA PROBST | 9428 SUNSET POINT DR | | | | BONNE TERRE | MO | 63628-8647 |
| MELBA PROFITT | 155 MEADOWLARK DR | | | | HARRIMAN | TN | 37748-4149 |
| MELBA R NIX | 44 YACHT CLUB DR APT 109 | | | | N PALM BEACH | FL | 33408-3916 |
| MELBA R YOUNG | 2206 JANICE DR | | | | FLINT | MI | 48504-1697 |
| MELBA REDMAN | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3902 |
| MELBA ROBERTS | 89 WOODSEDGE LN | | | | HEATH | OH | 43056-5501 |
| MELBA RODRIQUEZ | 1   FAIRFIELD RD | | | | E BRUNSWICK | NJ | 08816-3645 |
| MELBA ROSS | 4620 NE WHISPERING WINDS DR UNIT C | | | | LEES SUMMIT | MO | 64064-1781 |
| MELBA S POWERS | BY MELBA S POWERS | 1633 PAWNEE TRL | | | MADISON | TN | 37115-5619 |
| MELBA SASSER | 14400 HIGHWAY 315 | | | | CATAULA | GA | 31804 |
| MELBA SCHROEDER | 4141 MCCARTY RD APT 105 | | | | SAGINAW | MI | 48603-9328 |
| MELBA SHERMAN | 135 ATWOOD PL | | | | DAYTON | OH | 45431-1901 |
| MELBA SHYNE | 4725 COULSON DR | | | | DAYTON | OH | 45418-1972 |
| MELBA SIMONS | 6379 LOLLYBAY LOOP DR NE | | | | WINTER HAVEN | FL | 33881 |
| MELBA SLOBODA | 70 WEST DEANE PARK DR | | | ETOBICOKE ON M9B 2R9 | | | |
| MELBA STEPHENSON | 22490 MULEBARN RD | | | | SHERIDAN | IN | 46069-9137 |
| MELBA TERRANA | 2908 FETSCH PL | | | | VIRGINIA BCH | VA | 23453-3235 |
| MELBA TOLAR | 451 HEMLOCK CIR SE | | | | ATLANTA | GA | 30316-1837 |
| MELBA TURNER | 601 N MADISON ST | | | | GREENCASTLE | IN | 46135-1050 |
| MELBA VICE | 630 EXCELL CIR | | | | PEARL | MS | 39208-6705 |
| MELBA WENDLING | 552 S CHERRY ST | | | | EUDORA | AR | 71640-2916 |
| MELBA WHEELER | 2061 BELLTOWER DR | | | | SAINT PETERS | MO | 63376-7201 |
| MELBA WILHELM | 18903 LAKESIDE DR | | | | BELTON | MO | 64012-9525 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MELBA WILSON | 901 E HEMPHILL RD | | | FLINT | MI | 48507-2833 |
| MELBA WORLEY | 6515 SHORT DR | | | WINSTON | GA | 30187-1632 |
| MELBA YOUNG | 2206 JANICE DR | | | FLINT | MI | 48504-1697 |
| MELBER COLLIER | 2669 BAY POINTE CIR W | | | MEMPHIS | TN | 38128-0923 |
| MELBER SR, EDWARD F | 91 ASHFORD AVE | | | TONAWANDA | NY | 14150-8507 |
| MELBERT, CLARENCE | 3739 CARL RD | | | ALEXANDRIA | LA | 71302-2506 |
| MELBERT, CLARENCE J | 633 E LYNDON AVE | | | FLINT | MI | 48505-2951 |
| MELBERT, KENNY R | 7050 KINGSWOOD CT | APT 205 | | INDIANAPOLIS | IN | 46256-3028 |
| MELBIHESS, RONALD C | APT E | 4160 PARKER AVENUE | | BAKERSFIELD | CA | 93309-4986 |
| MELBIHESS, RONALD CHRIS | APT E | 4160 PARKER AVENUE | | BAKERSFIELD | CA | 93309-4986 |
| MELBINGER, DONALD G | 915 WHITEWATER DR | | | FULLERTON | CA | 92833-2195 |
| MELBOURNE F AITKEN AS TR FOR THE | AITKEN TRUST DTD 5-31-85 | 1166 LINDEN AVE | | GLENDALE | CA | 91201-4700 |
| MELBOURNE PANKOWSKI | 2127 BONE RD | | | HOLLY | MI | 48442-9106 |
| MELBOURNE SAMUELSON | 137 PARKWAY | | | DAVISON | MI | 48423 |
| MELBOURNE, WARREN L | 104 SHAWNEE DR | | | MARYVILLE | TN | 37804-4339 |
| MELBURN C PRICE JR | WORK | 6120 SW 36TH ST | | DAVIE | FL | 33314-7626 |
| MELBURN SIBLEY | CGM ROTH IRA CUSTODIAN | 3028 OLD MILL RUN | | GRAPEVINE | TX | 76051-4239 |
| MELBURN TRUCK LINES INC | 2215 ROYAL WINDSOR DR | | MISSISSAUGA, CANADA ON L5J 1K5 CANADA | | | |
| MELBY HORTON JR | PO BOX 17 | | | BROOKLYN | IN | 46111-0017 |
| MELBY, DAVID P | 5497 GUNTHER RD | | | MARIPOSA | CA | 95338-9727 |
| MELBY, GEORGE L | 38963 LAKESHORE DR | | | SELFRIDGE ANGB | MI | 48045-2876 |
| MELBY, MICHAEL E | 6928 HOULTON CIR | | | LAKE WORTH | FL | 33467-8743 |
| MELBY, SCOTT L. | 1135 PARALLEL ST | | | FENTON | MI | 48430-2216 |
| MELBY, STEVE L | 1269 ASHWOOD LN | | | HOWELL | MI | 48843-8381 |
| MELBYE, ARNOLD H | 2114 RIVERVIEW DR | | | JANESVILLE | WI | 53546-5382 |
| MELCHER, CAROL J | 277 BEATTIE AVE APT 3 | | | LOCKPORT | NY | 14094-5643 |
| MELCHER, DANIEL J | 3241 CRYSTAL VALLEY CT | | | HOLLAND | MI | 49424-8509 |
| MELCHER, FRANCES K | 10742 OXBOW LAKESHORE DR | | | WHITE LAKE | MI | 48386-2281 |
| MELCHER, JANET J | 3912 SPRING CIRCLE DR W | | | PEARLAND | TX | 77584-9386 |
| MELCHER, LISA A | 6447 GLENDALE DR | | | WHITE LAKE | MI | 48383-3370 |
| MELCHER, MARK E | 16200 MASONIC | | | FRASER | MI | 48026-3622 |
| MELCHER, PATRICIA M | 9545 EAST SALVATORE PLACE | | | TUCSON | AZ | 85748-3251 |
| MELCHER, PAUL F | 2263 FOREST TRAIL DR | | | TROY | MI | 48085-3607 |
| MELCHER, ROBERT K | 400 PINEWOOD ST | | | ORTONVILLE | MI | 48462-8444 |
| MELCHER, WILLIAM G | 10742 OXBOW LAKESHORE DR | | | WHITE LAKE | MI | 48386-2281 |
| MELCHERT, BRUCE A | 54 NEWBERRY LANE | | | HOWELL | MI | 48843-9569 |
| MELCHERT, DEBRA L | 54 NEWBERRY LN | | | HOWELL | MI | 48843-9569 |
| MELCHERT, DIANE K | 7159 ROBINSON AVE | | | ALLEN PARK | MI | 48101-2245 |
| MELCHERT, JAMES A | 10171 JOANNA K | | | WHITE LAKE | MI | 48386-2219 |
| MELCHERT, JENNIFER | 721 6TH ST | | | OAKMONT | PA | 15139-1516 |
| MELCHERT, JOYCE J | 8300 25.3 LN | | | RAPID RIVER | MI | 49878-9517 |
| MELCHERT, JOYCE L | 2290 COBB ROAD | | | LEWISTON | MI | 49756-8670 |
| MELCHERT, MARIE A | 2845 N 70TH ST | | | MILWAUKEE | WI | 53210-1224 |
| MELCHERT, ROLAND A | 805 WILDWOOD TER | | | MARSHALL | TX | 75672-5819 |
| MELCHERT, ROY H | 3169 HOGBACK RD | | | FOWLERVILLE | MI | 48836-8571 |
| MELCHERT, WAYNE C | 4952 OLD FORT WORTH RD | | | MIDLOTHIAN | TX | 76065-4906 |
| MELCHI, FAY D | 15220 GLEASON RD | | | THREE RIVERS | MI | 49093-9252 |
| MELCHI, JAMES L | 2653 N LAKEVIEW DR | | | SANFORD | MI | 48657-9547 |
| MELCHING, JOHN D | 110 EMS D6 LANE | | | LEESBURG | IN | 46538 |
| MELCHING, JOHN S | 1634 WILLOW DR | | | SANDUSKY | OH | 44870-5227 |
| MELCHIONNA, JAMES A | 1640 W GAMEBIRD RD | | | PAHRUMP | NV | 89048-1498 |
| MELCHIONNA, PASQUALE | 54 E GRANT AVE | | | ROSELLE PARK | NJ | 07204-2218 |
| MELCHIORRE, CHARLES T | 6531 E VIA ALGARDI | | | TUCSON | AZ | 85750-6381 |
| MELCHIORRE, RAYMOND A | 3712 DARBYSHIRE DR | | | HILLIARD | OH | 43026-2530 |
| MELCHOR GAMBALAN | 5260 WESTMORELAND DR | | | TROY | MI | 48085-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELCHOR LAROCO | 2243 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| MELCHOR RAPHAEL A (494007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELCHOR VILLARREAL JR | 3732 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| MELCHOR, ALEXANDER | 1003 PARK LN | | | | TOLEDO | OH | 43615-4550 |
| MELCHOR, CANDELARIO R | 7 ARROWHEAD BLF | | | | SEGUIN | TX | 78155-8401 |
| MELCHOR, ELISEO R | 5173 MOSER LN | | | | PERRYSBURG | OH | 43551-7190 |
| MELCHOR, ELISEO RAMIREZ | 5173 MOSER LN | | | | PERRYSBURG | OH | 43551-7190 |
| MELCHOR, ELIZABETH A | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| MELCHOR, ELIZABETH ANN | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| MELCHOR, FELICIANA T. | PO BOX 321 | | | | HAMLER | OH | 43524-0321 |
| MELCHOR, FLORA | 1054 STEVENSON ST | | | | NAPOLEON | OH | 43545-1111 |
| MELCHOR, FRANCIS | 2735 CHOKECHERRY AVE | | | | HENDERSON | NV | 89074-1985 |
| MELCHOR, JOE | 214 W GEORGE ST | | | | PAULDING | OH | 45879-1156 |
| MELCHOR, RALPH | 9062 COUNTY ROAD D | | | | LEIPSIC | OH | 45856 |
| MELCHOR, SAMUEL A | 2132 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| MELCO ENGRAVING INC | 1809 ROCHESTER INDUSTRIAL CT | | | | ROCHESTER HILLS | MI | 48309-3336 |
| MELCZER, STEVE J | 15435 98TH AVE | | | | DYER | IN | 46311-7729 |
| MELDA ABSTON | 3230 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9742 |
| MELDA C SYSLO | 847 BOYD STREET | | | | MASURY | OH | 44438-9769 |
| MELDA GASKILL | 69 WINTER RIDGE RD | | | | WINTER HAVEN | FL | 33881-5810 |
| MELDA KERR-JONES | 1231 W BLUEBIRD LN | | | | OAK CREEK | WI | 53154-6338 |
| MELDA LYNN | 615 DUNWICH WAY | | | | BALTIMORE | MD | 21221-2120 |
| MELDA MITCHELL | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MELDA P MITCHELL | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MELDA SMITH | 806 W ELM ST | | | | HARTFORD CITY | IN | 47348-1913 |
| MELDANA CATALDO-BARRERA | 24338 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1943 |
| MELDANA T CATALDO-BARRERA | 24338 LEHIGH ST | | | | DEARBORN HEIGHTS | MI | 48125-1943 |
| MELDEN NEUBER | ON 221 WINDERMERE RD | | | | WINFIELD | IL | 60190 |
| MELDIS INVESTMENTS LIMITED | LOMAS DEL ESTE-AVE LA ROSITA | EDIF TORRE TREBOL OFC. 55 | VALENCIA | VENEZUELA | | | |
| MELDON G WILHITE & MELETA K | GELLES TTEES, U/A/D 8-4-05 | MELDON G WILHITE LIVING TRUST | 49884 DEER RUN DRIVE | | SHELBY TOWNSHIP | MI | 48315 |
| MELDREM, ANITA E | 1440 N REDDICK DR | | | | PERRY | FL | 32347-0979 |
| MELDREM, LLOYD T | 187 BILMARSAN DR | | | | BILOXI | MS | 39531-5317 |
| MELDRUM, CHAD A | 333 DESMOND DRIVE | | | | TONAWANDA | NY | 14150-7841 |
| MELDRUM, DALE C | 23 MICHEALS PLACE | | | | LACKAWANNA | NY | 14218 |
| MELDRUM, DALE F | 333 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| MELDRUM, DALE FELIX | 333 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| MELDRUM, DANIEL L | 52407 WINDSOR CT | | | | SHELBY TOWNSHIP | MI | 48315-2445 |
| MELDRUM, GARY M | 49 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| MELDRUM, GREGG E | 27727 LORRAINE AVE | | | | WARREN | MI | 48093-4948 |
| MELDRUM, JASON C | 556 HARROW COURT 10 | | | | ROCHESTER HILLS | MI | 48307 |
| MELDRUM, JASON CHARLES | 556 HARROW COURT 10 | | | | ROCHESTER HILLS | MI | 48307 |
| MELDRUM, JEFFREY D | 1518 PEACOCK CIR | | | | ALGER | MI | 48610-8616 |
| MELDRUM, JILLANNA G | 4011 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6415 |
| MELDRUM, LEO E | 34115 GARFIELD CIRCLE | | | | FRASER | MI | 48026-1889 |
| MELDRUM, LINDSAY M | 31 SAINT LUCIA LN | | | | CHEEKTOWAGA | NY | 14225-4819 |
| MELDRUM, MARK L | 521 RUSKIN DR | | | | ALGONAC | MI | 48001-1650 |
| MELDRUM, MARK LOUIS | 521 RUSKIN DR | | | | ALGONAC | MI | 48001-1650 |
| MELDRUM, SHARON | 67 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| MELDRUM, WENDY M | 23538 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-3241 |
| MELDRUM, WILLIAM R | PO BOX 282 | | | | EMPIRE | MI | 49630-0282 |
| MELE JR, VITO J | 1881 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9554 |
| MELE MARIANO (460762) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELE VINCENT (413287) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELE, BETTIE H | 1212 BASSWOOD DR | | | | NAPERVILLE | IL | 60540-7808 |
| MELE, CHRIS C | 191 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELE, DELORES A | 1424 POTTER DR | | | | COLUMBIA | TN | 38401-9228 |
| MELE, EUSTACE M | 200 ROCKWILL AVE | | | | BRISTOL | CT | 06010-5944 |
| MELE, JOSEPH | 12 FRANKLIN ST | | | | MEDWAY | MA | 02053-1632 |
| MELE, JOSEPH A | 9350 E CALEY AVE APT 310 | | | | ENGLEWOOD | CO | 80111-5366 |
| MELE, LORETTA L | 8150 RIZZO DR | | | | CLAY | NY | 13041-8807 |
| MELE, RUTH A | 24388 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2020 |
| MELE-WHITE, ALBERTA D | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| MELEANDEZ, RUTH R | 472 NICKERSON DR | | | | PASO ROBLES | CA | 93446-2949 |
| MELEAR DERRELL (453358) | MCLEAN ROBERT A | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103-5500 |
| MELEAR, CLETIS L | 815 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1334 |
| MELEAR, KENNETH J | 5806 ARCTIC FOX DR | | | | CARTERVILLE | IL | 62918-3468 |
| MELEBECK, MARTHA F | 3427 RADFORD DR | | | | LANSING | MI | 48911-4400 |
| MELECA, FRANK T | 55 WATERSONG TRL | | | | WEBSTER | NY | 14580-4613 |
| MELECIO LUEVANO & | SILVIA REYES & | APARTADO POSTAL 36 | ADMON ALLENDE | ZAC 98001, MEXICO | | | |
| MELECIO MEZA | 4499 E JASON RD | | | | SAINT JOHNS | MI | 48879-9131 |
| MELECOSKY, JASON | 814 INVERNESS DR | | | | OXFORD | MI | 48371-6507 |
| MELEG, JOHN M | 7274 LAKESHORE RD | | | | LAKEPORT | MI | 48059-1942 |
| MELEGA, GREGORY T | 6481 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| MELEGI, STEVE | 2065 RUSSELL AVE | | | | LINCOLN PARK | MI | 48146-1473 |
| MELEKIAN, CHARLES | 26023 MEADOW DR | | | | FRANKLIN | MI | 48025-1242 |
| MELEKIAN, GREGORY | 826 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3632 |
| MELEN KELLI | 5090 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| MELEN, DORCAS P | 3 AVENUE A | | | | RUTLAND | VT | 05701-4543 |
| MELEN, JOSEPHINE | 2851 GEORGE DR | | | | WARREN | MI | 48092-4830 |
| MELENBRINK, EDWARD R | 5211 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| MELENBRINK, ELIZABETH J | PO BOX 97 | | | | JENISON | MI | 49429 |
| MELENBRINK, RICHARD H | 12393 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| MELENCHEN, JOHN | 702 7TH ST | | | | N CHARLEROI | PA | 15022-2267 |
| MELENDA HUNTER | 28533 CASTLEGATE DR | | | | SOUTHFIELD | MI | 48034-5607 |
| MELENDEZ FERNADO (446306) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ FERNANDO | 25843 TURFWOOD ST | | | | SUN CITY | CA | 92585-8895 |
| MELENDEZ JORGE | MELENDEZ, JORGE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MELENDEZ JOSE (446307) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ WILSON (446308) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MELENDEZ, ANGEL L | 3665 SHORE DR | | | | LINCOLN PARK | MI | 48146-3176 |
| MELENDEZ, ANNIE C | 5114 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1739 |
| MELENDEZ, BLANCA | 2800 UNIVERSITY AVE # 3 SOUT | | | | BRONX | NY | 10468 |
| MELENDEZ, CHERYL L | 9363 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4638 |
| MELENDEZ, DOLORES | 1855 GRAND CONCOURSE | APT B2 | | | BRONX | NY | 10453 |
| MELENDEZ, FERNANDO | 2816 MISSOURI AVE | | | | SOUTH GATE | CA | 90280-4044 |
| MELENDEZ, FRANK | 2070 SEWARD AVE APT 2H | | | | BRONX | NY | 10473-2124 |
| MELENDEZ, GALE A | 1790 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2372 |
| MELENDEZ, GALE ANTHONY | 1790 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2372 |
| MELENDEZ, GUILIERMINA | 828 GRAND CENTRAL DR | | | | MODESTO | CA | 95351-4482 |
| MELENDEZ, HECTOR L | 1444 DERBYSHIRE ST SE | | | | GRAND RAPIDS | MI | 49508-2544 |
| MELENDEZ, HECTOR LEUIS | 1444 DERBYSHIRE ST SE | | | | GRAND RAPIDS | MI | 49508-2544 |
| MELENDEZ, HERIBERTO | 22-66 35TH STREET | | | | ASTORIA | NY | 11105 |
| MELENDEZ, JACK S | 445 SULLIVAN LN APT 74 | | | | SPARKS | NV | 89431-4739 |
| MELENDEZ, JACOB | 2438 SAWMILL PIKE | | | | COLUMBIA | TN | 38401 |
| MELENDEZ, JOSE J | 15248 W 139TH TER | | | | OLATHE | KS | 66062-4577 |
| MELENDEZ, JOSE JAVIER | 15248 W 139TH TER | | | | OLATHE | KS | 66062-4577 |
| MELENDEZ, JUAN | 329 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1507 |
| MELENDEZ, JUAN J | 4303 ANETTA DR | | | | MIDLAND | TX | 79703-7034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELENDEZ, LUCIANO | 340 HAGER ST | | | | HUBBARD | OH | 44425-2203 |
| MELENDEZ, MARIA DE JESUS | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MELENDEZ, MIGUEL | 7603 W 61ST ST | | | | ARGO | IL | 60501-1501 |
| MELENDEZ, ORLANDO A | 28661 GREENWOOD PL | | | | CASTAIC | CA | 91384-4318 |
| MELENDEZ, OSCAR A | 1775 N MARENGO AVE | | | | PASADENA | CA | 91103-1818 |
| MELENDEZ, OSWALDO R | 9609 WOODFORD ST | | | | PICO RIVERA | CA | 90660-1558 |
| MELENDEZ, PAMELA Y | 2438 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8024 |
| MELENDEZ, RICARDO | 4915 NW GATEWAY AVE APT 5 | | | | RIVERSIDE | MO | 64150-3628 |
| MELENDEZ-HOLDWICK, JANEEN | 23713 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-3307 |
| MELENDRES, ARTURO L | 22779 WOODCREEK DR | | | | TAYLOR | MI | 48180-9321 |
| MELENDREZ, ADOLFO P | 1204 S 37TH AVE | | | | YAKIMA | WA | 98902-4706 |
| MELENDREZ, JOSEPH A | 5107 PASSONS BLVD APT 307 | | | | PICO RIVERA | CA | 90660-2842 |
| MELENDY, CLARENCE R | 34 RAVENNA RD | | | | MANCHESTER | NJ | 08759-6263 |
| MELENDY, CYNTHIA | 640 OAKES BLVD | | | | SAN LEANDRO | CA | 94577-3036 |
| MELENDY, MARK G | 16905 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |
| MELENDY, ROSEMARY | 5642 W 83RD PL | | | | BURBANK | IL | 60459-2606 |
| MELENDY, WANDA M | 16905 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |
| MELENE OUZOUNIAN | CGM IRA CUSTODIAN | 2571 W BROWNING | | | FRESNO | CA | 93711-2508 |
| MELENOFSKY, WALTER | 14348 WINSTON | | | | DETROIT | MI | 48239-3317 |
| MELENSKI, EMIL S | RR 1 BOX 69 | POLAND BROOK ROAD | | | TERRYVILLE | CT | 06786 |
| MELER, DOROTHY A | 3 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734-1271 |
| MELESIE THERIAULT | 155 MARKET ST APT 103 | | | | FORT KENT | ME | 04743-1480 |
| MELESKI JR, MATTHEW F | 10020 REESE RD | | | | CLARKSTON | MI | 48348-1856 |
| MELESKI, EDWARD F | 27183 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9238 |
| MELESKY JR, HENRY T | 59600 GLACIER RDG S | | | | WASHINGTON | MI | 48094-2232 |
| MELESKY, SIMONE M | 552 W CENTER STREET EXT | | | | SOUTHINGTON | CT | 06489-2139 |
| MELETTE R BRADLEY | 119   S FIRST STREET | | | | TIPP CITY | OH | 45371-1703 |
| MELEWSKI, ANNA C | 205 SECRETARIAT DR UNIT N | | | | HAVRE DE GRACE | MD | 21078-2680 |
| MELEWSKI, RAYMOND A | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406-9064 |
| MELEWSKI, ROBERT E | 809 PETEM RD | | | | KINGSVILLE | MD | 21087-1036 |
| MELEXIS INC | 37899 W 12 MILE RD STE 320 | | | | FARMINGTON HILLS | MI | 48331-3051 |
| MELEXIS INC | 41 LOCKE RD | | | | CONCORD | NH | 03301-5417 |
| MELFERD PHILLIPS | 177 SHIELDS ST | | | | WINDER | GA | 30680-2266 |
| MELFI, CONCETTA | 346 WOODMILL DR | | | | ROCHESTER | NY | 14626-1176 |
| MELFI, GEORGIA | 25131 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-2141 |
| MELFI, MICHAEL | 10189 BARON BLVD | | | | DIMONDALE | MI | 48821-9545 |
| MELFI, MICHAEL A | 4421 LACON CIR | | | | HILLIARD | OH | 43026-1206 |
| MELGARD, RICHARD D | 1240 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5571 |
| MELGOZA III, FRANK | 8621 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1773 |
| MELGOZA, ELSIE | 37157 ALEXANDER ST | | | | FREMONT | CA | 94536-6501 |
| MELGOZA, FRANCISCO D | 15348 S MICHAEL DR | | | | PLAINFIELD | IL | 60544-9465 |
| MELGOZA, RAUL C | 14906 ENVOY ST | | | | SYLMAR | CA | 91342-5419 |
| MELGOZA-MONTES, IRMA E | 865 PERRY CT | | | | SANTA BARBARA | CA | 93111-2423 |
| MELHEM RITA | 2237 CASEMONT DR | | | | FALLS CHURCH | VA | 22046-1814 |
| MELHINCH, ALBERT W | 613 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 |
| MELHORN JR, HENRY B | 2500 SW LOCUST ST | | | | OAK GROVE | MO | 64075-9037 |
| MELHUISH, PAUL D | PO BOX 42284 | | | | BROOK PARK | OH | 44142-0284 |
| MELHUS, THOMAS L | 685 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| MELI REBECCA A | MELI, REBECCA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MELI, ANNE M | 373 SPINNAKER LN | | | | WEBSTER | NY | 14580-1772 |
| MELI, ANTHONY G | 5064 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| MELI, BENJAMIN I | 159 CYPRESS LN W APT B | | | | LARGO | FL | 33770-1822 |
| MELI, JAMES M | 4421 CORTO MONTEREY | | | | UNION CITY | CA | 94587-3808 |
| MELI, JOSEPH R | 2829 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| MELI, LOUIS | 41522 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4160 |