| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELI, PATRICK J | 7025 STAGECOACH RD APT C | | | | DUBLIN | CA | 94568-2173 |
| MELI, SAMUEL | 12355 WHEATON DR | | | | STERLING HEIGHTS | MI | 48313-1778 |
| MELIA, ANGELA M | 3660 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3348 |
| MELIA, ANN-MARIE S | 9 ELMIRA ST | | | | BOSTON | MA | 02135-2819 |
| MELIA, DAVID J | 45 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1419 |
| MELIA, DOLORES A | PO BOX 31489 | | | | SAINT LOUIS | MO | 63131-0489 |
| MELIA, JOSEPH T | 3660 POLLEY DR | | | | AUSTINTOWN | OH | 44515-3348 |
| MELIA, MARY C. | 2630 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| MELIA, MICHAEL J | 6642 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512-4918 |
| MELICAN JR, JAMES P | 39 WILLOWMERE CIR | | | | RIVERSIDE | CT | 06878-2503 |
| MELICE, DOMENICK S | 111 ELMHURST AVE | | | | SYRACUSE | NY | 13207-1934 |
| MELICHAR, GEORGE J | 3840 ARTMAR DR | | | | AUSTINTOWN | OH | 44515-3301 |
| MELICHAR, MARY M | 1104 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| MELICHAR, VICTOR J | 3714 ROSE GARDEN WAY | | | | NEW FRANKEN | WI | 54229-9614 |
| MELICK, BERNETHA H | 1413 W 22ND ST | | | | LAWRENCE | KS | 66046-2719 |
| MELICK, FREDERICK J | 3908 DONAIR DR | | | | SANDUSKY | OH | 44870-5738 |
| MELICK, JEAN S | 419 BROOKES WALK | | | | WOODSTOCK | GA | 30188-5184 |
| MELICK, WILLIAM R | 1535 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4527 |
| MELIDA R DRISCOLL | 318 GOLF DRIVE | | | | CORTLAND | OH | 44410 |
| MELIDEE A CHURCHILL & | JERRY M CHURCHILL JT WROS | 17797 26 MILE RD | | | RAY | MI | 48096-4102 |
| MELIGARIS, AGELIKI E | 45 MORNINGSIDE RD | | | | NILES | OH | 44446-2109 |
| MELIK, GARY J | 2620 WALNUT ST | | | | GIRARD | OH | 44420-3155 |
| MELIK, JEFFREY A | 2620 WALNUT ST | | | | GIRARD | OH | 44420-3155 |
| MELILLO, JANE D | 9404 N CHURCH DR APT 214 | | | | PARMA HEIGHTS | OH | 44130-4723 |
| MELILLO, MAUREEN L | 2801 DENTON TAP RD APT 315 | | | | LEWISVILLE | TX | 75067-8157 |
| MELILLO, MICHAEL J | 3707 SPRING CREST COURT | | | | LAKE WORTH | FL | 33467-2457 |
| MELIM SERVICE CENTER | 333 QUEEN ST | | | | HONOLULU | HI | 96813 |
| MELIN DONALD | 39443 890TH AVE | | | | OLIVIA | MN | 56277-2254 |
| MELIN, BARBARA S | 1119 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| MELIN, GEORGE E | 19160 CHEYENNE ST | | | | CLINTON TWP | MI | 48036-2126 |
| MELINA GRIFFIN | 2815 W 11TH ST | | | | ANDERSON | IN | 46011-2426 |
| MELINAT, CARL D | 209 REMUDA ST | | | | CLOVIS | NM | 88101-9317 |
| MELINAT, WOLFGANG | 2520 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2204 |
| MELINAUSKAS, VACLOVAS | 478 CATLIN DR | | | | RICHMOND HTS | OH | 44143-2530 |
| MELINDA A DECK | 8869  DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1457 |
| MELINDA A GRADTKE | 2262 E BATAAN | | | | KETTERING | OH | 45420 |
| MELINDA A GRAGNANI | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MR LUDWIG J STOHL | 1081 SUMMIT OAKS DR. | | WATKINSVILLE | GA | 30677-6046 |
| MELINDA A GREEN | PO BOX 3552 | | | | WARREN | OH | 44485-0552 |
| MELINDA A RICHARDSON | 6640 SYRACUSE ST | | | | TAYLOR | MI | 48180-1761 |
| MELINDA A SIBILA | 652 N SHERRY DRIVE | | | | TROTWOOD | OH | 45426-3618 |
| MELINDA A. MORRIS | 7835 SW 88TH AVE. | | | | PORTLAND | OR | 97223-7017 |
| MELINDA ALLEBACH | 502 WHISPERING TRL | | | | MIDDLETOWN | DE | 19709-5801 |
| MELINDA AVILA | 4165 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1420 |
| MELINDA B MARTIN | 1113 DELHI STREET | | | | BOSSIER CITY | LA | 71111-4622 |
| MELINDA BLOCKSON-PIERCE | 4 DIXIE DR | | | | ANDERSON | IN | 46016-2102 |
| MELINDA BLOOM | 277 CHESTERFIELD DR | | | | ROCHESTER | NY | 14612-5237 |
| MELINDA BROWN | 14058 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| MELINDA C HENRY | 2   S. HIGH ST  APT 3 | | | | COVINGTON | OH | 45318-1334 |
| MELINDA C MCCORMICK AND | JANET L JONES JTWROS | 1211 PARKER AVENUE | | | KALAMAZOO | MI | 49008-3145 |
| MELINDA C CONEY | 2316  DANUBE CT | | | | KETTERING | OH | 45420 |
| MELINDA C SMITH TRUST | MELINDA C SMITH TTEE | 1498 SW MELINDA RD | | | CEDAREDGE | CO | 81413 |
| MELINDA C WILLIAMS | 3700 RUE FORET APT 238 | | | | FLINT | MI | 48532-2856 |
| MELINDA CALINDA | 24838 EMILY DR | | | | BROWNSTOWN | MI | 48183-5425 |
| MELINDA CASTLE | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| MELINDA CHAMBERS | 110 STATE ROAD 15 | | | | LA FONTAINE | IN | 46940-9121 |
| MELINDA CHAPMAN | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELINDA CLAPP | PO BOX 259 | | | | STATE LINE | IN | 47982-0259 |
| MELINDA COSTA ACF | MATTHEW RYAN COSTA U/CA/UTMA | 216 CENTRAL AVE | | | SALINAS | CA | 93901-2018 |
| MELINDA CREMEAN | 1138 MAYNARD RD | | | | PORTLAND | MI | 48875-1226 |
| MELINDA D BARNETTE | 860   WEST HYDE RD | | | | YELLOWSPRINGS | OH | 45387-8753 |
| MELINDA D MCCLINTON | 3800 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| MELINDA D WINDOM | 108   ARCH STREET | | | | ROCHESTER | NY | 14609-7028 |
| MELINDA DENNINGER | 888 GLENMOOR DR | | | | OXFORD | MI | 48371-4880 |
| MELINDA DUGGAN | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| MELINDA EVANS | 2925 BEAL ST NW | | | | WARREN | OH | 44485-1211 |
| MELINDA F FLEMING | 522 MACE STREET | | | | CANTON | MS | 39046 |
| MELINDA F PLOVICH IRA | FCC AS CUSTODIAN | 1469 LAKEWOOD LANE | | | SCHERERVILLE | IN | 46375-1093 |
| MELINDA FISH | 5837 E FILLMORE RD | | | | ITHACA | MI | 48847-9435 |
| MELINDA FISHER | 2545 CARNEGIE ST | | | | DAYTON | OH | 45406-1416 |
| MELINDA GILLIHAN | 3450 BALLINGER RD | C/O JO CAROL DODD | | | MARTINSVILLE | IN | 46151-6860 |
| MELINDA GOOLSBY | 415 DEER PATH TRL | | | | WATERFORD | MI | 48327-4350 |
| MELINDA GOUVION | 1475 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| MELINDA GRAY | 13926 RENFREW CT | | | | STERLING HEIGHTS | MI | 48312-4247 |
| MELINDA GUINN | 1424 S 1010 E | | | | GREENTOWN | IN | 46936-9164 |
| MELINDA HARRIS | 15360 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| MELINDA J KALKMAN | 1926 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| MELINDA J MAGGS | 871 N WARD AVE | | | | GIRARD | OH | 44420 |
| MELINDA JOHNSON | 1221 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9269 |
| MELINDA JOHNSON | 4244 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| MELINDA JOHNSON | 5169 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| MELINDA JOHNSON | 5804 W FALL CREEK RD | | | | CRAWFORDSVILLE | IN | 47933-9305 |
| MELINDA K CHAPMAN | 440 CROSSPART APT 1204 | | | | PEARL | MS | 39208 |
| MELINDA K GAU | 2170 TIMBERLANE | | | | DAYTON | OH | 45414 |
| MELINDA K KRUMM | 4739 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| MELINDA K THOMAS | 7760 S MOTE RD | | | | WEST MILTON | OH | 45383-7705 |
| MELINDA K.M. GODDARD | CGM IRA ROLLOVER CUSTODIAN | UPPER SHOAL BAY | P.O. BOX 1639 - THE VALLEY | ANGUILLA, BRITISH WEST INDIES,ANGUILLA | | | |
| MELINDA KALKMAN | 1926 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| MELINDA KELLER | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| MELINDA KERN | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114-8939 |
| MELINDA KRAUS | 17 VALLEY FORGE LANE | | | | MORRIS PLAINS | NJ | 07950-3414 |
| MELINDA L DRAUGHN | 623   LAKE FOREST DRIVE | | | | W CARROLLTON | OH | 45449-1664 |
| MELINDA L FISHER | 2545   CARNEGIE ST | | | | DAYTON | OH | 45406 |
| MELINDA L KNUDSON | 6306   WOODVILLE DR. | | | | DAYTON | OH | 45414-2848 |
| MELINDA L MCCORD | 5440 MARINELLI RD APT 431 | | | | N BETHESDA | MD | 20852-2519 |
| MELINDA L PATRICK | 785 NORTHEDGE DRIVE | | | | VANDALIA | OH | 45377 |
| MELINDA L TAVARES REVOCABLE | TRUST UAD 12/14/04 | MELINDA L TAVARES TTEE | 10518 N CHURCHILL DR | | PEORIA | IL | 61615-1178 |
| MELINDA L. MAZOUE' TTEE | FBO MAZOUE' TRUST | U/A/D 07-14-2006 | 13219 53RD AVE NW | | GIG HARBOR | WA | 98332-7822 |
| MELINDA L. THOMPSON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4640 RUSTIC RIDGE RD | | VALDOSTA | GA | 31602-6743 |
| MELINDA LARA | 3680 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| MELINDA LEE CHECK | 637 SHAW AVENUE | | | | MCKEESPORT | PA | 15132 |
| MELINDA LEMASTERS | 6506 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3731 |
| MELINDA M BAILEY | 5406 KETTERING SQUARE DR N | | | | KETTERING | OH | 45440-2902 |
| MELINDA M BASHORE | 7330   MEADOW DR | | | | TIPP CITY | OH | 45371-9635 |
| MELINDA M CASTLE | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| MELINDA M HARDIN | 1637 C MARS HILL DR | | | | DAYTON | OH | 45449 |
| MELINDA M STEWART | 5084 EDINBORO LANE | | | | WILMINGTON | NC | 28409-8518 |
| MELINDA M STRANGE | PO BOX 90193 | | | | INDIANAPOLIS | IN | 46290-0193 |
| MELINDA MACK | 7404 NW 134TH ST | | | | OKLAHOMA CITY | OK | 73142-9740 |
| MELINDA MARIE DEAN & | CHARLES BERNIE DEAN JT TEN | 20 W BROADWAY ST | | | SHELBYVILLE | IN | 46176 |
| MELINDA MATTER | SPECIAL FUGITT LEGACY ACCOUNT | 3613 GRANADA | | | DALLAS | TX | 75205-2013 |
| MELINDA MC GILL | 8213 MOUNTAIN LAKE CIR | | | | FORT WORTH | TX | 76179-3228 |
| MELINDA MCCLINTON | 3800 HILLBORN LN | | | | LANSING | MI | 48911-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELINDA MCDONALD | 16094 JULIANA AVE | | | | EASTPOINTE | MI | 48021-2946 |
| MELINDA MEDLOCK | 10921 WHITESTONE RANCH RD | | | | BENBROOK | TX | 76126-4579 |
| MELINDA N DAVENPORT | 4159 WILLIAMSON DR | | | | DAYTON | OH | 45416-2123 |
| MELINDA OAKEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MELINDA OHMER-CARR | 926 BENNINGTON DR | | | | LANSING | MI | 48917-3918 |
| MELINDA PETERMAN | 17161 LENORE | | | | DETROIT | MI | 48219-3649 |
| MELINDA R AVILA | 4165 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1420 |
| MELINDA RICHARDSON | 2166 MEADOW GLEN BLVD | | | | FRANKLIN | IN | 46131-7375 |
| MELINDA ROSARIO | 114 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2752 |
| MELINDA S COFFMAN | 7459 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| MELINDA S HARRIS | 15360 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| MELINDA S PARKER | 54251 SHOAL CRK | | | | LA QUINTA | CA | 92253-4772 |
| MELINDA S PAUL | 1403 W 3RD ST | | | | ANDERSON | IN | 46016-2443 |
| MELINDA S STANFIELD IRA | FCC AS CUSTODIAN | 167 RAINBOW DR | PMB # 6729 | | LIVINGSTON | TX | 77399 |
| MELINDA S. GRANT | P.O. BOX 1857 | | | | GADSDEN | AL | 35902-1857 |
| MELINDA SHELBY | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| MELINDA SIMMONS | 4977 TRICKUM RD NE | | | | MARIETTA | GA | 30066-1374 |
| MELINDA SMART | 4636 WAYNE MEADOWS CIR | | | | HUBER HEIGHTS | OH | 45424 |
| MELINDA SMITH & DELBERT SMITH | LIVING TRUST | 1498 SW MELINDA RD | | | CEDAREDGE | CO | 81413 |
| MELINDA STEWART | 509 TATE DR | | | | DESOTO | TX | 75115-6075 |
| MELINDA STEWART | 6968 CLARKRIDGE DR APT 1205 | | | | DALLAS | TX | 75236-5805 |
| MELINDA STOCKWELL - IRA | 57285 M 51 S | | | | DOWAGIAC | MI | 49047 |
| MELINDA STRANGE | PO BOX 90193 | | | | INDIANAPOLIS | IN | 46290-0193 |
| MELINDA THOMAS | 7760 S MOTE RD | | | | WEST MILTON | OH | 45383-7705 |
| MELINDA W SHAY | 139 RUSSELL AVE | | | | WATERTOWN | MA | 02472-3453 |
| MELINDA WALSH | 488 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2246 |
| MELINDA WASHINGTON | 645 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| MELINDA WASSON & J WASSON TTEE | JAMES D & MELINDA WASSON FAMIL | U/A DTD 05/09/1994 | P O BOX 2294 | | KERRVILLE | TX | 78029 |
| MELINDA WEINSTEIN | 111 WALNUT RIDGE | | | | WILMINGTON | DE | 19807 |
| MELINDA WILLIAMS | 3700 RUE FORET APT 238 | | | | FLINT | MI | 48532-2856 |
| MELINE, DAVID W | 4817 OLIVER AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55419-5255 |
| MELINE,DAVID W | 4817 OLIVER AVE S | | | | MINNEAPOLIS | MN | 55419-5255 |
| MELING RAPADAS | PO BOX 26 | | | | LAPEER | MI | 48446-0026 |
| MELINGONIS, MARK P | 25 ACORN LN | | | | BRISTOL | CT | 06010-2578 |
| MELINN JR, ANTHONY E | 500 DEVONSHIRE CT | | | | TRAVERSE CITY | MI | 49686-5407 |
| MELINN, CYNTHIA A | 1818 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1229 |
| MELINN, JERRY L | 4409 SW 2ND AVE | | | | CAPE CORAL | FL | 33914-5919 |
| MELINN, MARGARET J | 2052 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1839 |
| MELINSKY JOSEPH (ESTATE OF) (635406) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MELIOR-DELAWARE INC | DBA MELIOR INC | 1 PERIMETER PARK S STE 450N | | | BIRMINGHAM | AL | 35243-3201 |
| MELISA BAUGHMAN | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| MELISA GIBSON | 8515 SOUTH BREEDEN ROAD | | | | BLOOMINGTON | IN | 47403-9504 |
| MELISA HAMMOND | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| MELISA J GLEADELL | 4871 TRAILSIDE CT | | | | HUBER HEIGHTS | OH | 45424 |
| MELISA L PENNEY- PREMER | 3957 MOODY ST | | | | ST PETE BEACH | FL | 33706-2632 |
| MELISHA S STAFFORD - SEP IRA | 109 PINE CREST CT | | | | LUFKIN | TX | 75901 |
| MELISI JERRY | 21 CHESTNUT ST | | | | MALVERNE | NY | 11565-1302 |
| MELISSA A BEERT | 2009 MAPLE NORTH TRL | | | | WIXOM | MI | 48393-1867 |
| MELISSA A BROWN | 823 MCCALLS MILL RD | | | | LEXINGTON | KY | 40515 |
| MELISSA A CAMPBELL | 2384 MALLARD LANE APT. 4 | | | | BEAVERCREEK | OH | 45431 |
| MELISSA A CARPENTER | 5034 ALCOTT ST | | | | DALLAS | TX | 75206-6610 |
| MELISSA A CHENEY | 153  DORSETWOOD | | | | ROCHESTER | NY | 14612-3103 |
| MELISSA A CLARK | 1803 SIMISON ROAD | | | | SPRING VALLEY | OH | 45370 |
| MELISSA A CULLERS | 317  CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322-1122 |
| MELISSA A DAVIS | 4453  STONECASTLE DR. #1111 | | | | BEAVERCREEK | OH | 45440 |
| MELISSA A DILLON | 103  ALOHA DRIVE | | | | MORAINE | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA A DOTSON | 2405 TENNESSEE DR | | | | XENIA | OH | 45385-4766 |
| MELISSA A DURBIN | 1149 DUNAWAY ST APT 2 | | | | MIAMISBURG | OH | 45342-7879 |
| MELISSA A ENTERMAN | 3390 CARLIN DR. | | | | W. CARROLLTON | OH | 45449 |
| MELISSA A FOX | 1891 NASH CT. | | | | DAYTON | OH | 45439 |
| MELISSA A FRAGOSO | 3112 BENNETT DRIVE | | | | NAPERVILLE | IL | 60564-5174 |
| MELISSA A FRANKLIN | 109 NORTH MAIN | | | | ENGLEWOOD | OH | 45322-1392 |
| MELISSA A GEBELE | 6815  TORRINGTON DRIVE | | | | FRANKLIN | OH | 45005-3900 |
| MELISSA A GOMBASH | 189 OAK KNOLL ST | | | | NILES | OH | 44446-3719 |
| MELISSA A HALL | 5017  WOLFCREEK PK  LOT 51 | | | | TROTWOOD | OH | 45426-- 24 |
| MELISSA A HAWKINS | 7754 MARTZ-PAULIN RD | | | | FRANKLIN | OH | 45005-4089 |
| MELISSA A HOLDEN | 1324  CAMP HILLWAY #12 | | | | W CARROLLTON | OH | 45449-3139 |
| MELISSA A HOWELL | 35   WILLOW DR. | | | | SPRINGBORO | OH | 45066-1226 |
| MELISSA A JEWELL | 812 BUTTERNUT DR | | | | KETTERING | OH | 45419 |
| MELISSA A KENNEDY-SNODGRASS | 178 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1453 |
| MELISSA A LAW ROTH IRA | FCC AS CUSTODIAN | 9890 TAILWATER DR. | | | BLOOMINGTON | IN | 47401-8797 |
| MELISSA A MAZZOLA (IRA) | FCC AS CUSTODIAN | 120 REICK AVE | | | MILLVILLE | NJ | 08332-4658 |
| MELISSA A MCCALLION & | MICHAEL MCCALLION JT TEN | 612 WEST WALNUT ST | | | LONG BEACH | NY | 11561-2919 |
| MELISSA A MCSWAIN & | MICHAEL J MCSWAIN TTEES | MELISSA A MCSWAIN TRUST | U/A DATED 5/17/2004 | 610 WHEATLAND STREET | COLWICH | KS | 67030-9673 |
| MELISSA A MISEKOW | 5541 LAKECRESS DRIVE SOUTH | | | | SAGINAW | MI | 48603-1688 |
| MELISSA A MORR | 831 LEEKA RD | | | | NEW VIENNA | OH | 45159 |
| MELISSA A PAYNE | 18 VINE ST | | | | DAYTON | OH | 45409 |
| MELISSA A POWELL | 821 WESTHAFER RD | | | | VANDALIA | OH | 45377 |
| MELISSA A RASKEY SEP IRA | FCC AS CUSTODIAN | 981 N. GIRARD ST | | | HEMET | CA | 92544-2808 |
| MELISSA A RICHMOND | 1046  PRIMROSE DR. | | | | W. CARROLLTON | OH | 45449-2029 |
| MELISSA A ROOKER IRA | FCC AS CUSTODIAN | 4124 BROOKRIDGE DR | | | FAIRWAY | KS | 66205-2756 |
| MELISSA A SARGENT | 1004  NORDALE AVE | | | | DAYTON | OH | 45420-2344 |
| MELISSA A SMITH | 2270 N. LEAVITT RD | | | | WARREN | OH | 44485 |
| MELISSA A SMITH | 237 S BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| MELISSA A STANLEY | 8526 CHAMBERSBURG ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MELISSA A STONE | 114   PEPPERWOOD FARM PL | | | | UNION | OH | 45322-3430 |
| MELISSA A SULLIVAN | 240 YORKWOOD DRIVE | | | | NEW LEBANON | OH | 45345-1327 |
| MELISSA A VANCURA | 11 SOUTH MAYSVILLE RD | | | | GREENVILLE | PA | 16125 |
| MELISSA A VIETS | 1881 E STROOP ROAD | | | | KETTERING | OH | 45429 |
| MELISSA A WITT | 603 GEORGES DR | | | | CHARLESTON | WV | 25306-6503 |
| MELISSA A WORTHY | 617 CLIFTON DR | | | | DAYTON | OH | 45408-1214 |
| MELISSA A WRIGHT | 19 JENKINS DR | | | | DAYTON | OH | 45427-2618 |
| MELISSA ANN LEWIS | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/09/97 | 4545 E ORANGE DR | | PHOENIX | AZ | 85018 |
| MELISSA ANN MARLEY | CGM IRA CUSTODIAN | 72-T ACCOUNT 2 | 1470 OLD TOWN ROAD | | WINSTON-SALEM | NC | 27106-3104 |
| MELISSA ARNELL | 1256 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3920 |
| MELISSA BAGGETT | 401 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1407 |
| MELISSA BAILEY | 4913 ASHLOCK DRIVE | | | | THE COLONY | TX | 75056-1600 |
| MELISSA BANAR | 15561 STATE ROUTE 164 | | | | SALINEVILLE | OH | 43945-9723 |
| MELISSA BARE | 324 WILKSHIRE DR | | | | WATERVILLE | OH | 43566-1227 |
| MELISSA BARKER | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| MELISSA BASSITT | 46586 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317-3868 |
| MELISSA BAULT | 1153 RUNNINGBROOK CT | | | | AVON | IN | 46123-8111 |
| MELISSA BEERT | 134 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| MELISSA BELIVEAU | KITCHEN SIMESON MCFARLANE | 86 SIMCOE ST S | OSHAWA, ON L1H 4G6, CANADA | | | | |
| MELISSA BENDER | 510 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5995 |
| MELISSA BLOMQUIST | 19389 LAKELAND DR | | | | MACOMB | MI | 48044-3670 |
| MELISSA BREWER | 1521 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9112 |
| MELISSA BROWN | 2929 1/2 E LYNN ST | | | | ANDERSON | IN | 46016-5635 |
| MELISSA BRUDER | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| MELISSA BURGESS | 20321 EASTWOOD CIRCLE | | | | HUNTINGTO BCH | CA | 92646-4731 |
| MELISSA BURKE | 4 MOHAVE WAY | | | | RANCHO SANTA MARGARITA | CA | 92688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA BURTON | 13424 HARRIS RD | | | | GERMANTOWN | OH | 45327-9733 |
| MELISSA C GAU | 1520 AZALEA DR | | | | DAYTON | OH | 45427 |
| MELISSA C HARRISON | 1554  ALMORE ST | | | | DAYTON | OH | 45408-2306 |
| MELISSA C WEAVER | 1868 WESTBROOK RD | | | | DAYTON | OH | 45415-- 18 |
| MELISSA CALHOUN | 110 PEMBROOK DR | | | | SYRACUSE | NY | 13205-3339 |
| MELISSA CAMPOS | 1100 SAN ANTONIO DR | | | | FORNEY | TX | 75126-5110 |
| MELISSA CHMIEL | 4957 MACERI CIR | | | | STERLING HEIGHTS | MI | 48314-4075 |
| MELISSA COX | 7161 1/2 COUNTY ROAD 97 | | | | MOUNT GILEAD | OH | 43338-9643 |
| MELISSA CRAMER | 129 SNOW AVE | | | | SAGINAW | MI | 48602-3158 |
| MELISSA CULVER | 9601 SHELLWAY DR NW | | | | RAPID CITY | MI | 49676-8428 |
| MELISSA D ADAMS | 3968 KEMP RD | | | | BEAVERCREEK | OH | 45431 |
| MELISSA D BOWMAN | 2675 CRESCENT BLVD | | | | KETTERING | OH | 45409 |
| MELISSA D FARMER | 1121 EMERSON CIR | | | | HOPKINSVILLE | KY | 42240 |
| MELISSA D GARTH | 1566 HONEYBEE DR | | | | DAYTON | OH | 45427 |
| MELISSA D LAVINE | 104 W CENTER ST | | | | FARMERSVILLE | OH | 45325 |
| MELISSA D PITTS | 3629 W 2ND ST | | | | DAYTON | OH | 45417-1711 |
| MELISSA D PLATT | 4541 N FAIRGREEN AVE | | | | TROTWOOD | OH | 45416-1803 |
| MELISSA D SCHUYLER | 518 E MARKET ST | | | | GERMANTOWN | OH | 45327-1425 |
| MELISSA D WILLIAMS | 5349 SHERONN STREET | | | | JACKSON | MS | 39209 |
| MELISSA DASCH | 1610 NORTH KING RD | | | | MARION | IN | 46952-8669 |
| MELISSA DAVISON | 2001 S SHERWOOD FOREST BLVD APT 225 | | | | BATON ROUGE | LA | 70816-8412 |
| MELISSA DEMATTIO | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| MELISSA DENIEL | PO BOX 3140 | | | | GRAND RAPIDS | MI | 49501-3140 |
| MELISSA DIMERCURIO | ATTN:  MARC SAPERSTEIN, ESQ | DAVIS, SAPERSTEIN & SALOMON, P C | 375 CEDAR LANE | | TEANECK | NJ | 07666 |
| MELISSA DUGGER | 10153 BYRON RD | | | | BYRON | MI | 48418-9113 |
| MELISSA E EVANS | 757  WISTERIA DR | | | | TROY | OH | 45373-9342 |
| MELISSA ELKINS | 143 ANITA DR | | | | MARTINSBURG | WV | 25401-0052 |
| MELISSA FINCH | 7 CONCORD LN | | | | PONTIAC | MI | 48340-1213 |
| MELISSA FLAHERTY | 23300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3237 |
| MELISSA FLEAHMAN | PO BOX 26 | | | | ONTARIO | OH | 44862-0026 |
| MELISSA FORBES | PO BOX 1006 | | | | DAVISON | MI | 48423-5006 |
| MELISSA FORRER | 10590 N. 450 W.S | | | | ALEXANDRIA | IN | 46001 |
| MELISSA FRANTZ | 9165 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6780 |
| MELISSA FREEMAN | 2856 N 82ND ST | | | | KANSAS CITY | KS | 66109-1541 |
| MELISSA G COLVIN | 1 MARTINIQUE | | | | MYRTLE BEACH | SC | 29572-4111 |
| MELISSA G COTTER | 3678 EILEEN RD. | | | | KETTERING | OH | 45429 |
| MELISSA G FLEAHMAN | PO BOX 26 | | | | ONTARIO | OH | 44862-0026 |
| MELISSA G TRAMMEL | 4919 BECKER DR | | | | DAYTON | OH | 45427 |
| MELISSA GARLAND | PO BOX 176 | | | | THOMPSONS STATION | TN | 37179-0176 |
| MELISSA GARWOOD | 6007 EAGLE CREEK DRIVE | | | | FORT WAYNE | IN | 46814-3211 |
| MELISSA GAUNA | 1012 BROKEN RIDGE DR | | | | LANSING | MI | 48917-6876 |
| MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN | MINORS & AS REP EST R GAYTAN ET AL | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| MELISSA GEARHART | 801 STANTON AVE | | | | TERRACE PARK | OH | 45174-1251 |
| MELISSA GENSHAW | 8514 EAST RICHFIELD ROAD | | | | DAVISON | MI | 48423-8581 |
| MELISSA GEORGE-TONKINSON | 290 N LUNDY AVE | | | | SALEM | OH | 44460-2928 |
| MELISSA GIBOYEAUX | 4162 RIVERVIEW CIR | | | | MOUNT CLEMENS | MI | 48043-1906 |
| MELISSA GLICK DENNY | 433 OSPREY RIDGE DRIVE | | | | PORT LUDLOW | WA | 98365-8243 |
| MELISSA GODDARD | 10323 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| MELISSA GODERT | 509 MADISON AVE | | | | ANGOLA | NY | 14006-9393 |
| MELISSA GOLDEN | 4479 JENA LN | | | | FLINT | MI | 48507-6218 |
| MELISSA GOODRUM | P O BOX 461 | | | | NEW CANEY | TX | 77357-0461 |
| MELISSA GOUGH | 13959 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-9718 |
| MELISSA GOULET | 15893 LENORE | | | | REDFORD | MI | 48239-3587 |
| MELISSA GRABLE | 16082 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELISSA GRAY | 5250 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 |
| MELISSA GREGG | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| MELISSA GREGG & | FRED GREGG | JT TEN | 20936 GOLDENROD LN | | ROGERS | MN | 55374-4777 |
| MELISSA GRICE | 4261 GRANGE HALL RD LOT 114 | | | | HOLLY | MI | 48442-1183 |
| MELISSA GUNNELS | 315 S MONTGOMERY ST | | | | SHERMAN | TX | 75090-7140 |
| MELISSA H DUPREE | 922 AVENUE D | | | | GADSDEN | AL | 35901 |
| MELISSA H ULMER | 3819 N CANYON WASH CIR | | | | MESA | AZ | 85207-1147 |
| MELISSA HAISS | 2300 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| MELISSA HALCOMB | 6820 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9685 |
| MELISSA HALL | 721 FLORIDA AVE | | | | MC DONALD | OH | 44437-1607 |
| MELISSA HALL | 7370 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| MELISSA HALL | 808 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| MELISSA HARPER | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| MELISSA HAUCK | 2505 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3843 |
| MELISSA HEBELER | 6363 FARAGHER RD | | | | OVID | MI | 48866-9663 |
| MELISSA HEBELER | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| MELISSA HERMAN | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| MELISSA HERNANDEZ | 10016 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| MELISSA HOWELL | 7161 DEERHILL CT | | | | CLARKSTON | MI | 48346-1275 |
| MELISSA IOVINO (IRA) | FCC AS CUSTODIAN | 1701 GRAND HIGHLANDS DR. | | | PLAINFIELD | IL | 60586 |
| MELISSA J AMOS IRA | FCC AS CUSTODIAN | P.O. BOX 97 | | | AFTON | IA | 50830-0097 |
| MELISSA J ANDERSON | 2248  FINLAND DR. | | | | DAYTON | OH | 45439 |
| MELISSA J BOWMAN | 7226  S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-8460 |
| MELISSA J FOX | 306  S HIGH ST | | | | ARCANUM | OH | 45304-1212 |
| MELISSA J GIVENS | 539  GARLAND DR.WEATHERSFLD | | | | NILES | OH | 44446-1108 |
| MELISSA J MANGEN | 7780 SHARSTED CIRCLE | | | | HUBER HEIGHTS | OH | 45424-2318 |
| MELISSA J MEANS | 839 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403 |
| MELISSA J SAYLOR | 344 MARVIEW AVE | | | | VANDALIA | OH | 45377 |
| MELISSA J SCALF | 6393 SPRINGBORO PIKE APT 23 | | | | DAYTON | OH | 45449-3456 |
| MELISSA J SCOTT | 10631 VERONA RD. | | | | LOUISBURG | OH | 45338 |
| MELISSA J STIGALL | 3810 BEACON VIEW | | | | DAYTON | OH | 45424-1807 |
| MELISSA J STOYLE | 270  ALBEMARLE | | | | ROCHESTER | NY | 14613-1406 |
| MELISSA JENKINS | BY MELISSA JENKINS FAMILY TR | 913 LAURENS WAY | | | BRENTWOOD | TN | 37027-8740 |
| MELISSA JODY LEWIS ACF | BROOKE A. LEWIS U/MI/UGMA | 7179 LEYLAND COURT | | | BLOOMFIELD | MI | 48301-3627 |
| MELISSA JODY LEWIS ACF | KENDELL N. LEWIS U/MI/UGMA | 7179 LEYLAND COURT | | | BLOOMFIELD | MI | 48301-3627 |
| MELISSA K ERBAUGH | 314   WOODKNOLL DR | | | | W. CARROLLTON | OH | 45449 |
| MELISSA K FERRELL | 700 E. SCHANTZ AVE. | | | | DAYTON | OH | 45419-3815 |
| MELISSA K LOFFER | 5010 GRUBBS-REX RD | | | | ARCANUM | OH | 45304-9236 |
| MELISSA K MCDANIEL | 4091 MAXWELL DRIVE | | | | BELLBROOK | OH | 45305-1626 |
| MELISSA K MILES | 4169  CRUM ROAD | | | | YOUNGSTOWN | OH | 44515 |
| MELISSA K MORGAN | 3244 WINTERSET DR. | | | | BEAVERCREEK | OH | 45440 |
| MELISSA K PATRICK | 710 ELWOOD ST | | | | MIDDLETOWN | OH | 45042-2218 |
| MELISSA K WILKINS | 3252 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| MELISSA KAY DUNLEVY | 7112  CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424-2919 |
| MELISSA KENDALL | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 |
| MELISSA KENT | 1056 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7733 |
| MELISSA KEYSOR | 12515 CHURCH ST APT B4 | | | | BIRCH RUN | MI | 48415-8765 |
| MELISSA KILLIAN | 4444 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-6204 |
| MELISSA KIMBALL | UNKNOWN | | | | | | |
| MELISSA KOLLES | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| MELISSA KRETZER | 204 SOUTHERN DR | | | | WILLIAMSTOWN | KY | 41097-9415 |
| MELISSA L CREYER | 3896 KREIDERSVILLE RD | | | | NORTHAMPTON | PA | 18067-9409 |
| MELISSA L GEARHART | 801 STANTON AVE | | | | TERRACE PARK | OH | 45174-1251 |
| MELISSA L HARRIS | 2600  SALEM AVE | | | | DAYTON | OH | 45406-2931 |
| MELISSA L HINEY | 299   N. GALLOWAY STREET | | | | XENIA | OH | 45385-2303 |
| MELISSA L KNEBEL | 1695 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA L MARTIN | 31 N CLOVER AVE | | | | NILES | OH | 44446-1653 |
| MELISSA L MOE | 1490 FAIRMOUNT AVE | | | | ST PAUL | MN | 55105 |
| MELISSA L NEACE | 1905 RYAN ROAD | | | | SPRINGBORO | OH | 45066 |
| MELISSA L SMITH | 4100 INDIAN LN | | | | DAYTON | OH | 45416 |
| MELISSA L WALKER | 2923 KNOLL RIDGE DR APT D | | | | DAYTON | OH | 45449 |
| MELISSA L WILLIAMS | 322 GROVE ST | | | | FAIRBORN | OH | 45324-3004 |
| MELISSA L YU & STEVE YU TTEE | YU FAMILY TRUST | U/A DTD 02/25/1994 | 10299 MCKLINTOCK LN | | CUPERTINO | CA | 95014 |
| MELISSA L. COLLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1186 N. 850 EAST | | BOUNTIFUL | UT | 84010 |
| MELISSA LEE HAYWORTH | 4415 DEMOREST HIGHLANDS LN | | | | GROVE CITY | OH | 43123-- 10 |
| MELISSA M ALLEN | P.O. BOX 3701 | | | | BROOKHAVEN | MS | 39603-7701 |
| MELISSA M BEATTY | 1961 SMITHVILLE RD | | | | KETTERING | OH | 45420 |
| MELISSA M CENTER | 3415 JEFFERSON ST | | | | PADUCAH | KY | 42001-4351 |
| MELISSA M HEARD | 1616 CARRIAGE DRIVE | | | | MIDDLETOWN | OH | 45044 |
| MELISSA M HUDSON | 2666  MIAMI VILLAGE DRIVE | | | | MIAMISBURG | OH | 45342-4566 |
| MELISSA M POINT | & MARGARET E THOMAS JTTEN | 17571 CROWN CIRCLE | | | HUNTINGTON BEACH | CA | 92649 |
| MELISSA M SMITH | 734 CHEYENNE PL | | | | TIPP CITY | OH | 45371 |
| MELISSA M SPEAKMAN | 283 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| MELISSA M VOGEL | ATTN  THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | ONE LACKAWANNA PLAZA | | MONTCLAIR | NJ | 07044 |
| MELISSA MACE | 9701 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9768 |
| MELISSA MAGEE | 540 TARLETON AVE | | | | EAST LANSING | MI | 48823-1458 |
| MELISSA MANTIONE | 261 TREMONT ST | P O BOX 1003 | | | N TONAWANDA | NY | 14120-6015 |
| MELISSA MCALLISTER | 7722 MONTCLAIR DR | | | | FORT WAYNE | IN | 46804-3531 |
| MELISSA MCCOY | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| MELISSA MEDINA | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| MELISSA MISEKOW | 5541 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| MELISSA MISTOVICH | 17711 1/2 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| MELISSA ML BESSE | 14 LAUEN LANE | | | | SOUTHWICK | MA | 01077-9582 |
| MELISSA N GREGG | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| MELISSA N HILL | 314 WILLOWWOOD DR | | | | DAYTON | OH | 45405 |
| MELISSA N NELSON | 8925 SR 503 NORTH | | | | LEWISBURG | OH | 45338 |
| MELISSA NICHOLS | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| MELISSA NOBLE | 5289 S MALAYA CT | | | | CENTENNIAL | CO | 80015-6430 |
| MELISSA NORDMANN | TOD ACCOUNT | 66 HANNAN AVE. | | | MOBILE | AL | 36604-1242 |
| MELISSA NOWAKOWSKI | 960 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1242 |
| MELISSA OFFICER | 11080 N STATE ROAD 1 LOT 153 | | | | OSSIAN | IN | 46777-9779 |
| MELISSA OLIVO | 7096 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5053 |
| MELISSA PARKER | 10062 QUIRK RD | | | | BELLEVILLE | MI | 48111-1233 |
| MELISSA PARKS | 1038 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4216 |
| MELISSA PENCE | 1863 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203-3967 |
| MELISSA POLANSKY TR | JOHN G STREET TTEE | U/A DTD 05/25/1990 | P O BOX 471573 | | FORT WORTH | TX | 76147-1400 |
| MELISSA PONS | 111 CADILLAC SQ APT 17F | | | | DETROIT | MI | 48226-4816 |
| MELISSA PORTER | 3309 WISCASSET RD APT 106 | | | | DEARBORN | MI | 48120-1139 |
| MELISSA PRINCIPE | 1465 HOOKSETT RD UNIT 216 | | | | HOOKSETT | NH | 03106-1829 |
| MELISSA PRYOR | 4621 N HERMITAGE AVE UNIT 2 | | | | CHICAGO | IL | 60640-4505 |
| MELISSA R DILL | 237 ROTT AVE | | | | DAYTON | OH | 45403-2552 |
| MELISSA R FLEURY | 318 BELVEDERE AVE SE | | | | WARREN | OH | 44483-- 61 |
| MELISSA R GRIFFIN | 5068  NORTHCREST DR | | | | DAYTON | OH | 45414-- 37 |
| MELISSA R SMITH | 1800  DARST AVE | | | | DAYTON | OH | 45403-3106 |
| MELISSA RATLIFF | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002-3348 |
| MELISSA REDEEMER | 11203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1979 |
| MELISSA ROTHSTEIN | 802 BROOK ST | | | | EATON RAPIDS | MI | 48827-1106 |
| MELISSA RUMLEY | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| MELISSA S BAKER | 3340  POBST DR | | | | KETTERING | OH | 45420-1040 |
| MELISSA S DODGE | 6559 HIGHBURY ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| MELISSA S DRENNEN | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELISSA S MYERS | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| MELISSA S RHODEN | 121 PURITAN PL | | | | DAYTON | OH | 45420 |
| MELISSA S SANTEE | 331 N. YORKSHIRE BLVD. | | | | YOUNGSTOWN | OH | 44515 |
| MELISSA S. SWEARENGEN | 973 TIPPO ROAD | | | | PHILLIP | MS | 38950 |
| MELISSA SAMMONS HUGHES ROTH IR | FCC AS CUSTODIAN | 430 BRIGHTON CREST | | | ROSWELL | GA | 30075-6619 |
| MELISSA SARFF | 220 S POLK ST | | | | WINCHESTER | IN | 47394-1519 |
| MELISSA SAUNDERS | 373 GEORGIA DR | | | | XENIA | OH | 45385-4890 |
| MELISSA SCHNEIDER | 17399 N. COUNTY ROAD, 150 EAST | | | | SUMMITVILLE | IN | 46070 |
| MELISSA SCHROYER-RUIZ | 568 BAYBERRY DR | | | | ELYRIA | OH | 44035-8860 |
| MELISSA SCHULZ | 3110 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3513 |
| MELISSA SEVERADO | 319 W 15TH ST | | | | GEORGETOWN | IL | 61846-1032 |
| MELISSA SHAFER | 2781 LAKESIDE DR | | | | MANSFIELD | OH | 44904-1440 |
| MELISSA SHERWANI | ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| MELISSA SIMPSON | 371 MCCALL RD | | | | ROCHESTER | NY | 14616-5259 |
| MELISSA SMITH | 755 2ND ST | | | | FENTON | MI | 48430-4114 |
| MELISSA SNYDER | 581 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1028 |
| MELISSA SPARKS | 207 SURREY LANE | | | | CLARKSTON | MI | 48346-1456 |
| MELISSA SPEAKMAN | 283 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| MELISSA SPRAGUE | 6010 S ORR RD | | | | SAINT CHARLES | MI | 48655-9558 |
| MELISSA SROCK | 1195 FOREST LN | | | | BLOOMFIELD HILLS | MI | 48301-4115 |
| MELISSA STAHL | 607 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| MELISSA STANDISH | ACCT OF RICHARD T KOLOSICK | PO BOX 6968 | | | BUENA PARK | CA | 90622-6968 |
| MELISSA STOCKER | 160 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| MELISSA SZYBISTY | 38474 ELSIE ST | | | | LIVONIA | MI | 48154-4804 |
| MELISSA TANNER | 622 E WILLARD AVE | | | | LANSING | MI | 48910-3448 |
| MELISSA TAYLOR | 14657 COUNTY ROAD N65 | | | | PIONEER | OH | 43554-9679 |
| MELISSA TESTA | 210 PINEVIEW DR NE | | | | WARREN | OH | 44484-6412 |
| MELISSA THOMAS | 6287 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2949 |
| MELISSA TIGHE | 325 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9806 |
| MELISSA TINCHER | 615 BRIARWOOD LN | | | | BEDFORD | IN | 47421-7247 |
| MELISSA V BARGER | 4025 FRAMPTON CT | | | | ENGLEWOOD | OH | 45322-2520 |
| MELISSA VALINSKY | 2925 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2103 |
| MELISSA VREDEVELD | 1322 BELLE AVE | | | | FLINT | MI | 48506-3250 |
| MELISSA WARREN | 6447 S STATE RD | | | | GOODRICH | MI | 48438-8855 |
| MELISSA WEINING | 3100 HARVEST LN | | | | COOPERSVILLE | MI | 49404-8434 |
| MELISSA WELLS | 5035 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| MELISSA WENDLING | 304 N UNION ST | | | | LOUDONVILLE | OH | 44842-1336 |
| MELISSA WILKINS | 3252 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| MELISSA WILLIAMS | 3256 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3749 |
| MELISSA WILSON TRUST | MELISSA WILSON TTEE | U/A DTD 05/16/2002 | 27651 RUBIDOUX | | MISSION VIEJO | CA | 92692-3270 |
| MELISSA YIN TONG | 16 MALLORCA | | | | FOOTHILL RNCH | CA | 92610-1819 |
| MELISSA ZARZA | 3627 GILBERT ST | | | | DETROIT | MI | 48210-2911 |
| MELISSARI, JOHN J | 7301 GREENBANK RD | | | | BALTIMORE | MD | 21220-1115 |
| MELITA GHOLSTON | 3127 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 |
| MELITA, PATRICIA S | 7860 ROLLING ACRES | | | | SUPERIOR TOWNSHIP | MI | 48198-9555 |
| MELITA, PATRICIA S | 7860 ROLLING ACRES | | | | YPSILANTI | MI | 48198-9555 |
| MELITA, TIMOTHY J | # 116 | 66 ZEPHYR ROAD | | | WILLISTON | VT | 05495-7414 |
| MELITA, TIMOTHY J | 17 FOREST RD | | | | ESSEX JUNCTION | VT | 05452-3803 |
| MELITO KENNETH (419337) - BONELLI ROSE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MELITO KENNETH (419337) - WALSH JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MELITO, JAMES F | 9330 CAPE CHARLES AVE | | | | NEW PORT RICHEY | FL | 34655-1538 |
| MELITO, RICHARD J | 7584 EISENHOWER DR | | | | BOARDMAN | OH | 44512-5709 |
| MELITOWN COMPANY SA | TREINTA Y TRES 1576 | SUITE #28012 | MONTEVIDEO - 11000 | URUGUAY | | | |
| MELITUS BREIER | 19940 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELIUS GARY | MELIUS, GARY | 152 N WELLWOOD AVE STE | | | LINDENHURST | NY | 11757-4091 |
| MELIUS, DAVID L | 16024 HIMALAYA RDG | | | | EDMOND | OK | 73013-1226 |
| MELIUS, ROGER | BELZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| MELIUS, SHARON | 222 SPRUCEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4739 |
| MELKE, KENNETH G | 38774 L'ANSE CREUSE | | | | HARRISON TWP | MI | 48045 |
| MELKERSON ERIC | 106 BRAMBLE CT | | | | WINCHESTER | VA | 22602-6809 |
| MELKERSON, PHYLLIS Y | 6795 MAIN ST | | | | CASS CITY | MI | 48726-1554 |
| MELKERT, HERBERT F | 36880 MAIN ST | | | | NEW BALTIMORE | MI | 48047-1617 |
| MELKI, ALEXANDER A | 3834 RED ARROW RD APT C2 | | | | FLINT | MI | 48507-5424 |
| MELKI, MICHAEL M | 5350 CHIN MAYA DR | C/O CHARLES MELKI | | | SWARTZ CREEK | MI | 48473-8611 |
| MELKOTE, SANJAY R | 1 SHREVE HALL | P.O. BOX 285 | | | WEST LAFAYETTE | IN | 47906-4268 |
| MELKVIK, LESLIE R | 10820 GAMEWOOD DR | | | | SOUTH LYON | MI | 48178-8820 |
| MELL BRANHAM | 8701 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| MELL CHEVROLET COMPANY | 305 S 1ST ST | | | | SHELTON | WA | 98584-2245 |
| MELL CHEVROLET COMPANY | ARTHUR MELL | 305 S 1ST ST | | | SHELTON | WA | 98584-2245 |
| MELL LATEEF | 972 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8166 |
| MELL, EUGENE W | 8429 SW 82ND CIR | | | | OCALA | FL | 34481-5538 |
| MELLA, RAFFAELE | 15 LEARY ST | | | | EASTCHESTER | NY | 10709-3615 |
| MELLA, RAMON | 8312 S 77TH CT | | | | BRIDGEVIEW | IL | 60455-1743 |
| MELLACHERUVU, SRINIVAS | 42735 LANCELOT CT | | | | NOVI | MI | 48377-2036 |
| MELLADO, BEATRICE | 2075 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| MELLADO, JOSE | 3330 BLASSER DR | | | | ORION | MI | 48359-1106 |
| MELLADO, MARIA | 540 E 3RD AVE | | | | ROSELLE | NJ | 07203-1565 |
| MELLAN, ELVIE | 1314 MEADOW GREEN LANE | | | | LINDEN | MI | 48451-9402 |
| MELLAN, ELVIE | C/O JAMES ALLEN | 1314 MEADOW GREEN LN | | | LINDEN | MI | 48451 |
| MELLANBY SCOTT | 2548 TOWN AND COUNTRY LANE | | | | SAINT LOUIS | MO | 63131-1121 |
| MELLAND, PAUL F | 26530 TRUMBLE RD | | | | SUN CITY | CA | 92585-9239 |
| MELLANIE NOWLAN | 1104 SIMPSON DR | | | | HURST | TX | 76053-4526 |
| MELLAS, ASPASIA Z | 55 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 |
| MELLAS, KATHRYN L | 3202 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| MELLAS, SPYROS P | 3202 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4228 |
| MELLBERG, KERRY D | 6039 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| MELLBERG, WENDELL C | 9906 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8174 |
| MELLE, JOE L | 612 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9707 |
| MELLEM, CHERYL | 17431 RUSTIC HILLS DR | | | | EDEN PRAIRIE | MN | 55346-1222 |
| MELLEMSTRAND INGBUR (355947) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MELLEN, LEON A | 4805 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| MELLEN, MARY | 2101 ARCADIA ST | | | | CLINTON | MO | 64735-2411 |
| MELLEN, MICHAEL F | 376 HI HILL DR | | | | LAKE ORION | MI | 48360-2433 |
| MELLENDORF SHANE | MELLENDORF, SHANE | 591 MAIN STREET | | | KINDE | MI | 48445 |
| MELLENDORF, BRUCE D | 5196 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| MELLENDORF, DEBRA F | 7557 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8928 |
| MELLENTHIN DAVID | MELLENTHIN, DAVID | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MELLENTINE, EDWARD J | 307 E BROWNELL ST | | | | BANNISTER | MI | 48807-3142 |
| MELLENTINE, JOSEPH M | 8205 VOLKMER RD | | | | CHESANING | MI | 48616-9748 |
| MELLENTINE, LINDA F | 1030 S DURAND RD | | | | LENNON | MI | 48449-9631 |
| MELLENTINE, MICHAEL J | 1030 S DURAND RD | | | | LENNON | MI | 48449-9631 |
| MELLER, DAVID G | 31526 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| MELLER, LARRY D | 9824 BERWICK ST | | | | LIVONIA | MI | 48150-2814 |
| MELLER, OSCAR | 41354 S ANNAPOLIS CIR. | LOT #1 | | | CANTON | MI | 48188 |
| MELLERSON, DOUGLAS | 374 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| MELLERSON, THOMAS | 3 STOUT RUN CT | | | | BALTIMORE | MD | 21228-2438 |
| MELLERT, ALICE G | 28083 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2269 |
| MELLERT, KARL R | 645 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571-3698 |
| MELLESMOEN LUKE | MELLESMOEN, LUKE | PROGRESSIVE | 12450 RIVER RIDGE LN SUITE 100 | | BURNSVILLE | MN | 55337 |
| MELLET, EDWARD W | 1530 NEWTON CIR | | | | ROCHESTER HLS | MI | 48306-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELLETT SR, JOSEPH C | 83 COLONIAL DR | | | | DEDHAM | MA | 02026-2246 |
| MELLETT, BERNARD T | 47660 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2664 |
| MELLGARD, NILS P | 2212 HOLIDAY LN | | | | LANSING | MI | 48917-1342 |
| MELLICK, GUY C | 2519 MORAY LN | | | | CEDAR PARK | TX | 78613-4339 |
| MELLICK, PHILLIP | 220 CHARIOT CT | | | | LOUISVILLE | KY | 40219-4556 |
| MELLIE EVERHART | PO BOX 35 | | | | SHEFFIELD | AL | 35660-0035 |
| MELLIE F PATTERSON | PO BOX 331 | | | | WELLINGTON | UT | 84542 |
| MELLIE HENDRICKS | 1456 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| MELLIE JERRELL | 4229 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4505 |
| MELLIEON JR, JAMES S | 58625 IRON FARM RD | | | | PLAQUEMINE | LA | 70764-3023 |
| MELLILO, LUCILLE I | 164 GARSIDE ST | | | | NEWARK | NJ | 07104-1912 |
| MELLIN JR, GROVER C | 10634 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9075 |
| MELLIN, ROBERT C | 115 WOODFIELD PL | | | | CENTERVILLE | OH | 45459-4629 |
| MELLING AUTOMOTIVE PRODUCTS | 2620 SARADAN DR | PO BOX 1188 | | | JACKSON | MI | 49202-1214 |
| MELLING FAMILY TRUST | CHARLES E MELLING TTEE UA | DTD 06/05/97 | 18083 N 300 E | | SUMMITVILLE | IN | 46070-9193 |
| MELLING PROD/FARWELL | 333 GRACE ST | | | | FARWELL | MI | 48622-9702 |
| MELLING PRODUCTS CORP | 333 GRACE ST | | | | FARWELL | MI | 48622-9702 |
| MELLING PRODUCTS CORP | JON WEDEMEYER 124 | 333 GRACE ST | | | FARWELL | MI | 48622-9702 |
| MELLING PRODUCTS CORP | JON WEDEMEYER 124 | 333 GRACE ST | | | ITHACA | MI | 48847 |
| MELLING TOOL CO | | 2620 SARADAN DR | | | JACKSON | MI | 49202-1214 |
| MELLING TOOL CO | 2620 SARADAN DR | | | | JACKSON | MI | 49202-1214 |
| MELLING TOOL CO | 2620 SARADAN DR | PO BOX 1188 | | | JACKSON | MI | 49202-1214 |
| MELLING TOOL CO | 333 GRACE ST | | | | FARWELL | MI | 48622-9702 |
| MELLING TOOL CO | JON WEDEMEYER 124 | 333 GRACE ST | | | FARWELL | MI | 48622-9702 |
| MELLING TOOL CO | JON WEDEMEYER 124 | 333 GRACE ST | | | ITHACA | MI | 48847 |
| MELLING TOOL CO. | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | SHEBOYGAN | WI | 53082 |
| MELLING TOOL CO. | JON WEDEMEYER-124 | PO BOX 1188/2620 | | | JACKSON | MI | 49204 |
| MELLING, DONALD G | 63 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| MELLING, DONALD GEORGE | 63 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| MELLING, RICHARD | 16444 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4075 |
| MELLING, ROSEMARY | 4030 NONAVILLE RD | | | | MOUNT JULIET | TN | 37122-5069 |
| MELLINGER JR, EDWARD M | 2423 LINCOLNWOOD DR | | | | EVANSTON | IL | 60201-2050 |
| MELLINGER, HARRY A | 12 PAGEANT LN | | | | OLMSTED FALLS | OH | 44138-2945 |
| MELLINGER, HERBERT E | 1087 JENNA DR | | | | DAVISON | MI | 48423-3601 |
| MELLINGER, MARK W | 15681 FEATHERSTONE RD | | | | CONSTANTINE | MI | 49042-9767 |
| MELLINGER, RAY E | 2614 IDA AVE | | | | NORWOOD | OH | 45212-4214 |
| MELLINGER, ROBERT L | 476 AETNA ST. | | | | SALEM | OH | 44460 |
| MELLINGER, ROGER G | 407 DENISE DR | | | | MARSHALL | TX | 75672-8409 |
| MELLINGER, ROGER GEORGE | 407 DENISE DR | | | | MARSHALL | TX | 75672-8409 |
| MELLINGER, SUSAN E | 9235 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| MELLIO, LORRAINE A | 918 STRECKER RD W | | | | MILAN | OH | 44846-9715 |
| MELLIS, JEFFREY J | 3905 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4060 |
| MELLIS, LUANNE S | 3905 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4060 |
| MELLISH, GEORGE C | 8652 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9506 |
| MELLISH, MARIE A | 911 MELLISH DR | | | | LAPEER | MI | 48446-3340 |
| MELLISSA REESE | 10705 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |
| MELLITA L NEELY | 7511  ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| MELLO ANTONE (TONY) | MELLO, ANTONE | | | | | | |
| MELLO SHARON E | 5932 MAIN STREET | | | | E PETERSBURG | PA | 17520-1520 |
| MELLO, CARLA L | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| MELLO, CAROLYN S | 1224 MOUNTAIN VIEW LN | | | | MOLALLA | OR | 97038-7374 |
| MELLO, CYRIL J | 2181 SALT MYRTLE LN | | | | ORANGE PARK | FL | 32003-7075 |
| MELLO, GEORGE E | 8239 KENSINGTON BLVD | B20-A462 | | | DAVISON | MI | 48423 |
| MELLO, GERALD J | 701 LAWTON ST | | | | FALL RIVER | MA | 02721-4801 |
| MELLO, GREGORY R | 3968 WILDFLOWER CMN | | | | FREMONT | CA | 94538-5571 |
| MELLO, JOSEPH M | 116 WILSON ST | | | | NORWOOD | MA | 02062-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELLO, MICHAEL J | 12410 SESA PINES DR | | | | DEWITT | MI | 48820-9395 |
| MELLO, ROBERT M | PO BOX 33 | | | | LELAND | MI | 49654-0033 |
| MELLOCH, MEDARD L | N12742 LASSACK RD | | | | WAUSAUKEE | WI | 54177-9509 |
| MELLODGE, JAMES E | PO BOX 372 | | | | STOCKTON | NJ | 08559-0372 |
| MELLODGE, JOHN | 528 GREENWAY AVE | | | | EWING | NJ | 08618-2433 |
| MELLODGE, MARY K | PO BOX 372 | | | | STOCKTON | NJ | 08559-0372 |
| MELLOH, CARL E | 2826 E CROSS ST | | | | ANDERSON | IN | 46012-9563 |
| MELLOH, EDWARD E | 8307 W SYCAMORE RD | | | | FAIRLAND | IN | 46126-9657 |
| MELLOM, KENNETH D | 4025 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2018 |
| MELLOM, MAUREEN E | 415 WINNEBAGO DRIVE | | | | JANESVILLE | WI | 53545-4338 |
| MELLOM, RICHARD D | 400 E MANOGUE RD | | | | MILTON | WI | 53563-9608 |
| MELLON ASSOCIATES | ACCT OF JOAN C DELGAUDIO | | | | | | |
| MELLON BANK | 3 MELLON BANK CTR | | | | PITTSBURGH | PA | 15259-0001 |
| MELLON BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 535006 | P R SMITH | | PITTSBURGH | PA | 15253-5006 |
| MELLON BANK | FOR DEPOSIT TO THE ACCOUNT OF | S TUTTLE | 500 ROSS STREET | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK - GMAC DEMAND NOTE | FOR DEPOSIT IN THE ACCOUNT OF | A CLAY | 500 ROSS ST - 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO DAVID F MAIER | 14807 VIA WINGHURST CT | | ORLANDO | FL | 32828-8067 |
| MELLON BANK N.A. TTEE FOR | SIEMENS SAVINGS PLAN | FBO JAMES J DERMIS | 9916 CAROLINE PARK DR | | ORLANDO | FL | 32832-5859 |
| MELLON BANK NA | 1 MELLON BANK CTR | | | | PITTSBURGH | PA | 15258-0001 |
| MELLON BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | A RIENAS | 500 ROSS ST 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | P BANDYOPADHYAY | 500 ROSS ST 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK NA TTEE | ALLIANZ | FBO BRIAN G SENSIBAUGH | 9851 CAVELL CIRCLE S | | BLOOMINGTON | MN | 55438-1983 |
| MELLON BANK NA TTEE | SIEMENS SAVINGS PLAN | FBO CAMERON ALBERT | 10 MALCOLM COVE | | LITTLE ROCK | AR | 72209-3339 |
| MELLON BANK-GMAC DEMAND NOTE | FOR DEPOSIT IN THE ACCOUNT OF | D LK | 500 ROSS STREET | | PITTSBURGH | PA | 15262-0001 |
| MELLON BANK/GMAC DEMAND NOTES | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 535006 | V ROSENKRANZ | | PITTSBURGH | PA | 15253-5006 |
| MELLON BANK/PITTSBRG | TRUST AND INVESTMENT | P.O. BOX 371791M | | | PITTSBURGH | PA | 15251 |
| MELLON COLLEEN | 6660 W AURORA DR | | | | GLENDALE | AZ | 85308-6427 |
| MELLON FINANCIAL CORP | 500 ROSS ST | | | | PITTSBURGH | PA | 15262-0001 |
| MELLON FINANCIAL CORP | FOR DEPOSIT IN THE A/C OF | PO BOX 535006 | C PASCOE | | PITTSBURGH | PA | 15253-5006 |
| MELLON GLOBAL SECURITIES SERVICES | PO BOX 371791 | | | | PITTSBURGH | PA | 15251-7791 |
| MELLON US LEASING | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 |
| MELLON, BONITA J | 3058 EGLESTON AVE | | | | FLINT | MI | 48506-2179 |
| MELLON, DEBRA A | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832-1746 |
| MELLON, EARL S | 27685 N 1575 EAST RD | | | | DANVILLE | IL | 61834-6018 |
| MELLON, JAMES A | 635 REGINA CIR | | | | OAKLAND | FL | 34787-8962 |
| MELLON, JAMES M | 2446 HYTHE LN | | | | CLERMONT | FL | 34711-6973 |
| MELLON, JERRY D | PO BOX 31 | | | | OTISVILLE | MI | 48463-0031 |
| MELLON, JERRY DWANE | PO BOX 31 | | | | OTISVILLE | MI | 48463-0031 |
| MELLON, JOHN J | 36105 MAIN - APT 1 | | | | NEW BALTIMORE | MI | 48047-2143 |
| MELLON, MARVIN L | 4615 N HOLLAND SYLVANIA RD APT 12 | | | | TOLEDO | OH | 43623-2560 |
| MELLON, MARY J | PO BOX 73 | | | | MILAN | OH | 44846-0073 |
| MELLON, SHARON A | 4370 LAKESIDE CIR APT 243 | | | | SAGINAW | MI | 48603-1350 |
| MELLON, WAYNE H | 201 AUGUSTA DR | | | | N SYRACUSE | NY | 13212-3231 |
| MELLON-ENGEBRETSEN, CAROL L | PO BOX 168 | 16056 WATER ST | | | GARDEN | MI | 49835-0168 |
| MELLON-SMITH, KIMBERLY E | 668 WHISPERING OAKS PL | | | | THOUSAND OAKS | CA | 91320-4119 |
| MELLON/GMAC DEMAND NOTES | FOR DEPOSIT TO THE ACCOUNT OF | H ROMER | 500 ROSS STREET 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLON/GMAC DEMAND NOTES | FOR DEPOSIT TO THE ACCOUNT OF | R PARANJPE | 500 ROSS STREET 154-0510 | | PITTSBURGH | PA | 15262-0001 |
| MELLONE, PASQUALE A | 6329 SANDPIPERS DR | | | | LAKELAND | FL | 33809-5678 |
| MELLONE, PASQUALE A | 9510 S KOLMAR AVE | APT 410 | | | OAKLAWN | IL | 60453 |
| MELLOR, MARY G | 977 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3714 |
| MELLOR, THOMAS J | 164 WILSON AVE | | | | QUINCY | MA | 02170-1025 |
| MELLOS, ANTONIA | PARKS & NAJAR PLC | 1625 W BIG BEAVER RD STE A | | | TROY | MI | 48084-3538 |
| MELLOTT BRENDA | 17121 SHINNECOCK DRIVE | | | | MACOMB | MI | 48042-6205 |
| MELLOTT FAMILY REV TRUST | U/A DTD 08/01/1995 | NED MELLOTT & DOROTHY | MELLOTT TTEE | 6833 TANDY LANE | CITRUS HEIGHTS | CA | 95621 |
| MELLOTT GROVER C (429441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELLOTT, BETTY A | 4125 HACKBERRY RD | P.O. BOX 147 | | | BRIDGEPORT | MI | 48722-9504 |
| MELLOTT, BEVERLY L | 13314 DRAPER RD | | | | CLEAR SPRING | MD | 21722-1325 |
| MELLOTT, CRAIG G | 7820 FORT ST. BOX 70 | | | | OLD FORT | OH | 44861 |
| MELLOTT, DIANE | 777 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1939 |
| MELLOTT, DONALD C | 9790 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| MELLOTT, DOUGLAS A | 16340 STATE ROUTE 108 | | | | FAYETTE | OH | 43521-9724 |
| MELLOTT, FREDA M | 709 W FITZGERALD ST APT A9 | | | | DURAND | MI | 48429-1574 |
| MELLOTT, GENE R | HC1 BOX 1209 | | | | ISABELLA | MO | 65676 |
| MELLOTT, GLENN L | 9572 GREEN VINEYARD AVE | | | | LAS VEGAS | NV | 89148-4582 |
| MELLOTT, HELEN L | 17931 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740-7953 |
| MELLOTT, HENRY D | 53985 JEWELL RD | | | | SHELBY TWP | MI | 48315-1737 |
| MELLOTT, JESSE E | 1259 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| MELLOTT, LARRY G | 1582 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1224 |
| MELLOTT, MARVIN E | 18511 KENT AVE | | | | HAGERSTOWN | MD | 21740-9557 |
| MELLOTT, MICHAEL L | 4262 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3518 |
| MELLOTT, PAUL N | 13266 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| MELLOTT, PHILBERT L | 11506 ERNSTVILLE RD | | | | BIG POOL | MD | 21711-1208 |
| MELLOTT, RICHARD G | 4945 DUNDALE CT | | | | SAGINAW | MI | 48638-5576 |
| MELLOTT, STANLEY J | 2641 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4618 |
| MELLOTTE FRANKLIN H (439330) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELLOVE L MCFARLAND | 5437  CRAWFORD ROAD | | | | BROOKVILLE | OH | 45309-9750 |
| MELLOVE MCFARLAND | 5437 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9750 |
| MELLOW, EDITH | 7216 RODGERS ST | | | | GENESEE | MI | 48437-7707 |
| MELLOW, JUDY A. | 7216 RODGERS ST | | | | GENESEE | MI | 48437-7707 |
| MELLOW, MARGUERITE L | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507-2867 |
| MELLOW, MARGUERITE LOUISE | 4201 SHAWNEE AVE | | | | FLINT | MI | 48507-2867 |
| MELLS, LYNN T | 28741 STUART AVE | | | | SOUTHFIELD | MI | 48076-2953 |
| MELLS, VICTORIA F | 20150 WOODBINE ST | | | | DETROIT | MI | 48219-1034 |
| MELLS, VICTORIA FRANCINE | 20150 WOODBINE ST | | | | DETROIT | MI | 48219-1034 |
| MELLUS, LYNN P | 20 PEACHTREE LN | | | | PINEHURST | NC | 28374-6818 |
| MELLUSI RAFFAELE (472942) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MELLWIG LEONARD W SR (478027) | (NO OPPOSING COUNSEL) | | | | | | |
| MELLY LEE | 136 AMBERFIELD CT | | | | BOWLING GREEN | KY | 42104-8590 |
| MELLY MELL PROMOTIONS | 812 E JERSEY ST APT 10 | | | | ELIZABETH | NJ | 07201-2772 |
| MELMA BAGWELL | 1129 S DELPHOS ST | | | | KOKOMO | IN | 46902-1728 |
| MELMS, MARK K | 15992 CHELMSFORD ST | | | | CLINTON TOWNSHIP | MI | 48038-3214 |
| MELMS, SHIRLEY A | 1610 DRAPER ST | | | | BARABOO | WI | 53913-1237 |
| MELNICK, JOHN | 404 TENNYSON AVE | | | | SYRACUSE | NY | 13204-2519 |
| MELNICK, LEONARD W | 254 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| MELNICK, LOUIS J | 11965 N SANFORD RD | | | | MILAN | MI | 48160-9779 |
| MELNIK, CHARLES H | 5132 S BRANCH RD | | | | LONG LAKE | MI | 48743-9701 |
| MELNIK, GERALDINE E | 1245 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6861 |
| MELNIK, IRENE | 1580 FULLERTON | | | | WATERFORD | MI | 48328-4321 |
| MELNIK, JOHN M | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| MELNIK, MARIA | 518 S LUZERNE AVE | | | | BALTIMORE | MD | 21224-3715 |
| MELNIK, PAMELA | 6449 KAHANA WAY | | | | SARASOTA | FL | 34241-5526 |
| MELNIK, PETER | 3584 BOSTON AVE SE | | | | WARREN | OH | 44484-3711 |
| MELNIK, RAYMOND N | 1245 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6861 |
| MELNIK, VIVIENNE M. | 28464 ELMIRA ST | | | | LIVONIA | MI | 48150-3105 |
| MELNIKAS, SANDRA F | 14711 WYANDOTTE ST | | | | VAN NUYS | CA | 91405-1822 |
| MELNIKAS, VINCENZA | 22238 BRIAN ST | | | | TAYLOR | MI | 48180-2771 |
| MELNYCZENKO, MICHAEL M | 14560 RICE DR | | | | STERLING HTS | MI | 48313-2938 |
| MELNYCZUK, DOLORES | PO BOX 3567 | | | | LAKE HAVASU CITY | AZ | 86405-3567 |
| MELNYCZUK, PENELOPE A | 15820 CROATIA DR | | | | CLINTON TWP | MI | 48038-3306 |
| MELNYK, JOHN | 10421 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELNYK, KASIMIR | 925 BATES AVE | | | | THREE RIVERS | MI | 49093-1003 |
| MELNYK, MYKOLA | 4008 N GRANT ST | | | | WESTMONT | IL | 60559-1314 |
| MELNYK, RITA E | 24 GRAPEVINE RD | | | | LEVITTOWN | PA | 19057-3302 |
| MELNYK, SAMUEL J | 354 SILMAN ST | | | | FERNDALE | MI | 48220-2570 |
| MELNYK, WALTER | 27 E 11TH ST | | | | LINDEN | NJ | 07036-3304 |
| MELNYKOWICZ, ROBERT J | 614 WILSON ST | | | | CONKLIN | MI | 49403-9710 |
| MELO RAFAEL B | FIGUEIREDO, CLAUDEIR JOSE | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO RAFAEL B | MCCULLEY, ROBERT E | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO RAFAEL B | MELO, RAFAEL B | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO RAFAEL B | SOUZA, CARLOS | 1800 JOHN F. KENNEDY BOULEVARD 11TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MELO, ANDRES R | 507 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2948 |
| MELO, EVANGELINA | 1302 FENNER CT | | | | FRANKLIN | TN | 37067-8537 |
| MELO, RAPHAEL | 415 HORACE AVE | | | | PALMYRA | NJ | 08065-2610 |
| MELOAN, TERENCE J | 5611 LITCHFIELD RD | | | | FORT WAYNE | IN | 46835-8824 |
| MELOCCHI, ANTHONY G | 13260 WHITE LAKE RD | | | | FENTON | MI | 48430-8426 |
| MELOCHE RONALD E (423573) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MELOCHE, ANN L.H. | 1334 E HORSESHOE BEND DR | | | | ROCHESTER | MI | 48306-4140 |
| MELOCHE, DANIEL D | 975 REVLAND DR | | | WINDSOR ONTARIO CANADA N8N-5B1 | | | |
| MELOCHE, DANIEL DEAN | 975 REVLAND DRIVE | | | TECUMSEH ON N8N 5B1 CANADA | | | |
| MELOCHE, JAMES A | 19459 INGRAM ST | | | | LIVONIA | MI | 48152-1589 |
| MELOCHE, JULIE | 6050 ALDINE | | | | BRIGHTON | MI | 48116-2102 |
| MELOCHE, KENNETH R | 42239 FULTON CT | | | | STERLING HTS | MI | 48313-2631 |
| MELOCHE, MICHAEL J | 213 SHEFFIELD RD | | | | CHERRY HILL | NJ | 08034-1622 |
| MELOCHE, MICHAEL J | P.O. BOX 834 | 315 TECUMSEH RD | | BELLE RIVER ON N0R-1A0 CANADA | | | |
| MELOCHE, MICHAEL J | PO BOX 834 | | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| MELOCIK, RICHARD F | 397 E 308TH ST | | | | WILLOWICK | OH | 44095-3719 |
| MELOCIK, THERESA B | 17877 SE 91ST FREEDOM CT | | | | THE VILLAGES | FL | 32162-0819 |
| MELODEE BEALS | 36766 CHATHAM CT | | | | CLINTON TOWNSHIP | MI | 48035-1113 |
| MELODEE GUSTAFSON | 207 GALENA LANE | | | | GREER | SC | 29651-6400 |
| MELODEE HANSON | 4236 ELM ST | | | | DOWNERS GROVE | IL | 60515-2115 |
| MELODEE HAUGER | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| MELODI JONES | 23615 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7024 |
| MELODIA, JEANNE M | 1415 DIXON PL | | | | PLACENTIA | CA | 92870-7204 |
| MELODIE A DOUGLAS REV TRUST | MELODIE A DOUGLAS TTEE | U/A DTD 10/29/1999 | 3001 WOODSONG LN | | CLEARWATER | FL | 33761-2024 |
| MELODIE A REDMAN | 1601 BONITA DR | | | | MIDDLETOWN | OH | 45044 |
| MELODIE CONNER | 9427 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9278 |
| MELODIE GARCIA-ILER | 1010 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2008 |
| MELODIE L COLLINS | 5807 PATRICK HENRY DR | | | | MILFORD | OH | 45150 |
| MELODIE L GARCIA-ILER | 1010 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2008 |
| MELODIE REWBOTHAM | CGM ROTH IRA CUSTODIAN | 140 MUSKRAT POINT | | | MASSENA | NY | 13662-3180 |
| MELODINI ARMAND LOUIS (429442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELODY A DECK | 450 MILLARD DR | | | | FRANKLIN | OH | 45005 |
| MELODY A MUNGUIA | 7815 BARTEL CT | | | | NEW HAVEN | IN | 46774-3231 |
| MELODY A SHERMAN | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| MELODY A SHERMAN | 946 LEWIS RD | | | | MANSFIELD | OH | 44903-8945 |
| MELODY A. BARAN | CGM ROTH CONVERSION IRA CUST | 1147 VICTORIA DR. 2-B | | | DUNEDIN | FL | 34698-5759 |
| MELODY AMENDOL | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| MELODY ANNE FOSTER, ROTH IRA | 3828 HUNTINGTON AVENUE | P.O BOX 336 | | | SCOTTSMOOR | FL | 32775 |
| MELODY B FLORINKI | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| MELODY BLUMENSCHEIN | 5331 WESTCHESTER DR | | | | FLINT | MI | 48532-4051 |
| MELODY BRONNENBERG | 2737 E 550 S | | | | ANDERSON | IN | 46017-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELODY C MOOREFIELD | 4927  SHADWELL DRIVE | | | | DAYTON | OH | 45416-1132 |
| MELODY CURRY | 4630 ASPENGLOW LN | | | | FORT WAYNE | IN | 46808-3505 |
| MELODY D ANCRUM | 4516 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| MELODY D EVANS | 8167 CRETE LANE | | | | BLACKLICK | OH | 43004 |
| MELODY D OLSEN | 2832  MARTEL DR | | | | DAYTON | OH | 45420 |
| MELODY D STRODE | 7815  HOLLYHILL RD | | | | CHARLOTTE | NC | 28227-2530 |
| MELODY DAVIS TTEE | MARTHA CROWN REV TR U/A | DTD 10/15/1991 | 4281 CASPER COURT | | HOLLYWOOD | FL | 33021-2411 |
| MELODY DEPEUGH | 801 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| MELODY DILLON | 1303 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| MELODY ELDRIDGE | 11920 HUNTER RD | | | | BATH | MI | 48808-9442 |
| MELODY F GUTHRIDGE TOD | DILLON GUTHRIDGE | SUBJECT TO STA RULES | 6844 E LEWIS AVE | | SCOTTSDALE | AZ | 85257-2032 |
| MELODY FLORINKI | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| MELODY HUDDLESTON | 4090 TOWNSLEY DR | | | | LOVELAND | OH | 45140-1059 |
| MELODY J CURRY | 4630 ASPENGLOW LN | | | | FORT WAYNE | IN | 46808-3505 |
| MELODY J LEMON | 9347 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1817 |
| MELODY J MCCUISTON | 4812  CRESTVIEW RD. | | | | DAYTON | OH | 45431-- 19 |
| MELODY JOHNSON | UNIT 1501 | 400 GREENLER ROAD | | | DEFIANCE | OH | 43512-4201 |
| MELODY K LUMSDEN | 1051 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MELODY KESSLER | EDWARD KESSLER JTWROS | 511 HAROLD ST | | | STATEN ISLAND | NY | 10314-5017 |
| MELODY KING | 30 7TH AVE | | | | NORTH TONAWANDA | NY | 14120-6609 |
| MELODY KRETZSCHMER | 331 PROVIDENCE RD | | | | SOMERSET | KY | 42501-5620 |
| MELODY L KNOX | 250 E PARKWOOD DR | | | | DAYTON | OH | 45405 |
| MELODY L LEHMAN | 5725 BENEDICT ROAD | | | | DAYTON | OH | 45424-4213 |
| MELODY LAWRYNOWICZ | 3150 W 400 N | | | | COLUMBIA CITY | IN | 46725-9512 |
| MELODY LEMON | 9347 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1817 |
| MELODY LENDARO | 1386 21ST AVENUE | | | | SAN FRANCISCO | CA | 94122-1712 |
| MELODY LUMSDEN | 1051 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MELODY LYNN THOMAS | 306 FEES ROAD | BOX 101 | | | CAROLLTOWN | PA | 15722-6416 |
| MELODY MAGEE | 25800 TIMBERLINE DR | | | | WARREN | MI | 48091-6016 |
| MELODY MARTIN | 304 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254-1306 |
| MELODY MILLER | 13276 GOLDEN CIR | | | | FENTON | MI | 48430-1014 |
| MELODY MUNGUIA | 7815 BARTEL CT | | | | NEW HAVEN | IN | 46774-3231 |
| MELODY NUTKINS | 18365 SE 21ST ST | | | | SILVER SPRINGS | FL | 34488-6517 |
| MELODY PIERCE | 4310 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| MELODY SCHROEDER | APT 229 | 1326 WEST SUNSET ROAD | | | PRT WASHINGTN | WI | 53074-2422 |
| MELODY SCHUETTE | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| MELODY SHERMAN | 5165 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| MELODY SHERMAN | 946 LEWIS RD | | | | MANSFIELD | OH | 44903-8945 |
| MELODY SMITH | 3565 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7952 |
| MELODY SUGDEN | 6101 BARKER DR | | | | WATERFORD | MI | 48329-3105 |
| MELODY TURCZYN | 3144 PURDY LN | | | | OXFORD | MI | 48371-2235 |
| MELODY ZIEHL | 2695 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9518 |
| MELODY ZUKOWSKI | 38727 KINGSBURY CT | | | | LIVONIA | MI | 48154-1311 |
| MELODY, GEORGE W | 10781 CROOKED RIVER RD APT 202 | | | | BONITA SPRINGS | FL | 34135-1781 |
| MELODY, ROY J | 321 VIRGINIA AVE | | | | WILMINGTON | DE | 19805-1142 |
| MELODYE CONAWAY | 240 E MIER RD | | | | SANFORD | MI | 48657-9532 |
| MELODYE DRAFFEN | 12 WEDDING LN | | | | PLAINFIELD | IN | 46168-1269 |
| MELODYE MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| MELODYLYN E MARSHALL | 1269 TREMONT AVE | | | | FLINT | MI | 48505-1421 |
| MELODYLYN MARSHALL | 1269 TREMONT AVE | | | | FLINT | MI | 48505-1421 |
| MELOENY, GARY G | 1204 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9795 |
| MELOENY, MICHAEL R | 75671 MCKAY RD | | | | BRUCE TWP | MI | 48065-2714 |
| MELOENY, ROY J | 3830 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1520 |
| MELONE, CHARLES | 800 HERITAGE DR | | | | BIRMINGHAM | AL | 35235-2605 |
| MELONE, DAVID A | 6766 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44512-4925 |
| MELONE, MICHAEL G | 25684 BECK RD | | | | NOVI | MI | 48374-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELONEE OLSEN TOD | MELISSA S BRISCOE | SUBJECT TO STA RULES | | | PENSACOLA | FL | 32513-9886 |
| MELONEY JOHNSON | 7134 BRIDGE WAY | | | | WEST BLOOMFIELD | MI | 48322-3528 |
| MELONEY, DOROTHY G | 65 MASONIC AVE APT 219 | | | | WALLINGFORD | CT | 06492-3090 |
| MELONI FRANK (127741) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MELONI, ANN R | 35 E CHAMPLAIN AVE APT A | MIDDLEBORO CREST APTS | | | WILMINGTON | DE | 19804-1654 |
| MELONI, JOSEPH J | 278 SADDLE RIVER RD | | | | AIRMONT | NY | 10952-5027 |
| MELONIE BUSSE | 325 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| MELONIE CRONKRIGHT | 6124 WOODMOOR DR | | | | BURTON | MI | 48509-1647 |
| MELONIE J KENNEDY | 7125 LOCUST ST APT 1 | | | | BOARDMAN | OH | 44512-- 48 |
| MELONIE PERKINS | G-6176 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| MELONSON, DOUGLAS V | 17497 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4715 |
| MELONY BORDINE-DUTTON | 1210 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2691 |
| MELONY SHAFER | 546 N JAMES ST | | | | EAST PALESTINE | OH | 44413-2204 |
| MELOON, JOHN G | 187 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| MELORE, DANIEL R | 109 HILLCREST RD | | | | RENFREW | PA | 16053-1209 |
| MELOSH, EDWARD T | 9170 MEADOW RIDGE LN | | | | GRAND BLANC | MI | 48439-7386 |
| MELOSI, KATHRYN M | 44271 PINE DR | 17-103 | | | STERLING HEIGHTS | MI | 48313-1246 |
| MELOY, DONALD G | 17220 OCONTO AVE | | | | TINLEY PARK | IL | 60477-2622 |
| MELOY, HAROLD E | 1617 WILLAMET RD | | | | KETTERING | OH | 45429-4248 |
| MELOY, HUGH H | 330 NOTTINGHILL COURT | | | | INDIANAPOLIS | IN | 46234-2667 |
| MELPOMENE A KANNEY TTEE | MELPOMENE A KANNEY TRUST | U/A DATED 7/13/1999 | 1226 BISHOP ROAD | | GROSSE POINTE | MI | 48230-1144 |
| MELROSE DISPLAY COMPANY | PO BOX 302 | | | | KINGSBURY | IN | 46345-0302 |
| MELROSE ELEC/NSHVLL | 509 5TH AVE S | | | | NASHVILLE | TN | 37203-4211 |
| MELROSE FLOTTA | 8011 ANDANTE DR | | | | CITRUS HEIGHTS | CA | 95621-1400 |
| MELROSE PLC | 805 LINDBERGH CT STE 200 | | | | HEBRON | KY | 41048-8799 |
| MELROSE PLC | CLEVELAND HOUSE 29-33  KING ST | | LONDON SW1Y 6RJ GREAT BRITAIN | | LONDON | | SW1Y |
| MELROSE PLC | FRANK PALAZZOLO | 801 JOHN C. WATTS DR. | JESSAMINE INDUSTRIAL PARK | | AUBURN HILLS | MI | 48326 |
| MELROSE PLC | FRANK PALAZZOLO | NEWBERRY PLANT | HWY #76, P.O. BOX 537 | | DETROIT | MI | 48209 |
| MELROSE PLC | LONGACRES INDSTL EST | | | WILLENHALL WEST MIDLANDS GB WV13 2JS GREAT BRITAIN | | | |
| MELROSE T-TOP INTERNATIONAL | DAVE WIEHLE | 100 W ELLWALK AVE | | | CORTLAND | IL | 60112-4021 |
| MELROSE, BARBARA L | 31585 BEACONSFIELD | | | | ROSEVILLE | MI | 48066 |
| MELROSE, EDNA E | 2264 PINE LAKE LOOP | | | | GRAY SUMMIT | MO | 63039-1027 |
| MELROSE, EDNA E | 43 WILLMORE ROAD | | | | SAINT LOUIS | MO | 63109-3331 |
| MELROSE, GARY L | 3300 W M-21 | | | | OWOSSO | MI | 48867 |
| MELROSE, HOWARD | 114 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2006 |
| MELROSE, ROBERT A | 11161 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| MELROSE, THOMAS L | 3200 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9249 |
| MELROSE-GOLD BONNIE | 9228 BLUEGRASS ROAD | NO 38 | | | PHILADELPHIA | PA | 19114 |
| MELS, KENNETH D | 15419 ORCHID CT | | | | ORLAND PARK | IL | 60462-5018 |
| MELSHA BRUCE ALBERT | MELSHA, BRUCE ALBERT | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSHA BRUCE ALBERT | MELSHA, LINDA KAY | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSHA, BRUCE ALBERT | BEATTIE LAW FIRM | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSHA, BRUCE ALBERT | PO BOX 146 | | | | SWISHER | IA | 52338-0146 |
| MELSHA, LINDA KAY | BEATTIE LAW FIRM | 4300 GRAND AVE | | | DES MOINES | IA | 50312-2426 |
| MELSNESS STEVEN | MELSNESS, STEVEN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MELSON JAMES R (626655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELSON JR, ELLWOOD M | PO BOX 49515-0204 | | | | GRAND RAPIDS | MI | 49505 |
| MELSON JR, JAMES R | 4287 N 200 E | | | | ANDERSON | IN | 46012-9517 |
| MELSON JR, REX J | 1317 CARR STREET | | | | SANDUSKY | OH | 44870-3106 |
| MELSON JR, THEODORE E | 416 LANGSTON PLACE DR | | | | FORT MILL | SC | 29708-6991 |
| MELSON'S SERVICE CENTER, INC. | 295 W BRIDGE ST | | | | NEW HOPE | PA | 18938-1410 |
| MELSON, ANDRE J | HC 73 BOX 2455 | | | | FAIRDEALING | MO | 63939-9305 |
| MELSON, CARL | 903 E WATER ST | | | | PRINCETON | IN | 47670-2247 |
| MELSON, DONALD W | 358 DREXEL ST | | | | DETROIT | MI | 48215-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELSON, DONNA | 6631 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9763 |
| MELSON, DORIS K | 2163 CHANCEY LANE | | | | COLLEGE PARK | GA | 30349 |
| MELSON, EDNA M | 1022 18TH AVE SE | | | | DECATUR | AL | 35601 |
| MELSON, I W | 2091 DURAND ROAD | | | | FORT MILL | SC | 29715-8362 |
| MELSON, JAMES A | 140 GARCIA WAY | | | | FORT MYERS BEACH | FL | 33931-3410 |
| MELSON, JAMES M | 1042 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5526 |
| MELSON, JOHN H | PO BOX 51 | | | | VONORE | TN | 37885-0051 |
| MELSON, LEAH L | 2767 IOWA DR | | | | TROY | MI | 48083-4473 |
| MELSON, MARJORIE M | 6623 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9542 |
| MELSON, NELLIE DIETZER | 3168 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| MELSON, ROBERT A | 5694 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| MELSON, ROBERT J | 255 HIGHWAY W | | | | FORISTELL | MO | 63348-1102 |
| MELSON, SARAH | 19566 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| MELSON, STEVEN M | 433 TIMBER DR | | | | WARRENTON | MO | 63383-6182 |
| MELSON, WILLIE L | 19566 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| MELSOP, MARIE E | 881 NORRIS DR | | | | COLUMBUS | OH | 43224-2646 |
| MELSTER SALYER | 1030 HUNTER AVE | | | | YPSILANTI | MI | 48198-3186 |
| MELTABARGER, DONALD S | 5030 CORDES RD | | | | INDIANAPOLIS | IN | 46227-1911 |
| MELTER, WILLIAM G | PO BOX 2040 | | | | FRANKLIN | NC | 28744-2040 |
| MELTIROUS R EVANS | 4302 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1934 |
| MELTLAB SYSTEMS | 1201 LINCOLN AVE | | | | NEW CASTLE | IN | 47362-4641 |
| MELTON A BERRY | 348   DURNAN STREET | | | | ROCHESTER | NY | 14621-4138 |
| MELTON BERNARD R JR (429443) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON BERRY | 10076 GROSVENOR DR | | | | SAINT LOUIS | MO | 63137-4105 |
| MELTON CAMPBELL | 3907 SE 14TH PL | | | | DEL CITY | OK | 73115-2229 |
| MELTON CHARLES | 620 3 POINTS RD | | | | FAYETTEVILLE | NC | 28311-7079 |
| MELTON CHARLES | MELTON, CHARLES | 433 PIERCY RD | | | JASPER | TN | 37347 |
| MELTON D WANN & | MARGARET B WANN CO-TTEES | UTD 07/28/05 | FBO MELTON & MARGARET WANN FAM TR | 480 HILL ST | MORRO BAY | CA | 93442 |
| MELTON DEBORAH | MELTON, DEBORAH | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| MELTON DRUMMOND | 12006 GODFREY RD | | | | MORRICE | MI | 48857-9728 |
| MELTON EDGAR F (ESTATE OF) (665813) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MELTON ELWOOD L (408887) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON HAROLD E (439331) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON JESSE (ESTATE OF) (500485) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MELTON JR, L W | PO BOX 576 | | | | HENDERSON | TN | 38340-0576 |
| MELTON LEWIS R (429444) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MELTON MELAINE | PO BOX 2166 | | | | ROWLETT | TX | 75030-2166 |
| MELTON MILLER | 8251 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1109 |
| MELTON MOTOR CO., INC. | 1836 US HIGHWAY 81 | | | | BELLEVILLE | KS | |
| MELTON MOTOR CO., INC. | 1836 US HIGHWAY 81 | | | | BELLEVILLE | KS | 66935 |
| MELTON MOTOR CO., INC. | HAROLD MELTON | 1836 US HIGHWAY 81 | | | BELLEVILLE | KS | 66935 |
| MELTON MOTOR/STHGATE | 15100 EUREKA RD | | | | SOUTHGATE | MI | 48195-2614 |
| MELTON MOTORS INC | 15100 EUREKA RD | | | | SOUTHGATE | MI | 48195-2614 |
| MELTON MOTORS INC | MELTON HONDA-VOLKSWAGON-MITSUB | 15100 EUREKA RD | | | SOUTHGATE | MI | 48195-2614 |
| MELTON NARAMORE | 4415 MS HIGHWAY 182 | | | | EUPORA | MS | 39744-6783 |
| MELTON ORCHARDS | 4445 W STATE ROAD 45 | | | | BLOOMINGTON | IN | 47403-5131 |
| MELTON SHELTON | 11008 RIVERWOOD DR | | | | GRAFTON | OH | 44044-9773 |
| MELTON SOUTHERLAND | 5100 MORRIS HEIGHTS DR | | | | ARLINGTON | TX | 76016-2959 |
| MELTON THORNBURG | 43511 E STATE RTE N | | | | CREIGHTON | MO | 64739-9641 |
| MELTON TRUCK LINES INC | 808 N 161ST EAST AVE | | | | TULSA | OK | 74116-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELTON WOODS | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2967 |
| MELTON ZINCK JR | 15 THOREAU DR | | | | NASHUA | NH | 03062-2452 |
| MELTON, ALBERT | 2620 W 23RD ST | | | | ANDERSON | IN | 46011-4015 |
| MELTON, ALFRED D | 2639 INDEPENDENCE | | | | SHREVEPORT | LA | 71109 |
| MELTON, ALICE M | PO BOX 13410 | | | | FLINT | MI | 48501-3410 |
| MELTON, ALVIN S | 177 N BLUFF RD | | | | GREENWOOD | IN | 46142-7726 |
| MELTON, ANDREW F | 8386 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7822 |
| MELTON, ANGELA M | 4540 SEAWAY DRIVE | | | | LANSING | MI | 48911-2734 |
| MELTON, ANTHONY | 47 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| MELTON, BASIL | 106 HILLS ST | | | | CHITTENANGO | NY | 13037-1409 |
| MELTON, BENNIE JO | 11077 MARCELLA CIR | | | | TYLER | TX | 75709-5057 |
| MELTON, BETTE J | 1510 E HOLMES ST | | | | JANESVILLE | WI | 53545-4239 |
| MELTON, BETTY | 171 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3538 |
| MELTON, BETTY J | 369 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| MELTON, BETTY J | 600 S CHURCH AVE | | | | LANDRUM | SC | 29356-1904 |
| MELTON, BETTY JEAN | 335 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| MELTON, BILLIE J | 16310 GOLDEN SAGE LN | | | | CYPRESS | TX | 77429-1622 |
| MELTON, BONNIE J | 1604 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| MELTON, CAROL A | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| MELTON, CATHERINE L | 12614 OLLIFFTOWN RD | | | | METTER | GA | 30439-9227 |
| MELTON, CHARLENE J | 602 W 37TH ST N | | | | INDEPENDENCE | MO | 64050-1041 |
| MELTON, CHARLES E | RR 3 BOX 3745 | | | | CHECOTAH | OK | 74426-9536 |
| MELTON, CHARLES R | 1007 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1714 |
| MELTON, CHARLES W | 6337 S 800 E | | | | RUSHVILLE | IN | 46173-7731 |
| MELTON, CHARLOTTE M | 714 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2871 |
| MELTON, CHRISTINE | 534 ATHENS ST | | | | SAGINAW | MI | 48601-1413 |
| MELTON, CHYNIA L | 3225 BUICK ST APT 123 | | | | FLINT | MI | 48505-6812 |
| MELTON, CHYNIA L | APT 123 | 3225 BUICK STREET | | | FLINT | MI | 48505-6812 |
| MELTON, CLARENCE B | 77 AZALEA DR | | | | JEFFERSON | GA | 30549-5691 |
| MELTON, CLARENCE R | W9194 LOT 12 RIPLEY ROAD | | | | CAMBRIDGE | WI | 53523 |
| MELTON, DANA | 3438 PARKWOOD DR | | | | DEWITT | MI | 48820-9504 |
| MELTON, DEBORAH L | 1906 DEE ANN DR | | | | KOKOMO | IN | 46902-4423 |
| MELTON, DELORIS A | 932 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-7745 |
| MELTON, DONNA | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| MELTON, DONNA J | 1613 GEORGETOWN DRIVE | | | | LAKELAND | FL | 33811-4483 |
| MELTON, DORA K | 63 WISTERIA TRL | | | | LAUREL | MS | 39443-2618 |
| MELTON, EDWARD J | 328 MONROE ST | | | | CAMBRIDGE | WI | 53523-9436 |
| MELTON, EDWARD L | 4172 S CENTER RD | | | | BURTON | MI | 48519-1447 |
| MELTON, EDWARD L | 5617 W PINE FOREST DR | | | | ALGER | MI | 48610-9668 |
| MELTON, ELTON M | 11040 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8515 |
| MELTON, FORT W | 2403 MIAMI BEACH DR | | | | FLINT | MI | 48507-1057 |
| MELTON, GARY D | 706 W MAIN ST | | | | HOHENWALD | TN | 38462-2203 |
| MELTON, GENEVIEVE | 18805 STATE HIGHWAY AA | | | | POTOSI | MO | 63664-9216 |
| MELTON, GENEVIEVE | RT 2 BOX 141 | | | | POTOSI | MO | 63664-9200 |
| MELTON, GEORGE T | 214 ODELL ST | | | | CLEBURNE | TX | 76033-7300 |
| MELTON, GEORGIA M | 5480 HARBOURWATCH WAY APT 103 | | | | MASON | OH | 45040-5913 |
| MELTON, HENRY E | 1711 SAINT MATHEWS CHURCH RD | | | | METTER | GA | 30439-6230 |
| MELTON, JACK | 12102 BELLE RIVER RD | | | | RILEY | MI | 48041-3602 |
| MELTON, JAMES A | 1124 BAKEWELL DR | | | | SAINT LOUIS | MO | 63137-2104 |
| MELTON, JAMES B | 3860 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807-5528 |
| MELTON, JAMES H | 535 E REID RD APT 10 | | | | GRAND BLANC | MI | 48439-1244 |
| MELTON, JAMES M | 18 GOSCHE HOLLOW RD | | | | FREDONIA | KY | 42411-9762 |
| MELTON, JAMES W | 140 ASHLEY MARIE DR | | | | HOHENWALD | TN | 38462-5340 |
| MELTON, JANICE G | 275 TRICE RD | | | | HENDERSON | TN | 38340-7262 |
| MELTON, JASPER | 2723 OWEN ST | | | | SAGINAW | MI | 48601-3845 |
| MELTON, JEFFREY D | PO BOX 21031 | | | | INDIANAPOLIS | IN | 46221-0031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELTON, JERRY W | PO BOX 513 | | | | LYLES | TN | 37098-0513 |
| MELTON, JESSE J | 6402 MORTON ST | | | | DETROIT | MI | 48210-2464 |
| MELTON, JILL A | 1185 TRALEE TRL | | | | DAYTON | OH | 45430-1233 |
| MELTON, JIM L | 9359 103RD ST LOT 65 | | | | JACKSONVILLE | FL | 32210-8694 |
| MELTON, JIMMIE L | 3663 W HOWE RD APT C | | | | DEWITT | MI | 48820-8218 |
| MELTON, JIMMIE R | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| MELTON, JOE R | 6672 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-8903 |
| MELTON, JOEL C | 2960 TWIN CREEK LN | | | | NEWCASTLE | OK | 73065-6484 |
| MELTON, JOHN E | 7376 MARCUS ST | | | | DETROIT | MI | 48213-2109 |
| MELTON, JOHN L | 4901 N 115TH ST | | | | KANSAS CITY | KS | 66109-2931 |
| MELTON, JOHN R | PO BOX 33862 | | | | CHARLOTTE | NC | 28233-3862 |
| MELTON, JOHN T | 918 DOGWOOD DELLS LN | | | | PERRYVILLE | MO | 63775-8117 |
| MELTON, JOYCE M | 33 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |
| MELTON, JUDY L | 5325 FIELDS HOLLOW RD | | | | SANTA FE | TN | 38482-3355 |
| MELTON, KATHLEEN R | 3519 POST VALLEY DRIVE | | | | O FALLON | MO | 63368-7063 |
| MELTON, KATHRYN | 55452 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628-5131 |
| MELTON, KEVIN D | 570 DENVER ST | | | | LANSING | MI | 48910-3438 |
| MELTON, KIM M | PO BOX 654 | | | | FORT OGDEN | FL | 34267-0654 |
| MELTON, LANA J | 165 MILLCREEK DR | | | | ANDERSON | IN | 46017-1701 |
| MELTON, LARRY D | 1719 HIGHWAY 19 N | APT 89 | | | MERIDIAN | MS | 39307-5341 |
| MELTON, LENORA F | 19 LOCHWOOD CT | | | | NEW ALBANY | IN | 47150-7703 |
| MELTON, LILLIAN R | 19351 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| MELTON, LORI L | 3429 KARL RD | | | | COLUMBUS | OH | 43224-3463 |
| MELTON, LOYAL S | 5319 GENESEE ROAD | | | | LAPEER | MI | 48446-2747 |
| MELTON, LOYAL STEVEN | 5319 GENESEE ROAD | | | | LAPEER | MI | 48446-2747 |
| MELTON, LYLBURN B | 1500 YAQUI DR | | | | FLORISSANT | MO | 63031-7412 |
| MELTON, MANDY J | 3121 BEECHWOOD DR | | | | NEW CASTLE | IN | 47362-1936 |
| MELTON, MARY J | 3235 COLUMBUS ST APT 10 | | | | DETROIT | MI | 48206-2392 |
| MELTON, MARY JUNE | 6402 MORTON | | | | DETROIT | MI | 48210 |
| MELTON, MARY S | 2619 NORTHVIEW AVE | | | | INDIANAPOLIS | IN | 46220-3517 |
| MELTON, MELVIN | PO BOX 409 | | | | JEMISON | AL | 35085-0409 |
| MELTON, MICHAEL E | 6961 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| MELTON, MICHAEL S | 14180 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9422 |
| MELTON, NELLIE H | 319 SO DENNEY DR | | | | NEW CASTLE | IN | 47362 |
| MELTON, PATRICIA | 9704 S US HIGHWAY 191 | | | | SAFFORD | AZ | 85546-9255 |
| MELTON, PRESTON | 5152 W SAINT ALBAN AVE | | | | LOXLEY | AL | 36551-4442 |
| MELTON, PRINCE G | 12715 DOGWOOD HILL DR | | | | JACKSONVILLE | FL | 32223-2791 |
| MELTON, PRINCE GEORGE | 12715 DOGWOOD HILL DR | | | | JACKSONVILLE | FL | 32223-2791 |
| MELTON, RALPH E | 1048 ULREY LN | | | | ENGLEWOOD | FL | 34223-2454 |
| MELTON, RALPH E | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| MELTON, RAYMOND | 2047 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| MELTON, RICHARD E | 33 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1924 |
| MELTON, RICKY C | 25221 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-1833 |
| MELTON, RICKY C | 361 MATRIX LN # 5413 | | | | ELLIJAY | GA | 30540-6385 |
| MELTON, RITA J | 140 ASHLEY MARIE DR | | | | HOHENWALD | TN | 38462-5340 |
| MELTON, ROBERT R | 10690 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| MELTON, ROSE E | 211 RUSSELL AVE APT 23 | | | | GAITHERSBURG | MD | 20877-2884 |
| MELTON, ROY | 3606 RONALD ST | | | | LANSING | MI | 48911-2667 |
| MELTON, ROY A | PO BOX 110 | | | | SEVEN MILE | OH | 45062-0110 |
| MELTON, ROY G | 30328 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9714 |
| MELTON, ROYCE B | 103 W SOUTH ST | | | | WHITESBORO | TX | 76273-2121 |
| MELTON, SARAH A | 3100 POWELL AVE APT 226 | | | | KANSAS CITY | KS | 66106-2151 |
| MELTON, SHEENIKA | 316 E 9TH ST | | | | WILMINGTON | DE | 19801-3610 |
| MELTON, SHIRLEY A | 7329 CLAIBORNE WOODS RD | | | | CHARLOTTE | NC | 28216-5777 |
| MELTON, STEVEN R | 10690 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| MELTON, THOMAS E | 500 US HIGHWAY 41A S | | | | PROVIDENCE | KY | 42450-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELTON, THOMAS R | 2329 E WHIPP RD | | | | KETTERING | OH | 45440-2604 |
| MELTON, TIMOTHY T | 12174 GREEN RD | | | | GOODRICH | MI | 48438-9740 |
| MELTON, TRESSENA A | 14212 CHANDELLE DR | | | | NEWALLA | OK | 74857-7825 |
| MELTON, VERSIE R | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| MELTON, VIOLET V | RT1 BOX 195-A | | | | VALE | OR | 97918-9801 |
| MELTON, VONNA C | 2447 OWOSSO ST | | | | CRYSTAL | MI | 48818-9612 |
| MELTON, WALTER L | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| MELTON, WALTER LEE | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| MELTON, WANDA J | 14212 CHANDELLE DR | | | | NEWALLA | OK | 74857-7825 |
| MELTON, WARREN R | 1241 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1729 |
| MELTON, WILLIAM C | 3251 N LOCUST GROVE CHURCH RD | | | | COLUMBIA | MO | 65202-9094 |
| MELTON, WILLIAM F | 2805 SILVER HILL AVE | | | | GWYNN OAK | MD | 21207-6778 |
| MELTON, WILLIAM G | 74 LEGION RD APT 201 | | | | CROSSVILLE | TN | 38571 |
| MELTON, WILLIAM H | 817 OXFORD LOOP | | | | NEW ALBANY | MS | 38652-1900 |
| MELTON, ZELDA C | 2491 HIGHWAY TT | | | | SAINT CLAIR | MO | 63077-3803 |
| MELTONIA ROBINSON | 3705 WESLEY ST | | | | FLINT | MI | 48505-3825 |
| MELTSER, MARK A | 160 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534-2567 |
| MELTZ ALFREDO | MELTZ, ALFREDO | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |
| MELTZ ALFREDO | RIVERA, ADA | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |
| MELTZ, SHIRLEY M | 12 ESPLENDOR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6110 |
| MELTZER SHERRY | 6303 RIVERWALK LN UNIT 4 | | | | JUPITER | FL | 33458-7948 |
| MELTZER, AGNES L | 7036 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9425 |
| MELTZER, BEATRICE B | 4141 UTICA AVE S | C/O ALBERTA WICK | | | MINNEAPOLIS | MN | 55416-3210 |
| MELTZER, EMIL H | 7036 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9425 |
| MELTZER, JEFFREY | 519 ONEIL LN | | | | FRANKLIN | TN | 37067-4407 |
| MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | ATTY FOR BROADWAY IN CHICAGO LLC | 300 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 |
| MELTZER, SAMUEL | 1420 OCEAN WAY APT 3B | | | | JUPITER | FL | 33477-7271 |
| MELTZER, WILLIAM D | 2807 PFISTER HWY | | | | ADRIAN | MI | 49221-8801 |
| MELUCH, DOROTHY | 6034 MERCER DR | | | | CLEVELAND | OH | 44142-3036 |
| MELUCH, NORMAN J | 2440 MERSHON DR | | | | ANN ARBOR | MI | 48103-6051 |
| MELUCH, WILLIAM C | 8428 PHOENIX AVE | | | | SELMA | TX | 78154-3411 |
| MELUNEY, WILLIAM F | 205 OLD CAMDEN RD | | | | CAMDEN | DE | 19934-5524 |
| MELVA ABBOTT | 431 S LEXINGTON CT | | | | RICHMOND | MO | 64085-2914 |
| MELVA ALLEN | 11610 TYSON COURT | | | | OKLAHOMA CITY | OK | 73130-8432 |
| MELVA ANDIS | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MELVA BEAM | 42 CLARK #3 | | | | PONTIAC | MI | 48342 |
| MELVA BEASLEY | CEDARWOOD APARTMENTS | 1700 CEDARWOOD DR | | | FLUSHING | MI | 48433 |
| MELVA C ADAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20444 HEATHER LN | | PARKER | CO | 80138 |
| MELVA CAMPBELL | LOT 231 | 6710 36TH AVENUE EAST | | | PALMETTO | FL | 34221-9678 |
| MELVA CRAFT | 17 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4453 |
| MELVA CRANE | 2319 TITTABAWAEESS | | | | ALGER | MI | 48610 |
| MELVA EHMAN | 18458 WINDSTONE CIR | | | | NOBLESVILLE | IN | 46062-6660 |
| MELVA HALL | PO BOX 1881 | | | | NORTH LITTLE ROCK | AR | 72115-1881 |
| MELVA HEAD IRA | FCC AS CUSTODIAN | 15205 LA SUBIDA DR | | | HACIENDA HGTS | CA | 91745-5111 |
| MELVA I BOSTROM TTEE | FBO MELVA I BOSTROM TR | U/A/D 12/06/95 | 8860 EDGEFIELD DRIVE SOUTH | | COLORADO SPRINGS | CO | 80920-7200 |
| MELVA J ANDIS | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| MELVA J LANG | & MICHAEL LANG JTTEN | 12020 HILLOWAY RD W | | | MINNETONKA | MN | 55305 |
| MELVA JOHNSON | 408 PALM LN | | | | KOKOMO | IN | 46901-5642 |
| MELVA JONES | 120 RAWHIDE DR | | | | SARDINIA | OH | 45171-9107 |
| MELVA KAISER | 2463 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| MELVA L PICKENS | 1043 ROSSITER DR | | | | DAYTON | OH | 45418 |
| MELVA M POBER | 220 N DITHRIDGE ST # 503 | | | | PITTSBURGH | PA | 15213-1419 |
| MELVA PACE | 20406 MARYSVILLE RD | | | | MARYSVILLE | IN | 47141-9756 |
| MELVA REYNOLDS | 10992 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| MELVA ROBERTS | 4588 MORGAN VIEW ROAD | | | | GENESEO | NY | 14454-9414 |
| MELVA ROBINSON | 719 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVA SELLS | 6708 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| MELVA SHOOK | 9754 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9778 |
| MELVA SMITH | 641 SHADYWAY DR | | | | DALLAS | TX | 75232-4821 |
| MELVA SUE COOPER | 2306 CRAWFORD ST | | | | ARKADELPHIA | AR | 71923-5641 |
| MELVA VILTZ | 1961 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| MELVA WILLIAMS | 875 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9668 |
| MELVEN & LYNN GENSER FAMILY TRUST | LYNN GENSER TTEE | 7309 ALMADEN LN | | | CARLSBAD | CA | 92009 |
| MELVEN CRIDER | 14412 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| MELVENE A OWENS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 211 CHERRY LANE | | GREER | SC | 29651 |
| MELVENE SANFORD | PO BOX 1372 | | | | WARREN | OH | 44482-1372 |
| MELVENUS DUNN | PO BOX 234 | | | | FLINT | MI | 48501-0234 |
| MELVENUS P DUNN | PO BOX 234 | | | | FLINT | MI | 48501-0234 |
| MELVERN CROWDER | 16686 WRIGHTWOOD DR | | | | TRAVERSE CITY | MI | 49686 |
| MELVERN SLAYSMAN | 406 S TAYLOR AVE | | | | BALTIMORE | MD | 21221-6845 |
| MELVERN WONDEL & | PHYLLIS WONDEL JTTEN | 1613 WATERFORD LN. | | | ST. CHARLES | MO | 63303-3164 |
| MELVIA PYLES | 19525 COUNTY ROAD 212 | | | | DEFIANCE | OH | 43512-9349 |
| MELVIA THOMAS | 1427 W NORTH ST | | | | KOKOMO | IN | 46901-1954 |
| MELVIA WILLIAMS | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| MELVIE GULLEDGE | 2936 N RED BANKS RD | | | | RED BANKS | MS | 38661-9718 |
| MELVIK, FRANK A | 204 VIA CONDADO WAY | | | | PALM BEACH GARDENS | FL | 33418-1701 |
| MELVILLE ALLEMANG | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| MELVILLE BLAIR | 3553 ROBINSON ROAD | | | | PELLSTON | MI | 49769-9136 |
| MELVILLE C CREUSERE TR | MELVILLE C CREUSERE TTEE | U/A DTD 03/10/2008 | 124 MONTAIR | | DANVILLE | CA | 94526-3235 |
| MELVILLE CORPORATION | 933 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430-2045 |
| MELVILLE G ALLEMANG | 902 EAST RICHARD DR | | | | XENIA | OH | 45385 |
| MELVILLE HEPPE | 1399 OLD LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-7891 |
| MELVILLE III, WILLIAM R | 3658 CHILI AVE | | | | ROCHESTER | NY | 14624-5239 |
| MELVILLE KING | PO BOX 338 | 33530 BIRCH SHORE DR | | | TROUT LAKE | MI | 49793-0338 |
| MELVILLE MARRIOTT/NY | 13501 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 |
| MELVILLE PAUL ULMER & | PATRICIA E ULMER JTWROS | 2021 NOYES STREET | | | EVANSTON | IL | 60201-2556 |
| MELVILLE Q WYCHE | 12503 TRELAWN TERRACE | | | | BOWIE | MD | 20721-2502 |
| MELVILLE WILLIAM | 3615 MILL ST | | | | HARTLAND | MI | 48353-7701 |
| MELVILLE, BARBARA A | 8215 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-1621 |
| MELVILLE, HENRIETTA | 158 GRAND VILLAGE CT SW | | | | GRANDVILLE | MI | 49418-2157 |
| MELVILLE, JAMES M | 4350 WIMBLEDON DR SW APT 1 | | | | GRANDVILLE | MI | 49418-2815 |
| MELVILLE, JOHN H | 31 BRIGHT OAKS DRIVE | | | | ROCHESTER | NY | 14624-4732 |
| MELVILLE, JOHN W | 12632 PRESTON RD | | | | BRITTON | MI | 49229-9549 |
| MELVILLE, LANNY R | 808 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-3938 |
| MELVILLE, LARRY R | 158 GRAND VILLAGE CT SW | | | | GRANDVILLE | MI | 49418-2157 |
| MELVILLE, RANDOLPH I | 13179 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| MELVILLE, TOMMY A | 3231 REISER AVE SW | | | | GRAND RAPIDS | MI | 49548-2152 |
| MELVILLE, WILLIAM E | PO BOX 101 | | | | HARTLAND | MI | 48353-0101 |
| MELVIN & KAROL CHINITZ TRUST | MELVIN W CHINITZ TTEE | KAROL K CHINITZ TTEE | U/A DTD 04/12/2007 | 31484 HUNTERS CIRCLE DR | FARMINGTN HLS | MI | 48334-1311 |
| MELVIN & MAXINE MOLITOR REV TR | MELVIN MOLITOR | MAXINE MOLITOR CO-TTEES UA | DTD 02/02/95 | 10851 E KIVA AVE | MESA | AZ | 85212-1358 |
| MELVIN A BRENNER R/O IRA | FCC AS CUSTODIAN | 15 SLUMBER CORS | | | WESTON | CT | 06883-2811 |
| MELVIN A BUCHHOLZ | 5589 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1279 |
| MELVIN A DANIEL & | SYLVIA M HAMPTON JT WROS | 715 DRAKE ST. | | | INDIANAPOLIS | IN | 46202-2235 |
| MELVIN A FAUST | & DELORES A FAUST JTWROS | 710 POINT REYES | | | OCEANSIDE | CA | 92054 |
| MELVIN A HARLSTON | 1080 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1705 |
| MELVIN A HENDERSON | 261 ELMWOOD TERRACE | | | | ROCHESTER | NY | 14620-3705 |
| MELVIN A JORDAN | 1610 SOUTH CENTER BLVD. | | | | SPRINGFIELD | OH | 45506 |
| MELVIN A LEVINSON TTEE | MELVIN A LEVINSON REVOCABLE TR | U/A DTD 04/27/1993 | 145 DEL POND DR | | CANTON | MA | 02021 |
| MELVIN A LEWANDOWSKI | 9917 N CALLE LOMA LINDA | | | | ORO VALLEY | AZ | 85737-9584 |
| MELVIN A MADDEN IRA | FCC AS CUSTODIAN | 817 CHAMPAIGN AVE | | | ANNISTON | AL | 36207-4778 |
| MELVIN A OGLESBY SR | 549   BURGESS | | | | DAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN A PEEPLES | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| MELVIN A RAU | 24160 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8924 |
| MELVIN A SHADER | 422 S PECK DR | | | | BEVERLY HILLS | CA | 90212-4116 |
| MELVIN A SOUZA | CGM IRA CUSTODIAN | 1447 T STREET | | | NEWMAN | CA | 95360-1626 |
| MELVIN ABRAMS & | PAULINE ABRAMS JT TEN | 2400 SECTION RD | | | CINCINNATI | OH | 45237-3632 |
| MELVIN ADAMS | 414 ELECTRIC ST | | | | NEW CASTLE | PA | 16101-4903 |
| MELVIN ADAMS | PO BOX 270 | | | | BIRCH RUN | MI | 48415-0270 |
| MELVIN ADAMS | PO BOX 75 | | | | SAGOLA | MI | 49881-0075 |
| MELVIN ALBERT FAUST & | DOLORES ANN FAUST JT WROS | 710 POINT REYES | | | OCEANSIDE | CA | 92054-6903 |
| MELVIN ALFRED | 5543 DRAUGHN DR | | | | JACKSON | MS | 39209-4512 |
| MELVIN ALLEN | 188 MORTAR CREEK RD | | | | QUITMAN | AR | 72131-9322 |
| MELVIN ALMAROAD | 4560 HOOPER HWY | | | | COSBY | TN | 37722-3083 |
| MELVIN ALSPACH | 2104 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7422 |
| MELVIN ALSPAUGH | 3513 GLENBROOK DR | | | | LANSING | MI | 48911-2108 |
| MELVIN ALTOM | 5280 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| MELVIN AND MARILYN WICKER | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 304 W MCMURRAY | P O BOX 307 | PRAIRIE CITY | IA | 50228-0307 |
| MELVIN ANDERSON | 129 HOMEWOOD AVE | | | | BELLE VERNON | PA | 15012-2247 |
| MELVIN ANDERSON | 2908 OTTO RD | | | | CHARLOTTE | MI | 48813-9791 |
| MELVIN ANDERSON | 6310 CHURCH RD | | | | FELTON | PA | 17322-8692 |
| MELVIN ANDERSON | APT 1124 | 1311 WEST BASELINE ROAD | | | TEMPE | AZ | 85283-5384 |
| MELVIN ANNIS | 100-6 CO-OP BLVD | | | | BRONX | NY | 10475 |
| MELVIN ARGERSINGER | 1233 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9106 |
| MELVIN ARNOLD | 1713 VINAL ST | | | | TOLEDO | OH | 43605-3661 |
| MELVIN ARNOLD | 17966 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1338 |
| MELVIN ASH | APT A | 221 WILLARD AVENUE SOUTHEAST | | | WARREN | OH | 44483-6253 |
| MELVIN ASHENBERNER | 580 5TH CT | | | | FAIRVIEW | OR | 97024-1959 |
| MELVIN ASHLEY | 2900 SW 90TH ST | | | | OKLAHOMA CITY | OK | 73159-6566 |
| MELVIN AUSTIN | 215 S WASHINGTON ST | | | | CHESANING | MI | 48616-1539 |
| MELVIN AUSTIN | 4298 CAYUNA TRAIL | | | | FLINT | MI | 48523 |
| MELVIN AVEDON | CGM IRA ROLLOVER CUSTODIAN | 146 N ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036-2826 |
| MELVIN AVERY | 8328 OAK CROSSING DR W | | | | JACKSONVILLE | FL | 32244-6943 |
| MELVIN B ANDERSON | CGM IRA ROLLOVER CUSTODIAN | BRIAN A ANDERSON-SUCCESSOR POA | PO BOX 34 | | WATFORD CITY | ND | 58854-0034 |
| MELVIN B FISHMAN & | SARABELLE D FISHMAN TTEE | MELVIN B FISHMAN TRUST | U/A DTD MARCH 31 1986 | 1629 RIVERVIEW RD #717 | DEERFIELD BCH | FL | 33441-4341 |
| MELVIN B HARVITZ IRA R/O | FCC AS CUSTODIAN | U/A DTD 12/10/96 | 2834 ATLANTIC AVE, APT 1102 | | ATLANTIC CITY | NJ | 08401-6324 |
| MELVIN B HUTCHESON | 7772 9 MILE RIDGE RD | | | | HARDY | AR | 72542-8942 |
| MELVIN B JILES | 25710 130TH AVE SE | | | | KENT | WA | 98030-7991 |
| MELVIN BABBITT | 11267 W HOWE RD | | | | EAGLE | MI | 48822-9774 |
| MELVIN BABCOCK | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| MELVIN BAILEY | 40 BENT ARROW DR | | | | STOCKBRIDGE | GA | 30281-4827 |
| MELVIN BAKER | 148 LINER DR | | | | MONROE | LA | 71203-2974 |
| MELVIN BAKER | 1482 BEEBE SCHOOL RD | | | | AFTON | MI | 49705-9704 |
| MELVIN BAKER JR | 3228 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| MELVIN BALLARD | 5966 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| MELVIN BARBER JR | 2000 RAMAR RD LOT 386 | | | | BULLHEAD CITY | AZ | 86442-9333 |
| MELVIN BARBEROUSSE | 1303 ORIENTAL AVE | | | | ARLINGTON | TX | 76011-2674 |
| MELVIN BARKLEY | 546 S 21ST ST | | | | SAGINAW | MI | 48601-1533 |
| MELVIN BARON | 58619 HILL DR | | | | LAWRENCE | MI | 49064-9719 |
| MELVIN BARTON | PO BOX 533 | | | | ELLINGTON | MO | 63638-0533 |
| MELVIN BASHAN | CGM IRA ROLLOVER CUSTODIAN | 12187 FOREST GREENS DRIVE | | | BOYNTON BEACH | FL | 33437-2042 |
| MELVIN BASICKER | 338 GRESHAM LN | | | | MURFREESBORO | TN | 37129-4128 |
| MELVIN BASS | 264 NORFOLK CIR | | | | HARROGATE | TN | 37752-7706 |
| MELVIN BASS | 3715 N VALDOSTA RD APT 63 | | | | VALDOSTA | GA | 31602-1084 |
| MELVIN BATES | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| MELVIN BAUER | 17606 SE 24TH ST | | | | SILVER SPRINGS | FL | 34488-6202 |
| MELVIN BAUER | 3 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4701 |
| MELVIN BAXTER | 12799 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN BAZEMORE | 10810 TYRONE DR | | | | UPPER MARLBORO | MD | 20772-4633 |
| MELVIN BEAKER | 20451 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5081 |
| MELVIN BEASLEY | 16101 SUSSEX ST | | | | DETROIT | MI | 48235-3853 |
| MELVIN BEDILLION | 12A CHARTIERS TER | | | | CARNEGIE | PA | 15106-4219 |
| MELVIN BELL | 207 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-5177 |
| MELVIN BELL | PO BOX 264 | | | | BIRCH TREE | MO | 65438-0264 |
| MELVIN BENCH | 5149 3RD AVENUE NORTH | | | | ST PETERSBURG | FL | 33710-8112 |
| MELVIN BENFORD | 3856 N 24TH PL | | | | MILWAUKEE | WI | 53206-1419 |
| MELVIN BENNETT | 901 RED OAK LN | | | | PENDLETON | IN | 46064-9380 |
| MELVIN BENSMAN & | BARBARA BENSMAN JT TEN | 7213 W. FLORIST AVE | | | MILWAUKEE | WI | 53218-1848 |
| MELVIN BERGER (IRA) | FCC AS CUSTODIAN | 630 SHORE ROAD APT 408 | | | LONG BEACH | NY | 11561-4667 |
| MELVIN BERNINGER | 17372 EGO AVE | | | | EASTPOINTE | MI | 48021-3102 |
| MELVIN BEUTLER | 700 80TH AVE SE | | | | NORMAN | OK | 73026-3712 |
| MELVIN BICKNELL JR | PO BOX 245 | | | | MOUNT MORRIS | MI | 48458-0245 |
| MELVIN BIERLEIN | 8880 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| MELVIN BILLSTROM | 612 PARK RIDGE RD | | | | WATERFORD | WI | 53185-4478 |
| MELVIN BINGHAM | 521 ODETTE ST | | | | FLINT | MI | 48503-5130 |
| MELVIN BINGHAM JR. | 3913 JOYNER ST | | | | FLINT | MI | 48532-3887 |
| MELVIN BIRKEMEIER | 1241 FAIRWAY GREENS DR | | | | SUN CITY CENTER | FL | 33573-8068 |
| MELVIN BISHOP | 883 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508-1555 |
| MELVIN BLACKBURN | 2668 HALYARD COURT | | | | LANSING | MI | 48911-8139 |
| MELVIN BLAIR | 5433 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| MELVIN BLANC | 11572 POGGEMOELLER AVE | | | | SAINT LOUIS | MO | 63138-1132 |
| MELVIN BLEVINS | 2111 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4344 |
| MELVIN BLOCKTON | 2238 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5425 |
| MELVIN BLOOM | 136 BIRMINGHAM LANE | | | | JAMESBURG | NJ | 08831-2643 |
| MELVIN BOGAR | 06B2408 | ATTICA CORRECTIONAL FACILITY | | | ATTICA | NY | 14011 |
| MELVIN BOGGS | 671 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8969 |
| MELVIN BOLYARD | RR 1 BOX 303A | | | | FAIRMONT | WV | 26554-9601 |
| MELVIN BONE | 7293 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| MELVIN BONNER | 207 W 2ND ST | | | | LOWRY CITY | MO | 64763-9573 |
| MELVIN BOOMER JR | 1038 BIRD SONG LN | | | | MILFORD | MI | 48381-1041 |
| MELVIN BOONSTRA | 5100 W STATE RD | | | | MIDDLEVILLE | MI | 49333-8723 |
| MELVIN BORREGO | 6290 TAFT ST | | | | FREDERICK | CO | 80530-4861 |
| MELVIN BOWEN | 71 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7633 |
| MELVIN BOWMAN | 900 SAINT ANDREWS DR | | | | RIO VISTA | CA | 94571-9707 |
| MELVIN BOYCE | 905 W BROAD ST | | | | LINDEN | MI | 48451-8767 |
| MELVIN BOYER | 8833 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9771 |
| MELVIN BRAMBLETT | 3563 W 750 S | | | | JAMESTOWN | IN | 46147-9415 |
| MELVIN BRAMLETT | 816 MITWEDE ST SW | | | | HARTSELLE | AL | 35640-3504 |
| MELVIN BRANCH | 652 N 38TH ST | | | | EAST SAINT LOUIS | IL | 62205-2106 |
| MELVIN BRANTLEY | 106 DAYLA LN | | | | COLUMBIA | TN | 38401-2696 |
| MELVIN BRAUN | 278 MOORE RD | | | | MOORESBURG | TN | 37811-2302 |
| MELVIN BRENNEMAN | 221 MAGOTHY RD | | | | PASADENA | MD | 21122-6121 |
| MELVIN BREWER | 1107 N AUSTIN RD | | | | JANESVILLE | WI | 53548-9566 |
| MELVIN BREZINSKI | 5450 LEROY LN | | | | GREENDALE | WI | 53129-1947 |
| MELVIN BRIDGES | 1625 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4270 |
| MELVIN BRIGHT | 2064 WEBBER AVE | | | | BURTON | MI | 48529-2412 |
| MELVIN BRIGHT | PO BOX 45 | 416 ALLEN ST | | | CLIO | MI | 48420-0045 |
| MELVIN BRIMAGE | 130 STUART AVENUE | | | | WEST MEMPHIS | AR | 72301-3504 |
| MELVIN BRINSEY | 6229 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9705 |
| MELVIN BRITT | 9111 CANOGA CANYON CT UNIT 103 | | | | LAS VEGAS | NV | 89149-2955 |
| MELVIN BROCK | 10 CRANBERRY CT | | | | ELSMERE | KY | 41018-2745 |
| MELVIN BROCKETT | 4300 STELLO RD | | | | SAGINAW | MI | 48609-9130 |
| MELVIN BROECKER | 5090 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| MELVIN BROOKS | 250 ETHELROB CIR | | | | CARLISLE | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN BROOKS | 5500 GROVELAND AVE | | | | BALTIMORE | MD | 21215-4244 |
| MELVIN BROW | 2173 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| MELVIN BROWN | 205   ABERDEEN ST | | | | ROCHESTER | NY | 14619-1214 |
| MELVIN BROWN | 319 MARION OAKS CRSE | | | | OCALA | FL | 34473-2335 |
| MELVIN BROWN | 3980 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |
| MELVIN BROWN | 5205 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| MELVIN BROWN | 66 CUSTER ST APT 217 | | | | BUFFALO | NY | 14214-1178 |
| MELVIN BROWN | 6767 KINGSLAND | | | | SHELBY TOWNSHIP | MI | 48317-6313 |
| MELVIN BROWN JR | 22905 GLENBROOK ST | | | | ST CLAIR SHRS | MI | 48082-1137 |
| MELVIN BRYANT | 1971 RIDLEY RD | | | | DAHLONEGA | GA | 30533-1963 |
| MELVIN BRYANT | 3103 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| MELVIN BUCHER | 2202 STEWART RD | | | | XENIA | OH | 45385-8936 |
| MELVIN BUCHHOLZ | 5589 GRAND TRAVERSE LN | | | | PORTAGE | MI | 49024-1279 |
| MELVIN BUMSTEAD | 850 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5410 |
| MELVIN BUN BAKER TTEE | M B BAKER DDS 401K | U/A DTD 10/01/2003 | 2112 N FLAMINGO AVE | | BETHANY | OK | 73008 |
| MELVIN BURGGRAF | 654 BENAVIDES ST | | | | MIAMISBURG | OH | 45342-2258 |
| MELVIN BURNS | 2351 REED ST | | | | LANSING | MI | 48911-7211 |
| MELVIN BURTON | 11390 JUNEBERRY DR | | | | CINCINNATI | OH | 45240-2935 |
| MELVIN BURTON | 4101 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1016 |
| MELVIN BUTLER | 385 MAXWELL RD | | | | PONTIAC | MI | 48342-1750 |
| MELVIN BUTLER | 4101 OVERLAND TRL | | | | KETTERING | OH | 45429-1609 |
| MELVIN BYRON JR. | 613 BRYNFORD AVE | | | | LANSING | MI | 48917-4901 |
| MELVIN C BUCHER | 2202  STEWART ROAD | | | | XENIA | OH | 45385-8936 |
| MELVIN C CARTER AND | ELIZABETH CARTER | JT TEN | 444 FLATLICK RD | | SOMERSET | KY | 42503 |
| MELVIN C HOUSTON | 406 S 25TH ST | | | | MONROE | LA | 71201-7971 |
| MELVIN C HUSSING | 650 WOODLAND DR | | | | TALLMADGE | OH | 44278-2045 |
| MELVIN C JONELY | & RAA L JONELY JTTEN | TOD DEBRA MCCULLOCH & JAMES | JONELY & JODI WALDROP | 14674 SW WOODHUE | TIGARD | OR | 97224 |
| MELVIN C JONES | PO BOX 5053 | | | | SHREVEPORT | LA | 71135-5053 |
| MELVIN C KING | 322 HANNA DR | | | | VINCENT | AL | 35178-9465 |
| MELVIN C MCDANIEL | 1070 W VILLAGE ST | | | | VIDOR | TX | 77662-9527 |
| MELVIN C MEYER (IRA) | FCC AS CUSTODIAN | #15 PRINCE DR | | | FLORISSANT | MO | 63034-1350 |
| MELVIN C PEARSON | 4600 S. WASHTENAW | | | | CHICAGO | IL | 60632-1945 |
| MELVIN C PYLE | 3840  JOHNSVILLE BROOKVILLE | | | | BROOKVILLE | OH | 45309-8771 |
| MELVIN C RUDD | 3676 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| MELVIN C SMITH (IRA) | FCC AS CUSTODIAN | 29 TIMMERMAN AVE | | | ST JOHNSVILLE | NY | 13452-1017 |
| MELVIN C STEPHENS | 137 DOSSETT LANE | | | | JACKSBORO | TN | 37757-2807 |
| MELVIN C TOWNSEND & | MILDRED V TOWNSEND TR | UA 11-20-96 MELVIN C & MILDRED | V TOWNSEND TRUST | 4196 GOLDEN GROVE RD | GREENWOOD | IN | 46143-9489 |
| MELVIN C WARREN | 4901 S HARRAH RD | | | | NEWALLA | OK | 74857-6505 |
| MELVIN C WILLIAMS MD | 40 PINE CREST DR | | | | INDIANA | PA | 15701-1243 |
| MELVIN C. MEYERS | CGM IRA CUSTODIAN | 2411 HEATHERVALLEY PL. | | | TOLEDO | OH | 43614-3198 |
| MELVIN CADLE | 11725 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| MELVIN CALHOUN | 19391 NEWTOWN RD | | | | OAKWOOD | IL | 61858-6028 |
| MELVIN CALHOUN | PO BOX 4306 | | | | SAGINAW | MI | 48606-4306 |
| MELVIN CAMPBELL | 3007 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| MELVIN CAMPBELL | 715 ALBERT ST | | | | MARTINSBURG | WV | 25404-4601 |
| MELVIN CANNON | 9437 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| MELVIN CARMICHAEL | 487 LARCHMONT CIR NW | | | | ATLANTA | GA | 30318-7113 |
| MELVIN CARMINE | 3418 HENRY HARFORD DR | | | | ABINGDON | MD | 21009-1123 |
| MELVIN CARPENTER | 8346 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| MELVIN CARROLL | 3350 SACKETT AVE | | | | CLEVELAND | OH | 44109-2018 |
| MELVIN CARTER | 315 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1468 |
| MELVIN CARVER | 13638 MCNAB AVE | | | | BELLFLOWER | CA | 90706-2737 |
| MELVIN CASE | 835 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| MELVIN CASNER | 26772 CC HWY | | | | CARROLLTON | MO | 64633-7446 |
| MELVIN CHAILLOU | 25269 RIVERSIDE DRIVE EXT | | | | SEAFORD | DE | 19973-3652 |
| MELVIN CHAPMAN | 1422 TWIN RIVERS BLVD | | | | OVIEDO | FL | 32766-5084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN CHECKER | PO BOX 315 | | | | VERNON | MI | 48476-0315 |
| MELVIN CHEESBRO | 6500 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9736 |
| MELVIN CHILDRESS | 508 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1142 |
| MELVIN CHILDS | 4619 CREIGHTON RD | | | | PENSACOLA | FL | 32504-9117 |
| MELVIN CHRZANOWSKI | 27408 GILBERT DR | | | | WARREN | MI | 48093-4493 |
| MELVIN CLARK | 1605 DEWEY ST | | | | NEW ALBANY | IN | 47150-5740 |
| MELVIN CLARK | 2456 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9731 |
| MELVIN CLARK | 539 VIRGINIA ST | | | | MARTINSVILLE | IN | 46151-3155 |
| MELVIN CLARK | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| MELVIN CLARK | REAR | 923 EAST 222ND STREET | | | EUCLID | OH | 44123-3311 |
| MELVIN COCKERHAM | 6784 BRANDONVIEW CT | | | | HUBER HEIGHTS | OH | 45424-7302 |
| MELVIN COHN & | BETTY J COHN TTEES | UTD 8/25/89 | FBO MELVIN & BETTY J COHN TR | 18405 ST ETIENNE | SAN DIEGO | CA | 92128 |
| MELVIN COLCORD | 5513 S SHADY LN | | | | JANESVILLE | WI | 53546-8938 |
| MELVIN COLLIE | 833 RANDOLPH ST | | | | DAYTON | OH | 45408-1733 |
| MELVIN COLLINS | 6149 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |
| MELVIN COLLINS JR | 3205 HIGHGATE LN | | | | SAINT CHARLES | MO | 63301-1099 |
| MELVIN COLVIN | 1218 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239-2637 |
| MELVIN COMPTON | 3514 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2043 |
| MELVIN CONDER | 1262 BAREFOOT TRL | | | | GREENWOOD | IN | 46142-5111 |
| MELVIN CONNORS | 659 E 11TH ST | | | | BOWLING GREEN | KY | 42101 |
| MELVIN CONQUERGOOD | 4035 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| MELVIN CONWAY | 10078 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 |
| MELVIN COOK | PO BOX 496 | | | | BIRCH RUN | MI | 48415-0496 |
| MELVIN CORWIN | 16651 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8773 |
| MELVIN COTTON | 7243 KINGSWAY ST. | | | | FLUSHING | MI | 48433 |
| MELVIN COTTON | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| MELVIN COULTER | 7405 COVENTRY DR | | | | PORT RICHEY | FL | 34668-2617 |
| MELVIN COX | 431 APPLE DR | | | | CRESTVIEW | FL | 32536-9241 |
| MELVIN COX | 5315 BETHANY RD | | | | MASON | OH | 45040-8130 |
| MELVIN CRAFTON | 1960 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1141 |
| MELVIN CRAIG | 512 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5221 |
| MELVIN CRAMER | 3666 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| MELVIN CRAWFORD | 11234 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| MELVIN CRAWFORD | PO BOX 781 | | | | GREENCASTLE | IN | 46135-0781 |
| MELVIN CREEK | 4457 NORCROSS RD | | | | HIXSON | TN | 37343-4435 |
| MELVIN CROCKETT | 7202 LOCKYEAR AVE | | | | CLEVELAND | OH | 44103-1931 |
| MELVIN CRYDERMAN | 2855 RAY RD | | | | OXFORD | MI | 48371-3829 |
| MELVIN CUNNINGHAM | 5065 BROUGHTON PL | APT A | | | RIVERSIDE | OH | 45431 |
| MELVIN CUNNINGHAM | APT A | 5065 BROUGHTON PLACE | | | DAYTON | OH | 45431-1195 |
| MELVIN CURRAN | 435 AFTON AVE | | | | BOARDMAN | OH | 44512-2313 |
| MELVIN CURRY | 2135 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| MELVIN CURTIS | 1403 EAST LURAY ROAD | | | | SPRINGPORT | IN | 47386-9715 |
| MELVIN CUTTING | 261 W FIR ST | | | | NOLANVILLE | TX | 76559-9739 |
| MELVIN D BLACKBURN | 2867 WILLIAMSBURG | | | | WARREN | OH | 44485 |
| MELVIN D BURGGRAF | 654  BENAVIDES DR | | | | MIAMISBURG | OH | 45342-2258 |
| MELVIN D COLLINS | 6149 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |
| MELVIN D DORSEY | 8 HILLPOINT | | | | TROTWOOD | OH | 45426 |
| MELVIN D GENTRY | 267 DARST ROAD | | | | BEAVERCREEK | OH | 45440-3436 |
| MELVIN D KILMER  & | KAREN KILMER JT WROS | 716 MCMURRY | | | WAXAHACHIE | TX | 75165 |
| MELVIN D KONRATH TTEE | FBO MELVIN D KONRATH DEC OF TR | U/A/D 07-15-1999 | 2111 ALLEGRE CIRCLE | APT 102 | NAPERVILLE | IL | 60563-2659 |
| MELVIN D NIPPER | 2033 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| MELVIN D PERRY | 505 MARINE DR | | | | ANDERSON | IN | 46016-5944 |
| MELVIN D QUICK & | DOROTHY QUICK JT TEN | 40 CESSNA RD | | | SHERIDAN | WY | 82801-8722 |
| MELVIN D ROBINSON | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| MELVIN D RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 |
| MELVIN D WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN DALE & | VIOLET M DALE | JT TEN | | | STOVER | MO | 65078-1268 |
| MELVIN DAMICO | APT 228 | 3450 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-6707 |
| MELVIN DANIEL | 2203 RIOMAR DR | | | | HOLIDAY | FL | 34691-3561 |
| MELVIN DARM | 7674 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9634 |
| MELVIN DARRELL | PO BOX 16 | | | | BURT | NY | 14028-0016 |
| MELVIN DAVIS | 140 DALE EARNHARDT LN | | | | PEARSON | GA | 31642-6812 |
| MELVIN DAWKINS | 88 COOL RUN RD | | | | BRIDGETON | NJ | 08302-4627 |
| MELVIN DAWSON | PO BOX 38450 | | | | DETROIT | MI | 48238-0450 |
| MELVIN DEAN | 34940 FRASER ST | | | | DADE CITY | FL | 33523-8715 |
| MELVIN DEAN KILMER | WBNA CUSTODIAN SEP IRA | 716 MCMURRY | | | WAXAHACHIE | TX | 75165-4645 |
| MELVIN DEATON | 2022 MUNFORD DRIVE | | | | FORT WAYNE | IN | 46816 |
| MELVIN DECKER TTEE | MERANA DEVELOPMENT CORP | 459 SIERRA VISTA ROAD | | | SANTA ROSA | CA | 95401-5651 |
| MELVIN DEERE | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY | OH | 43123-1028 |
| MELVIN DEMINGS | 550 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1109 |
| MELVIN DEMOTT | 4754 CHARLESTON CT | | | | HOLLAND | MI | 49423-8719 |
| MELVIN DENIO | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| MELVIN DENNIS | 1502 RAVENS GATE LN | | | | ANDERSON | IN | 46012-5120 |
| MELVIN DENNY | 6109 E LAKE RD | | | | BURT | NY | 14028-9705 |
| MELVIN DESHANO | 2021 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9768 |
| MELVIN DETTMANN | 2663 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49544-1850 |
| MELVIN DEVAUX | 4513 NE JAMESTOWN DR | | | | LEES SUMMIT | MO | 64064-1756 |
| MELVIN DIAMOND | CGM IRA ROLLOVER CUSTODIAN | 9170 SW 14TH STREET | APT. 4403 | | BOCA RATON | FL | 33428-6820 |
| MELVIN DIETRICH JR & | MAVA N DIETRICH | JT TEN | 3602 CANYON CREEK | | TYLER | TX | 75707-1670 |
| MELVIN DILL | 11420 TAYLOR RIDGE WAY | | | | SPOTSYLVANIA | VA | 22551-6160 |
| MELVIN DILLON | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| MELVIN DINA | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8303 |
| MELVIN DIXON | 9595 MOUNT OLIVE RD | | | | MT PLEASANT | NC | 28124-9695 |
| MELVIN DOBSON | 2 WASHINGTON PL | | | | DOVER | DE | 19901-5238 |
| MELVIN DONHAM | 9695 MINYOUNG RD | | | | RAVENNA | OH | 44266-9277 |
| MELVIN DORRIES | 4043 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| MELVIN DOVERSPIKE | 6093 ROUTE 28 | | | | MAYPORT | PA | 16240-1319 |
| MELVIN DOWDY | 1200 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| MELVIN DRAYTON | 6587 SKIPPER TARRRACE | | | | MARGATE | FL | 33063 |
| MELVIN DUNAWAY | 2827 GREENLEE RD | | | | RUTLEDGE | TN | 37861-5360 |
| MELVIN DUTCHER | PO BOX 676 | | | | FRIENDSHIP | WI | 53934-0676 |
| MELVIN DUWEL | 7225 GARBER RD | | | | DAYTON | OH | 45415-1216 |
| MELVIN E BEDILLION | 12-A  CHARTIERS TERRACE | | | | CARNEGIE | PA | 15106-4219 |
| MELVIN E CADLE | 11725  BLOTT RD. | | | | NORTH JACKSON | OH | 44451-9716 |
| MELVIN E CHAPMAN | 1422 TWIN RIVERS BLVD | | | | OVIEDO | FL | 32766-5084 |
| MELVIN E DAVIS | 75 ANKARA ST | | | | BROOKVILLE | OH | 45309-1220 |
| MELVIN E DOVERSPIKE | 6093 ROUTE 28 | | | | MAYPORT | PA | 16240-- 13 |
| MELVIN E DUWEL | 7225 GARBER RD. | | | | DAYTON | OH | 45415-1216 |
| MELVIN E HAINES | 22683 RT #62 | | | | ALLIANCE | OH | 44601-9025 |
| MELVIN E JOOS | CGM IRA CUSTODIAN | 741 STOCKTON CIRCLE | | | RIDLEY PARK | PA | 19078-1428 |
| MELVIN E KOELZER & | BOBBIE J KOELZER JT TEN | 310 HILLSIDE DR | | | MUENSTER | TX | 76252-2635 |
| MELVIN E LANDRUM | 148 BALTIMORE ST | | | | DAYTON | OH | 45404-1902 |
| MELVIN E LARSON AND | NORA C LARSON JTWROS | 4832 NW PROMENADE TERRACE | SUITE #221 | | PORTLAND | OR | 97229-0981 |
| MELVIN E MCCOY | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MELVIN E MEADOWS | 55 KOEPPEL PL | | | | HEMPSTEAD | NY | 11550-6803 |
| MELVIN E MICHAEL | 2063  BRANDY MILL LN | | | | CENTERVILLE | OH | 45459-1195 |
| MELVIN E NELSON | 618 LONE STAR DRIVE | | | | ABILENE | TX | 79602-8144 |
| MELVIN E RADTKE | 3499  SARATOGA DR | | | | HAMILTON | OH | 45011-8002 |
| MELVIN E WARNOL & | DOROTHY L WARNOL TTEE | MELVIN & DOROTHY WARNOL | LIV TR UAD 7/10/97 | 1379 SUNNY HEIGHTS RD | FALLBROOK | CA | 92028-9758 |
| MELVIN E WINTER | TOD ACCT | 7941 EXETER BLVD W | | | TAMARAC | FL | 33321-8778 |
| MELVIN E WOOD JR | 290 18TH AVE | | | | BRICK | NJ | 08724-1768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN E WOOD JR | PO BOX 459 | | | | AMELIA COURT HOUSE | VA | 23002-0459 |
| MELVIN E. WEISS | GLADYS WEISS JTWROS | CENTURY VILLAGE | 3049 CORNWALL - C | | BOCA RATON | FL | 33434-2950 |
| MELVIN EARLEY | 5866 OLDHAM DR | | | | SPRINGFIELD | OH | 45503-7700 |
| MELVIN EASTERDAY | 1537 LYNWOOD LN | | | | WHITE LAKE | MI | 48383-3601 |
| MELVIN ECK I I I | 2209 LODGE FARM RD | | | | BALTIMORE | MD | 21219-2132 |
| MELVIN EDMOND | 1926 STATE ST | | | | SAGINAW | MI | 48602-5028 |
| MELVIN EDWARDS | 3447 MAGNOLIA AVE 1ST FLOOR | | | | SAINT LOUIS | MO | 63118 |
| MELVIN EILAND | 4155 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| MELVIN ELECHKO | 2040 MAPLE RD | | | | DALTON | PA | 18414-5000 |
| MELVIN ELKINS | 213 CADGEWITH W | | | | LANSING | MI | 48906-1752 |
| MELVIN ELLIOTT | SONDRA L ELLIOTT | 609 WOODSIDE DR | | | ENGLEWOOD | OH | 45322-1848 |
| MELVIN EMMERT | 1204 FLORENCE ST | | | | PARAGOULD | AR | 72450-5545 |
| MELVIN ENDERS | 187 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| MELVIN ENGEL | 1341 S LAKE DR | | | | WEST BRANCH | MI | 48661-9392 |
| MELVIN ENGEL | 30503 STANDLEY RD RT 2 | | | | HOLGATE | OH | 43527 |
| MELVIN ENGLISH | 4671 S RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-2079 |
| MELVIN EVANS | 226 LIBERTY ST | | | | PONTIAC | MI | 48341-1113 |
| MELVIN F BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429 |
| MELVIN F COLLIE | 833 RANDOLPH STREET | | | | DAYTON | OH | 45408-1733 |
| MELVIN F DUNAWAY | 2827 GREENLEE RD | | | | RUTLEDGE | TN | 37861-5360 |
| MELVIN F HOUSE TRUST | MELVIN F HOUSE TTEE | U/A DTD 12/28/1986 | 18426 FERMANAGH CT | | NORTHVILLE | MI | 48168-1811 |
| MELVIN F SASS | 1815 GREENDALE AVE | | | | PARK RIDGE | IL | 60068-1928 |
| MELVIN FALKER | 21 RANDY DR | | | | AKRON | NY | 14001-1155 |
| MELVIN FARSEE JR | 7055 TAGEN DR | | | | MEMPHIS | TN | 38133-4924 |
| MELVIN FELDMAN REV LIVING TRUST | DTD 01/30/06 MELVIN FELDMAN TTEE | 4775 COLLINS AVENUE | APT. 2201 | | MIAMI BEACH | FL | 33140-3266 |
| MELVIN FEOLE | PO BOX 28 | | | | HOLLY | MI | 48442-0028 |
| MELVIN FILLMORE | 204 ELK RD | | | | ESSEX | MD | 21221-3002 |
| MELVIN FISHER | 118 AMBER AVE | | | | N FORT MYERS | FL | 33917-6527 |
| MELVIN FISHMAN TTEE | MMS MEATS DEFINED BENEFIT PLAN | 1049 5TH AVE | APT 9B | | NEW YORK | NY | 10028-0115 |
| MELVIN FLETCHER | 1222 COUNTRYSIDE RD | | | | NOLENSVILLE | TN | 37135-9714 |
| MELVIN FLETCHER | 939 VETO ST NW | | | | GRAND RAPIDS | MI | 49504-6358 |
| MELVIN FLICKINGER | 4015 N LEAVITT RD NW | | | | WARREN | OH | 44485-1139 |
| MELVIN FORD | 204 N MISSOURI ST | | | | ARCHIE | MO | 64725-9522 |
| MELVIN FOSTER | 29540 RED LEAF DR | | | | SOUTHFIELD | MI | 48076-2064 |
| MELVIN FOUGHT | RT #2 6TH STREET | | | | SHELBYVILLE | MI | 49344 |
| MELVIN FOWLER & | DONNA FOWLER TEN ENT | 1402 BEE TREE COURT | | | BEL AIR | MD | 21014-2494 |
| MELVIN FOX | 50 WINNIPEG LN | | | | HEDGESVILLE | WV | 25427-6294 |
| MELVIN FREER | 6232 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| MELVIN FRYMAN | 7873 4TH ST | | | | LEWISBURG | OH | 45338-8040 |
| MELVIN FULLER | 75 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309-1573 |
| MELVIN FULTZ | 4664 HEGEL RD | | | | GOODRICH | MI | 48438-9605 |
| MELVIN G BLEITZ & | KAREN L BLEITZ JT WROS | 1675 LEDBURY DR | | | BLOOMFIELD | MI | 48304-1247 |
| MELVIN G CAUPP | 535 UNGER AVE. | | | | ENGLEWOOD | OH | 45322 |
| MELVIN G KETZBEAU TTEE | FAYE J KETZBEAU TTEE | U/A/D 10/01/03 | FBO KETZBEAU LIVING TRUST | 1288 PETTS RD | FENTON | MI | 48430-1548 |
| MELVIN G LONG JR IRA | FCC AS CUSTODIAN | 1837 SUNSET LN | | | HELENA | AL | 35080-3648 |
| MELVIN G MABE | 34839 PHYLLIS ST | | | | WAYNE | MI | 48184-2422 |
| MELVIN G MINTZ | CHARLES SCHWAB & CO INC CUST | MELVIN MINTZ PSP PART QRP | 3418 KEYSER RD | | PIKESVILLE | MD | 21208 |
| MELVIN G ROSENBERG AND | SHIRLEE ROSENBERG JTWROS | 1975 KOEHLING RD | | | NORTHBROOK | IL | 60062-1346 |
| MELVIN G SCHMIDT DCSD | 123 FLEETS COVE RD | | | | HUNTINGTON | NY | 11743-1517 |
| MELVIN G TRUMBO & | EUGENE B TRUMBO JTWROS TOD | WILMA TRUMBO | 12537 HIPP ST | | TAYLOR | MI | 48180-4383 |
| MELVIN G WHITE  AND | ANGELA G WHITE | JT TEN | 3113 POINTER RD | | WEST BRANCH | MI | 48661 |
| MELVIN G WHYBRA | 7 HAMMAR RD | | | | NASHUA | NH | 03062-1494 |
| MELVIN GAINES | 79 CHEVES RD | | | | FORSYTH | GA | 31029-5114 |
| MELVIN GARFINKEL | CHARLOTTE D GARFINKEL | 10 NUTMEG LN | | | FARMINGTON | CT | 06032-2066 |
| MELVIN GARRETT  & | ROBERTA GARRETT JT WROS | 6431 MILL POINTE CIR | | | DELRAY BEACH | FL | 33484-2488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN GASTON | 3235 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| MELVIN GATER | 11930 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3201 |
| MELVIN GAWNE | 1033 S HORIZONTE PL | | | | GREEN VALLEY | AZ | 85614-2036 |
| MELVIN GEBERT | 1330 E OREGON RD | | | | ADRIAN | MI | 49221-1331 |
| MELVIN GENTRY | 145 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| MELVIN GENTRY | 267 DARST RD | | | | DAYTON | OH | 45440-3436 |
| MELVIN GERSTENBERGER | 1430 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| MELVIN GIBSON | 3674 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| MELVIN GILLESPIE | 5616 N 200 E | | | | HUNTINGTON | IN | 46750-9625 |
| MELVIN GILMER III | 2874 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| MELVIN GILMER JR | 241 KEELSON DR | | | | DETROIT | MI | 48215-2979 |
| MELVIN GLAZIER | 48440 ORMOND DR | | | | BELLEVILLE | MI | 48111-4606 |
| MELVIN GLEASON | 299 S KENDRICK RD | | | | DANSVILLE | MI | 48819-9708 |
| MELVIN GOLDSTEIN | P.O. BOX 740964 | | | | BOYNTON BEACH | FL | 33474-0964 |
| MELVIN GONZALEZ | 2757 DERBY DR | | | | DELTONA | FL | 32738-1723 |
| MELVIN GRAHAM | 130 STATE ST | | | | PONTIAC | MI | 48341-1450 |
| MELVIN GRAY | 138 MARBLE DR | | | | ROCHESTER | NY | 14615-1342 |
| MELVIN GREANEY | 54 BRANDON DR | | | | GOLETA | CA | 93117-1953 |
| MELVIN GREENBERG | CGM IRA CUSTODIAN | 3 AVENUE OF TWO RIVERS S | | | RUMSON | NJ | 07760-1812 |
| MELVIN GREENBERG & | ELLEN GREENBERG JT TEN | 248 EAST RD | | | ALFORD | MA | 01266 |
| MELVIN GREENBERG IRA | 3 AVENUE OF TWO RIVERS SOUTH | | | | RUMSON | NJ | 07760 |
| MELVIN GREENWALD | 4270 LUM RD | | | | ATTICA | MI | 48412-9287 |
| MELVIN GRIFFITH | 6206 WILLIAMS ST | | | | GLADWIN | MI | 48624-9796 |
| MELVIN GROSS | 2212 SOUTHLEA DR | | | | CENTERVILLE | OH | 45459-3641 |
| MELVIN GROSSER | 3906 GERMAINE AVE | | | | CLEVELAND | OH | 44109-5049 |
| MELVIN GROSZ | 6411 CRYSTAL BROOK DR | C/O TIM GROSZ | | | TAMPA | FL | 33625-6508 |
| MELVIN GUICE | 2132 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| MELVIN GUILLORY | 106 SHOLARS ST | | | | WEST MONROE | LA | 71292-3642 |
| MELVIN GUISER | 2627 MATTHEWS DR | | | | BALTIMORE | MD | 21234-2635 |
| MELVIN GUITAR | 47536 ELDON DR | | | | SHELBY TOWNSHIP | MI | 48317-2914 |
| MELVIN GUNTHER | 3106 PANHANDLE DR | | | | KILLEEN | TX | 76542-3119 |
| MELVIN GUST | 3820 HUMBLEWILL CT | | | | PORT ST LUCIE | FL | 34952-3151 |
| MELVIN H DARRELL | PO BOX 16 | | | | BURT | NY | 14028-0016 |
| MELVIN H HANSEN & | SHIRLEY M HANSEN TTEES | HANSEN REV TRUST DTD 12/17/1991 | 9639 PLANTER ST | | PICO RIVERA | CA | 90660-4742 |
| MELVIN H HOHERTZ | CGM IRA ROLLOVER CUSTODIAN | 829 SHRINE VIEW | | | COLORADO SPRINGS | CO | 80906-8500 |
| MELVIN H HUTCHINSON | PO BOX 482 | | | | CLIO | MI | 48420-0482 |
| MELVIN H INTNER | MILDRED G THALER | 28 E 72ND ST | | | NEW YORK | NY | 10021-4234 |
| MELVIN H OROS | CGM IRA ROLLOVER CUSTODIAN | 1055 NEWCASTLE LN | | | AURORA | IL | 60506-1988 |
| MELVIN H RICH REV LIV TRUST | U/A DTD 02/10/1999 | MELVIN H RICH & SANDRA L | RICH TTEE | 13157 SPRING LAKE ST | REDDING | CA | 96003 |
| MELVIN H SIEGEL | 34 SADDLECLUB ROAD | | | | LEXINGTON | MA | 02420-2122 |
| MELVIN H SNYDER | 360C  VILLAGE II DRIVE | | | | HILTON | NY | 14468-1549 |
| MELVIN H TAYLOR | 1506 GRAND AVENUE | | | | DAYTON | OH | 45407 |
| MELVIN H WINICK TTEE | MELVIN H WINICK TRUST | DTD 9-23-1994 | 24 WATERCLIFF CIRCLE | | WEST HARTFORD | CT | 06117-1027 |
| MELVIN H. & MARY LU D. CRAMER | 1300 OAK HOLLOW DR | | | | MILFORD | MI | 48380-4261 |
| MELVIN HACKER JR | 13427 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6735 |
| MELVIN HAGER | 113 LINCOLN ST | | | | PONTIAC | MI | 48341-1345 |
| MELVIN HAIRRELL | 7 KIMBERLY CT | | | | MANSFIELD | TX | 76063-4863 |
| MELVIN HALBLAUB | 145 RILEY ST | | | | NEWARK | OH | 43055-3861 |
| MELVIN HALL | 4010 CLIFFORD RD | | | | BRIGHTON | MI | 48116-9717 |
| MELVIN HALL | 7346 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9657 |
| MELVIN HAMBLIN | 6824 BAKER RD | | | | SOMERVILLE | OH | 45064-9716 |
| MELVIN HAMIEL | 4406 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1902 |
| MELVIN HAMILTON | PO BOX 310793 | | | | FLINT | MI | 48531-0793 |
| MELVIN HAMMON | 3182 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| MELVIN HAMMOND | 2480 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49544-1467 |
| MELVIN HAMPTON | 10736 S FOREST AVE | | | | CHICAGO | IL | 60628-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN HAMPTON | 2099 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |
| MELVIN HAMPTONIE | 1400 S VALLEY VIEW BLVD APT 2113 | | | | LAS VEGAS | NV | 89102-1647 |
| MELVIN HAMPTONIE | 167 BELMONT AVE NW | | | | WARREN | OH | 44483-4710 |
| MELVIN HANNER | 2424 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| MELVIN HANSEN | 1950 SOUTH DAYTON ST APT 109 | | | | DENVER | CO | 80247-3453 |
| MELVIN HANSEN & | BERTELLA HANSEN | JT TEN | 2516 NORWAY ROAD | | FERNDALE | WA | 98248-9228 |
| MELVIN HANSENS | 10095 COPPER TRL SW | | | | FIFE LAKE | MI | 49633-9289 |
| MELVIN HANSINGER | 1420 BALMORAL DR | | | | MOUNT CLEMENS | MI | 48043-3034 |
| MELVIN HARDESTY JR | 4 DEER RUN EXTENSION | | | | HORTENSE | GA | 31543 |
| MELVIN HARDIN | 3972 BARR CIR | | | | TUCKER | GA | 30084-7501 |
| MELVIN HARLSTON | 1080 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1705 |
| MELVIN HARNETZ | 1397 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| MELVIN HARRINGTON | 5305 S IVA RD | | | | SAINT CHARLES | MI | 48655-8739 |
| MELVIN HARRIS | 2119 MENTOR RD | | | | LOUISVILLE | TN | 37777-4004 |
| MELVIN HART | 2965 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2289 |
| MELVIN HART | 8388 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458-1843 |
| MELVIN HARTLEY | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| MELVIN HATHAWAY | 208 APPALOOSA DR | C/O RON HATHAWAY | | | SAGINAW | TX | 76179-2111 |
| MELVIN HATHAWAY JR | 25 JASMINE AVE | | | | PALMETTO | FL | 34221-1914 |
| MELVIN HATLEY | 240 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| MELVIN HAUGHT | 4020 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9605 |
| MELVIN HAWLEY | 16267 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| MELVIN HAWLEY | 9258 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3024 |
| MELVIN HAYES | 6647 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9578 |
| MELVIN HAYS | HC 73 BOX 707 | | | | ARNOLDSBURG | WV | 25234-9523 |
| MELVIN HEATH | 96 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| MELVIN HELLER | WARREN HELLER AND | HELAYNE ROJAS JTWROS | 1394 HEMLOCK AVENUE | | EAST MEADOW | NY | 11554-3726 |
| MELVIN HELM | 2149 DALEY RD | | | | LAPEER | MI | 48446-8682 |
| MELVIN HELMREICH | 9490 HOSPITAL RD # RT1 | | | | FREELAND | MI | 48623-9329 |
| MELVIN HELTON | 10519 PLAINFIELD RD | | | | SHARONVILLE | OH | 45241-2905 |
| MELVIN HELTON | 6813 NE STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8923 |
| MELVIN HEMMER | 5611 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| MELVIN HEMMINGER | 4856 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| MELVIN HENDERSON | 261 ELMWOOD TER | | | | ROCHESTER | NY | 14620-3705 |
| MELVIN HENNESSEE | 14688 SE 47TH CT | | | | SUMMERFIELD | FL | 34491-4000 |
| MELVIN HENSON | 403 W 101ST ST | | | | LOS ANGELES | CA | 90003-4401 |
| MELVIN HERGENREDER | 5680 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-8531 |
| MELVIN HILL | 6740 BATH RD | | | | PERRY | MI | 48872-9731 |
| MELVIN HITE | 710 JEFFREY ST | | | | GREENSBURG | PA | 15601-4456 |
| MELVIN HOCH | 26193 BOWMAN RD | | | | DEFIANCE | OH | 43512-6797 |
| MELVIN HODGINS | PO BOX 622 | | | | ATLANTA | MI | 49709-0622 |
| MELVIN HOLDORF | 260 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| MELVIN HOLMES | 168 HATCHET DR | | | | EATON | OH | 45320-2710 |
| MELVIN HOLMES | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| MELVIN HOPKINS | 610 APPLE HILL LANE | | | | ROCHESTER HLS | MI | 48306-4204 |
| MELVIN HOSEY | 14926 104TH AVE | | | | COOPERSVILLE | MI | 49404-9740 |
| MELVIN HOUSTON | 406 S 25TH ST | | | | MONROE | LA | 71201-7971 |
| MELVIN HOWARD | 514 GRUNDY RD. | | | | SOMERSET | KY | 42501-4981 |
| MELVIN HOWARD | 6523 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1342 |
| MELVIN HUETTEMANN & | HELEN HUETTEMANN TTEE | MELVIN HUETTEMANN | TRUST U/A DTD 10/27/00 | 1156 TONTI STREET | LASALLE | IL | 61301-1638 |
| MELVIN HUGHES | 3638 STONEY RIDGE RD | | | | AVON | OH | 44011-2214 |
| MELVIN HUGHES JR | 1498 STONELEIGH HILL RD | | | | LITHONIA | GA | 30058-5647 |
| MELVIN HUMPHREYS | MELVIN HUMPHREYS | PO BOX 185 | | | WILLARD | MO | 65781-0185 |
| MELVIN HUNTZINGER | 5140 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| MELVIN HUNZIKER | 41306 E 323RD ST | | | | CREIGHTON | MO | 64739-9128 |
| MELVIN HUTCHENS | 1081 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN HUTCHENS JR | 1130 VOS ST | | | | JENISON | MI | 49428-8105 |
| MELVIN HUTCHESON | 7772 9 MILE RIDGE RD | | | | HARDY | AR | 72542-8942 |
| MELVIN HUTCHINSON | PO BOX 482 | | | | CLIO | MI | 48420-0482 |
| MELVIN HUTCHISON | 1241 S ELM ST | | | | W CARROLLTON | OH | 45449-2262 |
| MELVIN I I, JOSEPH K | 7929 E SAGINAW HWY | | | | LANSING | MI | 48917-9717 |
| MELVIN IMEL | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| MELVIN INMAN | 2780 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9334 |
| MELVIN ISAACS (IRA) | FCC AS CUSTODIAN | 7244 MODENA DR | | | BOYNTON BEACH | FL | 33437-6082 |
| MELVIN ISHAM | 3106 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| MELVIN J BILLSTROM | 612 PARK RIDGE ROAD | | | | WATERFORD | WI | 53185-4478 |
| MELVIN J BRASS AND | JOYCE M BRASS JTWROS | 62 CRAIG ROAD | | | ISLIP TERRACE | NY | 11752-1920 |
| MELVIN J COCKERHAM | 6784  BRANDON VIEW CT | | | | HUBER HEIGHTS | OH | 45424-7302 |
| MELVIN J COTTON | 7243 KINGSWAY ST. | | | | FLUSHING | MI | 48433 |
| MELVIN J HYCHE | 2000  MALVERN AVE. APT. 3 | | | | DAYTON | OH | 45406-4457 |
| MELVIN J KOLESAR | 272  DOGWOOD DRIVE | | | | LEVITTOWN | PA | 19055-1723 |
| MELVIN J PRINCE | 3738 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2521 |
| MELVIN J PRITCHETT | 19374 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| MELVIN J ROBINSON TTEE | U/A DTD DEC 31 2003 | MELVIN J ROBINSON FAMILY | LIVING TRUST | 16899 CIMARRON PASS | NOBLESVILLE | IN | 46060-4292 |
| MELVIN J SMITH | PO BOX 19324 | | | | KALAMAZOO | MI | 49019-0324 |
| MELVIN J SMOLIK | 4925 FOXDALE DR | | | | KETTERING | OH | 45429-5753 |
| MELVIN J WATERS & | MARY A WATERS TR | THE WATERS FAMILY TRUST | U/A DATED 11/6/95 | 9021 ROAD 176 | PAULDING | OH | 45879-8736 |
| MELVIN J WITZMAN AND | CATHERINE A WITZMAN JTWROS | 6424 LAKEVIEW BLVD | PO BOX 246 | | ST HELEN | MI | 48656-0246 |
| MELVIN J WOLFE | 5 BAYARD RD APT 706 | | | | PITTSBURGH | PA | 15213-1906 |
| MELVIN JACKSON | 1403 SMITH RD | | | | COLUMBUS | OH | 43207-1580 |
| MELVIN JACKSON | 4563  BELVEDERE LANE | | | | DAYTON | OH | 45416-1603 |
| MELVIN JACKSON | 5900 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| MELVIN JACKSON | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| MELVIN JACOBS | 2186 MIRIAM LN | | | | DECATUR | GA | 30032-5565 |
| MELVIN JACOBS | CGM IRA CUSTODIAN | 3030 JOHNSON AVE | | | BRONX | NY | 10463-3540 |
| MELVIN JAFFE  & | SUZANNE JAFFE JT WROS | 374 GOLFVIEW ROAD | APT 505C | | NORTH PALM BEACH | FL | 33408 |
| MELVIN JAFFE (IRA) | FCC AS CUSTODIAN | 374 GOLFVIEW ROAD | APT 505C | | NORTH PALM BEACH | FL | 33408 |
| MELVIN JAMES | 2501 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73129-8731 |
| MELVIN JAMES | 5302 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| MELVIN JAMES JR | 4361 KELLER RD | | | | HOLT | MI | 48842-1251 |
| MELVIN JAMES MONTALBO | 12630 MARINER DR | | | | ANCHORAGE | AK | 99515-3613 |
| MELVIN JARVIS | 5296 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9634 |
| MELVIN JENNER | 1062 NORTH SADDLER ROAD | | | | LUTHER | MI | 49656-9806 |
| MELVIN JILES | 25710 130TH AVE SE | | | | KENT | WA | 98030-7991 |
| MELVIN JOHNSON | 12350 HITCHINGHAM RD | | | | MILAN | MI | 48160-9722 |
| MELVIN JOHNSON | 1716 BELLEFLOWER CT | | | | AVON | IN | 46123-7107 |
| MELVIN JOHNSON | 6741 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1808 |
| MELVIN JOHNSON | 9901 NIAGARA FALLS BLVD APT 35 | | | | NIAGARA FALLS | NY | 14304-2744 |
| MELVIN JOHNSON, THE ESTATE OF | 1727 ELKINS DR | C/O MELANIE STOKES, EXECUTOR | | | SAINT LOUIS | MO | 63136-2430 |
| MELVIN JONES | 11117 WATERFIELD PL | | | | INDIANAPOLIS | IN | 46235-4966 |
| MELVIN JONES | 2811 EARLHAM DR | | | | DAYTON | OH | 45406-4252 |
| MELVIN JONES | 6113 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| MELVIN JONES | PO BOX 5053 | | | | SHREVEPORT | LA | 71135-5053 |
| MELVIN JULIEN | 20131 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2347 |
| MELVIN JUSTICE | 2566 N BROAD RIVER RD | | | | EASTANOLLEE | GA | 30538-2950 |
| MELVIN K FENSTER FAMILY TRUST | U/A DTD 7/17/00 | MELVIN K FENSTER TTEE | 466 HAWTHORNE AVENUE | | SAN BRUNO | CA | 94066 |
| MELVIN K HAMBLIN | 6824  BAKER RD | | | | SOMMERVILLE | OH | 45064-9716 |
| MELVIN K HAMIEL | 4406  WILMINGTON PIKE | | | | KETTERING | OH | 45440-1902 |
| MELVIN K MORRIS (IRA) | FCC AS CUSTODIAN | 411 COUNTRY CLUB ROAD | | | SHELBY | NC | 28150-6105 |
| MELVIN K OLDHAM JR | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| MELVIN K RADFORD REV TRUST. | MELVIN K RADFORD TTEE | U/A DTD 06/11/2008 | PO BOX 698 | | VALDESE | NC | 28690-0698 |
| MELVIN K RAY | 6023 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN KADISH | 11933 FOUNTAINSIDE CIRCLE | | | | BOYNTON BEACH | FL | 33437-4926 |
| MELVIN KADISH | CGM IRA CUSTODIAN | SHEILA KADISH POA | 11933 FOUNTAINSIDE CIRCLE | | BOYNTON BEACH | FL | 33437-4926 |
| MELVIN KAMENS | 1 WINDMILL RD | | | | HARWINTON | CT | 06791-1116 |
| MELVIN KAUFMAN & | MARILYN D KAUFMAN JT TEN | 75-07 167TH ST | | | FLUSHING | NY | 11366-1326 |
| MELVIN KAZARIAN, TTEE | RONALD KAZARIAN TTEE | O/T PETER & GERTRUDE KAZARIAN | REV LIV TRUST B U/A/D 9/23/93 | 8700 S LEONARD | FOWLER | CA | 93625-9726 |
| MELVIN KEERNS | 2112 GRANADA CT | | | | LAKE WALES | FL | 33898-2703 |
| MELVIN KEITH | 10212 W 126TH TER | | | | OVERLAND PARK | KS | 66213-1886 |
| MELVIN KELLEY JR | 7487 FLOWING WELL RD | | | | POLAND | IN | 47868-7180 |
| MELVIN KELLOGG | 10800 E BARNUM RD | | | | WOODLAND | MI | 48897-9667 |
| MELVIN KELLY | 3084 BAY VIEW DR | | | | FENTON | MI | 48430-3307 |
| MELVIN KELLY JR | 2661 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-5345 |
| MELVIN KENDZIORSKI | 2605 BROWNING DR | | | | LAKE ORION | MI | 48360-1817 |
| MELVIN KENNEDY | 1558 ANDREA ST | | | | YPSILANTI | MI | 48198-6679 |
| MELVIN KEY | 7357 W 500 S | | | | SWAYZEE | IN | 46986-9783 |
| MELVIN KEYSER | 5962 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| MELVIN KIMBREL | 12325 SANTA MARIA DR | | | | SAINT LOUIS | MO | 63138-2652 |
| MELVIN KING | 322 HANNA DR | | | | VINCENT | AL | 35178-9465 |
| MELVIN KING | 3713 ARLENE AVE | | | | FLINT | MI | 48532-5260 |
| MELVIN KING | 4750 CHICKERING AVE | | | | CINCINNATI | OH | 45232-1704 |
| MELVIN KIPP | 13337 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| MELVIN KIRKLAND | 6530 FALLS CHURCH ST | | | | SAN ANTONIO | TX | 78247-1030 |
| MELVIN KISAMORE | 39 E HEATH ST | | | | BALTIMORE | MD | 21230-4839 |
| MELVIN KISH | 230 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| MELVIN KLEIN | 3703 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2543 |
| MELVIN KLINGENBERG | 12124 PLUM GROVE RD | | | | HUNTLEY | IL | 60142-7506 |
| MELVIN KLIPPER | 1813 GREEN WAY | | | | WOODBURY | NY | 11797-1645 |
| MELVIN KLOSS | 501 W 2 MILE RD | | | | BALDWIN | MI | 49304-8530 |
| MELVIN KOENIG | 302 TANASI PT | | | | LOUDON | TN | 37774-3169 |
| MELVIN KOHN | PO BOX 385 | | | | ELWOOD | IN | 46036-0385 |
| MELVIN KOPP | 229 BALTIMORE ST | | | | ABERDEEN | MD | 21001-3005 |
| MELVIN KRAPP | 30127 IROQUOIS DR | | | | WARREN | MI | 48088-5030 |
| MELVIN KREUTZER JR | 204 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1129 |
| MELVIN KURCHAK | 4400 RAVINES DRIVE | | | | WEST BRANCH | MI | 48661-8923 |
| MELVIN KYLES | 5001 ROBERTA DR | | | | FORT WAYNE | IN | 46806-3456 |
| MELVIN L ANNIS | 100-6 CO-OP CITY BLVD | | | | BRONX | NY | 10475 |
| MELVIN L AUSTIN | 215 S WASHINGTON ST | | | | CHESANING | MI | 48616-1539 |
| MELVIN L BECKER (IRA) | FCC AS CUSTODIAN | 101 9TH STREET | | | ORANGE | TX | 77630-6310 |
| MELVIN L BRAZELL JR TTEE | MELVIN & JOYCE BRAZELL TRUST | U/A DTD 01/06/2006 | 5817 N.W. 31ST STREET | | OKLAHOMA CITY | OK | 73122 |
| MELVIN L BROWN | 66 CUSTER ST APT 217 | | | | BUFFALO | NY | 14214-1178 |
| MELVIN L CURRY | 2135  TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3228 |
| MELVIN L GILCHRIST | 315   MAGNOLIA STREET | | | | ROCHESTER | NY | 14611-3707 |
| MELVIN L GRIERSON | 121   MARATHON AVE | | | | DAYTON | OH | 45405-3615 |
| MELVIN L HAUGHT | 4020 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9605 |
| MELVIN L HOWARD JR. | 3549 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| MELVIN L JONES | 11117 WATERFIELD PL | | | | INDIANAPOLIS | IN | 46235-4966 |
| MELVIN L JONES | 2811  EARLHAM DRIVE | | | | DAYTON | OH | 45406-4252 |
| MELVIN L KESSLER (IRA) | FCC AS CUSTODIAN | 8145 SW 128TH ST | | | MIAMI | FL | 33156-6150 |
| MELVIN L KESSLER DDS PA T/F | EMP PENSION PLAN DTD 10/01/84 | 8145 SW 128TH ST | | | MIAMI | FL | 33156-6150 |
| MELVIN L KLEIN | JEAN L KLEIN JT TEN | 61 LEE ROAD | | | LIVINGSTON | NJ | 07039-4133 |
| MELVIN L LAEHN | 1804 BEECH ST | | | | S MILWAUKEE | WI | 53172-- 14 |
| MELVIN L MILTON JR | 603 DENALI DR | | | | ARLINGTON | TX | 76002-3073 |
| MELVIN L MOORE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17 FAIRWAY DR | | MOUNT VERNON | IL | 62864 |
| MELVIN L MOORE & | HERMOGENE MOORE JT TEN | 17 FAIRWAY DR | | | MOUNT VERNON | IL | 62864 |
| MELVIN L PRILL & MARILYN J PRILL | TTEES THE PRILL TRUST U/A | DTD 04/12/1993 (1) | 9521 W BROKENSTONE DR | | SUN CITY | AZ | 85351-2417 |
| MELVIN L REID | 545 E 12TH ST | | | | FLINT | MI | 48503-4055 |
| MELVIN L SIMMONS AND | MARY B SIMMONS | JT TEN | 4206 OCTOBER RD | | RICHMOND | VA | 23234-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN L STONE | PO BOX 193 | | | | PHILLIPSBURG | OH | 45354 |
| MELVIN L TATE | 8791 ABBEY RIDGE AVE | | | | LAS VEGAS | NV | 89149-4006 |
| MELVIN L THORNE | & ARLYCE R THORNE JTTEN | 103 W 20TH ST S | | | BROOKINGS | SD | 57006 |
| MELVIN L TOBIAS | 1541 BRUMFIELD RD. SW | | | | BOGUE CHITTO | MS | 39629 |
| MELVIN L TUCKER | 748  ELMHURST RD | | | | DAYTON | OH | 45417-- 12 |
| MELVIN L WHITLOCK | 17792 SE COUNTY CC RD | | | | DEARBORN | MO | 64439 |
| MELVIN L WHITTINGTON | 5431  WHITBY AVENUE | | | | PHILADELPHIA | PA | 19143-4156 |
| MELVIN L WILLIAMS IRA | FCC AS CUSTODIAN | 8256 S KETCHAM ROAD | | | BLOOMINGTON | IN | 47403 |
| MELVIN L WILLIS | 10080 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| MELVIN LACKEY | 6340 HARRIS AVE | | | | RAYTOWN | MO | 64133-5346 |
| MELVIN LAMBERT | 2938 WASHTENAW RD APT 2A | | | | YPSILANTI | MI | 48197-1528 |
| MELVIN LAMPMAN | 817 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-2101 |
| MELVIN LANDRUM | 32846 WAUKETA DR | | | | WARREN | MI | 48092-3294 |
| MELVIN LANGE | PO BOX 705 | | | | TONGANOXIE | KS | 66086-0705 |
| MELVIN LATTY JR | 6177 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1069 |
| MELVIN LE DUC | 2725 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| MELVIN LEE | 1655 NORTHEAST 80 PVT ROAD | | | | OSCEOLA | MO | 64776-2871 |
| MELVIN LEE | 531 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| MELVIN LEE | 9395 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-8501 |
| MELVIN LEHNER | 1100 W CHADWICK RD | | | | DEWITT | MI | 48820-8455 |
| MELVIN LESPERANCE | 16645 LAKEWOOD DR | | | | HOLLY | MI | 48442-8751 |
| MELVIN LEVIER | 71 S JESSIE ST | | | | PONTIAC | MI | 48342-2815 |
| MELVIN LEWALLEN | PO BOX 91 | | | | LULA | GA | 30554-0091 |
| MELVIN LIDDLE JR | PO BOX 313 | | | | CORTLAND | OH | 44410-0313 |
| MELVIN LILLY | 3028 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9507 |
| MELVIN LINDAHL | 6717 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9209 |
| MELVIN LINE | 68 CLEARVIEW CIR | | | | WINCHESTER | TN | 37398-3865 |
| MELVIN LITTLE | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| MELVIN LOCKHART | 812 S 1ST STREET TER | | | | ODESSA | MO | 64076-1513 |
| MELVIN LOFTON | 306 IROQUOIS RD | | | | HILLSIDE | IL | 60162-1628 |
| MELVIN LOFTON | 723 MARCELENE DR | | | | WASKOM | TX | 75692-6821 |
| MELVIN LOHRER | 8615 S ALGER RD | | | | PERRINTON | MI | 48871-9776 |
| MELVIN LOLL | 12500 N BUDD RD | | | | BURT | MI | 48417-9421 |
| MELVIN LONG | 293 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| MELVIN LONG | 815 STEWART HODGES LOOP NE | | | | LUDOWICI | GA | 31316-7009 |
| MELVIN LONG JR | 1837 SUNSET LN | | | | HELENA | AL | 35080-3648 |
| MELVIN LOPEZ | 11495 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| MELVIN LOPEZ | APT 10E | 222 WEST 83RD STREET | | | NEW YORK | NY | 10024-4914 |
| MELVIN LOTH | 180 BUZZARD WAY | | | | NEWPORT | TN | 37821-4732 |
| MELVIN LOUIS | 15518 CHELSEA | | | | REDFORD | MI | 48239-3841 |
| MELVIN LOWE | 4545 PARSONS AVE | | | | COLUMBUS | OH | 43207-4728 |
| MELVIN LOWE | 603 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212-4205 |
| MELVIN LUDWIG | 5505 UNIT#32 LIMERIC CI | | | | WILMINGTON | DE | 19808 |
| MELVIN LUETJEN | 801 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1161 |
| MELVIN LUTZ JR | 38909 BACK RIVER RD | | | | PAONIA | CO | 81428-6318 |
| MELVIN M CLARK | 96 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| MELVIN M HAMILTON | PO BOX 310793 | | | | FLINT | MI | 48531-0793 |
| MELVIN M JENSEN | BRIGHTON GARDENS ROOM 239 | 2601 REYNOLDA RD | | | WINSTON SALEM | NC | 27106 |
| MELVIN M OWEN TTEE | MOANA OWEN TRUST # 1 | U/A DTD 09/07/1993 | 103 MULBERRY CIR | | GEORGETOWN | TX | 78628 |
| MELVIN M RICKARD JR | 1336 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2230 |
| MELVIN M STEVENS | NORMA J STEVENS | 45457 TOURNAMENT DR | | | NORTHVILLE | MI | 48168-8476 |
| MELVIN M. OTTER AND | LUCILLE M. OTTER JTTEN | 10768 EXETER RD | | | CARLETON | MI | 48117-9004 |
| MELVIN MABE | 34839 PHYLLIS ST | | | | WAYNE | MI | 48184-2422 |
| MELVIN MACE | 38730 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2805 |
| MELVIN MALAK | 3348 WINSTON BLVD | | | | TOLEDO | OH | 43614-3853 |
| MELVIN MARLOW | 1802 IRVIN ST | | | | NEW CASTLE | IN | 47362-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN MARTIN | 115 W MAPLE ST | | | | VASSAR | MI | 48768-1203 |
| MELVIN MARTIN | 3251 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| MELVIN MARTIN | 9820 KENT ST | | | | PORTLAND | MI | 48875-9734 |
| MELVIN MARTINEZ | HC 64 BOX 21-15 | | | | SANTA CRUZ | NM | 87567-9705 |
| MELVIN MARVIN | 9647 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| MELVIN MASKELL JR | 4656 SUNSET ST | | | | OSCODA | MI | 48750-9512 |
| MELVIN MASTERS | 3081 HILLGROVE AVE | | | | COLUMBUS | OH | 43223-3643 |
| MELVIN MATH (IRA) | FCC AS CUSTODIAN | 23 PEACH HILL COURT | | | RAMSEY | NJ | 07446 |
| MELVIN MATTHEWS | 3429 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49508-2452 |
| MELVIN MATTHEWS | 514 WINDSOR PL | | | | NORTH PORT | FL | 34287-1546 |
| MELVIN MATTHEWS | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| MELVIN MAY | 1720 W NORMANDY ST | | | | OLATHE | KS | 66061-3811 |
| MELVIN MAYER | 4517 TURTLE CREEK WAY | | | | LEXINGTON | KY | 40509-2155 |
| MELVIN MAYFIELD | 2457 E 760TH ST | | | | URSA | IL | 62376-2212 |
| MELVIN MC CLASKIE | 7195 LITHOPOLIS RD | | | | CARROLL | OH | 43112-9683 |
| MELVIN MC CLENATHAN J | 4374 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| MELVIN MC DOWELL | RR 1 BOX 305 | | | | SINKS GROVE | WV | 24976-9212 |
| MELVIN MC GEE | PO BOX 602 | | | | MOUNT MORRIS | MI | 48458-0602 |
| MELVIN MC GREGOR | 19659 MACKAY ST | | | | DETROIT | MI | 48234-1444 |
| MELVIN MC NIEL | 7590 CANADA ROAD | | | | BIRCH RUN | MI | 48415 |
| MELVIN MCBURNETT JR | 715 BAILEY JESTER RD | | | | GRIFFIN | GA | 30224-7708 |
| MELVIN MCCAUGHAN | 1400 W WALKER ST | | | | DENISON | TX | 75020-1818 |
| MELVIN MCCLENDSON | 5637 CONLIN DR | | | | FORT WORTH | TX | 76134-2221 |
| MELVIN MCCLOUD | 1035 MCARTHUR ST | | | | LAKE ODESSA | MI | 48849-1236 |
| MELVIN MCCOY | 4417 COPELAND AVE | | | | DAYTON | OH | 45406-1206 |
| MELVIN MCCOY | 835 KING ST | | | | DEFIANCE | OH | 43512-3047 |
| MELVIN MCFARLAND,JR. | 4160 MCGREGORY RD | | | | CARO | MI | 48723-9384 |
| MELVIN MCGAUGHEY | 1338 BROOK VALLEY LN | | | | DALLAS | TX | 75232-1513 |
| MELVIN MCGINNIS | 39 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| MELVIN MCKINLEY | 1109 TRYON CIR | | | | SPRING HILL | FL | 34606-5253 |
| MELVIN MCNEELEY | 2310 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| MELVIN MCNEELY | 769 FOREST DR | | | | MANSFIELD | OH | 44905-2030 |
| MELVIN MCNIEL | 155 CONDRA RD | | | | RINGGOLD | GA | 30736-4611 |
| MELVIN MCPHERSON | 442 WOODLAND CIR | | | | CALHOUN | LA | 71225-8211 |
| MELVIN MENIEFIELD JR | 250 E HOME AVE | | | | FLINT | MI | 48505-2716 |
| MELVIN MERCHANT | 22 COLONIAL RD APT 5 | | | | MILFORD | MA | 01757-1928 |
| MELVIN MERRITT | 2300 DRURY AVE | | | | KANSAS CITY | MO | 64127-4823 |
| MELVIN METZGER | 2084 LANGFORD RD | | | | NORTH COLLINS | NY | 14111-9704 |
| MELVIN MICHAEL | 2063 BRANDY MILL LN | | | | CENTERVILLE | OH | 45459-1195 |
| MELVIN MICHAEL | 3539 W 101ST CIR | | | | WESTMINSTER | CO | 80031-6732 |
| MELVIN MICHAM | 4123 BOYNTON DR | | | | SYLVANIA | OH | 43560-3822 |
| MELVIN MIELKE | 12880 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| MELVIN MILLER | 11030 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1558 |
| MELVIN MILLER | 1408 HUGHEL DR | | | | ANDERSON | IN | 46012-4610 |
| MELVIN MILLER | RT 1 BOX 45 | | | | IRONTON | MO | 63650 |
| MELVIN MILLS | 21 BURDETTE DR | | | | BUFFALO | NY | 14225-1703 |
| MELVIN MILTON | 546 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| MELVIN MILTON JR | 603 DENALI DR | | | | ARLINGTON | TX | 76002-3073 |
| MELVIN MISLIVECEK | 4024 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| MELVIN MITTLESTAT | 5743 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9431 |
| MELVIN MOGEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | P O BOX 2058 | 93 LETHERSTOCKING LANE | POCONO PINES | PA | 18350 |
| MELVIN MOLITOR R/O IRA | FCC AS CUSTODIAN | 10851 E KIVA AVE | | | MESA | AZ | 85209-1358 |
| MELVIN MONS | 32123 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| MELVIN MOORE | 570 COUNTY ROAD 23 | | | | BISMARCK | MO | 63624-7003 |
| MELVIN MORSE | 4737 HIBBARD RD | RT 2 | | | CORUNNA | MI | 48817-9601 |
| MELVIN MOSES CITY MARSHALL #18 | ACCT OF MELVIN LOPEZ | 156 WILLIAM ST FL 10 | | | NEW YORK | NY | 10038-5324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN MOSLEY | 611 PLEASANT LN | | | | MIDDLETOWN | DE | 19709-9687 |
| MELVIN MULLEN | 47 PARK PL | | | | PONTIAC | MI | 48342-3144 |
| MELVIN MYERS | 2294 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| MELVIN MYSLIWIEC | 22065 LORETTA ST | | | | TRENTON | MI | 48183-1534 |
| MELVIN N LOCKLEAR IRA | FCC AS CUSTODIAN | 1602 OAK HOLLOW DR | | | CORINTH | TX | 76210-1927 |
| MELVIN N MILLER AND | ELIZABETH J MILLER JTWROS | 122 N 4TH ST | | | BALLY | PA | 19503-9601 |
| MELVIN N SHALLER | CGM ROTH IRA CUSTODIAN | 9044 HARROW PL | | | NEW PORT RICHEY | FL | 34655-1339 |
| MELVIN N. PARKER | NANNETTE R. PARKER TTEE | U/A/D 05-17-2005 | FBO MELVIN N. PARKER, LIVING T | 8228 PINE DRIVE | TAMARAC | FL | 33321-1625 |
| MELVIN NATHAN JR | 1117 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| MELVIN NEIDITCH TR | JANIS GROSS TTEE | LESLIE KRAMER TTEE | U/A DTD 07/26/2002 | 7903 CLYDE STONE DRIVE | ELKINS PARK | PA | 19027-1120 |
| MELVIN NELSON | 4054 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| MELVIN NELSON | 6051 IRIS RD | | | | LUDINGTON | MI | 49431-8332 |
| MELVIN NELSON | 618 LONE STAR DR | | | | ABILENE | TX | 79602-8144 |
| MELVIN NICHOLS | 879 W ELM ST | | | | LIMA | OH | 45805-3264 |
| MELVIN NICHOLS SR | 6003 NEVIS CT | | | | BERKELEY | MO | 63134-2219 |
| MELVIN NIPPER | 2033 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| MELVIN O AUSTIN | 4298 CAYUNA TRAIL | | | | FLINT | MI | 48523 |
| MELVIN O WORREL TTEE | THEODORA J WORREL TTEE | WORREL FAMILY TRUST UTA | DTD 03/01/2000 | 715 N PALISADES DR | COUPEVILLE | WA | 98239-9759 |
| MELVIN ODUM (IRA) | FCC AS CUSTODIAN | 5116 PEMBERTON LN. | | | THE COLONY | TX | 75056 |
| MELVIN OLDHAM JR | 659 CROWN AVE | | | | DAYTON | OH | 45427-3023 |
| MELVIN OLIVER | 3294 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| MELVIN OLIVER | 349 E MOUNT PLEASANT RD | | | | WILMINGTON | OH | 45177 |
| MELVIN P HOINESS | CGM IRA ROLLOVER CUSTODIAN | PO BOX 1676 | | | BILLINGS | MT | 59103-1676 |
| MELVIN P WINTERBURN | 2441 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511 |
| MELVIN PAHL | 6478 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| MELVIN PALMER | 151 BISSELL AVENUE APT 1 | | | | BUFFALO | NY | 14211 |
| MELVIN PARKER | 2850 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5003 |
| MELVIN PARSONS | 1536 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6208 |
| MELVIN PATTERSON | 303 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322-2332 |
| MELVIN PATTERSON JR | 1319 CONGRESS AVE | | | | SAGINAW | MI | 48602-5123 |
| MELVIN PAUL | 117 SILVER LAKES DR | | | | SUNSET | TX | 76270-2162 |
| MELVIN PAYNE | 880 RICHART LN | C/O LINDA WHALEN | | | GREENWOOD | IN | 46142-2066 |
| MELVIN PEAK | 29540 BOBRICH ST | | | | LIVONIA | MI | 48152-3496 |
| MELVIN PEARSON | 5805 LAUREL AVE | | | | RAYTOWN | MO | 64133-3260 |
| MELVIN PECKA | 26231 BURLINGTON WAY | | | | SUN CITY | CA | 92586-2715 |
| MELVIN PEEPLES | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| MELVIN PERRY | 3712 GREENMOOR GARDENS CT | | | | FLORISSANT | MO | 63034-3231 |
| MELVIN PERRY | 5073 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| MELVIN PEYERK | 714 W BARBER ST | | | | HARTFORD CITY | IN | 47348-1203 |
| MELVIN PFEIFFER IRA | FCC AS CUSTODIAN | 1359 LOCKHILL SELMA RD | | | SAN ANTONIO | TX | 78213-1915 |
| MELVIN PHILLIPS | 230 E SHORT ST | | | | BRAZIL | IN | 47834-3143 |
| MELVIN PHILLIPS | 663 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| MELVIN PIERCE | 1035 W 122ND ST | | | | LOS ANGELES | CA | 90044-2923 |
| MELVIN PILLOW | 617 ROOME CT | | | | FLINT | MI | 48503-2210 |
| MELVIN PINE | 7305 RISDEN RD | | | | VERMILION | OH | 44089-9255 |
| MELVIN PLACE | 2215 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1660 |
| MELVIN PLASKEY | 22205 LAKESHIRE ST | | | | ST CLAIR SHRS | MI | 48081-2488 |
| MELVIN PLOGGER | 168 EARLY ST | | | | NEW MARKET | VA | 22844-9600 |
| MELVIN POHL | 3072 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3300 |
| MELVIN POKREFKY | 81221 BELLE RIVER RD | | | | MEMPHIS | MI | 48041-4421 |
| MELVIN POPP | 1557 WEST 'G' ST. LOT 142 | | | | AVON PARK | FL | 33825 |
| MELVIN PORRITT | 533 SOUTH LAKES END DRIVE | D-2 | | | FORT PIERCE | FL | 34982 |
| MELVIN PORTER | 9025 STARK AVE | | | | KANSAS CITY | MO | 64138-4456 |
| MELVIN PORTER | G4121 BEECHER RD | | | | FLINT | MI | 48532-2707 |
| MELVIN PRICE | 750 BELL MANOR RD | P.O. BOX 343 | | | CONOWINGO | MD | 21918-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN PRITCHETT | 19374 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| MELVIN PROFFITT | 17000 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6307 |
| MELVIN PRUITT | 1560 SPUR LANE NORTHWEST | | | | BROOKHAVEN | MS | 39601-9177 |
| MELVIN PUCKETT | 9313 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| MELVIN PYLE | 3840 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-8771 |
| MELVIN PYLE | 710 W 3RD ST | | | | HILLMAN | MI | 49746-9036 |
| MELVIN R & WILMA G RISING | TRUSTEES U/A/D 7/26/05 | RISING FAMILY TRUST | 43931 MARNE CT | | CANTON | MI | 48188 |
| MELVIN R DAHNCKE | 62573 S STARCROSS DR | | | | DESERT HOT SPRINGS | CA | 92240 |
| MELVIN R GILLAM & | JO ANN GILLAM | JT TEN | 810 LAKE AVALON ROAD | | BISMARCK | MO | 63624-9637 |
| MELVIN R KOSKI | 2025 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| MELVIN R KREUTZER JR | 204   EAST CENTER ST | | | | FARMERSVILLE | OH | 45325-1129 |
| MELVIN R MATTHEWS | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| MELVIN R NOBLE | 1001 SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45415-2727 |
| MELVIN R RAVEGUM | CGM IRA ROLLOVER CUSTODIAN | 31 TWIN BROOK RD | | | LITITZ | PA | 17543-3040 |
| MELVIN R SCHWARTZ | 1600 AUGUSTA DRIVE APT 514 | | | | HOUSTON | TX | 77057-2355 |
| MELVIN R TOLLEY | 6975   LOVE WARNER RD | | | | CORTLAND | OH | 44410-8617 |
| MELVIN R WEISS & | CAROLYN D WEISS | JT TEN | 1214 BLUEBERRY TRAIL | | DECATUR | GA | 30033-3006 |
| MELVIN R WEISS IRA | FCC AS CUSTODIAN | 1214 BLUEBERRY TRL | | | DECATUR | GA | 30033-3006 |
| MELVIN RADEMACHER | 1700 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8704 |
| MELVIN RADTKE | 3499 SARATOGA DR | | | | HAMILTON | OH | 45011-8002 |
| MELVIN RAHN | 2655 CEDARGROVE S | | | | JENISON | MI | 49428-7138 |
| MELVIN RANDOLPH | 1103 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| MELVIN RATLIFF | 8101 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-3451 |
| MELVIN RAU | 24160 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8924 |
| MELVIN RAWLEY | 491 W BLANCHARD RD | | | | SHEPHERD | MI | 48883-9552 |
| MELVIN RAY | 6023 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| MELVIN RAY | 6691 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9727 |
| MELVIN REAM | 5439 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| MELVIN REID | 545 E 12TH ST | | | | FLINT | MI | 48503-4055 |
| MELVIN REID | PO BOX 557 | | | | LAKE ORION | MI | 48361-0557 |
| MELVIN REINBOLD | 1298 TABITHA TRL | | | | MIO | MI | 48647-8771 |
| MELVIN REITER | 12169 ALBEE RD | | | | BURT | MI | 48417-9737 |
| MELVIN REITZEL | 7789 E M 71 | | | | DURAND | MI | 48429-9777 |
| MELVIN RETCHER | 22909 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| MELVIN RHOADES | 1320 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5062 |
| MELVIN RICHARDS | 10556 RUNYAN LAKE CT | | | | FENTON | MI | 48430-2438 |
| MELVIN RICHARDS | 455 OLD BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2517 |
| MELVIN RICHARDSON | 257 CHIP RD | | | | AUBURN | MI | 48611-9773 |
| MELVIN RICHMOND | 2450 KROUSE RD LOT 324 | | | | OWOSSO | MI | 48867-9314 |
| MELVIN RICKARD | 4004 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6230 |
| MELVIN RICKARD JR | 1336 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2230 |
| MELVIN RIFFE | RR 1 BOX 207 | | | | LINDSIDE | WV | 24951-9629 |
| MELVIN RILEY | 580 LANDSDOWN BLVD | | | | YOUNGSTOWN | OH | 44505 |
| MELVIN RISING | 43931 MARNE CT | | | | CANTON | MI | 48188-1721 |
| MELVIN ROACH | 286 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2032 |
| MELVIN ROBBINS | 178 MUIRWOOD VILLAGE DR | | | | DELAWARE | OH | 43015-4037 |
| MELVIN ROBBINS JR | PO BOX 66 | | | | CHARLOTTE | MI | 48813-0066 |
| MELVIN ROBERTS | 3186 STATE RD NW | | | | WARREN | OH | 44481-9424 |
| MELVIN ROBERTS | 5179 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| MELVIN ROBINSON | 28223 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2911 |
| MELVIN ROBINSON | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| MELVIN ROBINSON | 7136 SE REDBIRD CIR | | | | HOBE SOUND | FL | 33455-6037 |
| MELVIN ROBINSON | 78 BASHORE DR | | | | MARTINSBURG | WV | 25404-7668 |
| MELVIN ROCKETT | 335 SHAMROCK DR APT 10C | LAKEWOOD PLACE APARTMENTS | | | BATESVILLE | MS | 38606-2250 |
| MELVIN ROGERS | 7603 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9019 |
| MELVIN ROGERS JR | 13280 GRINDLE DR | | | | LOWELL | MI | 49331-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN ROSCHEFSKI | 26681 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7123 |
| MELVIN ROSS | PO BOX 1079 | | | | FLINT | MI | 48501-1079 |
| MELVIN ROY KAHN IRA | FCC AS CUSTODIAN | 2098 YARMOUTH E | | | BOCA RATON | FL | 33434-4553 |
| MELVIN RUDD | 3676 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| MELVIN RUFF | 7501 BUCKS DR | | | | GRAND BLANC | MI | 48439-8558 |
| MELVIN RUFFNER | 3050 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1822 |
| MELVIN RUNDEL | 35366 DODGE PARK RD APT 1A | | | | STERLING HTS | MI | 48312-3973 |
| MELVIN RUTAN | 7 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3355 |
| MELVIN RUTH | MELVIN, LAWRENCE | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MELVIN RUTH | MELVIN, RUTH | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| MELVIN RUTLEDGE | 16470 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| MELVIN RUTLEDGE | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| MELVIN RYAN | 132 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7008 |
| MELVIN S ENGLAND | CGM IRA CUSTODIAN | 8679 HIDEAWAY LANE | | | DAYTON | OH | 45458-2740 |
| MELVIN S STEWART (IRA) | FCC AS CUSTODIAN | 1200 FORT PICKENS RD UNIT 6A | | | PENSACOLA BCH | FL | 32561 |
| MELVIN SALWASSER | PO BOX 1207 | | | | REEDLEY | CA | 93654 |
| MELVIN SANDLIN | 921 W 8TH ST | | | | ANDERSON | IN | 46016-1271 |
| MELVIN SANFORD | 8931 APPOLINE ST | | | | DETROIT | MI | 48228-2625 |
| MELVIN SAYFORD | 1310 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1133 |
| MELVIN SCHAPPELL | 3210 N POINT RD | | | | BALTIMORE | MD | 21222-2605 |
| MELVIN SCHELL | PO BOX 43 | | | | ROUND MTN | CA | 96084-0043 |
| MELVIN SCHINDEWOLF | 20 LINWOOD AVE | | | | EWING | NJ | 08638-1608 |
| MELVIN SCHISLER | 6524 WOODBRIDGE CIR | | | | BALTIMORE | MD | 21228-1126 |
| MELVIN SCHNACKE JR | 5988 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9792 |
| MELVIN SCHNALL TTEE | MELVIN SCHNALL LIV | TRUST U/A DTD 11/10/93 | 785 NORMANDY Q | | DELRAY BEACH | FL | 33484-7927 |
| MELVIN SCHNEEBERGER | 9137 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9744 |
| MELVIN SCHNEIDER | 1264 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2935 |
| MELVIN SCOTT | 41 AVERY ST | | | | ROCHESTER | NY | 14606-1901 |
| MELVIN SCRUGGS | 608 E OCONEE ST | | | | FITZGERALD | GA | 31750-2534 |
| MELVIN SEDRICK | 215 HARLEY BEAGLE RD | | | | HARRISON | MI | 48625-8624 |
| MELVIN SEEFELDT | PO BOX 85 | | | | MIDDLEPORT | NY | 14105-0085 |
| MELVIN SHAFER | 11924 BURTON ST | | | | CLERMONT | FL | 34711-8853 |
| MELVIN SHANNON | 142 JEFFERSON RD | | | | WEST UNION | SC | 29696-2818 |
| MELVIN SHARP | 317 W PIERSON RD | | | | FLINT | MI | 48505-3356 |
| MELVIN SHARP | 468 GOLDFINCH DR | | | | GREENVILLE | MS | 38701-8102 |
| MELVIN SHAUL | 1316 N NURSERY RD | | | | ANDERSON | IN | 46012-2730 |
| MELVIN SHEBESTER JR | 1490 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3736 |
| MELVIN SHERMAN | 1144 N HURON RD | | | | LINWOOD | MI | 48634-9306 |
| MELVIN SHIELDS | 124 E 1ST ST APT 703 | | | | WESTON | WV | 26452-1979 |
| MELVIN SHIVELY | 1125 MILLER AVE | | | | KOKOMO | IN | 46902-2661 |
| MELVIN SHOLLENBERGER | PO BOX 266 | | | | EDDY | TX | 76524-0266 |
| MELVIN SHORT JR | PO BOX 127 | | | | NEW LEBANON | OH | 45345-0127 |
| MELVIN SHUNK | 1279 LESTER AVE | | | | YPSILANTI | MI | 48198-6480 |
| MELVIN SHUTER REVOCABLE TRUST | MELVIN SHUTER TTEE | U/A DTD 07/06/1992 | 13603 VERDE WAY | | PALM BCH GDNS | FL | 33410-1263 |
| MELVIN SILAS | 2219 ASBURY SQ | | | | ATLANTA | GA | 30346-2409 |
| MELVIN SIMMONS | 11896 E 1500 RD | | | | STOCKTON | MO | 65785-9360 |
| MELVIN SIMONS | PO BOX 163 | | | | ALEXANDRIA | IN | 46001-0163 |
| MELVIN SKABAR | 4643 SARASOTA DR | | | | PARMA | OH | 44134-6251 |
| MELVIN SLAUGHTER | 1568 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9104 |
| MELVIN SMITH | 110 EDGEWATER DR | | | | SAINT CLOUD | FL | 34769-2521 |
| MELVIN SMITH | 1134 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2618 |
| MELVIN SMITH | 1521 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| MELVIN SMITH | 5206 HILLWELL RD | | | | BALTIMORE | MD | 21229-3225 |
| MELVIN SMITH | 725 RICE MILL CHAVERS RD | | | | ALBERTVILLE | AL | 35951-4115 |
| MELVIN SMITH | PO BOX 19324 | | | | KALAMAZOO | MI | 49019-0324 |
| MELVIN SNOWDIN | 660 KRYSTAL KOVE | | | | GRAND RAPIDS | MI | 49534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN SNYDER | 9191 WARNER ST | | | | WEST OLIVE | MI | 49460-9635 |
| MELVIN SOLES | 3551 CREED AVE | | | | HUBBARD | OH | 44425-9768 |
| MELVIN SPAYDE | 301 WINIFRED AVE | | | | LANSING | MI | 48917-2720 |
| MELVIN SPEARS | 3916 INVERNESS AVE | | | | TOLEDO | OH | 43607-2542 |
| MELVIN SPENCER | 2459 W 14400 S | | | | RIVERTON | UT | 84065-5096 |
| MELVIN SPENCER | 4267 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9702 |
| MELVIN SPENCER TTEE | Y SPENCER AMEND TR AGREE | U/A/D 08/16/2007 | 127 VIA VERDE WAY | | PALM BEACH GARDENS | FL | 33418-0062 |
| MELVIN SPENS | 61381 HAVENRIDGE RD | | | | LENOX | MI | 48048-1222 |
| MELVIN SPRINGER | 11117 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3408 |
| MELVIN SPROUL | PO BOX 295 | | | | LYONS | MI | 48851-0295 |
| MELVIN SQUIRES (IRA) | FCC AS CUSTODIAN | 2401 PENNSYLVANIA AVE | APT 20B31 | | PHILA | PA | 19130-7717 |
| MELVIN ST JOHN | KATHLEEN ST JOHN | 6612 HEMINGWAY RD | | | DAYTON | OH | 45424-3418 |
| MELVIN STACY | 322  S. THIRD ST | | | | MIAMISBURG | OH | 45342-2933 |
| MELVIN STAMPS | 2 GREENHEAD LANE | | | | RAYMOND | MS | 39154 |
| MELVIN STANCIL | 3723 ATLANTA HWY | | | | CUMMING | GA | 30040-6382 |
| MELVIN STEIN | 4318 DOWNTOWNER LOOP NORTH | SUITE A | | | MOBILE | AL | 36609 |
| MELVIN STEINKE | 4505 E MCBRIDE DR | | | | MILTON | WI | 53563-9407 |
| MELVIN STEPHEN | 11646 SIR WINSTON WAY | | | | ORLANDO | FL | 32824-6008 |
| MELVIN STEVENSON | 4506 BRIARGLEN DR | | | | DALLAS | TX | 75211-7806 |
| MELVIN STEWART | 28573 BURNING TREE LN | | | | ROMULUS | MI | 48174-4904 |
| MELVIN STOCKING | 47597 HUGHES RD | | | | WELLINGTON | OH | 44090-9717 |
| MELVIN STOECKLEIN | 11400 E 19TH ST S | | | | INDEPENDENCE | MO | 64052-3906 |
| MELVIN STOKES | 2548 GAYNOR RD | | | | CHEBOYGAN | MI | 49721-9257 |
| MELVIN STRICKLAND | 862 LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| MELVIN STULTS | 1307 S 18TH ST | | | | NEW CASTLE | IN | 47362-2606 |
| MELVIN SUGG | 4445 POLK ST | | | | DEARBORN HTS | MI | 48125-2937 |
| MELVIN SUMMERS | 641 INGOMAR ST | | | | INDIANAPOLIS | IN | 46241-0603 |
| MELVIN SWAFFORD | 545 KAREN DR | | | | HILLSBORO | MO | 63050-5071 |
| MELVIN SWAIN | 7356 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| MELVIN SWEINHAGEN | 1207 INDIANA AVE | | | | NAPOLEON | OH | 43545-1189 |
| MELVIN SZARO | 6776 ASBURY PARK | | | | DETROIT | MI | 48228-3747 |
| MELVIN T BRIGHAM | 944  SPRINGFIELD | | | | DAYTON | OH | 45403-1348 |
| MELVIN T BROWN | 3980 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |
| MELVIN T KESSLER | 3200 N OCEAN BLVD APT 702 | | | | FT LAUDERDALE | FL | 33308-7155 |
| MELVIN T KESSLER | KITTY KESSLER | 3200 N OCEAN BLVD APT 702 | | | FT LAUDERDALE | FL | 33308-7155 |
| MELVIN T ROBERTS | 3186 STATE ROAD | | | | WARREN | OH | 44481 |
| MELVIN T ROCKETT | 5349 ABBEYCREST DR | | | | MEMPHIS | TN | 38109-7501 |
| MELVIN T WHITEKER | 1338 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| MELVIN TARNOWSKI | 13728 PROVINCIAL DR | | | | STERLING HTS | MI | 48313-2017 |
| MELVIN TATE | 8791 ABBEY RIDGE AVE | | | | LAS VEGAS | NV | 89149-4006 |
| MELVIN TAYLOR | 33 HANSOM DR | | | | MERRIMACK | NH | 03054-4583 |
| MELVIN TEBEDO | 753 LAKESHORE DR | | | | GLADWIN | MI | 48624-8064 |
| MELVIN TELLER | 50435 RIVERSIDE DR | | | | MACOMB | MI | 48044-1239 |
| MELVIN TELLIS | PO BOX 19365 | | | | KALAMAZOO | MI | 49019-0365 |
| MELVIN TENNANT | 5616 BEVERLY AVE | | | | SHAWNEE MSN | KS | 66202-2533 |
| MELVIN TERBUSH | 5591 BERKLEY DR | | | | WATERFORD | MI | 48327-2708 |
| MELVIN TERECHENOK JR | 6129 WINTER DR | | | | CANTON | MI | 48187-3640 |
| MELVIN TERRY | 16700 BRIGGS RD | | | | CHESANING | MI | 48616-9776 |
| MELVIN TERRY | 2120 E BUDER AVE | | | | FLINT | MI | 48529-1734 |
| MELVIN TERRY JR | 2338 MELODY LN | | | | BURTON | MI | 48509-1158 |
| MELVIN TESCHKER | 1723 ENTERPRISE DR | | | | TROY | MI | 48083-1863 |
| MELVIN THOMAS | 2360 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| MELVIN THOMAS | 7720 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| MELVIN THOMAS BOHLKEN & | LINDA RAE BOHLKEN LIV TRUST | U/A DTD 02/20/2001 | MELVIN & LINDA BOHLKEN TTEES | 1355 BEVERLY AVE | PARMA | ID | 83660 |
| MELVIN THOMAS JR | 6804 BROMPTON RD | | | | BALTIMORE | MD | 21207-5671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN THOMPSON | 2495 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9587 |
| MELVIN THOMPSON | 3230 E MANNSIDING RD | | | | HARRISON | MI | 48625-9428 |
| MELVIN THOMPSON | 3450 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9557 |
| MELVIN TICE | 112 BIRCHWOOD LN | | | | CADILLAC | MI | 49601-9776 |
| MELVIN TIEDT | 7812 LAKE DR | | | | RODNEY | MI | 49342-9606 |
| MELVIN TINNIN | 10357 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| MELVIN TISH | 516 N BALL ST | | | | OWOSSO | MI | 48867-2308 |
| MELVIN TOBIAS | 1541 BRUMFIELD RD SW | | | | BOGUE CHITTO | MS | 39629-9459 |
| MELVIN TOLLEY | 6975 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8617 |
| MELVIN TOMBLIN | 2511 E. 1000 N ROAD | | | | KANKAKEE | IL | 60901 |
| MELVIN TOOKES | PO BOX 6509 | | | | ATLANTA | GA | 30315-0509 |
| MELVIN TOWNSEND | 5298 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| MELVIN TRENT | 3995 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| MELVIN TRIPKOS | 7315 CONSER ST | | | | OVERLAND PARK | KS | 66204-1825 |
| MELVIN TRUSS | 515 WOODBERRY PLACE | | | | DECATUR | GA | 30034-5555 |
| MELVIN TUBO | 14386 DALIA | | | | FORT PIERCE | FL | 34951-4251 |
| MELVIN TUCKER | 5009 DECKERVILLE RD | | | | LUPTON | MI | 48635-8731 |
| MELVIN TURNER | 7195 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1821 |
| MELVIN UPDIKE | 2707 N LEXINGTON DR APT 204 | | | | JANESVILLE | WI | 53545-0340 |
| MELVIN V SMITH | 137   FALMOUTH ST BLDG 10 #2 | | | | ROCHESTER | NY | 14615-1953 |
| MELVIN V SWANSON | BETTY E SWANSON JT TEN | 303 W STATE STREET APT. #210 | | | DOYLESTOWN | PA | 18901-3557 |
| MELVIN VETOR | 3201 S BRANSON ST | | | | MARION | IN | 46953-4037 |
| MELVIN VICKERS | 1202 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| MELVIN VICKROY | 707 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| MELVIN VOELKER | 6710 LOUENE CIR | | | | SHREVEPORT | LA | 71119-3404 |
| MELVIN VOGEL | 3268 GERMAN CHURCH RD # 7 | | | | MANSFIELD | OH | 44904 |
| MELVIN VOLZ | 10074 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9717 |
| MELVIN W BUSTER & | GWENDOLYN L BUSTER | JT TEN | 2415 THORNWOOD AVENUE | | DAVENPORT | IA | 52804-2538 |
| MELVIN W HARJU SE 401K PROFIT SHARING | PLAN DTD 1/1/85 | MELVIN W HARJU TTEE | 424 MERRITT ROAD | | BENTON | LA | 71006 |
| MELVIN W KONOP & | JEAN L KONOP TTEES | MELVIN W & JEAN L KONOP REV | TRUST DTD 9/27/99-PREMIER CLNT | 832 MOUNT MARY DR | GREEN BAY | WI | 54311-5814 |
| MELVIN W LEWIS | 956   CRESTMORE AVENUE | | | | DAYTON | OH | 45407-1215 |
| MELVIN W REDMOND JR | CGM IRA ROLLOVER CUSTODIAN | 3319 GORDONIA CIRCLE | | | SOUTHPORT | NC | 28461-8547 |
| MELVIN W WERKING | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RONALD J KUPPER | P.O. BOX 18260 | | FOUNTAIN HILLS | AZ | 85269-8260 |
| MELVIN WADDLE TOD DEBRA KAY | BATES SUBJECT TO STATE RULES | 7312 BRIARWOOD DRIVE | | | LITTLE ROCK | AR | 72205-4915 |
| MELVIN WAGNER | 61 BRINKERHOFF AVE | | | | MANSFIELD | OH | 44906-3208 |
| MELVIN WAINRIGHT | 10790 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9769 |
| MELVIN WALKER | 10 WELDON RD | | | | BUCHANAN | GA | 30113-4479 |
| MELVIN WALKER | 259 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801 |
| MELVIN WALTERS | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| MELVIN WARD | 3827 E MIKADO RD | | | | MIKADO | MI | 48745 |
| MELVIN WARNER | 2041 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| MELVIN WASHINGTON | 4194 DAWSON RIDGE DR | | | | MILLINGTON | TN | 38053-7975 |
| MELVIN WEAVER | 248 NORTHLAND DR | | | | IONIA | MI | 48846-2124 |
| MELVIN WEBB JR | 7771 LINDEN DR | | | | ALMONT | MI | 48003-8112 |
| MELVIN WEIKART | 356 REA DR | | | | SALEM | OH | 44460-1159 |
| MELVIN WEINBERG | CGM SIMPLE IRA CUSTODIAN | 10450 BUENOS AIRES CT | | | COOPER CITY | FL | 33026-4563 |
| MELVIN WEINGARTEN JR | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 834 LOWER BELL CREEK RD | | HIAWASSEE | GA | 30546 |
| MELVIN WELHUSEN | 3812 INVERARY DR | | | | LANSING | MI | 48911-1358 |
| MELVIN WELLS | 1696 LEISURE WAY | | | | GREENFIELD | IN | 46140-9127 |
| MELVIN WELLS | 901 E CLARA ST | | | | BAY CITY | MI | 48706-4807 |
| MELVIN WHEELER | 19641 SUNSET ST | | | | DETROIT | MI | 48234-2066 |
| MELVIN WHITE | 1719 HOMESTEAD ST | | | | SEBRING | FL | 33870-1735 |
| MELVIN WHITE | 2617 RITTENHOUSE AVE | | | | BALTIMORE | MD | 21230-3313 |
| MELVIN WHITEKER | 1338 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| MELVIN WICKER | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELVIN WILEY | 13969 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7103 |
| MELVIN WILLIAMS | 300 TOWNLEY RD | | | | OXFORD | GA | 30054-3842 |
| MELVIN WILLIAMS | 3047 LANNING DR | | | | FLINT | MI | 48506-2050 |
| MELVIN WILLIS | 10080 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| MELVIN WILSON | 108 MCDONALD BLVD | | | | SWANSEA | IL | 62226-2446 |
| MELVIN WINICK IRA | FCC AS CUSTODIAN | 24 WATERCLIFF CIRCLE | | | WEST HARTFORD | CT | 06117-1027 |
| MELVIN WINTER | 10200 LEWIS RD | | | | LEXINGTON | OK | 73051-8432 |
| MELVIN WISE | 5215 ISHERWOOD DR | | | | NIAGARA FALLS | NY | 14305-1382 |
| MELVIN WITHERSPOON | 257 BROWNEE LN | | | | HARTSELLE | AL | 35640-4804 |
| MELVIN WITZMAN | PO BOX 246 | 6424 LAKEVIEW BLVD | | | SAINT HELEN | MI | 48656-0246 |
| MELVIN WOLF | 6820 VIGNES RD | | | | FORESTVILLE | WI | 54213-9788 |
| MELVIN WOLFE | 301 E STREETER AVE | | | | MUNCIE | IN | 47303-1914 |
| MELVIN WOOD | 1441 OAK FOREST WAY SE | | | | CONYERS | GA | 30013-1611 |
| MELVIN WOOD | 2487 ANCHOR AVE | | | | SPRING HILL | FL | 34608-4306 |
| MELVIN WOOD JR | PO BOX 459 | | | | AMELIA COURT HOUSE | VA | 23002-0459 |
| MELVIN WOOFTER | 23115 HUBER AVE | | | | TORRANCE | CA | 90501-5630 |
| MELVIN WYATT | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| MELVIN YAX | 16470 27 MILE RD | | | | RAY | MI | 48096-3412 |
| MELVIN YOUNG | 1723 MACKIN RD | | | | FLINT | MI | 48504-3461 |
| MELVIN YUHNKE | 145 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8723 |
| MELVIN ZIMMERMAN | 1224 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| MELVIN ZIMMERS REV TRUST | MELVIN ZIMMERS TTEE | UAD 05/08/2002 | 5846 NW 24TH TERR | | BOCA RATON | FL | 33496-2824 |
| MELVIN ZINN | 1638 ROYCE AVE | | | | BELOIT | WI | 53511-3612 |
| MELVIN'S REPAIR SHOP, INC | 1625 OLD MOULTRIE RD | | | | SAINT AUGUSTINE | FL | 32084-5758 |
| MELVIN, CATHERINE L | 38 ALLISON ST | | | | PONTIAC | MI | 48342-1000 |
| MELVIN, CHARLES D | 905 REVERE CT | | | | WILMINGTON | NC | 28411-7095 |
| MELVIN, CHARLES J | 5882 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| MELVIN, CLARIS E. | 1005 R ST | | | | BEDFORD | IN | 47421-2801 |
| MELVIN, DAWN | 4325 SE 87TH ST | | | | OKLAHOMA CITY | OK | 73135-1730 |
| MELVIN, DEBORAH A | 13356 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| MELVIN, DENISE L | 3150 VAUXHALL DR | | | | COLUMBUS | OH | 43204 |
| MELVIN, DENNIS C | 3044 CROSS GATE LN | | | | COLUMBIA | TN | 38401-7390 |
| MELVIN, DICK W | 5805 PAMPUS LN | | | | BOSSIER CITY | LA | 71112-4983 |
| MELVIN, DORENE M | 7675 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| MELVIN, DOROTHY A | 3406 EDWARDS ST | | | | SPRINGDALE | MD | 20774-2622 |
| MELVIN, ERIC J | GM CORP 3-220 (RUSSELSHEIM) | | | | DETROIT | MI | 48202 |
| MELVIN, EUGENE A | 3745 EAST MARKET ST | APT# 110C | | | WARREN | OH | 44484 |
| MELVIN, FLORENCE N | RR 2 | | | | SHOALS | IN | 47581-9802 |
| MELVIN, JERRY L | 3206 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7724 |
| MELVIN, JESS R | 613 WOODBERRY DR | | | | DANVILLE | IN | 46122-7808 |
| MELVIN, JOHN W | 1218 SNYDER AVE | | | | ANN ARBOR | MI | 48103-5328 |
| MELVIN, JOSHUA J | 3434 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| MELVIN, JR., EDWARD L | 621 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| MELVIN, KAREN J | 5882 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| MELVIN, KATHLEEN M | 5645 NETHERLAND AVENUE | | | | BRONX | NY | 10471 |
| MELVIN, LARRY D | 3956 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2125 |
| MELVIN, MARK C | 13356 DALEVIEW CT | | | | SOUTH LYON | MI | 48178-9199 |
| MELVIN, MARK S | 2945 LAYFAIR DR APT 225 | | | | FLOWOOD | MS | 39232-9758 |
| MELVIN, MARY JO | 803 4TH ST | | | | CINCINNATI | OH | 45215-4829 |
| MELVIN, MARY L | 713 NE 46TH ST TERRACE | | | | KANSAS CITY | MO | 64116 |
| MELVIN, MICHAEL G | 1363 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8306 |
| MELVIN, NEIL W | PO BOX 1685 | | | | KODAK | TN | 37764-7685 |
| MELVIN, PATRICK L | 13438 MCINTYRE RD | | | | LEAVENWORTH | KS | 66048-7268 |
| MELVIN, PHYLLIS | 3745 EAST MARKET ST | APT# 110C | | | WARREN | OH | 44484 |
| MELVIN, PIERRE | 3133 FLOWERS RD S APT R | | | | ATLANTA | GA | 30341-5646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELVIN, REUBEN W | 34304 FM 732 | | | | SAN BENITO | TX | 78586-6708 |
| MELVIN, ROBERT D | 1982 MILDRED RD | | | | WEST BRANCH | MI | 48661-9445 |
| MELVIN, ROBERT L | 9288 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| MELVIN, RONALD F | 10197 WATERMELON RD | | | | TUSCALOOSA | AL | 35406-8628 |
| MELVIN, RONALD L | 3108 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8867 |
| MELVIN, ROSE M | 2975 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| MELVIN, RUTH | 2086 STATE ROUTE 503 | | | | WURTLAND | KY | 41144-7480 |
| MELVIN, RUTH E | 126 BURKHARDT AVE | | | | DAYTON | OH | 45403-2630 |
| MELVIN, TANEA | 900 E LOMBARD ST | | | | BALTIMORE | MD | 21202 |
| MELVIN, TERRANCE P | 326 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| MELVIN, WILLIAM M | 792 MICHAEL TER | | | | LAWRENCEBURG | TN | 38464-6392 |
| MELVIN, WILLIAM O | 2700 OLD MILLTOWN RD | | | | WILMINGTON | DE | 19808-3728 |
| MELVIN-HODGE, LAURA E | 2323 SANDY RIDGE DRIVE | | | | WILSON | NC | 27893 |
| MELVIN-WEIMER, ADA | 6085 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| MELVINA A. JONES | TOD ACCOUNT | C/O THELMA MACK | 471 HURLEY AVE | | HURLEY | NY | 12443 |
| MELVINA BOUIE | 20210 HUNTINGTON RD | | | | DETROIT | MI | 48219-1441 |
| MELVINA FRITZ | PO BOX 525 | | | | CASTALIA | OH | 44824-0525 |
| MELVINA G RYE | TOD REGSITRATION | 3620 WINCHESTER DR | | | LEAVENWORTH | KS | 66048-5353 |
| MELVINA GOERSS | 409 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1756 |
| MELVINA ISABELLE | 4476 EAST 100 NORTH | | | | KOKOMO | IN | 46901-8323 |
| MELVINA KENNEDY | 255 CHERRY HILL TRL APT 203 | | | | INKSTER | MI | 48141-1098 |
| MELVINA LAWSON | 436 S CHAPEL GATE LN | | | | BALTIMORE | MD | 21229-3902 |
| MELVINA MILLER | 1220 S. PALM WAY DRIVE, #12 | | | | ANAHEIM | CA | 92802 |
| MELVINA STEVENS | 1475 S 46TH AVE APT 223 | | | | YUMA | AZ | 85364-4009 |
| MELVINA ZAJAC | 289 WATERBURY CT | | | | WESTLAND | MI | 48186-5285 |
| MELVIS WATKINS | 3977 BEDFORD ST | | | | DETROIT | MI | 48224-3618 |
| MELVYN ALLAN PROCTOR & | KRISTINE KOCH PROCTOR JT TEN | 6301 CHESTNUT CT | | | EVANSVILLE | IN | 47715 |
| MELVYN C CRAMER | 7015  SHANNON RD | | | | VERONA | PA | 15147-2840 |
| MELVYN COURTLEY | 207 KIOWA POINTE | | | | LOUDON | TN | 37774 |
| MELVYN D BARON  & | CHRISTY A BARON JT WROS | 438 POINSETTIA PLACE SE | | | ALBUQUERQUE | NM | 87123-3916 |
| MELVYN E BUTCHER (IRA) | FCC AS CUSTODIAN | 7605 SLEEPY HOLLOW LN | | | LAGO VISTA | TX | 78645 |
| MELVYN G BLOCH | JILL BLOCH JTWROS | 45 JEAN DR | | | ENGLEWOOD CLIFFS | NJ | 07632-2225 |
| MELVYN GOLDMAN AND | LEA GOLDMAN JTWROS | 7310 ASHFORD PL | BLDG 39 UNIT 106 | | DELRAY BEACH | FL | 33446-2970 |
| MELVYN GOLDSTEIN | 10498 RENE DR | | | | CLIO | MI | 48420-1937 |
| MELVYN H. NEWFIELD | TOD JUDITH F. KARO | SUBJECT TO STA TOD RULES | 126 FINALE TERRACE | | SILVER SPRING | MD | 20901-5058 |
| MELVYN HUGUELY | PO BOX 5751 | | | | DAYTON | OH | 45405-0751 |
| MELVYN LEVITSKY | JOAN LEVITSKY | 2427 MOORS CT | | | ANN ARBOR | MI | 48108-8615 |
| MELVYN N GORSEN (IRA) | FCC AS CUSTODIAN | 111 S 29TH AVE | | | LONGPORT | NJ | 08403-1211 |
| MELVYN SCOTT | 1370 ASH ST | | | | HUNTINGTON | IN | 46750-4111 |
| MELVYN STERN & | HARRIET STERN JTTEN | 5 PALFREY ST | | | STONY BROOK | NY | 11790-2611 |
| MELVYN STEWART | 6672 WESTPOINTE DR | | | | TROY | MI | 48085-1260 |
| MELVYN WISE | 48050 HULL RD | | | | BELLEVILLE | MI | 48111-4280 |
| MELVYN YOUNG | 1113 MEADOWBROOK RD | | | | BRYAN | OH | 43506-2416 |
| MELWYN E KLAR TTEE | SHIRLEY KLAR TTEE | MELWYN E KLAR REV TR | D/T/D 07/01/91 | 2431 EAST 72ND PLACE | TULSA | OK | 74136-5507 |
| MELYMUKA, IHOR J | 6690 EMERALD LAKE DR | | | | TROY | MI | 48085-1446 |
| MELYMUKA, MARY K | 6690 EMERALD LAKE DR | | | | TROY | MI | 48085-1446 |
| MELYNDA J. PENSYL WANDMACHER I | FCC AS CUSTODIAN | 2440 KINGSCROSS DRIVE | | | SHELBY TWP | MI | 48316-1250 |
| MELYNDA L GRUBE | 4841  FAR HILLS APT 2 | | | | KETTERING | OH | 45429-2321 |
| MELZER BHIRDO | 8270 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| MELZER, BRENDA K | 1901 N BISSELL ST #301 | | | | CHICAGO | IL | 60614 |
| MELZER, CHARLES W | 8318 GREENLAWN AVE | | | | PARMA | OH | 44129-2435 |
| MELZER, DONALD D | 29081 US HIGHWAY 19 N LOT 265 | | | | CLEARWATER | FL | 33761-2449 |
| MELZER, FOREST L | 15275 BEALFRED DR | | | | FENTON | MI | 48430-1708 |
| MELZER, FREDERICK L | 128 W STATE ST | | | | ALBION | NY | 14411-1334 |
| MELZER, JOHN E | PO BOX 51 | | | | ANDERSON | IN | 46015-0051 |
| MELZER, JOHN W | 1648 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MELZER, PATRICIA H | 320 GREENDALE CT | | | | SPRING HILL | FL | 34606-6015 |
| MELZER, TERESA A | 12300 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| MELZNER, RICHARD B | 5107 RAINTREE DR | | | | PITTSBURGH | PA | 15236-1506 |
| MELZNER, RUTH | 220 S LEE ST | | | | BEVERLY HILLS | FL | 34465-4149 |
| MELZONI JR, LAWRENCE H | 393 LANDVIEW AVE | | | | WEST CARROLLTON | OH | 45449-2016 |
| MELZONI, T R | 118 S 7TH ST | | | | MIAMISBURG | OH | 45342-2466 |
| MELZONI, T RANDY | 118 S 7TH ST | | | | MIAMISBURG | OH | 45342-2466 |
| MELZONI, THOMAS A | 1441 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2306 |
| MELZOW, WARD W | 8835 SADDLE TRL | | | | BALL GROUND | GA | 30107-3575 |
| MEM COMPOUNDING RX | 2918 SAN JACINTO ST | | | | HOUSTON | TX | 77004-2708 |
| MEMA FINANCIAL SERVICES GROUP FSG | ACCOUNTING DEPARTMENT | 10 LABORATORY DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| MEMAC ASSOC PC | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| MEMBERS EXCHANGE CREDIT UNION | 107 MARKETRIDGE DR | | | | RIDGELAND | MS | 39157-6027 |
| MEMBRANE TECHNOLOGY & RESEARCH | 1360 WILLOW RD | | | | MENLO PARK | CA | 94025 |
| MEMBRANE TECHNOLOGY & RESEARCH INC | 1360 WILLOW RD | | | | MENLO PARK | CA | 94025 |
| MEMBRANE TECHNOLOGY & RESEARCHINC | 1360 WILLOW RD STE 103 | | | | MENLO PARK | CA | 94025-1524 |
| MEMBRANE TECHNOLOGY AND RESEARCH, INC. | 1360 WILLIOW ROAD | | | | MENLO PARK | CA | 94025 |
| MEMERING MOTORPLEX INC. | 1949 HART ST | | | | VINCENNES | IN | 47591-5519 |
| MEMERING MOTORPLEX INC. | GARY MEMERING | 1949 HART ST | | | VINCENNES | IN | 47591-5519 |
| MEMERING, DONALD H | 3851 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8770 |
| MEMERING, DONALD HERMAN | 3851 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8770 |
| MEMERING, GERARD L | 8116 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| MEMERING, GERARD LOUIS | 8116 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| MEMGLER FRANCES | 16434 77TH RD | | | | FRESH MEADOWS | NY | 11366-1268 |
| MEMMEL, JOSEPH J | 2356 YELLOW JASMINE LN | | | | ORANGE PARK | FL | 32003-3370 |
| MEMMER, CARLTON E | 515 W MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| MEMMER, JERRY J | 5502 E 300 N | | | | FRANKLIN | IN | 46131-8796 |
| MEMMER, JOHN D | 1171 CANTERBURY DR | | | | GREENWOOD | IN | 46143-2700 |
| MEMMER, MARTY R | 13303 RITA ST | | | | PAULDING | OH | 45879-8865 |
| MEMMER, RICHARD L | 20993 KISER RD | | | | DEFIANCE | OH | 43512-6848 |
| MEMMINGER JR, JOSEPH J | 41496 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5907 |
| MEMMINGER, BARBARA | 41496 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5907 |
| MEMMINGER, BARBARA M | 41496 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5907 |
| MEMO LEAL | 5008 RIMERS DR | | | | JACKSON | MI | 49201-9339 |
| MEMON, ABDUL A | PO BOX 439 | | | | CALEDONIA | MI | 49316-0439 |
| MEMON, ABDUL K | 2760 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| MEMOONA HASNAIN | 1250 S INDIANA | #102 | | | CHICAGO | IL | 60605 |
| MEMORIAL CONOCO | 13202 MEMORIAL DR | | | | HOUSTON | TX | 77079-3518 |
| MEMORIAL HEALTHCARE | PO BOX 1630 | | | | OWOSSO | MI | 48867-6630 |
| MEMORIAL HEALTHCARE CENTER | 826 W KING ST | | | | OWOSSO | MI | 48867-2120 |
| MEMORIAL HOSPITAL AS | PO BOX 1870 | | | | MODESTO | CA | 95353-1870 |
| MEMORIAL MEDICAL CEN | 1 N ATKINSON DR | | | | LUDINGTON | MI | 49431-1906 |
| MEMORIAL ORTHO SURG | PO BOX 261430 | | | | SAN DIEGO | CA | 92196-1430 |
| MEMORIAL PARK CEMETERY | PERPETUAL CARE FUND | ATTN PHILIP MCDERMOTT | 5200 LUCAS AND HUNT ROAD | | ST LOUIS | MO | 63121-1602 |
| MEMORIAL SLOAN-KETTERING CANCER CENTER | 1275 YORK AVE | | | | NEW YORK | NY | 10065-6007 |
| MEMORIAL TOURNAMENT | 5760 MEMORIAL DR | | | | DUBLIN | OH | 43017-9742 |
| MEMORY CONTROL ENTERPRISE/SCOTT HARRIS | 415 W NORTH AVE | | | | CHICAGO | IL | 60610-1117 |
| MEMORY SUPPLIERS INC | 8145 RIVER DR | STE 101 | | | MORTON GROVE | IL | 60053-2645 |
| MEMORY WRIGHT | 9910 MUSTANG DR | | | | FORT WAYNE | IN | 46825-2657 |
| MEMOTECH | 60 ROUTE DE SARTROUVILLE | PARC DES GRILLONS BATIMENT 6 | | LE PECQ F-78232 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEMPHIS AUTO REPAIR SERVICE | 3378 SUMMER AVE | | | | MEMPHIS | TN | 38122-5135 |
| MEMPHIS CITY SCHOOLS GARAGE | | 1364 FARMVILLE RD | | | | TN | 38122 |
| MEMPHIS COLLEGE OF ART | 1930 POPLAR AVE | | | | MEMPHIS | TN | 38104-2756 |
| MEMPHIS COOK CONVENTION CENTER | ATTN FINANCE DEPARTMENT | 255 N MAIN ST | | | MEMPHIS | TN | 38103-1623 |
| MEMPHIS FUNDING LLC | 2650 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| MEMPHIS IN MAY INTERNATIONAL FESTIVAL INC | 88 UNION AVE STE 301 | | | | MEMPHIS | TN | 38103-5134 |
| MEMPHIS INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17122-0001 |
| MEMPHIS LG&W TRANS.DEPT. | PO BOX 430 | | | | MEMPHIS | TN | 38101-0430 |
| MEMPHIS LIGHT GAS & WTR DIV | PO BOX 388 | | | | MEMPHIS | TN | 38145-0001 |
| MEMPHIS LIGHT, GAS & WATER | | 2981 S CENTER RD | | | | TN | 38109 |
| MEMPHIS MARRIOTT/MEM | 2625 THOUSAND OAKS BLVD | | | | MEMPHIS | TN | 38118-2410 |
| MEMPHIS STATE UNIVERSITY | BURSARS OFFICE | ADMINISTRATION BUILDING | | | MEMPHIS | TN | 38152-0001 |
| MEMPHIS, TN | 125 N. MAIN ST | | | | MEMPHIS | TN | 38103 |
| MEMS JR, ELBERT N | 14157 MARION | | | | REDFORD | MI | 48239-2843 |
| MEMS JR, ELBERT NUN | 14157 MARION | | | | REDFORD | MI | 48239-2843 |
| MEMS, PATRICIA A | 4220 WINONA ST | | | | FLINT | MI | 48504-2119 |
| MEMS, RUBY L | 7050 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| MEMTECH INC | 9033 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 |
| MEN WIELDING FIRE INC | PO BOX 18804 | | | | RENO | NV | 89511-0804 |
| MENA HENRY | 5635 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| MENA JOE | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| MENA L. KATES TTEE | FBO HANNAH BERGAN KATES REV TR | U/A/D 10-26-1992 | 200 MORNINGSIDE DRIVE | | SARASOTA | FL | 34236-1113 |
| MENA L. KATES TTEE | FBO MENA L. KATES REV. TRUST | U/A/D 10-26-1992 | 200 MORNINGSIDE DR. | | SARASOTA | FL | 34236-1113 |
| MENA SR, LORENZO L | 1994 KIRBY RD | | | | LESLIE | MI | 49251-9401 |
| MENA, BRICIO | 7150 S AVERS AVE | | | | CHICAGO | IL | 60629-4317 |
| MENA, CARMEN | 20806 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2408 |
| MENA, DARIO | 4622 DEVONSHIRE DR | | | | GRAND PRAIRIE | TX | 75052-3569 |
| MENA, HELEN A | 1002 BERT | | | | ARLINGTON | TX | 76012-4135 |
| MENA, JOE M | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| MENA, JOE MAKIA | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| MENA, LUIS L | 4565 EAST AVE | | | | LIVERMORE | CA | 94550-5254 |
| MENA, LUPE S | 1909 THOMPSON ST | | | | LANSING | MI | 48906-4162 |
| MENA, VICTOR | 142 PEBBLEBROOK LN | | | | TROY | IL | 62294-2543 |
| MENAGO, LOUIS J | 5211 NEW KENT RD | | | | WILMINGTON | DE | 19808-2707 |
| MENAGO, MELISSA L | 5211 NEW KENT RD | | | | WILMINGTON | DE | 19808-2707 |
| MENAKER, MARYBETH | 1145 N OGDEN DR APT 209 | | | | WEST HOLLYWOOD | CA | 90046-5336 |
| MENAKO, BERNICE S | W181S8540 LODGE BLVD APT 108 | | | | MUSKEGO | WI | 53150-7316 |
| MENAPACE, JAMES A | 2205 HOLIDAY LN | | | | LANSING | MI | 48917-1343 |
| MENAPACE, MICHAEL M | 12453 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MENAPACE, MICHAEL MARTIN | 12453 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MENAPACE, RONALD V | 14642 HAWICK MANOR LN | | | | PINEVILLE | NC | 28134-6405 |
| MENAPACE, SHIRLEY A | 2205 HOLIDAY LN | | | | LANSING | MI | 48917-1343 |
| MENAPACE, VICTOR J | 45300 ESMERADO CT | | | | TEMECULA | CA | 92592-6070 |
| MENARD DAVID & CHRISTINE | 5928 WYNDSTONE DRIVE | | | | SYLVANIA | OH | 43560-9587 |
| MENARD ELIZABETH | 5405 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9595 |
| MENARD GERALD F | 289 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2625 |
| MENARD JR, ALBERT A | 30 GLENWOOD AVE | | | | SOUTHBRIDGE | MA | 01550-1114 |
| MENARD MURPHY & WALSH LLP | 60 STATE ST 34TH FL | | | | BOSTON | MA | 02109 |
| MENARD, CARL F | 5032 LAPEER RD | | | | BURTON | MI | 48509-2018 |
| MENARD, CAROL L | 2399 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1219 |
| MENARD, CLARA C | 191 PAINE STREET, | | | | BELLINGHAM | MA | 02019 |
| MENARD, DAVID J | 39159 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2442 |
| MENARD, DONALD M | 5213 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| MENARD, DONALD MICHAEL | 5213 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| MENARD, DONNA S | 30055 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENARD, DOROTHY R | 21 OSPREY LN | | | | YORK | ME | 03909-5853 |
| MENARD, ELIZABETH A | 5405 SCOFIELD CARLETON ROAD | | | | CARLETON | MI | 48117-9595 |
| MENARD, FEDA L | 1002 STEPHEN ST | | | | SCOTT | LA | 70583-5634 |
| MENARD, FRANCES M | 8831 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424-6442 |
| MENARD, GERALD F | 289 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2625 |
| MENARD, HELEN D | 7723 VIRGINIA CT | | | | WILLOWBROOK | IL | 60527-2617 |
| MENARD, INC. | JON KURSHINSKY | 4777 MENARD DRIVE, R. 12 | | | EAU CLAIRE | WI | 54703 |
| MENARD, JACQUELINE M | 415 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| MENARD, JOHN R | 32343 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1237 |
| MENARD, MARCEL P | 191 PAINE ST | | | | BELLINGHAM | MA | 02019-2523 |
| MENARD, MARY A | 721 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| MENARD, PAUL A | 6550 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7955 |
| MENARD, PAUL R | 33 RUGGLES ST | | | | FRANKLIN | MA | 02038-1744 |
| MENARD, PHIL C | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1180 |
| MENARD, PHIL CHARLES | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1180 |
| MENARD, PIERRE A | 1234 ROLFE ROAD | | | | GREENFIELD | OH | 45123-9376 |
| MENARD, ROCH A | 5405 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9595 |
| MENARD, TIMOTHY M | 2553 BULLARD RD | | | | HARTLAND | MI | 48353-3003 |
| MENARD, TIMOTHY R | 43631 FLEETWOOD DR | | | | CANTON | MI | 48187-4913 |
| MENARD, WILLIAM G | 2161 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1372 |
| MENARDI LLC | 1 MAXWELL DR | | | | TRENTON | SC | 29847-2227 |
| MENARGUEZ, EMILIO | 6 FLINTLOCK RUN | | | | MORRISTOWN | NJ | 07960-4730 |
| MENAS GEORGE (404589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENASHA CORP | 1101 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5614 |
| MENASHA CORP | 9050 TYLER BLVD | | | | MENTOR | OH | 44060-1897 |
| MENASHA CORPORATION | ORBIS CORPORATION | 1645 BERGSTROM RD | PO BOX 367 | | NEENAH | WI | 54956 |
| MENASHA/MT PLEASANT | 500 1ST AVE | | | | MT PLEASANT | TN | 38474-1208 |
| MENASHE FRANKEL | 585 SETON CIRCLE | | | | LAKEWOOD | NJ | 08701 |
| MENASSA, ROLAND Y | 48786 STRAWBERRY KNOLL LN | LANE | | | MACOMB | MI | 48044-5635 |
| MENAUGH, BRAD | 562 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8371 |
| MENAUGH, BRUCE | 1621 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| MENCER, WALTER L | 8720 COMMONWEALTH CT | | | | MIDLAND | GA | 31820-4226 |
| MENCH, CYNTHIA L | 33120 ARMADA DR | | | | WESTLAND | MI | 48186-5451 |
| MENCH, JAMES E | 203 HIGHWAY 8 WEST, | | | | ABERDEEN | MS | 39730 |
| MENCH, PATRICIA K | 203 HIGHWAY 8 WEST | | | | ABERDEEN | MS | 39730-2103 |
| MENCHACA ALONSO | MENCHACA, ALONSO | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MENCHACA ALONSO | MENCHACA, ALONSO | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| MENCHACA, ANDREW | PO BOX 150 | | | | MARKLE | IN | 46770-0150 |
| MENCHACA, ENRIQUE G | 15424 TOBARRA ROAD | | | | FONTANA | CA | 92337-9016 |
| MENCHACA, JOHN L | 14632 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1707 |
| MENCHACA, LUPE | 8403 PENCE HWY | | | | BLISSFIELD | MI | 49228-9624 |
| MENCHACA, MARIA B | 2609 KANSAS | | | | SAGINAW | MI | 48601-5537 |
| MENCHACA, SALOMON | 30118 GALBRETH CT | | | | CASTAIC | CA | 91384-4547 |
| MENCHAK, JOHN | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-6111 |
| MENCHAK, MARGARET M | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-6111 |
| MENCHE, CHARLES E | 1250 STEPHANIE DR UNIT 2 | | | | HAMILTON | OH | 45013-1310 |
| MENCHE, MARJORIE A | 5368 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2459 |
| MENCHEN, PAUL H | 2529 MINTON RD | | | | HAMILTON | OH | 45013-4335 |
| MENCHHOFER, STEPHEN A | 7355 HIGHPOINT CIR | | | | INDIANAPOLIS | IN | 46259-7665 |
| MENCHINI, WILLIAM S | 1659 BOGUE RD | | | | YUBA CITY | CA | 95993-9218 |
| MENCK, DOUGLAS W | 47333 BLUEJAY DR | | | | MACOMB | MI | 48044-5901 |
| MENCLEWICZ, ELIZABETH B | 64 TERRY LN | | | | BUFFALO | NY | 14225-1351 |
| MENCONI BARRY | 9355 IRVING PARK RD APT 106 | | | | SCHILLER PARK | IL | 60176-2253 |
| MEND PA PROFIT SHARING TRUST | U/A/D 6/27/84 | HARVEY K BUCHOLTZ, MD-TTEES | BRANDES GLOBAL EQUITY | 2 LINCOLN HIGHWAY #501 | EDISON | NJ | 08820-3961 |
| MENDALA, KEVIN R | 1218 COLONIAL VIEW | | | | CHESAPEAKE | VA | 23322-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENDALA, RICHARD J | 3557 RIDGE PARK DR | | | | BROADVIEW HTS | OH | 44147-2039 |
| MENDALSKI, ARCHIE A | PO BOX 46 | 4361 FIRST STREET | | | PORT HOPE | MI | 48468-0046 |
| MENDALSKI, ARCHIE J | PO BOX 39 | 4366 SECOND ST | | | PORT HOPE | MI | 48468-0039 |
| MENDE, LETICIA N | 13522 DUCAT CT | | | | CORPUS CHRISTI | TX | 78418-6912 |
| MENDE, RICHARD L | 11701 LONGSHORE WAY E | | | | NAPLES | FL | 34119-8964 |
| MENDEL PRYOR | 1904 N GRANT CITY RD | | | | SHIRLEY | IN | 47384-9609 |
| MENDEL, ERIC R | 2812 HUNTERS WAY | | | | BLOOMFIELD HILLS | MI | 48304-1928 |
| MENDEL, JOSEPH I | 14648 LAKETRAILS CT | | | | CHESTERFIELD | MO | 63017-2234 |
| MENDEL, KATHLYN | 15800 GRATIOT ROAD | | | | HAMLOCK | MI | 48626 |
| MENDEL, MICHAEL E | 4960 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| MENDEL, NEIL V | 29651 ROBERT DR | | | | LIVONIA | MI | 48150-3047 |
| MENDEL, PANSY J | 4960 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| MENDEL, ROBERT A | 1801 CENTER AVE | | | | BAY CITY | MI | 48708-6345 |
| MENDEL, THOMAS | 1528 RIVER TERRACE DRIVE | | | | EAST LANSING | MI | 48823 |
| MENDELL, CHARLES W | 6126 FANWOOD AVE | | | | LAKEWOOD | CA | 90713-1108 |
| MENDELL, JOHN P | 3853 CEDAR AVE | | | | LONG BEACH | CA | 90807-3219 |
| MENDELLE ROLANDA | MENDELLE, ROLANDA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MENDELSOHN, DAVID P | 5570 GREER RD | | | | WEST BLOOMFIELD | MI | 48324-1414 |
| MENDELSON I I I, MARTIN G | 26242 WOODINGHAM DR | | | | WARREN | MI | 48091-6103 |
| MENDELSON III, MARTIN G | 26242 WOODINGHAM DR | | | | WARREN | MI | 48091-6103 |
| MENDELSON ORTHOPEDIC | 14555 LEVAN RD STE 215 | | | | LIVONIA | MI | 48154-5085 |
| MENDELSON STEVEN | MENDELSON, STEVEN | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| MENDELSON, ROSLYN S | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322 |
| MENDEN HOLDER | PO BOX 869 | | | | FLINT | MI | 48501-0869 |
| MENDENHALL CHEVROLET | 8602 TEAL ST | | | | JUNEAU | AK | 99801-8054 |
| MENDENHALL GMC | 8602 TEAL ST | | | | JUNEAU | AK | 99801-8054 |
| MENDENHALL JR, MILLER | 2506 W WASHTENAW ST | | | | LANSING | MI | 48917-3864 |
| MENDENHALL LARRY G (629582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENDENHALL ROBERT | PO BOX 1904 | | | | FORT SMITH | AR | 72902-1904 |
| MENDENHALL, ANNABELLE R | 2822 PATTON DR | | | | SPEEDWAY | IN | 46224-3349 |
| MENDENHALL, CURT A | 1727 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3277 |
| MENDENHALL, DAVID R | 2513 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3224 |
| MENDENHALL, DAVID RAY | 2513 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3224 |
| MENDENHALL, EARL F | 8454 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| MENDENHALL, ETHEL | 81 HILLCREST DR | | | | CAMDEN | AL | 36726-1830 |
| MENDENHALL, HAROLD E | 2740 EAST US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8738 |
| MENDENHALL, JAMES D | 10630 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9077 |
| MENDENHALL, JAMES DALE | 10630 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9077 |
| MENDENHALL, JEANINE M | 112 HOMESTEAD ROAD | | | | MILTON | WI | 53563-1462 |
| MENDENHALL, JEFFREY D | 2740 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8738 |
| MENDENHALL, JOHN E | 6377 CHIPPEWA TRL | | | | SHREVEPORT | LA | 71107-9111 |
| MENDENHALL, JOHN L | 6377 CHIPPEWA TRL | | | | SHREVEPORT | LA | 71107-9111 |
| MENDENHALL, JOHN W | 2217 PLEASANT HILL CIR | | | | PARKER | CO | 80138-4686 |
| MENDENHALL, JOSHUA MICHAEL | 3914 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-0907 |
| MENDENHALL, KIMBERLY K | 3958 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4103 |
| MENDENHALL, LARRY L | PO BOX 859 | 222 NORTH SIDE CL | | | SILVERTHORNE | CO | 80498-0859 |
| MENDENHALL, LAURENCE A | 3824 WYNDSONG TRL | | | | LEXINGTON | KY | 40514-1143 |
| MENDENHALL, LEWIS | 1217 W WILLOW ST | | | | LANSING | MI | 48915-2255 |
| MENDENHALL, LINDA H | 2830 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| MENDENHALL, LINDA K | 524 BIRCH ST | | | | WESTFIELD | IN | 46074-9484 |
| MENDENHALL, MARY R | PO BOX 124 | | | | LA FONTAINE | IN | 46940-0124 |
| MENDENHALL, MILLER E | 1104 N WALNUT ST | | | | LANSING | MI | 48906-5063 |
| MENDENHALL, NATHANIEL | 813 WESTMORELAND AVE | | | | LANSING | MI | 48915-2024 |
| MENDENHALL, PHYLLIS K | PO BOX 92 | | | | ATLAS | MI | 48411-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENDENHALL, RAYMOND | 2667 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5009 |
| MENDENHALL, ROSEMARY J | 2806 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| MENDENHALL, SHERRY L | 14751 BEARDSLEE RD | | | | PERRY | MI | 48872-9125 |
| MENDENHALL, SHIRLEY J | 1930 W 139TH ST | | | | LEAWOOD | KS | 66224-4567 |
| MENDENHALL, TOMMY B | 32 MEADOW LN | | | | MOORESVILLE | IN | 46158-1750 |
| MENDENHALL, VINCENT L | PO BOX 423 | | | | THOMASVILLE | AL | 36784-0423 |
| MENDENHALL, WARREN L | 2806 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| MENDENHALL, WYHOMA L | 3453 E LIVINGSTON AVE APT E | | | | COLUMBUS | OH | 43227-2221 |
| MENDENHALL-ROY CHEVROLET, INC. | 13350 STATE ST | | | | GRABILL | IN | |
| MENDENHALL-ROY CHEVROLET, INC. | RONALD ROY | 13350 STATE ST | | | GRABILL | IN | 46741 |
| MENDES, ESTHER I | 32441 JACKLYNN DR | | | | UNION CITY | CA | 94587-5122 |
| MENDES, JOSEPH M | 1404 TOWER DR | | | | COLUMBIA | TN | 38401-8614 |
| MENDES, MARY A | 1149 WISTERIA DR | | | | FREMONT | CA | 94539-4786 |
| MENDES, RICHARD J | 627 AINAPO STREET | | | | HONOLULU | HI | 96825-1041 |
| MENDEZ , ROGELIO SR PAYAN | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| MENDEZ , ROGELIO SR PAYAN | WEINACHT LAW FIRM PC | PO BOX 170 | | | PECOS | TX | 79772-0170 |
| MENDEZ ANGEL (493053) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDEZ ANTHONY | MENDEZ, ANTHONY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MENDEZ CIRO F | MENDEZ, CIRO F | 5701 NORTH PINE ISLAND ROAD | | | TAMARAC | FL | 33321 |
| MENDEZ CIRO F | PROGRESSIVE EXPRESS INSURANCE COMPANY | 5701 NORTH PINE ISLAND ROAD | | | TAMARAC | FL | 33321 |
| MENDEZ JESSE (459204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENDEZ JESUS | MENDEZ, JESUS | 9318 MARYKNOLL AVE | | | WHITTIER | CA | 90605-2539 |
| MENDEZ JESUS (625211) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ JR, ANTONIO | 2250 NORTH LOWELL AVENUE | | | | CHICAGO | IL | 60639-3509 |
| MENDEZ JR, JAIME | 1506 LADY BRYAN LN | | | | LAS VEGAS | NV | 89110-1719 |
| MENDEZ JUAN A (ESTATE OF) (662541) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MENDEZ ROGELIO JR | GARCIA MENDEZ, LUCAS MERCED | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | GARCIA, KARLA | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | MENDEZ , ROGELIO SR PAYAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| MENDEZ ROGELIO JR | MENDEZ , ROGELIO SR PAYAN | PO BOX 170 | | | PECOS | TX | 79772-0170 |
| MENDEZ ROGELIO JR | MENDEZ, LAURA | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | MENDEZ, LUZ ELENA | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ ROGELIO JR | MENDEZ, ROGELIO JR | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ, ALBERTO H | PO BOX 6660 | | | | KANSAS CITY | KS | 66106-0660 |
| MENDEZ, ALICE C | 2104 DUNNIGAN ST | | | | CAMARILLO | CA | 93010-3232 |
| MENDEZ, ALICE C | 588 AVENIDA GAVIOTA | | | | CAMARILLO | CA | 93012-0945 |
| MENDEZ, AMBROCIO | 809 NORTHCREEK DR | | | | LAREDO | TX | 78041-3280 |
| MENDEZ, BETTY | 1129 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3001 |
| MENDEZ, BRENDA | 1777 S CLINTON ST APT 8 | | | | DEFIANCE | OH | 43512-3268 |
| MENDEZ, CARLOS | 30 BENTON ST | | | | TRENTON | NJ | 08609-2514 |
| MENDEZ, CARLOS J | 619 RIDGEVIEW AVE | | | | KANSAS CITY | KS | 66103-1223 |
| MENDEZ, CHRISTOPHER M | 252 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| MENDEZ, CHRISTOPHER MICHEAL | 252 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| MENDEZ, CRESENCIO L | 1212 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| MENDEZ, DAVID E | 570 THE BEND RD | | | | NEY | OH | 43549-9611 |
| MENDEZ, DAVID S | 6349 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2427 |
| MENDEZ, DOLORES R | 10464 LAYTON WAY | | | | SAN JOSE | CA | 95127-3018 |
| MENDEZ, ELIJIO | 2905 SO LANDESS | | | | MARION | IN | 46953 |
| MENDEZ, ELOISA R | PO BOX 2095 | | | | UVALDE | TX | 78802-2095 |
| MENDEZ, FELIX G | 5440 HUGHES RD | | | | LANSING | MI | 48911-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDEZ, FRED V | 1292 ASCOT LN | | | | FRANKLIN | TN | 37064-6731 |
| MENDEZ, GILDARDO O | PO BOX 2286 | | | | CALEXICO | CA | 92232-2286 |
| MENDEZ, GRACE E | 401 N CHERRY ST | | | | PAULDING | OH | 45879-1216 |
| MENDEZ, HEATH ANTHONY | 602 W 500 N | | | | DECATUR | IN | 46733-9515 |
| MENDEZ, HECTOR B | 33 PALM DESERT DRIVE | | | | MANVEL | TX | 77578-3294 |
| MENDEZ, HILDA | 305 E FOSTER RD | | | | SANTA MARIA | CA | 93455-3118 |
| MENDEZ, HORTENCIAT | 1129 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3001 |
| MENDEZ, JESUS H | 5572 ANGELUS AVE | | | | SAN GABRIEL | CA | 91776-1602 |
| MENDEZ, JESUS T | 2335 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5307 |
| MENDEZ, JOANN MICHELLE | PO BOX 7547 | | | | CITRUS HEIGHTS | CA | 95621-7547 |
| MENDEZ, JOE G | PO BOX 34 | | | | CARROLLTON | MI | 48724-0034 |
| MENDEZ, JOSE A | 2955 OAK HAMMOCK CT | | | | OVIEDO | FL | 32765-9337 |
| MENDEZ, JOSE V | 2008 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 |
| MENDEZ, JUAN A | 13175 TUCKER DR | | | | DEWITT | MI | 48820-9351 |
| MENDEZ, JUAN C | 9886 KILKENNY CT | | | | BRIGHTON | MI | 48116-6235 |
| MENDEZ, KELLY L | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| MENDEZ, LAURA | 9836 S GRISSOM AVE | | | | ODESSA | TX | 79766-9228 |
| MENDEZ, LAURA | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ, LEO V | 4027 PARKER ST | | | | DEARBORN HTS | MI | 48125-2229 |
| MENDEZ, LINDA | 4645 ALLEN COVE RD | | | | LUNA PIER | MI | 48157-9731 |
| MENDEZ, LUZ ELENA | 926 E 13TH ST | | | | ODESSA | TX | 79761-2734 |
| MENDEZ, LUZ ELENA | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ, MARTIN C | 1761 PHILLIPS DR | | | | NORTHGLENN | CO | 80233-1380 |
| MENDEZ, MARY A | 2718 RHODES DR | | | | TROY | MI | 48083-2443 |
| MENDEZ, MARY ANN | 533 DEER HAVEN DR | | | | WEBSTER | NY | 14580-4068 |
| MENDEZ, MENA G | 5440 HUGHES RD | | | | LANSING | MI | 48911-3509 |
| MENDEZ, MERCEDES M | 4600 VELL RD | | | | AUBURN | CA | 95603 |
| MENDEZ, MICHAEL A | 17217 LAKESPRING AVE | | | | PALMDALE | CA | 93591-3323 |
| MENDEZ, NICHOLAS | 17591 ROAD 73 | | | | CECIL | OH | 45821-9324 |
| MENDEZ, OSCAR | 129 CANTERBURY DR | | | | SAGINAW | TX | 76179-6324 |
| MENDEZ, OSCAR M | 1215 JACKPINE ST | | | | WELLINGTON | FL | 33414-5144 |
| MENDEZ, RAOUL A | 4123 SANDOVAL AVE | | | | PICO RIVERA | CA | 90660-1550 |
| MENDEZ, RAY H | 804 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5453 |
| MENDEZ, RAYMOND D | 14556 DOHONEY RD | | | | DEFIANCE | OH | 43512-6964 |
| MENDEZ, RICHARD R | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| MENDEZ, RODOLFO | 14046 BADGER AVE | | | | SYLMAR | CA | 91342-1871 |
| MENDEZ, ROGELIO JR | 9836 S GRISSOM AVE | | | | ODESSA | TX | 79766-9228 |
| MENDEZ, ROGELIO JR | GARRIGA LAW FIRM PC | 311 N GRANT AVE | | | ODESSA | TX | 79761-5117 |
| MENDEZ, ROGELIO SR | 926 E 13TH ST | | | | ODESSA | TX | 79761-2734 |
| MENDEZ, RUDY | 1812 HIGHWAY P | | | | O FALLON | MO | 63366-4607 |
| MENDEZ, STEVE P | 503 MURBACH ST | | | | ARCHBOLD | OH | 43502-1257 |
| MENDEZ, STEVE PAUL | 503 MURBACH ST | | | | ARCHBOLD | OH | 43502-1257 |
| MENDEZ, TERESA | 9200 W VERNOR HWY APT 206 | | | | DETROIT | MI | 48209-1443 |
| MENDEZ, THEODORE M | 13322 RITA ST | | | | PAULDING | OH | 45879-8898 |
| MENDEZ, TIMOTHY S. | 132 BERKLEY CT | | | | DECATUR | IN | 46733-3124 |
| MENDEZ, VIRGINIA J | 1303 WROTHAM LN | | | | CHANNELVIEW | TX | 77530-2233 |
| MENDEZ, WARREN | 117 N CORBIN ST | | | | HOLLY | MI | 48442-1432 |
| MENDEZCUESTA, MARIA | 13749 SW 169TH TER | | | | MIAMI | FL | 33177-6495 |
| MENDHAM, DENISE M | 1514 W STEWART ST | | | | OWOSSO | MI | 48867-4071 |
| MENDHAM, EARLENE | 24055 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9110 |
| MENDHAM, GLORIA | 11571 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| MENDHAM, NORMAN J | 1514 W STEWART ST | | | | OWOSSO | MI | 48867-4071 |
| MENDHAM, ROBERT W | 4250 WATERMAN RD | | | | EAST JORDAN | MI | 49727-9341 |
| MENDHEIM, IVY | 1 BRANCH BROOK PLZ APT 4J | | | | NEWARK | NJ | 07104-1686 |
| MENDHEIM, JAMES R | 665 LAKEVIEW ST | | | | ABBEVILLE | AL | 36310-7801 |
| MENDIBIL, GUSTAVO M | 2365 SILKY SULLIVAN LN | | | | RENO | NV | 89502-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENDIBLES, EDWARD S | PO BOX 1406 | | | | EAGAR | AZ | 85925-1406 |
| MENDIBLES, JENNIE | 37428 BAYBERRY ST | | | | PALMDALE | CA | 93550-6058 |
| MENDIBLES, M.A. | 516 ZACHUM DR | | | | ARLINGTON | TX | 76002-3027 |
| MENDIBLES, MOLLY A | 516 ZACHUM DR | | | | ARLINGTON | TX | 76002-3027 |
| MENDICINO, R E | PO BOX 185 | | | | HINCKLEY | OH | 44233-0186 |
| MENDICINO, R E | PO BOX 186 | | | | HINCKLEY | OH | 44233-0186 |
| MENDICINO, TOMMASO | 8431 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3740 |
| MENDICINO, VINCENT | 7253 ENFIELD AVE | | | | RESEDA | CA | 91335-3202 |
| MENDIE MORRIS | 5330 BROOKLYN RD | | | | MORGANTOWN | KY | 42261-7416 |
| MENDIETA, ESPERANZA | PO BOX 210434 | | | | AUBURN HILLS | MI | 48321-0434 |
| MENDIETA, HERMAN | 193 NORTON ST | | | | PONTIAC | MI | 48341-1353 |
| MENDIOLA ESTEBEN (446314) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDIOLA JR, BRAULIO R | 1308 BROADWAY ST | | | | BAY CITY | MI | 48708-7802 |
| MENDIOLA, ALICE | 158 CENTER BLVD | | | | WIXOM | MI | 48393-4311 |
| MENDIOLA, RAUL | 20704 SANDALWOOD LN | | | | STRONGSVILLE | OH | 44149-5716 |
| MENDIOLA-COOK, SUSAN | 127 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3507 |
| MENDIZABAL, JACOB U | 827 OAK ST | | | | ADRIAN | MI | 49221-3962 |
| MENDIZABAL, RUBEN H | PO BOX 662 | | | | HOLGATE | OH | 43527-0662 |
| MENDLIK I I I, JOSEPH N | 270 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| MENDLIK III, JOSEPH N | 270 TWIN LAKES DRIVE | | | | ELYRIA | OH | 44035-4700 |
| MENDOCILLA, ISABEL | 20 MAPLE AVE | | | | CHESTER | NY | 10918-1321 |
| MENDOCINO COLLEGE FISCAL SERVICES | PO BOX 3000 | 1000 HENSLEY CREEK ROAD | | | UKIAH | CA | 95482-3000 |
| MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD ROOM #1060 | | | | UKIAH | CA | 95482 |
| MENDOLA, CHARLES M | 103 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| MENDOLA, THOMAS A | 23 BENZINGER ST | | | | BUFFALO | NY | 14206-1401 |
| MENDOLA, THOMAS A | 5757 GLENDALE DR # B | | | | LOCKPORT | NY | 14094-5848 |
| MENDOLA, WILLIAM V | 304 TAMPA DR | | | | BUFFALO | NY | 14220-2858 |
| MENDOLA, WILLIAM VICTOR | 304 TAMPA DR | | | | BUFFALO | NY | 14220-2858 |
| MENDONCA MANUEL (ESTATE OF) (501020) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MENDONCA, DOLORES | 717 MICHELBOOK LN | | | | RIO VISTA | CA | 94571-5119 |
| MENDONCA, ORTIE | 4345 BURNEY WAY | | | | FREMONT | CA | 94538-2617 |
| MENDONCA, THOMAS J | 15611 NE 194TH CT | | | | BRUSH PRAIRIE | WA | 98606-7735 |
| MENDONCA, VIRGILIO | 230 RANKIN ST | | | | ELIZABETH | NJ | 07206-1032 |
| MENDOSKIN, MARGARET | PO BOX 188 | | | | GENESEE | MI | 48437-0188 |
| MENDOZA ANTONIO | MENDOZA, ANTONIO | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| MENDOZA EDUARDO (ESTATE OF) (633391) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MENDOZA III, FRANK | PO BOX 820551 | | | | VICKSBURG | MS | 39182-0551 |
| MENDOZA JR, ALBERTO | 609 E LOOP 19TH ST | | | | WESLACO | TX | 78596-8108 |
| MENDOZA JR, ANSELMO | 4041 LAMSON ST | | | | SAGINAW | MI | 48601-4172 |
| MENDOZA JR, GUADALUPE | 1407 FARMLANE RD | | | | LAPEER | MI | 48446-8779 |
| MENDOZA JR, JESSIE | 19736 TOWNSHIP ROAD 1038 | | | | OAKWOOD | OH | 45873 |
| MENDOZA JR, PHILIP | 5106 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2007 |
| MENDOZA LEANA M | MENDOZA, LEANA M | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA LEANA M | MORAZAN, FRANCISCO | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA LEANA M | ROSALES, FATIMA | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA LUIS | 22507 OAK MIST LN | | | | KATY | TX | 77494-2256 |
| MENDOZA ROMAN G | MENDOZA, MARIA D | TAYLOR & ASSOCIATES NORMAN | 425 WEST BROADWAY SUITE 220 | | GLENDALE | CA | 91204 |
| MENDOZA ROMAN G | MENDOZA, ROMAN G | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MENDOZA'S AUTO SERVICE | 3566 EASTERN AVE | | | | CINCINNATI | OH | 45226-2150 |
| MENDOZA, ADELA | 1350 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1134 |
| MENDOZA, ALFREDO S | PO BOX 3824 | | | | ANTHONY | NM | 88021-3824 |
| MENDOZA, AMY | PO BOX 20301 | | | | AMARILLO | TX | 79114-2301 |
| MENDOZA, ANTONIO | 730 3RD AVE | JANIE HARDEN MENDOZA | | | PONTIAC | MI | 48340-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MENDOZA, ANTONIO C | 6222 ESCALLONIA DR | | | | NEWARK | CA | 94560-4720 |
| MENDOZA, ARMANDO | 409 FERENZ AVE | | | | CROWLEY | TX | 76036-3603 |
| MENDOZA, BALBINA O | 13550 GAIN ST | | | | PACOIMA | CA | 91331-3813 |
| MENDOZA, BARBARA M | 1744 MOUNTAIN AVE | | | | SANTA BARBARA | CA | 93101-4608 |
| MENDOZA, BEATRICE F | 25 S 12TH ST | | | | COTTONWOOD | AZ | 86326-3402 |
| MENDOZA, BERNABE CONTRERAS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MENDOZA, BRUCE A | 1780 FROMM DR | | | | SAGINAW | MI | 48638-4408 |
| MENDOZA, CESAR P | 7648 KENNETT SQ | | | | WEST BLOOMFIELD | MI | 48322-5006 |
| MENDOZA, CHERYL LYNN | 41249 NORTH CAMBRIA DRIVE | | | | QUEEN CREEK | AZ | 85240-3173 |
| MENDOZA, CHRISTINA C | 6943 SANTA FE DR | | | | OVERLAND PARK | KS | 66204-1357 |
| MENDOZA, CORINA | 369 N MISSOURI AVE | | | | MERCEDES | TX | 78570-2657 |
| MENDOZA, DANIEL | 4101 THACKIN DR | | | | LANSING | MI | 48911-1920 |
| MENDOZA, DAVID | 11410 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| MENDOZA, DENISE L | 421 ARBOR AVE | | | | MONROE | MI | 48162-2510 |
| MENDOZA, DENISE LYNN | 421 ARBOR AVE | | | | MONROE | MI | 48162-2510 |
| MENDOZA, EDGARDO C | 4836 E COUNTY 12TH ST | | | | YUMA | AZ | 85365-7740 |
| MENDOZA, EDWARD E | 12582 BROMWICH ST | | | | PACOIMA | CA | 91331-3407 |
| MENDOZA, ELIDA | 1718 10TH STREET | | | | BAY CITY | MI | 48708-6745 |
| MENDOZA, ELIDIA | 1040 MAIN ST # RTI | | | | MARTIN | OH | 43445 |
| MENDOZA, ELLEN M | 3217 CRESCENT ST | | | | ASTORIA | NY | 11106-4140 |
| MENDOZA, ENRIQUE | 2031 MOFFITT ST | | | | LANSING | MI | 48911-3520 |
| MENDOZA, ENRIQUE | 30200 STEPHENSON HWY | (GMAC GREECE) | | | MADISON HEIGHTS | MI | 48071-1612 |
| MENDOZA, FRANCES | 13532 PIERCE ST | | | | PACOIMA | CA | 91331-3758 |
| MENDOZA, FRANCISCO L | 1154 EAGLE DR | | | | SALINAS | CA | 93905-4457 |
| MENDOZA, FRANK | 6898 BRUCKNER ST | | | | DETROIT | MI | 48210-2829 |
| MENDOZA, FRANK R | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650-6737 |
| MENDOZA, FRED B | 6617 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| MENDOZA, GARY W | PO BOX 509 | | | | SAN FERNANDO | CA | 91341-0509 |
| MENDOZA, GIL J | 41920 MANOR PARK DR APT 98 | | | | NOVI | MI | 48375-2767 |
| MENDOZA, GUADALUPE | 414 CAMERON AVE | | | | PONTIAC | MI | 48342-1807 |
| MENDOZA, GUADALUPE | 4949 OMAR ST | | | | FREMONT | CA | 94538-3247 |
| MENDOZA, GUADALUPE C | 13625 FILMORE ST | | | | PACOIMA | CA | 91331-2908 |
| MENDOZA, GUADALUPE G | 2223 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| MENDOZA, GUADALUPE R | 8370 GREENSBORO DR APT 108 | | | | MCLEAN | VA | 22102-3554 |
| MENDOZA, HAZEL M | 5295 AUSTIN HWY | | | | FALLON | NV | 89406-9701 |
| MENDOZA, HECTOR L | 702 W SIDE AVE | | | | PERTH AMBOY | NJ | 08861-2811 |
| MENDOZA, HECTOR M | 2213 S NIELSON ST | | | | GILBERT | AZ | 85295-5434 |
| MENDOZA, HELEN M | 1701 S THORNBURG ST SPC 57 | | | | SANTA MARIA | CA | 93458-7434 |
| MENDOZA, IGNACIO | 1032 BROWN DR | | | | FORT WORTH | TX | 76115-3606 |
| MENDOZA, IRENE | 25238 SPRING IRIS LN | | | | KATY | TX | 77494-5580 |
| MENDOZA, JACK R | 7830 BONNY DR | | | | SAGINAW | MI | 48609-4911 |
| MENDOZA, JANE A | 1780 FROMM DR | | | | SAGINAW | MI | 48638-4408 |
| MENDOZA, JANET F | 1569 VANCOUVER DR | | | | SAGINAW | MI | 48638-4772 |
| MENDOZA, JEANNIE | 1826 ENSLEN AVE | | | | MODESTO | CA | 95350-3113 |
| MENDOZA, JESUS | 204 ANDOVER RD | | | | FAIRLESS HILLS | PA | 19030-2202 |
| MENDOZA, JESUS A | 767 S BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4201 |
| MENDOZA, JESUS G | 4801 STILLWELL AVE | | | | LANSING | MI | 48911-2842 |
| MENDOZA, JOANNE | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| MENDOZA, JOHN C | 1902 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154-4458 |
| MENDOZA, JOHN R | 14467 BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4347 |
| MENDOZA, JOSE L | 8804 DUNLAP ST | | | | DALLAS | TX | 75217-4246 |
| MENDOZA, JOSE P | 4203 ELM AVE | | | | LYONS | IL | 60534-1431 |
| MENDOZA, JOSEPH C | 3031 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1116 |
| MENDOZA, JOSEPH J | 6444 STEADMAN ST | | | | DEARBORN | MI | 48126-2057 |
| MENDOZA, JULIE ANN | TAYLOR & BREUNIG CO LPA | 409 EAST AVE STE B | | | ELYRIA | OH | 44035-5717 |
| MENDOZA, LAWRENCE B | 70 JACKSON WAY | | | | DECATUR | AL | 35603-5168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENDOZA, LEANA M | GREENE BROILLET TAYLOR WHEELER & PANISH | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MENDOZA, LOURDES | 125 W 60TH ST | | | | HIALEAH | FL | 33012-2630 |
| MENDOZA, LUIS | 1040 MAIN ST | | | | MARTIN | OH | 43445-9612 |
| MENDOZA, LUIS | 7801 ABBOTT AVE APT 402 | | | | MIAMI BEACH | FL | 33141-2046 |
| MENDOZA, MALINDA | 232 CARSON WAY | | | | HENDERSON | NV | 89015-7007 |
| MENDOZA, MANUEL | 10885 CINNABAR WAY APT 7 | C/O STEPHANIE LOPEZ | | | TRUCKEE | CA | 96161-2341 |
| MENDOZA, MARCOS | 8024 SENECA STREET | | | | GOODRICH | MI | 48438-8898 |
| MENDOZA, MARGARITA | 12 CHARLES HILL RD | | | | ORINDA | CA | 94563-1905 |
| MENDOZA, MARGARITA | 1315 G-STREET | | | | UNION CITY | CA | 94587 |
| MENDOZA, MARIA | 5930 MONTICELLO DR | | | | LANSING | MI | 48911-4425 |
| MENDOZA, MARIA T | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48638-5668 |
| MENDOZA, MARIO U | 1530 SPRINGWELLS ST APT 5 | | | | DETROIT | MI | 48209-1993 |
| MENDOZA, NANCY ANN | 202 N BEACH ST | | | | BANCROFT | MI | 48414-7701 |
| MENDOZA, OSCAR | 4119 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| MENDOZA, RALPH S | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1641 |
| MENDOZA, ROBERT | 1152 E MEDA AVE | | | | GLENDORA | CA | 91741-3162 |
| MENDOZA, ROBERT S | 2121 W 2ND ST | | | | MARION | IN | 46952-3251 |
| MENDOZA, RONALD T | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48638-5668 |
| MENDOZA, RONNIE | 1718 10TH ST | | | | BAY CITY | MI | 48708-6745 |
| MENDOZA, ROSALIA | PO BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 |
| MENDOZA, ROY | 4269 TRENTON ST | | | | DETROIT | MI | 48210 |
| MENDOZA, ROY R | 4418 WALTON PL | | | | SAGINAW | MI | 48603-2093 |
| MENDOZA, RUBEN | PO BOX 172 | | | | BANCROFT | MI | 48414-0172 |
| MENDOZA, RUBEN G | 1719 W OTTAWA ST | | | | LANSING | MI | 48915-1779 |
| MENDOZA, SIMON C | 3901 ORCHID AVE | | | | MCALLEN | TX | 78504-5306 |
| MENDOZA, SUNAMITA | 3743 GREUSEL ST | | | | DETROIT | MI | 48210-3019 |
| MENDOZA, VIDAL L | 5990 HAZEL ST | | | | TAYLOR | MI | 48180-1010 |
| MENDOZA, VIRGINIA | PO BOX 37414 | | | | SAN ANTONIO | TX | 78237-0414 |
| MENDOZA-HARDEN, JUANITA | 730 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| MENDREK, THOMAS MICHAEL | 1440 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| MENDRYGA, ADELIA P | 447 S WARING ST | | | | DETROIT | MI | 48217-1410 |
| MENDRYGA, DAVID B | 5419 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| MENDRYGAL, MYRTLE G | 23261 ONEIDA STREET | | | | OAK PARK | MI | 48237-2299 |
| MENDRYSA, JOSEPH F | 33500 ASH RD | | | | NEW BOSTON | MI | 48164-9539 |
| MENDS, ELIZABETH A | 16513 FENWICK BLVD | | | | EDMOND | OK | 73012-7083 |
| MENDS, ELIZABETH A | 2409 ANNALANE DR | | | | NORMAN | OK | 73072-2256 |
| MENDS, FRANK I | 6809 SUGAR MAPLE CRK | | | | PLANO | TX | 75023-2060 |
| MENDT, WAYNE A | 73 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| MENDU, LINGAIAH N | 5900 LAKE WOODLANDS DR | APT 1425 | | | THE WOODLANDS | TX | 77382-2948 |
| MENDU, LINGAIAH N | 6900 LAKE WOODLANDS DR | APT 1426 | | | THE WOODLANDS | TX | 77382-2848 |
| MENDY O DIFRANCESCO | 3124 BRADDOCK ST. | | | | KETTERING | OH | 45420 |
| MENDY, MATTHEW | 13504 NE 84TH ST | SUITE 103-282 | | | VANCOUVER | WA | 98682 |
| MENDY, SCOTT EDWARD | 9335 SW MILLEN DR | | | | TIGARD | OR | 97224-5573 |
| MENDYK, CHRISTINE ANN | 9847 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9527 |
| MENDYK, DORIS M | 3721 FREEDOM CT | | | | MIDLAND | MI | 48642-6035 |
| MENDYK, JAMES P | 2652 DUANE DR | | | | SAGINAW | MI | 48603-3014 |
| MENDYK, LEROY K | 8675 HORNBEAM LN | | | | SAGINAW | MI | 48603-9668 |
| MENDYK, MARY A | 216 E OAK ST | | | | SAINT CHARLES | MI | 48655-1117 |
| MENDYK, MARY A | 408 LEMKE ST | | | | MIDLAND | MI | 48642-5927 |
| MENDYK, ROSALEA A. | 435 W SCHLEIER ST APT 11 | | | | FRANKENMUTH | MI | 48734-1067 |
| MENDYKA, EDWARD J | 4330 JENNINGS RD APT 233 | | | | CLEVELAND | OH | 44109-3688 |
| MENDYKA, LEROY W | 4132 SPRUCE RD | | | | LINCOLN | MI | 48742-9560 |
| MENEAR, DOLORES H | 8980 SPRING CREST DR | | | | BROOKLYN | OH | 44144-1241 |
| MENEAR, ELVA L | 523 CHANDLER STREET | | | | FLINT | MI | 48503-2269 |
| MENEAR, ESTHER M | 4918 NW 52ND CT | | | | TAMARAC | FL | 33319-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENEAR, JAMES R | 1694 NORTH M52 | APT 211 | | | OWOSSO | MI | 48867 |
| MENEAR, KENNETH W | 523 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| MENEAR, RALPH A | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| MENEAR, RUSSELL N | 4810 CAMP RD | | | | RAVENNA | OH | 44266-8614 |
| MENEESE, MARY | 35 SEVERANCE CIR APT 517 | | | | CLEVELAND HEIGHTS | OH | 44118-1517 |
| MENEFEE ROBERT BRISCOE (429445) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENEFEE SR, JAMES N | PO BOX 475 | | | | DAYTON | OH | 45449-0475 |
| MENEFEE, BONNIE W | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| MENEFEE, CHARLES C | 2257 SANTA FE ARCH | | | | VIRGINIA BCH | VA | 23456-6741 |
| MENEFEE, DOROTHY | 8008 ASPEN ST | | | | TEXAS CITY | TX | 77591-2462 |
| MENEFEE, LARRY J | PO BOX 2033 | | | | CHICKASHA | OK | 73023-2033 |
| MENEFEE, MARILYN J | 6225 E 296TH ST | | | | ATLANTA | IN | 46031-9496 |
| MENEFEE, SHIRLEY A | PO BOX 550 | | | | DAYTON | OH | 45449-0550 |
| MENEFEE, WARREN D | 1625 TRITTS MILL DR | | | | AKRON | OH | 44312-5335 |
| MENEFIELD ALFONSO | MENEFIELD, ALFONSO | 19317 MILAN DR | | | MAPLE HTS | OH | 44137 |
| MENEGHIN KATHRYN TRUST THE | GALBRAITH & BOOMS | 29777 TELEGRAPH ROAD SUITE 1460 | | | SOUTHFIELD | MI | 48034 |
| MENEGHIN KATHRYN TRUST THE | MENEGHIN, EARL | | | | | | |
| MENEGHIN KATHRYN TRUST THE | MENEGHIN, EARL | GALBRAITH & BOOMS | 29777 TELEGRAPH ROAD SUITE 1460 | | SOUTHFIELD | MI | 48034 |
| MENEGHIN, EARL J | 22204 LANSE ST | | | | ST CLAIR SHRS | MI | 48081-2759 |
| MENEGHINI, CAROL J | 10660 W 62ND PL | | | | ARVADA | CO | 80004-4823 |
| MENELIO GOMEZ | 10173 SILVER MAPLE CT | | | | FORT MYERS | FL | 33913-8828 |
| MENELL, CALIFORNIA L | 625 ESKATON CIR APT 221 | | | | GRASS VALLEY | CA | 95945-5731 |
| MENELLE, CAROLYN N | 3743 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1151 |
| MENELLE, DONNA | 6620 GREEN BRANCH DR APT 1 | | | | CENTERVILLE | OH | 45459-6807 |
| MENELLE, MICHAEL J | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| MENENDEZ, FRED | 101 CURTIS ST # A | | | | MERIDEN | CT | 06450-5908 |
| MENENDEZ, JOSE A | 4322 FOXGLOVE CT | | | | BELCAMP | MD | 21017-1659 |
| MENENDEZ, JOSE F | 4724 MICHAEL CT UNIT 122 | | | | TAMPA | FL | 33614-7240 |
| MENENDEZ, LOUIS R | 2621 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-4606 |
| MENENDEZ, MANUEL | 1004 DUCKHORN CT APT 201 | | | | LAS VEGAS | NV | 89144-0877 |
| MENENDEZ, MARIA | 3918 W SAN LUIS ST | | | | TAMPA | FL | 33629-7834 |
| MENENDEZ, MICHAEL D | 820 PEACH TREE ST | | | | EXCELSIOR SPRINGS | MO | 64024-3309 |
| MENENDEZ, MICHAEL DEAN | 820 PEACH TREE ST | | | | EXCELSIOR SPRINGS | MO | 64024-3309 |
| MENENDEZ, VIVIEN M | 4505 9TH AVE E | | | | BRADENTON | FL | 34208-5803 |
| MENEREY, DAVID L | 10355 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8363 |
| MENEREY, PENNY S | 10355 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8363 |
| MENEREY, PENNY SUE | 10355 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8363 |
| MENESES JIMMY | 28 DUFFY DR | | | | TAUNTON | MA | 02780-2823 |
| MENESES, ENRIQUE A | 119 63RD ST | | | | WEST NEW YORK | NJ | 07093-3003 |
| MENESES, IGNACIO | 18040 OUTER DR | | | | DEARBORN | MI | 48128-1335 |
| MENESES, MILTON M | APT 84 | 260 TRIFECTA COURT | | | WALTON | KY | 41094-7213 |
| MENESES, SANDRA K | 41945 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| MENESINI, MARK L | 1944 SEQUOIA CT | | | | MARTINEZ | CA | 94553-4947 |
| MENESTRINA, HARRY F | 1113 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| MENEVE DUNHAM REV TRUST OF 1995 | MENEVE DUNHAM TTEE | U/A/D 06/20/1995 | 13020 AMBERLEY CT #301 | | BONITA SPRINGS | FL | 34135-3468 |
| MENEZ, CARLOS H | 4327 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013-1807 |
| MENEZES | 158 W 27TH ST FLOOR 11 | | | | NEW YORK | NY | 10001 |
| MENG GILL | 1011 FREMONT AVE | | | | FORT MORGAN | CO | 80701-3555 |
| MENG WEN JIN | 439 PLANTATION RIDGE LN | | | | BATON ROUGE | LA | 70810-5053 |
| MENG WILLIAM | MENG, WILLIAM | 918 N. 8TH AVE | | | MAYWOOD | IL | 60153-1068 |
| MENG, CARL F | 2495 BELFORD ROAD | | | | HOLLY | MI | 48442-9451 |
| MENG, CHING-YU | 5766 ROYAL WOOD | | | | WEST BLOOMFIELD | MI | 48322-4802 |
| MENG, DOLORES | 15459 WINCHESTER DR | | | | PLYMOUTH | MI | 48170-6801 |
| MENG, DOROTHY M | 2821 THORNTON LN | | | | INDIANAPOLIS | IN | 46268-1257 |
| MENG, EUSEBIA | 2495 BELFORD RD | | | | HOLLY | MI | 48442-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENG, FRANCES B | 12319 HUNTINGWICK DR | | | | HOUSTON | TX | 77024-4905 |
| MENG, GREGORY F | 15459 WINCHESTER DR | | | | PLYMOUTH | MI | 48170-6801 |
| MENG, HEINRICH | 28 CALLE ANACAPA | | | | SAN CLEMENTE | CA | 92673-6867 |
| MENGE, DAVID E | 36 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2031 |
| MENGE, DAX E | APT 14 | 2502 GATES CIRCLE | | | BATON ROUGE | LA | 70809-1008 |
| MENGE, DONALD W | 1586 GREENWOOD TER | | | | MARILLA | NY | 14102-9709 |
| MENGEDOHT-KNUST, DEBORAH A | 384 FOXRIDGE DR | | | | SPRINGVILLE | IN | 47462-5023 |
| MENGEL, GEORGE G | G8068 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| MENGEL, MICHAEL T | 3410 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-1902 |
| MENGEL, ROBERT A | KARLOCK KENDRA | 900 JACKSON ST STE 600 | | | DALLAS | TX | 75202 |
| MENGELKAMP, GAIL | 4107 CASCADE FALLS DR | | | | SARASOTA | FL | 34243-4283 |
| MENGELKOCH HENRY A (357024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENGELT, CAROL L | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| MENGELT, CURTIS J | 1014 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| MENGER, FRED P | 5695 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| MENGER, HANNA | 55080 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5200 |
| MENGES JR., ROBERT H | 12512 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| MENGES JR., ROBERT HENRY | 12512 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| MENGES, CAROL | 1526 BRIARWOOD CT | | | | ADRIAN | MI | 49221-9494 |
| MENGES, WILLIAM D | 4064 SAVANNAH GROVE LN | | | | COLUMBUS | OH | 43221-5681 |
| MENGIOS, GEORGIOS S | 37210 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3919 |
| MENGISTU, YARED | 815 HEATHERDALE CT APT 201 | | | | AUBURN HILLS | MI | 48326-4548 |
| MENGISTU, YARED | 9930 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042-3645 |
| MENGWEI CAMPBELL | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| MENGWEI L CAMPBELL | 4253 W 190TH ST | | | | TORRANCE | CA | 90504-5516 |
| MENHART JR, JOHN H | 127 WYMPS GAP RD | | | | SMITHFIELD | PA | 15478-1443 |
| MENHORN, DONALD M | 16676 G A R HIGHWAY | P O BOX 168 | | | MONTVILLE | OH | 44064-0168 |
| MENHORN, DONALD M | PO BOX 168 | 16676 G.A.R. HIGHWAY | | | MONTVILLE | OH | 44064-0168 |
| MENHUSEN, GARY G | 2151 ROCK CREEK DR | | | | TONGANOXIE | KS | 66086-4363 |
| MENHUSEN, GARY GORDON | 2151 ROCK CREEK DR | | | | TONGANOXIE | KS | 66086-4363 |
| MENHUSEN, RALPH A | 503 NE ADAMS DR | | | | LEES SUMMIT | MO | 64086-3396 |
| MENIE GLENN (459205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENIEFIELD JR, MELVIN | 3321 S JAMES RD | | | | BALDWIN | MI | 49304-8368 |
| MENIFEE VALLEY ATHLETIC C | 29700 BRADLEY RD | | | | SUN CITY | CA | 92586-6519 |
| MENIFEE, DELORES A | 534 CALUMET AVE | | | | LIMA | OH | 45804-1406 |
| MENIFEE, FANNIE | 2408 E 41ST ST | | | | ANDERSON | IN | 46013-2615 |
| MENIFEE, FANNIE L | 2408 EAST 41ST | | | | ANDERSON | IN | 46013-2615 |
| MENIFEE, ICEPHEEN I | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| MENIFEE, JAMES H | 2408 E 41ST ST | | | | ANDERSON | IN | 46013-2615 |
| MENIFEE, JOHN W | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| MENIFEE, PAUL | 3230 BROOKWOOD | | | | MONTGOMERY | AL | 36116-3012 |
| MENIFEE, RUTHIE L | 5817 DUPONT ST | | | | FLINT | MI | 48505-2680 |
| MENIFIELD, BETTY J | 5280 HARVARD RD | | | | DETROIT | MI | 48224-2166 |
| MENIFIELD, KEVETTEA R | 1716 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4136 |
| MENIFIELD, WILL T | 1708 SUNCREST DR | | | | FLINT | MI | 48504-8400 |
| MENIG, JEFFREY S | 2239 PONDVIEW CT | | | | LAKE ORION | MI | 48362-1155 |
| MENIG, JEFFREY SCOTT | 2239 PONDVIEW CT | | | | LAKE ORION | MI | 48362-1155 |
| MENIG, RONALD W | 8269 PITT RD | | | | ELWELL | MI | 48832-9744 |
| MENIKHEIM, JOHN L | 2703 PARALLEL PATH | | | | ABINGDON | MD | 21009-1542 |
| MENILLA MAYRA | MENILLA, MAYRA | 12049 LOWEMONT ST | | | NORWALK | CA | 90650 |
| MENIN MERLE | MENIN, MERLE | 6300 S SYRACUSE WAY | | | CENTENNIAL | CO | 80111 |
| MENIN, BRUCE | 4082 LEE CIR | | | | WHEAT RIDGE | CO | 80033-4152 |
| MENIN, MARY | 4082 LEE CIR | | | | WHEAT RIDGE | CO | 80033-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENIX, HARDIN P | 8702 WEST HYW US 60 | | | | OLIVE HILL | KY | 41164 |
| MENIX, JOELLEN | 2809 LINDBERG RD | | | | ANDERSON | IN | 46012 |
| MENIX, PHILIP T | 2809 LINBURG RD | | | | ANDERSON | IN | 46012 |
| MENIZE, ROBERT L | 2735 OAK TREE CT | | | | UNION CITY | CA | 94587-5332 |
| MENJOULET, RONALD V | 3091 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8478 |
| MENJUAN JORDAN | 2044 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| MENK, MELVIN A | 7311 JADE CT | | | | CENTERVILLE | OH | 45459-3926 |
| MENKA ATANASOVSKA | 15266 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3006 |
| MENKE'S AUTOMOTIVE | 5400 VANN RD | | | | NEWBURGH | IN | 47630 |
| MENKE, KARL C | 8084 HEYWARD DR | | | | INDIANAPOLIS | IN | 46250-4225 |
| MENKE, PAUL F | 1728 CAXTON LN | | | | TOLEDO | OH | 43613-2314 |
| MENKE, RICHARD J | 39 CAMPBELL RD | | | | SPENCERPORT | NY | 14559-9519 |
| MENKE, ROGER J | 720 WINTERBERRY PL NE | | | | CEDAR RAPIDS | IA | 52402-7342 |
| MENKEDICK, MICHAEL H | 531 N BROADWAY ST | | | | GREENSBURG | IN | 47240-1730 |
| MENKEL ROCKWELL COOLEY | MENKEL, ROCKWELL COOLEY | ONE LINCOLN CENTER - SUITE 900 - 110 WEST FAYETTE STREET | | | SYRACUSE | NY | 13202 |
| MENKEL, HARRY G | 1100 BELCHER RD S LOT 544 | | | | LARGO | FL | 33771-3351 |
| MENKEN, GORDON C | 2627 LAKE VALLEY DR | | | | JEFFERSON CTY | MO | 65109-2173 |
| MENKER, CHARLES H | 9184 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9230 |
| MENKING, ROBERT L | 28218 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1456 |
| MENLEN JR, JOHN A | 23308 JAMISON DR | | | | MACOMB | MI | 48042-2734 |
| MENLEN, DENNIS M | 879 SELBY DR | | | | TROY | MI | 48098-1719 |
| MENLO ASSOCIATES LLC | DBA ACCENT REDUCTION INSTITUTE | 410 N 4TH AVE | 3RD FLOOR STE 300 | | ANN ARBOR | MI | 48104-1104 |
| MENLO LOGISTICS | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENLO LOGISTICS INC | 19771 BROWNSTOWN CTR DR STE 79 | | | | BROWNSTOWN TOWNSHIP | MI | 48183 |
| MENLO LOGISTICS INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209-1738 |
| MENLO LOGISTICS INC | 2855 CAMPUS DR STE 300 | | | | SAN MATEO | CA | 94403-2512 |
| MENLO LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 3980 | | | PORTLAND | OR | 97208-3980 |
| MENLO LOGISTICS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 4488 | | | PORTLAND | OR | 97208-4488 |
| MENLO LOGISTICS INC | JEFF RIVERA | SPO663 KITS | 19771 BROWNSTOWN STR DR ST 790 | | MCALLEN | TX | 78503 |
| MENLO LOGISTICS INC | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENLO PARK CADILLAC, INC. | INTERCOMPANY | | | | | | |
| MENLO WORLDWIDE FORWARDING INC | 2055 NW SAVIER ST | | | | PORTLAND | OR | 97209-1738 |
| MENLO WORLDWIDE MEXICO S DE RL | AV ZEUS NO 1105 COL | PARQ IND KALOS PONIENTE | | SANTA CATARINE NL 66367 MEXICO | | | |
| MENLO WORLDWIDE MEXICO S DE RL DE CV | AV CAMINO AL ITESO 8900 EDIF 2 | A COL PINAR DE LA CALMA 45080 | | TLAQUEPAQUE MEXICO MEXICO | | | |
| MENLO WORLDWIDE MEXICO S DE RL DE CV | PO BOX 3980 | | | | PORTLAND | OR | 97208-3980 |
| MENLO/BROWNSTOWN | 19771 BROWNSTOWN CENTER DRIVE | | | | BROWNSTOWN | MI | 48183 |
| MENLO/MEXICO | AV ZEUS 1105 PARQUE INDUSTRIAL | KALOS DEL PONIENTE | | SANTA CATARINA NL 66367 MEXICO | | | |
| MENLO/SMYRNA | 2699 HIGHWOOD BLVD | | | | SMYRNA | TN | 37167-9304 |
| MENN, RAYMOND | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| MENN, RAYMOND | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| MENN, ROBBIE LOU | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| MENNA ANGELO | 16 LONG VISTA LN | | | | CHESTER | NY | 10918-2213 |
| MENNA, FELICE | 22058 GENESIS ST | | | | WOODHAVEN | MI | 48183-5258 |
| MENNA, LENA A | 2431 GORNO ST | | | | TRENTON | MI | 48183-2540 |
| MENNE, GERTRUDE M | 17 14TH ST | | | | BURLINGTON | NJ | 08016-3670 |
| MENNE, HILDA R | 10406 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| MENNE, LISA M | 5715 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55419-2412 |
| MENNE, MICHAEL D | 829 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| MENNE, NANCY A | 2656 ST HELENA CT | | | | LIVERMORE | CA | 94550-7332 |
| MENNE, PATRICIA K | 414 ADAMS | | | | BAY CITY | MI | 48708 |
| MENNEAR, HELEN L | 6935 CARLISLE CT APT 112 | | | | NAPLES | FL | 34109-8907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENNEGA, EDWARD | 3573 144TH AVE | | | | DORR | MI | 49323-9029 |
| MENNEGA, STEVEN H | 4078 RILEY ST | | | | HUDSONVILLE | MI | 49426-9420 |
| MENNEL JR, JOSEPH J | 7469 MONAGHAN LN | | | | INDIANAPOLIS | IN | 46217-7408 |
| MENNEL, ROBERT L | 7234 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5366 |
| MENNELLA, VANCE A | 423 LAWRENCEVILLE RD APT 812 | | | | LAWRENCEVILLE | NJ | 08648-4219 |
| MENNEN, LESLY J | 711 QUINN ST | | | | APLINGTON | IA | 50604-1027 |
| MENNENGA NATHAN | 3 SADDLEWOOD CT | | | | MANSFIELD | TX | 76063-5587 |
| MENNES, LINDA | 10541 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8458 |
| MENNICE HERRON | G3450 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MENNICK, WILLIAM F | 6936 WINDHAM LN | | | | BLOOMFIELD HILLS | MI | 48301-4070 |
| MENNIE DODSON | 2406 HEMPHILL RD | | | | KETTERING | OH | 45440-1220 |
| MENNIE WEBSTER | 609 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| MENNIE'S MACHINE CO INC | 508 N ST PAUL ST | | | | MARK | IL | 61340 |
| MENNIE'S MACHINE CO., INC. | GARLAND PARKER-237 | 508 N ST PAUL ST. | RR #1 PO BOX 131 | | MISHAWAKA | IN | 46544 |
| MENNIES MACHINE COMPANY | RT 71 & MINNIE DR | | | | MARK | IL | 61340 |
| MENNIGES DAVID | DBA P1 PRODUCTIONS LLC | 263 ROUTE 7 S | | | FALLS VILLAGE | CT | 06031-1607 |
| MENNILLO, ANTHONY F | 464 N FULTON AVE | | | | MOUNT VERNON | NY | 10552-1908 |
| MENNING, DELORES | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| MENNING, JOLENE | 3386 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9213 |
| MENNING, MICHAEL L | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| MENNING, TERESA L | 3498 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2567 |
| MENNING, THOMAS A | 2619 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| MENNING, TOM R | 1296 FAIRVIEW AVE | | | | SALEM | OH | 44460-4011 |
| MENNING, VIVIAN C | 2122 BENJAMIN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| MENNINGA, DAVID G | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 |
| MENNINGA, SANDRA L | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 |
| MENNINGA, SANDRA LOUISE | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 |
| MENNITT JR, DONALD R | 6769 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| MENNITT JR, DONALD ROBERT | 6769 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| MENNONITE DISASTER SERVICES | 1018 MAIN ST | | | | AKRON | PA | 17501-1547 |
| MENNUCCI, DONALD F | 34920 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-5504 |
| MENO, RONALD P | PO BOX 530 | | | | SAHUARITA | AZ | 85629-0530 |
| MENO, VICTOR G | 621 CONKEY DR | | | | FENWICK | MI | 48834-9679 |
| MENOCAL CUSTAVE (404336) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MENOMINEE, LARRY B | 710 W 25TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-9307 |
| MENON BEARINGS LTD | 10849 WINDERMERE BLVD | | | | FISHERS | IN | 46037-8986 |
| MENON BEARINGS LTD | G1 MIDC GOKUL SHIRGAON | | KOLHAPUR MAHARASHT IN 416234 INDIA | | | | |
| MENON BEARINGS LTD | GI MIDC KOLHAPUR 416234 | | KOLHAPUR 416234 INDIA | | | | |
| MENON JAYKUMAR | 2917 BRANDON RD | | | | COLUMBUS | OH | 43221-3338 |
| MENON SANDEEP U | 45217 DEEPWOOD COURT | | | | SHELBY TWP | MI | 48317-4983 |
| MENON, BALRAJ V | 3712 GREEN OAK CT | | | | BALTIMORE | MD | 21234-4259 |
| MENON, BALRAJ VIJAYAN | 3712 GREEN OAK CT | | | | BALTIMORE | MD | 21234-4259 |
| MENON, HARI G | 1422 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3708 |
| MENON, NARAYANAN P | 1936 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| MENON, PREM C | 23819 TOSCANA DR | | | | VALENCIA | CA | 91354-3016 |
| MENON, SANDEEP U | 45217 DEEPWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4983 |
| MENOSKY MARISSA | MENOSKY, MARISSA | 4280 ALISON AVENUE | | | ERIE | PA | 16506-6160 |
| MENOSKY, ALLEN L | 5510 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| MENOSKY, GERALDINE L | 3385 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9127 |
| MENOSKY, MARIE J | 136 EASTMAN | | | | MONTROSE | MI | 48457-9156 |
| MENOSKY, MICHAEL J | 409 S STUMP TAVERN RD | | | | JACKSON | NJ | 08527-3312 |
| MENOSKY, MICHAEL J | 521 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| MENS, MICHAEL K | 5708 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4558 |
| MENS, MICHAEL KWATENG | 5708 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4558 |
| MENSAH DARRYL | 84 BROWN ST | | | | PAWTUCKET | RI | 02860-3652 |
| MENSCH, JAMES F | 52 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENSCH, JOHN A | 8673 E B AVE | | | | RICHLAND | MI | 49083-9524 |
| MENSCH, KENNETH H | 31690 60TH ST | | | | BANGOR | MI | 49013-9527 |
| MENSCH, SHARON K | 8673 E B AVE | | | | RICHLAND | MI | 49083-9524 |
| MENSER, GAINES D | 11453 N 300 W-90 | | | | MARKLE | IN | 46770-9500 |
| MENSHON, BEVERLY J | 124 MINARD ST | | | | LOCKPORT | NY | 14094-4806 |
| MENSING, DENNIS F | 660 N 10TH ST | | | | BREESE | IL | 62230-1143 |
| MENSING, GERALD E | 11401 ORCHARD DR | | | | RAPID CITY | MI | 49676-9604 |
| MENSING, MARYANNE | 4126 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| MENSINGER, EDWARD T | 812 MILL ST | | | | LINCOLN PARK | MI | 48146-2738 |
| MENSINGER, GARY L | 116 LAUREL LN | | | | WILMINGTON | DE | 19804-2326 |
| MENSINGER, HARVEY | 2874 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6008 |
| MENSINGER, HARVEY E | 22 THOMAS PL | | | | LEVITTOWN | PA | 19057-3820 |
| MENSINGER, JAMES A | 22 SENTRY LN | | | | NEWARK | DE | 19711-6952 |
| MENSINGER, JAMES AARON | 22 SENTRY LN | | | | NEWARK | DE | 19711-6952 |
| MENSINGER, JOAN M | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MENSINGER, MARIANNE M | 47 IDLEWILD RD | | | | LEVITTOWN | PA | 19057-2204 |
| MENSIOR, HAROLD R | 816 ESTHER LN | | | | MURFREESBORO | TN | 37129-5536 |
| MENSOR CORPORATION | 201 BARNES ST | | | | SAN MARCOS | TX | 78666-5994 |
| MENTALEWICZ, ANTOINETTE | 1250 LAMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-2413 |
| MENTE JR, DAN J | 116 NOSTRAND RD | | | | HILLSBOROUGH | NJ | 08844-4280 |
| MENTE JR, FREDERICK J | 5204 MAGNOLIA DR # B | | | | LOCKPORT | NY | 14094-6814 |
| MENTE, MARY T | 5204 MAGNOLIA DR # B | | | | LOCKPORT | NY | 14094-6814 |
| MENTEER, DAVID M | 1784 MADISON #229 | | | | FREDERICKTOWN | MO | 63645 |
| MENTEER, ROBERT P | 3828 MADISON 208 | | | | FREDERICKTOWN | MO | 63645-8472 |
| MENTEL, GEORGE J | 3283 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| MENTEL, JOSEPH J | 30 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2516 |
| MENTEL, JOSEPH P | 30 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2516 |
| MENTEL, MARIE N | 2921 FLATBUSH PLACE | | | | GREEN CV SPGS | FL | 32043-7004 |
| MENTEL, RONALD J | 6347 CARDINAL CREST DR | | | | NEW PORT RICHEY | FL | 34655-6008 |
| MENTEL, ROSEMARY L | 33066 SUMMERS ST | | | | LIVONIA | MI | 48154-4184 |
| MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | | SYRACUSE | NY | 13204-1444 |
| MENTER, DANIEL G | 1090 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| MENTER, FRANCIS F | 1213 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| MENTER, KATHLEEN A | 1031 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2708 |
| MENTESANA, FRANK M | 38 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4471 |
| MENTESSI, ROLAND A | 8540 OAKWOOD LN | | | | N ROYALTON | OH | 44133-2270 |
| MENTH, BARBARA J | 256 WOODCREST DR | | | | AMHERST | NY | 14226-1226 |
| MENTH, DOROTHY M | 302 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3166 |
| MENTH, JANET M | RENAISSANCE PLACE APTS | 30 ARIELLE COURT | APT C | | WILLIAMSVILLE | NY | 14221 |
| MENTH, RONALD K | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150-5266 |
| MENTIE HORVATH | 3900 HAMMERBERG RD APT 313 | | | | FLINT | MI | 48507-6026 |
| MENTION, LESLIE G | 5243 MAPLEWOOD DR | | | | DETROIT | MI | 48204-3635 |
| MENTIS GEORGE N (505086) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MENTIS, DORIS J | 2300 W NORWOOD DR | | | | MUNCIE | IN | 47304-1736 |
| MENTO JR, RUSSELL J | 509 4TH AVE | | | | ALTOONA | PA | 16602-3817 |
| MENTO, DOLORES | 345 N HURON VIEW RD | | | | CARSONVILLE | MI | 48419-9730 |
| MENTO, DORIS | 8000 BEATTY DR APT T302 | | | | IRWIN | PA | 15642-6292 |
| MENTO, JOSEPH | 2050 SHERWOOD CT | | | | ORTONVILLE | MI | 48462-9275 |
| MENTO, JOSEPH | 345 N HURON VIEW RD | | | | CARSONVILLE | MI | 48419-9730 |
| MENTO, MARK M | 26 LARBO RD | | | | MILLERSVILLE | MD | 21108-1745 |
| MENTO, MARK MICHAEL | 26 LARBO RD | | | | MILLERSVILLE | MD | 21108-1745 |
| MENTO, NICHOLAS L | 1371 LAUREL AVE | | | | POMONA | CA | 91768-2908 |
| MENTON, ANNABELL | 3071 S BANTAM RD | | | | BETHEL | OH | 45106-8308 |
| MENTON, ARTHUR | 417 E JACKSON ST | | | | LAKE ORION | MI | 48362-3247 |
| MENTON, LINDA H | 89 SELDOM SEEN RD | | | | BRADFORDWOODS | PA | 15015-1321 |
| MENTON, TIMOTHY | 6871 AMES ROAD APT.703T | | | | PARMA | OH | 44129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENTOR GROUP INC | PO BOX 99117 | | | | TROY | MI | 48099-9117 |
| MENTOR HOSE RAMPS LIFT | HOOKS DIV FAIRPORT INC | P O BOX 330-44061 10/30/00 | 7686 ST CLAIR AVE HOLD ADDRES | | MENTOR | OH | 44060 |
| MENTORIA MITCHELL | PO BOX 502 | | | | SPENCER | OK | 73084-0502 |
| MENTORING SOLUTIONS | 27500 COSGROVE DR | | | | WARREN | MI | 48092-3093 |
| MENTUS, PAUL J | 63 NORY LN | | | | ROCHESTER | NY | 14606-3505 |
| MENTZEL, BILLY J | 100 E RIDGEWAY DR APT 209 | | | | MIDLOTHIAN | TX | 76065-2123 |
| MENTZER JR, CHARLES C | 18843 MEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3045 |
| MENTZER, DENNIS | 3235 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9778 |
| MENTZER, DONALD E | 355598 E 780 RD | | | | STROUD | OK | 74079-7000 |
| MENTZER, DOUGLAS F | 8309 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| MENTZER, JOHN C | 4772 SHERWELL DR | | | | WATERFORD | MI | 48327-3262 |
| MENTZER, MARLENE | 1637 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2818 |
| MENTZER, ROBIN E | 8309 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| MENUARD JR, WALTER | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| MENUEL, CHRISTOPHER D | 1297 LEE ANN DR | | | | DECATUR | GA | 30035-1045 |
| MENUEY, PATRICIA A | 1338 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49505-5044 |
| MENY ALVAREZ | 867 VALE VIEW DR | | | | VISTA | CA | 92083 |
| MENYHART, ERNEST J | 8490 FILIFERA CT | | | | PORT ST LUCIE | FL | 34952-3351 |
| MENYHART, LESLIE J | 44769 N HILLS DR APT 109 | | | | NORTHVILLE | MI | 48167-6117 |
| MENYHART, THOMAS | PO BOX 373 | | | | OXFORD | MI | 48371-0373 |
| MENYWEATHERS, ANDREW | 109 ROOSEVELT CIR | | | | MONROE | LA | 71202-5902 |
| MENYWEATHERS, JACK L | 800 UNIVERSITY DRIVE | | | | PONTIAC | MI | 48342-1762 |
| MENZ DAVID | 20546 NE 32ND CT | | | | SAMMAMISH | WA | 98074-4356 |
| MENZ RICHARD W (355272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MENZ, ARTHUR M | 2035 N SUMAC DR | | | | JANESVILLE | WI | 53545-0505 |
| MENZ, CHARLES N | 3745 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| MENZ, DALLAS W | 6386 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| MENZ, DAVID D | 16122 HURON CIR | | | | LAKEVILLE | MN | 55044-8872 |
| MENZ, HAROLD S | 8487 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3048 |
| MENZ, HARRY C | 1615 MYRA AVE | | | | JANESVILLE | WI | 53548-6600 |
| MENZ, JEFFREY A | 1515 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5434 |
| MENZ, LYNNE M | 14679 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| MENZ, NANCY A | 6655 JACKSON RD LOT 744 | | | | ANN ARBOR | MI | 48103 |
| MENZ, RANDALL A | 1091 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| MENZ, TOMMIE S | 2016 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0618 |
| MENZ, WILLIAM F | 875 HIGHLAND RD | | | | SHARON | PA | 16146-3440 |
| MENZA JR, ANTHONY | 40 MELODY LN | | | | TONAWANDA | NY | 14150-9106 |
| MENZDORF DOROTHY | 5015 COUNTY ROAD 512 | | | | HAMILTON | TX | 76531-3433 |
| MENZE, ANNA K | 9821 ECHO HILL DR | | | | FORT WAYNE | IN | 46804-4050 |
| MENZEL, BETTY M | 7821 MILL RD | | | | GASPORT | NY | 14067-9276 |
| MENZEL, CLARENCE M | 1730 GRAND AVE | | | | SPRING VALLEY | CA | 91977-4332 |
| MENZEL, DALE A | 6774 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| MENZEL, DIXIE LOU | 9509 HAIST RD | | | | BAY PORT | MI | 48720-9723 |
| MENZEL, DOUGLAS M | 7840 MILL RD | | | | GASPORT | NY | 14067-9276 |
| MENZEL, FRANK | 4449 HARP DR | | | | LINDEN | MI | 48451-9040 |
| MENZEL, GARY P | 7832 MILL RD | | | | GASPORT | NY | 14067-9276 |
| MENZEL, JAMES R | 6610 FRENCH RD | | | | UNIONVILLE | MI | 48767-9779 |
| MENZEL, JOSEPHINE E | 91 KIRKLAND DR | | | | WEBSTER | NY | 14580-1848 |
| MENZEL, KLAUS G | 22537 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1385 |
| MENZEL, MARY A | N 8300 DEADWOOD BEACH RD | | | | FOND DU LAC | WI | 54935 |
| MENZEL, RICHARD J | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| MENZEL, THERESA W | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| MENZEL, VARIOUS B | 5125 PALM SPRINGS BLVD UNIT 12105 | | | | TAMPA | FL | 33647-5037 |
| MENZER AUTO SUPPLY | | 1004 ONTARIO AVE | | | | WI | 53081 |
| MENZER AUTO SUPPLY | 1004 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081-3928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MENZER, DARLENE D | 4363 NELE ST | | | | NORTH PORT | FL | 34287-1645 |
| MENZIE PUSATERI | 5113 EDGEWATER CT | | | | PLAINFIELD | IL | 60586-5871 |
| MENZIE, ALICE | 5 CHETWOOD CT | | | | HILLSBOROUGH | NJ | 08844-1427 |
| MENZIE, ELIZABETH L | 12 BREEZY DR | | | | ERWINNA | PA | 18920-9209 |
| MENZIE, IVY L | 641 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| MENZIE, REGGIONAL A | 2424 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| MENZIE, ROBERT A | 1497 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MENZIES, ARCHIBALD | 1301 RECREATION DR | | | | GLADWIN | MI | 48624-8025 |
| MENZIES, FLOYD A | 106 CORRAL ST | | | | HOUGHTON LAKE | MI | 48629-9133 |
| MENZIES, HOWARD J | 8200 E 103RD TER | | | | KANSAS CITY | MO | 64134-2101 |
| MENZIES, JAMES E | 2290 MAPLE CT | | | | XENIA | OH | 45385-9550 |
| MENZIES, JEANNINE | 2290 MAPLE CT | | | | XENIA | OH | 45385-9550 |
| MENZIES, JOSEPH B | 3304 BROMPTON CT | | | | ROCHESTER HLS | MI | 48309-4342 |
| MENZIES, ROBERT H | 3703 HUNTLEY RD | | | | SAGINAW | MI | 48601-5136 |
| MENZIES, ROOSEVELT | 3246 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| MENZIES, STEWART N | 11539 FARMHILL DR | | | | FENTON | MI | 48430-2531 |
| MENZIES, THOMAS J | 3700 BARBERRY CIR | | | | WIXOM | MI | 48393-1102 |
| MENZING I I, FORREST J | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MENZING II, FORREST J | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| MENZL, WILLIAM I | 217 S ADAMS ST | | | | SAGINAW | MI | 48604-1301 |
| MENZO DODGE III | 2214 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| MENZO E DODGE III | 2214 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| MEO, JOSEPH S | 3145 NORTHWEST DR | | | | SAGINAW | MI | 48603-2333 |
| MEOAK JR, GEORGE D | 2312 PERO LAKE RD | | | | LAPEER | MI | 48446-9075 |
| MEOAK, RICHARD W | 7562 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6705 |
| MEONI'S AUTO | 27 HILLTOP DR | | | | SCOTT TOWNSHIP | PA | 18447-7621 |
| MEOSHEE EDWARDS | 19755 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| MEPHAM, DAVID L | 9960 N WINANS RD | | | | ALMA | MI | 48801-9619 |
| MEPHAM, KEVIN P | # 5 | 8810 CRYSTAL DRIVE | | | OVID | MI | 48866-7600 |
| MEPHAM, LARRY E | 4031 S STATE RD | | | | ITHACA | MI | 48847-9637 |
| MERACLE, JEFFREY A | 6703 CYPRESS CT | | | | CRYSTAL LAKE | IL | 60012-3205 |
| MERAGLIO, ANNA M | 9024 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| MERAGLIO, DAVID A | 609 GRANT ST | | | | FENTON | MI | 48430-2056 |
| MERAGLIO, MIRIAM | 3457 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2508 |
| MERAISAN AUTO PARTS | 9289 WOODBRIDGE | | | | ZEELAND | MI | 49464 |
| MERAMEC TIRE CENTER | 635 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1347 |
| MERANA, ZACHARY J | 146 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5209 |
| MERANDA GENEVA | 120 MAGNOLIA DR | | | | SCOTTSBURG | IN | 47170-5938 |
| MERANDA, DAVID L | 11301 E COUNTY ROAD 350 N | | | | ALBANY | IN | 47320-9745 |
| MERANDA, FAY E | 4116 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9370 |
| MERANDA, PHYLLIS C | 9663 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| MERANDA, ROBERT E | 4116 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9370 |
| MERANDA, WILLIAM H | 1831 S 450 E | | | | ANDERSON | IN | 46017-9735 |
| MERANDI, JOSEPH P | 52832 FLORENCE DR | | | | SHELBY TOWNSHIP | MI | 48315-2079 |
| MERANDO, GUY A | 19747 199TH ST | | | | TONGANOXIE | KS | 66086-5342 |
| MERANT PLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE. N.W. | | | WASHINGTON | DC | 20036 |
| MERANTO CYNTHIA | 1964 MAY RD | | | | MOGADORE | OH | 44260-9314 |
| MERARI BEN-YISRAEL | 8592 REGENT STREET | | | | JONESBORO | GA | 30238-7050 |
| MERAVY, MARIE | 172 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| MERAZ, EDMUNDO | 847 W KNOWLES CIR | | | | MESA | AZ | 85210-6758 |
| MERAZ, JESUS | 7426 W 62ND ST | | | | SUMMIT | IL | 60501-1608 |
| MERBACH JAMES | 1548 3 LAKES DR | | | | TROY | MI | 48085-1430 |
| MERBACH, JAMES | 1548 3 LAKES DR | | | | TROY | MI | 48085-1430 |
| MERBANCO INC/MERCANO LLC ATT: CHRISTOPHER JOHNSTON | 2784 TETON PINES DRIVE, STE F-11 | | | | WILSON | WY | 83014 |
| MERBY A BRENEMAN AND | ROBERT F BRENEMAN JTWROS | 21 OAK DR | | | MOUNT WOLF | PA | 17347-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCADANTE, DALE | 88 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1937 |
| MERCADANTE, FRANCESCO | 590 CHARLES DR | | | | N HUNTINGDON | PA | 15642-1986 |
| MERCADO GERMAN (453988) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MERCADO, ADELA | MARIANO ARCE #44 | COL SAN JAVIER | | QUERETARO ORO MEXICO 76020 | | | |
| MERCADO, ANGEL J | 136 WENDY LN | | | | FITZGERALD | GA | 31750 |
| MERCADO, ANITA E | 2417 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73129-8601 |
| MERCADO, ANTONIO | 2126 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1434 |
| MERCADO, CARMEN L | 6 ROBART ST | | | | WEST HAVEN | CT | 06516-1217 |
| MERCADO, DOMINICK | 600 STEEPLE RUN | | | | ROSWELL | GA | 30075-2194 |
| MERCADO, DORA | 227 STUYVESANT AVE | | | | NEWARK | NJ | 07106-3017 |
| MERCADO, EDWARD C | 2725 SHERWOOD PL | | | | RENO | NV | 89509-2239 |
| MERCADO, ELSA R | 2831 MAY ST | C/O BERNICE MACKEY | | | PORTAGE | IN | 46368-3905 |
| MERCADO, ENILDA P | 753 CALLE TAURO | | | | MAYAGUEZ | PR | 00682-1546 |
| MERCADO, FRANCISCO A | 4561 PALM MESA DR | | | | LAS VEGAS | NV | 89120-4246 |
| MERCADO, GENEVIEVE A | 1187 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| MERCADO, GUADALUPE | 3867 HAVEN AVE | | | | FREMONT | CA | 94538-5544 |
| MERCADO, JOSEPH E | 985 TILLSON DR | | | | ZIONSVILLE | IN | 46077-9472 |
| MERCADO, LIVIER | 13417 BEAVER ST | | | | SYLMAR | CA | 91342-2334 |
| MERCADO, LOUIS C | 2801 W 2ND ST | | | | WILMINGTON | DE | 19805-1806 |
| MERCADO, MAURILLO R | 10606 HASKELL AVE | | | | GRANADA HILLS | CA | 91344-7140 |
| MERCADO, OSCAR | 3809 PALISADE AVE APT 2 | | | | UNION CITY | NJ | 07087-4836 |
| MERCADO, ROBERT | 160 HERSHEY BOULEVARD | | | | WATERFORD | MI | 48327-2566 |
| MERCADO, ROBERT M | 724 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5102 |
| MERCADO, VICTOR | 1628 N NORDICA AVE | | | | CHICAGO | IL | 60707-4317 |
| MERCADO-LACHMANN, BETH | 1326 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4140 |
| MERCALDO REV LIV TR | RONALD MERCALDO TTEE | DAWN MERCALDO TTEE | U/A DTD 05/21/2008 | 11670 E BROADWAY BLVD | TUCSON | AZ | 85748-6917 |
| MERCANTIL C.A. PLEDGE ACCT FBO | HECTOR ANDRES LUJAN S | CALLE LA CORNISA CONJ RESD | COLINAS DE LA CARANTA TOWNHOUSE | Q-5 PAMPATAR ISLA DE MARGARITA | | | |
| MERCANTILE ADJUSTMENT BUREAU | PO BOX 9016 | | | | WILLIAMSVILLE | NY | 14231-9016 |
| MERCANTILE BANK OF ST LOUIS | NA L STABLEY CORP TRUST DEPT | PO BOX 321 TRAM 17 3 | | | SAINT LOUIS | MO | 63166 |
| MERCANTILE BANK OF WEST MICHIGAN | N/A | 310 LEONARD ST NW | | | GRAND RAPIDS | MI | 49504 |
| MERCANTILE BK OF ST LOUIS NA | ACCT 24333DT C/O S BASON | PO BOX 321 | CORP TR DEPT 17-3 | | SAINT LOUIS | MO | 63166-0321 |
| MERCANTILE OIL & | GAS PRODUCING CORP | 2203 7TH STREET | | | GALENA PARK | TX | 77547 |
| MERCANTILE PARTNERS | 2650 MEACHAM BLVD | | | | FORT WORTH | TX | 76137-4203 |
| MERCANTILE TITLE AGENCY INC | C\O L SMITH DINSMORE & SHOHL | 255 E 5TH ST 1900 CHEMED | | | CINCINNATI | OH | 45202 |
| MERCANTINI, ROBERT L | 4 SPRUCE CT | | | | TRENTON | NJ | 08610-2245 |
| MERCANTINI, SUSAN N | 4 SPRUCE CT | | | | TRENTON | NJ | 08610-2245 |
| MERCATANTE, DOUGLAS P | 9940 TIOGA TRL | | | | PINCKNEY | MI | 48169-8185 |
| MERCATANTE, FRANK L | 3021 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-1461 |
| MERCATANTI, ROSE M | 116 KINO BLVD | | | | TRENTON | NJ | 08619-1427 |
| MERCATUS CENTER INC | 3301 NORTH FAIRFAX DR STE 450 | | | | ARLINGTON | VA | 22201 |
| MERCAUTO, CARMINE A | 63 HIGHLAND AVE | | | | WINCHESTER | MA | 01890-1407 |
| MERCEA GEORGE | 17350 MAYFIELD ST | | | | LIVONIA | MI | 48152-4420 |
| MERCEA P HADIGIAN | 50 S CLINTON STREET | | | | DOYLESTOWN | PA | 18901-4231 |
| MERCEA, ROBERT L | 30426 BARKLEY ST | | | | LIVONIA | MI | 48154-3638 |
| MERCED COUNTY TAX COLLECTOR | 2222 M ST | | | | MERCED | CA | 95340-3729 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR | | | | REDWOOD CITY | CA | 94065 |
| MERCED SYSTEMS INC | 333 TWIN DOLPHIN DR STE 500 | | | | REDWOOD CITY | CA | 94065-1445 |
| MERCED SYSTEMS INC | MARK SELCOW | 333 TWIN DOLPHIN DRIVE | | | REDWOOD CITY | CA | 94065 |
| MERCEDES BACA DE ROGER & | CECILIA ROGER & | DANIELLE ROGER & | ANNE CLAUDE ROGER DE CAMACHO | APARTADO AEREO 48-18 ,CALI, COLOMBIA | | | |
| MERCEDES BENZ OF NOVI | 39500 GRAND RIVER AVE | | | | NOVI | MI | 48375-2102 |
| MERCEDES BUSINES HOLDING | 2750 NE 183RD ST APT 2108 | | | | AVENTURA | FL | 33160-2123 |
| MERCEDES CASTILLO | 3 FEENEY RD | | | | OSSINING | NY | 10562-2611 |
| MERCEDES FELDMAN | 90 CHELSEA COURT | | | | WATCHUNG | NJ | 07069-6424 |
| MERCEDES FOL | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090-3514 |
| MERCEDES FOSS | CGM IRA CUSTODIAN | 3006 CAMBRIDGE A | | | DEERFIELD BEACH | FL | 33442-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCEDES HUNT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | | | BOONTON | NJ | 07005 |
| MERCEDES I VEIGH | 1040 GOUCHER ST | | | | JOHNSTOWN | PA | 15905-2947 |
| MERCEDES L BROWN | 202 STRANGE RD | | | | TAYLOR | SC | 29687-3968 |
| MERCEDES LACROIX | 2767 CH SAINT-LOUIS | | | QUEBEC QC G1W 1N8 | | | |
| MERCEDES LANG | PO BOX 258 | 300 E FRONT ST | | | WAUZEKA | WI | 53826-0258 |
| MERCEDES LOPEZ | PO BOX 715 | | | | SLEEPY HOLLOW | NY | 10591-0715 |
| MERCEDES MENDEZ | 4600 VELL RD | | | | AUBURN | CA | 95603 |
| MERCEDES MONICO | PO BOX 14 | | | | W WARDSBORO | VT | 05360-0014 |
| MERCEDES MORIN | 269 BOUL SAINTE-ROSE APP 1412 | | | LAVAL QC H7L 0A2 | | | |
| MERCEDES PATT | 1975 LAKE RD | | | | HAMLIN | NY | 14464-9513 |
| MERCEDES RAMON | 14777 COUNTY ROAD 163 | | | | DEFIANCE | OH | 43512-9322 |
| MERCEDES SCHUE | 2835 COLORADO AVE | | | | LORAIN | OH | 44052-2901 |
| MERCEDES WELLS | 550 S JEFFERSON ST APT 208 | | | | MUNCIE | IN | 47305-2564 |
| MERCEDES, DANA | 2321 PITT ST | | | | ANDERSON | IN | 46016-4649 |
| MERCEDES-BENZ HYBRID LLC | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | | TROY | MI | 48083-4232 |
| MERCEDES-BENZ HYBRID LLC | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS | 1870 TECHNOLOGY DR | CIMS 526-00-00 | | TROY | MI | 48083-4232 |
| MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| MERCEDES-BENZ HYBRID LLC | EXECUTIVE DIRECTOR, HYBRID DEVELOPMENT CENTER | 1870 TECHNOLOGY DR | CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH | | TROY | MI | 48083-4232 |
| MERCEDES-BENZ HYBRID, LLC | BOARD MEMBER | BUILDING 1, ROOM 808 | EPPLESTRASSE 225 | STUTTGART 70567 GERMANY | | | |
| MERCEDES-BENZ US INTERNATIONAL INC | C/O BURR FOREMAN | 420 20TH ST N STE 3400 | ATTN JENNIFER KIMBLE | | BIRMINGHAM | AL | 35203-5210 |
| MERCEDS-BENZ HYBRID LLC | EXECUTIVE VICE PRESIDENT, PRODUCT DEVELOPMENT | 800 CHRYSLER DR | CIMS 484-14-16 | | AUBURN HILLS | MI | 48326-2757 |
| MERCEL, DOROTHY M | 8588 TRIONFO AVE | | | | NORTH PORT | FL | 34287-1633 |
| MERCER | 462 S 4TH ST STE 1100 | | | | LOUISVILLE | KY | 40202-3408 |
| MERCER | ATTN: DIANE YELLIN | 1717 ARCH ST FL 27 | | | PHILADELPHIA | PA | 19103-2723 |
| MERCER | ATTN: DIANE YELLIN | 1717 ARCH ST FL 27 | | | | PA | 19103-2723 |
| MERCER (CONSULTING) | PETER CHINGOS | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243-1811 |
| MERCER (DATA) | BARBARA ALLUSHUSKI | 600 RENAISSANCE CTR STE 1800 | | | DETROIT | MI | 48243-1811 |
| MERCER BARBARA | 1264 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| MERCER BUCKS ORTHOPA | PO BOX 848228 | | | | BOSTON | MA | 02284-8228 |
| MERCER CARPENTER | 12634 NICHOLS RD | PO BOX 14 | | | BURT | MI | 48417-2392 |
| MERCER CNTY DOMESTIC REL SECT | ACCT OF JEFFREY A OSTHEIMER | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| MERCER CNTY DOMESTIC RELATIONS | ACCT OF HOWARD W COLES | PO BOX 46 | FILE # 313 834 DR# 1991 | | MERCER | PA | 16137-0046 |
| MERCER CNTY DOMESTIC RELATIONS | ACCT OF ROBERT J FRITCH | PO BOX 46 | | | MERCER | PA | 16137-0046 |
| MERCER COUNTY COMMUNITY COLL | ACCOUNTING DEPARTMENT | PO BOX B | | | TRENTON | NJ | 08690-0182 |
| MERCER COUNTY SHERIFF | PO BOX 126 | | | | HARRODSBURG | KY | 40330-0126 |
| MERCER COUNTY TREASURER | 101 N MAIN ST RM 201 | | | | CELINA | OH | 45822-1743 |
| MERCER COUNTY TREASURER | COURTHOUSE SQUARE, ROOM 201 | 101 NORTH MAIN STREET | | | CELINA | OH | 45822 |
| MERCER CTY PROBATION DEPT | ACCOUNT OF WILLIAM N HOFFMANN | PO BOX 8068 | 612 S BROAD | | TRENTON | NJ | 08650-0068 |
| MERCER DARDEN | 2010 HARTLAND RD | | | | FRANKLIN | TN | 37069-6406 |
| MERCER DEREK | 145 BROKEN POTTERY DR | | | | PONTE VEDRA BEACH | FL | 32082-4204 |
| MERCER EVERETT | 1168 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2603 |
| MERCER GROUP INTERNATIONAL OF | 1519 REV S HOWARD WOODSON JR WAY | | | | TRENTON | NJ | 08638-4019 |
| MERCER HELEN | 2849 APPALACHEE TRL | | | | MARIANNA | FL | 32446-5184 |
| MERCER HUMAN RESOURCE CONSLT | 462 S 4TH ST STE 1500 | | | | LOUISVILLE | KY | 40202-3431 |
| MERCER HUMAN RESOURCE CONSULTING | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| MERCER HUMAN RESOURCE CONSULTING | 3475 PIEDMONT RD NE STE 800 | | | | ATLANTA | GA | 30305-2886 |
| MERCER HUMAN RESOURCE CONSULTING | 600 RENAISSANCE CTR STE 1800 | | | | DETROIT | MI | 48243-1811 |
| MERCER HUMAN RESOURCE CONSULTING INC | 111 MONUMENT CIR STE 4300 | | | | INDIANAPOLIS | IN | 46204-5143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCER HUMAN RESOURCES CONSULTING SA | ATTN: DARRELL CIRA | 20, RUE FRANCOIS-PERREARD | | GENEVA 1225 SWITZERLAND | | | |
| MERCER III, AARON L | 16747 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011-5421 |
| MERCER JAMES W (350429) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERCER JOHN (446317) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERCER JR, AARON L | 162 AMEREN WAY APT 408 | | | | BALLWIN | MO | 63021-3320 |
| MERCER JR, CHARLES W | 8 MIMARCHELLE DR | | | | ROCKMART | GA | 30153 |
| MERCER JR, DONNEL | 4709 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1001 |
| MERCER JR, ROBERT L | 1708 NATIVE DANCER DR | | | | HELENA | AL | 35080-4148 |
| MERCER JR, RONALD L | 3878 VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| MERCER JR, THOMAS C | 5676 OVERBROOK CT | | | | ANN ARBOR | MI | 48105-9342 |
| MERCER MEDICAL | PO BOX 5610 | | | | PRINCETON WV | WV | 24740-5610 |
| MERCER ROBERT | 130 RUE MANDELEINE ST | | | | WILMINGTON | DE | 19807-1214 |
| MERCER ROBERT | MERCER, ROBERT | 306 WESTRIDGE DR | | | BURLINGTON | NC | 27215-8117 |
| MERCER TRANSPORTATION CO | PO BOX 35610 | 12TH& MAIN ST | | | LOUISVILLE | KY | 40232-5610 |
| MERCER TRANSPORTATION CO, INC | 1128 W MAIN ST | PO BOX 35610 | | | LOUISVILLE | KY | 40203-1432 |
| MERCER UNIVERSITY | 3001 MERCER UNIVERSITY DR | OFFICE OF ENROLLMENT SERVICES | | | ATLANTA | GA | 30341-4115 |
| MERCER UNIVERSITY OFFICE OF THE BURSAR | 1400 COLEMAN AVE | | | | MACON | GA | 31207-0001 |
| MERCER UNIVERSITY OFFICE OF THE BURSAR | 1400 COLEMAN DR | | | | MACON | GA | 31207-0001 |
| MERCER US INC | 111 MONUMENT CIR STE 4300 | | | | INDIANAPOLIS | IN | 46204-5143 |
| MERCER USA INC | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| MERCER VIKKI | 118 LIVINGSTON DR | | | | GOLDSBORO | NC | 27530-9021 |
| MERCER, ALVIN R | 1264 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| MERCER, ANTHONY G | 13500 SE WINDECKER RD | | | | EDGERTON | MO | 64444-9616 |
| MERCER, BARBARA J | 680 ALEXANDRIA LN | | | | WINTERVILLE | NC | 28590-9445 |
| MERCER, BEVERLY A | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| MERCER, BILLY R | 6445 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9224 |
| MERCER, BRANDON M | 7435 SHELL FLOWER APT 7 | | | | LANSING | MI | 48917-7618 |
| MERCER, CALVIN W | 514 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| MERCER, CARL M | 2015 BRICKTON STA | | | | BUFORD | GA | 30518-6031 |
| MERCER, CARLTON L. | 3491 S 9 RD | | | | HARRIETTA | MI | 49638-9707 |
| MERCER, CHARLES | 1684 HEARN LN | | | | VAN ALSTYNE | TX | 75495-8168 |
| MERCER, CHARLES W | 8 MIMARCHELLE DR | | | | ROCKMART | GA | 30153-1518 |
| MERCER, CLARA | 21207 NW 167TH PL | | | | HIGH SPRINGS | FL | 32643-6823 |
| MERCER, CLARENCE G | 5368 PONDEROSA ST | | | | MILFORD | MI | 48042 |
| MERCER, CLIFFORD J | 4001 ANDERSON RD UNIT 161 | | | | NASHVILLE | TN | 37217-4742 |
| MERCER, DALE E | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| MERCER, DALE I | 2524 W 1000 S | | | | PENDLETON | IN | 46064-9242 |
| MERCER, DANA | 5734 WEST STANTON ROAD | | | | STANTON | MI | 48888-9748 |
| MERCER, DANIEL J | 9397 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 |
| MERCER, DANNY L | 433 N DANIEL ST | | | | EDGERTON | OH | 43517-9631 |
| MERCER, DAWN E | 11025 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| MERCER, DONALD D | 332 S 12TH ST | | | | BELOIT | OH | 44609-9324 |
| MERCER, DONALD G | 1362 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| MERCER, DONALD J | 9434 VASSAR RD | | | | MILLINGTON | MI | 48746-9765 |
| MERCER, DOROTHY L | 424 VALLEY RD | | | | SALEM | OH | 44460-9725 |
| MERCER, EDWARD J | 14025 OSAGE DR | | | | EDMOND | OK | 73013-1635 |
| MERCER, ELNORA J | PO BOX 61 | | | | OTISVILLE | MI | 48463-0061 |
| MERCER, ERIKA DANIELLE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MERCER, EVELYN S | 939 PINE ST APT 8 | | | | EUDORA | KS | 66025-9697 |
| MERCER, FLORENCE | 115 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2817 |
| MERCER, FREDERICK L | 1616 WINDSOR RD | | | | MANSFIELD | OH | 44905-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCER, GARRETT L | 1705 S LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8870 |
| MERCER, GARY H | FLORIN ROEBIG | 777 ALDERMAN RD | | | PALM HARBOR | FL | 34683-2604 |
| MERCER, HARNOL A | 330 FREEWILL RIDGE RD | | | | GAINESBORO | TN | 38562-5549 |
| MERCER, HELEN I | 1801 RALEIGH AVE APT 9 | | | | LAPEER | MI | 48446-4188 |
| MERCER, HENRY N | 3780 EMBARCADERO ST | | | | WATERFORD TOWNSHIP | MI | 48329-2241 |
| MERCER, HOWARD L | 208 WIGHT ST BOX 322 | | | | ELSIE | MI | 48831 |
| MERCER, JAMES B | 8375 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| MERCER, JANE A | 8676 LITTLE SWIFT CIRCLE | | | | JACKSONVILLE | FL | 32256-9643 |
| MERCER, JANICE J | 22021 PRESTIGE DR S | | | | HOLT | MO | 64048-8781 |
| MERCER, JAY O | 602 S PEARL ST | | | | PAOLA | KS | 66071-1948 |
| MERCER, JEANNE | 408 B NE 6TH ST | | | | BLUEPSRINGS | MO | 64041 |
| MERCER, JOE T | 1072 CHETFORD DR | | | | LEXINGTON | KY | 40509-2066 |
| MERCER, JOHN S | 1135 WARREN RD | | | | WEST CHESTER | PA | 19382-5219 |
| MERCER, JOHN W | 12095 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4146 |
| MERCER, JOYCE | 1684 HEARN LN | | | | VAN ALSTYNE | TX | 75495-8168 |
| MERCER, KAREN | 5361 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2710 |
| MERCER, KENNETH E | 2798 W MERCER LN | | | | PENDLETON | IN | 46064-9313 |
| MERCER, KENNETH R | 5175 LEIX RD | | | | MAYVILLE | MI | 48744-9777 |
| MERCER, LALANYA D | APT 626 | 1105 ISLAND PARK BOULEVARD | | | SHREVEPORT | LA | 71105-4764 |
| MERCER, LAURENE | 13030 NEWPORT STREET | | | | HESPERIA | CA | 92344-3824 |
| MERCER, LELAND W | 504 HANOVER DR | | | | ANDERSON | IN | 46012-3917 |
| MERCER, LENORA A | 1108 MINER ST | | | | ANN ARBOR | MI | 48103-3126 |
| MERCER, LINWOOD | 30 HOWARD ST APT 1 | | | | WATERBURY | CT | 06705-1160 |
| MERCER, LORI D | 4116 DESERT ROSE CT | | | | FORT MILL | SC | 29708-9353 |
| MERCER, LORRAINE J | 4204 EVERGREEN RIDGE DR | | | | CINCINNATI | OH | 45215-5730 |
| MERCER, MARK A | 406 E RAILROAD ST | | | | SAINT JOHNS | MI | 48879-1619 |
| MERCER, MARY S | 204 NE BRISTOL CT | | | | LEES SUMMIT | MO | 64086-6346 |
| MERCER, MAX D | 2584 W MERCER LN | | | | PENDLETON | IN | 46064-9313 |
| MERCER, MICHAEL | 13030 NEWPORT STREET | | | | HESPERIA | CA | 92344-3824 |
| MERCER, MICHAEL A | 4013 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1127 |
| MERCER, MICHAEL J | PO BOX 186 | | | | COLUMBIAVILLE | MI | 48421-0186 |
| MERCER, MITCHELL L | PO BOX 742 | | | | ADA | MI | 49301-0742 |
| MERCER, NORMA J | 2025 N BROADMOOR AVE APT 181 | | | | WICHITA | KS | 67206-1085 |
| MERCER, PAMELA | 7124 SOUTHLAKE PKWY APT A-6 | | | | MORROW | GA | 30260-4121 |
| MERCER, PAUL D | 67 PAUL ST #3 | | | | NEW HAVEN | CT | 06513 |
| MERCER, R W CO | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601-9699 |
| MERCER, RANDY G | 20458 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-8114 |
| MERCER, RAYMOND L | 610 BEAVERS RIDGE RD | | | | PEEBLES | OH | 45660-9604 |
| MERCER, RICHARD B | 28 BROOKVIEW DRIVE | | | | CORTLAND | OH | 44410-1685 |
| MERCER, RICHARD D | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642-3933 |
| MERCER, RICK L | PO BOX 322 | | | | ELSIE | MI | 48831-0322 |
| MERCER, RICKY G | PO BOX 592 | | | | ARAGON | GA | 30104-0592 |
| MERCER, ROBERT A | 299 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| MERCER, ROBERT B | 312 GLOVER ST | | | | FREDERICKSBURG | VA | 22401-7114 |
| MERCER, ROBERT R | 199 BLUEBERRY HILL DR | | | | STATESVILLE | NC | 28625-9136 |
| MERCER, RODNEY L | 101 W EVERETTDALE AVE | | | | LANSING | MI | 48910-5246 |
| MERCER, ROGER W | 15312 MARGARITA CT | | | | LIPAN | TX | 76462-8040 |
| MERCER, RW CO | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601-9699 |
| MERCER, SHARRON L | 1320 GLENVIEW DR | | | | WATERFORD | MI | 48327-2978 |
| MERCER, SHIRLEY J | 707 CLEBUD DR | | | | EULESS | TX | 76040-5226 |
| MERCER, STACEY R | PO BOX 126 | 203 CHURCH ST | | | OAKLAND | KY | 42159-0126 |
| MERCER, STACEY RISINGER | PO BOX 126 | 203 CHURCH ST | | | OAKLAND | KY | 42159-0126 |
| MERCER, STEPHEN T | 1727 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9715 |
| MERCER, STEPHEN THOMAS | 1727 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9715 |
| MERCER, TALTON C | 2005 BREEDING LOOP ROAD | | | | BREEDING | KY | 42715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCER, TERRY C | 1808 AMES ST | | | | ESSEXVILLE | MI | 48732-1402 |
| MERCER, THOMAS J | 1340 N LINCOLN AVE | | | | SALEM | OH | 44460-1335 |
| MERCER, TIMOTHY J | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| MERCER, VERA M | 2707 W MOORE RD | | | | MUNCIE | IN | 47304-5725 |
| MERCER, VIRGINIA | JONES AND SMITH | PO BOX 296 | | | METTER | GA | 30439-0296 |
| MERCER, WILLIAM B | 2061 DANE LN | | | | BELLBROOK | OH | 45305-1841 |
| MERCER, WILLIAM G | 2416 PARKSIDE DR | | | | ANN ARBOR | MI | 48105-9439 |
| MERCER-MAYES, REBECCA S | 3675 LAUREATE DR | | | | HOLT | MI | 48842-9422 |
| MERCERS EQUIPMENT RENTAL | 21588 DIX TOLEDO HWY | | | | BROWNSTOWN TWP | MI | 48183-1352 |
| MERCERSBURG AREA COMMUNITY | CHORUS INC | 122 S MAIN ST | | | MERCERSBURG | PA | 17236-1518 |
| MERCERUIO, FRANCIS A | 10225 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3547 |
| MERCERUIO, KATHLEEN F | 61 AMHERST LN | | | | FALLING WATERS | WV | 25419-4036 |
| MERCERUIO, THOMAS P | PO BOX 510 | | | | FALLING WTRS | WV | 25419-0510 |
| MERCERUIO, TIMOTHY P | 79 PRAYER LN | | | | MARTINSBURG | WV | 25405-3001 |
| MERCES, ANTONIO P | 8 REDWOOD DR | | | | MARLBORO | NJ | 07746-1228 |
| MERCHAND, KAROLINE E | 821 CAMBRIDGE ST APT 174 | | | | MIDLAND | MI | 48642-4635 |
| MERCHAND, PATRICIA L | 1101 CHALEN DR | | | | SAINT JOHNS | MI | 48879-8254 |
| MERCHANDISING INCENTIVES CORP | 352 OLIVER DR | | | | TROY | MI | 48084-5401 |
| MERCHANT AUTOMOTIVE | 100 N FAIRVIEW RD STE 30 | | | | ZEELAND | MI | 49464-8248 |
| MERCHANT GEORGE M (429446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERCHANT JEANNE | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| MERCHANT LAW GROUP | 100 - 2401 SASKATCHEWAN DRIVE | | | REGINA SK S4P 4H8 | | | |
| MERCHANT LAW GROUP LLP | ATTN: JAN ANN SUMMERS | 100 - 2401 SASKATCHEWAN DRIVE | REGINA SK | S4P 4H8 | | | |
| MERCHANT LAW GROUP LLP | ATTN: V OLSEN | 531 QUADRA ST | VICTORIA BC | V8V 3S4 | | | |
| MERCHANT LAW GROUP LLP | ATTN: ANTHONY MERCHANT | 100 - 2401 SASKATCHEWAN DRIVE | | REGINA, SK  S4P 4H8 | | | |
| MERCHANT THOMAS G (356298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERCHANT VERNON | 206 ABERDEEN DR | | | | ANDERSON | SC | 29621-2402 |
| MERCHANT, ABDUL A | 15 DAUPHINE DR | | | | LAKE ST LOUIS | MO | 63367-1707 |
| MERCHANT, BRYAN D | 6501 CHAMPION WAY | | | | COLLEYVILLE | TX | 76034-7588 |
| MERCHANT, CHARLES M | 7361 HONEYSUCKLE RD | | | | WEST BLOOMFIELD | MI | 48324-2429 |
| MERCHANT, CHERYL E | 10935 TERRA VISTA PARKWAY | | | | RANCHO CUCAMONGA | CA | 91730 |
| MERCHANT, COREY S | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| MERCHANT, COREY STEPHEN | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| MERCHANT, DANIEL L | 6090 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| MERCHANT, DANIEL W | 9000 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8141 |
| MERCHANT, DAVID D | 5314 W FILLMORE RD | | | | ITHACA | MI | 48847-9748 |
| MERCHANT, DONALD J | 3491 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1708 |
| MERCHANT, GENE I | 1700 LENORE AVE | | | | LANSING | MI | 48910-2681 |
| MERCHANT, GERTRUDE | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| MERCHANT, GRANT L | 6815 HURON LINE RD | | | | GAGETOWN | MI | 48735-9709 |
| MERCHANT, HARRY A | 18500 SPARROW RD | | | | SENECAVILLE | OH | 43780-9738 |
| MERCHANT, JEANNE T | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| MERCHANT, JEANNE TEMESAN | 909 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1504 |
| MERCHANT, JOAN L | 22 COLONIAL RD APT 12 | | | | MILFORD | MA | 01757-1955 |
| MERCHANT, JOYCE | APT 8 | 7612 HERITAGE DRIVE | | | LANSING | MI | 48917-5801 |
| MERCHANT, KENNY | 6735 W STATE ROAD 18 | | | | BRYANT | IN | 47326-9097 |
| MERCHANT, LEWIS E | 327 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1014 |
| MERCHANT, LLOYD A | 7526 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9641 |
| MERCHANT, LORAINE | PO BOX 236124 | | | | COLUMBUS | OH | 43223-6124 |
| MERCHANT, MARJORIE V | 6735 W STATE ROAD 18 | | | | BRYANT | IN | 47326-9097 |
| MERCHANT, MARK T | 11300 SEYMOUR RD | | | | BURT | MI | 48417-9624 |
| MERCHANT, MARSHALL H | 6901 MIDDLEBROOKE CV | | | | MEMPHIS | TN | 38141-8561 |
| MERCHANT, MARY A | 1976 DUNHAM DR | | | | ROCHESTER | MI | 48306-4809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCHANT, MATTIE M | 18301 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5835 |
| MERCHANT, MELVIN R | 22 COLONIAL RD APT 5 | | | | MILFORD | MA | 01757-1928 |
| MERCHANT, NIKKI | 5826 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| MERCHANT, PAUL E | 1976 DUNHAM DR | | | | ROCHESTER | MI | 48306-4809 |
| MERCHANT, PAULINE M | 5774 W WASHINGTON RD | | | | ITHACA | MI | 48847-9751 |
| MERCHANT, PEGGY H | 4739 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-1720 |
| MERCHANT, PHYLLIS | PO BOX 6012 | | | | EASTLAKE | OH | 44095-8112 |
| MERCHANT, ROBBY D | PO BOX 25 | | | | BIRCH RUN | MI | 48415-0025 |
| MERCHANT, ROBERT S | 1186 SPARKLE | | | | ROCHESTER HILLS | MI | 48306-3568 |
| MERCHANT, SCOTT B | 7787 NIXON RD | | | | CHARLOTTE | MI | 48813-9340 |
| MERCHANT, SHAWN E | 16012 W 143RD TER | | | | OLATHE | KS | 66062-2580 |
| MERCHANT, SHIRLEY | 9568 SUSSEX ST | | | | DETROIT | MI | 48227-2008 |
| MERCHANT, STEPHEN F | 4448 JEAN RD | | | | BAY CITY | MI | 48706-2205 |
| MERCHANT, TIM A | 1594 HIGHWAY Y | | | | FOLEY | MO | 63347-3111 |
| MERCHANT, TOM L | 193 N 200 E | | | | HARTFORD CITY | IN | 47348-9061 |
| MERCHANT, WAYNE D | 120 E FILLMORE RD RT 4 | | | | ITHACA | MI | 48847 |
| MERCHANTS 5 STAR INC | STATE RT 7 S | | | | MARIETTA | OH | 45750 |
| MERCHANTS AUTOMOTIVE GROUP | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS AUTOMOTIVE GROUP | ROBERT SINGER | 1278 HOOKSETT RD | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS CREDIT BUREAU SALEM | ACCT OF G COOPER JR | PO BOX 227 | | | SALEM | OR | 97308-0227 |
| MERCHANTS DELIVERY SERVICE INC | 2444 10TH ST | | | | PORT HURON | MI | 48060-6543 |
| MERCHANTS DELIVERY SYSTEMS | 1406 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761-4509 |
| MERCHANTS DUTCH EXPRESS INC | DEPT 2098 | | | | CHICAGO | IL | 60674-2098 |
| MERCHANTS FAST MOTOR LINES INC | PO BOX 591 | | | | ABILENE | TX | 79604-0591 |
| MERCHANTS FORWARDING CO | 8747 BRANDT AVE | | | | DEARBORN | MI | 48126 |
| MERCHANTS INSURANCE GROUP | C/O ALBERT HATEM, P.C. | 202 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10601 |
| MERCHANTS NATL BK & TR CO | ASSIGNEE JIT TRANS SERVICES | 1 MERCHANTS PLZ STE 875 | | | INDIANAPOLIS | IN | 46255-0001 |
| MERCHANTS OF CALIFORNIA | PO BOX 910789 | | | | DALLAS | TX | 75391-0789 |
| MERCHANTS PAPER CO WINDSOR LTD | 975 CRAWFORD AVE | PO BOX 602 STN A CRAWFORD AVE | | WINDSOR ON N9A 6N4 CANADA | | | |
| MERCHANTS PAPER COMPANY | WINDSOR LIMITED | 975 CRAWFORD AVE. | P O BOX 602 | WINDSOR CANADA ON N9A 6N4 CANADA | | | |
| MERCHANTS RENT A CAR | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS RENT A CAR INC | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS RENT-A-CAR | 1278 HOOKSETT RD | | | | HOOKSETT | NH | 03106-1839 |
| MERCHANTS TRUCK LINE INC | PO BOX 908 | | | | NEW ALBANY | MS | 38652-0908 |
| MERCHAT, NANCY J | 9393 DEER RIDGE DR | | | | ZIONSVILLE | IN | 46077-8655 |
| MERCHBERGER, JOSEPH F | 5774 CRANBROOK TRL | | | | TRAVERSE CITY | MI | 49684-9578 |
| MERCHEL, ALOIS | 5306 GINA DR | | | | WARREN | MI | 48091-4197 |
| MERCHEL, HELEN | 5306 GINA DR | | | | WARREN | MI | 48091-4197 |
| MERCHEL, ROBERT W | 2845 STONEHENGE DR | | | | SIERRA VISTA | AZ | 85650-5741 |
| MERCHEL, THEODORE A | 1014 NORTH AVE | | | | ESSEX | MD | 21221-3749 |
| MERCI HALL | 1529 VERMONT AVE | | | | LANSING | MI | 48906-4636 |
| MERCIA SOFTW/ATLANTA | 3101 TOWERCREEK PKWY SE STE 425 | | | | ATLANTA | GA | 30339-3057 |
| MERCIECA, ALFRED | 8518 FOREST GLADE DR | | | | BAYONET POINT | FL | 34667-2132 |
| MERCIECA, JOSEPH | 12901 1ST ISLE | | | | HUDSON | FL | 34667-7910 |
| MERCIECA, PAUL A | 13185 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |
| MERCIER JR, LOUIE J | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 |
| MERCIER JR, WILLIAM J | 900 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| MERCIER JR, WILLIAM L | 8048 JINGELBELL LANE | | | | CHRISTMAS | MI | 49862 |
| MERCIER LEROY (662763) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MERCIER, ANNA L | 141 HURON PL | | | | CADILLAC | MI | 49601-9235 |
| MERCIER, ANTHONY L | 1110 TAYLOR ST | | | | BAY CITY | MI | 48708-8264 |
| MERCIER, ARNOLD G | 6743 MEADOWFIELD ST | | | | ORCHARD LAKE | MI | 48324-2639 |
| MERCIER, BONNIE M | 8048 JINGELBELL LANE | | | | CHRISTMAS | MI | 49862 |
| MERCIER, CAROL E | PO BOX 657 | | | | SOUTH CASCO | ME | 04077 |
| MERCIER, CLIFFORD R | 3822 N AUSABLE RD | | | | EAST TAWAS | MI | 48730-9625 |
| MERCIER, DAVID C | 10611 WILLOW CREEK RD | | | | NEWBURGH | IN | 47630-8897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCIER, DIANNE | 900 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| MERCIER, DONALD J | 8718 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| MERCIER, DUANE K | 2320 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3131 |
| MERCIER, ELEANOR S | 34 HOLT ST | | | | BRISTOL | CT | 06010-5349 |
| MERCIER, FRANCIS P | 4072 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| MERCIER, FRANCIS PAUL | 4072 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| MERCIER, GARY R | 1626 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| MERCIER, GERALD L | 34036 TAWAS TRL | | | | WESTLAND | MI | 48185-2320 |
| MERCIER, GLORIA J | 10133 LAPEER RD | APT 218 | | | DAVISON | MI | 48423 |
| MERCIER, HOWARD J | 437 HILLCREST CT | | | | OXFORD | MI | 48371-6015 |
| MERCIER, JAMES L | 141 HURON PL | | | | CADILLAC | MI | 49601-9235 |
| MERCIER, JANET R | PO BOX 252211 | C/O AHMA | | | W BLOOMFIELD | MI | 48325-2211 |
| MERCIER, JOSEPH D | 9638 HAZEL ST | | | | TAYLOR | MI | 48180-3066 |
| MERCIER, LEROY C | 251 PATTERSON RD LOT B1 | | | | HAINES CITY | FL | 33844-6270 |
| MERCIER, MARY M | 1741 SEVERANCE CT | | | | SAGINAW | MI | 48601-5201 |
| MERCIER, MARY R | 1449 BENVENUE ST | | | | SYLVAN LAKE | MI | 48320-1715 |
| MERCIER, MICHAEL A | 3146 SOUTH HURON ROAD | | | | BAY CITY | MI | 48706-1558 |
| MERCIER, MILLARD S | 177 PROSPECT AVE | C/O FRANK MERCIER | | | PLATTSBURGH | NY | 12901-1316 |
| MERCIER, NANCY S | 2703 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| MERCIER, NORMAN F | 1729 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| MERCIER, NORMAN FRED | 1729 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| MERCIER, PAMELA S | APT 2 | 4030 CAMBRIA DRIVE | | | BAY CITY | MI | 48706-2290 |
| MERCIER, RICHARD H | 2713 GOLF COURSE RD | | | | ASHLAND | WI | 54806-2592 |
| MERCIER, ROGER M | 434 WEST MAIN STREET | | | | LAGRANGE | OH | 44050-9623 |
| MERCIER, ROY G | 3451 ERNEST ST | | | | SAGINAW | MI | 48604-1707 |
| MERCIER, SHIRLEY M | 5601 HATCHERY RD APT 303 | | | | WATERFORD | MI | 48329-3453 |
| MERCIER, VALORIE R | 7214 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| MERCIER, WILLIAM S | 4026 ISABELLE ST | | | | PORTAGE | MI | 49024-1041 |
| MERCIERI, JOHN | 104 JOHNNYCAKE MOUNTAIN RD | | | | BURLINGTON | CT | 06013-1614 |
| MERCIERI, MARIA | 73 RIMEK RD | | | | LISBON | CT | 06351-3216 |
| MERCIEZ, LEE | 23911 THOMAS ST | | | | WARREN | MI | 48091-5800 |
| MERCIK, RONALD L | 8 INVERNESS CT | | | | MANSFIELD | TX | 76063-4014 |
| MERCK & CO INC | TWO MERCK DRIVE WS1W-42 | | | | WHITEHOUSE STATION | NJ | 08889 |
| MERCK & CO. INC. | JOE LAROSA | 1 MERCK DR | | | WHITEHOUSE STATION | NJ | 08889-3400 |
| MERCK AND COMPANY | 126 E LINCOLN AVE | | | | RAHWAY | NJ | 07065-4607 |
| MERCK HERBERT | PO BOX 120982 | | | | CLERMONT | FL | 34712-0982 |
| MERCK KRIS | 103 WENTBRIDGE RD | | | | CARY | NC | 27519-5843 |
| MERCK MEDCO MANAGED CARE LLC | GRUER GENAI | | | | | | |
| MERCK MEDCO MANAGED CARE LLC | GRUER GENAI | JAMES TALLON | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| MERCK MEDCO MANAGED CARE LLC | MERCK-MEDCO MANAGED CARE LLC | | | | | | |
| MERCK, MARY B | 840 E MCCARTY ST | | | | SANDERSVILLE | GA | 31082-4779 |
| MERCK, RUTH D | 5017 SHEILA LN | | | | STONE MOUNTAIN | GA | 30083-2125 |
| MERCK, SALLY R | 2215 GOLDMINE DR | | | | CUMMING | GA | 30040-4422 |
| MERCKLE, THERESE D | 857 TRUMBULL AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4573 |
| MERCO ENERGY LLC | PO BOX 18607 | | | | OKLAHOMA CITY | OK | 73154-0607 |
| MERCORA, MELVIN B | 238 MAGNOLIA DR | | | | WINDER | GA | 30680-3788 |
| MERCUARY CASUALTY COMPANY | 4484 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-3710 |
| MERCURE, KEVIN P | 34961 WOOD ST | | | | LIVONIA | MI | 48154-2436 |
| MERCURE, LOUISE J | 14330 MARINO DRIVE | | | | WARREN | MI | 48088-6322 |
| MERCURI MATT | 2873 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| MERCURI, ANTHONY D | 382 E 317TH ST | | | | WILLOWICK | OH | 44095-3631 |
| MERCURIO, BETTY L | 2294 HAZELNUT DR | | | | FAIRBORN | OH | 45324-2178 |
| MERCURIO, BRUNO | 191 SCHOENFELD BLVD | | | | PATCHOGUE | NY | 11772-2959 |
| MERCURIO, CHARLES S | 9188 BLACKHAWK RUN | | | | MACEDONIA | OH | 44056-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERCURIO, DANA W | 4379 EASTSIDE DR | | | | BROWNSBURG | IN | 46112-8669 |
| MERCURIO, JOSEPH F | 1060 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1204 |
| MERCURIO, JUDITH A | 28223 BUNERT RD | | | | WARREN | MI | 48088-3816 |
| MERCURIO, LAURA W | 6239 STREAMING AVE | | | | GALLOWAY | OH | 43119-8021 |
| MERCURIO, MARY L | 187 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1054 |
| MERCURIO, PHILLIP A | 6239 STREAMING AVENUE | | | | GALLOWAY | OH | 43119-8021 |
| MERCURIO, SAMANTHA J | 2414 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1409 |
| MERCURY CASUALTY COMPANY | 4484 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-3710 |
| MERCURY CASUALTY COMPANY | TONY MANSOUR | 4484 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-3710 |
| MERCURY CLEANERS | 123 E 2ND ST | | | | DEFIANCE | OH | 43512-2246 |
| MERCURY DISTRIBUTION CARRIERS | 5494 LEVERING AVE | | | | HALETHORPE | MD | 21227 |
| MERCURY EXPRESS INC | PO BOX 695 | | | | NEWBURY | OH | 44065-0695 |
| MERCURY FINANCE COMPANY | ATTN: OLGA BAUTISTA | 16355 LAGUNA CANYON RD | | | IRVINE | CA | 92618-3801 |
| MERCURY INTERACTIVE | 1325 BORREGAS AVENUE BLDG B | | | | SUNNYVALE | CA | 94089 |
| MERCURY INTERACTIVE CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1325 BORREGAS AVE | | | SUNNYVALE | CA | 94089-1003 |
| MERCURY IRON & STEEL, THE | 3401 VIRGINIA RD | | | | CLEVELAND | OH | 44122-4225 |
| MERCURY MANUFACTURING CO | 1212 GROVE ST | | | | WYANDOTTE | MI | 48192-7008 |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE ST | | | WYANDOTTE | MI | 48192-7008 |
| MERCURY MANUFACTURING CO | MR. CRAIG HAWN X627 | 1212 GROVE STREET. | | | MORRISON | IL | |
| MERCURY MANUFACTURING CO | PO BOX 67000 | | | | DETROIT | MI | 48267-2654 |
| MERCURY MARINE | 3003 N. PERKINS | | | | STILLWATER | OK | 74074 |
| MERCURY MARINE | W6250 W PIONEER RD | | | | FOND DU LAC | WI | 54935-5636 |
| MERCURY MERCRUISER | 3003 N PERKINS RD | | | | STILLWATER | OK | 74075-2218 |
| MERCURY MERCRUISER | ATTN MARIE GILHART | PO BOX 1939 | | | FOND DU LAC | WI | 54936-1939 |
| MERCURY MET/SCHAUMBU | 1201 MERCURY DR | | | | SCHAUMBURG | IL | 60193-3513 |
| MERCURY METALCRAFT CO | 29440 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1852 |
| MERCURY METALCRAFT COMPANY | 29440 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1852 |
| MERCURY MFG. | MR. CRAIG HAWN X627 | 1212 GROVE ST | | | WYANDOTTE | MI | 48192-7008 |
| MERCURY MFG. | MR. CRAIG HAWN X627 | 1212 GROVE STREET. | | | MORRISON | IL | |
| MERCURY PAINT CO | 14300 SCHAEFER HWY | | | | DETROIT | MI | 48227-3668 |
| MERCURY PLAST/MDLFLD | PO BOX 989 | 15760 MADISON ROAD | | | MIDDLEFIELD | OH | 44062-0989 |
| MERCURY PNEUMATIC COMPANY | 2010 N RUBY ST | | | | MELROSE PARK | IL | 60160-1112 |
| MERCURY PRO/WINDSOR | 439 JUTRAS DR SOUTH | | | WINDSOR ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CO | 439 JUTRAS DR S | | | WINDSOR ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CO | WINDSOR LTD | 439 JUTRAS DR S | | WINDSOR CANADA ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CO. | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | KITCHENER ON CANADA | | | |
| MERCURY PRODUCTS CO. | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | WINDSOR ON CANADA | | | |
| MERCURY PRODUCTS CORP | 1200 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 |
| MERCURY PRODUCTS CORP | 439 JUTRAS DR S | | | WINDSOR ON N8N 5C4 CANADA | | | |
| MERCURY PRODUCTS CORP | 65 | 439 JUTRAS DRIVE SOUTH | | KITCHENER ON CANADA | | | |
| MERCURY PRODUCTS CORP | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | KITCHENER ON CANADA | | | |
| MERCURY PRODUCTS CORP | BEN CURTIS X228 | 439 JUTRAS DRIVE SOUTH | | WINDSOR ON CANADA | | | |
| MERCURY PRODUCTS CORP. | DENNIS MCINERNY | 1201 SOUTH MERCURY DRIVE | | | PLYMOUTH | IN | 46563 |
| MERCURY PRODUCTS INC | 1201 MERCURY DR | | | | SCHAUMBURG | IL | 60193-3513 |
| MERCURY PROMOTIONS & FULFILLMENT | 35610 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4725 |
| MERCY ASSISTED CARE | 1010 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1561 |
| MERCY CARE INSURANCE CO | PO BOX 27770 | | | | JANESVILLE | WI | 53547 |
| MERCY CARE INSURANCE CO | RYAN PELZ | 3430 PALMER DR | PO BOX 2770 | | JANESVILLE | WI | 53546-2303 |
| MERCY CARE INSURANCE CO | WISCONSIN | PO BOX 27770 | | | JANESVILLE | WI | 53547 |
| MERCY CLINIC EAST | 3524 E MILWAUKEE ST | ATTN: RECORD RELEASE | | | JANESVILLE | WI | 53546-1626 |
| MERCY COLLEGE | 555 BROADWAY | | | | DOBBS FERRY | NY | 10522-1134 |
| MERCY COLLEGE OF NW OHIO | 2238 JEFFERSON AVE | | | | TOLEDO | OH | 43604-7120 |
| MERCY CORP | PO BOX 2669 | | | | PORTLAND | OR | 97208-2669 |
| MERCY FOUNDATION | 3663 S MIAMI AVE | | | | MIAMI | FL | 33133-4253 |
| MERCY HEALTH SYSTEM CORP | PO BOX 374 | | | | FONTANA | WI | 53125-0374 |
| MERCY HEALTH SYSTEM INC | PO BOX 5003 | DBA MERCY HOSPITAL | | | JANESVILLE | WI | 53547-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERCY HOSP OF BUFFAL | 565 ABBOTT RD | | | | BUFFALO | NY | 14220-2039 |
| MERCY HOSPITAL | PO BOX 223096 | | | | PITTSBURGH | PA | 15251-2096 |
| MERCY HOSPITAL INC | DEPRECIATION FD #2 | ATTN MASHBURN | 3663 SOUTH MIAMI AVE | | MIAMI | FL | 33133-4253 |
| MERCY HOSPITAL MUSKE | DEPT CH 14223 | | | | PALATINE | IL | 60554 |
| MERCY HOSPITAL OF DE | PO BOX 951629 | | | | CLEVELAND | OH | 44193-0018 |
| MERCY HOSPITAL OF DEFIANCE | 1404 E 2ND ST | | | | DEFIANCE | OH | 43512-2440 |
| MERCY HOSPITAL-FAIRF | PO BOX 635760 | | | | CINCINNATI | OH | 45263-5760 |
| MERCY RILEY | 2603 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| MERCY TUCKER | 7958 SADSBURY DR. | BUILDING 14 | | | WEST BLOOMFIELD | MI | 48322 |
| MERCYCARE HEALTH PLAN | RYAN PELZ | 3430 PALMER DR | PO BOX 2770 | | JANESVILLE | WI | 53546-2303 |
| MERCYHURST COLLEGE | STUDENT ACCOUNTS | 501 E 38TH ST | | | ERIE | PA | 16546-0002 |
| MERDICH, NICHOLAS | 106 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8724 |
| MERDICH, WALTER | 829 DRAVIS ST | | | | GIRARD | OH | 44420-2019 |
| MERDIS TURNER | APT 81 | 3743 SOUTH ADAMS ROAD | | | ROCHESTER HLS | MI | 48309-3970 |
| MEREDITH WELLS SUCC TTEE | HOYT M WELLS IRREV DYNASTY TR | 1011 FOREST LAWN DRIVE | | | MARION | OH | 43302-6566 |
| MERDONIK, ALEX | 11312 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2104 |
| MERDZINSKI GEORGE (459206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERE, KEVIN J | 462 LACOMB RD | | | | NORFOLK | NY | 13667-3252 |
| MERE, KEVIN JOSEPH | 462 LACOMB RD | | | | NORFOLK | NY | 13667-3252 |
| MERE, ROBERT L | 3910 RUSTIC FOREST TRL | | | | ARLINGTON | TX | 76016-2767 |
| MERECKI, DANIEL G | 15082 EL DORADO TER | | | | WARREN | MI | 48088-3931 |
| MERECKI, DANIEL GEORGE | 15082 EL DORADO TER | | | | WARREN | MI | 48088-3931 |
| MEREDETH E ROUSE | BOX 963 | | | | ONEONTA | AL | 35121-0028 |
| MEREDETH E ROUSE | PO BOX 963 | | | | ONEONTA | AL | 35121-0028 |
| MEREDIA BLAIR | 1062 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3104 |
| MEREDIA M BLAIR | 1062  BRINDLESTONE DR | | | | VANDALIA | OH | 45377 |
| MEREDIETH ARNOLD | PO BOX 176 | | | | MATHISTON | MS | 39752-0176 |
| MEREDITH A METIVIER | 12 PINE RD | | | | EXETER | NH | 03833 |
| MEREDITH ARMSTRONG | PO BOX 68 | | | | WEST NEWTON | IN | 46183-0068 |
| MEREDITH B BOYLAN | WBNA CUSTODIAN TRAD IRA | 135 LAUREL VIEW CT | | | WINSTON SALEM | NC | 27104-5102 |
| MEREDITH BACK | 4301 AMELIA OLIVE BRANCH RD | | | | BATAVIA | OH | 45103-8991 |
| MEREDITH BARBER | 1304 24TH ST | | | | MANISTEE | MI | 49660-2502 |
| MEREDITH BEEMAN | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| MEREDITH BEVERLY | MEREDITH, BEVERLY | 1817 13TH ST | | | MOLINA | IL | 61265-3906 |
| MEREDITH BOSWELL | 22310 KARAM CT | | | | WARREN | MI | 48091-2539 |
| MEREDITH BREAULT TTEE | LARRY J. BREAULT TTEE | U/A/D 06-18-1997 | FBO MEREDITH C. BREAULT TRUST | 2674 SE ERICKSON DR | PORT ST LUCIE | FL | 34984-5202 |
| MEREDITH C FRANKS | 102 ADMIRALS WAY | | | | PHILADELPHIA | PA | 19146 |
| MEREDITH CHAPPELL | 4908 POE AVE | | | | BALTIMORE | MD | 21215-5345 |
| MEREDITH COLLEGE | ACCOUNTING OFFICE | 3800 HILLSBOROUGH ST | | | RALEIGH | NC | 27607-5237 |
| MEREDITH COLLINS | 5455 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| MEREDITH CORPORATION | 1716 LOCUST ST | | | | DES MOINES | IA | 50309-3038 |
| MEREDITH CORPORATION | STEPHEN LACY | 1716 LOCUST ST | | | DES MOINES | IA | 50309-3038 |
| MEREDITH D DERRY | 1538 ROWLES DR | | | | AKRON | OH | 44313-5732 |
| MEREDITH FORD | 3606 DONNELLY ST | | | | FLINT | MI | 48504-3527 |
| MEREDITH FRY IRA | FCC AS CUSTODIAN | 1730 STANFORD COURT | | | LAKE FOREST | IL | 60045 |
| MEREDITH GUELZO | 741 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321 |
| MEREDITH HANDWERKER | 9800 E HAPPY VALLEY RD | | | | SCOTTSDALE | AZ | 85255-2302 |
| MEREDITH J KELCH | 185 OLD CREEK DR | | | | NAPOLEON | OH | 43545-9632 |
| MEREDITH JR, KENNETH J | 395 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3137 |
| MEREDITH JR, SHELBY L | 17169 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1842 |
| MEREDITH KENNETH LESLIE | C/O SWANSON, THOMAS & COON | 820 SW SECOND AVENUE, SUITE 200 | | | PORTLAND | OR | 97204 |
| MEREDITH KENNETH LESLIE (645414) | (NO OPPOSING COUNSEL) | | | | | | |
| MEREDITH KENNETH LESLIE (657254) | (NO OPPOSING COUNSEL) | | | | | | |
| MEREDITH KRZESINSKI | 1005 S 74TH ST | | | | KANSAS CITY | KS | 66111-3278 |
| MEREDITH L FRY | 1730 STANFORD CT | | | | LAKE FOREST | IL | 60045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEREDITH L HILL | & PAMELA P WINTERS JTWROS | 920 RACHELS COURT | | | LEWISVILLE | TX | 75067 |
| MEREDITH LEDBETTER | 9746 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| MEREDITH LEIGH REMSBERG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15 ENGLISH TURN | | CARTERSVILLE | GA | 30120 |
| MEREDITH LEWIS | 380 WILD ROSE DR | | | | HEDGESVILLE | WV | 25427-3345 |
| MEREDITH MACHINERY | PO BOX 99573 | | | | LOUISVILLE | KY | 40269-0573 |
| MEREDITH MANOR | 147 SADDLE LN | | | | WAVERLY | WV | 26184-3254 |
| MEREDITH MARSHALL | 1620 N 85TH ST | | | | KANSAS CITY | KS | 66112-1784 |
| MEREDITH MAXWELL | 3773 E STATE ROAD 18 | | | | FLORA | IN | 46929-9319 |
| MEREDITH MCCLINTIC | N4085 BROWN DEER DR | | | | BRODHEAD | WI | 53520-9614 |
| MEREDITH MILES | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| MEREDITH MOCK | 5054 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8746 |
| MEREDITH N PALMER | 54   SMOLLEN STREET | | | | SAYREVILLE | NJ | 08872-1581 |
| MEREDITH NELSON | 15570 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| MEREDITH O GOLDIE | 1606-55THUNDERBIRD LN | | | | WEST CARROLLT | OH | 45449 |
| MEREDITH P VAN PELT TTEE | MEREDITH P VAN PELT TRUST | DTD 12/12/1985 | 1513 VESTAVIA CIRCLE | | MELBOURNE | FL | 32940-2300 |
| MEREDITH PADDEN | PO BOX 585 | | | | FOLLY BEACH | SC | 29439-0585 |
| MEREDITH REED MURRAY & | CLARK MURRAY JT TEN | 1400 MALL OF GEORGIA BLVD | APT # 712 | | BUFORD | GA | 30519 |
| MEREDITH S SENTER, JR | CGM IRA CUSTODIAN | 3625 NORTH VERMONT STREET | | | ARLINGTON | VA | 22207-4537 |
| MEREDITH SHANEY | 2 GOLDENROD DR | | | | GEORGETOWN | DE | 19947-1820 |
| MEREDITH SHERRON | PO BOX 255 | | | | CAMBY | IN | 46113-0255 |
| MEREDITH SNADER | CGM SEP IRA CUSTODIAN | 14964 ROAN COURT | | | WELLINGTON | FL | 33414-1015 |
| MEREDITH STANDFORD | 1672 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3504 |
| MEREDITH TIMOTHY EARL D (429447) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEREDITH TRIMBLE | 19212 LAUREL DR | | | | LIVONIA | MI | 48152-1135 |
| MEREDITH VENUS | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH VIERLING | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA | IN | 46001-8901 |
| MEREDITH WALK | 4340 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1621 |
| MEREDITH WEBER | 668 LOCH CARRON DR | | | | WENTZVILLE | MO | 63385-2864 |
| MEREDITH WERNER | 16W320 HILLSIDE LN | | | | BURR RIDGE | IL | 60527-6232 |
| MEREDITH WILLIAM G (475813) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| MEREDITH WILSON | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805-4771 |
| MEREDITH, ALLAN F | 42332 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168-2203 |
| MEREDITH, ALYCE R | 110 S 17TH AVE | | | | MAYWOOD | IL | 60153-1219 |
| MEREDITH, AMBER L | 347 E CASTLE RD | | | | FOSTORIA | MI | 48435-9663 |
| MEREDITH, AMBER LYNN | 347 E CASTLE RD | | | | FOSTORIA | MI | 48435-9663 |
| MEREDITH, AUDRA L | 117 S LAKE DR | | | | LEESBURG | FL | 34788-2680 |
| MEREDITH, BARBARA | 1809 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6719 |
| MEREDITH, BETTY JOANN | 920 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| MEREDITH, BEULAH C | 178 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| MEREDITH, BUEFORD C | 1005 NAVAJO AVE | | | | WATERFORD | MI | 48327-3436 |
| MEREDITH, BURNARD F | 2224 FIELSTRA DR | | | | TRAVERSE CITY | MI | 49686-9133 |
| MEREDITH, CARL M | 612 LISBON LN | | | | LADY LAKE | FL | 32159-8671 |
| MEREDITH, CAROLYN S | 1015 ANN ST | | | | BOONVILLE | IN | 47601-1311 |
| MEREDITH, CASILDA M | 3948 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| MEREDITH, CHARLES E | PO BOX 406 | | | | SELMA | IN | 47383-0406 |
| MEREDITH, CHARLES R | 97209 DOUBLOON WAY | | | | YULEE | FL | 32097-2473 |
| MEREDITH, CLARA M | 1141 CREEKSIDE WAY | | | | GALT | CA | 95632-2116 |
| MEREDITH, DENISE E | 6322 THISTLE BEND | | | | AVON | IN | 46123-7617 |
| MEREDITH, DIANE M | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| MEREDITH, DOYLE W | 10001 MACON DR | | | | STOCKTON | CA | 95209-4510 |
| MEREDITH, EARL L | 3133 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| MEREDITH, EDGAR | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH, EDMUND | 4776 HIDALE | | | | PINCKNEY | MI | 48169 |
| MEREDITH, ELIZABETH A | 95 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4720 |
| MEREDITH, ELSIE | 80 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEREDITH, ELTON | UNIT B | 3441 WEST 98TH DRIVE | | | WESTMINSTER | CO | 80031-3271 |
| MEREDITH, HAROLD R | PO BOX 606 | | | | MASON | MI | 48854-0606 |
| MEREDITH, JAMES B | 95 CHEROKEE DR | | | | WEST SENECA | NY | 14224-4720 |
| MEREDITH, JAMES E | 29 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| MEREDITH, JASON A | 676 LAKENGREN DR | | | | EATON | OH | 45320-2664 |
| MEREDITH, JEREMY B | 787 LAKENGREN DR | | | | EATON | OH | 45320-2558 |
| MEREDITH, JERROL L | 480 EAST CONSOLIDATED ROAD | | | | EATON | OH | 45320-9334 |
| MEREDITH, JERROL LYNN | 480 EAST CONSOLIDATED ROAD | | | | EATON | OH | 45320-9334 |
| MEREDITH, JESSE B | 4630 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46205-2179 |
| MEREDITH, JIMMY E | 5501 HOPKINS RD | | | | FLINT | MI | 48506-1594 |
| MEREDITH, JOHN J | 1801 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1119 |
| MEREDITH, JOHN W | 5337 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1110 |
| MEREDITH, JOSEPH H | 572 COLLIER RD | | | | UNIONTOWN | PA | 15401-6876 |
| MEREDITH, JUANITA P | 4947 REYNOLDS CT | | | | WATERFORD | MI | 48328-2033 |
| MEREDITH, KELLY A | 48299 GREENWICH LN | | | | CANTON | MI | 48188-8305 |
| MEREDITH, KENNETH LESLIE | C/O SIMON, EDDINS & GREENSTONE, LLP | 221 EAST OCEAN BLVD STE 200 | | | LONG BEACH | CA | 90802 |
| MEREDITH, LINDA A | 12007 E MOUNTAIN VIEW RD | | | | SCOTTSDALE | AZ | 85259-6011 |
| MEREDITH, LLANO L | 11368 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| MEREDITH, LLANO LEE | 11368 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| MEREDITH, LYN S | 8832 E PUEBLO AVE LOT 33 | | | | MESA | AZ | 85208-2925 |
| MEREDITH, MARJORIE D | 6601 VENUS DR | | | | SHREVEPORT | LA | 71119-5013 |
| MEREDITH, MARK E | 12913 W 66TH TER | | | | SHAWNEE | KS | 66216-2454 |
| MEREDITH, MARK S | 5356 NOLAND DR | | | | TECUMSEH | MI | 49286-9584 |
| MEREDITH, MARVELINE M | 4776 HIDALE | | | | PINCKNEY | MI | 48169 |
| MEREDITH, MICHAEL A | 1160 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| MEREDITH, MICHAEL ALLEN | 1160 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| MEREDITH, MICHAEL C | 871 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| MEREDITH, MICHAEL CHARLES | 871 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| MEREDITH, MICHAEL L | 10136 LARIAT LN | | | | SHREVEPORT | LA | 71106-8308 |
| MEREDITH, MORLEY C | 12007 E MOUNTAIN VIEW RD | | | | SCOTTSDALE | AZ | 85259-6011 |
| MEREDITH, NOBLE C | 32006 VEGAS DR | C/O DIANA KWIATKOWSKI | | | WARREN | MI | 48093-6174 |
| MEREDITH, PATRICIA | 7806 ALLISON CT | | | | ARVADA | CO | 80005-5006 |
| MEREDITH, PAUL R | 266 BULLFINCH RD | | | | MOORESVILLE | NC | 28117-5407 |
| MEREDITH, RICHARD E | 7087 WYERS POINT ROAD | | | | OVID | NY | 14521-9598 |
| MEREDITH, RICHARD R | 8175 TROY TWP RD 55 | | | | MANSFIELD | OH | 44904 |
| MEREDITH, RICHARD W | 3242 OHARA DR | | | | NEW PORT RICHEY | FL | 34655-3346 |
| MEREDITH, RICK P | 12086 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| MEREDITH, RICKY L | 1917 THOMPSON ST | | | | LANSING | MI | 48906-4162 |
| MEREDITH, ROBERT | 2519 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| MEREDITH, ROBERT L | 1167 N MERIDIAN RD | | | | OVID | MI | 48866-9589 |
| MEREDITH, ROBERT T | 3840 MARBURG AVE | | | | CINCINNATI | OH | 45209-1838 |
| MEREDITH, RONALD L | 406 TULIP DR | | | | FRUITLAND PARK | FL | 34731-6761 |
| MEREDITH, SEAN C | 401 S FOX LN | | | | BURLESON | TX | 76028-6287 |
| MEREDITH, SEAN CHRISTOPHER | 401 S FOX LN | | | | BURLESON | TX | 76028-6287 |
| MEREDITH, STEVEN C | 203 MULLINS CHAPEL RD | | | | SHELBYVILLE | TN | 37160-7230 |
| MEREDITH, TERRENCE L | 6732 M-68 UNIT #62 | | | | ALANSON | MI | 49706 |
| MEREDITH, TERRY | 1904 HILLSIDE DRIVE | | | | FRANKLIN | IN | 46131-8536 |
| MEREDITH, THEO | 13137 SUDAN RD | | | | POWAY | CA | 92064-5813 |
| MEREDITH, THERESA A | 62 BASIL RD | | | | LANGHORNE | PA | 19047-8107 |
| MEREDITH, THOMAS W | 29524 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3610 |
| MEREDITH, TIMOTHY G | 2580 DODDS RD | | | | NORTH BRANCH | MI | 48461-9314 |
| MEREDITH, VENUS | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH, VENUS D | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| MEREDITH, VIRGINIA A | 6915 KIVA LN | | | | DALLAS | TX | 75227-1715 |
| MEREDITH, VIRGINIA L | 1619 GREEN VALLEY DR | | | | DAYTON | OH | 45432-2115 |
| MEREDITH, WILLIAM E | 6025 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEREDITH, WILLIAM T | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| MEREDITH, WILLIE C | 14623 ROBSON ST | | | | DETROIT | MI | 48227-2590 |
| MEREDYTH A BROWN | TOD ACCOUNT | 15023 NE ROSE PKWY | | | PORTLAND | OR | 97230-4522 |
| MEREL AUTOMOBIEL BEDRIJVEN N.V. | SCHEPENBERG WEG 40 | | | AMSTERDAM 1105- NETHERLANDS | | | |
| MEREL J MILLER | 1115 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MEREL MILLER | 1115 E YALE AVE | | | | FLINT | MI | 48505-1518 |
| MERELES, PHILLIP | 8490 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| MERELEX CORPORATION | 10884 WEYBURN AVE | | | | LOS ANGELES | CA | 90024-2917 |
| MEREM-KUNITZ, MARGARET | 6771 DALY RD | | | | DEXTER | MI | 48130-8601 |
| MERENDINO, ANTHONY D | 458 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6202 |
| MERENESS, VIRGINIA M | 304 E SCHREYER PL | | | | COLUMBUS | OH | 43214-2727 |
| MERENKOV, DANIEL C | 1024 SHEPPEY CT | | | | NAPERVILLE | IL | 60565-6109 |
| MERENUK, CHRISTOPHER R | 9429 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| MERER ELLEN | MERER, ELLEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MERESS, LAURA L | 2374 LENTZ RD | | | | ROSE CITY | MI | 48654-9709 |
| MERFELD, CLAIRE J | 17433 N BOSWELL BLVD | | | | SUN CITY | AZ | 85373-1669 |
| MERGAERT, MARGARET L | 6940 PENTY RD | | | | YALE | MI | 48097 |
| MERGAERT, MARGARET L | 6940 PERRY RD | | | | YALE | MI | 48097 |
| MERGEL, SALLY A | 1540 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2329 |
| MERGEN MICHAEL | 3360 FREDERICK ST | | | | PHILADELPHIA | PA | 19129-1711 |
| MERGEN, HOWARD F | 9701 ARCHER RD | | | | DAVIDSON | NC | 28036-8567 |
| MERGENTHALER, JOANNE | 3816 OLD CAPITAL TRAIL | | | | WYOMING | DE | 19809 |
| MERGERSON, BILLY C | 1829 LUCAS DR | | | | FORT WORTH | TX | 76112-7722 |
| MERGINS, GIRT J | 62 DUPONT ST | | | | BROOKLYN | NY | 11222-1009 |
| MERGLER, LOIS C | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| MERGLER, TIMOTHY E | 4205 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8730 |
| MERGOS, ALFREDA G | 41081 MILLBROOK DR | | | | STERLING HEIGHTS | MI | 48314-2074 |
| MERGOTT, LOUIS | 350 VALLEY RD | | | | CLARK | NJ | 07066-2654 |
| MERGUCZ FRANK (ESTATE OF) (662542) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MERGUCZ JR, JOHN | 8287 PAGE RD | | | | CHEBOYGAN | MI | 49721-9543 |
| MERGUCZ, MARY M | PO BOX 534 | | | | PORT AUSTIN | MI | 48467-0534 |
| MERHAR, KENNETH M | 8329 OAK TREE LN | | | | WARREN | MI | 48093-7925 |
| MERHEB, CHARBEL S | 48633 STONEFIELD DR | | | | MACOMB | MI | 48044-5623 |
| MERHEB, RAYMOND S | 26807 ROCKWOOD PARK LN | | | | CYPRESS | TX | 77433-2311 |
| MERHEB, RAYMOND S | 3806 UNION RD #154 | | | | CHEEKTOWAGA | NY | 14225 |
| MERHOFF, ROBERT L | 410 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3329 |
| MERI HODGES MAJOR | BELLE AIR PLANTATION | 11800 JOHN TYLER HIGHWAY | | | CHARLES CITY | VA | 23030 |
| MERI JO SHANAFELT | 105 ELLINGTON OAKS DR | | | | ST PETERS | MO | 63376-6407 |
| MERI, MALLA L | 1830 SW 21ST ST | | | | FT LAUDERDALE | FL | 33315-1833 |
| MERIAL HARVELL | 48 N 19TH ST | | | | EAST ORANGE | NJ | 07017-5104 |
| MERIAL, LTD. | CATHY SHAW | 3239 SATELLITE BLVD | | | DULUTH | GA | 30096-4640 |
| MERIAM INST/CLEVLAND | 10920 MADISON AVE | | | | CLEVELAND | OH | 44102-2526 |
| MERIAM PROCESS TECHNOLOGIES | 10920 MADISON AVE | | | | CLEVELAND | OH | 44102-2526 |
| MERIAM ROMATZ | 24703 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| MERIAN WALKER | 7005 STEADMAN ST | | | | DEARBORN | MI | 48126-1756 |
| MERIAN, AZAD | 701 NE 48TH AVENUE RD | | | | OCALA | FL | 34470-1113 |
| MERIANS, JAMES B | 5710 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8522 |
| MERICA, FRANKLIN E | 1831 HORN RD | | | | PAHRUMP | NV | 89048-4588 |
| MERICA, GREGORY J | 6481 S 6TH ST | | | | KALAMAZOO | MI | 49009-8441 |
| MERICAL, ANNE L | 15861 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-4923 |
| MERICAL, BARBARA J | 105 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| MERICAL, DENNIS G | 7448 LIBERTY WOODS LN | | | | CENTERVILLE | OH | 45459-4075 |
| MERICAL, LARRY E | 399 SYCAMORE GLEN DRIVE | | | | MIAMISBURG | OH | 45342-3667 |
| MERICLE, GAIL A | PO BOX 189 | | | | GASPORT | NY | 14067-0189 |
| MERICSKO, ANNALENE S | 1606 8TH ST | | | | MOUNDSVILLE | WV | 26041-2033 |
| MERIDA L PINZON | PO BOX 7 | | | | GASPORT | NY | 14067-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERIDA LEGATO | 330 WEST 45TH ST | APT 5-F | | | NEW YORK | NY | 10036-3857 |
| MERIDA PINZON | PO BOX 7 | | | | GASPORT | NY | 14067-0007 |
| MERIDA, ALICE L | 1468 ROUND LAKE RD | | | | GREENWOOD | IN | 46143-7038 |
| MERIDA, ALONZO | 551 ASPEN GLEN DR APT 603 | | | | CINCINNATI | OH | 45244-2678 |
| MERIDA, CARL B | PO BOX 74 | | | | PINEVILLE | KY | 40977-0074 |
| MERIDA, CLINT | 9043 STORER LN | | | | HILLSBORO | OH | 45133-7489 |
| MERIDA, DAVID L | 5696 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9377 |
| MERIDA, JENNIE J | 1305 S F ST | | | | ELWOOD | IN | 46036-2341 |
| MERIDA, NELL R | PO BOX 199 | | | | CALVERT | AL | 36513-0199 |
| MERIDA, ROBERT T | 4806 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| MERIDEE MASON | 6102 KERRY AVE | | | | CHEYENNE | WY | 82009-3514 |
| MERIDEL J WALLS | 7687  MICAWBER RD NE | | | | WARREN | OH | 44484-1474 |
| MERIDEL WALLS | 7687 MICAWBER RD NE | | | | WARREN | OH | 44484-1474 |
| MERIDETH FINKLER | 6580 ABBEY LN | | | | STANWOOD | MI | 49346-8711 |
| MERIDETH KRUSE | 6904 DOGWOOD HOLLOW | | | | AUSTIN | TX | 78750 |
| MERIDETH WAYNE C (429448) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERIDETH WIBERG TTEE | MERIDETH WIBERG FAMILY TRUST | DTD 05/23/00 | 5959 NAPLES PLAZA #307 | | LONG BEACH | CA | 90803-5020 |
| MERIDETH, AUDREY S | 3517 ROMAR DR | | | | BROWNSBURG | IN | 46112-8790 |
| MERIDETH, DOROTHY G | 2001 PONTIAC CT | | | | KOKOMO | IN | 46902-2521 |
| MERIDETH, GENNIE B | 218 WHITWORTH DR S W | | | | ATLANTA | GA | 30331-3816 |
| MERIDETH, HERMAN W | 731 W 600 N | | | | WHITELAND | IN | 46184-9540 |
| MERIDETH, JULIAN D | 3842 N LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808-2239 |
| MERIDETH, KEVIN C. | 2315 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0785 |
| MERIDETH, REUBEN O | 6509 WINDY HILL CT | | | | BRENTWOOD | TN | 37027-7883 |
| MERIDETH, RONALD W | 3964 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2049 |
| MERIDETH, SHELLEY G | 1200 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004-2619 |
| MERIDETH, TROYE M | 2447 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0786 |
| MERIDETH, TROYE MICHAEL | 2447 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0786 |
| MERIDEW, MARK | 7707 COUNTY ROAD 12 | | | | WAUSEON | OH | 43567-9639 |
| MERIDIAN | JIM CLARK | 56 MILFORD DR. | | | HUDSON | OH | 44236 |
| MERIDIAN AIR CHARTER | 485 INDUSTRIAL AVE | | | | TETERBORO | NJ | 07608-1006 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE DR | | | RUSHVILLE | IN | 46173-2117 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE STREET | | WATERFORD IRELAND | | | |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 14123 ROTH ROAD PO BOX 189 | | | PORTAGE | MI | 49002 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 1890 RIVERFORK DR. | | | MURPHY | NC | 28906 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | 501 NORTHRIDGE DR | | | METAMORA | MI | 48455 |
| MERIDIAN AUTO. SYSTEMS | GRACE LUBINSKI | PO BOX 189 | 14123 ROTH ROAD | | GRABILL | IN | 46741-0189 |
| MERIDIAN AUTO/SHELBY | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 |
| MERIDIAN AUTO/TROY | 29333 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2307 |
| MERIDIAN AUTOMOTIVE | 3196 KRAFT AVE SE STE 300 | | | | GRAND RAPIDS | MI | 49512-2065 |
| MERIDIAN AUTOMOTIVE | 505 N MAIN ST | | | | MERIDIAN | ID | 83642-2709 |
| MERIDIAN AUTOMOTIVE | SYSTEMS DE MEXICO | AV MEXICO JAPON 400 CD IND | | CELAYA CP 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYS INC | GRACE LUBINSKI | 601 HIBRITEN DR SW | LENOIR | | LENOIR | NC | 28645-6389 |
| MERIDIAN AUTOMOTIVE SYS INC | GRACE LUBINSKI | LENOIR | 601 HIBRITEN DR. S.W. | | WALHALLA | SC | |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14 BEARDSLEY ST | | | | IONIA | MI | 48846-9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14 BEARDSLEY ST # T | | | | IONIA | MI | 48846-9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14 BEARDSLEY ST #T | | | | IONIA | MI | 48846-9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 225 HENRY ST | | | BRANTFORD CANADA ON N3S 7R4 CANADA | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | 2890 29TH ST SE | | | | GRAND RAPIDS | MI | 49512-1721 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512-1753 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3196 DRAFT AVE STE 200 | | | | GRAND RAPIDS | MI | 49512 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3196 KRAFT AVE | | | | GRAND RAPIDS | MI | 49512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERIDIAN AUTOMOTIVE SYSTEMS | 3196 KRAFT AVE SE STE 200 | | | | GRAND RAPIDS | MI | 49512-2065 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3196 KRAFT AVE SE STE 200 | HOLD RLSD 11/28/7 | | | GRAND RAPIDS | MI | 49512-2065 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 3225 32ND ST SE | | | | GRAND RAPIDS | MI | 49512-1870 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 501 NORTHRIDGE RD | | | | SHELBYVILLE | IN | 46176-9786 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 5433 MILLER RD | | | | DEARBORN | MI | 48126-3351 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 550 TOWN CENTER | | | | DEARBORN | MI | 48126 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 555 HORACE BROWN DR | | | | MADISON HEIGHTS | MI | 48071 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE DR | | | RUSHVILLE | IN | 46173-2117 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1350 COMMERCE STREET | | WATERFORD IRELAND | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 13881 W CHICAGO RD | | | FRANKLIN | OH | 45005 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228-2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 14123 ROTH ROAD PO BOX 189 | | | PORTAGE | MI | 49002 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 1890 RIVERFORK DR. | | | MURPHY | NC | 28906 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 3075 BRETON RD SE | GRAND RAPIDS OPERATIONS PLT #5 | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 501 NORTHRIDGE DR | | | METAMORA | MI | 48455 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | 601 HIBRITEN DR SW | LENOIR | | LENOIR | NC | 28645-6389 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | GRAND RAPIDS OPERATIONS PLT #5 | 3075 BRETON ROAD SE | | INDEPENDENCE | KS | 67301 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | LENOIR | 601 HIBRITEN DR. S.W. | | WALHALLA | SC | |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | PO BOX 189 | 14123 ROTH ROAD | | GRABILL | IN | 46741-0189 |
| MERIDIAN AUTOMOTIVE SYSTEMS | GRACE LUBINSKI | SHREVEPORT OPERATIONS | 747 SOUTH PORT DRIVE, STE 200 | | BROWNSVILLE | TX | 78520 |
| MERIDIAN AUTOMOTIVE SYSTEMS | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS | MUZQUIZ | PO BOX 633581 | | | CINCINNATI | OH | 45263-3581 |
| MERIDIAN AUTOMOTIVE SYSTEMS DE MX S | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | 3075 BRETON RD SE | | | | GRAND RAPIDS | MI | 49512-1747 |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | GRACE LUBINSKI | 13881 W CHICAGO RD | | | FRANKLIN | OH | 45005 |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228-2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 14 BEARDSLEY ST | | | | IONIA | MI | 48846-9734 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512-1753 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 3196 KRAFT AVE SE STE 300 | HOLD RLSD 11/8/7 | | | GRAND RAPIDS | MI | 49512-2065 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | 501 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176-9786 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | GRACE LUBINSKI | 13881 W CHICAGO ST | | | DETROIT | MI | 48228-2525 |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | KM 2 CARR MUZQUIZ | ROSITA COL INFONAVIT | | MELCHOR MUZQUIZ CH 38010 MEXICO | | | |
| MERIDIAN AUTOMOTIVE SYSTEMS-CO | 14123 ROTH RD | | | | GRABILL | IN | 46741-9678 |
| MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP | 5433 MILLER RD | | | | DEARBORN | MI | 48126-3351 |
| MERIDIAN AUTOMOTIVER SYSTEMS | GRACE LUBINSKI | SHREVEPORT OPERATIONS | 747 SOUTH PORT DRIVE, STE 200 | | BROWNSVILLE | TX | 78520 |
| MERIDIAN CHAPTER NO. 310 | ORDER OF THE EASTERN STAR | INT'L CITY MASONIC TEMPLE | MARVEL L. JONES, TREASURER | 6283 E 6TH STREET | LONG BEACH | CA | 90803-2117 |
| MERIDIAN CHARTER TOWNSHIP | 5151 MARSH RD | | | | OKEMOS | MI | 48864-1104 |
| MERIDIAN COMMUNITY COLLEGE | NINE TEN HIGHWAY 19 NORTH | | | | MERIDIAN | MS | 39307 |
| MERIDIAN ENT/CHSTRFL | 14528 SOUTH OUTER FORTY ROAD | | | | CHESTERFIELD | MO | 63017 |
| MERIDIAN ENTERPRISES LTR RE US PATENT NO 5025372 | MERIDIAN ENTERPRISES | 111 MONUMENT CIRCLE SUITE 3700 | | | INDIANAPOLIS | IN | 46204 |
| MERIDIAN INDUSTRIAL TRUST | C\O PROFESSIONAL R\E SERVICES | 2301 DUPONT DR STE 430 | | | IRVINE | CA | 92612-7504 |
| MERIDIAN INSTITUTE | C/O USCAP | PO BOX 1829 | | | DILLON | CO | 80435-1829 |
| MERIDIAN LEASING CORPORATION | AS AGENT FOR G.C. MICRO CORPORATION | NINE PARKWAY NORTH | SUITE 500 | | DEERFIELD | IL | 60015 |
| MERIDIAN LIGHTWEIGHT TECHNOLOGIES I | 155 HIGH ST E | | | STRATHROY ON N7G 1H4 CANADA | | | |
| MERIDIAN LIGHTWEIGHT TECHNOLOGIES INC | 155 HIGH ST EAST | | | STRATHROY CANADA ON N7G 1H4 CANADA | | | |
| MERIDIAN OPERATIONS, INC. | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STEVENSVILLE ON CANADA | | | |
| MERIDIAN OPERATIONS, INC. | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STRATHROY ON CANADA | | | |
| MERIDIAN RESOURCE CORP | FINANCE DEPT | 20725 WATERTOWN RDENCE | | | WAUKESHA | WI | 53196 |
| MERIDIAN RICH/ONTARI | P.O. BOX 397 | | | CORNWALL ON K6H 5T1 CANADA | | | |
| MERIDIAN TEC/EATON R | 2001 INDUSTRIAL DR | MAGNESIUM PRODUCTS | | | EATON RAPIDS | MI | 48827-8210 |
| MERIDITH DUNAWAY | 990 SOMERSET DR APT 7 | | | | MIAMISBURG | OH | 45342-3295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERIDITH TRUSTY | 146 S MAIN ST | | | | FILLMORE | IN | 46128-9617 |
| MERIDITH, JENNIE B | 230 BARNETT BLVD | | | | MADISONVILLE | KY | 42431-6103 |
| MERIDY, ROGER C | 847 HANSON DRIVE | | | | CINCINNATI | OH | 45240-2546 |
| MERIEL R BALLANTINE | 6821 LITTLE CREEK DR | | | | TROY | MI | 48085-1413 |
| MERIGGI, JOSEPHINE M | 7 ROCKFORD RD APT C12 | | | | WILMINGTON | DE | 19806-1031 |
| MERIGIAN, JOHN C | 3540 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9482 |
| MERIGNAC, ROLAND L | 7060 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| MERIGOLD, BARBARA A | 6871 AMES RD APT 923 | | | | PARMA | OH | 44129-5838 |
| MERIGOLD, JAMES F | 50 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7164 |
| MERIGOLD, JENNIFER L | 14 HOLBROOK AVE | | | | N ATTLEBORO | MA | 02760-2327 |
| MERIL GOUDY | 21999 GEORGE WASHINGTON HWY | | | | AURORA | WV | 26705-9673 |
| MERIL HEDRICK | 5302 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1439 |
| MERILEE OWEN | PO BOX 72 | | | | OTISVILLE | MI | 48463-0072 |
| MERILL LYNCH / BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF | 8121 TRILLIUM CIRCLE AVE | A FARAH | | GRAND BLANC | MI | 48439-2476 |
| MERILLAT, BRIAN F | 1707 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 |
| MERILLAT, CYNTHIA L | PO BOX 224 | | | | TECUMSEH | MI | 49286-0224 |
| MERILLAT, CYNTHIA LEE | PO BOX 224 | | | | TECUMSEH | MI | 49286-0224 |
| MERILLAT, SHIRLEY A | 5763 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9101 |
| MERILYN ALLENBRAND | 21156 MILLRIDGE ST | | | | SPRING HILL | KS | 66083-6506 |
| MERILYN BROWN | 6377 LOWER LEESVILLE RD | | | | CRESTLINE | OH | 44827-9714 |
| MERILYN KAUFFMANN TTEE | MERILYN KAUFFMANN FAMILY TRUST | U/T/A DTD 10/30/2000 | 4459 E. DONATO DRIVE | | GILBERT | AZ | 85298-4654 |
| MERILYN MOORING | TOD REGISTRATION | 2014 24TH AVE W. | | | BRADENTON | FL | 34205-4547 |
| MERINGA, DOUGLAS N | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| MERINGA, STELLA L | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221 |
| MERINO MICHELLE | 2907 SHELTER ISLAND DRIVE | | | | SAN DIEGO | CA | 92106 |
| MERINO, ANTHONY R | 4332 TERRACE ST | | | | KANSAS CITY | MO | 64111-4221 |
| MERINO, ANTHONY ROBERT | 4332 TERRACE ST | | | | KANSAS CITY | MO | 64111-4221 |
| MERINO, DONNA M | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| MERINO, ESPERANZA | 4804 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| MERINO, JASON M | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| MERINO, JOSEPH M | 35 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| MERINSKY, FRANCES G | 9423 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9783 |
| MERIQUE, KENNETH A | 21184 PARKCREST DR | | | | HARPER WOODS | MI | 48225-1710 |
| MERIT CHEVROLET CO. | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | | MAPLEWOOD | MN | |
| MERIT CHEVROLET CO. | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | | MAPLEWOOD | MN | 55119 |
| MERIT CHEVROLET CO. | BRUCE RINKEL | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | MAPLEWOOD | MN | 55119 |
| MERIT CHEVROLET CO. | BRUCE RINKEL | 2695 BROOKVIEW DR (I-94 & CENTURY AVE) | | | SAINT PAUL | MN | 55119 |
| MERIT ENERGY | 13727 NOEL RD STE 500 | | | | DALLAS | TX | 75240-7312 |
| MERIT ENERGY COMPANY | JACQUE BARES | 13727 NOEL RD | | | DALLAS | TX | 75240 |
| MERIT FREIGHT SYSTEMS | 1533 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-6412 |
| MERIT LABORATORIES INC | 2680 E LANSING DR | | | | EAST LANSING | MI | 48823-6909 |
| MERIT MUFFLER BRAKE & WHEEL | 56 BEECH ST | | | SYDNEY NS B1P 3B6 CANADA | | | |
| MERIT PRECISION MOULDING LTD | 2035 FISHER DR | | | PETERBOROUGH ON K9J 6X6 CANADA | | | |
| MERIT PRECISION MOULDING LTD | PO BOX 268 | | | PETERBOROUGH CANADA ON K9J 6Y8 CANADA | | | |
| MERIT PRECISION MOULDING LTD. | DAN BAILEYX218 | P.O. BOX 268 | 140 BRAIDWOOD AVE. UNIT 15 | WINDSOR ON CANADA | | | |
| MERIT-MALTA/SOUTHFIE | 24450 EVERGREEN RD STE 207 | KILL & BOLTON ASSOC. | ATTN: CARL PETERSON | | SOUTHFIELD | MI | 48075-5543 |
| MERIT/CANADA | 2035 FISHER DRIVE | | | PETERBOROUGH ON K9J 6X6 CANADA | | | |
| MERIT/MARYLAND HTS. | 13736 RIVERPORT DRIVE | | | | MARYLAND HTS | MO | 63043 |
| MERITA VOHWINKLE | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| MERITAS HEALTH CORP OCCUP | 9411 N. OAK TRKWY, SUITE LL1 | | | | KANSAS CITY | MO | 64155 |
| MERITEC | PO BOX 8003 | | | | PAINESVILLE | OH | 44077-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERITHEW JR, HENRY G | 882 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| MERITHEW, ROY L | 1500 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621-3065 |
| MERITOR AUTO/BRIGHTO | 740 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| MERITOR AUTOM SUSP SYS CO | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON CANADA | | | |
| MERITOR AUTOM SUSP SYS CO | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON N7M 4P3 CANADA | | | |
| MERITOR AUTOM SUSP SYS CO | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | TILBURY ON CANADA | | | |
| MERITOR AUTOMOTIVE | HOWARD CAMPBELL | OSHKOSH OFF-HIGHWAY DIV. | P.O. BOX 2848 | | ASHLEY | IN | 46705 |
| MERITOR AUTOMOTIVE | LEIGH WESTON X219 | SUSPENSION COMP DIV | 150 STEELES AVE | REYNOSA TM 88780 MEXICO | | | |
| MERITOR AUTOMOTIVE (PKG SPECS, | WILLIAM HERALD | 7975 DIXIE HWY | SERVICE PARTS DIV L.GASSMAN) | | FLORENCE | KY | 41042-2754 |
| MERITOR AUTOMOTIVE (PKG SPECS, | WILLIAM HERALD | SERVICE PARTS DIV L.GASSMAN) | 7975 DIXIE HWY | EL SALTO JA 45680 MEXICO | | | |
| MERITOR AUTOMOTIVE INC | 2800 E RIVER RD | PO BOX 1022 | | | MORAINE | OH | 45439 |
| MERITOR DO BRASIL LTDA | AV MJ LEVY SOBRINHO 2700 | C 1 ANDAR-SALA C BOA VISTA | | LIMEIRA SP 13486 925 BRAZIL | | | |
| MERITOR DO BRASIL LTDA | MICHAEL CHERRY | C/O PROGRESSIVE DIST. CENTER | 6307 W. FORT STREET | | WHITEHALL | MI | 49461 |
| MERITOR LVZ SA DE CVA DE CV | EJE 130-175 ZONA INDSTRL DEL POTOSI | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| MERITOR MEXICANA SA DE CV | ARVINMERITOR INC | INDUSTRL EL TENEYAC | | EL MARQUES QRO 76020 MEXICO | | | |
| MERITOR MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 19D FINSA CUAUTLANCINGO | | PUEBLA 72710 MEXICO MEXICO | | | |
| MERITOR MEXICANA SA DE CV | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | | ROSEVILLE | MI | |
| MERITOR MEXICANA SA DE CV | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MERITOR MEXICANA SA DE CV | NAVE 19-D PARQ IND CINSA KM 117 | | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MERITOR MEXICANA SA DE CV | NAVE 19-D PARQ IND CINSA KM 117 | AUTOPISTA MEXICO-PUEBLA | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| MERITOR ROOF SYSTEMS | RALPH OWENS | C/O AG SIMPSON CO LTD | 1 SIMPSON BLVD | | LENOIR | NC | 28645 |
| MERITOR SUSPENSION SYS CO US | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | FORT WORTH | TX | |
| MERITOR SUSPENSION SYS CO US | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6800 |
| MERITOR SUSPENSION SYSTEMS CO | 150 STEELES AVE | | | MILTON ON L9T 2Y5 CANADA | MILTON | ON | L9T 2 |
| MERITOR SUSPENSION SYSTEMS CO | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO INC | 150 STEELES AVE | | | MILTON CANADA ON L9T 2Y5 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS CO INC | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS COMPANY | 150 STEELES AVENUE | | | MILTON CANADA ON L9T 2Y5 CANADA | | | |
| MERITOR SUSPENSION SYSTEMS COMPANY | PO BOX 77070 | JENNIFER | | | DETROIT | MI | 48277-0070 |
| MERITOR SUSPENSION SYSTEMS COMPANY | PO BOX 77851 | | | | DETROIT | MI | 48277-0851 |
| MERITOR SUSPENSN/CAN | 950S 450W BUILDING #4 | COLUMBUS TECHNICAL CENTER | | | COLUMBUS | IN | 47201 |
| MERITOR WABCO | 845 LINDBERGH CT | | | | HEBRON | KY | 41048-8793 |
| MERITOR WABCO VEHICLE CONTROL SYSTEMS | 2135 W MAPLE RD | VEHICLE CONTROL SYSTEMS | | | TROY | MI | 48084-7121 |
| MERITOR-WABCO VEHICLE CONTROL SYS | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| MERITOR-WABCO VEHICLE CONTROL SYS | 845 LINDBERGH CT | | | | HEBRON | KY | 41048-8793 |
| MERITOR/CHATHAM | 201 PARK AVE EAST | | | CHATHAM ON N7M 3V7 CANADA | | | |
| MERITOR/GORDONSVILLE | 165 SPICER DR | | | | GORDONSVILLE | TN | 38563-2143 |
| MERITOR/ONTARIO | 150 STEELES AVE | | | MILTON ON L9T 2Y5 CANADA | | | |
| MERITOR/SAN LUIS POT | EJE 130-175 ZONA INDUSTRIAL | DEL POTOSI | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| MERITOR/TROY | 6401 W FORT ST | | | | DETROIT | MI | 48209-1271 |
| MERITT, FLORENCE A | 17209 HOSKINSON RD | | | | POOLESVILLE | MD | 20837-2020 |
| MERIWEATHER, ARTHUR G | 5320 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2172 |
| MERIWEATHER, CLARENCE | H-170 WESTLAKE CIR SW | | | | BESSEMER | AL | 35020 |
| MERIWEATHER, GERALDINE | 14015 ARLINGTON ST | | | | DETROIT | MI | 48212-2169 |
| MERIWETHER EISENHARD | 11 FOSTER LN | | | | DOWNINGTOWN | PA | 19335-3380 |
| MERIWETHER, BEVERLY J | 1913 OAK PARK DR | | | | CHAMPAIGN | IL | 61822-5229 |
| MERIWETHER, DARREL | 861 SULTHER LAKE RD | | | | FRANKFORT | KY | 40601 |
| MERIWETHER, JOANNA R | 1216 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| MERIWETHER, LANNY R | 1001 STARKEY RD LOT 142 | | | | LARGO | FL | 33771-3178 |
| MERIWETHER, REBECCA A | 1811 N PURDUM ST | | | | KOKOMO | IN | 46901-2476 |
| MERIWETHER, ROBERT D | 1001 STARKEY RD LOT 231 | | | | LARGO | FL | 33771-3181 |
| MERK, GARY S | 3934 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERK, GARY W | 4315 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9354 |
| MERK, JOHN G | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028-3705 |
| MERK, LENA B | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028-3705 |
| MERK, NANCY | 4315 STATE RTE 269 | | | | CASTALIA | OH | 44824 |
| MERKE, LEONA M | 2022 CORONADO ST | | | | WAUKESHA | WI | 53189-7502 |
| MERKEL, BRAD C | R LOURENCO ALMEIDA,802 | APTO 51 | | SAO PAULO BRAZIL 04508-001 | | | |
| MERKEL, BRAD C | R LOURENCO ALMEIDA,802 | APTO 51 | | SAO PAULO SP 04508-001 BRAZIL | | | |
| MERKEL, EUGENE L | 609 SYCAMORE AVE | | | | SOUTH MILWAUKEE | WI | 53172-1335 |
| MERKEL, GORDON M | 1682 COUNTY ROAD 19 | | | | SHORTSVILLE | NY | 14548-9227 |
| MERKEL, HERMINA W | GM CORP (ADAM OPEL) RM 3-220 | | | | DETROIT | MI | 48202 |
| MERKEL, KATHRYN A | 1721 EAGLE NEST DR | | | | NORMAN | OK | 73071-6105 |
| MERKEL, PATRICIA A | 3916 SE 11TH PL APT 505 | | | | CAPE CORAL | FL | 33904-5130 |
| MERKEL, STEVEN W | 5759 LIMESTONE DR | | | | TROY | MI | 48085-3916 |
| MERKEL, STEVEN WILLIAM | 5759 LIMESTONE DR | | | | TROY | MI | 48085-3916 |
| MERKER ART | 100 HAMPTON RD LOT 24 | | | | CLEARWATER | FL | 33759-3951 |
| MERKER JR, HENRY L | 48200 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2220 |
| MERKER JR, WALTER H | 6136 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-1834 |
| MERKER, JOHN E | 3170 E STROOP RD APT 216 | | | | KETTERING | OH | 45440-1365 |
| MERKERSON, DEBRA A | 6734 S. MORGAN | | | | CHICAGO | IL | 60621 |
| MERKERSON, GLENDA J | 1941 W 95TH ST | | | | LOS ANGELES | CA | 90047-3718 |
| MERKERSON, THOMAS E | 1941 W 95TH ST | | | | LOS ANGELES | CA | 90047-3718 |
| MERKERSON, WILLIE M | 4095 SOUTH WASHINGTON ROAD | | | | SAGINAW | MI | 48601-5172 |
| MERKERT, WILLIAM S | 7615 E 1200 S | | | | AMBOY | IN | 46911-9343 |
| MERKEY, GERALD R | 213 CARMAS DR | | | | ROCHESTER | NY | 14626-3724 |
| MERKICH, ROBERT A | 305 CONCORD DR | | | | CLINTON | MS | 39056-5722 |
| MERKIEL, DONNA L | 1950 RIBBLE RD | | | | SAGINAW | MI | 48601-6858 |
| MERKISON, JAMECA L | 299 SUMMIT CT | | | | RIVERDALE | GA | 30274-4331 |
| MERKL'S AUTOMOTIVE | 4437 W 38TH AVE | | | | DENVER | CO | 80212-2056 |
| MERKLE GROUP INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2289 |
| MERKLE GROUP INC | DAVID PAULIS | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046-2289 |
| MERKLE INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2289 |
| MERKLE INC | DAVID PAULIS | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046-2289 |
| MERKLE INC | PO BOX 64897 | | | | BALTIMORE | MD | 21264-4897 |
| MERKLE JR, ROBERT D | 14390 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| MERKLE, ALBERT D | 3575 ASHFORD BLVD | | | | NEW HAVEN | IN | 46774-2741 |
| MERKLE, ALFRED J | 10951 S ANDERSON RD | | | | GUTHRIE | OK | 73044-8301 |
| MERKLE, DAVID J | 8912 HOSTA WAY | | | | CAMBY | IN | 46113-7734 |
| MERKLE, DONALD A | 10804 LECLAIRE AVE | | | | OAK LAWN | IL | 60453-5172 |
| MERKLE, ELEANOR V | 5475 MAPLE RDG | | | | HASLETT | MI | 48840-8651 |
| MERKLE, JACQUELINE S | 2210 STATE ROUTE 144 W | | | | HAWESVILLE | KY | 42348-6122 |
| MERKLE, JAMES L | 3304 PARCHMOUNT AVE | | | | KALAMAZOO | MI | 49004-2053 |
| MERKLE, JEROME J | 243 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| MERKLE, JEROME JOHN | 243 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| MERKLE, JERRY W | 1029 DIANE DR | | | | COLON | MI | 49040-9338 |
| MERKLE, JOHN J | 9002 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| MERKLE, JON W | 128 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |
| MERKLE, KAREN A | 6886 W KNOLLWOOD | | | | WEST BLOOMFIELD | MI | 48322-3963 |
| MERKLE, KATHLEEN F | 590 ISAAC PRUGH WAY APT 141 | | | | KETTERING | OH | 45429-3488 |
| MERKLE, LOIS | 12036 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| MERKLE, MARY J | 232 S YALE AVE | | | | ADDISON | IL | 60101-3956 |
| MERKLE, MARY L | 180 TRANQUILITY PL | | | | HENDERSONVILLE | NC | 28739-9336 |
| MERKLE, ROBERT D | 12036 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| MERKLE, ROBERT J | 1636 W LAUREL GLEN PATH | | | | HERNANDO | FL | 34442-6338 |
| MERKLE, SANDRA J | 5848 WOOLMAN CT APT 57 | | | | PARMA | OH | 44130-1063 |
| MERKLE, THOMAS C | 183 BARRINGTON VILLAGE DR | | | | XENIA | OH | 45385-9126 |
| MERKLE, WILLIAM O | 45819 WINTHROP PL | | | | MACOMB | MI | 48044-5791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERKLEN GLEN | 2673 ORCHID DR | | | | RICHARDSON | TX | 75082-4247 |
| MERKLER, FRANK | 85 SPRING RD | | | | STOWE | VT | 05672-4352 |
| MERKLER, JOHN M | 3611 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9505 |
| MERKLER, MATHIAS J | 3611 IMLAY CITY RD | | | | ATTICA | MI | 48412-9505 |
| MERKLER, WALTER | 3410 WATERVIEW WAY | | | | WALL TOWNSHIP | NJ | 07719-4464 |
| MERKLIN JR, CARL W | PO BOX 197 | | | | MARYSVILLE | OH | 43040-0197 |
| MERKLING, BARBARA | 35 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4431 |
| MERKLING, WILLIAM G | 3774 RT 31 | APT# 707 | | | LIVERPOOL | NY | 13090 |
| MERKLINGER III, WILLIAM | 3570 HONEY MDW | | | | SAN ANTONIO | TX | 78222-3334 |
| MERKOS L'INYONEI CHINUCH INC | FDTN LUBAVITCH EDCT'L ACTV'S | C/O RABBI YEHUDAH KRINSKY | 770 EASTERN PARKWAY | | BROOKLYN | NY | 11213-3409 |
| MERKOURIOS, VASILIOS | 54249 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2339 |
| MERKUR STEEL/DETROIT | 9075 SE SAINT LUCIE BLVD | | | | STUART | FL | 34997-5423 |
| MERL A LENSING | ROSEMARY K LENSING | 8310 PLEASANT VIEW DR | | | MOUNDS VIEW | MN | 55112-6138 |
| MERL BRUCE STEVENS | CGM IRA ROLLOVER CUSTODIAN | PSC 3 BOX 678 | | | APO | AE | 09021 |
| MERL CRISMAN | 1791 N COATS RD | | | | OXFORD | MI | 48371-3115 |
| MERL DENNIS | 1401 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2247 |
| MERL FENTON JR | PO BOX 316 | | | | CEDAR KEY | FL | 32625-0316 |
| MERL G HUTTO & | MILADA V HUTTO JT TEN | 7 PARTRIDGE RD | | | CORNWALL ON HUDSON | | 12520-1800 |
| MERL GRIMES | 1817 COUNTY ROAD 314 | | | | CLEBURNE | TX | 76031-8591 |
| MERL GRISSOM | 724 FENTON ST | | | | LANSING | MI | 48910-4537 |
| MERL KRUEGER | 2110 BROADWAY BLVD | | | | FLINT | MI | 48506-3620 |
| MERL L HILL TTEE | BLACKMORE FAMILY TRUST | BYPASS TRUST | U/A DTD 2-1-89 | 1129 GLENEAGLES TERRACE | COSTA MESA | CA | 92627-4030 |
| MERL P SISK | 5100 HAHN RD | | | | TAWAS CITY | MI | 48763-9726 |
| MERL REECE | 3098 BELLS FERRY RD | | | | MARIETTA | GA | 30066-3400 |
| MERL RICHIE II | 1055 MAMBRINO RD | | | | OREGON | OH | 43616-3195 |
| MERL SHOEMAKER | 88 IVY ST | | | | PONTIAC | MI | 48342-1515 |
| MERL SISK | 5100 HAHN RD | | | | TAWAS CITY | MI | 48763-9726 |
| MERL WILLIAMS | 424 PINE ST | | | | CLIO | MI | 48420-1533 |
| MERLA GRAHAM | 1750 E PREVO RD | | | | LINWOOD | MI | 48634-9446 |
| MERLA R THYSELL | CGM IRA CUSTODIAN | 7028 MANOR WAY | | | YAKIMA | WA | 98908-5522 |
| MERLAND ANDREWS | 1730 BAYWOOD WAY | | | | SARASOTA | FL | 34231-4700 |
| MERLAND HENDRICKSON AND | ERMA HENDRICKSON TEN ENT | 16845 COUNTY RD 6 | | | COLFAX | ND | 58018-9629 |
| MERLAND STAFFNE | G4429 COLUMBINE AVE | | | | BURTON | MI | 48529 |
| MERLANO JR, ARTHUR C | 16871 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3601 |
| MERLANO, MARY ANN | 33919 OAKWOOD DR | | | | STERLING HTS | MI | 48312-6907 |
| MERLANO, SUSAN P | 16871 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3601 |
| MERLAYNE L MOLLICA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 35132 ROSEMONT | | PALM DESERT | CA | 92211 |
| MERLE A & BLANCHE L PETTIT | TTEES U/A/D 8/25/06 | THE PETTIT FAMILY LIVING TRUST | 3737 OLD LANSING RD | | LANSING | MI | 48917-4328 |
| MERLE A KING TTEE | MERLE A KING | U/A DTD 09/12/00 | 617 CRESENT CIRCLE | | MIDWEST CITY | OK | 73110 |
| MERLE A MOSLEY | 211 W COLLEGE ST | | | | ODESSA | MO | 64076-1439 |
| MERLE A RUPERT | 260 W SHARON RD | | | | SPRINGDALE | OH | 45246 |
| MERLE A TAYLOR & | ALMA A TAYLOR JT TEN | 1860 FREYSVILLE RD | | | YORK | PA | 17406-7739 |
| MERLE ADAMS | 4625 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| MERLE ADAMS | PO BOX 44 | | | | KEWADIN | MI | 49648-0044 |
| MERLE ALEXANDER | 2968 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| MERLE ALLEN | 11254 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9743 |
| MERLE ARNOLD | PO BOX 33 | | | | HUMPTULIPS | WA | 98552-0033 |
| MERLE BAILEY | 6185 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| MERLE BAKER | 145 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3726 |
| MERLE BERGER | 1320 S NORTH CURTICE RD | | | | OREGON | OH | 43618-9767 |
| MERLE BLAIN | 369 BLAIN RD | | | | MAYPEARL | TX | 76064-1848 |
| MERLE BLEAVINS | 11905 EARL STREET | | | | PINCKNEY | MI | 48169-9060 |
| MERLE BODEN | 13875 COUNTY ROAD R | | | | NAPOLEON | OH | 43545-9676 |
| MERLE BOUGH | 1743 STANDISH STEEL RD | | | | BEDFORD | IN | 47421-7387 |
| MERLE BRAFORD | 304 BON AIR RD | | | | LANSING | MI | 48917-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLE BRAUN | 888 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| MERLE BROOKS | PO BOX 1341 | | | | BRONX | NY | 10475-0962 |
| MERLE BROWN | 37303 E. FALUCKEN BERRY RD | | | | LONE JACK | MO | 64070 |
| MERLE BROWN | PO BOX 309 | | | | WASKOM | TX | 75692-0309 |
| MERLE BRUMFIELD | 461 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2603 |
| MERLE BRUNNER | 1619 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| MERLE BUCKELS | 122 69TH ST | | | | DARIEN | IL | 60561-3927 |
| MERLE BURNHAM | 328 S TEMPLE DR | | | | MILPITAS | CA | 95035-6034 |
| MERLE BURNS | 19058 BURNHAM AVENUE | | | | LANSING | IL | 60438-3606 |
| MERLE BURTHAY | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 |
| MERLE C MCCRACKEN IRREVOCABLE TRUST | DTD 10/07/05 | REID MCCRACKEN AND | GERALDINE MCCRACKEN TRUSTEES | 40 MAPLE ST | FARMINGDALE | NY | 11735 |
| MERLE CALDWELL | 4057 SARGENT CIR | | | | GAINESVILLE | GA | 30506-3621 |
| MERLE CALVIN | 862 CRYSTAL VIEW DR | | | | PARKER | AZ | 85344-8123 |
| MERLE CAMPBELL | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| MERLE CARPENTER | 120 HOMER LN | | | | COOPERSVILLE | MI | 49404-1163 |
| MERLE CHAFFINS | 43 3RD ST | | | | NEW LONDON | OH | 44851-1131 |
| MERLE CHARTIER | 302 PRINCETON ST | | | | BAY CITY | MI | 48708-4407 |
| MERLE CLOSE | 4728 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4011 |
| MERLE CRABB | G10063 N BRAY RD | | | | CLIO | MI | 48420 |
| MERLE D CALVIN | 862 CRYSTAL VIEW DRIVE | | | | PARKER | AZ | 85344-8123 |
| MERLE D FARQUER | PO BOX 216 | | | | GRATIS | OH | 45330-0216 |
| MERLE D HINES | 319 FAIRVIEW AVE | | | | DAYTON | OH | 45405 |
| MERLE D KIEL , SANDRA L CROSS & | WILLIAM R CROSS TTEES MERLE D | KIEL REV LIV TR DTD 06/18/1975 | 9965 ROYAL OAK ROAD APT 2209 | | SUN CITY | AZ | 85351-6117 |
| MERLE D KIEL , SANDRA L CROSS & | WILLIAM R CROSS TTEES KENNETH M | KIEL IRREV TR U/A DTD 06-18-1975 | 9965 ROYAL OAK RD APT 2209 | | SUN CITY | AZ | 85351-6117 |
| MERLE DAILEY | 916 N OXFORD DR | | | | MARION | IN | 46952-2519 |
| MERLE DAVIS | 20370 NELSON RD | | | | MERRILL | MI | 48637-9791 |
| MERLE DAVIS JR | 7098 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5603 |
| MERLE DECKER | 4885 W M-61 | | | | STANDISH | MI | 48658 |
| MERLE DEMOTT | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| MERLE DENNEY | 375 ROOPVILLE VEAL RD | | | | ROOPVILLE | GA | 30170-2809 |
| MERLE DI PILLA | 700 OLIVE ST WYNDHAM PLACE #3 | | | | FLORENCE | NJ | 08518 |
| MERLE DYAR | 2825 MONTCLAIR DR | | | | INDIANAPOLIS | IN | 46241-5845 |
| MERLE E DOHRMAN (IRA) | FCC AS CUSTODIAN | 1418 OAK FOREST DRIVE | | | ORMOND BEACH | FL | 32174-3408 |
| MERLE E LA DUQUE SR | 535 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1332 |
| MERLE E MEENGS TTEE | MERLE E MEENGS TRUST | DTD 5/23/94 | 1817 GINNY DR. | | DORR | MI | 49323 |
| MERLE E MOORE | CGM IRA ROLLOVER CUSTODIAN | 215 E MCGREGOR, #4 | | | ALGONA | IA | 50511-2707 |
| MERLE E STATHIS TTEE | JOHN T STATHIS FAMILY | TRUST U/A DTD 5/31/90 | 5247 FAIR OAKS BOULEVARD | | CARMICHAEL | CA | 95608-5749 |
| MERLE E WILHIDE | 7396 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46062-6857 |
| MERLE E WOGOMAN | 1024  STONE ROAD | | | | XENIA | OH | 45385-8430 |
| MERLE EATON | PO BOX 1005 | | | | WHITE CLOUD | MI | 49349-1005 |
| MERLE EDGELL | 2146 PARKER DR | | | | WAYLAND | MI | 49348-9067 |
| MERLE EISENHAUER | 10336 ALPINE DR | | | | REED CITY | MI | 49677-7301 |
| MERLE ENGEL | 3120 BROOKS RD | | | | BROWN CITY | MI | 48416-8671 |
| MERLE ETCHISON | 612 WOODLAWN DR | | | | ANDERSON | IN | 46012-3844 |
| MERLE EVANS | 5143 HARROGATE CT | | | | NAPLES | FL | 34112-3665 |
| MERLE FALK | 10346 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| MERLE FISHER | 2400 COOPER AVE | | | | BALTIMORE | MD | 21219-2006 |
| MERLE FONDESSY | PO BOX 57 | | | | CLAY CENTER | OH | 43408-0057 |
| MERLE FREYBORG | 700 HUMISON AVE | | | | WORTHINGTON | MN | 56187-2015 |
| MERLE FRITZ | 184 POUND ST | | | | LOCKPORT | NY | 14094-3924 |
| MERLE FUNK | 37462 GIAVON ST | | | | PALMDALE | CA | 93552-4701 |
| MERLE G FITZGERALD AND | PATRICIA C FITZGERALD JTWROS | 520 WEST MAIN STREET | | | BARNET | VT | 05821-9510 |
| MERLE G. FABIAN TTEE | FBO MERLE G. FABIAN REV. TRUST | U/A/D 06-20-2007 | 4620 NORTH PARK AVE. | APT. 1202 W | CHEVY CHASE | MD | 20815-4595 |
| MERLE GEGENHEIMER | 4306 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-1351 |
| MERLE GIBSON | 9110 MEEKER RD | | | | DAYTON | OH | 45414-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLE GILBERT | 5197 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| MERLE GRAMS JR | 9875 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267-8723 |
| MERLE GREENE | 1776 CLIFFVIEW RD | | | | CLEVELAND | OH | 44112-1113 |
| MERLE H WEISMER  IRA | FCC AS CUSTODIAN | 382 N FARM DRIVE | | | LITITZ | PA | 17543-9213 |
| MERLE HARDMAN | 9211 BLONDELL ST | | | | WHITE LAKE | MI | 48386-4211 |
| MERLE HARRIS | 5158 WOODLANDS TRL | | | | BLOOMFIELD | MI | 48302-2871 |
| MERLE HARROD | 10146 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9643 |
| MERLE HARROLD | 272 POTOKA MINE RD | | | | RUFFS DALE | PA | 15679-1507 |
| MERLE HAWKINS | 2776 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| MERLE HAWKINS JR | 16175 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| MERLE HEMBREE | 117 CAPERTON DR NE | | | | CLEVELAND | TN | 37312-4791 |
| MERLE HOLLER | 9861 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| MERLE HORSCH | 1206 WESTFIELD AVE | | | | RAHWAY | NJ | 07065-1917 |
| MERLE HOWARD | PO BOX 133 | | | | LAGRANGE | OH | 44050-0133 |
| MERLE HUTTON | 2619 E 6TH ST | | | | ANDERSON | IN | 46012-3724 |
| MERLE J DI PILLA | 3 WINDHAM PLACE | | | | FLORENCE | NJ | 08518 |
| MERLE J MARQUISS REV TRUST | MERLE J MARQUISS TTEE | UAD 12-7-92 | PO BOX 594 | | MICHIGAN CITY | IN | 46361-0594 |
| MERLE J MCGREEHAN | CGM IRA CUSTODIAN | 1237 VIRGINIA AVENUE | | | LAKEWOOD | OH | 44107-2430 |
| MERLE J TYROLER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | P O BOX 814 | | SULLIVANS ISLAND | SC | 29482 |
| MERLE J VOLLMER AND | BARBARA A VOLLMER JTWROS | P O BOX 81 | | | FAIRBORN | OH | 45324-0081 |
| MERLE JANSEN | 3208 NW CANTERBURY PL | | | | BLUE SPRINGS | MO | 64015-2819 |
| MERLE KING | 1258 HIGHWAY N | | | | IRONTON | MO | 63650-9176 |
| MERLE KLINGBEIL | 527 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| MERLE KOPF | 11007 N TIMBERLINE DR | | | | NORMAN | OK | 73026-8063 |
| MERLE KORN | 5850 GREENHAVEN RD | | | | SYLVANIA | OH | 43560-1562 |
| MERLE L NYLEN TR | UA 09/09/96 | ALBERTICE C NYLEN FAMILY TRUST | 97 CARRIAGE RD | | BARRINGTON | IL | 60010 |
| MERLE L NYLEN TR | UA 09/09/96 | ALBERTICE C NYLEN MAR TRUST | 97 CARRIAGE RD | | BARRINGTON | IL | 60010 |
| MERLE L NYLEN TR | UA 09/09/96 | MERLE L NYLEN TRUST | 97 CARRIAGE RD | | N BARRINGTON | IL | 60010-2203 |
| MERLE L OTTO | GERALDINE L OTTO | 108 MOORINGS PARK DR #B205 | | | NAPLES | FL | 34105 |
| MERLE L OWENS | CGM IRA CUSTODIAN | 855 W LEONARD RD | | | PALATINE | IL | 60067-5932 |
| MERLE L VASBINDER | 263 EARL DRIVE NW | | | | WARREN | OH | 44483-1166 |
| MERLE LA DUQUE SR | 535 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1332 |
| MERLE LALONDE | 7291 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| MERLE LANDAU TRUST | MERLE LANDAU TTEE | UAD 9/21/1993 | 916 ZACAPA | | VENICE | FL | 34285 |
| MERLE LAWSON | PO BOX 417 | | | | CONVERSE | IN | 46919-0417 |
| MERLE LEON CALDWELL & | LENA JOSEPHINE CALDWELL JTWROS | 228 PLEASANT DR | | | WARREN | PA | 16365 |
| MERLE LEWIS | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629-0123 |
| MERLE LINZEY JR | 9500 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9795 |
| MERLE LOHRBERG JR | 2254 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1666 |
| MERLE M. POWELL | TOD ACCOUNT | 108 SUMMER CIRCLE | | | BIRMINGHAM | AL | 35242-3541 |
| MERLE MAILO | APT D2 | 121 EAST JOLLY ROAD | | | LANSING | MI | 48910-6686 |
| MERLE MARTIN | 115 TOWERS BLVD | | | | CHEEKTOWAGA | NY | 14227-3140 |
| MERLE MCANALLY | 277 MAIN ST | | | | NETTLETON | MS | 38858-6013 |
| MERLE MCFALL | 11605 SHARROTT RD | | | | NORTH LIMA | OH | 44452-9724 |
| MERLE MCROBERTS | PO BOX 132 | | | | SHIRLEY | IN | 47384-0132 |
| MERLE MEAD SR | 808 BROADWAY AVE | | | | OWOSSO | MI | 48867-4506 |
| MERLE MERRITT | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| MERLE MESHINSKI | 6384 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| MERLE MILLIRON | 6502 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9729 |
| MERLE NELSON | 11461 N DESERT HILLS DR W | | | | SUN CITY | AZ | 85351-3829 |
| MERLE NEWBERRY | 784 DEERVALLEY DR | | | | CINCINNATI | OH | 45245-1142 |
| MERLE NIETHE | 17 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| MERLE ORENDER | 1584 SMILEY ST | | | | LIBERTY | MO | 64068-3298 |
| MERLE P PETERSON & GENEVIEVE C | PETERSON TTEE F/T MERLE & GENEVIEVE | PETERSON LIV TR DTD 7/3/91 | 2310 DAWSON COVE LANE SO | | CLOVIS | CA | 93611-5993 |
| MERLE P SHOCK | 22816 MELROSE AVE | | | | EASTPOINTE | MI | 48021-1776 |
| MERLE PIRO | 1480 JOEL DR | | | | AMBLER | PA | 19002-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLE POTTER | 310 W MONROE ST | | | | DURAND | MI | 48429-1111 |
| MERLE QUEER | 1990 STONERIDGE DR | | | | ASHLAND | OH | 44805-4586 |
| MERLE R HALL | 10324 S FAIRFIELD AVE | | | | CHICAGO | IL | 60655-1612 |
| MERLE R RAPE | 4209 HORSESHOE BEND SE | | | | DECATUR | AL | 35603-5218 |
| MERLE R WILLIAMS | 9 RIO VISTA DR | | | | LOUISVILLE | KY | 40207-1510 |
| MERLE RAYMOND | 603 S 8TH ST | | | | UPPER SANDSKY | OH | 43351-1605 |
| MERLE REDFIELD | 250 PROSPECTOR WAY | | | | BALL GROUND | GA | 30107-4386 |
| MERLE REICHERT | 13203 DUNLAP RD | | | | LA SALLE | MI | 48145-9709 |
| MERLE REYNOLDS | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228-5757 |
| MERLE ROCHESTER | 4603 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| MERLE RODGERS | 298 CAMELOT BLVD | | | | FALLING WATERS | WV | 25419-3734 |
| MERLE RUFF (IRA) | FCC AS CUSTODIAN | 112 PLAINVIEW DRIVE | | | LAFAYETTE | LA | 70508-6304 |
| MERLE RUGGLES | 5457 NE MAYBROOK RD | | | | LEES SUMMIT | MO | 64064-1125 |
| MERLE RUPERT | 260 WEST SHARON ROAD | | | | CINCINNATI | OH | 45246-4137 |
| MERLE SANTERIAN | 3429 HUNTINGDON PIKE | | | | HUNTINGDON VL | PA | 19006-3715 |
| MERLE SAYLES | 5687 HANES RD | | | | VASSAR | MI | 48768-9216 |
| MERLE SCHLESINGER | 32 LAKEWOOD RD | | | | NEWTON | MA | 02461-1226 |
| MERLE SCOTT | 6461 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| MERLE SECHLER | 4814 COTTAGE RD | | | | LOCKPORT | NY | 14094-1604 |
| MERLE SHELTON | 8008 NW 8TH TER APT 241 | | | | OKLAHOMA CITY | OK | 73127-4885 |
| MERLE SHINGLER | 6007 N LINVILLE ST | | | | WESTLAND | MI | 48185-2256 |
| MERLE SHOCK | 1553 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9570 |
| MERLE SIPLER | 1095 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| MERLE SMITH | 107 MEADOW LN | | | | MONTGOMERY CY | MO | 63361-2117 |
| MERLE SMITH | 3880 LOCKPORT OLCOTT RD LOT 19 | | | | LOCKPORT | NY | 14094-1162 |
| MERLE SMITH | 6986 RT 2 TWS 85 | | | | MOUNT GILEAD | OH | 43338 |
| MERLE SNIDER MOTORS, INC. | 2301 W 9TH AVE | | | | WINFIELD | KS | 67156-8907 |
| MERLE SNIDER MOTORS, INC. | LLOYD SNIDER | 2301 W 9TH AVE | | | WINFIELD | KS | 67156-8907 |
| MERLE SR., JOHN W | 4793 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| MERLE SR., JOHN WILLIAM | 4793 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| MERLE STONE CHEVROLET | 2100 E TULARE AVE | | | | TULARE | CA | 93274-3222 |
| MERLE STONE CHEVROLET | LARRY STONE | 2100 E TULARE AVE | | | TULARE | CA | 93274-3222 |
| MERLE STONE CHEVROLET CADILLAC | 800 W HENDERSON AVE | | | | PORTERVILLE | CA | 93257-1743 |
| MERLE STONE PORTERVILLE, INC. | 800 W HENDERSON AVE | | | | PORTERVILLE | CA | 93257-1743 |
| MERLE STONE PORTERVILLE, INC. | DAVID STONE | 800 W HENDERSON AVE | | | PORTERVILLE | CA | 93257-1743 |
| MERLE STORCK | 2811 RUGER AVE | | | | JANESVILLE | WI | 53545-2248 |
| MERLE STRAWN | 2610 S MONROE ST | | | | BAY CITY | MI | 48708-8412 |
| MERLE T HARROD | 10246 WOODBURN ALLEN SP RD | | | | ALVATON | KY | 42122 |
| MERLE TAPPEN | PO BOX 682 | | | | STANFORD | KY | 40484-0682 |
| MERLE THOMAS | 4041 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 |
| MERLE TROUB | 411 W ELBA ST | | | | PERRINTON | MI | 48871-5129 |
| MERLE VANSCOY | 505 HIGH ACRE DR | APT 223 | | | WESTMINSTER | MD | 21157-6573 |
| MERLE VASBINDER | 263 EARL DR NW | | | | WARREN | OH | 44483-1166 |
| MERLE VULGAMORE | 2811 RED LION CT | | | | DAYTON | OH | 45440-2322 |
| MERLE W TROUT | 1475 MEADOW RIDGE DR | | | | LANCASTER | OH | 43130-7719 |
| MERLE WARNER JR. | 38911 BRONSON DR | | | | STERLING HTS | MI | 48310-2818 |
| MERLE WAYNE BRUBAKER | CGM IRA CUSTODIAN | PO BOX 161 | | | LITCHFIELD PARK | AZ | 85340-0161 |
| MERLE WHITTAKER | 2090 N OXFORD RD | | | | OXFORD | MI | 48371-2620 |
| MERLE WIDVEY | PO BOX 235 | | | | SHIRLEY | IN | 47384-0235 |
| MERLE WILHIDE I I | 7396 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46062-6857 |
| MERLE WILLIAMS | 5875 E COUNTY ROAD 500 N | | | | BROWNSBURG | IN | 46112-9797 |
| MERLE WOGOMAN | 1024 STONE RD | | | | XENIA | OH | 45385-8430 |
| MERLE WOODMAN | 1777 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9487 |
| MERLE WOODWARD JR | 1615 DAWSON AVE W | | | | BIG STONE GAP | VA | 24219-4357 |
| MERLE WOODWORTH | 11004 E NEWBURG RD | | | | DURAND | MI | 48429-9407 |
| MERLE WRIGHT | 953 VOSBURG ST | | | | FLINT | MI | 48503-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERLE'S AUTO SERVICE | 113 1ST ST SW | | | | OELWEIN | IA | 50662-2203 |
| MERLEAN S BELCHER | RT 4 BOX 528 | | | | BLUEFIELD | WV | 24701-9254 |
| MERLEEN JONES | 6504 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4474 |
| MERLENE CHADWELL | 3245 WIRT RD | | | | MASON | MI | 48854-9320 |
| MERLENE HILL | PO BOX 3608 | | | | TRENTON | NJ | 08629-0608 |
| MERLENE KIRBYSON | 235 PIPERS LN | HIGHLAND MOBILE HOME PARK | | | MOUNT MORRIS | MI | 48458-8909 |
| MERLENE L NELSON TTEE | THE NELSON REVOCABLE TRUST | DTD 1-3-96 | 9451 INDIAN HILLS DR | | SUN CITY | AZ | 85351-2010 |
| MERLENE OMANS | 715 W MICHIGAN AVE APT 205 | | | | JACKSON | MI | 49201-1925 |
| MERLENE R STEWART & | MINDY R STEWART JTWROS | 11525 CANTRELL RD | SUITE 205 | | LITTLE ROCK | AR | 72212-1702 |
| MERLENE STAPLETON | PO BOX 182 | | | | MEADVIEW | AZ | 86444-0182 |
| MERLENE WALTERS | 6837 COOLEY LAKE RD | | | | W BLOOMFIELD | MI | 48324-3900 |
| MERLENO, JUDITH | 1484 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9229 |
| MERLETTA LOUCKES | 201 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-4161 |
| MERLETTE, ANGELA V | 1205 NEW BRUNSWICK AVE | | | | S PLAINFIELD | NJ | 07080-1637 |
| MERLETTE, THOMAS P | 581 FLANDERS PL | | | | THE VILLAGES | FL | 32162-1660 |
| MERLEY BROWN | 108 NORTON ST | | | | PONTIAC | MI | 48341-1431 |
| MERLIE, DONA M | 4700 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4107 |
| MERLIN A FLANDERS | TOD ROGER A FLANDERS AND | KIRK A FLANDERS | SUBJECT TO STA TOD RULES | 1410 ARREDONDO DRIVE | THE VILLAGES | FL | 32162-0196 |
| MERLIN A PETERSON | 6600 LOS VOLCANES RD NW APT 2 | | | | ALBUQUERQUE | NM | 87121-8425 |
| MERLIN ANDERSON | TOD REGISTRATION | 10108 37 1/2 ROAD | | | CADILLAC | MI | 49601-9797 |
| MERLIN BARNETT | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| MERLIN BEERS | PO BOX 93 | | | | SHINGLETON | MI | 49884-0093 |
| MERLIN BLACKWELL | 7480 SE 114TH LN | | | | BELLEVIEW | FL | 34420-4734 |
| MERLIN BURKS | 27278 COLGATE ST | | | | INKSTER | MI | 48141-3104 |
| MERLIN BUSCH | 1201 8TH AVE W LOT E44 | | | | PALMETTO | FL | 34221-3728 |
| MERLIN BUTTS JR. | 1161 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1506 |
| MERLIN CHRISTIANSON | 1609 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-5602 |
| MERLIN CHRISTISEN | 405 MOON LN | | | | PERRYVILLE | MO | 63775-8152 |
| MERLIN CONNETT | 112 E KILBUCK ST | | | | TECUMSEH | MI | 49286-2025 |
| MERLIN D HUSBY TTEE | FBO M.D. & C.B HUSBY FAMILY TR | U/A/D/ 03/06/2002 | 212 W WOOD RIDGE DR | | DUNLAP | IL | 61525-9254 |
| MERLIN D WENDLAND | 703 LAKE ST | | | | ONALASKA | WI | 54650-2622 |
| MERLIN DALE ECK & | MARY ELIZABETH ECK JT WROS | 17116 NORWAY LANE | | | ARP | TX | 75750 |
| MERLIN E ELDRED | 482 MAPLE SPRINGS DRIVE | | | | DAYTON | OH | 45458-9231 |
| MERLIN E GATH | CGM IRA CUSTODIAN | 3210 INDIANA AVE | | | BAKER CITY | OR | 97814-4375 |
| MERLIN E GATH AND | KATHERINE M GATH JTWROS | 3210 INDIANA AVE | | | BAKER CITY | OR | 97814-4375 |
| MERLIN ELDRED | 482 MAPLE SPRINGS DR | | | | DAYTON | OH | 45458-9231 |
| MERLIN EUGENE BARNETT & | DEBORAH FAYE BARNETT | JT TEN | 9465 DEER PARK CT | | FENTON | MI | 48430-8403 |
| MERLIN F ANDERSON AND | ELAINE M ANDERSON TTEES | MERLIN F & E M ANDERSON JOINT | LIVING TRUST U/A DATED 8/9/02 | 830 E 200N | ALPINE | UT | 84004-1466 |
| MERLIN FORD | 33109 VICTORY RD | | | | PAOLA | KS | 66071-8220 |
| MERLIN FULKERSON | PO BOX 115 | | | | SIX LAKES | MI | 48886-0115 |
| MERLIN GOTHAM | 2132 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| MERLIN GOULET | 4165 GAGNON TRL | | | | OSCODA | MI | 48750-9651 |
| MERLIN GREEN | 369 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9738 |
| MERLIN HEGGE | PO BOX 363 | | | | ORFORDVILLE | WI | 53576-0363 |
| MERLIN HOLLISTER | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| MERLIN III, VINCENT J | 8797 BRADLEY RD | APT B | | | KASPORT | NY | 14067 |
| MERLIN III, VINCENT J | 8797 BRADLEY ROAD | | | | GASPORT | NY | 14067-9461 |
| MERLIN J REYNOLDS | PO BOX 455 | | | | CHESANING | MI | 48616-0455 |
| MERLIN KEPHART | 4934 BROWN RD | | | | CONEWANGO VALLEY | NY | 14726-9710 |
| MERLIN L FAGAN JR | 548 BELLADONNA LN | | | | LINCOLN | CA | 95648 |
| MERLIN L FAGAN JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 548 BELLADONNA LN | | LINCOLN | CA | 95648 |
| MERLIN L FAGAN JR TTEE | ADA FAGAN | U/A DTD 04/27/1994 | 548 BELLADONNA LN | | LINCOLN | CA | 95648 |
| MERLIN L HUNDLEY & | MARGARET HUNDLEY | JT TEN | 610 N 9TH | | DENISON | TX | 75021-2616 |
| MERLIN L MOHN & | PATRICIA A MOHN JT WROS | 276 VINEMONT ROAD | | | REINHOLDS | PA | 17569-9108 |
| MERLIN L SCHROEDER REV TR | MERLIN L SCHROEDER TTEE | 392 CHEYENNE CT | | | KECHI | KS | 67067 |
| MERLIN L SCHROEDER TTEE | MERLIN L SCHROEDER TRUST | U/A DTD 10/02/02 | 392 CHEYENNE CT | | KECHI | KS | 67067-8629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERLIN LACKIE | 5410 104TH ST | | | | HOWARD CITY | MI | 49329-9609 |
| MERLIN LANAVILLE | 121 WHISPERING PINES DR | | | | HUDSON | NC | 28638-9277 |
| MERLIN LESCHINSKY | W7205 12TH AVE | | | | NECEDAH | WI | 54646-7406 |
| MERLIN LITTLETON | 1494 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2092 |
| MERLIN MARLATT | 7845 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| MERLIN MILLER | 2829 DAVID DR R2 | | | | SPRINGPORT | MI | 49284 |
| MERLIN MITCHELL | 918 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| MERLIN PHILLIPS | 9243 N JARBOE ST | | | | KANSAS CITY | MO | 64155-1280 |
| MERLIN R. MANG AND | MARION MANG JTWROS | TOD JEAN MANGANELLO | SUBJECT TO STA TOD RULES | 3083 LAKE ARIEL HIGHWAY | HONESDALE | PA | 18431-7606 |
| MERLIN REYNOLDS | PO BOX 455 | | | | CHESANING | MI | 48616-0455 |
| MERLIN ROBERTS | 26 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1242 |
| MERLIN ROOT | 2657 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| MERLIN RUDOLPH | 4347 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9324 |
| MERLIN SEARS | 1317 10TH ST | | | | BEDFORD | IN | 47421-2529 |
| MERLIN SELLERS | 6313 W FAIRLANE DR | | | | LAKE CITY | MI | 49651-8774 |
| MERLIN SHANNON | 104 W HURON ST | | | | DURAND | MI | 48429-1204 |
| MERLIN SLEIGHT | 1317 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| MERLIN STANTON | 2586 DICK RD | | | | IONIA | MI | 48846-9517 |
| MERLIN STEWARD JR | 773 3RD AVE | | | | LAKE ODESSA | MI | 48849-1253 |
| MERLIN TEED | 507 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| MERLIN TRUMAN | 4194 WHITBY LN | | | | BATH | MI | 48808-9412 |
| MERLIN WALWORTH | 116 OAKLANE DR | | | | ROSCOMMON | MI | 48653-8937 |
| MERLIN WELCH | 9400 BERGY AVE SE | | | | ALTO | MI | 49302-9636 |
| MERLIN WENDLAND | 703 LAKE ST | | | | ONALASKA | WI | 54650-2622 |
| MERLIN WITTE | 331 WALNUT ST | | | | CORUNNA | MI | 48817-1064 |
| MERLIN'S QUALITY AUTO | 1261 S GROVE AVE | | | | ONTARIO | CA | 91761-4520 |
| MERLIN, DAVID | 452 UNION ST | | | | UNIONTOWN | PA | 15401-4837 |
| MERLIN, SHIRLEY | 1184 S DOGWOOD DR | | | | HARRISONBURG | VA | 22801-1535 |
| MERLINE BIRTWELL | 11350 PALMER RD | | | | MAYBEE | MI | 48159-9787 |
| MERLINE EDWARDS | 1318 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9074 |
| MERLINE PARKS | PO BOX 12 | | | | COALMONT | IN | 47845-0012 |
| MERLINE, ELLEN M | 1490 BRENTWOOD DR | | | | TROY | MI | 48098-2736 |
| MERLING JR., EARL R | 53565 DRYDEN ST # 0 | | | | SHELBY TOWNSHIP | MI | 48316-2411 |
| MERLING, THERESA M | 9484 DEAN RD | | | | FENTON | MI | 48430-9417 |
| MERLINO, JOHN | 529 1ST AVE | | | | SUTERSVILLE | PA | 15083-1213 |
| MERLINO, TIMOTHY J | 2399 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105-9269 |
| MERLINO, VINCENT | 359 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1216 |
| MERLLE SAMPSON | 2335 GEIGER RD | | | | IDA | MI | 48140-9556 |
| MERLO ENERGY | JO GALLOP COMPANY | 35745 BEATTIE DR | | | STERLING HEIGHTS | MI | 48312-2619 |
| MERLO JR, PETE | 2549 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| MERLO, BLANCHE M | 73 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| MERLO, DAVID R | 4452 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| MERLO, DAVID RYAN | 4452 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| MERLO, DORIS J. | 202-5125 RIVERSIDE DR E | | | WINDSOR ON CANADA N8S-4L8 | | | |
| MERLO, GIACOMO | 326 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 |
| MERLO, JOHN F | 10855 CEDAR RUN RD | | | | TRAVERSE CITY | MI | 49684-9414 |
| MERLO, JOSEPH T | 1209 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| MERLO, PHILIP | 1868 MERLO CT | | | | NILES | OH | 44446-4145 |
| MERLO, PHILLIP M | 3550 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| MERLON BAXTER | 6 CECIL AVE | | | | MASSENA | NY | 13662-2140 |
| MERLON SCHAEFER | 10390 WINTHROP RD | | | | STREETSBORO | OH | 44241-5161 |
| MERLONE, DALE K | 2533 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| MERLONE, DALE KENNETH | 2533 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| MERLONE, JAMES K | 609 HIGHWAY 466 | LOT138/1140 | | | LADY LAKE | FL | 32159 |
| MERLONE, JOSEPH L | 5146 AUSABLE | | | | HALE | MI | 48739-8816 |
| MERLONE, RICHARD T | 5752 LAKE HILL DR | | | | ROMULUS | NY | 14541-5024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERLONI BRANDS KFT | 1135 BUDAPOST HUN UTCA 2 | | | HUNGARY (REP) | | | |
| MERLOTTI, DAVID C | 29170 CHERRY OAK DR | | | | CHESTERFIELD | MI | 48051-2048 |
| MERLOTTI, PAUL L | 4708 KINGBIRD LN | | | | SAINT LOUIS | MO | 63128-2313 |
| MERLS TOWING SERVICE | 5510 CLAY AVE SW | | | | WYOMING | MI | 49548-5776 |
| MERLUSE PAULEEN | MERLUSE, PAULEEN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MERLUZZI, MICHAEL J | 240 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| MERLYN B BROWN | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206 |
| MERLYN BURKHOLDER | 45182 W PARK DR APT 69 | | | | NOVI | MI | 48377-1303 |
| MERLYN BURTON | 806 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| MERLYN CAUPP | 10778 FARMERSVILLE W CARR. | | | | GERMANTOWN | OH | 45327 |
| MERLYN COOK | PO BOX 27 | | | | VERSAILLES | NY | 14168-0027 |
| MERLYN FRENCH | 1923 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8667 |
| MERLYN G CAUPP | 10778 FARMERSVILLE W CARR. | | | | GERMANTOWN | OH | 45327 |
| MERLYN HOBSON | 5967 N CHIPPEWA TRL | | | | HALE | MI | 48739-9041 |
| MERLYN HOLTE | PO BOX 223 | | | | FOOTVILLE | WI | 53537-0223 |
| MERLYN J MILLER TRUST | MERLYN J MILLER TTEE | UA DATED 11/22/94 | 1608 29TH AVE | | MONROE | WI | 53566-3153 |
| MERLYN JINKINS SR | 3719 ILLINI AVE | | | | DANVILLE | IL | 61832-1009 |
| MERLYN L BLOOM & | NORMA J BLOOM | JT TEN | 9333 ARUNDEL RUN | | FORT WAYNE | IN | 46835-9114 |
| MERLYN L. CAMPBELL | 6196 HOLLAND ROAD NW | | | | BREMERTON | WA | 98311-8994 |
| MERLYN M FLEET | 12919 S OUTBACK CT | | | | TRAVERSE CITY | MI | 49684-6864 |
| MERLYN PIPER | 1453 CO ROAD 1475 R 1 | | | | ASHLAND | OH | 44805 |
| MERLYN S STOKES | 755 HASTINGS HILL RD | | | | KERNERSVILLE | NC | 27284-9514 |
| MERLYN THOMPSON | 9537 N MCCLELLAND RD R 1 | | | | BRECKENRIDGE | MI | 48615 |
| MERLYN WALLACE | 15013 CLOVERDALE DR | | | | FORT MYERS | FL | 33919-8303 |
| MERMAN NO 1 FAMILY PARTNERSHIP | LIMITED PTNSHP | 11640 N TATUM BLVD | UNIT 1053 | | PHOENIX | AZ | 85028-1682 |
| MERMELSTEIN FOUNDATION | 29-76 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-2822 |
| MERMINI RINO J | 767 FIFTH AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10153 |
| MERMINI, ETALO A | 570 PASSAIC AVE | | | | KENILWORTH | NJ | 07033-1817 |
| MERMINI, RINO J | 161 PARK AVENUE | | | | WEST CALDWELL | NJ | 07006-7830 |
| MERMON, ALFRED S | 6471 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| MERN H. BAKNER | CGM IRA ROLLOVER CUSTODIAN | 3069 ANTHONY HWY | | | CHAMBERSBURG | PA | 17202-9047 |
| MERNA GILLESPIE | 3411 NEEDLES DR | | | | ORLANDO | FL | 32810-2322 |
| MERNA GUARD | 785 MONTANA VISTA DR | | | | PALM DESERT | CA | 92211-1771 |
| MERNA HARGIS | 13125 FARM ROAD 1052 | | | | PURDY | MO | 65734-8761 |
| MERNA MCGUIRE | 1410 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| MERNA NUTTER | 3313 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| MERNA RHODES | 417 HARVEY ST | | | | DANVILLE | IL | 61832-4913 |
| MERNA WOLFE | 11443 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| MERNEL WHITE | 53071 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2863 |
| MERNETTE H LEFEW & | CHARLES F LEFEW JT TEN | 608 HIGH VISTA DRIVE | | | DAVENPORT | FL | 33837-5596 |
| MERNIN, PATRICIA A | 623 ADMIRAL DR UNIT 202 | | | | ANNAPOLIS | MD | 21401-8736 |
| MERNIN, PATTI A | 10717 GREENFIELD RD | | | | LORETTO | MN | 55357-8702 |
| MERNIN, THOMAS J | 1643 EUCLID AVE | | | | BERWYN | IL | 60402-1840 |
| MERO DIAZ | 3710 MARGARET LN | | | | BAY CITY | MI | 48706-1318 |
| MERO RICHARD E (429449) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERO, CHRISTOPHER M | 164 MARTIN DR | | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| MERO, HARRY J | 1462 MEDINAH LN | | | | MURRELLS INLET | SC | 29576-8640 |
| MERO, JAMES W | 10559 S STATE RD | | | | GOODRICH | MI | 48438-9449 |
| MEROA CURTIS | G3064 MILLER RD APT 805 | | | | FLINT | MI | 48507-1343 |
| MEROLA CLARA | 72 COBURN AVE | | | | WORCESTER | MA | 01604-1176 |
| MEROLA, AUGUST E | 820 SOUTHWESTERN RUN UNIT 48 | | | | POLAND | OH | 44514-3680 |
| MEROLA, ROBERT J | 38754 HARTWELL DR | | | | STERLING HTS | MI | 48312-1327 |
| MEROLA, VINCENT A | PO BOX 201528 | | | | ARLINGTON | TX | 76006-1528 |
| MEROLILLO, PETER J | 1537 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1118 |
| MEROLLE, DIANE M | 267 WESTHAVEN CIR | | | | GENEVA | IL | 60134-3977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEROLLIS CHEVROLET SALES & SERVICE, | 21800 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET SALES & SERVICE, INC. | 21800 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET SALES & SERVICE, INC. | WILLIAM PERKINS | 21800 GRATIOT AVE | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET SALES AND SERVICE, INC. | 21800 GRATIOT AVE | ATTN: MANAGER | | | EASTPOINTE | MI | 48021-2224 |
| MEROLLIS CHEVROLET, INC. | 12110 LUSHER RD | | | | SAINT LOUIS | MO | 63138-1453 |
| MEROLLIS CHEVROLET, INC. | CARLA MEROLLIS-NEWTON | 12110 LUSHER RD | | | SAINT LOUIS | MO | 63138-1453 |
| MEROLLIS ENTERPRISES INC | MEROLLIS CHEVROLET SALES & SVC | 3625 SHOREVIEW CT | | | BLOOMFIELD HILLS | MI | 48302-1257 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TR | 473 W GENESEE ST | | | | LAPEER | MI | 48446-2231 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 473 W GENESEE ST | | | | LAPEER | MI | 48446-2231 |
| MEROLLIS OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | MICHAEL MEROLLIS | 473 W GENESEE ST | | | LAPEER | MI | 48446-2231 |
| MERONEY, MARIAN E | 3916 GORMAN AVE | | | | WACO | TX | 76710-5133 |
| MEROUSE, CHRISTINE A | 8268 RUSSELL ST | | | | SHELBY TWP | MI | 48317-5354 |
| MEROVICH, MARY R | 1C SPRUCE DR | | | | EAST WINDSOR | NJ | 08520-1916 |
| MEROZ, RYAN M | 1954 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| MERQUE POLK | 227 ELGIN AVE APT 2E | | | | FOREST PARK | IL | 60130-1343 |
| MERR TRUMBORE | 1040 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911 |
| MERRAIN BATEY | 5644 HIGHWAY B | | | | HILLSBORO | MO | 63050-3003 |
| MERRALEE DURST | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| MERRALEE W DURST | 210 RAINBOW DR | PMB 11022 | | | LIVINGSTON | TX | 77399-2010 |
| MERRANCE PETERS | 12939 M 50 | | | | BROOKLYN | MI | 49230-8339 |
| MERRELENE F HAMMER | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MERRELENE HAMMER | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MERRELL & GARAGUSO INC | PO BOX 157 | 157 LOCKE AVE | | | SWEDESBORO | NJ | 08085-0157 |
| MERRELL HEYWARD HUGHES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 431 S 3RD ST | | LA PORTE | TX | 77571 |
| MERRELL HOPSON | 200 OAK HAVEN DR | | | | KELLER | TX | 76248-4624 |
| MERRELL HOWARD | 277 HOG TRL | | | | SHERMAN | WV | 26164-6604 |
| MERRELL JEFFREY | MERRELL, JEFFREY W | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MERRELL PENNINGTON | 5340 THOMPSON PARK BLVD | | | | INDIANAPOLIS | IN | 46237-9061 |
| MERRELL, BARNETT E | BOX 578 | | | | ST HELEN | MI | 48656-0578 |
| MERRELL, BARNETT E | PO BOX 578 | | | | SAINT HELEN | MI | 48656-0578 |
| MERRELL, BLAINE W | 101 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9449 |
| MERRELL, BOBBY L | PO BOX 260 | 3532 HADLEY RD | | | HADLEY | MI | 48440-0260 |
| MERRELL, DAVID J | 235 E ELIZABETH ST | | | | LAKE ORION | MI | 48362-3116 |
| MERRELL, DAVID W | 1722 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2332 |
| MERRELL, JAMES R | 1082 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| MERRELL, JERRY L | 5437 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| MERRELL, JUDY A | PO BOX 2825 | | | | WAXAHACHIE | TX | 75168-8825 |
| MERRELL, KAREN J | 1082 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| MERRELL, KEVIN M | 2606 BRUNSWICK ROAD | | | | YOUNGSTOWN | OH | 44511-2114 |
| MERRELL, LOU R | 1217 RIDGEVIEW DR | | | | BRUNSWICK | OH | 44212-2836 |
| MERRELL, LOUISE | PO BOX 925 | | | | FORTUNA | CA | 95540-0925 |
| MERRELL, MARGARET J | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| MERRELL, MARGARET JOANNE | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| MERRELL, QUEENIE V | 2673 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| MERRELL, RICHARD F | 3486 CLOVER DR | | | | BRUNSWICK | OH | 44212-3107 |
| MERRELL, RICHARD L | 7075 SHANAS TRL | | | | PORT ST LUCIE | FL | 34952-2711 |
| MERRELL, ROBERT B | 6325 FREDS COURT | | | | INDIANAPOLIS | IN | 46237-2929 |
| MERRELL, RUSSELL J | 8001 S COWAN RD 100 W | | | | MUNCIE | IN | 47302 |
| MERRELL, RYAN L | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46062-8878 |
| MERRELL, STEVEN J | 6720 CAIRO ROAD | | | | COCOA | FL | 32927-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRELL, WILLIAM R | 119 E 7TH ST | | | | RUSHVILLE | IN | 46173-1632 |
| MERRELL, WILLIE L | 4651 SHERWOOD CIR | | | | CANTON | MI | 48188-2217 |
| MERRELLI, DONALD R | 16454 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3008 |
| MERRELLI, JEAN M | 43707 HAYES RD APT 77 | | | | STERLING HEIGHTS | MI | 48313-2274 |
| MERRELLI, JOANN M | 26552 HUNTERS DR | | | | CHESTERFIELD | MI | 48051-1984 |
| MERRELLI, MATTHEW G | 51700 SASS RD | | | | CHESTERFIELD | MI | 48047-3032 |
| MERRELLI, RICHARD D | 51700 SASS RD | | | | CHESTERFIELD | MI | 48047-3032 |
| MERRETT, VIRGINIA E | 8805 MADISON AVE | BLDG 3 APT110-A | | | INDIANAPOLIS | IN | 46227 |
| MERRI-JO HILLAKER | TOD DTD 12/07/2007 | 1802 PALACE DRIVE | | | GRAND PRAIRIE | TX | 75050-2156 |
| MERRIAM, DONALD S | 2808 N TARRANT RD | | | | MILTON | WI | 53563-8633 |
| MERRIAM, JAMES K | APT C | 2908 BANCROFT CIRCLE EAST | | | PALM HARBOR | FL | 34683-2511 |
| MERRIAM, JOHN D | 173 CONLYN AVE | | | | FRANKLIN | MA | 02038-3115 |
| MERRIAM, KENNETH G | 212 CEDAR ST | | | | PAW PAW | MI | 49079-1109 |
| MERRIAM, MARK D | 46316 TURNBUCKLE LN | | | | MACOMB | MI | 48044-6204 |
| MERRIAM, MICHAEL | 12095 BRANT WARD RD | | | | COTTONDALE | AL | 35453-3129 |
| MERRIAM, WILLIAM J | 1215 KENNELY RD | | | | SAGINAW | MI | 48609-9645 |
| MERRIAM, WILLIAM JAMES | 1215 KENNELY RD | | | | SAGINAW | MI | 48609-9645 |
| MERRIAN VOGEL | PO BOX 332 | | | | FOOTVILLE | WI | 53537-0332 |
| MERRICK | 283 E REAGAN PKWY | | | | MEDINA | OH | 44256-1298 |
| MERRICK BAKER & STRAUSS | 1044 MAIN ST STE 400 | | | | KANSAS CITY | MO | 64105-2135 |
| MERRICK BROWNE IRA | FCC AS CUSTODIAN | PO BOX 2626 | | | WALNUT CREEK | CA | 94595-0626 |
| MERRICK COTTON JR | 1914 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 |
| MERRICK COUNTY TREASURER | PO BOX 27 | | | | CENTRAL CITY | NE | 68826-0027 |
| MERRICK GARTH | PO BOX 2257 | | | | HEREFORD | TX | 79045-2257 |
| MERRICK INDUSTRIES INC | 10 ARTHUR DR | | | | LYNN HAVEN | FL | 32444-1685 |
| MERRICK JR, DONALD L | 855 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9673 |
| MERRICK ROBYN M | 9425 PECAN TREE DR | | | | BATON ROUGE | LA | 70810-7010 |
| MERRICK STRONGSVILLE, LLC | 520 FRONT ST | | | | BEREA | OH | 44017-1758 |
| MERRICK WAYNE MONEY | 1233 CR 1031 | | | | GREENVILLE | TX | 75401-6725 |
| MERRICK, BERTHA D | 1328 VIRGINIA DR | | | | ELLISVILLE | MO | 63011-2123 |
| MERRICK, DEBORAH | 2422 OTTELLO AVE | | | | DAYTON | OH | 45414-4764 |
| MERRICK, DENNIS R | 1627 W ELM ST | | | | KOKOMO | IN | 46901-1944 |
| MERRICK, DOUGLAS R | PO BOX 162 | | | | BELLAIRE | MI | 49615-0162 |
| MERRICK, FREDERICK W | 6255 TELEGRAPH RD LOT 349 | | | | ERIE | MI | 48133-8404 |
| MERRICK, GARY R | 1011 E. PARK CIRCLE DR | | | | GIRARD | OH | 44420 |
| MERRICK, GORDON L | 342 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| MERRICK, JAMES | 70 OAK ST | | | | CARTERET | NJ | 07008-1729 |
| MERRICK, JANICE M | PO BOX 162 | | | | BELLAIRE | MI | 49615-0162 |
| MERRICK, JODY R | 139 S 7TH ST | | | | SHARPSVILLE | PA | 16150-2030 |
| MERRICK, JOHN C | 2068 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9267 |
| MERRICK, KELLY L | 4454 THORNWOOD CT | | | | WARREN | MI | 48092-6110 |
| MERRICK, MARJORIE A | 44688 N HILLS DR APT-H76 | | | | NORTHVILLE | MI | 48167 |
| MERRICK, MARLIN L | 12968 LAKESIDE DR | | | | GREENFIELD | OH | 45123-9438 |
| MERRICK, MICHAEL A | 4340 GALAXY DR | | | | JANESVILLE | WI | 53546-8891 |
| MERRICK, MICHAEL S | 3529 LAKE MILL RD | | | | BUFORD | GA | 30519-5352 |
| MERRICK, RICHARD L | 178 BELLE VISTA AVE | | | | HUBBARD | OH | 44425-2161 |
| MERRICK, RONALD R | 170 TEN EYCK ST | | | | SOUTH PLAINFIELD | NJ | 07080-4519 |
| MERRICK, RUSSELL L | 93 BRANCH ST | | | | ROCHESTER | NY | 14621-5523 |
| MERRICK, RUTH ANN | 1064 WILLIAMS RD | | | | ANDERSON | SC | 29625-6157 |
| MERRICK, SELMA | 625 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2650 |
| MERRICK, SHIRLEY J | 2916 ROBIN CT | | | | SAGINAW | MI | 48601-9223 |
| MERRICK, VIRGINIA ANNACH | 1614 SLUSSER RD | | | | AKRON | OH | 44305-1412 |
| MERRICKS JR, POSEY | 3444 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| MERRICKS, CHAUNTELLE | 1506 LAUREN CREEK LN | | | | SPRING | TX | 77386-3331 |
| MERRICLE, STEVEN W | 31147 LYONS CIR W | | | | WARREN | MI | 48092-1723 |
| MERRIE A WORLEY | 1300 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRIE L KNEZEVICH TTEE | FBO MERRIE KNEZEVICH REV TRUST | U/A/D 02/06/97 | | | RENO | NV | 89509-3070 |
| MERRIE RUEGSEGGER | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| MERRIE S ARMSTRONG | 1410 CHEAIRS CT | | | | STERLING | CO | 80751 |
| MERRIE SUE BURNS | 15555 13 MILE RD | | | | BATTLE CREEK | MI | 49014 |
| MERRIE WORLEY | 1300 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| MERRIEL FOLDS | 5250 GREENWOOD ST | | | | NEW PORT RICHEY | FL | 34653-4700 |
| MERRIEL SMITH | 220 E FULTON ST | | | | PERRINTON | MI | 48871-5138 |
| MERRIELL, JUANITA D | 4228 LOMO ALTO CT | | | | DALLAS | TX | 75219-1537 |
| MERRIETT, JILL L | 870 MAYSON TURNER RD NW UNIT 1222 | | | | ATLANTA | GA | 30314-3433 |
| MERRIETT, JOYCE | 229 CHIPPINGWOOD CIR | | | | POOLER | GA | 31322-3617 |
| MERRIETTA GNASTER | 2420 DAFFODIL TER | | | | SANFORD | FL | 32771-6837 |
| MERRIFIED GARY | 13996 ROAD 21 | | | | CORTEZ | CO | 81321-8758 |
| MERRIFIELD I I, JACK K | 417 HILLWOOD CT | | | | FLUSHING | MI | 48433-1777 |
| MERRIFIELD II, JACK K | 417 HILLWOOD CT | | | | FLUSHING | MI | 48433-1777 |
| MERRIFIELD III, RICHARD E | 1940 CARRAWAY ST | | | | BIRMINGHAM | AL | 35235-1910 |
| MERRIFIELD JOHN F (404848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERRIFIELD, AMANDA L | 4403 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1248 |
| MERRIFIELD, EDWARD R | 43022 WHARF DR | | | | CLINTON TWP | MI | 48038-5534 |
| MERRIFIELD, HARRY | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| MERRIFIELD, JOAN J | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| MERRIFIELD, JOHN W | 10616 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9778 |
| MERRIFIELD, MARIE A | 2920 SUMMERLAND DR | | | | MATTHEWS | NC | 28105-0805 |
| MERRIFIELD, MARILYN A | 6829 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| MERRIFIELD, RANDI R | 576 SNOWFALL CT | | | | HOWELL | MI | 48843-7378 |
| MERRIFIELD, VICTOR H | 969 NANTUCKET DR AVE | | | | JANESVILLE | WI | 53546 |
| MERRIFIELD, WALTER D | 692 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| MERRIGAN, KEVIN P | 10235 RUE CHAMONIX | | | | SAN DIEGO | CA | 92131-2611 |
| MERRIGAN, MICHAEL V | 11 THORNBURY RD | | | | SCARSDALE | NY | 10583-4820 |
| MERRIHEW, DALE E | 8908 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9750 |
| MERRIHEW, GALE E | 11336 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| MERRIL BRACKEN | 7509 S 825 E | | | | LADOGA | IN | 47954-7216 |
| MERRIL HAESEMEYER | 803 CYPRESS CT | | | | RAYMORE | MO | 64083-8295 |
| MERRIL JAMES A | 767 FIFTH AVE 16TH FLOOR | | | | NEW YORK | NY | 10153 |
| MERRIL KLUG | 11432 N STATE ROAD 26 | | | | MILTON | WI | 53563-9132 |
| MERRIL MILLER | 20104 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| MERRIL MUNN | 10508 DANDALE ST | | | | PORTAGE | MI | 49002-7329 |
| MERRIL PATTON | 5016 ANGELITA AVE | | | | HUBER HEIGHTS | OH | 45424-2705 |
| MERRIL SHAW | 628 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2907 |
| MERRIL THOMAS | 4639 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9511 |
| MERRIL W PATTON | 5016  ANGELITA AVE. | | | | HUBER HEIGHTS | OH | 45424-2705 |
| MERRILEE ODOM | PO BOX 714 | | | | MOUNT MORRIS | MI | 48458-0714 |
| MERRILEES, CHARLES | 7432 HYACINTH DR | | | | AVON | IN | 46123-7135 |
| MERRILL & ASSOCIATES INC | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034-7811 |
| MERRILL & MARY LOU BATES & | DANIEL M BATES TR | UA 04/18/06 | MERRILL & MARY LOU BATES TRUST | RT 4 BOX 214 | PORTERVILLE | CA | 93257 |
| MERRILL ANN FOX TTEE | MERRILL ANN FOX TRUST | U/A DTD 03/10/1995 | 2060 ABERDEEN LN APT 201 | | NAPLES | FL | 34109 |
| MERRILL AUTO ELECTRIC | 2525 KIPLING ST | | | | LAKEWOOD | CO | 80215-1526 |
| MERRILL AUTOMOTIVE & TIRE | 2528 OAKLAND AVE | | | | ELKHART | IN | 46517-1535 |
| MERRILL B SCHOR TRUST | JANET E SCHOR TTEE | U/A DTD 10/22/92 | AMA ACCOUNT | 1620 ROUTE 25 | OSWEGO | IL | 60543-9468 |
| MERRILL B STAMM | 2313 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| MERRILL BEAVER | 6420 SUNSHINE RD | | | | HENDERSON | TN | 38340-4353 |
| MERRILL BENNETT | 1612 ROSEBUD LN | | | | GREENWOOD | IN | 46143-7848 |
| MERRILL BISHIR | 527 S MILLER AVE | | | | MARION | IN | 46953-1139 |
| MERRILL BODINE | 3333 QUAIL HOLLOW DR | | | | LAMBERTVILLE | MI | 48144-8611 |
| MERRILL BROWN | PO BOX 259 | 409 BALTIMORE STREET | | | CHARLESTOWN | MD | 21914-0259 |
| MERRILL CHEVROLET | 20285 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRILL CHRISTOPHER | 805 W SPRUELL AVE | | | | COOLIDGE | AZ | 85228-4139 |
| MERRILL COMBS | PO BOX 3545 | | | | HAINES CITY | FL | 33845-3545 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | PO BOX 86 | | | SAINT PAUL | MN | 55170-9638 |
| MERRILL COMPTON | RD7252 S RD700 RT1 | | | | SWAYZEE | IN | 46986 |
| MERRILL COOPER | 5308 S ADAMS ST | | | | MARION | IN | 46953-5911 |
| MERRILL CORLEW | 10294 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| MERRILL CORP | 650 W WASHINGTON BLVD | | | | CHICAGO | IL | 60661-2117 |
| MERRILL CORP | 9638 CM | | | | SAINT PAUL | MN | 55170-0001 |
| MERRILL D WOODWARD | PO BOX 121 | | | | CATLIN | IL | 61817-0121 |
| MERRILL DI CRISTINA | PO BOX 1278 | | | | PINECREST | CA | 95364-0278 |
| MERRILL F PERKINS | 4722 CENTRAL AVE. | | | | MIDDLETOWN | OH | 45044-5354 |
| MERRILL F SHORT | 24 SECORE COURT | | | | DAYTON | OH | 45440-3619 |
| MERRILL FELTON | 3313 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5568 |
| MERRILL FRANKLIN | 4630 ALDEN DR | | | | HOLLY | MI | 48442-9134 |
| MERRILL FRELICH | 6244 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| MERRILL FRISCHE | 408 S WASHINGTON ST | | | | CASTALIA | OH | 44824-9795 |
| MERRILL GERALD | PO BOX 487 | | | | CROYDON | NH | 03773-0487 |
| MERRILL GOODMAN | 48 BLUEBIRD HILL CT | | | | MANHASSET | NY | 11030-4021 |
| MERRILL GOSNELL | 212 E MCCULLOUGH BLVD | | | | MUNCIE | IN | 47303-3056 |
| MERRILL HACHTEL | N3991 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9614 |
| MERRILL HADCOCK | 6011 ROLLING VISTA LOOP | | | | DOVER | FL | 33527-4267 |
| MERRILL HALL JR | 1902 N DOOLITTLE RD | | | | EDINBURG | TX | 78542-8609 |
| MERRILL HANSON | 8102 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9783 |
| MERRILL HOUGH | 5025 WILLOW RD | | | | ZIONSVILLE | IN | 46077-9445 |
| MERRILL J FERGUSON | 5155 WEEKS RD | | | | GREENWOOD | MN | 55331 |
| MERRILL JENKINS | 1711 N GILBERT ST | | | | DANVILLE | IL | 61832-2235 |
| MERRILL JEROME (ESTATE OF) (452647) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MERRILL JEROME (ESTATE OF) (493054) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERRILL JR, GEORGE L | PO BOX 257 | | | | BRISTOL | CT | 06011-0257 |
| MERRILL JR, JAMES J | 7695 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9422 |
| MERRILL JR, PAUL R | 4144 ROYALTON RD | | | | BRECKSVILLE | OH | 44141-2574 |
| MERRILL JR, RICHARD F | 3407 JORDAN RD | | | | FREEPORT | MI | 49325-9727 |
| MERRILL LEVISON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 32 ISLEWOOD B | | DEERFIELD BEACH | FL | 33442-3504 |
| MERRILL LOCKWOOD | 6027 LIVE OAK DR | | | | WINTER HAVEN | FL | 33880-1200 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | 250 VESEY STREET | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR | NORTH TOWER | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 4 WORLD FINANCIAL CTR FL 30 | | | | NEW YORK | NY | 10080-1002 |
| MERRILL LYNCH | 801 10TH ST | | | | MODESTO | CA | 95354 |
| MERRILL LYNCH | ATTN GIAN JANVEJA DEPOSIT TO | 290 TOWN CENTER DR STE 1100 | A/C OF I IBRAHIM | | DEARBORN | MI | 48126-2797 |
| MERRILL LYNCH | FOR DEPOSIT IN THE A/C OF | 8121 TRILLIUM CIRCLE AVE | B ANTONIO | | GRAND BLANC | MI | 48439-2476 |
| MERRILL LYNCH | FOR DEPOSIT IN THE ACCOUNT OF | 16835 KERCHEVAL AVE | C WEIERMILLER | | GROSSE POINTE | MI | 48230-1532 |
| MERRILL LYNCH | FOR DEPOSIT IN THE ACCOUNT OF | 3030 CROSS CREEK PKWY | R CHALASANI | | AUBURN HILLS | MI | 48326-2760 |
| MERRILL LYNCH | FOR DEPOSIT IN THE ACCOUNT OF | 3030 CROSS CREEK PKWY | S ABBEY | | AUBURN HILLS | MI | 48326-2760 |
| MERRILL LYNCH | FOR DEPOSIT IN THE ACCOUNT OF | 32255 NORTHWESTERN HWY STE 260 | S NURKALA | | FARMINGTON HILLS | MI | 48334-1574 |
| MERRILL LYNCH | FOR DEPOSIT TO THE ACCOUNT OF | 2501 COOLIDGE RD STE 500 | S JANISSE | | EAST LANSING | MI | 48823-6359 |
| MERRILL LYNCH | FOR DEPOSIT TO THE ACCOUNT OF | 99 KERCHEVAL AVE | | | GROSSE POINTE | MI | 48236-3618 |
| MERRILL LYNCH | FOR DEPOSIT TO THE ACCOUNT OF | S KOCH | 32255 NORTHWESTERN HWY ST 260 | | FARMINGTON HILLS | MI | 48334 |
| MERRILL LYNCH (LASALLE BANK) | PO BOX 640387 | MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL | | | PITTSBURGH | PA | 15264-0387 |
| MERRILL LYNCH BANK ONE NA | FOR DEPOSIT IN THE ACCOUNT OF | 39577 WOODWARD AVE STE 100 | J FERNSLER | | BLOOMFIELD HILLS | MI | 48304-5083 |
| MERRILL LYNCH BANK SUISSE SA | AS AGENT FOR ITS CUSTOMERS | 18 RUE DE CONTAMINES | 1211 GENEVE 3 | SWITZERLAND | | | |
| MERRILL LYNCH BANK SUISSE SA | AS AGENT FOR ITS CUSTOMERS | GENERALIST PRIVATE BANKERS | 18, RUE DE CONTAMINES | CH-1211 GENEVE 3 SWITZERLAND | | | |
| MERRILL LYNCH BANK SUISSE SA | AS AGENT FOR ITS CUSTOMERS | PRIVATE BANKING DEPT GENEVA | 18, RUE DE CONTAMINES | CH-1211 GENEVE 3,SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRILL LYNCH CAPITAL | A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL SERVICES INC | 500 W MONROE ST | | | CHICAGO | IL | 60661-3688 |
| MERRILL LYNCH CAPITAL | EQUIPMENT FINANCE | 500  W MONROE ST | FL 10 | | CHICAGO | IL | 60661-3688 |
| MERRILL LYNCH CMA | FOR DEPOSIT TO THE ACCOUNT OF | 111 MONUMENT CIR STE 4200 | F FAUDE | | INDIANAPOLIS | IN | 46204-5105 |
| MERRILL LYNCH HILL/HOSKINS GRO | FOR DEPOSIT TO THE ACCOUNT OF | 39577 WOODWARD AVE STE 100 | JOCELYN JIASHAN LAU | | BLOOMFIELD HILLS | MI | 48304-5081 |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD ST. | | | LONDON EC1A 1HP GREAT BRITAIN | | | |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE | 2 KING EDWARD ST. | | LONDON EC1A 1HQ GREAT BRITAIN | | | |
| MERRILL LYNCH PROFESSIONAL | CLEARING CORP CUSTOMER LONG | ATTN THOMAS ECKSTEIN | (REG T 15C3-3) | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302-3933 |
| MERRILL LYNCH PROFESSIONAL | CLEARING CORP_CUSTOMER SHORT | ATTN THOMAS ECKSTEIN | (REG T 1563-3) | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302-3933 |
| MERRILL LYNCH PROFESSIONAL. | CLEARING CORP | (BROKER DEALER REG T) | ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | JERSEY CITY | NJ | 07302-3933 |
| MERRILL LYNCH PROFESSIONAL. | CLEARING CORP_(MARKET FUNTIONS | ATTN THOMAS ECKSTEIN | 101 HUDSON ST # 10 | | JERSEY CITY | NJ | 07302-3933 |
| MERRILL LYNCH TRUST COMPANY | CO-TRUSTEE W/ FRANCES WHITE | FRANCES WHITE DIRECTED RLT | ATTN CATHIE REID | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | CUSTODIAN FOR AZTEC INSURANCE | COMPANY | ATTN SOUTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534-0683 |
| MERRILL LYNCH TRUST COMPANY | CUSTODIAN FOR N | NEWTON CEMETERY COMPANY | ATTN JASON BRIDEGUM | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | CUSTODIAN OF THE | NCJW-DIMA-CUSTODY-SPA CAMCO | ATTN JANET WALSH | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | CUSTODIAN OF THE | POLISH BENEFICIAL ASSOC. CUST. | ATTN RANDI POULIOT | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | CUSTODIAN OF THE | SCHARF CRUT | ATTN ELDRID TRUELOVE | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | SUCCESSOR CO-TRUSTEE OF THE | JOAN D GOOD NON-GST TRUST | ATTN NADIRA KHAN | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | SUCCESSOR CO-TRUSTEE OF THE | KATHLEEN SEIDEL NON-GST TRUST | ATTN NADIRA KHAN | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | SUCCESSOR CUSTODIAN FOR | WEEHAWAKEN CEMETERY CO.CUSTODY | ATTN JASON BRIDEGUM | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | SUCCESSOR TRUSTEE OF THE | NOON TRUST FBO MARILYN ARTHUR | ATTN NANCY STROUD | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | TRUSTEE FBO PRESTON | REFRIGERATION INCORPORATED DEF | ATTN SOUTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534-0683 |
| MERRILL LYNCH TRUST COMPANY | TRUSTEE FBO THE BELLEVUE | MANUFACTURING COMPANY UAW | ATTN: NORTH REGION | P O BOX 1522 | PENNINGTON | NJ | 08534-0725 |
| MERRILL LYNCH TRUST COMPANY | TTEE FBO BALLARD CONSTRUCTION | INC EES RET & 401K PLAN | ATTN NORTH REGION | P.O. BOX 1522 | PENNINGTON | NJ | 08534-0683 |
| MERRILL LYNCH/BANK ONE | FOR DEPOSIT IN THE ACCOUNT OF | 500 WOODWARD AVE STE 3000 | D VENTICICH | | DETROIT | MI | 48226-5493 |
| MERRILL M SMITH | 547 WINCHESTER DR | | | | YARDLEY | PA | 19067 |
| MERRILL MAYFIELD | 270 PILGRIM CIR | | | | MILAN | OH | 44846-9754 |
| MERRILL PERKINS | 4722 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5354 |
| MERRILL R BROWN | 2171 CORRAL RD | | | | EMMETT | ID | 83617 |
| MERRILL R NEARY | CAROLE L NEARY | 9771 CINNAMON DR | | | OMAHA | NE | 68136-1433 |
| MERRILL R SMITH & | KAREN M SMITH JT TEN | 552 TIMERLINE TRAIL | | | CALERA | AL | 35040-4687 |
| MERRILL RAY | 10034 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| MERRILL RENNHACK | 37 TOWNSEND RD | | | | MANITOWISH WATERS | WI | 54545-9006 |
| MERRILL RICHARDSON | 3505 LAWNDALE AVE | | | | FLINT | MI | 48504-3538 |
| MERRILL ROYAL | 6091 MEDICI CT APT 109 | | | | SARASOTA | FL | 34243-5636 |
| MERRILL S CHERNOV MD | CGM IRA CUSTODIAN | 7819 E. SAN CARLOS ROAD | | | SCOTTSDALE | AZ | 85258-3410 |
| MERRILL S CLEMENTS | & BETTY J CLEMENTS REV TRUST | U/A/D 9 10 93 | GARY D CLEMENTS TTEE | 2023 CORNWALLIS PKWY | CAPE CORAL | FL | 33904-4070 |
| MERRILL SAUNDERS | 11009 ECR 50 SOUTH | | | | SELMA | IN | 47383 |
| MERRILL SCHLOEGL | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| MERRILL SCHUYLER | 440 SW TRAFALGAR PKWY | | | | CAPE CORAL | FL | 33991-3442 |
| MERRILL SEIDMAN | CGM IRA CUSTODIAN | 5904 VINTAGE OAKS CIRCLE | | | DELRAY BEACH | FL | 33484-6426 |
| MERRILL SERGEANT | 623   HARD RD | | | | WEBSTER | NY | 14580-8903 |
| MERRILL SHELDEN | 1046 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9736 |
| MERRILL SKINNER JR | 6153 W GREYSTONE LOOP | | | | TUCSON | AZ | 85713-4324 |
| MERRILL STACY | 2097 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| MERRILL STAMM | 2313 SOUTHLEA DR | | | | DAYTON | OH | 45459-3642 |
| MERRILL TOLES | & LILLIAN B TOLES JTTEN | 19700 N 76TH ST NO 1028 | | | SCOTTSDALE | AZ | 85255 |
| MERRILL TOM & SUSAN | 14320 RESERVATION RD | | | | SALINAS | CA | 93908-9214 |
| MERRILL TOOL & MACHINE INC | 1023 S WHEELER ST | | | | SAGINAW | MI | 48602-1112 |
| MERRILL TOOL & MACHINE INC | 21659 GRATIOT RD | | | | MERRILL | MI | 48637-8717 |
| MERRILL URBANE | 271 AMBLESIDE RD | | | | DES PLAINES | IL | 60016-2654 |
| MERRILL W OTTERMAN | 316 S BERKLEY RD | | | | KOKOMO | IN | 46901-5115 |
| MERRILL WHITEHEAD JR SOLE & SEP | 17 PEBBLE BROOK LN | | | | WIMBERLEY | TX | 78676-2710 |
| MERRILL WILLIAMS | 8 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| MERRILL WOODWARD | PO BOX 121 | 413 S MERRILL ST | | | CATLIN | IL | 61817-0121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRILL WRIGHT | 1635 MARLBORO AVE | | | | OBETZ | OH | 43207-4445 |
| MERRILL, ALVIN E | 20223 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-3322 |
| MERRILL, BASIL L | 6030 GALION RD | | | | HALE | MI | 48739-9021 |
| MERRILL, BRADLEY C | 1207 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2941 |
| MERRILL, BRUCE J | 3189 UTAH ST | | | | NATIONAL CITY | MI | 48748-9502 |
| MERRILL, CLAUDIA | APT 120 | 3325 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1096 |
| MERRILL, COLLINS | 2210 HOSMER ST | | | | SAGINAW | MI | 48601-2276 |
| MERRILL, DAN B | 1457 S. M-30 | | | | GLADWIN | MI | 48624 |
| MERRILL, DARRELL J | 20884 EVERGREEN TRL | | | | NORTH ROYALTON | OH | 44133-6191 |
| MERRILL, DAVID W | 21256 ARCYLE ST | | | | CLINTON TOWNSHIP | MI | 48035-2700 |
| MERRILL, DEAN S | 948 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| MERRILL, DENNIS D | 1115 2ND AVE S | | | | ESCANABA | MI | 49829-3437 |
| MERRILL, DONALD B | 9294 JASON RD | | | | LAINGSBURG | MI | 48848-9216 |
| MERRILL, DONALD E | 42135 SARATOGA CIR | | | | CANTON | MI | 48187-3570 |
| MERRILL, DONALD F | 36 MACINTOSH LN | | | | OLD ORCHARD BEACH | ME | 04064-1480 |
| MERRILL, DONALD M | 3975 N 500 E | | | | LEBANON | IN | 46052-8994 |
| MERRILL, DOROTHY A | 4380 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| MERRILL, DOROTHY M | 21 NOBLE CT | | | | NEWARK | DE | 19713-2816 |
| MERRILL, DOUGLAS M | 6184 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| MERRILL, EDWARD R | 6166 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| MERRILL, EDWARD RICHARD | 6166 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| MERRILL, EILEEN M | 23463 ODOM DR | | | | HAYWARD | CA | 94541-7205 |
| MERRILL, ERMA J | 901 BICKERTON CT | | | | NEWPORT NEWS | VA | 23608-9365 |
| MERRILL, ESSIE P | 1112 S 26TH ST | | | | SAGINAW | MI | 48601-6536 |
| MERRILL, FAYE L | 1100 GARDEN ST | | | | ELYRIA | OH | 44035-4815 |
| MERRILL, FRANCIS A | 3409 JUDSON RD | | | | KOKOMO | IN | 46901-1777 |
| MERRILL, FRANCIS C | 2208 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1450 |
| MERRILL, G T | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 |
| MERRILL, GARNET F | PO BOX 516 | | | | CHELSEA | MI | 48118-0516 |
| MERRILL, GEORGE E | 4823 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| MERRILL, HAROLD P | 17900 MAHRLE RD | | | | MANCHESTER | MI | 48158-8626 |
| MERRILL, HENRY R | 405 WESTERN HEIGHTS BLVD | | | | ENDICOTT | NY | 13760-3763 |
| MERRILL, JAMES A | 90 RIVERSIDE DR APT 16D | | | | NEW YORK | NY | 10024-5322 |
| MERRILL, JAMES C | 2465 SERVICE RD | | | | CLINTON | MI | 49236-9726 |
| MERRILL, JAMES L | 433 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| MERRILL, JOCK M | 3429 COURT ST | | | | SAGINAW | MI | 48602-3337 |
| MERRILL, JOCK M | 5415 GEORGE ST | | | | SAGINAW | MI | 48603 |
| MERRILL, JOHN B | 8505 FORD RD | | | | JACKSON | MI | 49201-9444 |
| MERRILL, JOHN W | 12257 DUNBAR CIR N | | | | CUMBERLAND | IN | 46229-3211 |
| MERRILL, JOSEPH S | 1905 W 4700 S PMB 251 | | | | SALT LAKE CITY | UT | 84118-1105 |
| MERRILL, KATHLEEN C | 1120 E MAIN ST | | | | FLUSHING | MI | 48433-2242 |
| MERRILL, KEITH E | 21450 PELICAN SOUND DR UNIT 102 | | | | ESTERO | FL | 33928-8909 |
| MERRILL, LAWRENCE F | 12669 HOLLY LN | | | | DEWITT | MI | 48820-9338 |
| MERRILL, LEE J | 1901 CORDIE DR | | | | MENA | AR | 71953-7900 |
| MERRILL, LEONA | 1463 KHYBER PASS RD | | | | LINDEN | VA | 22642-5718 |
| MERRILL, LOIS M | PO BOX 206 | 9213 CLIO RD | | | CLIO | MI | 48420-0206 |
| MERRILL, MARGARET LAURA | 2490 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| MERRILL, MAVIS R | 2173 S CENTER RD APT 402 | | | | BURTON | MI | 48519-1808 |
| MERRILL, MERCEDES L | 955 KENNELY RD UNIT J158 | | | | SAGINAW | MI | 48609-6748 |
| MERRILL, MICHAEL | PO BOX 320186 | | | | KANSAS CITY | MO | 64132-0186 |
| MERRILL, MILDRED M | RT 1 BOX 159 | | | | WALTON | KY | 41094-9612 |
| MERRILL, MYRON F | 7 LIBERTY HILL DR | | | | BLACKSTONE | MA | 01504-1119 |
| MERRILL, NORMAN B | PO BOX 206 | 9213 CLIO RD | | | CLIO | MI | 48420-0206 |
| MERRILL, ORAL L | 26075 FORDSON HWY | | | | REDFORD | MI | 48239-2129 |
| MERRILL, PADDY L | 7182 GEER RD | | | | HOWELL | MI | 48855-8309 |
| MERRILL, PAULA R | 7200 MCEWEN ROAD | | | | DAYTON | OH | 45459-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRILL, PEGGY | 2075 SAGEBRUSH CIR | | | | NAPLES | FL | 34120-4569 |
| MERRILL, PEGGY R | 13958 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-8843 |
| MERRILL, RAYMOND K | 6241 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| MERRILL, RAYMOND S | 9 S FERRIS ST | | | | IRVINGTON | NY | 10533-1713 |
| MERRILL, RICHARD A | 13958 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-8843 |
| MERRILL, RICHARD A | 7146 LINCOLN LAKE RD NE | | | | BELDING | MI | 48809-9333 |
| MERRILL, RICHARD E | 1120 EAST MAIN STREET | | | | FLUSHING | MI | 48433-2242 |
| MERRILL, ROBERT B | 790 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1371 |
| MERRILL, ROBERT BRENT | 790 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1371 |
| MERRILL, ROBERT E | 2514 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| MERRILL, ROBERT F | 8375 SOUTH WEST109 LANE ROAD | | | | OCALA | FL | 34481 |
| MERRILL, RONALD W | 3103 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| MERRILL, SAMUEL E | PO BOX 2818 | | | | MARTINSBURG | WV | 25402-2818 |
| MERRILL, SANDRA M | 3178 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| MERRILL, SHARMANE M | 1316 DENIES ST | | | | BURTON | MI | 48509-2121 |
| MERRILL, SHERWOOD J | 5655 STOW RD | | | | FOWLERVILLE | MI | 48836-9613 |
| MERRILL, STACY D | 2097 N BELSAY RD | | | | BURTON | MI | 48509-1321 |
| MERRILL, TERRI MARIE | 2232 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8906 |
| MERRILL, THOMAS R | 1811 SWAN DR | | | | DALLAS | TX | 75228-4213 |
| MERRILL, TIMOTHY D | 211 S FRANKLIN | | | | FOWLERTON | IN | 46930 |
| MERRILL, TIMOTHY DEE | 211 S FRANKLIN | | | | FOWLERTON | IN | 46930 |
| MERRILL, TINA R | 9294 VAUGHN RD | | | | MIAMISBURG | OH | 45342-4159 |
| MERRILL, WILLIAM L | 8408 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| MERRILL, WILLIAM M | 1191 CLUBHOUSE DR | | | | WEIDMAN | MI | 48893-9382 |
| MERRILL-THOMAS LLC | 602 WAKE AVE | UPTD 03/16/06 GJ | | | EL CENTRO | CA | 92243-9543 |
| MERRILLEE G FORD TTEE | MERRILLEE G FORD LIVING TRUST | U/A DTD 03/01/93 | P O BOX 5336 | | SANTA BARBARA | CA | 93150 |
| MERRILY BAIRD | 2460 PEACHTREE ROAD NW | APT 206 | | | ATLANTA | GA | 30305 |
| MERRILY KIRCHEN | 122 BRECKENRIDGE | | | | GEORGETOWN | TX | 78633-4998 |
| MERRILY M ROGERS | 727   NILES-CORTLAND N.E. | | | | WARREN | OH | 44484-1053 |
| MERRILY P CORD | PO BOX 32330 | | | | CINCINNATI | OH | 45232-0330 |
| MERRILY ROGERS | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 |
| MERRILYN HOFF | 200 FRIENDSHIP CIR APT 524 | | | | LANSING | MI | 48912-4699 |
| MERRILYN NEWMAN | 110 COUNTY ROAD 1704 | | | | CLIFTON | TX | 76634-3916 |
| MERRIMAC INDUSTRIAL SALES INC | 111 NECK RD | | | | HAVERHILL | MA | 01835-8027 |
| MERRIMACK COLLEGE | 315 TURNPIKE ST | | | | NORTH ANDOVER | MA | 01845-5806 |
| MERRIMACK VALLEY SATURN, INC. | STEPHEN P. LANNAN | 915 S MAIN ST | | | HAVERHILL | MA | 01835-6924 |
| MERRIMACK VALLEY SCHOOL DISTRICT | | 105 COMMUNITY DR | | | | NH | 03303 |
| MERRIMACK VALLEY TIRE & SERVICE CENTER | 45 HILLDALE AVE | | | | HAVERHILL | MA | 01832-3829 |
| MERRIMAN CURHAN FORD & CO | LISTED TRADING | 600 CALIFORNIA ST 9TH FL | | | SAN FRANCISCO | CA | 94108-2706 |
| MERRIMAN JAMIE AMBER | DBA GOODTYMES KARAOKE & DJ | 20606 ROAD 88 | | | OAKWOOD | OH | 45873-9457 |
| MERRIMAN JR, GEORGE | 4305 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| MERRIMAN, BETTY E | 2101 MOORESVILLE HWY APT 407 | | | | LEWISBURG | TN | 37091 |
| MERRIMAN, BRADLEY D | 98 HENDERSON RD | | | | HOWELL | MI | 48855-8624 |
| MERRIMAN, BRIAN L | 15351 HOFMA DR | | | | GRAND HAVEN | MI | 49417-9678 |
| MERRIMAN, DEBORAH A | 775 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| MERRIMAN, DOROTHY M | 7854 REDCOACH CIR | | | | INDIANAPOLIS | IN | 46250-1854 |
| MERRIMAN, FRANK F | 2805 ARONA ST | | | | ROSEVILLE | MN | 55113-1617 |
| MERRIMAN, GARY E | 6506 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| MERRIMAN, GOLDIE F | 24436 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1946 |
| MERRIMAN, JAMES I | 5047 STATE ROUTE 66 RR2 | | | | OAKWOOD | OH | 45873 |
| MERRIMAN, JAMES IRVIN | 5047 STATE ROUTE 66 RR2 | | | | OAKWOOD | OH | 45873 |
| MERRIMAN, JEFFREY D | 10234 MCCLAIN DR | | | | BROWNSBURG | IN | 46112-7352 |
| MERRIMAN, JONATHAN C | 2262 DEL MAR SCENIC PKWY | | | | DEL MAR | CA | 92014-3626 |
| MERRIMAN, KENNETH M | 5031 S CLARENDON ST | | | | DETROIT | MI | 48204-2926 |
| MERRIMAN, KENNETH MICHAEL | 5031 S CLARENDON ST | | | | DETROIT | MI | 48204-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRIMAN, PAMELA S | 4305 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| MERRIMAN, ROBERT S | 455 MILFORD ST | | | | BURLINGTON | CT | 06013-2214 |
| MERRIMAN, RUTH M | 3400 SE MINNESOTA AVE | | | | TOPEKA | KS | 66605-2502 |
| MERRIMAN, SIMONE T | 11 BIRCHWOOD DR APT J | | | | BRISTOL | CT | 06010-2883 |
| MERRIMAN, WAYNE | 3562 QUINCY RD | | | | QUINCY | IN | 47456-8631 |
| MERRIMAN, WILFRED D | 160 BARRYPOINT RD | | | | RIVERSIDE | IL | 60546-2231 |
| MERRIMAN, WILLIAM C | 3158 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1639 |
| MERRING, JAMES K | 30 MORGAN CT | | | | BROCKPORT | NY | 14420-1129 |
| MERRION, RICHARD F | 2283 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| MERRION, ROBERT M | 5679 N COUNTY ROAD 250 E | | | | PITTSBORO | IN | 46167-9333 |
| MERRIOTT, BARBARA J | 12900 SIBLEY RD | | | | SPRINGPORT | MI | 49284-9781 |
| MERRIOTT, CLIFFORD D | 18655 W BERNARDO DR APT 385 | | | | SAN DIEGO | CA | 92127-3029 |
| MERRIOTT, JUDITH E | 26255 W 14 MILE RD | | | | FRANKLIN | MI | 48025-1007 |
| MERRIS SR, RICHARD D | 9586 FERRY RD | | | | WAYNESVILLE | OH | 45068-9075 |
| MERRIS, STANLEY K | 2814 N BARNHILL PL | | | | XENIA | OH | 45385-5385 |
| MERRITECH INC | ATTN LOCKBOX 12-19 | 12425 MERRIMAN RD 04/28/06 GJ | | | LIVONIA | MI | 48150 |
| MERRITECH/MERRILL | 20720 GRATIOT RD | P.O. BOX 518 | | | MERRILL | MI | 48637-9574 |
| MERRITHEW GROMER, COLLEAN J | 6408 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| MERRITT A. PARDINI | KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| MERRITT ALLEN | 2289 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| MERRITT BRIAN | 704 MOCKINGBIRD LN | | | | AUDUBON | PA | 19403-1918 |
| MERRITT CHARLES THOMAS (429450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERRITT FORRER | PO BOX 256 | | | | LAPEL | IN | 46051-0256 |
| MERRITT FULTS | 5666 MOLLER RD | | | | INDIANAPOLIS | IN | 46254-1018 |
| MERRITT HERPST | 3700 S. WESTPORT AVE. #2860 | | | | SIOUX FALLS | SD | 57106 |
| MERRITT HETHCOTE | 8201 S BELLEVILLE RD | | | | WARREN | IN | 46792-9434 |
| MERRITT HUME | 23238 THORNCLIFFE ST | | | | SOUTHFIELD | MI | 48033-6557 |
| MERRITT JAMES (499619) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MERRITT JERRY CLAY SR (507813) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| MERRITT JOHNSON | 7218 E PREMIUM ST | | | | LONG BEACH | CA | 90808-4358 |
| MERRITT JR, HUME G | 23238 THORNCLIFFE ST | | | | SOUTHFIELD | MI | 48033-6557 |
| MERRITT JR, THOMAS | 3614 LANGTON RD | | | | CLEVELAND HTS | OH | 44121-1323 |
| MERRITT JR, THOMAS E | 1419 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3053 |
| MERRITT JR, WILLIAM H | 6055 PERRY RD | | | | GRAND BLANC | MI | 48439-7800 |
| MERRITT LONG | 2983 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| MERRITT MARY ANN | MERRITT, MARY ANN | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| MERRITT MILLS | 604 N PURSLEY ST | | | | FARMLAND | IN | 47340-9788 |
| MERRITT PACE | 1000 GOLDEN POND DR | | | | RUSSELLVILLE | AR | 72802-8763 |
| MERRITT PRECISION TECHNOLOGY INC | PO BOX 5870 | | | | CARY | NC | 27512-5870 |
| MERRITT RICHARD C (157946) | ROE STEPHEN C | 216 WILLIAM STREET | | | ELMIRA | NY | 14901 |
| MERRITT RICHARD E (ESTATE OF) (629583) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MERRITT RUMLER | 2638 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| MERRITT SMITH CONSULTING | 3732 MT DIABLO BLVD STE 156 | | | | LAFAYETTE | CA | 94549-3634 |
| MERRITT TERESA | 515 COPLEY DRIVE | | | | KILL DEVIL HL | NC | 27948-8963 |
| MERRITT WILLIAM P (358842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERRITT WYLIE | 3216 COVE HOLLOW CT | | | | NORMAN | OK | 73072-3308 |
| MERRITT ZECHINATO | 7256 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| MERRITT, AIMEE ELIZABETH | 387 SHADOWS LN | | | | DUBBERLY | LA | 71024-2651 |
| MERRITT, ANITA M | 20120 PARKSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-1664 |
| MERRITT, ANNE G | 26000 AVE AEROPUERTO SPACE 74 | | | | SAN JUAN CAPISTRANO | CA | 92675-4739 |
| MERRITT, ANNE G | 26000 AVENIDA AEROPUERTO SPC 74 | | | | SAN JUAN CAPISTRANO | CA | 92675-4739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRITT, ARNOLD C | PO BOX 237 | | | | ISLESBORO | ME | 04848-0237 |
| MERRITT, BARBARA J | 4621 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-5109 |
| MERRITT, BETTY J | 4116 DAVID DR | | | | MATTHEWS | NC | 28105-3682 |
| MERRITT, BETTY LOU | 3212 BURLEITH AVE | | | | BALTIMORE | MD | 21215-7908 |
| MERRITT, BILLY E | 21231 ROAD 128 | | | | OAKWOOD | OH | 45873-9318 |
| MERRITT, BILLY W | 1251 PIG RD | | | | SMITHS GROVE | KY | 42171-7222 |
| MERRITT, BILLY WAYNE | 1251 PIG RD | | | | SMITHS GROVE | KY | 42171-7222 |
| MERRITT, BONNIE L | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| MERRITT, BRANDY C | 407 ANCHORS WAY | | | | SAINT JOSEPH | MI | 49085-1294 |
| MERRITT, BRIAN L | 191 IRVING ST | | | | LOCKPORT | NY | 14094-2543 |
| MERRITT, CARL A | 1016 W CREEK DR | | | | HURST | TX | 76053-5034 |
| MERRITT, CARLITA P | PO BOX 165 | | | | CONTINENTAL | OH | 45831-0165 |
| MERRITT, CAROLE | 12804 ARNOLD | | | | REDFORD | MI | 48239-2666 |
| MERRITT, CATHY J | 3297 N PHILIPS ST | | | | KOKOMO | IN | 46901-9210 |
| MERRITT, CHARLES S | 1639 KINGSDOWN DR | | | | SARASOTA | FL | 34240-8698 |
| MERRITT, CHRISTINE | 160 BUGLERS WAY APT 2 | | | | FALLING WATERS | WV | 25419-4661 |
| MERRITT, CHRISTINE | 5124 BROOKS CIR | | | | CAPE CHARLES | VA | 23310-3645 |
| MERRITT, CINDY L | 1013 E RICHMOND ST | | | | KOKOMO | IN | 46901 |
| MERRITT, CINDY L | 103 E RICHMOND ST | | | | KOKOMO | IN | 46901 |
| MERRITT, CLARENCE E | 105 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1748 |
| MERRITT, CLAUDE R | PO BOX 431 | | | | MORGANTON | GA | 30560-0431 |
| MERRITT, CLEMENT R | 826 CAREFREE | | | | VENICE | FL | 34285-2907 |
| MERRITT, CLIFFORD T | 1218 N 1150 W | | | | KEMPTON | IN | 46049-9329 |
| MERRITT, CONNIE J | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 |
| MERRITT, DALLAS B | 4472 E 500S | | | | MIDDLETOWN | IN | 47356 |
| MERRITT, DAVID C | 7246 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| MERRITT, DAVID K | 1211 CO. RD. #326 | | | | MOULTON | AL | 35650 |
| MERRITT, DEBBIE J | PO BOX 31922 | | | | ROCHESTER | NY | 14603-1922 |
| MERRITT, DELBERT C | 724 TESON RD | | | | HAZELWOOD | MO | 63042-3334 |
| MERRITT, DELLA H | 388 WASHBURN ST C/O S CRAIG | | | | LOCKPORT | NY | 14094 |
| MERRITT, DELLA N | 4179 E 146TH ST | | | | CLEVELAND | OH | 44128-1866 |
| MERRITT, DENNIS M | 5975 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9357 |
| MERRITT, DENNIS W | 601 SOUTH MIRAMAR WAY | | | | MUNCIE | IN | 47304-6723 |
| MERRITT, DON W | 34900 FREEDOM RD APT 10 | | | | FARMINGTON HILLS | MI | 48335-4017 |
| MERRITT, DONALD C | 2919 HARFORD RD | | | | HYDES | MD | 21082-9601 |
| MERRITT, DONALD E | 715 W 34TH ST | | | | ANDERSON | IN | 46013-3211 |
| MERRITT, DONALD L | 2180 TEAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4334 |
| MERRITT, DORIS J | 2235 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1397 |
| MERRITT, DORIS L | 19109 HARVARD AVE | | | | WARRENSVL HTS | OH | 44122-6811 |
| MERRITT, EARNEST A | 15831 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| MERRITT, EDITH V | 150 SHILOH RUN NW | | | | KENNESAW | GA | 30144-1502 |
| MERRITT, ELIZABETH | 884 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| MERRITT, EMMA H | 8310 WYOMING ST | | | | DETROIT | MI | 48204-5213 |
| MERRITT, ERICSON C | 2673 VAN HORN AVE | | | | NEWFANE | NY | 14108-1315 |
| MERRITT, ERWIN L | 730 NEEDLE GRASS DR | | | | ST AUGUSTINE | FL | 32086-4846 |
| MERRITT, ESTER Q | 340 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2554 |
| MERRITT, EUGENE B | 5397 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1632 |
| MERRITT, FRANCES J | 1639 KINGSDOWN DR | | | | SARASOTA | FL | 34240-8698 |
| MERRITT, FRANK H | 5141 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1382 |
| MERRITT, FRANK HENRY | 5141 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1382 |
| MERRITT, GARY A | 9454 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| MERRITT, GEORGE W | 19254 TAMI LN | | | | WOODBRIDGE | CA | 95258-9261 |
| MERRITT, GEORGE W | 2320 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46208-5411 |
| MERRITT, GERALDINE H | 2531 MILLBROOK DR | | | | SNELLVILLE | GA | 30078-3025 |
| MERRITT, GLENN S | PO BOX 29 | | | | AFTON | WI | 53501-0029 |
| MERRITT, GROVER KEITH | 4656 224 NWY | | | | WELLINGTON | MO | 64097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRITT, IDA E | 501 COUNTY ROAD 638 | | | | FISK | MO | 63940-7130 |
| MERRITT, IRENE | 7820 EBSON DRIVE | | | | N.FORT MYERS | FL | 33917-6215 |
| MERRITT, ISABEL | 944 REYNOLDS RD LOT 19 | | | | LAKELAND | FL | 33801-6460 |
| MERRITT, ISABEL J | 944 REYNOLDS RD LOT 19 | | | | LAKELAND | FL | 33801-6460 |
| MERRITT, JACK R | 1672 RIO VISTA DRIVE | | | | BULLHEAD CITY | AZ | 86442-7224 |
| MERRITT, JOHN E | 8765 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1257 |
| MERRITT, JOHN P | APT 48 | 26965 MILFORD ROAD | | | SOUTH LYON | MI | 48178-9787 |
| MERRITT, JOHN PATRICK | APT 48 | 26965 MILFORD ROAD | | | SOUTH LYON | MI | 48178-9787 |
| MERRITT, JON D | 646 HIGH ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1813 |
| MERRITT, KELLY J | 401 S HIGH ST | | | | ARCANUM | OH | 45304-1213 |
| MERRITT, KENNETH L | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| MERRITT, KENT | 7863 SCOTT RD | | | | EDGERTON | OH | 43517-9543 |
| MERRITT, KIM N | 6801 118TH PL | | | | LARGO | FL | 33773-3512 |
| MERRITT, LANCE B | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589-9354 |
| MERRITT, LAURA | 1065 W LOBO CIR | | | | MESA | AZ | 85210-7129 |
| MERRITT, LAWRENCE D | 1709 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5336 |
| MERRITT, LEKESHA S | PO BOX 672 | | | | WARREN | MI | 48090-0672 |
| MERRITT, LESTER A | 3880 LOCKPORT OLCOTT RD LOT 6 | | | | LOCKPORT | NY | 14094 |
| MERRITT, LINDA A | 1439 COUNTY ROUTE 12 | | | | GOUVERNEUR | NY | 13642-3268 |
| MERRITT, LINDA M | 355 W 150 N | | | | COLUMBIA CITY | IN | 46725-9501 |
| MERRITT, LISA A | 34 N ELMA ST | | | | ANDERSON | IN | 46012-3136 |
| MERRITT, LOWELL F | 6003 S LUCAS RD | | | | MC BAIN | MI | 49657-9576 |
| MERRITT, LUCILA N | 1488 MONROE MOUNTAIN RD | | | | CLEARVILLE | PA | 15535-5654 |
| MERRITT, LYDIA C | PO BOX 2692 | | | | LEWISBURG | TN | 37091-1692 |
| MERRITT, MARCIA L | 6055 PERRY RD | | | | GRAND BLANC | MI | 48439-7800 |
| MERRITT, MARILYN A | 1385 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| MERRITT, MARK A | 124 POUND ST | | | | LOCKPORT | NY | 14094 |
| MERRITT, MARK F | 21303 WEST 888 ROAD | | | | COOKSON | OK | 74427-2522 |
| MERRITT, MARK T | 1204 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1771 |
| MERRITT, MARTHENIA | 3418 ITASKA ST | | | | SAINT LOUIS | MO | 63111-1450 |
| MERRITT, MARY | 5909 MARRA DR | | | | BEDFORD HEIGHTS | OH | 44146-3024 |
| MERRITT, MARY A | 70274 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4328 |
| MERRITT, MARY M | PO BOX 155 | | | | PENDLETON | IN | 46064-0155 |
| MERRITT, MARY T | 5800 TREATY LN | | | | KOKOMO | IN | 46902-5467 |
| MERRITT, MATTHEW J | 5575 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| MERRITT, MELVIN D | 9473 COLONY POINTE EAST DRIVE | | | | INDIANAPOLIS | IN | 46250-3465 |
| MERRITT, MERLE A | 2618 COVILLE RD | | | | MIKADO | MI | 48745-9776 |
| MERRITT, MICHAEL | 7620 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3600 |
| MERRITT, MICHAEL W | 18837 ROAD B | | | | CONTINENTAL | OH | 45831-9712 |
| MERRITT, MITCHELL R | 97 FILLY LN | | | | NORTHFIELD | OH | 44067-1278 |
| MERRITT, MYRON A | 36893 S GOLF COURSE DR | | | | TUCSON | AZ | 85739-1603 |
| MERRITT, PAMELA E | 9030 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| MERRITT, PAULINE J. | 3419 MAPLE RD | | | | ANDERSON | IN | 46011-2234 |
| MERRITT, PHILIP D | 2144 KEMP RD | | | | BLOOMFIELD | MI | 48302-0145 |
| MERRITT, R L | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| MERRITT, RAE L | 4656 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9161 |
| MERRITT, RANDELL E | 881 WHEELOCK ST | | | | DETROIT | MI | 48209-1937 |
| MERRITT, RICHARD | 1412 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3518 |
| MERRITT, RICHARD B | 280 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| MERRITT, RICHARD H | 1009 BUTTONWOOD ST | | | | BAREFOOT BAY | FL | 32976-7211 |
| MERRITT, ROBERT D | 6159 E LAKE RD | | | | BURT | NY | 14028 |
| MERRITT, ROBERT J | 61961 ARLINGTON CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1737 |
| MERRITT, ROBERT L | 7369 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| MERRITT, ROBERT LEE | 7369 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| MERRITT, ROBERT N | 584 PROSPECT AVE | | | | PULASKI | VA | 24301-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRITT, ROBERT N | PO BOX 87 | | | | NAPOLEON | MO | 64074-0087 |
| MERRITT, ROGER A | 4619 BRISTOL ST | | | | LANSING | MI | 48910-5117 |
| MERRITT, ROGER J | 8860 CTLAND DR NE | | | | ROCKFORD | MI | 49341 |
| MERRITT, RONNIE L | 769 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4227 |
| MERRITT, ROSEMARY | 3609 HIGHTOWER CT | | | | COCOA | FL | 32926-4485 |
| MERRITT, RUTH | 32855 32 MILE RD | | | | RICHMOND | MI | 48062-5336 |
| MERRITT, SARA | PO BOX 388 | 312 SHORT STREET | | | LYNCHBURG | OH | 45142-0388 |
| MERRITT, SERENDA | 1535 HORSE CREEK LN SOUTHWEST | | | | MC CALL CREEK | MS | 39647-8022 |
| MERRITT, SHEDRICK | 9747 MANISTIQUE ST | | | | DETROIT | MI | 48224-2866 |
| MERRITT, SHERMAN C | 7081 TAMARACK DR | | | | HUBBARD | OH | 44425-3053 |
| MERRITT, SHIRLEY | 1050 W OLSON RD | | | | MIDLAND | MI | 48640-9056 |
| MERRITT, STANLEY A | 5294 PINECREST DR | | | | ELMIRA | MI | 49730-9054 |
| MERRITT, STEPHEN | 1885 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-2927 |
| MERRITT, STEPHEN D | 1940 BRANCH VIEW DR | | | | MARIETTA | GA | 30062-1908 |
| MERRITT, STEVEN M | 2015 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| MERRITT, THOMAS L | 148 RIDGEWAY DR | | | | NASHVILLE | IN | 47448-8131 |
| MERRITT, TRACY M | 43124 MIRABILE TRL | | | | CLINTON TOWNSHIP | MI | 48038-2448 |
| MERRITT, TRACY W | 3219 WAYNE AVE | | | | DAYTON | OH | 45420-1965 |
| MERRITT, TYLER W | 906 QUEENSVIEW CT | | | | KETTERING | OH | 45429-6106 |
| MERRITT, VERDIE J | 6812 BETHELVILLE DR | | | | NEW CARLISLE | OH | 45344-9695 |
| MERRITT, VICKY S | 1003 N FOREST DR | | | | KOKOMO | IN | 46901-1875 |
| MERRITT, VIRGINIA S | 817 LONSVALE DR | | | | ANDERSON | IN | 46013-3220 |
| MERRITT, WALTER J | 1330 E HELICON RD | | | | GRADY | AL | 36036-6407 |
| MERRITT, WALTER S | 511 SHACKLETON RD. | | | | BRIDGEPORT | NY | 13030 |
| MERRITT, WILLIAM D | 4656 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9161 |
| MERRITT, WILLIAM G | 8924 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9332 |
| MERRITT, WILLIAM R | 3429 MANOR RD | | | | ANDERSON | IN | 46011-2224 |
| MERRITT, WILMA M | 15753 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3818 |
| MERRITTE, DENNIS C | 4TH STREET | | | | OAKWOOD | OH | 45873 |
| MERRITTE, DOROTHY R | 15464 ROAD 138 | | | | PAULDING | OH | 45879-9323 |
| MERRITTE, MAVIS L | 21231 ROAD 128 | | | | OAKWOOD | OH | 45873-9318 |
| MERRITTS, JOHN M | 119 MANHATTAN AVE | | | | HAWTHORNE | NY | 10532-2505 |
| MERRITTS, RITA A | 154 MARTLING AVE APT D1 | | | | TARRYTOWN | NY | 10591-4745 |
| MERRITTS, SCOTT S | APT 604 | 7070 KEY HAVEN ROAD | | | SEMINOLE | FL | 33777-3860 |
| MERRIUL WEIBEL | PARTNER ACCOUNT | 11901 N MUSTANG RD | | | YUKON | OK | 73099 |
| MERRIUM HARRIGER | 2220 WAKEFIELD DR | | | | HERMITAGE | PA | 16148-6737 |
| MERRIUM M HARRIGER | 2220  WAKEFIELD DR. | | | | HERMITAGE | PA | 16148-6737 |
| MERRIWEATHER DUANE (491237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERRIWEATHER JR, CHRYSPAN | 2839 SELAWICK LN | | | | JACKSONVILLE | FL | 32218-2348 |
| MERRIWEATHER JR, FRANK | 131 1/2 E 220TH ST | | | | CARSON | CA | 90745-3007 |
| MERRIWEATHER, ALLIE B | 1608 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1078 |
| MERRIWEATHER, ANDRE L | 719 DESOTA PL | | | | PONTIAC | MI | 48342-1620 |
| MERRIWEATHER, ARTHUR A | 1426 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2871 |
| MERRIWEATHER, BETTYE J | 1530 W CONGRESS ST | | | | MILWAUKEE | WI | 53209 |
| MERRIWEATHER, BRENDAN | MERRIWEATHER RONALD J | 11819 BOURGEOIS FOREST DR | | | HOUSTON | TX | 77066-3207 |
| MERRIWEATHER, DIANE | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| MERRIWEATHER, ELNORA | 2091 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| MERRIWEATHER, ELNORA | PO BOX 1443 | | | | DANVILLE | IL | 61834-1443 |
| MERRIWEATHER, FRED | 4851 AUDUBON RD | | | | DETROIT | MI | 48224-2754 |
| MERRIWEATHER, GEORGIA A | 20233 SORRENTO ST | | | | DETROIT | MI | 48235-1191 |
| MERRIWEATHER, HAZEL J | 16 ACADEMY RD | | | | BUFFALO | NY | 14211-2622 |
| MERRIWEATHER, JOHN L | 1941 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4310 |
| MERRIWEATHER, LAWRENCE | 3609 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| MERRIWEATHER, OLLIE E | 910 SURRY DR | | | | SHELBY | NC | 28152-7131 |
| MERRIWEATHER, OSSIE B | 3101 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERRIWEATHER, PATRICIA L | 24 LOGAN CT | | | | SICKLERVILLE | NJ | 08081-1948 |
| MERRIWEATHER, ROBERT LEONARD | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MERRIWEATHER, RONALD | 116 STURTEVANT ST | | | | HIGHLAND PARK | MI | 48203-3253 |
| MERRIWEATHER, TAMIKA G | APT 106 | 1901 BIG BEND | | | ORION | MI | 48359-1274 |
| MERRIWEATHER, WILBERT L | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| MERRIWEATHER, WILL T | 180 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-7235 |
| MERRIWEATHER, WILLIAM O | PO BOX 1232 | | | | KOKOMO | IN | 46903-1232 |
| MERRIWEATHER, WILLIE | 3594 E 153RD ST | | | | CLEVELAND | OH | 44120-4908 |
| MERRIWETHER, CALLIE L | 806 W MOORE ST | | | | FLINT | MI | 48504-2215 |
| MERRIWETHER, GREGORY A | 19731 GOULBURN ST | | | | DETROIT | MI | 48205-1614 |
| MERRIWETHER, GWENDOLYN D | 5015 HUNT ST | | | | WAYNE | MI | 48184-3003 |
| MERRIWETHER, GWENDOLYN DELORES | 5015 HUNT ST | | | | WAYNE | MI | 48184-3003 |
| MERRIWETHER, HAROLD L | 3481 BROOKSTREAM | | | | BURTON | MI | 48519-2806 |
| MERRIWETHER, HAYWARD | 3613 WALNUT ST | | | | INKSTER | MI | 48141-2952 |
| MERRIWETHER, JOHN T | 131 STRONG ST | | | | ROCHESTER | NY | 14621 |
| MERRIWETHER, JOHN T | 28 3RD ST | | | | ROCHESTER | NY | 14605-2444 |
| MERRIWETHER, WILLIAM E | 1603 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| MERROW, ALEXANDER P | 2321 MCCARTY RD | | | | SAGINAW | MI | 48603-2531 |
| MERROW, ALEXANDER PETER | 2321 MCCARTY RD | | | | SAGINAW | MI | 48603-2531 |
| MERROW, BLADE D | 5120 W COURT ST | | | | FLINT | MI | 48532-4113 |
| MERROW, CHRISTOPHER J | 1815 W 104TH ST | | | | GRANT | MI | 49327-9671 |
| MERROW, DAVID A | 6129 W COURT ST | | | | FLINT | MI | 48532-3240 |
| MERROW, E. F | 2017 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9328 |
| MERROW, ELIZABETH J | 8069 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| MERROW, HENRY E | 8069 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| MERROW, JAMES L | 8025 PARKWOOD DR | | | | FENTON | MI | 48430-9390 |
| MERROW, LEWIS D | G-5341 BROBECK STREET | | | | FLINT | MI | 48532 |
| MERROW, MAGDALENE MARIE | 14701 DUNCAN ST | | | | TAYLOR | MI | 48180-4466 |
| MERROW, PAUL D | 9285 LAHRING RD | | | | GAINES | MI | 48436-9746 |
| MERROW, PRESTON H | 429 BRENTWOOD AVE | | | | THE VILLAGES | FL | 32162-4302 |
| MERROW, RALPH H | 1922 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |
| MERROW, RAYMOND T | 10405 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| MERROW, ROBERT H | 11434 GRAFTON RD | | | | CARLETON | MI | 48117-9027 |
| MERROW, SHARON L | 8025 PARKWOOD DR | | | | FENTON | MI | 48430-9390 |
| MERROW, THOMAS E | 12 MAPLE DR | | | | CATLIN | IL | 61817-9208 |
| MERROW, VELMA | PO BOX 2917 | | | | DEARBORN | MI | 48123-3117 |
| MERRY AVITTS | 721 FLETCHER ST | | | | OWOSSO | MI | 48867-3411 |
| MERRY BENNETT | 8797 S GARLOCK RD | | | | CARSON CITY | MI | 48811-9629 |
| MERRY BIGGS | 7066 HAMMOND AVE SE | | | | CALEDONIA | MI | 49316-8353 |
| MERRY BROOM | 217 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| MERRY COURTNEY | 8141 KINGSTON DR | | | | PORTAGE | MI | 49002-5519 |
| MERRY F GRANATO | 6875  SOUTH JAY RD | | | | WEST MILTON | OH | 45383 |
| MERRY HIPSHER | 6917 IVY STONE WAY | | | | KNOXVILLE | TN | 37918-5436 |
| MERRY J HOWLAND TTEE | MERRY JO HOWLAND TRUST U/A | DTD 09/06/1989 | 5500 E PEAKVIEW AVE UNIT 2304 | | CENTENNIAL | CO | 80121-3561 |
| MERRY JAMES | 210 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| MERRY OLDSMOBILE, INC. | INTERCOMPANY | | | | | | |
| MERRY ROBERT | MERRY, ROBERT | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| MERRY THRALL | CGM IRA CUSTODIAN | 547 APPLE ORCHARD LANE | | | WEBSTER | NY | 14580-1248 |
| MERRY W GEIL | WEDBUSH MORGAN SEC CTDN | IRA CONT 09/07/2007 | 2848 CORABEL LN #2 | | SACRAMENTO | CA | 95821 |
| MERRY WAMBOLD | 4181 VAN SLYKE | | | | FLINT | MI | 48507 |
| MERRY WILLIS REVOCABLE TR | MERRY WILLIS TTEE | U/A DTD 10/01/1997 | 5602 N 50TH STREET | | TAMPA | FL | 33610-4806 |
| MERRY, DENNIS M | 1119 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| MERRY, DENNIS MICHAEL | 1119 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| MERRY, DONALD | 43 PATRICIA LN | | | | BEDFORD | IN | 47421-6726 |
| MERRY, ELIZABETH C | 1495 FRANCES DRIVE | | | | DAYTONA BEACH | FL | 32124-3605 |
| MERRY, FRANCIS | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERRY, HAZEL I | 3008 S SHAWNEE DR APT 132 | | | | BEDFORD | IN | 47421-5281 |
| MERRY, LINDA A | 420 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| MERRY, RICHARD L | 6790 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| MERRY, TIMOTHY A | N50W26140 BAYBERRY DR | | | | PEWAUKEE | WI | 53072-1229 |
| MERRY, WALTER E | 3694 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5414 |
| MERRYFIELD ANIMAL HOSP | PC--PROFIT SHARING PLAN | U/T/A DTD 4/30/70 | DR D ENGSTROM, PRES | 625 SHEPARD AVENUE | HAMDEN | CT | 06514-1603 |
| MERRYFIELD, KEITH D | 296 S HIGBEE ST | | | | LYONS | MI | 48851-8623 |
| MERRYFIELD, KEVIN J | 372 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| MERRYFIELD, LYNN D | 6679 W EATON HWY | | | | LANSING | MI | 48906-9064 |
| MERRYL HOFFMAN | 401 E 65TH ST APT 7G | | | | NEW YORK | NY | 10065-6936 |
| MERRYMAN, CATHERINE | 5430 BOONE AVE N | NORTHRIDGE CARE CENTER | ROOM 329 | | NEW HOPE | MN | 55428-3615 |
| MERRYMAN, GARY | 6929 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| MERRYMAN, GREGORY K | 1221 WESTBORO | | | | BIRMINGHAM | MI | 48009-7563 |
| MERRYMAN, JANET | 2800 S TURNER RD | | | | CANFIELD | OH | 44406-8623 |
| MERRYMAN, JOANN | 335 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |
| MERRYMAN, LOIS P | 2035 FORKED CREEK DR | | | | ENGLEWOOD | FL | 34223-1707 |
| MERRYMAN, MARK W | 5844 MORGAN AVE S | | | | MINNEAPOLIS | MN | 55419-2007 |
| MERRYMAN, SHERRY Y | 12 GEMMA DR | | | | PEABODY | MA | 01960-6264 |
| MERRYMAN, WILLIAM | 3400 N HIWASSEE RD | | | | CHOCTAW | OK | 73020-8645 |
| MERRYWEATHER FOAM INC | 11 BROWN ST | | | | BARBERTON | OH | 44203-2314 |
| MERRYWEATHER, JOYCE I | 306 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| MERSBERGER, ELIZABETH A | 6940 DEE LN | C/O MICHAEL RAY | | | MURRAYVILLE | GA | 30564-1521 |
| MERSCHDORF, ARTHUR W | 205 LAKEVIEW DR | LAKELAND WOODS | | | BRYAN | OH | 43506-9185 |
| MERSCHDORF, ROBERT F | W227N8181 TAMARACK RD | | | | SUSSEX | WI | 53089-1653 |
| MERSCHDORF, WILLIAM G | 1228 ADDISON AVE | | | | THE VILLAGES | FL | 32162-7632 |
| MERSCHMAN RICHARD (446321) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MERSCHMAN, FREDERICK P | 5670 GREEN RD | | | | HASLETT | MI | 48840-9712 |
| MERSDORF, RAY A | 4140 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| MERSEAL, EDNA M | 5050 UPPER BLACKWELL RD | | | | DE SOTO | MO | 63020-5545 |
| MERSER, NORMAN L | 3521 NIEMI ST | | | | HARRISON | MI | 48625-8042 |
| MERSEREAU, HOLLAND C | 1825 STILESBORO RD NW | | | | KENNESAW | GA | 30152-4341 |
| MERSEREAU, JACQUELINE N | 16 SOUTHWOOD DR | | | | NORWALK | OH | 44857-2318 |
| MERSEREAU, MARK H | 5923 TETHERWOOD DR | | | | TOLEDO | OH | 43613-1615 |
| MERSFELDER, LARRY R | 833 REYNARD AVE | | | | CINCINNATI | OH | 45231-4921 |
| MERSHALL BLANTON | 3459 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5457 |
| MERSHIMER, EVELYN M | 263 POWERS AVE | | | | GIRARD | OH | 44420-2237 |
| MERSHMAN, ALAN J | 8900 AKEHURST CT | | | | WHITE LAKE | MI | 48386-3389 |
| MERSHMAN, JOSHUA A | 8900 AKEHURST CT | | | | WHITE LAKE | MI | 48386-3389 |
| MERSHMAN, RODNEY J | 38432 WARWICKSHIRE DR | | | | STERLING HEIGHTS | MI | 48312-1159 |
| MERSHON SAWYER JOHNSTON DUNWOD& COLE SE FINANCIAL CTR | 200 S BISCAYNE BLVD STE 4500 | | | | MIAMI | FL | 33131-2303 |
| MERSHON, BRUCE W | 2302 STONEBRIDGE LN | | | | MANSFIELD | TX | 76063-5337 |
| MERSHON, MARJORIE G | 1602 WILLOW DR | | | | TROTWOOD | OH | 45426-2064 |
| MERSINO DEWATERING INC | 10162 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| MERSINO, ARTHUR L | 3544 KAREN PKWY | | | | WATERFORD | MI | 48328 |
| MERSINO, DONALD E | 5686 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| MERSINO, DORIS I | 5098 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9415 |
| MERSINO, FREDERIC T | PO BOX 561 | | | | OXFORD | MI | 48371-0561 |
| MERSINO, KATHLEEN M | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| MERSINO, KENNETH L | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| MERSINO, KENNETH LYNN | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| MERSINO, LAURA J | 2950 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| MERSINO, LAURA JANE | 2950 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| MERSINO, LAWRENCE M | 3650 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4651 |
| MERSINO, MARTHA A | 5170 EAGLE LAKE DR | | | | WATERFORD | MI | 48329-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERSINO, MARY A | 1319 WOOLEY RD | | | | OXFORD | MI | 48371-3325 |
| MERSINO, MICHAEL J | 1925 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9158 |
| MERSINO, RANDAL K | 4461 BEECHWOOD ST | | | | CLARKSTON | MI | 48348-1303 |
| MERSINO, RICHARD K | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| MERSINO, SHEILA | 941 LAKE DR | | | | OXFORD | MI | 48371-5717 |
| MERSMAN, BENJAMIN J | PO BOX 958 | | | | BLYTHE | CA | 92226-0958 |
| MERSMAN, KRISTINE M | 112 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| MERSMANN, FRITZ | 2108 N 7 MILE RD | | | | SANFORD | MI | 48657-9754 |
| MERSNICK, DONALD L | 4005W MICHIBAY DR | | | | MANISTIQUE | MI | 49854-9133 |
| MERSON, JEFFREY B | 420 BROOK MEADOW CT | | | | TROY | MO | 63379-3463 |
| MERSON, MARGARET C | 62 MARGARET CT | | | | DUMONT | NJ | 07628-2015 |
| MERTA KING | 1201 W HILL ST | | | | URBANA | IL | 61801-1403 |
| MERTA, ANTHONY | 11117 BELLEFLEUR DR | | | | BEAR LAKE | MI | 49614-9629 |
| MERTA, BEVERLY M | 5427 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9510 |
| MERTA, MARY P | PO BOX 74584 | | | | ROMULUS | MI | 48174-0584 |
| MERTA, NANCY A. | 29691 REED DR | | | | FLAT ROCK | MI | 48134-6028 |
| MERTA, WALTER J | 111 INDIAN SHADOWS DR | | | | MARYVILLE | TN | 37801-1547 |
| MERTA, WILDA J | 111 INDIAN SHADOWS DR | | | | MARYVILLE | TN | 37801-1547 |
| MERTE, WILLIAM F | 612 WOODBERRY LN | | | | BRIGHTON | MI | 48116-4310 |
| MERTEN DONALD (657759) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MERTEN HEIMSTEAD JR | 6409 RENWICK CIR | | | | TAMPA | FL | 33647-1173 |
| MERTEN, JERRY C | 251 GOMPERS CIR | | | | MORRISTOWN | AZ | 85342-9810 |
| MERTENS & HOFFMAN CHEVROLET | MARK HOFFMAN | 704 N 8TH ST | | | MEDFORD | WI | 54451-1227 |
| MERTENS AVA | MERTENS, AVA | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MERTENS AVA | MERTENS, TRISANNA | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| MERTENS DONALD | 286 YOURK MILLS ROAD | | | TORONTO CANADA ON M2L 1L1 CANADA | | | |
| MERTENS FLOYD J (439332) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MERTENS, DONALD J | 33 BALTIMORE PL. RT #1 | | | | HARRISON | OH | 45030 |
| MERTENS, EDWARD C | 8555 BELNOR DR | | | | CICERO | NY | 13039-8847 |
| MERTENS, GERALDINE M | 1465 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162-6763 |
| MERTENS, JEAN H | 624 LINDEN DR | | | | ENGLEWOOD | FL | 34223-7118 |
| MERTENS, KENNETH E | 17644 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1209 |
| MERTENS, RENEE L | 25 PORTSMOUTH CT | | | | HOLLAND | PA | 18966-2621 |
| MERTENS, RONALD E | 1465 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162-6763 |
| MERTES, DEAN R | 7724 BECKENBAUER PL | | | | INDIANAPOLIS | IN | 46214-2343 |
| MERTES, JUDY A | 373 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| MERTES, STEVEN | PO BOX 9022 | C/O: ADAM OPEL IPC C4-02 | | | WARREN | MI | 48090-9022 |
| MERTI, ELIZABETH M | 105 SUTTON AVE | | | | HOPWOOD | PA | 15445-2034 |
| MERTIE SLOAN | 14626 GRAFTON ROAD | | | | CARLETON | MI | 48117-9220 |
| MERTIS FRITZ | 6848 214TH AVENUE NE | | | | BALDWIN | ND | 58521 |
| MERTIS NUNNALLY | 13261 NORTHSIDE DRIVE | | | | STERLING HIEGHTS | MI | 48312 |
| MERTIS WILLIAMS | 1487 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| MERTIS WYANDON | 4748 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| MERTLBAUER, ALFONS K | 139 ARBOUR LN APT 4 | | | | BUFFALO | NY | 14220-2343 |
| MERTLER, JOHN R | 735 STARLIGHT TER | | | | MANSFIELD | OH | 44904-1622 |
| MERTON BABCOCK | 744 FOGG RD | | | | LESLIE | MI | 49251-9366 |
| MERTON BEARUP | 4630 RUGBY PIKE | | | | ALLARDT | TN | 38504-5007 |
| MERTON BELL JR | 16 MAPLE TRAIL | | | | FAIRFIELD | PA | 17320-8494 |
| MERTON BOWER | PO BOX 344 | | | | BYRON CENTER | MI | 49315-0344 |
| MERTON COBURN JR | 203 MEDWICK GARTH E | | | | BALTIMORE | MD | 21228-1940 |
| MERTON COHEN | 20 S CHARLES ST | 2ND FLOOR | | | BALTIMORE | MD | 21201-3294 |
| MERTON DODDS | 9700 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| MERTON DURGAN JR | 2756 HESS RD | | | | APPLETON | NY | 14008-9656 |
| MERTON EMERY JR | 3139 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2932 |
| MERTON ERBER | 3168 DILLON RD | | | | FLUSHING | MI | 48433-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERTON HALL | 4126 BURNS ST | | | | DETROIT | MI | 48214-1270 |
| MERTON J. ROBBINS TTEE | FBO MERTON J. ROBBINS TRUST | U/A/D 05-27-1999 | 41642 CHARLESTON LANE | | NOVI | MI | 48377-1537 |
| MERTON JACOBS AND | PEARL JACOBS TTEES | FBO JACOBS REV TR UAD 2/3/95 | 7320 AMBERLY LANE | | DELRAY BEACH | FL | 33446-2941 |
| MERTON JOHNSON | 5885 MINNEGAN ROAD | | | | SHABBONA | IL | 60550-4002 |
| MERTON M DENLEY & | MADONNA JEAN DENLEY JT TEN | 21196 MONTEREY AVE | | | LAKEVILLE | MN | 55044-8105 |
| MERTON SEARSON | 3917 E BURT RD | | | | BURT | MI | 48417-2032 |
| MERTON THOMPSON | 1930 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| MERTOWSKI, HENRY | 71 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1803 |
| MERTOWSKI, ROBERT V | 90 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| MERTSCHING, EDUARDO | 344 BECKETT DR | | | | DALLAS | GA | 30132-0351 |
| MERTZ CHERYL | PO BOX 505 | | | | CHRISTOVAL | TX | 76935-0505 |
| MERTZ JR, DONALD R | 5354 SAINT RICHARD DR | | | | SHELBY TOWNSHIP | MI | 48316-5246 |
| MERTZ JR, HAROLD J | 19767 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2205 |
| MERTZ JR, JOSEPH L | 11414 REPUBLIC AVE | | | | WARREN | MI | 48089-3970 |
| MERTZ, ALLAN R | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| MERTZ, DENNIS K | 1085 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2972 |
| MERTZ, EDWARD A | 2471 ROCK VIEW GLN | | | | ESCONDIDO | CA | 92026-5005 |
| MERTZ, EDWARD H | 30600 N PIMA RD | # 115 | | | SCOTTSDALE | AZ | 85266 |
| MERTZ, GAYLE R | 3354 SHILLELAGH DR | | | | FLINT | MI | 48506-2221 |
| MERTZ, GLEN A | 36256 JEFFREY DR | | | | STERLING HTS | MI | 48310-4357 |
| MERTZ, HAROLD R | 1035 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| MERTZ, HENRY M | 1213 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8647 |
| MERTZ, HENRY MICHAEL | 1213 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8647 |
| MERTZ, JOHN F | 647 OAK GROVE DR | | | | LEHIGHTON | PA | 18235-9601 |
| MERTZ, JOSEPH E | 3340 CARDINAL DR | | | | BROOKFIELD | WI | 53005-7708 |
| MERTZ, MARIJANE | 8267 KARAM BLVD UNIT 2 | | | | WARREN | MI | 48093-2130 |
| MERTZ, MARK W | 6423 PRESIDENT LN | | | | KEITHVILLE | LA | 71047-8916 |
| MERTZ, MARK WALTER | 6423 PRESIDENT LN | | | | KEITHVILLE | LA | 71047-8916 |
| MERTZ, MAXINE J | 127 NOTTINGHAM CT | | | | TROY | MI | 48085-3238 |
| MERTZ, OTHA L | 1024 KETTERING STREET | | | | BURTON | MI | 48509-2350 |
| MERTZ, RANDELL H | 113 LILY LN | | | | ROSCOMMON | MI | 48653-8118 |
| MERTZ, ROGER | 401 EAST ST | | | | MILFORD | MI | 48381-1934 |
| MERTZ, RONALD E | 9691 TREE TOP CT | | | | PINCKNEY | MI | 48169-9236 |
| MERTZBACHER, MARY C | 350 69TH ST APT 6 | | | | MIAMI BEACH | FL | 33141-3122 |
| MERUELO ENTERPRISES, INC. | TONY VEDOVA | 9550 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241-5560 |
| MERULLO, PRISCILLA A | 2141 RIDGE RD S LOT 22 | | | | LARGO | FL | 33778-1615 |
| MERV BOX | 21712 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6968 |
| MERVA ROUSE | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| MERVA, ELIZABETH J | 4075 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3374 |
| MERVA, EUGENE N | 3320 FLO-LOR DR #11C | | | | YOUNGSTOWN | OH | 44511 |
| MERVA, JOHN J | 1711 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9540 |
| MERVAR, E. JOSEPHINE | 4051 HANNA VILLAGE DR APT G | | | | INDIANAPOLIS | IN | 46227-9442 |
| MERVAU, JARELD L | 11725 WABASIS LAKE DR NE | | | | GREENVILLE | MI | 48838-9317 |
| MERVAU, RAMON B | 11804 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9576 |
| MERVEL KEEL | 6191 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| MERVEN B. HAUGEN TTEE | FBO MERVEN B.HAUGEN TRUST | U/A/D 10-11-2006 | 1533 NORTH 8TH ST | | FORT DODGE | IA | 50501-7013 |
| MERVILLE COWELL JR | 5048 FLANDERS RD | | | | TOLEDO | OH | 43623-2002 |
| MERVIN ANDERSON JR | 4710 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9676 |
| MERVIN APPLEBEE | 11051 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| MERVIN BAIR | 9203 HERITAGE RD | | | | FRANKLIN | OH | 45005-1355 |
| MERVIN CLARK | 975 JERALD DR | | | | FLINT | MI | 48506-5252 |
| MERVIN CLAYBURN | 113 TUTOR LN | | | | HOHENWALD | TN | 38462-2439 |
| MERVIN D WAKEFIELD | 2939 TERESA DR | | | | JACKSON | MS | 39212 |
| MERVIN EGGERT | 7242 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| MERVIN ENSOR | PO BOX 219 | | | | COVINGTON | TX | 76636-0219 |
| MERVIN EPPS | 236 HEYWOOD AVE | | | | ORANGE | NJ | 07050-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERVIN FERRELL | 12346 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| MERVIN FLEGEL | 502 S ITHACA ST | | | | ITHACA | MI | 48847-1824 |
| MERVIN FLEMING | 3822 HERRICK ST | | | | FLINT | MI | 48532-5230 |
| MERVIN H PRATT  AND | MILDRED C PRATT | TENANTS IN COMMON | 607 CRESTVIEW DR | | JOHNSON CITY | TN | 37604 |
| MERVIN H ZIMMERMAN IRA | FCC AS CUSTODIAN | U/A DTD 9/27/89 | 6001 NEILWOOD DR | | ROCKVILLE | MD | 20852-3703 |
| MERVIN HALLEAD | 5307 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| MERVIN HANDLER & | FLORA HANDLER JT TEN | 3180 NE 48TH CT | CONDO 413 BLDG 4 | | LGHTHSE POINT | FL | 33064-7973 |
| MERVIN J BUSSELL TTEE | MERVIN J BUSSELL TRUST | DTD 10/24/91 | P O BOX 365 | | STANTON | MI | 48888-0365 |
| MERVIN JONES | 6445 W CEDAR CHASE DR | | | | MC CORDSVILLE | IN | 46055-9306 |
| MERVIN JONES | PO BOX 471 | | | | ALBANY | KY | 42602-0471 |
| MERVIN L BAIR | 9203  HERITAGE RD | | | | FRANKLIN | OH | 45005-1355 |
| MERVIN LEHR | PO BOX 195 | | | | LENZBURG | IL | 62255-0195 |
| MERVIN LINDEN | 3511 S CHANNEL DR | | | | DELAVAN | WI | 53115-3348 |
| MERVIN MC DOWELL | 2865 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| MERVIN MILLER | 810 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| MERVIN MOORE | 33212 ELDER RD | | | | SUNRISE BEACH | MO | 65079-2019 |
| MERVIN PREISCH | 3654 HARRIS AVE | | | | RANSOMVILLE | NY | 14131-9516 |
| MERVIN R DEMARET & | JOYCE L DEMARET TTEES FOR THE | DEMARET REVOCABLE TR DTD 10/12/93 | 2501 BLAIRSDEN | | LAS VEGAS | NV | 89134-7335 |
| MERVIN R IOSSI TTEE | MERVIN R IOSSI REV TRUST | U/A/D 11/18/1998 | 3010 GROVE STREET | | DAVENPORT | IA | 52804-2644 |
| MERVIN R MOELLER | FRANCES E MOELLER JT TEN | 1812 NORTH BROADWELL | | | GRAND ISLAND | NE | 68803-2754 |
| MERVIN ROSE JR | 29953 PIPERS LN | | | | FARMINGTON HILLS | MI | 48334-4886 |
| MERVIN ROSS | 7081 W MARLETTE RD | | | | MARLETTE | MI | 48453-9134 |
| MERVIN SHORT | 2695 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8224 |
| MERVIN SMALL | 618 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9703 |
| MERVIN SMITH | 313 ALGER ST | | | | LANSING | MI | 48917-3806 |
| MERVIN SPRAGUE | 30033 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1510 |
| MERVIN STARKEY | PO BOX 41 | | | | BISMARCK | IL | 61814-0041 |
| MERVIN STEPHENS JR | 107 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-3753 |
| MERVIN STOMBAUGH | 1008 WINFIELD DR | | | | BEL AIR | MD | 21015-1537 |
| MERVIN WALKER | 426 MARTIN DR | | | | NEW CASTLE | DE | 19720-2760 |
| MERVIN WHITE | 6393 GAULT RD | | | | NORTH JACKSON | OH | 44451-8708 |
| MERVIN WILLIAMS | 10377 LINDSEY RD | | | | CASCO | MI | 48064-2213 |
| MERVIN ZIMMERMAN AND | LETICIA DIAZ ZIMMERMAN JTWROS | 6001 NEILWOOD DRIVE | | | ROCKVILLE | MD | 20852-3703 |
| MERVIN, DEBRA L | 11250 W MAYERS DR | | | | FRANKLIN | WI | 53132-2310 |
| MERVINE, DANIEL M | 118 CONANT DR | | | | BUFFALO | NY | 14223-2217 |
| MERVO, TIMOTHY L | 6409 TITAN CT | | | | LAS VEGAS | NV | 89108-1836 |
| MERVYN ARNOLD | 4015 TREE RIDGE LN NE | | | | PALM BAY | FL | 32905-4656 |
| MERVYN BALSAM | 181 MOUNTAIN WOOD RD | | | | STAMFORD | CT | 06903-2107 |
| MERVYN C BEAUMONT AND | DOROTHY I BEAUMONT CO-TTEES | THE MERVYN BEAUMONT & DOROTHY | BEAUMONT TRUST UA DTD 12/04/89 | 2574 E ALGER DRIVE | GREEN VALLEY | AZ | 85614-6253 |
| MERVYN COUZENS | 1423 GLEN MEADOW LN | | | | LEONARD | MI | 48367-3151 |
| MERVYN DEIBEL | 2801 N FOREST RD | | | | GETZVILLE | NY | 14068-1252 |
| MERVYN E FISHER | 501 N 13TH ST | | | | TARKIO | MO | 64491-1222 |
| MERVYN MEYER | 1222 BOARD MOORE CIRCLE | | | | FRANKLIN | TN | 37067 |
| MERVYN, ARLENE J | 1943 E CURTIS RD | | | | BIRCH RUN | MI | 48415-9061 |
| MERVYN, BETTY L | 32836 WINONA ST | | | | WESTLAND | MI | 48185-9446 |
| MERVYN, FRANCIS J | 1264 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| MERVYN, JEAN M | 31 MOCKINGBIRD DR | | | | LAKE ORION | MI | 48359-1845 |
| MERVYN, LINDA L | 10317 GLENDALE AVE | | | | CLIO | MI | 48420-1609 |
| MERVYN, PERCY J | 4143 NETTLE RD | | | | PORT CHARLOTTE | FL | 33953-6041 |
| MERVYN, WILLIAM A | 5444 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| MERWIN ALLEN | PO BOX 454 | | | | FARWELL | MI | 48622-0454 |
| MERWIN BENDER | 2233 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| MERWIN BOUGHFMAN | 302 W STATE ST | | | | CORUNNA | MI | 48817-1348 |
| MERWIN DEMBLING  & | NICHOLAS DEMBLING JT WROS | 215 W 88TH ST APT 12F | | | NEW YORK | NY | 10024-2305 |
| MERWIN RICE | 319 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1163 |
| MERWIN RUSSELL | 4069 PEPPERMILL RD | | | | ATTICA | MI | 48412-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERWIN SVEOM | 7640 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-8313 |
| MERWIN THOMAS | 2675 HILLCREST DR | | | | IONIA | MI | 48846-8724 |
| MERWIN, DANIEL L | 2521 FORT ARGYLE RD | | | | BLOOMINGDALE | GA | 31902-9349 |
| MERWIN, DANNY L | 241 ROBERT DRIVEVE | | | | NO TONAWANDA | NY | 14120 |
| MERWIN, FRANK C | 2834 OTSEGO RD | | | | WATERFORD | MI | 48328-3244 |
| MERWIN, GARY L | 258 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2725 |
| MERWIN, KATHLEEN A | 253 LAWARANCE NE | | | | WARREN | OH | 44483 |
| MERWIN, MARY K | 258 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2725 |
| MERWYN CASWELL | 140 SUMMIT DR | | | | BATTLE CREEK | MI | 49015-4114 |
| MERWYN E SHIPLER | 34500 ROSE DR | | | | PINELLAS | FL | 33781-8664 |
| MERWYN HIRSCH | 6591 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| MERWYN J FISH IRA | FCC AS CUSTODIAN | 7032 OAK HILL ROAD | | | SHOW LOW | AZ | 85901-3916 |
| MERWYN MAIN | 1289 ASH ST | | | | NATIONAL CITY | MI | 48748-9663 |
| MERYL A BRANTLEY | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |
| MERYL BATTISTONI | 69 W 9TH ST APT 8B | | | | NEW YORK | NY | 10011-8961 |
| MERYL BOMKAMP | 3842 CREEKSIDE DR | | | | JANESVILLE | WI | 53548-8325 |
| MERYL BRANTLEY | 21043 UNIVERSAL AVE | | | | EASTPOINTE | MI | 48021-2931 |
| MERYL E BARRETT | PO BOX 1143 | | | | YOUNGSTOWN | OH | 44501 |
| MERYL HIGGINS | 4721 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9792 |
| MERYL HOFFMANN | 2127 MURRAY STREET | | | | WHITESTONE | NY | 11357-3736 |
| MERYL J. ROSENBAUM - IRA | CGM IRA CUSTODIAN | 6332 CRYSTAL VIEW LANE | | | BOYNTON BEACH | FL | 33437-4041 |
| MERYL L WILDE | TOD ACCOUNT | P.O. BOX 475 | | | LAS CRUCES | NM | 88004-0475 |
| MERYL LAUREN MCKNIGHT | 4124 NW 58TH ST | | | | OKLAHOMA CITY | OK | 73112-1514 |
| MERYL LOCKHART | 716 CARIBBEAN DR | | | | FOREST PARK | GA | 30297-4251 |
| MERYL NELSON | 1321 E HATCH ST | | | | STURGIS | MI | 49091-1216 |
| MERYL S NELSON | WILLIAM D NELSON JT TEN | 405 ST JAMES PLACE | | | CAPE MAY | NJ | 08204-1757 |
| MERYLE B DURDEL | RAYMOND H DURDEL | 300 CHERRY ST # 36 | | | GENOA | OH | 43430-1823 |
| MERYLE CARMEAN | 5026 STATE ROUTE 140 | | | | BETHALTO | IL | 62010-2122 |
| MERYLE L. DYER AND | RUSSELL D. DYER JTWROS | 5202 ABBEYFIELD STREET | | | LONG BEACH | CA | 90815-3021 |
| MERYLE MUESKE | 2026 N SUMAC DR | | | | JANESVILLE | WI | 53545-0564 |
| MERYLE R EVANS | CGM IRA CUSTODIAN | 325 EAST 52ND STREET | | | NEW YORK CITY | NY | 10022-6302 |
| MERYLE R. EVANS | CGM PROFIT SHARING CUSTODIAN | 325 EAST 52ND STREET | | | NEW YORK CITY | NY | 10022-6302 |
| MERYS, FRANCES M | 48303 20TH ST W SPC 54 | | | | LANCASTER | CA | 93534-7408 |
| MERZ & AMEZ-DROZ AG | SALZHAUSSTRASSE 33 | | | BIEL 2501 SWITZERLAND | | | |
| MERZ JEREMEY M | 4545 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3812 |
| MERZ JR, AUGUST | 5339 ROWLAND RD | | | | TOLEDO | OH | 43613-2739 |
| MERZ JR, PAUL E | 417 BILLINGS ST | | | | ELGIN | IL | 60123-7621 |
| MERZ, BEVERLEY A | 6808 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1634 |
| MERZ, CHARLES C | 37616 JOANNE DR | | | | CLINTON TWP | MI | 48036-2137 |
| MERZ, CYNTHIA L | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| MERZ, EVE | 867 ROSEWOOD DR | | | | BRUNSWICK | OH | 44212-2620 |
| MERZ, FREDERICK A | 30 STOVEL CIR | | | | COLORADO SPRINGS | CO | 80916-4704 |
| MERZ, JESSICA L | 37616 JOANNE DR | | | | CLINTON TWP | MI | 48036-2137 |
| MERZ, JOSEPH S | 1422 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-4925 |
| MERZ, MARTIN E | 3255 GREY RD | | | | FREELAND | MI | 48623-9473 |
| MERZ, MICHAEL L | 653 GLENDALE AVENUE | | | | OTTAWA | OH | 45875-1138 |
| MERZ, NOREEN M | 59 GENESEE AVE | | | | STATEN ISLAND | NY | 10308-1330 |
| MERZ, ROBERT A | 6363 DAKOTA CIR | | | | BLOOMFIELD HILLS | MI | 48301-1569 |
| MERZ, ROBERT A | 767 BELLFLOWER DR | | | | BROOKLYN | MI | 49230-8902 |
| MERZ, VERNON L | 901 SW 138TH AVE APT C210 | | | | PEMBROKE PINES | FL | 33027-3545 |
| MERZ, VICTOR D | 3108 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-1649 |
| MERZ, WILLIAM C | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| MERZA NABIL | APT 1 | 7219 NORTH 35TH AVENUE | | | PHOENIX | AZ | 85051-7473 |
| MERZACCO, DOROTHY M | 36 DIXON DR | | | | KENMORE | NY | 14223-1815 |
| MERZKE, GERALD D | 7823 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-8607 |
| MERZKE, JAMES A | 43 S SHORE DR | | | | ADDISON | MI | 49220-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MERZWEILER, JANICE M | 5729 FYLER AVE APT 3 | | | | SAINT LOUIS | MO | 63139-1750 |
| MES CORP | 448 PARK DR | | | | TROY | MI | 48083-2774 |
| MESA ARTS CENTER | ACCOUNTS RECEIVABLE | PO BOX 1466 | | | MESA | AZ | 85211-1466 |
| MESA B&D LLC | 2025 W INLET LOOP | | | | MESA | AZ | 85202-5510 |
| MESA BUICK PONTIAC GMC L.L.C. | EDWARD CHAVEZ | 6315 E AUTO PARK DR | | | MESA | AZ | 85206-4362 |
| MESA CHAMBER OF COMMERCE | 120 N CENTER ST | | | | MESA | AZ | 85201-6627 |
| MESA CITY TAX OFFICE | PO BOX 1466 | | | | MESA | AZ | 85211-1466 |
| MESA CLINICAL PHARMA | PO BOX 1628 | | | | LAKE ISABELLA | CA | 93240-1628 |
| MESA COMMUNITY COLLEGE | COMMUNITY EDUCATION DEPARTMENT | 1833 W SOUTHERN AVE | | | MESA | AZ | 85202-4822 |
| MESA COUNTY TREASURER | PO BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 |
| MESA G.S.E. | | 3916 E AIR LN | | | | AZ | 85034 |
| MESA JOSE F (481898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MESA MACK SALES & SERVICE, INC. | DAVID CALDWELL | 711 RAPTOR RD | | | FRUITA | CO | 81521-9535 |
| MESA PONTIAC BUICK GMC | 6315 E AUTO PARK DR | | | | MESA | AZ | 85206-4362 |
| MESA STUDENT HOUSING LLC | WILLIAM CAMPUS HOUSING | 7001 E WILLIAMS FIELD RD | | | MESA | AZ | 85212-6018 |
| MESA UNITED WAY | 137 E UNIVERSITY DR | | | | MESA | AZ | 85201-5929 |
| MESA, CARLOS F | 1360 EMERSON ST | | | | ROCHESTER | NY | 14606-3007 |
| MESA, M T | 7268 GRANT STREET | | | | MENTOR | OH | 44060-4704 |
| MESA, ROBERT P | 3380 HOLLY DR | | | | SAN JOSE | CA | 95127-1110 |
| MESA, SECUNDINO E | 8615 HAZELNUT ST | | | | BUENA PARK | CA | 90620-3304 |
| MESALAM, RICHARD G | 12370 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8925 |
| MESALAM, SAMUEL D | 15025 BOWFIN TER | | | | LAKEWOOD RANCH | FL | 34202-5823 |
| MESALIC, ELVIR | 1206 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-1265 |
| MESANZA, GABRIEL E | 50248 COLONIAL STREET | | | | CANTON | MI | 48188-6709 |
| MESAROS, GUSTAV | 9472 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| MESAROS, MICHAEL A | 15 NANTUCKET ROW | | | | ROCKY RIVER | OH | 44116-3775 |
| MESAROS, ROSARIA | 23 UNION AVE | | | | LINDEN | NJ | 07036-3226 |
| MESAROS, VERONICA F | 5079 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| MESCAL DESNOYER | 9332 HOUGHTON ST | | | | LIVONIA | MI | 48150-3448 |
| MESCALL JR, FRANCIS P | 2102 FORD ST | | | | BROOKLYN | NY | 11229-5129 |
| MESCAVAGE, WILLIAM A | 70 W 15TH ST | | | | BAYONNE | NJ | 07002-1408 |
| MESCE, LAWRENCE L | 14 WALNUT TER | | | | BLOOMFIELD | NJ | 07003-5026 |
| MESCH, PATRICIA A | 2109 BALLYCASTLE DR | | | | ARLINGTON | TX | 76017-4512 |
| MESCHEN, MICHAEL P | 7189 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| MESCHER SR, EDGAR A | 668 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| MESCHER, ALVIN D | 7130 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, DELORES | 4408 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1509 |
| MESCHER, EDGAR A | 2701 WEEPING WILLOW DR | | | | DAYTON | OH | 45449-3246 |
| MESCHER, ELAINE M | 80 E VAN LAKE DR | | | | VANDALIA | OH | 45377-3256 |
| MESCHER, NORMA J | 7130 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| MESCHER, RICHARD E | 4408 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1509 |
| MESCHER, RODNEY L | 3432 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1760 |
| MESCHIEVITZ, SANDRA G | 1110 GREENHILL ST | | | | MURFREESBORO | TN | 37129-2029 |
| MESCHIEVITZ, THOMAS | E5275 651ST AVE | | | | MENOMONIE | WI | 54751-5505 |
| MESCHIEVITZ, THOMAS | E5275 651ST AVENUE | | | | MENOMONIE | WI | 54751-5505 |
| MESCHINO, JOSEPH | 80 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304-2606 |
| MESCHKAT, MARK A | 18483 LONDON DR | | | | MACOMB | MI | 48042-6216 |
| MESCHKE, PATRICIA T | 508 N DEAN ST | | | | BAY CITY | MI | 48706-4621 |
| MESCHKE, WILLIAM H | 621 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| MESCLIER, GUY E | 2841 GRASS VALLEY DR | | | | WHITE LAKE | MI | 48383-1805 |
| MESCLIER, THOMAS M | 43821 GOLDBERG DR | | | | STERLING HEIGHTS | MI | 48313-1875 |
| MESCO MFG | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 |
| MESCO, THOMAS J | 140 EMBERLY LN | | | | WARNER ROBINS | GA | 31088-2972 |
| MESE, ERKAN | ATATURK MAH. TARIM SOK | NO:10 KAT: 2 | ODEMIS-IZMIR 35750 TURKEY | | | | |
| MESE, UMIT | 2064 LEHIGH PL | | | | MORAINE | OH | 45439-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESECAR, BARBARA A | 9082 84TH ST SE | | | | ALTO | MI | 49302-9247 |
| MESECAR, MARSHALL D | 7460 NOFFKE DR | | | | CALEDONIA | MI | 49316-8830 |
| MESEKE LEROY G (498290) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MESEKE, DORIS K | 336 WHISTLER CREEK CT | | | | MONUMENT | CO | 80132-8988 |
| MESEKE, ETHAN R | 45852 PEBBLE CRK W APT 12 | | | | SHELBY TOWNSHIP | MI | 48317-4885 |
| MESEKE, SCOTT D | 7381 CADES CV | | | | CENTERVILLE | OH | 45459-4889 |
| MESENBRINK SUSAN | PO BOX 21927 | | | | SEATTLE | WA | 98111-3927 |
| MESERKO, MARIE E | 1505 KENTON STREET | | | | LEAVENWORTH | KS | 66048-2205 |
| MESERVE, KATHERINE J | 13 KENILWORTH ST | | | | PORTLAND | ME | 04102-2017 |
| MESERVE, LACY | 1029 HUDSON AVE | | | | JASPER | TN | 37347-2824 |
| MESERVE, MARY G.M. | 26651 MYRTLE LN NE APT C104 | | | | KINGSTON | WA | 98346-9468 |
| MESERVE, RICHARD A | 20220 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2039 |
| MESERVEY, TOBY A | 14830 CALAHAN ST | | | | PANORAMA CITY | CA | 91402-1206 |
| MESEY, SUSAN M | 6 SKYVIEW CT | | | | ARNOLD | MO | 63010-2214 |
| MESH AUTO | 402 PRAIRIE PSGE | | | | DAKOTA DUNES | SD | 57049-5103 |
| MESH, MIKHAIL | 4528 CEDARCREST CIR | | | | SANTA FE | NM | 87507-3184 |
| MESHELL MYRICK | 4645 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| MESHELL, ALFRED R | 447 BURFORD RD | | | | STONEWALL | LA | 71078-9699 |
| MESHELL, CARL M | 8937 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2308 |
| MESHELL, JAMES G | 241 HIGHVIEW DR | | | | BALLWIN | MO | 63011-3007 |
| MESHELL, KELLY R | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| MESHELL, KELLY REN | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| MESHELL, MARGIE A | 447 BURFORD RD | | | | STONEWALL | LA | 71078-9699 |
| MESHELL, NANCY P | 3232 MCGREGOR ST | | | | BOSSIER CITY | LA | 71112-3129 |
| MESHELL, RUSSELL W | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| MESHEW, LORETTA B | 1128 WATERVLIET AVE | | | | DAYTON | OH | 45420-2720 |
| MESHEW, RONALD L | 1004 WYTHE WAY | | | | ROCKY MOUNT | NC | 27804-6424 |
| MESHIA COMMANDER | 6023 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| MESHINGOMESIA COUNTRY CLUB | PO BOX 37 | | | | MARION | IN | 46952-0037 |
| MESHINSKI, MERLE D | 6384 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| MESHNETWORKS INC | 485 N KELLER RD STE 250 | | | | MAITLAND | FL | 32751-7535 |
| MESHULA, JOYCE M | 353 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1016 |
| MESHULA, KENNETH J | 12492 LISBON RD | | | | SALEM | OH | 44460-9209 |
| MESHULA, RICHARD A | 16600 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9710 |
| MESHYOCK, PAUL D | PO BOX 275 | | | | THOMPSONTOWN | PA | 17094-0275 |
| MESI, ANGELO V | 209 S MAIN ST | | | | PROSPECT | OH | 43342-9569 |
| MESI, ANTHONY P | 1403 S 2ND ST | | | | KILLEEN | TX | 76541-7901 |
| MESI, FRANK P | 10788 EASTLAND RD | | | | DELEVAN | NY | 14042-9713 |
| MESI, FRANK P | 257 OAKWOOD AVE | | | | EAST AURORA | NY | 14052-2211 |
| MESI, MARY LOU | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| MESI, MARYLOU A | 7065 ACADEMY LN | | | | LOCKPORT | NY | 14094-5356 |
| MESI, RICHARD R | 182 ERIE ST | | | | LOCKPORT | NY | 14094-4630 |
| MESI, THOMAS A | 140 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4640 |
| MESIC JR, RONALD J | 14589 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2121 |
| MESICH, GLORIA | 7837 45TH ST | | | | LYONS | IL | 60534-1947 |
| MESICH, PAULINE | 3710 44TH ST | | | | ROCK ISLAND | IL | 61201-7121 |
| MESICH, ROBERT A | 5798 WENGLER DR | | | | BROOK PARK | OH | 44142-2127 |
| MESICK, LOUIS E | 1852 US HIGHWAY 27 S LOT B-37 | | | | AVON PARK | FL | 33825-8327 |
| MESICK, RAYMOND N | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 |
| MESIK, DENNIS J | 384 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| MESILLA VALLEY TRANSPORTATION | 3530 W PICACHO AVE | | | | LAS CRUCES | NM | 88007-4725 |
| MESINA JR., RICARDO | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| MESINA RENATO | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |
| MESINA, BRYAN P | 910 RANDLER AVE | | | | VANDALIA | OH | 45377-1525 |
| MESINA, RENATO S | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESINA, RENATO SALCEDO | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |
| MESINA, RICARDO | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| MESING, ALFRED E | 1813 GILL HALL RD | | | | FINLEYVILLE | PA | 15332-4243 |
| MESITE, PATRICK R | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| MESITE, SHEILA R | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| MESKE, IRENE | 3 HARBOR POINT CT | | | | LAKE ST LOUIS | MO | 63367-1336 |
| MESKER, CHARLES L | PO BOX 276 | | | | GROVELAND | FL | 34736-0276 |
| MESKER, DONALD F | 20815 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9045 |
| MESKER, KEVIN J | 22582 ROAD U20 | | | | DELPHOS | OH | 45833-9308 |
| MESKER, WILLIS J | 189 W 500 S | | | | MARION | IN | 46953-9319 |
| MESKO JOHN (446325) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MESKO, EMILY S | 2345 OXFORD RD APT 308 | | | | BERKLEY | MI | 48072-1756 |
| MESKO, JENNIE | THE CHELSEA | 295 SOUTH AVE | APT 419 | | FANWOOD | NJ | 07023 |
| MESKUNAS, WILLIAM L | 30808 RONALD DR | | | | WILLOWICK | OH | 44095-4347 |
| MESLEMANI, MOHAMAD M | 38853 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2914 |
| MESLER ROBERT (665582) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MESLER, DAVID E | 44 JESELLA DR W | | | | N TONAWANDA | NY | 14120-3337 |
| MESLER, MICHAEL A | 9504 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| MESLER, MICHAEL R | 3267 ROBERTSON DRIVE | | | | BEAVERTON | MI | 48612-9729 |
| MESLER, SANDRA | 5660 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| MESLER, SOPHIA H | 1101 YOUNGER AVE | | | | PITTSBURGH | PA | 15216-2949 |
| MESLER, WILLIAM J | 3652 RECREATION LN | | | | NAPLES | FL | 34116-7303 |
| MESMAN, DONALD S | APT 202 | 310 WEST ELLENDALE AVENUE | | | DALLAS | OR | 97338-1565 |
| MESMER EDNA A | 291 S NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9624 |
| MESMER, ADA M | 1449 FAIRLAWN DR | | | | HERMITAGE | PA | 16148-1910 |
| MESMER, ELWIN D | 4665 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-3755 |
| MESNARD, DONALD D | PO BOX 393 | 9547 CRESTLINE | | | LAKELAND | MI | 48143-0393 |
| MESNARD, LARRY W | PO BOX 551 | | | | FENTON | MI | 48430-0551 |
| MESNER, KATHLEEN | 1639 LONGFELLOW DR | | | | CANTON | MI | 48187-2924 |
| MESO, EUGENE J | 487 VINEWOOD AVE | | | | BIRMINGHAM | MI | 48009-1307 |
| MESOLELLA, BERNICE A | 3785 LYELL RD | | | | ROCHESTER | NY | 14606-4410 |
| MESORACA ROCCO J (639962) | GROSS JAMES N | 1616 WALNUT ST STE 1110 | | | PHILADELPHIA | PA | 19103-5311 |
| MESQUITA, TONY A | 1783 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-2603 |
| MESQUITE AUTO SERVICE & MOBILE REPAIR | 780 HAFEN LN STE L | | | | MESQUITE | NV | 89027-5943 |
| MESQUITE DEALERSHIP ACQUISITION, INC. | RANDY HILEY | 15900 IH 635 | | | MESQUITE | TX | 75150 |
| MESQUITE MOTOR PARTS | | 424 RIVERSIDE RD | | | | NV | 89027 |
| MESQUITE MOTOR PARTS | 424 RIVERSIDE RD | | | | MESQUITE | NV | 89027-7100 |
| MESQUITE, HERMAN C | 745 SUMMER CIR | | | | BRENTWOOD | CA | 94513-2529 |
| MESROBIAN, VERDI | 5630 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3443 |
| MESS, CHARLES F | 4121 W MILES RD | | | | JANESVILLE | WI | 53545-9037 |
| MESSACAR, JAMES A | 5830 W FAIRMOUNT AVE | | | | PHOENIX | AZ | 85031-2418 |
| MESSAGE VISION INC | 1401 N TUSTIN AVE STE 230 | | | | SANTA ANA | CA | 92705-8686 |
| MESSAGEVISION | 1401 N TUSTIN AVE STE 230 | | | | SANTA ANA | CA | 92705-8686 |
| MESSANA, CHARLES A | 1531 SW 102ND TER | | | | DAVIE | FL | 33324-7419 |
| MESSANA, MARY L | 2892 FOXFIRE DR | | | | MILFORD | MI | 48380-4474 |
| MESSEL JR, RALPH J | 855 N STEPHANIE ST UNIT 612 | | | | HENDERSON | NV | 89014-3082 |
| MESSEL, CHAD E | 7408 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324-2554 |
| MESSEL, CHAD ELWOOD | 7408 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324-2554 |
| MESSEL, RICHARD E | 1292 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| MESSENGER CAROL | PO BOX 506 | | | | DOVER | MA | 02030-0506 |
| MESSENGER DELIVERY SERVICE | PO BOX 84 | | ST THOMAS ON ON N5P 3T5 CANADA | | | | |
| MESSENGER JR, ROBERT W | 7217 GREENBANK RD | | | | BALTIMORE | MD | 21220-1113 |
| MESSENGER MATTHEW LANE | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESSENGER PRINTING SERVICE INC | 20136 ECORSE RD | | | | TAYLOR | MI | 48180-1957 |
| MESSENGER, ADAM F | 3836 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2542 |
| MESSENGER, ALAN D | 6272 ROBERTA ST | | | | BURTON | MI | 48509-2436 |
| MESSENGER, ARTHUR W | UNIT 127 | 8122 WEST FLAMINGO ROAD | | | LAS VEGAS | NV | 89147-4214 |
| MESSENGER, DARYL F | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, DARYL FRANK | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, DENNIS R | 104 RIPLEY RD | | | | LINDEN | MI | 48451-8955 |
| MESSENGER, EDDIE A | 102 FOREST ST | | | | STAMFORD | CT | 06901-2131 |
| MESSENGER, ELEANOR A | 10407 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| MESSENGER, ESTHER F | PO BOX 639 | | | | BEREA | KY | 40403-0639 |
| MESSENGER, FRANK E | 6360 N TUTTEROW RD | C/O DENISE HAMILTON | | | MONROVIA | IN | 46157-9008 |
| MESSENGER, FRED R | 1313 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2077 |
| MESSENGER, JACOB | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, JOHN E | 1357 SETSER ST | | | | NOBLESVILLE | IN | 46060-3897 |
| MESSENGER, KRIS | 547 E EDGEWOOD BLVD APT 621 | | | | LANSING | MI | 48911-5948 |
| MESSENGER, LARRY R | 1401 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| MESSENGER, LESLIE K | 136 JEFFERSON AVE | | | | DAVISON | MI | 48423-2615 |
| MESSENGER, LESTA L | 26020 NEWCOMBE CIR | | | | LEESBURG | FL | 34748-8064 |
| MESSENGER, MARGARET J | 486 LUKES DR | | | | MANSFIELD | OH | 44905-2126 |
| MESSENGER, MATTHEW LANE | 239 KINGS LANDING DR | | | | COLUMBIAVILLE | MI | 48421-9709 |
| MESSENGER, MONA K | 319 SUMMIT PT | | | | GUNTERSVILLE | AL | 35976-8067 |
| MESSENGER, RALPH E | 21621 SW MARINE BLVD | | | | DUNNELLON | FL | 34431-3433 |
| MESSENGER, ROBERT C | 2717 CRESCENT OAK DR | | | | STERLING HTS | MI | 48314-3725 |
| MESSENGER, ROBERT W | 720 EARLS BEACH RD | | | | BALTIMORE | MD | 21220-1215 |
| MESSENGER, ROBIN K | 3523 ADVOCATE HILL DR | | | | JARRETTSVILLE | MD | 21084-1541 |
| MESSENGER, WARREN A | 28723 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| MESSENHEIMER, CARL J | 681 BUNKER HILL CT | | | | WESTERVILLE | OH | 43081-2709 |
| MESSER BROOKE | MESSER, BROOKE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MESSER CAPARELLO MADSEN | GOLDMAN & METZ PA | 215 S MONROE ST STE 702 | | | TALLAHASSEE | FL | 32301-1858 |
| MESSER ELDRED G (429451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MESSER GRIESHEIM INDUSTRIES IN | M G INDUSTRIES | 515 E EDGAR RD US RTE 1 | | | LINDEN | NJ | 07036 |
| MESSER JR, ADRIAN | 414 N LENFESTY AVE | | | | MARION | IN | 46952-2349 |
| MESSER JR, BENJAMIN | 3782 CACTUS LN | | | | MOUNT DORA | FL | 32757-5404 |
| MESSER JR, DARIUS | 4009 NORA DR | | | | EDMOND | OK | 73034-7165 |
| MESSER JR, RICHIE | 577 DAYCO DR | | | | DAYTON | TN | 37321-6732 |
| MESSER JR, ROBERT O | 276 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| MESSER JUDY | MESSER, JUDY | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| MESSER RONNIE JR | PO BOX 70 | | | | BARBOURVILLE | KY | 40906-0070 |
| MESSER SHIRLEY | MESSER, SHIRLEY | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| MESSER SR, RAYMOND L | 494 WENCELLA DR | | | | HAMILTON | OH | 45013-4178 |
| MESSER SR., BERNARD L | 10922 W ABBOTT AVE | | | | SUN CITY | AZ | 85351-4048 |
| MESSER WILLA | APT 2403 | 1250 WEST PIONEER PARKWAY | | | ARLINGTON | TX | 76013-8207 |
| MESSER, APRIL M | 625 N WALKER LN | | | | OLATHE | KS | 66061-3338 |
| MESSER, BETTY J | 5283 GROSBEAK GLN | | | | ORIENT | OH | 43146-9233 |
| MESSER, BOBBY J | 68 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| MESSER, BRILLENE Y | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| MESSER, CALVIN A | 310 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| MESSER, CHARLES J | PO BOX 64 | | | | WOODBINE | KY | 40771-0064 |
| MESSER, CHARLES L | 507 ATEN AVE | | | | WELLSVILLE | OH | 43968-1118 |
| MESSER, COLTON J | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| MESSER, DELLA J | 1010 OTTOLAND DR R #3 | | | | LAKE ODESSA | MI | 48849 |
| MESSER, DENVER A | 5523 BENPATRICK CT | | | | WESTERVILLE | OH | 43081 |
| MESSER, DONALD | 18548 COUNTY ROAD H | | | | HOLGATE | OH | 43527-9594 |
| MESSER, DONALD R | PO BOX 1298 | | | | PINEVILLE | KY | 40977-7298 |
| MESSER, DONNA F | 97 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESSER, DORIS M | 8134 N BROOKSTON DR | | | | WILLIS | MI | 48191-9667 |
| MESSER, DOUGLAS R | 601 S WALNUT ST APT 15 | | | | SWEET SPRINGS | MO | 65351-1255 |
| MESSER, EARL M | 260 OLD MOUNT HARMON RD NE | | | | CHARLESTON | TN | 37310-6067 |
| MESSER, EDWARD | 62 PALAMINO DR | | | | BARBOURVILLE | KY | 40906-7674 |
| MESSER, ESTILL | 3280 SINKING CREEK RD | | | | LONDON | KY | 40741-9207 |
| MESSER, GERALD F | 7 TOBIAS WAY | | | | E FALMOUTH | MA | 02536-5264 |
| MESSER, GERALD W | 7413 BUENA VISTA DR | | | | CLEVES | OH | 45002-8712 |
| MESSER, IMOGENE L | 12545 4 MILE RD | | | | EVART | MI | 49631-8057 |
| MESSER, ISABELLE S | 33823 LUCY DR | | | | WESLEY CHAPEL | FL | 33543-5037 |
| MESSER, IVA J | 9252 POLK ST | | | | TAYLOR | MI | 48180-3819 |
| MESSER, JAMES H | 149 BLYTHE RD | | | | GREENBRIER | AR | 72058-9718 |
| MESSER, JEAN E | 5165 NE TORCHWOOD DR | LOT 73 | | | PLAIN CITY | OH | 43064 |
| MESSER, JERALDINE G | 505 N BRADNER AVE | | | | MARION | IN | 46952-2449 |
| MESSER, JOE R | 117 WHITEHORN DR | | | | VANDALIA | OH | 45377-2940 |
| MESSER, JOHN H | 5165 TORCHWOOD DR | | | | PLAIN CITY | OH | 43064-9179 |
| MESSER, JOHN R | 3950 S CREEKSIDE DR | | | | NEW PALESTINE | IN | 46163-9546 |
| MESSER, JOHN R | 5283 GROSBEAK GLN | | | | ORIENT | OH | 43146-9233 |
| MESSER, JOHN R | 5465 N US HIGHWAY 25E | | | | GRAY | KY | 40734-6582 |
| MESSER, JUDY C | 5154 FREDRICK DR | | | | STERLING HEIGHTS | MI | 48310-2703 |
| MESSER, KELLY R | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| MESSER, KELLY RENEE | 7335 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9203 |
| MESSER, KENNETH R | 345 S BRINER RD | | | | MARION | IN | 46953-9704 |
| MESSER, LARRY G | 86057 JOHN ST | | | | YULEE | FL | 32097-3248 |
| MESSER, LAURA A | 6923 BUNKERHILL LN | | | | CANTON | MI | 48187-3009 |
| MESSER, LEELEON | 16015 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| MESSER, LINDA F | 38741 SUTTON DR | | | | STERLING HTS | MI | 48310-2877 |
| MESSER, LOIS V | 1550 E CLARK RD APT 309 | | | | YPSILANTI | MI | 48198-3161 |
| MESSER, LONNIE M | PO BOX 153 | | | | LATTY | OH | 45855-0153 |
| MESSER, LYNETTE J | 3525 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9530 |
| MESSER, MARCIA | 507 ATEN AVE | | | | WELLSVILLE | OH | 43968-1118 |
| MESSER, MARGARET A | 590 ISAAC PRUGH WAY APT 131 | | | | KETTERING | OH | 45429-3475 |
| MESSER, MARK | MARK MESSER | 340 NO. GRATIOT | | | CULLMAN | AL | 35055 |
| MESSER, MARK E | 53081 BATES RD | | | | CHESTERFIELD | MI | 48051-1660 |
| MESSER, MARK V | 5 GREENDALE DR | | | | KETTERING | OH | 45429-1570 |
| MESSER, MARY C | 1765 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5091 |
| MESSER, MICHAEL W | 3540 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| MESSER, MIKE A | 1234 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| MESSER, NORMAN K | 4548 LUTZ DR | | | | WARREN | MI | 48092-4404 |
| MESSER, OSCAR | 104 S RALLY RD | | | | AVON PARK | FL | 33825-5300 |
| MESSER, PARIS E | 5154 FREDRICK DR | | | | STERLING HTS | MI | 48310-2703 |
| MESSER, PAULA M | HC 70 BOX 445 | | | | LENORE | WV | 25676-9706 |
| MESSER, PHYLLIS E | 2229 WILDWOOD LN | | | | INDIANAPOLIS | IN | 46239-9666 |
| MESSER, RANDALL S | 4950 WAYNE TRACE RD | | | | HAMILTON | OH | 45011-9637 |
| MESSER, RAYMOND F | 9647 SW 92ND CT | | | | OCALA | FL | 34481-9447 |
| MESSER, ROBERT H | 83 CLARK NORTON LN | | | | RABUN GAP | GA | 30568-1716 |
| MESSER, ROBERT J | 22791 PURDUE AVE | | | | FARMINGTON HILLS | MI | 48336-4879 |
| MESSER, ROBERT O | 313 ESTHER CIR | | | | WEDOWEE | AL | 36278-4239 |
| MESSER, RONNIE J | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| MESSER, RUSSELL A | PO BOX 32 | | | | MULLIKEN | MI | 48861-0032 |
| MESSER, SAMUEL T | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| MESSER, STANLEY L | 7813 OWL CREEK LN | | | | MCKINNEY | TX | 75070-5989 |
| MESSER, STANLEY LEE | 7813 OWL CREEK LN | | | | MCKINNEY | TX | 75070-5989 |
| MESSER, STEPHANIE A | 289 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| MESSER, STEPHANIE ANN | 289 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESSER, TERRY G | 2514 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| MESSER, VIRGINIA M | 1813 HILLSTONE DR | | | | FINDLAY | OH | 45840-7304 |
| MESSER, WENDELL K | 15341 SHERWOOD | | | | FRASER | MI | 48026-2306 |
| MESSER, WILLARD E | PO BOX 985 | | | | MOORESVILLE | IN | 46158-0985 |
| MESSER, WILLIAM J | 5626 GARDEN DR | | | | INDIANAPOLIS | IN | 46217-3743 |
| MESSER, WILLIE | 407 ELM ST | | | | LUDLOW | KY | 41016-1427 |
| MESSER-SCHLEGEL, AMY D | 19072 POWERS RD | | | | DEFIANCE | OH | 43512-8050 |
| MESSERI, GERALDINE K | 18800 PURITAS AVE | | | | CLEVELAND | OH | 44135-1052 |
| MESSERLI & KRAMER PA | 3033 CAMPUS DR STE 250 | | | | PLYMOUTH | MN | 55441-2662 |
| MESSERLIAN ALAN (ESTATE OF) (659086) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| MESSERLIE, ROBERT L | 997 GENEVA DR | | | | GREENWOOD | IN | 46143-2430 |
| MESSERLY, ERIC R | 5475 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| MESSERLY, MARY B | 5475 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| MESSERLY, MIRIAM B | 401 GRAFF CT | | | | GRAND BLANC | MI | 48439-1648 |
| MESSERSCHMIDT, NEIL E | 7790 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-9718 |
| MESSERSCHMITT, LOIS J | 9630 KINLOCH | | | | DETROIT | MI | 48239-2167 |
| MESSERSMITH ELWOOD E (ESTATE OF) (449780) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| MESSERSMITH, BARBARA COX | 115 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9149 |
| MESSERSMITH, DEVON M | 7483 E STATE ROAD 26 | | | | HARTFORD CITY | IN | 47348-9011 |
| MESSERSMITH, THOMAS D | 1371 PATCHEN AVENUE SOUTHEAST | | | | WARREN | OH | 44484-2802 |
| MESSERVY, RICK A | 5275 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| MESSIAH COLLEGE | BUSINESS OFFICE | ONE COLLEGE AVE BOX 3011 | | | GRANTHAM | PA | 17027 |
| MESSICK JOSEPH R (504620) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MESSICK SPENCE M SR (462831) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| MESSICK, BARBARA A | 4083 BAYBROOK DR | | | | WATERFORD | MI | 48329-3874 |
| MESSICK, DANIEL D | 3394 E PINECREST DR | | | | GLADWIN | MI | 48624-7105 |
| MESSICK, DANIEL W | 1881 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2625 |
| MESSICK, ELIZABETH | PO BOX 116 | | | | MONTGOMERY CREEK | CA | 96065-0116 |
| MESSICK, GARY D | 2403 S 280 W | | | | VEEDERSBURG | IN | 47987-8154 |
| MESSICK, JACK D | PO BOX 874 | | | | GLENVIEW | IL | 60025-0874 |
| MESSICK, JULIE L | 1046 W LINWOOD ST | | | | SPRINGFIELD | MO | 65807-1971 |
| MESSICK, ROBERT C | 412 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1059 |
| MESSICK, ROBERT L | 2 ELLEN DR | | | | BELLMAWR | NJ | 08031-2726 |
| MESSICK, THOMAS S | 14 BRIGHT AVE | | | | PENNSVILLE | NJ | 08070-1727 |
| MESSIER, GERALD O | 207 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| MESSIER, GERALDINE C | 207 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| MESSIER, MARY | 21 STAR ST | | | | PAWTUCKET | RI | 02860 |
| MESSIH, NADER A | 27072 WINCHESTER CT | | | | FARMINGTON HILLS | MI | 48331-3685 |
| MESSIMER MD | 501 W OAKLAND AVE STE 3 | | | | JOHNSON CITY | TN | 37604-1667 |
| MESSINA FAMILY LIVING TRUST | U/A/D 2 13 02 | MATHEW MESSINA TTEE & | CATHERINE A MESSINA TTEE | 42649 JASON CT | STERLING HEIGHTS | MI | 48313-2632 |
| MESSINA JACK | 54683 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| MESSINA, ANGELINA A | 479 FOOT HILLS RD | | | | HIGGANUM | CT | 06441-4051 |
| MESSINA, ANTHONY | PO BOX 846 | | | | CLARKSTON | MI | 48347-0846 |
| MESSINA, ANTHONY L | 606 LA JOLLA CIR | | | | NORTH PORT | FL | 34287-2559 |
| MESSINA, ARTURO A | 302 PERKINS ST | | | | OAKLAND | CA | 94610-3428 |
| MESSINA, CATHERINE R | 208 KINGSDOWN DRIVE | | | | LIVERPOOL | NY | 13088-3088 |
| MESSINA, CHARLES | 3856 MONTFORD DR | | | | CHAMBLEE | GA | 30341-1840 |
| MESSINA, CHRISTOPHER P | 1819 OAKHOLLOW DR | | | | NORMAN | OK | 73071-1253 |
| MESSINA, CINDY L | PO BOX 434 | | | | ELKTON | MD | 21922-0434 |
| MESSINA, DANIEL B | 159 SUNRISE RIDGE DR | | | | HENDERSONVILLE | NC | 28792-8190 |
| MESSINA, DONALD L | 16905 E 3RD TER S | | | | INDEPENDENCE | MO | 64056-1716 |
| MESSINA, FRANCES M | 7965 FALL HARVEST DR | | | | LAS VEGAS | NV | 89147-3790 |
| MESSINA, FRANK J | 626 PENFIELD RD | C/O PATRICIA HOPWOOD | | | ROCHESTER | NY | 14625-2049 |
| MESSINA, GERARD A | 2691 S COURSE DR APT 610 | | | | POMPANO BEACH | FL | 33069-3938 |
| MESSINA, GUY | 317 W CHESTNUT AVE | | | | METUCHEN | NJ | 08840-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MESSINA, JAMES A | 5117 MAMBO VISTA AVE | | | | LAS VEGAS | NV | 89108-6605 |
| MESSINA, JAMES F | 29641 RUSH ST | | | | GARDEN CITY | MI | 48135-3430 |
| MESSINA, JANLYN M | 511 SMOKY PARK HWY STE B1 | | | | CANDLER | NC | 28715-8614 |
| MESSINA, JOSEPHINE A | 42274 JUNE DR | | | | STERLING HEIGHTS | MI | 48314-2839 |
| MESSINA, LEWIS | 43755 ANTIETAM DRIVE | | | | CANTON | MI | 48188-1776 |
| MESSINA, LYNDA A | 54683 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| MESSINA, MARILYN J | 7085 COPPER CREEK CIR | | | | CANTON | MI | 48187-2498 |
| MESSINA, MARK | 14 N WICKOM DR | | | | WESTFIELD | NJ | 07090-3628 |
| MESSINA, MATHEW | 42649 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| MESSINA, MICHELLE M | 632 E HUDSON AVE | | | | MADISON HTS | MI | 48071-4076 |
| MESSINA, NATALE | 48727 ABERDEEN CT | | | | SHELBY TWP | MI | 48315-4284 |
| MESSINA, PAUL R | 4194 FIELDBROOK RD | | | | WEST BLOOMFIELD | MI | 48323-3204 |
| MESSINA, PETER G | 7965 FALL HARVEST DR | | | | LAS VEGAS | NV | 89147-3790 |
| MESSINA, ROSE M | 614 LOVEVILLE RD APT B5A | | | | HOCKESSIN | DE | 19707-1605 |
| MESSINA, SALVATRICE | 3590 SHADOW GROVE RD | C/O PETER MESSINA | | | PASADENA | CA | 91107-2110 |
| MESSINA, SALVATRICE | C/O PETER MESSINA | 3590 SHAWDOW GROVE RD | | | PASADENA | CA | 91107-1107 |
| MESSINA, TERESA | 317 W CHESTNUT AVE | | | | METUCHEN | NJ | 08840-1348 |
| MESSINA, VITO | 3694 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| MESSINA, VITO | 42274 JUNE DR | | | | STERLING HTS | MI | 48314-2839 |
| MESSINEO, FRANCES E | 8980 GABRIEL ST | | | | ROMULUS | MI | 48174-4134 |
| MESSING, CALVIN D | 13990 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-5500 |
| MESSING, CANDICE M | 50440 HEATHERWOOD LN | | | | SHELBY TWP | MI | 48317-1439 |
| MESSING, DUANE W | 17258 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1139 |
| MESSING, EARL E | 58294 PORCHESTER | | | | WASHINGTON | MI | 48094-3633 |
| MESSING, JOSEPH H | 304 NORTH ST | | | | HOLLY | MI | 48442-1213 |
| MESSING, MARVIN R | 1209 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9732 |
| MESSING, PAUL W | 14529 ELROND DR | | | | STERLING HEIGHTS | MI | 48313-5622 |
| MESSING, SOPHIE J | 3 MERIT DR | | | | RICHMOND HEIGHTS | OH | 44143-1457 |
| MESSINGER, KAREN M | 1014 ORCHARD ST | | | | PEEKSKILL | NY | 10566-2838 |
| MESSINGER, PRISCILLA G | 1900 CLINTON AVE S | C/O LIFESPAN | | | ROCHESTER | NY | 14618-5620 |
| MESSINGER, RONALD C | 10360 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| MESSINGER, RONALD CRAIG | 10360 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| MESSINGER, VIRGIL C | PO BOX 755 | | | | WEST HAMLIN | WV | 25571-0755 |
| MESSINGER, WALTER JUNIOR | 10360 NORTH FENTON ROAD | | | | FENTON | MI | 48430-9604 |
| MESSISCO, DARLENE | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123-1878 |
| MESSISCO, JAMES M | 3424 MARSHRUN DR | | | | GROVE CITY | OH | 43123-1878 |
| MESSLER, MARK A | 1217 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| MESSLER, MONNIE | 32 KIMBERLY LANE | | | | CLEARFIELD | KY | 40313-9773 |
| MESSLER, RICHARD M | 3015 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| MESSLER, STEPHEN L | 6330 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |
| MESSMAN, MARK R. | 4925 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| MESSMAN, MICHAEL D | 104 RIVER POINT CT | | | | SIMPSONVILLE | SC | 29681-4756 |
| MESSMAN, TODD E | 503 BRUNSWICK GDNS | | | | HAUGHTON | LA | 71037-8780 |
| MESSMER, BARBARA S | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| MESSMER, CHARLES L | 606 WOODMILL DR | | | | HOLLEY | NY | 14470-9406 |
| MESSMER, CHARLOTTE J | 1513 LOST DOUPHIN RD CO J RUYS | | | | DE PERE | WI | 54115 |
| MESSMER, DONNA M | W9326 HWY 106 | | | | EDGERTON | WI | 53534 |
| MESSMER, KAREN M | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| MESSMER, KEVIN E | 6125 BLACK ROCK PT | | | | CUMMING | GA | 30041-4091 |
| MESSMER, RICHARD L | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| MESSMER, ROBERT N | 157 MORGAN RD | | | | SCOTTSVILLE | NY | 14546-9653 |
| MESSMER, TERRY R | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| MESSMER, WALTER S | 284 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7158 |
| MESSMORE, BEATRICE | 8195 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| MESSMORE, CARLA L | RR 1 BOX 149 | | | | SULLIVAN | IL | 61951-9729 |
| MESSMORE, DOROTHY M | 4851 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MESSMORE, JAMES M | 8195 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| MESSMORE, TERRY W | 16115-B EAST RD. | 2750 NORTH RD. | | | DANVILLE | IL | 61834 |
| MESSNER III, MICHAEL | 666 BARRINGTON RD | | | | COLLEGEVILLE | PA | 19426-3433 |
| MESSNER, ALLEN J | 410 W BUSH ST | | | | SAGINAW | MI | 48604-1502 |
| MESSNER, DANIEL R | 2855 NW 25TH TER | | | | BOCA RATON | FL | 33434-3671 |
| MESSNER, DIANE D | 6305 SUN DELL CIRCLE | | | | BLACKSHEAR | GA | 31516-4972 |
| MESSNER, DUANE C | 136 FAIRVIEW DR | | | | CORTLAND | OH | 44410-1426 |
| MESSNER, FRANK J | 4322 JONQUIL DR | | | | SAGINAW | MI | 48603-1132 |
| MESSNER, GILBERT J | 8688 SW 208TH ST | | | | TRIMBLE | MO | 64492-7845 |
| MESSNER, HENRY | 4266 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4242 |
| MESSNER, JOSEPH M | 16380 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626-8787 |
| MESSNER, LILLIAN A | 406 FREMONT ST | | | | FLINT | MI | 48504-4506 |
| MESSNER, RICHARD A | 72 S HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| MESSNER, ROBERT B | 14 COUNCIL TRL | | | | WILMINGTON | DE | 19810-2906 |
| MESSNER, ROBERT W | 960 REED RD | | | | MANSFIELD | OH | 44903-9287 |
| MESSPLAY MACHINERY CO INC | 7822 CONSER PL | | | | SHAWNEE MISSION | KS | 66204-2819 |
| MESSPLAY MACHINERY COMPANY INC | 7822 CONSER PL | | | | OVERLAND PARK | KS | 66204-2819 |
| MESSRS DONALDSON & BURKINSHAW | 24 RAFFLES PLACE | 15 00 CLIFFORD CENTRE | | SINGAPORE 048621 SINGAPORE | | | |
| MESSRS JOHN R GERCKE & | STEPHEN R DUMSER TTEES | GERCKE DUMSER PS PLAN | 126 BARCROFT DRIVE | | CHERRY HILL | NJ | 08034-3123 |
| MESSTECHNIK WETZLAR | WALTER-ZAPP-STR 4 | | | WETZLAR 35578 GERMANY | | | |
| MESTAN, DANIEL W | 5640 S MELVINA AVE | | | | CHICAGO | IL | 60638-3506 |
| MESTEK, ANTHONY E | 19083 ABBY AVE | | | | EUCLID | OH | 44119-1734 |
| MESTER, DAVID J | 4485 GANNON RD | | | | FOWLERVILLE | MI | 48836-9302 |
| MESTER, PAUL J | 7320 GRAHAM RD | | | | INDIANAPOLIS | IN | 46250-2636 |
| MESTER, WILLIAM H | 70 OAKDALE BLVD | | | | PLEASANT RDG | MI | 48069-1037 |
| MESTNIK, DONALD E | 6771 S GILPIN CIR W | | | | CENTENNIAL | CO | 80122-1326 |
| MESTON, ROBERT H | 3270 SIGNET DR | | | | WATERFORD | MI | 48329-4062 |
| MESTRE, RICARDO E | 17708 GREYSTONE TERRACE DR | | | | WILDWOOD | MO | 63005-4225 |
| MESZAROS JR, ANDREW J | 3609 S SUMMERLIN AVE | | | | ORLANDO | FL | 32806-7013 |
| MESZAROS, CHARLES S | 522 LOCUST LN UNIT 204 | | | | KANSAS CITY | MO | 64106-1390 |
| MESZAROS, CHARLES STEVEN | APT 1205 | 98-450 KOAUKA LOOP | | | AIEA | HI | 96701-4528 |
| MESZAROS, COURTNEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MESZAROS, COURTNEY L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MESZAROS, EVA M | 11303 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| MESZAROS, JAMES F | 2457 ATLAS RD | | | | DAVISON | MI | 48423-8316 |
| MESZAROS, JOHN J | 1012 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4208 |
| MESZAROS, MARIE | 31209 LYNDON ST | | | | LIVONIA | MI | 48154-4354 |
| MESZAROS, PAUL J | 2657 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3915 |
| MESZAROS, STEVE G | 2117 NE 91ST TER | | | | KANSAS CITY | MO | 64155-3903 |
| MESZAROS, STEVE GLENN | 2117 NE 91ST TER | | | | KANSAS CITY | MO | 64155-3903 |
| MESZAROS, STEVEN D | 3854 BARSTOW AVE | | | | TOLEDO | OH | 43623-3870 |
| MESZAROS, STEVEN DOUGLAS | 3854 BARSTOW AVE | | | | TOLEDO | OH | 43623-3870 |
| MESZES, DOROTHY A | 161 ELMA DR | | | | ELYRIA | OH | 44035-3909 |
| MESZES, THOMAS V | 161 ELMA DR | | | | ELYRIA | OH | 44035-3909 |
| MET CENTER PARTNERS 3 | 1135 W 6TH ST STE 120 | | | | AUSTIN | TX | 78703-5309 |
| MET CENTER PARTNERS C/O ZYDECO DEVELOPMENT | 1135 W. SIXTH STREET, STE. 120 | | | | AUSTIN | TX | 78703 |
| MET CENTER PARTNERS C/O ZYDECO DEVELOPMENT | ATTN: HOWARD C. YANCY | 1135 W 6TH ST STE 120 | | | AUSTIN | TX | 78703-5309 |
| MET CENTER PARTNERS-3, LTD | 402 W 7TH ST | | | | AUSTIN | TX | 78701-2808 |
| MET CENTER PARTNERS-3, LTD | 7401 E BEN WHITE BLVD BLDG 3 | | | | AUSTIN | TX | 78741-6825 |
| MET CENTER PARTNERS-3, LTD | ATTN: MR. TOM FREEMAN | 8750 N CENTRAL EXPY STE 650 | | | DALLAS | TX | 75231-6400 |
| MET LIFE | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086-5140 |
| MET ONE INSTRUMENTS INC | 1600 NW WASHINGTON BLVD | | | | GRANTS PASS | OR | 97526-1052 |
| MET PAK SPECIALTIES INC | 2701 S COLISEUM BLVD STE 1172 | | | | FORT WAYNE | IN | 46803-2900 |
| MET-COIL SYSTEMS CORPORATION | 711 OGDEN AVE | | | | LISLE | IL | 60532-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MET-CYCLE INC | 730 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846-2146 |
| MET-PRO CORP | 1550 INDUSTRIAL DR | | | | OWOSSO | MI | 48867-9775 |
| MET-PRO INC | 780 PROMONTORY DR | | | | MILFORD | MI | 48381-1655 |
| META ARNOLD | 1601 W GILFORD RD APT 103 | | | | CARO | MI | 48723-1024 |
| META B. SHEREFF | 136-30 SANFORD AVE | | | | FLUSHING | NY | 11355-3137 |
| META BANK | 4900 S WESTERN AVE | | | | SIOUX FALLS | SD | 57108-2607 |
| META BURN | 23 FAIR ST | C/O SUBACUTE CENTER OF BRISTOL | | | BRISTOL | CT | 06010-5531 |
| META C FRUCHT | 2701 N OCEAN BLVD #709 | | | | BOCA RATON | FL | 33431-7144 |
| META CODY | 1514 PARK AVE | | | | BAY CITY | MI | 48708-5533 |
| META EARLY | 26177 S RIVER PARK DR | | | | INKSTER | MI | 48141-1973 |
| META GMBH | KAISERSTRASSE 100 | | | HERZOGENRATH D-52134 GERMANY | | | |
| META MALLETT-KERN | 1485 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4038 |
| META MOTOREN-UND ENERGIE-TECHN | KAISERSTR 100 | | | HERZOGENRATH NW 52134 GERMANY | | | |
| META NICK | 2228 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| META RIBOWSKY& BERNICE | SCHULTZ-KNOBE & TINA | FREEDMAN EXECUTRIX | FEO SOLOMON RIBOWSKY | 600 W 116 ST APT 104 | NEW YORK | NY | 10027-7043 |
| META SINKUS | PO BOX 129 | | | | FRASER | MI | 48026-0129 |
| META UMIPEG | 733 MAZE BLVD | | | | MODESTO | CA | 95351 |
| META WORMSER | HENRY WORMSER | 5420 HAMMERSMITH DR | | | W BLOOMFIELD | MI | 48322-1451 |
| META, JOHN | 831 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| META, TIMOTHY S | 360 SUMMER SHADE LN | | | | ROSWELL | GA | 30075-7700 |
| METAALGIETERIJ GIESEN | LAGE WEG 390 | | | ANTWERP B 2660 BELGIUM | | | |
| METACOMP TECHNOLOGIES INC | 28632 ROADSIDE DR STE 255 | | | | AGOURA HILLS | CA | 91301-6071 |
| METAGAL IND COM LTDA | ROD BR459 KM 121 NO 333 | SANTA RITA DO SAPUCAI MG | | 37540-000 BRAZIL BRAZIL | | | |
| METAGAL INDUSTRIA E COMERCIO LTD | MARCELO SILVA 55 | AV ROBERTO GORDON 222/333 VILA | | APODACA NL 66634 MEXICO | | | |
| METAJ, FATMIRA | 6601 BINGHAM ST | | | | DEARBORN | MI | 48126-1866 |
| METAL & WELDING INDUSTRIES INC | 20101 HOOVER ST | | | | DETROIT | MI | 48205-1031 |
| METAL BULLETIN PLC | PO BOX 18083 | LONDON EC4V 5JS | | UNITED KINGDOM GREAT BRITAIN | | | |
| METAL CASTING TECHNOLOGY INC | 117 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | 127 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY INC | ATTN: GENERAL COUNSEL | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY, INC. | ATTN: PRESIDENT | 127 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| METAL CASTING TECHNOLOGY, INC. | THE CORPORATION TRUST CENTER | 1207 ORANGE ST. | | | WILMINGTON | DE | 19801 |
| METAL CLADDING INC | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1927 |
| METAL COAT/CHARDON | 275 INDUSTRIAL PKWY | | | | CHARDON | OH | 44024-1052 |
| METAL CRAFT/STRL HTS | 42840 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3246 |
| METAL CUTTING TOOLS CORP | DBA METCUT/GREENFIELD IND | 21 AIRPORT DR | | | ROCKFORD | IL | 61109-2901 |
| METAL DECOR | DIV ASSOCIATES ENGRAVING CO | 2731 N DIRKSEN PKWY | PO BOX 19452 | | SPRINGFIELD | IL | 62702-1407 |
| METAL DYNAMICS DETROIT LLC | 3100 LONYO ST | | | | DETROIT | MI | 48209-1089 |
| METAL ENCLOSURES | SHIRLEY KLINE | 85 NANTUCKET BLVD | | | HOPE HULL | AL | 36043 |
| METAL ENCLOSURES LTD | SHIRLEY KLINE | 85 NANTUCKET BLVD | | | HOPE HULL | AL | 36043 |
| METAL ETCHING TECHNOLOGY ASSOC | MT HOLLY INDUSTRIAL COMMONS | POB 660 | | | HAINESPORT | NJ | 08036 |
| METAL ETCHING TECHNOLOGY ASSOCIATES | MT HOLLY INDUSTRIAL COMMONS | POB 660 | | | HAINESPORT | NJ | 08036 |
| METAL EXCHANGE CORP | 111 WESTPORT PLZ STE 704 | | | | SAINT LOUIS | MO | 63146-3016 |
| METAL FABRICATING DIVISION | ATTN: GENERAL COUNSEL | 3852 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548-3111 |
| METAL FABRICATING PLANT | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| METAL FLOW CORP | 11694 JAMES ST | | | | HOLLAND | MI | 49424-8963 |
| METAL FLOW CORPORATION | 11694 JAMES ST | | | | HOLLAND | MI | 49424-8963 |
| METAL FORGE | KRIS KLINE X204 | DIV. OF GENERAL SIGNAL CORP | 1600 WOODHURST LANE/PO BX 1608 | | WATERFORD | MI | |
| METAL FORGE | KRIS KLINE X204 | PO BOX 1608 | DIV. OF GENERAL SIGNAL CORP | | ALBEMARLE | NC | 28002-1608 |
| METAL FORGE CO | PO BOX 277887 | 6000 FELDWOOD RD 3RD FL | | | COLLEGE PARK | GA | 30349 |
| METAL FORGE/SOUTHFLD | 23999 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48075 |
| METAL FORMING & COINING CORP | 1007 ILLINOIS AVE | | | | MAUMEE | OH | 43537-1752 |
| METAL FORMING & COINING CORPORATION | 1007 ILLINOIS AVE | | | | MAUMEE | OH | 43537-1752 |
| METAL IMPROV/BELLVIL | 41200 COCA COLA DR | | | | BELLEVILLE | MI | 48111-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METAL IMPROV/BLU ASH | 11131 LUSCHEK DR | | | | BLUE ASH | OH | 45241-2434 |
| METAL IMPROV/PARAMUS | 10 FOREST AVE. | | | | PARAMUS | NJ | 07652 |
| METAL IMPROVEMENT CO | 105 ALFRED KUEHNE BLVD | | | BRAMPTON CANADA ON L6T 4K3 CANADA | | | |
| METAL IMPROVEMENT CO | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| METAL IMPROVEMENT CO INC | 105 ALFRED KUEHNE BLVD | | | BRAMPTON ON L6T 4K3 CANADA | | | |
| METAL IMPROVEMENT CO INC | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| METAL MANAGEMENT NASHVILLE LLC | DBA SOUTHERN RECYCLING | 620 CLAY ST | | | BOWLING GREEN | KY | 42101-1844 |
| METAL MANAGEMENT OHIO INC | 135 S LA SALLE ST DEPT 2169 | | | | CHICAGO | IL | 60674-2169 |
| METAL MANAGEMENT OHIO INC | 235 S LASALLE ST DEPT 2169 | | | | CHICAGO | IL | 60674-0001 |
| METAL MANAGEMENT OHIO INC | 2535 HILL AVE | | | | TOLEDO | OH | 43607-3612 |
| METAL MANAGEMENT OHIO INC | 27063 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8963 |
| METAL MANAGEMENT OHIO INC | 4431 W 130TH ST | | | | CLEVELAND | OH | 44135-3011 |
| METAL MARKER MANUFACTURING CO | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039-3223 |
| METAL MARKER MFG CO | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039-3223 |
| METAL MARKER/N RIDGE | 6225 LEAR NAGLE RD | | | | NORTH RIDGEVILLE | OH | 44039-3223 |
| METAL MART USA INC | 31164 DEQUINDRE RD | | | | WARREN | MI | 48092-3722 |
| METAL MASTERS | 45 S PARK | | | | GLEN ELLYN | IL | 60137 |
| METAL MATIN/BRK | 5281 W 161ST ST | | | | BROOK PARK | OH | 44142-1606 |
| METAL MATION INC | 2391 W 38TH ST | | | | CLEVELAND | OH | 44113-3838 |
| METAL MATION/GRFLD H | 2391 W 38TH ST | | | | CLEVELAND | OH | 44113-3838 |
| METAL PLASMA/INDNPLS | 7950 GEORGETOWN RD STE 300 | | | | INDIANAPOLIS | IN | 46268-1682 |
| METAL POWDER IND FEDERATION | 105 COLLEGE RD E | | | | PRINCETON | NJ | 08540 |
| METAL POWDER PRODUCTS | PO BOX 520 | | | | SAINT MARYS | PA | 15857-0520 |
| METAL POWDER PRODUCTS | STEVE PATRICK | WASHINGTON STREET DIVISION | 879 WASHINGTON ROAD | | MISHAWAKA | IN | 46545 |
| METAL POWDER PRODUCTS CO | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074 |
| METAL POWDER PRODUCTS CO | 879 WASHINGTON ST | | | | SAINT MARYS | PA | 15857-3644 |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | 150 FORD RD./PO BOX 520 | | | COLUMBUS | IN | 47201 |
| METAL POWDER PRODUCTS CO | CHERYL A. RETTGER | PO BOX 520 | 150 FORD RD / | | SAINT MARYS | PA | 15857-0520 |
| METAL POWDER PRODUCTS CO | PO BOX 520 | | | | SAINT MARYS | PA | 15857-0520 |
| METAL POWDER PRODUCTS CO | STEVE PATRICK | WASHINGTON STREET DIVISION | 879 WASHINGTON ROAD | | MISHAWAKA | IN | 46545 |
| METAL POWDER PRODUCTS MEXICO S R L CV | ACCESO II MANZANA 3 NO 38 CD | INDUSTRIAL BENITO JUAREZ | | QRO CP 76130 MEXICO MEXICO | | | |
| METAL SEAL & PRODUCTS INC | 4323 HAMANN PKWY | | | | WILLOUGHBY | OH | 44094-5625 |
| METAL SEAL & PRODUCTS INC | CUSTOMER SERVICE | 4323 HAMANN PKWY | | ST. THOMAS ON CANADA | | | |
| METAL SEAL AND PRODUCTS, INC | CUSTOMER SERVICE | 4323 HAMANN PKWY | | ST. THOMAS ON CANADA | | | |
| METAL SPEC/26269 GRO | 26269 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| METAL SYSTEMS OF CANADA | ULC | 245 VICTORIA STREET W | | DUNDALK CANADA ON N0C 1B0 CANADA | | | |
| METAL SYSTEMS OF CANADA ULC | 280 VICTORIA ST | | | DUNDALK ON N0C 1B0 CANADA | | | |
| METAL SYSTEMS OF CANADA ULC | DAWN DAGGETT | 280 VICTORIA ST W | | DARTMOUTH NS CANADA | | | |
| METAL SYSTEMS OF CANADA ULC | DAWN DAGGETT | 280 VICTORIA ST W | | DUNDALK ON CANADA | | | |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1639 |
| METAL TECH SYSTEMS INC | 3077 OLD FARM LN | | | | COMMERCE TWP | MI | 48390-1639 |
| METAL TECHNOLOGIES INC | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706-2664 |
| METAL TECHNOLOGIES INC | 1706 S 68TH ST | | | | WEST ALLIS | WI | 53214-4969 |
| METAL TECHNOLOGIES WEST ALLIS DUCT | 1706 S 68TH ST | | | | WEST ALLIS | WI | 53214-4969 |
| METAL TEX/EDISON | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817-2214 |
| METAL, BARBARA A | 100 CAMBARA HILL DR | | | | TARENTUM | PA | 15084 |
| METALAC SA INDUSTRIA E COMERCIO | AV ITAVUVU 4690 VL GOMES | | | SOROCABA BR 18070 BRAZIL | | | |
| METALBAGES AS | POL IND SANTA ANNA S/N | | | BARCELONA E-08251 SPAIN | | | |
| METALBAGES SA | POLIGONO INDUSTRIAL SANTA ANA S/N | CAMINO LES ARENES | | SANTPEDOR BARCELONA BR 08251 SPAIN | | | |
| METALCRAFT INC | 149 FOURTH ST. SW | | | | MASON CITY | IA | 50402 |
| METALCRAFT/MASON CIT | 149 4TH ST SW | | | | MASON CITY | IA | 50401-3845 |
| METALCRETE INDUSTRIES | 10330 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141-3338 |
| METALDYNE | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1712 |
| METALDYNE | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METALDYNE | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087-2261 |
| METALDYNE | LINDA THEISEN | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE | METALDYNE DUPAGE DIE CASTING | 6119 W HOWARD ST | | | NILES | IL | 60714-3401 |
| METALDYNE | METALDYNE DUPAGE DIE CASTING | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |
| METALDYNE | METALDYNE LESTER PRECISION DIE | | 29125 HALL ST RMT CH 1/28/05CS | | SOLON | OH | 44139 |
| METALDYNE | METALDYNE MACHINERY & ASSEMBLY | PO BOX 67000 | | | DETROIT | MI | 48267-0120 |
| METALDYNE | METALDYNE MACHINING & ASSEMBLY | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE | METALDYNE MACHINING & ASSEMBLY | 6491 FRANZ WARNER PARKWAY | | | WHITSETT | NC | 27377-9214 |
| METALDYNE | METALDYNE PUNCHCRAFT | 30500 RYAN RD | PO BOX 1308 | | WARREN | MI | 48092-1902 |
| METALDYNE | METALDYNE SINTERED COMPONENTS | PO BOX 67000 | | | DETROIT | MI | 48267-0002 |
| METALDYNE | METALDYNE TUBULAR PRODUCTS | 7444 N HAGGERTY RD | | | CANTON | MI | 48187-2437 |
| METALDYNE | WINDFALL PRODUCTS INC | 3100 N STATE HIGHWAY 3 | | | NORTH VERNON | IN | 47265-7289 |
| METALDYNE | WINDFALL PRODUCTS INC | PO BOX 170 | WEST CREEK ROAD | | SAINT MARYS | PA | 15857 |
| METALDYNE COMPANY LLC | 23308 NETWORK PL | | | | CHICAGO | IL | 60673-1233 |
| METALDYNE COMPONENTES AUTOMOTIVOS | RUA QUATRO LOTE 01 QUADRA B S/N | INDUSTRIAL NOVA ERA | | INDAIATUBA SP 13333-000 BRAZIL | | | |
| METALDYNE CORP | 131 W HARVEST RD | | | | BLUFFTON | IN | 46714-9007 |
| METALDYNE CORP | 23589 CIVIC INDUSTRIAL RD | | THAMESVILLE ON N0P 2K0 CANADA | | | | |
| METALDYNE CORP | 24701 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1606 |
| METALDYNE CORP | 30500 RYAN RD | | | | WARREN | MI | 48092-1902 |
| METALDYNE CORP | 39 STATE ST | | | | MIDDLEVILLE | MI | 49333-9267 |
| METALDYNE CORP | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE CORP | 6119 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| METALDYNE CORP | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087-2261 |
| METALDYNE CORP | 917 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 |
| METALDYNE CORP | ANDY SHUBNELL | BLUFFTON OPERATIONS | 131 W. HARVEST ROAD | | MOHALI, PUNJAN | IN | |
| METALDYNE CORP | BILL JOHANSEN | 288 HOLBROOK DRIVE | | | FORT WAYNE | IN | 46803 |
| METALDYNE CORP | DAVID MCKEE | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE CORP | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | MISSISSAUGA ON CANADA | | | |
| METALDYNE CORP | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | THAMESVILLE ON CANADA | | | |
| METALDYNE CORP. | ANDY SHUBNELL | METALDYNE FORMING TECHNOLOGIES | 24701 HALLWOOD COURT | LEAMINGTON ON CANADA | | | |
| METALDYNE CORPORATION | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE CORPORATION | 6491 FRANZ WARNER PKWY | | | | WHITSETT | NC | 27377-9214 |
| METALDYNE CORPORATION | DINO COSTA | 307 S TILLOTSON ST | FREMONT OPERATION | | FREMONT | IN | 46737-2157 |
| METALDYNE CORPORATION | DINO COSTA | EDON OPERATIONS DIV. | 507 W. INDIANA ST. | RAMOS ARIZPE CP 25903 MEXICO | | | |
| METALDYNE CORPORATION | DINO COSTA | FREMONT OPERATION | 307 SOUTH TILLOTSON | | SAGINAW | MI | 48601 |
| METALDYNE CORPORATION | SCOTT JORGENS | BLVD.IND, DE LA TRANSFORMACION | 3120 PARQUE INDSTRL SALTILLO | | SHREVEPORT | LA | 71130 |
| METALDYNE HYDRAULIC DUPAGE | MM&A CO INC - SIMPSON IND INC | WEST CREEK RD | | | ST MARYS | PA | 15857 |
| METALDYNE INTERNATIONAL FRANCE | 33 RUE ROGER SALENGRO | | | VENISSIEUX 69200 FRANCE | | | |
| METALDYNE INTERNATIONAL FRANCE | 33 RUE ROGER SALENGRO | | | VENISSIEUX FR 69200 FRANCE | | | |
| METALDYNE INTERNATIONAL FRANCE | 33/35 RUE ROGER SALENGRO | BP 227 | | VENISSIEUX F-69633 FRANCE | | | |
| METALDYNE INTERNATIONAL FRANCE | VINCENT GOURARD | 33 RUE ROGER SALENGRO | | | CLARKSDALE | MS | 38614 |
| METALDYNE MACHINING & ASSEMBLY CANADA | FRMLY SIMPSON INDUSTRIES | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170 |
| METALDYNE MACHINING & ASSEMBLYCO INC - MIDDLEVILLE | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE MEXICO SA DE CV | ANDY SHUBNELL | ERMITA IZTAPALAPA 1478 | COL. BARRIO SAN MIGUEL CP | JUAREZ CI 32649 MEXICO | | | |
| METALDYNE MEXICO SA DE CV | CALZ ERMITA IZTAPALAPA 1478 | CALZ ERMITA IZTAPALAPA 1478 | COL BARRIO SAN MIGUEL | MEXICO | | | |
| METALDYNE OSLAVANY SPOL | S R O | PADOCHOVSKA 1/1117 664 12 | | OSLAVANY CZECH REPUBLIC | | | |
| METALDYNE PRECISION FORMING | MTSPC INC MT BROWN | PO BOX 67000 DEPT 238501 | | | DETROIT | MI | 48267-2385 |
| METALDYNE PRECISION FORMING | PO BOX 67000 | | | | DETROIT | MI | 48267-2385 |
| METALDYNE SINTERED COMPONENTS | SEAN PERRERA | 197 WEST CREEK ROAD | | | LAWRENCEBURG | TN | 38464 |
| METALDYNE SINTERED COMPONENTS INC | 1149 ROCKY RD | | | | RIDGWAY | PA | 15853-6427 |
| METALDYNE SINTERED COMPONENTS INC | 197 W CREEK RD | | | | SAINT MARYS | PA | 15857-3339 |
| METALDYNE SINTERED COMPONENTS INC | 3100 N STATE HIGHWAY 3 | | | | NORTH VERNON | IN | 47265-7289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METALDYNE SINTERED COMPONENTS MEXICO BLVD INDUSTRIAS | DE LA TRANSFORMACION NO 3120 | 25900 RAMOS ARIZPE COAHUILA | | MEXICO NEED MORE INF MEXICO | | | |
| METALDYNE SUZHOU AUTOMOTIVE CO | SISSI SHI | SUZHOU INDUSTRIAL PARK | 178 QINGQIU ST | | LAREDO | TX | 78045 |
| METALDYNE SUZHOU AUTOMOTIVE COMPONE | SISSI SHI | SUZHOU INDUSTRIAL PARK | 178 QINGQIU ST | | LAREDO | TX | 78045 |
| METALDYNE TUBULAR PRODUCTS INC | 7495 E M-26 | | | | HAMBURG | MI | 48139 |
| METALDYNE/ MEXICO | BLVD INDUSTRIAL DE LA TRANSFORM | #3120 (PARQUE IND SALTILLO) | | RAMOS ARIZPE CZ CP259008 MEXICO | | | |
| METALDYNE/ PLYMOUTH | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE/FRANCE | 33-35 RUE ROGER SALENGRO | | | VENISSIEUX FR 69200 FRANCE | | | |
| METALDYNE/FRMNGN HL | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1712 |
| METALDYNE/NILES | 3201 UNIVERSITY DR STE 400 | | | | AUBURN HILLS | MI | 48326-4605 |
| METALDYNE/NILES | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| METALDYNE/NILES | 6119 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| METALDYNE/ONTARIO | 23589 CIVIC INDUSTRIAL RD | | | THAMESVILLE ON N0P 2K0 CANADA | | | |
| METALDYNEM CORP. | LARRY WEISS | 917 ANDERSON RD | LITCHFIELD OPERATIONS | | LITCHFIELD | MI | 49252-9776 |
| METALDYNEM CORP. | LARRY WEISS | LITCHFIELD OPERATIONS | 917 ANDERSON RD. | | TRACY | CA | 95376 |
| METALFORCE TECHNOLOGIES LLC | 7757 AUBURN RD STE 4 | | | | PAINESVILLE | OH | 44077-9604 |
| METALFORM I INC | 11500 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9731 |
| METALFORMING TECHNOLOGIES INC | 3271 FIVE POINTS DR STE 102 | | | | AUBURN HILLS | MI | 48326-2380 |
| METALFORMING TECHNOLOGIES INC | 905 WOODLAND DR | | | | SALINE | MI | 48176-1625 |
| METALGAL INDUSTRIA E COMERCIO | MARCELO SILVA 55 | AV ROBERTO GORDON 222/333 VILA | | APODACA NL 66634 MEXICO | | | |
| METALIST IND/CHICAGO | 5700 CROOKS RD STE 405 | | | | TROY | MI | 48098-2825 |
| METALIST INTERNATIONAL INC | 1159 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1657 |
| METALKRAFT INDUSTRIES, INC. | MARK MATHEWS | PO BOX 606 | | | NORCROSS | GA | 30091-0606 |
| METALLIDES MARY | 2816 W SUMMERDALE | | | | CHICAGO | IL | 60625 |
| METALLIX, INC. | 251 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834-9004 |
| METALLOY CORP | GARY BARRIS | 103 W MAIN ST | | | HAGERSTOWN | MD | 21740 |
| METALLURG ALUMINIUM | 12 WEST BOULEVARD | | | | NEWFIELD | NJ | 08344 |
| METALLURGICAL CONSULTANTS INC | 737 HAMPTON RIDGE DR | | | | AKRON | OH | 44313-5082 |
| METALLURGICAL TECHNOLOGIES INC | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115-7153 |
| METALLURGICAL TECHNOLOGIES INC PA | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115-7153 |
| METALLURGICAL TECHNOLOGIES INCPA | 160 BEVAN DR | | | | MOORESVILLE | NC | 28115-7153 |
| METALLURGICAL/LOUSVL | 4102 BISHOP LN | | | | LOUISVILLE | KY | 40218-4504 |
| METALLWARENFABRIK HERMANN | ABMESSUNGSBEREICHE M3-68 | | | SPANLOSE VERFORMUNG M4-M52 GERMANY | | | |
| METALLWARENFABRIK HERMANN WINKER | DELLINGER WEG 1 | | | SPAICHINGEN BW 78549 GERMANY | | | |
| METALLWERK BIEBIGHAEUSER GMBH | BORSIGSTRASSE 14 | | | LEVERKUSEN COLOGNE 51381 GERMANY | | | |
| METALMARK CAPITAL LLC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| METALMARK CAPITAL LLC | 1323 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1080 |
| METALMARK CAPITAL LLC | 1836 LIKENS RD | | | | MARION | OH | 43302-8652 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 N CHIPMAN ST | | | OWOSSO | MI | 48867-2028 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 123 NORTH CHIPMAN STREET | | | MONTPELIER | OH | 43543 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 N MAIN ST | | | MT PLEASANT | TN | 38474-1080 |
| METALMARK CAPITAL LLC | DON LAMAY X137 | 1323 NORTH MAIN STREET | | | CROSSVILLE | TN | 38555 |
| METALMARK CAPITAL LLC | DON LAMAYX137 | 1836 LIKENS RD | | | ERIE | PA | 16502 |
| METALMARK CAPITAL LLC | DON LAMAYX137 | 1836 LIKENS RD | | | MARION | OH | 43302-8652 |
| METALMARK CAPITAL LLC | JERRIE CARLSON X216 | 3466 ENTERPRISE AVE. | | | TINLEY PARK | IL | 60477 |
| METALMARK CAPITAL LLC | NEPTUNO 1917 COL SATELITE | | | CIUDAD JUAREZ CZ 32540 MEXICO | | | |
| METALMECCANICA TIBERINA SRL | ZONA INDUSTRIALE MADONNA DEL MORO | | | UMBERTIDE 6019 ITALY | | | |
| METALMECCANICA TIBERINA SRL | ZONA INDUSTRIALE MADONNA DEL MORO | | | UMBERTIDE IT 06019 ITALY | | | |
| METALON INDUSTRIES INC | 312 MELVIN ST | PO BOX 235 | | | CROSWELL | MI | 48422-1026 |
| METALS ALLOY/LOUDON | 161 CHUNILOTI WAY | | | | LOUDON | TN | 37774-2604 |
| METALS ALLOYS & REFACTORIES | 161 CHUNILOTI WAY | | | | LOUDON | TN | 37774-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METALS INC | 185 OAK LEAF OVAL | | | | OAKWOOD VILLAGE | OH | 44146-6156 |
| METALS PLUS LTD | 1610 MCEWEN DR UNIT 1-3 | | | WHITBY CANADA ON L1N 8V6 CANADA | | | |
| METALS PLUS LTD | 1610 MCEWEN DR UNIT 1-3 | | | WHITBY ON L1N 8V6 CANADA | | | |
| METALS, ROBERT H | 704 SAINT CROIX CT | | | | MYRTLE BEACH | SC | 29572-4175 |
| METALSA S DE CV RL | AV INDUSTRIAS ESQ EJE 128 | ZONA INDS DEL POTOSI SAN | | LUIS POTOSI MEXICO MEXICO | | | |
| METALSA S DE RL | CARRETERA MIGUEL ALEMAN KM | 16 5 #100 CP 66600 APODACA NL | | APODACA NL 66600 MEXICO | | | |
| METALSA S. DE R.L. | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | REGINA MARGHERITA ITALY | | | |
| METALSA S. DE R.L. | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | SAN LUIS POTOSI SLP DF 78090 MEXICO | | | |
| METALSA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | #100 | | APODACA NL 66600 MEXICO | | | |
| METALSA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | APODACA NL 66600 MEXICO | | | |
| METALSA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | CLAYTON, VICTORIA AUSTRALIA | | | |
| METALSA/MEXICO | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375-5381 |
| METALSCO INC | C\O S FREY HELFREY SIMON | 212 S CENTRAL AVE STE 300 | | | SAINT LOUIS | MO | 63105-3500 |
| METALSTAMP INC | 24219 S NORTHERN ILLINOIS DR | | | | CHANNAHON | IL | 60410-5114 |
| METALSTAMP INC. | JACK GOCKMAN | 24219 NORTHERN ILLINOIS DR. | | | CHICAGO | IL | 60618 |
| METALTEC STEEL ABRASIVE CO | 41155 JOY RD | | | | CANTON | MI | 48187-2094 |
| METALTEC/CANTON | 41155 JOY RD | | | | CANTON | MI | 48187-2094 |
| METALURGICA GERDAU SA | 209 W MT HOPE RD | | | | LANSING | MI | 48910 |
| METALURGICA QUASAR LTDA | R DOS COQUEIROS 542 CAMPES | | | SANTO ANDRE SP 09050-000 BRAZIL | | | |
| METALWORKING LUBRICANTS COMPANY | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| METAMEG INC | 770 WRIGHT STREET | | | STRATHORY CANADA ON N7G 3H8 CANADA | | | |
| METAMORA LANDFILL SITE TR FD | C\O JAMES CAMPBELL | 1500 ARDMORE BLVD STE 502 | | | PITTSBURGH | PA | 15221-4468 |
| METAMORA LANDFILL SITE TR FND | D SCHWARTZ\LEBOEUF LAMB GREENE | 225 ASYLUM ST | | | HARTFORD | CT | 06103-1521 |
| METAMORA LANDFILL SITE TRUST FUND | C/O R MANSIAN STE 135 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD HILLS | MI | 48304 |
| METAMORA PRODUCTS CORP | 4057 S OAK ST | | | | METAMORA | MI | 48455-9252 |
| METAR, JULIA | 16050 CAMBELL DR | | | | MACOMB | MI | 48044-2516 |
| METAS, WADE O | 1715 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| METASTORM INC | 500 E PRATT ST STE 1250 | | | | BALTIMORE | MD | 21202-3179 |
| METAULLICS SYSTEMS | DIVISION OF PYROTEK INC | FRMLY METAULLICS SYSTEMS CO LP | PO BOX 901305 | | CLEVELAND | OH | 44190-1305 |
| METAULLICS SYSTEMS CO L P | 31935 AURORA RD | | | | SOLON | OH | 44139-2717 |
| METAULLICS SYSTEMS CO LP | 31935 AURORA RD | | | | SOLON | OH | 44139-2717 |
| METAUX LORBEC LTEE | 3415 WESTERN RD | | | | FLINT | MI | 48506-2327 |
| METAVATION LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| METAVATION LLC | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684-9154 |
| METAVATION LLC | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 |
| METAVATION LLC | MATT SEGVICH | 14701 KEEL ST | | | PLYMOUTH | MI | 48170-6001 |
| METAXAS, IRENE F | 2097 MARY DR NE | | | | WARREN | OH | 44483-4235 |
| METCALF & EDDY | PO BOX 70788 | | | | CHICAGO | IL | 60673-0001 |
| METCALF & EDDY | ZECCO INC | PO BOX 93988 | | | CHICAGO | IL | 60673-0001 |
| METCALF EUGENE | 7250 COUNTY ROAD 3 | | | | BARNEY | ND | 58008-9643 |
| METCALF FELTON | METCALF, FENTON | 15110 TAMPA RD | | | ST ROBERT | MO | 65584 |
| METCALF II, THEODORE Z | 2306 MAYORS LN | | | | LAKE OSWEGO | OR | 97034-7522 |
| METCALF JR, CHARLES A | 214 S SMALLWOOD ST | | | | BALTIMORE | MD | 21223-2906 |
| METCALF MARCUS (657760) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| METCALF SUSAN | 98 YALE AVENUE | | | | NEW LEBANON | OH | 45345-1333 |
| METCALF WALLACE WRIGHT (429452) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METCALF, ALICIA K | 3281 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| METCALF, BARBARA K | 4893 E 575 N | | | | WHITELAND | IN | 46184-9403 |
| METCALF, BRENDA J | 345 ROLLINGRIDGE LN | | | | GARLAND | TX | 75043-2972 |
| METCALF, CHARLES E | 16233 SUSSEX ST | | | | DETROIT | MI | 48235-3875 |
| METCALF, DALE A | 9444 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| METCALF, DALE R | 3400 S IRONWOOD DR LOT 17 | | | | APACHE JUNCTION | AZ | 85220-7104 |
| METCALF, DANNY D | PO BOX 218 | | | | MULLIKEN | MI | 48861-0218 |
| METCALF, DAVID P | 11010 STONE BRANCH DRIVE | | | | RIVERVIEW | FL | 33569-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METCALF, DUANE E | 10719 APPALOOSA CT | | | | PARKER | CO | 80134-9353 |
| METCALF, ELWIN W | 1167 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-8531 |
| METCALF, ERIC L | APT B | 103 NORTH WEST STREET | | | LEBANON | OH | 45036-2643 |
| METCALF, ETHEL L | 3808 KENNY LN | | | | SPRINGBORO | OH | 45066-1816 |
| METCALF, EUGENE W | 9909 W JACKSON ST | | | | YORKTOWN | IN | 47396-9657 |
| METCALF, FREDERICK R | 9148 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| METCALF, GARY L | 4837 WEBER DR | | | | FAIRFIELD | OH | 45014-1426 |
| METCALF, GENEVA I | 2854 SUGARTREE RD | | | | BETHEL | OH | 45106-9509 |
| METCALF, IDA | 2433 ARLENE AVE | | | | DAYTON | OH | 45406-1345 |
| METCALF, IRVING E | 2618 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| METCALF, JAMES B | 7320 PECAN CT | | | | MANSFIELD | TX | 76063-4921 |
| METCALF, JAMES L | 1245 MASSAC CHURCH RD | | | | PADUCAH | KY | 42001-8758 |
| METCALF, JERRY L | 833 W ATHERTON RD | | | | FLINT | MI | 48507-2410 |
| METCALF, JOHN C | 149 ELM CREEK CV | | | | COLLIERVILLE | TN | 38017-6858 |
| METCALF, JOHN G | PO BOX 568 | | | | CLINTON | WI | 53525-0568 |
| METCALF, JOHN M | 532 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8619 |
| METCALF, JOHN R | 3201 N AVERILL AVE | | | | FLINT | MI | 48506-2503 |
| METCALF, JOHN RUSSELL | 3201 N AVERILL AVE | | | | FLINT | MI | 48506-2503 |
| METCALF, JOSEPHINE | 14500 EGYTT RD. | | | | HUDSON | MI | 49247 |
| METCALF, JOSIE LEE | 1344 RUSSELL RD | | | | CLEVELAND | OH | 44103-2626 |
| METCALF, KATHY L | 4837 WEBER DR | | | | FAIRFIELD | OH | 45014-1426 |
| METCALF, KENDRA R | 5865 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| METCALF, LAURA C | 4048 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| METCALF, LESLIE M | 5116 MEMORIAL DR. | | | | SEBRING | FL | 33870 |
| METCALF, LINDA | 11575 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9675 |
| METCALF, LUCY A | 3 LOIS LN | C/O DAVID E METCALF | | | NORFOLK | MA | 02056-1823 |
| METCALF, LUCY A | C/O DAVID E METCALF | 3 LOIS LANE | | | NORFOLK | MA | 02056 |
| METCALF, M C | 2575 SALEM RD | | | | LAKE | MS | 39092-9607 |
| METCALF, MARY KAY | 1132 SOUTHFIELD RD | C/O ERIC A BRAVERMAN | | | LINCOLN PARK | MI | 48146-2409 |
| METCALF, MICHAEL E | 6805 MERRICK ST | | | | TAYLOR | MI | 48180-1869 |
| METCALF, MICHAEL R | 116 WALNUT LN | | | | COLUMBIA | TN | 38401-4944 |
| METCALF, NORMAN | 1251 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| METCALF, PAUL L | 2143 MONACO ST | | | | FLINT | MI | 48532-4423 |
| METCALF, PHYLLIS A | 3062 N 750 W | | | | KOKOMO | IN | 46901-8500 |
| METCALF, PHYLLIS A | 3536 W 1050 S | | | | PENDLETON | IN | 46064-9517 |
| METCALF, RICHARD | 1404 MOCK RD | | | | LEXINGTON | OH | 44904-9301 |
| METCALF, RICHARD L | 3548 FAIRHILLS DR | | | | OKEMOS | MI | 48864-5961 |
| METCALF, RICHARD R | 1519 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9740 |
| METCALF, RITA ANN | 2063 HEMPSTEAD DR | | | | TROY | MI | 48083-2637 |
| METCALF, ROBERT A | 11561 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| METCALF, ROBERT N | RR 2 BOX 271 | | | | FAIRFIELD | IL | 62837-9660 |
| METCALF, ROBERT S | 10201 STANLEY RD | | | | FLUSHING | MI | 48433-9276 |
| METCALF, ROGER N | 5126 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| METCALF, RUTH R | 9909 W JACKSON ST | | | | YORKTOWN | IN | 47396-9657 |
| METCALF, RUTHANNE | 1055 FOREST HILL AVE SE APT 94B | C/O CATHY METCALF | | | GRAND RAPIDS | MI | 49546-8347 |
| METCALF, STEPHEN J | 4529 DECKERLAND ST | | | | W BLOOMFIELD | MI | 48323-1417 |
| METCALF, STEVEN B | 1251 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| METCALF, STEVEN E | 512 DUTCH HILL DR | | | | LANSING | MI | 48917-3444 |
| METCALF, THOMAS S | 4115 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| METCALF, TROY D | 102 CHESTNUT ST | | | | LEESBURG | FL | 34748-8664 |
| METCALF, VIRGINIA L | 3621 FAIR MEADOWS CT | | | | NASHVILLE | TN | 37211-7192 |
| METCALF, WELDON B | PO BOX 32 | | | | SUMMITVILLE | IN | 46070-0032 |
| METCALF, WINFRED D | 319 RAMSEY WAY | | | | SEVIERVILLE | TN | 37876-1168 |
| METCALF-BELL, BARBARA | 4905 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3482 |
| METCALFE CARIETHEA | 3980 N HUNTINGTON ST | | | | MEDINA | OH | 44256-8370 |
| METCALFE COUNTY SHERIFF | PO BOX 371 | | | | EDMONTON | KY | 42129-0371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METCALFE GARY | METCALFE, GARY | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| METCALFE JR, REX | 701 LINCOLN ST | | | | DICKSON CITY | PA | 18519-1426 |
| METCALFE JR, ROBERT W | 3804 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1827 |
| METCALFE, ALETHA A | 1835 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| METCALFE, ARTIE M | 521 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| METCALFE, AWILDA | 2811 MACKIN RD | | | | FLINT | MI | 48504-7541 |
| METCALFE, CAROLYN P | C/O GREGORY A TOTH | G-3231 N CENTER RD | | | FLINT | MI | 48506 |
| METCALFE, CAROLYN P | G3231 N CENTER RD | C/O GREGORY A TOTH | | | FLINT | MI | 48506-2073 |
| METCALFE, ELLEN L | 22 LAKESIDE TRL | | | | KINNELON | NJ | 07405-2842 |
| METCALFE, GRADY G | 2937 POLKVILLE RD | | | | SHELBY | NC | 28150-9326 |
| METCALFE, IVAN L | 727 E 60TH ST APT 1309 | | | | CHICAGO | IL | 60637-5508 |
| METCALFE, JACQUELINE R | 4284 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| METCALFE, JOHNNIE M | 740 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| METCALFE, LAURA A | ROUTE 7 BOX 150 | | | | ANDERSON | IN | 46017 |
| METCALFE, LETHA M | 1811 DETROIT ST | | | | FLINT | MI | 48503 |
| METCALFE, PEARLINE | 727 E 60TH ST APT 1309 | | | | CHICAGO | IL | 60637-5508 |
| METCALFE, PHYLLIS R | 8911 GOSHEN LN | | | | PORT RICHEY | FL | 34668-5636 |
| METCALFE, ROBERT C | 11597 FARMHILL DR | | | | FENTON | MI | 48430-2559 |
| METCALFE, ROBERT CLYDE | 11597 FARMHILL DR | | | | FENTON | MI | 48430-2559 |
| METCALFE, WILLIAM D | 760 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| METCAST/BOX 15076 | PO BOX 15076 | | | | CINCINNATI | OH | 45215-0076 |
| METCO ENVIRONMENTAL INC | PO BOX 598 | 3226 COMMANDER DR | | | ADDISON | TX | 75001-0598 |
| METCO ENVIRONMENTAL INC | PO BOX 99741 | | | | CHICAGO | IL | 60696-7541 |
| METCO/CLAWSON | 650 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1730 |
| METCOA PRP RESPONSE COST ACCT | C\O H WEIN, KLETT LIEBER | 1 OXFORD CENTRE 40TH FL | | | PITTSBURGH | PA | 15219 |
| METCOM CONSTRUCTION LLC | 1500 C TROMBLY | | | | DETROIT | MI | 48211 |
| METCOR INC | 425 PHIPPS ST | | FORT ERIE ON L2A 2W1 CANADA | | | | |
| METCOR INC | 560 ARTHUR SAUVE | | ST EUSTACHE CANADA PQ J7R 5A8 CANADA | | | | |
| METCUT/CINCINATTI | 3980 ROSSLYN DR | | | | CINCINNATI | OH | 45209-1110 |
| METE GENCYUZ | 23207 POTOMAC CIR | | | | FARMINGTON HILLS | MI | 48335-3319 |
| METEA, DIONISE V | 26554 ANN ARBOR TRL UNIT 3 | | | | DEARBORN HEIGHTS | MI | 48127-1199 |
| METEER, GARY R | 4373 BENDER CT | | | | TROY | MI | 48098-4475 |
| METELLA KECSKEMETHY | 101551 OVERSEAS HWY | LOT #7 | | | KEY LARGO | FL | 33037-4546 |
| METELLA WOODWORTH | 106 FOXCROFT CENTER ROAD | | | | DOVER-FOXCROFT | ME | 04426-4107 |
| METELSKI, GEORGE H | 69 AUSTIN AVE | | | | OLD BRIDGE | NJ | 08857-1235 |
| METEOR LLC | 1099 CHICAGO RD | PO BOX 3301 | | | TROY | MI | 48083-4204 |
| METEOR PHOTO AND IMAGING | 1099 CHICAGO RD | P O BOX 3301 | | | TROY | MI | 48083-4204 |
| METEOR PHOTO/TROY | 1099 CHICAGO RD | | | | TROY | MI | 48083-4204 |
| METEOR WEIGELT GMBH & CO KG | | GUSTAV-RAU-STRABE 21 | | | | BW | 74321 |
| METEORLOGIX | 11400 RUPP DR | | | | BURNSVILLE | MN | 55337-1279 |
| METEORLOGIX | 9110 W DODGE ROAD | ATTN: RITA BAUGHMAN | | | OMAHA | NE | 68114 |
| METEORLOGIX | PO BOX 3546 | | | | OMAHA | NE | 68103-0546 |
| METEORLOGIX/OMAHA | 9110 W DODGE ROAD | ATTN: RITA BAUGHMAN | | | OMAHA | NE | 68114 |
| METER, MARY | 131 S LEAVITT RD | | | | AMHERST | OH | 44001-1782 |
| METERKO, ROBERT A | 4710 E HARBOR RD | | | | PORT CLINTON | OH | 43452-3836 |
| METESH, JOSEPH L | 39949 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2729 |
| METEVIA, A S | 99 POWHATAN AVE | | | | CHEROKEE VILLAGE | AR | 72529-2106 |
| METEVIA, ALVINA | 5555 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| METEVIA, JAMES S | 330 47TH AVE N | | | | ST PETERSBURG | FL | 33703-3910 |
| METEVIA, KENNETH L | 8610 GEDDES RD | | | | SAGINAW | MI | 48609-9591 |
| METEVIA, MICHAEL F | 311 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 |
| METEVIA, PHILIP A | 912 HEATHER LN | | | | COLUMBIA | TN | 38401-6750 |
| METEVIA, RICHARD D | 3860 KING RD | | | | SAGINAW | MI | 48601-7148 |
| METEVIER, ANITA M | 1175 RIVIERA DR | | | | FLINT | MI | 48507-3361 |
| METEVIER, BARBARA | 359 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METEVIER, GARY J | 205 E BELVIDERE AVE | | | | FLINT | MI | 48503-4109 |
| METEVIER, JAMES W | 11895 SARA ANN DR | | | | DEWITT | MI | 48820-7764 |
| METEVIER, JOHN L | 314 ECKFORD CT | | | | TROY | MI | 48085-4774 |
| METEVIER, KAREN MARIE | 7358 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| METEVIER, LINDA I | 4241 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| METEVIER, PAUL E | 4101 S SHERIDAN RD LOT 568 | | | | LENNON | MI | 48449-9431 |
| METEVIER, PAUL EUGENE | 4101 S SHERIDAN RD LOT 568 | | | | LENNON | MI | 48449-9431 |
| METEVIER, THOMAS J | 560 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3556 |
| METEX CORP | ERIC DIMARTINO | TECHNICAL PRODUCTS DIV | 970 NEW DURHAM RD | | CLEVELAND | OH | 44111 |
| METEYER, PAUL W | 31398 TWIN OAKS DR | | | | CHESTERFIELD | MI | 48047-3072 |
| METEYER, RICHARD D | APT 322 | 2250 NORTH CANTON CENTER ROAD | | | CANTON | MI | 48187-2994 |
| METEYER, ROSOLIA H | 2250 N CANTON CENTER RD | APT 322 | | | CANTON | MI | 48187-2994 |
| METFORM CORP | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 |
| METGLAS INC | 440 ALLIED DR | | | | CONWAY | SC | 29526-8202 |
| METH LAW OFFICES PC | RE: FREDERICK C LODINI | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METH LAW OFFICES PC | RE: FREDERICK J LODINI | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METH LAW OFFICES PC | RE: GINA HURLEY | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METH LAW OFFICES PC | RE: JEAN LODINI | 28 ACADEMY AVENUE | P O BOX 560 | | CHESTER | NY | 10918 |
| METHA SHEW | 959 INDEPENDANT CIR | UNIT 28 | | | WHITE LAKE | MI | 48386 |
| METHAM, RAYMOND | 638 S ELM AVE | | | | TALLMADGE | OH | 44278-2808 |
| METHENEY JR, DARIS | 127 MYERS ST | | | | CRESTON | OH | 44217-9428 |
| METHENEY, ANITA C | 1325 ROCK RD | | | | MANSFIELD | OH | 44903-7342 |
| METHENEY, COOPER G | 4100 HARRIS RD | | | | BUTLER | OH | 44822-8912 |
| METHENEY, TOMMY D | 1325 ROCK RD | | | | MANSFIELD | OH | 44903-7342 |
| METHENY, ALFRED C | 950 STARLITE DR | | | | PAHRUMP | NV | 89048 |
| METHENY, JOHN A | 38178 30TH ST | | | | PAW PAW | MI | 49079-8415 |
| METHENY, NELLIE L | 3990 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9337 |
| METHENY, ROBERT A | 1574 WHITE ROCK RD | | | | FRIENDSVILLE | MD | 21531-1439 |
| METHNER JR, GERALD M | 150 HOLLY HOCK LN | | | | ORTONVILLE | MI | 48462-9404 |
| METHNER, FRITZ | 1416 LAFAYETTE AVENUE | | | | MATTOON | IL | 61938-4007 |
| METHNER, GERALD M | 1887 DAVIDSON AVE | | | | THE VILLAGES | FL | 32162-1646 |
| METHNER, LEONARD J | 10060 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| METHNER, LINDA D | 10060 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| METHNER, SHIRLEY J | 1416 LAFAYETTE AVENUE | | | | MATTOON | IL | 61938-4007 |
| METHNER, WILLIAM J | 4692 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3433 |
| METHOD JR, EUGENE W | 112 DISCOVERY LAKE DR | | | | SUNSET BEACH | NC | 28468-4461 |
| METHOD PARK AMERICA INC | 58TH ST N STE 124 | | | | CLEARWATER | FL | 33760 |
| METHOD THOMAS E (494009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METHOD, BETTY R | 2656 W ALEX BELL RD | APT 117 | | | DAYTON | OH | 45459-5237 |
| METHOD, BETTY R | APT 117 | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459-6237 |
| METHODE ELEC/STHFLD | 24585 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5503 |
| METHODE ELECTRONICS | DON DAVISX44111 | 111 W BUCHANAN ST | | | WEST NEWTON | MA | |
| METHODE ELECTRONICS | DON DAVISX44111 | 111 W BUCHANAN ST | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS | DON DAVISX44111 | PO BOX 130 | | | CARTHAGE | IL | 62321-0180 |
| METHODE ELECTRONICS (SHANGHAI) | EVERETT MEGGITT | C/O SCHENKER INC | 10401 HARRISON ROAD, STE 401 | | SPARTANBURG | SC | 29304 |
| METHODE ELECTRONICS (SHANGHAI) CO | #7 GENERAL FACTORY 1765 | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS (SHANGHAI) CO | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS (SHANGHAI) CO | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | #7 GENERAL FACTORY 1765 | JIN QIAO EXPORT PROCESSING ZONE | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METHODE ELECTRONICS INC | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS INC | 4001 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008-1025 |
| METHODE ELECTRONICS INC | 7401 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-4548 |
| METHODE ELECTRONICS INC | ATTN A\R | 7401 W WILSON AVE | | | HARWOOD HEIGHTS | IL | 60706-4548 |
| METHODE ELECTRONICS INC | DON DAVISX44111 | 111 W BUCHANAN ST | | | WEST NEWTON | MA | |
| METHODE ELECTRONICS INC | DON DAVISX44111 | 111 W BUCHANAN ST | | | CARTHAGE | IL | 62321-1250 |
| METHODE ELECTRONICS INC | DON DAVISX44111 | PO BOX 130 | | | CARTHAGE | IL | 62321-0130 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | C/O SCHENKER INC | 10401 HARRISON ROAD, STE 401 | | SPARTANBURG | SC | 29304 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | | AKRON | OH | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | PUDONG CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | | DOWAGIAC | MI | 48116 |
| METHODE ELECTRONICS INC | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | BIRKIRKARA, QRM09 MALTA | | | |
| METHODE ELECTRONICS INC | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA MT QRM09 MALTA | | | |
| METHODE ELECTRONICS INC | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA QRM09 MALTA | | | |
| METHODE ELECTRONICS INC | PO BOX 130 | | | | CARTHAGE | IL | 62321-0130 |
| METHODE ELECTRONICS MALTA LTD | INDUSTRIAL ESTATE | | | MRIEHEL QRM09 MALTA | | | |
| METHODE ELECTRONICS MALTA LTD | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA MT QRM09 MALTA | | | |
| METHODE ELECTRONICS MALTA LTD | MRIEHEL INDUSTRIAL ESTATE | | | BIRKIRKARA QRM09 MALTA | | | |
| METHODE ELECTRONICS MALTA LTD. | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | | DOWAGIAC | MI | 48116 |
| METHODE ELECTRONICS MALTA LTD. | EVERETT MEGGITT | MRIEHEL INDUSTRIAL ESTATE | | BIRKIRKARA, QRM09 MALTA | | | |
| METHODE ELECTRONICS SHANGHAI | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | | AKRON | OH | |
| METHODE ELECTRONICS SHANGHAI | EVERETT MEGGITT | METHODE ELECTRONICS INC | 1765 CHUAN QIAO ROAD | PUDONG CHINA (PEOPLE'S REP) | | | |
| METHODE ELECTRONICS SHANGHAI CO LTD | NO 40B T40B-7 NO 1765 CHUAN | QIAO RD JIN QIAO EXPRT PRCS ZN | | SHANGHA 201206 CHINA CHINA | | | |
| METHODIST COLLEGE | 5400 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-1420 |
| METHODIST OCCUPATIONAL HEALTH CENTERS INC | PO BOX 66491 | UPTD 03/14/06 GJ | | | INDIANAPOLIS | IN | 46266-6491 |
| METHODS & EQUIPMENT ASSOCIATES | 31731 GLENDALE ST | | | | LIVONIA | MI | 48150-1828 |
| METHODS MACHINE TOOLS INC | PO BOX 382 | 65 UNION AVE | | | SUDBURY | MA | 01776-0382 |
| METHOT, JOSEPH R | 52 JANICE AVE | | | | DRACUT | MA | 01826-1323 |
| METHVEN, GREGORY D | 47220 SARNUS DR | | | | MACOMB | MI | 48044-4822 |
| METHVIN LIVING TR | HELEN H METHVIN TTEE | U/A DTD 11/09/2005 | 3677 CAHABA BEACH RD | | BIRMINGHAM | AL | 35242-5224 |
| METHVIN, EMRIE D | 3913 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73135-2053 |
| METHVIN, JOANN L | 815 STAFFORD AVE APT 14B | | | | BRISTOL | CT | 06010-3852 |
| METHVIN, THOMAS L | 185 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |
| METIER, JACQUELINER | 7545 SW HALL BLVD APT 25 | | | | BEAVERTON | OR | 97008-4053 |
| METIKOSH, TARA M | 3489 SNOWDEN LN | | | | HOWELL | MI | 48843-8614 |
| METIN M ERCAN MD | 400 FLAGSHIP DR APT 603 | | | | NAPLES | FL | 34108-2395 |
| METIVA SHOUP, KIM A | 16411 BELFAST DR | | | | FENTON | MI | 48430-9127 |
| METIVA, BOYD J | 5444 DICKERSON RD | | | | AKRON | MI | 48701-9605 |
| METIVA, DONALD J | 317 SCHUST RD | | | | SAGINAW | MI | 48604-1419 |
| METIVA, DUANE H | 853 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| METIVA, EDWIN W | 416 SHEPARD ST | | | | SAGINAW | MI | 48604-1230 |
| METIVA, LAWRENCE C | 3884 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| METIVA, LLOYD D | 1500 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| METIVA, MARSHA K | 5294 SAND HILL RD | | | | FREDERIC | MI | 49733-9711 |
| METIVA, MARTHA | 509 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 |
| METIVA, MARY G | 217 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1350 |
| METIVA, MATTHEW L | 5170 SHERMAN RD | | | | SAGINAW | MI | 48604-1145 |
| METIVA, MATTHEW LINUS | 5170 SHERMAN RD | | | | SAGINAW | MI | 48604-1145 |
| METIVA, MICHAEL D | 416 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1266 |
| METIVA, MICHAEL W | 1631 N REESE RD | | | | REESE | MI | 48757-9607 |
| METIVA, RACHEL A | 11250 E STATE ROUTE 69 LOT 1164 | | | | DEWEY | AZ | 86327-4409 |
| METIVA, RICK J | 3145 S MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1935 |
| METIVA, ROGER P | 1639 MEADOW LN | | | | REESE | MI | 48757-9540 |
| METIVA, SCOTT A | 5194 OTSEGO ST | | | | BURTON | MI | 48509-2024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METIVA, SCOTT ALLEN | 5194 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| METIVA, SHIRLEY M | 1500 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| METIVIER, BARBARA | PO BOX 553 | 370 NEWTON CREEK LN | | | FARWELL | MI | 48622-0553 |
| METIVIER, DOROTHY M | 5034 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8206 |
| METIVIER, JOHN J | 9236 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| METKOWSKI, ANTHONY P | 157 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |
| METLAB/NIAGARA FALLS | PO BOX 1075 | | | | NIAGARA FALLS | NY | 14302-1075 |
| METLAND TRANSWORLD LTD | 1900 NW 97TH AVE SUITE 22-8417 | | | | DORAL | FL | 33172-2310 |
| METLAND TRANSWORLD LTD #2 | 1900 NW 97TH AVE SUITE 22-8417 | | | | DORAL | FL | 33172-2310 |
| METLER, THOMAS M | 504 THOMAS L PKWY | | | | LANSING | MI | 48917-2801 |
| METLIFE | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |
| METLIFE AUTO & HOME | KAREN ROCHE | 700 QUAKER LN | | | WARWICK | RI | 02886-6681 |
| METLIFE AUTO & HOME | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |
| METLIFE AUTO & HOME | REGAN & REGAN | 424 MAIN ST RM 1220 | | | BUFFALO | NY | 14202-3612 |
| METLIFE INC | 25330 TELEGRAPH RD STE 440 | | | | SOUTHFIELD | MI | 48033-7460 |
| METLIFE INSURANCE | RE: MARTY KENISON | P.O. BOX 1503 | | | LATHAN | NY | 12110 |
| METLIFE SEN/WESTPOIN | PO BOX 937 | | | | WESTPORT | CT | 06881-0937 |
| METLIFE TOWER RESOURCES | 1 METLIFE PLAZA | | | | LONG ISLAND CITY | NY | 11101 |
| METLIFE-TSU | ATTN LORI PLONKA | 25300 TELEGRAPH RD STE 580 | | | SOUTHFIELD | MI | 48033-7488 |
| METLIFE/DETROIT | 3031 W GRAND BLVD | 660 NEW CENTER ONE | ATTN: JENNIFER OLLE | | DETROIT | MI | 48202-3044 |
| METO KOTE/LEBANON | 1540 CAINSVILLE RD | | | | LEBANON | TN | 37090-7722 |
| METODI PURDEF | 2225 N MOSLEY DR | | | | CHANDLER | AZ | 85225-1356 |
| METOKOTE CORP | | 1540 CAINSVILLE RD | | | | TN | 37087 |
| METOKOTE CORP | 1340 NEUBRECHT RD | PER DAN SHEPARD | | | LIMA | OH | 45801-3120 |
| METOKOTE/GRAND BLANC | 8186 INDUSTRIAL PARK DR | | | | GRAND BLANC | MI | 48439-1865 |
| METOKOTE/LIMA | 1334 NEUBRECHT RD | | | | LIMA | OH | 45801-3120 |
| METOKOTE/MEXICO | CARRETERA SALTILLO | P NEGRAS KM 10.8 IND PARQUE #5 | | RAMOS ARIZPE MX 25900 MEXICO | | | |
| METOYER JR, HERBERT R | 25785 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1742 |
| METOYER, ARNOLD S | 216 S BUTLER BLVD STE B | | | | LANSING | MI | 48915-1711 |
| METOYER, DESMOND L | 1516 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3539 |
| METOYER, EDNA M | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE | IN | 46804-3506 |
| METOYER, MARJORIE V | 501 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| METOYER, ROSETTA M | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| METOYER, WILLIAM G | 8080 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| METPATH | 1 MALCOLM AVE | | | | TETERBORO | NJ | 07608-1011 |
| METRA ELECTONICS | CASS DANIELS | 460 WALKER ST | | | HOLT | MI | 48842 |
| METRA ELECTRONICS CORP | 460 WALKER ST | | | | HOLLY HILL | FL | 32117-2653 |
| METRA ELECTRONICS CORP | CASS DANIELS | 460 WALKER ST | | | HOLT | MI | 48842 |
| METRA TOOL CO | 5275 COGSWELL RD | PO BOX 310 | | | WAYNE | MI | 48184-1585 |
| METRA TOOL CO INC | 5275 COGSWELL RD | PO BOX 310 | | | WAYNE | MI | 48184-1585 |
| METRA, ELIZABETH A | 5555 FREDERICK PIKE | | | | DAYTON | OH | 45414-2920 |
| METRAS, EDWARD L | LOT 31 | 8917 NOROAD | | | JACKSONVILLE | FL | 32210-6124 |
| METRAS, INA R | 4462 KIRK RD | | | | VASSAR | MI | 48768-9789 |
| METRIC MOTORS | 1314 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5975 |
| METRIC MOTORS | 860 BROCK RD UNIT 9 | | | PICKERING ON L1W 3X3 CANADA | | | |
| METRIC PLUMBING & HEATING INC | 320 GROVE AVE | | | | CEDAR GROVE | NJ | 07009-1442 |
| METRIC PRECISION TOOL LLC | 12222 UNIVERSAL DR | | | | TAYLOR | MI | 48180-4074 |
| METRIC TOOL CO INC | 17144 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1361 |
| METRIC TOOL COMPANY INC | 17144 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48212-1361 |
| METRIC, ISABEL M | 6664 STONEY POINTE AVE | P.O. BOX 40 | | | ALDEN | MI | 49612-9509 |
| METRIC, ROBERT J | 6664 STONEY POINTE AVE | P O BOX 40 | | | ALDEN | MI | 49612-9509 |
| METRICS LLC | STE 200 | 177 NORTH MAIN STREET | | | PLYMOUTH | MI | 48170-5713 |
| METRIS NV | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| METRIS USA | 1577 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3769 |
| METRIS USA INC | METRIS USA | BONNIE HUBEL | 12701 GRANDRIVER | | BRIGHTON | MI | 48116 |
| METRO | | 707 N 1ST ST STOP 1 | | | | MO | 63102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METRO AIR INC | 1703 READ STREET | | | | OMAHA | NE | 68112 |
| METRO AIR INC | 21010 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116-4305 |
| METRO AIRPORT AUTHORITY | | 2200 69TH AVE | | | | IL | 61265 |
| METRO ALIGNMENT & STEERING | 6201 METROPOLITAN AVE | | | | MIDDLE VILLAGE | NY | 11379-1604 |
| METRO ANESTHESIA SER | PO BOX 18329 | | | | OKLAHOMA CITY | OK | 73154-0329 |
| METRO ATLANTA AUTOMOBILE DEALERS ASSOCIATION | 440 INTERSTATE N PARKWAY SE | | | | ATLANTA | GA | 30339 |
| METRO ATLANTA CHAMBER OF COMMERCE | 235 ANDREW YOUNG INTERNATIONAL BLVD NW | | | | ATLANTA | GA | 30303-2718 |
| METRO ATLANTA CHAPTER OF NATL COALITION OF 100 BLACK WOMEN | 100 EDGEWOOD AVENUE | | | | ATLANTA | GA | 30303 |
| METRO ATLANTIC ATHLETIC CONFERENCE | 712 AMBOY AVE | | | | EDISON | NJ | 08837-3554 |
| METRO AUTO AUCTION OF KANSAS CITY | 15511 ADESA DR | | | | BELTON | MO | 64012-7879 |
| METRO AUTO CORPORATION | P.O. BOX 29448 | | CAROLINA PUERTO RICO | | | | |
| METRO AUTO GROUP, INC. | PO BOX 2497 | | | | KINGSPORT | TN | 37662-2497 |
| METRO AUTO PARTS & SUPPLY | | 5398 STATE RD | | | | OH | 44134 |
| METRO AUTO PARTS & SUPPLY | 5398 STATE RD | | | | PARMA | OH | 44134-1244 |
| METRO BOARD OF EDUCATION DOT | | 336 WOODYCREST AVE | | | | TN | 37210 |
| METRO CANADA TRANSPORT INC | 666 BOUL ST MARTIN QUEST | | LAVAL CANADA PQ H7M 5G4 CANADA | | | | |
| METRO CAP/FRASER | 31560 GROESBECK HWY | | | | FRASER | MI | 48026-2549 |
| METRO CAR CARE | 10040 SW CAPITOL HWY | | | | PORTLAND | OR | 97219-6800 |
| METRO CARS INC | 24957 BREST | | | | TAYLOR | MI | 48180-4027 |
| METRO CENTER FIDELITY ASSOC LP | C\O VOIT MANAGEMENT CO LP | PO BOX 66758 | | | EL MONTE | CA | 91735-0001 |
| METRO CENTER OFFICE PARK | 720 OLIVE WAY STE 614 | CORP B BY RREEF MANAGEMENT CO | | | SEATTLE | WA | 98101-1859 |
| METRO CENTRO S.A. | AV. FERROCARRIL NO. 601 | | HUANCAYO PERU | | | | |
| METRO CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| METRO CLAIM SERVICE | PO BOX 159 | | | | DAVISBURG | MI | 48350-0159 |
| METRO COMMERCE CENTER | C/O DIETZ MANAGEMENT | 1025 E MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009-6483 |
| METRO CONTRAC/ST CLR | 6623 ROSE LN E | | | | CHINA | MI | 48054-1712 |
| METRO CONTRACT/CHINA | 6623 ROSE LN E | | | | CHINA | MI | 48054-1712 |
| METRO CORP INC | D. HERBERT LIPSON | 1818 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| METRO COURT REPORTERS INC | 1919 PENOBSCOT BLDG | 645 GRISWOLD ST | | | DETROIT | MI | 48226-3404 |
| METRO CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 6611 CHICAGO RD | J DUGGAN | | WARREN | MI | 48092-1685 |
| METRO DENVER AUTOMOBILE DEALER ASSOC | 745 SHERMAN ST | | | | DENVER | CO | 80203 |
| METRO DETROIT CPA REVIEW | 34366 LANCASHIRE | | | | LIVONIA | MI | 48152 |
| METRO DISTRICTS HIGHLANDS RANCH | | 3280 REDSTONE PARK CIR | | | | CO | 80129 |
| METRO DME SUPPLY LLC | PO BOX 171855 | | | | ARLINGTON | TX | 76003-1855 |
| METRO EMERG PHYS | PO BOX 78009 | | | | SAINT LOUIS | MO | 63178-8009 |
| METRO EXPEDITE | PO BOX 789 | | | | ATHENS | TN | 37371-0789 |
| METRO EXPEDITING INC | PO BOX 4312 | | | | CENTER LINE | MI | 48015-4312 |
| METRO EXPRESS TRANSPORTATION SVCS | JERRY DUNAWAY | 875 FEE FEE RD | | | MARYLAND HTS | MO | 63043-3211 |
| METRO EXPRESS TRANSPORTATIONSERVICES INC | 875 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043-3211 |
| METRO FABRICATING | 1650 TECH DR | | | | BAY CITY | MI | 48706-9792 |
| METRO FABRICATING INC | 1650 TECH DR | | | | BAY CITY | MI | 48706-9792 |
| METRO FACTORS INC | 200 S FRONTAGE RD STE 216 | | | | BURR RIDGE | IL | 60527 |
| METRO FACTORS INC | 551 BLOCK RD | PO BOX 970817 | | | GUNTER | TX | 75058-4101 |
| METRO FACTORS INC | 7 FLAGG FARRELL | | | | LAFAYETTE | LA | 70508 |
| METRO FACTORS INC | PO BOX 464 | | | | BRYANT | AR | 72089-0464 |
| METRO FIRE SAFETY GUARD INC. | ATTN: CHARLES LOIODICE | 588 MEACHAM AVE | | | ELMONT | NY | 11003-3866 |
| METRO FLIGHT SERVICES INC | 9100 S DADELAND BLVD | ONE DATRAN CENTER STE 1001 | | | MIAMI | FL | 33156 |
| METRO FREIGHT BROKERS LLC | 2024 HAZEL ST | | | | BIRMINGHAM | MI | 48809-6807 |
| METRO GEORGE H (429453) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METRO GOLF CARS | 4063 SOUTH FWY | | | | FORT WORTH | TX | 76110-6353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METRO GOV OF NASHVILLE | 39 PEABODY ST | | | | NASHVILLE | TN | 37210 |
| METRO GOVERNMENT OF NASHVILLE | 39 PEABODY ST | | | | NASHVILLE | TN | 37210 |
| METRO GRINDING | 35360 CONNECTICUT DR | | | | STERLING HTS | MI | 48310-4929 |
| METRO HEALTH BURN CENTER | 2500 METROHEALTH DR | | | | CLEVELAND | OH | 44109-1900 |
| METRO IMAGING LLC | PO BOX 780 | | | | SAINT CHARLES | MO | 63302-0780 |
| METRO INDUSTRIES INC | 4018 E 137TH TER | | | | GRANDVIEW | MO | 64030-2834 |
| METRO INTERNATIONAL TRADE SERVICES LLC | 6850 MIDDLEBELT ROAD | | | | ROMULUS | MI | 48174 |
| METRO METALS CORP | 6600 US HIGHWAY 12 | | | | PORTAGE | IN | 46368-1276 |
| METRO MILWAUKEE AUTO AUCTION | 561 27TH ST | | | | CALEDONIA | WI | 53108-9785 |
| METRO MOLD & DESIGN INC | 20600 COUNTY ROAD 81 | | | | ROGERS | MN | 55374-9567 |
| METRO MOVING & STORAGE CO | 119 CORPORATE WOODS CT | | | | BRIDGETON | MO | 63044-3814 |
| METRO NASHVILLE AIRPORT AUTH. | | 1 TERMINAL DR STE 501 | | | | TN | 37214 |
| METRO NASHVILLE OFFICE OF FLEET MGT. | | 1417 MURFREESBORO PIKE | | | | TN | 37217 |
| METRO NASHVILLE POLICE DEPARTMENT | PO BOX 196300 | | | | NASHVILLE | TN | 37219 |
| METRO NON REVENUE VEHICLES | | 1301 AIRPORT WAY S | | | | WA | 98134 |
| METRO OCCUPATIONAL TRAINERS IN | 54344 VERONA PARK DR | | | | MACOMB | MI | 48042-5812 |
| METRO OCCUPATIONAL TRAINERS INC | 54344 VERONA PARK DR | | | | MACOMB | MI | 48042-5812 |
| METRO PACKAGING INC | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| METRO PACKAGING SYSTEMS | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| METRO PARCEL & FREIGHT INC | KURT PROCK | 1125 NAUGHTON DR | | | TROY | MI | 48083-1932 |
| METRO PARCELS & FREIGHT INC | 2024 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6807 |
| METRO PATTERN & MODEL LTD | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 |
| METRO PATTERN/TROY | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 |
| METRO PLASTICS TECH INC | 9175 E 146TH ST | | | | NOBLESVILLE | IN | 46060-4310 |
| METRO PLASTICS TECHNOLOGIES | 9175 E 146TH ST | | | | NOBLESVILLE | IN | 46060-4310 |
| METRO PNEUMATICS INC | 2140 POND RD UNIT 11 | | | | RONKONKOMA | NY | 11779-7240 |
| METRO PONTIAC BUICK GMC, INC. | 6815 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3409 |
| METRO PONTIAC BUICK GMC, INC. | CHARLES ARNAO | 6815 ESSINGTON AVE | | | PHILADELPHIA | PA | 19153-3409 |
| METRO PUMP SERVICE CO | 5053 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| METRO PUMP SERVICE LLC | 4254 PINEHURST | | | | ROCHESTER | MI | 48306 |
| METRO SAAB INC | 232 N WASHINGTON AVE | | | | BERGENFIELD | NJ | 07621-1356 |
| METRO SAAB, DBA PARKFIELD SAAB | 156 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 |
| METRO SAAB, INC. D/B/A PARKFIELD SAAB | CHRISTOPHER J. CERRINA | 156 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 |
| METRO SAAB, INC., D/B/A PARKFIELD SAAB | 156 - 160 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | |
| METRO SCALE/MELVINDL | 17670 ALLEN RD | | | | MELVINDALE | MI | 48122-1058 |
| METRO SECURESHRED INC | 7215 SULIER DR | | | | TEMPERANCE | MI | 48182-9510 |
| METRO SERVICES ORGANIZATION | MSO ELECTRICAL | ONE WASHINGTON BLVD STE 1020 | | | DETROIT | MI | 48226 |
| METRO SPINE AND REHA | PO BOX 413761 | | | | KANSAS CITY | MO | 64141-3761 |
| METRO SWEEP INC | 4557 HIGHLAND RD | | | | WATERFORD | MI | 48328-1132 |
| METRO T-SHIRT & GRAPHIX | 35465 GODDARD RD | | | | ROMULUS | MI | 48174-1436 |
| METRO TAXI | | 3800 HOLLY ST | | | | CO | 80207 |
| METRO TAXI | | 65 INDUSTRY DR | | | | CT | 06516 |
| METRO TECH | ATTN FINANCE OFFICE | 1900 SPRINGLAKE DR | | | OKLAHOMA CITY | OK | 73111-5238 |
| METRO TECHNOLOGIES LTD | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 |
| METRO TIRE CO. | 1730 8TH AVE N | | | | NASHVILLE | TN | 37208 |
| METRO TRANSIT AUTHORITY | | 1215 LABCO ST | | | | TX | 77029 |
| METRO TRANSIT-DEPT.TRANSP/DAVIS | 400 YESLER WAY M.S. YES-TR-0700 | | | | SEATTLE | WA | 98104 |
| METRO TRUCK & TRACTOR LEASING | 6730 INDUSTRIAL DR | | | | BELTSVILLE | MD | 20705-1271 |
| METRO TRUCKING CO | 8947 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5049 |
| METRO UNITED WAY INC | 775 SEXTON | | | | LOUISVILLE | KY | 40289-0001 |
| METRO UNITED WAY INC DEPT 52860 | PO BOX 950148 | | | | LOUISVILLE | KY | 40295-0148 |
| METRO WEST ANESTHESI | PO BOX 958864 | | | | SAINT LOUIS | MO | 63195-8864 |
| METRO WIRE & CABLE CO | 36625 METRO CT | | | | STERLING HEIGHTS | MI | 48312-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METRO, ANGELO | 30431 OAKWOOD CIR | | | | NORTH OLMSTED | OH | 44070-3800 |
| METRO, BETTY W | 1253 HOWARD ST | | | | CHEBOYGAN | MI | 49721-1484 |
| METRO, DELORES | 11756 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| METRO, HELEN | 1123 VIA CONTENTO | | | | SANTA MARIA | CA | 93454-2622 |
| METRO, JAMES R | 15111 WESTERN VALLEY DR | | | | HOLLY | MI | 48442-1912 |
| METRO, JOAN M | 1063 OAKLAND AVE | | | | PLAINFIELD | NJ | 07060-3411 |
| METRO, MARY R | 820 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5323 |
| METRO, MICHAEL L | PO BOX 104 | | | | MILLINGTON | MI | 48746-0104 |
| METRO, MICHAEL LEE | PO BOX 104 | | | | MILLINGTON | MI | 48746-0104 |
| METRO, STEVE G | 1063 OAKLAND AVENUE | | | | PLAINFIELD | NJ | 07060-3411 |
| METRO-AUTO TAMPERE OY | TANINKATU 3 | | | TAMPERE 33400 FINLAND | | | |
| METRO-HOME NYC | 515 MADISON AVE FL 25 | | | | NEW YORK | NY | 10022-5424 |
| METRO. WATER DIST. OF SOUTHERN CALIFORNIA | | 610 N FIGUEROA ST | | | | CA | 90012 |
| METROCAR S.A. | AV. REPUBLICA DE PANAMA 16 | | | LIMA PERU | | | |
| METROGRAPH/COLUMBIA | 808 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2431 |
| METROHEALTH PROFESSI | PO BOX 931475 | | | | CLEVELAND | OH | 44193-1623 |
| METROHM USA | 6555 PELICAN CREEK CIR | | | | RIVERVIEW | FL | 33578-8653 |
| METROL COMPANY | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 |
| METROL COMPANY INC | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 |
| METROL COMPANY INC | 7145 E DAVISON ST | | | | DETROIT | MI | 48212-1924 |
| METROL/DETROIT | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 |
| METROLINA ERGO/MCMIN | 219 PIKE HILL RD | | | | MC MINNVILLE | TN | 37110-1023 |
| METROLINA ORTHOPAEDI | 335 BILLINGSLEY ROAD | | | | CHARLOTTE | NC | 28211 |
| METROLOGIC GROUP SERVICES INC | 28064 CENTER OAKS CT  #100 | | | | WIXOM | MI | 48393-3343 |
| METROLOGY SUPPORT SERVICES INC | 840 COMMERCE PARKWAY | | | | FORTVILLE | IN | 46040 |
| METROLOGY SUPPORT SERVICES INC | 840 COMMERCE PKY | | | | FORTVILLE | IN | 46040 |
| METROMEDIA ENERGY INC | ACCOUNTS RECEIVABLE DEPT | PO BOX 48058 | | | NEWARK | NJ | 07101-4858 |
| METRONOM US INC | 3928 VARSITY DR | | | | ANN ARBOR | MI | 48108-2226 |
| METRONOM US INC | 4750 S STATE RD | | | | ANN ARBOR | MI | 48108-9719 |
| METROPLEX PAIN MANAG | 221 BEDFORD RD STE 200 | | | | BEDFORD | TX | 76022-6250 |
| METROPLEX TRAINING CENTER | PO BOX 2003 | | | | EULESS | TX | 76039-7003 |
| METROPOLITAN AIR COMPRESSOR CO | 29191 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 |
| METROPOLITAN AMBULANCE SERVICES TRUST | 6750 EASTWOOD TRAFFIC WAY | | | | KANSAS CITY | MO | 64129 |
| METROPOLITAN ANESTHE | 400 ANN ST NW STE 209 | | | | GRAND RAPIDS | MI | 49504-2054 |
| METROPOLITAN ASSOCIATES | 1123 N ASTOR ST | | | | MILWAUKEE | WI | 53202-3326 |
| METROPOLITAN AUTO CENTER | INTERCOMPANY | | | | | | |
| METROPOLITAN AUTO DEALERS ASSOCIATION | 1120 NW 63RD ST STE 109 | | | | OKLAHOMA CITY | OK | 73116-6500 |
| METROPOLITAN BAKING CO | 401K PLAN FBO JAMES G KORDAS | 8579 LUMPKIN ST | | | HAMTRAMCK | MI | 48212-3622 |
| METROPOLITAN CLUB/IL | 233 SOUTH WACKER DRIVE | SEARS TOWER | | | CHICAGO | IL | 60606 |
| METROPOLITAN COMMUNITY COLLEGE | BLUE SPRINGS CAMPUS | 1501 NW JEFFERSON ST | | | BLUE SPRINGS | MO | 64015-7242 |
| METROPOLITAN COMMUNITY COLLEGE | BUSINESS OFFICE | 2601 NE BARRY RD | | | KANSAS CITY | MO | 64156-1254 |
| METROPOLITAN COMMUNITY COLLEGE | PENN VALLEY CAMPUS | 3201 SOUTHWEST TRFY | | | KANSAS CITY | MO | 64111-2727 |
| METROPOLITAN COMMUNITY COLLEGE | PO BOX 3777 | BUSINESS OFFICE | | | OMAHA | NE | 68103-0777 |
| METROPOLITAN COMMUNITY COLLEGEBUSINESS & TECHNOLOGY CENTER | 1775 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120-1318 |
| METROPOLITAN COMMUNITY COLLEGEBUSINESS AND TECHNOLOGY CENTER | 6899 EXECUTIVE DR | | | | KANSAS CITY | MO | 64120-1313 |
| METROPOLITAN COURT REPORT | 9200 INDIAN CREEK PKWY STE 205 | | | | OVERLAND PARK | KS | 66210-2088 |
| METROPOLITAN CREDIT UNION | 200 REVERE BEACH PKWY | | | | CHELSEA | MA | 02150-1608 |
| METROPOLITAN CRUSADE OF MERCY | 560 W LAKE ST | | | | CHICAGO | IL | 60661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METROPOLITAN DETROIT CONVENTION & VISITORS BUREAU | 211 W FORT ST STE 1000 | | | | DETROIT | MI | 48226-3240 |
| METROPOLITAN DISTRICT COMMISSION | | 50 MURPHY RD | | | | CT | 06114 |
| METROPOLITAN EMERGENCY MEDICAL SERVICES (MEMS) | JON SWASON | PO BOX 2452 | | | LITTLE ROCK | AR | 72203-2452 |
| METROPOLITAN ENTERPR | 1945 BOSTON ST SE STE 400 | | | | GRAND RAPIDS | MI | 49506-4100 |
| METROPOLITAN GOVERNMENT TRUSTEE | METROPOLITAN DEPT OF LAW | PO BOX 196300 | | | NASHVILLE | TN | 37219-6300 |
| METROPOLITAN HOME HEALTH | ATTN MARV BASUEGO | 1145 W 6TH ST | | | LOS ANGELES | CA | 90017-1828 |
| METROPOLITAN HOSP | PO BOX 159 | | | | GRAND RAPIDS | MI | 49501-0159 |
| METROPOLITAN LIF/DET | 3031 W GRAND BLVD | 525 NEW CENTER ONE | | | DETROIT | MI | 48202-3044 |
| METROPOLITAN LIFE INS CO | 22530 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48033 |
| METROPOLITAN LIFE INS CO | 3031 W GRAND BLVD | 600 NEW CENTER ONE | | | DETROIT | MI | 48202-3044 |
| METROPOLITAN LIFE INS CO | NCO BLDG 6TH FL | 3031 W GRAND BLVD | | | DETROIT | MI | 48202-3044 |
| METROPOLITAN LIFE INSURANCE CO | 1 MADISON AVE | | | | NEW YORK | NY | 10010 |
| METROPOLITAN LIFE INSURANCE CO | ATTN ANN FALLON | PO BOX 3033 | | | UTICA | NY | 13504-3033 |
| METROPOLITAN LIFE INSURANCE CO | C/O LAWERENCE P GALIE | FINANCIAL FACILITY-ARGO | DO NOT REISSUE/NON-ACTIVE | | (313)556 0320 | | |
| METROPOLITAN LIFE INSURANCE CO | C\O DANIEL REALTY CORP | 3030 N ROCKY POINT DR W | | | TAMPA | FL | 33607 |
| METROPOLITAN LIFE INSURANCE CO | GM NATIONAL BENEFIT CENTER | PO BOX 5149 | | | SOUTHFIELD | MI | 48086-5149 |
| METROPOLITAN LIFE INSURANCE COMPANY | 2400 LAKEVIEW PARKWAY, SUITE 400 | | | | ALPHARETTA | GA | 30004-1976 |
| METROPOLITAN LIFE INSURANCE COMPANY | 25300 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48033-7488 |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE MADISON AVENUE | | | | NEW YORK | NY | 10010 |
| METROPOLITAN MOTORS INC | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN MOTORS S.A. | NVA. AV. TOMAS MARSANO NO. | | | LIMA PERU | | | |
| METROPOLITAN MOTORS, INC. | MAX STEPHENSON | 10221 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN MOTORS/GE FLEET SERVICS | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| METROPOLITAN P & C INSURANCE CO | ATTN RICHARD J PLOUFFE ESQ | 40 GROVE ST STE 220 | | | WELLESLEY | MA | 02482 |
| METROPOLITAN PETROLEUM COMPANY | ATTN:KENNETH KREFETZ | 1401 BRICKELL AVE. | SUITE 540 | | MIAMI | FL | 33131-3504 |
| METROPOLITAN PIER & EXPO AUTHORITY | MCCORMICK PL | 75 REMITTANCE DR STE 1362 | | | CHICAGO | IL | 60675-1362 |
| METROPOLITAN PIER & EXPOSITIONAUTHORITY | 75 REMITTANCE DR DEPT 1348 | | | | CHICAGO | IL | 60675-1348 |
| METROPOLITAN PLASTIC | 70 JUNGERMANN CIR STE 402 | | | | SAINT PETERS | MO | 63376-1637 |
| METROPOLITAN POLICE DEPARTMENT | 2175 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002-1833 |
| METROPOLITAN PROPERTY | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |
| METROPOLITAN PROPERTY & CASUALTY INSURANCE COMPANY | SKELLEY ROTTNER PC LAW OFFICES OF | 433 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06110 |
| METROPOLITAN PROPERTY & LIABILITY INS CO | LAING LYNDA L | 403 S MAIN ST | | | PROVIDENCE | RI | 02903-2914 |
| METROPOLITAN REPORTING INC | 831 N WASHINGTON AVE | | | | LANSING | MI | 48906 |
| METROPOLITAN SAAB OF WEST ALLIS | 10221 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN SAAB OF WEST ALLIS | STEPHENSON, MAX L. | 10221 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2004 |
| METROPOLITAN SEWER DISTRICT | | 1900 SULPHUR AVE | | | | MO | 63110 |
| METROPOLITAN ST. LOUIS SEWER DISTRICT | 1900 SULPHUR AVE | | | | SAINT LOUIS | MO | 63110-1915 |
| METROPOLITAN STATE COLLEGE OF DENVER | PO BOX 173362 | CAMPUS BOX 92 | | | DENVER | CO | 80217-3362 |
| METROPOLITAN STATE UNIVERSITY | CASHIER OFFICE | 700 7TH ST E | | | SAINT PAUL | MN | 55106-5003 |
| METROPOLITAN TRANS SERVICES INC | 522 LOCUST LN | | | | KANSAS CITY | MO | 64106-1204 |
| METROPOLITAN TRANSIT AUTHORITY | 1201 LOUISIANA | | | | HOUSTON | TX | 77002 |
| METROPOLITAN TRANSPORTATION AUTHORITY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| METROPOLITAN TRUCK | 1074 TURNPIKE ST | | | | STOUGHTON | MA | 02072-1119 |
| METROPOLITAN TRUSTEE | PO BOX 30512 | | | | NASHVILLE | TN | 37230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METROPOLITAN WASHINGTON AIRPORTS AUTHORITY | | 1 AVIATION CIR | | | | DC | 20001 |
| METROPOLITAN WATER DISTRICT OF SOUTHERN CALIFORNIA | | 18250 LA SIERRA AVE | | | | CA | 92503 |
| METROPOLITAN WILMINGTON URBAN LEAGUE | 100 W 10TH ST STE 710 | | | | WILMINGTON | DE | 19801-6605 |
| METROPOLITAN/DETROIT | 3031 W GRAND BLVD | 660 NEW CENTER ONE | | | DETROIT | MI | 48202-3044 |
| METROPOLITAN/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| METROPOLITIAN LIFE INSURANCE COMPANY | C/O TAYLOR & MATHIS, INC. | 2901 S.W. 149TH AVE., SUITE 120 | | | MIRIMAR | FL | 33027 |
| METROPOLITIAN PARKING SERVICES | ATTN: PETE BREWIS, PRESIDENT | 200 RENAISSANCE CTR STE B-2800 | | | DETROIT | MI | 48243-1310 |
| METROPOLITIAN PARKING SERVICES | PETE BREWIS, PRESIDENT | 200 RENAISSANCE CTR STE B-2800 | | | DETROIT | MI | 48243-1310 |
| METROPOULOS, GEORGE J | 3509 RICHARDSON ST | | | | NORTH PORT | FL | 34288 |
| METROPOULOS, GEORGE J | N7360 LAKE BLVD | | | | ENGADINE | MI | 49827-9514 |
| METROPROMO INCORPORATED | 3031 W GRAND BLVD | 626 NEW CENTER 1 BLDG | | | DETROIT | MI | 48202-3044 |
| METROS, CHARLES T | PO BOX 182351 | | | | JACKSON | NJ | 08527 |
| METROS, CONSTANTINE | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| METROS, GUS | 3614 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| METROS, VIOLA E | 21 BOXWOOD DR | | | | JACKSON | NJ | 08527-3504 |
| METROSE, ROBERT E | 427 73RD ST | | | | NIAGARA FALLS | NY | 14304-3205 |
| METROSONICS/1 DRUMLN | 1 DRUMLIN SQUARE | | | | WEST HENRIETTA | NY | 14586 |
| METROTEX ASSOCIATION OF REALTORS | 8201 N STEMMONS FREEWAY | | | | DALLAS | TX | 75247 |
| METROWEST ORTHO & SP | 67 UNION ST | | | | NATICK | MA | 01760-7700 |
| METRPOLITAN PROPERTY | PO BOX 350 | | | | WARWICK | RI | 02887-0350 |
| METS, EARL | GM CORP 3-220 (BRAZIL) | | | | DETROIT | MI | 48202 |
| METS, RICHARD G | 15706 HARBISON DR | | | | MACOMB | MI | 48042-2228 |
| METSGER, ELIZABETH | 2901 OCTAGON AVE | | | | SINKING SPRING | PA | 19608-1017 |
| METSKER, DAVID A | 17111 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| METSKER, RUBY Y | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| METT PTY LTD | 28-38 OVERSEAS DR | | NOBLE PARK VI 3174 AUSTRALIA | | NOBLE PARK | VI | 3174 |
| METT PTY LTD | 28-38 OVERSEAS DR | | NOBLE PARK VIC 3174 AUSTRALIA | | | | |
| METT PTY LTD | 51752 DANVIEW TECHNOLOGY COURT | | | | SHELY TOWNSHIP | MI | 48315 |
| METT PTY LTD | CHRISTINA LONGO | 28-30 OVERSEAS DRIVE | NOBLE PARK 3174 AUSTRALIA | | | | |
| METT PTY LTD | CHRISTINA LONGO | 28-30 OVERSEAS DRIVE | WITHAM ESSEX GREAT BRITAIN | | | | |
| METT, PAUL A | 533 TREY CT | | | | GERMANTOWN | OH | 45327-1645 |
| METTA JR, ALFRED J | 412 CATON AVE | | | | BROOKLYN | NY | 11218-1704 |
| METTA MARRELLO | 9541 MANSFIELD AVE | | | | OAK LAWN | IL | 60453-2810 |
| METTA RHOTON | 3421 PINNACLE ROAD | | | | MORAINE | OH | 45418-2918 |
| METTA TEDLOCK | 933 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5379 |
| METTAM, DIANE M | 3358 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1048 |
| METTE, RICHARD K | 46542 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5213 |
| METTEL, MICHAEL G | 7041 E CAMINO TENERIFE | | | | TUCSON | AZ | 85715-4126 |
| METTEN HAZEL (663698) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| METTEN, BRIAN J | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404-8414 |
| METTENBURG, JAMES M | 6709 MEADOWCREST DR | | | | DOWNERS GROVE | IL | 60516-3547 |
| METTER, CARLOTTA A | 1127 RIDGEVIEW DR | | | | BRUNSWICK | OH | 44212-2834 |
| METTER, KENNETH R | 312 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| METTER, STEVEN R | 582 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| METTERT, JEFFREY L | 1220 TYLER ST | | | | SANDUSKY | OH | 44870-3150 |
| METTETAL, DANNY L | 8445 N LILLEY RD | | | | CANTON | MI | 48187-2080 |
| METTETAL, DAVID J | 1433 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| METTI, ELEANOR K | 6825 STONEY RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2949 |
| METTICA, DOLORES | 162 CHIMNEY HILL RD | | | | YALESVILLE | CT | 06492-1600 |
| METTIE EVANS | 3232 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4421 |
| METTIE KING | PO BOX 1723 | | | | SAGINAW | MI | 48605-1723 |
| METTIE R KING | PO BOX 1723 | | | | SAGINAW | MI | 48605-1723 |

| Name | Address | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METTIE, BONNIE J | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| METTIE, GARY R | 1227 TIMBERVIEW TRL | | | | BLOOMFIELD | MI | 48304-1556 |
| METTILLE, JOSEPH C | 1368 BRISTOL DOWNS RD | | | | NEWARK | OH | 43055-3358 |
| METTILLE, LESTER T | 213 S MONROE ST | | | | WATERTOWN | WI | 53094-4218 |
| METTIMANO, NICKOLAS J | 204 HARDING AVE | | | | HAVERTOWN | PA | 19083-3410 |
| METTLE GARY R | 1227 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1556 |
| METTLEN, ROBERT R | 110 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575-9676 |
| METTLER JR, MARVIN WALTER | 469 81ST STREET | | | | NIAGARA FALLS | NY | 14304-3305 |
| METTLER TOLEDO INC | 1900 POLARIS PARKWAY | | | | COLUMBUS | OH | 43240 |
| METTLER TOLEDO INC | 1900 POLARIS PKY | PO BOX 1705 | | | COLUMBUS | OH | 43240 |
| METTLER TOLEDO INTERNATIONAL INC | 1900 POLARIS PKY | PO BOX 1705 | | | COLUMBUS | OH | 43240 |
| METTLER TOLEDO INTERNATIONAL INC | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1429 |
| METTLER, CHARLES W | 2845 HESS RD | | | | APPLETON | NY | 14008-9636 |
| METTLER, CYNTHIA | 1308 FOSTORIA AVE | | | | FINDLAY | OH | 45840-6212 |
| METTLER, JOHN F | 13512 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872-9700 |
| METTLER, JOHN FRANKLIN | 13512 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872-9700 |
| METTLER, JOSEPH E | 25794 EASY WAY DR | | | | GUILFORD | IN | 47022-7315 |
| METTLER, NORMA | 469 81ST ST | | | | NIAGARA FALLS | NY | 14304-3305 |
| METTLER, VIVIAN M | 2426 PINE LAKE AVE PO BOX 457 | | | | KEEGO HARBOR | MI | 48320 |
| METTLER, VIVIAN M | 2426 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1429 |
| METTLER-TOLEDO INC | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1429 |
| METTLER/HIGHSTOWN | PO BOX 71 | PRINCETON HIGHSTOWN ROAD | | | HIGHSTOWN | NJ | 08520-0071 |
| METTS TOMMY LEE | METTS, TOMMY LEE | | | | | | |
| METTS VICKY | 1760 WILLA CIR | | | | WINTER PARK | FL | 32792-6343 |
| METTS, EMILY | 1792 FOREST DR | | | | ORANGEBURG | SC | 29118-1962 |
| METTS, FRANKLIN D | 8052 WALLACE RD | | | | BALTIMORE | MD | 21222-2607 |
| METTS, JEROME B | 203 N DONEGAL ST | | | | EATON RAPIDS | MI | 48827-1388 |
| METTS, JUNE A | 1032 E 37TH PL | | | | TULSA | OK | 74105-3013 |
| METTS, PAUL R | 3539 W 69TH ST | | | | CLEVELAND | OH | 44102-5419 |
| METTY KAVADLO & ANN KAVADLO | TRUSTEES U/A/D 01/27/89 | METTY KAVADLO AND | ANN KAVADLO TRUST | 20225 NE 34TH AVE #1819 | AVENTURA | FL | 33180-3306 |
| METTY, BONNIE R. | 822 SAINT CLAIR ST APT D | | | | GROSSE POINTE | MI | 48230-2111 |
| METTY, DENIS J | 20870 PALOMA ST | | | | ST CLAIR SHRS | MI | 48080-1123 |
| METTY, DUANE G | 8140 38TH ST S | | | | SCOTTS | MI | 49088-9354 |
| METTY, MARK C | 23 BARTLETT RD | | | | MONSEY | NY | 10952-1709 |
| METWEST SERVICING | ACCT OF WILLIAM R BROOKS | 929 W SPRAGUE AVE | | | SPOKANE | WA | 99201-4014 |
| METYK, VIRGINIA | 7504 WAKE ROBIN DR | | | | PARMA | OH | 44130-7658 |
| METZ JR, JOHN A | 9598 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| METZ MARVIN L (409632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METZ PHILLIP (446331) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| METZ RICHARD (464866) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| METZ SARAH & DYLAN | METZ, DYLAN | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| METZ SARAH & DYLAN | METZ, SARAH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| METZ WILBUR L (429454) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METZ, ALBERT H | 23212 COLUMBIA ST | | | | DEARBORN | MI | 48124-2525 |
| METZ, ALBERT J | 165 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| METZ, ANTHONY D | 916 CANARY LN | | | | MANSFIELD | TX | 76063-1559 |
| METZ, BERNICE L | 9863 COMPTON RD | | | | WAYNESVILLE | OH | 45068-8515 |
| METZ, BONNIE | 1203 RIVER POINTE DR | | | | ALBANY | GA | 31701-4769 |
| METZ, CEROBIA M | 21017 CEROBIA LN | | | | RAWLINGS | MD | 21557-2100 |
| METZ, CHARLES W | 2024 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1314 |
| METZ, DANA E | 30 DESERT PEAK CT | | | | SPARKS | NV | 89441-8217 |
| METZ, DANIEL J | 18622 COURTNEY RD | | | | BELOIT | OH | 44609-9217 |
| METZ, DANNY A | 1211 PEGGY LN | | | | KENNEDALE | TX | 76060-5828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METZ, DAVE H | 21649 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| METZ, DAVE HOWARD | 21649 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| METZ, DEBORAH A | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| METZ, DENNIS | 23038 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2004 |
| METZ, DONALD B | 5745 KRAUS RD | | | | CLARENCE | NY | 14031-1362 |
| METZ, DONALD E | 19503 SPRING VALLEY DR | | | | HAGERSTOWN | MD | 21742-2411 |
| METZ, DONALD E | 21017 CEROBIA LN | | | | RAWLINGS | MD | 21557-2100 |
| METZ, DOROTHY A | 4200 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8779 |
| METZ, DUANE L | 1948 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| METZ, EVELYN G | 4320 LAKEWOOD RD | | | | MCHENRY | IL | 60050-3805 |
| METZ, GEORGE E | 446 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| METZ, GERALD M | 8115 N 18TH ST | APT 229 | | | PHOENIX | AZ | 85020-6901 |
| METZ, GERALD W | 8303 HOLLY DR | | | | CANTON | MI | 48187-4237 |
| METZ, GREGORY L | 18622 COURTNEY RD | | | | BELOIT | OH | 44609-9217 |
| METZ, JAMES D | 9732 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7640 |
| METZ, JAMES J | 45234 METZ RD | | | | COLUMBIANA | OH | 44408-9614 |
| METZ, JAMES L | 111 PIONEER WAY | | | | FOSS | OK | 73647-9029 |
| METZ, JEANETTE M | 223 HEWITT AVE | | | | BUFFALO | NY | 14215-1523 |
| METZ, JOHN O | 18655 CHERRY LN SW | | | | FROSTBURG | MD | 21532-3707 |
| METZ, LARRY L | 17226 STATE ROUTE 235 | | | | WAYNESFIELD | OH | 45896-9701 |
| METZ, MARSHALL D | HC 84 BOX 63 | | | | KEYSER | WV | 26726-9703 |
| METZ, MICHAEL F | 5316 OSBURN DR | | | | TECUMSEH | MI | 49286-9587 |
| METZ, MILDRED | 162 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| METZ, PAMELA J | 14465 WALSINGHAM RD APT 3 | | | | LARGO | FL | 33774-3333 |
| METZ, PATRICIA | 1112 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| METZ, PHILIP E | 7 JOY LN | | | | LEVITTOWN | PA | 19055-2503 |
| METZ, RALPH K | 4039 SW 53RD PL | | | | PORTLAND | OR | 97221-2015 |
| METZ, RAYMOND E | 407 ALMERIA CT | | | | WINTER SPRINGS | FL | 32708-3912 |
| METZ, RICHARD C | 1707 KENT DR | | | | ARLINGTON | TX | 76010-8232 |
| METZ, RICHARD E | 114 CHANNEL DRIVE CLEAR LK | | | | FREMONT | IN | 46737-9220 |
| METZ, ROBERT E | 6541 CASE RD | | | | N RIDGEVILLE | OH | 44039-2725 |
| METZ, ROBERT G | 23 STABILIZER DR | | | | MIDDLE RIVER | MD | 21220-4539 |
| METZ, ROBERT J | 4981 MURRAY PL | | | | FAIRFIELD | OH | 45014-2727 |
| METZ, RONALD E | 5130 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383-1471 |
| METZ, RONALD L | 2258 LORAIN AVE | | | | NEWTON FALLS | OH | 44444-9446 |
| METZ, SHAWN C | 7620 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9731 |
| METZ, WAYNE H | 11 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| METZ, WILLIAM C | 4236 S HALIFAX CT | | | | AURORA | CO | 80013-4585 |
| METZ, WILLIAM R | 17194 WILLIAMS RD | | | | MITCHELL | IN | 47446-4427 |
| METZ, WILLIAM T | 16601 GARFIELD AVE SPC 92 | | | | PARAMOUNT | CA | 90723-6398 |
| METZE, GERHARD E | 810 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3487 |
| METZELBURG, DELBERT H | PO BOX 36 | | | | FENTON | MI | 48430-0036 |
| METZELER AUTO PROFILE SYS IOWA | KATHERINE MILLER | METZELER AUTO PROFILE SYS N AM | 3200 MAIN STREET POB 2230 | | WYTHEVILLE | VA | 24382 |
| METZELER AUTO PROFILE SYS IOWA | KATHERINE MILLER | PO BOX 2230 | METZELER AUTO PROFILE SYS N AM | | KEOKUK | IA | 52632-8230 |
| METZELER AUTO PROFILE SYSTEMS | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 |
| METZELER AUTO PROFILE SYSTEMS | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FOREST PARK | GA | 30298 |
| METZELER AUTOMOTIVE PROFILE SY | KATHERINE MILLER | 13209 S UNITEC DR | | CELAYA GJ 38101 MEXICO | | | |
| METZELER/GOMEZ | BLVD GOMEZ PALACIO #265 | | | GOMEZ PALACIO DU 35078 MEXICO | | | |
| METZELER/MADISON HTS | 36600 CORPORATE DR | | | | FARMINGTON | MI | 48331-3546 |
| METZENDORF, FLORENCE S | 306 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5213 |
| METZENDORF, JOSEPH M | 306 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5213 |
| METZENDORF, PATRICIA | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-4483 |
| METZER, BARRY | 1526 OHMER AVE | | | | DAYTON | OH | 45410-3014 |
| METZER, CLAYTON W | 14685 NORTH LITTLE SWEDEN ROAD | | | | NASHWAUK | MN | 55769-4016 |
| METZGAR, EDWARD | 317 S 10TH ST | | | | CONNELLSVILLE | PA | 15425-2959 |
| METZGAR, GREGORY C | 2810 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| METZGAR, JAMES T | 136 HERITAGE DR | | | | BELOIT | OH | 44609-9602 |
| METZGAR, JEFFREY S | 10100 DUCK CREEK RD | | | | SALEM | OH | 44460-7627 |
| METZGER JR, FRANCIS B | 17150 STUART RD | | | | CHESANING | MI | 48616-9798 |
| METZGER JR, HENNING | PO BOX 785 | | | | LOS GATOS | CA | 95031-0785 |
| METZGER JR, NICHOLAS F | 8586 N 200 W | | | | THORNTOWN | IN | 46071-8943 |
| METZGER JR, ROBERT W | 8404 FIELDCREST CT | | | | LOUISVILLE | KY | 40299-1379 |
| METZGER JR, WILLIAM R | 12469 SOUTH CO LINE | | | | OTTAWA LAKE | MI | 49267 |
| METZGER ROBERT G (439333) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| METZGER WILLIAM (436885) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| METZGER'S TIRE & AUTO | 1399 DIAMOND DR | | | | LOS ALAMOS | NM | 87544-2208 |
| METZGER, ADAM W | 136 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| METZGER, ADAM WADE | 136 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| METZGER, ALBERT H | 6687 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| METZGER, ALBERT T | 7727 WOODLAWN AVE | | | | PASADENA | MD | 21122-1812 |
| METZGER, ALBERT TIMOTHY | 7727 WOODLAWN AVE | | | | PASADENA | MD | 21122-1812 |
| METZGER, ALTHEA M | 2259 KASSUBA RD | | | | GAYLORD | MI | 49735-9109 |
| METZGER, ANN M | 76 E. 8002 | | | | CLAYPOOL | IN | 46510 |
| METZGER, ANTHONY | 719 HILLTOP DR | | | | MILTON | WI | 53563-1637 |
| METZGER, ARTHUR C | 3082 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3120 |
| METZGER, BARBARA L | 21019 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2146 |
| METZGER, BETTY O | 106 KEWBURY RD | | | | SPRINGFIELD | OH | 45504-1144 |
| METZGER, CAROL | 5770 HARTNECK RD | C/O MR HERBERT METZGER | | | VALLEY CITY | OH | 44280-9767 |
| METZGER, CATHERINE A. | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| METZGER, CHARLES D | 6386 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 |
| METZGER, CHARLOTTE E | 11483 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| METZGER, CHRISTOPHER T | 2196 GLIDDEN RD | | | | BEAVERTON | MI | 48612-9165 |
| METZGER, CLIFFORD C | 8651 W CROSSFIELD AVE | | | | MILWAUKEE | WI | 53225 |
| METZGER, CYNTHIA A. | 3511 SUMMER DR | | | | FRIENDSVILLE | TN | 37737-3177 |
| METZGER, DANIEL L | 50635 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| METZGER, DARYL W | 178 VISTA DEL MAR DR | | | | SANTA BARBARA | CA | 93109-1050 |
| METZGER, DAVID | 48391 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| METZGER, DAVID B | PO BOX 83 | | | | OSKALOOSA | KS | 66066-0083 |
| METZGER, DONALD E | 7081 W 130TH ST APT 151M | | | | PARMA HEIGHTS | OH | 44130-7849 |
| METZGER, DOROTHY G | 2306 E 10TH ST | | | | ANDERSON | IN | 46012-4551 |
| METZGER, DOROTHY M | 93 PLEASANT ST | | | | SPARTA | MI | 49345-1230 |
| METZGER, ELMER I | 1523 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8031 |
| METZGER, ERICH R | 113 COPELAND LN | | | | YORKTOWN | VA | 23692-4831 |
| METZGER, ETHAN F | 13385 SPARTA AVE | | | | KENT CITY | MI | 49330-9048 |
| METZGER, EUGENE R | 1650 W 800 N | | | | LEBANON | IN | 46052-8224 |
| METZGER, GERALD W | 440 SPADARO DR | | | | VENICE | FL | 34285-3335 |
| METZGER, GERTRUDE S | 5018 PRIDES CT | | | | MURRYSVILLE | PA | 15668-2628 |
| METZGER, GOLDIE E | 5601 SOUTH DENIS COURT | | | | HALES CORNERS | WI | 53130-2147 |
| METZGER, GUY E | 8376 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| METZGER, GUY EUGENE | 8376 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| METZGER, HAROLD E | 433 LINWOOD AVENUE | BRISTOLWOOD APT. #2 | | | BUFFALO | NY | 14209 |
| METZGER, HELEN K | 3150 E RIVER RD | | | | ROCHESTER | NY | 14623-4802 |
| METZGER, HENRY C | 7297 ROBERTA LN | | | | WATERFORD | MI | 48327-3770 |
| METZGER, JACK W | 5650 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8509 |
| METZGER, JAMES A | 5909 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| METZGER, JAMES ALBERT | 5909 GLASGOW RD | | | | SYLVANIA | OH | 43560-1412 |
| METZGER, JAMES F | 13251 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| METZGER, JEANNE M | 650 MILLBROOK RD | | | | RIVER EDGE | NJ | 07661-1430 |
| METZGER, JOHN | 1132 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1721 |
| METZGER, JOHN A | PO BOX 90053 | | | | BURTON | MI | 48509-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METZGER, JOHN E | 1926 REVERE LN | | | | JANESVILLE | WI | 53545-0936 |
| METZGER, JOSEPH S | 1268 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| METZGER, JULIA M | 2505 CHICKASAW DRIVE | | | | LONDON | OH | 43140-9014 |
| METZGER, JUNE B | 102 N EILEEN ST | | | | HAUBSTADT | IN | 47639-8113 |
| METZGER, KELLY D | 5679 MONROE ST APT 211 | | | | SYLVANIA | OH | 43560-2711 |
| METZGER, KENNETH C | 3025 E 7TH ST | | | | ANDERSON | IN | 46012-3829 |
| METZGER, KENNETH E | 386 LOCHAVEN AVE | | | | SPRINGFIELD | OR | 97477-1934 |
| METZGER, KENNETH M | 7069 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| METZGER, LARRY E | 5184 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| METZGER, LARRY K | 3025 E 7TH ST | | | | ANDERSON | IN | 46012-3829 |
| METZGER, LEONARD J | 5875 SEBEWAING RD | | | | OWENDALE | MI | 48754-9775 |
| METZGER, LEONARD P | 271 ELWOOD DR | | | | ROCHESTER | NY | 14616-4444 |
| METZGER, LOIS J | 8670 WILDERNESS CIR | | | | FREELAND | MI | 48623-8728 |
| METZGER, LUCILLE A | 9205 CUCKOLD POINT RD | | | | BALTIMORE | MD | 21219-1639 |
| METZGER, MARGA | 4265 FIRESIDE DR | | | | WILLIAMSVILLE | NY | 14221-7408 |
| METZGER, MARGARET M | 664 NORTHFIELD DR | | | | MAUMEE | OH | 43537-2410 |
| METZGER, MARIA LUZIA | AL. CAMPINAS 1497 APT 111 | 01404-002 | | SAO PAULO, SP BRAZIL | | | |
| METZGER, MARTIN L | 9882 MARBLE RD | | | | DELEVAN | NY | 14042-9464 |
| METZGER, MARY L | 9908 EDMUND DR | | | | BENBROOK | TX | 76126-4133 |
| METZGER, MELVIN D | 3262 DELEVAN DR | | | | SAGINAW | MI | 48603-1704 |
| METZGER, MELVIN L | 2084 LANGFORD RD | | | | NORTH COLLINS | NY | 14111-9704 |
| METZGER, MICHAEL A | 848 GRACE AVE | | | | ROCHESTER HLS | MI | 48307-4918 |
| METZGER, PAMELA A | 710 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |
| METZGER, RAYMOND B | 2184 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9793 |
| METZGER, RICHARD A | 2490 BRANDYWINE DR | | | | DAVISON | MI | 48423-2391 |
| METZGER, RICHARD H | 7622 WESTFIELD RD | | | | INDIANAPOLIS | IN | 46240-2837 |
| METZGER, ROGER D | 4 CYPRESS HOLW | | | | BLUFFTON | SC | 29909-5071 |
| METZGER, RONALD E | 8127 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| METZGER, SAMUEL D | 81 MAPLE LN | | | | MANSFIELD | OH | 44906-2344 |
| METZGER, SARAH E | 2780 E 1300 S | | | | NORTH MANCHESTER | IN | 46962-9021 |
| METZGER, SIDNEY G | 3340 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45503-1831 |
| METZGER, TANI S | 6386 VASSAR RD | | | | GRAND BLANC | MI | 48439 |
| METZGER, THOMAS J | 10685 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| METZGER, THOMAS O | 5191 OLD TROY PIKE ST RT 202 | | | | DAYTON | OH | 45424 |
| METZGER, THOMAS W | 4069 LYLE RD | | | | BEAVERTON | MI | 48612-8604 |
| METZGER, WILLIAM R | 5679 MONROE ST APT 211 | | | | SYLVANIA | OH | 43560-2711 |
| METZING, DAVID R | 36019 JENNIE LN | | | | PINEHURST | TX | 77362-1903 |
| METZING, LENORA S | 3822 LIVINGSTON HWY | | | | CELINA | TN | 38551-3531 |
| METZING, RICHARD L | 300 W H ST | | | | IRON MOUNTAIN | MI | 49801-4611 |
| METZING, RICHARD LEE | 300 W H ST | | | | IRON MOUNTAIN | MI | 49801-4611 |
| METZINGER SR, ROBERT G | 251 PATTERSON RD LOT 37 | | | | HAINES CITY | FL | 33844 |
| METZINGER, CATHERINE R | 110 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5549 |
| METZINGER, NORMAN F | 223 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5623 |
| METZKA THEODORE | GRANGE MUTUAL CASUALTY COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| METZKA THEODORE | METZKA, THEODORE | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| METZKE, JACQUELINE | 21737 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1251 |
| METZLER AUTO/REIDSVL | 226 WATLINGTON INDUSTRIAL DR | | | | REIDSVILLE | NC | 27320-8147 |
| METZLER CLYDE M & WILMA S | 1100 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| METZLER DAVID E & JANE C | 14187 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| METZLER MARY L 2D ACTION | METZLER, MARY LEE | 17931 GEORGIA HIGHWAY 67S #2101 | | | STATESBORO | GA | 30458 |
| METZLER MARY LEE | METZLER, MARY LEE | 2801 NOBLE CREEK DR NW | | | ATLANTA | GA | 30327-5116 |
| METZLER, BERNADETTE M | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| METZLER, BLANCHE P | 609 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| METZLER, CLYDE M | 1100 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9603 |
| METZLER, DAVID A | 2706 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| METZLER, DAVID E | 14187 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| METZLER, DOROTHY M | 7070 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5038 |
| METZLER, GEORGE A | 8 SCHAROUN DR | | | | PULASKI | NY | 13142-2186 |
| METZLER, JENNIFER A | 860 SAGEBRUSH LN | | | | COLLEGEVILLE | PA | 19426-3805 |
| METZLER, JOANNE A | 7424 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1333 |
| METZLER, JOSEPH C | 163 HANGING ROCK RD | | | | HARRIMAN | TN | 37748-3514 |
| METZLER, KATHERINE | 633 S MITCHNER AVE | | | | INDIANAPOLIS | IN | 46239-1131 |
| METZLER, KATHERINE L | 7036 HUNTER ST | | | | RAYTOWN | MO | 64133-5636 |
| METZLER, KENNETH J | 4570 WRIGHTWOOD WAY | | | | PALMDALE | CA | 93552-3761 |
| METZLER, MARY LEE | 4847 FEATHERBED LN | | | | SARASOTA | FL | 34242-1558 |
| METZLER, MELVIN L | PO BOX 35 | | | | RANSOMVILLE | NY | 14131-0035 |
| METZLER, PAUL | 3110 OREGON STREET | | | | EASTON | PA | 18045-7156 |
| METZLER, PAUL D | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| METZLER, SARAH L | 3149 MEADOW LN NE | | | | WARREN | OH | 44483-2633 |
| METZLER, SHIRLEY J | 2480 TRANSIT RD APT A | | | | NEWFANE | NY | 14108-9507 |
| METZLER, THOMAS N | 518 SCHILLER AVE | | | | TRENTON | NJ | 08610 |
| METZLER, THOMAS R | 12183 COUNTY ROAD 232 | | | | CENTERVILLE | TX | 75833-2917 |
| METZMAKER, GERALD L | 1092 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9112 |
| METZMAKER, JACOB T | 6137 HAAG RD | | | | LANSING | MI | 48911-5451 |
| METZMAKER, THERESA P | 1092 E TAFT RD | | | | SAINT JOHNS | MI | 48879-9112 |
| METZNER, CRAIG A | 3317 VERMONT AVE SW | | | | GRANDVILLE | MI | 49418-1807 |
| METZNER, DALE R | 2721 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| METZUIAN S A | ATTN METZUIAN | VIA ESPANA Y CALLE ELVIRA MEND | EDIF BANK BOSTON PISO 2 | PANAMA | | | |
| MEUDT, FRANK J | 57215 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| MEUER, YVONNE A | 2820 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| MEUHLEN, ROBERT | 12327 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| MEUHLEN, RUTHMARY | 12327 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| MEULEMAN, DAVID J | 41630 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3777 |
| MEULENDYK, MAGDALENE A | 2510 LAKE MICHIGAN DR NW APT C101 | | | | GRAND RAPIDS | MI | 49504-8040 |
| MEUMANN, HARTMUT W | 5450 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2890 |
| MEUNCHEN RAYMOND | 2712 LASALLE BLVD | | | | LANSING | MI | 48912-4251 |
| MEUNIER DAVID | MEUNIER, DAVID | 15375 265TH RD | | | AMHERST | NE | 68812-3095 |
| MEUNIER ELECTRONIC SUPPLY INC | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4313 |
| MEUNIER ELECTRONICS SUPPLY | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4313 |
| MEUNIER MICHAEL (468734) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MEUNIER, MILES K | 473 E GENEVA ST LOT 56 | | | | ELKHORN | WI | 53121-1954 |
| MEUNIER, ROLAND H | 41559 UTICA RD | | | | STERLING HEIGHTS | MI | 48313-3262 |
| MEUNIER, YVONNE B | 7624 30TH AVE N | | | | MINNEAPOLIS | MN | 55427-2702 |
| MEURER BERNARD (640578) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEURER, DAVID W | 13 FAIRFIELD CT | | | | SAINT PETERS | MO | 63376-3403 |
| MEURER, JOHN C | 13620 FAUST AVE | | | | BELLFLOWER | CA | 90706-2618 |
| MEURER, RICHARD C | 1 KEEL DR | | | | BERLIN | MD | 21811-9632 |
| MEURET, KENNETH J | 2304 EMERSON ST | | | | WAUSAU | WI | 54403-7017 |
| MEURS, ILSE M | 653 E HUNTERS RUN DR | | | | MARION | IN | 46953-5447 |
| MEURY, HERMAN G | 150 GOVERNORS LN | | | | ZIONSVILLE | IN | 46077-1007 |
| MEUS, HELEN G | 888 TERRA ALTA ST NE | | | | WARREN | OH | 44483-3927 |
| MEUSCH, DOROTHY L | 2908 ASPEN CT | | | | AURORA | IL | 60504-6695 |
| MEUSCHKE, SARAH G | 3922 GILBERT AVE APT 111 | | | | DALLAS | TX | 75219-3895 |
| MEUSEL, HERMAN W | 6910 N POINT RD | | | | EDGEMERE | MD | 21219-1216 |
| MEUSER, WILLIAM W | 6456 CRABAPPLE | | | | TROY | MI | 48098-1936 |
| MEUTER, RALPH D | 5685 WAYNE DR | | | | FLOWERY BRANCH | GA | 30542-3941 |
| MEUTH, EVELYN T | 214 GLADE DR | | | | BOERNE | TX | 78006-1913 |
| MEUTSCH III, CHARLES C | 78 SOUTHGATE DR | | | | WEST SENECA | NY | 14224-3417 |
| MEUTSCH, CHARLES C | 34 BRIARWOOD DR | | | | BUFFALO | NY | 14224-1904 |
| MEVIS SPA | VIA BORGO TOCCHI 28/32 | | ROSA 36027 ITALY | | | | |
| MEVIS SPA | VIA BORGO TOCCHI 28/32 | | ROSA IT 36027 ITALY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEVIS SPA | VIA BORGO TOCCHI 28/32 | | | ROSA VICENZA 36027 ITALY | | | |
| MEVIS, ELAINE | 9260 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4652 |
| MEVIS, ELAINE E | 9260 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 |
| MEVIS, EVELYN M | 10 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2502 |
| MEVIS, JOHN F | 36237 LYNDON ST | | | | LIVONIA | MI | 48154-5124 |
| MEVOLI KAREN | 135 BRENT CT | | | | WEST DEPTFORD | NJ | 08086-2004 |
| MEVS, M. CHRISTINE | 1657 N JERUSALEM RD | | | | EAST MEADOW | NY | 11554-4740 |
| MEWBORN EUGENE | 5151 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036-4304 |
| MEWBORN, WALTER E | 661 E 43RD ST | | | | BROOKLYN | NY | 11203-6506 |
| MEWHORTER, DALE W | 1378 E SCENIC ST | | | | APACHE JCT | AZ | 85219-4134 |
| MEWSHAW JR, WILLIAM F | 125 REBEL RD | | | | GRASONVILLE | MD | 21638-1142 |
| MEWTON, DOUGLAS | 7452 W PARKWAY ST | | | | DETROIT | MI | 48239-1068 |
| MEWTON, KEITH D | PO BOX 296 | | | | CLAWSON | MI | 48017-0296 |
| MEXIA TAULBEE | PO BOX 461 | | | | SPRINGBORO | OH | 45066-0461 |
| MEXICAN INDUSTRIES IN MICHIGAN INC | 1801 HOWARD ST | | | | DETROIT | MI | 48216 |
| MEXICAN LINE | 5005 MITCHELLDALE ST STE 115 | | | | HOUSTON | TX | 77092-7230 |
| MEXICO - GRAND JURY INVEST - SUBPOENA RQST 1992 | NO ADVERSE PARTY | | | | | | |
| MEXICOTT, PAULINE | 410 DEWEY ST | | | | ROYAL OAK | MI | 48067-1380 |
| MEXTRASA S A DE C V | ANTONIO LAVOSIER #39 PARQUE | INDSTRL CUAMATLA CUAUTITLAN | | IZCALLI EDO DE MEX 54730 MEXICO | | | |
| MEXTRASA SA DE CV | ANTOINE LAVOISIER #39 PARQUE I | COL CUAMATLA | | CUAUTITLAN DF 54730 MEXICO | | | |
| MEY, DORIS J | 226 BURRILL DR | | | | PRUDENVILLE | MI | 48651-9314 |
| MEY, JAMES A | 13664 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8631 |
| MEY, RANDALL K | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| MEY, WILLIAM K | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| MEY, YVONNE M | 1769 4 MILE COVE PKWY 914 | | | | CAPE CORAL | FL | 33990-2443 |
| MEYDAN, MURAT | 637 TRACE LN | | | | LAWRENCEVILLE | GA | 30045-4000 |
| MEYER | 34764 DEQUINDRE RD | | | | STERLING HTS | MI | 48310-5279 |
| MEYER & EVELYN SIMON CO-TTEES | STANTON NEGLEY P/S | U/A/D 6/1/74 | 804 NORTH NEGLEY | | PITTSBURGH | PA | 15206-1504 |
| MEYER & NJUS | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076-6323 |
| MEYER & NJUS | 21415 CIVIC CENTER DR STE 301 | | | | SOUTHFIELD | MI | 48076-3954 |
| MEYER & NJUS | 29532 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-2023 |
| MEYER & SYLVIA BRENNAN REV | LIV TR U/A/D 7 27 99 | MEYER BRENNAN & | SYLVIA BRENNAN TRUSTEES | 24617 OLDE ORCHARD ST | NOVI | MI | 48375-2979 |
| MEYER & TEU/GERMANY | HAGENER STRABE 78 | | | DROLSHAGEN GE 57489 GERMANY | | | |
| MEYER & TEUBNER GMBH & CO | | HAGENER STRABE 78 | | | | GE | 57489 |
| MEYER & WILLIAMS, ATTORNEYS AT LAW | ATTN: ROBERT N. WILLIAMS, PAMELA T. HARVEY | ATTNY FOR THE BRITTINGHAMS | 350 E. BROADWAY | P.O. BOX 2608 | JACKSON | WY | 83001 |
| MEYER -, DENISE M | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| MEYER ANN | W7710 HILL RD | | | | BRYANT | WI | 54418-9607 |
| MEYER AUTOMOTIVE, INC. | 139 N 6TH ST | | | | SEWARD | NE | 68434-2001 |
| MEYER AUTOMOTIVE, INC. | 975 280TH | | | | SEWARD | NE | 68434-7567 |
| MEYER AUTOMOTIVE, INC. | ROBERT MEYER | 975 280TH | | | SEWARD | NE | 68434-7567 |
| MEYER BERNARD (655707) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MEYER BRUNO L (408895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEYER BUILDING SITE TRUST | C\O JOHNSON & BELL\NL OBSALVO | 222 N LA SALLE ST STE 2200 | | | CHICAGO | IL | 60601-1106 |
| MEYER BURGSTEIN | NORMA BURGSTEIN TTEE | U/A/D 04/26/00 | FBO MEYER BURGSTEIN | 11608 PAMPLONA BLVD. | BOYNTON BEACH | FL | 33437-4078 |
| MEYER BURGSTEIN TR TR | MEYER BURGSTEIN TTEE | NORMA BURGSTEIN TTEE | U/A DTD 05/24/2000 | 11608 PAMPLONA BLVD | BOYNTON BEACH | FL | 33437-4078 |
| MEYER CHARLES | APT D | 1712 BIRCH TRAIL CIRCLE | | | CHESAPEAKE | VA | 23320-8411 |
| MEYER CHEVROLET, INC. | 6115 METROPOLITAN AVE | | | | MIDDLE VILLAGE | NY | |
| MEYER CHEVROLET, INC. | 6115 METROPOLITAN AVE | | | | MIDDLE VILLAGE | NY | 11379 |
| MEYER CHEVROLET, INC. | SHEILA MEYER | 6115 METROPOLITAN AVE | | | MIDDLE VILLAGE | NY | 11379 |
| MEYER CHIROPRACTIC C | PO BOX 170728 | | | | ARLINGTON | TX | 76003-0728 |
| MEYER CUSTOM CHEVY | 19854 150TH ST | | | | SUMNER | IA | 50674-7690 |
| MEYER DANIEL G | 12918 HIGHLAND AVE | | | | BLUE ISLAND | IL | 60406-1917 |
| MEYER DARLENE | 24001 KITTRIDGE ST | | | | WEST HILLS | CA | 91307-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER DARRAGH BUCKLER BEBENEK | 300 SUMMERS ST STE 800 | | | | CHARLESTON | WV | 25301-1632 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK | 150 LAKEMONT PARK BLVD | | | | ALTOONA | PA | 16602-5900 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK | US STEEL TOWER STE 4850 | 600 GRANT ST | | | PITTSBURGH | PA | 15219 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK PLLC | 150 LAKEMONT PARK BLVD | | | | ALTOONA | PA | 16602-5900 |
| MEYER DARRAGH BUCKLER BEBENEK & ECK PLLC | 2000 FRICK BLDG | | | | PITTSBURGH | PA | 15219 |
| MEYER DAVID | 4034 RICHARDSON RD | | | | INDEPENDENCE | KY | 41051-8718 |
| MEYER DAVID | NO ADVERSE PARTY | | | | | | |
| MEYER DONALD E | 527 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2571 |
| MEYER DORIS | 4603 TEJAS TRL | | | | AUSTIN | TX | 78745-1542 |
| MEYER DOROTHY | MEYER, DOROTHY | STATE FARM | PO BOX 82539 | | LINCOLN | MN | 68501 |
| MEYER EDWIN R | EDWARD BUICK GMC TRUCK INC | | | | | | |
| MEYER EUGENE | 508 W 7TH AVE | | | | WEBSTER | SD | 57274-1224 |
| MEYER FELDMAN | 5859 W MAPLE RD APT 123 | | | | WEST BLOOMFIELD | MI | 48322-4464 |
| MEYER FORD & GLASSER AND CLAYTON COTTRELL | 120 CAPITOL ST | | | | CHARLESTON | WV | 25301-2610 |
| MEYER FRED (465085) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYER GARAGE | 2687 480TH ST | | | | MC INTIRE | IA | 50455-8024 |
| MEYER GARAGE | ADAMS, MARTY | 2687 480TH ST | | | MC INTIRE | IA | 50455-8024 |
| MEYER GARY | MEYER, GARY | 103 N 3RD ST | | | ELYSON | MN | 56028 |
| MEYER GMC TRUCKS, INC. | 3000 E 1425 N | | | | NORTH MANCHESTER | IN | 46962-8614 |
| MEYER GMC TRUCKS, INC. | DONALD MEYER | 3000 E 1425 N | | | NORTH MANCHESTER | IN | 46962-8614 |
| MEYER HEIMAN (SEP IRA) | FCC AS CUSTODIAN | PIM ACCOUNT | 125 FOX RUN DR | | MANDEVILLE | LA | 70471-7234 |
| MEYER HINDIN REVOCABLE TR | MEYER HINDIN TTEE | U/A DTD 02/25/2005 | 17 APACHE TRAIL | | MICHIANA | MI | 49117 |
| MEYER HOWARD | 1132 W LILL AVE | | | | CHICAGO | IL | 60614-2207 |
| MEYER I FORMAN | 172 COLONY ROAD | | | | NEW HAVEN | CT | 06511-1679 |
| MEYER III, JOHN W | 10577 GREENWAY DR | | | | FISHERS | IN | 46037-9374 |
| MEYER III, JOHN WILLIAM | 10577 GREENWAY DR | | | | FISHERS | IN | 46037-9374 |
| MEYER JAMES A | 1416 ANGELA DR W | | | | SAGINAW | MI | 48609-4222 |
| MEYER JAY | 160 196TH | | | | PLEASANT DALE | NE | 68423-9105 |
| MEYER JEFFREY | 1654 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1564 |
| MEYER JEWELRY COMPANY | ACCT OF CHARLES M ROGERS | | | | | | |
| MEYER JEWELRY COMPANY | FOR ACCT OF LEONARD E SNIPE | | | | | | |
| MEYER JOHN | 157 PIONEER DR | | | | SAINT LOUIS | MO | 63129-4814 |
| MEYER JR, CHARLES L | 7 CHIPPENDALE PL | | | | KETTERING | OH | 45420-2910 |
| MEYER JR, CHRISTIAN | 2968 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| MEYER JR, GEORGE R | 432 COOLIDGE AVE # B | | | | SEASIDE HEIGHTS | NJ | 08751-1310 |
| MEYER JR, HAROLD D | 615 SPRUCE CT | | | | OSWEGO | IL | 60543-7559 |
| MEYER JR, HAROLD DAVID | 615 SPRUCE CT | | | | OSWEGO | IL | 60543-7559 |
| MEYER JR, HERBERT C | 22718 NORTHWOOD TRL | | | | STRONGSVILLE | OH | 44149-2888 |
| MEYER JR, JEFFREY W | 1654 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1564 |
| MEYER JR, KENNETH L | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |
| MEYER JR, LAWRENCE W | 1901 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| MEYER JR, ROBERT E | 5626 HIGH ACRES E ST | | | | NEW PALESTINE | IN | 46163 |
| MEYER KAUFMAN TTEE | MEYER KAUFMAN TRUST U/A | DTD 01/30/1976 | 4757 HOWARD APT 505 | | SKOKIE | IL | 60076-3787 |
| MEYER L RUBIN | SYLVIA A RUBIN | 4735 NW 7TH CT APT 439 | | | BOYNTON BEACH | FL | 33426-9346 |
| MEYER L SHAFMAN | PHYLLIS SHAFMAN | 4499 WHITE CEDAR LN | | | DELRAY BEACH | FL | 33445-7069 |
| MEYER LEE M | MEYER, LEE M | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| MEYER LEHRER | 27 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| MEYER LUBIN & | LOIS FRANK CO TTEE | U/A/D 09/26/91 FBO MEYER LUBIN | 920 CREST VALLEY DRIVE NW | | ATLANTA | GA | 30327-4530 |
| MEYER M NANUS | 42 COUNCIL PL | | | | HARRINGTON PK | NJ | 07640-1311 |
| MEYER MATERIAL HANDLING PDTS | 3904 S ARLINGTON AVE | P.O.BOX 47366 | | | INDIANAPOLIS | IN | 46203-6170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER MATERIAL HANDLING PRODUCTS INC | PO BOX 47366 | | | | INDIANAPOLIS | IN | 46247-0366 |
| MEYER MOTORS, INC | 107 PLAZA LANE | | | | PLYMOUTH | WI | 53073 |
| MEYER MOTORS, INC | GARY SCHMIDT | 107 PLAZA LANE | | | PLYMOUTH | WI | 53073 |
| MEYER NANNETTE | 1514 NORTH RIDGE AVENUE | | | | ARLINGTON HTS | IL | 60004-3743 |
| MEYER RAYMOND | 3613 10TH ST | | | | ELK MOUND | WI | 54739-4164 |
| MEYER RICHARD (438260) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MEYER ROBERT | 1807 NORWOOD WAY | | | | ANDERSON | IN | 46011-2611 |
| MEYER ROBERT E (498291) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEYER ROBERT L (360444) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MEYER ROSEMARY | 8580 WOODWAY DR APT 2116 | | | | HOUSTON | TX | 77063-2475 |
| MEYER ROTKIN AND | SHIRLEY ROTKIN JTWROS | 8109 KARLOV AVE | | | SKOKIE | IL | 60076-3225 |
| MEYER SCHLOSSER | CGM ROTH IRA CUSTODIAN | 5 DARTMOUTH ST | | | WHITING | NJ | 08759-3130 |
| MEYER SCOTT | 18611 ERVIN LN | | | | SANTA ANA | CA | 92705-2743 |
| MEYER SERVICE SOUTH | 6078 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63129-2217 |
| MEYER SONJA | MEYER, SONJA | 275 COUNTY ROAD 144 | | | CEDAR BLUFF | AL | 35959-3217 |
| MEYER TOLMAN - IRA | 17580 CHARNWOOD DRIVE | | | | BOCA RATON | FL | 33498 |
| MEYER UNKOVIC & SCOTT LLP | 1300 OLIVER BUILDING | | | | PITTSBURGH | PA | 15222 |
| MEYER W TOLMAN REVOCABLE LIVING TRUST | U/A DTD 05/31/90 MEYER W TOLMAN TTEE | 17580 CHARNWOOD DRIVE | | | BOCA RATON | FL | 33498 |
| MEYER WILLIAM (660518) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MEYER WILLIAM J (468214) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MEYER ZIELDORFF | 619 CAROLINA | | | | MARYSVILLE | MI | 48040-1237 |
| MEYER'S AUTO SALES & SERVICE | 100 MAIN ST | | | | GLANDORF | OH | 45848 |
| MEYER, ADELAIDE K | 2840 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| MEYER, ALAN M | 173 UPPER MUIRFIELD CT N | | | | SAINT CHARLES | MO | 63304-0415 |
| MEYER, ALAN W | 466 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8656 |
| MEYER, ALFRED L | 11692 CARRIVEAU RD | | | | OSSINEKE | MI | 49766-9707 |
| MEYER, ALICE M | 5372 CHATFIELD DR | | | | SAINT LOUIS | MO | 63129-3134 |
| MEYER, ALLEN G | 18921 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1674 |
| MEYER, ALWIN F | 18623 N PALOMAR DR | | | | SUN CITY WEST | AZ | 85375-4721 |
| MEYER, ANDREW D | 11004 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| MEYER, ANDREW DAVID | 11004 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| MEYER, ANNABELLE | 2716 TOWNLINE ROAD 32 | | | | MONROEVILLE | OH | 44847-9777 |
| MEYER, ANNE A | 1423 MEADOW LARK RD | | | | SPRING HILL | FL | 34608-5254 |
| MEYER, ANNE C | 183 HEDSTROM DR | | | | AMHERST | NY | 14226-3432 |
| MEYER, ANTHONY L | 520 REES ST | | | | HINCKLEY | IL | 60520-9333 |
| MEYER, ARLEEN | 420 RAY MAY DR | | | | JOLIET | IL | 60433-2148 |
| MEYER, ARNOLD H | 1145 APT G KNOLLWOOD PKWY DR | | | | HAZELWOOD | MO | 63042 |
| MEYER, ARTHUR G | 4043 FOREST AVE | | | | BROOKFIELD | IL | 60513-2123 |
| MEYER, ARVIN L | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 |
| MEYER, BARBARA A | PO BOX 721045 | | | | NORMAN | OK | 73070-4807 |
| MEYER, BARBARA F | 1413 HAMPSHIRE PL | | | | NASHVILLE | TN | 37221-3624 |
| MEYER, BARTHOLD F | 309 BLYTH CT | | | | LONGWOOD | FL | 32779-4648 |
| MEYER, BENEDETTA C | 2876 HAYES DR | | | | WILLOUGHBY HILLS | OH | 44094-9403 |
| MEYER, BERNICE G | 4166 SHOREBROOK | | | | STERLING HEIGHTS | MI | 48314-1981 |
| MEYER, BERNICE H | 5500 WOODBURY HILLS DR | | | | PARMA | OH | 44134-6164 |
| MEYER, BERNICE M | 866 VALLEY RIDGE CIR | | | | PENSACOLA | FL | 32514-1569 |
| MEYER, BERTHA | PO BOX 252 | | | | UNIONVILLE | MI | 48767-0252 |
| MEYER, BETTY | 515 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5159 |
| MEYER, BETTY H | 568 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| MEYER, BEULAH M | 45182 W PARK DR APT 17 | | | | NOVI | MI | 48377-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, BEVERLY J | 10277 1ST STREET | | | | PLAINVIEW | AR | 72857-8903 |
| MEYER, BEVERLY J | 2716 JUNIPER | | | | BENTON | AR | 72015-2640 |
| MEYER, BILLIE M | 3551 TYLERSVILLE RD LOT 24 | | | | HAMILTON | OH | 45011-8051 |
| MEYER, BILLY E | 2819 MILL ST | | | | MOSCOW | OH | 45153-9620 |
| MEYER, BOBBY G | 595 NEVILLE PENN SCHLHSE RD | | | | FELICITY | OH | 45120-9721 |
| MEYER, BONNIE L | 4525 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558-1506 |
| MEYER, BRENDA J | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9738 |
| MEYER, BRENT W | 3163 FOSS DR | | | | SAGINAW | MI | 48603-1715 |
| MEYER, BRUCE A | 211 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| MEYER, BRUCE ALLEN | 211 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| MEYER, BRUCE E | 8620 NEW HAMPTON RD NE | | | | ALBUQUERQUE | NM | 87111-1891 |
| MEYER, BRYCE T | 3306 TENNYSON DR | | | | JANESVILLE | WI | 53548-8564 |
| MEYER, BUDD L | 570 BENNINGTON DR | | | | LEXINGTON | OH | 44904-1694 |
| MEYER, C E | 4596 SAILMAKER LN | REGATTA BAY | | | DESTIN | FL | 32541-5727 |
| MEYER, CARL V | 408 HOLY CROSS ROAD | | | | BROOKLYN | MD | 21225-3919 |
| MEYER, CARMA L | 676 RIDGE RD | | | | TROY | MO | 63379-5644 |
| MEYER, CAROL E | 9455 LOW GROUND RD | | | | EMPORIA | VA | 23847-6953 |
| MEYER, CATHERINE E | 2726 289TH ST S | | | | ROY | WA | 98580-9658 |
| MEYER, CHARLES H | 237 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| MEYER, CHERYL H | 2623 CROOKS RD | | | | ROYAL OAK | MI | 48073-3311 |
| MEYER, CHERYL M | 200 DEER RUN | | | | CROSSVILLE | TN | 38571-3226 |
| MEYER, CHRIS W | 6240 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| MEYER, CHRIS WILLIAM | 6240 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| MEYER, CHRISTIAN | 2148 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| MEYER, CHRISTIAN D | 125 RIDGE DR | | | | LAPEER | MI | 48446-2825 |
| MEYER, CHRISTINE E | UNIT 4 | 998 KENNEDYS LANDING | | | CINCINNATI | OH | 45245-5125 |
| MEYER, CHRISTOPHER W | 6240 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| MEYER, CHRISTOPHER Y | 42 HENDRIE LN | | | | GROSSE POINTE FARMS | MI | 48236-3735 |
| MEYER, CLARENCE L | 1536 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| MEYER, CRAIG A | APT 6101 | 355 ELMCROFT BOULEVARD | | | ROCKVILLE | MD | 20850-5663 |
| MEYER, CYNTHIA C | 253 HILLCREST AVE | | | | GROSSE POINTE | MI | 48236-3108 |
| MEYER, DANIEL G | 12918 HIGHLAND AVE | | | | BLUE ISLAND | IL | 60406-1917 |
| MEYER, DANIEL J | 1501 SWAGOSA DR | | | | MAQUOKETA | IA | 52060-3312 |
| MEYER, DANIEL J | 208 ALTA VISTA ST | | | | HOT SPRINGS | AR | 71913-6907 |
| MEYER, DANIEL L | 1361 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| MEYER, DANIEL L | 702 BULL VALLEY DR | | | | SAINT PETERS | MO | 63304-8543 |
| MEYER, DANIEL W | 224 EAST ST APT A | | | | BELLEVUE | MI | 49021-1201 |
| MEYER, DANNY L | 546 CHOCTAW DR | | | | ABITA SPRINGS | LA | 70420-3324 |
| MEYER, DAVID C | 10349 THE BEND RD | | | | DEFIANCE | OH | 43512-9710 |
| MEYER, DAVID E | 4201 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| MEYER, DAVID E | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| MEYER, DAVID J | 40412 EMERALD LN E | | | | CLINTON TWP | MI | 48038-4754 |
| MEYER, DAVID L | 10343 S BAINBRIDGE TER | | | | HOMOSASSA | FL | 34446-7806 |
| MEYER, DAVID M | 11067 S WISE RD | | | | SAINT LOUIS | MI | 48880-9520 |
| MEYER, DAVID R | 5263 S RICHFIELD ST | | | | CENTENNIAL | CO | 80015-2444 |
| MEYER, DAVID W | 3265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| MEYER, DAVID WALTER | 3265 HARPER RD | | | | DEFIANCE | OH | 43512-9134 |
| MEYER, DEBORAH G | 1206 GARDEN ST | | | | HOBOKEN | NJ | 07030-4406 |
| MEYER, DEBORAH J | 6247 NOTTINGHAM PT | | | | BRIGHTON | MI | 48116-5185 |
| MEYER, DELBERT L | 6930 NW PLEASANT VIEW DR | | | | PARKVILLE | MO | 64152-2661 |
| MEYER, DENECE D | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| MEYER, DENISE | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655 |
| MEYER, DENISE J | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| MEYER, DENISE M | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| MEYER, DENNIS A | 5611 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, DENNIS H | 11645 N VANDECAR RD | | | | FARWELL | MI | 48622-9254 |
| MEYER, DENNIS L | 9 513 COUNTY ROAD E | | | | HAMLER | OH | 43524 |
| MEYER, DENNIS T | 11765 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9347 |
| MEYER, DIETER A | 120 GRANDVIEW BLVD APT E103 | | | | GAYLORD | MI | 49735-2028 |
| MEYER, DONALD A | 14412 COGSWELL ST | | | | ROMULUS | MI | 48174-1024 |
| MEYER, DONALD A | 1618 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2085 |
| MEYER, DONALD D | 1289 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| MEYER, DONALD E | 1741 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4226 |
| MEYER, DONALD E | 527 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2571 |
| MEYER, DONALD E | 6931 CAMBRIDGE RD | | | | DOWNERS GROVE | IL | 60516-6107 |
| MEYER, DONALD E | PO BOX 660 | | | | NEBO | NC | 28761-0025 |
| MEYER, DONALD G | 3312 N LOCUST ST | | | | MUNCIE | IN | 47304-1851 |
| MEYER, DONALD L | 1413 HAMPSHIRE PL | | | | NASHVILLE | TN | 37221-3624 |
| MEYER, DONALD L | 148 BRECKENRIDGE DR | | | | ALEXANDRIA | KY | 41001-1165 |
| MEYER, DONALD R | 1834 TRAILS END DR | | | | ARNOLD | MO | 63010-2631 |
| MEYER, DONALD R | 42673 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| MEYER, DONALD T | 5493 NIGHTHAWK DR | | | | CINCINNATI | OH | 45247-7517 |
| MEYER, DOROTHY | 47400 MIDDLE ROAD | | | | AMHERST | OH | 44001-3208 |
| MEYER, DOUGLAS E | 4854 MONAC DR | | | | TOLEDO | OH | 43623-3751 |
| MEYER, DOUGLAS EDWIN | 4854 MONAC DR | | | | TOLEDO | OH | 43623-3751 |
| MEYER, DOUGLAS R | 4 HARBOR POINT LN | | | | MANISTEE | MI | 49660-2684 |
| MEYER, DUANE A | 248 RUNYON CT | | | | GREENWOOD | IN | 46142-9063 |
| MEYER, EDWARD | 719 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |
| MEYER, EDWARD C | 4546 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9641 |
| MEYER, EDWARD D | 4816 MEHLBROOK DR | | | | SAINT LOUIS | MO | 63129-1672 |
| MEYER, EDWARD H | 19 DRAKE DR W | | | | SAGINAW | MI | 48603-9643 |
| MEYER, ELEANOR M | 1935 TUMBLEWEED DR | | | | HOLIDAY | FL | 34690-4530 |
| MEYER, ELFRIEDA M | 3137 W 103RD ST | | | | CLEVELAND | OH | 44111-2722 |
| MEYER, ELSWOOD R | 945 TENDERFOOT HILL RD APT 207 | | | | COLORADO SPRINGS | CO | 80906-3915 |
| MEYER, ESTHER G | 230 BRENTWOOD APT 11 E | | | | CLAYTON | MO | 63105 |
| MEYER, EUGENE F | 14566 US HIGHWAY 24 | | | | SHERWOOD | OH | 43556-9761 |
| MEYER, FANNIE BELL | 57 WINCHESTER CIR | | | | MONROE | LA | 71203-6626 |
| MEYER, FANNY M | 12 BLACKBERRY DR | | | | SAINT CHARLES | MO | 63301-1400 |
| MEYER, FLORENCE A | 2485 SMOKEHOUSE RD | | | | VIRGINIA BEACH | VA | 23456-6035 |
| MEYER, FRANCES | 1301 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| MEYER, FRED F | 5601 HATCHERY RD APT 1008 | | | | WATERFORD | MI | 48329-4835 |
| MEYER, FREDERICK J | PO BOX 311143 | | | | FLINT | MI | 48531-1143 |
| MEYER, FREDERICK M | 2069 COOLIDGE DR | | | | SAGINAW | MI | 48603-4006 |
| MEYER, FREDERICK N | 14604 E 44TH ST S | | | | INDEPENDENCE | MO | 64055-4811 |
| MEYER, GARFIELD G | 5359 SPRUCE DR | | | | LEWISTON | MI | 49756-8973 |
| MEYER, GARY C | 13590 ROAD J | | | | OTTAWA | OH | 45875-9437 |
| MEYER, GARY CHARLES | 13590 ROAD J | | | | OTTAWA | OH | 45875-9437 |
| MEYER, GARY D | 9321 ROUND HILL CT | | | | GRAND BLANC | MI | 48439-9527 |
| MEYER, GARY D | PO BOX 1156 | | | | OLATHE | KS | 66051-1156 |
| MEYER, GARY L | 568 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| MEYER, GENE A | 1604 MILLS RD | | | | PRESCOTT | MI | 48756-9279 |
| MEYER, GENE L | 145 MAJESTY LN | | | | FAYETTEVILLE | GA | 30215-2655 |
| MEYER, GENEVIEVE H | 7795 N. LAKE BLUFF | 05 DRIVE | | | GLADSTONE | MI | 49837 |
| MEYER, GEORGE A | 127 POTOMAC DR | | | | EATON | OH | 45320-8633 |
| MEYER, GEORGE D | 1775 ENNIS LN | | | | WHEATON | IL | 60189-6174 |
| MEYER, GEORGE L | 13 ROSEBUD AVE | | | | ERLANGER | KY | 41018-1519 |
| MEYER, GEORGE R | 1 LAKEVIEW DR APT 3D | | | | PEEKSKILL | NY | 10566-2245 |
| MEYER, GERALD A | 18781 GIPE RD | | | | NEY | OH | 43549-9728 |
| MEYER, GERALD R | PO BOX 215 | | | | ROGERS CITY | MI | 49779-0215 |
| MEYER, GERALD W | 3548 BROTHERTON RD | | | | CINCINNATI | OH | 45209 |
| MEYER, GLENN F | 5348 ORCHARD LN | | | | GREENDALE | WI | 53129-2567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, GLORIA R | CHARDONWOOD DRIVE | | | | MENTOR | OH | 44060 |
| MEYER, GRACE E | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| MEYER, GRACE H | 2614 CROSSGATE DR | | | | WILMINGTON | DE | 19808-2311 |
| MEYER, GUNTER | 1631 COUNTRY CT | | | | APOPKA | FL | 32703-5036 |
| MEYER, H M | 11676 LUCAS FERRY RD | | | | ATHENS | AL | 35611 |
| MEYER, H M | 1314 RIDGEDALE ST | | | | ATHENS | AL | 35613-8538 |
| MEYER, HAROLD E | 4248 SUMMERWOOD LN | | | | SAGINAW | MI | 48603-8703 |
| MEYER, HAROLD Y | 701 W RAND RD APT 428 | | | | ARLINGTON HTS | IL | 60004-8440 |
| MEYER, HATTIE M | 18921 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1674 |
| MEYER, HENRY R | 8520 INVITATIONAL DR | | | | WASHINGTON | MI | 48094-1558 |
| MEYER, HERMAN L | 447 PLUM CREEK RD | | | | LAPEER | MI | 48446-7783 |
| MEYER, HILDA M | 9640 S FENMORE RD | | | | SAINT CHARLES | MI | 48655-9721 |
| MEYER, HOWARD E | 906 ARTHUR ST | | | | ROCHESTER | IN | 46975-2400 |
| MEYER, HOWARD W | 6829 E 550 S | | | | ELWOOD | IN | 46036-8525 |
| MEYER, ILETA | 7-B EXECUTIVE VILLAGE COURT | | | | NORWALK | OH | 44857 |
| MEYER, INGEBORG | 8 GLENCOE PL APT 207 | | | | DUNEDIN | FL | 34698-8540 |
| MEYER, ISABEL M | 3281 WICKLOW APTS | WICKLOW COURT APT 7 | | | SAGINAW | MI | 48603 |
| MEYER, ISABELL F | G 4399 N CENTER RD | | | | FLINT | MI | 48506 |
| MEYER, JACK L | 2204 KAYHILL DR | | | | ANDERSON | IN | 46012-2814 |
| MEYER, JACOB E | 6623 W H AVE | | | | KALAMAZOO | MI | 49009-8557 |
| MEYER, JACQUELYN A | 1390 LAKEVIEW DR | | | | CLARE | MI | 48617-9198 |
| MEYER, JAMES A | 1416 ANGELA DR W | | | | SAGINAW | MI | 48609-4222 |
| MEYER, JAMES A | 20417 UNION ST | P. O. BOX 228 | | | WESTON | OH | 43569-9695 |
| MEYER, JAMES C | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| MEYER, JAMES C | 854 INVERNESS DR | | | | DEFIANCE | OH | 43512-8535 |
| MEYER, JAMES E | 1818 E ANDERSON RD | | | | LINWOOD | MI | 48634-9451 |
| MEYER, JAMES E | 64 NORFOLK RD | | | | TORRINGTON | CT | 06790-2716 |
| MEYER, JAMES J | 676 RIDGE RD | | | | TROY | MO | 63379-5644 |
| MEYER, JAMES L | 1248 ASHWOOD LN | | | | HOWELL | MI | 48843-8380 |
| MEYER, JAMES M | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| MEYER, JAMES N | 10109 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-8912 |
| MEYER, JAMIE W | 7393 ALPINE VIEW DR | | | | WHITE LAKE | MI | 48383-2447 |
| MEYER, JEANNE G | 10300 VILLAGE CIRCLE DR UNIT 3102 | | | | PALOS PARK | IL | 60464-3421 |
| MEYER, JEFFERSON A | 1413 N PARK PL | | | | MOORE | OK | 73160-8946 |
| MEYER, JEFFREY W | 2777 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3916 |
| MEYER, JENNIE | 2410 W SHORE DR | | | | SAND LAKE | MI | 49343-9750 |
| MEYER, JEROME A | 917 MESA VISTA DR | | | | CROWLEY | TX | 76036-3690 |
| MEYER, JERRY A | 14315 S CAMINO VALLADO | | | | SAHUARITA | AZ | 85629-8437 |
| MEYER, JERRY H | 1101 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4257 |
| MEYER, JERRY L | 2530 DEEP RIVER RD | | | | STANDISH | MI | 48658-9117 |
| MEYER, JOANN F | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 |
| MEYER, JOHN | 2413 SW 2ND STREET TER | | | | BLUE SPRINGS | MO | 64014-4605 |
| MEYER, JOHN A | 30 TURTLE ROCK LOOP | | | | SAND ROCK | AL | 35983-4048 |
| MEYER, JOHN D | 12831 W CASTLEBAR DR | | | | SUN CITY WEST | AZ | 85375-3255 |
| MEYER, JOHN E | 16417 E RENO AVE | | | | CHOCTAW | OK | 73020-7418 |
| MEYER, JOHN G | 3625 CASEY RD | | | | METAMORA | MI | 48455-9317 |
| MEYER, JOHN J | 3051 S STATE AVE | | | | INDIANAPOLIS | IN | 46237-1023 |
| MEYER, JOHN J | 3648 CINNAMON TREE LN | | | | SAINT LOUIS | MO | 63129-2227 |
| MEYER, JOHN L | 7683 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| MEYER, JOHN N | 64 DELRAY DR | | | | BUFFALO | NY | 14225-1653 |
| MEYER, JOHN P | PO BOX 1212 | | | | N TONAWANDA | NY | 14120-9212 |
| MEYER, JOHN WALLACE | 7655 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| MEYER, JOSEPH A | PO BOX 315 | | | | ANTWERP | OH | 45813-0315 |
| MEYER, JOYCE M | 5390 SOMERSET LN S | | | | GREENFIELD | WI | 53221 |
| MEYER, JUDITH L | 1390 W BURT RD | | | | MONTROSE | MI | 48457-9353 |
| MEYER, JUDITH M | PO BOX 116 | | | | WELLINGTON | MO | 64097-0116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYER, JULIANN A | 217 JOANNE DR | | | | DAVENPORT | FL | 33897-9468 |
| MEYER, JUNE F | 3513 SOUTH AVE | | | | SANDUSKY | OH | 44870-5459 |
| MEYER, KARL E | 24106 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| MEYER, KEITH AARON | 3047 S STATE AVE | | | | INDIANAPOLIS | IN | 46237-1023 |
| MEYER, KEITH M | 1045 BARRINGTON LANDING CT | | | | ROSWELL | GA | 30076-2219 |
| MEYER, KENNETH E | 5344 KING ARTHURS CT | | | | GLADWIN | MI | 48624-8205 |
| MEYER, KENNETH G | 51 BRIAN AVE | | | | WILLIAMSVILLE | NY | 14221-3809 |
| MEYER, KENNETH J | APT 102 | 4108 WESTMEADOW DRIVE | | | COLORADO SPGS | CO | 80906-6051 |
| MEYER, KENNETH L | 2015 WELSH DR | | | | WEST HARRISON | IN | 47060-9666 |
| MEYER, KENNY D | 4141 DEEP CREEK RD SPC 45 | | | | FREMONT | CA | 94555-2075 |
| MEYER, KENT L | 553 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| MEYER, KENTON L | 401 ROARING SPRINGS DR | | | | JOSHUA | TX | 76058-3437 |
| MEYER, KERRY | 1710 S 11TH ST | | | | COUNCIL BLUFFS | IA | 51501-7109 |
| MEYER, KEVIN | 1064 ASPEN VALLEY DR | | | | ONALASKA | WI | 54650-8221 |
| MEYER, KEVIN | 2275 LAUREL RD | | | | HINCKLEY | OH | 44233-9519 |
| MEYER, KIRK T | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| MEYER, LARRY D | 404 HILLTOP ST | | | | BUNCETON | MO | 65237-1033 |
| MEYER, LARRY J | 9581 GEDDES RD | | | | SAGINAW | MI | 48609-9209 |
| MEYER, LARRY J | PO BOX 17121 | | | | KANSAS CITY | MO | 64132 |
| MEYER, LAVERN M | 1205 S ORANGE ST | | | | CONCORDIA | MO | 64020-9378 |
| MEYER, LAWRENCE J | 2315 LIBERTY LN | | | | JANESVILLE | WI | 53545-0503 |
| MEYER, LAWRENCE J | 2453 HORTON ST | | | | CRESCENT SPRINGS | KY | 41017-1417 |
| MEYER, LEMOINE K | 1212 CONDE ST APT 104 | | | | JANESVILLE | WI | 53546-5861 |
| MEYER, LENA | 2711 BROOKFORREST RD. #17R | | | | AUSTELL | GA | 30168 |
| MEYER, LEONARD H | 2112 MCKINLEY ST | | | | BAY CITY | MI | 48708-6809 |
| MEYER, LESLIE M | 11167 PENROSE ST SPC 6 | | | | SUN VALLEY | CA | 91352-5636 |
| MEYER, LESLIE R | 3477 POPLAR BOX 731 | | | | INDIAN RIVER | MI | 49749 |
| MEYER, LEWIS E | 10498 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| MEYER, LEWIS J | 6388 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9076 |
| MEYER, LILLIAN E | 134 REIF ST | | | | FRANKENMUTH | MI | 48734-1512 |
| MEYER, LILLIAN M | 16663 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1538 |
| MEYER, LINDA E | 297 HIGH RIDGE RD | | | | PISGAH FOREST | NC | 28768-9005 |
| MEYER, LINDA K | N389 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| MEYER, LINDA L | 1713 W AVALON RD | | | | JANESVILLE | WI | 53546-8955 |
| MEYER, LINDA L | 8092 N 94TH ST | | | | MILWAUKEE | WI | 53224-2943 |
| MEYER, LLOYD B | PO BOX 74678 | | | | ROMULUS | MI | 48174-0678 |
| MEYER, LOIS B | 1327 HAVEN DR | | | | OVIEDO | FL | 32765-5204 |
| MEYER, LOREN D | 11602 DOWNEY AVE UNIT C | | | | DOWNEY | CA | 90241-4939 |
| MEYER, LORI J | 4506 OLD KENNEDY RD | | | | MILTON | WI | 53563-8978 |
| MEYER, LORRAINE E | 1722 FARM LN | | | | REESE | MI | 48757-9545 |
| MEYER, LW ASSOCIATES INC | 2196 WALNUT LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3736 |
| MEYER, LYNN J | 3018 HULL RD | | | | HURON | OH | 44839 |
| MEYER, M J | 9514 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1257 |
| MEYER, MACQUELINE J | 3097 NORTH STATE R# 123 | | | | LEBANON | OH | 45036 |
| MEYER, MARGARET ANN | 115 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| MEYER, MARGARET H | PO BOX 248 | | | | NEW MEADOWS | ID | 83654-0248 |
| MEYER, MARGARET J | 4536 NE 56TH ST | | | | KANSAS CITY | MO | 64119-2850 |
| MEYER, MARGARET S | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| MEYER, MARGIE H | 1301 N MERLIN TER | | | | CRYSTAL RIVER | FL | 34429-5724 |
| MEYER, MARGUERITE I | 1942 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3323 |
| MEYER, MARILYN J | 1321 HAMILTON AVE | | | | JANESVILLE | WI | 53548-0136 |
| MEYER, MARILYN J | 2408 MISSOURI AVE | | | | FLINT | MI | 48506-3829 |
| MEYER, MARILYNN L | 1731 LORA ST | | | | ANDERSON | IN | 46013-2741 |
| MEYER, MARK | 201 PLEASANT HILL DR | | | | CENTERVILLE | OH | 45459-4607 |
| MEYER, MARK D | 107 EMS B7 LANE | | | | LEESBURG | IN | 46538-8971 |
| MEYER, MARTHA | 1700 WEST BENDER RD | | | | GLENDALE | WI | 53209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, MARTHA | 7089 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9010 |
| MEYER, MARTIN S | 24765 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-6436 |
| MEYER, MARVIN P | 1925 CONEFLOWER COURT | | | | YORKVILLE | IL | 60560-4623 |
| MEYER, MARY | PO BOX 30027 | | | | JEWELL | OH | 43530-0027 |
| MEYER, MARY A | 7756 CLYO RD | | | | CENTERVILLE | OH | 45459-4831 |
| MEYER, MARY A | 932 N 9TH ST | | | | BREESE | IL | 62230-1355 |
| MEYER, MARY E | APT 102 | 4108 WESTMEADOW DRIVE | | | COLORADO SPGS | CO | 80906-6051 |
| MEYER, MARY M | 906 ARTHUR ST | | | | ROCHESTER | IN | 46975-2400 |
| MEYER, MARY S | APT 125 | 5601 HATCHERY ROAD | | | WATERFORD | MI | 48329-3452 |
| MEYER, MARYELLEN C | 125 RIDGE DR | | | | LAPEER | MI | 48446-2825 |
| MEYER, MATT J | 11296 WILLIAMS CENTER CECIL RD | | | | SHERWOOD | OH | 43556-9759 |
| MEYER, MATTHEW P | 981 COVENTRY CT | | | | OXFORD | MI | 48371-6723 |
| MEYER, MAURICE G | 1903 CHRISTY RD | | | | DEFIANCE | OH | 43512-9797 |
| MEYER, MERVYN J | 1222 BOARD MOORE CIRCLE | | | | FRANKLIN | TN | 37067 |
| MEYER, MICHAEL D | 493 PINE TREE RD | | | | LAKE ORION | MI | 48362-2546 |
| MEYER, MICHAEL H | 4295 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| MEYER, MICHAEL H | 720 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| MEYER, MICHAEL S | C950 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9795 |
| MEYER, MICHAEL SCOTT | C950 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9795 |
| MEYER, MICHELLE L | 29019 WINDJAMMER DR | | | | TEGA CAY | SC | 29708-7222 |
| MEYER, MILTON L | 1269 WATTLES RD | | | | COLON | MI | 49040-9700 |
| MEYER, MIRIAM A. | 7772 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9410 |
| MEYER, NANCY E | 1925 CONEFLOWER CT | | | | YORKVILLE | IL | 60560-4623 |
| MEYER, NORBERT | 2840 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| MEYER, NORMA L | 1993 W LIBERTY ST | | | | ANN ARBOR | MI | 48103-4535 |
| MEYER, NORMAN H | 4059 OBERLIN RD | | | | GLADWIN | MI | 48624-8954 |
| MEYER, OLGA | 44 CURRY RD | | | | HASTINGS ON HUDSON | NY | 10706-4019 |
| MEYER, PAMELA M | 34159 WOOD ST | | | | LIVONIA | MI | 48154-2533 |
| MEYER, PAMELA MAY | 34159 WOOD ST | | | | LIVONIA | MI | 48154-2533 |
| MEYER, PATRICIA E | 5741 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3007 |
| MEYER, PATRICK A | 4506 OLD KENNEDY RD | | | | MILTON | WI | 53563-8978 |
| MEYER, PAUL A | 821 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1723 |
| MEYER, PAUL D | 2008 SUNSET DR. D-2 | | | | ZAPATA | TX | 78076 |
| MEYER, PAUL E | 13509 INDIAN BOW CIR | | | | GARFIELD | AR | 72732-9654 |
| MEYER, PAUL E | 820 PLANTATION DR | | | | SAGINAW | MI | 48638-7173 |
| MEYER, PAUL F | 148 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| MEYER, PAUL S | 11416 ROUND LN W | | | | HASLET | TX | 76052-4163 |
| MEYER, PAUL S | 673 LYNNDALE CT | | | | ROCHESTER HILLS | MI | 48309-2436 |
| MEYER, PAULINE C | 20 S ROCK RD | | | | MANSFIELD | OH | 44903-9203 |
| MEYER, PHILIP E | 106 HOLDINGHAUSEN DR | | | | CRYSTAL CITY | MO | 63019-1104 |
| MEYER, PHILIP J | 1633 COUNTY ROAD 23 | | | | STRYKER | OH | 43557-9401 |
| MEYER, PHILIP JAMES | 1633 COUNTY ROAD 23 | | | | STRYKER | OH | 43557-9401 |
| MEYER, RANDY R | 5735 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| MEYER, RAYMOND L | 39 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1906 |
| MEYER, REBECCA L | 9321 ROUND HILL CT | | | | GRAND BLANC | MI | 48439-9527 |
| MEYER, RICHARD A | 10206 TOLEDO RD | | | | BLOOMINGTON | MN | 55437-2510 |
| MEYER, RICHARD D | 4249 N QUINCY AVE | | | | KANSAS CITY | MO | 64117-2083 |
| MEYER, RICHARD D | 6114 KINGSWOOD DR | | | | ARLINGTON | TX | 76001-5450 |
| MEYER, RICHARD D | 75 E. MULLETT LAKE ROAD | | | | INDIAN RIVER | MI | 49749 |
| MEYER, RICHARD E | 2880 HALEY RD | | | | WHITE LAKE | MI | 48383-2019 |
| MEYER, RICHARD E | 4458 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9725 |
| MEYER, RICHARD M | 21617 JEFFERSON ST | | | | FARMINGTON HILLS | MI | 48336-5735 |
| MEYER, RICHARD M | 2233 VAN ST | | | | PRESCOTT | MI | 48756-9678 |
| MEYER, RICHARD M | 7648 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5005 |
| MEYER, RICHARD W | 22 CARNEGIE DR | | | | PRINCETON | NJ | 08540-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, RICK L | 2024 ELLEN AVE | | | | FORT WAYNE | IN | 46808-3011 |
| MEYER, ROBERT | 1226 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-2226 |
| MEYER, ROBERT C | 3839 SPRINGWOOD CT | | | | AUBURN HILLS | MI | 48326-1887 |
| MEYER, ROBERT E | 1202 HACKBERRY DR | | | | MARBLE FALLS | TX | 78654-7261 |
| MEYER, ROBERT E | 23616 N HILLTOP TRL | | | | ATLANTA | MI | 49709-9793 |
| MEYER, ROBERT E | 634 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8915 |
| MEYER, ROBERT H | 17260 ST RT 634 RT 2 | | | | FORT JENNINGS | OH | 45844 |
| MEYER, ROBERT J | 200 DEER RUN | | | | CROSSVILLE | TN | 38571-3226 |
| MEYER, ROBERT J | 613 W 3RD ST | | | | FLINT | MI | 48503-2664 |
| MEYER, ROBERT J | 712 GLOUCESTER DR | | | | HURON | OH | 44839-1424 |
| MEYER, ROBERT T | 320 DEGEORGE CIR APT 3 | | | | ROCHESTER | NY | 14626-4833 |
| MEYER, ROBERT T | 7510 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |
| MEYER, ROBERT W | 8435 LYNESS DR | | | | CINCINNATI | OH | 45239-4240 |
| MEYER, ROBERTA L | 1230 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1227 |
| MEYER, ROGER L | 5378 N 400 W | | | | WABASH | IN | 46992-8738 |
| MEYER, RONALD A | 217 HURON AVE | | | | DEFIANCE | OH | 43512-3316 |
| MEYER, RONALD E | 10940 BRAMPTON HTS P.1 LA. | | | | BRAMPTON | MI | 49837 |
| MEYER, RONALD E | 3952 FORGE DR | | | | TROY | MI | 48083-5905 |
| MEYER, RONALD G | RR1 SANDBORN RD | | | | SUNFIELD | MI | 48890 |
| MEYER, RONALD W | 13724 STRASBURG RD | | | | LA SALLE | MI | 48145-9501 |
| MEYER, RONNIE E | 9756 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9762 |
| MEYER, ROSE | 300 CRANBROOK DR | | | | SAGINAW | MI | 48638-5731 |
| MEYER, ROSE | 44505 FORD RD APT 310 | | | | CANTON | MI | 48187 |
| MEYER, ROSEMARY D | 1604 MILLS RD | | | | PRESCOTT | MI | 48756-9279 |
| MEYER, RUTH A | 34 SOENKER CIR | | | | SAINT PETERS | MO | 63376-4291 |
| MEYER, RUTH ANN | 2965 CHAUCHER DRIVE NE | | | | NORTH CANTON | OH | 44721 |
| MEYER, RUTH G. | 3190 S MANOR DR | | | | NEW BERLIN | WI | 53151-4356 |
| MEYER, RUTH H | 306 KEEVER ST | | | | LEBANON | OH | 45036-2104 |
| MEYER, RUTH M | 1725 WICKLOW WAY | C/O MARY L. SMITH | | | MADISON | WI | 53711-3666 |
| MEYER, RYAN | 3267 HICKORY RIDGE LN | | | | GREEN BAY | WI | 54311-8901 |
| MEYER, RYAN | 40555 RAMBLEWOOD CT | | | | CANTON | MI | 48188-5078 |
| MEYER, RYAN | 7813 NE STATE ROAD 47 | | | | HIGH SPRINGS | FL | 32643-3984 |
| MEYER, SARAH R | 8417 HILLCREST CT | | | | NORTH RICHLAND HILLS | TX | 76180-3115 |
| MEYER, SCOTT T | 9436 N SERNS RD | | | | MILTON | WI | 53563-8732 |
| MEYER, SHARON A | 27012 HOLMES RD | | | | SAINT MARY | MO | 63673-9216 |
| MEYER, STEPHEN C | 3 ABBOTT DR | | | | KETTERING | OH | 45420-2903 |
| MEYER, STEPHEN L | 1761 NW 775TH RD | | | | BATES CITY | MO | 64011-9126 |
| MEYER, STEVEN G | 6960 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-8602 |
| MEYER, SUOZZI, ENGLISH & KLEIN | JOHN V.N. KLEIN | 990 STEWART AVE. | PO BOX 9194 | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTORNEY FOR SHREVEPORT RED RIVER UTILITIES, LLC | ATTENTION: THOMAS R. SLOME | 990 STEWART AVENUE, | SUITE 300 | GARDEN CITY | NY | 11530-9194 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR INT'L UNION UAW AND UAW ET AL | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | NEW YORK | NY | 10018-0822 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTY FOR SHREVEPORT RED RIVER UTILITIES, LLC | ATTN: JIL MAZER-MARINO AND THOMAS R. SLOME | 990 STEWART AVENUE | SUITE 300  P.O. BOX 9194 | GARDEN CITY | NY | 11530-9194 |
| MEYER, SUOZZI, ENGLISH & KLEIN, PC | JOHN V.N. KLEIN, ESQ. | 1505 KELLUM PL | | | MINEOLA | NY | 11501-4811 |
| MEYER, SUOZZI, ENGLISH & KLEIN, PC | 151 S OLD WOODWARD AVE | SUITE 200 | | | BIRMINGHAM | MI | 48009 |
| MEYER, SUOZZI, ENGLISH & KLIEN, PC | ATTORNEY FOR COMMONWEALTH EDISON | ATTENTION: THOMAS R. SLOME | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 |
| MEYER, SUOZZI, ENGLISH & KLIEN, PC | ATTORNEY FOR DOMINION VA, ET AL | ATTENTION: THOMAS R. SLOME | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 |
| MEYER, SUOZZI, ENGLISH & KLIEN, PC | ATTORNEY FOR PECCO ENERGY | ATTENTION: THOMAS R. SLOME | 990 STEWART AVENUE, SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, TERRY A | 186 OLD 40 HWY | | | | BATES CITY | MO | 64011 |
| MEYER, TERRY L | 2725 TIMBERLINE DR | | | | BELLEVILLE | IL | 62226-4933 |
| MEYER, TERRY M | 225 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| MEYER, TERRY M | 4921 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3729 |
| MEYER, THOMAS C | 3801 WHITNEY AVE | | | | FLINT | MI | 48532-5243 |
| MEYER, THOMAS CHARLES | 3801 WHITNEY AVE | | | | FLINT | MI | 48532-5243 |
| MEYER, THOMAS J | 1909 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1961 |
| MEYER, THOMAS L | 203 DAIR AVE | | | | HARRISON | OH | 45030-1109 |
| MEYER, TIMOTHY | 21 W PLEASANTVIEW CT | | | | APPLETON | WI | 54914-1530 |
| MEYER, TIMOTHY E | 4211 FIRETHORN DR | | | | SAGINAW | MI | 48603-1117 |
| MEYER, TIMOTHY L | 15041 SHERWOOD DR | | | | WALKER | LA | 70785-7342 |
| MEYER, TODD L | 707 W HIGH ST | | | | DEFIANCE | OH | 43512-1407 |
| MEYER, TODD LENARD | 707 W HIGH ST | | | | DEFIANCE | OH | 43512-1407 |
| MEYER, TOMMY J | 461 FERGUSON COVE LOOP | | | | CLYDE | NC | 28721-8357 |
| MEYER, TOMMY J | 4960 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| MEYER, VIRGINIA B | 3025 MILL POND DR | | | | BELLBROOK | OH | 45305-1480 |
| MEYER, WALTER C | 10 GENEVIEVE DR | | | | BLOOMINGBURG | NY | 12721-4911 |
| MEYER, WAYNE A | 3751 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| MEYER, WAYNE R | 29019 WINDJAMMER DR | | | | FORT MILL | SC | 29708-7222 |
| MEYER, WAYNE S | 1922 PENBROOK LN | | | | FLINT | MI | 48507-6035 |
| MEYER, WILLARD J | 10019 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| MEYER, WILLIAM A | 12634 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9709 |
| MEYER, WILLIAM C | 1121 WARREN DRIVE | | | | CARO | MI | 48723-9512 |
| MEYER, WILLIAM C | 151 SMITHFIELD RD | | | | BATTLE CREEK | MI | 49015-3521 |
| MEYER, WILLIAM D | PO BOX 81 | | | | POTTSVILLE | PA | 17901-0081 |
| MEYER, WILLIAM E | 1 KENNEALLY BLVD | | | | GLADSTONE | MI | 49837-2470 |
| MEYER, WILLIAM F | 19355 INGRAM DR | | | | CLINTON TOWNSHIP | MI | 48038-2242 |
| MEYER, WILLIAM H | 26148 BLUEBELL ST | | | | SUN CITY | CA | 92586-3753 |
| MEYER, WILLIAM L | 1704 PACKARD ST | | | | ANN ARBOR | MI | 48104-4457 |
| MEYER, WILLIAM L | 2189 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| MEYER, WILLIAM R | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| MEYER, WILLIAM R | 6540 ELLSWORTH ST | | | | MARLETTE | MI | 48453-1020 |
| MEYER, WILLIAM S | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 |
| MEYER, WILLIS E | PO BOX 8 | | | | SUMMERFIELD | FL | 34492-0008 |
| MEYER, WILMA | 4180 JAMIE ANN DR | | | | MISSOULA | MT | 59803-2794 |
| MEYER, ZACHARY | PO BOX 1201 | | | | OMAK | WA | 98841-1201 |
| MEYER-EARP AUTO CENTER, L.L.C. | DOUGLAS MEYER | 1100 E ST | | | AUBURN | NE | 68305-1230 |
| MEYER-EARP CHEVROLET, CADILLAC, PON | 1100 E ST | | | | AUBURN | NE | 68305-1230 |
| MEYER-EARP CHEVROLET, CADILLAC, PONTIAC | 1100 E ST | | | | AUBURN | NE | 68305-1230 |
| MEYER-SMITH, APRYL D | 3882 DUIXIE SCHOOL RD. | | | | MACUNE | TX | 76255 |
| MEYER-SMITH, APRYL DAWN | 3882 DUIXIE SCHOOL RD. | | | | MACUNE | TX | 76255 |
| MEYERAND, MICHAEL G | 2302 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| MEYERAND, PAUL R | 5238 STREEFKERK DR | | | | WARREN | MI | 48092-3186 |
| MEYERAND, SUSAN E | 6031 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7917 |
| MEYERHOEFER JAMES P (480089) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MEYERHOEFER, HENRY J | 6023 PALMETTO ST | | | | RIDGEWOOD | NY | 11385-3240 |
| MEYERHOFER, DONALD A | 101 MEADOWBROOK LN | | | | LA FAYETTE | GA | 30728-2587 |
| MEYERHOFER, DOROTHY M | 5080 NEWBURY | | | | MT MORRIS | MI | 48458 |
| MEYERHOLT JR, KARL F | 1174 WILFORD COURT | | | | REESE | MI | 48757-9534 |
| MEYERHOLT, SALLY L | 1174 WILFORD COURT | | | | REESE | MI | 48757-9534 |
| MEYERING, MARJORIE | 6301 MELBOURNE CT | | | | HUDSONVILLE | MI | 49426-8726 |
| MEYERKORD, DANIEL J | 11208 73RD PL | | | | BURR RIDGE | IL | 60527-4939 |
| MEYERLAND CITGO | 5265 BEECHNUT ST | | | | HOUSTON | TX | 77096-1322 |
| MEYEROVITZ AGENCY PSP & TRUST | DARRYL L MEYEROVITZ TTEE | 5720 LBJ FREEWAY STE #440 | | | DALLAS | TX | 75240-6309 |
| MEYERRING, RICHARD P | 5170 S SKYLINE DR | | | | NEW BERLIN | WI | 53151-8060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYERRING, STEVEN | 7829 HIGHWAY X | | | | THREE LAKES | WI | 54562-9227 |
| MEYERROSE, DEANNA | 316 W TACOMA ST | | | | CLAWSON | MI | 48017-1984 |
| MEYERS BROTHERS CHEVROLET SALES, IN | 4748 1ST ST | | | | NEW ERA | MI | 49446-5100 |
| MEYERS BROTHERS CHEVROLET SALES, INC. | 4748 1ST ST | | | | NEW ERA | MI | 49446-5100 |
| MEYERS BROTHERS CHEVROLET SALES, INC. | SCOTT MEYERS | 4748 1ST ST | | | NEW ERA | MI | 49446-5100 |
| MEYERS CHARLES W | 3812-B ADELAIDE DRIVE | | | | MOUNT LAUREL | NJ | 08054 |
| MEYERS CHERYL | MEYERS, CHERYL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MEYERS CHRISTOPHER | MEYERS, CHRISTOPHER | 143 4TH ST | | | SILEIS | IL | 61282 |
| MEYERS DOUGLAS FRANK (657428) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MEYERS HARRY O III | 15529 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795-2036 |
| MEYERS II, ELDON J | 6320 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4959 |
| MEYERS III, HARRY O | 15529 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795-2036 |
| MEYERS JAMES (465081) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MEYERS JAMES (493055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MEYERS JR, ALBERT J | 34930 HARROUN ST | | | | WAYNE | MI | 48184-3203 |
| MEYERS JR, EDWARD | 25550 JENNIFER | | | | REDFORD | MI | 48239-1722 |
| MEYERS JR, EDWARD C | 21601 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3976 |
| MEYERS JR, GERALD F | 1013 SUMMERFIELD DR | | | | MARYVILLE | TN | 37801-8995 |
| MEYERS JR, HARRY O | 16705 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1343 |
| MEYERS JR, JOSEPH S | PO BOX 714 | | | | MIMS | FL | 32754-0714 |
| MEYERS JR, MILTON H | 15 JAMES RIVER BLVD | | | | ADRIAN | MI | 49221 |
| MEYERS JR., EDWARD J | 130 W BROADWAY UNIT M | | | | BEL AIR | MD | 21014-3564 |
| MEYERS JR., EDWARD JOSEPH | 130 W BROADWAY UNIT M | | | | BEL AIR | MD | 21014-3564 |
| MEYERS JUDY | MEYERS, JUDY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MEYERS KENNETH | MEYERS, KENNETH | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| MEYERS LAURA J | 205 WOODBINE AVE | | | | STATEN ISLAND | NY | 10314-1835 |
| MEYERS LYNN | PO BOX 12133 | | | | GRAND FORKS | ND | 58208-2133 |
| MEYERS MARK | 2799 OLD MILL RD | | | | HUDSON | OH | 44237-0001 |
| MEYERS MICHAEL | PO BOX 457 | | | | VIBORG | SD | 57070-0457 |
| MEYERS MICHAEL S | 14650 LAKESIDE CIR APT 2013 | | | | STERLING HTS | MI | 48313-6020 |
| MEYERS RANDY | MEYERS, RANDY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MEYERS SCOTT | 504 NORTH BAILEY AVENUE | | | | FORT WORTH | TX | 76107-1004 |
| MEYERS TRANSPORT LIMITED | 1049 CRAWFORD DR | | PETERBOROUGH CANADA ON K9J 6X6 CANADA | | | | |
| MEYERS' AUTO TECH | 1120 N GRANT PL | | | | KENNEWICK | WA | 99336-2150 |
| MEYERS, ADELINE M | 477 RED CEDAR BLVD | | | | WILLIAMSTON | MI | 48895-9585 |
| MEYERS, ALBERTA | 36995 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| MEYERS, ALVIN R | 24191 DANCING STREAM SPUR RD | | | | TECUMSEH | OK | 74873-7381 |
| MEYERS, ANDREA | 3520 SULGRAVE PLACE | | | | IOWA CITY | IA | 52246 |
| MEYERS, ANN M | 312 BROOK RIDGE AVE | | | | DORAVILLE | GA | 30340-3847 |
| MEYERS, ANNETTE H | 2120 SAVANNA DR | | | | JANESVILLE | WI | 53546-1151 |
| MEYERS, AYAKO | 3013 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| MEYERS, BARBARA A | 8408 RICH AVE S | | | | BLOOMINGTON | MN | 55437-1346 |
| MEYERS, BARBARA E | 136 E BROADWAY ST | | | | WOODLAND | MI | 48897-9797 |
| MEYERS, BARBARA J | 231 BALDWIN ST | | | | LYONS | MI | 48851-9738 |
| MEYERS, BARBARA J | 4703 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6992 |
| MEYERS, BELINDA ANN | 622 N CHARLES ST | | | | SAGINAW | MI | 48602-4803 |
| MEYERS, BETTY J | 832 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1432 |
| MEYERS, BETTY L | PO BOX 714 | | | | MIMS | FL | 32754-0714 |
| MEYERS, BEVERLY | 1109 S WHEELING ST APT G61 | | | | OREGON | OH | 43616-3248 |
| MEYERS, BRIAN R | 1112 NORTH RIVER AVENUE | | | | GLENDIVE | MT | 59330-1933 |
| MEYERS, CARL H | 3604 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| MEYERS, CAROL A | PO BOX 95 | | | | NORTH JACKSON | OH | 44451-0095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYERS, CAROLYN K | 205 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |
| MEYERS, CHARLES | 18 GORDON AVE | | | | SOUTH AMBOY | NJ | 08879-2028 |
| MEYERS, CHARLES | 4727 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| MEYERS, CHARLES B | HILLCREST PARK | | | | MACEDON | NY | 14502 |
| MEYERS, CHARLES C | 6347 SUMMIT CT | | | | TRAVERSE CITY | MI | 49686-6128 |
| MEYERS, CHARLES G | 22181 HENNING RD | | | | DANVILLE | IL | 61834-5549 |
| MEYERS, CHARLES J | 3806 MIDVIEW AVE | | | | BRIDGETON | MO | 63044-2919 |
| MEYERS, CHARLES M | 2075 SWETT RD | | | | LYNDONVILLE | NY | 14098-9611 |
| MEYERS, CHARLES W | 3812 B ADELAIDE DRIVE | | | | MOUNT LAUREL | NJ | 08054 |
| MEYERS, CHARLOTTE M | 51 DAVIDSON DR | | | | DEPEW | NY | 14043-4755 |
| MEYERS, CHIQUITA M | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7078 |
| MEYERS, CHRISTY A | 333 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49507-2366 |
| MEYERS, CLIFFORD W | 1177 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1313 |
| MEYERS, CLIFTON | 1005 N BRANDON AVE | | | | CELINA | OH | 45822-1414 |
| MEYERS, CORTNEY | 13 DEER SPRINGS RD | | | | ANTLERS | OK | 74523-9473 |
| MEYERS, CYNTHIA A | 10646 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8472 |
| MEYERS, DALE F | 9705 HICKORY HOLLOW RD LOT 89 | | | | LEESBURG | FL | 34788-9366 |
| MEYERS, DANIEL J | 205 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215-4666 |
| MEYERS, DANIEL R | 5428 CURTICE RD | | | | MASON | MI | 48854-9738 |
| MEYERS, DANIEL W | 4271 EDGEWATER DR | | | | VERMILION | OH | 44089-2122 |
| MEYERS, DAVID A | PO BOX 12 | | | | SARANAC | MI | 48881-0012 |
| MEYERS, DAVID J | 118 WESTVIEW DR | | | | ELKINS | WV | 26241-3247 |
| MEYERS, DAVID L | 14011 N NEBRASKA AVE LOT 54 | | | | TAMPA | FL | 33613-2245 |
| MEYERS, DAVID L | 1746 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| MEYERS, DAVID M | GM SERVICE PKZ 98-01 | 3044 W GRAND RM 3-220 | | | DETROIT | MI | 48202 |
| MEYERS, DENNIS J | 9989 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9448 |
| MEYERS, DENNIS JOSEPH | 9989 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9448 |
| MEYERS, DENNIS M | 6 SHAWNEE DR | | | | SAINT CHARLES | MO | 63301-0643 |
| MEYERS, DENNIS R | 9201 BUTTONFIELD AVE | | | | MOORE | OK | 73160-9136 |
| MEYERS, DIANA M | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| MEYERS, DONALD A | 4547 N LATSON RD | | | | HOWELL | MI | 48855-7792 |
| MEYERS, DONALD C | 281 7TH ST SW | | | | STRASBURG | OH | 44680-9750 |
| MEYERS, DONNA M | 1021 HARVEST LN | | | | LANSING | MI | 48917-4241 |
| MEYERS, DOREATHA J | 169 N EAST ST APT 3 | | | | SPENCER | IN | 47460-1449 |
| MEYERS, DOREENE E | 6201 MEAD ST | | | | DEARBORN | MI | 48126-2039 |
| MEYERS, DOROTHY B | 5703 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| MEYERS, DOUGLAS FRANK | 1958 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MEYERS, EARL E | 9999 WARWICK ST | | | | DETROIT | MI | 48228-1324 |
| MEYERS, EDWARD P | 638 S FINN RD | | | | MUNGER | MI | 48747-9740 |
| MEYERS, EDWARD PAUL | 638 S FINN RD | | | | MUNGER | MI | 48747-9740 |
| MEYERS, ELEANOR F | 117 VALENCIA | | | | ROSCOMMON | MI | 48653-9274 |
| MEYERS, ELIZABETH L | 3604 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| MEYERS, ELLEN | 18907 SCHOONER DR | | | | BOCA RATON | FL | 33496-5010 |
| MEYERS, ERNEST E | 6671 AMBASSADOR AVE APT 511 | | | | GRAND LEDGE | MI | 48837-8719 |
| MEYERS, ERNEST E | 925 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| MEYERS, ETHEL A | 198 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4820 |
| MEYERS, EUGENE R | 117 VALENCIA DR | | | | ROSCOMMON | MI | 48653-9274 |
| MEYERS, FRANCIS E | 13933 BENNINGTON BLVD | | | | CLEVELAND | OH | 44130-7008 |
| MEYERS, FRANK E | 162 PILGRIM RD | | | | TONAWANDA | NY | 14150-9028 |
| MEYERS, FRANK J | 142 RIVER RIDGE RD | | | | BRUNSWICK | GA | 31523-9361 |
| MEYERS, FREDERICK F | 3223 ARNOLD CT | | | | BAY CITY | MI | 48706-3129 |
| MEYERS, GARNETT | RT 1 BOX 202 | | | | MASON TOWN | WV | 26542-9716 |
| MEYERS, GARY E | 1301 THEODORE ST | | | | LANSING | MI | 48915-2150 |
| MEYERS, GARY L | 7290 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9705 |
| MEYERS, GENE B | 6146 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4237 |
| MEYERS, GEORGE C | 5931 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MEYERS, GEORGE L | 5005 3RD PL | | | | MERIDIAN | MS | 39305-2032 |
| MEYERS, GERALD F | 3238 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2151 |
| MEYERS, GERALD W | 5119 GLENDALE AVE | | | | HAMBURG | NY | 14075-5609 |
| MEYERS, GERALDINE F | 123 CAROL AVE | | | | BELLEVUE | OH | 44811-1120 |
| MEYERS, GLORIA J | 3018 YALE ST | | | | FLINT | MI | 48503-6800 |
| MEYERS, GORDON W | 22519 WOODRISING LN | | | | FARMINGTON HILLS | MI | 48335-3872 |
| MEYERS, HELEN E | 93 SPRINGWOOD DR | | | | WEBSTER | NY | 14580-2811 |
| MEYERS, HERMAN R | 15370 KILBIRNIE DR | | | | FORT MYERS | FL | 33912-2421 |
| MEYERS, IDA K | 2809 20TH AVENUE DR W | | | | BRADENTON | FL | 34205-3825 |
| MEYERS, INEZ M | C/O ROSEMARY K COMBS | 200 SILVER MAPLES DRIVE | | | CHELSEA | MI | 48118 |
| MEYERS, INEZ M | C/O ROSEMARY K COMBS | 200 SILVER MAPLES DRIVE | APARTMENT 1215 | | CHELSEA | MI | 48118 |
| MEYERS, INEZ S | 517 EDISON AVENUE | | | | LANSING | MI | 48910-3322 |
| MEYERS, ISHMAEL J | PO BOX 188 | | | | SUMMERVILLE | SC | 29484-0188 |
| MEYERS, JACK R | 2303 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6549 |
| MEYERS, JAMES A | 1520 AVON ST | | | | SAGINAW | MI | 48602-3974 |
| MEYERS, JAMES A | PO BOX 532 | | | | CHELSEA | MI | 48118-0532 |
| MEYERS, JAMES D | 6500 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-9709 |
| MEYERS, JAMES F | 205 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |
| MEYERS, JAMES L | 10644 SANCTUARY DR NE | | | | BLAINE | MN | 55449-5384 |
| MEYERS, JAMES S | 12270 GROUSE ST NW | | | | MINNEAPOLIS | MN | 55448-1942 |
| MEYERS, JAMES W | 134 DAVE HILL RD | | | | LAWRENCEBURG | TN | 38464-6520 |
| MEYERS, JANELLEN P | 6347 SUMMIT CT | | | | TRAVERSE CITY | MI | 49686-6128 |
| MEYERS, JAY M | 9506 RAVENWOOD CIR | | | | KNOXVILLE | TN | 37922-3524 |
| MEYERS, JEROME B | 406 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| MEYERS, JERRY L | 5686 MARINE PKWY | | | | MENTOR ON THE LAKE | OH | 44060-2554 |
| MEYERS, JOAN E | 5844 ELK CREEK RD | | | | DELHI | NY | 13753-1429 |
| MEYERS, JOAN M | 1364 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| MEYERS, JOEL G | 14 GROVE LN | | | | BROOMALL | PA | 19008-1736 |
| MEYERS, JOEL K | 32 NELSON MAINE | | | | CARROLLTON | VA | 23314-3106 |
| MEYERS, JOHN B | 3770 CLUBHOUSE LN SE | | | | CONYERS | GA | 30094-3720 |
| MEYERS, JOHN C | 18926 KINBRACE ST | | | | NORTHRIDGE | CA | 91326-1033 |
| MEYERS, JOHN F | 14583 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| MEYERS, JOHN S | 1620 N HURD RD | | | | ORTONVILLE | MI | 48462-9402 |
| MEYERS, JON L | 11223 DEER LODGE PL SE | | | | ALBUQUERQUE | NM | 87123-3796 |
| MEYERS, JOSEPH C | 265 TRAVERS PL | | | | LYNDHURST | NJ | 07071-1821 |
| MEYERS, JOSEPH C | 44504 MARC TRL | | | | PLYMOUTH | MI | 48170-3986 |
| MEYERS, JOSEPH F | 8920B ROLL RD | | | | CLARENCE CENTER | NY | 14032-9142 |
| MEYERS, JOSEPH J | 9584 N TUTTLE RD | | | | FREE SOIL | MI | 49411 |
| MEYERS, JOSEPH L | 3373 LAKEVIEW ST | | | | HARRISON | MI | 48625-9182 |
| MEYERS, JOY K | 908 CORNELL ROAD | | | | KOKOMO | IN | 46901-1572 |
| MEYERS, JUDY ANN | 416 FAUTEUX CT | | | | ROCHESTER HILLS | MI | 48307-2418 |
| MEYERS, KATRINA L | 5003 WESTHILL DR | | | | LANSING | MI | 48917-4440 |
| MEYERS, KEITH A | 4132 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| MEYERS, KEITH ALAN | 4132 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| MEYERS, KEITH N | 2353 JOHNSON ROAD RR 2 | | | | BELDING | MI | 48809 |
| MEYERS, KENNETH A | 749 LIVINGSTON AVE | | | | SHREVEPORT | LA | 71107-3914 |
| MEYERS, KENNETH A | 919 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| MEYERS, KENNETH L | 1433 DARREL RD | | | | TOLEDO | OH | 43612-4213 |
| MEYERS, KENNETH R | 1547 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| MEYERS, KENNETH R | 47121 HARRY ST | | | | SHELBY TOWNSHIP | MI | 48317-3423 |
| MEYERS, KIMBERLY A | 3005 RIVERVIEW RD | | | | LAWRENCE | KS | 66049-2015 |
| MEYERS, LARRY W | 94 CLINE DR | | | | INWOOD | WV | 25428-3014 |
| MEYERS, LAWRENCE D | 13714 W MAIN ST | | | | DALEVILLE | IN | 47334-9756 |
| MEYERS, LAWRENCE H | 623 MERRITT ST | | | | CHARLOTTE | MI | 48813-1982 |
| MEYERS, LAWRENCE J | 929 DELHI DR | | | | TRENTON | OH | 45067-9348 |
| MEYERS, LEE R | 31385 MOUND RD APT E | | | | WARREN | MI | 48092-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYERS, LEONARD A | 12610 LOVERS LANE RD | | | | SPENCER | OH | 44275-9509 |
| MEYERS, LINDA L | 3002 BEACHWALK LN | | | | KOKOMO | IN | 46902 |
| MEYERS, LINDA L | 3209 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| MEYERS, LINDA M | 5020 BOWERMAN DR | | | | TECUMSEH | MI | 49286-8507 |
| MEYERS, LONNIE W | 4850 KEW CT | | | | BLOOMFIELD HILLS | MI | 48301-3516 |
| MEYERS, LORETTA | 24191 DANCING STREAM SPUR RD | | | | TECUMSEH | OK | 74873-7381 |
| MEYERS, LORRAINE A | 33 RR 3 | | | | CANANDAIGUA | NY | 14424 |
| MEYERS, LOUIS G | 1000 BALFOUR ST | | | | GROSSE POINTE | MI | 48230-1325 |
| MEYERS, LOUISE M | 617 JENSON ST | | | | GAYLORD | MI | 49735-1813 |
| MEYERS, MARCIA L | 699 GLENVALE DR | | | | COOPERSVILLE | MI | 49404-1055 |
| MEYERS, MARGARET J | 1165 EMILY DR | | | | MILFORD | OH | 45150-2336 |
| MEYERS, MARIE F | 1433 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9427 |
| MEYERS, MARK C | 10081 FOLEY RD | | | | KENOCKEE | MI | 48006-3104 |
| MEYERS, MARK R | 7707 LLOYD AVE | | | | PITTSBURGH | PA | 15218-2249 |
| MEYERS, MARLIN L | 2710 STANTON HILL RD | | | | CAMERON | NC | 28326-7934 |
| MEYERS, MARSHALL R | 9870 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| MEYERS, MARTIN C | 8653 AFTON RD | | | | AFTON | MI | 49705-9705 |
| MEYERS, MARVIN L | PO BOX 37 | | | | AFTON | MI | 49705-0037 |
| MEYERS, MARY J | 5371 SAN FLORENTINE AVE | C/O DEBORAH KIRBY | | | LAS VEGAS | NV | 89141-3865 |
| MEYERS, MARY T | 298 MURRAY ST | | | | MERIDEN | CT | 06450-4439 |
| MEYERS, MAVIS K | P.O. BOX 61 M68-33 | | | | TOWER | MI | 49792 |
| MEYERS, MICHAEL L | 256 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| MEYERS, MICHAEL R | 6735 OAK DR | | | | PORTLAND | MI | 48875-9607 |
| MEYERS, MICHAEL S | APT 2013 | 14650 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-6020 |
| MEYERS, NANCY L | 449 MAPLE SPRINGS DR | | | | CENTERVILLE | OH | 45458-9232 |
| MEYERS, NANCY T | 1257 ORANGE CT | | | | MARCO ISLAND | FL | 34145-2325 |
| MEYERS, NICK C | 10001 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9202 |
| MEYERS, NIKI K | 10450 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-8474 |
| MEYERS, NORMAN L | 1133 YEOMANS ST LOT 115 | SHERWOOD FOREST | | | IONIA | MI | 48846-1954 |
| MEYERS, PATRICIA A | 3518 TREMOLINO WAY | | | | JACKSONVILLE | FL | 32223-7358 |
| MEYERS, PATRICIA L | 303 CLINTON ST | | | | LOCKPORT | NY | 14094-2409 |
| MEYERS, PHILLIP J | 18074 MEYERS DR | | | | SPRING LAKE | MI | 49456-1584 |
| MEYERS, QUENTIN A | 22460 KLINE'S RSRT RD #284 | | | | THREE RIVERS | MI | 49093 |
| MEYERS, RALPH A | 1541 RIVER RD | | | | KAWKAWLIN | MI | 48631-9425 |
| MEYERS, RAMONA I | 6961 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9006 |
| MEYERS, RAY E | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 |
| MEYERS, REBECCA S | PO BOX 32 | | | | GRAND RAPIDS | OH | 43522-0032 |
| MEYERS, RICHARD | 2214 RED BUD RD | | | | SEVIERVILLE | TN | 37876-8964 |
| MEYERS, RICHARD A | 753 LAKE SHORE TER | | | | INTERLACHEN | FL | 32148-4304 |
| MEYERS, RICHARD A | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 |
| MEYERS, RICHARD D | PO BOX 267 | | | | ALDEN | MI | 49612-0267 |
| MEYERS, RICHARD F | 2660 CORAL DR | | | | TROY | MI | 48085-3955 |
| MEYERS, RICHARD G | 20735 CASS ST | | | | FARMINGTN HLS | MI | 48335-5211 |
| MEYERS, RICHARD J | APT 204 | 2764 CROSSROADS BOULEVARD | | | GRAND JCT | CO | 81506-8704 |
| MEYERS, RICHARD W | 5483 BAXMAN RD | | | | BAY CITY | MI | 48706-3012 |
| MEYERS, ROBERT H | 1812 ELIZABETH CT | | | | HAGERSTOWN | MD | 21740-6745 |
| MEYERS, ROBERT J | 13302 ALLEN ST | | | | BATH | MI | 48808-8714 |
| MEYERS, ROBERT L | 6688 DAVID HWY | | | | LYONS | MI | 48851-9713 |
| MEYERS, ROBERT W | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 |
| MEYERS, RODDELL & ROSENBAUM, P.A. | M. EVAN MEYERS | 6801 KENILWORTH AVENUE | SUITE 400 | | RIVERDALE | NY | 20737-1385 |
| MEYERS, RONALD D | 1009 FERNSHIRE DR | | | | DAYTON | OH | 45459-2313 |
| MEYERS, ROSEMARIE | 20 STARLING HILL | | | | PONTIAC | MI | 48055 |
| MEYERS, RUSSELL D | 5851 GILMAN ST | | | | GARDEN CITY | MI | 48135-2512 |
| MEYERS, RUTH A | 4925 S GREENBROOK TER APT 18201 | | | | GREENFIELD | WI | 53220-4705 |
| MEYERS, RUTH M | 406 WELLAND ST | | | | SAINT LOUIS | MI | 48880-1111 |
| MEYERS, RUTH W | 11466 OLIVE ST | | | | ROMULUS | MI | 48174-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYERS, SAMUEL | 1196 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2327 |
| MEYERS, SANDRA D | 330 NEEDLES HWY | APT E86 | | | LAUGHLIN | NV | 89029 |
| MEYERS, SHARON T | 1600 CENTER ST | | | | METAMORA | MI | 48455-9307 |
| MEYERS, SHEILA A | 20375 VERNIER RD APT 3 | | | | HARPER WOODS | MI | 48225-1457 |
| MEYERS, STASIA L | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 |
| MEYERS, STEPHEN L | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7078 |
| MEYERS, STEVEN B | 381 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7844 |
| MEYERS, STEVEN G | 70 MAYFAIR RD | | | | LEXINGTON | OH | 44904-9781 |
| MEYERS, SUSAN M | 394 PROSPECT ST | | | | LOCKPORT | NY | 14094-2155 |
| MEYERS, SUZAN E | 2630 HAGUE AVE SW | | | | WYOMING | MI | 49519-2336 |
| MEYERS, SUZANNE | 2246 MEADOWGLEN DR NE | | | | GRAND RAPIDS | MI | 49505-7143 |
| MEYERS, TERRY A | 139 E HORSESHOE BEND DR | | | | WINFIELD | MO | 63389-2916 |
| MEYERS, THEDA M | 7211 PACKARD CIR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5305 |
| MEYERS, THOMAS L | 5003 WESTHILL DR | | | | LANSING | MI | 48917-4440 |
| MEYERS, TIMOTHY | 11116 RUSSELL ST | | | | UTICA | MI | 48317-5818 |
| MEYERS, TOMMY J | 2819 MONTICELLO LN | | | | SANDUSKY | OH | 44870-5919 |
| MEYERS, TRUDY K | LAMBERTON LAKE APARTMENTS | 3116 PLAZA DR NE | APT C8 | | GRAND RAPIDS | MI | 49525 |
| MEYERS, VALERIE J | 141 PLUM CREEK PL | | | | LITTLETON | CO | 80126-2010 |
| MEYERS, VERNA M | 417 ELLIS AVE | | | | BELLEVUE | OH | 44811-1809 |
| MEYERS, VIRGINIA L | 5569 STONELICK WMS COR RD | | | | BATAVIA | OH | 45103-9616 |
| MEYERS, VIRGINIA M | 7756 BARR RD R 1 | | | | PORTLAND | MI | 48875 |
| MEYERS, WALTER H | 16351 ROTUNDA DR APT 314B | | | | DEARBORN | MI | 48120 |
| MEYERS, WAYNE B | 4616 LA FRANCE BLVD | | | | KIMBALL | MI | 48074-3901 |
| MEYERS, WAYNE R | 3575 N ROCK CREEK LN | | | | BOISE | ID | 83703-6221 |
| MEYERS, WILLIAM B | 10921 JANN CT | | | | LA GRANGE HIGHLANDS | IL | 60525-7321 |
| MEYERS, WILLIAM B | 732 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9602 |
| MEYERS, WILLIAM C | 203 W HEGEL AVE | | | | EDISON | NJ | 08820-1332 |
| MEYERS, WILLIAM J | 9090 WEBBER RD | | | | MUNGER | MI | 48747-9501 |
| MEYERS, WILLIAM O | 23 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| MEYERS, WILLIAM S | 1056 LEE RD | | | | SARANAC | MI | 48881-9407 |
| MEYERS-ROETMAN, MARJORIE | 2380 AURORA POND DR SW211 | | | | WYOMING | MI | 49519 |
| MEYERSIECK, ROGER J | PO BOX 42 | | | | PORT AUSTIN | MI | 48467-0042 |
| MEYETTE, CYNTHIA | PO BOX 741 | | | | PINCONNING | MI | 48650 |
| MEYETTE, KENNETH W | 2965 FM 897 | | | | DODD CITY | TX | 75438-3227 |
| MEYETTE, MARY H | 5935 SHATTUCK RD APT 68 | | | | SAGINAW | MI | 48603-6911 |
| MEYETTE, ROGER A | PO BOX 741 | | | | PINCONNING | MI | 48650-0741 |
| MEYHOFER, ARTHUR O | 4 ESTES DR | | | | BELLA VISTA | AR | 72715-8813 |
| MEYKA, CHARLES W | 801 N SOUTH LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9078 |
| MEYLAN CORP | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 |
| MEYLAN, JAMES G | 1683 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 |
| MEYLAN/NEW YORK | 264 WEST 40TH STREET | | | | NEW YORK | NY | 10018 |
| MEYLAND, JOHN C | 6429 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| MEYLER, DANIEL H | 15 LA VALLEY DR | | | | MANALAPAN | NJ | 07726-8040 |
| MEYLER-PIRK, JEANNE | 20 CORONATION DR | | | | AMHERST | NY | 14226-1601 |
| MEYLOR, JOSEPH J | N21W24214 CUMBERLAND DR | | | | PEWAUKEE | WI | 53072-5819 |
| MEYNE, RUSSELL V | 206 ROYAL TOWER DR | | | | IRMO | SC | 29063-2316 |
| MEYR, ROBERT O | 7255 STATE HIGHWAY C | | | | NEW WELLS | MO | 63732-9119 |
| MEYRIS, PAUL C | 32 CAMPUS DR | | | | ROCHESTER | NY | 14623-5136 |
| MEYSING, FAITH S | 9369 N COTTAGE GARDEN PL | | | | TUCSON | AZ | 85743-5471 |
| MEYST CRAWFORD, LOEKIE M | 1301 HAMBLEN WAY | | | | COOL | CA | 95614-9422 |
| MEYTHALER, JAMES W | 2470 NANDI HILLS CT | | | | SWARTZ CREEK | MI | 48473-7908 |
| MEYTHALER, JAMES WESTON | 2470 NANDI HILLS CT | | | | SWARTZ CREEK | MI | 48473-7908 |
| MEYTHALER, RUTH E | 1122 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MEZA CANDELARIO | MEZA, CANDELARIO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MEZA MICHELE A | 373 W NEES AVE APT 128 | | | | FRESNO | CA | 93711-6155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEZA, CRISTINA | 3055 NW 32ND ST | | | | FORT WORTH | TX | 76106-3511 |
| MEZA, ELSIE G | 2780 GADY RD | | | | ADRIAN | MI | 49221-9388 |
| MEZA, JOSE | 1400 MONTEREY AVE | | | | CHOWCHILLA | CA | 93610-2229 |
| MEZA, JOSE | 1710 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101-4013 |
| MEZA, MARGARET F | PO BOX 425 | | | | LOYALTON | CA | 96118-0425 |
| MEZA, MARTHA | 1400 MONTEREY AVE | | | | CHOWCHILLA | CA | 93610-2229 |
| MEZA, MELECIO R | 4499 E JASON RD | | | | SAINT JOHNS | MI | 48879-9131 |
| MEZA, NICHOLAS | 823 N LELAND AVE | | | | SAN PEDRO | CA | 90732-2633 |
| MEZA, REBECCA E | 11713 HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| MEZA, SALEM | 37352 HACKER DR | | | | STERLING HTS | MI | 48310-4055 |
| MEZA, STACIE | HOUSTON MAREK & GRIFFIN | 120 MAIN PLACE SIXTH FLOOR O BOX P | | | VICTORIA | TX | 77902 |
| MEZA, VALENTINE | 2780 GRADY RD | | | | ADRIAN | MI | 48601 |
| MEZA-ESTRADA, RIGOBERTO M | 2525 S SAINT CLAIR AVE | | | | OKLAHOMA CITY | OK | 73108-5014 |
| MEZARINA EDITH | MEZARINA, EDITH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MEZDREA, ALEX | 36237 ARLENE DR | | | | STERLING HTS | MI | 48310-4303 |
| MEZE, JOHN C. | 28212 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2598 |
| MEZEI, BRADLEY E | 33073 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6427 |
| MEZERA, CHARLOTTE E | 3400 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| MEZERA, GERALD L | 1332 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3825 |
| MEZERA, GLORIA | 34271 LAKE DR | | | | PINELLAS PARK | FL | 33781-2616 |
| MEZERA, JASON JOHN | 1332 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3825 |
| MEZERA, ROBERT J | 4603 N LAURA DR | | | | JANESVILLE | WI | 53548-8689 |
| MEZGEC, GARY P | 11048 WOOD RUN CIR | | | | SOUTH LYON | MI | 48178-6654 |
| MEZIC RENATO (ESTATE OF) (467288) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MEZIERE, PETER L | 12600 S TRIPLE X RD | | | | NEWALLA | OK | 74857-8910 |
| MEZIGIAN, HARRY | 8039 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1238 |
| MEZIN JR, NIKOLA | 55400 MACINTOSH CT | | | | SHELBY TWP | MI | 48316-5341 |
| MEZIN, NIKOLA | 13833 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6003 |
| MEZO, CHARLES W | 5320 HENDERSON CT | C/O MARILYN PERCY | | | MARIN | IN | 46952 |
| MEZO, CHARLES W | 5320 W HENDERSON CT | | | | MARION | IN | 46952-9220 |
| MEZSICK, MARGARET S | 8711 W BELOIT RD APT 242 | | | | WEST ALLIS | WI | 53227-3751 |
| MEZYK, MARK T | 3251 VICTORIA PARK RD | | | | JACKSONVILLE | FL | 32216-5613 |
| MEZZAPELLI, JOSEPH J | 9721 103RD ST | | | | OZONE PARK | NY | 11416-2628 |
| MEZZAPESO SR, STEPHEN A | 6608 SHAWBUTTE ST | | | | YOUNGSTOWN | OH | 44514-2169 |
| MEZZULLO, MARILYN A | 2390 W MILLER CIR | | | | WESTLAND | MI | 48186-9371 |
| MF SURGERY CENTER, L | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| MF TOP SIDE EFFECTS INC | URB TIERRA ALTA | C1 CALLE CONDOR | | | GUAYNABO | PR | 00969-3250 |
| MFA OIL COMPANY | P.O. BOX 519, COLUMBIA | | | | COLUMBIA | MO | 65205 |
| MFA OIL COMPANY | PO BOX 519 | | | | COLUMBIA | MO | 65205-0519 |
| MFA, INC. | EARL RAY | 201 RAY YOUNG DR | | | COLUMBIA | MO | 65201-3568 |
| MFB, INC. | 7373 WEST SAGINAW HIGHWAY | BOX 30960 | | | | MI | 48917 |
| MFB, INC. | 7373 WEST SAGINAW HIGHWAY | BOX 30960 | | | LANSING | MI | 48917 |
| MFB, INC. (MICHIGAN FARM BUREAU) | JOHN VANDER MOLEN | 7373 W SAGINAW HWY | | | LANSING | MI | 48917-1124 |
| MFD DORAVILLE CONTIGUOUS | CAROL NICOLETTI | 3900 MOTORS INDUSTRIAL WAY | | | MONROE CITY | MO | 63456 |
| MFD FLINT | CAROL NICOLETTI | 2238 W BRISTOL ROAD | | | COLUMBIA STATION | OH | 44028 |
| MFD GRAND RAPIDS | CAROL NICOLETTI | 300 36TH STREET SW | | | MARION | IN | 46953 |
| MFD HEADQUARTERS | LYLE MOON | GEN MTRS CORP M/C 483-622-201 | 5607 NEW KING STREET | | ALMA | MI | 48801 |
| MFD INDY METAL FAB. | CAROL NICOLETTI | PO BOX 388 | GENERAL MOTORS CORP. | | WALWORTH | WI | 53184-0388 |
| MFD LORDSTOWN METAL | CAROL NICOLETTI | GENERAL MOTORS CORP. | 2369 ELLSWORTH BAILEY | | WEST MIFFLIN | PA | 15122 |
| MFD MANSFIELD | CAROL NICOLETTI | PO BOX 2567 | | | GRAND RAPIDS | MI | 49501-2567 |
| MFD MARION | CAROL NICOLETTI | PO BOX 778 | | | TUKWILA | WA | 98168 |
| MFD PARMA METAL CENTER | CAROL NICOLETTI | PO BOX 30098 | | | BUFFALO | NY | |
| MFD PITTSBURGH | JOE PELAN | ATTN LEON AGNEW | 1451 LEBANON SCHOOL RD. | | MANSFIELD | OH | 44906 |
| MFD PONTIAC | CAROL NICOLETTI | PLANT 9 M-125 | ONE PONTIAC PLAZA | | GRAND RAPIDS | MI | 49504 |
| MFD WENTZVILLE | CAROL NICOLETTI | GM | 1500 E ROUTE A | | FLINT | MI | 48503 |
| MFG COMPOSITE/ASHTAB | 4401 BENEFIT AVE | | | | ASHTABULA | OH | 44004-5458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MFI PRODUCTS INC | 480 N WALNUT ST | | | | PINEBLUFF | NC | 28373-8150 |
| MFI PRODUCTS INC | BOB PICKENS | 480 N. WALNUT STREET | | | ELGIN | IL | 60123 |
| MFI PRODUCTS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | | SANTO DOMINGO ORIENTAL 11111 DOMINICAN REPUBLIC | | | |
| MFI PRODUCTS INC | CALLE 1 EDIFICIO DE 2 NIVELS | SAN ISIDRO | | SANTO DOMINGO ORIENTAL DO 11111 DOMINICAN REPUBLIC | | | |
| MFM TECHNOLOGY INC | 200 13TH AVE | | | | RONKONKOMA | NY | 11779 |
| MFRI INC | 400 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601-4263 |
| MFT MOTOREN UND | FAHRZEUGTECHNIK GMBH | KOBILTZER STRABE 7 | | CUNEWALDS 02733 GERMANY | | | |
| MFT MOTOREN-UND | FAHRZEUGTECHNIK GMB | KOEBLITZER STR 7 | | | WILLIAMSTON | MI | 48895 |
| MFT MOTOREN-UND FAHRZEUGTECHNIK GMB | FAHRZEUGTECHNIK GMB | KOEBLITZER STR 7 | | | WILLIAMSTON | MI | 48895 |
| MFT/GERMANY | KOEBLITZER STR 7 | WEIGSDORF KOEBLITZ | | WEIGSDORF SC 2733 GERMANY | | | |
| MG METROLOGY SERVICES INC | 11328 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48386-3733 |
| MG TOOL & ENGINEERING INC | PO BOX 490 | | | | HIGHLAND | MI | 48357-0490 |
| MGA RESEARCH CORP | 12790 MAIN RD | KATHY 5-7592 | | | AKRON | NY | 14001-9777 |
| MGA RESEARCH CORP | 12790 MAIN RD | PO BOX 71 | | | AKRON | NY | 14001-9777 |
| MGA RESEARCH CORP | 446 EXECUTIVE DR | | | | TROY | MI | 48083-4534 |
| MGA RESEARCH CORP/MI | 32345 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1427 |
| MGC INC | RON ROBINSON SE/TREAS | 1423 8TH AVE S | | | EDMONDS | WA | 98020-6632 |
| MGE UPS SYSTEMS INC | C\O BANK OF AMERICA | 1660 SCENIC AVE | | | COSTA MESA | CA | 92626-1410 |
| MGG ANTWERPEN | BART CROLS | LAGE WEG 390 | | | JACKSON | MI | 49202 |
| MGI APICS PROFESSIONAL REFERENCE PRGRMS | 244 WESTCHESTER AVE STE 100 | | | | WHITE PLAINS | NY | 10604-2900 |
| MGI COUTIER MEJICO SA DE CV | AV CENZONTLE 6A | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| MGI COUTIER MEJICO SA DE CV | AVE CENZONTLE #6A PARQUE IND | FINSA RAMOS ARIZPE COAH 25900 | | RAMOS ARIZPE COAH 25900 MEXICO | | | |
| MGI COUTIER SA | 975 ROUTE DES BURGONDES | | | CHAMFROMIER F-01410 FRANCE | | | |
| MGI COUTIER/MEXICO | AV CENZONTLE 6A | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CO 25900 MEXICO | | | |
| MGI PROFESSIONAL REFERENCE PROGRAM | 244 WESTCHESTER AVE STE 100 | | | | WHITE PLAINS | NY | 10604-2900 |
| MGM BRAKES | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | MURPHY | NC | 28906 |
| MGM BRAKES | DENNIS GILLESPIE | DIV OF INDIAN HEAD IND. | PARK AVE / POB 70 | | SOUTH BEND | IN | 46628 |
| MGM BRAKES MURPHY | PO BOX 70 | 229 PARK AVE | | | MURPHY | NC | 28906-0070 |
| MGM ENTERPRISES, INC. | 7023 BAY PKWY | | | | BROOKLYN | NY | 11204-5523 |
| MGM RENTAL, LLC | 5155 STATE STREET | | | | FREELAND | MI | 48623 |
| MGM STEEL CO INC | PO BOX 16082 | | | | PITTSBURGH | PA | 15242-0082 |
| MGM STUDIOS, INC. | KIM BRYSON | 655 3RD AVE FL 27 | | | NEW YORK | NY | 10017-9104 |
| MGMC LLC | 8301 E 21ST ST N STE 350 | | | | WICHITA | KS | 67206-2955 |
| MGO A/VIS SPRING HIL | HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 |
| MGO C/VIS SPRING HIL | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| MGR JAKUB RADZIEJEWSKI | 4833 N HARLEM 2ND FL | | | | CHICAGO | IL | 60656-3505 |
| MGR MOLD/STERLING HT | 6450 COTTER AVE | | | | STERLING HTS | MI | 48314-2146 |
| MGR VEHICLE PROGRAMS | 3800 GREENFIELD RD | | | | DEARBORN | MI | 48120-1206 |
| MGS MFG GROUP | W188N11707 MAPLE RD | | | | GERMANTOWN | WI | 53022-2409 |
| MH ACOUSTICS LLC | 25 A SUMMIT AVE | | | | SUMMIT | NJ | 07901 |
| MH CONTAINERS & EQUIPMENT CO INC | PO BOX 808 | | | | WILLOUGHBY | OH | 44096-0808 |
| MH EQUIPMENT | 111 CARVER LN | | | | EAST PEORIA | IL | 61611-3020 |
| MH EQUIPMENT | 2235 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MH EQUIPMENT | BRAD BARROW | 111 CARVER LN | | | EAST PEORIA | IL | 61611-3020 |
| MH EQUIPMENT CORP | 3000 PRODUCTION CT | PO BOX 13030 | | | DAYTON | OH | 45414-3514 |
| MH EQUIPMENT CORPORATION | 106 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246-1204 |
| MH INDUSTRIES LTD | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| MH TRANSPORT INC | PO BOX 272 | | | MOUNT HOPE CANADA ON L0R 1W0 CANADA | | | |
| MHART EXPRESS INC | PO BOX 192 | | | | HOPE | IN | 47246-0192 |
| MHC SYSTEMS LLC | 200 NW BUSINESS PARK LN | | | | KANSAS CITY | MO | 64150-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MHC SYSTEMS LLC | MATERIAL HANDLING EQUIPMENT | | | | OMAHA | NE | 68127-1638 |
| MHI EQUIPMENT EUROPE BV | DAMSLUISWEG 2 1332 EC ALMERE | PO BOX 30101 1303 AC ALMERE | | ALMERE 1303 NETHERLANDS | | | |
| MHL TEK V GENERAL MOTORS ET AL | MHL TEK LLC | MCKOOL SMITH | SUITE 1500 300 CRESENT COURT | | DALLAS | TX | 75201 |
| MHL TEK V GENERAL MOTORS ET AL | MHL TEK LLC | SUITE 1500 300 CRESENT COURT | | | DALLAS | TX | 75201 |
| MHOON, STUART M | 141 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110-4102 |
| MHR INTERNATIONAL | 44 BROAD ST NW STE 610 | | | | ATLANTA | GA | 30303-2329 |
| MHS PHYSICIAN SERVIC | PO BOX 5081 | | | | JANESVILLE | WI | 53547-5081 |
| MHS PHYSICIAN SERVICE | PO BOX 5081 | | | | JANESVILLE | WI | 53547-5081 |
| MHS YEARBOOK | 84 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-2538 |
| MI BASIC PROPERTY INS ASSOC | ACCT OF SONIA SIMPSON | | | | | | |
| MI DEPT OF ENVIRONMENTAL QUALI WATER BUREAU - 2ND FLOOR NORTH | 525 W ALLEGAN ST | PO BOX 30273 | | | LANSING | MI | 48933-1502 |
| MI DEPT OF TREASURY | COLLECTION DIVISION | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI DEPT OF TREASURY COLL DIV | ACCT OF ROBERT L SCITOWSKI | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI DEPT OF TREASURY COLLECTION | ACCT OF FRANK WESTLEY | PO BOX 30149 | | | LANSING | MI | 48909-7649 |
| MI DEPT OF TREASURY SAC | ACCT OF FELICIA K SPRATLING | PO BOX 30149 | | | LANSING | MI | 48909-7649 |
| MI DEPT TREASURY COLL DIV | ACT OF A J SKARICH | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI INDUSTRIAL HYGIENE SOCIETY | 46410 CHESTERFIELD DR | | | | CHESTERFIELD | MI | 48047 |
| MI JOE AUTOM INC | 632 BROADWAY | | | | AMITYVILLE | NY | 11701-2125 |
| MI PAIN MGMT CONS | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| MI PRIMARY CARE PART | 20095 GILBERT RD STE B | | | | BIG RAPIDS | MI | 49307-2366 |
| MI SCHOOLS & GOV CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | M KAPA | 4555 INVESTMENT DRIVE | | TROY | MI | 48098 |
| MI STATE FED CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 600 CRESCENT RD | K JACKSON | | EAST LANSING | MI | 48823-5762 |
| MI TAX | 16622 SHERWOOD LN | | | | NORTHVILLE | MI | 48168-8520 |
| MI TECH/MURFREESBORO | 212 S RUTHERFORD BLVD | | | | MURFREESBORO | TN | 37130-5557 |
| MI TREASURY COLLECTION DIV | ACCT OF ADNALOY RODRIGUEZ | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCOUNT OF AARON WATKINS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF ALLAN F SHROYER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF BEATRICE C AGUNLOYE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF BOB G BELTON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF BRUCE E RITCHIE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF DONALD WADE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF FRANK WESTLEY | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF H L TADEMY | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF JOHN W RUSHIN | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF JOSEPH E TYES | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF L R HORTON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF LARRY WILBURN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF LEVI WILLIAM | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF MARLENE J WEAVER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF MICHAEL N TEED | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF PATRICE Y WHITE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF R Q HAMPTON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF RICHARD SCHNITZER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF RISTO TODOROVSKI | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF ROLAND ROWELL | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF RONALD ROWE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF RONALD TURNER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF SHERRY L FOSTER | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF SONIA SIMPSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF THOMAS WOOLRIDGE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MI TREASURY COLLECTIONS DIV | ACCT OF VINCENT F SAJEWSKI | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MI-YEON MIA KIM | LANE 666, JINXIU ROAD, | ROOM 601, NO.2 BULIDING | DELUXE FAMILY, SHANGHAI 200135 | CHINA(PEOPLE"S REP) | | | |
| MIA C MARSHALL | 1521 TERRACE DR. | | | | GADSDEN | AL | 35903 |
| MIA HOOPER | 8827 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIA J IRVINE | 1605 LAUREL CREEK DRIVE | | | | TROY | OH | 45373 |
| MIA MITCHELL | 203 FREEDOM LN | | | | ARLINGTON | TX | 76002-2708 |
| MIA NATALE | 4717 36TH AVE NE | | | | SEATTLE | WA | 98105-3007 |
| MIA R FORSETT | 102   RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1319 |
| MIA TUCK | 36755 ROAD 124 | | | | VISALIA | CA | 93291-9069 |
| MIACZYNSKI, STANLEY T | 1600 S VALLEY VIEW BLVD APT 1110 | | | | LAS VEGAS | NV | 89102-1873 |
| MIADENOVSKI, MILICA | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| MIAH, GOLAM H | 20509 CAPITOL ST | | | | DETROIT | MI | 48228-1012 |
| MIAKININ, ELIZABETH | 9509 228TH STREET SOUTHWEST | | | | EDMONDS | WA | 98020-5932 |
| MIAKININ, GEORGE | 580 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2533 |
| MIAKININ, LORRAINE S | 1328 ARBOR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3700 |
| MIAL, PAUL W | 2211 E 70TH PLACE | | | | CHICAGO | IL | 60649-2209 |
| MIAL, PAUL W | 34370 OAKVIEW ST | | | | CLINTON TWP | MI | 48035-3724 |
| MIAMI - JACOBS CAREER COLLEGE | 110 N PATTERSON BLVD | | | | DAYTON | OH | 45402-1771 |
| MIAMI AIRCRAFT SUPPORT INC | 396 ALHAMBRA CIRCLE STE 604 | | | | CORAL GABLES | FL | 33134 |
| MIAMI AUTO SUPERCENTER, INC. | 1640 N MAIN ST | | | | MIAMI | OK | 74354-2721 |
| MIAMI AUTO SUPERCENTER, INC. | HAROLD CLINE | 1640 N MAIN ST | | | MIAMI | OK | 74354-2721 |
| MIAMI AUTOMOTIVE RETAIL INC | 665 SW 8TH ST | | | | MIAMI | FL | 33130-3308 |
| MIAMI BEACH CHAMBER OF COMMERCE | 1920 MERIDIAN AVENUE 3RD FLOOR | | | | MIAMI BEACH | FL | 33139 |
| MIAMI BEACH CONVENTION CENTER | 1901 CONVENTION CENTER DR | | | | MIAMI BEACH | FL | 33139-1820 |
| MIAMI CNTY COMMON PLEAS CRT | 201 W MAIN ST | | | | TROY | OH | 45373-3239 |
| MIAMI CONSERVANCY DISTRICT | 38 E MONUMENT AVE | | | | DAYTON | OH | 45402-1210 |
| MIAMI CORP, THE | JOHN WINKLER | 720 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238-4742 |
| MIAMI CORP, THE | JOHN WINKLER | 720 ANDERSON FERRY ROAD | | | UBLY | MI | |
| MIAMI COUNTY C.S.E.A. | ACCT OF MARK KLOPF | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY C.S.E.A. | ACCT OF ROBERT L WALTERS | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY C.S.E.A. | FOR THE ACCOUNT OF MT MITCHELL | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY C.S.E.A. | FOR THE ACCOUNT OF RL BLALOCK | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY C.S.E.A. | FOR THE ACCOUNT OF WF REASTER | PO BOX 576 | JR CASE#87DR614 | | TROY | OH | 45373-0576 |
| MIAMI COUNTY CSEA | ACCT OF HOWARD BURTON | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI COUNTY MEDICAL | PO BOX 932010 | | | | KANSAS CITY | MO | 64193-2010 |
| MIAMI COUNTY TREASURER | 201 S PEARL ST STE 103 | | | | PAOLA | KS | 66071-1777 |
| MIAMI COUNTY TREASURER | 201 W MAIN ST | SAFETY BUILDING | | | TROY | OH | 45373-3239 |
| MIAMI CTY C.S.E.A. | ACCT OF STEVE GALLIMORE | PO BOX 576 | | | TROY | OH | 45373-0576 |
| MIAMI CTY CT CLERK PLACEMENTS | PO BOX 184 | | | | PERU | IN | 46970-0184 |
| MIAMI CTY MUNICIPAL COURT | ACCT OF TERRY GOTTHARDT | | | | | | |
| MIAMI DADE AVIATION DEPARTMENT | FINANCE DIVISION | PO BOX 592616 | | | MIAMI | FL | 33159 |
| MIAMI DADE COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE DEPT | 11011 SW 104TH ST | | | MIAMI | FL | 33176-3330 |
| MIAMI DADE COUNTY | PO BOX 863415 | | | | ORLANDO | FL | 32886-3415 |
| MIAMI DADE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION | 140 W FLAGER ST 14TH FLOOR | | | MIAMI | FL | 33130 |
| MIAMI DADE TAX COLLECTOR | 140 W FLAGLER STREET | | | | MIAMI | FL | 33130 |
| MIAMI DATA COMMUNICATIONS | PO BOX 522043 | | | | MIAMI | FL | 33152-2043 |
| MIAMI HERALD | PO BOX 19135 | | | | MIAMI | FL | 33101-9135 |
| MIAMI HERALD MEDIA COMPANY | MH EVENTS - ATTN A LORENZO 2FL | 1 HERALD PLZ | | | MIAMI | FL | 33132-1609 |
| MIAMI INDUSTRIAL TRUCKS | DIV HH DONNELLY & ASSOC INC | 2830 E RIVER RD | | | MORAINE | OH | 45439-1538 |
| MIAMI INDUSTRIAL TRUCKS INC | 2830 E RIVER RD | | | | MORAINE | OH | 45439-1538 |
| MIAMI INDUSTRIAL TRUCKS INC | 3485 SILICA RD | | | | SYLVANIA | OH | 43560 |
| MIAMI INTERNATIONAL AIRPORT | METROPOLITAN DADE COUNTY | PO BOX 592616 | | | MIAMI | FL | 33159 |
| MIAMI JACOBS CAREER COLLEGE | DIANE HALL | 110 N PATTERSON BLVD | | | DAYTON | OH | 45402-1771 |
| MIAMI LAKES GMC BUICK PONTIAC | 6100 NW 167TH ST | | | | MIAMI LAKES | FL | 33014-6143 |
| MIAMI LAKES GMC BUICK PONTIAC | DOUGLAS PLATTNER | 6100 NW 167TH ST | | | MIAMI LAKES | FL | 33014-6143 |
| MIAMI LAKES PONTIAC, INC. | INTERCOMPANY | | | | | | |
| MIAMI MOTORCYCLE SALON INC | MIAMI MOTORCYCLE SHOW | 2921 CORAL WAY | | | CORAL GABLES | FL | 33145-3205 |
| MIAMI RUBBER | JOHN WINKLER | 720 ANDERSON FERRY RD | | | CINCINNATI | OH | 45238-4742 |
| MIAMI RUBBER | JOHN WINKLER | 720 ANDERSON FERRY ROAD | | | UBLY | MI | |
| MIAMI RUBBER CO | 720 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIAMI SUPERIOR COURT ACT OF | J HENDRICKS | COURTHOUSE 25 N BROADWAY | | | PERU | IN | 46970 |
| MIAMI SUPERIOR COURT CLERK | ACT OF J HENDRICKS | COURTHOUSE 25 N BROADWAY | | | PERU | IN | 46970 |
| MIAMI SUPERIOR CT CLERK | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 46970 |
| MIAMI TIMES | PAULA JAMES | 900 NW 54TH ST | | | MIAMI | FL | 33127-1818 |
| MIAMI UNIVERSITY | 701 E HIGH ST RM 164 | HUGHES HALL | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY | ATTN LINDA MANLEY | ROUDEBUSH ROOM 107 | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY | BUSINESS OFFICE | 1601 UNIVERSITY BLVD | | | HAMILTON | OH | 45011-3316 |
| MIAMI UNIVERSITY | CASHIERS OFFICE | 4200 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042-3458 |
| MIAMI UNIVERSITY | MOLECULAR MICROSPECTROSCOPY | DEPT OF CHEMISTRY & | BIOCHEMISTRY | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY | OFFICE OF THE BURSAR | | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY INC | 213 ROUDEBUSH HALL | | | | OXFORD | OH | 45056 |
| MIAMI UNIVERSITY OFFICE OF CONTINUING EDUCATION | 4200 N UNIVERSITY BLVD | | | | MIDDLETOWN | OH | 45042-3458 |
| MIAMI UNIVERSITY OFFICE OF THE BURSAR | 108 ROUDEBUSH HALL | | | | OXFORD | OH | 45056 |
| MIAMI VALLEY CAREER TECHNOLOGY CENTER | 6800 HOKE RD | | | | CLAYTON | OH | 45315-8975 |
| MIAMI VALLEY CAREER TECHNOLOGYCENTER | 6800 HOKE RD | | | | CLAYTON | OH | 45315-8975 |
| MIAMI VALLEY COUNCIL BSA | PO BOX 13057 | | | | DAYTON | OH | 45413-0057 |
| MIAMI VALLEY CRIME PREVENTION | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| MIAMI VALLEY EMERGEN | PO BOX 951426 | | | | CLEVELAND | OH | 44193-0016 |
| MIAMI VALLEY HEALTH IMPROVEMENT COUNCIL INC | 2618 NEEDMORE RD STE A | | | | DAYTON | OH | 45414 |
| MIAMI VALLEY HOSITAL CENTER OF NURING EXCELLENCE | 1 WYOMING ST | | | | DAYTON | OH | 45409-2722 |
| MIAMI VALLEY HOSPITA | 1 WYOMING ST | | | | DAYTON | OH | 45409-2722 |
| MIAMI VALLEY REGIONAL PLANNINGCOMMISSION | ONE DAYTON CENTRE | ONE SOUTH MAIN ST STE 260 | | | DAYTON | OH | 45402 |
| MIAMI VALLEY STEEL SERVICE INC | 201 FOX DR | | | | PIQUA | OH | 45356-9265 |
| MIAMI-DADE COUNTY | 111 NW 1ST ST STE 2450 | | | | MIAMI | FL | 33128-1929 |
| MIAMI-DADE COUNTY | 111 NW 1ST STREET, S2450 | | | | MIAMI | FL | 33128 |
| MIAMI-DADE COUNTY - FLORIDA | | 6100 SW 87TH AVE | | | | FL | 33173 |
| MIAMI-DADE COUNTY AUTO SHOP 3 | | 8801 NW 58TH ST | | | | FL | 33178 |
| MIAMI-DADE COUNTY DOWNTOWN MOTOR POOL | | 201 NW 1ST ST | | | | FL | 33128 |
| MIAMI-DADE COUNTY MAIN SHOP 3 | | 8801 NW 58TH ST | | | | FL | 33178 |
| MIAMI-DADE COUNTY MAINTENANCE SHOP 1 | | 703 NW 25TH ST | | | | FL | 33127 |
| MIAMI-DADE COUNTY POLICE HDQTS | | 9109 NW 25TH ST | | | | FL | 33172 |
| MIAMI-DADE COUNTY SOUTH DADE GOVT CENTER | | 10740 SW 211TH ST | | | | FL | 33189 |
| MIAMI-DADE COUNTY STATION 1 | | 5975 MIAMI LAKES DR | | | | FL | 33014 |
| MIAMI-DADE COUNTY STATION 2 | | 2950 NW 83RD ST | | | | FL | 33147 |
| MIAMI-DADE COUNTY STATION 5 | | 7707 SW 117TH ST | | | | FL | 33156 |
| MIAMI-DADE COUNTY STATION 6 | | 15665 BISCAYNE BLVD | | | | FL | 33160 |
| MIAMI-DADE COUNTY STATION 8 | | 10000 SW 142ND AVE | | | | FL | 33186 |
| MIAMI-DADE COUNTY STATION 9 | | 18802 NW 27TH AVE | | | | FL | 33056 |
| MIAMI-DADE COUNTY SW SHOP 3B | | 7900 SW 107TH AVE | | | | FL | 33173 |
| MIAMI-DADE COUNTY TAX COLLECTOR | BANKRUPTCY UNIT | 140 WEST FLAGLER STREET, SUITE 1403 | | | MIAMI | FL | 33130 |
| MIAMI-DADE FIRE RESCUE DEPARTMENT | | 6100 SW 87TH AVE | LOGISTICS DIVISION | | | FL | 33173 |
| MIAMI-DADE SHOP 2-AUTO | | 6100 SW 87TH AVE | | | | FL | 33173 |
| MIAMISBURG MUNICIPAL COURT | 10 N 1ST ST | | | | MIAMISBURG | OH | 45342-2305 |
| MIAN, JAMES M | 165 S OPDYKE RD LOT 70 | | | | AUBURN HILLS | MI | 48326-3155 |
| MIANA A HILTON | 4028 HAMILTON CIR APT 185 | | | | ARLINGTON | TX | 76013-5647 |
| MIANA HILTON | 4028 HAMILTON CIR APT 185 | | | | ARLINGTON | TX | 76013-5647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIANK, DORIS E | 882 YORKTOWN CT | | | | NORTHVILLE | MI | 48167-1058 |
| MIANO, ANGELO | 1323 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3520 |
| MIANO, DAWN EDNA | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| MIANO, JAMES A | 60 CANTERBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| MIANO, JOSEPH | 126 GOLDEN HILL ST | | | | NEW BRITAIN | CT | 06053-2312 |
| MIANO, LAURA J | 6905 COUNTY ROAD 191 | | | | BELLEVUE | OH | 44811-0000 |
| MIANO, PAUL L | RR 4 | | | | BELLEVUE | OH | 44811 |
| MIANO, ROSE | 417 SAYBROOK LN | C/O JO ANN FAHEY | | | WALLINGFORD | PA | 19086-6757 |
| MIANO, ROSE | C/O JO ANN FAHEY | 417 SAYBROOK LANE | | | WALLINGFORD | PA | 19086 |
| MIANO, VINCENT | 275 NORCREST DR | | | | ROCHESTER | NY | 14617-1305 |
| MIAO YONG | 283 HAWKEYE CT | | | | IOWA CITY | IA | 52246-2805 |
| MIAO, HSU-CHIANG | 329 TARA DR | | | | TROY | MI | 48085-3119 |
| MIAO, YONG | 4848 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| MIARER TRANSPORTATION INC | 2930 COUNTY ROAD 69 | | | | GIBSONBURG | OH | 43431-9709 |
| MIARITIS LOUIS | 120 OLD FIELD RD | | | | SETAUKET | NY | 11733-1668 |
| MIARKA, MARK M | 1129 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| MIARS, DAVID L | 19491 CENTREVILLE CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9746 |
| MIAS INC | 3684 CENTRE CIR | | | | FORT MILL | SC | 29715-9733 |
| MIASEK, JEAN | 58 FAIRMOUNT AVE | | | | NORTH ARLINGTON | NJ | 07031-6137 |
| MIAZGA, BEVERLY M | 112 CLEARFIELD DR | | | | MERIDEN | CT | 06450-4803 |
| MIAZGA, JENNY | 1910 RAYMOND AVE. #1 | | | | DEARBORN | MI | 48124 |
| MIAZGA, VERONICA L | 1310 MCLEAN AVE | | | | ROYAL OAK | MI | 48067-3493 |
| MIAZGOWICZ JR, THOMAS J | 1105 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| MIAZGOWICZ, ANTHONY J | 11727 KRUSE RD | | | | PETERSBURG | MI | 49270-9808 |
| MIAZGOWICZ, JEFFREY J | PO BOX 234 | | | | CAMDEN | MI | 49232-0234 |
| MIAZGOWICZ, THOMAS J | 13851 HILLSDALE RD | | | | CAMDEN | MI | 49232-9069 |
| MIB FOUNDATION INC | 21611 WAHOO TRL | | | | CHATSWORTH | CA | 91311-7503 |
| MIBA HYDRAMECHANICA CORP | 6625 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 |
| MIBA SINTER AUSTRIA GMBH | DR MITTERBAUER STRASSE 1 | | VORCHDORF AT 4655 AUSTRIA | | | | |
| MIBA SINTERMETALL AG | DR MITTERBAUER STR | POSTFACH 42 | VORCHDORF A 4655 AUSTRIA | | | | |
| MIBA/AUSTRIA | DR MITTERBAUER STRASSE 3 | A-4655 VORCHDORF | | | VORCHDORF | AS | |
| MIC | PO BOX 37560 | | | | DETROIT | MI | 48237 |
| MIC | PO BOX 50015 | | | | ATLANTA | GA | 30302-0015 |
| MIC | PO BOX 6543 | | | | CHICAGO | IL | 60680-6543 |
| MIC | PO BOX 660431 | | | | DALLAS | TX | 75266-0431 |
| MIC | PO BOX 6779 | | | | SOMERSET | NJ | 08875-6779 |
| MIC | PO BOX 7825 | | | | BURBANK | CA | 91510 |
| MIC | PO BOX 944 | | | | YONKERS | NY | 10703 |
| MIC DATENVERARBEITUNG GMBH | A4020 LINZ OSTERREICH | | HAFENSTRABE 24 AUSTRIA | | | | |
| MIC GENERAL INS CORP | NATIONAL GENERAL INS CO | PO BOX 66790 | ONE NATIONAL GENERAL PLAZA | | SAINT LOUIS | MO | 63166-6790 |
| MIC INSURANCE CORP | 1000 ABERNATHY RD NE STE 275 | | | | ATLANTA | GA | 30328-5610 |
| MIC PROPERTY AND CASUALTY INSURANCE | INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 300 | | | SOUTHFIELD | MI | 48034-8424 |
| MIC PROPERTY AND CASUALTY INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| MIC PROPERTY AND CASUALTY INSURANCE CORPORATION | 300 GALLERIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034-8424 |
| MIC SERVICES CORPORATION | 200 NORTH COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| MIC SERVICES CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MIC SERVICES CORPORATION; MRP SERVICE AGREEMENT CORPORATION | 300 GALLERIA OFFICENTRE | | | | SOUTHFIELD | MI | 48034 |
| MICA K PIERSON | 827 FOLEY DR | | | | VANDALIA | OH | 45377 |
| MICA N PARKS | 4370  RIVERSIDE DR APT D-1 | | | | DAYTON | OH | 45405-1351 |
| MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS, | & AS REP ESTATE SALVADOR GUZMAN | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| MICAELA GONZALEZ-HERNAND | 2206 DENISE DR LOT 1 | | | | COLUMBIA | TN | 38401-3998 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MICAELA GONZALEZ-HERNANDEZ | 2206 DENISE DR LOT 1 | | | COLUMBIA | TN | 38401-3998 |
| MICAH AMIT JINDAL | 9315 CRESTA DR | | | LOS ANGELES | CA | 90035-4118 |
| MICAH BAUGH | 322 SCARBOROUGH WAY | | | NOBLESVILLE | IN | 46060-3881 |
| MICAH BIGGINS | 2612 S OUTER DR | | | SAGINAW | MI | 48601-6648 |
| MICAH J COLBERT | 2512 BAYWOOD ST | | | DAYTON | OH | 45406-1409 |
| MICAH JAMES POLHEMUS | 3425 MORNING SONG COURT | | | CASTLE ROCK | CO | 80109 |
| MICAH JONES | 646 LAPRAIRIE ST | | | FERNDALE | MI | 48220-3214 |
| MICAH KERN | 4193 MAPLEWOOD MEADOWS AVE | | | GRAND BLANC | MI | 48439-3501 |
| MICAH PERRY | 248 BLUE SPRUCE DR | | | PENDLETON | IN | 46064-8818 |
| MICAH SMITH | 4028 N PARK AVE | | | INDIANAPOLIS | IN | 46205-2741 |
| MICAH SUTPHIN | 7326 STATE ROUTE 19 UNIT 2703 | | | MOUNT GILEAD | OH | 43338-9480 |
| MICAI, ALDO A | 6 LAWRENCIA DR | | | LAWRENCEVILLE | NJ | 08648-1533 |
| MICAIAH JAY MCTAGGART BENE IRA | G DON MCTAGGART DECD | FCC AS CUSTODIAN | 6409 RIVA RIDGE ROAD | WILMINGTON | NC | 28411-1007 |
| MICAILA HERNANDEZ | 4833 MACKINAW RD | | | SAGINAW | MI | 48603-7247 |
| MICAL JR, RICHARD | 1106 PARK LN | | | WESTERN SPRINGS | IL | 60558-2116 |
| MICALAITCH ELIZABETH | 56249 PARKVIEW DR | | | SHELBY TOWNSHIP | MI | 48316-1002 |
| MICALE JR., THOMAS R | 84 HOWARD STREET | | | PERTH AMBOY | NJ | 08861-1526 |
| MICALE, ANTHONY M | 19953 COYOTE TRL | | | MACOMB | MI | 48042-6003 |
| MICALE, JAMES E | 305 VICTORIA PARK DR | | | LIVERPOOL | NY | 13088-5439 |
| MICALE, TOM M | 42114 WOODCREEK LN | | | CANTON | MI | 48188-2615 |
| MICALIZIO AARON | MICALIZIO, AARON | 609 MAIN STREET P O BOX 1288 | | TOMS RIVER | NJ | 08754 |
| MICALIZIO AARON | PASALANO, DONNA | 609 MAIN STREET P O BOX 1288 | | TOMS RIVER | NJ | 08754 |
| MICALIZIO, AARON | 1498 EAST BEECHWOOD DRIVE | | | LAYTON | UT | 84040-2230 |
| MICALIZIO, RUSSELL A | 5839 CHILI AVE LOT F6 | | | CHURCHVILLE | NY | 14428-9417 |
| MICALIZZI, PALMA | 205 MOCKINGBIRD WAY | | | WHITING | NJ | 08759-3711 |
| MICALIZZI, THOMAS | 1004 BURNLEY CT | | | BENSALEM | PA | 19020-4825 |
| MICALLEF, ANTHONY G | 2755 PARKER RD | | | HOLLY | MI | 48442-8504 |
| MICALLEF, BERNARD | 17246 OPORTO AVE | | | LIVONIA | MI | 48152-4508 |
| MICALLEF, EMMANUELA | 2381 ECUADORIAN WAY APT 39 | | | CLEARWATER | FL | 33763-3439 |
| MICALLEF, FRANCIS X | 15846 N FRANKLIN DR | | | CLINTON TWP | MI | 48038-1029 |
| MICALLEF, GAETANA | 28738 BUCKINGHAM ST | | | LIVONIA | MI | 48154-4506 |
| MICALLEF, JOHN | 8906 MYSTIC LN | | | WARREN | MI | 48093-1189 |
| MICALLEF, MARJORIE A | 16700 SE 78TH LILLYWOOD CT | PO BOX 2868 | | THE VILLAGES | FL | 32162-8348 |
| MICALLEF, ROSE M | 30071 HALECREEK ST | | | ROMULUS | MI | 48174-3131 |
| MICALLEF, TIMOTHY M | 101 ANDOVER LN | | | BROOKLYN | MI | 49230-8929 |
| MICALLEF, TIMOTHY MICHAEL | 101 ANDOVER LN | | | BROOKLYN | MI | 49230-8929 |
| MICALLEF, WALTER J | 1072 TOMPKINS DR | | | CEMENT CITY | MI | 49233-9706 |
| MICARI, BERNADETTE L | 15 JAN RD | | | BRISTOL | CT | 06010-2624 |
| MICARI, JANET S | 279 GLENEAGLE DR | | | CENTERVILLE | MA | 02632-2320 |
| MICCICHE, JOSEPH P | 7230 STONEY LONESOME ROAD | | | WILLIAMSON | NY | 14589-9581 |
| MICCICHE, JULIANN | 1030 SUMMITVILLE DR | | | WEBSTER | NY | 14580-4140 |
| MICCICHE, LILLIAN E | 143 W FRANKLIN AVE APT 217 | | | PENNINGTON | NJ | 08534-1440 |
| MICCIULLI ANTHONY L | MICCIULLI, ANTHONY L | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| MICCO, DARLA M | 1317 E BOSTON AVE | | | YOUNGSTOWN | OH | 44502-2807 |
| MICCO, SUSAN | 31716 DOUGLAS DR | | | WILLOWICK | OH | 44095-4327 |
| MICCOLIS, FRANK | 36388 BARNARD ST | | | NEWARK | CA | 94560-2415 |
| MICEK, JULIUS M | 8400 ENGLEMAN APT 257 | | | CENTER LINE | MI | 48015-1585 |
| MICELI BARBARA | 3344 SOUTHERN CAY DR | | | JUPITER | FL | 33477-1375 |
| MICELI NICHOLAS J (493056) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| MICELI WAYNE (634482) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | ANTIOCH | CA | 94509-2323 |
| MICELI, CHRISTOPHER P | 427 N MARLYN AVE | | | BALTIMORE | MD | 21221-3327 |
| MICELI, GIOACCHINO | 5 CORRINE ST | | | EDISON | NJ | 08820-1838 |
| MICELI, GIOACCHINO | VIA DE CHRISTOFORIS # 3 | | COMO 22100 ITALY | | | |
| MICELI, JAMES M | 4 CREIGHTON CT | | | FORDS | NJ | 08863-1302 |
| MICELI, JOSEPH | 1368 PIUS ST | | | SAGINAW | MI | 48638-6501 |
| MICELI, LORENZO | 89 ELMONT PL | | | COLONIA | NJ | 07067-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICELI, MARJORIE V | 310 SUNSET TER | | | | ORCHARD PARK | NY | 14127-2537 |
| MICELI, MAUREEN V | 26335 CAMPAU LN | | | | HARRISON TWP | MI | 48045-2436 |
| MICELI, MICHAEL A | 6930 CLIFFSIDE DR | | | | RACINE | WI | 53402-1322 |
| MICELI, MICHAEL V | 11428 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| MICELI, P A | 406 N GIDDINGS AVE | | | | JERSEYVILLE | IL | 62052-1722 |
| MICELI, PATRICIA A | 1018 S MASON AVE | | | | CHICAGO | IL | 60644-5336 |
| MICELI, PETER | 7140 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1443 |
| MICELI, PETER C | 827 N SUMNER ST | | | | ADDISON | IL | 60101-1337 |
| MICELI, RICHARD K | HC 75 BOX 2005 | | | | ISONVILLE | KY | 41149-9711 |
| MICELI, ROSALIA | 147 PICKETTS RIDGE RD | | | | REDDING | CT | 06896-1101 |
| MICELLI, MARK A | 530 MOLINO ST STE 112 | | | | LOS ANGELES | CA | 90013-2278 |
| MICELLI, NICKOLIS C | 1327 SMITH AVE | | | | ROYAL OAK | MI | 48073-3148 |
| MICENSKY, HARRY A | 924 RIVERBEND STREET | | | | BOWLING GREEN | KY | 42104-0825 |
| MICENSKY, HARRY A | C/O NORMA MICENSKY | 924 RIVERBAND | | | BOWLING GREEN | KY | 42104 |
| MICENSKY, HARRY M | 161 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| MICENSKY, LOTTIE | 5450 MAPLE RIDGE | | | | HASLETT | MI | 48840-8651 |
| MICEWICZ, MARK | 61 W 5TH ST | | | | BAYONNE | NJ | 07002-2410 |
| MICH DEPT OF TREASURY COLL | ACT OF C P BAILO | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH NATIONAL BANK ACCT OF | W R JACKSON | PO BOX 9065 | | | FARMINGTON HILLS | MI | 48333-9065 |
| MICH PROD MACH | KEVIN WEST X-227 | 16700 23 MILE RD | | | LESLIE | MI | 49251 |
| MICH TREASURY COLLECTION | ACT OF A J SLOAN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTION | ACT OF M BEEMON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF CHARLES E BOWMAN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF DEBORAH A ELLIS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF HENRY C DEAN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF KIM ECKSTEIN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF LARRY D CONRAD | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICH TREASURY COLLECTIONS DIV | ACCT OF ROCHESTER BROWN | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICH, LINDA L | 3408 SHERWOOD RD | | | | BAY CITY | MI | 48706-1597 |
| MICH, LORRAINE A | 2933 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1344 |
| MICHA RAWLINGS | 814 BOLINGER ST | | | | ROCHESTE HLS | MI | 48307-2825 |
| MICHA, MARY SUE | 116 GARWOOD DR | | | | CANFIELD | OH | 44406-1123 |
| MICHAEL | 705 CHESAPEAKE DR | | | | STEVENSVILLE | MD | 21666-2709 |
| MICHAEL  AND SONIA P LEVY | SURVIVING SPOUSE'S TRUST | SONIA P. LEVY TTEE | U/A DTD 06/09/2006 | 2401 GOLDEN RAIN RD APT. 1 | WALNUT CREEK | CA | 94595-1968 |
| MICHAEL & ANGELA MCCARTHY | 62 ORCHARD KNOLL DR | | | | READING | OH | 45215 |
| MICHAEL & CINDY BETH PETTIBONE TTEE | MICHAEL & CINDY PETTIBONE IRRV TR | DTD 11-8-99 FBO KELLY E PETTIBONE | 373 TOWNSEND | | BIRMINGHAM | MI | 48009-1463 |
| MICHAEL & IRENE C MOSESMAN TRUST | IRENE C MOSESMAN TTEE | 4643 ROSEMONT AVE | | | LA CRESCENTA | CA | 91214 |
| MICHAEL & JASMINE BAHIA JT TEN | 36 OLD STAGE ROAD | | | | CHELMSFORD | MA | 01824 |
| MICHAEL & LUCILLE CARR TRUST | M LUCILLE CARR TTEE | U/A DATED 2/20/98 | 1110 ETHEL HARRISON DR | | SUGAR CREEK | MO | 64054-1146 |
| MICHAEL & MARJORIE WARREN | TRUST DTD 03/13/2001 | MARJORIE A BYRNES TTEE | 404 PASEO DORADO | | LONG BEACH | CA | 90803-2043 |
| MICHAEL & MARYANNE HICKEY REV | LIV TRUST DTD 3/8/2006 | MICHAEL J HICKEY AND MARYANNE | P HICKEY TTEES | 5270 SOUTH RIVER DR | COMMERCE | MI | 48382-5016 |
| MICHAEL & PATRICIA SZCZEPANIK | MICHELLE TOENNIGES AS CO TTEES | PO BOX 3247 | | | MELVINDALE | MI | 48122-0247 |
| MICHAEL & SELMA FRANCIS JT TR | MICHAEL J FRANCIS JR | SELMA J FRANCIS TTEES | U/A 01/21/2009 | 37357 ALPINIA LN | CLINTON TWP | MI | 48036-2003 |
| MICHAEL & ZAMORA GALLAWAY LIV | TRUST | MICHAEL & ZAMORA GALLAWAY | TTEES U/A DTD 12/4/89 | 1816 MORENO AVE | FT MYERS | FL | 33901-7028 |
| MICHAEL ( WATSON | 706 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1550 |
| MICHAEL A & ODDRUN L FANZONE | LIV TRUST UAD 12-18-85 | 318 NORTH CHABLIS | | | CALISTOGA | CA | 94515 |
| MICHAEL A AHERNE TTEE | AHERNE FAMILY TRUST | U/A DTD 9/29/98 | 866 BARTHOLOMEW RD | | KINGSLEY | PA | 18826-7723 |
| MICHAEL A ALLARD | 101 MT. SALUS #307 | | | | CLINTON | MS | 39056-5040 |
| MICHAEL A ALSTON | 3130 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| MICHAEL A AMBRA & | LAUREN AMBRA JT TEN | 11 MUIRFIELD LANE | | | METHUEN | MA | 01844-1269 |
| MICHAEL A ANTCLIFFE | 2170 EAST M 61 | | | | GLADWIN | MI | 48624-8336 |
| MICHAEL A ANTOLINO  & | DEBORAH ANTOLINO JT WROS | 106 BEECHWOOD DR | | | WASH CROSSING | PA | 18977-1504 |
| MICHAEL A ARNOLD | 4126 SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1155 |
| MICHAEL A ASHER | 1259  BROOKWALTER | | | | NEW CARLISLE | OH | 45344-2709 |
| MICHAEL A ATKINS | 312  TREMONT ST | | | | ROCHESTER | NY | 14608-2316 |
| MICHAEL A BAYARD | 9182 JAMEL COURT | | | | ELK GROVE | CA | 95758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A BAYUK | BARBARA B JANAS | ADRIENNE F BAYUK | | | FREDERICK | MD | 21702-2624 |
| MICHAEL A BENTON | 2576 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| MICHAEL A BEYER | 12174 SANDI LANE | | | | MEDWAY | OH | 45341 |
| MICHAEL A BILLS | 6393 STATE RD | | | | VASSAR | MI | 48768-9215 |
| MICHAEL A BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341 |
| MICHAEL A BLEVINS | 1240 ASH ST | | | | HUNTINGTON | IN | 46750-4109 |
| MICHAEL A BRANCH | 814 GREENFIELD CT | | | | MURFREESBORO | TN | 37128-4723 |
| MICHAEL A BRILEY | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| MICHAEL A BROADHURST | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CHARLES BROADHURST | 1000 HEDGEROSE LANE | | ROSWELL | GA | 30075-1897 |
| MICHAEL A BROSIOUS (IRA) | FCC AS CUSTODIAN | 34111 SHERIDAN | | | WESTLAND | MI | 48185-3666 |
| MICHAEL A BROWN | 16490 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| MICHAEL A BROWN | 2016 KING AVE | | | | DAYTON | OH | 45420-2451 |
| MICHAEL A BRUCZ | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| MICHAEL A BUGNONE | 117 HARTZELL AVE. | | | | NILES | OH | 44446 |
| MICHAEL A BUNNELL | 1010 AUBURN AVE | | | | GADSDEN | AL | 35901-2608 |
| MICHAEL A BURDEN II | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| MICHAEL A BURLILE | 705 S LAKE CUNNINGHAM AVE | | | | SAINT JOHNS | FL | 32259 |
| MICHAEL A BUSH | 433 BLUE JAY DR | | | | VANDALIA | OH | 45377-2607 |
| MICHAEL A BUZZINOTTI | 2107 MANOR DRIVE | | | | FORD CITY | PA | 16226-1614 |
| MICHAEL A CACCHIO  AND | MICHELLE L CACCHIO | JT TEN | 5981 BRIGIDS CLOSE DR | | DUBLIN | OH | 43017 |
| MICHAEL A CAFOLLA | 16 TALOS WAY | | | | ROCHESTER | NY | 14624 |
| MICHAEL A CANADA SR | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| MICHAEL A CARPINELLA | 8 BELMONT DR | | | | CHELMSFORD | MA | 01824-4802 |
| MICHAEL A CARPINO | 16   CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9407 |
| MICHAEL A CARTER | 125 WILLOW WOOD | | | | DAYTON | OH | 45405 |
| MICHAEL A CASO  & | AGATHA CASO JT WROS | 16 HILLVIEW DRIVE | | | POUGHKEEPSIE | NY | 12603-3808 |
| MICHAEL A CATALFAMO | 282   CEDAR CREEK TRAIL | | | | ROCHESTER | NY | 14626-5233 |
| MICHAEL A CATTRELLE | P O BOX 292847 | | | | KETTERING | OH | 45429 |
| MICHAEL A CERONE DDS & | DEBRA M CERONE JT TEN | 26W145 MEADOWVIEW CT | | | WHEATON | IL | 60187 |
| MICHAEL A CHATFIELD | 6356 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| MICHAEL A CHILL | 2614 CRIPPLE CREEK DR | | | | ST LOUIS | MO | 63129-4915 |
| MICHAEL A CLARK & | ROSE M RAMBO JT TEN | MGR: ROUND HILL ASSET MGMT | 778 JORDAN AVE | | LOS ALTOS | CA | 94022 |
| MICHAEL A COALSON | 10820 TIDWELL LOOP | | | | BON AQUA | TN | 37025-2722 |
| MICHAEL A COLEMAN | 3832 ROLAND CR | | | | DAYTON | OH | 45406-3536 |
| MICHAEL A COLEMAN | 936 TIERNEY RD | | | | FORT WORTH | TX | 76112-6849 |
| MICHAEL A COMER | 2365 GHENT AVE | | | | KETTERING | OH | 45420 |
| MICHAEL A COOK | 7335 SONORA AVE | | | | ATASCADERO | CA | 93422-4599 |
| MICHAEL A CORIDDI JR | 1650  CHILI AVE | | | | ROCHESTER | NY | 14624-3247 |
| MICHAEL A CORRA | NORA S CORRA | PO BOX 4528 | | | PARKERSBURG | WV | 26104-4528 |
| MICHAEL A COY & MARGARET M COY | TTEES UAD 03/06/92 | MICHAEL A COY & MARGARET M COY | TRUST | 78-858 WATERFORD LANE | PALM DESERT | CA | 92211-1584 |
| MICHAEL A COZZI | 1812  HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| MICHAEL A CRAMER | PO BOX 7223 | | | | LANCASTER | PA | 17604-7223 |
| MICHAEL A CRAVER | 3727 ROLLAND CIR | | | | DAYTON | OH | 45406 |
| MICHAEL A CROLEY | 106   SHEETS ST | | | | UNION | OH | 45322-3104 |
| MICHAEL A CUETO | 3445 CLOVER BLOSSOM CIRCLE | | | | LAND O LAKES | FL | 34638-7995 |
| MICHAEL A CUNNINGHAM | 141 ROCKWOOD AVE. | | | | DAYTON | OH | 45405 |
| MICHAEL A DANIELS | 500 E DEWEY CAMP RD | | | | FLORENCE | MS | 39073 |
| MICHAEL A DAVIES | 201 12TH ST | | | | NILES | OH | 44446-4319 |
| MICHAEL A DAVIS | 1415 PARKER, APT. 566 | | | | DETROIT | MI | 48214 |
| MICHAEL A DAVIS | 1709 MICHAELANE DR | | | | SAGINAW | MI | 48604-9209 |
| MICHAEL A DE FILIPPS | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| MICHAEL A DEL NEGRO | 4124 SAINT CLOUD WAY | | | | CLEVES | OH | 45002-2316 |
| MICHAEL A DELIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 51 FARMSTEAD LN | | WEST SIMSBURY | CT | 06092 |
| MICHAEL A DELUCIA | 71   MONTROSE ST | | | | ROCHESTER | NY | 14608-1143 |
| MICHAEL A DEROSE | BARBARA C DEROSE | JT TEN | 64 CARA LN | | E LONGMEADOW | MA | 01028-1272 |
| MICHAEL A DEROSE R/O IRA | FCC AS CUSTODIAN | 64 CARA LN | | | E LONGMEADOW | MA | 01028-1272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A DIETZ | 7326 PINE ROAD | | | | LEXINGTON | MI | 48450-8959 |
| MICHAEL A DILALLO & | FLEMMIE DILALLO TTEE | DILALLO FAMILY TRUST | U/A DTD AUG 4 1992 | 1619 35TH ST. | OAKBROOK | IL | 60523-2602 |
| MICHAEL A DIMILIA C/F | MATTHEW A DIMILIA UGMA MI | 25937 TIMBER CREEK LANE | | | BROWNSTOWN | MI | 48134 |
| MICHAEL A DOHME | CGM IRA CUSTODIAN | 85 SEAVIEW AVE | | | LONG BRANCH | NJ | 07740-7426 |
| MICHAEL A DORSTEN | 4822 HASSAN CIRCLE APT 12 | | | | DAYTON | OH | 45432 |
| MICHAEL A DURKIN | 601 CLOVERLY AVE | | | | JENKINTOWN | PA | 19046-2112 |
| MICHAEL A EDWARDS | 4912 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4325 |
| MICHAEL A ELDER | 3904 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 |
| MICHAEL A EMRICK | 837  OAKLAND DRIVE | | | | EATON | OH | 45320 |
| MICHAEL A EXMAN | P O BOX 431 | | | | MEDWAY | OH | 45341 |
| MICHAEL A FERRAIUOLO IRA | FCC AS CUSTODIAN | P.O. BOX 1130 | | | DENVILLE | NJ | 07834-8130 |
| MICHAEL A FINLEY | 530   ORIOLE DR. | | | | HUBBARD | OH | 44425 |
| MICHAEL A FREED | CGM IRA CUSTODIAN | 5555 WEST CARYL AVE | | | LITTLETON | CO | 80128-7079 |
| MICHAEL A FREED & | GINA L HARGETT-FREED | 5555 WEST CARYL AVE | | | LITTLETON | CO | 80128-7079 |
| MICHAEL A FREEMAN | 1130 EATON FT. NESBIT RD | | | | NEW PARIS | OH | 45347-- 91 |
| MICHAEL A GALLO | NADLER NADLER & BURDMAN CO., LPA | 20 FEDERAL PLAZA WEST | SUITE 600 | | YOUNGSTOWN | OH | 44503-1423 |
| MICHAEL A GALLO CH 13 TRUSTEE | ACCT OF FLOYD ALEXANDER | 20 FEDL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 29050 |
| MICHAEL A GALLO CH13 TRUSTEE | ACCT OF CONSTANCE E COSPY | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCOUNT OF STEPHEN M TERLECKI | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCT OF ELAYNE A JOHNSON | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCT OF HERBERT W LAKE | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO TRUSTEE | ACCT OF JOHN P VERDREAM | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GALLO, TRUSTEE | ACCT OF RICHARD A KIDD | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL A GARCIA AND | NELLIE GARCIA JTWROS | 39 BRITTLE LN | | | HICKSVILLE | NY | 11801 |
| MICHAEL A GAWELL | FBO  MICHAEL A GAWELL | EMPLOYEE BENEFIT TRUST | 2021 KRIEBEL ROAD | | LANSDALE | PA | 19446-5000 |
| MICHAEL A GIANNINI JR | 6504 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| MICHAEL A GITZINGER | 236 ILLINOIS AVE | | | | DAYTON | OH | 45410 |
| MICHAEL A GLASGOW | 25314 CHAPEL RIDGE | | | | SPRING | TX | 77373 |
| MICHAEL A GLAUBER | 14 WINCREST FALLS DR | | | | CYPRESS | TX | 77429-5154 |
| MICHAEL A GOLTZ & | JUDITH N GOLTZ JT TEN | 3811 NICHOLS RD | | | MEDINA | OH | 44256-9256 |
| MICHAEL A GOMEZ | 2500 N FEDERAL HWY APT 101 | | | | BOCA RATON | FL | 33431-7722 |
| MICHAEL A GONZALES | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MICHAEL A GREEN (IRA) | FCC AS CUSTODIAN | 415 MT HOLLY ROAD | | | KATONAH | NY | 10536-2404 |
| MICHAEL A GUANTONIO | 1216 INDIANA AVE | | | | MONACA | PA | 15061-1912 |
| MICHAEL A HADDIX | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| MICHAEL A HAIGHT | 7231 ASHWOOD DR | | | | PORT RICHEY | FL | 34668-1508 |
| MICHAEL A HALL | 10 THOMAS FARM LN | | | | LONG VALLEY | NJ | 07853-3840 |
| MICHAEL A HALL | 5253 FLOTRON | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL A HALL | CGM IRA CUSTODIAN | 3003 ELLICE WAY | | | NAPLES | FL | 34119-1603 |
| MICHAEL A HALL | MICHELLE M HALL | 10 THOMAS FARM LN | | | LONG VALLEY | NJ | 07853-3840 |
| MICHAEL A HAMM | PO BOX 474 | | | | BENTON | MO | 63736-0474 |
| MICHAEL A HAMPSHIRE TTEE | MICHAEL ALLEN HAMPSHIRE REV TR U/A | DTD 03/26/1997 | 5339 E SAN MIGUEL AVENUE | | PARADISE VLY | AZ | 85253-5135 |
| MICHAEL A HANSEN | 690 TABRIZ DR | | | | BILLINGS | MT | 59105 |
| MICHAEL A HARDIN | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| MICHAEL A HARMON | 109 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| MICHAEL A HARRIS | 3909  OTIS DR. | | | | DAYTON | OH | 45416-1933 |
| MICHAEL A HARTIG | 233 EAST 86TH ST 17TH FLOOR | | | | NEW YORK | NY | 10028-3087 |
| MICHAEL A HARTY | 1732 DREXEL | | | | SOUTH MILW | WI | 53172-2938 |
| MICHAEL A HECHT | 7093 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1105 |
| MICHAEL A HELLER | PO BOX 355 | | | | BEULAH | MI | 49617-0355 |
| MICHAEL A HENRY | 2333  LEHIGH PLACE | | | | DAYTON | OH | 45439-2855 |
| MICHAEL A HERMAN TTEE | MICHAEL A HERMAN REV LIV TRUST | U/A/D 12-12-01 | 7451 ROSSMORE CT | | DAYTON | OH | 45459-4212 |
| MICHAEL A HERNANDEZ | 17142 GROVEMONT | | | | SANTA ANA | CA | 92705-0000 |
| MICHAEL A HIATT | 2867 SPRINGDALE LN | | | | SAN RAMON | CA | 94583-3346 |
| MICHAEL A HOLT | 2372 CAREW AVE. | | | | KETTERING | OH | 45420 |
| MICHAEL A HORAT | 17056 66TH PL NE | | | | KENMORE | WA | 98028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A HUMMONS | 707  FOREST AVENUE | | | | DAYTON | OH | 45405-4115 |
| MICHAEL A JACKSON | 140 HARKER ST | | | | MANSFIELD | OH | 44903-1218 |
| MICHAEL A JACOBSON  & | LYNN JACOBSON JT WROS | 28 TROVA TERRACE | | | PITTSFIELD | MA | 01201-5942 |
| MICHAEL A JESKE | 9985 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| MICHAEL A JOHNSON | 1530  WEAVER | | | | DAYTON | OH | 45408-1856 |
| MICHAEL A JOHNSON | 4754  GERMANTOWN PK | | | | DAYTON | OH | 45418-2130 |
| MICHAEL A JOHNSON & | PATSY M JOHNSON | JT TEN | 7712 ILTIS CIRCLE | | URBANDALE | IA | 50322-1623 |
| MICHAEL A JONAS | 1007 STERLING STREET | | | | BAY CITY | MI | 48706 |
| MICHAEL A KALINOWSKI & | NORMA R KALINOWSKI JT TEN | 1590 BRYNWOOD CT | | | ACWORTH | GA | 30101-4584 |
| MICHAEL A KALLAS IRA | FCC AS CUSTODIAN | 99 CHAMBERS ROAD | | | DANBURY | CT | 06811-3615 |
| MICHAEL A KAMM | 6546 BIRCH PARK DR | | | | GALLOWAY | OH | 43119-9564 |
| MICHAEL A KATZ (SEP IRA) | FCC AS CUSTODIAN | 382 SPRINGFIELD AVE | SUITE 217 | | SUMMIT | NJ | 07901-2707 |
| MICHAEL A KERRIDGE | 3454 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| MICHAEL A KIMINAS | 7706 REDBANK LANE | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL A KIRKSEY | 1342  CORNELL DRIVE | | | | DAYTON | OH | 45406-5907 |
| MICHAEL A KLEIN TTEE | MICHAEL KLEIN LIVING TRUST U/A | DTD 12/05/2005 | 10774 NADINE | | HUNTINGTON WOODS | MI | 48070-1520 |
| MICHAEL A KNOTT | 7575 GOSLING RD | APT 125 | | | THE WOODLANDS | TX | 77382-1528 |
| MICHAEL A KUCHARSKI | 8295 MANCHESTER PARK DRIVE | | | | EAST AMHERST | NY | 14051-1594 |
| MICHAEL A KUMP | 5861 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| MICHAEL A LACEY & | JOANNE LACEY JTWROS | 1006 SE JACKSON PARK RD | | | TROUTDALE | OR | 97060-2210 |
| MICHAEL A LAGA | 513 DEVILLEN | | | | ROYAL OAK | MI | 48073-3651 |
| MICHAEL A LAPIO | 4124  ROLLING SPRINGS DRIVE | | | | TAMPA | FL | 33624-2377 |
| MICHAEL A LAZAR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2 VICTORIA PINES LN | | LAFAYETTE | NJ | 07848 |
| MICHAEL A LEBOWSKY | 4318 BRIARWOOD LN | | | | MINNETONKA | MN | 55343 |
| MICHAEL A LEIGH | 103-B  OUTER BELLE | | | | TROTWOOD | OH | 45426-1524 |
| MICHAEL A LEO | 3840 LEONORA DR | | | | KETTERING | OH | 45420 |
| MICHAEL A LEWITZKE | 99 DEPPIESSE RD | | | | RANDOM LAKE | WI | 53075-1659 |
| MICHAEL A LINSKY & | KAREN R LINSKY JT TEN | SHINDELMAN-PROGRAM | 4941 W BAY WAY DR | | TAMPA | FL | 33629-4803 |
| MICHAEL A LOBELLO | 87   CASTLEWOOD DRIVE | | | | ROCHESTER | NY | 14624-1722 |
| MICHAEL A LODOEN & | SITNEY LODOEN TTEES | FOR LODOEN LIVING TRUST DTD 8/6/91 | 10195 CRESCENT RD | | CUPERTINO | CA | 95014-1063 |
| MICHAEL A LONDON & | GERALDINE LONDON JTWROS | 185 HYALITE RD W | | | DAHLONEGA | GA | 30533-3925 |
| MICHAEL A LONG | 1026 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| MICHAEL A LOVERA | TOD ACCOUNT | 2707 E 10TH | | | ODESSA | TX | 79761-3331 |
| MICHAEL A LOVETT | 7520 TOWNLINE ROAD | | | | BERGEN | NY | 14416-9757 |
| MICHAEL A LUGRAND | 4302 SPYGLASS CIRCLE | | | | WICHITA | KS | 67226-3355 |
| MICHAEL A LYGA & | JOSEPHINE M LYGA JT TEN | 48 LADIERA AVE | | | PORTSMOUTH | RI | 02871-2504 |
| MICHAEL A MADER | 4440  ACKERMAN BLVD | | | | KETTERING | OH | 45429-5502 |
| MICHAEL A MAJEWSKI | 2010 BALDWIN ST | | | | MCKEESPORT | PA | 15132-2116 |
| MICHAEL A MANNA | CGM IRA CUSTODIAN | 6161 S 177TH STREET | | | OMAHA | NE | 68135-3013 |
| MICHAEL A MARTELLI | 670 GOLF VILLA DR | | | | OXFORD | MI | 48371-3695 |
| MICHAEL A MARTIN | 7791  REDBANK | | | | DAYTON | OH | 45424-2150 |
| MICHAEL A MASON ATTORNEY | 2610 N DORT HWY | | | | FLINT | MI | 48506-2960 |
| MICHAEL A MASON ATTORNEY | 516 W COURT ST | | | | FLINT | MI | 48503 |
| MICHAEL A MASON TRUSTEE | 445 S LIVERNOIS RD STE 305 | | | | ROCHESTER HILLS | MI | 48307-2577 |
| MICHAEL A MASON TRUSTEE | 516 W COURT ST | | | | FLINT | MI | 48503-5010 |
| MICHAEL A MATHEWS | 1101 FREDRICK DRIVE | | | | XENIA | OH | 45385 |
| MICHAEL A MATHIS JR | 3857 HASSFURT DRIVE | | | | FAIRFIELD | OH | 45011 |
| MICHAEL A MATRAS TTEE | FBO MICHAEL A MATRAS REV TRUST | U/A/D 03/22/00 | SUPREME IMPORTS LTD-COLL. ACCT | 1150 SW 30TH AVENUE | POMPANO BEACH | FL | 33069-4871 |
| MICHAEL A MAZZEO | 1030 C GREENLEAF RD | | | | ROCHESTER | NY | 14612-1964 |
| MICHAEL A MCCLURE | 1543 SALEM AVE | | | | DAYTON | OH | 45406 |
| MICHAEL A MCCOLLUM | PO BOX 138 | | | | VERNON | MI | 48476-0138 |
| MICHAEL A MCCOY | 511 HALES BRANCH RD | | | | MIDLAND | MI | 45148-9648 |
| MICHAEL A MCDONALD | 569 SAINT PAUL AVE | | | | DAYTON | OH | 45410-2244 |
| MICHAEL A MCDONNELL IRA | FCC AS CUSTODIAN | 3808 COACHMAN ROAD | | | EDMOND | OK | 73013-8053 |
| MICHAEL A MCGHEE | PO BOX 1833 | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A MCILVAIN | 2629 SAN RAE DR | | | | KETTERING | OH | 45419-2767 |
| MICHAEL A MCKENNA | 2121 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5542 |
| MICHAEL A MCLOSKY | 722 CENTER ST | | | | OWOSSO | MI | 48867-1414 |
| MICHAEL A MCMAHON | 61 ART MCMAHON RD | | | | DUSHORE | PA | 18614-7604 |
| MICHAEL A MIGLIORE | 9   CANTON STREET | | | | ROCHESTER | NY | 14606-1945 |
| MICHAEL A MITCHELL | 1831 SWEETBRIER ST SW | | | | WARREN | OH | 44485 |
| MICHAEL A MITCHELL | 4968 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382 |
| MICHAEL A MITCHELL | 7370 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| MICHAEL A MITCHELL | STACY GOUGE TTEES | U/A/D 04-08-1989 | FBO DAVID KING | 7788A LEXINGTON CLUB BLVD. | DELRAY BEACH | FL | 33446-3490 |
| MICHAEL A MITCHELL AND | STACY GOUGE TTEES OF THE | ALEX KING TRUST | DTD 04/18/89 | 7788A LEXINGTON CLUB BLVD. | DELRAY BEACH | FL | 33446-3490 |
| MICHAEL A MOTTO | WBNA CUSTODIAN TRAD IRA | 18990 SE KOKOMO LN | | | JUPITER | FL | 33458 |
| MICHAEL A MUDGET | 2570 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9057 |
| MICHAEL A MURGILLO | 45 CHESTNUT ST | | | | ROCHESTER | NY | 14604-2303 |
| MICHAEL A MURGILLO | 45 CHESTNUT ST | ROOM 804 | | | ROCHESTER | NY | 14604 |
| MICHAEL A NAMISNAK IRA | FCC AS CUSTODIAN | 33 WINDY WILLOW WAY | | | BRANCHBURG | NJ | 08876-3842 |
| MICHAEL A NATHAN | 242 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| MICHAEL A NEAL | 4288 WILTSHIRE CT | | | | BEAVERCREEK | OH | 45440 |
| MICHAEL A NEAL AND | CYNTHIA S NEAL JTWROS | 5244 WESTMINSTER PL | | | SAINT LOUIS | MO | 63108-1123 |
| MICHAEL A NEEB | P O BOX 576 | | | | WYNNE | AR | 72396-0576 |
| MICHAEL A NEFF | 11 SPRINGFIELD DRIVE | | | | VOORHEESVILLE | NY | 12186-9321 |
| MICHAEL A NEMEROFF | 55 E ERIE UNIT 1603 | | | | CHICAGO | IL | 60611 |
| MICHAEL A NEVINSKI | 3541 IVY HILL CIRCLE | APT B | | | CORTLAND | OH | 44410-9391 |
| MICHAEL A NILES | 4188 KIRK RD | | | | YOUNGSTOWN | OH | 44511 |
| MICHAEL A NIXON | 416   SOUTH MAIN ST | | | | LEWISBURG | OH | 45338-8025 |
| MICHAEL A NUGENT | 45 S POND CT | | | | SPRINGBORO | OH | 45066 |
| MICHAEL A O'CONNELL | 3115 OLEANDER DRIVE | | | | SUMTER | SC | 29154-1682 |
| MICHAEL A ORLANDI SEP IRA | FCC AS CUSTODIAN | 17 MONMOUTH AVENUE | | | BERLIN | NJ | 08009-1184 |
| MICHAEL A OSBORNE | 581 W DANA LN | | | | HOUSTON | TX | 77024-6700 |
| MICHAEL A PATRONE | 240 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8773 |
| MICHAEL A PEPPERS | 748   BROOKLYN AVE. | | | | DAYTON | OH | 45407-1401 |
| MICHAEL A PERRY | 1485 LAKEVIEW DRIVE | LOT 232 | | | DELAND | FL | 32720-0000 |
| MICHAEL A PETYAK | 144 FAIRWAY PLACE | | | | WARREN | OH | 44483 |
| MICHAEL A PIESKO | 7300 ORCHARD AVE | | | | DEARBORN | MI | 48126-1310 |
| MICHAEL A PLESNITZER | 609 MONROE ST APT B | | | | HOBOKEN | NJ | 07030-6308 |
| MICHAEL A POPE | 2628   CHURCHLAND | | | | DAYTON | OH | 45406-1201 |
| MICHAEL A POPRAFSKY | 9636 OAKBROOKE LANE | | | | HOWELL | MI | 48843 |
| MICHAEL A POZZANGHERA | 15 B GREEN LEAF MEADOWS | | | | ROCHESTER | NY | 14612-4338 |
| MICHAEL A PRATER | 321 WEST FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2338 |
| MICHAEL A PRICE | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| MICHAEL A PRICE | 4022 CORINTH BLVD. | | | | DAYTON | OH | 45410 |
| MICHAEL A PRITCHETT | P O BOX 978 | | | | BEDFORD | IN | 47421 |
| MICHAEL A PROCKNAL | 9077 HOLLAND GLENWOOD RD | | | | GLENWOOD | NY | 14069-9612 |
| MICHAEL A PRUITT | 316   PLEASANT STREET | | | | DAYTON | OH | 45403-2732 |
| MICHAEL A RAMOS & | DARCY L RAMOS JTTEN | 320 S ENGLISH DR | | | MOORE | OK | 73160-7108 |
| MICHAEL A RAZZANO | 359 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| MICHAEL A REIDOSH | 344   DEAN RD | | | | SPENCERPORT | NY | 14559-9542 |
| MICHAEL A REIMER | PO BOX 4713 | | | | GARDEN GROVE | CA | 92842-4713 |
| MICHAEL A RHODES | 1538 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| MICHAEL A RICCIONE & | CAROLYN B SHEAFF JT TEN | 4663 RINGNECKED PATH | | | MANLIUS | NY | 13104-9606 |
| MICHAEL A RIDLEY AND | YVONNE T RIDLEY JTWROS | C/O SURALCO LLC | PO BOX 025262 | | MIAMI | FL | 33102-5262 |
| MICHAEL A RIOPELLE | 1782 REUVEN CIR APT 4 | | | | NAPLES | FL | 34112-3609 |
| MICHAEL A RIVERA | 8755 TANGELO AVE | | | | FONTANA | CA | 92335 |
| MICHAEL A RIVERA III | 8755 TANGELO AVE | | | | FONTANA | CA | 92335-5054 |
| MICHAEL A RIZZO AND | ANGIE RIZZO JT TEN | 557 BLOOMFIELD AVENUE | | | WINDSOR | CT | 06095-2309 |
| MICHAEL A ROSE  AND | S DAWN ROSE | JT TEN | PO BOX 1635 | | CADIZ | KY | 42211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A ROSSIGNOL | 1170 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| MICHAEL A ROWE | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440 |
| MICHAEL A RUDERMAN & | ANNETTE T OSTERLUND TEN COM | 4331 SNOWBERRY CT | | | BOULDER | CO | 80304-0794 |
| MICHAEL A RUSSELL | 843 S MOORE SCHOOL RD | | | | TROY | MO | 63379-3842 |
| MICHAEL A RUTH | 10166 HACKBERRY RD | | | | SULLIVAN | MO | 63080-6422 |
| MICHAEL A RYKOSKEY | 5700  SHANK RD. | | | | DAYTON | OH | 45418-1832 |
| MICHAEL A RYLL | PO BOX 411 | | | | BAY CITY | MI | 48707-0411 |
| MICHAEL A SALERNO | 3045 SOUTH LEGACY PARK BLVD | | | | FORT MILL | SC | 29715 |
| MICHAEL A SAMSON | 7270 BROCKWAY ROAD | | | | YALE | MI | 48097-3800 |
| MICHAEL A SAVAGE AND | CHRISTINE P SAVAGE JT TEN | 14 CIRCLE DR. | | | DOVER | MA | 02030-2106 |
| MICHAEL A SBARBARI | 150 OCEAN AVE | | | | MONMOUTH BEACH | NJ | 07750 |
| MICHAEL A SCHALK | 18814 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8341 |
| MICHAEL A SCHELLHOUSE | 224 NORTH HYATT STREET | | | | TIPP CITY | OH | 45371 |
| MICHAEL A SCHOEN & | DEBBY J SCHOEN JTWROS | 56 BAYVIEW DRIVE | | | ST. LOUIS | MO | 63135 |
| MICHAEL A SCIGEL | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| MICHAEL A SEMCHEE | 3835  NEW RD | | | | AUSTINTOWN | OH | 44515-4625 |
| MICHAEL A SHATTO | 3355 W ALEXIS RD APT A5 | | | | TOLEDO | OH | 43623-1434 |
| MICHAEL A SHEMO | 2 BRATENAHL PL APT 11D | | | | CLEVELAND | OH | 44108-1188 |
| MICHAEL A SHORTER | CGM IRA CUSTODIAN | 330 BROADMOOR LANE | | | BARTLETT | IL | 60103-4301 |
| MICHAEL A SILEO JR & | EUNICE A SILEO JT WROS | 441 CRESTOVER CIRCLE | | | RICHARDSON | TX | 75080-2529 |
| MICHAEL A SIMON | ROTH IRA DCG & T TTEE | P O BOX 17236 | | | SAN DIEGO | CA | 92177-7236 |
| MICHAEL A SINGEL | LORI A SINGEL JT TEN | 224 S ELEVENTH STREET | | | INDIANA | PA | 15701-2618 |
| MICHAEL A SKINNER | 213 OVERLOOK CIR STE B4 | | | | BRENTWOOD | TN | 37027-3291 |
| MICHAEL A SMIGELSKI JR SEP IRA | FCC AS CUSTODIAN | 120 WEST SHAW | | | CHARLOTTE | MI | 48813-1834 |
| MICHAEL A SMITH | 5041 WAY ST | | | | BURTON | MI | 48509-1536 |
| MICHAEL A SNYDER | CGM IRA ROLLOVER CUSTODIAN | 16448 SHAMHART DR | | | GRANADA HILLS | CA | 91344-2857 |
| MICHAEL A SPARKMAN | 1106 S. MISSOURI AVE | APT 105 | | | CLEARWATER | FL | 33756 |
| MICHAEL A SPAULDING & | SHARON M SPAULDING JT TEN | 4307 STONE LAKES DR | | | LOUISVILLE | KY | 40299 |
| MICHAEL A STEWART ROTH IRA | FCC AS CUSTODIAN | 22415 EISLEY RD | | | SPENCERVILLE | OH | 45887-9354 |
| MICHAEL A STRICKLEN | 2215 N 40TH ST | | | | KANSAS CITY | KS | 66104-3531 |
| MICHAEL A TAACK | 2100 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| MICHAEL A TAPLEY (IRA) | FCC AS CUSTODIAN | 47 SPRING STREET | | | E MILLINOCKET | ME | 04430-1211 |
| MICHAEL A TERNET | 140 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| MICHAEL A THOMAS | 1096 HENRY ST | | | | ELSMERE | KY | 41018 |
| MICHAEL A TIRAK | 2596 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| MICHAEL A TODD | 14093 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9540 |
| MICHAEL A TODD | 3010 WOODS TRAIL | | | | FLOWER MOUND | TX | 75022-8484 |
| MICHAEL A TOTO | 21 SADDLE CT | | | | MONROE TWP | NJ | 08831-3504 |
| MICHAEL A TYSICK | 5320 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| MICHAEL A VANPELT | 130   BRAYTON ROAD | | | | ROCHESTER | NY | 14616-2962 |
| MICHAEL A VARVARO | 1975 N TUCHI CIR | | | | FUQUAY VARINA | NC | 27526-5116 |
| MICHAEL A VENTRONE | 3145 VALENCIA LN E | | | | PALM HARBOR | FL | 34684-4016 |
| MICHAEL A VERHOFF | 17460 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| MICHAEL A VICKERS | 290 BLACK POINT LANE | | | | PORTSMOUTH | RI | 02871-5201 |
| MICHAEL A VOLZ | 7513 MAJESTIC WOODS | | | | LINDEN | MI | 48451 |
| MICHAEL A WALKER | 140 UNION RIDGE | | | | UNION | OH | 45322 |
| MICHAEL A WALLER | 4101 KAMMER AVENUE | | | | DAYTON | OH | 45417-1126 |
| MICHAEL A WALLING | 3102 DREXEL RD | | | | BENSALEM | PA | 19020-1726 |
| MICHAEL A WALTERS | 1463  PEPPERWOOD DR | | | | NILES | OH | 44446-3550 |
| MICHAEL A WASHINGTON | 201   LORENZ AVE | | | | DAYTON | OH | 45417-2335 |
| MICHAEL A WATTS | 5933  CULZEAN  APT 913 | | | | DAYTON | OH | 45426 |
| MICHAEL A WAUDBY & | VANESSA W WAUDBY JTTEN | 2043 NW DOUGLAS ST | | | CAMAS | WA | 98607-8080 |
| MICHAEL A WENNING | PO BOX 26217 | | | | TROTWOOD | OH | 45426 |
| MICHAEL A WENSON | 64 TAYLOR CREEK CT | | | | DAWSONVILLE | GA | 30534-7444 |
| MICHAEL A WERTHMANN | 824 S ELMWOOD AVE | | | | OAK PARK | IL | 60304-1417 |
| MICHAEL A WHITE | 68 DEVONSHIRE AVE | | | | DAYTON | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL A WHITFIELD | 302   ADAMS ST | | | | ROCHESTER | NY | 14608-2310 |
| MICHAEL A WHITNEY | 13514 CAMINO DE PLATA | | | | CRP CHRISTI | TX | 78418-6911 |
| MICHAEL A WIGGINS | 13370 JANE | | | | DETROIT | MI | 48205-4009 |
| MICHAEL A WILLIAMS | 2606 LEHIGH PL | | | | DAYTON | OH | 45439 |
| MICHAEL A WILSON, SR. | 2850 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-2234 |
| MICHAEL A WOOD | 854 LONG RUN RD. | | | | HOLBROOK | PA | 15341-1508 |
| MICHAEL A WOODARD | 746   FERGUSON AVE | | | | DAYTON | OH | 45407-2206 |
| MICHAEL A WOOLF TTEE | MICHAEL WOOLF REV LIV TRUST | U/A/D 05-10-2000 | 39 OLANDER DR | | NORTHAMPTON | MA | 01060-3631 |
| MICHAEL A WRIGHT | 1033 HARBOR PINES DR | | | | MERRITT ISLAND | FL | 32952-2796 |
| MICHAEL A WULK JR IRA R/O | FCC AS CUSTODIAN | 2470 DOVER CENTER RD | | | WESTLAKE | OH | 44145-3106 |
| MICHAEL A YAGODA & | KYLE S YAGODA JTTEN | 464 LINSEY AVE | | | SCHAUMBURG | IL | 60194-2614 |
| MICHAEL A YAUCH | 2825 JOHN GRAY ROAD | | | | CINCINNATI | OH | 45251-4218 |
| MICHAEL A YORTON | 317 EAGGLE STREET | | | | EAGLE | WI | 53119 |
| MICHAEL A ZACCARDELLI | 632 COBBLESTONE TRL | | | | HOWELL | MI | 48843-6914 |
| MICHAEL A ZALESKI | 932 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| MICHAEL A ZIMMERMAN | 510 BARBER RD. | | | | CLEVELAND | NC | 27013 |
| MICHAEL A. CAPPETTO | 4 EDIE LN | | | | HOWELL | NJ | 07731-9082 |
| MICHAEL A. COX, ATTORNEY GENERAL FOR | C/O BRADLEY K. MORTON, ASSISTANT | C/O STEVEN B. FLANCHER, ASSISTANT | P.O. BOX 30754 | | LANSING | MI | 48909 |
| THE STATE OF MICHIGAN | ATTORNEY GENERAL | ATTORNEY GENERAL | | | | | |
| MICHAEL A. PERLSTEIN | 161 N CLARK ST | | | | CHICAGO | IL | 60601-3206 |
| MICHAEL A. TELLES | 31348 HALLWOOD CT. | | | | MENIFEE | CA | 92584-8720 |
| MICHAEL AARHUS | 13209 RIDGEPOINTE RD | | | | KELLER | TX | 76248-8148 |
| MICHAEL AARON | 4219 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| MICHAEL ABBENANTE | 236 WEDGEFIELD DR | | | | CONWAY | SC | 29526-9076 |
| MICHAEL ABBOTT | 112 CHESTNUT OAK LN | | | | CLEVELAND | GA | 30528-7508 |
| MICHAEL ABBOTT | 1160 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-9019 |
| MICHAEL ABBOTT | 3424 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| MICHAEL ABBOTT | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| MICHAEL ABEL | 6609 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8812 |
| MICHAEL ABERNATHY | 414 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| MICHAEL ABLER | 1516 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| MICHAEL ABLESON | 723 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5756 |
| MICHAEL ABNER | 5285 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8658 |
| MICHAEL ABOWD | 317 MAPLE RIDGE ST | | | | ANN ARBOR | MI | 48103-3725 |
| MICHAEL ABRAHAM | 4625 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3864 |
| MICHAEL ABRAHAM | 582 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| MICHAEL ABRAMOWITZ | CGM IRA ROLLOVER CUSTODIAN | 1 WHITESPRUCE CIRCLE | | | COMMACK | NY | 11725-4324 |
| MICHAEL ABRAMS | 19686 CREST DR | | | | APPLE VALLEY | CA | 92307-5432 |
| MICHAEL ABRAMSON | 2323 HARVARD DR APT 41 | | | | JANESVILLE | WI | 53548-2770 |
| MICHAEL ABSHIRE | 12217 EDWIN RD | | | | OKLAHOMA CITY | OK | 73165-6729 |
| MICHAEL ACETO | 39 GODFREY RD | | | | MASHPEE | MA | 02649-3827 |
| MICHAEL ACEVEDO | 1109 BROWN ST APT 4B | | | | PEEKSKILL | NY | 10566-3720 |
| MICHAEL ACHA | 2156 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| MICHAEL ACKERMAN | 2418 SAN JOSE AVE | | | | AVON PARK | FL | 33825-9631 |
| MICHAEL ACKERSON | 2022 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0656 |
| MICHAEL ACREY | 2766 N TEAL LN | | | | BIRCHWOOD | WI | 54817-3053 |
| MICHAEL ACTON | 2120 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| MICHAEL ADAIR | 4769A S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| MICHAEL ADAMS | 1048 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-6845 |
| MICHAEL ADAMS | 105 E EDGEWOOD BLVD APT C | | | | LANSING | MI | 48911-5804 |
| MICHAEL ADAMS | 11835 BUECHE RD | | | | BURT | MI | 48417-9774 |
| MICHAEL ADAMS | 1254 N 650 W | | | | ANDERSON | IN | 46011-9125 |
| MICHAEL ADAMS | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| MICHAEL ADAMS | 151 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8385 |
| MICHAEL ADAMS | 2100 QUARTER PATH RD | | | | CICERO | IN | 46034-9346 |
| MICHAEL ADAMS | 2197 E HENDERSON RD | | | | OWOSSO | MI | 48867-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ADAMS | 3137 WINTERHAVEN DR | | | | LAKE HAVASU CITY | AZ | 86404-3272 |
| MICHAEL ADAMS | 3397 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| MICHAEL ADAMS | 480 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| MICHAEL ADAMS | 619 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| MICHAEL ADAMS | 6214 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| MICHAEL ADAMS | 7331 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| MICHAEL ADAMS | 7950 HIGHWAY 78 WEST | | | | OKEECHOBEE | FL | 34974 |
| MICHAEL ADAMS | 8325 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| MICHAEL ADAMS & | DIANE ADAMS | 7062 VILAMOURA | | | BRADENTON | FL | 34202 |
| MICHAEL ADAMS & | LAURA A ADAMS JTWROS | 6620 10TH AVE WEST | | | BRADENTON | FL | 34209 |
| MICHAEL ADAMS, M.D. LLC | 57 NATIONAL BLVD | | | | BEAUFORT | SC | 29907 |
| MICHAEL ADAMSON | 1411 FIR LN | | | | AVON | IN | 46123-7195 |
| MICHAEL ADDISON | 12663 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| MICHAEL ADDISON | 96 REED ST | | | | BUFFALO | NY | 14212-1225 |
| MICHAEL ADELSON | 4657 MCDONALD CT | | | | BRIGHTON | MI | 48116-4721 |
| MICHAEL ADKINS | 145 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| MICHAEL ADKINS | 412 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8211 |
| MICHAEL ADKINS | 651 MARWAY NW | | | | COMSTOCK PARK | MI | 49321-9719 |
| MICHAEL ADKINS | 8085 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1396 |
| MICHAEL ADOLPH | PO BOX 228 | | | | LENNON | MI | 48449-0228 |
| MICHAEL ADRIAN | 7086 DOVE LN | | | | DIMONDALE | MI | 48821-8748 |
| MICHAEL AGNONE | 18 HANNAH LEE RD | | | | BARNEGAT | NJ | 08005-1511 |
| MICHAEL AHEARN | 7 LOG CABIN LN | | | | WATERBORO | ME | 04087-3610 |
| MICHAEL AHLBORN | 5606 WAYNE TRCE | | | | FORT WAYNE | IN | 46806-2770 |
| MICHAEL AHN | 31661 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| MICHAEL AIVAZIS | 10 SPRING CREEK HOLW NE | | | | WARREN | OH | 44484-1760 |
| MICHAEL AKIN | 635 BARRY RD | | | | HASLETT | MI | 48840-9120 |
| MICHAEL ALAN KACMAR BENE IRA | THELMA S BRADY (DECD) | FCC AS CUSTODIAN | 508 E ELLEN AVE | | HURST | TX | 76053-8005 |
| MICHAEL ALBANO | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL ALBERT TRYCHTA & | MICHAEL G PACH SR AND | VALERIAN W PACH JTWROS | 852 N WINCHESTER AVENUE | | CHICAGO | IL | 60622-4935 |
| MICHAEL ALBERT TRYCHTA IRA | FCC AS CUSTODIAN | 852 N WINCHESTER AVENUE | | | CHICAGO | IL | 60622-4935 |
| MICHAEL ALBERTSON | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| MICHAEL ALBRECHT | 2086 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| MICHAEL ALBRECHT | 4526 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9406 |
| MICHAEL ALCHIN | 7480 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| MICHAEL ALDRICH | 1702 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| MICHAEL ALDRICH | PO BOX 72 | P.O. BOX 72 | | | VERNON | MI | 48476-0072 |
| MICHAEL ALDRIDGE | 10166 SEABROOK AVE | | | | ENGLEWOOD | FL | 34224-7702 |
| MICHAEL ALDRIDGE | 301 NETTLECARRIER LN | | | | MONROE | TN | 38573-6114 |
| MICHAEL ALDRIDGE | 460 E HIGHLAND ST | | | | MARTINSVILLE | IN | 46151-1128 |
| MICHAEL ALESI | 6391 S MAIN ST | | | | CLARKSTON | MI | 48346-2368 |
| MICHAEL ALEXANDER | 14806 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5738 |
| MICHAEL ALEXANDER | 167 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| MICHAEL ALEXANDER | 501 4TH ST | | | | ALBANY | WI | 53502-9402 |
| MICHAEL ALEXANDER | 7782 CRICKLEWOOD DR | | | | TALLAHASSEE | FL | 32312-6785 |
| MICHAEL ALEXANDER | 930 N A ST | | | | ELWOOD | IN | 46036-1569 |
| MICHAEL ALEXANDER JR | 7365 CRYSTAL LAKE DR APT 4 | | | | SWARTZ CREEK | MI | 48473-8951 |
| MICHAEL ALFONSI | 20507 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1785 |
| MICHAEL ALLAN | 16420 STAGES IS | | | | FENTON | MI | 48430-9102 |
| MICHAEL ALLARD | 8908 HIGHWAY Y | | | | CALEDONIA | WI | 53108 |
| MICHAEL ALLEN | 267 E HAMLIN RD. | | | | ROCHESTER HLS | MI | 48307-3515 |
| MICHAEL ALLEN | 2670 SCOTT RD | | | | MOSCOW MILLS | MO | 63362-2300 |
| MICHAEL ALLEN | 311 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| MICHAEL ALLEN | 47148 N POINTE DR | | | | CANTON | MI | 48187-1443 |
| MICHAEL ALLEN | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| MICHAEL ALLEN | 6488 FOX HILLS RD | | | | CANTON | MI | 48187-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ALLEN | 8374 ELKRUN DR | | | | CLARKSTON | MI | 48348-2863 |
| MICHAEL ALLEN | 8527 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1009 |
| MICHAEL ALLEN BAIM AND | MARY SHANNON BAIM CO-TRUSTEES | BAIM FAMILY TRUST | DTD 5/22/1991 | P O BOX 2842 | CRESTED BUTTE | CO | 81224-2842 |
| MICHAEL ALLEN KLEIN | 6549 AMBER SKY WAY | | | | CORONA | CA | 92880 |
| MICHAEL ALLEY | 330 E WILLIAMS ST | | | | CARDINGTON | OH | 43315-1151 |
| MICHAEL ALLEY | 6857 GREENVIEW AVE | | | | DETROIT | MI | 48228-5400 |
| MICHAEL ALLISON | 27256 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| MICHAEL ALLISON | 9550 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-8872 |
| MICHAEL ALLOCCO | 420 ROSEWOOD LN | | | | HARRISBURG | PA | 17111-2066 |
| MICHAEL ALLOWAY | 711 HURON ST | | | | FLINT | MI | 48507-2550 |
| MICHAEL ALMAZAN | 5230 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| MICHAEL ALPER | 10480 LARAMIE AVE | | | | CHTSWORTH | CA | 91311-2531 |
| MICHAEL ALPERT & | LUKAS ALPERT JT WROS | 68 EAST 86TH ST | | | NEW YORK | NY | 10028-1012 |
| MICHAEL ALSGAARD | 10901 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9139 |
| MICHAEL ALSTON | 3130 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| MICHAEL ALTMAN | 1333 ST RT 42 | | | | ASHLAND | OH | 44805 |
| MICHAEL ALTSHULER TTEE | MICHAEL ALTSHULER TRUST U/A | DTD 08/21/1999 | 2286 CARMELITA DRIVE | | SAN CARLOS | CA | 94070-2923 |
| MICHAEL ALUKAS | 2525 RIVIERA ST | | | | RENO | NV | 89509-1198 |
| MICHAEL ALVARADO | PO BOX 301241 | | | | ARLINGTON | TX | 76007-1241 |
| MICHAEL AMANDUS MERTES INH IRA | BENE OF CLARE MAUREEN MERTES | CHARLES SCHWAB & CO INC CUST | 121 EUREKA | | FAIRBANKS | AK | 99701 |
| MICHAEL AMAREL | PO BOX 764 | | | | MASSENA | NY | 13662-0764 |
| MICHAEL AMATO | 60 LAKE WOBEGON DR | | | | CANFIELD | OH | 44406-7642 |
| MICHAEL AMATUZZO | 817 E MAIN ST | | | | GREENTOWN | IN | 46936-1310 |
| MICHAEL AMBORSKI | 22 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| MICHAEL AMERSON | 8255 WOODS EDGE | | | | WHITE LAKE | MI | 48386-3571 |
| MICHAEL AMES | 1158 PARKLAND RD | | | | LAKE ORION | MI | 48360-2808 |
| MICHAEL AMOROSO | 39339 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1861 |
| MICHAEL AMSDEN | 447 SAMOA CIR | | | | UNION CITY | CA | 94587-4118 |
| MICHAEL ANALLA | 6997 S CARMEL DR | | | | FRANKLIN | WI | 53132-8694 |
| MICHAEL ANAPLE | 74425 GOULD RD | | | | BRUCE TWP | MI | 48065-3177 |
| MICHAEL ANATRA | 735 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| MICHAEL ANDALORA | 306 GROVEVIEW LN | | | | SENECA | SC | 29672-0790 |
| MICHAEL ANDER TTEE | MICHAEL H ANDER & MARTA J | ANDER REV TRUST | U/A DTD 05/10/01 | 2102 E. NEW BEDFORD DR. | GILBERT | AZ | 85234 |
| MICHAEL ANDERS | 701 MARGARET ST | | | | CORUNNA | MI | 48817-1021 |
| MICHAEL ANDERSON | 11615 N NELSON ST | | | | MILTON | WI | 53563-9187 |
| MICHAEL ANDERSON | 11628 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| MICHAEL ANDERSON | 13795 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9737 |
| MICHAEL ANDERSON | 2028 MELVIN CT | | | | LANSING | MI | 48917-1802 |
| MICHAEL ANDERSON | 2052 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| MICHAEL ANDERSON | 2323 W COUNTY ROAD 1000 N | | | | MUNCIE | IN | 47303-9745 |
| MICHAEL ANDERSON | 236 BARROW ST | | | | PEARL | MS | 39208-5014 |
| MICHAEL ANDERSON | 2551 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| MICHAEL ANDERSON | 340 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| MICHAEL ANDERSON | 435 HIRAM ST | | | | LAKE ORION | MI | 48360-2212 |
| MICHAEL ANDERSON | 444 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3600 |
| MICHAEL ANDERSON | 4471 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| MICHAEL ANDERSON | 4570 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| MICHAEL ANDERSON | 48609 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170-5719 |
| MICHAEL ANDERSON | 5626 W US HIGHWAY 36 | | | | URBANA | OH | 43078-8615 |
| MICHAEL ANDERSON | 57 LENI LN | | | | CHEEKTOWAGA | NY | 14225-4419 |
| MICHAEL ANDERSON | 6224 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| MICHAEL ANDERSON | 633 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4229 |
| MICHAEL ANDERSON | 7675 CRESTROSE DR | | | | MANCELONA | MI | 49659-9683 |
| MICHAEL ANDERSON | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| MICHAEL ANDERSON | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| MICHAEL ANDERSON | 944 WINDSHIRE CT SE | | | | GRAND RAPIDS | MI | 49546-3693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ANDERSON | PO BOX 2011 | | | | COLUMBIA | TN | 38402-2011 |
| MICHAEL ANDERSON | PO BOX 950706 | | | | OKLAHOMA CITY | OK | 73195-0706 |
| MICHAEL ANDERSON & | LINDA ANDERSON JTWROS | 810 BILLE ROAD | | | PARADISE | CA | 95969-3158 |
| MICHAEL ANDERSON SR. | 19801 OLD YORK RD | | | | WHITE HALL | MD | 21161-9014 |
| MICHAEL ANDRADA | 830 2ND ST | | | | FENTON | MI | 48430-4112 |
| MICHAEL ANDRES | 4881 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| MICHAEL ANDREW GERARD | 60 EAST 9TH ST | | | | NEW YORK | NY | 10003-6402 |
| MICHAEL ANDREW HART | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 463 S CLARK DR | | BEVERLY HILLS | CA | 90211 |
| MICHAEL ANDREW HART & | ANNELIESE LORI HART JT TEN | 463 S CLARK DR | | | BEVERLY HILLS | CA | 90211 |
| MICHAEL ANDREW MIHELICH | CGM IRA ROLLOVER CUSTODIAN | 668 ESTATE COURT | | | DALY CITY | CA | 94014-1165 |
| MICHAEL ANDREWS | 250 FREEMAN DR | | | | LEWISBURG | TN | 37091-3005 |
| MICHAEL ANDREWS | 58 LEXINGTON AVE 2ND FLOOR | | | | MAPLEWOOD | NJ | 07040 |
| MICHAEL ANDREWS | 6739 PAYNE RD | | | | PORTLAND | TN | 37148-8433 |
| MICHAEL ANDRING | 435 CHALMERS ST | | | | DETROIT | MI | 48215-3163 |
| MICHAEL ANDRITSCH | 1405 EAST ST | | | | N MANCHESTER | IN | 46962-1011 |
| MICHAEL ANGELICO | 52 PENNWOOD DR APT D | | | | ROCHESTER | NY | 14625-2527 |
| MICHAEL ANGERS | 1422 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| MICHAEL ANKER | 1729 WREN WAY | | | | NICEVILLE | FL | 32578-7103 |
| MICHAEL ANN WALKER & | E. RONALD WALKER JTWROS | 17 WALTER KEE DR | | | MEDINA | TN | 38355 |
| MICHAEL ANNABLE | MICHAEL ANNABLE | 5330 US HIGHWAY 98 N | | | LAKELAND | FL | 33809-0517 |
| MICHAEL ANNUNZIATO | 50 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| MICHAEL ANSBERRY | 115 TUCK ST | | | | MORGANTOWN | KY | 42261-8807 |
| MICHAEL ANSTETH | 106 TANNENBAUM CT | | | | MOORESVILLE | NC | 28117-6609 |
| MICHAEL ANTHONTY DITARANTO | 4 BIRCHMORE LANE | | | | SYOSSET | NY | 11791 |
| MICHAEL ANTHONY HANNA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3732 LINCOLN RD | | BLOOMFIELD HILLS | MI | 48301 |
| MICHAEL ANTHONY IGNAFFO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 40 BECK RD | | POUGHKEEPSIE | NY | 12601 |
| MICHAEL ANTHONY RUZZI & | KAREN ANN RUZZI | JT TEN | TOD ACCOUNT | 230 MEADOW DRIVE | MOUNT LAUREL | NJ | 08054-1325 |
| MICHAEL ANTHONY STEINBRUGGE | 2022  W. BATAAN DRIVE | | | | KETTERING | OH | 45420-3648 |
| MICHAEL ANTON | 7945 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| MICHAEL ANTOS | 14730 COTTONWOOD CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3238 |
| MICHAEL ANZALONE | 130 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| MICHAEL ANZALONE DC | 5449 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075-3503 |
| MICHAEL ANZELINI & | ARLENE ANZELINI JTTEN | 5919 FALL RIVER DRIVE | | | NEW PORT RICHEY | FL | 34655-1101 |
| MICHAEL APOSTOL | 10381 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| MICHAEL APP | 5033 E ALLISON RD | | | | CAMBY | IN | 46113-8412 |
| MICHAEL APPEL | 816 FAGLEY ST | | | | BALTIMORE | MD | 21224-4323 |
| MICHAEL APPLEBEE | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| MICHAEL APPLEGATE | 1056 BECKY DR | | | | MANSFIELD | OH | 44905-2328 |
| MICHAEL ARBERTHA | 4385 WESTMONT DR | | | | SHEFFIELD VLG | OH | 44054-2975 |
| MICHAEL ARBOUR | 5308 LEIX RD | | | | MAYVILLE | MI | 48744-9403 |
| MICHAEL ARBUTINA | 24452 MISTWOOD CT | | | | LUTZ | FL | 33559-7908 |
| MICHAEL ARBUTINA | 4076 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| MICHAEL AREDYAN | 24701 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-1014 |
| MICHAEL ARELLANO | 2084 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9757 |
| MICHAEL ARELLANO | 9525 KRISTEN DR | | | | OTISVILLE | MI | 48463-9491 |
| MICHAEL ARENDT AND | CHRISTINE ARENDT JTWROS | 202 BULLET HOLE ROAD | | | MAHOPAC | NY | 10541-2510 |
| MICHAEL ARENS | PO BOX 385 | | | | FOWLER | MI | 48835-0385 |
| MICHAEL ARIZOLA | 9203 E 36TH ST | | | | NEWAYGO | MI | 49337-9524 |
| MICHAEL ARLINGHAUS | 11723 SCHMIDT LN | | | | WALTON | KY | 41094-9598 |
| MICHAEL ARMENTROUT | 1761 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614-3935 |
| MICHAEL ARMES | 1713 E 45TH ST | | | | ANDERSON | IN | 46013-2523 |
| MICHAEL ARMSTRONG | 1209 N DEWEY ST | | | | AUBURN | IN | 46706-9461 |
| MICHAEL ARMSTRONG | 1744 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| MICHAEL ARMSTRONG | 23808 VALENCOURT RD | | | | COPEMISH | MI | 49625-9719 |
| MICHAEL ARNESON | 1020 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ARNETT | 31093 LAKEVIEW BLVD APT 4108 | | | | WIXOM | MI | 48393-2855 |
| MICHAEL ARNETT | 4049 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9681 |
| MICHAEL ARNETT | 5508 WACO AVE | | | | DAYTON | OH | 45449-2761 |
| MICHAEL ARNOLD | 115 N SHEPPARD DR | | | | EULESS | TX | 76039-3570 |
| MICHAEL ARNOLD | 8013 HUNTERS CV | | | | BOARDMAN | OH | 44512-8115 |
| MICHAEL ARNOLD | 9101 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| MICHAEL ARNOLD | PO BOX 4310 | | | | AUSTINTOWN | OH | 44515-0310 |
| MICHAEL ARNST | 10000 RIDGEWOOD DR #306-1 | | | | PARMA | OH | 44130 |
| MICHAEL ARNTZ | 1838 ENFIELD DR | | | | HOLT | MI | 48842-1535 |
| MICHAEL AROLA | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |
| MICHAEL ARSICH | 6040 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1082 |
| MICHAEL ARTHUR | 22 JAWOL DR | | | | CHARLESTON | SC | 29414-6807 |
| MICHAEL ARTZ | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| MICHAEL ARUCK | PO BOX 161 | | | | SHORTSVILLE | NY | 14548-0161 |
| MICHAEL ARVANEH | 1399 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8618 |
| MICHAEL ARVIN | 601 STARKEY RD LOT 17 | | | | LARGO | FL | 33771-2855 |
| MICHAEL ARY | 11713 NW 34TH AVE | | | | VANCOUVER | WA | 98685-3573 |
| MICHAEL ASBERRY | 763 GREENLAWN AVE | | | | DAYTON | OH | 45403-3331 |
| MICHAEL ASHBY | 305 S MAIN ST | | | | PENDLETON | IN | 46064-1138 |
| MICHAEL ASHBY | 7416 LOVERS LN | | | | PORTAGE | MI | 49002-4436 |
| MICHAEL ASHBY | PO BOX 612 | | | | BLANCHARD | LA | 71009-0612 |
| MICHAEL ASHER | PO BOX 225 | | | | COLEMAN | MI | 48618-0225 |
| MICHAEL ASHLEY | 1106 TURNER ST | | | | DEWITT | MI | 48820-8116 |
| MICHAEL ASHLEY | 12 MIDDLEBURY AVE | | | | MASSENA | NY | 13662-2518 |
| MICHAEL ASHLEY | 1226 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4491 |
| MICHAEL ASHLEY | 316 GARNER DR | | | | MOGADORE | OH | 44260-1555 |
| MICHAEL ASHLEY | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| MICHAEL ASHURST | 1201 BROWNBERRY DRIVE | APPT#A | | | WILMINGTON | OH | 45177 |
| MICHAEL ASP | 5458 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |
| MICHAEL AST | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| MICHAEL ASTUCCIO | PO BOX 678 | | | | CHOCTAW | OK | 73020-0678 |
| MICHAEL ATALICK | 3835 ELEVENTH ST | RR 3 | | ST CATHARINES ON L2R6P9 CANADA | | | |
| MICHAEL ATCHISON | 6276 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| MICHAEL ATCHISON | 628 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8851 |
| MICHAEL ATKIN | 22 KEARSLEY ST | | | | ORTONVILLE | MI | 48462-8602 |
| MICHAEL ATKINS | 1026 VILLA PARK DR | | | | TROY | MI | 48085-1339 |
| MICHAEL ATKINS | 5101 S WALNUT ST | | | | MUNCIE | IN | 47302-8770 |
| MICHAEL ATKINSON | 15533 INGLESIDE AVE | | | | DOLTON | IL | 60419-2759 |
| MICHAEL AUBE | 2152 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9516 |
| MICHAEL AUDLEMAN | 4975 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2311 |
| MICHAEL AUER | 1214 GWINN LN | | | | LAPEL | IN | 46051-9790 |
| MICHAEL AUGER | 1695 LACLAFF AVE | | | | LAPEER | MI | 48446-8387 |
| MICHAEL AUGUSTA | 37398 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-5618 |
| MICHAEL AUKER | 227 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| MICHAEL AUKERMAN | 12814 SHENANDOAH TRL | | | | PLAINFIELD | IL | 60585-4700 |
| MICHAEL AUNGST | 10151 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| MICHAEL AURILIO | 233 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| MICHAEL AUSTIN | 203 JULIE DR | | | | LANSING | MI | 48906-1977 |
| MICHAEL AUSTIN | 6524 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| MICHAEL AUSTIN | PO BOX 11 | | | | VERMONTVILLE | MI | 49096-0011 |
| MICHAEL AUTEN | 7645 E Y AVE | | | | VICKSBURG | MI | 49097-9539 |
| MICHAEL AVERILL | PO BOX 783 | | | | CAVE CITY | AR | 72521-0783 |
| MICHAEL AVERY | 1141 CORNELIA ST | | | | SAGINAW | MI | 48601-2332 |
| MICHAEL AVEY | 4405 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3184 |
| MICHAEL AVIDOR | 17815 NE 9TH PLACE | | | | N. MIAMI BEACH | FL | 33162-1116 |
| MICHAEL AWAD | 3043 N GLENWAY DR | | | | BAY CITY | MI | 48706-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL AXFORD | MICHAEL AXFORD | 8245 ENFIELD PL | | WINDSOR ON N8S 4N2 CANADA | | | |
| MICHAEL AYERS | 1124 N CHALLENGE RD | | | | MUNCIE | IN | 47304-5012 |
| MICHAEL AYERS | 2325 GRAND BLVD | | | | MONROE | MI | 48162-4920 |
| MICHAEL AYRIS | 2175 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9557 |
| MICHAEL AZELTON | 6290 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| MICHAEL AZZOPARDI | 25915 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-3429 |
| MICHAEL B ALLEN | 740 LILA AVENUE | APT # 1 | | | MILFORD | OH | 45150 |
| MICHAEL B BELL | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| MICHAEL B CALLAHAN | 127 CHESTNUT ST | | | | FRANKLIN | MA | 02038-3901 |
| MICHAEL B CAREY | 5013 RT. 152 | | | | LAVALETTE | WV | 25535-9769 |
| MICHAEL B CASSIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6299 GLOUCESTER DR | | CANTON | MI | 48187 |
| MICHAEL B CHAMBERLIN | 6209 JESSICA CT | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL B CLARK (IRA) | FCC AS CUSTODIAN | 1355 HAYNE ROAD | | | HILLSBOROUGH | CA | 94010-6753 |
| MICHAEL B COPELAND | PO BOX 195 | | | | YOUNGSTOWN | OH | 44501-0195 |
| MICHAEL B COSBY | 4014 SHORECREST | | | | DALLAS | TX | 75209 |
| MICHAEL B COVINGTON | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| MICHAEL B CULLEN & | BETSY B CULLEN JT TEN | 610 WILSON PIKE | | | BRENTWOOD | TN | 37027 |
| MICHAEL B DENNISON | 1007  XENIA | | | | DAYTON | OH | 45410-2235 |
| MICHAEL B DENTON & | LINDA S DENTON JT TEN | 1266 CALAIS COURT | | | KNOXVILLE | TN | 37919 |
| MICHAEL B EISENKRAFT | 330 W. 88TH ST | APT 1F | | | NEW YORK | NY | 10024-2209 |
| MICHAEL B ENGELMAN | WEDBUSH MORGAN SEC CTDN | IRA ROTH DTD 5/22/08 | 14025A SUSSEX PL | | FOUNTAIN HILLS | AZ | 85268 |
| MICHAEL B FASE | 6092 STONEHENGE CT SW | | | | GRANDVILLE | MI | 49418-9435 |
| MICHAEL B FERRISS | 35944 SMITHFIELD | | | | FARMINGTON | MI | 48335-3148 |
| MICHAEL B FISCUS | 27 VILLAGE PARK DR | | | | GROVE CITY | PA | 16127 |
| MICHAEL B GEORGE | 5123 WIGHTMAN | | | | HOUSTON | TX | 77069-2036 |
| MICHAEL B GORDON | F JEAN GORDON | 14 RALTO CT | | | DANBURY | CT | 06811-4258 |
| MICHAEL B GRIFFIN | 7481 MOHAWK TRAIL | | | | DAYTON | OH | 45459 |
| MICHAEL B GRYNECKI | 4024 ELM ST | | | | EAST CHICAGO | IN | 46312-2833 |
| MICHAEL B HAGEMAN | 11126 PANSING ROAD | | | | BROOKVILLE | OH | 45309-9640 |
| MICHAEL B HENDLER | TOD ACCOUNT | 531 QUEENS COURT | | | COPLEY | OH | 44321-3053 |
| MICHAEL B HUBBARD | 5425 DAVID DR. | | | | TIPP CITY | OH | 45371 |
| MICHAEL B HUDSON | & PATRICIA HUDSON JTWROS | 507 JASMINE CIR | | | NEVADA | TX | 75173 |
| MICHAEL B JACOBS | 204 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| MICHAEL B JONES | 367 A  FRANKLIN ST. BOX 794 | | | | WAYNESVILLE | OH | 45068-0794 |
| MICHAEL B JOSEPH | PO BOX 660 | | | | MEMPHIS | TN | 38101-0660 |
| MICHAEL B KATCHER | ALLISON K KATCHER | 6301 CAMEO CT | | | ROCKVILLE | MD | 20852-3548 |
| MICHAEL B LAMBERT | PO BOX 305 | | | | BAY CITY | MI | 48707-0305 |
| MICHAEL B LAW TTEE | CAROL JANE LAW REV LVG | TRUST U/A DTD 4/14/93 | 4710 NORTH FARM RD 159 | | SPRINGFIELD | MO | 65803-8122 |
| MICHAEL B LITTLETON | DAVID LITTLETON | 2900 ORCHARD PL | | | ORCHARD LAKE | MI | 48324-2356 |
| MICHAEL B LOMBARD | 39 UTAH CT. | | | | DAYTON | OH | 45410-2003 |
| MICHAEL B LUDEWIG AND | MERRY L STEINLEY JTWROS | 13452 HICKORY DRIVE | | | CLAREMORE | OK | 74019-1806 |
| MICHAEL B MCHALE | 5405 HAMMERSMITH DR | | | | W BLOOMFIELD | MI | 48322-1454 |
| MICHAEL B MURPHY IRA | FCC AS CUSTODIAN | 67 HOLLY DR | | | LAPLACE | LA | 70068-4305 |
| MICHAEL B NOVIC | 31825 SANKUER | | | | WARREN | MI | 48093-7634 |
| MICHAEL B PARAVICINI AND JULIE | A PARAVICINI TR | M B PARAVICINI TTEE ET AL | U/A DTD 05/16/2008 | PO BOX 1789 | FORT BRAGG | CA | 95437-1789 |
| MICHAEL B PROWANT | 301 W RICE ST | | | | CONTINENTAL | OH | 45831-9042 |
| MICHAEL B PURSLEY & | LOU ANN PURSLEY | JT TEN | 10 CATS PAW COURT | | SALEM | SC | 29676-4102 |
| MICHAEL B REDMOND SR | 322 GREENBRIAR RD | | | | LEWISTOWN | PA | 17044-9754 |
| MICHAEL B ROSS | 3376 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |
| MICHAEL B RUBIN | PO BOX 228 | | | | PARADISE | MI | 49768-0228 |
| MICHAEL B STEWART TTEE | MICHAEL B STEWART DDS PC | PS PLAN U/A DTD 11/09/82 | 30 OLD VERMONT PL NW | | ATLANTA | GA | 30328-4760 |
| MICHAEL B TORR | 19 NORTHFORD WAY | | | | BALTIMORE | MD | 21234 |
| MICHAEL B WALKER | 23205 GRATIOT AVE #178 | | | | EASTPOINTE | MI | 48021 |
| MICHAEL B WALKER | 32035 VAN DYKE ROOM 322 | | | | WARREN | MI | 48093 |
| MICHAEL B WILSON | 130 NORTH 2ND ST APT 4 | | | | FAIRBORN | OH | 45324 |
| MICHAEL B WILSON | 1711 MIAMI AVE | | | | FAIRBORN | OH | 45324-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL B WOODS | 416  NEAL LANE | | | | UNION | OH | 45322-3046 |
| MICHAEL B. MCDONALD, MD & | MARY N. MCDONALD, MD JTWROS | 9505 ROCKY HILLS DRIVE | | | CORDOVA | TN | 38018 |
| MICHAEL B. PEGUES | 3301 SUNRISE ST | | | | MEMPHIS | TN | 38127-1439 |
| MICHAEL B. PHELPS | 1113 COPPER STONE CIR | | | | CHESAPEAKE | VA | 23320-8278 |
| MICHAEL B. SERLING, PC | RUSSELL R. BEAUDOEN | 280 NORTH OLD WOODWARD AVE., STE. 406 | | | BIRMINGHAM | MI | 48009 |
| MICHAEL BAAB | 540 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| MICHAEL BAATTAI | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| MICHAEL BABCOCK | 5856 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| MICHAEL BABER | 6846 OLIVER RD | | | | FOSTORIA | MI | 48435-9643 |
| MICHAEL BABITSKY | & VLADIMIR BABITSKY JTTEN | 3109 BRIGHTON 7TH ST APT 6M | | | BROOKLYN | NY | 11235 |
| MICHAEL BACCHETTA | 11304 REGAL DR | | | | STERLING HEIGHTS | MI | 48313-4976 |
| MICHAEL BACH | PO BOX 278 | | | | PRINCETON | TX | 75407-0278 |
| MICHAEL BACHAUS | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| MICHAEL BACHLEDA | 15264 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| MICHAEL BACZEWSKI | 15344 THERESA CT | | | | CLINTON TOWNSHIP | MI | 48038-4177 |
| MICHAEL BADEN | 269 TERRY SCOTT RD | | | | AUSTIN | KY | 42123-9735 |
| MICHAEL BADER | 3365 COLUMBIANA RD | | | | NEW SPRINGFLD | OH | 44443-9718 |
| MICHAEL BADER | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066-9272 |
| MICHAEL BADGLEY | 238 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| MICHAEL BADIA | 7449 N INKSTER RD | | | | WESTLAND | MI | 48185-2679 |
| MICHAEL BADILA | PO BOX 386 | | | | MC DONALD | OH | 44437-0386 |
| MICHAEL BADOUR | 685 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| MICHAEL BAEUMLER | 239 CRANDON BOULEVARD | | | | BUFFALO | NY | 14225-3735 |
| MICHAEL BAGWELL | 210 KATHLEEN CT | | | | CLARKSVILLE | TN | 37043-6240 |
| MICHAEL BAHIA CUST FOR CRAIG BAHIA UTMA/MA | 36 OLD STAGE ROAD | | | | CHELMSFORD | MA | 01824 |
| MICHAEL BAHRIE | 3648 N LAPEER RD | | | | LAPEER | MI | 48446-8753 |
| MICHAEL BAHUN | 2150 BELLOAK DR | | | | KETTERING | OH | 45440-2004 |
| MICHAEL BAILEY | 1051 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5268 |
| MICHAEL BAILEY | 106 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2613 |
| MICHAEL BAILEY | 1134 11TH ST | | | | BELOIT | WI | 53511-4317 |
| MICHAEL BAILEY | 11393 HARBOR GROVE DR | | | | FENTON | MI | 48430 |
| MICHAEL BAILEY | 2943 GATEWAY DR | | | | HAMILTON | OH | 45011-2016 |
| MICHAEL BAILEY | 400 LAVISTA DR | | | | BLUE RIDGE | GA | 30513-2820 |
| MICHAEL BAILEY | 501 CHERRY PL | | | | OKLAHOMA CITY | OK | 73127-6215 |
| MICHAEL BAILEY | 5991 AXIS DR | | | | SPARKS | NV | 89436-7144 |
| MICHAEL BAILEY | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| MICHAEL BAILEY | U231 COUNTY ROAD 4 | | | | LIBERTY CENTER | OH | 43532-9574 |
| MICHAEL BAIN | 8850 N ORR RD | | | | FREELAND | MI | 48623-9508 |
| MICHAEL BAIR | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| MICHAEL BAIRD | 315 E ELIZABETH ST | | | | ALMA | MI | 48801-2737 |
| MICHAEL BAITINGER | 13761 SUNFIELD HWY # 1 | | | | LAKE ODESSA | MI | 48849 |
| MICHAEL BAJZER | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| MICHAEL BAKER | 11539 SW 71ST CIR | | | | OCALA | FL | 34476-9482 |
| MICHAEL BAKER | 12 WINDSOR ACRES | | | | WINDSOR | PA | 17366-9707 |
| MICHAEL BAKER | 1359 EPWORTH AVE | | | | DAYTON | OH | 45410-2615 |
| MICHAEL BAKER | 1699 HORTON LAKE RD | | | | LAPEER | MI | 48446-7504 |
| MICHAEL BAKER | 225 WHITES STATION RD | | | | SEYMOUR | IN | 47274-8619 |
| MICHAEL BAKER | 2830 BAYBERRY DR | | | | WATERFORD | MI | 48329-2408 |
| MICHAEL BAKER | 2889 16TH AVE | | | | HUDSONVILLE | MI | 49426-9635 |
| MICHAEL BAKER | 2912 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| MICHAEL BAKER | 4110 TALL OAKS DR | | | | GRAND LEDGE | MI | 48837-8143 |
| MICHAEL BAKER | 433 I ST | | | | BEDFORD | IN | 47421-2215 |
| MICHAEL BAKER | 6090 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| MICHAEL BAKER | 6556 DUNN RD | | | | HOWELL | MI | 48855-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BAKER | 717 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449-1628 |
| MICHAEL BAKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 211 CENTRAL PARK W APT 10J | | NEW YORK | NY | 10024 |
| MICHAEL BAKER | N4605 OAK GROVE RD | | | | TONY | WI | 54563-9627 |
| MICHAEL BAKER | PO BOX 19670 | | | | KALAMAZOO | MI | 49019-0670 |
| MICHAEL BAKER | PO BOX 4162 | | | | INDEPENDENCE | MO | 64051-4162 |
| MICHAEL BAKER CORPORATION | AMY SNIDER | PO BOX 12259 | | | PITTSBURGH | PA | 15231-0259 |
| MICHAEL BAKOS | 5405 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| MICHAEL BALANDA CUST | FOR MATTHEW BALANDA | UNDER AZ UNIFORM TRANSFERS | TO MINORS ACT | 2568 W. MCCLURE CT | TUCSON | AZ | 85745-1169 |
| MICHAEL BALASH JR | 11217 RUSSELL AVE | | | | PLYMOUTH | MI | 48170-4480 |
| MICHAEL BALCH | 2184 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| MICHAEL BALDAROTTA | 5196 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9473 |
| MICHAEL BALDWIN | 202 WOODLAND TRL | | | | ANDERSON | IN | 46016-6805 |
| MICHAEL BALDWIN | 206 SYCAMORE DR | | | | BEDFORD | IN | 47421-3402 |
| MICHAEL BALDWIN | 2856 LANCASTER RD | | | | MELBOURNE | FL | 32935-2427 |
| MICHAEL BALDWIN | 350 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2633 |
| MICHAEL BALDWIN | G5222 W COURT ST | | | | FLINT | MI | 48532 |
| MICHAEL BALDYGA | 6341 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| MICHAEL BALICKI | 3115 MORAINE DR | | | | BRIGHTON | MI | 48114-9223 |
| MICHAEL BALKWELL | 3071 WEST OREGON ROAD | | | | LAPEER | MI | 48446-7738 |
| MICHAEL BALL | 1133 HARRIS ST | | | | HUNTINGTON | IN | 46750-1629 |
| MICHAEL BALL | 228 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| MICHAEL BALL | 345 PINERIDGE LN | | | | SANDUSKY | MI | 48471-1294 |
| MICHAEL BALL | 355 W 150 N | | | | COLUMBIA CITY | IN | 46725-9501 |
| MICHAEL BALL | 4350 BRADFORD DR | | | | SAGINAW | MI | 48603-3048 |
| MICHAEL BALL | 47324 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4844 |
| MICHAEL BALL | 5210 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| MICHAEL BALL | 6175 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| MICHAEL BALL | 8076 BAMM HOLLOW RD | | | | CLAY | NY | 13041-9133 |
| MICHAEL BALL | 8900 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-9537 |
| MICHAEL BALL | PO BOX 451 | | | | MANALAPAN | NJ | 07726-0451 |
| MICHAEL BALLARD | 2644 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| MICHAEL BALLINGER | 2719 LEBANON RD | | | | LEBANON | OH | 45036-8796 |
| MICHAEL BALLOR | 2900 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| MICHAEL BALLS | 20 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| MICHAEL BALLWEG | 39025 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| MICHAEL BALOGH | 22541 ARDEN GLEN CT | | | | NOVI | MI | 48374-3799 |
| MICHAEL BALON | 3655 GREEN MEADOW LN | | | | ORION | MI | 48359-1493 |
| MICHAEL BALSAMO | 670 ANN ST APT 203 | | | | BIRMINGHAM | MI | 48009-3611 |
| MICHAEL BALSAR | 875 WYNNDY HILL RD | | | | DADEVILLE | AL | 36853 |
| MICHAEL BANAR | 33441 OPUS CT | | | | STERLING HTS | MI | 48312-6733 |
| MICHAEL BANAS | 5092 BRADFORD CIR | | | | BRIGHTON | MI | 48114-9027 |
| MICHAEL BANASIAK | 19 TROUT LAKE DR | | | | EUSTIS | FL | 32726-7440 |
| MICHAEL BANGERT | 20 BROADCREST DR | | | | FRANKLIN | OH | 45005-4596 |
| MICHAEL BANGERT | 5107 BELLE ISLE DR | | | | DAYTON | OH | 45439-3235 |
| MICHAEL BANHAJER | 7948 HUGH ST | | | | WESTLAND | MI | 48185-2510 |
| MICHAEL BANISTER | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| MICHAEL BANKO | 19 AVENROWE CT  B-3 | | | | FAIRLESS HLS | PA | 19030-4407 |
| MICHAEL BANKS | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| MICHAEL BANNARN | 2918 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3134 |
| MICHAEL BAPST | 9864 TOTTENHAM AVE | | | | CLARENCE | NY | 14031-2097 |
| MICHAEL BARAK | 3829 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3330 |
| MICHAEL BARAN | 4530 SEDUM GLN | | | | WATERFORD | MI | 48328-1155 |
| MICHAEL BARAN | 7417 BAYWOOD FOREST CIR | | | | SPRING HILL | FL | 34606-7202 |
| MICHAEL BARBATO JR | PO BOX 13209 | | | | WILMINGTON | DE | 19850-3209 |
| MICHAEL BARBER | 38 WINDY LN | | | | WILLIAMS | IN | 47470-9054 |
| MICHAEL BARBER | 9197 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BARC | 18509 WHALEN DR | | | | CLINTON TWP | MI | 48035-5023 |
| MICHAEL BARCAS | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| MICHAEL BARCELOW | 701 WILDWOOD DR. | | | | SARANAC | MI | 48881 |
| MICHAEL BARCZEWSKI | 47974 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4122 |
| MICHAEL BARD | 136 CONDA LN | | | | OXFORD | MI | 48371-4622 |
| MICHAEL BARDEN | 9500 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9792 |
| MICHAEL BARDONI | 9496 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 |
| MICHAEL BARGER | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| MICHAEL BARILKA | 59252 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| MICHAEL BARKER | 111 STRATTON CIR | | | | ELKTON | MD | 21921-3608 |
| MICHAEL BARKER | 135 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 |
| MICHAEL BARKER | 3415 E HIGHTOWER TRL | | | | CONYERS | GA | 30012-1938 |
| MICHAEL BARKER | 47830 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2594 |
| MICHAEL BARKLEY | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| MICHAEL BARKUME | 14886 KARA LN | | | | STERLING HTS | MI | 48312-5790 |
| MICHAEL BARLOS | 4950 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63139-1026 |
| MICHAEL BARLOW | 1295 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0778 |
| MICHAEL BARNES | 10128 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| MICHAEL BARNES | 419 N OHIO AVE | | | | FREMONT | OH | 43420-4119 |
| MICHAEL BARNES | 5730 GRACE LN | | | | ALMONT | MI | 48003-9659 |
| MICHAEL BARNES | 802 SIMON DR | | | | CEDAR HILL | TX | 75104-7202 |
| MICHAEL BARNES | 8190 WADDING DR | | | | ONSTED | MI | 49265-9419 |
| MICHAEL BARNES | 9101 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| MICHAEL BARNETT | 15746 OTSEGO PIKE | | | | WESTON | OH | 43569-9767 |
| MICHAEL BARNETT | 4765 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2020 |
| MICHAEL BARNETT | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| MICHAEL BARNETTE | PO BOX 322 | | | | DALEVILLE | IN | 47334-0322 |
| MICHAEL BARNEY | 3066 GRACEVIEW CT | | | | WATERFORD | MI | 48329-4311 |
| MICHAEL BARNHART | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| MICHAEL BARR | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| MICHAEL BARRAGER | 4151 MCINTYRE CT | | | | OXFORD | MI | 48371-5419 |
| MICHAEL BARRATT | 1701 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-3678 |
| MICHAEL BARRETT | 1114 VASSAR DR | | | | KALAMAZOO | MI | 49001-4474 |
| MICHAEL BARRETT | 3029 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| MICHAEL BARRON | 125 OAKHAVEN DR | | | | WEXFORD | PA | 15090-8531 |
| MICHAEL BARRON | 210 TOWLER DR | | | | LOGANVILLE | GA | 30052-3280 |
| MICHAEL BARRON | O-645 DOVER DR NW | | | | GRAND RAPIDS | MI | 49534-3305 |
| MICHAEL BARRY | 2395 4TH ST NW | | | | FARIBAULT | MN | 55021-5653 |
| MICHAEL BARRY | 2840 FOREST BEND DR | | | | SOUTHAVEN | MS | 38671-9387 |
| MICHAEL BARRY | 6875 DONALDSON DR | | | | TROY | MI | 48085-1555 |
| MICHAEL BARRY MALINOFF | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 915 ADELINE CT | | MENDOTA HEIGHTS | MN | 55118 |
| MICHAEL BARTKO | 164 HERNLEY LN | | | | SCOTTDALE | PA | 15683-7714 |
| MICHAEL BARTKOWIAK | 5171 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| MICHAEL BARTLETT | 1724 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3160 |
| MICHAEL BARTLETT | 257 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| MICHAEL BARTLETT | 5903 WHITNEY AVE | | | | FORT WAYNE | IN | 46809-9639 |
| MICHAEL BARTNICKI | ACCT OF JAMES R SCOTT | 134 N MAIN ST | | | PLYMOUTH | MI | 48170-1236 |
| MICHAEL BARTOLAC | 1179 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| MICHAEL BARTOLOTTA | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| MICHAEL BARTOLOTTA JR | 6317 HIDDEN RIDGE LANE | | | | WHEATFIELD | NY | 14120 |
| MICHAEL BARTON | 1612 NW 179TH ST | | | | EDMOND | OK | 73012-4186 |
| MICHAEL BARTON | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2926 |
| MICHAEL BARTON | 505 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| MICHAEL BARTON | 7232 STANDARD | | | | CENTER LINE | MI | 48015-1025 |
| MICHAEL BARTON JR | 4204 LAKEFIELD CT | | | | INDIANAPOLIS | IN | 46254-4910 |
| MICHAEL BARTSCH | 125 ELMSFORD DR | | | | CLAWSON | MI | 48017-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BARYO | 1002 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4336 |
| MICHAEL BASINGER | 24501 ROAD P | | | | FORT JENNINGS | OH | 45844-8807 |
| MICHAEL BASISTA | 6635 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| MICHAEL BASS | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| MICHAEL BASSEMER | 1305 S PARK AVE TRLR 61 | | | | ALEXANDRIA | IN | 46001-2730 |
| MICHAEL BASTIAN | 7751 N 37TH ST | | | | RICHLAND | MI | 49083-9377 |
| MICHAEL BATCHIK | 8847 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-4173 |
| MICHAEL BATES | 10791 ARROWHEAD DR | | | | CHESANING | MI | 48616-9625 |
| MICHAEL BATES | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| MICHAEL BATES | 411 ZUNI TRL | | | | FORT MYERS BEACH | FL | 33931-4857 |
| MICHAEL BATES | 6 NORSHIRE LN | | | | HAZELWOOD | MO | 63042-2620 |
| MICHAEL BATES | 7305 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9229 |
| MICHAEL BATES | 7805 GAYLE DR | | | | CARLISLE | OH | 45005-3858 |
| MICHAEL BATES | 7980 DON DAVID DR | | | | SHREVEPORT | LA | 71129-4647 |
| MICHAEL BATKE | 29812 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |
| MICHAEL BATTAGLIA | 61 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2420 |
| MICHAEL BATTISTONI | 19808 STONEHENGE DR | | | | MOKENA | IL | 60448-7894 |
| MICHAEL BATZKA | 810 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3562 |
| MICHAEL BAUER | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| MICHAEL BAUER | 609 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| MICHAEL BAUER | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| MICHAEL BAUGH | 7316 W 500 S | | | | MORGANTOWN | IN | 46160-9665 |
| MICHAEL BAUGH | 889 HOME PARK DR | | | | SAINT PETERS | MO | 63376-1750 |
| MICHAEL BAUMANN | 955 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| MICHAEL BAXTER | 107 SHADY LN | | | | WHITE HOUSE | TN | 37188-9315 |
| MICHAEL BAYER | 60303 CREEKSIDE CT | | | | WASHINGTON TWP | MI | 48094-2122 |
| MICHAEL BAYNE | 2053 ROSALIND | | | | GRAYLING | MI | 49738-7016 |
| MICHAEL BEACH | 1438 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7371 |
| MICHAEL BEACH | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| MICHAEL BEACHNAU | 9812 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| MICHAEL BEAIRD | 269 WOODARD DR | | | | MINDEN | LA | 71055-8927 |
| MICHAEL BEALS | 12125 ALPS RD | | | | LYNDONVILLE | NY | 14098-9623 |
| MICHAEL BEAMISH | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| MICHAEL BEAN | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740-9249 |
| MICHAEL BEAN | 6454 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| MICHAEL BEANE | 2140 14TH ST | | | | CUYAHOGA FALLS | OH | 44223-2451 |
| MICHAEL BEARD | 10204 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| MICHAEL BEARD | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| MICHAEL BEASLEY | CGM IRA CUSTODIAN | 1022 CRAPO LAKE TRAIL | | | WEST BRANCH | MI | 48661-9244 |
| MICHAEL BEATON | CAROL BEATON JTTEN | 1326 9TH STREET SOUTH | | | FARGO | ND | 58103-4106 |
| MICHAEL BEATY | 6816 LEXINGTON DR | | | | NEWBURGH | IN | 47630-2123 |
| MICHAEL BEAUCHESNE | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| MICHAEL BEAUMONT | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| MICHAEL BECHER | G804 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9756 |
| MICHAEL BECK | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| MICHAEL BECK | 1405 JOPPA FOREST DR APT L | | | | JOPPA | MD | 21085-3433 |
| MICHAEL BECK | 8568 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-8221 |
| MICHAEL BECKER | 11845 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| MICHAEL BECKERT | 6474 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9570 |
| MICHAEL BECKHAM | 148 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| MICHAEL BECKLOFF | 6622 W RIVER RD | | | | VERMILION | OH | 44089-3415 |
| MICHAEL BECKMAN | 1331 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| MICHAEL BECKMAN | 568 JUNIPER DR | | | | DAVISON | MI | 48423-1832 |
| MICHAEL BECKMAN | 6200 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| MICHAEL BECKNER | 8206 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| MICHAEL BECKWITH | 33557 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BECRAFT | 202 BRONSTON TRL | | | | DAYTON | OH | 45430-2030 |
| MICHAEL BEDARD | 539 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| MICHAEL BEDELL | 108 N WALNUT ST APT 301 | | | | BAY CITY | MI | 48706-4975 |
| MICHAEL BEDNAREK | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| MICHAEL BEDNARSKI | 6090 PECK AVE | | | | WARREN | MI | 48092-3845 |
| MICHAEL BEECH | PO BOX 351 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0351 |
| MICHAEL BEEKER | 1652 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2364 |
| MICHAEL BEEMON | 16969 HARBOR HILL DR | | | | CLINTON TWP | MI | 48035-2357 |
| MICHAEL BEESLER | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 |
| MICHAEL BEESON | 15458 N 100 E | | | | SUMMITVILLE | IN | 46070-9647 |
| MICHAEL BEHM | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| MICHAEL BEHMER | 280 LONG RD | | | | MACEDONIA | OH | 44056-1509 |
| MICHAEL BEHRINGER | 54 RICHLAND ST | | | | DEFIANCE | OH | 43512-2480 |
| MICHAEL BEHUN | 77 BISCAYNE DR | | | | CHEEKTOWAGA | NY | 14225-3739 |
| MICHAEL BEHUN | 855 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2214 |
| MICHAEL BEIER | 185 FRASER ST | | | | ROCHESTER | MI | 48307-2632 |
| MICHAEL BEKAVAC | 1842 GINA DR | | | | WEST MIFFLIN | PA | 15122-3117 |
| MICHAEL BEKELESKI | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1512 |
| MICHAEL BEKEMEIER | 1931 SEMINOLE LN | | | | SAGINAW | MI | 48638-4497 |
| MICHAEL BELANGER | 127 DEER CHASE CT | | | | AZLE | TX | 76020-1472 |
| MICHAEL BELANSKI | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| MICHAEL BELEVENDER | 4223 INGLEWOOD DR | | | | YPSILANTI | MI | 48197-6624 |
| MICHAEL BELILL | 10424 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| MICHAEL BELKE | 2048 WILSHIRE DR SE | | | | GRAND RAPIDS | MI | 49506-4061 |
| MICHAEL BELL | 1017 LAKESIDE DR | | | | BROOKSVILLE | FL | 34601-1533 |
| MICHAEL BELL | 13 RED MAPLE CT | | | | AMHERST | NY | 14228-3457 |
| MICHAEL BELL | 17177 BROOKVIEW DR | | | | LIVONIA | MI | 48152-4271 |
| MICHAEL BELL | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| MICHAEL BELL | 3004 LOMITA ST | | | | FORT WORTH | TX | 76119-3222 |
| MICHAEL BELL | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MICHAEL BELL TTEE | BELL FAMILY TRUST U/A | DTD 09/01/1994 | 41780 BUTTERFIELD STAGE RD APT 102C | | TEMECULA | CA | 92592-9206 |
| MICHAEL BELLAVIA | 361 DEWITT ST | | | | BUFFALO | NY | 14213-1127 |
| MICHAEL BELLCOUR | 2229 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| MICHAEL BELLER | 3816 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| MICHAEL BELONGA | 46121 GALWAY DR | | | | NOVI | MI | 48374-3972 |
| MICHAEL BELSITO | 3641 ALLIUM DR | | | | HOLT | MI | 48842-8769 |
| MICHAEL BELTOWSKI | 14755 FRAZHO RD | | | | WARREN | MI | 48089-1561 |
| MICHAEL BEMENT | 6098 EAST HARRISON STREET | | | | WHITE CLOUD | MI | 49349-7510 |
| MICHAEL BEMIS | 533 S MAIN ST | | | | NASHVILLE | MI | 49073-9565 |
| MICHAEL BEMISS | PO BOX 615 | | | | PERRY | MI | 48872-0615 |
| MICHAEL BENBOW | 13956 PETRIE RD | | | | SUNFIELD | MI | 48890-9768 |
| MICHAEL BENCHIC | 10 REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| MICHAEL BENDER | 557 OREGON AVE | | | | BRICK | NJ | 08724-1246 |
| MICHAEL BENDER | 56 N 2ND ST | | | | SAINT CLAIR | PA | 17970-1028 |
| MICHAEL BENDER | 9947 RIVERSIDE DR | | | | EAGLE | MI | 48822-9716 |
| MICHAEL BENDERSKY AND | JANET BENDERSKY JTWROS | 3504 51ST AVENUE DRIVE WEST | UNIT 312 | | BRADENTON | FL | 34210-3299 |
| MICHAEL BENEDICT | 101 ARGALI PL | | | | CORTLAND | OH | 44410-1602 |
| MICHAEL BENEDICT | 16035 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| MICHAEL BENEDICT | 2189 STATE ROUTE 31 | | | | CANASTOTA | NY | 13032-3214 |
| MICHAEL BENFORD | 1226 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| MICHAEL BENJAMIN | 1020 N GALE RD | P.O.BOX 651 | | | DAVISON | MI | 48423-2505 |
| MICHAEL BENJAMIN MENAHEM | 924 AVE K | | | | BROOKLYN | NY | 11230 |
| MICHAEL BENKARSKI | 23070 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| MICHAEL BENNER | 121 W FRANKLIN ST | | | | WOODLAND | MI | 48897-9780 |
| MICHAEL BENNETT | 130 CHERRY HILL AVE | | | | GOOSE CREEK | SC | 29445-5311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BENNETT | 1554 GREEN SPRING WAY | | | | GREENWOOD | IN | 46143-7987 |
| MICHAEL BENNETT | 1994 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| MICHAEL BENNETT | 4040 KINGSTON RD | | | | KINGSTON | MI | 48741-9767 |
| MICHAEL BENNETT | 4071 CROSBY RD | | | | FLINT | MI | 48506-1410 |
| MICHAEL BENNETT | 4353 STRATHCONA | | | | HIGHLAND | MI | 48357-2746 |
| MICHAEL BENNETT | 705 COACH ROAD | | | | INDIANAPOLIS | IN | 46227-2511 |
| MICHAEL BENNETT | 8956 G AVE APT 13 | | | | HESPERIA | CA | 92345-6170 |
| MICHAEL BENNETT | PO BOX 684 | | | | EVART | MI | 49631-0684 |
| MICHAEL BENNETTS | W9909 COUNTY HWY. U | | | | ELCHO | WI | 54428 |
| MICHAEL BENO | 9175 EVA LN | | | | FOWLERVILLE | MI | 48836-8782 |
| MICHAEL BENOIT | 38157 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| MICHAEL BENS | 2330 PINE HOLLOW DR | | | | EAST LANSING | MI | 48823-9748 |
| MICHAEL BENSON | 1952 GILSEY AVE | | | | DAYTON | OH | 45418-2510 |
| MICHAEL BENSON | 8272 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| MICHAEL BENTON | 2576 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| MICHAEL BENTZ | 6020 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| MICHAEL BENYOUNES | 5322 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| MICHAEL BERAN | W 6650 STATELINE RD | | | | WALWORTH | WI | 53184 |
| MICHAEL BERARDI | 78 BETHANY RD | | | | FRAMINGHAM | MA | 01702-7250 |
| MICHAEL BERBERICH | 5814 S EMERSON RD | | | | BELOIT | WI | 53511-9423 |
| MICHAEL BERCK | 2549 BROWN ST | | | | FLINT | MI | 48503-3334 |
| MICHAEL BERDEN | 44081 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1366 |
| MICHAEL BERG | 7132 LONG AVE | | | | SHAWNEE | KS | 66216-3613 |
| MICHAEL BERGEN | 67 DORIS RD | | | | ROCHESTER | NY | 14622-2507 |
| MICHAEL BERGER | PO BOX 205 | | | | LAKE ORION | MI | 48361-0205 |
| MICHAEL BERGMAN | 1064 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| MICHAEL BERGMAN | 30810 LORRAINE AVE | | | | WARREN | MI | 48093-2267 |
| MICHAEL BERGMANN | 2025 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |
| MICHAEL BERGSTROM | PO BOX 7765 | | | | FLINT | MI | 48507-0765 |
| MICHAEL BERIAN | 3175 S BELSAY RD | | | | BURTON | MI | 48519-1619 |
| MICHAEL BERILLA JR | 10499 STUART DR | | | | PAINESVILLE | OH | 44077-5903 |
| MICHAEL BERISH | 860 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6814 |
| MICHAEL BERLIN | 705 E LINCOLN ST | | | | HOOPESTON | IL | 60942-1623 |
| MICHAEL BERNARDO | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| MICHAEL BERNE | 1408 6TH ST | | | | BAY CITY | MI | 48708-6610 |
| MICHAEL BERNICKE | N236 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| MICHAEL BERRY | 1839 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6130 |
| MICHAEL BERRY | 3620 GALLOWAY CT APT 2602 | | | | ROCHESTER HILLS | MI | 48309-2790 |
| MICHAEL BERRY | 9046 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1720 |
| MICHAEL BERRY | PO BOX 537 | | | | SWARTZ CREEK | MI | 48473-0537 |
| MICHAEL BERTHIAUME | 26127 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4829 |
| MICHAEL BERTIN | 4859 GREER RD | | | | W BLOOMFIELD | MI | 48324-1243 |
| MICHAEL BERTSCH | 30 KROUGH ROAD | | | | GRANDVIEW | WA | 98930 |
| MICHAEL BERTULEIT | 2804 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4392 |
| MICHAEL BESSER | 2507 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| MICHAEL BESSINGER | 3619 100TH TER | | | | PINELLAS PARK | FL | 33782-4125 |
| MICHAEL BEST & FRIEDRICH LLP | 1 S PINCKNEY ST | CORR ZIP 2/27/02 CP | | | MADISON | WI | 53703 |
| MICHAEL BEST & FRIEDRICH LLP | 35206 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| MICHAEL BEST & FRIEDRICH LLP | ATTORNEY FOR JEFFERSON WELLS INTERNATIONAL, INC. | TONYA A. TRUMM | 100 EAST WISCONSIN AVENUE, SUITE 3300 | | MILWAUKEE | WI | 53202-4108 |
| MICHAEL BESTEDA | 17321 HARTWELL ST | | | | DETROIT | MI | 48235-4138 |
| MICHAEL BETHKA | 7525 N LUCE RD | | | | ALMA | MI | 48801-9206 |
| MICHAEL BETTS | 648 EDGEFIELD DR | | | | HOHENWALD | TN | 38462-1900 |
| MICHAEL BETTS | 714 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| MICHAEL BETZNER | 41450 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-8622 |
| MICHAEL BEUTHIN | 3129 KANE RD | | | | MERRILL | MI | 48637-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BEVERS | 312 APPLETREE LN | | | | LITTLE CHUTE | WI | 54140-2664 |
| MICHAEL BEVILLE | 202 S CRESCENT LAKE WAY | | | | BLYTHEWOOD | SC | 29016-7867 |
| MICHAEL BEVIS | 1464 ROAD 106 | | | | PAYNE | OH | 45880-9106 |
| MICHAEL BEYER | 554 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| MICHAEL BEZUSKO | 431 TRIPLE CROWN WAY | | | | MARYSVILLE | OH | 43040-7053 |
| MICHAEL BIANCO | 7680 THOMSON TWP. RD #79 | | | | BELLEVUE | OH | 44811 |
| MICHAEL BICKERS | 16343 GRANDVIEW DR | | | | MACOMB | MI | 48044-4068 |
| MICHAEL BICKFORD | 822 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| MICHAEL BICKHAM | 1643 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| MICHAEL BIDDIS | 3367 N GENESEE RD | | | | FLINT | MI | 48506-2105 |
| MICHAEL BIEBER | 582 PINESPAR DR SW | | | | BYRON CENTER | MI | 49315-8371 |
| MICHAEL BIELEC | 335   NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 |
| MICHAEL BIELICKI | 12508 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9222 |
| MICHAEL BIENIEK | 4145 VASSAR ST | | | | DEARBORN HTS | MI | 48125-2419 |
| MICHAEL BIERNATT | 1486 SOUTH DR | | | | DAVISON | MI | 48423-8123 |
| MICHAEL BIGELOW | 10330 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| MICHAEL BILBEY | 5240 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| MICHAEL BILBO | 6156 PALM SUMMIT CIR | | | | CICERO | NY | 13039-8348 |
| MICHAEL BILBREY | 7641 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| MICHAEL BILES | 400 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9191 |
| MICHAEL BILITZKE | 2315 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3710 |
| MICHAEL BILLS | 2550 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| MICHAEL BILLS | 6393 STATE RD | | | | VASSAR | MI | 48768-9215 |
| MICHAEL BINDAS | PO BOX 2856 | | | | ASHTABULA | OH | 44005-2856 |
| MICHAEL BINGHAM | 28646 BOCK ST | | | | GARDEN CITY | MI | 48135-2803 |
| MICHAEL BINGHAM | 6781 NW 45TH TER | | | | COCONUT CREEK | FL | 33073-1924 |
| MICHAEL BIONDO | 1564 QUAKER RD | | | | ORCHARD PARK | NY | 14127-2004 |
| MICHAEL BIONDO | 8747 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3421 |
| MICHAEL BIRCH | 1380 MEADOW PARK DR | | | | SPARTA | MI | 49345-9488 |
| MICHAEL BIRD | 2185 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6067 |
| MICHAEL BIRD | PO BOX 80776 | | | | SAINT CLAIR SHORES | MI | 48080-5776 |
| MICHAEL BIRDWELL | 231 FARLEY AVE APT D | | | | COOKEVILLE | TN | 38501-7128 |
| MICHAEL BIRMINGHAM | 11304 MCKINLEY RD | | | | MONTROSE | MI | 48457-9007 |
| MICHAEL BIRMINGHAM | 17746 KINLOCH | | | | REDFORD | MI | 48240-2245 |
| MICHAEL BISCHOF | 5183 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| MICHAEL BISHOP | 1871 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9263 |
| MICHAEL BISHOP | 2621 S HAGGERTY RD | | | | CANTON | MI | 48188-2021 |
| MICHAEL BISHOP | 2845 W LOGAN BLVD | | | | CHICAGO | IL | 60647-1729 |
| MICHAEL BISHOP | 6243 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| MICHAEL BISHOP | 8548 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| MICHAEL BISHOP | 9627 STEPHENSON RD | | | | ONSTED | MI | 49265-9322 |
| MICHAEL BISHOP | P. O. BOX 656 | | | | DAYTON | OH | 45449 |
| MICHAEL BISIGNANI | 320 ABBINGTON AVE | | | | TN OF TONA | NY | 14223-1629 |
| MICHAEL BISIO | CGM IRA ROLLOVER CUSTODIAN | 22254 DUMETZ ROAD | | | WOODLAND HILLS | CA | 91364-3000 |
| MICHAEL BLACK | 17133 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3048 |
| MICHAEL BLACK | 18674 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| MICHAEL BLACK | 5375 N COUNTY ROAD 825 E | | | | COATESVILLE | IN | 46121-8801 |
| MICHAEL BLACK | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| MICHAEL BLACK | 92 TEAL DR | | | | SWARTZ CREEK | MI | 48473-1578 |
| MICHAEL BLACKBURN | 813 GREEN VALLEY CIR W | | | | BURLESON | TX | 76028-1329 |
| MICHAEL BLACKCLOUD | 7960 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| MICHAEL BLACKMER | 5494 CORVETTE PASS | | | | GRAND BLANC | MI | 48439-9144 |
| MICHAEL BLACKMER | 7101 TREASURE ISLE | | | | LANSING | MI | 48917-9766 |
| MICHAEL BLAGA | 100 W 5TH ST APT 701 | | | | ROYAL OAK | MI | 48067-2561 |
| MICHAEL BLAIR | 6868 S NORRIS RD | | | | DELTON | MI | 49046-9720 |
| MICHAEL BLAIR | 7983 GEDDES RD | | | | SAGINAW | MI | 48609-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BLAIR PRODUCTIONS LLC | PO BOX 551108 | | | | ATLANTA | GA | 30355-3608 |
| MICHAEL BLAIS | 24892 GREGORY DR | | | | BROWNSTOWN | MI | 48183-5466 |
| MICHAEL BLAKE | 4120 CHEVELLE DR SE | | | | WARREN | OH | 44484-4730 |
| MICHAEL BLAKE | 6280 AUGUSTA ST | | | | SWARTZ CREEK | MI | 48473-7943 |
| MICHAEL BLAKEY | 108 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |
| MICHAEL BLANCHER | 1432 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| MICHAEL BLANCHETTE | PO BOX 1047 | | | | SLATERSVILLE | RI | 02876-0897 |
| MICHAEL BLANCK | 6168 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4815 |
| MICHAEL BLAND | 8446 S SHORE DR | | | | CLARKSTON | MI | 48348-2674 |
| MICHAEL BLANKENSHIP | 12380 AIRPORT RD | | | | DEWITT | MI | 48820-9281 |
| MICHAEL BLANTON | 7861 WINSTON LANE BLDG 6 | | | | FORT WAYNE | IN | 46804 |
| MICHAEL BLASCYK | 4320 ATLAS RD | | | | DAVISON | MI | 48423-8707 |
| MICHAEL BLASKO | 15181 FORD RD APT CC129 | | | | DEARBORN | MI | 48126 |
| MICHAEL BLAZER | 48579 MARTZ RD | | | | BELLEVILLE | MI | 48111-4480 |
| MICHAEL BLEVINS | 1240 ASH ST | | | | HUNTINGTON | IN | 46750-4109 |
| MICHAEL BLEVINS | 16046 HARRIS RD | | | | DEFIANCE | OH | 43512-8921 |
| MICHAEL BLICK & | ROSLYN BLICK JTWROS | 10 JUDY RESNICK DRIVE | | | RANDOLPH | NJ | 07869 |
| MICHAEL BLISS | 217 WHITE FIELD DR | | | | FORT WAYNE | IN | 46804-6475 |
| MICHAEL BLISS | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| MICHAEL BLOCH | 5490 HERTFORD DR | | | | TROY | MI | 48085-3235 |
| MICHAEL BLODGETT | 3561 HICKORY LN | | | | SAGINAW | MI | 48603-1742 |
| MICHAEL BLONDELL | 6131 PERRY RD | | | | GRAND BLANC | MI | 48439-7801 |
| MICHAEL BLOOD | 900 W NORTH GROVE RD | | | | MAYVILLE | MI | 48744-9679 |
| MICHAEL BLOOM | 6530 CONNELY RD | | | | NEW WASHINGTN | OH | 44854-9759 |
| MICHAEL BLOSSEY | TOD | 4101 W 133RD ST | | | HAWTHORNE | CA | 90250 |
| MICHAEL BLOWERS | 1825 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| MICHAEL BLUBAUGH | 668 BROOKSIDE AVE | | | | GALION | OH | 44833-3104 |
| MICHAEL BLUE | 2086 ROAD 19A | | | | CONTINENTAL | OH | 45831 |
| MICHAEL BLUM | 990 SPORTSMEN LANE | | | | RUSSELLVILLE | KY | 42276 |
| MICHAEL BLUM | PO BOX 8 | | | | MONTICELLO | WI | 53570-0008 |
| MICHAEL BLUMENFIELD & | SUSAN BLUMENFIELD JT WROS | 5901 NITA AVENUE | | | WOODLAND HILLS | CA | 91367 |
| MICHAEL BLUMENSCHEIN | 1401 JEWELL DR | | | | COLUMBIA | TN | 38401-5210 |
| MICHAEL BLUMERICK | 5513 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |
| MICHAEL BLY | 30 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1031 |
| MICHAEL BOARD | 3106 S MILFORD RD | | | | HIGHLAND | MI | 48357-4949 |
| MICHAEL BOBAY | 3370 AUBURN DR | | | | TROY | MI | 48083-5703 |
| MICHAEL BOBIN | 142 LOGAN AVE. | | | | STATEN ISLAND | NY | 10301-4240 |
| MICHAEL BOBULA | 4190 VICTORIAN DR | | | | HAMBURG | NY | 14075-1852 |
| MICHAEL BOBZIEN | 139 EDGEMONT DR | | | | DECATUR | IN | 46733-2529 |
| MICHAEL BOCHINSKI | 2038 ATLAS DR | | | | TROY | MI | 48083-2663 |
| MICHAEL BOCHNIARZ | 477 POINSETTIA DR | | | | LARGO | FL | 33770 |
| MICHAEL BOCKLAGE | 2609 GRAY MANOR TER | | | | BALTIMORE | MD | 21222-2307 |
| MICHAEL BODAG | 1465 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| MICHAEL BODNER | 41973 EDENBROOKE DR | | | | CANTON | MI | 48187-3947 |
| MICHAEL BOEDEKER | 808 CLARK RD | | | | LANSING | MI | 48917-2100 |
| MICHAEL BOEHMER | 920 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3743 |
| MICHAEL BOERNER | 6010 WHITE ACRE DR | | | | LAKE | MI | 48632-9082 |
| MICHAEL BOFFING | 4601 WINTER DR | | | | ANDERSON | IN | 46012-9567 |
| MICHAEL BOGART | PO BOX 351 | | | | REPUBLIC | OH | 44867-0351 |
| MICHAEL BOGGERI TTEE | 5236 PLYMOUTH ST | | | | STERLING HTS | MI | 48310-6634 |
| MICHAEL BOGGERI TTEE | ELMO E BOGGERI TR U/A | DTD 03/26/1991 | 8466 FOX RD | | HUGHSON | CA | 95326-9611 |
| MICHAEL BOGOS | 1263 BUTLER BLVD | | | | HOWELL | MI | 48843-1303 |
| MICHAEL BOGUE | 52033 HICKORY DR | | | | CHESTERFIELD | MI | 48047-4560 |
| MICHAEL BOHACIK JR | 6413 DYKE RD | | | | CLAY | MI | 48001-4208 |
| MICHAEL BOHLANDER | 3007 S D ST | | | | ELWOOD | IN | 46036-2676 |
| MICHAEL BOHM | 1130 W WATERLOO RD | | | | AKRON | OH | 44314-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BOIS | 1180 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1614 |
| MICHAEL BOISVERT | 1311 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| MICHAEL BOJARCZYK | 710 LINCOLN RD | | | | GROSSE POINTE FARMS | MI | 48230-1222 |
| MICHAEL BOJKO | 2690 DEEP FOREST WAY | | | | FENNVILLE | MI | 49408-7617 |
| MICHAEL BOKOR | 13942 W RICO DR | | | | SUN CITY WEST | AZ | 85375-2802 |
| MICHAEL BOLANDER | 5096 HILL RD | | | | SWARTZ CREEK | MI | 48473-8205 |
| MICHAEL BOLCER | 6142 LINDEN RD | | | | FENTON | MI | 48430-9202 |
| MICHAEL BOLDIZAR | 26656 W OUTER DR | | | | ECORSE | MI | 48229-1247 |
| MICHAEL BOLDT | 3813 LINDSAY LN | | | | CRYSTAL LAKE | IL | 60014-4783 |
| MICHAEL BOLEN | 15461 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| MICHAEL BOLES | 1506 HIGHWAY D | | | | SILEX | MO | 63377-3242 |
| MICHAEL BOLEY | 26 COUNTY ROAD 321 | | | | CORINTH | MS | 38834-8851 |
| MICHAEL BOLIN | 68 AUGUSTA DR | | | | NEWARK | DE | 19713-1843 |
| MICHAEL BOLIN | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| MICHAEL BOLINGER | 2007 ROLLINGSTONE DRIVE | | | | KOKOMO | IN | 46902-5868 |
| MICHAEL BOLLINGER | 619 60TH AVE NE | | | | NORMAN | OK | 73026-0738 |
| MICHAEL BOLOGNA | 14048 ELLEN DR | | | | LIVONIA | MI | 48154-5347 |
| MICHAEL BOLT | 11052 W PIERSON RD | | | | FLUSHING | MI | 48433-9719 |
| MICHAEL BOLTON | 418 SYCAMORE DR | | | | BEDFORD | IN | 47421-3406 |
| MICHAEL BOLTON | 9160 DRURY LN | | | | PIGEON | MI | 48755-9770 |
| MICHAEL BOLTON | 9701 PENNFIELD RD | | | | BATTLE CREEK | MI | 49014-8107 |
| MICHAEL BOMMARITO | 898 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1512 |
| MICHAEL BOMMARITO JR | 1249 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| MICHAEL BONADIO | 35 ELMFORD RD | | | | ROCHESTER | NY | 14606-4335 |
| MICHAEL BONADONNA | 7444 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| MICHAEL BONAFFINE | 5 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| MICHAEL BONCZYK | 1681 BRAMBLEWOOD DR | | | | DORR | MI | 49323-9785 |
| MICHAEL BOND | 2337 CARLOS DR | | | | WATERFORD | MI | 48327-1009 |
| MICHAEL BOND | 418 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7466 |
| MICHAEL BOND | 4845 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8713 |
| MICHAEL BOND | 9433 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| MICHAEL BOND | PO BOX 115 | | | | BLANCHARD | OK | 73010-0115 |
| MICHAEL BONDURANT | 2309 LAKE DR | | | | ANDERSON | IN | 46012-1820 |
| MICHAEL BONE | 1104 WHIRLAWAY LN | | | | MONROE | GA | 30655-8402 |
| MICHAEL BONELLO | 46464 LARCHMONT DR | | | | CANTON | MI | 48187-4719 |
| MICHAEL BONESTEEL | 7231 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2389 |
| MICHAEL BONNER AND | CARY G BONNER TEN IN COM | 2105 B RICHARDSON ROAD | | | CAMDEN | SC | 29020-1719 |
| MICHAEL BOODE | 1359 W FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4139 |
| MICHAEL BOOHER | 2586 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2404 |
| MICHAEL BOOKER | 4341 COMANCHE TRAIL BLVD | | | | JACKSONVILLE | FL | 32259-4285 |
| MICHAEL BOOKER | 8488 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7372 |
| MICHAEL BOOKOUT | 8494 S 1200 W | | | | LOSANTVILLE | IN | 47354-9390 |
| MICHAEL BOONE | 11514 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| MICHAEL BOONE | 918 WELCH BLVD | | | | FLINT | MI | 48504-3147 |
| MICHAEL BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| MICHAEL BORDIN | EVANS SWEENEY BORDIN | 1 KING STREET WEST SUITE 1201 | HAMILTON, ONTARIO L8P 1A4, CANADA | | | | |
| MICHAEL BORDNER | 1155 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| MICHAEL BORGES | 9021 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| MICHAEL BORGOGNA | 21 CROTTY AVENUE | | | | YONKERS | NY | 10704-2811 |
| MICHAEL BORGWARDT | 5843 N JONES DR | | | | MILTON | WI | 53563-8810 |
| MICHAEL BORKOWSKI | 37659 ADRIAN DR | | | | STERLING HEIGHTS | MI | 48310-4010 |
| MICHAEL BORNSTEIN | 8113 E 34TH PL | | | | INDIANAPOLIS | IN | 46226-6419 |
| MICHAEL BOROSKI | 43429 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2371 |
| MICHAEL BOROVITCKY | 106 HEATHER CREEK RUN | | | | YOUNGSTOWN | OH | 44511-3634 |
| MICHAEL BORTEL | 236 WAINWRIGHT ST | | | | NOVI | MI | 48377-2707 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MICHAEL BORTNICK | 13435 PARALLEL PKWY | | | KANSAS CITY | KS | 66109-3734 |
| MICHAEL BORTON | 274 WISTERIA DR | | | FRANKLIN | TN | 37064-6170 |
| MICHAEL BORUCKI | 29806 MANHATTAN ST | | | ST CLAIR SHRS | MI | 48082-2615 |
| MICHAEL BOSERMAN | 737 PURDUE AVE | | | YOUNGSTOWN | OH | 44515-4220 |
| MICHAEL BOSS | 10058 STATE ST | | | DALTON | NY | 14836-9602 |
| MICHAEL BOSSE | 7175 ARTHUR ST | | | COOPERSVILLE | MI | 49404-9757 |
| MICHAEL BOSSNER | 14205 BROOKINGS DR | | | STERLING HEIGHTS | MI | 48313-5413 |
| MICHAEL BOSTIC | 2459 JACKSON PIKE | | | BATAVIA | OH | 45103-9425 |
| MICHAEL BOTEIN | 630 HAMILTON RD | | | SOUTH ORANGE | NJ | 07079-2710 |
| MICHAEL BOTSICK | 12942 NORBORNE | | | REDFORD | MI | 48239-2783 |
| MICHAEL BOTZUM | 636 BAKEWAY CIR | | | INDIANAPOLIS | IN | 46231-3114 |
| MICHAEL BOUCHER | 3208 DUKE ST | | | KALAMAZOO | MI | 49008-2939 |
| MICHAEL BOUDE | 955 STATE RTE 42 S | | | XENIA | OH | 45385 |
| MICHAEL BOURCIER | 12411 HENDERSON RD | | | OTISVILLE | MI | 48463-9728 |
| MICHAEL BOURCIER | 934 S MACKINAW RD | | | KAWKAWLIN | MI | 48631-9471 |
| MICHAEL BOURGEOIS | 1035 WINEPRESS RD | | | BURLESON | TX | 76028-6781 |
| MICHAEL BOURNE | 23 ALCOLON CV | | | DESTIN | FL | 32550-3838 |
| MICHAEL BOUTIN | 130 CODFISH CORNER RD | | | PORTSMOUTH | NH | 03801-2004 |
| MICHAEL BOUTORWICK | 51636 BATTANWOOD DR | | | MACOMB | MI | 48042-6064 |
| MICHAEL BOVA  & | LYNNE LUCCHINO BOVA JT WROS | 594 FORT COUCH ROAD | | PITTSBURGH | PA | 15241-2061 |
| MICHAEL BOVEN | 10081 WALNUT SHORES DR | | | FENTON | MI | 48430-2435 |
| MICHAEL BOWDEN | 22549 FULLERTON ST | | | DETROIT | MI | 48223-3106 |
| MICHAEL BOWEN | 1870 BEAR CREEK PIKE | | | COLUMBIA | TN | 38401-7654 |
| MICHAEL BOWEN | 906 E RIVER RD | | | FLUSHING | MI | 48433-2223 |
| MICHAEL BOWERS | 207 N LAFAYETTE AVE APT 201 | | | ROYAL OAK | MI | 48067-1763 |
| MICHAEL BOWERS | 5299 DENTON RD | | | ORIENT | OH | 43146-9201 |
| MICHAEL BOWES | 32616 JOHN HAUK ST | | | GARDEN CITY | MI | 48135-1259 |
| MICHAEL BOWLING | 1422 HIGHVIEW DR APT I301 | | | COLUMBIA | TN | 38401-9403 |
| MICHAEL BOWLING | 1889 COUNTY ROAD 184 | | | MOULTON | AL | 35650-4909 |
| MICHAEL BOWNS | 3460 E CARPENTER RD | | | FLINT | MI | 48506-1036 |
| MICHAEL BOWSER | 2212 ENTERPRISE RD | | | WEST ALEXANDRIA | OH | 45381-9510 |
| MICHAEL BOXER MD IRA | FCC AS CUSTODIAN | 52 21 LITTLE NECK PKWAY | | LITTLE NECK | NY | 11362-1836 |
| MICHAEL BOYARKO | 41874 KELLY PARK RD | | | LEETONIA | OH | 44431-9678 |
| MICHAEL BOYCE | 6574 W MESA VISTA AVE | | | LAS VEGAS | NV | 89118-1817 |
| MICHAEL BOYD | 10551 STONE GATE LN | | | DEFIANCE | OH | 43512-1268 |
| MICHAEL BOYD | 16099 FAIRFAX CT | | | HOLLY | MI | 48442-9651 |
| MICHAEL BOYD | 187 N COUNTY LINE RD E | | | SPENCER | IN | 47460-7408 |
| MICHAEL BOYD | 2101 ARLINGTON APT 117 | | | TOLEDO | OH | 43609 |
| MICHAEL BOYD | 2400 NERREDIA ST | | | FLINT | MI | 48532-4827 |
| MICHAEL BOYD | 2613 KELLAR AVE | | | FLINT | MI | 48504-2761 |
| MICHAEL BOYD SR | 5176 WILDCAT RD | | | CROSWELL | MI | 48422-9143 |
| MICHAEL BOYER | 1125 W OUTER 21 RD | | | ARNOLD | MO | 63010-4644 |
| MICHAEL BOYER | 743 ROCK LAKE GLN | | | FORT MILL | SC | 29715-6455 |
| MICHAEL BOYKO | 211 SOUTH LN | | | GRAND ISLAND | NY | 14072-1322 |
| MICHAEL BOYLE | 23685 MAUDE LEA ST | | | NOVI | MI | 48375-3563 |
| MICHAEL BOZA | 5102 M-13 NORTH | | | PINCONNING | MI | 48650 |
| MICHAEL BOZYNSKI | 3708 KLAM RD | | | COLUMBIAVILLE | MI | 48421-9390 |
| MICHAEL BRABBS | 406 BELLEWOOD DR | | | FLUSHING | MI | 48433-1847 |
| MICHAEL BRACE | 12000 SAUBEE RD | | | LAKE ODESSA | MI | 48849-9216 |
| MICHAEL BRADDOCK | 27321 MARKBARRY AVE | | | EUCLID | OH | 44132-2109 |
| MICHAEL BRADLEY | 1211 PLAYER DR | | | TROY | MI | 48085-3310 |
| MICHAEL BRADLEY | 225 W EDDINGTON AVE | | | FLINT | MI | 48503-5714 |
| MICHAEL BRADLEY | 30134 BLOSSOM LN | | | WARREN | MI | 48088-5811 |
| MICHAEL BRADLEY | 3247 LIENHART RD | | | DANSVILLE | MI | 48819-9772 |
| MICHAEL BRADLEY | 3809 ELIE ST | | | NORMAN | OK | 73072-1962 |
| MICHAEL BRADO | 67 PARKHURST DR | | | SPENCERPORT | NY | 14559-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BRADSHAW | 5133 WESTMORELAND DR | | | | TROY | MI | 48085-6401 |
| MICHAEL BRADY | 108 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1134 |
| MICHAEL BRADY | 1920 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7800 |
| MICHAEL BRADY | 2217 WESTOVER DR | | | | IONIA | MI | 48846-2145 |
| MICHAEL BRADY | 4197 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| MICHAEL BRADY | PO BOX 441 | | | | CORTLAND | OH | 44410-0441 |
| MICHAEL BRAKKE | 2751 LILAC RD | | | | HILLSDALE | MI | 49242-8226 |
| MICHAEL BRAMAN | 1890 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 |
| MICHAEL BRAMMER | 485 THORNEHILL TRL | | | | OXFORD | MI | 48371-5170 |
| MICHAEL BRANCH | 4887 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9107 |
| MICHAEL BRANCH | 814 GREENFIELD CT | | | | MURFREESBORO | TN | 37128-4723 |
| MICHAEL BRAND | C/O KBM BRAND PLUMBING & | HEATING CO INC | 138 WEST 18TH STREET | | NEW YORK | NY | 10011-5403 |
| MICHAEL BRANDENBURG | 1216 E OVERPECK RD | | | | MOORESVILLE | IN | 46158-6790 |
| MICHAEL BRANDENBURG | 2831 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| MICHAEL BRANDON | 120 SHADY RIDGE DR | | | | REHOBOTH BEACH | DE | 19971-9658 |
| MICHAEL BRANDON | ENTERPRISES LLC | 4921 EASTERN AVE | | | BELL | CA | 90201-6301 |
| MICHAEL BRANDON ET AL | C/O STUART MICHAEL ROBERTSON | 105-186 ALBERT ST | | LONDON ONTARIO  N6A 1M1 | | | |
| MICHAEL BRANI | 5355 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| MICHAEL BRANIFF | 1121 N HURD RD | | | | ORTONVILLE | MI | 48462-9769 |
| MICHAEL BRAUN | 4827 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| MICHAEL BRAUN | 5984 EAGLES WAY | | | | HASLETT | MI | 48840-9764 |
| MICHAEL BRAY | 10032 E 750 N | | | | BROWNSBURG | IN | 46112 |
| MICHAEL BRAY | 1123 3RD ST | | | | WYANDOTTE | MI | 48192-3214 |
| MICHAEL BRAY | 41251 HIDDEN OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4531 |
| MICHAEL BRAYTON | 208 S WEST ST | | | | FENTON | MI | 48430-2834 |
| MICHAEL BREAM | 1909 NEWHAVEN DR | | | | BALTIMORE | MD | 21221-1739 |
| MICHAEL BRECKENRIDGE | 24152 BRENTWOOD CT | | | | NOVI | MI | 48374-3774 |
| MICHAEL BREEN | 2715 LINDEN ST | | | | EAST LANSING | MI | 48823-3813 |
| MICHAEL BREHLER | 24432 SIMMONS DR | | | | NOVI | MI | 48374-3064 |
| MICHAEL BRELLO | 3416 COLUMBUS AVE | OHIO VETERANS HOME | | | SANDUSKY | OH | 44870-5557 |
| MICHAEL BRENDLY | 467 EAGLES NEST RD | | | | INDIAN RIVER | MI | 49749-9705 |
| MICHAEL BRENNAN | 2145 ETHEL ST | | | | SAGINAW | MI | 48603-4014 |
| MICHAEL BRENNAN | 705 JOSELYN AVE | | | | MANSFIELD | OH | 44904-1609 |
| MICHAEL BRENNAN | 75 VERSAILLES CT | | | | HAMILTON | NJ | 08619-4644 |
| MICHAEL BRENNAN | 931 S WOODLAND AVE | | | | MICHIGAN CITY | IN | 46360-5672 |
| MICHAEL BRENNAN JR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| MICHAEL BRENNAN SR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8266 |
| MICHAEL BREWER | 24707 W 287TH ST | | | | PAOLA | KS | 66071-5368 |
| MICHAEL BREWER | 624 FOXHALL RD | | | | BLOOMFIELD | MI | 48304-1912 |
| MICHAEL BREWER | 984 CHEROKEE DR | | | | PERRYVILLE | MO | 63775-8186 |
| MICHAEL BREZKO | 1711 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| MICHAEL BRIDE | 32054 HULL AVE | | | | FARMINGTON HILLS | MI | 48336-1148 |
| MICHAEL BRIDGES | 2443 DEER SPRINGS CT | | | | ELLENWOOD | GA | 30294-1170 |
| MICHAEL BRIDGINS | 115 PARK CHARLES BLVD N | | | | SAINT PETERS | MO | 63376-3258 |
| MICHAEL BRIEN | 2031 WINDING BROOK WAY | | | | SCOTCH PLAINS | NJ | 07076-4719 |
| MICHAEL BRIENZA | 713 RIDGE BOULEVARD | | | | CONNELLSVILLE | PA | 15425-1956 |
| MICHAEL BRIGGS | 1507 HILLSIDE DR | | | | MIDLOTHIAN | TX | 76065-2005 |
| MICHAEL BRIGGS | 3765 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| MICHAEL BRIGGS | 77 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| MICHAEL BRIGOLIN | 10350 BIG HAND RD | | | | COLUMBUS | MI | 48063-2804 |
| MICHAEL BRILEY | 10374 BAKER DR | | | | CLIO | MI | 48420-7720 |
| MICHAEL BRILL | 3674 ARBUTUS LN | | | | GRAYLING | MI | 49738-8791 |
| MICHAEL BRIMM | 3408 MILLS HWY | | | | CHARLOTTE | MI | 48813-9311 |
| MICHAEL BRIN | 1648 STANLEY ST | | | | SAGINAW | MI | 48602-1061 |
| MICHAEL BRINKER | PO BOX 157 | | | | COLUMBIA | TN | 38402-0157 |
| MICHAEL BRINKMANN | 2953 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BRISCOE | 10772 N OGDEN RD | | | | N MANCHESTER | IN | 46962-8319 |
| MICHAEL BRISTOW | 2916 DOUGLAS DR | | | | BAY CITY | MI | 48706-1222 |
| MICHAEL BRITT | 2608 E 28TH ST | | | | GRANITE CITY | IL | 62040-4922 |
| MICHAEL BRITTON | 2396 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9442 |
| MICHAEL BRITZ | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| MICHAEL BROADDUS | 106 WESTHAVEN DR | | | | DAYTON | OH | 45429-1548 |
| MICHAEL BROADWATER | 215 ELEANOR RD | | | | HIGHLAND | MI | 48356-2903 |
| MICHAEL BROCK | 14828 BUCKTHORN CT | | | | FORT WAYNE | IN | 46814-9058 |
| MICHAEL BRODEN | 1906 JASMINE AVENUE | | | | FLINT | MI | 48503-4086 |
| MICHAEL BROEKER | 3230 JACOBS RD | | | | WATERFORD | WI | 53185-4803 |
| MICHAEL BROHAWN | 4906 CATAMARAN CT | | | | WILMINGTON | DE | 19808-1826 |
| MICHAEL BROIHAN | 6545 BASSWOOD DR | | | | TROY | MI | 48098-2086 |
| MICHAEL BROMBERG | CENTURY VILLAGE W | HYTHE A#407 | | | BOCA RATON | FL | 33434 |
| MICHAEL BROOKLIER | 36784 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2918 |
| MICHAEL BROOKS | # 134 | 499 DIXIE HILL ROAD | | | SPENCER | IN | 47460-5688 |
| MICHAEL BROOKS | 1072 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| MICHAEL BROOKS | 12312 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| MICHAEL BROOKS | 12810 GREGWARE DR | | | | SAND LAKE | MI | 49343-9592 |
| MICHAEL BROOKS | 1984 MCRAE DRIVE | | | | CHEBOYGAN | MI | 49721-8921 |
| MICHAEL BROOKS | 3816 DELANO DR | | | | EATON RAPIDS | MI | 48827-9623 |
| MICHAEL BROOKS | 5940 HATCHERY RD | | | | WATERFORD | MI | 48329-3328 |
| MICHAEL BROOKS | 6279 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-5068 |
| MICHAEL BROOKS | 8177 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| MICHAEL BROOKS | PO BOX 370743 | | | | DECATUR | GA | 30037-0743 |
| MICHAEL BROOKS JR. | 305 BLACKWOOD LN | | | | SUWANEE | GA | 30024-1188 |
| MICHAEL BROOKS TTEE | MICHAEL BROOKS TRUST | U/A DATED 03/07/90 | 1143 CAMINO DEL SOL CIR | | CARLSBAD | CA | 92008-3509 |
| MICHAEL BROPHY | 15318 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1132 |
| MICHAEL BROTHERS | 3301 N DALINDA RD | | | | MUNCIE | IN | 47303-1511 |
| MICHAEL BROWDER | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| MICHAEL BROWN | 1033 RIVER FOREST PT | | | | LAWRENCEVILLE | GA | 30045-2600 |
| MICHAEL BROWN | 113 OAK LN | | | | BURLESON | TX | 76028-6145 |
| MICHAEL BROWN | 1296 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| MICHAEL BROWN | 1510 HILLSIDE DR | | | | BEL AIR | MD | 21015-4723 |
| MICHAEL BROWN | 15200 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1924 |
| MICHAEL BROWN | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| MICHAEL BROWN | 1640 W WASHINGTON RD | | | | FARWELL | MI | 48622-9323 |
| MICHAEL BROWN | 16490 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| MICHAEL BROWN | 17 DUKE BLD. | | | | ROANOKE | IN | 46783 |
| MICHAEL BROWN | 18311 WILD LILAC TRL | | | | HUMBLE | TX | 77346-4087 |
| MICHAEL BROWN | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| MICHAEL BROWN | 1997 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1540 |
| MICHAEL BROWN | 20010 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| MICHAEL BROWN | 204 BELLSHIRE LN | | | | ROCHESTER HILLS | MI | 48307-3523 |
| MICHAEL BROWN | 21 GHOST PONY ROAD | | | | MORGANTON | GA | 30560-2653 |
| MICHAEL BROWN | 212 VICTORY HILL DR | | | | COATESVILLE | IN | 46121 |
| MICHAEL BROWN | 2218 WILLOW RD | | | | MILAN | MI | 48160-9517 |
| MICHAEL BROWN | 236 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| MICHAEL BROWN | 2521 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| MICHAEL BROWN | 2684 SUNNY MEADOWS DR | | | | SAINT CHARLES | MO | 63303-4442 |
| MICHAEL BROWN | 285 WEXFORD DR | | | | WILMINGTON | OH | 45177-1560 |
| MICHAEL BROWN | 300 WESTERN AVE APT A25 | | | | LANSING | MI | 48917-3751 |
| MICHAEL BROWN | 3109 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| MICHAEL BROWN | 3159 MEGAN DRIVE | | | | WATERFORD | MI | 48328-2591 |
| MICHAEL BROWN | 345 MEADOW CREEK DR | | | | BENTON | AR | 72015-6547 |
| MICHAEL BROWN | 3826 W 300 N | | | | GREENFIELD | IN | 46140-8479 |
| MICHAEL BROWN | 3875 HERMANSAU DR | | | | SAGINAW | MI | 48603-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BROWN | 389 HILL ST | | | | XENIA | OH | 45385-5654 |
| MICHAEL BROWN | 4294 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| MICHAEL BROWN | 4325 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| MICHAEL BROWN | 489 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8715 |
| MICHAEL BROWN | 5415 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| MICHAEL BROWN | 558   SUPERIOR | | | | DAYTON | OH | 45407-2301 |
| MICHAEL BROWN | 5869 MILLBROOK DR | | | | MIDDLETOWN | OH | 45042-3073 |
| MICHAEL BROWN | 5957 FALL CREEK DR | | | | MIDDLETOWN | IN | 47356-9546 |
| MICHAEL BROWN | 6196 LEESVILLE RD | | | | BEDFORD | IN | 47421-7313 |
| MICHAEL BROWN | 624 VANDERBILT STREET | | | | BROOKLYN | NY | 11218-1258 |
| MICHAEL BROWN | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| MICHAEL BROWN | 6502 LOST CANYON CT | | | | BAKERSFIELD | CA | 93307-7113 |
| MICHAEL BROWN | 6680 W EATON HWY | | | | LANSING | MI | 48906-9057 |
| MICHAEL BROWN | 7361 WOLF ROAD | | | | BELLEVUE | MI | 49021-8220 |
| MICHAEL BROWN | 813 WEEDON ST | | | | FREDERICKSBRG | VA | 22401-5646 |
| MICHAEL BROWN | 8360 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| MICHAEL BROWN | 8661 N 675 W | | | | GASTON | IN | 47342 |
| MICHAEL BROWN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2103 E NORCROFT ST | | MESA | AZ | 85213 |
| MICHAEL BROWN | PO BOX 1015 | | | | LAPEER | MI | 48446-5015 |
| MICHAEL BROWN | PO BOX 20741 | | | | BILLINGS | MT | 59104 |
| MICHAEL BROWN | PO BOX 314 | | | | MCLOUD | OK | 74851-0314 |
| MICHAEL BROWN SR | 8813 NORTHEAST 12TH STREET | | | | OKLAHOMA CITY | OK | 73110-7113 |
| MICHAEL BROWNE | 7875 W FILLMORE RD | | | | SUMNER | MI | 48889-9745 |
| MICHAEL BROWNER | 6658 MAPLE CREEK BLVD | | | | W BLOOMFIELD | MI | 48322-4553 |
| MICHAEL BROWNING | 12548 TERRA BELLA ST | | | | PACOIMA | CA | 91331-1944 |
| MICHAEL BROWNING | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620-3330 |
| MICHAEL BROWNING | 6671 EAGLE RIDGE LN | | | | CANAL WINCHESTER | OH | 43110-8061 |
| MICHAEL BROWNLEE | PO BOX 937 | | | | MOUNT CLEMENS | MI | 48046-0937 |
| MICHAEL BRUCZ | 23 HEDGE LN | | | | LANCASTER | NY | 14086-1470 |
| MICHAEL BRUDER | W261S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 |
| MICHAEL BRUFF | PO BOX 241 | | | | NEW LOTHROP | MI | 48460-0241 |
| MICHAEL BRUGGEMAN | PO BOX 711 | | | | TROY | MI | 48099-0711 |
| MICHAEL BRUNETTE | 356 S MILLER DR APT 3 | | | | EATON RAPIDS | MI | 48827-2613 |
| MICHAEL BRUNETTE | 4654 2 MILE RD | | | | BAY CITY | MI | 48706-2705 |
| MICHAEL BRUNN | 693 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| MICHAEL BRUNS | PO BOX 587 | | | | ROANOKE | IN | 46783-0587 |
| MICHAEL BRUNTON | 15529 JONES RD | | | | GRAND LEDGE | MI | 48837-9603 |
| MICHAEL BRUSKE | 2231 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |
| MICHAEL BRYAN | 7541 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| MICHAEL BRYANT | 1008 SUPERIOR AVE | | | | DAYTON | OH | 45402-6257 |
| MICHAEL BRYANT | 1094 BAKER LANE | | | | MARIETTA | GA | 30062-3407 |
| MICHAEL BRYANT | 2049 NEAL RD | | | | PYLESVILLE | MD | 21132-1018 |
| MICHAEL BRYANT | 4259 UNROE AVE | | | | GROVE CITY | OH | 43123-1031 |
| MICHAEL BRYANT | 5689 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4225 |
| MICHAEL BRYMER | 1732 CLARKSON AVE | | | | NEWBERRY | SC | 29108-3926 |
| MICHAEL BRYNDLE | 35206 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8306 |
| MICHAEL BUBAR | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| MICHAEL BUCALA | 318 JOHN R RD #316 | | | | TROY | MI | 48083 |
| MICHAEL BUCHANAN | 4756 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9759 |
| MICHAEL BUCHLER | 139 S 79TH PL | | | | MESA | AZ | 85208-1323 |
| MICHAEL BUCHNER | 12232 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| MICHAEL BUCK | 250 INDIANSIDE RD | | | | OAKLAND | MI | 48363-1010 |
| MICHAEL BUCK | 5405 PATTERSON LN | | | | ANDERSON | IN | 46017-9755 |
| MICHAEL BUCKBEE | 535 E HURON ST | | | | MILFORD | MI | 48381-2424 |
| MICHAEL BUCKLAND | 23840 MONROE ST | | | | ARMADA | MI | 48005-4819 |
| MICHAEL BUCKLEY | 3765 E CRONK RD | | | | OWOSSO | MI | 48867-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL BUCKMASTER | 1017 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9157 |
| MICHAEL BUCKNER | 7280 COLE RD | | | | SAGINAW | MI | 48601-9732 |
| MICHAEL BUERGER | 3959 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4058 |
| MICHAEL BUETTNER | 513 COZY LN | | | | BRANSON | MO | 65616-9693 |
| MICHAEL BUKAWESKI | 5875 PIERCE RD | | | | FREELAND | MI | 48623-9035 |
| MICHAEL BUKOWSKI | 522 HECHT DR | | | | MADISON HTS | MI | 48071-2854 |
| MICHAEL BULLARD | 6295 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| MICHAEL BULLINGER | 9407 FAIR LN | | | | FREELAND | MI | 48623-8812 |
| MICHAEL BULLOCK | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| MICHAEL BULLY | 6371 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| MICHAEL BUNDY | 8072 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| MICHAEL BUNKER | 20 POND VIEW DR | | | | SAGINAW | MI | 48609-5142 |
| MICHAEL BUNSICK | 86 MACARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1029 |
| MICHAEL BURASINSKI | 268 MALLARD LN | | | | CAPAC | MI | 48014-3745 |
| MICHAEL BURCH | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| MICHAEL BURCH | PO BOX 631 | | | | ALPINE | TX | 79831-0631 |
| MICHAEL BURCH TOD | FBO ALLEGRA BURCH | SUBJECT TO STA RULES | 3 PHILLARD ROAD | | PATTERSON | NY | 12563-2156 |
| MICHAEL BURD | 3145 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| MICHAEL BURDEN II | 4485 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| MICHAEL BURDETTE | 2258 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| MICHAEL BURDICK | 8379 BEACON LN | | | | NORTHVILLE | MI | 48168-9469 |
| MICHAEL BURDIS | 870 CLINE PETTY WAY | | | | LAWRENCEVILLE | GA | 30043-6719 |
| MICHAEL BURGDORF | 1450 RUBY ANN DRIVE | | | | SAGINAW | MI | 48601-9762 |
| MICHAEL BURGE | PO BOX 574 | | | | ROANOKE | IN | 46783-0574 |
| MICHAEL BURGESS | 4043 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| MICHAEL BURGESS | 5888 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| MICHAEL BURGETT | 3438 E MOUNT MORRIS RD APT 1 | | | | MOUNT MORRIS | MI | 48458-8729 |
| MICHAEL BURICH | 10844 OWL CREEK DR | | | | FORT WORTH | TX | 76179-6827 |
| MICHAEL BURK | 3100 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9663 |
| MICHAEL BURK | 4369 N WEST DR | | | | QUINCY | IN | 47456-9403 |
| MICHAEL BURKE | 1043 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| MICHAEL BURKE | 126 MONET AVENUE | | | | WHITE LAKE | MI | 48383-3721 |
| MICHAEL BURKE | 13802 PARADISE CHURCH RD | | | | HAGERSTOWN | MD | 21742-2428 |
| MICHAEL BURKE | 15531 CALYPSO LN | | | | ORLAND PARK | IL | 60462-5111 |
| MICHAEL BURKE | 164 ORCHARD ST | | | | CHELSEA | MI | 48118-1052 |
| MICHAEL BURKE | 26 DALBERT ST TRLR H1 | | | | CARTERET | NJ | 07008-1422 |
| MICHAEL BURKE | 2939 YALE DR | | | | JANESVILLE | WI | 53548-2796 |
| MICHAEL BURKE | 3749 LAURIA RD | | | | BAY CITY | MI | 48706-8113 |
| MICHAEL BURKE | 7409 NW KERNS DR | | | | WEATHERBY LAKE | MO | 64152-1742 |
| MICHAEL BURKE | P0 BOX 2461 | | | | NAPLES | FL | 34106 |
| MICHAEL BURKETT | 1767 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8718 |
| MICHAEL BURKEY | 570 OLD STAGE RD | | | | DANDRIDGE | TN | 37725-4202 |
| MICHAEL BURKHART EXECUTOR | EST OF HENRY H BURKHART | 4069 GLASGOW ROAD | | | VALENCIA | PA | 16059-1723 |
| MICHAEL BURLESON | 4835 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| MICHAEL BURLEY | 8422 RIDGE RD | | | | GASPORT | NY | 14067-9415 |
| MICHAEL BURLISON | 2343 OVERRIDGE AVE | | | | WATERFORD | MI | 48327-1151 |
| MICHAEL BURNETT | 1241 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3331 |
| MICHAEL BURNETT | 17250 LENORE | | | | DETROIT | MI | 48219-3693 |
| MICHAEL BURNETT | 5295 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| MICHAEL BURNHAM | 6679 NICHOLSON HILL RD | | | | HUBBARD LAKE | MI | 49747-9510 |
| MICHAEL BURNS | 150 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451-8935 |
| MICHAEL BURNS | 1624 BERKELEY DR | | | | LANSING | MI | 48910-1125 |
| MICHAEL BURNS | 305 JADE DR | | | | YORKTOWN | IN | 47396-9264 |
| MICHAEL BURNS | 7287 HORIZON DR | | | | WEST PALM BEACH | FL | 33412-3027 |
| MICHAEL BURNS AND | LINDA BURNS JTWROS | 7 SPRING HOUSE ROAD | | | BERNARDSVILLE | NJ | 07924-2100 |
| MICHAEL BUROW | W6064 RIESS RD | | | | JEFFERSON | WI | 53549-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL BURR | PO BOX 264 | | | | LUZERNE | MI | 48636-0264 |
| MICHAEL BURRELL | PO BOX 662 | | | | WILLIS | MI | 48191-0662 |
| MICHAEL BURRIER | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| MICHAEL BURROWS | 19933 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| MICHAEL BURSON | 18191 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-3617 |
| MICHAEL BURTON | 16080 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| MICHAEL BURTON | 2255 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9500 |
| MICHAEL BURTON | 2801 W OLIVER DR | | | | MUNCIE | IN | 47302-2059 |
| MICHAEL BURTON | 6177 CREEKSIDE CT | | | | GRAND BLANC | MI | 48439-7445 |
| MICHAEL BURTON | 6309 LABOR LN | | | | LOUISVILLE | KY | 40291-2369 |
| MICHAEL BURZENSKI | 3076 GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| MICHAEL BUSCHOR | 35 W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| MICHAEL BUSH | 103 GINGER PL | | | | RUIDOSO | NM | 88345-9447 |
| MICHAEL BUSH | 107 JEWELL AVE | | | | SMYRNA | TN | 37167-4170 |
| MICHAEL BUSH | 11300 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| MICHAEL BUSH | 5797 CREEK RD | | | | ANDOVER | OH | 44003-9749 |
| MICHAEL BUSH | 7574 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| MICHAEL BUSHMAN | 6322 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9263 |
| MICHAEL BUSSELL | 1420 CORVETTE AVE | | | | SEBRING | FL | 33872-2928 |
| MICHAEL BUSSIE | 6337 S EDGEWATER DR | | | | BELOIT | WI | 53511-9053 |
| MICHAEL BUTKA JR | 110 LAURELTON LN | | | | CROSSVILLE | TN | 38558-2692 |
| MICHAEL BUTLER | 1032 SUNSHINE CT | | | | GRAFTON | OH | 44044-1426 |
| MICHAEL BUTLER | 104 WILLOW CREEK CIR | | | | MANSFIELD | TX | 76063-4919 |
| MICHAEL BUTLER | 2212 SHADY MEADOW CT | | | | ARLINGTON | TX | 76013-5702 |
| MICHAEL BUTLER | 3310 LUDWIG RD | | | | OXFORD | MI | 48371-1409 |
| MICHAEL BUTLER | 3324 JONIS CIR | | | | LANSING | MI | 48906-2461 |
| MICHAEL BUTLER | 5095 RICCI CT | | | | ELLENWOOD | GA | 30294-3692 |
| MICHAEL BUTLER | 712 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2540 |
| MICHAEL BUTLER AND | CATHERINE BUTLER TEN IN COM | 132 DICKSON DR | | | BELLE CHASSE | LA | 70037-2440 |
| MICHAEL BUTTERWORTH | 302 PINYAN LN | | | | CANTON | GA | 30115-6558 |
| MICHAEL BUTTS | 6221 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| MICHAEL BUTZIN | 3606 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| MICHAEL BUYTAS | 2531 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| MICHAEL BYBERG | 4795 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9626 |
| MICHAEL BYCE | 5180 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3954 |
| MICHAEL BYERS | 1404 6TH AVE | | | | WOODLYN | PA | 19094-1115 |
| MICHAEL BYERS | 716 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2156 |
| MICHAEL BYERS | 8381 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| MICHAEL BYERS | PO BOX 265 | | | | ROSCOMMON | MI | 48653-0265 |
| MICHAEL BYLE | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| MICHAEL BYRD | 15655 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2108 |
| MICHAEL BYRD | 213 PINE LAKE DR | | | | HAUGHTON | LA | 71037-9511 |
| MICHAEL BYRD | 5120 CONNORS LN | | | | HIGHLAND | MI | 48356-1514 |
| MICHAEL BYRNE | 8629 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| MICHAEL BYTNER | 23659 COLONIAL RD | | | | ARMADA | MI | 48005-3348 |
| MICHAEL BZDOK | 1300 ERIN WAY | | | | LAKE ORION | MI | 48362-2418 |
| MICHAEL C ALEXANDER | 3158 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1554 |
| MICHAEL C ALSIP | 9669 WILD GINGER WAY | | | | MIAMISBURG | OH | 45342 |
| MICHAEL C ARNETT | 1978 CAMPUS DRIVE | | | | FAIRBORN | OH | 45324 |
| MICHAEL C ARNETT | 5508 WACO AVE | | | | W. CARROLLTON | OH | 45449 |
| MICHAEL C BADER | 2651 PENTLEY PL. | | | | KETTERING | OH | 45429 |
| MICHAEL C BAILEY & | JAMI LEE MINER COMPRO | 241 KALBAUGH STREET | | | RAMONA | CA | 92065-3829 |
| MICHAEL C BANGERT | 20 BROADCREST RD | | | | FRANKLYN | OH | 45005-4596 |
| MICHAEL C BASS | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| MICHAEL C BERMAN | BARRY D FARBSTEIN CO-TTEES | PREMIER OFFICE SUPPLY INC | PS PLAN DTD 12/31/92 | 326 N 14TH ST | KENILWORTH | NJ | 07033-1168 |
| MICHAEL C BISHOP | 9627 STEPHENSON RD | | | | ONSTED | MI | 49265-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL C BLANCHETTE | PO BOX 1047 | | | | SLATERSVILLE | RI | 02876-0897 |
| MICHAEL C BURLEY | 8422 RIDGE RD | | | | GASPORT | NY | 14067-9415 |
| MICHAEL C BUTLER | 712 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2540 |
| MICHAEL C COE | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484 |
| MICHAEL C COLLINS (IRA) | FCC AS CUSTODIAN | 311 HCR 2126 | | | WHITNEY | TX | 76692-4941 |
| MICHAEL C COX | 700   GEORGIA DR | | | | DAYTON | OH | 45404-2334 |
| MICHAEL C CREAR | 115 BENNETT AVE. #42B | | | | NEW YORK | NY | 10033-2317 |
| MICHAEL C DAVENPORT | 1815 N CROSS LAKES CIR APT E | | | | ANDERSON | IN | 46012-4959 |
| MICHAEL C DEIS SR  & | MARY SUSAN DEIS JT WROS | 1253 OAKLEAF DRIVE | | | BEAVERCREEK | OH | 45434 |
| MICHAEL C DELORME | 50 WEAVING LANE | | | | WANTAGH | NY | 11793-1241 |
| MICHAEL C DEUTSCH | 555 5TH AVE FL 17 | | | | NEW YORK | NY | 10017 |
| MICHAEL C DEVORCHIK | 287 RASPBERRY ROAD | | | | LEOLA | PA | 17540-2215 |
| MICHAEL C DI MASSA | 220 LAS LOMAS DR. | | | | LA HABRA | CA | 90631-7102 |
| MICHAEL C DIGGS | 3306 S LEAVITT ST | | | | CHICAGO | IL | 60608-6019 |
| MICHAEL C DITTUS | 10 STARLIGHT DRIVE | | | | NORWALK | CT | 06851-3426 |
| MICHAEL C DORAN | CGM ROTH IRA CUSTODIAN | 7727 WATKINS RD | | | PATASKALA | OH | 43062-8454 |
| MICHAEL C DOSSIER | 2761 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4210 |
| MICHAEL C DUBOIS AND | KELLY SINCLAIR JTWROS | P.O.BOX 687 | | | WOODSTOCK | NY | 12498-0687 |
| MICHAEL C DUNCAN | 315 FLOWER STREET | | | | COSTA MESA | CA | 92627-2309 |
| MICHAEL C ENTERLINE & | JOY I ENTERLINE JT TEN | 71 BLANCHARD BUTTE RD | | | ROBERTS | MT | 59070 |
| MICHAEL C FAZIANI | 127 ANN MARIE DR | | | | MONROE | MI | 48162-3287 |
| MICHAEL C FLANNERY | 4511 POPLAR CREEK RD | | | | VANDALIA | OH | 45377 |
| MICHAEL C FOX | 40072 EATON ST APT 104 | | | | CANTON | MI | 48187-4525 |
| MICHAEL C FRINO | CGM IRA CUSTODIAN | 4 WEBSTER AVENUE | | | GREEN BROOK | NJ | 08812-2317 |
| MICHAEL C FURL | 120 COMMONS AVENUE | | | | ENGLEWOOD | OH | 45322-2301 |
| MICHAEL C GONCHOROFF | 30711 BEECHWOOD #46109 | | | | WIXOM | MI | 48393-2801 |
| MICHAEL C HABEGGER & | GWEN M HABEGGER JT TEN | 1556 LAKESIDE CT | | | BERNE | IN | 46711 |
| MICHAEL C HALCOMB | 544   KOLPING STREET | | | | DAYTON | OH | 45410-2828 |
| MICHAEL C HALE | 7326 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| MICHAEL C HALL TTEE | U/W H. CARLTON MCLENDON | U/A DATE 8/22/2001 | 216 N WESTOVER BLVD | | ALBANY | GA | 31707-2960 |
| MICHAEL C HAMMAN | 7307 NW 75TH TER | | | | KANSAS CITY | MO | 64152-1782 |
| MICHAEL C HARRIS AND | BEVERLY JEAN HARRIS TRUSTEES | MCH FAMILY TRUST | DTD 2/16/1980 | 9231 E SANDS DRIVE | SCOTTSDALE | AZ | 85255-5065 |
| MICHAEL C HITCHCOCK | 223 N HIGH ST | | | | YELLOW SPGS | OH | 45387-2007 |
| MICHAEL C HOFFMAN | 1860   CLEMMENS N.W. | | | | WARREN | OH | 44485-2110 |
| MICHAEL C HOUSTON | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426 |
| MICHAEL C IRETON | 1647 FALKE DRIVE | | | | DAYTON | OH | 45432 |
| MICHAEL C JOHNSTONE & | JODY JOHNSTONE & | JULIE JOHNSTONE & | THOMAS JOHNSTONE JT TEN | 18 WELLES DRIVE | NEWINGTON | CT | 06111-2627 |
| MICHAEL C JORDAN IRA | FCC AS CUSTODIAN | 34614 HAWKE | | | STERLING HEIGHTS | MI | 48310-5307 |
| MICHAEL C KARPIE | 841   HOLMDEL ROAD | | | | HOLMDEL | NJ | 07733-2067 |
| MICHAEL C KASDORF TTEE | KASDORF FAMILY CHARITABLE LEAD | TRUST DTD 10-29-2003 | 31182 THOMPSON LN | | HARTLAND | WI | 53029-9705 |
| MICHAEL C KEENAN | 11-C  EDGEWATER PARK | | | | BRONX | NY | 10465-3506 |
| MICHAEL C KELLY | 6638 DEPOT RD | | | | LISBON | OH | 44432-9452 |
| MICHAEL C KERN | 4601 GOLDEN PALOMINO LN | | | | NORTH LAS VEGAS | NV | 89032-2435 |
| MICHAEL C KING (IRA) | FCC AS CUSTODIAN | P O BOX 55 | | | SUMMER LAKE | OR | 97640-0055 |
| MICHAEL C KROGH | 5800 N KOLB RD UNIT 11261 | | | | TUCSON | AZ | 85750-0914 |
| MICHAEL C LAMMACCHIA | 12245 CARY ROAD | | | | ALDEN | NY | 14004-8806 |
| MICHAEL C LANE | PO BOX 905 | | | | SHAFTER | CA | 93263-0905 |
| MICHAEL C LOPRIORE | 5 LEONE AVE | | | | MILLBURY | MA | 01527 |
| MICHAEL C LUCE | 3097 PATSIE DR | | | | BEAVERCREEK | OH | 45434 |
| MICHAEL C MALONE | 1684 HUMPHREY | | | | DAYTON | OH | 45410 |
| MICHAEL C MATEER TRUST | 4/10/97 TR | SAMUEL F MATEER TTEE | U/A DTD 04/10/1997 | 6705 EDMONSTONE | RICHMOND | VA | 23229-3407 |
| MICHAEL C MCLAUGHLIN | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL C MELE | 16054 LYNCH RD | | | | HOLLEY | NY | 14470-9326 |
| MICHAEL C MILLER & | HELENE R MILLER JTWROS | 310 BLACKTHORN DR | | | BUFFALO GROVE | IL | 60089-6342 |
| MICHAEL C MILLS | 1609 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4418 |
| MICHAEL C MITNICK | 115 WILLOW RUN ROAD | | | | PITTSBURGH | PA | 15238-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL C MORETTI JR & | KATHLEEN MORETTI JT TEN | 8 LESLIE AVE | | | GLENVILLE | CT | 06831-3625 |
| MICHAEL C MORGAN TTEE | THE MICHAEL C MORGAN | 10/22/99 DECLARATION OF TRUST | 1596 3RD ST. | | LOS OSOS | CA | 93402-1604 |
| MICHAEL C MORRIS | 3125 SUTTON AVE | | | | DAYTON | OH | 45429 |
| MICHAEL C MULLETT AND | SUE L MULLETT  JTWROS | 100 HILLCREST LANE | | | AMBLER | PA | 19002-1950 |
| MICHAEL C NAPOLI | 237 W MONUMENT AVE | | | | DAYTON | OH | 45402 |
| MICHAEL C OGDEN | 1721 TUTTLE AVE. | | | | DAYTON | OH | 45403 |
| MICHAEL C OGLE | 906 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4221 |
| MICHAEL C PALMER | 125 WA WEE NORK | 5B | | | BATTLE CREEK | MI | 49015 |
| MICHAEL C PEITZ | 72 MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459 |
| MICHAEL C PERKINS | 906 STANLEY ST | | | | MIDDLETOWN | OH | 45044-4747 |
| MICHAEL C PETERS | 9271 MARLBORO AVENUE | | | | BARNWELL | SC | 29812-1970 |
| MICHAEL C PETERS IRA | FCC AS CUSTODIAN | 9271 MARLBORO AVENUE | | | BARNWELL | SC | 29812-1970 |
| MICHAEL C PLOTZ | PO BOX 5572 | | | | CEDAR RAPIDS | IA | 52406-5572 |
| MICHAEL C POMMIER & | KAREN A POMMIER JT TEN | 1706 W SUMMIT #50 | | | WINTERSET | IA | 50273 |
| MICHAEL C POWERS TTEE | THE MICHAEL C POWERS FAMILY TRUST | U/W DTD 04/14/2004 | 1614 16TH COURT | | JUPITER | FL | 33477-9022 |
| MICHAEL C PREMO | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| MICHAEL C PUTMAN | 11701 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9404 |
| MICHAEL C RAGOZINE | 26 NAVAJO TRL | | | | GIRARD | OH | 44420-3631 |
| MICHAEL C RANTTILA | 117  VINE TREE PL | | | | CORTLAND | OH | 44410 |
| MICHAEL C REYNOLDS | 1207 ACORN DRIVE | | | | DAYTON | OH | 45419 |
| MICHAEL C RUSSO | 170 81ST AVE N | | | | SAINT PETERSBURG | FL | 33702 |
| MICHAEL C RYDINSKI TTEE | RYDINSKI TRUST U/A DTD 09/23/1987 | 9022 LOYAL AVENUE N.W. | | | SEATTLE | WA | 98117 |
| MICHAEL C SAGAR, TTEE | SHARON A SAGAR, TTEE | SAGAR TRUST DTD 9/6/96 | 1286 TEMPLE TERRACE | | LAGUNA BEACH | CA | 92651-2962 |
| MICHAEL C SCHWEGMAN | 2969 #306 COUNTRY DR | | | | LITTLE CANADA | MN | 55117-1015 |
| MICHAEL C SHELL | CGM IRA CUSTODIAN | 1249 SOUTHWIND DRIVE | | | HELENA | AL | 35080-4015 |
| MICHAEL C STEELE | JANE C STEELE | F/B/O MLCC AND/OR ASSIGNS | 8001 LEEWARD LN | | MURRELLS INLT | SC | 29576-8388 |
| MICHAEL C STIPO | 11 WATER ST | | | | TICONDEROGA | NY | 12883 |
| MICHAEL C STUMPF | 141 E RITTER STREET | | | | SEVEN MILE | OH | 45062 |
| MICHAEL C TERLECKI | 4032 SHELBOURNE DR. | | | | YOUNGSTOWN | OH | 44511 |
| MICHAEL C TIPTON | 238 S CHURCH ST | | | | NEW LEBANON | OH | 45345 |
| MICHAEL C UHRAIN | 890 BRISTOL CHAMP TOWN LINE | | | | BRISTOLVILLE | OH | 44402 |
| MICHAEL C VAN KEIRSBELK | 1747 DETROIT ST. | | | | NORCO | CA | 92860-- 12 |
| MICHAEL C WAGERS | 1660 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| MICHAEL C WAIBEL | 2816 WILLIAM FLYNN HIGHWAY | | | | SLIPPERY ROCK | PA | 16057 |
| MICHAEL C WILLIAMS | 7535 TROPHY CLUB DR N | | | | INDIANAPOLIS | IN | 46214-4052 |
| MICHAEL C WILSON | 716 CRESCENT BLVD | | | | GLEN ELLYN | IL | 60137-4208 |
| MICHAEL C WOODHOUSE | 1700 NE 115TH AVE #64 | | | | SILVER SPGS | FL | 34488-2519 |
| MICHAEL C WYNN | 288 FITZPATRICK ST | | | | HILLSIDE | NJ | 07205-2126 |
| MICHAEL C YACKS | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| MICHAEL C ZULLO | 39   HIGHWOOD ROAD | | | | SOMERSET | NJ | 08873-1834 |
| MICHAEL C ZYDYK | 884-B SODOM HITCHINS | PO BOX 605 | | | VIENNA | OH | 44473 |
| MICHAEL C. AIDEM | 26-31 30TH STREET APT. 3R | | | | LONG IS CITY | NY | 11102-2135 |
| MICHAEL C. BARR IRA | FCC AS CUSTODIAN | 819 GALLION AVENUE | | | PITTSBURGH | PA | 15226-1632 |
| MICHAEL C. KRAGES | 980 BIG WINDFALL RD. | | | | LANSING | NC | 28643 |
| MICHAEL C. SMITH AND | PATRICIA SMITH TEN IN COM | 132 FONTAINBLEAU | | | MANDEVILLE | LA | 70471-6419 |
| MICHAEL C. WILLIAMS IRA | FCC AS CUSTODIAN | 3061 S. 99TH AVE. | | | OMAHA | NE | 68124-2606 |
| MICHAEL CACIOPPO | 1623 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5723 |
| MICHAEL CACKOVIC | 11344 W CALLA RD | | | | SALEM | OH | 44460-9632 |
| MICHAEL CADDEN TROY & | CAROL A. TROY JT WROS | 6 PENN LANE | | | MIDDLETOWN | NJ | 07748-3182 |
| MICHAEL CADILLAC, INC. | MICHAEL ROSVOLD | 5737 N BLACKSTONE AVE | | | FRESNO | CA | 93710-5005 |
| MICHAEL CADY | 7107 E HILL RD | | | | GRAND BLANC | MI | 48439-9169 |
| MICHAEL CAESAR | 311 W BERRY AVE | | | | LANSING | MI | 48910-2908 |
| MICHAEL CAGLE | 463 LAFAYETTE RD | | | | MEDINA | OH | 44256-2361 |
| MICHAEL CAGLE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| MICHAEL CAIN | 2561 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-8116 |
| MICHAEL CAIN | 4050 FARREL RD | | | | HASTINGS | MI | 49058-8469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL CAIN | 4234 SWAFFER RD | | | | VASSAR | MI | 48768-9287 |
| MICHAEL CAIN | 524 WYNDHAM HALL LN | | | | FARRAGUT | TN | 37934-2613 |
| MICHAEL CALABRESE | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| MICHAEL CALCAGNO | 28093 CANNON DR | | | | SUN CITY | CA | 92585-3910 |
| MICHAEL CALDERON (ROTH IRA) | FCC AS CUSTODIAN | 15492 MARYKNOLL STREET | | | WESTMINSTER | CA | 92683-6115 |
| MICHAEL CALDWELL | 11131 TITUS AVE NW | | | | UNIONTOWN | OH | 44685-8509 |
| MICHAEL CALDWELL | 2536 MUNDALE AVE | | | | DAYTON | OH | 45420-2330 |
| MICHAEL CALDWELL | 4800 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8940 |
| MICHAEL CALHOUN | 7700 GRANDMONT AVE | | | | DETROIT | MI | 48228-3627 |
| MICHAEL CALHOUN | 853 NIMBLEWILL CHURCH RD | | | | DAHLONEGA | GA | 30533-3726 |
| MICHAEL CALHOUN | 856 LINCOLN AVE | | | | NILES | OH | 44446-3169 |
| MICHAEL CALICCHIO | 528 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| MICHAEL CALKA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2498 ROLLING RDG | | ELGIN | IL | 60124 |
| MICHAEL CALL | 416 E CHURCH ST | | | | BRAZIL | IN | 47834-2205 |
| MICHAEL CALLADINE | 6496 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9686 |
| MICHAEL CALLAHAN | 354 W BROADWAY ST | | | | DANVILLE | IN | 46122-1602 |
| MICHAEL CALLAHAN | 5474 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| MICHAEL CALLAWAY | 104 SHEPHERD LN | | | | LINCOLN UNIV | PA | 19352-9304 |
| MICHAEL CALLEN | 574 SUNSET ST | | | | PLYMOUTH | MI | 48170-1013 |
| MICHAEL CALLENTINE | PO BOX 457 | | | | BYRON | MI | 48418-0457 |
| MICHAEL CALOREL & | PATRICIA CALOREL JTTEN | 692 COLGATE AVE | | | LANOKA HARBOR | NJ | 08734-1631 |
| MICHAEL CALVARUSO | 1100 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3903 |
| MICHAEL CALVERT | 11235 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9641 |
| MICHAEL CALVERT | 1313 HIGHWAY E | | | | SILEX | MO | 63377-2438 |
| MICHAEL CALVERT | 3100 S 46TH ST | | | | KANSAS CITY | KS | 66106-3734 |
| MICHAEL CALVERT | 4208 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46201-4529 |
| MICHAEL CALVERT | PO BOX 221 | | | | MARKLEVILLE | IN | 46056-0221 |
| MICHAEL CAMARGO | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| MICHAEL CAMBIANO | 517 NW 65TH TER | | | | KANSAS CITY | MO | 64118-3212 |
| MICHAEL CAMERON | 51851 ADLER PARK DR EAST | | | | CHESTERFIELD TWP | MI | 48051 |
| MICHAEL CAMP | 2232 DUNHILL WAY CT | | | | CHESTERFIELD | MO | 63005-4511 |
| MICHAEL CAMP | 858 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| MICHAEL CAMPAGNA | 23088 WELLINGTON AVE | | | | WARREN | MI | 48089-2227 |
| MICHAEL CAMPAGNA | PO BOX 573 | | | | LANCASTER | NY | 14086-0573 |
| MICHAEL CAMPANA | PO BOX 8909 | | | | TURNERSVILLE | NJ | 08012-8909 |
| MICHAEL CAMPANELLA | 24 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8313 |
| MICHAEL CAMPAU | 25945 FRANCES LN | | | | NEW BOSTON | MI | 48164-9176 |
| MICHAEL CAMPBELL | 2316 GREGORY LN | | | | ANDERSON | IN | 46012-9440 |
| MICHAEL CAMPBELL | 2734 OXFORD AVE | | | | DAYTON | OH | 45406-4336 |
| MICHAEL CAMPBELL | 278 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| MICHAEL CAMPBELL | 4117 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9207 |
| MICHAEL CAMPBELL | 4815 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3865 |
| MICHAEL CAMPBELL | 603 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1290 |
| MICHAEL CAMPBELL SR | 8373 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| MICHAEL CAMPBELL SR | 335 WISE RD | | | | SPRINGHILL | LA | 71075-4742 |
| MICHAEL CANCE | 4434 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9623 |
| MICHAEL CANNAZZARO | 8555 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9193 |
| MICHAEL CANNON | 105 FLORIDA LN | | | | CRESCENT CITY | FL | 32112-4825 |
| MICHAEL CANNON | 6243 CREEKSIDE CIR | | | | YPSILANTI | MI | 48197-9485 |
| MICHAEL CANNON I I | 6178 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| MICHAEL CANTER | 160 COLUMBIA HEIGHTS APT 6B | | | | BROOKLYN | NY | 11201-2128 |
| MICHAEL CANTRELL | 1122 FAIRWAYS BLVD | | | | TROY | MI | 48085-6110 |
| MICHAEL CANTRELL | 4876 LAKEWOOD DR | | | | ACWORTH | GA | 30101-4827 |
| MICHAEL CAPAZZI | 3834 MUIRFIELD CT | | | | PALM HARBOR | FL | 34685-3120 |
| MICHAEL CAPERTON | 2399 RAILROAD BED RD | | | | IRON CITY | TN | 38463-5741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CAPLAN IRA | FCC AS CUSTODIAN | 1506 HARRISON AVE. | | | BOULDER | CO | 80303-1121 |
| MICHAEL CAPUTO | 320 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9201 |
| MICHAEL CARAM | 2917 RIDGEWOOD DR | | | | HURST | TX | 76054-2107 |
| MICHAEL CARBAJAL | APT 2208 | 4170 LA VALSE STREET | | | GRAND PRAIRIE | TX | 75052-0250 |
| MICHAEL CARBERY | 75240 CRYDERMAN RD | | | | RICHMOND | MI | 48062-3228 |
| MICHAEL CARBONE | 95 ALEXANDER AVE | | | | POMPTON PLNS | NJ | 07444-1834 |
| MICHAEL CARD | 7001 N OAK TRFY | | | | GLADSTONE | MO | 64118-2512 |
| MICHAEL CARDA | 27077 468TH AVENUE | | | | TEA | SD | 57064-8003 |
| MICHAEL CARDELEIN | 2224 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1302 |
| MICHAEL CARDWELL | 46 NE 69 HWY APT A | | | | CLAYCOMO | MO | 64119 |
| MICHAEL CARL GRATTINO & BETTY ANN | GRATTINO TTEES FBO THE GRATTINO | FAMILY TRUST DTD 12/12/00 | 13227 ASHWOOD DR | | SUN CITY WEST | AZ | 85375-4510 |
| MICHAEL CARLETON | 4035 HARTLAND RD | | | | HARTLAND | MI | 48353-1005 |
| MICHAEL CARLIN | 4781 MEYER RD | | | | N TONAWANDA | NY | 14120-9514 |
| MICHAEL CARLSON | 27119 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3266 |
| MICHAEL CARLSON | 2958 N HORSESHOE DR SW | | | | WYOMING | MI | 49418-9728 |
| MICHAEL CARLSON | 725 MEADOWVIEW LN | | | | LANSING | MI | 48917-4204 |
| MICHAEL CARLTON | 11548 FENNER RD | | | | PERRY | MI | 48872-8749 |
| MICHAEL CARLUCCI | TOD ACCOUNT | 3240 MELODY LANE | | | TITUSVILLE | FL | 32796-1526 |
| MICHAEL CARMAN | 1526 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6335 |
| MICHAEL CARMICHAEL | 2305 NEWMAN ST | | | | JANESVILLE | WI | 53545-1252 |
| MICHAEL CARMODY | 3801 AVERY RD | | | | SAINT JOHNS | MI | 48879-8011 |
| MICHAEL CARMODY | PO BOX 8046 | | | | CARLISLE | OH | 45005-8046 |
| MICHAEL CARNES | 5909 CLOVERLAWN DR | | | | FLINT | MI | 48504-7087 |
| MICHAEL CARNEY | PO BOX 35 | | | | AZALIA | MI | 48110-0035 |
| MICHAEL CARPENTER | 1154 HARDING DR | | | | FLINT | MI | 48507-4250 |
| MICHAEL CARPENTER | 1194 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| MICHAEL CARPENTER | 1362 GLENWOOD DR | | | | TROY | MI | 48083-5307 |
| MICHAEL CARPENTER | 1716 PRESTONWOOD DR | | | | ARLINGTON | TX | 76012-5415 |
| MICHAEL CARPENTER | 18303 BERKSHIRE DR | | | | GREGORY | MI | 48137-9400 |
| MICHAEL CARPENTER | 332 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5265 |
| MICHAEL CARPENTER | 3343 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5078 |
| MICHAEL CARPENTER | 3366 VELDON ST | | | | FLINT | MI | 48504-2432 |
| MICHAEL CARPENTER | 404 WINDING WAY | | | | FRANKTON | IN | 46044-9631 |
| MICHAEL CARPENTER | 5570 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| MICHAEL CARPENTER | 6718 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| MICHAEL CARPER | 1113 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1934 |
| MICHAEL CARR | 2134 RECTOR AVE | | | | DAYTON | OH | 45414 |
| MICHAEL CARR | 2645 LAKE POINT DR APT 1227 | | | | GRAND PRAIRIE | TX | 75050-0614 |
| MICHAEL CARR | 3275 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| MICHAEL CARR | 6062 MCGUIRE RD | | | | FENTON | MI | 48430-9082 |
| MICHAEL CARRADINE | 12403 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| MICHAEL CARRERO | 1580 FAYETTEVILLE DR | | | | SPRING HILL | FL | 34609-4926 |
| MICHAEL CARRICO | 2050 MALCOM DR | | | | KETTERING | OH | 45420-3628 |
| MICHAEL CARRIERE | 6423 MELSHORE DR | | | | MENTOR | OH | 44060-2345 |
| MICHAEL CARRIGAN | 5084 SHADY OAK TRL | | | | FLINT | MI | 48532-2360 |
| MICHAEL CARRIGAN | 5753 N COUNTY ROAD 150 W | | | | KOKOMO | IN | 46901 |
| MICHAEL CARRITTI | 328 PARKER LAKE DR | | | | OXFORD | MI | 48371-5284 |
| MICHAEL CARROLL | 10714 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9550 |
| MICHAEL CARROLL | 400 N STATE HIGHWAY 360 APT 1114 | | | | MANSFIELD | TX | 76063-3589 |
| MICHAEL CARROLL | 420 BEECHWOOD DR | | | | OSSIAN | IN | 46777-9054 |
| MICHAEL CARROLL | 4714 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3304 |
| MICHAEL CARSON | 1148 BEECHWOOD DR | | | | GIRARD | OH | 44420-2106 |
| MICHAEL CARSTEN | PO BOX 566 | | | | MIO | MI | 48647-0566 |
| MICHAEL CARSTENSEN | 18870 S FENMORE RD | | | | ELSIE | MI | 48831-9239 |
| MICHAEL CARTER | 123 E MAPLE ST | | | | SAINT CHARLES | MI | 48655-1301 |
| MICHAEL CARTER | 140 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CARTER | 141 FOURTH ST | | | | VERMONTVILLE | MI | 49096-9407 |
| MICHAEL CARTER | 143 LINCOLN HLS | | | | COATESVILLE | IN | 46121-8943 |
| MICHAEL CARTER | 1822 EMBERWOOD CIR | | | | BOSSIER CITY | LA | 71111-5159 |
| MICHAEL CARTER | 22286 ANTLER DR | | | | NOVI | MI | 48375-4809 |
| MICHAEL CARTER | 3621 ROSA PARKS BLVD | APT 204 | | | DETROIT | MI | 48208-2724 |
| MICHAEL CARTER | 3775 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9654 |
| MICHAEL CARTER | 4395 GARRATT CT | | | | SPARKS | NV | 89436-0642 |
| MICHAEL CARTER | 6272 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2282 |
| MICHAEL CARTER | 7449 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8740 |
| MICHAEL CARTER | 7997 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7869 |
| MICHAEL CARTER | 902 MARKEY PL | | | | BELTON | MO | 64012-1768 |
| MICHAEL CARTIER | 11463 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| MICHAEL CARTMELL | 649 SNOW LAKE DR | | | | ASHLAND | MS | 38603-7309 |
| MICHAEL CARTWRIGHT | 179 N MARION ST | | | | DAYTON | OH | 45417-2207 |
| MICHAEL CARTWRIGHT | 2011 WIMBLEDON DRIVE | | | | ARLINGTON | TX | 76017-2789 |
| MICHAEL CARTWRIGHT | 7835 MCGARY RD | | | | NAPLES | NY | 14512-9152 |
| MICHAEL CARUANA | 25 BLUEBIRD LANE | | | | BUFFALO | NY | 14228-1023 |
| MICHAEL CARUSO SR | 328 GARY PLAYER DR | | | | DAVENPORT | FL | 33837-5028 |
| MICHAEL CARVER | 3300 SOUTHWEST MEYER BOULEVARD | | | | BLUE SPRINGS | MO | 64015-8800 |
| MICHAEL CARY | N2471 SHELDON ST | | | | DARIEN | WI | 53114-1318 |
| MICHAEL CASELLA | 33 DREW PL | | | | TONAWANDA | NY | 14150-6201 |
| MICHAEL CASEY | 215 14TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-1110 |
| MICHAEL CASEY | 4370 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| MICHAEL CASEY | 9319 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| MICHAEL CASSADA | 1047 85TH ST | | | | NIAGARA FALLS | NY | 14304-2419 |
| MICHAEL CASSEL | 3205 E WINWOOD DR | | | | MUNCIE | IN | 47303-9485 |
| MICHAEL CASSENS | 727 W CAPITAL AVE | | | | BELLEVUE | MI | 49021-1345 |
| MICHAEL CASSENTI | 759 MARKET ST | | | | LOCKPORT | NY | 14094-2560 |
| MICHAEL CASSIDY | 529 SWANSON DR | | | | LAWRENCEVILLE | GA | 30043-4537 |
| MICHAEL CASSIE | 9063 SNOW DRIFT LN | | | | CORDOVA | TN | 38016-5367 |
| MICHAEL CASTELLANO | THERESA CASTELLANO | 36 FANTON HILL RD | | | WESTON | CT | 06883-2421 |
| MICHAEL CASTLE | 12463 WABASH RD | | | | MILAN | MI | 48160-9290 |
| MICHAEL CASTLEMAN | 18421 GROMEAUX RD | | | | MONROEVILLE | IN | 46773-9746 |
| MICHAEL CASWELL | 7686 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2481 |
| MICHAEL CATES | 34452 PARKGROVE DR | | | | WESTLAND | MI | 48185-1404 |
| MICHAEL CATES | 426 E SEMINARY ST APT 1 | | | | CHARLOTTE | MI | 48813-1686 |
| MICHAEL CAUDLE | 301 COMANCHE WALK | | | | JOSHUA | TX | 76058-6213 |
| MICHAEL CAULFIELD | 2360 WISE RD | | | | GRAND PRAIRIE | TX | 75052-0715 |
| MICHAEL CAUSEY | 7424 VALLEY CT | | | | FORT WAYNE | IN | 46815-6554 |
| MICHAEL CAVALIER | 1681 KRONEN WAY | | | | SOLVANG | CA | 93463-2155 |
| MICHAEL CAVANAGH | 685 MANSION ST | | | | BRISTOL | PA | 19007-3843 |
| MICHAEL CAVANAUGH | 7 E GREEN LN | | | | MILFORD | DE | 19963-3774 |
| MICHAEL CAVARRETTA | 6122 E PLAZA DR | | | | BURTCHVILLE | MI | 48059-2588 |
| MICHAEL CAVELLIER | 5985 GLENNSHIRE CT | | | | WEST CHESTER | OH | 45069-4933 |
| MICHAEL CAVERLY | 19675 SKANEE RD | | | | LANSE | MI | 49946-9030 |
| MICHAEL CAVERLY | 5670 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9510 |
| MICHAEL CEASAR | FRANCINE CEASAR JTWROS | 14 MARLOWE CT | | | GALLOWAY | NJ | 08205-3674 |
| MICHAEL CEFARATTI | 647 WALNUT DR | | | | EUCLID | OH | 44132-2144 |
| MICHAEL CELOTTO | 728 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| MICHAEL CENCARIK | 1010 CARLA CT | | | | ARLINGTON | TX | 76014-1358 |
| MICHAEL CERNIGLIARO | 3222 JUDY LN | | | | SHREVEPORT | LA | 71119-3943 |
| MICHAEL CERVANTES | 399 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9260 |
| MICHAEL CHADDERDON | 7826 S WALL LAKE DR | | | | CLOVERDALE | MI | 49035 |
| MICHAEL CHAIT (IRA) | FCC AS CUSTODIAN | 154 CHATEAU THIERRY AVENUE | | | MADISON | NJ | 07940-1100 |
| MICHAEL CHAMARRO | 331 N ANDERSON ST | | | | LAKE ORION | MI | 48362-3207 |
| MICHAEL CHAMBERLIN | 6209 JESSICA CT | | | | LIBERTY TOWNSHIP | OH | 45044-9153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CHAMBERS | 2765 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9510 |
| MICHAEL CHAMBERS | 30 PONDRUN CIR | | | | HAMILTON | OH | 45013-6326 |
| MICHAEL CHAMBERS | 6825 W ELLER RD | | | | BLOOMINGTON | IN | 47403-9104 |
| MICHAEL CHAMBERS | BOX 317 CANOE BRANCH | | | | CHAPMANVILLE | WV | 25508 |
| MICHAEL CHAMBLIN | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 |
| MICHAEL CHAMBORA | 3469 MILEAR RD | | | | CORTLAND | OH | 44410-9478 |
| MICHAEL CHAMNESS | 14401 E 1100 N | | | | DUNKIRK | IN | 47336-9231 |
| MICHAEL CHAN | 6122 SAINT FRANCIS DR | | | | SEVEN HILLS | OH | 44131-2869 |
| MICHAEL CHANDLER | 10221 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8324 |
| MICHAEL CHANDLER | 349 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| MICHAEL CHANEY | 52381 BRYAN MICHAEL DR | | | | MACOMB | MI | 48042-5628 |
| MICHAEL CHANEY | 767 CORTLAND STREET | | | | PERTH AMBOY | NJ | 08861 |
| MICHAEL CHANEY | PO BOX 1103 | | | | DEFIANCE | OH | 43512-1103 |
| MICHAEL CHANGERI | 8705 MORTON AVE | | | | BROOKLYN | OH | 44144-2526 |
| MICHAEL CHAPIE | 3189 HUNTINGTON CIR S | | | | WASHINGTON | MI | 48094-1169 |
| MICHAEL CHAPIN | 6 LARNARD ST | | | | POTSDAM | NY | 13676-1104 |
| MICHAEL CHAPIN | PO BOX 51 | | | | FOSTORIA | MI | 48435-0051 |
| MICHAEL CHAPMAN | 1385 S CENTER RD | | | | SAGINAW | MI | 48638-6321 |
| MICHAEL CHAPMAN | 26427 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6781 |
| MICHAEL CHAPMAN | 4807 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4710 |
| MICHAEL CHAPMAN | BARBERS HILL FARM CAREBY RD | AUNBY | | LINCOLNSHIRE GREAT BRITAIN PE9 4EE | | | |
| MICHAEL CHAPMAN | PO BOX 836 | | | | LAPEER | MI | 48446-0836 |
| MICHAEL CHAPPEL | 384 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| MICHAEL CHARBONNEAU | PO BOX 355 | | | | LINWOOD | MI | 48634-0355 |
| MICHAEL CHARLEBOIS | 16847 PAUL REVERE LN | | | | CLINTON TWP | MI | 48035-2378 |
| MICHAEL CHARLES BARNWELL | 130 SAGAMORE AVE | | | | OCEANPORT | NJ | 07757 |
| MICHAEL CHARLES LACEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 425 | | PENRYN | CA | 95663 |
| MICHAEL CHARLES POULS JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 134 HACIENDA CARMEL | | CARMEL | CA | 93923 |
| MICHAEL CHARLES SMITH | 2419 N WAHL AVE | | | | MILWAUKEE | WI | 53211-4514 |
| MICHAEL CHARRON | 21652 PINERY CEMETERY RD | | | | SKANEE | MI | 49962-9016 |
| MICHAEL CHASE | 3370 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9218 |
| MICHAEL CHASTEEN | 7501 17TH LN N | | | | SAINT PETERSBURG | FL | 33702-4911 |
| MICHAEL CHATTERSON | 10528 N 100 E | | | | ALEXANDRIA | IN | 46001-9031 |
| MICHAEL CHAVEZ | 1220 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| MICHAEL CHAVIS | PO BOX 1131 | | | | BOWLING GREEN | KY | 42102-1131 |
| MICHAEL CHEEKS | 7235 WOODSTEAD CT APT 5 | | | | SAINT LOUIS | MO | 63121-2307 |
| MICHAEL CHERRY | 34322 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-5614 |
| MICHAEL CHERRY | 527 WINTERBERRY LN | | | | MYRTLE BEACH | SC | 29579-7295 |
| MICHAEL CHERRY | 604 RUTH ST | | | | AUBURN | MI | 48611-9450 |
| MICHAEL CHERRY | 8552 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| MICHAEL CHERVENY I I | 241 PLYMOUTH BEACH RD | | | | INDIAN RIVER | MI | 49749-9774 |
| MICHAEL CHESNEY | 1700 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| MICHAEL CHESTER | 2963 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7059 |
| MICHAEL CHETSKO | 4839 S RACCOON RD | | | | CANFIELD | OH | 44406 |
| MICHAEL CHEVROLET | | | | | FRESNO | CA | 93710 |
| MICHAEL CHEVROLET | 29425 23 MILE RD | | | | CHESTERFIELD | MI | 48047-5716 |
| MICHAEL CHEVROLET | 5737 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5005 |
| MICHAEL CHEVROLET | C\O MICHAEL JOHNSON | 29425 23 MILE RD | | | CHESTERFIELD | MI | 48047-5716 |
| MICHAEL CHIANG TOD | AGNES CHIN, PETER CHIANG AND | DESTER CHIANG SUBJECT TO STA RULES | 7365 OAKWOOD AVE | | LOS ANGELES | CA | 90036-2508 |
| MICHAEL CHIAVERINI | 3010 MEMORY LANE | | | | MCKEESPORT | PA | 15133-2326 |
| MICHAEL CHIAVERINI | TOD REGISTRATION | 4839 HARDWOODS DR | | | WEST BLOOMFIELD | MI | 48323 |
| MICHAEL CHICHESTER | 4130 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2449 |
| MICHAEL CHILDERS | G4071 DOWDALL | | | | FLINT | MI | 48506 |
| MICHAEL CHILDRESS | 1043 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| MICHAEL CHILDS | 2628 CASTLE RD | | | | BURLESON | TX | 76028-1440 |
| MICHAEL CHILL | 2614 CRIPPLE CREEK DR | | | | SAINT LOUIS | MO | 63129-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CHILTON | 2726 BERKLEY ST | | | | FLINT | MI | 48504-3313 |
| MICHAEL CHIPKA | 814 10TH ST | | | | SPARKS | NV | 89431-4404 |
| MICHAEL CHIRCOP | 4707 MOTORWAY DR | | | | WATERFORD | MI | 48328-3460 |
| MICHAEL CHISM | 3659 W 300 S | | | | MARION | IN | 46953-9728 |
| MICHAEL CHITTENDEN | 2338 BENT OAK AVE. | | | | ADRIAN | MI | 49221 |
| MICHAEL CHITTLE | G3249 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| MICHAEL CHLAN | 10766 PALLISER BAY DR | | | | LAS VEGAS | NV | 89141-4225 |
| MICHAEL CHMIELEWSKI | 3 STABLE GATE CT | | | | PERRY HALL | MD | 21128-9685 |
| MICHAEL CHMURA | 38958 FAITH DR | | | | STERLING HTS | MI | 48310-2951 |
| MICHAEL CHOBAN | 11861 DOROTHA DR | | | | EATON RAPIDS | MI | 48827-8719 |
| MICHAEL CHOMIK | 311 WAHL ROAD | | | | ROCHESTER | NY | 14609-1810 |
| MICHAEL CHOP JR | 1223 CLARK ST | | | | WHITE OAK | PA | 15131-2905 |
| MICHAEL CHRISMAN | 4592 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| MICHAEL CHRISTIAN | PO BOX 21 | | | | ORTONVILLE | MI | 48462-0021 |
| MICHAEL CHRISTIANSEN | 5839 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3277 |
| MICHAEL CHRISTIE | 6 TAYLOR RD | | | | DOVER | NH | 03820-3659 |
| MICHAEL CHRISTNER | 1196 W WELLMAN LINE RD | | | | MELVIN | MI | 48454-9771 |
| MICHAEL CHRISTOFF | 9877 SPRINGFIELD RD | | | | POLAND | OH | 44514-3149 |
| MICHAEL CHRISTOPHER | 1146 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1486 |
| MICHAEL CHRIVIA | 8064 KENSINGTON BLVD APT 167 | | | | DAVISON | MI | 48423-2907 |
| MICHAEL CHUCKRAN | 37337 27 MILE RD | | | | LENOX | MI | 48048-2335 |
| MICHAEL CHUDLEY | 7512 ECHO LN | | | | LANSING | MI | 48917-9558 |
| MICHAEL CHUNN | 39 S TASMANIA ST | | | | PONTIAC | MI | 48342-2853 |
| MICHAEL CHURCHILL | 10275 SOUTH 700 E-92 | | | | ROANOKE | IN | 46783-9210 |
| MICHAEL CHURCHILL | 6683 BRIARHILL DR NE | | | | WINTER HAVEN | FL | 33881-9525 |
| MICHAEL CIAK | 2029 SOUTHWYCK DR | | | | FLINT | MI | 48507-3923 |
| MICHAEL CICALO | 131 S WASHINGTON ST | | | | CHESANING | MI | 48616-1537 |
| MICHAEL CICALO II | 1271 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| MICHAEL CIENKI | 5115 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| MICHAEL CIRCELLO | 916 NE 116TH TER | | | | KANSAS CITY | MO | 64155-1592 |
| MICHAEL CIRINO | PO BOX 422 | | | | MILFORD | MI | 48381-0422 |
| MICHAEL CISNEROZ | 13626 DRONFIELD AVE | C/O JOHN F CISNEROZ | | | SYLMAR | CA | 91342-1428 |
| MICHAEL CLAPP | 12366 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9727 |
| MICHAEL CLARK | 1055 WAVERLY RD | | | | DIMONDALE | MI | 48821-9647 |
| MICHAEL CLARK | 2283 REED ST | | | | LANSING | MI | 48911-7203 |
| MICHAEL CLARK | 4907 N 1350 E | | | | CONVERSE | IN | 46919 |
| MICHAEL CLARK | 5 LARREL LN | | | | WEST MILTON | OH | 45383-1104 |
| MICHAEL CLARK | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| MICHAEL CLARK | 6814 S COUNTY LINE RD | | | | DURAND | MI | 48429-9461 |
| MICHAEL CLARK | 802 YORICK PATH | | | | WIXOM | MI | 48393-4519 |
| MICHAEL CLARK | 8464 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3047 |
| MICHAEL CLARK | CGM ROTH IRA CUSTODIAN | 8436 KENBROOKE DR  APT 105 | | | CHARLOTTE | NC | 28262-5357 |
| MICHAEL CLARKSON | 2420 E 38TH ST | | | | ANDERSON | IN | 46013-2641 |
| MICHAEL CLARY | 1209 SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| MICHAEL CLARY | 2248 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| MICHAEL CLAUNCH | 7570 E SPEEDWAY BLVD UNIT 452 | | | | TUCSON | AZ | 85710-8845 |
| MICHAEL CLAY | 109 W MULBERRY ST | | | | GEORGETOWN | IL | 61846-1832 |
| MICHAEL CLAY | RT 7 BOX 104 | | | | JACKSON | MS | 39209-9807 |
| MICHAEL CLAYTON | 237 REYNICK AVE | | | | SAGINAW | MI | 48602-3154 |
| MICHAEL CLAYTON | PO BOX 43 | | | | SAINT HELEN | MI | 48656-0043 |
| MICHAEL CLEARY | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| MICHAEL CLEES | 1700 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324-3411 |
| MICHAEL CLEGHORN | 2496 E CHEROKEE DR | | | | WOODSTOCK | GA | 30188-2035 |
| MICHAEL CLEMENT | 1233 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| MICHAEL CLEMENTE | 12 READING AVE | | | | STATEN ISLAND | NY | 10312 |
| MICHAEL CLEMENTS | 12588 CLINTONIA RD | | | | PORTLAND | MI | 48875-9444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL CLEMENTS | 406 W MILHON CENTER DR | | | | MOORESVILLE | IN | 46158-6463 |
| MICHAEL CLEMONS | 2317 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| MICHAEL CLEMONS | 2360  GASPER SOMERS RD | | | | CAMDEN | OH | 45311-8604 |
| MICHAEL CLEMONS | 9807 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4234 |
| MICHAEL CLEVENGER | PO BOX 495 | | | | DALEVILLE | IN | 47334-0495 |
| MICHAEL CLIFFORD | 5931 PARK RD | | | | LEAVITTSBURG | OH | 44430-9448 |
| MICHAEL CLINE | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| MICHAEL CLINE | 10820 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5104 |
| MICHAEL CLINE | 19777 N 76TH ST APT 1253 | | | | SCOTTSDALE | AZ | 85255-3816 |
| MICHAEL CLOHERTY | 22 VALLEY LN | | | | CHAPPAQUA | NY | 10514-2003 |
| MICHAEL CLOOS | 20 IRONWOOD CT | | | | ORCHARD PARK | NY | 14127-3403 |
| MICHAEL CLOSE ACF | ERYN LEIGH CLOSE U/MI/UGMA | 5185 N GEORGETOWN RD | | | GRAND BLANC | MI | 48439-8778 |
| MICHAEL CLOUGH | 6022 W 112TH ST | | | | GRANT | MI | 49327-8958 |
| MICHAEL CLOUM | 8092 MICHELLE LN | | | | LAMBERTVILLE | MI | 48144-9581 |
| MICHAEL CLOUSE | 3200 BRAFORD DR | | | | CROWLEY | TX | 76036-9734 |
| MICHAEL CLOWE | 8920 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9762 |
| MICHAEL CLUNEY | 5522 N 1700 RD | | | | MACOMB | IL | 61455-9018 |
| MICHAEL CLYMORE | 755 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3623 |
| MICHAEL CMACH | 4894 HEPBURN RD | | | | SAGINAW | MI | 48603-2923 |
| MICHAEL COALSON | 10820 TIDWELL LOOP | | | | BON AQUA | TN | 37025-2722 |
| MICHAEL COBB | 28 SILK OAK ST | | | | LAKE PLACID | FL | 33852-5474 |
| MICHAEL COBBETT | 13823 KIMBALL RD | | | | ALLENTON | MI | 48002-3323 |
| MICHAEL COCHRAN | 525 W CHESTNUT ST | | | | GRAPELAND | TX | 75844-2343 |
| MICHAEL COCHRAN DC | 812 KENMORE AVE | | | | BUFFALO | NY | 14216-1506 |
| MICHAEL COCHRANE | 3723 SHAMROCK DR | | | | TOLEDO | OH | 43615-1227 |
| MICHAEL COCKRILL | 1211 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-5600 |
| MICHAEL COE | 3560 WOODBINE AVE SE | | | | WARREN | OH | 44484-3434 |
| MICHAEL COE | 36 MAIN ST | | | | DEFIANCE | OH | 43512-2312 |
| MICHAEL COE | 4306 ARBOR DR | | | | OKEMOS | MI | 48864-3029 |
| MICHAEL COFFEY | 104 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2210 |
| MICHAEL COFFMAN | 2050 OLD FALLS DR | | | | VANDALIA | OH | 45377-3207 |
| MICHAEL COFFMAN | 8325 GRENADA DR | | | | INDIANAPOLIS | IN | 46227-8864 |
| MICHAEL COFFRON | 3085 REVERE DR | | | | SAGINAW | MI | 48603-1632 |
| MICHAEL COIN | 1705 CEDAR HILL RD | | | | KEITHVILLE | LA | 71047-9589 |
| MICHAEL COLAPIETRO | 4504 189TH ST | | | | FLUSHING | NY | 11358-3427 |
| MICHAEL COLBERT | 4048 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7621 |
| MICHAEL COLBERT | 60643 EYSTER RD | | | | ROCHESTER HILLS | MI | 48306-2023 |
| MICHAEL COLBY | 13010 WARNER RD | | | | PERRY | MI | 48872-9174 |
| MICHAEL COLBY | 6250 DENTON RD | | | | BELLEVILLE | MI | 48111-5005 |
| MICHAEL COLE | 33 N FREMONT ST NE | | | | ROCKFORD | MI | 49341-1207 |
| MICHAEL COLE | 68 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9768 |
| MICHAEL COLE | 7374 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |
| MICHAEL COLE | 7959 E PASEO HERMOSO | | | | PRESCOTT VALLEY | AZ | 86314-5513 |
| MICHAEL COLE | 9028 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9620 |
| MICHAEL COLE | CGM IRA BENEFICIARY CUSTODIAN | 10 TAM O'SHANTER DRIVE | | | PURCHASE | NY | 10577 |
| MICHAEL COLEGROVE | 21325 24 MILE RD | | | | MACOMB | MI | 48042-3117 |
| MICHAEL COLEMAN | 1159 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| MICHAEL COLEMAN | 229 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2469 |
| MICHAEL COLEMAN | 442 S RACCOON RD APT 15 | | | | AUSTINTOWN | OH | 44515-3603 |
| MICHAEL COLEMAN | 943 VINCENT CT | | | | LANSING | MI | 48910-5114 |
| MICHAEL COLEMAN | PO BOX 99 | | | | ELSIE | MI | 48831-0099 |
| MICHAEL COLEMAN | RT 5 BOX 10 | | | | DONIPHAN | MO | 63935 |
| MICHAEL COLETTA | 3126 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| MICHAEL COLEY | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170-4826 |
| MICHAEL COLIN TTEE | UAD 8-4-81 | THE ESTHER STEPHENSON TRUST | P.O.BOX 90535 | | SANTA BARBARA | CA | 93190-0535 |
| MICHAEL COLLARD | 7504 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL COLLERAN | 44530 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4350 |
| MICHAEL COLLETTI | 167 BETTERIDGE RD | | | | CHURCHVILLE | NY | 14428-9560 |
| MICHAEL COLLICA | 25514 WALDORF ST | | | | ROSEVILLE | MI | 48066-3928 |
| MICHAEL COLLINO | 313 PARE ST | | | | CLAWSON | MI | 48017-2503 |
| MICHAEL COLLINS | 10525 BEECH DALY ROAD | | | | TAYLOR | MI | 48180-3146 |
| MICHAEL COLLINS | 1132 MAIN STREET | PO BOX 9100-124 | | | BANDERA | TX | 78003 |
| MICHAEL COLLINS | 1468 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| MICHAEL COLLINS | 2484 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| MICHAEL COLLINS | 270 UNION HILL RD | | | | MANALAPAN | NJ | 07726-1863 |
| MICHAEL COLLINS | 3933 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2711 |
| MICHAEL COLLUM | 14401 STEEPLE RIDGE RD | | | | OKLAHOMA CITY | OK | 73150-8451 |
| MICHAEL COLOMBO | 5224 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| MICHAEL COLON | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| MICHAEL COLQUITT | PO BOX 6889 | | | | MOORE | OK | 73153-0889 |
| MICHAEL COLVILLE | 17243 JADOR LN | | | | FENTON | MI | 48430-8538 |
| MICHAEL COMER | 2213 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| MICHAEL COMER | 2365 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| MICHAEL COMERFORD | 702 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| MICHAEL COMPAGNONI | 8066 CRANBERRY HILL RD | | | | CLARKSTON | MI | 48348-4589 |
| MICHAEL COMPARONI | 2028 RIVA DEL GARDA PL | | | | LAS VEGAS | NV | 89134-2564 |
| MICHAEL COMPTON | 14465 LEIPARD LN | | | | PLATTE CITY | MO | 64079-9527 |
| MICHAEL COMPTON | 9045 LOTIE LN | | | | DEXTER | MI | 48130-8500 |
| MICHAEL CONANT | 810 ALPINE CT | | | | KISSIMMEE | FL | 34758-3401 |
| MICHAEL CONAWAY | 2141 BOON DOCK RD | | | | AVINGER | TX | 75630-7561 |
| MICHAEL CONFORTI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8820 OLYMPIC LN | | WILMINGTON | NC | 28411 |
| MICHAEL CONGDON | 4090 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9633 |
| MICHAEL CONGER | 13679 JACKSON RD | | | | LAKE ODESSA | MI | 48849-9506 |
| MICHAEL CONKLIN | 12303 NEWMAN RD | | | | BRIGHTON | MI | 48114-8114 |
| MICHAEL CONLEY & | LLOYD CONLEY JTWROS | 576 S. LIBERTY HILL ROAD | | | MORRISTOWN | TN | 37813 |
| MICHAEL CONN | 4227 PEACE HAVEN LN | | | | BATAVIA | OH | 45103-2016 |
| MICHAEL CONNELL | 1865 ASPEN DRIVE | | | | ZANESVILLE | OH | 43701-1593 |
| MICHAEL CONNELLY | 151 CYPRESS ST | | | | ROCHESTER | NY | 14620-2301 |
| MICHAEL CONNELLY | 2701 COURT LN S | | | | HOWELL | MI | 48843-7588 |
| MICHAEL CONNELLY | 4634 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| MICHAEL CONNER | 54765 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047-5546 |
| MICHAEL CONNERS | 6596 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| MICHAEL CONNOR | 25151 DEQUINDRE RD LOT 38 | | | | MADISON HTS | MI | 48071-4220 |
| MICHAEL CONNOR | 524 HIGHWAY FF | | | | NAPOLEON | MO | 64074-7194 |
| MICHAEL CONNORS | 10 AUTUMN RIDGE RD | | | | NEWTOWN | CT | 06470-1062 |
| MICHAEL CONNORS | 4881 DUNHILL RD | | | | STERLING HEIGHTS | MI | 48310-2004 |
| MICHAEL CONRAD | 13638 W MONTEBELLO AVE | | | | LITCHFIELD PARK | AZ | 85340-8399 |
| MICHAEL CONRAD | 1404 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1624 |
| MICHAEL CONRAD | 244 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 |
| MICHAEL CONRAD | 8544 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9605 |
| MICHAEL CONSTANTINO | 5872 TORREY PINES AVENUE | | | | WESTERVILLE | OH | 43082-9597 |
| MICHAEL CONTI | 50311 COLONIAL ST | | | | CANTON | MI | 48188-6710 |
| MICHAEL CONVERSO | 298 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3908 |
| MICHAEL CONVIS | 22740 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3832 |
| MICHAEL CONWAY | 6938 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8689 |
| MICHAEL CONWAY | 706 SARA CT | | | | LEWISTON | NY | 14092-1194 |
| MICHAEL CONWAY | 7861 HIGHWAY 11 | | | | CARRIERE | MS | 39426-8917 |
| MICHAEL COOGAN | 1413 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1954 |
| MICHAEL COOK | 11712 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| MICHAEL COOK | 2042 2ND ST | | | | VASSAR | MI | 48768-9724 |
| MICHAEL COOK | 205 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1837 |
| MICHAEL COOK | 3055 PATCH DR | | | | BLOOMFIELD | MI | 48304-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL COOK | 4256 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| MICHAEL COOK | 5406 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9733 |
| MICHAEL COOK | 6135 S LUCE AVE | | | | FREMONT | MI | 49412-9258 |
| MICHAEL COOK | 7304 110TH ST | | | | FLUSHING | MI | 48433-8743 |
| MICHAEL COOK | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| MICHAEL COOMER | 503 S ST | | | | BEDFORD | IN | 47421-1913 |
| MICHAEL COONEY | 10053 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6506 |
| MICHAEL COONEY | 1274 SIESTA BAYSIDE DR | | | | SARASOTA | FL | 34242-8719 |
| MICHAEL COOPER | 12101 E OUTER DR | | | | DETROIT | MI | 48224-2695 |
| MICHAEL COOPER | 3324 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9137 |
| MICHAEL COOPER | 3500 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| MICHAEL COOPER | 56 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2300 |
| MICHAEL COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| MICHAEL COOPER | 86 JOELLEN DR | | | | ROCHESTER | NY | 14626-1282 |
| MICHAEL COOPER | PO BOX 73 | | | | MT STERLING | OH | 43143-0073 |
| MICHAEL COOPER  & | BARBARA COOPER JT WROS | TOD REGISTRATION | 12 OCHS AVENUE | | MILLTOWN | NJ | 08850-1425 |
| MICHAEL COOPERSTEIN | 9331 TOOKE SHORE DR | | | | WEEKI WACHEE | FL | 34613-6414 |
| MICHAEL COOPERSTEIN | SUSAN COOPERSTEIN | 9331 TOOKE SHORE DR | | | WEEKI WACHEE | FL | 34613-6414 |
| MICHAEL COPE | 23486 STATE HIGHWAY 140 | | | | STEVINSON | CA | 95374-9779 |
| MICHAEL COPELAND | 1033 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3594 |
| MICHAEL COPELAND | 12458 HARVEST DR | | | | BRIGHTON | MI | 48114-9688 |
| MICHAEL COPELAND | 4595 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9621 |
| MICHAEL COPENHAVER | 4535 S. BAILEY ROAD | | | | NORTH JACKSON | OH | 44451-- 97 |
| MICHAEL CORBIN | 429 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7542 |
| MICHAEL CORITSIDIS & | EVANGELINE CORITSIDIS JT TEN | 9 JAEGER DRIVE | | | OLD BROOKVILLE | NY | 11545-1824 |
| MICHAEL CORLEY | 165 GRAVELLY RUN BRANCH RD | | | | CLAYTON | DE | 19938-3935 |
| MICHAEL CORNELIUS | 2417 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |
| MICHAEL CORNETT | 5112 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2630 |
| MICHAEL CORNWELL | 4825 LAUDERDALE DR APT 2 | | | | DAYTON | OH | 45439-2849 |
| MICHAEL CORONA | 8625 LAMAR DR | | | | ARVADA | CO | 80003-1360 |
| MICHAEL CORRELL | 556 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL CORRIGAN | 2622 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3259 |
| MICHAEL CORSETTI JR | 159 UNION ST APT E6 | | | | BRISTOL | CT | 06010-6551 |
| MICHAEL CORTICHIATO | 7060 AUGUSTINE CT | | | | FENTON | MI | 48430-8983 |
| MICHAEL CORWIN | 1559 COUNTY ROAD 16 | | | | BRYAN | OH | 43506-8836 |
| MICHAEL CORYA | 13684 POST OAK LN | | | | PLATTE CITY | MO | 64079-8390 |
| MICHAEL COSTA | 212 EAST RD | | | | HOLLY | MI | 48442-1435 |
| MICHAEL COSTANZO | 1910 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| MICHAEL COSTELLO | 10265 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| MICHAEL COSTELLO | 1215 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1627 |
| MICHAEL COSTELLO | 5396 MERIDIAN RD | | | | HASLETT | MI | 48840-9724 |
| MICHAEL COSTELLO | 56 ALFONSO DR | | | | ROCHESTER | NY | 14626-2006 |
| MICHAEL COSTON | 7151 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9402 |
| MICHAEL COTTER JR | 903 KNOWLES ST | | | | ROYAL OAK | MI | 48067-3747 |
| MICHAEL COUCH | 213 N BROOKWOOD AVE | | | | HAMILTON | OH | 45013-1213 |
| MICHAEL COUGHLIN | 1205 DAFFODIL CT | | | | NORTH BRUNSWICK | NJ | 08902-5210 |
| MICHAEL COUGHLIN | 156 ASHAROKEN AVE. | | | | NORTHPORT | NY | 11768-1119 |
| MICHAEL COUGHLIN | 941 JILMAR STREET | | | | CHESANING | MI | 48616-1367 |
| MICHAEL COULTER | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| MICHAEL COULTHARD | 22510 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-2362 |
| MICHAEL COUNCE | 7105 E 131ST ST | | | | GRANDVIEW | MO | 64030-3316 |
| MICHAEL COURTNEY | 13220 W HAMILTON LN | | | | FORT WAYNE | IN | 46814-9118 |
| MICHAEL COURTNEY | 5078 N NELSON AVE | | | | KATY | TX | 77493-9512 |
| MICHAEL COURTRIGHT | 15020 ACORN CIR | | | | PORT CHARLOTTE | FL | 33981-4243 |
| MICHAEL COUSIN TOD BENEF | D.PANIAGUA & J.PANIAGUA SUB TO STA | 157 MEADOWS LANE N.E | | | LEESBURGH | VA | 20176-4466 |
| MICHAEL COUTTS | 16640 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL COUTURE | 1414 FIGUERS DR | | | | FRANKLIN | TN | 37064-3829 |
| MICHAEL COVINGTON | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| MICHAEL COWAN | 52538 STAG RIDGE DR | | | | MACOMB | MI | 48042-3481 |
| MICHAEL COWAN | PO BOX 2461 | | | | NORCROSS | GA | 30091-2461 |
| MICHAEL COWARD | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9620 |
| MICHAEL COWART | 9235 WATERSIDE DR | | | | BALL GROUND | GA | 30107-7008 |
| MICHAEL COWELL | 3491 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9632 |
| MICHAEL COWIE | 8023 MARCHES WAY | | | | EL DORADO HILLS | CA | 95762-5426 |
| MICHAEL COX | 1201 PARKWOOD PL | | | | IRVING | TX | 75060-3833 |
| MICHAEL COX | 12684 W CRYSTALVUE LN | | | | CRYSTAL RIVER | FL | 34428-7489 |
| MICHAEL COX | 132 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| MICHAEL COX | 2790 POINTE COVE RD | | | | BLOOMINGTON | IN | 47401-8301 |
| MICHAEL COY | 2944 GALWAY BAY DR | | | | METAMORA | MI | 48455-9624 |
| MICHAEL COY | 987 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| MICHAEL COYNE | 13121 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| MICHAEL COYNE | 24531 SURREY CIR | | | | WESTLAKE | OH | 44145-4954 |
| MICHAEL COZZI | 1812 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| MICHAEL CRABTREE | 5367 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| MICHAEL CRAIG | 2469 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| MICHAEL CRAIG LUBLIN AND | MICHELE ELLEN LUBLIN JTWROS | 50 MACDONALD COURT | | | NOANK | CT | 06340-5621 |
| MICHAEL CRAINE | 10185 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8810 |
| MICHAEL CRALL | 2281 FLORENCE RD | | | | MOUNT DORA | FL | 32757-3502 |
| MICHAEL CRAME JR | 7816 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| MICHAEL CRAMPTON | 4772 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1566 |
| MICHAEL CRANE | 2836 GARDENDALE DR | | | | FORT WORTH | TX | 76120-5653 |
| MICHAEL CRANE | 302 TOURNAMENT ROAD | | | | PONTE VEDRA | FL | 32082-3645 |
| MICHAEL CRANE | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |
| MICHAEL CRANMORE | 4795 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8969 |
| MICHAEL CRAWFORD | 11325 BATH RD | | | | BYRON | MI | 48418-9140 |
| MICHAEL CRAWFORD | 133 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| MICHAEL CRAWFORD | 2245 DOTY CHAPEL RD | | | | AFTON | TN | 37616-4017 |
| MICHAEL CRAWFORD | 24153 FORDSON HWY | | | | DEARBORN HTS | MI | 48127-1329 |
| MICHAEL CRAWFORD | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| MICHAEL CRAWFORD | 2637 N S MILE RD | | | | MIDLAND | MI | 48642-7940 |
| MICHAEL CRAWFORD | 528 LAKE HENRY DR | | | | WINTER HAVEN | FL | 33881-9099 |
| MICHAEL CREANEY | 2881 BELGARDE BLVD | APT 105 | | | RAPID CITY | SD | 57702-9825 |
| MICHAEL CRECINE | 1610 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| MICHAEL CREE & | CARRIE CREE | JT TEN | 2689 N. CENTERLINE ROAD | | FRANKLIN | IN | 46131-9821 |
| MICHAEL CRICK | 953 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| MICHAEL CRINGOLI | 1508 WYOMING AVE | | | | FORT PIERCE | FL | 34982-5738 |
| MICHAEL CRISP | 6651 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8753 |
| MICHAEL CRISS | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 |
| MICHAEL CRIST | 27110 JONES LOOP RD UNIT 197 | | | | PUNTA GORDA | FL | 33982-2473 |
| MICHAEL CRITES | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| MICHAEL CRITTENDEN | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| MICHAEL CROCKET & | NANCY CROCKET JT TEN | 45093 LEMONT | | | CANTON | MI | 48187-2985 |
| MICHAEL CROCKETT | 7106 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| MICHAEL CRONAUER | 2133 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3828 |
| MICHAEL CRONE | 522 FULTON ST | | | | PORT CLINTON | OH | 43452-2033 |
| MICHAEL CRONIN | 7105 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4261 |
| MICHAEL CROOK | 5606 KONARCIK RD | | | | WATERLOO | IL | 62298-3144 |
| MICHAEL CROSBY | 7666 RIDGE RD | | | | FARMDALE | OH | 44417-9737 |
| MICHAEL CROSE | 4240 BEAM RD | | | | CRESTLINE | OH | 44827-9653 |
| MICHAEL CROSHECK | 5180 DUTTON RD | | | | GREGORY | MI | 48137-9540 |
| MICHAEL CROSLEY | 311 JEFFERSON ST | | | | PENDLETON | IN | 46064-1133 |
| MICHAEL CROSS | 18277 KENT RD | | | | DUNDEE | MI | 48131-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL CROSS | 6230 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| MICHAEL CROSS | 7327 OLIVE BRANCH LN | | | | KNOXVILLE | TN | 37931-4050 |
| MICHAEL CROSS | 9513 WHITE LAKE RD | | | | FENTON | MI | 48430-8764 |
| MICHAEL CROSSLAND | 5348 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2537 |
| MICHAEL CROTEAU | 1591 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7274 |
| MICHAEL CROUSE | 39125 DRAKE ST | | | | CLINTON TOWNSHIP | MI | 48036-1591 |
| MICHAEL CROWDER | 6329 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| MICHAEL CROWDER | 903 WESTFIELD DR | | | | CHAMPAIGN | IL | 61821-4132 |
| MICHAEL CROWELL | 652 W RUSSELL LAKE DR | | | | ZIONSVILLE | IN | 46077-9038 |
| MICHAEL CROWLEY | 3174 WOODFIELD BLVD APT 136 | | | | SAULT SAINTE MARIE | MI | 49783-9432 |
| MICHAEL CROWLEY | 3848 GRANADA CT NW | | | | GRAND RAPIDS | MI | 49534-2257 |
| MICHAEL CROZIER | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| MICHAEL CRUCE | 7557 DUTCH RD | | | | SAGINAW | MI | 48609-9583 |
| MICHAEL CRUMP | 2800 NW 44TH ST APT 315 | | | | OAKLAND PARK | FL | 33309-4375 |
| MICHAEL CRUMPLEY | 9218 SOUTHLAND PARK DR N | | | | SHREVEPORT | LA | 71118-3022 |
| MICHAEL CRUTCHFIELD | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430-1944 |
| MICHAEL CSINSI | 21766 RASPBERRY RDG | | | | PINCKNEY | MI | 48169-8764 |
| MICHAEL CSINTYAN JR | 8397 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| MICHAEL CUBBA | 3155 PEARSON RD | | | | MILFORD | MI | 48380-4337 |
| MICHAEL CUBBIN | 5075 HAVEN PL APT 301 | | | | DUBLIN | CA | 94568-7943 |
| MICHAEL CUDA & | WENDY CUDA JTWROS | 8 SHERWOOD ROAD | | | NEW HARTFORD | NY | 13413-2421 |
| MICHAEL CUDE | 45055 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1334 |
| MICHAEL CUDWORTH | 15050 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3686 |
| MICHAEL CUKIER | 25905 W 150TH TER | | | | OLATHE | KS | 66061-8507 |
| MICHAEL CULL | 10720 S COUNTY ROAD 300 E | | | | MUNCIE | IN | 47302-8731 |
| MICHAEL CULLEN | 5851 LEMONA AVENUE | | | | VAN NUYS | CA | 91411-3005 |
| MICHAEL CULLEY | 611 NEIL ST | | | | SANDUSKY | OH | 44870-3718 |
| MICHAEL CULLOTY JR | 4260 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| MICHAEL CULP | 16540 CENTREVILLE CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9760 |
| MICHAEL CULPEPPER | 411 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9692 |
| MICHAEL CULVERHOUSE | 2665 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| MICHAEL CUMINS | 2019 MAPLES RD | | | | FORT WAYNE | IN | 46816-2419 |
| MICHAEL CUMMINGS | 12342 S 700 E | | | | GALVESTON | IN | 46932 |
| MICHAEL CUMMINGS | 2092 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| MICHAEL CUMMINGS | 27096 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4838 |
| MICHAEL CUMMINGS | 6317 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MICHAEL CUMMINS | 728 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1308 |
| MICHAEL CUNNINGHAM | 314 MAIN ST | | | | FENTON | MI | 48430-2132 |
| MICHAEL CUNNINGHAM | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| MICHAEL CUNNINGHAM | 383 E 148TH ST | | | | CLEVELAND | OH | 44110-1842 |
| MICHAEL CUNNINGHAM | 7274 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| MICHAEL CUNNINGHAM | 7915 W FOSTORIA DR | | | | DUNNELLON | FL | 34433-4406 |
| MICHAEL CUPIT | 2157 NERREDIA ST | | | | FLINT | MI | 48532-4822 |
| MICHAEL CUPPETT | 881 CLIFFS DR #201A | | | | YPSILANTI | MI | 48198 |
| MICHAEL CURD | 40851 FIRWOOD DR | | | | PLYMOUTH | MI | 48170-4431 |
| MICHAEL CURINGTON | 4790 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| MICHAEL CURL | MICHAEL CURL | 1116 DEANNA DR | | | ROCKFORD | IL | 61103-8604 |
| MICHAEL CURRAN | 6424 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| MICHAEL CURRENT | 8409 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| MICHAEL CURRY | 3346 40TH ST SW | | | | GRANDVILLE | MI | 49418-2443 |
| MICHAEL CURTIS | 13049 MORNING GLORY CT | | | | HOMER GLEN | IL | 60491-9062 |
| MICHAEL CURTIS | 143 INDIAN OAKS TRL | | | | PRUDENVILLE | MI | 48651-8421 |
| MICHAEL CURTIS | 8162 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8147 |
| MICHAEL CURTISS | 27415 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3481 |
| MICHAEL CUSACK & | MARLA L. CUSACK JT/WROS | 225 SNEDECOR AVENUE | | | BAYPORT | NY | 11705-1718 |
| MICHAEL CUSICK | 5406 SWEET AIR ROAD | | | | BALDWIN | MD | 21013-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL CUTAJAR | 1500 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1144 |
| MICHAEL CUTSHAW | 331 E CHICAGO BLVD | | | | BRITTON | MI | 49229-8506 |
| MICHAEL CUTTER | 5743 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| MICHAEL CUZ | 2942C W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| MICHAEL CWIKLINSKI | 10373 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 |
| MICHAEL CYPRET | 3970 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| MICHAEL CYRAN | 124 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1120 |
| MICHAEL CYRANSKI | 36108 ST. CLAIRE DRIVE | | | | NEW BALTIMORE | MI | 48047-5526 |
| MICHAEL CZAPIEWSKI | 15951 57TH ST NE | | | | OSLO | MN | 56744-9280 |
| MICHAEL CZAPSKI | 30461 HOY ST | | | | LIVONIA | MI | 48154-3613 |
| MICHAEL CZARNECKI | 2781 SE CARTHAGE RD | | | | PORT ST LUCIE | FL | 34952-5204 |
| MICHAEL CZARNECKI | 8260 ODOWLING | | | | ONSTED | MI | 49265-9483 |
| MICHAEL CZARNIK | 11798 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9577 |
| MICHAEL CZEISZPERGER | 12355 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| MICHAEL CZUK | 10073 N 12TH ST | | | | KALAMAZOO | MI | 49009-9019 |
| MICHAEL D ABNEY | 826 TWIN OAKS DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL D ADAMSON | 12212 SUNGROVE ST | | | | GARDEN GROVE | CA | 92840 |
| MICHAEL D ALLEN | 2670 SCOTT RD | | | | MOSCOW MILLS | MO | 63362-2300 |
| MICHAEL D ALLEN | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 |
| MICHAEL D ANDERSON | 2551  LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| MICHAEL D ANDERSON | 5626 W US ST RT 36 | | | | URBANA | OH | 43078-- 00 |
| MICHAEL D ARTZ | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| MICHAEL D AUSTIN DO | 3061 CHRISTY WAY | | | | SAGINAW | MI | 48603 |
| MICHAEL D BAKER | 12 WINDSOR ACRES | | | | WINDSOR | PA | 17366-9707 |
| MICHAEL D BANIC | 238 CAROLINE AVE | | | | HUBBARD | OH | 44425 |
| MICHAEL D BARNEY | 949 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9327 |
| MICHAEL D BAST | TOD ANZA M BAST | 1720 RACHEL LANE | | | KISSIMMEE | FL | 34744-6438 |
| MICHAEL D BATES | 23300 GREENCREST ST | | | | SAINT CLAIR SHORES | MI | 48080-2565 |
| MICHAEL D BAUDHUIN TTEE | U/W/O BARBARA NOLAND | FBO ELIZABETH NOLAND | 23754 ALGONQUIN TRAIL | | CULPEPER | VA | 22701-7602 |
| MICHAEL D BAUDHUIN TTEE | U/W/O E. A. NOLAND | MICHAEL D. BAUDHUIN | 23754 ALGONQUIN TRAIL | | CULPEPER | VA | 22701-7602 |
| MICHAEL D BECK | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| MICHAEL D BENSON | 1952 GILSEY AVE | | | | DAYTON | OH | 45418-2510 |
| MICHAEL D BIRD IRA | FCC AS CUSTODIAN | 1317 N E 78TH ST | | | KANSAS CITY | MO | 64118-1947 |
| MICHAEL D BISHOP | 2621 S HAGGERTY RD | | | | CANTON | MI | 48188-2021 |
| MICHAEL D BLAES | 5334 COTTONWOOD CLUB CIR | | | | SALT LAKE CTY | UT | 84117-7645 |
| MICHAEL D BOLLE | 24070 S MANARD RD | | | | FORT GIBSON | OK | 74434-6322 |
| MICHAEL D BRADSHAW | 270 NARROWS TRCE | | | | XENIA | OH | 45385-9387 |
| MICHAEL D BRADY | 1007 CHASE ST | | | | BAY CITY | MI | 48708-6236 |
| MICHAEL D BRADY | 707 W MADISON ST | | | | JEFFERSON | IA | 50129 |
| MICHAEL D BRAKOVICH | 492 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| MICHAEL D BRANI | 5355 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| MICHAEL D BRIDGES | 2443 DEER SPRINGS CT | | | | ELLENWOOD | GA | 30294-1170 |
| MICHAEL D BRIGHT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14889 SE CROSSCREEK CT | | BORING | OR | 97089 |
| MICHAEL D BROWN | 1116 ANGEL CV | | | | TERRY | MS | 39170 |
| MICHAEL D BROWN | 2521 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| MICHAEL D BURKY & | NANCY L BURKY JT TEN | 4521 EDGEMERE TRACE NE | | | MARIETTA | GA | 30062-5779 |
| MICHAEL D BURNSIDE | 2596  HIGHLAND VILLAGE | | | | MIAMISBURG | OH | 45342-4578 |
| MICHAEL D BURRESS | 11 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| MICHAEL D CAHN | 920 POEYFARE STREET APT 141 | | | | NEW ORLEANS | LA | 70130-3899 |
| MICHAEL D CALABRESE | 656 ELMWOOD AVE | | | | BUFFALO | NY | 14222 |
| MICHAEL D CALABRESE PHYSCAN PC | 656 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1836 |
| MICHAEL D CALDWELL  & | EDITH L CALDWELL  JT TEN | 9028 E 30 1/2 ROAD | | | CADILLAC | MI | 49601 |
| MICHAEL D CALDWELL IRA | FCC AS CUSTODIAN | 9028 E 3O 1/2 RD | | | CADILLAC | MI | 49601-9104 |
| MICHAEL D CAMERON | CAROL D CAMERON | 5231 FREMONT PIKE | | | PERRYSBURG | OH | 43551-9709 |
| MICHAEL D CAMP | 346  JORDAN AVE | | | | ROCHESTER | NY | 14606-4118 |
| MICHAEL D CARRICO | 40   DOVER ST. | | | | DAYTON | OH | 45410-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL D CARTER | RR 3 BOX 3655 | | | | SEYMOUR | MO | 65746-9256 |
| MICHAEL D CHANGERI | 8705 MORTON AVE | | | | BROOKLYN | OH | 44144-2526 |
| MICHAEL D CLARK | CGM IRA CUSTODIAN | 469 LYNNWOOD LN | | | LANCASTER | OH | 43130-8529 |
| MICHAEL D CLEMONS | 2317 RASKOB ST | | | | FLINT | MI | 48504-3495 |
| MICHAEL D COCHRANE | 3723 SHAMROCK DR | | | | TOLDEO | OH | 43615-1227 |
| MICHAEL D COLE | 2214 W 9TH ST. | | | | PANAMA CITY | FL | 32401 |
| MICHAEL D COLLINS | 805 MAIN ST PMB 300124 | | | | BANDERA | TX | 78003 |
| MICHAEL D COOPER | 56 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2300 |
| MICHAEL D CRUMMITT JR | PO BOX 277 | | | | MARTINS FERRY | OH | 43935 |
| MICHAEL D DAMRON | 2608 ONTARIO AVE | | | | DAYTON | OH | 45414-5133 |
| MICHAEL D DAUGHERTY | 2136 W PORTER | | | | FULLERTON | CA | 92833-3652 |
| MICHAEL D DAVIS | PO BOX 153 | | | | ROBINSONVILLE | MS | 38664-0153 |
| MICHAEL D DESHAZO ROTH IRA | FCC AS CUSTODIAN | 1109 GARNET AVE | | | ODESSA | TX | 79761-2929 |
| MICHAEL D DICKINSON | 2209 SLANE AVE APT #2 | | | | NORWOOD | OH | 45212-- 36 |
| MICHAEL D DOOLEY | NORMA ELSA DOOLEY | 328 N COUNTY ROAD 450 E | | | AVON | IN | 46123-8019 |
| MICHAEL D DOWELL | 8592 GULL ROAD | | | | RICHLAND | MI | 49083-9647 |
| MICHAEL D DUCHON | 4708 YOUNGERS RD | | | | NORTH JAVA | NY | 14113-9734 |
| MICHAEL D DUNN | 6243 EASTKNOLL DR APT 144 | | | | GRAND BLANC | MI | 48439-5008 |
| MICHAEL D DYCUS | 8120  BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| MICHAEL D EARNEST | 2566  SOLDIERS HOME ROAD | | | | DAYTON | OH | 45418-2347 |
| MICHAEL D EDWARDS | 931 SOUTH MENROE ST | | | | XENIA | OH | 45385 |
| MICHAEL D EERDMANS | 1152 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2833 |
| MICHAEL D FEINSTEIN TRUSTEE OF | THE MDF ADVISORS INC PROFIT | SHARING TRUST DTD 7-26-01 | 10036 LASAINE AVENUE | | NORTHRIDGE | CA | 91325-1568 |
| MICHAEL D FOLGER | 325 MONIKA PL | | | | SAINT AUGUSTINE | FL | 32080-6442 |
| MICHAEL D FORBUSH | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| MICHAEL D FORMAN | 6020 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1477 |
| MICHAEL D FRANKLIN | 2686 CAMINO PL. E. | | | | KETTERING | OH | 45420 |
| MICHAEL D FRANTZ | 1610 S. ALEX RD. | | | | WEST CARROLLTON | OH | 45449 |
| MICHAEL D FRIESZELL | 126  E HUDSON AVE | | | | DAYTON | OH | 45405-3505 |
| MICHAEL D GALES | 704 CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2510 |
| MICHAEL D GARBUS | 1820 CLYDESDALE PL NW APT 202 | | | | WASHINGTON | DC | 20009-2164 |
| MICHAEL D GIBSON | 3025  BENCHWOOD RD | | | | DAYTON | OH | 45414-2316 |
| MICHAEL D GILLIGAN | 3260 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470 |
| MICHAEL D GLINES AND | SUSAN G. GLINES JTWROS | 1521 ROBBIE AVE | | | MODESTO | CA | 95350-2033 |
| MICHAEL D GOODE TOD D GOODE, | B GOODE,& L GOODE SUB TO STA | 31951 PARTRIDGE LANE #4 | | | FARMINGTON HILLS | MI | 48334-1376 |
| MICHAEL D GRAHAM | 895 GETAWAY LN | | | | DUCK RIVER | TN | 38454-3637 |
| MICHAEL D GRANT | 211  S TIONDA DR #2 | | | | VANDALIA | OH | 45377 |
| MICHAEL D GROVES | & SANDRA D GROVES JTWROS | 5814 N LORRAINE | | | HUTCHINSON | KS | 67502 |
| MICHAEL D GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| MICHAEL D HALL | 2256 TREBEIN ROAD | | | | FAIRBORN | OH | 45324 |
| MICHAEL D HANEY | 481 HWY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| MICHAEL D HARGETT | 122  MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1334 |
| MICHAEL D HARRIS | 46 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| MICHAEL D HARRISON | 5683 LYNN | | | | FRANKLIN | OH | 45005 |
| MICHAEL D HATFIELD | 1883 WEST LAKE SHORE DR | | | | TROY | OH | 45373 |
| MICHAEL D HAUK | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |
| MICHAEL D HAYES | 4502 CLIFF COVE | | | | BYRAM | MS | 39272 |
| MICHAEL D HAZELRIGG | 2874 HWY 160 | | | | HINDMAN | KY | 41822-- 90 |
| MICHAEL D HECHT & | MARY PHILLIPS HECHT JT TEN | 252 TILLBROOK RD | | | IRWIN | PA | 15642 |
| MICHAEL D HERNANDEZ | 2928 CROWN PT | | | | CORTLAND | OH | 44410-9210 |
| MICHAEL D HIGGINS | 11614 KILLARNEY HWY | | | | BROOKLYN | MI | 49230-9247 |
| MICHAEL D HOLLAND | 5806  TROY VILLA BLVD. | | | | HUBER HEIGHTS | OH | 45424-2650 |
| MICHAEL D HOPSON | 1541  MCARTHUR AVE | | | | DAYTON | OH | 45418-2657 |
| MICHAEL D HORTIATIS | NINA M HORTIATIS JT TEN | 42 CHELSEA PARK | | | PITTSFORD | NY | 14534-2877 |
| MICHAEL D HORTON | 1961 JEFFERSON AVE | | | | SAINT PAUL | MN | 55105-1604 |
| MICHAEL D HUGUELY | 3126  GARVIN DRIVE | | | | DAYTON | OH | 45405-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D ISON | 6718 LANDIS RD. | | | | BROOKVILLE | OH | 45309 |
| MICHAEL D JARVIS | 94 DURHAM ROAD | | | | DEDHAM | MA | 02026-5328 |
| MICHAEL D JONES | 1510 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-1058 |
| MICHAEL D KILBURN | 5427 FERNGROVE DR | | | | DAYTON | OH | 45432-3519 |
| MICHAEL D KILCRAN & | LINDA L KILCRAN JT TEN | 1214 HUNTERS LANE | | | LIBERTYVILLE | IL | 60048-3408 |
| MICHAEL D KVIDERA & | JANETTE M KVIDERA | JT TEN | 308 NORTH 15TH STREET | | MARSHALLTOWN | IA | 50158-5422 |
| MICHAEL D LABA & | MARTHA J LABA JT WROS | 54795 QUEENS ROW | | | SHELBY TWP | MI | 48316-1532 |
| MICHAEL D LANCEN | 1557  ALMEDIA CT.,#20 | | | | MIAMISBURG | OH | 45342-2647 |
| MICHAEL D LANGAN | 267 HOUSTON ST | | | | MOBILE | AL | 36606-4318 |
| MICHAEL D LAWRENCE | 39 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| MICHAEL D LEIS | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL D LEWIS | P. O. BOX 486 | | | | BOLTON | MS | 39041-0486 |
| MICHAEL D LIEBERMAN & | MIRIAM F LIEBERMAN JT TEN | 317 TRIMBLE LANE | | | EXTON | PA | 19341-2338 |
| MICHAEL D LINDNER & | KATHLEEN L LINDNER | JT TEN | 45155 164TH ST | | WATERTOWN | SD | 57201-7405 |
| MICHAEL D LUTHER | 2206 N MEADOW DR | | | | CLARKSVILLE | TN | 37043-4776 |
| MICHAEL D LYONS | 3420  VALERIE ARMS, APT. 801 | | | | DAYTON | OH | 45405-2134 |
| MICHAEL D MADDALENA | 29   SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| MICHAEL D MAGEE | 2512 SYKES TRL SE | | | | BROOKHAVEN | MS | 39601 |
| MICHAEL D MALLORY | 310 N VAN BUREN ST | | | | BLOOMINGDALE | MI | 49026-8717 |
| MICHAEL D MARCEL | EDITH V MARCEL JT TEN | 32-74 37TH STREET | | | ASTORIA | NY | 11103-4004 |
| MICHAEL D MARSH | 1777 HICKORY RIDGE | | | | MILFORD | MI | 48380 |
| MICHAEL D MAYBERRY | 15710 SORRENTO ST | | | | DETROIT | MI | 48227-4028 |
| MICHAEL D MAYES | 3823 LOFTY OAKS DR | | | | BEAVERCREEK | OH | 45430 |
| MICHAEL D MC DANIEL | 21217 129TH AVE S E | | | | SNOHOMISH | WA | 98296-7843 |
| MICHAEL D MCCLENDON | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MICHAEL D MCCLUNG | 519 PEABODY SQUARE | | | | MEMPHIS | TN | 38104 |
| MICHAEL D MCCOLLUM | 3203 MARQUETTE NE | | | | ALBUQUERQUE | NM | 87106 |
| MICHAEL D MCDONALD | 241  SANDHURST | | | | DAYTON | OH | 45405-2418 |
| MICHAEL D MCKINNEY | 113  MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1333 |
| MICHAEL D MELNICK | 6 BOULDER BROOK RD | | | | WILTON | CT | 06897-1518 |
| MICHAEL D MIKELS & | VICTORIA A MIKELS JT TEN | 4441 NE 26TH AVE | | | LGHTHSE POINT | FL | 33064-7214 |
| MICHAEL D MILLER | 713 CANAL ST | | | | ANDERSON | IN | 46012-9471 |
| MICHAEL D MILLER | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |
| MICHAEL D MOBLEY | 259 EVANS GLEN TRL | | | | TIPTON | MI | 49287-9724 |
| MICHAEL D MOORE | 832 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| MICHAEL D MORELAND | 3501  AUTUMN PLANK LN 916 | | | | MIAMISBURG | OH | 45342-3745 |
| MICHAEL D MORGAN | 11 KEN MARE RD | | | | LARCHMONT | NY | 10538-3212 |
| MICHAEL D MORGAN | 13401 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1645 |
| MICHAEL D MOSER | PO BOX 23 | 111 W MAIN | | | HAVILAND | OH | 45851-0023 |
| MICHAEL D MULCAHY | CGM IRA ROLLOVER CUSTODIAN | 4590 RUE DEMERS | | | ORCHARD LAKE | MI | 48323-2238 |
| MICHAEL D NEWCOMER SR | 1921 N HIGH ST | | | | LANSING | MI | 48906-4654 |
| MICHAEL D NIEMAN | 7282 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| MICHAEL D NORMAN AND ASSOCIATE | DALE CARNEGIE TRAINING | 4938 LINCOLN DR | | | EDINA | MN | 55436-1071 |
| MICHAEL D NOVACK | 4400 PHILADELPHIA ST SPC 20 | | | | CHINO | CA | 91710 |
| MICHAEL D O'BRIEN | C ELIZABETH O'BRIEN | 6239 PARK LN | | | DALLAS | TX | 75225-2106 |
| MICHAEL D OAKS | CGM IRA CUSTODIAN | 5204 ZION ROAD | | | JEFFERSON CITY | MO | 65109-9059 |
| MICHAEL D PAYNE | P.O.BOX418 | | | | ALTOONA | AL | 35952-0418 |
| MICHAEL D PEARSON | 116 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| MICHAEL D PENIX | 2500 CINNAMON RIDGE CT. | | | | MIAMISBURG | OH | 45342 |
| MICHAEL D PERKINS | 12171  JASON DR | | | | MEDWAY | OH | 45341 |
| MICHAEL D PETERSON | 219   N WESTVIEW AVE | | | | DAYTON | OH | 45403-1625 |
| MICHAEL D PIERCE | PO BOX 197 | | | | TALKEETNA | AK | 99676-0197 |
| MICHAEL D PIRTZ | 224 BANE AVE | | | | NEWTON FALLS | OH | 44444-1503 |
| MICHAEL D PISCAL | 619  WOODSIDE | | | | TOMS RIVER | NJ | 08753-5630 |
| MICHAEL D PLATE | 1070  DEWEY AVENUE | | | | ROCHESTER | NY | 14613-1320 |
| MICHAEL D PRESSEL | 9760 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL D PROCTOR | 67 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1240 |
| MICHAEL D PROUGH & | YVONNE M PROUGH JTWROS | 337 WARWICK DRIVE | | | WALNUT CREEK | CA | 94598-4134 |
| MICHAEL D PUTERBAUGH | 1612  REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| MICHAEL D PYBURN | 840 HODAPP AVE | | | | DAYTON | OH | 45410-2905 |
| MICHAEL D QUINN | 1604 INDIAN PATH CT | | | | QUAKERTOWN | PA | 18951-5739 |
| MICHAEL D RAUTIOLA(ROTH IRA) | FCC AS CUSTODIAN | P.O. BOX 1041 | | | ANN ARBOR | MI | 48106 |
| MICHAEL D RICE | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359 |
| MICHAEL D RISCHOW | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| MICHAEL D ROWAN CUST | EMMAJEAN S ROWAN UTMA/CA | 911 TURNBERRY LN | | | SOUTHLAKE | TX | 76092 |
| MICHAEL D ROWAN CUST | GRIFFIN M ROWAN UTMA/CA | 911 TURNBERRY LN | | | SOUTHLAKE | TX | 76092 |
| MICHAEL D ROWAN CUST | SYDNEY R ROWAN UTMA/CA | 911 TURNBERRY LN | | | SOUTHLAKE | TX | 76092 |
| MICHAEL D ROWE | & NANCY C ROWE JTTEN | 3923 COUNTY RD 35 | | | AUBURN | IN | 46706 |
| MICHAEL D SCHUBERT II | 137 N. QUENTIN AVE. | | | | DAYTON | OH | 45403 |
| MICHAEL D SCHWEIGER | 5302 MADISON ST | | | | DEARBORN HEIGHTS | MI | 48125-2362 |
| MICHAEL D SELLARS | 102A WOODSTONE PL | | | | CLINTON | MS | 39056-4936 |
| MICHAEL D SHARP | 1428 PAR CT | | | | LINDEN | MI | 48451-9403 |
| MICHAEL D SHARPE | 11   SOUTHVIEW RD. | | | | RANDOLPH | NJ | 07869-4812 |
| MICHAEL D SHEFFER | PO BOX 300392 | | | | DRAYTON PLNS | MI | 48330-0392 |
| MICHAEL D SHEPHERD | 8824 EAST ST RT 40 | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL D SHORT | 1200 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2033 |
| MICHAEL D SIMS | 5957 CULZEAN DR | APT 1224 | | | DAYTON | OH | 45426 |
| MICHAEL D SMITH | 1020 GASLIGHT COURT APT 2 | | | | MIAMISBURG | OH | 45342-3495 |
| MICHAEL D SOCHA | 2451 S 6TH ST | | | | MILWAUKEE | WI | 53215-3224 |
| MICHAEL D SOMMERFELD | 2834 MINNESOTA STREET | | | | STEVENS POINT | WI | 54481-4824 |
| MICHAEL D SOROKA | 427 POWERS AVE | | | | GIRARD | OH | 44420 |
| MICHAEL D SPEDOSKE | 9245 W M78 | NO 1 | | | HASLETT | MI | 48840-9201 |
| MICHAEL D SPURLING | 2371 SPRING ROSE DR | | | | DAYTON | OH | 45459-2874 |
| MICHAEL D STAFFORD | CGM IRA CUSTODIAN | 424 LAKELAND AVE | | | GROSSE POINTE | MI | 48230-1658 |
| MICHAEL D STASA | 6024 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| MICHAEL D STEPHENS | 548 VOELM RD | | | | WELLSTON | MI | 49689-9554 |
| MICHAEL D STEPHEY | 210 SJEFERSON ST | | | | MOORESVILLE | TN | 45150-1714 |
| MICHAEL D STEWART | CGM SEP IRA CUSTODIAN | 2821 NE 41ST ST | | | FT LAUDERDALE | FL | 33308-5752 |
| MICHAEL D STEWART | O.N.125BEVERLY | | | | WHEATON | IL | 60187-0000 |
| MICHAEL D STEWART | PO BOX 278 | | | | WEST BLOOMFIELD | NY | 14585-0278 |
| MICHAEL D STORER | 378 TRAILS END RD | | | | CAMPTON | KY | 41301 |
| MICHAEL D TAYLOR | 14010 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| MICHAEL D TAYLOR | 8907 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL D TEPELIDES | 4156  WAGNER RD. | | | | KETTERING | OH | 45440-1450 |
| MICHAEL D THOMAS | 1621 BAKER AVE | | | | GADSDEN | AL | 35903-3407 |
| MICHAEL D THOMAS | 1858 S STATE ROUTE 2 | | | | SISTERSVILLE | WV | 26175-9501 |
| MICHAEL D THORNTON & | COLLEEN M THORNTON JT TIC | 2154 SHERIDAN PL | | | RICHLAND | WA | 99352-8440 |
| MICHAEL D THRALL | 114B DUNES CT | | | | ATLANTIC BEACH | NC | 28512-7424 |
| MICHAEL D TINNIN | 6099 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MICHAEL D TOTH | 4252 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9506 |
| MICHAEL D TRENT | 5135 PINEMOUNT CIRCLE | | | | MIAMISBURG | OH | 45342 |
| MICHAEL D VALLONE & | GLORIA WALACH | JT WROS | 1657 MANCHESTER AVENUE | | WESTCHESTER | IL | 60154-4420 |
| MICHAEL D VANARSDALE | 1177 BROOKSIDE DR | | | | BEAVERCREEK | OH | 45434-7019 |
| MICHAEL D VAUGHAN | 674 JULISSA DR. | | | | PEOSTA | IA | 52068-9595 |
| MICHAEL D VAUGHN | 803 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL D VETITOE | 4324 MCKENNA DR | | | | ADRIAN | MI | 49221-9019 |
| MICHAEL D VIOLA | 1213 CARDINAL DR. | | | | PITTSBURGH | PA | 15243-1207 |
| MICHAEL D WALTER & | SHIRLEY J WALTER JT TEN | 23 BROADWAY STREET | | | WEST SENECA | NY | 14224-1734 |
| MICHAEL D WARD | 2780 MOHICAN AVENUE | | | | KETTERING | OH | 45429 |
| MICHAEL D WATSON | 7539  MT. HOOD | | | | HUBER HEIGHTS | OH | 45424-2054 |
| MICHAEL D WHITE | 7331 UNION SCHOOLHOUSE ROAD | | | | RIVERSIDE | OH | 45424-5212 |
| MICHAEL D WILLIS TTEE | MADDEN FAMILY TRUST U/A DTD 8/10/98 | PO BOX 22130 | | | GREEN BAY | WI | 54305-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL D WILSON | 2145 SNYDER RD | | | | BUTLER | OH | 44822-9625 |
| MICHAEL D WISE | 465   SLIGO ROAD | | | | BOAZ | AL | 35956-7927 |
| MICHAEL D YARGER | 416   LONSDALE AVE. | | | | DAYTON | OH | 45419-3250 |
| MICHAEL D YORK | 7432 E 500 S | | | | MARION | IN | 46953-9536 |
| MICHAEL D YOUNG & | WENDY L YOUNG | JT TEN | 6630 MAPLE RD | | FRANKENMUTH | MI | 48734-9587 |
| MICHAEL D'AGOSTINO | 2074 JARMAN DR | | | | TROY | MI | 48085-1036 |
| MICHAEL D'AIGLE | 7010 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| MICHAEL D'ALESSANDRO LIV TR | MICHAEL D'ALESSANDRO TTEE | U/A DTD 09/15/1997 | 27160 FLAMINGO DR | | BONITA SPRINGS | FL | 34135 |
| MICHAEL D'AMICO | 3818 MENGEL DR | | | | KETTERING | OH | 45429-4534 |
| MICHAEL D'ANNA | 1756 MILLARD FARMER RD | | | | NEWNAN | GA | 30263-5137 |
| MICHAEL D'ARCANGELIS | 144 CARLETON AVENUE | | | | EAST ISLIP | NY | 11730-1805 |
| MICHAEL D'LAMATER | 1002 KINNEVILLE RD | | | | LESLIE | MI | 49251-9545 |
| MICHAEL D. FARRIER IRA | FCC AS CUSTODIAN | 8705 - 241ST STREET | | | WALCOTT | IA | 52773-9531 |
| MICHAEL D. GUZZARDO TTEE OF | THE MICHAEL D. GUZZARD REVO TR | U/A DTD 02/11/2009 | 2099 CHANNELFORD ROAD | | WESTLAKE VILLAGE | CA | 91361 |
| MICHAEL D. JONES | 1244 MAPLEWOOD DR. | | | | AMBLER | PA | 19002-1176 |
| MICHAEL D. LANGAN TTEE | FBO MICHAEL D. LANGAN REV EST | U/A/D 09-10-2007 | 101 ASHLAND PL | | EATONTON | GA | 31024-5468 |
| MICHAEL D. MCGRAW | CGM IRA CUSTODIAN | 2621 DARLINGTON COURT | | | CONYERS | GA | 30013-4916 |
| MICHAEL D. SCHRUNK, DISTRICT ATTORNEY | MULTNOMAH COUNTY COURTHOUSE | 1021 SW 4TH AVE STE 600 | | | PORTLAND | OR | 97204-1110 |
| MICHAEL D. WALSH, MD | 114 BENDERMERE AVENUE | | | | INTERLAKEN | NJ | 07712-4402 |
| MICHAEL D. WANCHICK | COUNTY ADMINISTRATOR | 4020 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084-8637 |
| MICHAEL D. WEISSMAN, MD | 2 DEER CREEK LANE | | | | MT. KISCO | NY | 10549 |
| MICHAEL DAAR | 17705 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2139 |
| MICHAEL DABROWSKI | 3386 PEMBROOK CIR | | | | DAVISON | MI | 48423-8428 |
| MICHAEL DACKO | 6881 WALTERS RD | | | | HUDSON | OH | 44236-1134 |
| MICHAEL DAGGETT | 10595 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| MICHAEL DAGLEY | 2723 SAMUEL DR | | | | DARDENNE PRAIRIE | MO | 63368-9617 |
| MICHAEL DAHL | 7993 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| MICHAEL DAHLGREN | 4466 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| MICHAEL DAHMEN | 20345 FAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-2643 |
| MICHAEL DAILEY | 4535 W ALLEN RD | | | | HOWELL | MI | 48855-8615 |
| MICHAEL DAILEY | 947 BERRY ROAD | | | | PARK CITY | KY | 42160-7802 |
| MICHAEL DAILY | 6122 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4226 |
| MICHAEL DALESSIO | 6401 S BOSTON ST APT P-102 | | | | GREENWOOD VLG | CO | 80111 |
| MICHAEL DALEY | 13 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1623 |
| MICHAEL DALRYMPLE | PO BOX 3 | | | | COLUMBIAVILLE | MI | 48421-0003 |
| MICHAEL DALUGA | 4491 BAY BEACH LN APT 124 | | | | FORT MYERS BEACH | FL | 33931-5907 |
| MICHAEL DALY | 111 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9471 |
| MICHAEL DALY | 3156 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| MICHAEL DAMMER | 939 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9715 |
| MICHAEL DANCHAK | 87 CLEARFALLS CT | | | | NEW HOPE | PA | 18938-1066 |
| MICHAEL DANCYGER & BARBARA DANCYGER | TTEES OF THE DANCYGER FAMILY | TRUST DTD 12/03/2002 | 430 NORTH SALTAIR AVENUE | | LOS ANGELES | CA | 90049-2026 |
| MICHAEL DANDO | 5320 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9440 |
| MICHAEL DANES | 2526 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| MICHAEL DANIEL | 22093 HUNTER CIR S | | | | TAYLOR | MI | 48180-6363 |
| MICHAEL DANIEL ROSENMAN | 145 LAKE DESTINY TRAIL | | | | ALTAMONTE SPRINGS | FL | 32714 |
| MICHAEL DANIELIAN | 3160 WEST RD | | | | METAMORA | MI | 48455-9356 |
| MICHAEL DANIELS | 1161 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8957 |
| MICHAEL DANIELS | 2515 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1226 |
| MICHAEL DANIELS | 4231 BEMIS RD | | | | YPSILANTI | MI | 48197-6641 |
| MICHAEL DANIELS | 48556 GREENWICH CIR | | | | CANTON | MI | 48188-8506 |
| MICHAEL DANIELS | 5109 MALIBU CT | | | | TROTWOOD | OH | 45426-2353 |
| MICHAEL DANIS | 17815 MCINTYRE ST | | | | DETROIT | MI | 48219-2367 |
| MICHAEL DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| MICHAEL DANKERT | 6532 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DANKS | 1374 ELROD RD | | | | BOWLING GREEN | KY | 42104-8512 |
| MICHAEL DANNER | 344 E 3RD ST | | | | LAWSON | MO | 64062-9342 |
| MICHAEL DANSER | 318 TROOK CT | | | | MARION | IN | 46952-3203 |
| MICHAEL DARENSBOURG | 9112 SCOTT ST | | | | BELLFLOWER | CA | 90706-2838 |
| MICHAEL DARK | 11316 MAIN RD | | | | FENTON | MI | 48430-9746 |
| MICHAEL DARLING | 74975 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4104 |
| MICHAEL DAROCHA | 3199 PEED ROAD | | | | HOUGHTON LAKE | MI | 48629 |
| MICHAEL DARR | 9407 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9331 |
| MICHAEL DARR | PO BOX 408 | | | | SMITHVILLE | MO | 64089-0408 |
| MICHAEL DARROW | 1879 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| MICHAEL DARROW | 9944 REYNOLDS RD | | | | BELLEVUE | MI | 49021-9708 |
| MICHAEL DARTY | 10460 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| MICHAEL DASHER | 11154 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| MICHAEL DATRIO | 11 OAK DR | | | | JACKSON | NJ | 08527-2046 |
| MICHAEL DAUENHAUER | 4811 ROSSITER AVE | | | | WATERFORD | MI | 48329-1756 |
| MICHAEL DAUGHERTY | 520E EATON WHEELING PIKE | | | | EATON | IN | 47338 |
| MICHAEL DAVENPORT | 1815 N CROSS LAKES CIR APT E | | | | ANDERSON | IN | 45012-4959 |
| MICHAEL DAVENPORT | 4455 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9228 |
| MICHAEL DAVENPORT | 6385 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| MICHAEL DAVICH | 674 EAST AUGUSTA AVENUE | | | | VINTON | VA | 24179-3517 |
| MICHAEL DAVID | 422 DUE LN | | | | COLUMBIA | TN | 38401-5809 |
| MICHAEL DAVID | 6166 SURREY LN | | | | BURTON | MI | 48519-1316 |
| MICHAEL DAVID APPLE IRA | FCC AS CUSTODIAN | 1135 EVERGREEN DR | | | ENCINITAS | CA | 92024-3918 |
| MICHAEL DAVID ATHERTON & | CHRISTINE V ATHERTON JT TEN | 3728 2ND ST S | | | ARLINGTON | VA | 22204 |
| MICHAEL DAVID BARNES | 30 JACOB PLACE | | | | LITTLE ROCK | AR | 72211 |
| MICHAEL DAVID BRUEWER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1915 SEMINOLE BLVD LOT 190 | | LARGO | FL | 33778 |
| MICHAEL DAVID HARTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 352 MARSH POINT CIR | | SAINT AUGUSTINE | FL | 32080 |
| MICHAEL DAVID HATFIELD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1541 MCKAIG AVE APT 2 | | TROY | OH | 45373 |
| MICHAEL DAVID LEONHARDI (IRA) | FCC AS CUSTODIAN | 3323 FIELDWOOD DR | | | SMYRNA | GA | 30080-1611 |
| MICHAEL DAVID PAULZAK & | ALICE LOUISE PAULZAK JT TEN | 7094 CALLE DE NARVAEZ | | | NAVARRE | FL | 32566 |
| MICHAEL DAVID SCOTT BENE IRA | THELMA SUE SCOTT (DECD) | FCC AS CUSTODIAN | 1603 WAKEFIELD | | HOUSTON | TX | 77018-5113 |
| MICHAEL DAVID STEPHENS | 5775C CHENOWETH RD. | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL DAVIDSON | 4608 TREE TERRACE PKWY | | | | AUSTELL | GA | 30160-5559 |
| MICHAEL DAVIDSON | 670 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| MICHAEL DAVIDSON | 9813 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8776 |
| MICHAEL DAVIS | 11655 GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| MICHAEL DAVIS | 130 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |
| MICHAEL DAVIS | 13401 LEGACY HILL RD | | | | OKLAHOMA CITY | OK | 73170-5027 |
| MICHAEL DAVIS | 1401 DODSON CT | | | | FRANKLIN | TN | 37064-9617 |
| MICHAEL DAVIS | 1415 PARKER ST #566 | | | | DETROIT | MI | 40214-2614 |
| MICHAEL DAVIS | 1508 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3427 |
| MICHAEL DAVIS | 155 CADDY RD | | | | ROTONDA WEST | FL | 33947-2221 |
| MICHAEL DAVIS | 1565 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| MICHAEL DAVIS | 16 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| MICHAEL DAVIS | 1601 S J ST | | | | ELWOOD | IN | 46036-2834 |
| MICHAEL DAVIS | 1629 FOREST COMMONS DR | | | | AVON | IN | 46123-7411 |
| MICHAEL DAVIS | 1632 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0817 |
| MICHAEL DAVIS | 164 COTE D AZUR | | | | CHICO | TX | 76431-2043 |
| MICHAEL DAVIS | 16545 SAINT MARYS ST | | | | DETROIT | MI | 48235-3652 |
| MICHAEL DAVIS | 1709 MICHAELANE DR | | | | SAGINAW | MI | 48604-9209 |
| MICHAEL DAVIS | 17710 MCINTYRE ST | | | | DETROIT | MI | 48219-2370 |
| MICHAEL DAVIS | 2136 GLEN ELLYN ST | | | | OKLAHOMA CITY | OK | 73111-2124 |
| MICHAEL DAVIS | 2228 WRENWOOD ST SW | | | | WYOMING | MI | 49519-2325 |
| MICHAEL DAVIS | 2367 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3431 |
| MICHAEL DAVIS | 2409 WEST M61 | | | | GLADWIN | MI | 48624 |
| MICHAEL DAVIS | 310 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DAVIS | 3163 S 100 E | | | | KOKOMO | IN | 46902-9545 |
| MICHAEL DAVIS | 3164 W SUTTON RD | | | | LAPEER | MI | 48446-9811 |
| MICHAEL DAVIS | 321 OLE CARRIAGE DR | | | | ATHENS | AL | 35613-2030 |
| MICHAEL DAVIS | 3440 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| MICHAEL DAVIS | 3608 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| MICHAEL DAVIS | 3657 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4653 |
| MICHAEL DAVIS | 3748 CHALLENGER DR | | | | LAKE HAVASU CITY | AZ | 86406-9136 |
| MICHAEL DAVIS | 4224 BOWMAN MEADOW DR | | | | CANAL WINCHESTER | OH | 43110-7843 |
| MICHAEL DAVIS | 509 E EDGEWOOD BLVD APT 216 | | | | LANSING | MI | 48911-5994 |
| MICHAEL DAVIS | 5301 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| MICHAEL DAVIS | 5326 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3559 |
| MICHAEL DAVIS | 5441 LESSANDRO ST | | | | SAGINAW | MI | 48603-3628 |
| MICHAEL DAVIS | 5504 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| MICHAEL DAVIS | 5960 OAKMAN BLVD | | | | DETROIT | MI | 48204-3040 |
| MICHAEL DAVIS | 6845 PASEO BLVD | | | | KANSAS CITY | MO | 64132-2974 |
| MICHAEL DAVIS | 811 SUNCREST DR | | | | FLINT | MI | 48504-8108 |
| MICHAEL DAVIS | 822 EL CAMINO DR | | | | PEVELY | MO | 63070-2032 |
| MICHAEL DAVIS | 8931 S 35TH ST | | | | FRANKLIN | WI | 53132-9365 |
| MICHAEL DAVIS | 905 DONMAR DR | | | | HOUGHTON | MI | 49931-1738 |
| MICHAEL DAVIS | 9200 WARNER RD | | | | HASLETT | MI | 48840-9236 |
| MICHAEL DAVIS | 9595 HADLEY RD | | | | CLARKSTON | MI | 48348-1903 |
| MICHAEL DAVIS | PO BOX 153 | | | | ROBINSONVILLE | MS | 38664-0153 |
| MICHAEL DAVIS INSURANCE AGENCY | INC PSP | MICHAEL PAGE DAVIS TTEE | U/A DTD 05-01-1996 | 2254 MOORE ST STE 103 | SAN DIEGO | CA | 92110-3024 |
| MICHAEL DAVITON | 2610 STARKS WAY | | | | RENO | NV | 89512-1480 |
| MICHAEL DAWSON | 1635 ROBIN PL | | | | CLEBURNE | TX | 76033-4124 |
| MICHAEL DAWSON | 4401 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| MICHAEL DAY | 18920 E LAKE DR | | | | AURORA | CO | 80016-3840 |
| MICHAEL DAY | 3510 TENNYSON DR | | | | JANESVILLE | WI | 53548-8808 |
| MICHAEL DAY | 520 HARRISON ST | | | | ROCHESTER | MI | 48307-1916 |
| MICHAEL DAY | PO BOX 276 | IN CARE OF DONNA MOORE | | | CROSS PLAINS | TX | 76443-0276 |
| MICHAEL DAY EN/WADSW | PO BOX 179 | 960 SEVILLE ROAD | | | WADSWORTH | OH | 44282-0179 |
| MICHAEL DAYL STOUT | 530 FESSLER AVE | | | | NAPERVILLE | IL | 60565 |
| MICHAEL DAYL STOUT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 530 FESSLER AVE | | NAPERVILLE | IL | 60565 |
| MICHAEL DAYS | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| MICHAEL DE ANGELIS | 14 FRANKLIN AVE | | | | WEST CALDWELL | NJ | 07006-7236 |
| MICHAEL DE BONIS | 506 NOTTINGHILL LN | | | | HAMILTON | NJ | 08619-4007 |
| MICHAEL DE COOK | 9551 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| MICHAEL DE FILIPPS | 19 EAST AVE | | | | HOLLEY | NY | 14470-1015 |
| MICHAEL DE FRAIN | 5157 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| MICHAEL DE LEY | 1809 E 47TH ST | | | | ANDERSON | IN | 46013-2755 |
| MICHAEL DE MAY | 6136 BORDMAN RD | | | | BRUCE TWP | MI | 48065-1210 |
| MICHAEL DE PETRO | 1165 PINE RIDGE CT | | | | MILFORD | MI | 48380-3600 |
| MICHAEL DE ROSO | 992 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9210 |
| MICHAEL DE RUITER | 2087 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2291 |
| MICHAEL DE WYSE | 694 E KITCHEN RD | | | | PINCONNING | MI | 48650-7486 |
| MICHAEL DEAN | 117 BLACKBEARD WAY | | | | FORT MYERS BEACH | FL | 33931-3423 |
| MICHAEL DEAN | 1351 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| MICHAEL DEAN | 2505 OHIO AVE | | | | FLINT | MI | 48506-3846 |
| MICHAEL DEAN | 563 MICHAEL PL | | | | TIPP CITY | OH | 45371-1239 |
| MICHAEL DEAN | P O 1203 | | | | N TONAWANDA | NY | 14120 |
| MICHAEL DEAN WABS & | ZHENG DENG WABS JT TEN | 1742 TAYLOR LN | | | PLACENTIA | CA | 92870 |
| MICHAEL DEANOVICH | 323 RESERVE RIDGE DR | | | | HUFFMAN | TX | 77336-3161 |
| MICHAEL DEAR | 6300 BURNINGTREE DR | | | | BURTON | MI | 48509-2611 |
| MICHAEL DEARING | 2101 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| MICHAEL DEASON | 4915 VICTORIA ROSE CT | | | | CUMMING | GA | 30040-1838 |
| MICHAEL DEATON | 10420 TULLIS AVE | | | | KANSAS CITY | MO | 64134-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DEATON | 4318 WALBRIDGE TRL | | | | DAYTON | OH | 45430-1829 |
| MICHAEL DEBARBA | 16704 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| MICHAEL DEBEAU | 2528 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| MICHAEL DEBO | 1093 E ERICKSON RD | | | | PINCONNING | MI | 48650-9475 |
| MICHAEL DEBOER | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| MICHAEL DEBONO | 52060 ANTLER DR | | | | MACOMB | MI | 48042-3496 |
| MICHAEL DECAIRE | G6075 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| MICHAEL DECK | 9708 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4764 |
| MICHAEL DECKER | 3920 WHITE SPRINGS RD | | | | SPENCER | IN | 47460-6443 |
| MICHAEL DECKER | PO BOX 183 | | | | MORRICE | MI | 48857-0183 |
| MICHAEL DEEN | 2723 OCEAN OAKS DRIVE NORTH | | | | FERNANDINA | FL | 32034-4826 |
| MICHAEL DEERING | 471 W HILDALE | | | | DETROIT | MI | 48203-1949 |
| MICHAEL DEFEBAUGH | 22080 N 1245 EAST RD | | | | DANVILLE | IL | 61834-5328 |
| MICHAEL DEFFENBAUGH | 27522 HALL CEMETERY RD | | | | TONEY | AL | 35773-8164 |
| MICHAEL DEFILIPPIS | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 |
| MICHAEL DEFILIPPO JR | 249 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 |
| MICHAEL DEGRAZIA | 15211 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2961 |
| MICHAEL DELANEY | 1005 W STEWART ST | | | | OWOSSO | MI | 48867-4259 |
| MICHAEL DELASHAW | 1601 COUNTY ROAD 345 | | | | DECATUR | AL | 35603-7123 |
| MICHAEL DELINE | 416 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1957 |
| MICHAEL DELNEGRO | 9945 S SILVER MAPLE WAY | | | | HIGHLANDS RANCH | CO | 80129-5419 |
| MICHAEL DELONG | 1295 ROCHESTER RD | | | | LEONARD | MI | 48367-3831 |
| MICHAEL DELOR | 650 N CARNEY DR | | | | SAINT CLAIR | MI | 48079-5215 |
| MICHAEL DELUCCA AND | CATHERINE DELUCCA TEN IN COM | 77 SCHINDLER COURT | | | NEPTUNE | NJ | 07753-8213 |
| MICHAEL DEMAGGIO | 2825 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32205-5807 |
| MICHAEL DEMARCO | 488 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1517 |
| MICHAEL DEMENT | 7141 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| MICHAEL DEMKO | 1370 BOYD ST | | | | TROY | MI | 48083-5404 |
| MICHAEL DEMPSEY | 2963 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| MICHAEL DEMPSEY | 303 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| MICHAEL DEMPSEY | 5377 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8483 |
| MICHAEL DEMPSEY | 584 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| MICHAEL DEMSKY | 5908 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| MICHAEL DENDY | 297 CORTNER HOLLOW RD | | | | PETERSBURG | TN | 37144-8541 |
| MICHAEL DENHAM | 304 WESTBRIAR WAY | | | | WOODSTOCK | GA | 30189-8131 |
| MICHAEL DENIAKIS | 7775 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| MICHAEL DENISON | 1230 N ASTOR RD | | | | BALDWIN | MI | 49304-7745 |
| MICHAEL DENK | 3127 N 59TH ST | | | | KANSAS CITY | KS | 66104-1525 |
| MICHAEL DENNEE | 1148 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| MICHAEL DENNIS | 3811 IMLAY CITY RD | | | | ATTICA | MI | 48412-9730 |
| MICHAEL DENNISON | 16716 SCOTT RD | | | | BRYAN | OH | 43506-9625 |
| MICHAEL DENNISS | 6984 GEIGER RD | | | | TEMPERANCE | MI | 48182-9784 |
| MICHAEL DENNY | 4385 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8698 |
| MICHAEL DENT | PO BOX 123 | | | | DIMONDALE | MI | 48821-0123 |
| MICHAEL DENTON | 2737 WISMER AVE | | | | OVERLAND | MO | 63114-3138 |
| MICHAEL DEOERIO | 8081 AQUADALE DR | | | | YOUNGSTOWN | OH | 44512-5908 |
| MICHAEL DEPLAUNTY | TOD ACCOUNT | 4650 WEST STANTON | | | OXFORD | MI | 48371-5649 |
| MICHAEL DERISO | 5799 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4745 |
| MICHAEL DERONNE | 19126 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-3946 |
| MICHAEL DEROSE | 8276 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9786 |
| MICHAEL DERRIG | 32524 PARKWOOD ST | | | | WESTLAND | MI | 48186-4944 |
| MICHAEL DERRIG JR | 37481 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| MICHAEL DERRINGER | PO BOX 346 | | | | LAKE | MI | 48632-0346 |
| MICHAEL DERUSHA | 7405 GOLF GATE DR | | | | LANSING | MI | 48917-9672 |
| MICHAEL DERWINSKI | 4366 S ATLANTIC AVE | | | | PONCE INLET | FL | 32127-6939 |
| MICHAEL DESANTIS | 118 MANDERLY CT | | | | BEAR | DE | 19701-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DESANTIS JR | 918 NOB HILL DR APT 2 | | | | NILES | OH | 44446-4631 |
| MICHAEL DESIMONE | TOD ACCOUNT | 17 KENNEDY DRIVE | | | SAUGUS | MA | 01906-3317 |
| MICHAEL DESJARDINS | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| MICHAEL DESJARLAIS | 3953 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| MICHAEL DESMARAIS | 48163 FORBES ST | | | | CHESTERFIELD | MI | 48047-2273 |
| MICHAEL DESMET | 8063 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| MICHAEL DESSERT | 24723 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1963 |
| MICHAEL DESTRAMPE | 7073 EVANS DR | | | | FRANKLIN | WI | 53132-8908 |
| MICHAEL DETRYCH | 46442 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| MICHAEL DETTERMAN | 7150 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| MICHAEL DEUTSCH AND | JOAN M. DEUTSCH JTWROS | 7507 RANGE ROAD | | | ALEXANDRIA | VA | 22306-2456 |
| MICHAEL DEVAULT | 1972 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9354 |
| MICHAEL DEVEAUX | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| MICHAEL DEVEREAUX | 1188 JAMES R ST | | | | HOWELL | MI | 48843-9137 |
| MICHAEL DEVEREUX | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL DEVERSO | 1951 PALACO GRANDE PKWY | | | | CAPE CORAL | FL | 33904-4450 |
| MICHAEL DEVINE | 1731 HILTON PARMA CRNS RD | | | | SPENCERPORT | NY | 14559 |
| MICHAEL DEVINE | 4450 WALL RD | | | | PORT HURON | MI | 48060-2448 |
| MICHAEL DEVLIN | 19 SPRINGWOOD DR | | | | WEBSTER | NY | 14580 |
| MICHAEL DEVLIN | 6471 OCHA DR | | | | EAST LANSING | MI | 48823-9412 |
| MICHAEL DEVORCHIK | 287 RASPBERRY ROAD | | | | LEOLA | PA | 17540-2215 |
| MICHAEL DEW | 9520 HOLLY ST | | | | OAKLAND | CA | 94603-1530 |
| MICHAEL DEWITT | 9312 W 700 S | | | | PENDLETON | IN | 46064-9738 |
| MICHAEL DEWYSE | 2570 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| MICHAEL DEWYSE JR | 4524 CARPENTER RD | | | | DEFIANCE | OH | 43512-9698 |
| MICHAEL DI BEASE, JR. | 160 DARWIN DR | | | | DEPEW | NY | 14043-1636 |
| MICHAEL DI FILIPPO | 306 GYPSY HILL RD | | | | LANDENBERG | PA | 19350-1511 |
| MICHAEL DI STEFANO | 53 ROSALIE DR | | | | ROCHESTER | NY | 14626-1511 |
| MICHAEL DI STEFANO | 91 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626-5218 |
| MICHAEL DIAMANDIS | 126 PIN OAK PL | | | | CAMPBELL | OH | 44405-1683 |
| MICHAEL DIAMOND | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| MICHAEL DIBBLE | 45 VAN RD | | | | NORTH AUGUSTA | SC | 29860-8497 |
| MICHAEL DIBLASIO | 433 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1661 |
| MICHAEL DICICCO | 5717 BELLE RIVER RD | | | | ATTICA | MI | 48412-9601 |
| MICHAEL DICKENS | 1413 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| MICHAEL DICKERSON | 22102 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1999 |
| MICHAEL DICKERSON | 44 OAK LANE DR | | | | JAMESTOWN | IN | 46147-8908 |
| MICHAEL DICKERSON | 7049 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| MICHAEL DICKHAUSEN | 1120 DOERR ST | | | | SAGINAW | MI | 48601-4548 |
| MICHAEL DICKINSON | 15264 PARIS ST | | | | ALLEN PARK | MI | 48101-3512 |
| MICHAEL DIDONATO | PO BOX 2115 | | | | WOONSOCKET | RI | 02895-0913 |
| MICHAEL DIEFENBACH | 661 JIM TOWN RD | | | | MOORESBURG | TN | 37811-2447 |
| MICHAEL DIETLEIN | 2009 MAPLE LN | | | | GARRETT | IN | 46738-1818 |
| MICHAEL DIETZ | 48590 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-2200 |
| MICHAEL DIETZ | APT 4105 | 910 LEIGHSFORD LANE | | | ARLINGTON | TX | 76006-3803 |
| MICHAEL DIFABIO | 6815 PINEBROOK CT | | | | AUSTINTOWN | OH | 44515-5589 |
| MICHAEL DIFAZIO | 21600 LAKEBREEZE ST | | | | ST CLR SHORES | MI | 48082-2207 |
| MICHAEL DIGIOVANNI | 28652 WINTERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-3003 |
| MICHAEL DIGREGORIO | 154 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3226 |
| MICHAEL DIKOS | 11369 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| MICHAEL DILDINE | 30232 DELL LN | | | | WARREN | MI | 48092-1834 |
| MICHAEL DILLARD | 2200 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1832 |
| MICHAEL DIMATTEO I I | 4508 HASTINGS DR | | | | DAYTON | OH | 45440-1812 |
| MICHAEL DIMILIA & | HOPE I DI MILIA JT WROS | 25937 TIMBER CREEK LANE | | | BROWNSTOWN | MI | 48134-8017 |
| MICHAEL DIMILIA C/F | BRIANNA DIMILIA UGMA MI | 25937 TIMBER CREEK LANE | | | BROWNSTOWN | MI | 48134 |
| MICHAEL DIMILIA C/F | ISABELLA DIMILIA UGMA MI | 25937 TIMBER CREEK LANE | | | BROWNSTOWN | MI | 48134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DIMMICK | 163 WOODLAND HOLLOW DRIVE | | | | FOREST CITY | NC | 28043 |
| MICHAEL DINAPOLI | 707 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989-2718 |
| MICHAEL DINGLER | 6851 ROSWELL RD NE APT I29 | | | | ATLANTA | GA | 30328-2478 |
| MICHAEL DINGMAN | 522 YORKSHIRE DR APT 54 | | | | ROCHESTER HILLS | MI | 48307-4080 |
| MICHAEL DINNAN | 2022 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| MICHAEL DISHAW | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| MICHAEL DIVINEY | 1550 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| MICHAEL DIVINEY JR | 39908 CLINTONVIEW ST | | | | HARRISON TWP | MI | 48045-1505 |
| MICHAEL DIVIRGILIO | 1704 S RIDING LN | | | | WILMINGTON | DE | 19804-3430 |
| MICHAEL DIX | 1570 SUNDALE AVE | | | | DAYTON | OH | 45406-3647 |
| MICHAEL DIXON | 7144 LAKE AVE | | | | MECOSTA | MI | 49332-9673 |
| MICHAEL DIXON | 909 SHERIDAN PL | | | | SAGINAW | MI | 48601-2361 |
| MICHAEL DJURICIN | 1610 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| MICHAEL DOAN | 403 W CLARA ST | | | | LINWOOD | MI | 48634-9531 |
| MICHAEL DOBBELAERE | 19603 RD T-108 | | | | OAKWOOD | OH | 45873 |
| MICHAEL DOBBINS | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| MICHAEL DOBBS | 808 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| MICHAEL DOBIAS | 513 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| MICHAEL DOBLE | 1150 BARR RD | | | | OXFORD | MI | 48370-2935 |
| MICHAEL DOBROMIL | 242 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9297 |
| MICHAEL DOBROVIC | 2685 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1803 |
| MICHAEL DOBROWOLSKI | 393 BUCK HOLLOW RD | | | | FAIRFIELD | VT | 05455-5680 |
| MICHAEL DOBSON | 13538 ABINGTON AVE | | | | DETROIT | MI | 48227-1328 |
| MICHAEL DOBUSKI | 140 LIBERTY ST | | | | NEWTOWN | PA | 18940-2025 |
| MICHAEL DOCKHAM | 1105 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| MICHAEL DOCKHAM | 417 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| MICHAEL DODGE | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-3722 |
| MICHAEL DOEDEN | 747 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-1261 |
| MICHAEL DOERR | 1892 S KREPPS RD R#6 | | | | SAINT JOHNS | MI | 48879 |
| MICHAEL DOERRBECKER SUPP. | NEEDS TRUST, GEORGE AND | FRANCINE DOERRBECKER CO-TTEE'S | U/A/D 05-14-2008 | 56 IONIA AVE | STATEN ISLAND | NY | 10312-3316 |
| MICHAEL DOGARIU | 52336 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4548 |
| MICHAEL DOIDGE | 429 OLD PINE WAY | | | | WALLED LAKE | MI | 48390-3546 |
| MICHAEL DOKTER | 65 THREE OAKS RD | | | | OKEMOS | MI | 48864-4172 |
| MICHAEL DOLAN | 10212 N DELAWARE DR | | | | BANGOR | PA | 18013-4422 |
| MICHAEL DOLLOFF | 11500 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1573 |
| MICHAEL DOLPHIN | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| MICHAEL DOMBROWSKI | 19665 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765-9635 |
| MICHAEL DOMINIC | 3506 98TH ST APT 3C | | | | JACKSON HTS | NY | 11372-5613 |
| MICHAEL DOMINICK | 14458 VALE CT | | | | STERLING HEIGHTS | MI | 48312-2574 |
| MICHAEL DOMINY | 75 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| MICHAEL DOMMOND | 20113 MANOR ST | | | | DETROIT | MI | 48221-1041 |
| MICHAEL DONAGHUE | 18 ALBERT DR | | | | OLD BRIDGE | NJ | 08857-2505 |
| MICHAEL DONAHOO | 25262 EUREKA DR | | | | WARREN | MI | 48091-1428 |
| MICHAEL DONAHUE | 19658 US HIGHWAY 59 N | | | | QUEEN CITY | TX | 75572-6914 |
| MICHAEL DONAHUE | 210 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3410 |
| MICHAEL DONALD BETZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 729 EIKER DR | | KNOXVILLE | IL | 61448 |
| MICHAEL DONALDSON | 2333 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| MICHAEL DONES | 109 CARR DR | | | | SPRING HILL | TN | 37174-7359 |
| MICHAEL DONNAURNMO | 5880 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2209 |
| MICHAEL DONNELLON | 7433 VILLAGE CT | | | | DAVISBURG | MI | 48350-2555 |
| MICHAEL DONNELLY | 16107 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6426 |
| MICHAEL DONNELLY | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| MICHAEL DONNELLY | 2 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| MICHAEL DONNELLY | 230 PIONEER DR | | | | PONTIAC | MI | 48341-1849 |
| MICHAEL DONNELLY | 6082 PEARL ST | | | | BURTON | MI | 48509-2225 |
| MICHAEL DONNELLY JR | 5114 RIVER RIDGE DR | | | | LANSING | MI | 48917-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL DONNENWERTH | 9640 HILL ST | | | | REESE | MI | 48757-9441 |
| MICHAEL DONOGHUE | 1676 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| MICHAEL DONOVAN | 11421 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| MICHAEL DONOVAN | 1711 W NELSON ST | | | | MARION | IN | 46952-3323 |
| MICHAEL DONOVAN | 1917 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-9780 |
| MICHAEL DOOLITTLE | 10462 SOUTH HINMAN ROAD | | | | EAGLE | MI | 48822-9758 |
| MICHAEL DORAIS | 7633 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8774 |
| MICHAEL DORAN | 3339 S MURRAY RD | | | | JANESVILLE | WI | 53548-9196 |
| MICHAEL DORAN | 449 WESTFIELD DR NW | | | | COMSTOCK PARK | MI | 49321-9315 |
| MICHAEL DORAN | 5417 MILES RD | | | | PLAINFIELD | IN | 46168-9784 |
| MICHAEL DORAN | 7207 SANFORD RD | | | | HOWELL | MI | 48855-8265 |
| MICHAEL DORE, LOWENSTEIN SANDLER PC | C/O MARYLAND SAND & GRAVEL SUPERFUND SITE | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068 |
| MICHAEL DOREY | 6355 RUIDOSO DR | | | | SAGINAW | MI | 48603-4805 |
| MICHAEL DORNBUSH | 4159 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| MICHAEL DOROW | 852 W SUMMERFIELD GLEN CIR | | | | ANN ARBOR | MI | 48103-9164 |
| MICHAEL DORSEY | 6222 SONHAVEN DR | | | | SHREVEPORT | LA | 71119-6219 |
| MICHAEL DOSS KNIGHT AND | SELENA KATHRYN KNIGHT JTWROS | 1375 TOMAHAWK ROAD | | | BELLEFONTAINE | MS | 39737 |
| MICHAEL DOTSON | 22347 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| MICHAEL DOTSON | 526 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| MICHAEL DOTY | 2810 MCGEE CT | | | | THOMPSONS STN | TN | 37179-5036 |
| MICHAEL DOTY | 2823 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| MICHAEL DOUGET | 1530 INDUSTRIAL ST | | | | VINTON | LA | 70668-4506 |
| MICHAEL DOUGHERTY | 1126 EASTMOOR ROAD | | | | BURLINGAME | CA | 94010-3343 |
| MICHAEL DOUGHERTY | 205 ONEIDA DR | | | | CLAIRTON | PA | 15025-2711 |
| MICHAEL DOUGLAS | 10047 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| MICHAEL DOUGLAS | 5415 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| MICHAEL DOUGLAS | 7380 JORDAN RD | | | | LEWISBURG | OH | 45338-6786 |
| MICHAEL DOUGLAS | 7454 HANOVER ST | | | | DETROIT | MI | 48206-2650 |
| MICHAEL DOVELL | 107 EAGLE RIDGE CT | | | | CARLISLE | OH | 45005-3098 |
| MICHAEL DOVER | 5273 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| MICHAEL DOWD | 7898 DEBORA DR | | | | BRIGHTON | MI | 48114-9478 |
| MICHAEL DOWDALL | 2205 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| MICHAEL DOWDY | 895 BEAUFORD ST SE | | | | KENTWOOD | MI | 49508-7075 |
| MICHAEL DOWELL | 8592 GULL ROAD | | | | RICHLAND | MI | 49083-9647 |
| MICHAEL DOWLAN | 6114 ADAMSON DR | | | | WATERFORD | MI | 48329-3001 |
| MICHAEL DOWN | 809 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1513 |
| MICHAEL DOWNEY | 11637 MILLER RD | | | | GAINES | MI | 48436-8803 |
| MICHAEL DOWNS IRA | FCC AS CUSTODIAN | P O BOX 121251 | | | ARLINGTON | TX | 76012-1251 |
| MICHAEL DOYLE | 1594 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| MICHAEL DOYLE | 3128 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2416 |
| MICHAEL DOYLE | 506 N WARNER ST | | | | BAY CITY | MI | 48706-4448 |
| MICHAEL DOZIER | 24994 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1909 |
| MICHAEL DRAGON JR | 3737 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| MICHAEL DRAKE | 1057 VALLEY STREAM DR | | | | ROCHESTER HILLS | MI | 48309-1730 |
| MICHAEL DRAKE | 3320 WOODSTOCK DR | | | | DETROIT | MI | 48221-1340 |
| MICHAEL DRAKE | 357 PINNACLE DR | | | | LAKE ORION | MI | 48360-2483 |
| MICHAEL DRAKE | 3863 BOONE AVE SW | | | | WYOMING | MI | 49519-3705 |
| MICHAEL DRAKE | 55 HELEN ST | | | | OXFORD | MI | 48371-3603 |
| MICHAEL DRAKE | PO BOX 32 | | | | CROSS PLAINS | IN | 47017-0032 |
| MICHAEL DRANE | 3590 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |
| MICHAEL DRANICHAK | 8 EDGEWOOD CIR | | | | ALBANY | NY | 12204-2236 |
| MICHAEL DRANSMAN LIVING TRUST | MICHAEL AND TERESA DRANSMAN CO-TTEE | U/A DTD 11/1/93 | 6345 OAK CREEK DRIVE | | CINCINNATI | OH | 45247-5004 |
| MICHAEL DRAPAL | PO BOX 900 | | | | ROYAL OAK | MI | 48068-0900 |
| MICHAEL DRAPER | 2071 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DRAYBUCK | 50924 WESTON DR | | | | PLYMOUTH | MI | 48170-3198 |
| MICHAEL DREEBEN | 3518 BRADLEY LANE | | | | CHEVY CHASE | MD | 20815-3260 |
| MICHAEL DREEBEN BENE IRA | ARTHUR DREEBEN (DECD) | FCC AS CUSTODIAN | 3518 BRADLEY LANE | | CHEVY CHASE | MD | 20815-3260 |
| MICHAEL DREES | 2010 HERTEL AVE | | | | BUFFALO | NY | 14214-1030 |
| MICHAEL DREGER | 15165 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1800 |
| MICHAEL DRESSEL | 5560 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| MICHAEL DREVON | 3512 GRANGE HALL RD APT 309 | | | | HOLLY | MI | 48442-1095 |
| MICHAEL DRISCOLL | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626-9431 |
| MICHAEL DROBA | 291 GOLF DR NE | | | | WARREN | OH | 44483-6308 |
| MICHAEL DROGOSEK JR | 120 DIANA RD | | | | PLANTSVILLE | CT | 06479-1307 |
| MICHAEL DUANE TAYLOR | 1906  GUENTHER RD | | | | DAYTON | OH | 45427-3304 |
| MICHAEL DUBEY | 1236 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| MICHAEL DUBOIS | PO BOX 354 | | | | BYRON | MI | 48418-0354 |
| MICHAEL DUCHATEAU | 13631 E 300 S | | | | GREENTOWN | IN | 46936-9771 |
| MICHAEL DUCHON | 4708 YOUNGERS RD | | | | NORTH JAVA | NY | 14113-9734 |
| MICHAEL DUCKWORTH | 111 SPARROW POINT RD | | | | LEXINGTON | SC | 29073-7906 |
| MICHAEL DUCKWORTH | 127 FRANK ST | | | | MEDINA | NY | 14103-1714 |
| MICHAEL DUDASH | 2258 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| MICHAEL DUDASH | 353 CALLAHAN RD | | | | CANFIELD | OH | 44406-1334 |
| MICHAEL DUDDIE IRA | FCC AS CUSTODIAN | 332 BEECHWOOD ROAD | | | ORADELL | NJ | 07649-1808 |
| MICHAEL DUDEK | 253 FOREST AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5721 |
| MICHAEL DUEDE | 2811 MILTON AVE # 405 | | | | JANESVILLE | WI | 53545 |
| MICHAEL DUERKSEN | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8438 |
| MICHAEL DUERR | 742 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1832 |
| MICHAEL DUEWEKE | 5933 LYONS RD | | | | IMLAY CITY | MI | 48444-8824 |
| MICHAEL DUFFEY | 236 SALDON LN | | | | COCOA | FL | 32926-5231 |
| MICHAEL DUFFY (ROTH IRA) | FCC AS CUSTODIAN | 1301 15TH STREET NW APT 409 | | | WASHINGTON | DC | 20005-2909 |
| MICHAEL DUFRESNE | 2326 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| MICHAEL DUGAN | 2205 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3621 |
| MICHAEL DUGAN | 683 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9569 |
| MICHAEL DUHAIME | 17886 MISSION PT | | | | NORTHVILLE | MI | 48168-8487 |
| MICHAEL DULANEY | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| MICHAEL DULANEY | 6930 WHITE PINE CIR | | | | PARKVILLE | MO | 64152-7102 |
| MICHAEL DULAY | 2937 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| MICHAEL DUMAS | 770 ORION RD APT 433 | | | | LAKE ORION | MI | 48362-3550 |
| MICHAEL DUNAVAN | PO BOX 99 | 213 VIRGINIA ST | | | CAMBRIA | IL | 62915-0099 |
| MICHAEL DUNCAN | 2014 PENNSYLVANIA DR | | | | XENIA | OH | 45385 |
| MICHAEL DUNCAN | 292 FAIRVIEW CT | | | | XENIA | OH | 45385 |
| MICHAEL DUNCAN | 349 BLUEBIRD ACRES RD | | | | WOODSTOCK | GA | 30188-3029 |
| MICHAEL DUNCAN | 879 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| MICHAEL DUNHAM | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| MICHAEL DUNMIRE | 17279 SAN CARLOS BLVD | | | | FORT MYERS BEACH | FL | 33931-5357 |
| MICHAEL DUNN | 19714 PARK RD | | | | BIG RAPIDS | MI | 49307-9291 |
| MICHAEL DUNN | 35 MILL ST | | | | OXFORD | MI | 48371-4959 |
| MICHAEL DUNN | 6243 EASTKNOLL DR APT 144 | | | | GRAND BLANC | MI | 48439-5008 |
| MICHAEL DUNN | 7334 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| MICHAEL DUNN | 762 BLUE BIRD LN | | | | MILAN | MI | 48160-1172 |
| MICHAEL DUNN | DUNN & COMPANY A PROFESSIONAL CORPORATION | 903-700 W PENDER ST | VANCOUVER BRITHSIH COLUMBIA | V6C 1G8 | | | |
| MICHAEL DUNN JR | 1050 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| MICHAEL DUNNE | 6921 W IRVING PK | | | | CHICAGO | IL | 60634 |
| MICHAEL DUNSIRE | 9127 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| MICHAEL DUNSTAN | 2329 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3144 |
| MICHAEL DUPREE | PO BOX 430583 | | | | PONTIAC | MI | 48343-0583 |
| MICHAEL DUPUIS | PO BOX 21 | | | | CARROLLTON | MI | 48724-0021 |
| MICHAEL DURAK | 44102 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL DURBIN | 7400 GLENLEAF RD LOT 93 | | | | SHREVEPORT | LA | 71129-3713 |
| MICHAEL DURCO | 504 N RIVER RD APT B200 | | | | NAPERVILLE | IL | 60563-4146 |
| MICHAEL DURDLE | PO BOX 354 | | | | LIMA | OH | 45802-0354 |
| MICHAEL DURKIN | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| MICHAEL DURSO | 829 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| MICHAEL DURTKA | PO BOX 74576 | | | | ROMULUS | MI | 48174-0576 |
| MICHAEL DUSING | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| MICHAEL DUSSAULT | 10248 LEV AVE | | | | ARLETA | CA | 91331-4471 |
| MICHAEL DUSTIN | 2374 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| MICHAEL DUSUTE | 8957 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| MICHAEL DUTCHER | 6503 KEMLER TRL NE | | | | KALKASKA | MI | 49646-7948 |
| MICHAEL DUTTON | 1227 FM 9 S | | | | WASKOM | TX | 75692-5667 |
| MICHAEL DUTTON | 5710 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| MICHAEL DUTZY | 674 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1204 |
| MICHAEL DUVA | 236 OAK BARK DR | | | | HOWELL | MI | 48843-6954 |
| MICHAEL DUVALL | 18195 GILMORE RD | | | | ARMADA | MI | 48005-4112 |
| MICHAEL DYE | 315 RIVERVIEW BLVD | | | | DAYTONA BEACH | FL | 32118-3834 |
| MICHAEL DYE | 6235 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5072 |
| MICHAEL DYER | 7045 REEDS LANE | | | | WATERFORD | MI | 48327 |
| MICHAEL DYKEMAN | 2204 S WALNUT ST | | | | JANESVILLE | WI | 53546-6162 |
| MICHAEL DYTRI | 51406 ELLY DR | | | | CHESTERFIELD | MI | 48051-1964 |
| MICHAEL DZIEGLEWICZ | 1127 BETA RD | | | | WALLED LAKE | MI | 48390-3710 |
| MICHAEL DZINGLESKI | 6860 N RIVER RD | | | | FREELAND | MI | 48623-9269 |
| MICHAEL DZIURDA | 3829 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2247 |
| MICHAEL E AIKEN | 268 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| MICHAEL E ALLINOS | 229 PENHALE AVE. | | | | CAMPBELL | OH | 44405 |
| MICHAEL E ARMSTRONG | 23808 VALENCOURT RD | | | | COPEMISH | MI | 49625-9719 |
| MICHAEL E BAAB | 540 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| MICHAEL E BARCAS | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| MICHAEL E BAUM AND | EILEEN A BAUM JTWROS | 24611 SUSSEX | | | OAK PARK | MI | 48237-1538 |
| MICHAEL E BENCHIC | 10   REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| MICHAEL E BLAKE | 4120  CHEVELLE DRIVE | | | | WARREN | OH | 44484-4730 |
| MICHAEL E BOEGER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 36 | | GRIDLEY | CA | 95948 |
| MICHAEL E BORGSTADT | 333 NE FIDDLEWOOD AVE | | | | LEES SUMMIT | MO | 64086-8443 |
| MICHAEL E BORNEMAN | 5117 QUENN AVE SOUTH | | | | MINNEAPOLIS | MN | 55410-2256 |
| MICHAEL E BOUTOT | 5501 E HARMON AVE APT 176 | | | | LAS VEGAS | NV | 89122 |
| MICHAEL E BOWLES | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551 |
| MICHAEL E BOWLING | 4940 ECK RD | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL E BOWMAN & | CAROLYN H BOWMAN JTWROS | 12421 BUTTERNUT CIRCLE | | | KNOXVILLE | TN | 37934 |
| MICHAEL E BRADO | 221 TOWNE CRIER ROAD | | | | LYNCHBURG | VA | 24502 |
| MICHAEL E BRADY | MR TIM A BRADY AND | SUSAN M DINGO JTWROS | 13507 BALDWIN RD | | CHESANING | MI | 48616-9593 |
| MICHAEL E BRATON | 2111 WELCH ST APT A316 | | | | HOUSTON | TX | 77019-7603 |
| MICHAEL E BURNS AND | GAYLA BURNS JTWROS | SB ADVISOR | 1143 INDIANPIPE RD | | LAKE ORION | MI | 48360-2613 |
| MICHAEL E BURTON | 2801 W OLIVER DR | | | | MUNCIE | IN | 47302-2059 |
| MICHAEL E BUSH TTEE | MICHAEL E BUSH LIVING TRST | U/A DTD 12/01/2000 | FBO H MICHAEL BUSH & GINA E B | 503 N BELL TRACE DR | BLOOMINGTON | IN | 47408 |
| MICHAEL E BUSSARD | 218 NORTH CHERRY ST | | | | GERMANTOWN | OH | 45327-1102 |
| MICHAEL E CALLAHAN | 3501 CHRISTOPHER LANE | | | | RICHARDSON | TX | 75082-2641 |
| MICHAEL E CHESTER | 2963 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7059 |
| MICHAEL E CLARK | EDITH N CLARK JTWROS | 30300 EASTIN RD | | | GUSTIN | CA | 95322-9525 |
| MICHAEL E COLEMAN | RT 5 BOX 10 | | | | DONIPHAN | MO | 63935 |
| MICHAEL E COLLINSWORTH | 320 HEATHER ST APT 9 | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL E CONOVER CUSTODIAN | STEPHEN D ISHAM UTMA/KY | 304 N MAIN ST | | | HARRODSBURG | KY | 40330-1134 |
| MICHAEL E CONWAY | 6249 WILMINGTON WAY | | | | FLOWERY BR | GA | 30542-5445 |
| MICHAEL E CORNELIUS | 2417 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |
| MICHAEL E COX | ROBERT A COX PERSON REP | ESTATE OF CAROLYN J. COOK ESTA | 210 ROCKWELL TERRACE | | FREDERICK | MD | 21701-4910 |
| MICHAEL E COX & FRANCES COX JT TEN | TOD K COX B COX M COXJ COX J COX | SUBJECT TO STA RULES | 1491 CORDERO BAY AVENUE | | LAS VEGAS | NV | 89123-5878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E CRAWFORD | 1558 WILLAMET ROAD | | | | KETTERING | OH | 45429 |
| MICHAEL E CROWLEY | 448 KIRKWOOD DR | | | | FAIRBORN | OH | 45324 |
| MICHAEL E CURTIS | 357 WOODBINE AVE | | | | STRUTHERS | OH | 44471-2353 |
| MICHAEL E DANIELS | 5109 MALIBU COURT | | | | TROTWOOD | OH | 45426 |
| MICHAEL E DAVIS | 1517  MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| MICHAEL E DAY | 273 WILLASTON DR | | | | DAYTON | OH | 45431-2250 |
| MICHAEL E DENT SEP IRA | FCC AS CUSTODIAN | 2345 EL VISTA STREET | | | REDDING | CA | 96002-3761 |
| MICHAEL E DEVINE | 1731  HILTON PARMA CRNS RD | | | | SPENCERPORT | NY | 14559-- 95 |
| MICHAEL E ECTON | 4991 ALHAMBRA COURT | | | | TROTWOOD | OH | 45416-1101 |
| MICHAEL E EDMONDSON | 4018 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4707 |
| MICHAEL E EGGLY SCHOLARSHIP FUND | 29 FLINTSTONE DRIVE | | | | MARLTON | NJ | 08053-2136 |
| MICHAEL E ERVIN | 3640 HEATHWOOD DR | | | | TIPP CITY | OH | 45371 |
| MICHAEL E FARRELL | 1841 ROSLYN RD | | | | GROSS POINTE WOODS | MI | 48236-1012 |
| MICHAEL E FAULMAN | 26 LAURELGROVE DR | | | | UNION | OH | 45322 |
| MICHAEL E FIELDS | 71 OAK DRIVE | | | | GALLIPOLIS | OH | 45631-1412 |
| MICHAEL E FISHER | DEBORAH E FISHER | 16560 GLASTONBURY RD | | | DETROIT | MI | 48219-4137 |
| MICHAEL E FITZGERALD & | ANNE MARIE FITZGERALD JT TEN | 242 BRANCH BROOK RD | | | WILTON | CT | 06897 |
| MICHAEL E FORD | 4313  BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9532 |
| MICHAEL E FOREMAN | 1727 SANDOVAL CT | | | | INDIANAPOLIS | IN | 46214-2226 |
| MICHAEL E FRAKES | PO BOX 131 | | | | ELVASTON | IL | 62334-0131 |
| MICHAEL E FRASCATI | 89 OVAL CT | | | | YONKERS | NY | 10710-2405 |
| MICHAEL E FREELS | 615 ROCKFROD AVE. APT.3 | | | | DAYTON | OH | 45405-4023 |
| MICHAEL E GARIPAY (IRA) | FCC AS CUSTODIAN | 1995 JAMESTOWN LN | | | ELGIN | IL | 60123-5011 |
| MICHAEL E GARIPAY DECL | OF TRUST | MICHAEL E GARIPAY TTEE | U/A DTD 10/10/2006 | 1995 JAMESTOWN LN | ELGIN | IL | 60123-5011 |
| MICHAEL E GENDRON | 1117 ORANGE AVE | | | | NORTH FORT MYERS | FL | 33903-7110 |
| MICHAEL E GEORGE | 16 ELM ST | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL E GILZOW | 1707 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464 |
| MICHAEL E GLOVER | 18616 OHIO ST | | | | DETROIT | MI | 48221-2058 |
| MICHAEL E GOLDEN | 112  WASHINGTON ST | | | | SAYREVILLE | NJ | 08872-1735 |
| MICHAEL E GORMAN SEP IRA | FCC AS CUSTODIAN | 2450 KIMBROUGH CIRCLE | | | CHARLOTTESVL | VA | 22901-9591 |
| MICHAEL E GRZESIAK | 4224  MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| MICHAEL E GUNTER | 107 YUKON AVE | | | | YUKON | OK | 73099-4556 |
| MICHAEL E HALL BENE IRA | CHARLES C HALL (DECD) | FCC AS CUSTODIAN | 4113 ALWARD RD | | PATASKALA | OH | 43062-8662 |
| MICHAEL E HALLORAN | 2302 EUCLID AVE | | | | SYRACUSE | NY | 13224-1810 |
| MICHAEL E HAMILTON | C/O IR-54 | MEDTRONIC INC | 8200 CORAL SEA ST NE | | MOUNDS VIEW | MN | 55112-4391 |
| MICHAEL E HANSEN | 25505 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2119 |
| MICHAEL E HARRIS | 6661 HEDINGTON SQ APT 5 | | | | CENTERVILLE | OH | 45459-6233 |
| MICHAEL E HASTY | 112 KEY DRIVE | | | | BRUNSWICK | GA | 31520 |
| MICHAEL E HAYSLIP | 21   ALEX COURT | | | | W. CARROLLTON | OH | 45449-1905 |
| MICHAEL E HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| MICHAEL E HOBBS | 2536  SHAMROCK GDN DR | | | | CHESPEAKE | VA | 23323-3757 |
| MICHAEL E HOLDCRAFT | 401  HAYDEN | | | | DAYTON | OH | 45431-1940 |
| MICHAEL E HORNBACK | 4538 DARKE PREBLE | COUNTY LINE RD | | | LEWISBURG | OH | 45338 |
| MICHAEL E HULING | 2715 RIDGE AVE | | | | DAYTON | OH | 45414 |
| MICHAEL E HUNT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 15 LAKESIDE DR | | BOONTON | NJ | 07005 |
| MICHAEL E HUNT & | MERCEDES HUNT JT TEN | 15 LAKESIDE DR | | | BOONTON | NJ | 07005 |
| MICHAEL E HUS | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| MICHAEL E JACKSON | 1820 APT. K2 WOODVINE ST. | | | | FAIRBORN | OH | 45324 |
| MICHAEL E JENNING (IRA) | FCC AS CUSTODIAN | 5348 MT. ALIFAN DR | | | SAN DIEGO | CA | 92111-2623 |
| MICHAEL E JENNINGS | 1833 MONET DR | | | | FORT WAYNE | IN | 46845-9542 |
| MICHAEL E JENNINGS & | CLARE JENNINGS JT WROS | 5348 MT. ALIFAN DR | | | SAN DIEGO | CA | 92111-2623 |
| MICHAEL E JONES IRA | FCC AS CUSTODIAN | 3622 MARGINA CIR | | | BONITA SPGS | FL | 34134-4101 |
| MICHAEL E KAISER | 11518 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9353 |
| MICHAEL E KING | BY MICHAEL E KING | PO BOX 592 | | | HARTLAND | MI | 48353-0592 |
| MICHAEL E KITCHEN AND | CATHERINE S KITCHEN JTWROS | 55 BRACKEN MOUNTAIN COVE | | | BALSAM GROVE | NC | 28708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL E KLOC | 1257 RIDGE RD | | | | LACKAWANNA | NY | 14218-1820 |
| MICHAEL E KNICLEY | 1108 BURKET DRIVE | | | | NEW CARLISLE | OH | 45344-2601 |
| MICHAEL E KRAJEWSKI | 4144 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| MICHAEL E KUSA | CGM IRA CUSTODIAN | 7306 SR 6 | | | PIERPONT | OH | 44082-0142 |
| MICHAEL E LAND AND | SHARON S LAND JTWROS | 5504 SW QUAIL RUN | | | TOPEKA | KS | 66610-1644 |
| MICHAEL E LANE | 5319 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| MICHAEL E LAVIGNE JR MD CUST | MICHELLE N LAVIGNE ULAGTMA | 33011 BAYOU PAQUET ROAD | | | SLIDELL | LA | 70460-3263 |
| MICHAEL E LEVER | 236 E 47TH ST APT 29F | | | | NEW YORK | NY | 10017-2145 |
| MICHAEL E LILLY | 5325  UPPERTON DR. | | | | MIAMISBURG | OH | 45342-1424 |
| MICHAEL E LINDSEY | 4457  SATELLITE AVE | | | | DAYTON | OH | 45415-1825 |
| MICHAEL E LINES | 930 BROADACRE AVE | | | | CLAWSON | MI | 48017-1433 |
| MICHAEL E LOGAN | PO BOX 501 | | | | ORTONVILLE | MI | 48462-0501 |
| MICHAEL E LYNCH | RUA MARQUES DA SILVA 4 3D | | | 1170-224 LISBON, PORTUGAL | | | |
| MICHAEL E MANN | PO BOX 340247 | | | | DAYTON | OH | 45434-- 02 |
| MICHAEL E MARKS | APT E  3914 CORNELL WDS WEST | | | | DAYTON | OH | 45406-3758 |
| MICHAEL E MARTAKIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4 MAZE RD | | MONTVALE | NJ | 07645 |
| MICHAEL E MARVE | 6342 STONEGATE PKWY | | | | FLINT | MI | 48532-2152 |
| MICHAEL E MASSEY | 2690 BAYBERRY COURT LOT 13 | | | | BROOKLYN | MI | 49230 |
| MICHAEL E MASSIE | 3646 STATE RT. 124 | | | | LATHAM | OH | 45646 |
| MICHAEL E MASSIE | 4312 RICHLAND | | | | RIVERSIDE | OH | 45432 |
| MICHAEL E MATHIS | 53100 CRESTVIEW DR. | | | | SOUTH BEND | IN | 46635-1352 |
| MICHAEL E MATTA | 1672 HANES RD | | | | BEAVERCREEK | OH | 45432 |
| MICHAEL E MC BRIDE | 5265 TARNOW ST | | | | DETROIT | MI | 48210 |
| MICHAEL E MC LAUGHLIN OR | PATTY A MC LAUGHLIN TRS | MCLAUGHLIN FAMILY LIVING TRUST | U/D/T DTD 04/07/05 | 8 AGRADABLE LN | HOT SPRINGS VIL | AR | 71909-8713 |
| MICHAEL E MC MASTER | 12490 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-8457 |
| MICHAEL E MCCOY | 2046  E. FOURTH ST. | | | | DAYTON | OH | 45403-1912 |
| MICHAEL E MCINTIRE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9901 MEADOW HILLS DR | | CINCINNATI | OH | 45241 |
| MICHAEL E MCINTIRE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 9901 MEADOW HILLS DR | | CINCINNATI | OH | 45241 |
| MICHAEL E MEEK & | HOPE E MEEK JT TEN | 5248 BROWNING WAY | | | LILBURN | GA | 30047-7029 |
| MICHAEL E MEGOWAN  (BENE IRA) | FRANK M MEGOWAN DEC'D | FCC AS CUSTODIAN | 10473 TROON AVE | | LOS ANGELES | CA | 90064-4439 |
| MICHAEL E MEIXNER | 227  ERNST AVE | | | | DAYTON | OH | 45405-3407 |
| MICHAEL E METZGER | 915  HENLEY COURT | | | | VANDALIA | OH | 45377-1620 |
| MICHAEL E MEZZONE | 39333 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| MICHAEL E MILLER | 219 E MAIN ST | | | | W CARROLLTON | OH | 45449 |
| MICHAEL E MILLER | 221 WOODLAKE DRIVE | | | | HOLLAND | PA | 18966-2167 |
| MICHAEL E MILLIGAN & | DIANE M MILLIGAN TEN COM | 7345 RICHMOND WAY | | | CUMMING | GA | 30040-7361 |
| MICHAEL E MLINARCIK & | LORA MLINARCIK JTWROS | 47330 DOVE CT | | | SHELBY TWP | MI | 48315-4834 |
| MICHAEL E MOBLEY | 1692  REEDER RD | | | | BLANCHESTER | OH | 45107-8798 |
| MICHAEL E MOCENTER | 1166 GOODMAN DRIVE | | | | FORT WASHINGTON | PA | 19034-1753 |
| MICHAEL E MOORE | 416  CLAY STREET | | | | BRADFORD | OH | 45308-1130 |
| MICHAEL E MORGAN | 5490  LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL E MT CASTLE | 3474 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432 |
| MICHAEL E MULHERN | 7050 QUITO CT | | | | CAMARILLO | CA | 93012-8849 |
| MICHAEL E MUSSELMAN | 3458 N. DAKAR DR | | | | DAYTON | OH | 45431 |
| MICHAEL E NEWBAUER | 429 N WOLF CREEK ST APT 11 | | | | BROOKVILLE | OH | 45309-1219 |
| MICHAEL E NEWPORT | 55 OLD YELLOW SPRINGS RD APT D | | | | FAIRBORN | OH | 45324-2574 |
| MICHAEL E NIXON | 7 1/2 N SYCAMORE ST | | | | ARCANUM | OH | 45304-1170 |
| MICHAEL E NOVOSEL | 846  YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| MICHAEL E O'SHEA | BY MICHAEL E O'SHEA | 31021 OLD STAGE RD | | | BEVERLY HILLS | MI | 48025-4417 |
| MICHAEL E O'TOOLE | BY MICHAEL E O'TOOLE REV TRUST | 13807 LEXINGTON PL | | | WESTMINSTER | CO | 80020-9375 |
| MICHAEL E ONEY | 4974 SHARPSBURG RD | | | | EATON | OH | 45320-9441 |
| MICHAEL E OSBORN | 19 MONROE PKWY | | | | MASSENA | NY | 13662-1220 |
| MICHAEL E OWENS | 9518 N LAKE RD | | | | OTTER LAKE | MI | 48464 |
| MICHAEL E PASONO | 1375  BROOKEDGE DRIVE | | | | HAMLIN | NY | 14464-9341 |
| MICHAEL E PATRICK | 407  SHAWNEE TR | | | | CENTERVILLE | OH | 45458-4053 |
| MICHAEL E PATTERSON | 818 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL E PAVLOFF TTEE | FBO MICHAEL PAVLOFF REV. TRUST | U/A/D 12/01/97 | | | MIAMI | FL | 33156-5426 |
| MICHAEL E PIETZSCH TT,PIETZSCH | BONNETT & WOMACK PA RET SAV PL | & TR 1/1/08 FBO M PIETZSCH | 3101 E MARSHALL AVE | | PHOENIX | AZ | 85016 |
| MICHAEL E PLACE & | ALLISON O PLACE | JT TEN | 113 WOOD LOT LN | | LANCASTER | PA | 17601-1769 |
| MICHAEL E PLUNKET | 8525 SCHOOLGATE DR | | | | DAYTON | OH | 45424-1129 |
| MICHAEL E PRATER TTEE | F EUGENE PRATER REV LIV | TRUST U/A DTD 2/9/91 | 111 GLEN HAVEN DR | | WAYNESVILLE | MO | 65583-2496 |
| MICHAEL E PUE JR. (IRA) | FCC AS CUSTODIAN | 14950 OLD FREDERICK ROAD | | | ROCKY RIDGE | MD | 21778-9604 |
| MICHAEL E PURDY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1198 HICKORY HILL DR | | ROCHESTER HILLS | MI | 48309 |
| MICHAEL E RACER | 840 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| MICHAEL E REID SR | 429 FENTON ST APT A | | | | NILES | OH | 44446-2300 |
| MICHAEL E REINHART | 10372 TALLMADGE RD. | | | | DIAMOND | OH | 44412-9744 |
| MICHAEL E RICHHART | 2221 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| MICHAEL E ROCK | 1645 QUEENS DRIVE | | | | BETTENDORF | IA | 52722-1837 |
| MICHAEL E ROSE | 932 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| MICHAEL E ROTRAMEL | 1345 RICE RD | | | | YELLOW SPGS | OH | 45387-1330 |
| MICHAEL E RUSH | 151 ACADIAN DR | | | | LAFAYETTE | LA | 70503-3210 |
| MICHAEL E SANDIFER | 127 N CLEVELAND AVE | | | | BROOKHAVEN | MS | 39601 |
| MICHAEL E SANDRIDGE | 414  XENIA AVE, APT D | | | | DAYTON | OH | 45410-1520 |
| MICHAEL E SAVOCCHIO | 16545 DAWN DR | | | | CLINTON TOWNSHIP | MI | 48038-1941 |
| MICHAEL E SCHARRER | ACCT OF JESSE MILES | 1015 CHURCH ST | | | FLINT | MI | 48502 |
| MICHAEL E SCHMIDT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8930 LAKE DR | | WEST DES MOINES | IA | 50266 |
| MICHAEL E SEEBERG | 604 E LIGHT ST | | | | URBANA | OH | 43078-1230 |
| MICHAEL E SEMANCO | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410 |
| MICHAEL E SHAFFER | 5261  CHUGG RD | | | | HOLLEY | NY | 14470-9704 |
| MICHAEL E SMITH | 1023 MARCELLUS DR | | | | VANDALIA | OH | 45377 |
| MICHAEL E SMITH | 717 R ST | | | | BEDFORD | IN | 47421-2030 |
| MICHAEL E SOLEGLAD AND | CECILIA D SCHELLER JTWROS | 32255 SAFFLOWER ST | | | WINCHESTER | CA | 92596-8843 |
| MICHAEL E SPENCER | 48698 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| MICHAEL E STANLEY | 28 1/2 EAST PEARL ST. | | | | MIAMISBURG | OH | 45342-- 23 |
| MICHAEL E STIERS | 19 W ELIZABETH ST | | | | NEW CASTLE | PA | 16105-2855 |
| MICHAEL E STOKES I I I | 2196 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| MICHAEL E STUTZ | 1640 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3345 |
| MICHAEL E SUMNER | CGM IRA ROLLOVER CUSTODIAN | 24154 CHARLEVOIX | | | BROWNSTOWN | MI | 48134-8048 |
| MICHAEL E SWIGERT | 1123 PROVIDENCE PIKE RD. | | | | BROOKVILLE | OH | 45309 |
| MICHAEL E SYKES & | SELENA S SYKES JTWROS | 217 MIERS ROAD | | | WINONA | MS | 38967 |
| MICHAEL E TABOR | 13316 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| MICHAEL E THOMPSON | 2746 PETERSON DRIVE | | | | SANFORD | MI | 48657 |
| MICHAEL E THOMPSON | 5227 IVYHURST DR | | | | COLUMBUS | OH | 43232 |
| MICHAEL E TRAGESSER | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177 |
| MICHAEL E TUCKER | 4935 SAN JACINTO CIR | | | | FALLBROOK | CA | 92028-8866 |
| MICHAEL E VAN VOOREN & | ANN MARIE F VAN VOOREN TTEES | U/A DTD 11/17/2003  MICHAEL & | ANN MARIE VAN VOOREN RV LIV TR | 144 WINDY ACRES ESTATES DR | BALLWIN | MO | 63021-4229 |
| MICHAEL E WADE | 2927 WHEELER HWY | | | | CLAYTON | MI | 49235-9527 |
| MICHAEL E WADE | 39076 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| MICHAEL E WALKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 15 FAWN LN | | HAVERFORD | PA | 19041 |
| MICHAEL E WALTON | 3904  KINGS HWY | | | | DAYTON | OH | 45406-3518 |
| MICHAEL E WELLING | 6900 KELLOGG AVE | | | | CINCINNATI | OH | 45230-- 37 |
| MICHAEL E WELLING | 819  STILLWOOD PLACE | | | | DAYTON | OH | 45430-1432 |
| MICHAEL E WHITING | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1224 CAMINO DE CRUZ BLANCA | | SANTA FE | NM | 87505 |
| MICHAEL E WILLIAMS | 227 CHARLES ST | | | | DESOTO | TX | 75115-3927 |
| MICHAEL E WILSON | RT 5 BOX 92 | | | | DUNNELLON | FL | 34432-9805 |
| MICHAEL E WRIGHT | 5940 BASORE RD | | | | DAYTON | OH | 45415-2432 |
| MICHAEL E WRITT AND | DONNA M WRITT | JT TEN | 9042 DIAMOND POINTE DR | | INDIANAPOLIS | IN | 46236-1932 |
| MICHAEL E. APPEL BENE IRA | IRVING APPEL  (DECD) | FCC AS CUSTODIAN | 8482 AVELEY FARM ROAD | | EASTON | MD | 21601 |
| MICHAEL E. BONGIORNO | COUNTY ATTORNEY | 1 SOUTH MAIN STREET, SUITE 500 | | | NEW YORK | NY | 10044 |
| MICHAEL E. MAIER | TOD ACCOUNT | 812 RACINE ST. | | | BELLINGHAM | WA | 98229-2132 |
| MICHAEL E. SHEA & | KIMBERLY C. SHEA JTWROS | 1709 WALTERS WAY | | | SAINT CHARLES | MO | 63303 |
| MICHAEL E. TIMM | TOD ACCOUNT | 7 VOLINO DRIVE | | | POUGHKEEPSIE | NY | 12603-5024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL EADS | 9190 GALE RD | | | | GOODRICH | MI | 48438-9443 |
| MICHAEL EARL | 4212 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| MICHAEL EARLEY | 1425 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8706 |
| MICHAEL EARLY | 6108 HIGHWAY 251 | | | | POCAHONTAS | AR | 72455-8904 |
| MICHAEL EARVIN | 31367 HARLO DR APT E | | | | MADISON HTS | MI | 48071-1986 |
| MICHAEL EASLICK | 3637 TATHAM RD | | | | SAGINAW | MI | 48601-7137 |
| MICHAEL EASTER | 1313 MAPLE ST | | | | MCKEESPORT | PA | 15132-5222 |
| MICHAEL EASTWOOD | PO BOX 5 | | | | CHESANING | MI | 48616-0005 |
| MICHAEL EATMON | 14154 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| MICHAEL EAVES | 42620 BRADNER RD | | | | NORTHVILLE | MI | 48168-2261 |
| MICHAEL EBBERT | 2931 CORBIN DR | | | | INDIANAPOLIS | IN | 46217-7003 |
| MICHAEL EBEL | 4402 SE 10TH PL | | | | CAPE CORAL | FL | 33904-5330 |
| MICHAEL EBER | 2104 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9522 |
| MICHAEL EBERLINE | 9368 FRANKOMA RD | | | | SAPULPA | OK | 74066-8317 |
| MICHAEL EBERLY | 325 S GRIFFIN ST | | | | DANVILLE | IL | 61832-7009 |
| MICHAEL EBERT | 901 LAFAYETTE CT | | | | MARION | IN | 46952-2553 |
| MICHAEL EBLEN | 1155 PELZER AVENUE | | | | THE VILLAGES | FL | 32162-8691 |
| MICHAEL EBNER | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| MICHAEL ECHLIN | 6255 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| MICHAEL ECKERD | 10576 MILLEN ROAD | | | | LYNDONVILLE | NY | 14098 |
| MICHAEL ECKERT | 5751 HIGHWAY V | | | | WASHINGTON | MO | 63090-5626 |
| MICHAEL EDDS | 1247 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4820 |
| MICHAEL EDDY | 6171 UTLEY RD | | | | IMLAY CITY | MI | 48444-8922 |
| MICHAEL EDGAR | 10421 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| MICHAEL EDGETT | 3151 PICKLES LN | | | | SPRING HILL | TN | 37174-2256 |
| MICHAEL EDGHILL | 18410 AUTUMNWOOD DR | | | | CLINTON TWP | MI | 48035-1370 |
| MICHAEL EDING | 16202 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| MICHAEL EDRINGTON | 1165 BLYTHE ELLEN ST NW | | | | GRAND RAPIDS | MI | 49534-7968 |
| MICHAEL EDWARD CONTE | IRA ROLLOVER | FCC AS CUSTODIAN | 22 JARMAN PLACE | | BRIDGEWATER | NJ | 08807-5679 |
| MICHAEL EDWARD MADDEN | 5969 STOCKMAN'S TERRACE | | | | WHITE CITY | OR | 97503 |
| MICHAEL EDWARD MURPHY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4683 CURTIS LN | | CLARKSTON | MI | 48346 |
| MICHAEL EDWARD RICKETSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1045 CHASE RD | | CORNELIA | GA | 30531-2505 |
| MICHAEL EDWARD RICKETSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1046 CHASE RD | | CORNELIA | GA | 30531-2505 |
| MICHAEL EDWARD WARREN & | CLAUDIA WOODDY WARREN JT TEN | 2781 ATWOOD RD | | | ATLANTA | GA | 30305 |
| MICHAEL EDWARDS | 1918 W 230TH ST | | | | TORRANCE | CA | 90501-5523 |
| MICHAEL EDWARDS | 2499 E MADDOX RD | EAST MADDOX ROAD NORTH EAST | | | BUFORD | GA | 30519-4323 |
| MICHAEL EDWARDS | 404 PLEASANT MEADOWS CT | | | | WENTZVILLE | MO | 63385-2680 |
| MICHAEL EDWARDS | 40439 FRANKLIN MILL ST | | | | NOVI | MI | 48375-3612 |
| MICHAEL EDWARDS | 4338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MICHAEL EDWARDS | 6746 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| MICHAEL EDWARDS | 7437 PENSACOLA AVE | | | | FORT WORTH | TX | 76116-7834 |
| MICHAEL EDWARDS | 7958 SYRACUSE ST | | | | TAYLOR | MI | 48180-2250 |
| MICHAEL EDWARDS | PO BOX 403 | | | | CONWAY | SC | 29528-0403 |
| MICHAEL EERDMANS | 1152 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2833 |
| MICHAEL EGAN | 952 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| MICHAEL EHLE | 3750 E 100 S | | | | ANDERSON | IN | 46017-9618 |
| MICHAEL EHLERT | 366 ABBE RD N | | | | ELYRIA | OH | 44035-3715 |
| MICHAEL EHRET | 2520 ALCAROL DR | | | | FENTON | MO | 63026-2227 |
| MICHAEL EICHHORN | 453 CHANNING ST | | | | FERNDALE | MI | 48220-2555 |
| MICHAEL EICKHOFF | 7508 PERRY RD | | | | GRAND BLANC | MI | 48439-9744 |
| MICHAEL EIDEN | 3644 CERULEAN WAY | | | | ROUND ROCK | TX | 78681-2331 |
| MICHAEL EIFERT | 4143 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0884 |
| MICHAEL EIKENBARY | 2558 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9787 |
| MICHAEL EILBER | 5375 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| MICHAEL EISELMAN | 4886 SE HEARTLEAF TER | | | | HOBE SOUND | FL | 33455 |
| MICHAEL EKERS | 2932 SAWYER CT | | | | GROVE CITY | OH | 43123-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL EKONIAK JR | 9660 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9116 |
| MICHAEL ELAM | 13021 HANLON RD | | | | ALBION | NY | 14411-9058 |
| MICHAEL ELDER | 2757 WEST JUNQUILLO CIRCLE | | | | MESA | AZ | 85202-5441 |
| MICHAEL ELDRIDGE | 1840 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| MICHAEL ELEY | 5110 S COUNTY ROAD 575 E | | | | SELMA | IN | 47383-9358 |
| MICHAEL ELEY | 6784 CHERRY BLOSSOM DR W | | | | FISHERS | IN | 46038 |
| MICHAEL ELIAS | 3792 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3649 |
| MICHAEL ELIAS | 54767 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1401 |
| MICHAEL ELINSKI | 315 EAST AVE | | | | N TONAWANDA | NY | 14120-6725 |
| MICHAEL ELLINGTON | PO BOX 3187 | | | | LA PINE | OR | 97739-3187 |
| MICHAEL ELLIOTT | 1239 LELAND ST | | | | FLINT | MI | 48507-5342 |
| MICHAEL ELLIOTT | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| MICHAEL ELLIOTT | 3242 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6034 |
| MICHAEL ELLIOTT | 4148 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| MICHAEL ELLIOTT | 66 CUSHMAN DR | | | | MANCHESTER | CT | 06042-2314 |
| MICHAEL ELLIOTT CUST | FOR JUSTIN ELLIOTT | UNDER NJ UNIFORM TRANSFERS | TO MINORS ACT | 324 TAMMY LANE | BRIDGEWATER | NJ | 08807-5656 |
| MICHAEL ELLIS | 2500 DUNLAP ST | | | | LANSING | MI | 48911-1717 |
| MICHAEL ELLIS | 348 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9716 |
| MICHAEL ELLIS | 6291 TOMMY TRL | | | | MOUNT MORRIS | MI | 48458-9372 |
| MICHAEL ELLISON | 101   WELD | | | | ROCHESTER | NY | 14605-2650 |
| MICHAEL ELLISON (IRA) | FCC AS CUSTODIAN | 6446 REDPINE RD | | | DALLAS | TX | 75248 |
| MICHAEL ELLSWORTH | 5346 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| MICHAEL ELLSWORTH & ASSOCIATES | PO BOX 291 | | | | ELKHORN | WI | 53121-0291 |
| MICHAEL ELLUL | 51605 SHADY WOOD DR | | | | MACOMB TWP | MI | 48042 |
| MICHAEL ELMORE | 6417 RIDGLEA DR | | | | WATAUGA | TX | 76148-1428 |
| MICHAEL ELSEA | 11884 SHADY PINES DR | | | | GRAND LEDGE | MI | 48837-9162 |
| MICHAEL ELWART | 2696 COLE RD | | | | GLENNIE | MI | 48737-9727 |
| MICHAEL ELY | 157 ANNA ST | | | | DAYTON | OH | 45417-2213 |
| MICHAEL EMERICK | 3791 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1119 |
| MICHAEL EMERSON | 1006 PINE ST | | | | ESSEXVILLE | MI | 48732-1484 |
| MICHAEL EMERSON | 9435 MARINUS DR | | | | FENTON | MI | 48430-8756 |
| MICHAEL EMERY | 4410 KENILWORTH ST | | | | FORT WAYNE | IN | 46806-4614 |
| MICHAEL EMMENDORFER | 103 FRIAR TUCK DR | | | | ROSCOMMON | MI | 48653-9476 |
| MICHAEL EMMENDORFER | 17640 ORRVILLE RD | | | | WILDWOOD | MO | 63005-6310 |
| MICHAEL EMMOREY | 3983 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| MICHAEL EMO | 3189 W LAKE RD | | | | WILSON | NY | 14172-9733 |
| MICHAEL ENDLER | 11517 KINGSLAND ST | | | | LOS ANGELES | CA | 90066-1333 |
| MICHAEL ENGELMAN | 14025 A SUSSEX PL | | | | FOUNTAIN HILLS | AZ | 85268 |
| MICHAEL ENGELMAN | WEDBUSH MORGAN SEC CTDN | IRA CONT DTD 5/22/2008 | 14025A SUSSEX PL | | FOUNTAIN HILLS | AZ | 85268 |
| MICHAEL ENGERSON | PO BOX 446 | | | | HUSTISFORD | WI | 53034-0446 |
| MICHAEL ENGLER | 22750 FROST RD | | | | MERRILL | MI | 48637-9742 |
| MICHAEL ENGLER | 989 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2103 |
| MICHAEL ENGLISH | 216 WATER AVE | | | | OSCODA | MI | 48750-1722 |
| MICHAEL ENGLISH | 260 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-3166 |
| MICHAEL ENK | 4014 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-5314 |
| MICHAEL ENOS | 3564 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| MICHAEL ENTRY | 2001 CARISBROOK DR | | | | TEMPERANCE | MI | 48182-1136 |
| MICHAEL EPPS | 758 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| MICHAEL EPSTEIN TRUST | MICHAEL EPSTEIN TTEE | DTD 06-19-93 | 173 NEIL ST | | MEMPHIS | TN | 38112-4501 |
| MICHAEL ERB | 217 STILLWATER PL | | | | BOSSIER CITY | LA | 71112-9729 |
| MICHAEL ERDMAN | 1180 BOOKHOUT DR | | | | CUMMING | GA | 30041-9533 |
| MICHAEL ERDODI | 29195 CAMPBELL DR | | | | WARREN | MI | 48093-2465 |
| MICHAEL ERICKSON | 4748 LUTZ DR | | | | WARREN | MI | 48092-4406 |
| MICHAEL ERICKSON | 8805 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| MICHAEL ERIKSEN | 7243 BUCKTHORN DR | | | | WEST BLOOMFIELD | MI | 48324-2513 |
| MICHAEL ERISMAN | 190 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ERLACHER | 7639 2ND ST | | | | DEXTER | MI | 48130-1442 |
| MICHAEL ERNEST | 18340 GLENDALE ST | | | | ROSEVILLE | MI | 48066-3407 |
| MICHAEL ERWIN | 2124 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1520 |
| MICHAEL ESPOSITO (IRA) | FCC AS CUSTODIAN | 3307 BAYSHORE AVE APT 6 | | | BRIGANTINE | NJ | 08203-1000 |
| MICHAEL ESSAD | 3452 RISHER RD | | | | YOUNGSTOWN | OH | 44511-3061 |
| MICHAEL ESSUE | 102 CONVENT AVE #51 | | | | NEW YORK | NY | 10027-7559 |
| MICHAEL ESTERLINE | 1225 ANSEL DR | | | | KETTERING | OH | 45419-2306 |
| MICHAEL ESTILL | PO BOX 182 | | | | ROSE CITY | MI | 48654-0182 |
| MICHAEL ESTOK | 4280 NEW CASTLE RD | | | | LOWELLVILLE | OH | 44436-9706 |
| MICHAEL EUBANKS | 1124 W 38TH ST | | | | ANDERSON | IN | 46013-1004 |
| MICHAEL EUGENE DAHNKE & | KATHLEEN GRACE DAHNKE JT TEN | 3207 HERSHEY AVE | | | MUSCATINE | IA | 52761 |
| MICHAEL EUGENE MCDOWELL & | BRENDA LESLY MCDOWELL JT TEN | 14937 KELLEY FARM DR | | | DARNESTOWN | MD | 20874 |
| MICHAEL EURICH | PO BOX 347 | 2054 WEST STREET | | | FAIRGROVE | MI | 48733-0347 |
| MICHAEL EVANGELISTA | 34790 WEST 8 MILE ROAD | CONDO #7 | | | FARMINGTON HILLS | MI | 48335 |
| MICHAEL EVANOFF | 2771 JOEL CT | | | | DAYTON | OH | 45439-2919 |
| MICHAEL EVANS | 125 COUNTY LINE CT | | | | FAYETTEVILLE | GA | 30215-4601 |
| MICHAEL EVANS | 41 BURRWOOD CT | | | | NORTH EAST | MD | 21901-2118 |
| MICHAEL EVANS | 503 RIDDLE ST | | | | HOWELL | MI | 48843-1139 |
| MICHAEL EVANS | 5317 BARDITH CIR | | | | VIRGINIA BEACH | VA | 23455-3868 |
| MICHAEL EVANS | 5329 N CYPRESS DR | | | | MILTON | WI | 53563-9431 |
| MICHAEL EVANS | 5337 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| MICHAEL EVANS | 5966 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8714 |
| MICHAEL EVANS | 601 W ALLEN ST | | | | SPRING HILL | KS | 66083-9109 |
| MICHAEL EVANS | 7408 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| MICHAEL EVANS | 77 ARIZONA AVE | | | | ROCHESTER HLS | MI | 48309-1557 |
| MICHAEL EVENS | PO BOX 43 | 109 W LANSING ST | | | GAINES | MI | 48436-0043 |
| MICHAEL EVERHART | 1212 E CHANDLER ST | | | | SHAWNEE | OK | 74801-5402 |
| MICHAEL EVERTS | 3522 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3223 |
| MICHAEL EVON | 6419 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| MICHAEL EWALD | 5321 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9563 |
| MICHAEL EWING | 6377 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| MICHAEL EXMAN | PO BOX 431 | | | | MEDWAY | OH | 45341-0431 |
| MICHAEL EZELL | 23965 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7701 |
| MICHAEL EZZO | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119-9393 |
| MICHAEL F ADAMS | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| MICHAEL F AIELLO | CGM SEP IRA CUSTODIAN | 2405 TORRINGTON DRIVE | | | TOMS RIVER | NJ | 08755-2557 |
| MICHAEL F AIELLO AND | YOLANDA AIELLO JTWROS | 2405 TORRINGTON DRIVE | | | TOMS RIVER | NJ | 08755-2557 |
| MICHAEL F ALI | 1909 SHEFFIELD DRIVE | | | | COLUMBIA | TN | 38401-6860 |
| MICHAEL F ALLAM & | GAETANA F ALLAM JT WROS | 4 YORKSHIRE CT | | | DEARBORN | MI | 48126-4200 |
| MICHAEL F BARTOL | 6921 SPRING ST | | | | RACINE | WI | 53406 |
| MICHAEL F BENHOFF & | MELISSA BENHOFF JT TEN | 16922 HEREFORD RD | | | MONKTON | MD | 21111 |
| MICHAEL F BOLLINGER | 5111 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| MICHAEL F BORGERT | 1814 SCOTCH PINE DR. | | | | BEAVERCREEK | OH | 45432-1860 |
| MICHAEL F BRUNNER TTEE | U/A/D 8/24/04 | MICHAEL F BRUNNER TRUST | 13628 S PREMIER LANE | | HERRIMAN | UT | 84096 |
| MICHAEL F BUCHICCHIO | 700 WHITE PLAINS RD STE 300 | | | | SCARSDALE | NY | 10583-5063 |
| MICHAEL F BUCHICCHIO | FBO MICHAEL F BUCHICCHIO | EMPLOYEE BENEFIT TRUST | 700 WHITE PLAINS ROAD | | SCARSDALE | NY | 10583-5063 |
| MICHAEL F CARL & | YVONNE FRASER CARL | JT TEN | 45265 WOODLEIGH WAY | | PLYMOUTH | MI | 48170-3829 |
| MICHAEL F CARTIER | 11463 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| MICHAEL F COVELLI | 1555 SUNVIEW RD | | | | LYNDHURST | OH | 44124-2838 |
| MICHAEL F COWAN | PO BOX 2461 | | | | NORCROSS | GA | 30091-2461 |
| MICHAEL F CRANE | 8510 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9085 |
| MICHAEL F CROTTY | 8207 SPRING BRANCH COURT | | | | LAUREL | MD | 20723-2031 |
| MICHAEL F DAVIS | 1410 MADISON DR | | | | BUFFALO GROVE | IL | 60089-6828 |
| MICHAEL F DAWES | TOD REGISTRATION | 8230 PRESIDENTIAL DRIVE | | | JACKSONVILLE | FL | 32256-7112 |
| MICHAEL F DEGRUCCIO TTEE | DEGRUCCIO FAMILY TR - EXEMPTION TR | U/T/A DTD 07/27/1989 | 1980 SILVERLEAF CIR 123 | | CARLSBAD | CA | 92009-8425 |
| MICHAEL F DEGRUCCIO TTEE | DEGRUCCIO FAMILY TR - SURVIVORS TR | U/T/A DTD 07/27/1989 | 1980 SILVERLEAF CIRCLE 123 | | CARLSBAD | CA | 92009-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL F DIXON | 10   BRENNER AVE | | | | DAYTON | OH | 45403-1122 |
| MICHAEL F DRAKE | 3863 BOONE AVE SW | | | | WYOMING | MI | 49519-3705 |
| MICHAEL F DUBYAK (IRA) | FCC AS CUSTODIAN | 13724 BEACONSFIELD LN | | | CORONA | CA | 92880-8816 |
| MICHAEL F ELLIOTT | 3242  PATSIE DRIVE | | | | BEAVERCREEK | OH | 45434-6034 |
| MICHAEL F FANELLI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 389-3 GRASSY HILL RD | | LYME | CT | 06371 |
| MICHAEL F FARON | 6328 BEAVER DAM RD | | | | MATTESON | IL | 60443-1308 |
| MICHAEL F FLANAGAN | 132 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626 |
| MICHAEL F FRALEY | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| MICHAEL F GIORGIO | 172 NEW SCHAEFFERSTOWN ROAD | | | | BERNVILLE | PA | 19506-8934 |
| MICHAEL F GOLAB | STONERIDGE WEST | 41000 WOODWARD AVE | | | BLOOMFIELD HLS | MI | 48304 |
| MICHAEL F GRAHAM | 4837 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9416 |
| MICHAEL F GREENE & | GAIL A GREENE JT TEN | 3716 BUR OAK DR | | | COLLEYVILLE | TX | 76034 |
| MICHAEL F HEARD | 244 STRATHMOOR WAY | | | | O FALLON | MO | 63368-7227 |
| MICHAEL F HENNESSY I V | 6400 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449 |
| MICHAEL F HINDS | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| MICHAEL F HINES | 9410 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| MICHAEL F HIRAK CUST | BLAIR E HIRAK | UNIF TRANS TO MIN ACT-NJ | 4 COUNTRY LN | | HILLSDALE | NJ | 07642-1907 |
| MICHAEL F HODGES | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| MICHAEL F HOGAN | 2381 EDGEWATER DR. | | | | CORTLAND | OH | 44410 |
| MICHAEL F HOGAN | 636 BONNIE BRAE NE | | | | WARREN | OH | 44483 |
| MICHAEL F HRITZ LMT | PO BOX 3465 | | | | BOARDMAN | OH | 44513-3465 |
| MICHAEL F KATZ IRA | FCC AS CUSTODIAN | 544 PENROSE LANE | | | WARMINSTER | PA | 18974-2733 |
| MICHAEL F KNAGGE | 11875 W MCDOWELL RD #2136 | | | | AVONDALE | AZ | 85392-3112 |
| MICHAEL F KOLB | 516 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| MICHAEL F KOWALSKI | KAREN L KOWALSKI | 40836 VILLAGE WOOD RD | | | NOVI | MI | 48375-4470 |
| MICHAEL F LEVIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3932 259TH AVE SE | | ISSAQUAH | WA | 98029 |
| MICHAEL F LEWANDOWSKI | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 236 HAVENWOOD DRIVE | | CORAOPOLIS | PA | 15108 |
| MICHAEL F LIPOSCHAK | 136 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515 |
| MICHAEL F LIPOSCHAK | 4489 VIALL RD | | | | AUSTINTOWN | OH | 44515 |
| MICHAEL F LORENZ REV LIV TR | MICHAEL F LORENZ TTEE UA | DTD 01/07/95 | 6706 NW 102ND CT | | KANSAS CITY | MO | 64154-1779 |
| MICHAEL F LUSHIN | CGM IRA CUSTODIAN | 8259 N PORT DRIVE | | | GRAND BLANC | MI | 48439-8063 |
| MICHAEL F MAJERNICEK | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| MICHAEL F MATHEWS | 31520 VAN BORN RD APT 101 | | | | WAYNE | MI | 48184-2664 |
| MICHAEL F MAY | PO BOX 1982 | | | | MUNCIE | IN | 47308-1982 |
| MICHAEL F MEE & | JUDITH A MEE TEN ENT | 425 BEACH ROAD APT 8-O | | | JUPITER ISLAND | FL | 33469-2862 |
| MICHAEL F MICKELSON | 78   WOODVIEW DRIVE | | | | ROCHESTER | NY | 14624-2623 |
| MICHAEL F MILLER  & | MARY ANN MILLER JT WROS | 615 EAST LACKAWANNA AVE | | | OLYPHANT | PA | 18447-1924 |
| MICHAEL F MULDOWNEY | 53 TAFT AVENUE | | | | EDISON | NJ | 08817 |
| MICHAEL F OMALLEY | SHARON T OMALLEY JT TEN | 6431 MINER DRIVE SW | | | OLYMPIA | WA | 98512-7268 |
| MICHAEL F PALERMO | 22 ROBBIN CRESCENT | | | | ROCHESTER | NY | 14624-1038 |
| MICHAEL F RAIL | 54 WESTWOOD ROAD SOUTH | | | | MASSAPEQUA PARK | NY | 11762-1933 |
| MICHAEL F RAKOSI TTEE | MICHAEL F RAKOSI TRUST | DTD 6/7/74 | 1735 YORK AVENUE APT 38E | | NEW YORK | NY | 10128-6863 |
| MICHAEL F REYNOLDS | 17872 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| MICHAEL F ROMEO | 1551 HIGHVIEW | | | | DEARBORN | MI | 48128-1063 |
| MICHAEL F ROTHMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3500 CANDY LN | | KOKOMO | IN | 46902 |
| MICHAEL F ROTHMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3500 CANDY LN | | KOKOMO | IN | 46902 |
| MICHAEL F ROTHSTEIN | 1143 EMERALD ST | | | | MADISON | WI | 53715-1637 |
| MICHAEL F SAVAGE | 118 PATTON AVE | | | | TROTWOOD | OH | 45427 |
| MICHAEL F SLOGOR | 429 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| MICHAEL F STEIN | 711 E 13TH ST | | | | OKMULGEE | OK | 74447-6041 |
| MICHAEL F STOLLINGS, JR | 3470 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL F SULLIVAN | 2766 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| MICHAEL F THOMPSON (SEP IRA) | FCC AS CUSTODIAN | 514 PRINCETON WOODS LOOP | | | LAFAYETTE | LA | 70508-6672 |
| MICHAEL F URSCHEL | 218 MARK CT. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL F VORHIES | 622 PIN OAK LN | | | | FLINT | MI | 48506-5224 |
| MICHAEL F WALL & | ROBINA C WALL JTWROS | 219 HESTON POINT DR | | | PAWLEYS ISLAND | SC | 29585-4356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL F WALSH | 11235 BUTTERNUT RD | | | | CHARDON | OH | 44024-9326 |
| MICHAEL F WEADICK II | 6248 PAINT-CREEK FOUR-MILE ROAD | | | | CAMDEN | OH | 45311 |
| MICHAEL F WISHNEWSKI | 165   CHAPEL HILL DR. N. | | | | WARREN | OH | 44483-1179 |
| MICHAEL F WOOTAN | 800 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| MICHAEL F. BARCH | CGM IRA ROLLOVER CUSTODIAN | 50 HUNNEWELL RD. | | | WORCESTER | MA | 01606-1330 |
| MICHAEL F. BARCH | JANET L. BARCH TTEE | U/A/D 07/29/02 | FBO THE BARCH FAMILY TRUST | 50 HUNNEWELL ROAD | WORCESTER | MA | 01606-1330 |
| MICHAEL F. BONAMARTE III SELF | DECLARATION OF TRUST | LAURA BONAMARTE TTEE ET AL | U/A DTD 08/08/2001 | 1025 CHERRY LANE | HIGHLAND PARK | IL | 60035-2313 |
| MICHAEL F. FICHTNER IRA | FCC AS CUSTODIAN | 5120 QUEEN VICTORIA | | | KALAMAZOO | MI | 49009-7762 |
| MICHAEL F. MESSINA TTEE | MICHAEL MESSINA 1997 TR. | DTD. 6/12/1997 | 866 ROBIN COURT | | MARCO ISLAND | FL | 34145-3453 |
| MICHAEL F. ROBERTS TTEE | JAMES O ROBERTS REV TRUST | U/A/D 01-21-1992 | 6333 TUSTIN ROAD | | SALINAS | CA | 93907-8587 |
| MICHAEL F. TOTH | FRANCES M. TOTH | 3926 FREDERICK ST | | | BRENTWOOD | PA | 15227-4516 |
| MICHAEL FABER | 54381 STILLWATER DR | | | | MACOMB | MI | 48042-6101 |
| MICHAEL FABIAN | 131 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9639 |
| MICHAEL FABIAN | 13367 S BUDD RD | | | | BURT | MI | 48417-9419 |
| MICHAEL FABIAN | 21375 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5181 |
| MICHAEL FABIAN | 2756 WOODLAND TRL | | | | GIRARD | OH | 44420-3175 |
| MICHAEL FABIJANCE | 504 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| MICHAEL FACCHINI | 7940 SUNSET CT | | | | SALINE | MI | 48176-8832 |
| MICHAEL FACENDO | 38 BARKALOW ST | | | | SOUTH AMBOY | NJ | 08879-1331 |
| MICHAEL FADIE | 3555 CAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1607 |
| MICHAEL FAERBER | 1492 PINE CREEK CT | | | | THOUSAND OAKS | CA | 91320-5978 |
| MICHAEL FAFF | 475 WASHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2962 |
| MICHAEL FAHEY | 100 KINGSTON DR | | | | BEAR | DE | 19701-1505 |
| MICHAEL FAHIE | 24778 CRESCENT CT | | | | FARMINGTON HILLS | MI | 48335-2405 |
| MICHAEL FAHY | 15552 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9524 |
| MICHAEL FAIBISOFF | 9 LINDEN ST | | | | FRAMINGHAM | MA | 01702-6311 |
| MICHAEL FAIRCHILD | 1035 S ELLISON AVE | | | | EL RENO | OK | 73036-5321 |
| MICHAEL FALKENBERG | 2541 IVY PLACE | | | | TOLEDO | OH | 43613-3811 |
| MICHAEL FALKENBERRY | 711 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 |
| MICHAEL FALLERS | 119 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| MICHAEL FALLON | 539 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2021 |
| MICHAEL FALLON JR | 11811 LAKE AVE APT 1007 | | | | LAKEWOOD | OH | 44107-1859 |
| MICHAEL FALZONE | 11099 CONGRESS RUN RD | | | | GLOUSTER | OH | 45732-9740 |
| MICHAEL FALZONE | 200 STERLING AVE | | | | BUFFALO | NY | 14216-2445 |
| MICHAEL FANNIN | 12025 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9088 |
| MICHAEL FANO & | RACHEL FANO JT TEN | 356 W 4TH ST | | | BEACH HAVEN | NJ | 08008 |
| MICHAEL FANT | 19966 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| MICHAEL FARBER | 23132 CORESSEL RD | | | | DEFIANCE | OH | 43512-9616 |
| MICHAEL FARIS | 392 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8315 |
| MICHAEL FARKAS | 1818 ALPINE DR | | | | COLUMBIA | TN | 38401-3959 |
| MICHAEL FARKAS | 6955 DORR ST STE 91 | | | | TOLEDO | OH | 43615-4155 |
| MICHAEL FARMER | 1766 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3506 |
| MICHAEL FARMER | 1936 LARKHILL DR | | | | KERNERSVILLE | NC | 27284-9611 |
| MICHAEL FARMER | 2660 LINDA ST | | | | SAGINAW | MI | 48603-3068 |
| MICHAEL FARNSWORTH | 3231 MONTEBELLO TER | | | | BALTIMORE | MD | 21214-3324 |
| MICHAEL FARNUM | 16103 BRIDGEPARK DR | | | | LITHIA | FL | 33547-4854 |
| MICHAEL FARON | 6328 BEAVER DAM RD | | | | MATTESON | IL | 60443-1308 |
| MICHAEL FARRAGHER | 208 HARTWOOD DR. | | | | GADSDEN | AL | 35901 |
| MICHAEL FARRELL | 11300 SW ROCKINGHAM DR | | | | PORT SAINT LUCIE | FL | 34987-1996 |
| MICHAEL FARRELL | G1 GREEN POND RD | | | | EAST FALMOUTH | MA | 02536 |
| MICHAEL FARROW | 257 THOMAS LN | | | | TROY | MO | 63379-5620 |
| MICHAEL FARTHING | 6316 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| MICHAEL FARWIG | 1769 W VIEW TRL | | | | HOWELL | MI | 48843-8126 |
| MICHAEL FASE | 6092 STONEHENGE CT SW | | | | GRANDVILLE | MI | 49418-9435 |
| MICHAEL FAULKNER | 8833 N CONGRESS AVE APT 811 | | | | KANSAS CITY | MO | 64153-1991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL FAULKNER | 9628 JUDD RD | | | | WILLIS | MI | 48191-9789 |
| MICHAEL FAULS | 4808 KELSO RD | | | | HUDSON | MI | 49247-9289 |
| MICHAEL FAULSTICH | 8706 N 750 W | | | | ELWOOD | IN | 46036-8908 |
| MICHAEL FAUST | 9904 CRESTMONT AVE | | | | PHILADELPHIA | PA | 19114-1960 |
| MICHAEL FAVRO | 161 S BROOKSIDE DR | | | | OAK HARBOR | OH | 43449-1276 |
| MICHAEL FAWBUSH | 7690 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-9743 |
| MICHAEL FAZEKAS | 2401 E DANDELION ST | | | | PAHRUMP | NV | 89048-6373 |
| MICHAEL FAZEKAS | 8563 BERESFORD LN | | | | JACKSONVILLE | FL | 32244-7142 |
| MICHAEL FAZIANI | 127 ANN MARIE DR | | | | MONROE | MI | 48162-3287 |
| MICHAEL FEASTER | 3434 HICKORY LN W | | | | INDIANAPOLIS | IN | 46214-1289 |
| MICHAEL FEDAK | 351 W NEWBERG RD | | | | PINCONNING | MI | 48650-7466 |
| MICHAEL FEDEWA | 14137 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| MICHAEL FEDEWA | 1886 WENTWORTH DR | | | | CANTON | MI | 48188-3093 |
| MICHAEL FEDEWA | 2210 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| MICHAEL FEDEWA | 3533 N BAUER RD | | | | FOWLER | MI | 48835-9715 |
| MICHAEL FEDRUK | 8271 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| MICHAEL FEEHELEY | 14830 PECAN RD | | | | KEITHVILLE | LA | 71047-9127 |
| MICHAEL FEEKART | 43 MOHAWK RD | | | | PONTIAC | MI | 48341-1121 |
| MICHAEL FEEST | 66 CEDAR LN | | | | WOLCOTT | CT | 06716-2232 |
| MICHAEL FEINBERG TTEE | MICHAEL B FEINBERG TRUST U/A | DTD 03/10/1993 | 44 PARK LN UNIT 336 | | PARK RIDGE | IL | 60068-2898 |
| MICHAEL FEIRN | 1037 MORNINGSIDE DR | | | | JANESVILLE | WI | 53546-1848 |
| MICHAEL FEIST | 310 WATERTONS WAY | | | | JOPPA | MD | 21085-5427 |
| MICHAEL FEIST | 7300 FAIT AVE | | | | BALTIMORE | MD | 21224-3129 |
| MICHAEL FEJEDELEM | 14417 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| MICHAEL FELDER | 6346 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| MICHAEL FELDKAMP | 121 REDBUD LN | | | | BELTON | MO | 64012-1945 |
| MICHAEL FELDMAN TTEE | MICHAEL FELDMAN DECLARATION | OF TRUST U/A DTD 02/05/97 | 6167 CARROLL LN | | W BLOOMFIELD | MI | 48322-2225 |
| MICHAEL FELLABAUM | 6356 ROBINS NEST CT | | | | LINDEN | MI | 48451-8739 |
| MICHAEL FELTY | 15642 ARON CIR | | | | PORT CHARLOTTE | FL | 33981-5157 |
| MICHAEL FELTZ | 9107 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| MICHAEL FELVER | 8285 LINDEN RD | | | | FENTON | MI | 48430-9257 |
| MICHAEL FENECH | 9836 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1304 |
| MICHAEL FENNER | 118 N LANE ST | | | | BLISSFIELD | MI | 49228-1122 |
| MICHAEL FENOGLIO | PO BOX 451 | | | | TONGANOXIE | KS | 66086-0451 |
| MICHAEL FENSKA | 10110 NIXON RD | | | | GRAND LEDGE | MI | 48837-9404 |
| MICHAEL FENSLAU | 10076 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| MICHAEL FENWICK | 613 NW 90TH TER | | | | PLANTATION | FL | 33324-1113 |
| MICHAEL FEOLA | 78   WEILAND WOODS LN | | | | ROCHESTER | NY | 14626-4057 |
| MICHAEL FERARU | 1129 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-2007 |
| MICHAEL FERGUSON | 119 TIMBER LN | | | | BROWNSBURG | IN | 46112-1057 |
| MICHAEL FERGUSON | 28919 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1011 |
| MICHAEL FERGUSON | 3230 BRIARWOOD DR | | | | WOOSTER | OH | 44691-9065 |
| MICHAEL FERGUSON | 4206 W 2ND ST | | | | DAYTON | OH | 45417-1327 |
| MICHAEL FERGUSON | 4371 FLEMING WAY | | | | PLYMOUTH | MI | 48170-6361 |
| MICHAEL FERRARESE | 115 CHELSEA DRIVE | | | | W HENRIETTA | NY | 14586 |
| MICHAEL FERRELL | 2412 SUNCREST DR | | | | FLINT | MI | 48504-8405 |
| MICHAEL FERRERI | 2438 ALEXANDER DR | | | | TROY | MI | 48083-2405 |
| MICHAEL FERRIS | 711 E OHIO ST | | | | FORTVILLE | IN | 46040-1553 |
| MICHAEL FERRY | 6013 NELSON CT | | | | BURTON | MI | 48519-1662 |
| MICHAEL FESTIAN | 46129 DONAHUE AVE | | | | MACOMB | MI | 48044-3420 |
| MICHAEL FEYEDELEM | PO BOX 734 | | | | KELLEYS ISLAND | OH | 43438-0734 |
| MICHAEL FICI | 11430 TIMBERS DR | | | | WASHINGTON TWP | MI | 48094-3775 |
| MICHAEL FICK | 2423 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5257 |
| MICHAEL FIEDLER | 1226 E STATE ROAD 59 | | | | MILTON | WI | 53563-9139 |
| MICHAEL FIEGL | 2320 NAUTILUS CV | | | | FORT WAYNE | IN | 46814-8940 |
| MICHAEL FIELDS | PO BOX 401 | | | | SELMA | IN | 47383-0401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL FIGURA | 1072 SKYVIEW CT | | | | ROCHESTER | MI | 48307-2260 |
| MICHAEL FIKE | 400 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| MICHAEL FIL | 8433 COOK RD | | | | SWARTZ CREEK | MI | 48473-9194 |
| MICHAEL FILAR | 50284 MADISON DR | | | | MACOMB | MI | 48044-1263 |
| MICHAEL FILIPEK | 27327 SUTHERLAND DR | | | | WARREN | MI | 48088-4856 |
| MICHAEL FINCH | 13156 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| MICHAEL FINCH | 145 MUSGROVE TRL | | | | TIPTON | MI | 49287-9605 |
| MICHAEL FINCH | 2530 MEADOWOOD LN | | | | MILFORD | MI | 48380-3554 |
| MICHAEL FINDLEY | 4624 S MELROSE LN | | | | OKLAHOMA CITY | OK | 73109-7533 |
| MICHAEL FINFROCK | 524 CLAIR ST | | | | GARDEN CITY | MI | 48135-2670 |
| MICHAEL FINK | 152 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5402 |
| MICHAEL FINN | 25551 CRESTFIELD DR | | | | CASTRO VALLEY | CA | 94552-5541 |
| MICHAEL FINNERTY I I I | 4 ROBIN CT | | | | WENTZVILLE | MO | 63385-5955 |
| MICHAEL FINNEY | 32680 PARDO ST | | | | GARDEN CITY | MI | 48135-1275 |
| MICHAEL FINOCCHI | 12843 SOUTH AVE | | | | NORTH LIMA | OH | 44452-9785 |
| MICHAEL FINOCCHIARO | 18300 SW 288TH ST | | | | HOMESTEAD | FL | 33030-1851 |
| MICHAEL FISCHER | 1513 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3115 |
| MICHAEL FISCHER | 7570 WYNFIELD DR | | | | CUMMING | GA | 30040-5672 |
| MICHAEL FISCUS | 27 VILLAGE PARK DR | | | | GROVE CITY | PA | 16127-6357 |
| MICHAEL FISHER | 1932 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1312 |
| MICHAEL FISHER | 21 ALAMOSA DR | | | | TROPHY CLUB | TX | 76262-5206 |
| MICHAEL FISHER | 3786 WESTPORT DR | | | | NEW HAVEN | IN | 46774-1183 |
| MICHAEL FISHER | 4156 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9221 |
| MICHAEL FISHER | 4371 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2930 |
| MICHAEL FISHER | 689 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-3761 |
| MICHAEL FISHER | 8991 WILLOWGATE LN | | | | HUBER HEIGHTS | OH | 45424-6416 |
| MICHAEL FISHER | 9345 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| MICHAEL FISHER | PO BOX 183 | | | | WILLISTON | OH | 43468-0183 |
| MICHAEL FITCH | 1509 E ALTO RD | | | | KOKOMO | IN | 46902-4405 |
| MICHAEL FITCH | 3135 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| MICHAEL FITCH | 3268 S BARLOW RD | | | | MIKADO | MI | 48745-9770 |
| MICHAEL FITCH | 8081 CLOVERDALE LN | | | | ROCKFORD | IL | 61107-2811 |
| MICHAEL FITE | 1478 S SECOND ST | | | | UPLAND | IN | 46989-9151 |
| MICHAEL FITE | 6433 NIGHTINGALE DR | | | | FLINT | MI | 48506-1716 |
| MICHAEL FITZGERALD | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3022 |
| MICHAEL FITZGEREL | 739 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| MICHAEL FITZMAURICE | 1263 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| MICHAEL FITZSIMMONS | 231 FAIRWAY CT | | | | PLAINWELL | MI | 49080-9122 |
| MICHAEL FIX | 6394 LAROUX | | | | NEWPORT | MI | 48166 |
| MICHAEL FLAGG | 38554 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6305 |
| MICHAEL FLAHERTY | 2003 RIGGLE RD | | | | BELLVILLE | OH | 44813-9163 |
| MICHAEL FLAMM | 3363 TANDA AVE | | | | KALAMAZOO | MI | 49004-9102 |
| MICHAEL FLANAGAN | 132 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 |
| MICHAEL FLANIGAN | 54 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| MICHAEL FLEET | 121 STAGECOACH DR. | | | | ALVATON | KY | 42122 |
| MICHAEL FLEISCHER | CGM IRA ROLLOVER CUSTODIAN | 140 LOWER VIA CASITAS # 9 | | | GREENBRAE | CA | 94904-2281 |
| MICHAEL FLEMING | 45 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8946 |
| MICHAEL FLEMING | 6445 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| MICHAEL FLEMING | 6750 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1341 |
| MICHAEL FLEMING | 828 NORTH ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1757 |
| MICHAEL FLESCHERT | 7 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| MICHAEL FLETCHER | 1801 KIAMICHI RD | | | | NORMAN | OK | 73026-5900 |
| MICHAEL FLEURY | 17404 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| MICHAEL FLINN | 9179 MCCARTY ST | | | | INDIANAPOLIS | IN | 46231-3111 |
| MICHAEL FLINT FARIS & | JUTTA C FARIS JT TEN | 1663 HUNTING CT | | | ROCK HILL | SC | 29732 |
| MICHAEL FLITTON | 9850 S WRIGHT RD | | | | EAGLE | MI | 48822-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL FLOERKEY | 19818 COYOTE TRL | | | | MACOMB | MI | 48042-4275 |
| MICHAEL FLOOD JR | 3920 ROHR RD | | | | ORION | MI | 48359-1435 |
| MICHAEL FLORES | 10579 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9569 |
| MICHAEL FLORES | 3839 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| MICHAEL FLORES | 501 E 97TH ST | | | | KANSAS CITY | MO | 64131-4102 |
| MICHAEL FLORIDDIA | 3500 ELLIS PARK DR | | | | BURTON | MI | 48519-1474 |
| MICHAEL FLORY | 42150 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| MICHAEL FLOWER | 3788  CULVERT RD | | | | MEDINA | NY | 14103-9612 |
| MICHAEL FLOWERS | 10231 LOST HOLLOW RD | | | | BIRDSEYE | IN | 47513-9379 |
| MICHAEL FLOWERS | 1711 CHARLES ST | | | | ANDERSON | IN | 46013-2721 |
| MICHAEL FLOYD | 1138 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1412 |
| MICHAEL FLOYD | 127 E 3RD ST | PO BOX 742 | | | PINCONNING | MI | 48650-9314 |
| MICHAEL FLYNN | 105 HIGHLAND AVE | | | | MASSENA | NY | 13662-1771 |
| MICHAEL FLYNN | 2700 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9765 |
| MICHAEL FLYNN | 2956 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| MICHAEL FLYNN | 5161 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| MICHAEL FLYNN | PO BOX 291314 | | | | KERRVILLE | TX | 78029-1314 |
| MICHAEL FOCKLER | 3289 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-3151 |
| MICHAEL FOLDIE | 203 S CHILSON ST | | | | BAY CITY | MI | 48706-4458 |
| MICHAEL FOLEY | 11174 W PALMERAS DR | | | | SUN CITY | AZ | 85373-1869 |
| MICHAEL FOLEY | 161 FAIR HAVEN RD | | | | FAIR HAVEN | NJ | 07704-3414 |
| MICHAEL FOLEY | 480 SHATTUCK RD | | | | SAGINAW | MI | 48604-2380 |
| MICHAEL FOLGER | 325 MONIKA PL | | | | SAINT AUGUSTINE | FL | 32080-6442 |
| MICHAEL FOLKMAN TRUSTEE TBS | IRRIGATION CO. 401 K | 1532 N JOHNSON AVE | | | EL CAJON | CA | 92020-1618 |
| MICHAEL FOLLETT | 2110  ELMWOOD AVENUE | | | | ROCHESTER | NY | 14618-1022 |
| MICHAEL FOLSOM | 345 PARK LANE CIR APT 7 | | | | LOCKPORT | NY | 14094-6809 |
| MICHAEL FONS | 596 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL FONTE | 218 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-3235 |
| MICHAEL FONTENETTE | 5823 W AVENUE J12 | | | | LANCASTER | CA | 93536-7165 |
| MICHAEL FOOTE | 11836 DIAMOND RD | | | | CUSTER | SD | 57730-8148 |
| MICHAEL FORBESS | 4800 DANBI DR | | | | METAMORA | MI | 48455-9608 |
| MICHAEL FORBUSH | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| MICHAEL FORCE | 1909 CADILLAC ST | | | | FLINT | MI | 48504-4814 |
| MICHAEL FORD | 20030 BINDER ST | | | | DETROIT | MI | 48234-1929 |
| MICHAEL FORD | 4 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| MICHAEL FORD | 4386 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| MICHAEL FORD | 59 STONE BRIDGE LN | | | | MARSTONS MILLS | MA | 02648-2141 |
| MICHAEL FORD | 8050 TAYLOR RD APT 2804 | | | | RIVERDALE | GA | 30274-7106 |
| MICHAEL FORD | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |
| MICHAEL FORD SR | 510 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3524 |
| MICHAEL FOREMAN | 4898 WINGS DR | | | | BROWNSBURG | IN | 46112-8608 |
| MICHAEL FORGO | G5450 N VASSAR ROAD | | | | FLINT | MI | 48506 |
| MICHAEL FORKEY | 1974 POTTER CT | | | | MIDWEST CITY | OK | 73130-8242 |
| MICHAEL FORMAN | 2075 W HIBISCUS RD | | | | AVON PARK | FL | 33825-9543 |
| MICHAEL FORMAN | 6020 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1477 |
| MICHAEL FORMAN TOD LISA FORMAN | SUBJECT TO STA RULES | 399 HIGHGATE DRIVE | | | AMBLER | PA | 19002-1560 |
| MICHAEL FORNEY SR | 5617 HEATHER VIEW DR | | | | MEMPHIS | TN | 38125-4255 |
| MICHAEL FORRESTER | 5081 PONDEROSA FARM RD | | | | GAINESVILLE | GA | 30507-8715 |
| MICHAEL FORSHEE | 1104 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| MICHAEL FORSLUND | W16361 US 2 | | | | GOULD CITY | MI | 49838 |
| MICHAEL FORSYTH | 2225 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| MICHAEL FORYS | 2743 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9386 |
| MICHAEL FOSS | 13334 BEAR RD | | | | COWLESVILLE | NY | 14037-9601 |
| MICHAEL FOSTER | 19264 LAHSER RD | | | | DETROIT | MI | 48219-1891 |
| MICHAEL FOSTER | 2601 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9130 |
| MICHAEL FOSTER | 3089 SHABAY DR | | | | FLUSHING | MI | 48433-2482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL FOSTER | 3700 SUMTER WAY | | | | CARMEL | IN | 46032-8639 |
| MICHAEL FOSTER | 3708 CREEK RD | | | | SHARONVILLE | OH | 45241-2708 |
| MICHAEL FOSTER | 3869 HUMPHREY ST | | | | SAINT LOUIS | MO | 63116-4825 |
| MICHAEL FOUCART | 3646 OAKVIEW RD | | | | WATERFORD | MI | 48329-1843 |
| MICHAEL FOUGHT | 216 ASH ST | | | | PORT CLINTON | OH | 43452-1225 |
| MICHAEL FOURNIER | 3462 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| MICHAEL FOUT | 7421 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9603 |
| MICHAEL FOX | 103 POLO RUN DR | | | | PERRYVILLE | MO | 63775-2204 |
| MICHAEL FOX | 202 ALMER DR | | | | CARO | MI | 48723-1239 |
| MICHAEL FOX | 3104 S BROADWAY ST | | | | YORKTOWN | IN | 47395-9647 |
| MICHAEL FOX | 40072 EATON ST APT 104 | | | | CANTON | MI | 48187-4525 |
| MICHAEL FOX | 8829 SQUIRE TRL | | | | BELLEVUE | MI | 49021-9566 |
| MICHAEL FOY | 7865 BONNY DR | | | | SAGINAW | MI | 48609-4912 |
| MICHAEL FOYE | PO BOX 210491 | | | | AUBURN HILLS | MI | 48321-0491 |
| MICHAEL FRAEYMAN | 47694 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2234 |
| MICHAEL FRAILEY | 6997 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4331 |
| MICHAEL FRAKES | PO BOX 131 | | | | ELVASTON | IL | 62334-0131 |
| MICHAEL FRALEY | PO BOX 114 | | | | VERNON | MI | 48476-0114 |
| MICHAEL FRANK | 213 HARWOOD DR | | | | LEAGUE CITY | TX | 77573-4343 |
| MICHAEL FRANK | JEFFREY FRANK | 23 STONEHURST LN | | | DIX HILLS | NY | 11746-7927 |
| MICHAEL FRANK I I I | 11280 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| MICHAEL FRANKEL TTEE | MICHAEL FRANKEL MD INC | RETIREMENT TRUST | U/A DTD 12/29/94 | 1330 EL VAGO STREET | LA CANADA-FLINTRIDGE | CA | 91011 |
| MICHAEL FRANKENBERGER | 875 SANCTUARY DR | | | | MASON | MI | 48854-1389 |
| MICHAEL FRANKLIN | 16111 TERRACE VILLAGE DR | | | | TAYLOR | MI | 48180-6137 |
| MICHAEL FRANKLIN | 2249 PEMBERTON RD SW | | | | ATLANTA | GA | 30331-2526 |
| MICHAEL FRANKLIN | 2836 CLEARVIEW DR | | | | SAINT LOUIS | MO | 63121-4506 |
| MICHAEL FRANKLIN | 4070 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| MICHAEL FRANKLIN | 719 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| MICHAEL FRANKS | 9555 CLARK RD | | | | GRAND LEDGE | MI | 48837-9210 |
| MICHAEL FRANZ | 5206 LARLIN RD | | | | HALETHORPE | MD | 21227-2527 |
| MICHAEL FRANZEL | 5430 SW 191ST CT | | | | DUNNELLON | FL | 34432-2060 |
| MICHAEL FRARIE & | DEBRA FRARIE JTTEN | 50 BEAVER POND ROAD | | | WEARE | NH | 03281-5800 |
| MICHAEL FRASE | 6840 CATLETT RD | | | | ST AUGUSTINE | FL | 32095-8304 |
| MICHAEL FRASER | 169 LEROY ST | | | | FERNDALE | MI | 48220-1862 |
| MICHAEL FRAY | 2401 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| MICHAEL FRAZIER | 4236 RUGER AVE | | | | JANESVILLE | WI | 53546-8695 |
| MICHAEL FREDERICK | 1877 BEAL RD | | | | MANSFIELD | OH | 44903-9175 |
| MICHAEL FREDERICK | 2991 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| MICHAEL FREDERICK | 424 SOUTH ST | | | | BLISSFIELD | MI | 49228-1038 |
| MICHAEL FREDERICKS | 63 WOODBURY DR | | | | LOCKPORT | NY | 14094-5934 |
| MICHAEL FREELEY | 2519 36TH AVE | | | | LONG ISLAND CITY | NY | 11106-3209 |
| MICHAEL FREEMAN | 13 DODGE DR | | | | HAMILTON | NJ | 08610-1901 |
| MICHAEL FREEMAN | 9069 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| MICHAEL FREEMAN, COUNTY ATTORNEY | HENNEPIN COUNTY GOVERNMENT CENTER | 300 S 6TH ST | | | MINNEAPOLIS | MN | 55487-1308 |
| MICHAEL FREEMAN, COUNTY ATTORNEY | HENNEPIN COUNTY GOVERNMENT CENTER | 301 S 6TH ST | | | MINNEAPOLIS | MN | 55488-0001 |
| MICHAEL FREIBERGER | 2485 FOWLER RD | | | | GLENNIE | MI | 48737-9740 |
| MICHAEL FREMD | 7850 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| MICHAEL FRENCH | 1771 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| MICHAEL FRENCH | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| MICHAEL FRENCH | 4514 RIDGEDALE DR | | | | AKRON | OH | 44319-4539 |
| MICHAEL FRENCH | 6077 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| MICHAEL FRENCH | PO BOX 123 | | | | FORISTELL | MO | 63348-0123 |
| MICHAEL FRENCH | PO BOX 31 | | | | DRUMMOND IS | MI | 49726-0031 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MICHAEL FRESINA | 3979 RIVER RIDGE DR | | | LEWISBURG | TN | 37091-5610 |
| MICHAEL FRETTO | 88 BOCK ST | | | ROCHESTER | NY | 14609-4133 |
| MICHAEL FREY | 91 MORROW AVE | | | LOCKPORT | NY | 14094-5014 |
| MICHAEL FREY | 92 STEWARTS CHAPEL RD | | | FLINTVILLE | TN | 37335-5217 |
| MICHAEL FRICK | 30238 UNDERWOOD DR | | | WARREN | MI | 48092-4858 |
| MICHAEL FRIDLEY | 217 WILLIAMS ST | | | NILES | OH | 44446-1738 |
| MICHAEL FRIERMOOD | 5519 VILLAGE WINDS DR APT A | | | NOBLESVILLE | IN | 46062-7346 |
| MICHAEL FRIERSON | APT 2 | 2105 LITTLE CREEK COURT | | LOUISVILLE | KY | 40218-1847 |
| MICHAEL FRIESS | KARPFENWEG 47 | | 40764 LANGENFELD, GERMANY | | | |
| MICHAEL FRIGO | 7 SAUK CT | | | SULLIVAN | MO | 63080-4235 |
| MICHAEL FRITTS | 260 RIDGEMONT RD | | | OXFORD | MI | 48370-3038 |
| MICHAEL FROEDGE | 1672 DOUB ST | | | GREENWOOD | IN | 46143-8205 |
| MICHAEL FROMM | PO BOX 722 | 35879 AMBER RIDGE | | SELIGMAN | AZ | 86337-0722 |
| MICHAEL FROMWILLER | 2273 KING RD | | | LAPEER | MI | 48446-8326 |
| MICHAEL FROST | 5099 FAIRCHILD ST | | | SWARTZ CREEK | MI | 48473-1257 |
| MICHAEL FRUITT | 8313 S LINN AVE | | | OKLAHOMA CITY | OK | 73159-5736 |
| MICHAEL FRY | 11120 LUANN DR | | | PINCKNEY | MI | 48169-8768 |
| MICHAEL FRYE | 19721 HARTWELL ST | | | DETROIT | MI | 48235-1173 |
| MICHAEL FRYE | 371 LINCOLN RD | | | GROSSE POINTE | MI | 48230-1606 |
| MICHAEL FUESTON | 6988 COOK JONES RD | | | WAYNESVILLE | OH | 45068-8802 |
| MICHAEL FULKERSON | 29836 HILLBROOK ST | | | LIVONIA | MI | 48152-4520 |
| MICHAEL FULLER | 1635 W 6TH ST | | | ANDERSON | IN | 46016-2639 |
| MICHAEL FULLER | 5635 AUSTIN GARNER RD | | | BUFORD | GA | 30518-2102 |
| MICHAEL FULTON | 64   WEST FAIRVIEW | | | DAYTON | OH | 45405-3317 |
| MICHAEL FULTS | | | | HERCULANEUM | MO | 63048 |
| MICHAEL FURRY | 310 W VAN BUREN ST | | | PARIS | IL | 61944-2758 |
| MICHAEL FUSSMAN | 7463 N LUCE RD | | | ALMA | MI | 48801-9614 |
| MICHAEL FYLAN | PO BOX 135 | 2460 ROCHESTER ROAD | | LAKEVILLE | MI | 48366-0135 |
| MICHAEL FYTCZYK | 675 96 39TH STREET | | | PAW PAW | MI | 49079 |
| MICHAEL G ADOLPH | PO BOX 228 | | | LENNON | MI | 48449-0228 |
| MICHAEL G ALLEN | 324   SKINNER DR | | | TROTWOOD | OH | 45426 |
| MICHAEL G ANTHOFER AND | KAY M ANTHOFER JTWROS | 735 7TH AVE | | COON RAPIDS | IA | 50058-1030 |
| MICHAEL G ATWOOD | 22 SAMANTHA CIR | | | MATAWAN | NJ | 07747-6824 |
| MICHAEL G BARCZA (IRA) | FCC AS CUSTODIAN | 25540 DEN TRL | | SOUTH BEND | IN | 46628-9275 |
| MICHAEL G BEACHLER | 1476 VICKI LANE | | | LEBANON | OH | 45036 |
| MICHAEL G BLEIER AND | SUSAN WOOD BLEIER TEN IN COM | 15000 LAKE MT PLEASANT RD | | MONTGOMERY | TX | 77356-7457 |
| MICHAEL G BRADLEY | 225 W EDDINGTON AVE | | | FLINT | MI | 48503-5714 |
| MICHAEL G BROWN | 12928 BROADRIDGE LANE | | | FLORISSANT | MO | 63033-4534 |
| MICHAEL G BRUCE | 6785 HOGPATH RD. | | | GREENVILLE | OH | 45331 |
| MICHAEL G BUCK | CGM IRA ROLLOVER CUSTODIAN | 6787 WIDE VALLEY | | BRIGHTON | MI | 48116-6104 |
| MICHAEL G BUNSICK | 86 MACARTHUR AVE | | | SAYREVILLE | NJ | 08872-1029 |
| MICHAEL G CAIN | 4050 FARREL RD | | | HASTINGS | MI | 49058-8469 |
| MICHAEL G CHASTEEN | 7501 17TH LN N | | | ST PETERSBURG | FL | 33702-4911 |
| MICHAEL G COMBS | 4705 HARLOU DR | | | DAYTON | OH | 45432 |
| MICHAEL G COURTRIGHT | 15020 ACORN CIRCLE | | | PORT CHARLOTTE | FL | 33981-4243 |
| MICHAEL G CURTIS | 2833 BLACKHAWK RD | | | KETTERING | OH | 45420 |
| MICHAEL G DORAN AND | PATRICIA R DORAN JTWROS | 7727 WATKINS RD | | PATASKALA | OH | 43062-8454 |
| MICHAEL G DUFF | 9665 W COVINGTON GETTYSBURG RD | | | COVINGTON | OH | 45318 |
| MICHAEL G ECONOMOS | 6 CYPRESS RD. | | | WEST HARTFORD | CT | 06117-1808 |
| MICHAEL G ELLISON | 64   CONSTANCEWAY EAST | | | ROCHESTER | NY | 14612-2763 |
| MICHAEL G FERRAULIO | 210   EVERWILD LA | | | ROCHESTER | NY | 14616-2042 |
| MICHAEL G FERRETT | 178 GLENWOOD DR | | | HUBBARD | OH | 44425 |
| MICHAEL G FIRMENT | 424 S COLONIAL DR | | | CORTLAND | OH | 44410 |
| MICHAEL G FORD | 9727 FERNCLIFF RD | | | BETHANY | LA | 71007-8724 |
| MICHAEL G GAINES | 1296 RUTLEDGE DR | | | TEMPERANCE | MI | 48182-1241 |
| MICHAEL G GAVIN | 752   TANYA CIRCLE | | | WEBSTER | NY | 14580-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL G GESSNER | 2050 MATTIS DR | | | | DAYTON | OH | 45439 |
| MICHAEL G GOODPASTER | PO BOX 1233 | | | | MIAMISBURG | OH | 45343-1233 |
| MICHAEL G GRAYSON & | LARRY T GRAYSON TTEES | KAREN E GRAYSON IRREV | TRUST U/A DTD 7-7-97 | 3416 NORTH HILLS BLVD. | N LITTLE ROCK | AR | 72116-8502 |
| MICHAEL G HAISLEY | 7137 STONEHURST DR. | | | | DAYTON | OH | 45424-2213 |
| MICHAEL G HANNEMAN | 12606 E 195TH ST | | | | RAYMORE | MO | 64083-8428 |
| MICHAEL G HELLER & | OLIVE F HELLER JTWROS | 186 E LOS ARCOS | | | GREEN VALLEY | AZ | 85614-2435 |
| MICHAEL G HENNESSY | 175 LORELEE DR | | | | TONAWANDA | NY | 14150-4326 |
| MICHAEL G HILL | 18204 GREENLAWN ST | | | | DETROIT | MI | 48221-2107 |
| MICHAEL G HOLEMAN REVOC TR | U/A/DTD 6-18-2003 TRUST | MICHAEL G HOLEMAN TTEE | U/A DTD 06/18/2003 | 19931 JASMINE DR | JUPITER | FL | 33469-2188 |
| MICHAEL G HULITT | PO BOX 709 | | | | CLINTON | MS | 39060 |
| MICHAEL G HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL G JOHNSON | 247 GEMINI DR | UNIT 4C | | | HILLSBORO | NJ | 08844 |
| MICHAEL G JONES | 4222 WILL-O-RUN DRIVE | | | | JACKSON | MS | 39212-3420 |
| MICHAEL G KAMPS | 8444 WINNONA | | | | JENISON | MI | 49428-9540 |
| MICHAEL G KRASS | 39321 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| MICHAEL G LEVI | 1615 MENOMINEE DR | | | | MASON | MI | 48854-9611 |
| MICHAEL G LUPNACCA IRA | FCC AS CUSTODIAN | 3716 SOUTH OAK DRIVE | | | TEMPE | AZ | 85282-5751 |
| MICHAEL G MAGEE | 8265 CADE RD | | | | BROWN CITY | MI | 48416-9666 |
| MICHAEL G MANUEL | 126   FOX RUN | | | | ROCHESTER | NY | 14606-5410 |
| MICHAEL G MARTIN | ANN R MARTIN | JT TEN | 1503 E 80TH ST | | INDIANAPOLIS | IN | 46240-2705 |
| MICHAEL G MC CLENDON | 2561 CLUSTER AVE | | | | DAYTON | OH | 45439-2907 |
| MICHAEL G MC KIAN | 601 LINCOLN LAWNS DR NW | | | | WALKER | MI | 49534-4551 |
| MICHAEL G MCCAFFREY | 4002 SHARON PARK LANE APT 9 | | | | CINCINNATI | OH | 45241 |
| MICHAEL G MCKELVY | 116   ORTH DR | | | | NEW CARLISLE | OH | 45344-1734 |
| MICHAEL G MCNALLY | 106 COSMOS DR. | | | | W. CARROLLTON | OH | 45449-2062 |
| MICHAEL G MEARS | 25B MYRTLE AVENUE | | | | CALDWELL | NJ | 07006-5009 |
| MICHAEL G MELTON SR. & | CONNA JOY MELTON TEN COM | 8712 N. MAGNOLIA AVE UNIT 22 | | | SANTEE | CA | 92071-4544 |
| MICHAEL G MEYER | 5090   HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHAEL G MOORE | 17 FRAZER DR | | | | MIDDLETOWN | OH | 45042-3974 |
| MICHAEL G NEUBAUER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7 CYPRESS POINT CT | | SKILLMAN | NJ | 08558 |
| MICHAEL G PALUCH | 32550 LAKE RD | | | | AVON LAKE | OH | 44012-1732 |
| MICHAEL G PASOTTI TTEE | FBO THE MICHAEL G PASOTTI TRUST | DTD 2-15-91 | 745 EVERGREEN ST | | MENLO PARK | CA | 94025-5720 |
| MICHAEL G PATNEAUDE | & CATHERINE PATNEAUDE JTWROS | 214 WILLOW RUN | | | DUANESBURG | NY | 12056 |
| MICHAEL G PATNEAUDE | SOUTHWEST SECURITIES INC | 214 WILLOW RUN | | | DUANESBURG | NY | 12056 |
| MICHAEL G PIZZICATO | 3431   DEWEY AVENUE | | | | ROCHESTER | NY | 14616-3241 |
| MICHAEL G PRICE TTEE | MICHAEL G PRICE 1999 TRUST | DTD 6/3/99 | 1429 PANDORA AVE | | LOS ANGELES | CA | 90024-5164 |
| MICHAEL G RAIFORD | SOUTHWEST SECURITIES INC | 2306 BERWICK DRIVE | | | ROUND ROCK | TX | 78681 |
| MICHAEL G RODGERS | WBNA CUSTODIAN TRAD IRA | 2457 DAVIS ROAD | | | JACKSONVILLE | FL | 32218 |
| MICHAEL G SCUTCHFIELD | 1320 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| MICHAEL G SEGUIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 111 TURTLE COVE CT | | LEXINGTON | SC | 29072 |
| MICHAEL G SEMAN | 5685 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL G SHOST SEP IRA | FCC AS CUSTODIAN | 4501 BRIARGROVE | | | DALLAS | TX | 75287-6718 |
| MICHAEL G STAPLES (IRA) | FCC AS CUSTODIAN | 511 S. PASEO DEL COBRE | | | GREEN VALLEY | AZ | 85614-2321 |
| MICHAEL G TAYLOR | 196 BROOKFIELD DR | | | | STOKESDALE | NC | 27357-5003 |
| MICHAEL G THOMAS AND | LORRAINE A THOMAS JTWROS | 6809 MILL RUN CIRCLE | | | NAPLES | FL | 34109-7214 |
| MICHAEL G THOMPSON | 2724 MILDA CT | | | | BEAVERCREEK | OH | 45430-1910 |
| MICHAEL G THOMPSON | N 1212 WASHINGTON SUITE 212 | | | | SPOKANE | WA | 99201 |
| MICHAEL G TOLLE | 312 WESTERLY HILLS | | | | ENGLEWOOD | OH | 45322-2341 |
| MICHAEL G TUOHY JR | 39 WARD PARK ROAD | | | | GRAND ISLAND | NY | 14072 |
| MICHAEL G TVAROCH | 1608   DIFFORD DR. | | | | NILES | OH | 44446-2845 |
| MICHAEL G URBAN | 12096 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| MICHAEL G VOJTKO | 814 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403 |
| MICHAEL G WAGNER | 7120 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9756 |
| MICHAEL G WEYRICH | 1634 N ARGYLE PL | | | | CINCINNATI | OH | 45223-1702 |
| MICHAEL G WISCHER JR | 1730   MIAMI BLVD | | | | FAIRBORN | OH | 45324-3012 |
| MICHAEL G WIXOM | 4631 THORNLEY DR | | | | FORT WAYNE | IN | 46809-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL G WOOD | & PEGGY J WOOD JTTEN | TOD ET AL | | | MILLS | WY | 82644 |
| MICHAEL G YOUNESS | 42592 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |
| MICHAEL G ZATKIN & | NATALYA ZATKIN | COMM/PROP | 1253 HOLMAN RD | | OAKLAND | CA | 94610 |
| MICHAEL G. BLOOM ROLLOVER | CGM IRA ROLLOVER CUSTODIAN | 4740 ENCINO AVENUE | | | ENCINO | CA | 91316-3811 |
| MICHAEL G. CONJALKA | CGM IRA ROLLOVER CUSTODIAN | 540 STERLING ST., NE | | | PALM BAY | FL | 32907-1440 |
| MICHAEL G. DAB & SUSAN B. DAB | TTES MICHAEL G DAB, DDS | PROFIT SHARING PLAN | DTD 12/27/89 | 20 SUTTER COURT | TIBURON | CA | 94920-1329 |
| MICHAEL G. DOMANSKI | 907 HAWLEY CT. | | | | DENVILLE | NJ | 07834-3437 |
| MICHAEL G. GALLACHER, ESQUIRE | 436 JEFFERSON AVENUE | | | | SCRANTON | PA | 18510 |
| MICHAEL GABBARD | 10330 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8734 |
| MICHAEL GABBARD | 115 S HEFLIN ST | | | | INDIANAPOLIS | IN | 46229-2909 |
| MICHAEL GABBARD | 425 N 900 E | | | | MARION | IN | 46952-9501 |
| MICHAEL GABIL | 1031 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| MICHAEL GADD | 40   N. LIBERTY ST | | | | CAMDEN | OH | 45311-1114 |
| MICHAEL GADDIS | 2244 OVERRIDGE AVE | | | | WATERFORD | MI | 48327-1148 |
| MICHAEL GADDIS | 7468 BEEBE DR | | | | GREENWOOD | LA | 71033-3317 |
| MICHAEL GADZINSKI | 1941 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3415 |
| MICHAEL GAFFNEY | 11 WOODLAND DRIVE | | | | SEVERNA PARK | MD | 21146-3032 |
| MICHAEL GAGACKI | 800 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2024 |
| MICHAEL GAGERMEIER | 7861 BETSY ROSS CIR | | | | CENTERVILLE | OH | 45459-4023 |
| MICHAEL GAGNE | 8188 CARPENTER RD | | | | FLUSHING | MI | 48433-1360 |
| MICHAEL GAINEY (IRA) | FCC AS CUSTODIAN | 1225 HOLLANDIA PARK CIR | | | HARTSVILLE | SC | 29550-7945 |
| MICHAEL GAINOR | 3343 SPRINGBROOK DR NW | | | | GRAND RAPIDS | MI | 49544-6922 |
| MICHAEL GALANTE | 4 FRANCIS DR | | | | PENFIELD | NY | 14526 |
| MICHAEL GALASSO | 2344 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| MICHAEL GALBRAITH & | HEATHER TOLAR TTEES | MACAMOR FNDTN TRUST | U/A DTD 11-7-55 | 5680 OLD BUCKSVILLE RD | CONWAY | SC | 29527-7629 |
| MICHAEL GALEY | 4115 DIVINE HWY | | | | LYONS | MI | 48851-9675 |
| MICHAEL GALLAGHER | 18127 ERIK CT UNIT 331 | | | | SANTA CLARITA | CA | 91387-4985 |
| MICHAEL GALLAGHER | 5312 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| MICHAEL GALLANT | PO BOX 98 | | | | FLUSHING | MI | 48433-0098 |
| MICHAEL GALLO | TOD ACCOUNT | 3709 ENGLISH ROAD APT B | | | LAKE WORTH | FL | 33467-3102 |
| MICHAEL GALLO TRUSTEE | CHAPTER 13 TRUSTEE | PO BOX 80 | | | MEMPHIS | TN | 38101-0080 |
| MICHAEL GALLO, TRUSTEE | ACCT OF CHARLES E BUTCHER | 20 FEDERAL PLZ W STE 600 | | | YOUNGSTOWN | OH | 44503-1424 |
| MICHAEL GALLOWAY | 631 MIDDLEGATE CT | | | | MARIETTA | GA | 30066-2586 |
| MICHAEL GALONSKA | 1201 ALVORD AVE | | | | FLINT | MI | 48507-2311 |
| MICHAEL GALVIN | 6091 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9636 |
| MICHAEL GANCSOS | 2399 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| MICHAEL GANDHAM | 3429 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| MICHAEL GANDOLFO | 225 N ALICE AVE | | | | ROCHESTER | MI | 48307-1811 |
| MICHAEL GANDY | 602 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3425 |
| MICHAEL GANHEART | 22011 IVANHOE LN | | | | SOUTHFIELD | MI | 48034-2014 |
| MICHAEL GANN | 209 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2001 |
| MICHAEL GANO | 11144 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| MICHAEL GARBARINO | 183 DELIA ST | | | | LAPEER | MI | 48446-7766 |
| MICHAEL GARBER | 1147 LEE AVE | | | | PORT CLINTON | OH | 43452-2231 |
| MICHAEL GARCIA | 9959 MINOCK ST | | | | DETROIT | MI | 48228-1343 |
| MICHAEL GARD | 6172 SANDBURY DR | | | | HUBER HEIGHTS | OH | 45424-3749 |
| MICHAEL GARDNER | 10417 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| MICHAEL GARDNER | 1986 RED RUN DR | | | | DORR | MI | 49323-9444 |
| MICHAEL GARDNER | 3914 MAYWOOD DR | | | | BAY CITY | MI | 48706-2011 |
| MICHAEL GARDNER | 4522 OLD LANSING RD | | | | LANSING | MI | 48917-4456 |
| MICHAEL GARIEPY | 1047 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| MICHAEL GARILANO | 42 AVENUE B | | | | BAYONNE | NJ | 07002-1928 |
| MICHAEL GARLICK | 356 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4629 |
| MICHAEL GARLICK | 67840 HOWARD ST | | | | RICHMOND | MI | 48062-1326 |
| MICHAEL GARLOCK | 2873 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| MICHAEL GARNER | 1103 DRESSER DR | | | | ANDERSON | IN | 46011-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GARNER | 5465 SHATTUCK RD | | | | SAGINAW | MI | 48603-2854 |
| MICHAEL GARNO | 12477 BELL RD | | | | BURT | MI | 48417-9794 |
| MICHAEL GARRETT | 5530 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| MICHAEL GARRETT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| MICHAEL GARRICK | 93 RIDGEMONT DR | | | | HOPEWELL JUNCTION | NY | 12533-8229 |
| MICHAEL GARRISON | 123 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| MICHAEL GARRISON | 184 MONROE DR | | | | DAVISON | MI | 48423-8411 |
| MICHAEL GARTEE | 3117 MCCOLLUM AVE | | | | FLINT | MI | 48504-1820 |
| MICHAEL GARTNER & | COLLEEN GARTNER JTWROS | 225 YOSEMITE CIRCLE | | | GOLDEN VALLEY | MN | 55422-5031 |
| MICHAEL GARVEY | 4125 OLD KING RD | | | | SAGINAW | MI | 48601-7166 |
| MICHAEL GARZA | 72345 MCFADDEN RD | | | | ARMADA | MI | 48005-3432 |
| MICHAEL GASE | 3745 E 1000 S-92 | | | | ROANOKE | IN | 46783-9222 |
| MICHAEL GASICIEL | 1985 LAKE LANSING | | | | HASLETT | MI | 48840 |
| MICHAEL GASSER | 10480 SHERIDAN RD | | | | MONTROSE | MI | 48457-9169 |
| MICHAEL GAST | 8499 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| MICHAEL GASTMEIER | 28190 ASMUS ST | | | | ROSEVILLE | MI | 48066-2679 |
| MICHAEL GATES | 13187 CHURCHILL DRIVE | | | | STERLING HTS | MI | 48313-1920 |
| MICHAEL GATES | 3707 AMHURST RD | | | | JANESVILLE | WI | 53546-8802 |
| MICHAEL GATES | 571 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1693 |
| MICHAEL GATTO | 6150 GULFPORT BLVD. S. 113B | | | | GULFPORT | FL | 33707 |
| MICHAEL GAUCI | 23046 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| MICHAEL GAUGHAN | 49 STONY BROOK DR | | | | LANCASTER | NY | 14086-1419 |
| MICHAEL GAUNT | 4210 BARBER RD | | | | METAMORA | MI | 48455-9257 |
| MICHAEL GAVIE | 4581 BONANZA DR NE | | | | GRAND RAPIDS | MI | 49525-1388 |
| MICHAEL GAYLORD TRST #2 | UAD 03/01/06 | MICHAEL GAYLORD TTEE | 514 SILVER RIDGE DR | | COPLEY | OH | 44321-3026 |
| MICHAEL GAZELL | 13818 BAYVIEW DR | | | | LANSE | MI | 49946-9044 |
| MICHAEL GEARHART | 33 GREENLEAF LN | | | | CHEEKTOWAGA | NY | 14225-4523 |
| MICHAEL GEARY | 488 HILLTOP AVE | | | | KEYPORT | NJ | 07735-5015 |
| MICHAEL GEARY | 814 SOUTH ST | | | | POINT PLEASANT BORO | NJ | 08742-4547 |
| MICHAEL GEBKE | 1104 CHERRY ST | | | | BARTELSO | IL | 62218-2306 |
| MICHAEL GEBRIAN | 88 SCOTT SWAMP RD | VILLAGE GATE #107 | | | FARMINGTON | CT | 06032-2804 |
| MICHAEL GEDEON | 8949 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| MICHAEL GEIGER | 46 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2207 |
| MICHAEL GEIGER | PO BOX 7306 | | | | FLINT | MI | 48507-0306 |
| MICHAEL GEINER | 1633 POOL ST | | | | TOLEDO | OH | 43605-3736 |
| MICHAEL GELLINGS | 176 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| MICHAEL GENDRON | 1117 ORANGE AVE | | | | NORTH FORT MYERS | FL | 33903-7110 |
| MICHAEL GENNA | 43 PAINT ISLAND SPRING RD | | | | CLARKSBURG | NJ | 08510-1224 |
| MICHAEL GENSLAK | 173 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1488 |
| MICHAEL GENSON | 23312 LONGACRE CT | | | | FARMINGTON | MI | 48335-4020 |
| MICHAEL GENSTERBLUM | PO BOX 1413 | | | | CLARKSTON | MI | 48347-1413 |
| MICHAEL GENTRY | 16217 SEYMOUR RD | | | | LINDEN | MI | 48451-9775 |
| MICHAEL GENTRY | 2017 THAMES DR | | | | ARLINGTON | TX | 76017-2771 |
| MICHAEL GEORGE | 16 ELM ST | | | | ENGLEWOOD | OH | 45322-1239 |
| MICHAEL GEORGE | 3468 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4368 |
| MICHAEL GERANT JR | 24107 S HARPER RD | | | | PECULIAR | MO | 64078-9086 |
| MICHAEL GERARD | 9321 WELDER DR. | | | | SWARTZ CREEK | MI | 48473 |
| MICHAEL GERARD | PO BOX 313 | 207 CENTER WEST | | | LINWOOD | MI | 48634-0313 |
| MICHAEL GERDA | 11 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3021 |
| MICHAEL GERLOVICH | 4204 S 300 E | | | | GREENFIELD | IN | 46140-7701 |
| MICHAEL GERMERAAD | 2955 PECKHEATH RD SW | | | | WYOMING | MI | 49509-2953 |
| MICHAEL GERRITY | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 |
| MICHAEL GESSNER | 3414 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6264 |
| MICHAEL GETSY | 85 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1056 |
| MICHAEL GHERING | 1503 W THOMPSON RD | | | | FENTON | MI | 48430-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GIACALONE | 518 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| MICHAEL GIANGRANDE | 95 LEETONIA DR | | | | TROY | MI | 48085-4728 |
| MICHAEL GIANGRECO | 4180 CLARDON DR | | | | WILLIAMSVILLE | NY | 14221-7342 |
| MICHAEL GIANGRECO IRA | FCC AS CUSTODIAN | 4180 CLARDON DR | | | WILLIAMSVILLE | NY | 14221-7342 |
| MICHAEL GIANNANGELI | 5429 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| MICHAEL GIANNI (IRA) | FCC AS CUSTODIAN | 140 SO COVE ROAD | | | BURLINGTON | VT | 05401-5442 |
| MICHAEL GIANNINI JR | 6504 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| MICHAEL GIBA | 181 LAKESHORE CT | | | | COLUMBIANA | OH | 44408-9679 |
| MICHAEL GIBAS | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 |
| MICHAEL GIBBS | 3502 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| MICHAEL GIBBS | PO BOX 64 | | | | MITCHELL | IN | 47446-0064 |
| MICHAEL GIBSON | 10928 W JACKSON ST | | | | MUNCIE | IN | 47304-9657 |
| MICHAEL GIBSON | 2005 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| MICHAEL GIBSON | 2420 E COON LAKE RD | | | | HOWELL | MI | 48843-7401 |
| MICHAEL GIBSON | 31624 BLUE MEADOW LN | | | | WESTLAKE VLG | CA | 91361-4707 |
| MICHAEL GIBSON | 32245 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3436 |
| MICHAEL GIBSON | 3337 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| MICHAEL GIDZINSKI | 135 SUMMIT AVE | | | | FORDS | NJ | 08863-1734 |
| MICHAEL GIELNIAK | 301 TENTH STREET NW | APARTMENT #606A | | | ATLANTA | GA | 30318 |
| MICHAEL GIESFELDT | S52W23725 PARTRIDGE LN | | | | WAUKESHA | WI | 53189-9717 |
| MICHAEL GIESSINGER | 5259 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| MICHAEL GIFFORD | 1291 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2536 |
| MICHAEL GIFFORD | 72 FAYETTEVILLE-OWENSBURG RD | | | | BEDFORD | IN | 47421 |
| MICHAEL GIGANTE JR | 39 FULLER BROOK RD | | | | WELLESLEY | MA | 02482-7108 |
| MICHAEL GILBERT | 2577 FOX RD | | | | LEXINGTON | OH | 44904-9791 |
| MICHAEL GILBERT | 701 BIRCH CT | | | | KOKOMO | IN | 46902-5509 |
| MICHAEL GILBREATH | 1603 WOODSIDE DR | | | | DANVILLE | IN | 46122-1472 |
| MICHAEL GILDER | 10293 COUNTRY RD. 322 | | | | DUBLIN | TX | 76446 |
| MICHAEL GILLAM | 31379 MOUND RD APT A | | | | WARREN | MI | 48092-1628 |
| MICHAEL GILLEN | 10737 SLEE RD | | | | ONSTED | MI | 49265-8503 |
| MICHAEL GILLESPIE | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| MICHAEL GILLESPIE | 64 SWEET BRIAR LN | | | | JEFFERSON | GA | 30549-7262 |
| MICHAEL GILLETT | 3032 W FRANCES RD | | | | CLIO | MI | 48420-8564 |
| MICHAEL GILLETT | 3421 FERNVIEW DR | | | | LAWRENCEVILLE | GA | 30044-4267 |
| MICHAEL GILLEY | 1912 NORTHSHORE EXT | | | | ANDERSON | IN | 46011-1332 |
| MICHAEL GILLIAM | 304 COUNTY ROAD 337 | | | | MOULTON | AL | 35650-6228 |
| MICHAEL GILLIAM | 4366 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MICHAEL GILLIAM | 6328 PINE ST APT 1 | | | | CASS CITY | MI | 48726-1318 |
| MICHAEL GILLIGAN | 3260 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9582 |
| MICHAEL GILLILAND | 19715 S BEATTIE RD | | | | PLEASANT HILL | MO | 64080-8264 |
| MICHAEL GILLILAND | 2990 FOREST DR | | | | CELINA | TX | 75009-2824 |
| MICHAEL GILLIS | 11500 WING DR | | | | CLIO | MI | 48420-1590 |
| MICHAEL GILLIS | 5537 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| MICHAEL GILLUM | 5482 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| MICHAEL GILMORE | 2500 MANN RD LOT 249 | | | | CLARKSTON | MI | 48346-4283 |
| MICHAEL GILMORE | PO BOX 172 | | | | S ROCKWOOD | MI | 48179-0172 |
| MICHAEL GILROY | 38 BENSON ST | | | | BLOOMFIELD | NJ | 07003-2722 |
| MICHAEL GILSINN | 326 FOX HOLLOW WOODS DR | | | | BALLWIN | MO | 63021-6188 |
| MICHAEL GILTROP | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8340 |
| MICHAEL GINGER | 1810 GARFIELD AVE | | | | BAY CITY | MI | 48708-7843 |
| MICHAEL GINN | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| MICHAEL GIORDANO | 2200 ELLERY AVE | | | | WATERFORD | MI | 48327-1106 |
| MICHAEL GIOVANNONE | 2901 SALT SPRINGS RD | | | | WARREN | OH | 44481-9281 |
| MICHAEL GIRARDOT | 2634 PERCH DR | | | | LAKE WALES | FL | 33898-8815 |
| MICHAEL GIRLING | 43 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| MICHAEL GIST | 7350 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GLAGOLA | 659 MILL POINTE DR | | | | MILFORD | MI | 48381-1879 |
| MICHAEL GLASPIE | 4517 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| MICHAEL GLASS | 8400 JACARANDA WAY | | | | ARLINGTON | TX | 76002-4524 |
| MICHAEL GLASSCOE | 2408 CHAMPION WAY | | | | LANSING | MI | 48910-4869 |
| MICHAEL GLAZE | 160 HANOVER RD | | | | LEXINGTON | OH | 44904-1023 |
| MICHAEL GLEASON | 5095 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9792 |
| MICHAEL GLENTZER | 5847 SAINT JOE CENTER RD | | | | FORT WAYNE | IN | 46835-2449 |
| MICHAEL GLEZMAN | 19710 GOULBURN ST | | | | DETROIT | MI | 48205-1615 |
| MICHAEL GLIMSTAD | 409 GLORIA ST | | | | KELLER | TX | 76248-2481 |
| MICHAEL GLINSKI | 2501 INDIAN WELLS TRL | | | | XENIA | OH | 45385-9373 |
| MICHAEL GLOBKE | 26340 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1456 |
| MICHAEL GLOVER | 18616 OHIO STREET | | | | DETROIT | MI | 48221-2058 |
| MICHAEL GLOVER | 7202 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| MICHAEL GLUTZ | 206 S M13 APT 2 | | | | LENNON | MI | 48449 |
| MICHAEL GODDARD | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |
| MICHAEL GODIN | 3180 BECK BLVD | | | | NAPLES | FL | 34114-1203 |
| MICHAEL GODISAK | 22200 SQUIRES RD | | | | CONKLIN | MI | 49403-9542 |
| MICHAEL GODLESKY | 8227 FOUNTAIN VIEW CT | | | | FLUSHING | MI | 48433-2197 |
| MICHAEL GOERKE | 6386 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6512 |
| MICHAEL GOFORTH | 1851 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| MICHAEL GOHL | 6195 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL GOHS | 13240 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| MICHAEL GOHSMAN | 1164 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| MICHAEL GOLA | 619 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| MICHAEL GOLANKA | 4691 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| MICHAEL GOLANSKI | 4858 BEECH RD | | | | HOPE | MI | 48628-9609 |
| MICHAEL GOLDFINE | 31290 STONEGATE CT | | | | FARMINGTN HLS | MI | 48331-1458 |
| MICHAEL GOLDKAMP | 1540 HARPER AVE | | | | MCKINLEYVILLE | CA | 95519-4327 |
| MICHAEL GOLDSTEIN | 2667 BIRCH HARBOR LN | | | | WEST BLOOMFIELD | MI | 48324-1905 |
| MICHAEL GOLDSWORTHY | 7031 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| MICHAEL GOLEC | 3689 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3633 |
| MICHAEL GOLEMBIEWSKI | 2889 SHARON DR | | | | ADRIAN | MI | 49221-4156 |
| MICHAEL GOLESKI | 56616 HONEY CT | | | | MACOMB | MI | 48042-1183 |
| MICHAEL GOLLINI | 12964 CHERRY LN | | | | CHESTERLAND | OH | 44026-3023 |
| MICHAEL GOLOWKA | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| MICHAEL GOMOLL | 17836 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| MICHAEL GONZALES | 10723 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 |
| MICHAEL GONZALES | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| MICHAEL GONZALEZ | 1020 HICKORY RIDGE CIR | | | | MILFORD | MI | 48380-3430 |
| MICHAEL GOOD | 334 W MAIN ST | | | | ELSIE | MI | 48831-9712 |
| MICHAEL GOODIN | 12 LOCUST HILLS CT | | | | O FALLON | MO | 63366-5570 |
| MICHAEL GOODKNECHT | 2920 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-2203 |
| MICHAEL GOODMAN | 104 WASHINGTON ST | | | | HOLLY | MI | 48442-1659 |
| MICHAEL GOODMAN | 1121 RILEY ST | | | | LANSING | MI | 48910-3566 |
| MICHAEL GOODPASTER | 281 S MAIN ST | | | | FILLMORE | IN | 46128-9623 |
| MICHAEL GOODRICH | 8140 ORCHARDVIEW DR | | | | WASHINGTON TOWNSHIP | MI | 48095-1344 |
| MICHAEL GOODROW | 2647 EAGLE GREENS DR | | | | PLANT CITY | FL | 33566-9318 |
| MICHAEL GOODSON | 114 HUGHES CIR | | | | LACEYS SPRING | AL | 35754-6351 |
| MICHAEL GOOLDEN | 7190 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5149 |
| MICHAEL GORDON | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-5609 |
| MICHAEL GORDON | 398 HEL MAR DR | | | | MITCHELL | IN | 47446-8135 |
| MICHAEL GORDON | 8188 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9733 |
| MICHAEL GORDON | L & J APPLIANCE SVE INC- PFT S | 77 A LAWRENCE ST | | | HACKENSACK | NJ | 07601-4128 |
| MICHAEL GORDON SEGAL | 6010 SIMSBURY CT | | | | W BLOOMFIELD | MI | 48322 |
| MICHAEL GORMAN | 11458 CEDAR BEND DR | | | | PINCKNEY | MI | 48169-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GORMAN | 45660 BRISTOL CIR | | | | NOVI | MI | 48377-3880 |
| MICHAEL GORNEY | 9047 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| MICHAEL GORSKI | 10707 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1101 |
| MICHAEL GORSKI | 2953 CAPRI DR | | | | TOLEDO | OH | 43611-1202 |
| MICHAEL GOSEWEHR | 830 MILLERWOOD DR | | | | LEBANON | IN | 46052-1902 |
| MICHAEL GOSKA | 6588 SUMMERDALE CIR E | | | | YPSILANTI | MI | 48197-6103 |
| MICHAEL GOSS | 11121 WARNER RD | | | | DARIEN CENTER | NY | 14040-9508 |
| MICHAEL GOSS | 731 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4843 |
| MICHAEL GOSSELIN | 10609 VIEW HIGH DR | | | | KANSAS CITY | MO | 64134-2450 |
| MICHAEL GOULD | PO BOX 51 | 6460 BENNINGTON | | | VERNON | MI | 48476-0051 |
| MICHAEL GOULDING | 2717 GROVENBURG RD | | | | LANSING | MI | 48911-6450 |
| MICHAEL GOULET | 1130 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| MICHAEL GOULET | 3320 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2264 |
| MICHAEL GOUSHAW | 4448 LOUISE CT | PO BOX 412 | | | GENESEE | MI | 48437-7715 |
| MICHAEL GOUVAN | 410 S 500 W - 90 | | | | MARKLE | IN | 46770 |
| MICHAEL GOYETTE | PO BOX 5 | | | | ATLAS | MI | 48411-0005 |
| MICHAEL GRAB | 9205 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| MICHAEL GRABLE | 1643 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1255 |
| MICHAEL GRABOWSKI | 12117 KRUSE RD | | | | PETERSBURG | MI | 49270-8700 |
| MICHAEL GRABOWSKI | 2177 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| MICHAEL GRACE | 2279 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| MICHAEL GRADY | 30489 LEEMOOR ST | | | | BEVERLY HILLS | MI | 48025-4916 |
| MICHAEL GRAHAM | 1753 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-3042 |
| MICHAEL GRAHAM | 21650 E GEDDES PL | | | | CENTENNIAL | CO | 80016-1708 |
| MICHAEL GRAHAM | 24444 JULIET DR | | | | CENTER LINE | MI | 48015-1056 |
| MICHAEL GRAHAM | 3015 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| MICHAEL GRAHAM | 4837 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9416 |
| MICHAEL GRAHAM | 895 GETAWAY LN | | | | DUCK RIVER | TN | 38454-3637 |
| MICHAEL GRAINGER | 21730 ULRICH ST | | | | CLINTON TWP | MI | 48036-3720 |
| MICHAEL GRAMER | 6521 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| MICHAEL GRAMMATICO | 386 GARDEN DR | | | | BATAVIA | NY | 14020-1767 |
| MICHAEL GRAMMATICO | SARAH GRAMMATICO | 386 GARDEN DR | | | BATAVIA | NY | 14020-1767 |
| MICHAEL GRAND | 12181 LANDRUM WAY | | | | BOYNTON BEACH | FL | 33437-6360 |
| MICHAEL GRANDSTAFF | 3317 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| MICHAEL GRANGER | 8090 BOULDER DR | | | | DAVISON | MI | 48423-8644 |
| MICHAEL GRANT | 109 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884 |
| MICHAEL GRANT | 116 REGAN LN | | | | LA FOLLETTE | TN | 37766-3977 |
| MICHAEL GRANT | 2001 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MICHAEL GRANT | 2736 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2302 |
| MICHAEL GRANT | 3907 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8249 |
| MICHAEL GRANT | 8939 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-4419 |
| MICHAEL GRANT  & | NANCY GRANT JT WROS | 15 MELISSA LANE | | | SUCCASUNNA | NJ | 07876 |
| MICHAEL GRANT JR | 51475 SARAHSVILLE RD | | | | SARAHSVILLE | OH | 43779-9737 |
| MICHAEL GRASKEY | 10885 BYRON RD | | | | BYRON | MI | 48418-9156 |
| MICHAEL GRASKI | 130 KING | | | | HIGHLAND | MI | 48357-4610 |
| MICHAEL GRAY | 16033 E GLENVIEW DR | | | | FOUNTAIN HLS | AZ | 85268-3143 |
| MICHAEL GRAY | 1611 WAXWING DR | | | | DEWITT | MI | 48820-9546 |
| MICHAEL GRAY | 1680 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1153 |
| MICHAEL GRAY | 6078 TUCKER RD | | | | CAMDEN | OH | 45311-9517 |
| MICHAEL GRAY | 6967 E COUNTY ROAD 151 N | | | | AVON | IN | 46123-6139 |
| MICHAEL GRAY | 7336 GREENWOOD LN | | | | RAPIDAN | VA | 22733-2103 |
| MICHAEL GRAY | 7390 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| MICHAEL GRAY | 9414 LISA ST | | | | ROMULUS | MI | 48174-1575 |
| MICHAEL GRAY | PO BOX 163 | | | | CLARKSVILLE | OH | 45113-0163 |
| MICHAEL GRAYSON | 4921 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1225 |
| MICHAEL GREATHOUSE | 1623 MAIN ST APT 1101 | | | | DALLAS | TX | 75201-4775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GREATHOUSE | 5723 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| MICHAEL GREEN | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| MICHAEL GREEN | 13075 S CORK RD | | | | PERRY | MI | 48872-8530 |
| MICHAEL GREEN | 1312 CHAPMAN CT | | | | SPRING HILL | TN | 37174-7144 |
| MICHAEL GREEN | 1500 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9588 |
| MICHAEL GREEN | 16515 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3346 |
| MICHAEL GREEN | 18585 150TH ST | | | | BASEHOR | KS | 66007-3028 |
| MICHAEL GREEN | 21082 FAIRFIELD DR | | | | MACOMB | MI | 48044-2917 |
| MICHAEL GREEN | 30924 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| MICHAEL GREEN | 31564 BLOCK ST | | | | GARDEN CITY | MI | 48135-1945 |
| MICHAEL GREEN | 5036 LAUR RD # ELD | | | | NORTH BRANCH | MI | 48461 |
| MICHAEL GREEN | 659 ROSEWOOD PL | | | | PONTIAC | MI | 48342-2984 |
| MICHAEL GREEN | 7181 MARCO DR | | | | WATERFORD | MI | 48327-1539 |
| MICHAEL GREEN | 78 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-9511 |
| MICHAEL GREEN | 9000 US HIGHWAY 192 LOT 251 | | | | CLERMONT | FL | 34714-8219 |
| MICHAEL GREEN | PO BOX 351389 | | | | DETROIT | MI | 48235-6389 |
| MICHAEL GREENBERG | 5650 GLEN ERROL RD NW | | | | ATLANTA | GA | 30327-4854 |
| MICHAEL GREENBERG | EILEEN GREENBERG | HERBERT BASS | 2000 MARKET ST FL 10 | | PHILADELPHIA | PA | 19103-7006 |
| MICHAEL GREENE | 3741 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| MICHAEL GREENE | 7436 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| MICHAEL GREENE | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| MICHAEL GREENFIELD | 5377 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| MICHAEL GREENLEE | 204 S WYNDEMERE LAKES DR | | | | MOORE | OK | 73160-8138 |
| MICHAEL GREENSTEIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | P O BOX 413 | | TEANECK | NJ | 07666 |
| MICHAEL GREER | PO BOX 432 | | | | CONTINENTAL | OH | 45831-0432 |
| MICHAEL GREGG | 6 COLONY BLVD APT 227 | | | | WILMINGTON | DE | 19802-1421 |
| MICHAEL GREGORY | 1037 RIVER HILLS RD | | | | BEAVERCREEK | OH | 45430-1123 |
| MICHAEL GREGORY | 5988 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| MICHAEL GREGORY | PO BOX 1723 | | | | SMYRNA | TN | 37167-1701 |
| MICHAEL GREGUS | 2327 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| MICHAEL GREINER | 29405 HOOVER RD | | | | WARREN | MI | 48093-3480 |
| MICHAEL GRESH | 1922 S WYANDOTTE TRL | | | | MARBLEHEAD | OH | 43440-2475 |
| MICHAEL GREULICH | 10091 BOSTON STATE RD | | | | BOSTON | NY | 14025-9786 |
| MICHAEL GREYSON REV | TRUST | MICHAEL GREYSON TTEE | U/A DTD 12/01/1989 | 8301 SANDS POINT BLVD # S-308 | TAMARAC | FL | 33321-8521 |
| MICHAEL GRIDER | 9919 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9517 |
| MICHAEL GRIDLEY | 8740 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4685 |
| MICHAEL GRIEVE | 576 S REDWOOD AVE | | | | YPSILANTI | MI | 48198-6109 |
| MICHAEL GRIEWAHN | 13523 VENETIAN DR | | | | MONROE | MI | 48161-4784 |
| MICHAEL GRIFFEE | 108 TOPAZ CT | | | | WINLOCK | WA | 98596-9119 |
| MICHAEL GRIFFEN | 9858 PRAIRIE WILLOW PL | | | | ROSCOE | IL | 61073-8521 |
| MICHAEL GRIFFIN | 5217 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| MICHAEL GRIFFIN | 5615 PADDOCKVIEW DR | | | | ARLINGTON | TX | 76017-4433 |
| MICHAEL GRIFFIN | 6020 WOODS RD | | | | BELLEVUE | MI | 49021-9285 |
| MICHAEL GRIFFIN SCHAFER & | KATHRYN L SCHAFER JT TEN | 602 E AVENUE R | | | PALMDALE | CA | 93550 |
| MICHAEL GRIFFOR | 629 KLEIN RD | | | | STERLING | MI | 48659-9651 |
| MICHAEL GRIFFOR | 899 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| MICHAEL GRIGG | 2793 BLOSSOM FARMS DR | | | | HOWELL | MI | 48843-7043 |
| MICHAEL GRIGNANI | 14255 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| MICHAEL GRIGSBY | 9564 BRADY | | | | REDFORD | MI | 48239-2029 |
| MICHAEL GRILLS | 15704 DUDLEY ROAD | | | | BROWN CITY | MI | 48416-9511 |
| MICHAEL GRIMALDI | 3072 HERON POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0716 |
| MICHAEL GRIMES | 1235 FROMM ST | | | | GRAND BLANC | MI | 48439 |
| MICHAEL GRIMES | 2408 S CECIL RD | | | | MUNCIE | IN | 47302-9282 |
| MICHAEL GRIMES | 953 13TH ST | | | | COVINGTON | IN | 47932-1386 |
| MICHAEL GRIMES | 9845 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |
| MICHAEL GRIMM | 4 SEABRIGHT AVE | | | | BALTIMORE | MD | 21222-4928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL GRIMMER | 3830 WOODMAN DR | | | | TROY | MI | 48084-1153 |
| MICHAEL GRIMMETT | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| MICHAEL GRIMMETT | 386 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2557 |
| MICHAEL GRIMSLEY | 445 PREVOT AVE | | | | SAINT CHARLES | MO | 63303-5323 |
| MICHAEL GRISSOM | 8809 DITZLER AVE | | | | KANSAS CITY | MO | 64138-4542 |
| MICHAEL GRITT | 1548 DOVER ST | | | | FERNDALE | MI | 48220-1615 |
| MICHAEL GRIZZLE | 3958 POINTE N | | | | GAINESVILLE | GA | 30506-5385 |
| MICHAEL GROAT | 3395 MEINRAD DR | | | | WATERFORD | MI | 48329-3532 |
| MICHAEL GROBBEL | 49997 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6301 |
| MICHAEL GROESCHEN | 1132 PUTNAM ST | | | | NEWPORT | KY | 41071-1443 |
| MICHAEL GROGAN | 38 KNOX AVE | | | | MONESSEN | PA | 15062-1511 |
| MICHAEL GROGAN | TOD REGISTRATION | 8560 NW 53RD CT | | | LAUDERHILL | FL | 33351-4819 |
| MICHAEL GROHS | 5762 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| MICHAEL GROLL | 305 NORTH HARMONY DRIVE | | | | NAPOLEON | OH | 43545-9473 |
| MICHAEL GRONSKY | 163 CAROLINE ST | | | | ELYRIA | OH | 44035-3905 |
| MICHAEL GROSS | 1122 BOGEY DR | | | | MANSFIELD | OH | 44903-6525 |
| MICHAEL GROSS | 1204 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| MICHAEL GROSS | 17647 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| MICHAEL GROSS | 1996 ROBERTS RD | | | | BASOM | NY | 14013-9721 |
| MICHAEL GROSS | 2116 LION HEART DR | | | | MIAMISBURG | OH | 45342-2044 |
| MICHAEL GROSS | 3372 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| MICHAEL GROSS CH 13 TRUSTEE | ACCT OF REED B WOFFORD | PO BOX 7190 | | | TYLER | TX | 75711-7190 |
| MICHAEL GROSS TRUSTEE ACCT OF | W H BROWN JR 97-62146-A | PO BOX 734 | | | TYLER | TX | 75710-0734 |
| MICHAEL GROSSMAN | 1646 S BAYSHORE DR | | | | MIAMI | FL | 33133-4211 |
| MICHAEL GROSSMAN & | JOCELYN ZIMMER JT WROS | 3415 AVE P | | | BROOKLYN | NY | 11234-3440 |
| MICHAEL GROULX | 699 E 24TH ST | | | | BALDWIN | MI | 49304-7303 |
| MICHAEL GROULX | 7150 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2364 |
| MICHAEL GROVER | 12074 E BRISTOL RD | | | | DAVISON | MI | 48423-9135 |
| MICHAEL GROVES | 4828 GISES POINT RD | | | | HALE | MI | 48739-9132 |
| MICHAEL GROVES | 730 GOODE ST | | | | BALLSTON SPA | NY | 12020-3309 |
| MICHAEL GRUDNOSKI | 9078 E MONROE RD | | | | BRITTON | MI | 49229-9796 |
| MICHAEL GRUMLEY | 152 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| MICHAEL GRUNO | 3159 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9656 |
| MICHAEL GRUSKIN | 4671 MAPLE CREEK COURT | | | | W BLOOMFIELD | MI | 48322-3495 |
| MICHAEL GRZESIAK | 4224 MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| MICHAEL GRZYBOWSKI | APT 3B | 712 KINGS PATH | | | BEL AIR | MD | 21014-3294 |
| MICHAEL GUARINO JR | 14 CARDINAL RD | | | | CHEEKTOWAGA | NY | 14227-2368 |
| MICHAEL GUDITH | 8751 JACKSON RD | | | | TAYLOR | MI | 48180-2996 |
| MICHAEL GUERCIO | 68163 WINGATE DR | | | | WASHINGTON TWP | MI | 48095-1267 |
| MICHAEL GUERRERO | 915 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3510 |
| MICHAEL GUGLIUZZA | 8412 WASHINGTON AVE | | | | GASPORT | NY | 14067-9285 |
| MICHAEL GUILIANO | PO BOX 489 | | | | MERIDEN | CT | 06450-0489 |
| MICHAEL GUINDON | 376 DEER LANE | | | | OXFORD | MI | 48371-2809 |
| MICHAEL GUIRE | 1233 LOIS LN | | | | BOWLING GREEN | KY | 42104-4675 |
| MICHAEL GULASH | 338 N STATE RD | | | | OTISVILLE | MI | 48463-9486 |
| MICHAEL GULICK | 7448 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| MICHAEL GULLETT | 1497 DONOVAN ST | | | | BURTON | MI | 48529-1225 |
| MICHAEL GULLETT | 1726 KENTUCKY AVE | | | | FLINT | MI | 48506-4304 |
| MICHAEL GULLIAN | PO BOX 245 | | | | COLUMBIAVILLE | MI | 48421-0245 |
| MICHAEL GUM | 962 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2920 |
| MICHAEL GUNN | 808 LOWE RD | | | | MIDDLE RIVER | MD | 21220-3765 |
| MICHAEL GUNNELL | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| MICHAEL GUNNELLS | 2627 ATHENA DR | | | | TROY | MI | 48083-2469 |
| MICHAEL GUNTER | 107 YUKON AVE | | | | YUKON | OK | 73099-4556 |
| MICHAEL GUNTER | 3533 MURPHY DR | | | | BEDFORD | TX | 76021-2751 |
| MICHAEL GURAK JR | 991 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL GURK | 1347 E. BENSON HWY | | | | TUCSON | AZ | 85714 |
| MICHAEL GURNE | 12842 RED BUD DR | | | | SHELBY TOWNSHIP | MI | 48315-6912 |
| MICHAEL GURNSEY | 4612 BUCKINGHAM DR | | | | PORT HURON | MI | 48060-1642 |
| MICHAEL GURSKE | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2215 |
| MICHAEL GUTE | 8501 GARY RD | | | | CHESANING | MI | 48616-8411 |
| MICHAEL GUTHRIE | 1225 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| MICHAEL GUTHRIE | 8180 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| MICHAEL GUTSHALL | 309 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| MICHAEL GUZEK | 6494 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4741 |
| MICHAEL GUZIK | 1030 44TH AVE NE | | | | MINNEAPOLIS | MN | 55421-3051 |
| MICHAEL GUZMAN | 100 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| MICHAEL H ANDERSON 401(K) PSP | MICHAEL H ANDERSON TTEE | 4660 PR 4326 | | | CAMPBELL | TX | 75422 |
| MICHAEL H BOKOR | 13942 W. RICO DR. | | | | SUN CITY WEST | AZ | 85375-2802 |
| MICHAEL H BRADY | PO BOX 441 | | | | CORTLAND | OH | 44410-0441 |
| MICHAEL H BRILL | 14 BASIN ST | P O BOX 465 | | | KINGSTON | NJ | 08528-0465 |
| MICHAEL H BRUNEA | 3086  MCGOVERN RD | | | | CALEDONIA | NY | 14423-9703 |
| MICHAEL H BUNGO | 423 CAMILLE CIRCLE UNIT 17 | | | | SAN JOSE | CA | 95134-2710 |
| MICHAEL H CROSS & | RACHEL P CROSS JT TEN | 9020 BELLECHASE RD | | | GRANBURY | TX | 76049-4303 |
| MICHAEL H DEAN | 9801  N. PARK AVE. | | | | WARREN | OH | 44450-9796 |
| MICHAEL H DRIZIS & | ANNA DRIZIS JT TEN | 3456 CORLEAR AVENUE | | | BRONX | NY | 10463-3702 |
| MICHAEL H FELTON SR & | JUDY L FELTON TEN COM | PO BOX 589 | | | BUHL | ID | 83316-0589 |
| MICHAEL H GRAFF | 12345 MARSHFIELD | | | | RIVERDALE | IL | 60827-5330 |
| MICHAEL H GREENE & | MARYLOU H GREENE TR | GREENE FAMILY TRUST | U/A DATED 12/1/86 | 8610 VIA SANTA CRUZ | WHITTIER | CA | 90605-1635 |
| MICHAEL H GREENE IRA | FCC AS CUSTODIAN | 8610 VIA SANTA CRUZ | | | WHITTIER | CA | 90605-1635 |
| MICHAEL H GRICE | 1424 MORSON RD | | | | JACKSON | MS | 39209-6539 |
| MICHAEL H HAYDA | 364 WESTCHESTER NE | | | | WARREN | OH | 44484 |
| MICHAEL H HRYSHCHYSHYN | CGM SPOUSAL IRA CUSTODIAN | 307 POPLAR RD | | | FLOURTOWN | PA | 19031-2229 |
| MICHAEL H JAMES TTEE FBO | WAYNE MORTIMER FAM TRT DTD 4-3-94 | 307 E COURT | | | FLINT | MI | 48502-1611 |
| MICHAEL H KLEINFELDER | 3633  WOODBINE AVE. APT. B | | | | DAYTON | OH | 45420 |
| MICHAEL H LEWIS | 678  BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4147 |
| MICHAEL H MAGEE | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424 |
| MICHAEL H MCDONOUGH | 1600 VILLAGE DR APT 1518 | | | | EULESS | TX | 76039-5679 |
| MICHAEL H MCMILLON | 980 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 |
| MICHAEL H NADER | 98 HEADLAND DR | | | | RCH PALOS VRD | CA | 90275-5117 |
| MICHAEL H NEELEY | 6105 EAGLE RIDGE LN APT 101 | | | | FLINT | MI | 48505-2943 |
| MICHAEL H OLAH & DALE OLAH JT TEN | 1075 N BEAR LAKE ROAD | | | | MUSKEGON | MI | 49445-3524 |
| MICHAEL H PAULSON | 5421 STATLER DR | | | | BURTON | MI | 48509-1348 |
| MICHAEL H PRESSLEY & | PAMELIA LYNN PRESSLEY JT TEN | 970 COLLETT DR | | | CANTON | GA | 30115-7304 |
| MICHAEL H RESNICK | MARCIA RESNICK | 9850 TORINO DR | | | LAKE WORTH | FL | 33467-6154 |
| MICHAEL H SCHICK | 429 E. PEAST AVE | | | | WEST CARROLTON | OH | 45449 |
| MICHAEL H SCHNEIDER | 9101 E BAY HARBOR DRIVE | APT #806 | | | BAY HARBOR IS | FL | 33154-2796 |
| MICHAEL H SCHUITEMA | 4101 E 82ND ST | | | | NEWAYGO | MI | 49337-9636 |
| MICHAEL H SHRUBSOLE (IRA) | FCC AS CUSTODIAN | 17091 ERWIN LANE | | | HUNTINGTN BCH | CA | 92647 |
| MICHAEL H SMART | 224  NORTHWOOD | | | | DAYTON | OH | 45405-2216 |
| MICHAEL H TWISS | 29200 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-1925 |
| MICHAEL H WALTERS TR | UA 12/16/96 | MICHAEL H WALTERS TRUST | 1024 BARTON CT | | GLENVIEW | IL | 60025 |
| MICHAEL H WEISSMAN AND | MARIANNE WEISSMAN JTWROS | INCOME ACCOUNT | 2 DEER CREEK LANE | | MOUNT KISCO | NY | 10549-3707 |
| MICHAEL H WEISSMAN AND | MARIANNE WEISSMAN JTWROS | INCOME ACCOUNT #2 | 2 DEER CREEK LANE | | MOUNT KISCO | NY | 10549-3707 |
| MICHAEL H YARLING | 1712 CULBERTSON ROAD | | | | SHELBYVILLE | IN | 46176 |
| MICHAEL H. ETTEN AND | JOANN L. ETTEN JT TEN | 7406 FEATHERSTONE BLVD. | | | SARASOTA | FL | 34238-4393 |
| MICHAEL H. LANCKTON | 1601 W. FRANKLIN ST | | | | JACKSON | MI | 49203-1433 |
| MICHAEL H. PERRY, FRASER TREBILCOCK DAVIS & FOSTER, P.C. | C/O BARREL'S INC PRP GROUP | 124 W ALLEGAN ST STE 1000 | | | LANSING | MI | 48933-1716 |
| MICHAEL H. STOEVER AND | CAROL L. STOEVER JTWROS | BOX 64 | | | EASTON | WA | 98925-0064 |
| MICHAEL HAAG | 1497 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| MICHAEL HAAGENSEN | W9249 US HIGHWAY 18 | | | | CAMBRIDGE | WI | 53523-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HAAS | 2401 N LIBERTY ST | | | | MUNCIE | IN | 47303-1818 |
| MICHAEL HABERMEHL | 3444 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| MICHAEL HABITZ | 4489 JOAN DR | | | | CLIO | MI | 48420-9406 |
| MICHAEL HABKIRK | 823 MONTEVIDEO DR APT 1 | | | | LANSING | MI | 48917-3939 |
| MICHAEL HACK | 1926 ROWLAND AVE SE | | | | GRAND RAPIDS | MI | 49546-4331 |
| MICHAEL HACKETT | 1430 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9167 |
| MICHAEL HACKETT | 463 UPTON DR | | | | SAINT JOSEPH | MI | 49085-1058 |
| MICHAEL HACKNEY | 654 N ONONDAGA RD | | | | MASON | MI | 48854-9522 |
| MICHAEL HADDEN | 51195 PLYMOUTH RIDGE CT | | | | PLYMOUTH | MI | 48170-6369 |
| MICHAEL HADDIX | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| MICHAEL HADIDON | 2350 S MORRICE RD | | | | OWOSSO | MI | 48867-8983 |
| MICHAEL HADLEY | 7818 COPPERFIELD DR | | | | INDIANAPOLIS | IN | 46256-4005 |
| MICHAEL HADLOCK | PO BOX 550 | | | | TUTTLE | OK | 73089-0550 |
| MICHAEL HADSALL | 1003 BETSY CT | | | | VENICE | FL | 34293-2001 |
| MICHAEL HAEFFNER | 975 W 8TH ST | | | | WASHINGTON | MO | 63090-1707 |
| MICHAEL HAFNER | 14218 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| MICHAEL HAGLUND | 11145 E MAPLE AVE | | | | DAVISON | MI | 48423-8616 |
| MICHAEL HAHN | 753 CEDAR ST | | | | ROCK HILL | SC | 29730-4102 |
| MICHAEL HAICL | 33020 KARIN DR APT 205 | | | | STERLING HEIGHTS | MI | 48310-6209 |
| MICHAEL HAIDUC | 14430 BRANDYWINE RD | | | | STERLING HTS | MI | 48312-5606 |
| MICHAEL HAIGHT | 12280 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 |
| MICHAEL HAILEY | 87 STAFFORD ST SW | | | | ATLANTA | GA | 30314-2545 |
| MICHAEL HAINEAULT | 6091 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8926 |
| MICHAEL HAINES | 2433 NE OLD PAINT RD | | | | LEES SUMMIT | MO | 64086-7035 |
| MICHAEL HAINES | 869 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8496 |
| MICHAEL HAIR | 35523 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| MICHAEL HAIST | 1155 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| MICHAEL HAIST | 2853 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4870 |
| MICHAEL HAKES | 2934 TREESIDE ST NW | | | | CANTON | OH | 44709-1905 |
| MICHAEL HAKES | 725 CLOVERLEAF CT | | | | MANSFIELD | OH | 44904-1805 |
| MICHAEL HAKIM | CGM IRA ROLLOVER CUSTODIAN | 16 WINGED FOOT DR. | | | LIVINGSTON | NJ | 07039-8220 |
| MICHAEL HALDENWANGER | 10055 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9336 |
| MICHAEL HALE | 22135 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| MICHAEL HALE | 7326 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| MICHAEL HALE | 8467 BLUE LAKE CIR | | | | GALLOWAY | OH | 43119-8706 |
| MICHAEL HALL | 11488 N SAGINAW RD | | | | CLIO | MI | 48420-1623 |
| MICHAEL HALL | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| MICHAEL HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| MICHAEL HALL | 20410 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| MICHAEL HALL | 2334 WESTMERE DR | | | | PLAINFIELD | IN | 46168-4761 |
| MICHAEL HALL | 2341 WOODLAND TRCE | | | | PLAINFIELD | IN | 46168-3803 |
| MICHAEL HALL | 2939 JESSITAN LN | | | | CULLEOKA | TN | 38451-2372 |
| MICHAEL HALL | 33001 BARKLEY ST | | | | LIVONIA | MI | 48154-3518 |
| MICHAEL HALL | 3941 E FAIRBROOK CIR | | | | MESA | AZ | 85205-5100 |
| MICHAEL HALL | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| MICHAEL HALL | 5177 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9561 |
| MICHAEL HALL | 5260 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| MICHAEL HALL | 6359 KIMS DR | | | | VICTOR | NY | 14564-9214 |
| MICHAEL HALL | 9150 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| MICHAEL HALLAHAN | 5832 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8632 |
| MICHAEL HALLAK | 6717 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1307 |
| MICHAEL HALLOCK | 1741 MAHALA ST | | | | OREGON | OH | 43616-3727 |
| MICHAEL HALLORAN | 2302 EUCLID AVE | | | | SYRACUSE | NY | 13224-1810 |
| MICHAEL HALLOS | PO BOX 12 | | | | BERLIN CENTER | OH | 44401-0012 |
| MICHAEL HAMEL | RR 4 | | | | OTTAWA | OH | 45875 |
| MICHAEL HAMES | 2911 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HAMILTON | 10584 E 00 NS | | | | GREENTOWN | IN | 46936-9012 |
| MICHAEL HAMILTON | 5032 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3728 |
| MICHAEL HAMILTON | 648 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7916 |
| MICHAEL HAMILTON | 719 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2611 |
| MICHAEL HAMLETT | 3928 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1011 |
| MICHAEL HAMLETT | 619 CYPRESSPOINTE DR | | | | SEVERNA PARK | MD | 21146-4122 |
| MICHAEL HAMLIN | 7440 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| MICHAEL HAMLIN | PO BOX 298 | | | | MILLINGTON | MI | 48746-0298 |
| MICHAEL HAMM | 14514 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-9141 |
| MICHAEL HAMM | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| MICHAEL HAMM | 9450 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9325 |
| MICHAEL HAMMAN | 7307 NORTHWEST 75TH TERRACE | | | | KANSAS CITY | MO | 64152-1782 |
| MICHAEL HAMMINGA | PO BOX 472 | | | | DEFIANCE | OH | 43512-0472 |
| MICHAEL HAMMON | 2338 HOWE RD | | | | BURTON | MI | 48519-1132 |
| MICHAEL HAMMOND | 1007 E 8TH ST | | | | MUNCIE | IN | 47302-3524 |
| MICHAEL HAMMOND | 103 PIKES PEAK DR | | | | COLUMBIA | TN | 38401-6151 |
| MICHAEL HAMMOND | 2118 BRUNSWICK DR | | | | AUSTIN | TX | 78723-2053 |
| MICHAEL HAMMOND | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| MICHAEL HAMMOND | 2889 WOODSBORO DR NE | | | | GRAND RAPIDS | MI | 49525-3051 |
| MICHAEL HAMMOND | 7470 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| MICHAEL HAMPTON | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| MICHAEL HAMRICK | PO BOX 683 | | | | OAK GROVE | MO | 64075-0683 |
| MICHAEL HANCOCK | 22729 WILLOW LAKES DR | | | | LUTZ | FL | 33549-8737 |
| MICHAEL HANCOCK | 3928 138TH AVE | | | | HAMILTON | MI | 49419-9767 |
| MICHAEL HANCOOK | 10082 N 1200 W | | | | MONTICELLO | IN | 47960-8094 |
| MICHAEL HAND | 2820 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| MICHAEL HANDLER | 366 WOODLAND AVE | | | | WOOD RIVER | IL | 62095-1337 |
| MICHAEL HANEL | 3294 FREMBES RD | | | | WATERFORD | MI | 48329-4017 |
| MICHAEL HANEY | 481 HIGHWAY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| MICHAEL HANGEN | 107 SIERRA LN | | | | ARCANUM | OH | 45304-1364 |
| MICHAEL HANKERD | PO BOX 245 | | | | PLEASANT LAKE | MI | 49272-0245 |
| MICHAEL HANKINS | 4362 EAST M72 HIGHWAY | | | | GRAYLING | MI | 49738 |
| MICHAEL HANKINSON | 1651 JACKSON ST | | | | HUDSONVILLE | MI | 49426-9428 |
| MICHAEL HANKINSON (IRA) | FCC AS CUSTODIAN | 4839 PLUMWOOD | | | W DES MOINES | IA | 50265-5221 |
| MICHAEL HANKLEY | 2323 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| MICHAEL HANLEY | 1719 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0169 |
| MICHAEL HANLEY | 203 S BATES ST | | | | SAGINAW | MI | 48602-2527 |
| MICHAEL HANLEY | 750 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| MICHAEL HANLEY III | 2414 VALLEY RD | | | | MANSFIELD | OH | 44903-8520 |
| MICHAEL HANLON | 9112 N KLUG RD | | | | MILTON | WI | 53563-9319 |
| MICHAEL HANNEMAN | 12606 E 195TH ST | | | | RAYMORE | MO | 64083-8428 |
| MICHAEL HANNERS | 922 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| MICHAEL HANRAHAN | 1212 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| MICHAEL HANSBARGER | 11057 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9777 |
| MICHAEL HANSEN | 2213 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| MICHAEL HANSEN | 25505 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2119 |
| MICHAEL HANSON | 313 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| MICHAEL HANSON | 5613 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 |
| MICHAEL HANSON | 7897 STERNS RD | | | | OTTAWA LAKE | MI | 49267-9703 |
| MICHAEL HANUS | 7741 E GARFIELD RD | | | | ASHLEY | MI | 48806-9323 |
| MICHAEL HARASTI | 8323 W FRONT ST | | | | HANOVER | WI | 53542 |
| MICHAEL HARBAUGH | 7718 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| MICHAEL HARBIN | 9920 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9502 |
| MICHAEL HARDESTY | 4240 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9435 |
| MICHAEL HARDIN | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| MICHAEL HARDIN | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HARDING | 3084 REEDER RD | | | | CLARKSTON | MI | 48346-4136 |
| MICHAEL HARDWICK | 7091 STATE ROAD 76 | | | | NEENAH | WI | 54956-9614 |
| MICHAEL HARDY | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |
| MICHAEL HARDY | 1216 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2965 |
| MICHAEL HARE | 9409 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8711 |
| MICHAEL HARENCHAR | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| MICHAEL HARGRAVES | 3742 SENOUR RD | | | | WANAMAKER | IN | 46239-9103 |
| MICHAEL HARJER TTEE | THE MICHAEL HARJER REV LIVING TRUST | U/A DTD 05/28/1996 | 814 AIRPORT RD | | MUSKEGON | MI | 49441-5008 |
| MICHAEL HARKER | RR 1 BOX 172 | | | | ERICK | OK | 73645-9759 |
| MICHAEL HARLACH | 5976 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| MICHAEL HARLEY | 8805 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9310 |
| MICHAEL HARMICAR | 6573 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| MICHAEL HARMON | 109 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| MICHAEL HARMON | 25000 SUPERIOR RD | | | | TAYLOR | MI | 48180-4517 |
| MICHAEL HARMON | 4107 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| MICHAEL HARMON | 5367 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| MICHAEL HARNICHAR | 335 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1514 |
| MICHAEL HARNISCH | 45735 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 |
| MICHAEL HARP | 3509 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| MICHAEL HARPER | 11200 ALPINE DR | | | | LAKE | MI | 48632-9723 |
| MICHAEL HARPER | 12700 TRINKLE RD | | | | CHELSEA | MI | 48118-9544 |
| MICHAEL HARPER | 45671 GRAYSTONE LN | | | | CANTON | MI | 48187-6656 |
| MICHAEL HARPER | PO BOX 37764 | | | | OAK PARK | MI | 48237-0764 |
| MICHAEL HARPER JR. | 3940 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| MICHAEL HARRELL | 4342 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| MICHAEL HARRINGTON | 6536 104TH ST | | | | HOWARD CITY | MI | 49329-9631 |
| MICHAEL HARRINGTON | P.0. BOX 588 | | | | GRAND BLANC | MI | 48480 |
| MICHAEL HARRIS | 2144 CREEKVIEW TRL | | | | DECATUR | GA | 30035-3639 |
| MICHAEL HARRIS | 25678 ISLAND LAKE DR | | | | NOVI | MI | 48374-2175 |
| MICHAEL HARRIS | 27 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| MICHAEL HARRIS | 2907 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |
| MICHAEL HARRIS | 3518 CARPENTER AVE | | | | HURRICANE | WV | 25526-1361 |
| MICHAEL HARRIS | 3702 SENECA ST | | | | FLINT | MI | 48504-2154 |
| MICHAEL HARRIS | 3909 OTIS DR | | | | DAYTON | OH | 45416-1933 |
| MICHAEL HARRIS | 4163 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| MICHAEL HARRIS | 4729 MERRY LN | | | | TOLEDO | OH | 43615-6014 |
| MICHAEL HARRIS | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| MICHAEL HARRIS | 5525 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2396 |
| MICHAEL HARRIS | 5950 FRY ROAD | | | | BROOK PARK | OH | 44142-2748 |
| MICHAEL HARRIS | 6 PARKDALE LN | | | | SAINT PETERS | MO | 63376-2004 |
| MICHAEL HARRIS | 650 WEST LAS PALMAS | | | | FULLERTON | CA | 92835-1436 |
| MICHAEL HARRIS | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| MICHAEL HARRIS II | 795 BEAR MOUNTAIN DR | | | | SAINT PETERS | MO | 63376-2083 |
| MICHAEL HARRISON | 23 FOREST LN | | | | LEXINGTON | MO | 64067-2207 |
| MICHAEL HARRISON | 31433 MOUND RD APT G | | | | WARREN | MI | 48092-1636 |
| MICHAEL HARRISON | 326 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| MICHAEL HARRISON | 5534 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8817 |
| MICHAEL HARRISON | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| MICHAEL HARRISON  & | FIONA M HARRISON JT WROS | 1702 WALDRON ST | | | FORT PIERRE | SD | 57532-2068 |
| MICHAEL HARRISON INC | 23724 WARNER ST STE A | | | | FARMINGTON | MI | 48336 |
| MICHAEL HARRISON STEINMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 16358 E JACKLIN DR | | FOUNTAIN HILLS | AZ | 85268 |
| MICHAEL HARROD | 2069 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| MICHAEL HARSHEY | 1822 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9265 |
| MICHAEL HART | 1516 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4457 |
| MICHAEL HART | 21920 SUNFLOWER RD | | | | NOVI | MI | 48375-5354 |
| MICHAEL HART | 2610 LAKE SHORE BLVD | | | | SOUTH MILWAUKEE | WI | 53172-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HART | 32155 COUNTY ROAD 687 | | | | BANGOR | MI | 49013-9405 |
| MICHAEL HART | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| MICHAEL HART | 8075 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| MICHAEL HARTE | 5261 DORT RD | | | | ROSCOMMON | MI | 48653-9402 |
| MICHAEL HARTER | 236 NW 1401ST RD | | | | HOLDEN | MO | 64040-9457 |
| MICHAEL HARTING | 14851 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4938 |
| MICHAEL HARTLEY | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| MICHAEL HARTLEY | 325 WEST ANSON SMITH ROAD | | | | KINGMAN | AZ | 86409-3504 |
| MICHAEL HARTLEY | 458 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| MICHAEL HARTMAN JR | 7949 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9436 |
| MICHAEL HARTSUFF | 16400 UPTON RD LOT 147 | | | | EAST LANSING | MI | 48823-9306 |
| MICHAEL HARTY | 1732 DREXEL BLVD | | | | SOUTH MILWAUKEE | WI | 53172-2938 |
| MICHAEL HARTZELL SCHOLARSHIP | C/O WILLIAM A LESKOVEC | 4271 PATRICIA AVE | | | YOUNGSTOWN | OH | 44511-1046 |
| MICHAEL HARTZLER | 4312 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| MICHAEL HARVAN | 6355 GROSSE DR | | | | BROOK PARK | OH | 44142-3433 |
| MICHAEL HARVEY | 1009 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1460 |
| MICHAEL HARVEY | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| MICHAEL HARVEY | 3153 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| MICHAEL HARVEY | 3578 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1711 |
| MICHAEL HARVEY | 501 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9305 |
| MICHAEL HARVEY | 8703 W SANILAC RD | | | | VASSAR | MI | 48768-9445 |
| MICHAEL HARWICK | 60 JUNCTION RD | | | | FLEMINGTON | NJ | 08822-5721 |
| MICHAEL HARWOOD | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| MICHAEL HARY | 1922 SW 30TH ST | | | | CAPE CORAL | FL | 33914-4085 |
| MICHAEL HASEL | N643 WISHING WELL LN | | | | FORT ATKINSON | WI | 53538-8763 |
| MICHAEL HASKINS | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285-0635 |
| MICHAEL HASLINGER | 7471 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| MICHAEL HASTINGS | 2414 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1409 |
| MICHAEL HASTON | 711 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| MICHAEL HATFIELD | 1471 VZCR 3211 | | | | WILLS POINT | TX | 75169 |
| MICHAEL HATFIELD | 15    SOUTH MONMOUTH | | | | DAYTON | OH | 45403-2125 |
| MICHAEL HATHAWAY | 468 SB THOMAS RD | | | | BOWLING GREEN | KY | 42103-9803 |
| MICHAEL HAUCK | 3025 EASTMORELAND DR | | | | OREGON | OH | 43616-2906 |
| MICHAEL HAUETER | 231 ASH RIDGE | | | | MASON | MI | 48854-2511 |
| MICHAEL HAUGAN | 1702 SUMMIT AVE | | | | BELOIT | WI | 53511-3749 |
| MICHAEL HAUGEN | 7616 SUGAR MAPLE CIR | | | | LANSING | MI | 48917-8823 |
| MICHAEL HAUK | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |
| MICHAEL HAUKE SR | 3405 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| MICHAEL HAUSER | 1284 SOUTH THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8704 |
| MICHAEL HAVER | 49 TURRILL RD | | | | LAPEER | MI | 48446-3708 |
| MICHAEL HAWKINS | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| MICHAEL HAWKINS | 3405 BRIER PATCH TRL | | | | OXFORD | MI | 48371-5653 |
| MICHAEL HAWKINS | 4501 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| MICHAEL HAWTHORNE | 16100 ROSEMONT AVE | | | | DETROIT | MI | 48219-4153 |
| MICHAEL HAY | 1713 W STROOP RD | | | | KETTERING | OH | 45439-2509 |
| MICHAEL HAYDA | 364 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| MICHAEL HAYDEN | 1351 N PACKARD AVE | | | | BURTON | MI | 48509-1642 |
| MICHAEL HAYDEN | 166 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| MICHAEL HAYDEN | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| MICHAEL HAYDEN JR | 10063 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1185 |
| MICHAEL HAYES | 14455 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |
| MICHAEL HAYES | 2702 MALLERY ST | | | | FLINT | MI | 48504-7367 |
| MICHAEL HAYES | 520 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9235 |
| MICHAEL HAYES | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226-8904 |
| MICHAEL HAYES | 6149 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| MICHAEL HAYES | 9931 WALNUT DR APT 103 | | | | KANSAS CITY | MO | 64114-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HAYES | G3278 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| MICHAEL HAYGOOD | APT 208 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2559 |
| MICHAEL HAYGOOD | PO BOX 36729 | | | | GROSSE POINTE | MI | 48236-0729 |
| MICHAEL HAYNES | 7726 QUAIL RUN WEST | | | | KENTWOOD | MI | 49508 |
| MICHAEL HAYNES SR | 3330 STADIUM DR | | | | KANSAS CITY | MO | 64128-2365 |
| MICHAEL HAYNIE | 294 E RIDGE DR | | | | BROOKLYN | MI | 49230-9048 |
| MICHAEL HAYS | 5164 JIMTOWN RD | | | | E PALESTINE | OH | 44413-8744 |
| MICHAEL HAYS | 5986 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| MICHAEL HAZELRIGG | 2874 HIGHWAY 160 S | | | | HINDMAN | KY | 41822-9054 |
| MICHAEL HEACOX | 410 S 5TH ST | | | | EVANSVILLE | WI | 53536-1218 |
| MICHAEL HEATON | 80 SUNSET DR LOT 17 | | | | BLUFFTON | IN | 46714-1230 |
| MICHAEL HEBEKEUSER | 8086 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| MICHAEL HEBERT | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| MICHAEL HEBERT | 6517 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| MICHAEL HEDDEN | 7020 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9248 |
| MICHAEL HEDIN | 2392 GUNN RD | | | | HOLT | MI | 48842-1042 |
| MICHAEL HEDRICK | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| MICHAEL HEGEDUS | 3428 LUCERNE AVE | | | | PARMA | OH | 44134-2634 |
| MICHAEL HEGENER | 1250 HEREFORD CT | | | | CANTON | MI | 48187-4676 |
| MICHAEL HEGER | 2855 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9441 |
| MICHAEL HEGWOOD | 82 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| MICHAEL HEHIR | 1306 BRIDGE WATER CIR | | | | HOSCHTON | GA | 30548-3728 |
| MICHAEL HEIDEN | 1997 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4026 |
| MICHAEL HEILSHORN | 1451 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| MICHAEL HEIMAN | 2756 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |
| MICHAEL HEIN | 13852 DEVONSHIRE LN | | | | GRAND HAVEN | MI | 49417-8523 |
| MICHAEL HEINITZ | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| MICHAEL HEISEL | 31260 SUNSET DR | | | | FRANKLIN | MI | 48025-2231 |
| MICHAEL HEITJAN | 20309 MELVIN ST | | | | LIVONIA | MI | 48152-1830 |
| MICHAEL HEITMANN | 53142 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2005 |
| MICHAEL HEJKA | 8222 WORMER ST | | | | DEARBORN HTS | MI | 48127-1355 |
| MICHAEL HEKMAN | 5610 WEST R AVE R 2 | | | | SCHOOLCRAFT | MI | 49087 |
| MICHAEL HELLER | 783 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| MICHAEL HELLOW | 47901 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| MICHAEL HELM | 11060 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9102 |
| MICHAEL HELNER | 15871 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2339 |
| MICHAEL HEMGESBERG | 15015 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| MICHAEL HEMMERT | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| MICHAEL HEMSWORTH | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| MICHAEL HENDERSON | 2992 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1572 |
| MICHAEL HENDERSON | 819 E. HENRY ST. | | | | LINDEN | NJ | 07036 |
| MICHAEL HENDERSON | 8317 CANTEEN CIR | | | | FREDERICKSBURG | VA | 22407-2117 |
| MICHAEL HENDERSON | PO BOX 155 | | | | LINDEN | MI | 48451-0155 |
| MICHAEL HENGEHOLD | 116 ST ANDREWS DR | | | | CINCINNATI | OH | 45245 |
| MICHAEL HENGESBACH | PO BOX 121 | | | | EAGLE | MI | 48822-0121 |
| MICHAEL HENISSE | 43135 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |
| MICHAEL HENK | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| MICHAEL HENNAGIR | G5225 LAPEER RD | | | | BURTON | MI | 48509 |
| MICHAEL HENNESSY | 1061 W WHITTLERS LN | | | | ONTARIO | CA | 91762-6705 |
| MICHAEL HENNESSY | 175 LORELEE DR | | | | TONAWANDA | NY | 14150-4326 |
| MICHAEL HENNING | 3360 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9779 |
| MICHAEL HENRY | 11905 FIR DR | | | | RENO | NV | 89506-8304 |
| MICHAEL HENRY | 1888 JASON CT | | | | COMMERCE TOWNSHIP | MI | 48382-1259 |
| MICHAEL HENRY | 1907 E PERSHING BLVD | | | | CHEYENNE | WY | 82001-4106 |
| MICHAEL HENRY | 3550 E ENID AVE | | | | MESA | AZ | 85204-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HENRY | 835 E 2ND ST | | | | DEFIANCE | OH | 43512-2325 |
| MICHAEL HENRY | PO BOX 71 | | | | EMPIRE | MI | 49630-0071 |
| MICHAEL HENRY JR. | 10635 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| MICHAEL HENRYS | 231 W ROLFE | | | | PERRY | MI | 48872-9508 |
| MICHAEL HENSLEY | 1135 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7800 |
| MICHAEL HENSLEY | 1701 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| MICHAEL HENSLEY | 2800 WEST MEMORIAL DRIVE | # 57 FREEDOM ACRES | | | MUNCIE | IN | 47302 |
| MICHAEL HENSLEY | 4288 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| MICHAEL HENSLEY | 511 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| MICHAEL HENSLEY | 9382 E ARBOR DR | | | | GREENWOOD VLG | CO | 80111-5263 |
| MICHAEL HENSON | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| MICHAEL HENTGES | 1315 NE 103RD ST | | | | KANSAS CITY | MO | 64155-1996 |
| MICHAEL HERBERT | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| MICHAEL HERBERT | 9825 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5986 |
| MICHAEL HERBERT | PO BOX 749 | | | | WAYNE | MI | 48184-0749 |
| MICHAEL HERBISON | 7073 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| MICHAEL HEREDIA | 7495 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7501 |
| MICHAEL HEREVIA | 1656 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| MICHAEL HERING | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| MICHAEL HERINGTON | 12148 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| MICHAEL HERMAN | 2773 TRUFFLE DR | | | | TROY | MI | 48083-6400 |
| MICHAEL HERMAN | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503-4693 |
| MICHAEL HERMAN | 4323 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7638 |
| MICHAEL HERMAN | 549 OAK HILL DR | | | | SEBEWAING | MI | 48759-9557 |
| MICHAEL HERMAN | 619 RIVERVIEW DR | | | | ELLENTON | FL | 34222-3254 |
| MICHAEL HERMAN | PO BOX 280 | | | | UNIONVILLE | MI | 48767-0280 |
| MICHAEL HERMES | 18661 HERMES CT | | | | NORMAN | OK | 73026-9530 |
| MICHAEL HERMSEN | 514 PENNY LN | | | | COCKEYSVILLE | MD | 21030-2756 |
| MICHAEL HERNANDEZ | 1058 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2906 |
| MICHAEL HERNANDEZ | 2928 CROWN PT | | | | CORTLAND | OH | 44410-9210 |
| MICHAEL HERNANDEZ | 9286 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1824 |
| MICHAEL HERRICK | 6694 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9556 |
| MICHAEL HERRING | 1316 W 55TH ST | | | | MARION | IN | 46953-5752 |
| MICHAEL HERRING | 8109 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6044 |
| MICHAEL HERRMANN | 647 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1873 |
| MICHAEL HERRON | 4033 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| MICHAEL HESCOTT | 530 E OLIVER ST | | | | OWOSSO | MI | 48867-2440 |
| MICHAEL HESS | 4 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| MICHAEL HESSION | 1502 N WORTH AVE | | | | SPEEDWAY | IN | 46224-6409 |
| MICHAEL HESTER | 6770 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| MICHAEL HETTLER | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| MICHAEL HEUER | 211 W CASS ST | | | | SAINT JOHNS | MI | 48879-1806 |
| MICHAEL HIANS | 285 ROME DR | | | | YOUNGSTOWN | OH | 44515-4160 |
| MICHAEL HIBBARD | 800 N NORMAN AVE | | | | MOORE | OK | 73160-1931 |
| MICHAEL HICKEY | 166 FOREST LAWN DR | | | | CADILLAC | MI | 49601-9734 |
| MICHAEL HICKMAN | 4366 MARGO STREET | | | | AUSTELL | GA | 30106-1056 |
| MICHAEL HICKMAN | 545 SOUTHFORK DR | | | | WAUKEE | IA | 50263-9559 |
| MICHAEL HICKS | 4242 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| MICHAEL HICKS | 7 LOREWOOD AVE | | | | WILMINGTON | DE | 19804-1546 |
| MICHAEL HICKS SR | 1315 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| MICHAEL HIGGINS | 11614 KILLARNEY HWY | | | | BROOKLYN | MI | 49230-9247 |
| MICHAEL HIGGINS | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| MICHAEL HILAS | 3259 OVERLOOK DR NE | | | | WARREN | OH | 44483-5621 |
| MICHAEL HILDERBRAND | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642-9210 |
| MICHAEL HILEMAN | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| MICHAEL HILFINGER | 216 SELKIRK ST | | | | CANTON | MI | 48187-3928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HILL | 109 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4634 |
| MICHAEL HILL | 16598 BENTLER ST | | | | DETROIT | MI | 48219-3864 |
| MICHAEL HILL | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| MICHAEL HILL | 216 QUILLAN DR | | | | ATTALLA | AL | 35954-7302 |
| MICHAEL HILL | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064-7104 |
| MICHAEL HILL | 3925 BRADWOOD DR | | | | DAYTON | OH | 45405-2002 |
| MICHAEL HILL | 4011 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8743 |
| MICHAEL HILL | 418 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| MICHAEL HILL | 5 N JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1203 |
| MICHAEL HILL | 5627 MIRAMAR DR | | | | FRISCO | TX | 75034-5949 |
| MICHAEL HILL | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| MICHAEL HILL | 833 W THOMAS L PKWY | | | | LANSING | MI | 48917-2121 |
| MICHAEL HILL | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| MICHAEL HILLARD | 10200 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9642 |
| MICHAEL HILLARD | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| MICHAEL HILLEN | 37815 WOODRIDGE DR APT 103 | | | | WESTLAND | MI | 48185-5777 |
| MICHAEL HILLER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOSEPH HILLER | 4806 PALM | | BELLAIRE | TX | 77401-5024 |
| MICHAEL HILLIARD | 2645 BROWN ST | | | | FLINT | MI | 48503-3336 |
| MICHAEL HILLIARD | 384 W 2ND ST | | | | SALEM | OH | 44460-2706 |
| MICHAEL HILT | 627 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| MICHAEL HIMBURG | 6267 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9400 |
| MICHAEL HIMES | 5500 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9146 |
| MICHAEL HINAUS | 832 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| MICHAEL HINCHEY | 20803 NE 178TH ST | | | | HOLT | MO | 64048-8713 |
| MICHAEL HINDS | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| MICHAEL HINES | 2021 ALTON DR | | | | KOKOMO | IN | 46901-4129 |
| MICHAEL HINES | 9410 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| MICHAEL HINES II | 17654 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3061 |
| MICHAEL HINKLE | 2638 CORAL RIDGE CT | | | | W CARROLLTON | OH | 45449-2834 |
| MICHAEL HINTERMAN | 12123 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1620 |
| MICHAEL HINTON | 514 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| MICHAEL HINTZ | 136 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| MICHAEL HINZ | 7 KINGS COURT RD | | | | GOREVILLE | IL | 62939-3280 |
| MICHAEL HIPES | 2600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| MICHAEL HIPKE | 4111 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| MICHAEL HIPP | 205 BOND ST | PO BOX 337 | | | PEMBERVILLE | OH | 43450-7009 |
| MICHAEL HIRSCH | 1986 N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| MICHAEL HIRSCH | 53-39 213TH ST | | | | OAKLAND GDNS | NY | 11364-1823 |
| MICHAEL HIRSCH | 53-39 213TH STREET | | | | BAYSIDE | NY | 11364-1823 |
| MICHAEL HITCHCOCK | 223 N HIGH ST | | | | YELLOW SPGS | OH | 45387-2007 |
| MICHAEL HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| MICHAEL HITE | 155 LAKE SHORE DR | | | | PASADENA | MD | 21122-5203 |
| MICHAEL HITE | 3225 LONGRIDGE WAY | | | | GROVE CITY | OH | 43123-9699 |
| MICHAEL HITE | 363 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| MICHAEL HITE | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 |
| MICHAEL HITT | 5302 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| MICHAEL HITTEL | 5213 CORDES RD | | | | INDIANAPOLIS | IN | 46227-1914 |
| MICHAEL HITTEL | 57490 APPLE LN | | | | NEW HUDSON | MI | 48165-9504 |
| MICHAEL HITZELBERGER | 4199 MAPLEWOOD MEADOWS AVE | AVENUE | | | GRAND BLANC | MI | 48439-3501 |
| MICHAEL HNAT | 8231 CLARENCE LN N | | | | EAST AMHERST | NY | 14051-1997 |
| MICHAEL HNAT | PO BOX 22 | | | | MASURY | OH | 44438-0022 |
| MICHAEL HOAG | 7149 MILLER LN | | | | GRAND BLANC | MI | 48439-7430 |
| MICHAEL HOBBS | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| MICHAEL HOBSON | 6405 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| MICHAEL HOCHREITER | 6962 ACADEMY LN | | | | LOCKPORT | NY | 14094-5359 |
| MICHAEL HOCHSTEDLER | 905 NW FALCON DR | | | | LEES SUMMIT | MO | 64081-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HOCKENBERGER | 3033 135TH ST | | | | TOLEDO | OH | 43611-2333 |
| MICHAEL HOCKENBERRY | 1973 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| MICHAEL HOCKENBERRY | 7641 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5037 |
| MICHAEL HOCKETT | 2827 ST. RT. 22/3, W. | | | | WILMINGTON | OH | 45177 |
| MICHAEL HOCKMAN | 3318 LAKEWOOD SHORES DRIVE | | | | HOWELL | MI | 48843-7858 |
| MICHAEL HODGES | 119 CLEMENT RD | | | | LANSING | MI | 48917-3602 |
| MICHAEL HODGES | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| MICHAEL HODGES | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| MICHAEL HODGES | 9689 ARROEHEAD SHORES | | | | EDGERTON | WI | 53534 |
| MICHAEL HODGKISS | 980 E MAIN ST | | | | IONIA | MI | 48846-9709 |
| MICHAEL HODSON | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| MICHAEL HOFF | 49812 250TH ST NW | | | | OSLO | MN | 56744-9612 |
| MICHAEL HOFFMAN | 2434 CALLY ST | | | | VENICE | FL | 34293-7911 |
| MICHAEL HOFFMAN | 3475 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3950 |
| MICHAEL HOFFMAN | 51652 BLACK HILLS LN | | | | MACOMB | MI | 48042-4250 |
| MICHAEL HOFFMAN | 7527 S IVA RD | | | | SAINT CHARLES | MI | 48655-9756 |
| MICHAEL HOFFMAN AND | ANNA HOFFMAN JTWROS | 65 WEST 90TH ST | APT 8-G | | NEW YORK | NY | 10024-1509 |
| MICHAEL HOFFMEYER | 1717 TUSCANY LN | | | | HOLT | MI | 48842-2096 |
| MICHAEL HOGAN | 137 ROBERTS DR | | | | HEATH | OH | 43056-9653 |
| MICHAEL HOGAN | 636 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5237 |
| MICHAEL HOGAN | 8641 W BANCROFT ST | | | | TOLEDO | OH | 43617-1907 |
| MICHAEL HOGAN | 9089 W BASSETT CT | | | | LIVONIA | MI | 48150-3391 |
| MICHAEL HOGAN CREDIT | TR BENEFICIARY IRA | MICHAEL HOGAN (DECD) | FCC AS CUSTODIAN | 9432 TAMARACK DR | INDIANAPOLIS | IN | 46260-1292 |
| MICHAEL HOGUE SR | 318 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1735 |
| MICHAEL HOHENSTEIN | 2316 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9042 |
| MICHAEL HOHL CARSON VALLEY CHEVROLE | 1601 US HIGHWAY 395 N | | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CARSON VALLEY CHEVROLET | 1601 US HIGHWAY 395 N | | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CARSON VALLEY CHEVROLET | 3700 S CARSON ST | | | | CARSON CITY | NV | 89701-4519 |
| MICHAEL HOHL CARSON VALLEY CHEVROLET | THEODORE HOHL | 1601 US HIGHWAY 395 N | | | MINDEN | NV | 89423-4102 |
| MICHAEL HOHL CHEVROLET, INC. | 1062 FAIRVIEW DRIVE | | | | CARSON CITY | NV | 89701-5403 |
| MICHAEL HOHL MOTOR COMPANY | 3700 S CARSON ST | | | | CARSON CITY | NV | 89701-4519 |
| MICHAEL HOHL MOTOR COMPANY | 3700 S. CANNON STREET | | | | CARSON CITY | NV | 89701 |
| MICHAEL HOHL MOTOR COMPANY | THEODORE HOHL | 3700 S CARSON ST | | | CARSON CITY | NV | 89701-4519 |
| MICHAEL HOHMAN | 13230 FORK RD | | | | BALDWIN | MD | 21013-9315 |
| MICHAEL HOJNACKI JR | 1485 MERKLE ST | | | | ORTONVILLE | MI | 48462-8609 |
| MICHAEL HOKANSON | 23696 LAZY ACRES LN | | | | SEARS | MI | 49679-8192 |
| MICHAEL HOLBACK | 216 PETERSON AVE | | | | MARION | OH | 43302-4541 |
| MICHAEL HOLBERT | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2825 |
| MICHAEL HOLBROOK | 1217 BRIAR PATCH LN | | | | BURTON | MI | 48529-2222 |
| MICHAEL HOLBROOK | 314 SHEA ST | | | | GARLAND | TX | 75040-3759 |
| MICHAEL HOLCOMB | 406 SMITHSTONE RD SE | | | | MARIETTA | GA | 30067-6740 |
| MICHAEL HOLDEN | 100 HOLIDAY PL | | | | NEWARK | DE | 19702-2315 |
| MICHAEL HOLDERMAN | PO BOX 85 | | | | LA FONTAINE | IN | 46940-0085 |
| MICHAEL HOLIK | 998 N GRAF RD | | | | CARO | MI | 48723-9682 |
| MICHAEL HOLLAND | 10384 S LUCE RD | | | | PERRINTON | MI | 48871-9751 |
| MICHAEL HOLLAND | 30 ADAMS AVE | | | | PERU | IN | 46970-1034 |
| MICHAEL HOLLAND | 5701 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| MICHAEL HOLLAND | 5806 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| MICHAEL HOLLAND TOD SUSAN | HOLLAND & SARA MCCARTHY | SUBJECT TO STA TOD RULES | 3744 NEW BOSTON DR | | STERLING HEIGHTS | MI | 48314-2809 |
| MICHAEL HOLLEY CHEVROLET | 925 BARTOW RD | | | | LAKELAND | FL | 33801-5827 |
| MICHAEL HOLLEY PONTIAC BUICK GMC | 255 W VAN FLEET DR | | | | BARTOW | FL | 33830-3839 |
| MICHAEL HOLLIDAY | 4307 MILLER RD | | | | SANDUSKY | OH | 44870-8393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HOLLOWAY | 2793 BETHEL LN | | | | BOWLING GREEN | KY | 42103-8554 |
| MICHAEL HOLLOWELL | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| MICHAEL HOLLY | 20919 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-1132 |
| MICHAEL HOLMBERG | 15720 W COUNTY ROAD 700 N | | | | GASTON | IN | 47342-9362 |
| MICHAEL HOLMES | 15 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5326 |
| MICHAEL HOLMES | 3009 N 9TH ST | | | | KANSAS CITY | KS | 66101-1113 |
| MICHAEL HOLMES | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| MICHAEL HOLMES | 7740 SENECA TRL | | | | TEMPERANCE | MI | 48182-1558 |
| MICHAEL HOLSAPPLE | 840 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8760 |
| MICHAEL HOLSCLAW | 326 CANEY DR | | | | JAMESTOWN | KY | 42629-8610 |
| MICHAEL HOLSINGER | 7355 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| MICHAEL HOLT | 2534 N 110TH ST | | | | KANSAS CITY | KS | 66109-3683 |
| MICHAEL HOLT | 4381 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| MICHAEL HOLTHAM | 1017 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| MICHAEL HOLTSBERRY | 409 N SQUIRE ST | | | | HOLGATE | OH | 43527 |
| MICHAEL HOLTSCLAW | 302 16TH AVE | | | | INDIAN ROCKS BEACH | FL | 33785-2824 |
| MICHAEL HOLUB | 5364 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1890 |
| MICHAEL HOLWITZ | 27 TINTON FALLS RD | | | | FARMINGDALE | NJ | 07727-3696 |
| MICHAEL HOLZER (IRA) | FCC AS CUSTODIAN | 60 SUTTON PL S APT 16EN | | | NEW YORK | NY | 10022-4168 |
| MICHAEL HOLZWORTH | 442 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| MICHAEL HONSOWITZ | 13450 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| MICHAEL HOOD | 209 N MERCER ST | | | | DURAND | MI | 48429-1418 |
| MICHAEL HOOD | 997B HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| MICHAEL HOOF | 609 MADISON AVE | | | | FORT ATKINSON | WI | 53538-1317 |
| MICHAEL HOOGERHYDE | 3332 SHAWNEE TRL | | | | PINCKNEY | MI | 48169-9311 |
| MICHAEL HOOGEWIND | 2955 HOOGEWIND DR NW | | | | GRAND RAPIDS | MI | 49544-9732 |
| MICHAEL HOOK | 5153 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| MICHAEL HOOKS | PO BOX 7424 | | | | FLINT | MI | 48507-0424 |
| MICHAEL HOOPER | 3911 GLENGATE DR | | | | ARLINGTON | TX | 76016-4710 |
| MICHAEL HOOPER | 5135 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3907 |
| MICHAEL HOOPES | 6379 LONGWOOD DR | | | | MURRELLS INLET | SC | 29576-8956 |
| MICHAEL HOOPS | 11270 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| MICHAEL HOOVER | 1240 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6013 |
| MICHAEL HOOVER | 176 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| MICHAEL HOOVER | 1908 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| MICHAEL HOOVER | 5421 GARD RD | | | | WAYNESVILLE | OH | 45068-9438 |
| MICHAEL HOPCIA | 11428 HERITAGE POINT DR | | | | HUDSON | FL | 34667-5786 |
| MICHAEL HOPKINS | 10788 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| MICHAEL HOPKINS | 2974 E EASTRIDGE DR | | | | MARION | IN | 46953-5616 |
| MICHAEL HOPPE | 425 WALDEN DR | | | | OTSEGO | MI | 49078-9652 |
| MICHAEL HORAK | 2050 ESCOTT RD | | | | OWOSSO | MI | 48867-9600 |
| MICHAEL HOREY | 126A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| MICHAEL HORGAN | 35 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| MICHAEL HORN | 4175 MAPLE BLVD | | | | WEST BLOOMFIELD | MI | 48323-1268 |
| MICHAEL HORNADAY | 1996 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5620 |
| MICHAEL HORNE | 28446 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2918 |
| MICHAEL HORNE | 9498 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| MICHAEL HORNIG | 537 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3480 |
| MICHAEL HORNING | 9113 W 100 N | | | | ANDERSON | IN | 46011-9144 |
| MICHAEL HORNYAK | 1159 JENKINS RUN RD | | | | MOOREFIELD | WV | 26836-8351 |
| MICHAEL HORST | 10506 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| MICHAEL HORTON | 13 GREENHILLS CT | | | | GREENFIELD | IN | 46140-1118 |
| MICHAEL HORTON | 6650 BRITTON RD | | | | PERRY | MI | 48872-8724 |
| MICHAEL HOSEY | 5524 GRAYTON ST | | | | DETROIT | MI | 48224-2152 |
| MICHAEL HOSKINS | 2407 S STATE ST | | | | WESTVILLE | IL | 61883-6043 |
| MICHAEL HOSLER | 1809 HARDWICK DR | | | | LAPEER | MI | 48446-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL HOSLER | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902-4513 |
| MICHAEL HOST | 304 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| MICHAEL HOSTE | 47930 ROLAND CT | | | | SHELBY TOWNSHIP | MI | 48317-2939 |
| MICHAEL HOUCK | 3410 THOMAS RD | | | | OXFORD | MI | 48371-1437 |
| MICHAEL HOUCK | 522 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| MICHAEL HOUGH | 16224 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| MICHAEL HOUGHTON | 702 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| MICHAEL HOURIHAN | 84 GEORGE ST | | | | HAMBURG | NY | 14075-3852 |
| MICHAEL HOUSER | 1887 CROSSWINDS CT SE | SOUTH EAST | | | KENTWOOD | MI | 49508-5328 |
| MICHAEL HOUSTON | 1142 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3494 |
| MICHAEL HOUSTON | 408 SANDPIPER LN | | | | NORMAN | OK | 73071-6150 |
| MICHAEL HOUSTON | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| MICHAEL HOUTS IRA | FCC AS CUSTODIAN | 3210 NORTH GLASSCOCK | | | MISSION | TX | 78574-8455 |
| MICHAEL HOVIOUS | PO BOX 222 | | | | PARAGON | IN | 46166-0222 |
| MICHAEL HOWANIEC | 10 CEDAR CT | | | | NEWARK | DE | 19702-3701 |
| MICHAEL HOWARD | 1718 OHIO AVE | | | | FLINT | MI | 48506-4339 |
| MICHAEL HOWARD | 224 STANLEY DR | | | | AUBREY | TX | 76227-6263 |
| MICHAEL HOWARD | 2332 GARDEN DR | | | | JANESVILLE | WI | 53546-6100 |
| MICHAEL HOWARD | 262 QUILL AVE | | | | THE VILLAGES | FL | 32162-5034 |
| MICHAEL HOWARD | 4426 WINDY MEADOWS DR | | | | HAMILTON | OH | 45011-9196 |
| MICHAEL HOWARD | 941 PEASLEY BLVD | | | | HARRISON | MI | 48625-8120 |
| MICHAEL HOWARD NICKELL | 6142 CARDIFF PL. | | | | DAYTON | OH | 45424-- 37 |
| MICHAEL HOWE | 565 PREAKNESS STAKES ST | | | | HENDERSON | NV | 89015-6947 |
| MICHAEL HOWELL | 25741 FRITH ST | | | | LAND O LAKES | FL | 34639-5683 |
| MICHAEL HOWELLS | 7088 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5313 |
| MICHAEL HOWKO JR | 4246 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| MICHAEL HOWLAND | 3300 ALTERNATE 19 N | 164 | | | DUNEDIN | FL | 34698 |
| MICHAEL HOWSE | 14 SILVERKNOLL DR | | | | ROCHESTER | NY | 14624-5352 |
| MICHAEL HOYLE | 4144 E NORTH ROSE CIR | | | | LUPTON | MI | 48635-9647 |
| MICHAEL HRABOVSKY | 40727 EXECUTIVE DR | | | | STERLING HTS | MI | 48313-4430 |
| MICHAEL HRECZUCK | 310 INMAN RD | | | | HARRISVILLE | RI | 02830-1745 |
| MICHAEL HREHOVCIK | 10441 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8408 |
| MICHAEL HRIC & DOLORES | HRIC & MARILYN WERBEL | TTEE ANDREW J HRIC REV | LIV TRUST UAD 10/18/96 | 8468 WOODBRIAR DR | SARASOTA | FL | 34238-5653 |
| MICHAEL HRITZ | 2044 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1041 |
| MICHAEL HRYNCZUK | 28962 JAMES DR | | | | WARREN | MI | 48092-5617 |
| MICHAEL HRYNYK | 3816 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| MICHAEL HRYSHCHYSHYN & | OLGA HRYSHCHYSHYN | 307 POPLAR ROAD | | | FLOURTOWN | PA | 19031-2229 |
| MICHAEL HUBBARD | 2914 N WILMOTH HWY | | | | ADRIAN | MI | 49221-9372 |
| MICHAEL HUBBARD | 3019 N 9TH ST | | | | SAINT JOSEPH | MO | 64505-1925 |
| MICHAEL HUBBELL | 571 CRANE PRAIRIE WAY | | | | OSPREY | FL | 34229-7800 |
| MICHAEL HUBBERT | 32950 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1454 |
| MICHAEL HUBBS | 2374 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| MICHAEL HUBER | 5458 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| MICHAEL HUBERT | 788 GILLOCK RD | | | | GLASGOW | KY | 42141-9657 |
| MICHAEL HUDAK | 10325 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| MICHAEL HUDDLESTON | 26275 WOODHILL CT | | | | WARRENTON | MO | 63383-6620 |
| MICHAEL HUDEPOHL | 4402 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4718 |
| MICHAEL HUDSON | 1723 MARY ST | | | | BELOIT | WI | 53511-3220 |
| MICHAEL HUDSON | 18899 EASTER FERRY RD | | | | ATHENS | AL | 35614-5840 |
| MICHAEL HUDSON | 2453 HULL RD | | | | LESLIE | MI | 49251-9557 |
| MICHAEL HUDSON | 3764 E 600 N | | | | ALEXANDRIA | IN | 46001-8896 |
| MICHAEL HUELL | PO BOX 5482 | | | | SAGINAW | MI | 48603-0482 |
| MICHAEL HUERTA | 607 MADISON | | | | PERRY | MI | 48872-9111 |
| MICHAEL HUEY | 30302 PINTO DR | | | | WARREN | MI | 48093-5022 |
| MICHAEL HUEY | 5365 MOCERI LN | | | | GRAND BLANC | MI | 48439-4371 |
| MICHAEL HUFF | 10066 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL HUFF | 2030 DANIEL RD | | | | VILLA RICA | GA | 30180-3795 |
| MICHAEL HUFF | 6055 BUNKER HILL STREET | | | | FLINT | MI | 48506-1679 |
| MICHAEL HUFFORD | 24347 WICK RD | | | | TAYLOR | MI | 48180-3305 |
| MICHAEL HUGHES | 16 LEE'S LN. | | | | OLMSTED TWP | OH | 44138 |
| MICHAEL HUGHES | 1822 W GENESEE ST | | | | FLINT | MI | 48504-2592 |
| MICHAEL HUGHES | 2523 S WARD LAKE RD | | | | BRANCH | MI | 49402-8443 |
| MICHAEL HUGHES | 485 BURNSIDE DR | | | | TIPP CITY | OH | 45371-3714 |
| MICHAEL HUHN | 114 DONNA DR | | | | PORTLAND | MI | 48875-1115 |
| MICHAEL HUHN | 1811 TWELFTH NIGHT CV | | | | FORT WAYNE | IN | 46818-9176 |
| MICHAEL HUHNS | SOUTHWEST SECURITIES INC | 832 LONGTOWN RD W | | | BLYTHEWOOD | SC | 29016 |
| MICHAEL HULBURT | W987 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| MICHAEL HULL | 7421 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| MICHAEL HULL | 8824 BLOOMING GROVE DR | | | | CAMBY | IN | 46113-8213 |
| MICHAEL HULSEY | RR 3 BOX 2792 | | | | HAWKINSVILLE | GA | 31036-9222 |
| MICHAEL HULVA | 7968 S 475 W | | | | WINAMAC | IN | 46996-8317 |
| MICHAEL HUMES | 2680 BONITA DR | | | | WATERFORD | MI | 48329-4822 |
| MICHAEL HUMPHREY | 708 E ADAMS RD | | | | SAINT LOUIS | MI | 48880-9711 |
| MICHAEL HUNLEY | 4092 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-8940 |
| MICHAEL HUNT | 2082 N 12TH ST | | | | TOLEDO | OH | 43620-1902 |
| MICHAEL HUNT | 2283 MCKAYLA CT | | | | OXFORD | GA | 30054-3224 |
| MICHAEL HUNT | 3121 TERRACE DR | | | | KOKOMO | IN | 46902-3730 |
| MICHAEL HUNT | 3290 LEXINGTON RD | | | | WATERFORD | MI | 48328-1623 |
| MICHAEL HUNT | 8591 N BRIARWOOD LAKE EAST LN | | | | MONROVIA | IN | 46157-9060 |
| MICHAEL HUNTER | | | | | HOWELL | MI | |
| MICHAEL HUNTER | 16390 MURRAY RD | | | | BYRON | MI | 48418-9041 |
| MICHAEL HUNTER | 3366 SPRUCERIDGE CT | | | | DAVISON | MI | 48423-8454 |
| MICHAEL HUNTWORK | 4781 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3816 |
| MICHAEL HURD | 2019 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4281 |
| MICHAEL HURD | 4176 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-8374 |
| MICHAEL HURD | 4231 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| MICHAEL HURD | PO BOX 1916 | | | | TAYLOR | MI | 48180-8816 |
| MICHAEL HURD | PO BOX 232 | | | | GALVESTON | IN | 46932-0232 |
| MICHAEL HURLEY | 1074 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| MICHAEL HURLEY | 14894 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8222 |
| MICHAEL HURRELL | 453 FAWN HILL PL | | | | SANFORD | FL | 32771-7163 |
| MICHAEL HURSKY | 19248 BOSTON RD | | | | STRONGSVILLE | OH | 44149-6902 |
| MICHAEL HURST | 13956 REDWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-6801 |
| MICHAEL HURTADO | MIKE HURTADO | 2901 S RIVERSIDE AVE STE E | N/A | | COLTON | CA | 92324-3336 |
| MICHAEL HUS | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| MICHAEL HUSEREAU | 15924 RYLAND | | | | REDFORD | MI | 48239-3951 |
| MICHAEL HUSSON | 5379 HERTFORD DR | | | | TROY | MI | 48085-3232 |
| MICHAEL HUTCHINS | 15611 NE 313TH ST | | | | BATTLE GROUND | WA | 98604-7834 |
| MICHAEL HUTCHINSON | 10308 N HARRISON CT | | | | KANSAS CITY | MO | 64155-1956 |
| MICHAEL HUTCHINSON | 4566 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3348 |
| MICHAEL HUTSON | 2400 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9411 |
| MICHAEL HUTTON | 2100WEST BEACH DRIVE | #Y 104 | | | PANAMA CITY | FL | 32401 |
| MICHAEL HYDER | 3377 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| MICHAEL HYETT LLOYD EISEN & | ROBERT LANG CO-TTEES | ROTHENBERG HYETT EISEN & LANG | PS PLAN DTD 04/01/88 | 3430 ALTANTIC AVENUE | ATLANTIC CITY | NJ | 08401-6199 |
| MICHAEL HYLTON | 13774 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4030 |
| MICHAEL HYNSON | 7219 FRONTERA | | | | GRAND PRAIRIE | TX | 75054-5540 |
| MICHAEL I AULD | 14 BUCKSKIN CIR | | | | SANTA FE | NM | 87506-2134 |
| MICHAEL I DAVIS | 2697 HAVERSTRAW AVE | | | | DAYTON | OH | 45414 |
| MICHAEL I GUERRERO | 17607 MACKAY AVE. | | | | LAKE ELSINORE | CA | 92530 |
| MICHAEL I LEW & | TAMARA L LEW JT TEN | 2121 MALLARD DRIVE | | | NORTHBROOK | IL | 60062 |
| MICHAEL I LITZO | 1106 N CASTLEWOOD PL | | | | FRANKTOWN | CO | 80116-9045 |
| MICHAEL I MAKARA | 6760 HILLPARK DRIVE 306 | | | | LOS ANGELES | CA | 90068-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL I PLACK | 11696 VIA JACQUELINA | | | | EL CAJON | CA | 92019-4809 |
| MICHAEL I STEIN | JOAN L STEIN | 2000 LINWOOD AVE # 12A | | | FORT LEE | NJ | 07024-3008 |
| MICHAEL I. KOSMAN | CGM IRA ROLLOVER CUSTODIAN | 1310 OZONE AVENUE | | | SANTA MONICA | CA | 90405-5821 |
| MICHAEL IANNUCCI | 3312 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9154 |
| MICHAEL IDLEWINE JR | 2858 W 1400 N | | | | ALEXANDRIA | IN | 46001-8535 |
| MICHAEL IDZIKOWSKI | 1209 VIRGINIA ST APT 4 | | | | KEY WEST | FL | 33040-3452 |
| MICHAEL IGNOMIRELLO | 1516 NEUTRINO DR | | | | MURFREESBORO | TN | 37129-2972 |
| MICHAEL IHRIG JR | 816 ROUND HILL RD | | | | BLUE MOUND | TX | 76131-3808 |
| MICHAEL IIAMS | 855 W JEFFERSON ST LOT 44C | | | | GRAND LEDGE | MI | 48837-1379 |
| MICHAEL IKNER | 401 MORTIMER DR APT 108 | | | | BEDFORD | OH | 44146-2354 |
| MICHAEL IMBIROWICZ | 3861 HIDDEN CREEK CT | | | | ROCHESTER HLS | MI | 48309-1004 |
| MICHAEL IMBS | 568 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6897 |
| MICHAEL IMEL | 28164 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| MICHAEL IMIG | 5653 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| MICHAEL IMTHURN | 23348 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| MICHAEL INDGJER | 1021 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| MICHAEL INGBER | 25961 MARLOWE PL | | | | OAK PARK | MI | 48237-1019 |
| MICHAEL INGRAM | 10109 N HEDGES AVE | | | | KANSAS CITY | MO | 64157-1244 |
| MICHAEL INGRAM | 160 PINE BRANCH DR | | | | STOCKBRIDGE | GA | 30281-6029 |
| MICHAEL INMAN | 2062 KENNETH ST | | | | BURTON | MI | 48529-1351 |
| MICHAEL INSCHO | 6077 N BEUTHIEM RD | | | | MERRITT | MI | 49667-9753 |
| MICHAEL IOANNIDIS | PIGADIA | KARPATHOS, GREECE | | 85700 | | | |
| MICHAEL IORIO | 4272 COVE STREET | | | | HEMET | CA | 92545-9020 |
| MICHAEL IRVING | 16228 COVE DR | | | | LINDEN | MI | 48451-8717 |
| MICHAEL IRVING | PO BOX 735 | | | | MOUNT MORRIS | MI | 48458-0735 |
| MICHAEL IRWIN | 12400 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9726 |
| MICHAEL ISAAC | 1233 JAYNE DR | | | | KOKOMO | IN | 46902-6127 |
| MICHAEL ISAAC | 3520 OLIENE DR | | | | KOKOMO | IN | 46902-4732 |
| MICHAEL ISAACSON | 1435 CHISSOM TRL | | | | FLINT | MI | 48532-2311 |
| MICHAEL ISECKE | 54081 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1664 |
| MICHAEL ISENHATH | 9797 N FERRIS RD | | | | RIVERDALE | MI | 48877-9763 |
| MICHAEL ISLER II | 7779 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| MICHAEL ISSENBERG IRA | FCC AS CUSTODIAN | 8470 JUDDITH AVE | | | BOYNTON BEACH | FL | 33472 |
| MICHAEL IVANCIC | 64 BELLWOOD LN | | | | DEPEW | NY | 14043-1704 |
| MICHAEL IVANOVAS | 3720 S 60TH CT | | | | CICERO | IL | 60804-4114 |
| MICHAEL IVES | 35780 82ND AVE | | | | DECATUR | MI | 49045-8962 |
| MICHAEL IVORY | PO BOX 911 | | | | FLINT | MI | 48501-0911 |
| MICHAEL IVY | 3918 GOLF LINKS BLVD | | | | SHREVEPORT | LA | 71109-5008 |
| MICHAEL IWANIUSZ | 4065 MONTICELLO DR | | | | ADRIAN | MI | 49221-9356 |
| MICHAEL IZZO | 2672 WINDSOR DR | | | | TROY | MI | 48085-3728 |
| MICHAEL IZZO | 2800 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| MICHAEL J & JENNIFER OSLAND | TRUST UAD 10/18/00 | MICHAEL OSLAND & JENNIFER OSLAND | TTEES | 9025 N 83RD WAY | SCOTTSDALE | AZ | 85258-1805 |
| MICHAEL J ALBER | 130  ASTOR DRIVE | | | | ROCHESTER | NY | 14610-3508 |
| MICHAEL J AMAREL | PO BOX 764 | | | | MASSENA | NY | 13662-0764 |
| MICHAEL J ANDER | 4320  PARKVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-2655 |
| MICHAEL J ANGELICO | 52 PENNWOOD DR APT D | | | | ROCHESTER | NY | 14625-2527 |
| MICHAEL J ANTIOHO & | BARBARA J ANTIOHO JT TEN | 22 2 461 BROKER | | | MEDINAH | IL | 60157 |
| MICHAEL J ANTIOHO & | BARBARA J ANTIOHO JT TEN | 22 W 461 BROKER | | | MEDINAH | IL | 60157 |
| MICHAEL J ARCANGELO | 42 MARSHWOOD BND | | | | CLARKS SUMMIT | PA | 18411-9175 |
| MICHAEL J ARNOLD | 685  GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9683 |
| MICHAEL J ASKERMAN  & | PEGGY A ASKERMAN JT WROS | P O BOX 2230 | | | GREEN VALLEY | AZ | 85622-2230 |
| MICHAEL J ASKERMAN (IRA) | FCC AS CUSTODIAN | MCGOWANGROUP CASH FLOW UNITS | P O BOX 2230 | | GREEN VALLEY | AZ | 85622-2230 |
| MICHAEL J ASKERMAN (ROTH IRA) | FCC AS CUSTODIAN | P O BOX 2230 | | | GREEN VALLEY | AZ | 85622-2230 |
| MICHAEL J ATCHISON | 6276 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| MICHAEL J BAHARA | 21 RICHARD DRIVE | | | | DALLAS | PA | 18612-1339 |
| MICHAEL J BAILEY | 107 IDLEWOOD RD. | | | | YOUNGSTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J BAILEY | 8170 LOWER-MIAMISBURG RD | | | | GERMANTOWN | OH | 45327 |
| MICHAEL J BARR | 5800 E LAKE DR APT 422 | | | | LISLE | IL | 60532-4600 |
| MICHAEL J BARRETT | CGM IRA CUSTODIAN | 3032 AITKEN WAY | | | MEDFORD | OR | 97504-5107 |
| MICHAEL J BARRON | ATTN MICHAEL J BARRON | 1550 N PROSPECT AVE | | | MILWAUKEE | WI | 53202-6501 |
| MICHAEL J BARTOLOTTA | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| MICHAEL J BATTAGLIA | 61 MARTHA AVE. | | | | CENTERVILLE | OH | 45458-2429 |
| MICHAEL J BEAMISH | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| MICHAEL J BEASLEY | 5506 WOODBINE AVE | | | | DAYTON | OH | 45432-3657 |
| MICHAEL J BELL | 13 RED MAPLE CT | | | | AMHERST | NY | 14228-3457 |
| MICHAEL J BELLAVIA | 361 DEWITT ST | | | | BUFFALO | NY | 14213-1127 |
| MICHAEL J BENCHIC | 10   REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| MICHAEL J BERZAI | LINDA L BERZAI | 944 DEEPWOOD DR | | | MISHAWAKA | IN | 46544-6743 |
| MICHAEL J BINDAS | P.O. BOX 2856 | | | | ASHTABULA | OH | 44005 |
| MICHAEL J BISCEGLIA | 210 CHARLES PL | | | | UNION | OH | 45322 |
| MICHAEL J BISHOP | P. O.  BOX 656 | | | | W. CARROLLTON | OH | 45449-0000 |
| MICHAEL J BISIO & | ANN S BISIO TTEES | O/T BISIO LIVING TRUST | DTD 03/19/1996 | 22254 DUMETZ ROAD | WOODLAND HILLS | CA | 91364-3000 |
| MICHAEL J BITTNER | CGM IRA ROLLOVER CUSTODIAN | 1622 REDFIELD ROAD | | | BEL AIR | MD | 21015-4857 |
| MICHAEL J BLACK & | MARILYNN GAIL BLACK JTWROS | 3739 KESWICK CIRCLE | | | BIRMINGHAM | AL | 35242 |
| MICHAEL J BLACKWELL | 1460 CARPENTER CT | | | | COMMERCE TWP | MI | 48390-1161 |
| MICHAEL J BOBRICK & | JOSEPH P BOBRICK JTWROS | 6139 RUGBY AVE | | | HUNTINGTON PARK | CA | 90255-2807 |
| MICHAEL J BOBRICK IRA | FCC AS CUSTODIAN | 6139 RUGBY AVE | | | HUNTINGTON PARK | CA | 90255-2807 |
| MICHAEL J BOLESTA DR. | SOUTHWEST SECURITIES INC | 14621 VINTAGE LANE | | | ADDISON | TX | 75001-3517 |
| MICHAEL J BONESTEEL | 7231 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2389 |
| MICHAEL J BOVA CONTI | 160 CONCORD ROAD | | | | SUDBURY | MA | 01776-2353 |
| MICHAEL J BOVA CONTI | CGM IRA CUSTODIAN | 160 CONCORD ROAD | | | SUDBURY | MA | 01776-2353 |
| MICHAEL J BOWSER | 9782   STATE ROUTE 7 N.E. | | | | KINSMAN | OH | 44428-9554 |
| MICHAEL J BRASSIL & | SHELLY BLACK BRASSIL JT TEN | 7647 KAVOORAS DR | | | SACRAMENTO | CA | 95831 |
| MICHAEL J BRAY | CGM IRA CUSTODIAN | 7405 E. 50TH | | | INDIANAPOLIS | IN | 46226-2719 |
| MICHAEL J BREAUX | 401 WHITE OAK DR | | | | SULPHUR | LA | 70663-6264 |
| MICHAEL J BRENNAN SR | 10755 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL J BREUNIG & | MARGARET R BREUNIG JT TEN | 13313 LUXBURY LOOP | | | ORLANDO | FL | 32837 |
| MICHAEL J BRIGGS TTEE | FBO JOYCE W BRIGGS REV LIV TR | U/A/D 02/15/95 | 6300 BLUFF FOREST DR | | ST. LOUIS | MO | 63129-5022 |
| MICHAEL J BROWN | 285 WEXFORD DR | | | | WILMINGTON | OH | 45177-1560 |
| MICHAEL J BRUNDA & | PATRICIA MONGINI JT TEN | 114 SQUIRE HILL RD | | | UPPER MONTCLAIR | NJ | 07043-2516 |
| MICHAEL J BRUSCA & | AMY J BRUSCA JT WROS | 625 IRVIN ST | | | PLYMOUTH | MI | 48170-1172 |
| MICHAEL J BRYANT | 1008 SUPERIOR AVE | | | | DAYTON | OH | 45402-6257 |
| MICHAEL J BRYANT | 4801 W 2ND ST | | | | DAYTON | OH | 45427-2940 |
| MICHAEL J BUDINSKI | 112 WIDGEDON LNDG | | | | HILTON | NY | 14468-8953 |
| MICHAEL J BYRNES | 4   MAPLE ST | | | | ELBA | NY | 14058-9767 |
| MICHAEL J CALICCHIO | 528 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| MICHAEL J CALVI | TOD REGISTRATION | 1020 WOODLYNNE BLVD | | | LINWOOD | NJ | 08221-2444 |
| MICHAEL J CAMPBELL | 4815 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3865 |
| MICHAEL J CARAWAY | & CLAUDIA H CARAWAY JTWROS | 4814 N BRENTWOOD | | | SAN ANGELO | TX | 76904 |
| MICHAEL J CARR & M LUCILLE CARR REV | LIVING TRUST UAD FEB 20, 1998 | 1110 ETHEL HARRISON DR | | | SUGAR CREEK | MO | 64054 |
| MICHAEL J CARSIA | P O BOX 2043 | | | | HAZLETON | PA | 18201-0702 |
| MICHAEL J CARSON | 1148  BEECHWOOD DR. | | | | GIRARD | OH | 44420-2106 |
| MICHAEL J CAUL & | LINDA K CAUL JT TEN | 22467 MILNER | | | SAINT CLAIR SHORES | MI | 48081 |
| MICHAEL J CHEEKS | 7235 WOODSTEAD CT APT 5 | | | | SAINT LOUIS | MO | 63121-2307 |
| MICHAEL J CINGLE | 4879 SUMMER LN | | | | BROOKLIN | OH | 44144 |
| MICHAEL J CLOSE | CGM IRA CUSTODIAN | 5185 N GEORGETOWN RD | | | GRAND BLANC | MI | 48439-8778 |
| MICHAEL J CLOSE | CGM ROTH IRA CUSTODIAN | 5185 N GEORGETOWN RD | | | GRAND BLANC | MI | 48439-8778 |
| MICHAEL J CLOSE | T.O.D. GAYLYN CLOSE | SUBJECT TO STATE T.O.D. RULES | 5185 N GEORGETOWN RD | | GRAND BLANC | MI | 48439-8778 |
| MICHAEL J COHEN | NANCY S COHEN JT TEN | 3265 NE 31ST AVENUE | | | LIGHTHOUSE POIN | FL | 33064-8537 |
| MICHAEL J COLARUSSO JR | 33-34 CORPORAL KENNEDY ST | | | | BAYSIDE | NY | 11361-1465 |
| MICHAEL J COLLIER & | HELEN GAIL COLLIER | 932 WHEELER RD | | | BAY CITY | MI | 48706-9481 |
| MICHAEL J COLUCCI | TERESA A COLUCCI TTEE | U/A/D 08/12/99 | FBO TERESA A COLUCCI | 2915 NOTTINGHAM DR E | SAGINAW | MI | 48603-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J CONNELLY | 4634 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| MICHAEL J CONNOLLY | 226 FLEMING LANE | | | | SCHAUMBURG | IL | 60193-2821 |
| MICHAEL J CORBO TTEE | FBO MICHAEL J CORBO | U/A/D 12/28/99 | 10 MARCY COURT | | SWELL | NJ | 08080-2189 |
| MICHAEL J CORNELE | 3117 ILLINOIS AVE | | | | MIDDLETOWN | OH | 45042-2609 |
| MICHAEL J CRONIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 25 FOX HEDGE RD | | COLTS NECK | NJ | 07722 |
| MICHAEL J DAVIES | 1171 AZTEC | | | | TOPANGA | CA | 90290-4407 |
| MICHAEL J DAVIS | 5341 HAVERFIELD RD. | | | | DAYTON | OH | 45432 |
| MICHAEL J DAVIS AND | SHELLYE A DAVIS | JT TEN WROS | 2270 S 650 E | | FRANCISCO | IN | 47649 |
| MICHAEL J DAY | 4024 LAKES CORNERS | ROSE VALLEY RD. | | | CLYDE | NY | 14433-- 96 |
| MICHAEL J DECAROLIS | 43 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| MICHAEL J DECK & | LINDA T DECK | JT TEN | 313 OAKWOOD DRIVE | | CARTERVILLE | IL | 62918-1442 |
| MICHAEL J DELORENZO | 16   SUNRIDGE | | | | ROCHESTER | NY | 14624-5243 |
| MICHAEL J DELVECCHIO | 237   LONE OAK AVENUE | | | | ROCHESTER | NY | 14616-3547 |
| MICHAEL J DEMBSKI | 2120 VERMONT AVENUE NW APT 609 | | | | WASHINGTON | DC | 20001-4091 |
| MICHAEL J DEVINE | DONNA JO DEVINE | 4737 LONG BOW RD | | | JACKSONVILLE | FL | 32210-8135 |
| MICHAEL J DILL IRA | FCC AS CUSTODIAN | 23 CARIBE WAY | | | HOT SPGS VLG | AR | 71909-5037 |
| MICHAEL J DOLPHIN | 6985 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9715 |
| MICHAEL J DOUGALL & | MARILYN K DOUGALL | JTWROS | 364 HOPI TRAIL | | WOODLAND PARK | CO | 80863-9437 |
| MICHAEL J DOUGHERTY | 205 ONEIDA DR | | | | CLAIRTON | PA | 15025-2711 |
| MICHAEL J DUDA  & | LINDA J DUDA JT WROS | TOD REGISTRATION | 2051 BESSBROOK RD | | FORT MILL | SC | 29708-9230 |
| MICHAEL J DUGGAN | 2902  KNOLL RIDGE DR APT A | | | | DAYTON | OH | 45449-3434 |
| MICHAEL J DULAC | 13463 E BLOOMFIELD DR | | | | SCOTTSDALE | AZ | 85259 |
| MICHAEL J DUMAS - IRA | FCC AS CUSTODIAN | U/A DTD 01/13/00 | 1201 EAST UNIVERSITY | | GAINESVILLE | FL | 32641 |
| MICHAEL J DUNNE AND | ELLEN DUNNE JTWROS | 130 WILLARD AVENUE | | | FARMINGDALE | NY | 11735-5139 |
| MICHAEL J DUPUIS | PO BOX 21 | | | | CARROLLTON | MI | 48724-0021 |
| MICHAEL J DUPUY MD BRIAN M | SCHNEIDER MD MARK R MATHEWS MD | TTEES FBO VALLEY ANESTHESIOLOGY | CONSULTANTS LTD PSP FBO R COUCHE | 1850 N CENTRAL AVE STE 1600 | PHOENIX | AZ | 85004-4633 |
| MICHAEL J DUVERNAY | 1800 FRUIT STREET | | | | ALGONAC | MI | 48001 |
| MICHAEL J DVORZNAK R/O IRA | FCC AS CUSTODIAN | 1622 STATE ROUTE 356 | | | LEECHBURG | PA | 15656-2008 |
| MICHAEL J EANNONE | WBNA CUSTODIAN TRAD IRA | 135 FREEPORT BLVD | | | TOMS RIVER | NJ | 08757 |
| MICHAEL J EASTERLING | 5 CAMROSE DR. | | | | NILES | OH | 44446 |
| MICHAEL J EDSALL | 1245  BRAINARD WOODS DRIVE | | | | CENTERVILLE | OH | 45458-2901 |
| MICHAEL J EILERS | 500   WATERFRONT PLACE | | | | DAYTON | OH | 45458-3872 |
| MICHAEL J ENDRES (IRA) | FCC AS CUSTODIAN | C/O STONEHENGE FINANCIAL HLDGS | 191 W NATIONWIDE BLVD STE 600 | | COLUMBUS | OH | 43215-2569 |
| MICHAEL J ERWIN, MARILYN J DAGGETT | & BARBARA J ERWIN TTEES | F/T ERWIN FAM 1991 TR DTD 7-22-91 | 3131 COWPER ST | | PALO ALTO | CA | 94306-3002 |
| MICHAEL J FAGAN & PATRICIA J | FAGAN TTEES F/T FAGAN FAMILY | TRUST DTD 5-27-87 | 985 OAKMONT CT | | SIMI VALLEY | CA | 93065-5413 |
| MICHAEL J FAHEY | 100 KINGSTON DR | | | | BEAR | DE | 19701-1505 |
| MICHAEL J FAHEY (IRA) | FCC AS CUSTODIAN | 2 GENESEE ST | | | BATAVIA | NY | 14020-1404 |
| MICHAEL J FALLERS | 119 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| MICHAEL J FALLON JR | 11811 LAKE AVE APT 1007 | | | | LAKEWOOD | OH | 44107-1859 |
| MICHAEL J FELSCHOW & | DEBORAH G FELSCHOW JT TEN | 4148 TASSEFF TER | | | HAMBURG | NY | 14075-6422 |
| MICHAEL J FERRARA | 5683  W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9143 |
| MICHAEL J FERRETT | 1773  CARDIGAN #6 | | | | NILES | OH | 44446-- 39 |
| MICHAEL J FLAHERTY | CHARLES SCHWAB & CO INC CUST | MICHAEL J FLAHERTY LLC MONEY | PURCHASE PLAN PA | 21 PROSPECT AVE | DARIEN | CT | 06820 |
| MICHAEL J FLEMING | SUSAN FLEMING JT TEN | 335 HILLSIDE AVE | | | ELYSBURG | PA | 17824-7224 |
| MICHAEL J FLYNN | CGM IRA ROLLOVER CUSTODIAN | 7959 STAUNING COVE | | | SALT LAKE CITY | UT | 84121-5708 |
| MICHAEL J FONS | 596 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| MICHAEL J FORD | 200 BROOK AVE | TORONTO ON M5M2K6 | | CANADA | | | |
| MICHAEL J FRESINA JR | 3979 RIVER RIDGE DR | | | | LEWISBURG | TN | 37091-5610 |
| MICHAEL J FRETTO | 88   BOCK ST | | | | ROCHESTER | NY | 14609-4133 |
| MICHAEL J FUGATE | 1027  BURLEIGH AVE | | | | DAYTON | OH | 45407-1146 |
| MICHAEL J GAFFNEY AND | CYNTHIA ABBOTT GAFFNEY JTWROS | 868 LONGWOOD CIRCLE | | | HADDONFIELD | NJ | 08033-1069 |
| MICHAEL J GAINES & | LINDA P GAINES JTTEN | 102 BRANCH COURT | | | STEPHENS CITY | VA | 22655-2923 |
| MICHAEL J GALLAGHER | 354 ASPEN LANE | | | | PARK CITY | UT | 84098-5006 |
| MICHAEL J GALLICHIO | 5909 ST ANDREWS CIRCLE | | | | SHREVEPORT | LA | 71129 |
| MICHAEL J GALWAY BENE IRA | ROSEMARY GALWAY DECD | FCC AS CUSTODIAN | 750 61ST STREET | | DOWNERS GROVE | IL | 60516-1935 |
| MICHAEL J GARNER FBO | E HERBST ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 2708 | | VENTNOR CITY | NJ | 08406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL J GARNER FBO | J HERBST ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | | | VENTNOR CITY | NJ | 08406 |
| MICHAEL J GARRETT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| MICHAEL J GARVEY | 4125 OLD KING RD | | | | SAGINAW | MI | 48601-7166 |
| MICHAEL J GAUCI | 23046 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| MICHAEL J GEORGE AND | BETH M GEORGE JTWROS | 13913 PAVILLION DR | | | SUN CITY WEST | AZ | 85375-5811 |
| MICHAEL J GERAN | CGM IRA ROLLOVER CUSTODIAN | 295 TAYLOR ROAD SO | | | SHORT HILLS | NJ | 07078-2315 |
| MICHAEL J GERSHTENSON AND | MARGARET S GERSHTENSON TRUSTEE | M GERSHTENSON FAMILY TRUST | DATED 2/1/2008 | 210 COLINAS | SEDONA | AZ | 86351-9244 |
| MICHAEL J GIARDINA | 1620 WEDGEWOOD DR | | | | LAKE FOREST | IL | 60045-3761 |
| MICHAEL J GLAVIES | 320   CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483--62 |
| MICHAEL J GOMEZ (SEP IRA) | FCC AS CUSTODIAN | 5731 DARTMOUTH DR | | | LUBBOCK | TX | 79416-1333 |
| MICHAEL J GORDON | 8188 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9733 |
| MICHAEL J GOUIN | 38769 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1036 |
| MICHAEL J GRANA | 1174  MANITOU ROAD | | | | HILTON | NY | 14468-9331 |
| MICHAEL J GREENE | 8439 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3712 |
| MICHAEL J GRIFFIE | PO BOX 741 | | | | SPRINGBORO | OH | 45066 |
| MICHAEL J GROSS | 1708 18TH AVE | | | | SEATTLE | WA | 98122-2741 |
| MICHAEL J GROSS, JR. | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 |
| MICHAEL J GURAK JR. | 991 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |
| MICHAEL J GURELLO | CGM IRA CUSTODIAN | 21 SKYVIEW PL | | | MELVILLE | NY | 11747-1529 |
| MICHAEL J HAIDUC | 14430 BRANDYWINE RD | | | | STERLING HTS | MI | 48312-5606 |
| MICHAEL J HANCOCK | 3928 138TH AVE | | | | HAMILTON | MI | 49419-9767 |
| MICHAEL J HANSON | 313 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| MICHAEL J HARRIS II | 795 BEAR MOUNTAIN DR | | | | SAINT PETERS | MO | 63376-2083 |
| MICHAEL J HARVEY | CGM IRA ROLLOVER CUSTODIAN | 30416 COMANCHE CIRCLE | | | CANYON LAKE | CA | 92587-7719 |
| MICHAEL J HAUSCHILD | 1926 E 14TH ST | | | | DAVENPORT | IA | 52803 |
| MICHAEL J HAY | 1713 WEST STROOP RD. | | | | KETTERING | OH | 45439-2509 |
| MICHAEL J HAYES | 5087 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL J HAYES | 6109 RHONE DR | | | | CHARLOTTE | NC | 28226-8904 |
| MICHAEL J HEAPHY R/O IRA | FCC AS CUSTODIAN | 407 BATTALION DRIVE | | | STONY POINT | NY | 10980-2444 |
| MICHAEL J HELCO | 109 TOWNSEND AVE. | | | | GIRARD | OH | 44420 |
| MICHAEL J HEMBREE | CGM ROTH IRA CUSTODIAN | 226 ROYAL CREST DRIVE | | | FORT WAYNE | IN | 46814-9196 |
| MICHAEL J HERRON | 2735 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| MICHAEL J HICKS | 4242 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| MICHAEL J HILL | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| MICHAEL J HNAT | P O BOX 22 | | | | MASURY | OH | 44438-0022 |
| MICHAEL J HOLDSTOCK | P O BOX 632 | | | | WINCHESTER | KY | 40392 |
| MICHAEL J HOLLSTEGGE | 4446  SCHINKAL ROAD | | | | CINCINNATI | OH | 45248-1324 |
| MICHAEL J HOLMES | P.O. BOX 149 | | | | BATAVIA | NY | 14021-0149 |
| MICHAEL J HOLTSBERRY | 409 S SQUIRE ST | | | | HOLGATE | OH | 43527 |
| MICHAEL J HORVATH | 1150 TOLLIS PKWY APT 225 | | | | BROADVIEW HTS | OH | 44147-1864 |
| MICHAEL J IANNI | 3   BOGUE AVE | | | | BATAVIA | NY | 14020-1205 |
| MICHAEL J IMBROGNO & | VITA IMBROGNO JT WROS | PO BOX 4147 | | | GREENWICH | CT | 06831-0403 |
| MICHAEL J INTILLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3605 W LAWTHER DR | | DALLAS | TX | 75214 |
| MICHAEL J JAMES | 1983 BELWOOD DRIVE | | | | OKEMOS | MI | 48864-5968 |
| MICHAEL J JANES | 4835 PLANTATION ST | | | | ANDERSON | IN | 46013-2895 |
| MICHAEL J JAVORNICKY | 406 MCDONALD AVE | | | | MC DONALD | OH | 44437-1539 |
| MICHAEL J JENKINS | 5879 FARMERSVILLE W. CARROLLTON | | | | MIAMISBURG | OH | 45342 |
| MICHAEL J JERECZEK TRUST | U/A DTD 07/11/2002 | MICHAEL J JERECZEK TTEE | 7018 QUAIL AVE N | | BROOKLYN CENTER | MN | 55429 |
| MICHAEL J JEWCZYN | 39 MAPLEVIEW RD | | | | WALLINGFORD | CT | 06492-2533 |
| MICHAEL J JOHNSON | 211 A PORTER ST | | | | WARREN | OH | 44483 |
| MICHAEL J JONES | 932  GARRY AVE. | | | | GIRARD | OH | 44420-1940 |
| MICHAEL J JONES | FLEET FISHER ENG (SAR/SEP IRA) | FCC AS CUSTODIAN | 4719 W DESERT LANE | | LAVEEN | AZ | 85339-2319 |
| MICHAEL J JUELICH AND | LORI L JUELICH JTWROS | 2246 STONE CREEK LANE E | | | CHANHASSEN | MN | 55317-7412 |
| MICHAEL J KALETA | RD 3 BOX 276 | | | | MESHOPPEN | PA | 18630-9293 |
| MICHAEL J KAMPER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8 SANDPEBBLE | | IRVINE | CA | 92603 |
| MICHAEL J KELLY | PO BOX 30022 | | | | LANSING | MI | 48909-7522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J KENNEDY | TOD DIANE E KENNEDY | 316 W 7TH ST | | | WINONA | MN | 55987 |
| MICHAEL J KESKES | 14351 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MICHAEL J KETTERER | 14131 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| MICHAEL J KILGALLEN | 740   WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 |
| MICHAEL J KINAHAN | PO BOX 34 | | | | SYRACUSE | NY | 13206-0034 |
| MICHAEL J KISER | 330 FORRER BLVD | | | | DAYTON | OH | 45419-3237 |
| MICHAEL J KLASSEN & | SHELLEY KLASSEN JT TEN | 2092 S 2900 W | | | ABERDEEN | ID | 83210-1811 |
| MICHAEL J KLEBAN TTEE | MICHAEL J KLEBAN TRUST | U/A/D 10/24/89 | 1602 WESTGATE DR APT #7 | | KISSIMMEE | FL | 34746-6463 |
| MICHAEL J KNAPKE | 201   PAULY DR. | | | | CLAYTON | OH | 45315-9645 |
| MICHAEL J KOCH | 3 S TIMBER HOLLOW #321 | | | | FAIRFIELD | OH | 45014-7776 |
| MICHAEL J KOCIS JR | 1002 E MAIN ST | | | | PLYMOUTH | PA | 18651-3210 |
| MICHAEL J KOLISCHAK REV TRUST | MICHAEL J KOLISCHAK AND | MARY KOLISCHAK CO-TTEES | UAD 10/06/1998 | 3000 MAGAZINE DRIVE | WINSTON SALEM | NC | 27106-5011 |
| MICHAEL J KOLISCHAK TTEE | MICHAEL J KOLISCHAK REV TR | U/A DTD 10/06/98 | 3000 MAGAZINE DRIVE | | WINSTON-SALEM | NC | 27106-5011 |
| MICHAEL J KOONTZ | 3245 CHARITY DR | | | | STERLING HTS | MI | 48310-2947 |
| MICHAEL J KOTEEN TTEE | MICHAEL KOTEEN PS PLAN DTD | FBO MICHAEL KOTEEN | 1 GISELE CT | | SUFFERN | NY | 10901-3327 |
| MICHAEL J KOVALCIK | 7390 ROUTE 22 HWY E | | | | NEW FLORENCE | PA | 15944-8242 |
| MICHAEL J KOWACH | 25 S OUTER DR. | | | | VIENNA | OH | 44473 |
| MICHAEL J KOWACH | 3080  N RIVER RD NE | | | | WARREN | OH | 44483-3072 |
| MICHAEL J KOWAL | 3152 10TH ST | | | | WAYLAND | MI | 49348-9537 |
| MICHAEL J KOWALSKI ROTH IRA | FCC AS CUSTODIAN | 6019 ROBIL COURT W | | | LA CROSSE | WI | 54601-2250 |
| MICHAEL J KRAFT | 161 DOYLE DR | | | | NORTH TONAWANDA | NY | 14120-2413 |
| MICHAEL J KRAUS | BELAIR & EVANS LLP | 61 BROADWAY | | | NEW YORK | NY | 10006 |
| MICHAEL J KRENCIPROCK | 1101 ROBBINS AVE | | | | NILES | OH | 44446 |
| MICHAEL J KRENCIPROCK | 429   STANLEY AVE. | | | | COLUMBUS | OH | 43206-2317 |
| MICHAEL J KRETZER | 3636 ECHO HILL LN | | | | DAYTON | OH | 45430-1720 |
| MICHAEL J KUKLA & | ROSARIO KUKLA JT TEN | 1551 OAK HOLLOW DR | | | MAPLE GLEN | PA | 19002 |
| MICHAEL J KUZMA IRA | FCC AS CUSTODIAN | 8430 HOHMAN AVENUE | | | MUNSTER | IN | 46321-2125 |
| MICHAEL J LAMB | 250   MAPLE AVENUE | | | | CARLISLE | OH | 45005-1330 |
| MICHAEL J LANAHAN | 1622   NELSON LANE | | | | BRISTOLVILLE | OH | 44402-9609 |
| MICHAEL J LANFEAR | 241 TANVIEW | | | | OXFORD | MI | 48371-4772 |
| MICHAEL J LARKIN | 2323 YARDLEY ROAD | | | | YARDLEY | PA | 19067-3060 |
| MICHAEL J LAWLOR | PO BOX 10103 | | | | TRENTON | NJ | 08650-3103 |
| MICHAEL J LAZARCHECK & | DONNA LAZARCHECK JTTEN | 28 GIDEON REYNOLDS RD | | | CROSS RIVER | NY | 10518-1120 |
| MICHAEL J LEE | 2327 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| MICHAEL J LEICK | 2842 CHERRY ROAD | | | | HIGHLAND | MI | 48356-1506 |
| MICHAEL J LEVAN | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092 |
| MICHAEL J LINERT | 1433 SALT SPRINGS RD | | | | NILES | OH | 44446-1347 |
| MICHAEL J LIPSKI | 3695   ST. RT. 7, N.E. | | | | BURGHILL | OH | 44404-9758 |
| MICHAEL J LISS | 260 PAUL ST | | | | PITTSBURGH | PA | 15211-2332 |
| MICHAEL J LITWIN | 1826 N CLEVELAND AVE | | | | CHICAGO | IL | 60614-5206 |
| MICHAEL J LITWIN | KAREN L LITWIN | 1826 N CLEVELAND AVE | | | CHICAGO | IL | 60614-5206 |
| MICHAEL J LIVINGSTON | 434 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MICHAEL J LOGAN | 2423 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-2678 |
| MICHAEL J LOMBARDI | 1079 LASSEN | | | | SAN PABLO | CA | 94805-1016 |
| MICHAEL J LOUSHINE | 302 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711 |
| MICHAEL J LOUSHINE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 302 EUCLID AVENUE | | ALLENHURST | NJ | 07711 |
| MICHAEL J LOWRANCE & | GERALD E LOWRANCE JT WROS | R # 1 BOX 90 | | | FARBER | MO | 63345-9733 |
| MICHAEL J LUARDE DDS AND | DEBORAH M LUARDE DDS JTWROS | 7830 EAST MANITOU TRAIL | | | ROANOKE | IN | 46783-9203 |
| MICHAEL J LUCAS | 3809 CHERRY BLOSSOM BLVD | | | | INDIANAPOLIS | IN | 46237-3814 |
| MICHAEL J LYNCH & | KELLY A LYNCH JTWROS | 2902 TERRELL AVENUE | | | OCEANSIDE | NY | 11572-1142 |
| MICHAEL J MAHER | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| MICHAEL J MAHER | 80 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| MICHAEL J MALESKIS III | 4 BENZ DR | | | | DEPEW | NY | 14043-4626 |
| MICHAEL J MALESKO | 3147 SANTA ROSA DR | | | | KETTERING | OH | 45440 |
| MICHAEL J MALLORY | 5678 MOUNT OLIVE CT. | | | | DAYTON | OH | 45426 |
| MICHAEL J MALONEY | 43783 LEEANN LN | | | | CANTON | MI | 48187-2829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J MALOUF | CGM IRA CUSTODIAN | 501 EAST CAPITOL STREET | | | JACKSON | MS | 39201-2704 |
| MICHAEL J MANETAS TTEE O/T MICHAEL | J MANETAS 2001 TRUST DTD 7-5-01 | 1094 BIRCH AVE | | | MCKINLEYVILLE | CA | 95519-7915 |
| MICHAEL J MARRANCO | 643 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| MICHAEL J MARTIN | PO BOX 115 | | | | VANDALIA | OH | 45377-0115 |
| MICHAEL J MASCIALE | CGM IRA ROLLOVER CUSTODIAN | 868 SUNRISE BLVD. | | | FORKED RIVER | NJ | 08731-3016 |
| MICHAEL J MASON (IRA) | FCC AS CUSTODIAN | 30 GREENRIDGE AVE APT 3F | | | WHITE PLAINS | NY | 10605-1257 |
| MICHAEL J MASSARO & | JOSEPHINE MASSARO JT TEN | 2201 S OLDEN AVE | | | HAMILTON | NJ | 08610-1811 |
| MICHAEL J MATEER SEP IRA | FCC AS CUSTODIAN | PO BOX 1769 | | | MT. VERNON | IL | 62864-0055 |
| MICHAEL J MAURICE | 2044 NUTT ROAD | | | | DAYTON | OH | 45458 |
| MICHAEL J MAXWELL | 4225 MILLER RD # 334 | | | | FLINT | MI | 48507 |
| MICHAEL J MAXWELL | 4225 MILLER ROAD #334 | | | | FLINT | MI | 48507 |
| MICHAEL J MC DERMOTT | 68 ELMWOOD AVE | | | | BOGOTA | NJ | 07603-1610 |
| MICHAEL J MC GEE | 47534 HICKORY ST APT 25211 | | | | WIXOM | MI | 48393-2707 |
| MICHAEL J MCALPIN AND | DEBORAH A MCALPIN  JT WROS | 27 GREAT OAK LANE | | | PITTSFORD | NY | 14534-3547 |
| MICHAEL J MCCARTHY  AND | LORETTA M MCCARTHY | JT TEN WROS | 3571 WEST SHORE DR | | BATTLE CREEK | MI | 49017 |
| MICHAEL J MCCONNELL | 5438  ST RTE 49 S. LOT 21 | | | | GREENVILLE | OH | 45331 |
| MICHAEL J MCCULLOUGH | 237-B 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 |
| MICHAEL J MCDEDE | 110   LAWRENCE AVE | | | | HIGHLAND PARK | NJ | 08904-1849 |
| MICHAEL J MCDONOUGH | MARY ANN MCDONOUGH | 1527 46TH AVE E | | | ELLENTON | FL | 34222-2651 |
| MICHAEL J MCGAVIN & | SILVIA M MCGAVIN JT TEN | 311 N WIND COURT | | | GIBSONIA | PA | 15044-6039 |
| MICHAEL J MCGUCKIN & | VICTORIA J MCGUCKIN TEN COM | 3546 HEIN DR | | | STERLING HEIGHTS | MI | 48310-6139 |
| MICHAEL J MEDLIN | 1321  REDBLUFF DR APT 8 | | | | W CARROLLTON | OH | 45449-3122 |
| MICHAEL J MELANSON | 5683 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL J MENOTTI | 634 COUNTRY CLUB DRIVE | | | | ITASCA | IL | 60143-1681 |
| MICHAEL J MESSINA | SARA DMOCHOWSKI POA | TOD REGISTRATION | 325 SHERWOOD DR | | MERCER | PA | 16137-9113 |
| MICHAEL J MEYER | 14111 BURT RD | | | | CHESANING | MI | 48616 |
| MICHAEL J MILLER | 14203  W BARRE ROAD | | | | ALBION | NY | 14411-9520 |
| MICHAEL J MILLER | 75 COBBLYNOB LANE | | | | ONEONTA | AL | 35121 |
| MICHAEL J MINIHAN & | WANDA B MINIHAN JT TIC | 3433 WEST DALLAS, #1141 | | | HOUSTON | TX | 77019-3843 |
| MICHAEL J MOMOLA IRA | FCC AS CUSTODIAN | 2551 NADINE | | | STERLING HTS | MI | 48310-2358 |
| MICHAEL J MONOPOLI | 311 PALMETTO AVE | | | | MELBOURNE | FL | 32901-4537 |
| MICHAEL J MONTPAS | 6189 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| MICHAEL J MORRIN | 448 AVON WAY | | | | KETTERING | OH | 45429 |
| MICHAEL J MORRIS | 695 AFTON AVE | | | | BOARDMAN | OH | 44512 |
| MICHAEL J MOSBY & | BETTY JO MOSBY JT TEN | 0106 COUNTY RD 323 | | | RIFLE | CO | 81650-9634 |
| MICHAEL J MOWBRAY | 5209  MELVINA ST | | | | FAIRBORN | OH | 45324-1845 |
| MICHAEL J MOYER | 1550 LANGDON DRIVE | | | | CENTERVILLE | OH | 45459-5007 |
| MICHAEL J NAKONECHNI | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| MICHAEL J NEMETH | 34 WOLF | | | | ENGLEWOOD | OH | 45322 |
| MICHAEL J NEZEZON | 1310A COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| MICHAEL J NICKERSON | ACT OF J GREIG 93 C04543 | PO BOX 1001 | | | MOUNT CLEMENS | MI | 48046-1001 |
| MICHAEL J NORLAND | 2507 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1441 |
| MICHAEL J NORTON AND | ANN-MARIE NORTON JTWROS | 8 BULL CALF LN | | | CENTERPORT | NY | 11721 |
| MICHAEL J NOTTOLI & | BARBARA J PHILLIPS | JT TEN | 3770 TIMBERS EDGE LN | | GLENVIEW | IL | 60025-1481 |
| MICHAEL J O'LEARY (IRA) | FCC AS CUSTODIAN | 11852 LILLIS LANE | | | GOLDEN | CO | 80403 |
| MICHAEL J O'NEAL | 5341 W COURT ST | | | | FLINT | MI | 48532-3344 |
| MICHAEL J O'NEIL | 18W218 LOWELL LN | | | | VILLA PARK | IL | 60181 |
| MICHAEL J OBERMIYER | 6099 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9781 |
| MICHAEL J OESCHGER | 2119  BEAR CREEK DR | | | | ONTARIO | NY | 14519-9730 |
| MICHAEL J OHOL | 6559 LINCOLN PL APT B | | | | LOCKPORT | NY | 14094-6173 |
| MICHAEL J OMALIA | PO BOX 523 | | | | WILKES BARRE | PA | 18703-0523 |
| MICHAEL J ONEAL TRUSTEE | U/A  DTD 6/14/01 | MICHAEL J ONEAL REV LIV TRUST | 6954 BETHEL RD | | GOODLETTSVLLE | TN | 37072 |
| MICHAEL J OOSTERHOUSE | CGM IRA ROLLOVER CUSTODIAN | 6884 CHAMBERLAIN | | | FREMONT | MI | 49412-9148 |
| MICHAEL J OTTMAN | LESLIE F OTTMAN JT TEN | 5215 MATTAWA | | | CLARKSTON | MI | 48348-3126 |
| MICHAEL J PALAZZO | & NICOLE A PALAZZO JT WROS | 13476 W BISIGNANI RD | | | LOS BANIS | CA | 93635-9438 |
| MICHAEL J PANASIEWICZ | 10331 S AVENUE H | | | | CHICAGO | IL | 60617-6051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J PARIS | 59 OLD PINE LANE | | | | ROCHESTER | NY | 14615-1167 |
| MICHAEL J PAULLI & | JOAN R PAULLI JT TEN | 21 LOIS LANE | | | NORFOLK | MA | 02056 |
| MICHAEL J PEARSON | 4077 LIBBIE DR | | | | CLIO | MI | 48420-8202 |
| MICHAEL J PELCZAR & MERNA FOSS | PELCZAR & BRIAN G WEST TTEE | MICHAEL J PELCZAR JR REV TR | U/A DTD 09/21/78 | PO BOX 133 | CHESTER | MD | 21619 |
| MICHAEL J PENN IRA R/O | FCC AS CUSTODIAN | 5800 VORHIES RD | | | ANN ARBOR | MI | 48105-9359 |
| MICHAEL J PETRUSKA | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739-8454 |
| MICHAEL J PHILLIPS | 401 WEDGEWOOD DR | | | | LOWER BURRELL | PA | 15068-3038 |
| MICHAEL J PICARD | 5045 MILLIKIN RD | | | | HAMILTON | OH | 45011 |
| MICHAEL J PINCUS | 6 ASPEN DR | | | | LIVINGSTON | NJ | 07039-1431 |
| MICHAEL J PINO JR | 40 CHERRY CREEK LA | | | | ROCHESTER | NY | 14626-4202 |
| MICHAEL J PIRTZ | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444 |
| MICHAEL J PLUTA | 11520 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| MICHAEL J PORRO | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 853 E GLEN AVENUE | | RIDGEWOOD | NJ | 07450 |
| MICHAEL J PORRO TTEE | U/W NOEL PORRO | 180 OLD TAPPAN RD BLDG 5 | | | OLD TAPPAN | NJ | 07675 |
| MICHAEL J POZEGA | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129 |
| MICHAEL J PUSATERI | 5788 GLENDALE DR | | | | LOCKPORT | NY | 14094-5850 |
| MICHAEL J PUSTULKA | 4094 WOODARD RD | | | | DELEVAN | NY | 14042-9712 |
| MICHAEL J RAGUSA JR MD PC | PENSION PLAN | 941 ESCARPMENT DRIVE | | | LEWISTON | NY | 14092-2021 |
| MICHAEL J RALSTON | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| MICHAEL J RAMBY | 554 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| MICHAEL J REAGAN | 17 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9559 |
| MICHAEL J REARDON TTEE | FBO MICHAEL J REARDON TRUST | U/A/D 06-05-1996 | 1915 SOUTH WINDRIDGE DR | | LAKE FOREST | IL | 60045-4613 |
| MICHAEL J REED | 1519  COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| MICHAEL J REGALIA | 10016 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352-3633 |
| MICHAEL J REGAN III | SHEILA M REGAN | 26 LONGVUE AVE | | | NEW ROCHELLE | NY | 10804-4119 |
| MICHAEL J REILLY | 1303 CLUB HOUSE RD | | | | GLADWYNE | PA | 19035-1005 |
| MICHAEL J REINSTEIN SEP IRA | FCC AS CUSTODIAN | 8928 N KILPATRICK | | | SKOKIE | IL | 60076-1828 |
| MICHAEL J REISER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 31 WHITNEY AVE | | WESTWOOD | MA | 02090 |
| MICHAEL J REPKO | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| MICHAEL J RESCH | 17 RAIDERS LN | | | | DARIEN | CT | 06820-6020 |
| MICHAEL J RICKS | PO BOX 26362 | | | | SALT LAKE CTY | UT | 84126-0362 |
| MICHAEL J RIENZO & | JOYCE T RIENZO JTTEN | 6230 PETALUMA DRIVE | | | BOCA RATON | FL | 33433-5412 |
| MICHAEL J ROACH | 45   NORTHGATE ROAD | | | | ROCHESTER | NY | 14616-3045 |
| MICHAEL J ROBINSON | 103 HUNTERS COURT | | | | FOREST | VA | 24551-1407 |
| MICHAEL J ROGAN | PO BOX 185 | | | | FARRELL | PA | 16121 |
| MICHAEL J ROSE | 21140 JIB CT UNIT L-14 | | | | AVENTURA | FL | 33180-3548 |
| MICHAEL J ROZZI | 5 WEDGEWOOD DRIVE | | | | GATES | NY | 14624-2815 |
| MICHAEL J SANKEY IRA | FCC AS CUSTODIAN | 1565 64TH ST SW | | | BYRON CENTER | MI | 49315-8687 |
| MICHAEL J SAVAGE | 11580 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| MICHAEL J SAVINO | 1216 W PETERSON | | | | PARK RIDGE | IL | 60068-5052 |
| MICHAEL J SAXON | 5043 WILLEO ESTATES DR | | | | MARIETTA | GA | 30068-1678 |
| MICHAEL J SCALA | 1430  EASTLAND S.E. | | | | WARREN | OH | 44484-4548 |
| MICHAEL J SCHELL | 1886 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| MICHAEL J SCHEY | 293  AUBURN AVE | | | | ROCHESTER | NY | 14606-4135 |
| MICHAEL J SCHMIDT | 24 SUGAR TREE CIRCLE | | | | BROCKPORT | NY | 14420 |
| MICHAEL J SCHMIDT & | ELIZABETH E SCHMIDT JT WROS | P O BOX 259 | LAUREL ROAD | | SOLEBURY | PA | 18963-0259 |
| MICHAEL J SCHMIDT JR. | C/O SPEC TRELLISING | 39 INDIAN DRIVE | | | IVYLAND | PA | 18974-1430 |
| MICHAEL J SCHUETZ | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 455 WESTWOOD DR | | BARRINGTON | IL | 60010 |
| MICHAEL J SCHUETZ CUST FOR | ELIZABETH A SCHUETZ UILUTMA | UNTIL AGE 21 | 455 WESTWOOD DR | | BARRINGTON | IL | 60010 |
| MICHAEL J SCHUETZ CUST FOR | REBECCA A SCHUETZ UILUTMA | UNTIL AGE 21 | 455 WESTWOOD DR | | BARRINGTON | IL | 60010 |
| MICHAEL J SCHWIND | 2526 N PETERSON DR | | | | SANFORD | MI | 48657-9499 |
| MICHAEL J SCOLAVINO | PO BOX 3617 | | | | WAQUOIT | MA | 02536-3617 |
| MICHAEL J SEL AND | JANET M SEL JTWROS | 331 THOMAS RD | | | HENDERSONVILLE | NC | 28739-8312 |
| MICHAEL J SHEA | 11624 MISTY MOSS CT | | | | SAINT LOUIS | MO | 63146-4249 |
| MICHAEL J SHERMAN | 5570  AUTUM LEAF DR. APT.7 | | | | TROTWOOD | OH | 45426-1360 |
| MICHAEL J SHERRIN | CGM IRA ROLLOVER CUSTODIAN | 522 GREENHOWE DRIVE | | | LITITZ | PA | 17543-9054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J SHORT | 1379 TEAL COURT | | | | LOVELAND | OH | 45140-8716 |
| MICHAEL J SIEGEL DEFINED BENEFIT | PENSION PLAN & TRUST DTD 1/1/00 | MICHAEL J SIEGEL TTEE | 201 ST CHARLES AVE SUITE 4411 | | NEW ORLEANS | LA | 70170-4401 |
| MICHAEL J SIMMONS | 1392 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| MICHAEL J SIMON | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 8021 WEST 79TH ST S | | CLEARWATER | KS | 67026 |
| MICHAEL J SINOPOLI | 20   FAIRVIEW DR | | | | BROCKPORT | NY | 14420-2616 |
| MICHAEL J SLAWIENSKI | 758 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052-2153 |
| MICHAEL J SLUSNY | 1509 NELSON AVE | | | | DAYTON | OH | 45410-3333 |
| MICHAEL J SMITH | 4935 BITTERN CT. | | | | DAYTON | OH | 45424 |
| MICHAEL J SMITH | 5848   YORKTOWN CT | | | | DAYTON | OH | 45431-2948 |
| MICHAEL J SMITH | 6605 GROVEHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-3061 |
| MICHAEL J SMOLAK | 2402 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| MICHAEL J SMOLAK | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| MICHAEL J SNURR | 2580 N. ARAGON AVE. | | | | KETTERING | OH | 45420 |
| MICHAEL J SOPRONYI JR | 2315 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| MICHAEL J SOVA & | SUSAN K MOSBURG JTTEN | 648 COURT ST | | | CHEBOYGAN | MI | 49721-8870 |
| MICHAEL J SPEZIA D O INC | PSP UAD 12/1/80 | #23 N. OAKS PLAZA | STE. 200 LUCAS & HUNT & | NATURAL BRIDGE RD. | ST. LOUIS | MO | 63121-2917 |
| MICHAEL J STAFFORD | JAMIE B STAFFORD JTWROS | 4019 RUGOSA ROSE COURT | | | NORFOLK | VA | 23518-1511 |
| MICHAEL J STALKER | 6719 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214-2033 |
| MICHAEL J STANCHAK | 6125 POWERS RD | | | | ORCHARD PARK | NY | 14127-3213 |
| MICHAEL J STAVA | 5920   IVY RIDGE ROAD | | | | DAYTON | OH | 45431-2914 |
| MICHAEL J SULLIVAN AND | DANIEL J SULLIVAN JTWROS | 4710 N. HERMITAGE AVE | | | CHICAGO | IL | 60640-4402 |
| MICHAEL J SUMNER | 1767 SHELTERING TREE | | | | W CARROLLTON | OH | 45449 |
| MICHAEL J SUNDSTEDT & | SUSANNE SUNSTEDT JT TEN | 2100 MAIN STREET SUITE 200 | | | HUNTINGTON BEACH | CA | 92648-7449 |
| MICHAEL J SWEENEY | 3128  GLENROCK ROAD | | | | DAYTON | OH | 45420-1939 |
| MICHAEL J SWEET | 164 CANVASBACK RD | | | | MOORESVILLE | NC | 28117-8108 |
| MICHAEL J SWEETMAN | 124 STONYRIDGE DR | | | | LINCOLN PARK | NJ | 07035-2249 |
| MICHAEL J SZCZUREK | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 |
| MICHAEL J TALLARICO | 1591 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| MICHAEL J TAYLOR | 2107 KEEN AVE | | | | TOLEDO | OH | 43611-1887 |
| MICHAEL J TAYLOR | 305 EAST ENON RD | | | | YELLOW SPRNGS | OH | 45387-1416 |
| MICHAEL J TAYLOR | 3362 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| MICHAEL J TEAGUE | 1610 SUTTER PL | | | | RENO | NV | 89521-5164 |
| MICHAEL J THRAIN | 1000 WALDEN CREEK TRCE STE 31-1B | | | | SPRING HILL | TN | 37174-6563 |
| MICHAEL J THRAIN | STE 311B | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6563 |
| MICHAEL J TIMURE | DIANE M TIMURE | 5379 REGENCY DR | | | PARMA | OH | 44129-5903 |
| MICHAEL J TOMASETTI | 45 CHESTNUT LN | | | | LEVITTOWN | PA | 19055 |
| MICHAEL J TOOMEY JR & | JEAN S HAMIL JT TEN | 1310 GORDON AVE | | | THOMASVILLE | GA | 31792 |
| MICHAEL J TOPP | 6455 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459 |
| MICHAEL J TURNER | 205 LEXINGTON | | | | DAYTON | OH | 45407-2139 |
| MICHAEL J UHL | 818 MIDWAY ST | | | | LEWISBURG | TN | 37091-4127 |
| MICHAEL J VACCA | 37 WEED AVE | | | | HAWTHORNE | NY | 10532-1848 |
| MICHAEL J VALENTINI | CAROL VALENTINI | 108 2ND ST SW | | | CHISHOLM | MN | 55719-2006 |
| MICHAEL J VARGA | 344 HEIKES AVE. | | | | DAYTON | OH | 45405 |
| MICHAEL J VARRONE & | JENNIFER A VARRONE JT TEN | 3315 WOODWARD AVE | | | WANTAGH | NY | 11793-4029 |
| MICHAEL J VASILOVCIK | 552 INTERVALE DR. | | | | HIGHLAND | MI | 48357-2865 |
| MICHAEL J VENEZIA & | GLORIA V VENEZIA JT TEN | 55 OCEAN AVE APT 4B | | | MONMOUTH BCH | NJ | 07750-1312 |
| MICHAEL J VERBANOVIC | APT 91 | 6841 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3927 |
| MICHAEL J VERSLUIS | 769 VENTURA DR | | | | SATELLITE BCH | FL | 32937-5756 |
| MICHAEL J VILLAGE | 3076 NILES CARVER RD | | | | MC DONALD | OH | 44437-1222 |
| MICHAEL J VON WRYEZA | 499 E SHUEY AVE | | | | MACCLENNY | FL | 32063-2227 |
| MICHAEL J VON WRYEZA | 499 ESHUEY AVE | | | | MACCLENNY | FL | 32063 |
| MICHAEL J VONDERHAAR | 5831 EAGLE RIDGE RD | | | | BETTENDORF | IA | 52722-7556 |
| MICHAEL J WALL | SEP IRA DCG & T TTEE | 1847 FERN COURT | | | WHITEHALL | PA | 18052-4131 |
| MICHAEL J WANDISHIN | 2505 HARVEST DRIVE | | | | CROWN POINT | IN | 46307-9679 |
| MICHAEL J WARD | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| MICHAEL J WATKINS | 118 STATE LINE RD | | | | ALBANY | KY | 42602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL J WEAVER | PO BOX 983 | | | | GRAND CANYON | AZ | 86023 |
| MICHAEL J WEBER | APARTADO POSTAL 0101545 | CUENCA ECUADOR | | SOUTH AMERICA | | | |
| MICHAEL J WEIDINGER | 6045 THOUSAND OAKS DR | | | | TOLEDO | OH | 43613-5628 |
| MICHAEL J WESSEL | 3468 FRYE AVE | | | | FINLEYVILLE | PA | 15332-1306 |
| MICHAEL J WESTPHAL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 924 ASBURY DR | | AURORA | IL | 60504 |
| MICHAEL J WESTPHAL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 924 ASBURY DR | | AURORA | IL | 60504 |
| MICHAEL J WEYER AND | KIM A WEYER JTWROS | 10520 EMGE ROAD | | | POSEYVILLE | IN | 47633-8764 |
| MICHAEL J WHITE | SOUTHWEST SECURITIES INC | 28708 MARGARET LANE | | | NEW BOSTON | MI | 48164 |
| MICHAEL J WHITELEY | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 29214 QUINN RD | | TOMBALL | TX | 77375 |
| MICHAEL J WHITT | 1402 WILMORE DRIVE | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL J WILL | 3301 MILLER RD | | | | SPRINGFIELD | OH | 45502-- 76 |
| MICHAEL J WILLIAMS | 43533 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1034 |
| MICHAEL J WILLIAMS | 73   HALLOCK ROAD | | | | ROCHESTER | NY | 14624-4030 |
| MICHAEL J WILSON | 1331 WEISS ROAD | | | | BAY CITY | MI | 48706 |
| MICHAEL J WINN | 7877 CRAFTSMAN CT | | | | ANTELOPE | CA | 95843-5740 |
| MICHAEL J WINTER | 2280 TREASURE ISLE DR UNIT A87 | | | | PALM BEACH GARDENS | FL | 33410 |
| MICHAEL J WOLF SEP IRA | FCC AS CUSTODIAN | C/O WOLF COMMERCIAL REFRIG | 172 BASKET RD | | OLEY | PA | 19547-9236 |
| MICHAEL J WOOD | 9680   BRADFORD-BLOOMER RD | | | | BRADFORD | OH | 45308-9713 |
| MICHAEL J WOODCOCK | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| MICHAEL J WOODROW | 1147 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| MICHAEL J WOODS | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| MICHAEL J WOODY | 6057 WASHBURN RD | | | | GOODRICH | MI | 48438-9601 |
| MICHAEL J WOOLEY | 152 CLOVER LEAF DR | | | | KEATCHIE | LA | 71045-2572 |
| MICHAEL J YONOSIK | 441 IDAHO AVE | | | | GIRARD | OH | 44420 |
| MICHAEL J YOULL | 725   BONNIE BRAE N.E. | | | | WARREN | OH | 44483-5238 |
| MICHAEL J ZAMBITO | 7 LORNA LN | | | | TONAWANDA | NY | 14150-2804 |
| MICHAEL J ZITO | 151 BRAEBURN | | | | JACKSON | MS | 39211-2503 |
| MICHAEL J ZUCKER | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 965 W EUCALYPTUS PL | | TUCSON | AZ | 85704 |
| MICHAEL J ZUHOSKY | 8186 WHEELER ST | | | | MASURY | OH | 44438-9722 |
| MICHAEL J. BALOG | CGM IRA ROLLOVER CUSTODIAN | 243 ROCK LAKE DRIVE | | | ZELIENOPLE | PA | 16063-8903 |
| MICHAEL J. BENEDICT INC PROFIT | SHARING PLAN, MICHAEL J. & | MAGDALENA BENEDICT TTEES | UAD 04/21/2002 | 92 PIERMONT RD | NORWOOD | NJ | 07648-2318 |
| MICHAEL J. CAVANAUGH M.D | CGM IRA CUSTODIAN | 3054 SHIPPING AVENUE | | | COCONUT GROVE | FL | 33133-4522 |
| MICHAEL J. CROSBIE | 47 GRANDVIEW TERRACE | | | | ESSEX | CT | 06426-1004 |
| MICHAEL J. FALCO EXECS | ESTATE OF GEORGEANE HNOJSKY | 69-64 GRAND AVENUE | | | MASPETH | NY | 11378-1828 |
| MICHAEL J. IRVIN | 602 MCGILL PLACE | | | | ATLANTA | GA | 30312-1072 |
| MICHAEL J. JACKSON | CGM ROTH IRA CUSTODIAN | 68 TUCKER FARM ROAD | | | NORTH ANDOVER | MA | 01845-5533 |
| MICHAEL J. MCGUIRE & | KATHLEEN T. MCGUIRE | JT TEN | TOD ACCOUNT | 11944 KONTIKI | STERLING HGTS | MI | 48312-3030 |
| MICHAEL J. NORTHWAY IRA | FCC AS CUSTODIAN | 3040 FOXHALL OVERLOOK | | | ROSWELL | GA | 30075-6934 |
| MICHAEL J. POWER | P.O. BOX 48-1175 | SUCURSAL PLAZA URRACA | | SAN JOSE, COSTA RICA | | | |
| MICHAEL J. RUPERT | CGM IRA CUSTODIAN | 1090 MOOSE RUN ROAD | | | BELLEFONTE | PA | 16823-4413 |
| MICHAEL J. SPEZIA | D.O. INC. | PROFIT SHARING PLAN | DTD 12/01/80 | 46 BELLERIVE ACRES | ST LOUIS | MO | 63121-4325 |
| MICHAEL J. TREANOR IRA | FCC AS CUSTODIAN | 49 MEADOWOOD LANE | | | FAIRFLD GLADE | TN | 38558-7529 |
| MICHAEL J. TYLUTKI IRA | FCC AS CUSTODIAN | P.O. BOX 301 | | | MONROE | MI | 48161-0301 |
| MICHAEL J. WALLER | STATE'S ATTORNEY | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085-4304 |
| MICHAEL JABARA | 1212 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| MICHAEL JABLONSKI | 9368 N 750 W | | | | HUNTINGTON | IN | 46750-8848 |
| MICHAEL JACHIM | 164 DALTON ST | | | | ROSELLE PARK | NJ | 07204-2016 |
| MICHAEL JACKOWSKI | 8180 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| MICHAEL JACKSON | 2634 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| MICHAEL JACKSON | 4175 S VASSAR RD | | | | DAVISON | MI | 48423-2423 |
| MICHAEL JACKSON | 5397 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| MICHAEL JACKSON | 5682 SODERQUIST RD | | | | MANCELONA | MI | 49659-8684 |
| MICHAEL JACKSON | 6045 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| MICHAEL JACKSON | 63   HALLWOOD AVENUE | | | | DAYTON | OH | 45417-2401 |
| MICHAEL JACKSON | 6650 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL JACKSON | 701 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1218 |
| MICHAEL JACKSON | 909 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1119 |
| MICHAEL JACKSON | 9092 E 600 S | | | | WALTON | IN | 46994 |
| MICHAEL JACKSON | 9498 N 350 W | | | | ALEXANDRIA | IN | 46001-8429 |
| MICHAEL JACKSON | 9535 TIMBERLINE DR | | | | INDIANAPOLIS | IN | 46256-4723 |
| MICHAEL JACKSON | 978 BERWICK BLVD | | | | PONTIAC | MI | 48341-2319 |
| MICHAEL JACOB | 22355 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| MICHAEL JACOBS | 10 WILMINGTON AVENUE APT 218C | | | | DAYTON | OH | 45420 |
| MICHAEL JACOBS | 12023 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9368 |
| MICHAEL JACOBS | 2006 MOUNT VERNON CT | | | | POTTERVILLE | MI | 48876-9526 |
| MICHAEL JACOBS | 204 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| MICHAEL JACOBS | 210 KIMBERLY DRIVE | | | | PRUDENVILLE | MI | 48651-9313 |
| MICHAEL JACOBS | 2886 MAURER RD | | | | CHARLOTTE | MI | 48813-8514 |
| MICHAEL JACOBS | 424 ZION HILL RD | | | | UNIONVILLE | TN | 37180-8719 |
| MICHAEL JACOBS | 6698 SANDYWELL DR | | | | TEMPERANCE | MI | 48182-1335 |
| MICHAEL JACOBS | 8985 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| MICHAEL JACOBSON | 3105 N BURDICK RD | | | | JANESVILLE | WI | 53548-9059 |
| MICHAEL JAFFKE | 2091 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4726 |
| MICHAEL JAGEMAN | 3870 NORTHWOODS CT NE UNIT 6 | | | | WARREN | OH | 44483-4586 |
| MICHAEL JAGEMAN | UNIT 6 | 3870 NORTHWOODS CT NORTHEAST | | | WARREN | OH | 44483-4586 |
| MICHAEL JAHN | 2056 ALBERTA ST | | | | WESTLAND | MI | 48186-4666 |
| MICHAEL JALOSZYNSKI | 885 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |
| MICHAEL JAMES | 1029 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2111 |
| MICHAEL JAMES | 1310 BIRD RD | | | | EARLVILLE | NY | 13332-2626 |
| MICHAEL JAMES | 1620 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8199 |
| MICHAEL JAMES | 1955 UNION PL APT C45 | | | | COLUMBIA | TN | 38401-5906 |
| MICHAEL JAMES | 26153 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1434 |
| MICHAEL JAMES | 327 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6430 |
| MICHAEL JAMES | 49505 HELMSLEY DR | | | | MACOMB | MI | 48044-1761 |
| MICHAEL JAMES | 511 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| MICHAEL JAMES | 5816 WEDGWORTH RD | | | | FORT WORTH | TX | 76133-3627 |
| MICHAEL JAMES | 6113 DEXTER ST | | | | ROMULUS | MI | 48174-1829 |
| MICHAEL JAMES | 6209 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3231 |
| MICHAEL JAMES | 7804 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-4916 |
| MICHAEL JAMES | PO BOX 123 | 118 MCINTOSH LN | | | REELSVILLE | IN | 46171-0123 |
| MICHAEL JAMES | PO BOX 203 | | | | AU GRES | MI | 48703-0203 |
| MICHAEL JAMES BARNES & | KATHLEEN ANN BARNES JTWROS | 4608 GRENADINE CT | | | RALEIGH | NC | 27612 |
| MICHAEL JAMES CORDON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 11/17/1998 | 4716 ROUNDTREE | | BRIGHTON | MI | 48116 |
| MICHAEL JAMES ELLSWORTH | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GERALD M ELLSWORTH | 8273 WESTWOOD HILLS CURVE | | SAINT LOUIS PARK | MN | 55426-2405 |
| MICHAEL JAMES ELLSWORTH | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JANE ELLSWORTH | 8273 WESTWOOD HILLS CURVE | | SAINT LOUIS PARK | MN | 55426-2405 |
| MICHAEL JAMES GOODWIN | 1250  W. DOROTHY LN | | | | KETTERING | OH | 45409-1317 |
| MICHAEL JAMES MOORE & LAURA L | MOORE TTEE | THE MOORE TRUST AGREEMENT | U/A DTD 07/08/1996 | 45232 PARK SIERRA DR # 249 | COARSEGOLD | CA | 93614 |
| MICHAEL JAMES WELLS | 6619 CARVER RD | | | | MODESTO | CA | 95356 |
| MICHAEL JANCZEWSKI | 2069 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| MICHAEL JANDA | 430 MAIN ST | | | | TONAWANDA | NY | 14150-3816 |
| MICHAEL JANDRON | 670 MEISNER RD | | | | EAST CHINA | MI | 48054-4131 |
| MICHAEL JANECZKO | PO BOX 389240 | | | | CHICAGO | IL | 60638-9240 |
| MICHAEL JANES | 4835 PLANTATION ST | | | | ANDERSON | IN | 46013-2895 |
| MICHAEL JANIK | 5601 GOLDEN GLOW | | | | BOUGERE | LA | 71112 |
| MICHAEL JANKOVIAK | 4576 CHURCHHILL DR | | | | LESLIE | MI | 49251 |
| MICHAEL JANKOWSKI | 801 JOSEPH ST | | | | BAY CITY | MI | 48706-5507 |
| MICHAEL JANNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4154 ANDROS WAY | | OCEANSIDE | CA | 92056 |
| MICHAEL JANSEN | 2664 MICAWBER DR | | | | SHELBY TOWNSHIP | MI | 48316-4875 |
| MICHAEL JAPENGA | 25513 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5230 |
| MICHAEL JAPOWICZ | 21710 LANSE ST | | | | ST CLAIR SHRS | MI | 48081-2756 |
| MICHAEL JARONEK | 2721 SW 116TH ST | | | | OKLAHOMA CITY | OK | 73170-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL JAROSZYK | 3036 STERLING RD | | | | OMER | MI | 48749-9722 |
| MICHAEL JAROUS | 10747 NIXON RD | | | | GRAND LEDGE | MI | 48837-8404 |
| MICHAEL JARRARD | 68 MELINDA PL | | | | BEDFORD | IN | 47421-9281 |
| MICHAEL JARRETT | 1902 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9650 |
| MICHAEL JARVIS | 2755 MILLVILLE RD | | | | LAPEER | MI | 48446-9052 |
| MICHAEL JASKIEWICZ | 10131 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| MICHAEL JASKIEWICZ | 6701 N WELLING RD | | | | SAINT JOHNS | MI | 48879-8442 |
| MICHAEL JAUDON | 28 EDITH ST | | | | DAYTON | OH | 45409 |
| MICHAEL JAVOR | 4749 HARPETH PEYTONSVILLE RD | | | | THOMPSONS STATION | TN | 37179-9206 |
| MICHAEL JAY FRIEDMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 20214 NE 39TH ST | | SAMMAMISH | WA | 98074 |
| MICHAEL JAY JEDEL TTEE | FBO M. DECLARATION OF TRUST | U/A 08/05/04 | 430 W. ARMITAGE AVE # G | | CHICAGO | IL | 60614-4681 |
| MICHAEL JAY ZUCKER | 965 W EUCALYPTUS PL | | | | TUCSON | AZ | 85704 |
| MICHAEL JAY ZUCKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 965 W EUCALYPTUS PL | | TUCSON | AZ | 85704 |
| MICHAEL JAY ZUCKER TTEE | RYTE OPTICAL INC DEF BEN PEN P | U/A DTD 05/01/1998 | 965 W EUCALYPTUS PL | | TUCSON | AZ | 85704 |
| MICHAEL JB NOLAN TTEE | CYNTHIA I NOLAN REVOCABLE TRUS | U/A DTD 01/27/1995 | 3801 TIMBER TRAIL | | ASHEVILLE | NC | 28804 |
| MICHAEL JEFF | PO BOX 16437 | | | | SOUTH LAKE TAHOE | CA | 96151-6437 |
| MICHAEL JEFF SANFORD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10101 S WESTERN AVE | | OKLAHOMA CITY | OK | 73139 |
| MICHAEL JEFFERS | 17179 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1842 |
| MICHAEL JEFFERS | 6300 WOODBERRY DR | #208 | | | ZANESVILLE | OH | 43701 |
| MICHAEL JEFFERSON | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| MICHAEL JEFFERSON | 1038 TURRILL RD | | | | LAPEER | MI | 48446-3719 |
| MICHAEL JEFFRIES | 6637 E COUNTY RD | 600S | | | PLAINFIELD | IN | 46168 |
| MICHAEL JENDRASIAK | 1414 RECTOR ST NE | | | | SPARTA | MI | 49345-8362 |
| MICHAEL JENKINS | 22460 KENWYCK DR | | | | SOUTHFIELD | MI | 48034-2125 |
| MICHAEL JENKINS | 261 JACKSON COVE RD | | | | SOMERVILLE | AL | 35670-6866 |
| MICHAEL JENKINS | 350 WOODVIEW ROAD | | | | BYHALIA | MS | 38611-8224 |
| MICHAEL JENKINS | 4341 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| MICHAEL JENKINS | 5879 FARMERSVILLE W. CARROLLTON | | | | MIAMISBURG | OH | 45342 |
| MICHAEL JENNINGS | 1115 S FIELDVIEW LOOP | | | | LECANTO | FL | 34461-8380 |
| MICHAEL JENNINGS | 1833 MONET DR | | | | FORT WAYNE | IN | 46845-9542 |
| MICHAEL JENNINGS | 5574 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9031 |
| MICHAEL JENO | 37326 GREGORY DR | | | | STERLING HTS | MI | 48312-1922 |
| MICHAEL JENSEN | 7850 N WOODARD LK R | | | | FENWICK | MI | 48834 |
| MICHAEL JENSENIUS | 3274 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| MICHAEL JERGENSEN | CGM IRA ROLLOVER CUSTODIAN | C/O BATTERIES FOR INDUSTRY | 247 FULTON PLACE | | PATERSON | NJ | 07501-1311 |
| MICHAEL JERZEWSKI | 47 LOCKHART CIR | | | | AMHERST | NY | 14228-3728 |
| MICHAEL JESIEL | 27420 MILTON AVE | | | | WARREN | MI | 48092-4540 |
| MICHAEL JESKE | 9985 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| MICHAEL JESSE | 10024 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-7227 |
| MICHAEL JESSE MCCULLOUGH | 237-B 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 |
| MICHAEL JESSIE | 16801 N 150 E | | | | SUMMITVILLE | IN | 46070-9112 |
| MICHAEL JESSOP | 3699 HATFIELD DR | | | | WATERFORD | MI | 48329-1736 |
| MICHAEL JETT | PO BOX 23 | | | | S WILMINGTON | IL | 60474-0023 |
| MICHAEL JEWELL | 12105 CAMPOBONITO DR | | | | SPARTA | MI | 49345-8536 |
| MICHAEL JEWELL | 200 LINK RD | | | | REIDSVILLE | NC | 27320-9104 |
| MICHAEL JEWELL | 201 WARREN ST | | | | CHARLOTTE | MI | 48813-1911 |
| MICHAEL JEWELL | 2290 WOODROW WILSON BLVD APT 10 | | | | WEST BLOOMFIELD | MI | 48324-1747 |
| MICHAEL JEWETT (IRA) | FCC AS CUSTODIAN | 816 COUNTRY CLUB DR | | | BATTLE CREEK | MI | 49015-3653 |
| MICHAEL JEZIORSKI | 418 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| MICHAEL JEZOWSKI | 205 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| MICHAEL JIANNINEY | 11 GODWIN RD | | | | NEW CASTLE | DE | 19720-1713 |
| MICHAEL JIMENEZ | 2 N 80TH TER | | | | KANSAS CITY | KS | 66111-3050 |
| MICHAEL JIRASEK | 47640 EDINBOROUGH LN | | | | NOVI | MI | 48374-3457 |
| MICHAEL JOANETTE | 8485 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL JOE L (667799) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHAEL JOHN KOZAK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14285 COUNTY ROAD 2 | | SWANTON | OH | 43558 |
| MICHAEL JOHN O'CONNOR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 718 | | CORTE MADERA | CA | 94976 |
| MICHAEL JOHN PITTAS | 683 HAMPSHIRE RD APT 49 | | | | WESTLAKE VLG | CA | 91361-2360 |
| MICHAEL JOHNS | 915 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2402 |
| MICHAEL JOHNS | G-4233 E CARPENTER RD | | | | FLINT | MI | 48506 |
| MICHAEL JOHNS SEP IRA | FCC AS CUSTODIAN | 1730 SYCAMORE DRIVE | | | FAIRFIELD | CA | 94533-3724 |
| MICHAEL JOHNSON | 1090 VALLEY VIEW LN | | | | ORTONVILLE | MI | 48462-9288 |
| MICHAEL JOHNSON | 11274 HARWOOD RD | | | | LAKE ODESSA | MI | 48849-9545 |
| MICHAEL JOHNSON | 1205 S MEARS AVE | | | | WHITEHALL | MI | 49461-1732 |
| MICHAEL JOHNSON | 15292 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| MICHAEL JOHNSON | 17345 SAINT JAMES RD | | | | BROOKFIELD | WI | 53045-2055 |
| MICHAEL JOHNSON | 1801 TIM DR | | | | OKLAHOMA CITY | OK | 73141-4427 |
| MICHAEL JOHNSON | 18526 SOUTHAMPTON ST | | | | LIVONIA | MI | 48152-3089 |
| MICHAEL JOHNSON | 19928 RUSSELL ST | | | | DETROIT | MI | 48203-1230 |
| MICHAEL JOHNSON | 218 SHELTON BLVD | | | | EASTLAKE | OH | 44095-1069 |
| MICHAEL JOHNSON | 2394 IVANHOE DR | | | | WEST BLOOMFIELD | MI | 48324-1737 |
| MICHAEL JOHNSON | 2459 MAIN ST APT 304 | | | | ANDERSON | IN | 46016-5149 |
| MICHAEL JOHNSON | 260 N FROMHOLTZ RD | | | | BRODHEAD | WI | 53520-9027 |
| MICHAEL JOHNSON | 2617 W WINSFORD ST | | | | LANSING | MI | 48911-3470 |
| MICHAEL JOHNSON | 2753 BOWMAN ST. RD. | | | | MANSFIELD | OH | 44903 |
| MICHAEL JOHNSON | 2831 VERMONT R 1 | | | | LANSING | MI | 48906 |
| MICHAEL JOHNSON | 3073 MISTY CREEK DR | | | | SWARTZ CREEK | MI | 48473-8628 |
| MICHAEL JOHNSON | 318 JOHN R RD.#273 | | | | TROY | MI | 48083 |
| MICHAEL JOHNSON | 429 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6310 |
| MICHAEL JOHNSON | 4290 BROOKHILL LN | | | | DAYTON | OH | 45405-1128 |
| MICHAEL JOHNSON | 4774 PENNINGTON CT | | | | INDIANAPOLIS | IN | 46254-9651 |
| MICHAEL JOHNSON | 528 QUEEN ANN DR | | | | HAZELWOOD | MO | 63042-3588 |
| MICHAEL JOHNSON | 6127 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| MICHAEL JOHNSON | 6311 SHERWOOD RD | | | | FOWLERVILLE | MI | 48836-9749 |
| MICHAEL JOHNSON | 637 WOOD CREST ST | | | | MOORE | OK | 73160-6043 |
| MICHAEL JOHNSON | 68072 EAGLE DR | | | | PAW PAW | MI | 49079-9761 |
| MICHAEL JOHNSON | 6822 MADDEN RD | | | | DEXTER | MI | 48130-9573 |
| MICHAEL JOHNSON | 6905 DARYLL DR | | | | FLINT | MI | 48505-5416 |
| MICHAEL JOHNSON | 7110 CHURCHLAND ST | | | | PITTSBURGH | PA | 15206-1218 |
| MICHAEL JOHNSON | 9005 FERNHILL AVE | | | | PARMA | OH | 44129-2025 |
| MICHAEL JOHNSON | 925 W SHAFFMASTER AVE | | | | CEDARVILLE | MI | 49719-9761 |
| MICHAEL JOHNSON | G9143 POTTER RD | | | | FLUSHING | MI | 48433 |
| MICHAEL JOHNSON | PO BOX 115226 | | | | ATLANTA | GA | 30310-8226 |
| MICHAEL JOHNSON | PO BOX 731 | | | | FLINT | MI | 48501-0731 |
| MICHAEL JOHNSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL JOHNSON | W306S8594 STONERIDGE DR | | | | MUKWONAGO | WI | 53149-8844 |
| MICHAEL JOHNSON & | MARYANN JOHNSON JT TEN | 5705 S NAGLE AVE | | | CHICAGO | IL | 60638 |
| MICHAEL JOHNSON SR | 16848 E 2750 NORTH RD | | | | DANVILLE | IL | 61834-6047 |
| MICHAEL JOHNSTON | 1055 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1023 |
| MICHAEL JOHNSTON | 1702 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| MICHAEL JOHNSTON | PO BOX 796 | | | | STOCKTON | MO | 65785-0796 |
| MICHAEL JOLLEY | 2424 N ARAGON AVE | | | | KETTERING | OH | 45420-3712 |
| MICHAEL JOLLEY | 823 MONTEVIDEO DR APT 22 | | | | LANSING | MI | 48917-4829 |
| MICHAEL JON CARDONE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 764 W. NAOMI AVENUE #E | | ARCADIA | CA | 91007 |
| MICHAEL JON WALKER | 100 3RD AVE S UNIT 1703 | | | | MINNEAPOLIS | MN | 55401 |
| MICHAEL JONAS | 1007 STERLING CT | | | | BAY CITY | MI | 48706-3974 |
| MICHAEL JONES | 11700 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9324 |
| MICHAEL JONES | 1205 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9408 |
| MICHAEL JONES | 1510 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL JONES | 15561 DEERFIELD AVE | | | | EASTPOINTE | MI | 48021-1609 |
| MICHAEL JONES | 1621 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| MICHAEL JONES | 172 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| MICHAEL JONES | 17750 ROUND LAKE RD | | | | BIG RAPIDS | MI | 49307-9333 |
| MICHAEL JONES | 212 MACARTHUR RD | | | | WOONSOCKET | RI | 02895-3840 |
| MICHAEL JONES | 2175 BECKENHAM PL | | | | DACULA | GA | 30019-6820 |
| MICHAEL JONES | 2305 MASON ST | | | | FLINT | MI | 48505-4115 |
| MICHAEL JONES | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| MICHAEL JONES | 251 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| MICHAEL JONES | 2650 BEECH HILL RD | | | | PULASKI | TN | 38478-7203 |
| MICHAEL JONES | 2776 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9609 |
| MICHAEL JONES | 315 N FRIERSON ST | | | | COLUMBIA | TN | 38401-2721 |
| MICHAEL JONES | 3190 CARSON HWY | | | | ADRIAN | MI | 49221-1119 |
| MICHAEL JONES | 3513 CLEARY AVE | | | | JOLIET | IL | 60431-2811 |
| MICHAEL JONES | 4415 NW DMONS DR APT D | | | | RIVERSIDE | MO | 64150-1250 |
| MICHAEL JONES | 4490 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-1836 |
| MICHAEL JONES | 45475 MUIRFIELD DRIVE | | | | CANTON | MI | 48188-1098 |
| MICHAEL JONES | 4850 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9211 |
| MICHAEL JONES | 630 SMITH ELLIS RD | | | | HILHAM | TN | 38568-5851 |
| MICHAEL JONES | 6615 N HAMPSHIRE DR | | | | HOLLY | MI | 48442-8854 |
| MICHAEL JONES | 6716 AURORA DR | | | | TROY | MI | 48098-2080 |
| MICHAEL JONES | 7121 BAHAMA CT | | | | N RICHLND HLS | TX | 76180-6102 |
| MICHAEL JONES | 7253 COPPER CREEK DR | | | | YPSILANTI | MI | 48197-9585 |
| MICHAEL JONES | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928-9297 |
| MICHAEL JONES | 9161 SPRING RUN BLVD APT 1707 | | | | BONITA SPRINGS | FL | 34135-4055 |
| MICHAEL JONES | 944 E 218TH ST | | | | EUCLID | OH | 44119-2424 |
| MICHAEL JONES | PO BOX 10131 | | | | BOWLING GREEN | KY | 42102-4731 |
| MICHAEL JONES | PO BOX 192 | | | | BIG SANDY | TN | 38221-0192 |
| MICHAEL JORDAN | 1027 HICKORY HILL CT | | | | ROCHESTER HILLS | MI | 48309-1783 |
| MICHAEL JORDAN | 531 ARBOR STATION DR | | | | LONG BEACH | MS | 39560-5740 |
| MICHAEL JORDAN | 768 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3444 |
| MICHAEL JOSEFCHUK | 24786 W MIDDLE FORK RD | | | | BARRINGTON | IL | 60010-2440 |
| MICHAEL JOSELOFF | 1148 5TH AVENUE | | | | NEW YORK | NY | 10128-0807 |
| MICHAEL JOSELOFF (IRA) | FCC AS CUSTODIAN | 1148 5TH AVE | | | NEW YORK | NY | 10128-0807 |
| MICHAEL JOSEPH | 3983 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| MICHAEL JOSEPH | 6335 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| MICHAEL JOSEPH | 7215 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| MICHAEL JOSEPH LOWMAN, II | 5932 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| MICHAEL JOSEPH SCHINDLER | 233 FOOTHILL DRIVE | | | | BROOKVILLE | OH | 45309-1514 |
| MICHAEL JOSTOCK | 1810 PACE DR NW | | | | PALM BAY | FL | 32907-7069 |
| MICHAEL JOURNEY | 313 NELSON PARK CIR | | | | MOORE | OK | 73160-8118 |
| MICHAEL JOYCE | 5514 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1808 |
| MICHAEL JR, CHARLES L | 5816 CHERRYWOOD APT 2204 | CHIMNEY HILL APTS | | | WEST BLOOMFIELD | MI | 48322-4526 |
| MICHAEL JR, MARVIN B | 55 TAMMY LN | | | | MARTINSBURG | WV | 25405-5867 |
| MICHAEL JUDD | 9925 MOORISH RD | | | | BIRCH RUN | MI | 48415-8781 |
| MICHAEL JUHOLA | 9851 E COLE RD | | | | DURAND | MI | 48429-9464 |
| MICHAEL JULE TTEE | FBO VINCENTE MEDALLE, MD | STATCARE EMPLOYEE P/S PLAN TRT | UAD 06/30/86 | 8342 MCLANDLISH | GRAND BLANC | MI | 48439-8607 |
| MICHAEL JULIANO | 30 TWYLA PL | | | | BUFFALO | NY | 14223-1527 |
| MICHAEL JULIUS | PAM JULIUS | 1045 CHESHIRE | | | WESTLAKE | CA | 91361 |
| MICHAEL JUNE | 6305 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| MICHAEL JUNTUNEN | PO BOX 444 | | | | SUTTONS BAY | MI | 49682-0444 |
| MICHAEL JURDZY | 6204 CORNWALLIS DR APT 3A | | | | FORT WAYNE | IN | 46804-8373 |
| MICHAEL JUSTICE | 1234 S MAIN ST | | | | KOKOMO | IN | 46902-1606 |
| MICHAEL JUSTICE | 21100 WASSON RD | | | | GREGORY | MI | 48137-9476 |
| MICHAEL JUSTICE | 214 W NORTH D ST | | | | GAS CITY | IN | 46933-1082 |
| MICHAEL JUSTIN | PO BOX 471 | | | | ATLANTA | MI | 49709-0471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL JUSZKIEWICZ | 6004 N SEYMOUR RD | | | | OWOSSO | MI | 48867-9457 |
| MICHAEL JUTILA | 34770 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3231 |
| MICHAEL K ALBRECHT | 4526 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9406 |
| MICHAEL K BROWN | 605 BRYANT STREET | | | | BROOKHAVEN | MS | 39601-4308 |
| MICHAEL K BROWN TTEE | WILLIAM T BROWN LVG | TRUST U/A/D 12/18/00 | 838 OAK VALLEY LANE | | CHEYENNE | WY | 82009-4296 |
| MICHAEL K BROWNLEE | PO BOX 937 | | | | MOUNT CLEMENS | MI | 48046-0937 |
| MICHAEL K BUTLER | 712 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426-2540 |
| MICHAEL K DUDEK | 28937 BROADMOOR ST | | | | LIVONIA | MI | 48154-3305 |
| MICHAEL K DURHAM | 510 FLORAL ACRES DRIVE | | | | TIPP CITY | OH | 45371 |
| MICHAEL K EWALD | 5062 MCLUNEY ST | | | | FAIRGROVE | MI | 48733-5107 |
| MICHAEL K FERRELL | 2412 SUNCREST DR | | | | FLINT | MI | 48504-8405 |
| MICHAEL K FLOYD | 702  HOLLY | | | | ST PAUL | MN | 55104-7193 |
| MICHAEL K FORD | 17814  DOWNEY AVENUE | | | | BELLFLOWER | CA | 90706-6314 |
| MICHAEL K GARRISON | 123 ST. ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| MICHAEL K GINN | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342 |
| MICHAEL K HALL | 20410 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| MICHAEL K HAMMON | 2338 HOWE RD | | | | BURTON | MI | 48519-1132 |
| MICHAEL K HEFELFINGER | 985   N UNION RD | | | | CLAYTON | OH | 45315-8804 |
| MICHAEL K JENKINS | 350 WOODVIEW ROAD | | | | BYHALIA | MS | 38611-8224 |
| MICHAEL K KALNBACH | & LYNN R KALNBACH JTTEN | 5991 BIRCHWAY ROAD | | | DULUTH | MN | 55810 |
| MICHAEL K LEHMANN & | MARY JO LEHMANN JTWROS | 220 HUDSON ROAD | | | MENOMONIE | WI | 54751-1763 |
| MICHAEL K MARUSKA | 4441 OMEGA DR | | | | MIDLOTHIAN | TX | 76065-4564 |
| MICHAEL K MCCULLOUGH | 12841 S CIRCLE PKWY | | | | PALOS PARK | IL | 60464-1650 |
| MICHAEL K PETZ | TOD BENEFICIARY ON FILE | 16830 PEBBLE CT. | | | MACOMB | MI | 48042 |
| MICHAEL K RANDOLPH | 4081  TOMAHAWK | | | | MEDWAY | OH | 45341-9735 |
| MICHAEL K RANDOLPH | PO BOX 130 | | | | MEDWAY | OH | 45341 |
| MICHAEL K RISK | 219 JONES RD | | | | MARSHALL | TX | 75670-5722 |
| MICHAEL K ROBERTS | 905   MAIDEN LA | | | | ROCHESTER | NY | 14615-1123 |
| MICHAEL K SCHULTZ | 1952 HARRIET LN | | | | ANAHEIM | CA | 92804-6005 |
| MICHAEL K SHAVER | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505 |
| MICHAEL K SINGER INH IRA | BENE OF MOLLY KAY BROOKS | CHARLES SCHWAB & CO INC CUST | MICHAEL K SINGER | 402 DELMAR ST | STERLING | CO | 80751 |
| MICHAEL K SMITH | 3790  KINGSWOOD DR | | | | KETTERING | OH | 45429-4300 |
| MICHAEL K SPRAY | 334 S 5TH ST | | | | CARSON CITY | MI | 48811-9655 |
| MICHAEL K STALLINGS | 170 S ROCK RD | | | | MANSFIELD | OH | 44903-6940 |
| MICHAEL K UTZ | 80 GLENCROFT PL | | | | CENTERVILLE | OH | 45459 |
| MICHAEL K WILLIAMSON | 5119 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9507 |
| MICHAEL K WINFIELD | 7096  STOCK RD | | | | W ALEXANDRIA | OH | 45381-9554 |
| MICHAEL K. FENNESSY BENE IRA | JACQUELINE G FENNESSY DECD | FCC AS CUSTODIAN | 294 N. ORANGE ST. | | ORANGE | CA | 92866-1415 |
| MICHAEL K. GOLDBERG AND | CATHLEEN BAKER JTWROS | 526 MANGELS AVENUE | | | SAN FRANCISCO | CA | 94127-2343 |
| MICHAEL K. RANNEY | 2004 GLENN DRIVE | | | | ALEXANDRIA | VA | 22307-1137 |
| MICHAEL K. WALKER | MICHAEL K. WALKER | 301 W STADIUM AVE APT 5 | | | WEST LAFAYETTE | IN | 47906-2673 |
| MICHAEL KACHMAN III | 19741 SYCAMORE DR | | | | MACOMB | MI | 48044-5724 |
| MICHAEL KACIK | 511 ASHLEY AVE | | | | YOUNGSTOWN | OH | 44509-1713 |
| MICHAEL KACZMARCZYK | 12805 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| MICHAEL KACZMAREK | 4980 CORALBERRY RD | | | | SAGINAW | MI | 48604-9521 |
| MICHAEL KACZMAREK | 7760 PRINCETON CT | | | | WESTLAND | MI | 48185-7608 |
| MICHAEL KADOSH V. WALMART CANADA | C/O IRVING MITCHELL KALICHMAN, S.E.N.C.R.L. LLP | PLACE ALEXIS NIHON, TOWER 2 | 3500 DE MAISONNEUVE BLVD W, STE 1400 | MONTREAL, QUEBEC H3Z 3C1 | | | |
| MICHAEL KAHLE | 5369 RUSTIC HILLS DR | | | | MEDINA | OH | 44256-8784 |
| MICHAEL KAHLE | PO BOX 538 | | | | KALIDA | OH | 45853-0538 |
| MICHAEL KAHLER | 14359 MIRAMAR PARKWAY | #251 | | | MIRAMAR | FL | 33027 |
| MICHAEL KAHN | 223 140TH AVE NE | | | | BELLEVUE | WA | 98005 |
| MICHAEL KAHN | 2991 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3210 |
| MICHAEL KAIRALLA | 8060 WEST LAKE DRIVE | | | | WEST PALM BEACH | FL | 33406 |
| MICHAEL KAISER | 1338 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| MICHAEL KAISER | 7541 APT. 3 COUNTY ROAD 151 | | | | PAULDING | OH | 45879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KALAMETS | 11062 THOMAS DRIVE | | | | SALEM | OH | 44460 |
| MICHAEL KALBFLEISCH | 858 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2313 |
| MICHAEL KALCIC | PO BOX 28753 | | | | KANSAS CITY | MO | 64188-8753 |
| MICHAEL KALICZYNSKI | 61 WEBER AVE | | | | SAYREVILLE | NJ | 08872-1065 |
| MICHAEL KALINSKI | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| MICHAEL KALLIN | 3718 LEITH ST | | | | FLINT | MI | 48506-3159 |
| MICHAEL KALOUSTIAN | 50449 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| MICHAEL KAM | 27 DONALD DR | | | | N TONAWANDA | NY | 14120-4203 |
| MICHAEL KAMINSKI JR | 68453 OAK RIDGE CIR | | | | RICHMOND | MI | 48062-1668 |
| MICHAEL KAMMER | 20649 DIANE CIR | | | | STRONGSVILLE | OH | 44149-8534 |
| MICHAEL KANDEA | 326 CLOVERLAND DR | | | | LANSING | MI | 48910-5370 |
| MICHAEL KANE | 4406 N 112TH ST | | | | KANSAS CITY | KS | 66109-4708 |
| MICHAEL KANINE | 5010 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| MICHAEL KANOUSE | 46237 LOOKOUT DR | | | | MACOMB | MI | 48044-6240 |
| MICHAEL KANTOR | 6350 STUMPH RD APT 219 | | | | CLEVELAND | OH | 44130-2935 |
| MICHAEL KANUSZEWSKI | 3553 E KENT RD | | | | FREELAND | MI | 48623-9409 |
| MICHAEL KAPHENGST | 69573 DEQUINDRE RD | | | | LEONARD | MI | 48367-4425 |
| MICHAEL KAPITULA | DIXIE W KAPITULA | 122 HEADLANDS DR | | | HILTON HEAD | SC | 29926-2507 |
| MICHAEL KAPLAN R/O IRA | FCC AS CUSTODIAN | 45 COPPERMINE RD | | | PRINCETON | NJ | 08540-8602 |
| MICHAEL KAPLANIS | 2203 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9102 |
| MICHAEL KAPPAZ | 4670 WHITESELL DR | | | | TROY | MI | 48085-5023 |
| MICHAEL KAPPELER | APT 2 | 99 PATTERSON VILLAGE DRIVE | | | DAYTON | OH | 45419-4238 |
| MICHAEL KARACIA | 216 W WARREN ST | | | | GERMANTOWN | OH | 45327-1045 |
| MICHAEL KARAFA | 1658 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 |
| MICHAEL KARAGOULIS | 2177 HERITAGE AVE | | | | OKEMOS | MI | 48864-3613 |
| MICHAEL KARAS JR | 2707 SUMMIT TER | | | | LINDEN | NJ | 07036-4833 |
| MICHAEL KARCZMARSKI | 5519 VASSAR RD | | | | GRAND BLANC | MI | 48439-9138 |
| MICHAEL KARDASZ | 5626 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| MICHAEL KARHOFF | 14732 ROAD J | | | | OTTAWA | OH | 45875-9441 |
| MICHAEL KARIOTIS TTEE | MICHAEL KARIOTIS TRUST #2 U/T/A | DTD 10/02/2002 | 1928 N 78TH AVE | | ELMWOOD PARK | IL | 60707-3653 |
| MICHAEL KARIOTIS TTEE | MICHAEL KARIOTIS TRUST U/T/A | DTD 10/02/2002 | 1928 N 78TH AVE | | ELMWOOD PARK | IL | 60707-3653 |
| MICHAEL KARKAU | 1627 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| MICHAEL KARL | 1100 BLUESTEM CT | | | | OWOSSO | MI | 48867-2935 |
| MICHAEL KARLAK | 6282 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5906 |
| MICHAEL KARMOL | 4531 DON ST | | | | HOLT | MI | 48842-1107 |
| MICHAEL KARP | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11 HAWTHORNE CT | | CENTERPORT | NY | 11721 |
| MICHAEL KARPENKO | 107 VICTORIA CT | | | | FRANKLIN | TN | 37067-4422 |
| MICHAEL KARR | 9269 DEBOLD KOEBEL RD | | | | PLEASANT PLN | OH | 45162-9534 |
| MICHAEL KARRAM | 5241 POTTER RD | | | | FLINT | MI | 48506-2154 |
| MICHAEL KASBARIAN | 6382 FAIRWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-2849 |
| MICHAEL KASER | 52276 TEN POINT DR | | | | MACOMB | MI | 48042-3469 |
| MICHAEL KASER | 59218 CONIFER CT | | | | WASHINGTON | MI | 48094-3756 |
| MICHAEL KASPER | 5441 WEEPING WILLOW DR | | | | HUDSON | OH | 44236-4427 |
| MICHAEL KASSANDER | 7224 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| MICHAEL KASTER | 1378 WEDGEWOOD DR | | | | SALINE | MI | 48176-9290 |
| MICHAEL KASTOR | 502 E STONEPLACE DR | | | | SANDUSKY | OH | 44870-5482 |
| MICHAEL KASZOWSKI SR | 623 STURGIS STREET | | | | FORT WAYNE | IN | 46802-3311 |
| MICHAEL KASZYNSKI | 8955 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1314 |
| MICHAEL KATCHKA | 3204 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| MICHAEL KATERBERG | 4359 COOK RD | | | | SWARTZ CREEK | MI | 48473-9165 |
| MICHAEL KATES | 11093 S.W. JJ HWY | | | | SAINT JOSEPH | MO | 64504 |
| MICHAEL KATZ | 14030 PEACH GROVE ST | | | | SHERMAN OAKS | CA | 91423-1937 |
| MICHAEL KAURICH | 56688 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| MICHAEL KAVANAGH | 1037 POXSON AVE | | | | LANSING | MI | 48910-2736 |
| MICHAEL KAWKA | 8370 CHESTERTON DR SW | | | | BYRON CENTER | MI | 49315-9063 |
| MICHAEL KAZNOWSKI | 3376 PAULAN DR | | | | BAY CITY | MI | 48706-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KEATING | 55 HIGHCROFT DR | | | | MORGANTOWN | PA | 19543-8847 |
| MICHAEL KEDO | 7038 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| MICHAEL KEEBLER AND | JULIE KEEBLER JTWROS | 522 WORTHINGTON CHASE | | | SHERMAN | IL | 62684-9451 |
| MICHAEL KEEGAN  & | JENNIFER KEEGAN JT WROS | 2221 ROSEHILL COURT | | | NAPERVILLE | IL | 60565-3347 |
| MICHAEL KEEL | 8565 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| MICHAEL KEELER | 813 MAXINE ST | | | | FLINT | MI | 48503-5317 |
| MICHAEL KEEN | 230 BENT STREAM LN | | | | BROWNSBURG | IN | 46112-8125 |
| MICHAEL KEENAN | 18841 SARATOGA BLVD | | | | LATHRUP VILLAGE | MI | 48076-7816 |
| MICHAEL KEENE | 5893 N OAKMONT DR | | | | BEVERLY HILLS | FL | 34465-2367 |
| MICHAEL KEENOY | 5001 ORA ST | | | | LANSING | MI | 48910-5353 |
| MICHAEL KEESLING | 5110 COUNTYROAD125B2 | | | | WILDWOOD | FL | 74885 |
| MICHAEL KEEVER | 2012 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2765 |
| MICHAEL KEHOE | 820 3RD ST | | | | FENTON | MI | 48430-4118 |
| MICHAEL KEHRES | 191 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8801 |
| MICHAEL KEIDEL | 1306 BLUE LAKE WAY APT B | | | | BOWLING GREEN | KY | 42104-4430 |
| MICHAEL KEIF | 4128 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1543 |
| MICHAEL KEINATH | G-6432 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| MICHAEL KEIPINGER | 11289 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| MICHAEL KEITH | PO BOX 226 | | | | DOVER | MO | 64022-0226 |
| MICHAEL KEIZER | 17209 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3905 |
| MICHAEL KEKEL | 2611 MYAKKA MARSH LN | | | | PORT CHARLOTTE | FL | 33953-7603 |
| MICHAEL KEKESSY | 24555 EDGEWOOD DR | | | | NOVI | MI | 48374-2942 |
| MICHAEL KELCH | 39459 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| MICHAEL KELECAVA SR | 12000 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| MICHAEL KELEMAN | 236 S MCNAB PKWY | | | | SAN MANUEL | AZ | 85631-1111 |
| MICHAEL KELEMEN | 1767 THREE LAKES | | | | TROY | MI | 48085-1452 |
| MICHAEL KELLAWAY | 4320 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| MICHAEL KELLER | 1218 W TYLER ST | | | | GREENVILLE | MI | 48838-9101 |
| MICHAEL KELLER | 1497 MARS AVE | | | | LAKEWOOD | OH | 44107-3820 |
| MICHAEL KELLER | 3828 MARYLAND AVE | | | | FLINT | MI | 48506-3163 |
| MICHAEL KELLER | 821 W SUTTON RD | | | | METAMORA | MI | 48455-9712 |
| MICHAEL KELLER | 8871 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| MICHAEL KELLEY | 104 CLARK ST | | | | GEORGETOWN | IL | 61846-1914 |
| MICHAEL KELLEY | 1246 APACHE PASS | | | | STREETSBORO | OH | 44241-5304 |
| MICHAEL KELLEY | 2170 FORTRESS DR | | | | WATERFORD | MI | 48329-3824 |
| MICHAEL KELLEY | 228 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| MICHAEL KELLEY | 2501 N MORRISON RD | | | | MUNCIE | IN | 47304-5070 |
| MICHAEL KELLEY | 3109 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| MICHAEL KELLING | 6280 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| MICHAEL KELLOGG | PO BOX 24448 | | | | INDIANAPOLIS | IN | 46224-0448 |
| MICHAEL KELLY | 12 SPENCER PATH DR | | | | SAINT PETERS | MO | 63376-2540 |
| MICHAEL KELLY | 12032 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| MICHAEL KELLY | 12141 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| MICHAEL KELLY | 1254 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| MICHAEL KELLY | 12786 MELODY RD | | | | GRAND LEDGE | MI | 48837-8902 |
| MICHAEL KELLY | 1335 JOLIET ST | | | | JANESVILLE | WI | 53546-5881 |
| MICHAEL KELLY | 1830 N RUMSEY RD | | | | OSSEO | MI | 49266-9063 |
| MICHAEL KELLY | 26134 DRAKE RD | | | | FARMINGTN HLS | MI | 48331-3847 |
| MICHAEL KELLY | 2732 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| MICHAEL KELLY | 4015 TISBURY DR | | | | JANESVILLE | WI | 53546-1795 |
| MICHAEL KELLY | 6168 LUCAS RD | | | | FLINT | MI | 48506-1247 |
| MICHAEL KELLY | 7330 E SCHMIDT RD | | | | FORT ATKINSON | WI | 53538-9219 |
| MICHAEL KELLY | 9940 W DIXON RD | | | | REESE | MI | 48757-9413 |
| MICHAEL KELLY | 9950 E WASHINGTON RD | | | | REESE | MI | 48757-9321 |
| MICHAEL KELLY | PO BOX 142 | | | | CLIO | MI | 48420-0142 |
| MICHAEL KELOW | 177 FAVA DR | | | | GREENVILLE | MS | 38701-7305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL KEMERLY | PO BOX 194 | | | | FORTVILLE | IN | 46040-0194 |
| MICHAEL KEMPER | 10478 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| MICHAEL KEMPF | 1559 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9587 |
| MICHAEL KEMPISTY JR | 8821 MEGAN LN | | | | ORLANDO | FL | 32836-6196 |
| MICHAEL KEMPL | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 |
| MICHAEL KEMPPAINEN | 30114 DUTCH RD | | | | ONTONAGON | MI | 49953-9317 |
| MICHAEL KENDAL | ANNA KENDAL | 5 CROOKED STICK PL | | | MONROE | NJ | 08831-8898 |
| MICHAEL KENDALL | 2937 RUBBINS RD | | | | HOWELL | MI | 48843-7925 |
| MICHAEL KENDALL | 718 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| MICHAEL KENDRICK | 4712 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1945 |
| MICHAEL KENEFICK | 1555 RYAN RD | | | | CARO | MI | 48723-9578 |
| MICHAEL KENERSON | 6539 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4939 |
| MICHAEL KENNARD | 2247 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-1338 |
| MICHAEL KENNEDY | 1003 THISTLEDOWN TRCE | | | | CLAYTON | OH | 45315-8762 |
| MICHAEL KENNEDY | 1030 KETTERING AVENUE | | | | PONTIAC | MI | 48340-3259 |
| MICHAEL KENNEDY | 1322 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1750 |
| MICHAEL KENNEDY | 3623 N BURDICK RD | | | | JANESVILLE | WI | 53548-8949 |
| MICHAEL KENNISON | 140 BROOK HILL LN | | | | TROY | MO | 63379-3465 |
| MICHAEL KENNY | 44837 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1385 |
| MICHAEL KENNY | 6815 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-8525 |
| MICHAEL KENSEK | 431 RUSSELL AVE | | | | NILES | OH | 44446-3731 |
| MICHAEL KENSINGER | 315 VALENCIA ST | | | | SAN FRANCISCO | CA | 94103-3504 |
| MICHAEL KENT | 344 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| MICHAEL KENWORTHY | 2443 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| MICHAEL KEPICS JR | 285 E 6TH ST | | | | SALEM | OH | 44460-1603 |
| MICHAEL KEPNER | 2321 N 750 W | | | | KOKOMO | IN | 46901-8507 |
| MICHAEL KERBY TTEE | KERBY FAMILY REV TRUST U/A | DTD 08/09/1997 | 2664 RED FOX TRAIL | | TROY | MI | 48098-4266 |
| MICHAEL KERL | 6207 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4288 |
| MICHAEL KERN | 175 W MAIN ST REAR | | | | SHELBY | OH | 44875-1439 |
| MICHAEL KERN | 4601 GOLDEN PALOMINO LN | | | | NORTH LAS VEGAS | NV | 89032-2435 |
| MICHAEL KERNS | 2924 BAY CITY RD | | | | MIDLAND | MI | 48642-5921 |
| MICHAEL KERR | 345 EAST 2ND AVENUE | | | | ALEXANDRIA | IN | 46001-8296 |
| MICHAEL KERR | PO BOX 115 | | | | STERLING | MI | 48659-0115 |
| MICHAEL KERRIDGE | 3454 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| MICHAEL KERRY | 11365 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| MICHAEL KERRY | 6360 BUTTRICK AVE SE | | | | ALTO | MI | 49302-9708 |
| MICHAEL KERSTING | PO BOX 273 | | | | WENTZVILLE | MO | 63385-0273 |
| MICHAEL KERUL | 900 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9668 |
| MICHAEL KESKES | 14351 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MICHAEL KESOCK | 9233 STONINGTON RD | | | | PARMA HEIGHTS | OH | 44130-2357 |
| MICHAEL KESSELHON | 53822 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1925 |
| MICHAEL KESSLER | 7022 SHAWNEE DR #36 | | | | ROMULUS | MI | 48174 |
| MICHAEL KESSLER | 9918 CHURCH RD | | | | HURON | OH | 44839-9300 |
| MICHAEL KETRING | 2010 E BOCOCK RD | | | | MARION | IN | 46952-8799 |
| MICHAEL KETTERER | 14131 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| MICHAEL KETTLER | 14062 MONTLE RD | | | | CLIO | MI | 48420-7903 |
| MICHAEL KEUSCH | 307 CHURCH ST | | | | PORTLAND | MI | 48875-1145 |
| MICHAEL KEY | 1485 HIDDEN VALLEY DR SE APT 9 | | | | KENTWOOD | MI | 49508-6483 |
| MICHAEL KEYSER | 1703 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2730 |
| MICHAEL KHAN | 1324 RANKIN ST | | | | TROY | MI | 48083 |
| MICHAEL KICZAK | 5420 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| MICHAEL KIDDER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL KIEFER | 1490 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| MICHAEL KIEHL | 261 SOUTHWIND DR | | | | BOWLING GREEN | KY | 42104-8550 |
| MICHAEL KIESELBACH | 1170 HUBBARD RD | | | | MONROE | MI | 48161-9628 |
| MICHAEL KIETZMAN | 129 NORMAN DRIVE | | | | COLORADO SPGS | CO | 80911-1452 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MICHAEL KILBURN | 330 LANTIS DR | | | CARLISLE | OH | 45005-3251 |
| MICHAEL KILBURN | 4265 COOK RD | | | SWARTZ CREEK | MI | 48473-9144 |
| MICHAEL KILGALLEN | 740 WELLMEIER AVE | | | DAYTON | OH | 45410-2729 |
| MICHAEL KILIAN | 14726 JENNY DR | | | WARREN | MI | 48088-1512 |
| MICHAEL KILLEN | 10281 KILLEN RD | | | MERIDIAN | MS | 39307-5925 |
| MICHAEL KILLEN | 181 N PEAKE RD | | | BARTON CITY | MI | 48705-9728 |
| MICHAEL KILLIAN | 71404 LUCILLE DR | | | RICHMOND | MI | 48062-4938 |
| MICHAEL KIMBALL | 4013 S VASSAR AVE | | | INDEPENDENCE | MO | 64052-2458 |
| MICHAEL KIMBER | 6055 CROWN PT | | | FLINT | MI | 48506-1627 |
| MICHAEL KIMBER | 6653 WOODCHUCK HILL RD | | | JAMESVILLE | NY | 13078-9416 |
| MICHAEL KIMBERLIN | 2438 I ST | | | BEDFORD | IN | 47421-5128 |
| MICHAEL KIMOCK | 3001 S DUCK CREEK RD | | | NORTH JACKSON | OH | 44451-9627 |
| MICHAEL KINAHAN | PO BOX 34 | | | SYRACUSE | NY | 13206-0034 |
| MICHAEL KINDER | 1566 BAUER RD | | | JENISON | MI | 49428-9449 |
| MICHAEL KINDER | 7001 N OAK TRFY | | | GLADSTONE | MO | 64118-2512 |
| MICHAEL KING | 100 E BLACKJACK BRANCH WAY | | | JACKSONVILLE | FL | 32259-1900 |
| MICHAEL KING | 1125 N SCATTERFIELD RD | | | ANDERSON | IN | 46012-1842 |
| MICHAEL KING | 11718 HIGHWAY 16 E | | | SHIRLEY | AR | 72153-8891 |
| MICHAEL KING | 1402 OAK ST | | | MELBOURNE BEACH | FL | 32951-2618 |
| MICHAEL KING | 142 PUEBLO TRL | | | BUCKLEY | MI | 49620-9522 |
| MICHAEL KING | 1979 GOLF VIEW DR | | | WENTZVILLE | MO | 63385-3303 |
| MICHAEL KING | 2513 N COUNTY ROAD 600 E | | | AVON | IN | 46123-8694 |
| MICHAEL KING | 36651 MICRO RACETRACK RD | | | FRUITLAND PK | FL | 34731-5163 |
| MICHAEL KING | 4111 DAVIS RD | | | NEWALLA | OK | 74857-8896 |
| MICHAEL KING | 5010 GLENROSE DR | | | COLUMBIA | TN | 38401-4955 |
| MICHAEL KING | 55 CHURCHILL RD | | | AUBURN HILLS | MI | 48326-2901 |
| MICHAEL KING | 646 VAUGHN RD | | | LESLIE | MI | 49251-9509 |
| MICHAEL KING | 7829 DUBUQUE RD | | | CLARKSTON | MI | 48348-3817 |
| MICHAEL KING | 8895 MIDLAND DR | | | GREENDALE | WI | 53129-1042 |
| MICHAEL KING | 9071 COUGHLIN DR | | | DAVISON | MI | 48423-8921 |
| MICHAEL KING | 9457 PARKWOOD N | | | DAVISON | MI | 48423-1706 |
| MICHAEL KING | JOAN V KING | 208 RUNNING SPRINGS DR | | PALM DESERT | CA | 92211-3223 |
| MICHAEL KINKEL | 2815 ROSELAWN AVE | | | BALTIMORE | MD | 21214-1720 |
| MICHAEL KINLOCH | 1418 HERFORD DRIVE | | | CANTON | MI | 48187 |
| MICHAEL KINMARTIN | 19248 WEATHERVANE DR | | | MACOMB | MI | 48044-2884 |
| MICHAEL KINNANE | 7225 FREED RD | | | BUTLER | OH | 44822-9673 |
| MICHAEL KINNANE OR | HELEN KINNANE JTWROS | 2297 GRENOBLE ST | SUDBURY ON P3A 4V9 | | | |
| MICHAEL KINOSHITA | 2728 SPRECKELS LN | | | REDONDO BEACH | CA | 90278-5417 |
| MICHAEL KINSEY | 9325 NAVAHO DR | | | BRENTWOOD | TN | 37027-7447 |
| MICHAEL KIPPEN | 4649 EASTWOOD WAY | | | ANDERSON | IN | 46017-9633 |
| MICHAEL KIRBY | 16336 LAUREN ST | | | TAYLOR | MI | 48180-4864 |
| MICHAEL KIRBY | 2018 ROUND BARN CT | | | ANDERSON | IN | 46017-9592 |
| MICHAEL KIRBY | 374 RANDOLPH ST | | | WESTLAND | MI | 48186-3749 |
| MICHAEL KIRCHER | 31 MAXWELL LN | | | MANALAPAN | NJ | 07726-2933 |
| MICHAEL KIRK | 3608 GLENMANOR CIR | | | MIDWEST CITY | OK | 73110-1210 |
| MICHAEL KIRKPATRICK | 1064 CHIPMUNK LN | | | PENDLETON | IN | 46064-9166 |
| MICHAEL KIRKSEY & | KELLY KIRKSEY TEN COM | 142 CEDAR WOODS TRAIL | | CANTON | GA | 30114-9793 |
| MICHAEL KIRNBERGER | 593 MAYER RD | | | WALES | MI | 48027-3900 |
| MICHAEL KIRSH | PO BOX 59 | | | ONTARIO | OH | 44862-0059 |
| MICHAEL KISH | 4565 MAJOR AVE | | | WATERFORD | MI | 48329-1942 |
| MICHAEL KISSEL | 4312 BOWMAN STREET RD | | | SHELBY | OH | 44875-8806 |
| MICHAEL KITCHEN | 11235 E CARPENTER RD | | | DAVISON | MI | 48423-9303 |
| MICHAEL KIVI | 9418 WINDYGAP RD | | | CHARLOTTE | NC | 28278-9769 |
| MICHAEL KLACIK | 8920 LIDO LN. | | | PORTRICHEY | FL | 34668-4917 |
| MICHAEL KLAKULAK | 3179 NICKELBY DR | | | SHELBY TWP | MI | 48316-4833 |
| MICHAEL KLAMO | 3181 DAVENPORT LN | | | ROCHESTER HLS | MI | 48309-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KLEBBA | 10886 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| MICHAEL KLEBER | 2811 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825-7136 |
| MICHAEL KLEHM | 1 CIRCLE RD | | | | DARIEN | CT | 06820-4901 |
| MICHAEL KLEIN | 10 MILLER DR | | | | CONKLIN | MI | 49403-9716 |
| MICHAEL KLEIN | 10945 N 40TH ST | | | | HICKORY CRNRS | MI | 49060-9507 |
| MICHAEL KLEIN | 3580 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2818 |
| MICHAEL KLEINBRODT | 18855 MEMO COURT | | | | NORTHRIDGE | CA | 91326 |
| MICHAEL KLEIST | 907 SOUTH WILLIAMS ST. | 213 | | | WESTMONT | IL | 60559 |
| MICHAEL KLEMENTS | 239 VALLEY MIST DR | | | | CLAYTON | DE | 19938-3204 |
| MICHAEL KLEMM | 307 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| MICHAEL KLEMPAY | 8800 ALMONT RD | | | | ALMONT | MI | 48003-8827 |
| MICHAEL KLEPAC | 338 MAPLE ST | | | | PORTLAND | MI | 48875-1842 |
| MICHAEL KLEPPER | 2773 E COTTONWOOD TRL | | | | MORRISTOWN | IN | 46161-9621 |
| MICHAEL KLETTE | 14199 BLIVEN RD | | | | BYRON | MI | 48418-8803 |
| MICHAEL KLIBANER IRA | FCC AS CUSTODIAN | 702 IONIA AVE | | | STATEN ISLAND | NY | 10312-2607 |
| MICHAEL KLIDA | 7332 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| MICHAEL KLINE | 1037 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9265 |
| MICHAEL KLINE | 2420 TIFFANY LN | | | | HOLT | MI | 48842-9777 |
| MICHAEL KLINEFELTER | 110 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 |
| MICHAEL KLING | 6725 N SAINT CLAIR AVE | | | | KANSAS CITY | MO | 64151-3901 |
| MICHAEL KLINGELSMITH | 15601 STATE ROAD 70 W LOT 77 | | | | OKEECHOBEE | FL | 34974-8642 |
| MICHAEL KLINGLER | 4155 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| MICHAEL KLINGLER | 4350 MALTBY HILLS RD | P O BOX 93 | | | SOUTH BRANCH | MI | 48761-9508 |
| MICHAEL KLINKHAMER | 4341 THOMAS DR LOT G24 | | | | PANAMA CITY BEACH | FL | 32408-7377 |
| MICHAEL KLOC | 1257 RIDGE RD | | | | LACKAWANNA | NY | 14218-1820 |
| MICHAEL KLOSSNER | 1407 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9527 |
| MICHAEL KLUCHAR | 3508 42ND ST | | | | CANFIELD | OH | 44406-8203 |
| MICHAEL KLUCHAR | 6440 TARA DR | | | | POLAND | OH | 44514-5607 |
| MICHAEL KLUKOWSKI | 303 SMITH ST APT 422 | | | | CLIO | MI | 48420-2005 |
| MICHAEL KLUMPP | 11497 KIPP RD | | | | GOODRICH | MI | 48438-9274 |
| MICHAEL KLUTING | 3130 ARTHUR ST E | | | | COOPERSVILLE | MI | 49404-9447 |
| MICHAEL KNAACK | 1296 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| MICHAEL KNAPIC | 4775 CHESTNUT RIDGE RD APT 2 | | | | AMHERST | NY | 14228-3342 |
| MICHAEL KNAPKE | 201 PAULY DR | | | | CLAYTON | OH | 45315-9645 |
| MICHAEL KNAPP | 656 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1312 |
| MICHAEL KNAPP | 910 PITTSBURG LANDING DR | | | | WENTZVILLE | MO | 63385-3577 |
| MICHAEL KNAPPEN | 7270 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| MICHAEL KNIEBBE | 460 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9310 |
| MICHAEL KNIGHT | 25146 HAGGERTY RD | | | | NEW BOSTON | MI | 48164-9058 |
| MICHAEL KNIGHT | 4206 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| MICHAEL KNIGHT | 7278 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8867 |
| MICHAEL KNIGHT | 7928 VICTORIA LN | | | | WATERFORD | MI | 48329-4636 |
| MICHAEL KNILANS | 1516 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6820 |
| MICHAEL KNIPP | 1166 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| MICHAEL KNISELEY | 122 RAINBOW DR # 2221 | | | | LIVINGSTON | TX | 77399-1022 |
| MICHAEL KNOBLOCK | 241 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4335 |
| MICHAEL KNOFSKI | 49344 BEMIS RD | | | | BELLEVILLE | MI | 48111-9761 |
| MICHAEL KNOP | 13189 STAGE RD | | | | AKRON | NY | 14001-9557 |
| MICHAEL KNOTTS | 2817 DORCHESTER DR SE | | | | DECATUR | AL | 35601-6714 |
| MICHAEL KNOWLTON | 4319 KETTLE MORAINE DR APT 1A | | | | KALAMAZOO | MI | 49048-3151 |
| MICHAEL KNOX | 13050 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| MICHAEL KNOX | 13944 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| MICHAEL KNOX | PO BOX 80633 | | | | LANSING | MI | 48908-0633 |
| MICHAEL KNUCKLES | 1500 DARBY DR APT 104 | | | | ARLINGTON | TX | 76010-6545 |
| MICHAEL KNUDSEN | 30129 WAGNER DR | | | | WARREN | MI | 48093-5624 |
| MICHAEL KNUST | 14631 30 MILE RD | | | | WASHINGTON | MI | 48095-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KOBELT | 4064 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4290 |
| MICHAEL KOBUS | 1725 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| MICHAEL KOCHENDERFER | 11217 SONJA DR | | | | FARRAGUT | TN | 37934-2819 |
| MICHAEL KOCIBA | 1390 COURTNEY CT | | | | HARTLAND | MI | 48353-3460 |
| MICHAEL KOCSIS | 3509 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| MICHAEL KOENIGSKNECHT | 524 N. WALNUT STREET | BOX 12C | | | FOWLER | MI | 48835 |
| MICHAEL KOFKA MCNETT | 1703 CHELSEA AVE | | | | BETHLEHEM | PA | 18018 |
| MICHAEL KOFLANOVICH | TOD ACCOUNT | 1100 DAYTONA AVENUE | | | HOLLY HILL | FL | 32117-2706 |
| MICHAEL KOHAN | 11447 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| MICHAEL KOHAN | PO BOX 67 | | | | GOODRICH | MI | 48438-0067 |
| MICHAEL KOHLER | 12277 DE GROVE DR | | | | STERLING HTS | MI | 48312-3126 |
| MICHAEL KOHUT | 4673 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| MICHAEL KOIVISTO | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| MICHAEL KOLANOWSKI | 2620 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6971 |
| MICHAEL KOLB | 516 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| MICHAEL KOLLATH | 3144 COMBINE CT | | | | HOWELL | MI | 48843-8691 |
| MICHAEL KOLOVITZ | 277 NW RHODEN GLN | | | | LAKE CITY | FL | 32055-7103 |
| MICHAEL KOLVEK | 750 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| MICHAEL KONKEL | 2779 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| MICHAEL KONRO JR | 3797 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6328 |
| MICHAEL KONWINSKI | 37013 S HEATHER CT | | | | WESTLAND | MI | 48185-7211 |
| MICHAEL KOON | 2119 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| MICHAEL KOONCE | 3531 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| MICHAEL KOONTZ | 3245 CHARITY DR | | | | STERLING HEIGHTS | MI | 48310-2947 |
| MICHAEL KOPESKY | 11471 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| MICHAEL KOPKA | 11274 CENTER ST | | | | OTISVILLE | MI | 48463-9707 |
| MICHAEL KORDA III | 12325 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| MICHAEL KORDA JR | 4433 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3710 |
| MICHAEL KORECK | 29065 SHERRY AVE | | | | MADISON HTS | MI | 48071-4431 |
| MICHAEL KOREN AND | ELANA S KOREN | TENANTS BY THE ENTIRETY | 253 LINKSIDE CIRCLE | | PONTE VEDRA | FL | 32082-2034 |
| MICHAEL KORVUN | 5504 SALTAMONTE DR | | | | NEW PORT RICHEY | FL | 34655-1299 |
| MICHAEL KORYCIAK | 1902 BERKLEY ST | | | | FLINT | MI | 48504-3437 |
| MICHAEL KOSCH | 1776 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| MICHAEL KOSCHO | 2631 ROBINHOOD DR | | | | LORAIN | OH | 44053-1564 |
| MICHAEL KOSKI | 4147 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1722 |
| MICHAEL KOST | 14415 WHITE OAKS DR | | | | LANSING | MI | 48906-1060 |
| MICHAEL KOSTAK | 128 LOCKTOWN FLEMINGTON RD | | | | FLEMINGTON | NJ | 08822-2753 |
| MICHAEL KOSTEVICKI | 420 TOMS KNOB RD | | | | SPARTA | NC | 28675-8007 |
| MICHAEL KOTELES | PO BOX 90024 | | | | BURTON | MI | 48509-0024 |
| MICHAEL KOTENKO | 6055 BERT RD | | | | UNIONVILLE | MI | 48767-9731 |
| MICHAEL KOTESKEY | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| MICHAEL KOTH | 4177 SMITHLAND RD | | | | SHELBYVILLE | IN | 46176-9670 |
| MICHAEL KOTOWSKY & | CARLA KOTOWSKY JT TEN | 1418 PARK RIDGE BLVD | | | PARK RIDGE | IL | 60068-5042 |
| MICHAEL KOTSONAS | 3519 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| MICHAEL KOTTAR | 5340 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| MICHAEL KOVAC | 54871 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 |
| MICHAEL KOVACEVIC | 1068 EDMUNDSON DR | | | | GLASSPORT | PA | 15045-1014 |
| MICHAEL KOVACH & | DEBORAH KOVACH JT/TEN | 204 PALISADE AVENUE | | | DOBBS FERRY | NY | 10522-3514 |
| MICHAEL KOVALCIK | 7390 ROUTE 22 HWY E | | | | NEW FLORENCE | PA | 15944-8242 |
| MICHAEL KOVIACK | 18800 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| MICHAEL KOWACH | 5213 LINKS LANE | | | | LEESBURG | FL | 34748-7543 |
| MICHAEL KOWAL | 4569 7TH ST | | | | CALEDONIA | MI | 49316-9230 |
| MICHAEL KOWAL | 922 MADISON AVENUE | APT 4S | | | NEW YORK | NY | 10021-3576 |
| MICHAEL KOWALCZYK | 2131 COUNTRY WAY LN | | | | WHITE LAKE | MI | 48383-1795 |
| MICHAEL KOWALCZYK (SEP IRA) | FCC AS CUSTODIAN | 207 W SPRING MEADOWS LN | | | DEWITT | MI | 48820-7708 |
| MICHAEL KOWALEC | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KOWALSKI | 1058 S MCCORD | | | | HOLLAND | OH | 43528 |
| MICHAEL KOWALSKI | 1140 W REFLECTION RIDGE PL | | | | ORO VALLEY | AZ | 85755-0839 |
| MICHAEL KOWALSKI | 3486 BUSS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1212 |
| MICHAEL KOWALSKI | 3946 ATHENS AVE | | | | WATERFORD | MI | 48329-2124 |
| MICHAEL KOWALSKI | 4737 BRUNER DR | | | | STERLING HTS | MI | 48310-2602 |
| MICHAEL KOWALSKI | 9304 WATERS CT | | | | FORT WAYNE | IN | 46825-7008 |
| MICHAEL KOZAK | 8126 N DANNENBURG DR | | | | MILTON | WI | 53563-8925 |
| MICHAEL KOZAR | 5010 JACOB RD | | | | GRASS LAKE | MI | 49240-9607 |
| MICHAEL KOZEL | 438 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1613 |
| MICHAEL KOZELLE | 13965 GYPSY RD | | | | WARSAW | MO | 65355-3908 |
| MICHAEL KOZICKI | 12165 CABERFAE HWY | | | | MANISTEE | MI | 49660-9565 |
| MICHAEL KOZICKI | 19938 DOVETAIL DR | | | | BROWNSTOWN TWP | MI | 48183-1182 |
| MICHAEL KOZIKOWSKI | 1410 LINDEN ST | | | | WILMINGTON | DE | 19805-3956 |
| MICHAEL KOZMA | 61 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| MICHAEL KOZMINSKE | 13133 COXSWAIN COURT | | | | HUDSON | FL | 34667-1719 |
| MICHAEL KRAFJACK | 2935 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-8920 |
| MICHAEL KRAFT | 161 DOYLE DR | | | | N TONAWANDA | NY | 14120-2413 |
| MICHAEL KRAJ | 13420 MARK ST | | | | SOUTHGATE | MI | 48195-2424 |
| MICHAEL KRAJEWSKI | 4144 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| MICHAEL KRAMER | 426 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| MICHAEL KRAMER | 6027 FORDHAM DR | | | | SHELBY TWP | MI | 48316-2530 |
| MICHAEL KRAMER | 7639 LAUREL DR | | | | PASADENA | MD | 21122-1911 |
| MICHAEL KRAMP | 6136 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| MICHAEL KRAPF | 1167 BROOKVIEW AVE | | | | KETTERING | OH | 45409-1431 |
| MICHAEL KRASS | 39321 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| MICHAEL KRAUS TOD | SUSAN KRAUS | SUBJECT TO STA RULES | 5500 WILTON COURT | | WILMINGTON | NC | 28409-2679 |
| MICHAEL KRAUT | 3900 WILSON AVE SW | | | | GRANDVILLE | MI | 49418-2345 |
| MICHAEL KRAUT | MELANIE M KRAUT | 10 WINTHROP AVE | | | LARCHMONT | NY | 10538-3219 |
| MICHAEL KRAUZIEWICZ | 14310 COOPER ST | | | | TAYLOR | MI | 48180-4615 |
| MICHAEL KRAVEC | 10813 GORDON DR | | | | PARMA | OH | 44130-5142 |
| MICHAEL KRAWCZONEK | 3915 MEADOW GTWY | | | | BROADVIEW HTS | OH | 44147-2744 |
| MICHAEL KREBS | 16208 PINE LAKE FOREST D | | | | LINDEN | MI | 48451 |
| MICHAEL KRECHOWSKI | 3911 41ST AVE | | | | NEW BRIGHTON | PA | 15066-2835 |
| MICHAEL KREGER | PO BOX 443 | | | | VERMILION | OH | 44089-0443 |
| MICHAEL KREKLAU | 17102 IVANHOE DR | | | | MACOMB | MI | 48044-3354 |
| MICHAEL KREMER | 3142 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| MICHAEL KREMER REV TRUST | UAD 07/15/03 | MICHAEL KREMER TTEE | 1436 KEW AVENUE | | HEWLETT | NY | 11557-1413 |
| MICHAEL KREMSKI | 6279 PERRY RD | | | | GRAND BLANC | MI | 48439-7802 |
| MICHAEL KRENCIPROCK | 1101 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| MICHAEL KRESBAUGH | 35824 SHELL DR | | | | STERLING HEIGHTS | MI | 48310-4980 |
| MICHAEL KRESKI | 3417 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4232 |
| MICHAEL KRESS | 13511 LAKESHORE DR | | | | RUTLEDGE | TN | 37861-4965 |
| MICHAEL KRETZ | 1280 CRIST ISLE DR | | | | CHEBOYGAN | MI | 49721-9262 |
| MICHAEL KRETZER | 3636 ECHO HILL LN | | | | DAYTON | OH | 45430-1720 |
| MICHAEL KRICK | 805 MARSHALL AVE | | | | SANDUSKY | OH | 44870-6910 |
| MICHAEL KRIEGEL | 2233 SW 59TH PL | | | | OKLAHOMA CITY | OK | 73159-1801 |
| MICHAEL KRIEGER | 1691 W HEATHER GLEN DR | | | | SAINT GEORGE | UT | 84790-4832 |
| MICHAEL KRISTIN | 19971 EDINBERG DR | | | | MACOMB | MI | 48044-2151 |
| MICHAEL KROCHMAL | 7211 KIMBERLY LANE N. | | | | MAPLE GROVE | MN | 55311-4562 |
| MICHAEL KROHN | 15930 TURNBERRY RD | | | | LANSING | MI | 48906-8308 |
| MICHAEL KROL | 3359 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| MICHAEL KROLIKOWSKI | 22432 GARFIELD ST | | | | SAINT CLAIR SHORES | MI | 48082-1804 |
| MICHAEL KROME | PO BOX 329 | | | | MORLEY | MI | 49336-0329 |
| MICHAEL KRONICK TTEE | FBO PHYLLIS KRONICK | U/A/D 04/10/60 | 345 E. 93RD ST | APT. 28K | NEW YORK | NY | 10128-5541 |
| MICHAEL KROPINSKI | 1530 HAMMAN DR | | | | TROY | MI | 48085-5065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL KRUEGER & | DENISE KRUEGER JTTEN | 10 BARRINGER ROAD | | | DARIEN | CT | 06820-2012 |
| MICHAEL KRUMSIEK | 20 JOHNSON ST | | | | MILLBURY | MA | 01527-2118 |
| MICHAEL KRUPP | 5650 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| MICHAEL KRUPP | CGM IRA CUSTODIAN | 108 ROSS VALLEY DR | | | SAN RAFAEL | CA | 94901-2631 |
| MICHAEL KRYCHIW | 312 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-2813 |
| MICHAEL KRYSTYAN | 18295 RAY ST | | | | RIVERVIEW | MI | 48193-7456 |
| MICHAEL KUBIAK | 2459 W GILFORD RD | | | | CARO | MI | 48723-9602 |
| MICHAEL KUBIAK | 4393 HICKORY TRL | | | | STOW | OH | 44224-3677 |
| MICHAEL KUCHEY | 8831 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| MICHAEL KUCK | 1347 CHELSEA AVE | | | | VANDALIA | OH | 45377-1607 |
| MICHAEL KUDLOVSKY | 343 BROADVIEW AVE | | | | YOUNGSTOWN | OH | 44509-1150 |
| MICHAEL KUEHNEL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL KUEHNER | 3629 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| MICHAEL KUENNEN | 37593 SUMMERS ST | | | | LIVONIA | MI | 48154-4946 |
| MICHAEL KUESTER | E 18035 HEIGHT RD | | | | HILLSBORO | WI | 54634 |
| MICHAEL KUHARCIK | 3409 STAUFFER CT | | | | CLAYTON | NC | 27520-5934 |
| MICHAEL KUHLMAN | 6628 ROAD 11 | | | | OTTAWA | OH | 45875-9602 |
| MICHAEL KUHN | 225   OAK ORCHARD ESTATES | | | | ALBION | NY | 14411-1055 |
| MICHAEL KUIAWA | 7274 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| MICHAEL KUJAWA | 118 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4005 |
| MICHAEL KUKLA | 1105 PENDLETON ST | | | | BAY CITY | MI | 48708-6265 |
| MICHAEL KULA | 4035 W ELECTRA LN | | | | GLENDALE | AZ | 85310-5509 |
| MICHAEL KULHANEK | 4107 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| MICHAEL KULIS | 9360 WAH-LO-HI | | | | CLARKSTON | MI | 48348 |
| MICHAEL KULPA | 26764 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-3936 |
| MICHAEL KUNC | 313 WINDY BLF | | | | FLUSHING | MI | 48433-2646 |
| MICHAEL KUNC II | 1451 W SUMMERDALE AVE APT GDN | | | | CHICAGO | IL | 60640-2148 |
| MICHAEL KUNKLE | 3083 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| MICHAEL KUREK | 20651 LAKE SHORE BLVD | | | | EUCLID | OH | 44123-1816 |
| MICHAEL KURTANICH | 226   SOUTH 12TH | | | | SHARPSVILLE | PA | 16150-1904 |
| MICHAEL KURTANSKY | 1809 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| MICHAEL KUSMIERZ | 3013 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| MICHAEL KUSNIER | 2311 N OVID RD | | | | OVID | MI | 48866-9751 |
| MICHAEL KUSOWSKI JR | 2250 HETZNER DR | | | | SAGINAW | MI | 48603-2526 |
| MICHAEL KUSZEK | 1780 CAMBRIDGE PARK E | | | | MAUMEE | OH | 43537-2346 |
| MICHAEL KUTTKUHN | 3532 GRAFTON ST | | | | ORION | MI | 48359-1533 |
| MICHAEL KUTZY | 16186 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| MICHAEL KUZAWINSKI | 514 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| MICHAEL KUZMINSKI | 75632 PORTABELLA LN | | | | BRUCE TWP | MI | 48065-2530 |
| MICHAEL KWAST DC CSC | 4150 E BELTLINE AVE NE STE 3 | | | | GRAND RAPIDS | MI | 49525-9316 |
| MICHAEL KWIATKOWSKI | 7036 FOXCREEK DR | | | | CANTON | MI | 48187-3580 |
| MICHAEL KWIATKOWSKI | PO BOX 6957 | | | | SAGINAW | MI | 48608-6957 |
| MICHAEL L ALDRICH | 1702 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| MICHAEL L ALLEN | 3900  W. FERNWALD DRIVE | | | | BEAVERCREEK | OH | 45440-3432 |
| MICHAEL L ANDERSON | 236 BARROW ST | | | | PEARL | MS | 39208 |
| MICHAEL L ASBERRY | 763   GREEN LAWN | | | | DAYTON | OH | 45403-3331 |
| MICHAEL L BALLARD | 120 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 |
| MICHAEL L BARLEY | 2645 CREEKWOOD CR APT 10 | | | | MORAINE | OH | 45439 |
| MICHAEL L BARNETT | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| MICHAEL L BARNHART | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| MICHAEL L BASSEMER | 1305 S PARK AVE TRLR 61 | | | | ALEXANDRIA | IN | 46001-2730 |
| MICHAEL L BELLAS (IRA) | FCC AS CUSTODIAN | 342 CEDARWOOD DRIVE | | | ORANGE | CT | 06477 |
| MICHAEL L BLACK SR | 31   NORTH KILMER AVENUE | | | | DAYTON | OH | 45417-2547 |
| MICHAEL L BLISS | 322 CAMERON HILL DR | | | | ROCHESTER | NY | 14612 |
| MICHAEL L BOUDE | 955 STATE RTE 42 S | | | | XENIA | OH | 45385-- 00 |
| MICHAEL L BOUTS | 7938  WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL L BOWENS | 1139 LISA DRIVE | | | | S CHARLESTON | OH | 45368 |
| MICHAEL L BRANDENBURG | 182   EAST MCKINLEY STREET | | | | SOUTH LEBANON | OH | 45065-1322 |
| MICHAEL L BRANDENBURG | 2831 MARIGOLD DRIVE | | | | W. CARROLLTON | OH | 45449-3235 |
| MICHAEL L BRESSLER TTEE | STEEL VISION CONSTRUCTIN INC | PSP DTD 01/08/01 | FBO MICHAEL L BRESSLER | PO BOX 21 | RIGBY | ID | 83442-0021 |
| MICHAEL L BRESSLER TTEE | STEEL VISION CONSTRUCTION INC | PSP DTD 01/08/01 | FBO KAREN WILLIAMS | PO BOX 21 | RIGBY | ID | 83442-0021 |
| MICHAEL L BROOKS | # 134 | 499 DIXIE HILL ROAD | | | SPENCER | IN | 47460-5688 |
| MICHAEL L BROOME | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041 |
| MICHAEL L BROWN | 107 N PLAZA AVE APT C | | | | DAYTON | OH | 45417-1761 |
| MICHAEL L BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| MICHAEL L BROWN | PO BOX 448 | | | | CLINTON | MS | 39060 |
| MICHAEL L BROWN | SUSAN K BROWN JT TEN | 124 W SUMMIT HILL DR | | | KNOXVILLE | TN | 37902-1025 |
| MICHAEL L BUBAR | 3770 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9713 |
| MICHAEL L BUGG | LOU ANN DOLAN JT TEN | 63 UNION HILL RD | | | MADISON | NJ | 07940-2360 |
| MICHAEL L BURCH | 3359 SHILLELAGH DR | | | | FLINT | MI | 48506-2246 |
| MICHAEL L BURCHETT | 1331   ARLINGTON DR | | | | FAIRBORN | OH | 45324-5601 |
| MICHAEL L BYRD | 901 FIRWOOD DR | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL L CALVERT | 11235 WOODBURN ALLEN SPR. | | | | ALVATON | KY | 42122 |
| MICHAEL L CANARIS IRA | FCC AS CUSTODIAN | U/A DTD 3/15/94 | 139 E WAYNE TER | | COLLINGSWOOD | NJ | 08108-1024 |
| MICHAEL L CARTWRIGHT | 179 N MARION ST | | | | DAYTON | OH | 45417-2207 |
| MICHAEL L CHAMBLIN | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 |
| MICHAEL L CLARK | CGM IRA CUSTODIAN | 54612 INVERNESS WAY | | | LA QUINTA | CA | 92253-5602 |
| MICHAEL L CLINE | 10820 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5104 |
| MICHAEL L COLE | 2111   MEADOW ISLAND RD | | | | SCOTTSBORO | AL | 35769-3963 |
| MICHAEL L COLEMAN | 118 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| MICHAEL L COLVIN & | PAULA K COLVIN JTWROS (MED) | 2 LAKE SOMERSET DR | | | BLUFFTON | SC | 29909 |
| MICHAEL L CONNER & | ARLEEN K CONNER JT TEN | 25 VIA FLOREADO | | | ORINDA | CA | 94563-1924 |
| MICHAEL L CORBOY | 6166 UPPER MOUNTAIN RD | | | | NEW HOPE | PA | 18938-5650 |
| MICHAEL L CREEKMORE | 25 N. VANLEAR | | | | DAYTON | OH | 45403-1117 |
| MICHAEL L CRISS | 7273 NORMANDY DR | | | | PARMA | OH | 44134-5435 |
| MICHAEL L CROSS | 1 HALSEY DR | | | | DAYTON | OH | 45431-1309 |
| MICHAEL L CRUTCHFIELD | 2718 TIHART WAY | | | | BEAVERCREEK | OH | 45430 |
| MICHAEL L DAVIS | PO BOX 4447 | | | | DETROIT | MI | 48204-0447 |
| MICHAEL L DAY | 3729   ROLAND CIRCLE | | | | DAYTON | OH | 45406-3535 |
| MICHAEL L DEARTH | 14474 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325 |
| MICHAEL L DEMPSEY | 584 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| MICHAEL L DILLER | TOD ACCOUNT | BOX 178 | | | SOUTH SHORE | KY | 41175-0178 |
| MICHAEL L DINOBILE SEP IRA | FCC AS CUSTODIAN | 26 LOCKHART AVE | | | WARWICK | RI | 02886-4731 |
| MICHAEL L DOBBINS | 1618 HILL ST | | | | ANDERSON | IN | 46012-2426 |
| MICHAEL L DOYLE | RR 1 BOX 240B | | | | SPRINGPORT | IN | 47386-9801 |
| MICHAEL L DUGAN | 683 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-95 |
| MICHAEL L EILBER | 5375 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| MICHAEL L ELKIN | 40 COUNTRY CLUB RD | | | | HOPEWELL JUNCTION | NY | 12533 |
| MICHAEL L ELLIOTT | 312   HOLMES DRIVE | | | | FAIRBORN | OH | 45324-5130 |
| MICHAEL L FARMER | 1936 LARKHILL DR | | | | KERNERSVILLE | NC | 27284-9611 |
| MICHAEL L FARRER (IRA R/O) | FCC AS CUSTODIAN | 3605 AUSTIN CT | | | FLOWER MOUND | TX | 75028-8700 |
| MICHAEL L FARWELL | 1355 PARK AVE | | | | HAMILTON | OH | 45013 |
| MICHAEL L FAVRE AND | LINDA FAVRE JTWROS | 18085 W. OXFORD RD | | | STAUNTON | IL | 62088-2340 |
| MICHAEL L FITZSIMMONS | DESIGNATED BENE PLAN/TOD | 112 W AVENIDA CADIZ | | | SAN CLEMENTE | CA | 92672 |
| MICHAEL L FREDERICK | 222 EATON ST | | | | BRECKENRIDGE | MI | 48615-8512 |
| MICHAEL L FREDERICK | 2991 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| MICHAEL L FREEMAN | 231   GREENBRIAR DR | | | | CORTLAND | OH | 44410-1612 |
| MICHAEL L GABBARD | 4130 S EATON AVE | | | | INDIANAPOLIS | IN | 46239-1575 |
| MICHAEL L GANGLE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 28558 SW MEADOWS LOOP | | WILSONVILLE | OR | 97070 |
| MICHAEL L GELLER ESQ | 300 E LONG LAKE RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48304-2376 |
| MICHAEL L GENTRY | 522 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1352 |
| MICHAEL L GIESSINGER | 5259 ROBERTS DR | | | | FLINT | MI | 48506-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L GILLUM | 5482  WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| MICHAEL L GOFF | 1924  BROWN ST | | | | DAYTON | OH | 45409-2456 |
| MICHAEL L GORDON | 121 W 75TH ST # 4B | | | | NEW YORK | NY | 10023-1845 |
| MICHAEL L GOULD | 613 LINCOLN PARK BLD | | | | KETTERING | OH | 45429-3411 |
| MICHAEL L GRAHAM | 705 LINCOLN ST | | | | PIQUA | OH | 45356 |
| MICHAEL L GRAY | P O BOX 163 | | | | CLARKSVILLE | OH | 45113-- 01 |
| MICHAEL L GREEN | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| MICHAEL L GREENE | 7436 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| MICHAEL L HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| MICHAEL L HALL | 2361  LEHIGH PLACE | | | | DAYTON | OH | 45439-2855 |
| MICHAEL L HALL | 4367  ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| MICHAEL L HAMM | 6480 AMELIA DR | | | | SHARONVILLE | OH | 45241-1314 |
| MICHAEL L HARRIS | 4074 MIDDLEHURST LANE | | | | DAYTON | OH | 45406 |
| MICHAEL L HARTMAN | 1167  STEVEN CIRCLE DR | | | | NEW CARLISLE | OH | 45344-1643 |
| MICHAEL L HARTMAN (IRA) | FCC AS CUSTODIAN | 38655 ARLINGDALE DRIVE | | | STERLING HTS | MI | 48310 |
| MICHAEL L HAWKINS & | GEORGE W HAWKINS JR JT TEN | PO BOX 35023 | | | DALLAS | TX | 75235 |
| MICHAEL L HELLUMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 240 EDGEWATER DR | | MIDDLETON | TN | 38052 |
| MICHAEL L HELLUMS & | BRENDA HELLUMS JT TEN | 240 EDGEWATER DR | | | MIDDLETON | TN | 38052 |
| MICHAEL L HENSLEY, JR. | 4212 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL L HERMAN | 619 RIVERVIEW DRIVE | | | | ELLENTON | FL | 34222-3254 |
| MICHAEL L HERNON | 179  EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2233 |
| MICHAEL L HILL | 9157 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| MICHAEL L HOAGLAND | 23   JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901-2507 |
| MICHAEL L HOCKETT | 2827  ST. RT. 22/3, W. | | | | WILMINGTON | OH | 45177-7625 |
| MICHAEL L HOOKS | PO BOX 7424 | | | | FLINT | MI | 48507-0424 |
| MICHAEL L HUELL | PO BOX 5482 | | | | SAGINAW | MI | 48603-0482 |
| MICHAEL L HUTCHINSON | 4566 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3348 |
| MICHAEL L INSCHO | 6077 N BEUTHIEM RD | | | | MERRITT | MI | 49667-9753 |
| MICHAEL L JAKOVIC | 75 N MAIN ST | | | | MILLTOWN | NJ | 08850 |
| MICHAEL L JEFFERS | PO BOX 321 | | | | JUNCTION CITY | OH | 43748-0321 |
| MICHAEL L JENKINS | 9271 NEFF RD | | | | CLIO | MI | 48420-1660 |
| MICHAEL L JENNINGS | 234 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |
| MICHAEL L JOHNSON | 7038 U. S. 35 E | | | | W. ALEXANDRIA | OH | 45381-9552 |
| MICHAEL L JOHNSTON | PO BOX 796 | | | | STOCKTON | MO | 65785-0796 |
| MICHAEL L JONES | 2405 HEARTSOUL DR. | | | | DAYTON | OH | 45408 |
| MICHAEL L JONES | 33   GLASGOW STREET | | | | ROCHESTER | NY | 14608-2417 |
| MICHAEL L JORDAN | 1711  KNOB CREEK DR. | | | | DAYTON | OH | 45418-2207 |
| MICHAEL L KAHLER | 34 NEAL AVENUE | | | | DAYTON | OH | 45405-4522 |
| MICHAEL L KEIPINGER | 11289 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| MICHAEL L KELLY | 1254 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4118 |
| MICHAEL L KENDRICK | 4712 PALOMAR AVE. | | | | TROTWOOD | OH | 45426 |
| MICHAEL L KENNEDY | 1003 THISTLEDOWN TRACE | | | | CLAYTON | OH | 45315 |
| MICHAEL L KNISLEY | 3761 WAYNESVILLE-JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9746 |
| MICHAEL L KROK | 703 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| MICHAEL L LUCAS | 435 S SCHLEIER DR | | | | FRANKENMUTH | MI | 48734 |
| MICHAEL L LUCE | PO BOX 143 | | | | BRADDOCK HEIGHTS | MD | 21714 |
| MICHAEL L LUMPKINS | 200 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| MICHAEL L MAMULA JR | 6145  KIMMEL RD | | | | CLAYTON | OH | 45315-8922 |
| MICHAEL L MARCKS | 10602 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| MICHAEL L MASSIE | 410 W. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2230 |
| MICHAEL L MATTHEWS & | TERRI M HANDEY JTWROS | 38 SETH JOHNSON DR | | | WETUMPKA | AL | 36093-2108 |
| MICHAEL L MAYBEE | 4016  STATE RT.7 | | | | BURGHILL | OH | 44404-9713 |
| MICHAEL L MCBURNEY | 4120 DOUGLAS BLVD #306-379 | | | | GRANITE BAY | CA | 95746 |
| MICHAEL L MCCANN REV TRUST | MICHAEL L MCCANN TTEE | U/A DTD 05/24/2005 | 1739 BEACHVIEW COURT | | CROWN POINT | IN | 46307-9411 |
| MICHAEL L MCCARTY | 504 CROSSKEYS DRIVE | | | | CLINTON | MS | 39056-5004 |
| MICHAEL L MCCLANAHAN | 6191 SPRINGBORO PK | | | | SPRINGBORO | OH | 45066-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L MCCREADY | 832 S. ELM ST | | | | W. CARROLLTON | OH | 45449 |
| MICHAEL L MCGRAW | 1700  SUMAN AVE | | | | DAYTON | OH | 45403-3139 |
| MICHAEL L MCPHERSON | 205  E. MAIN ST | | | | SPRING VALLEY | OH | 45370 |
| MICHAEL L MCSHIRLEY | 210 SPRINGWAY DR | | | | DAYTON | OH | 45415-2365 |
| MICHAEL L MENDE | 3285  SHETLAND RD. | | | | BEAVERCREEK | OH | 45434-6057 |
| MICHAEL L MERLO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3712 AQUARIUS DR | | HUNTINGTON BEACH | CA | 92649 |
| MICHAEL L MOSSBURG | & JOANNE MOSSBURG TEN COM | 4127 BRIARBEND RD | | | DALLAS | TX | 75287-3977 |
| MICHAEL L MURPHY | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 |
| MICHAEL L MURPHY | P.O. BOX 38 | | | | CENTREVILLE | AL | 35042 |
| MICHAEL L MUSIELAK | 3967 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9519 |
| MICHAEL L NIGRIN | 2856 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| MICHAEL L NIX (IRA) | FCC AS CUSTODIAN | 2410 HAND AVENUE | | | BAY MINETTE | AL | 36507-4121 |
| MICHAEL L OBERLIN | 2571  FLOWERSTONE DRIVE | | | | W CARROLLTON | OH | 45449-3212 |
| MICHAEL L ONDOCSIN | 14365 N CENTER RD | | | | CLIO | MI | 48420-7934 |
| MICHAEL L OSBORNE | 264 HORMELL RD | | | | WILMINGTON | OH | 45177-8368 |
| MICHAEL L OWENS | 2515  HOOVER AVE. | | | | DAYTON | OH | 45407-1531 |
| MICHAEL L PAKE | 472 BIGLEAF CT | | | | FLINT | MI | 48506-4587 |
| MICHAEL L PAPPAS | ATTN: MIKE PAPPAS JR. | PO BOX 1175 | | | DUNEDIN | FL | 34697-1175 |
| MICHAEL L PAPPAS JR | CONSTANCE PAPPAS | PO BOX 1175 | | | DUNEDIN | FL | 34697-1175 |
| MICHAEL L PARMLEY & | SONIA G PARMLEY JT WROS | 11330 STONEWOOD LN | | | BRIGHTON | MI | 48114-9321 |
| MICHAEL L PASSMAN TTEE | MICHAEL L PASSMAN TRUST | U/A DTD 1/25/95 | 9101 LOWELL ST | | SKOKIE | IL | 60076-1662 |
| MICHAEL L PATE | 34855 SOMERSET STREET | | | | WESTLAND | MI | 48186-4365 |
| MICHAEL L PAYNE | 708 S GRANT AVE APT A | | | | CRAWFORDSVILLE | IN | 47933-3312 |
| MICHAEL L PERKINS | 7500 POMERANIAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL L PETITJEAN | 4331  RIDGEPATH DR. | | | | DAYTON | OH | 45424-4745 |
| MICHAEL L PETRO | PO BOX 2274 | | | | MUNCIE | IN | 47307-0274 |
| MICHAEL L PHILLIPS | 936 JOHNSON ST | | | | OWOSSO | MI | 48867-3825 |
| MICHAEL L POTTER | N38W26876 GLACIER RD | | | | PEWAUKEE | WI | 53072 |
| MICHAEL L POZEFSKY CUST FOR | DAVID E POZEFSKY UTMA/NY | UNTIL AGE 21 | PO BOX 572 | | GLOVERSVILLE | NY | 12078-0005 |
| MICHAEL L PRATHER | 369 W MITCHELL AVE | | | | MARTINSVILLE | IN | 46151-2121 |
| MICHAEL L PRENTICE | 722 MILTON AVE | | | | ANDERSON | IN | 46012 |
| MICHAEL L PROFFITT | 1037 SUMMER ST | | | | HAMILTON | OH | 45013-- 28 |
| MICHAEL L QUEEN | KEOGH PLAN | WBNA CUSTODIAN QMPP | 4134-B CHARLOTTE HWY | | LAKE WYLIE | SC | 29710-1010 |
| MICHAEL L RAUCH | 983   OMARD DR | | | | XENIA | OH | 45385-2457 |
| MICHAEL L REGIS | 214 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| MICHAEL L REINEKE | 20 WEST HAYES STREET | | | | WEST MILTON | OH | 45383-1813 |
| MICHAEL L RILEY | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949 |
| MICHAEL L RILEY | 4302  CORDELL DRIVE | | | | DAYTON | OH | 45439-2708 |
| MICHAEL L ROBERTS | 623  DUNAWAY DR. | | | | MIAMISBURG | OH | 45342-3828 |
| MICHAEL L ROSE | 229 NORTH MAIN ST. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL L RUDD | 5848 STATE ROUTE 3 WEST | | | | WILMINGTON | OH | 45177-7634 |
| MICHAEL L RUNNELS | ROTH IRA DCG & T TTEE | 3546 RINGWOOD ROAD | | | NOKESVILLE | VA | 20181-3543 |
| MICHAEL L SCHNEIDER | & SUSAN SCHNEIDER JTTEN | 1120 FORDHAM LANE | | | WOODMERE | NY | 11598 |
| MICHAEL L SCHROEDER (IRA) | FCC AS CUSTODIAN | 320 GOOSE PASS ROAD | | | PIERRE | SD | 57501-6228 |
| MICHAEL L SCINTA | 4109 ALLENDALE PKWY LEFT | | | | BLASDELL | NY | 14219 |
| MICHAEL L SCLESKY | 2007 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| MICHAEL L SEVERT | 4840  W ST RT 571 | | | | WEST MILTON | OH | 45383-9781 |
| MICHAEL L SHAFFER | 23 S 9TH ST | | | | MIAMISBURG | OH | 45342 |
| MICHAEL L SHERMAN TTEE | MICHAEL L SHERMAN TRUST U/A | DTD 04/09/2003 | 120 S LASALLE STREET STE 1460 | | CHICAGO | IL | 60603-3575 |
| MICHAEL L SHOTTS | 3943  RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| MICHAEL L SILVA AND | MARGARET C SILVA JT TEN | 123 SANTA CLARA AVE | | | ALAMEDA | CA | 94501-3221 |
| MICHAEL L SINIARD | 163 BEE GEE MCREE LNDG | | | | GOODSPRING | TN | 38460-5299 |
| MICHAEL L SNELL | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| MICHAEL L SNURR | 3650 PANDORA DR | | | | MOUNT PLEASANT | SC | 29466-9153 |
| MICHAEL L STEVENS | 2414  BEATRICE ST | | | | SPRINGFIELD | OH | 45503-4815 |
| MICHAEL L STRONG | CGM IRA CUSTODIAN | PO BOX 1406 | | | BRUSH PRAIRIE | WA | 98606-0019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL L STUCKER JR | 1641 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| MICHAEL L STUDEBAKER | 3915 LYTLE ROAD | | | | WAYNESVILLE | OH | 45068-9482 |
| MICHAEL L SWEET | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14735 CINDYWOOD DR | | HOUSTON | TX | 77079 |
| MICHAEL L SWIFT | 1734 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| MICHAEL L TAYLOR | 1234  ROBBINS RUN | | | | CENTERVILLE | OH | 45458-1955 |
| MICHAEL L TAYLOR | 534 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| MICHAEL L TEAGUE | CGM IRA CUSTODIAN | 14837 SUTTON ST | | | SHERMAN OAKS | CA | 91403-4146 |
| MICHAEL L TELLIS | 1461 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| MICHAEL L TIMMONS | 83   BUSH CREEK DR | | | | ROCHESTER | NY | 14612-2258 |
| MICHAEL L TOWNES | 1824  JACKSON ST. S.W. | | | | WARREN | OH | 44485-3551 |
| MICHAEL L TRAVIS | 2916 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| MICHAEL L VOYLES | 2915  ASPEN | | | | MIDDLETOWN | OH | 45042-1835 |
| MICHAEL L WANTZ | 532  PIERCE STREET | | | | DAYTON | OH | 45410-1933 |
| MICHAEL L WARE | 4022 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| MICHAEL L WEBSTER | 6586 FRANKLIN D. R. DR. | | | | JACKSON | MS | 39213-0000 |
| MICHAEL L WHITLEY | 101 JOHNSON TRL | | | | MORAINE | OH | 45418-2991 |
| MICHAEL L WILLARD | 48 WABASH AVE | | | | KENMORE | NY | 14217-2328 |
| MICHAEL L WILLIAMS | 4508 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| MICHAEL L WITTE JR | 11256 CARRIAGE HILL DR | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL L WITWER | 934 N WESTEDGE DR | | | | TIPP CITY | OH | 45371 |
| MICHAEL L WOLINSKI | 121 LEANNE DRIVE | WOODLAWN ESTATES | | | MIDDLETOWN | DE | 19709 |
| MICHAEL L WUNN | 406 JACKSON LANE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL L YAFFEE TTEE | MICHAEL L YAFFEE | REVOCABLE TRUST | U/A DTD 2-11-00 | 10407 LAGRANGE PK DR NE | ALBUQUERQUE | NM | 87123-4829 |
| MICHAEL L YOUNG | 195 FINLAND DR | | | | EATON | OH | 45320 |
| MICHAEL L. ADAMS & | PAMELA C. ADAMS JTWROS | 57 NATIONAL BLVD | | | BEAUFORT | SC | 29907 |
| MICHAEL L. COLVIN & | PAULA K. COLVIN JTWROS | 2 LAKE SOMERSET DRIVE | | | BLUFFTON | SC | 29909 |
| MICHAEL L. HOMEYER AND | PATRICIA A. HOMEYER JTWROS | 7 TALL CIRCLE | | | MISSOURI CITY | TX | 77459-6863 |
| MICHAEL L. MAZZEI | CGM IRA CUSTODIAN | 40 SOUTH AVON DRIVE | | | JACKSON | NJ | 08527-3920 |
| MICHAEL L. PETTIS AND | PATRICIA F PETTIS JTWROS | 3517 BROWNSVILLE ROAD S.E. | | | NEWARK | OH | 43056-9476 |
| MICHAEL L.C. HOWARD TTEE | ALEXANDER ARTURO HOWARD TRST | DTD 04-13-00 | P.O. BOX 2301 | | BELFAIR | WA | 98528-2301 |
| MICHAEL LA BELLE | 12575 ELM AVE | | | | SAND LAKE | MI | 49343-9691 |
| MICHAEL LA BOE | 1006 HICKORY DR | | | | BRIGHTON | MI | 48116-1884 |
| MICHAEL LA CHAPELLE | 880 HOGSBACK RD | | | | MASON | MI | 48854-9569 |
| MICHAEL LA PRADD | 2773 PINCKNEY RD | | | | HOWELL | MI | 48843-8864 |
| MICHAEL LAACK | 4713 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9606 |
| MICHAEL LABA | 27147 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3339 |
| MICHAEL LABA | 54795 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1532 |
| MICHAEL LABAERE | 53808 BUCKINGHAM LN | | | | SHELBY TWP | MI | 48316-2020 |
| MICHAEL LABBE | 1551 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| MICHAEL LACEY | 102 QUAIL RUN CT | | | | FERNLEY | NV | 89408-9051 |
| MICHAEL LACEY | 900 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9173 |
| MICHAEL LACROSSE | 124 WOODSIDE AVE | | | | HURON | OH | 44839-1232 |
| MICHAEL LACZEK | 1455 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9340 |
| MICHAEL LACZKO | 8596 11 MILE RD | | | | STERLING | MI | 48659-9601 |
| MICHAEL LADISKY | 3400 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9552 |
| MICHAEL LAFALCE | 73247 GOULD RD | | | | BRUCE TWP | MI | 48065-3115 |
| MICHAEL LAFERNEY | 292 US HIGHWAY 61 | | | | NEW MADRID | MO | 63869-9752 |
| MICHAEL LAFFERTY | 5625 SECORD LAKE RD | | | | LEONARD | MI | 48367-1434 |
| MICHAEL LAFITTE | 127 SMOKY HILL RD | | | | MANSFIELD | LA | 71052-6821 |
| MICHAEL LAFOREST | 1207 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1770 |
| MICHAEL LAGGAN | 4604 BLISS DR | | | | NORTON | OH | 44203-6002 |
| MICHAEL LAGRASSO TTEE FBO | MICHAEL LAGRASSO REV LVG | TR UAD 11-10-1998 AS AMENDED | 14058 BOURNEMOUTHE | | SHELBY TWP | MI | 48315-3463 |
| MICHAEL LAHMANN | 1690 COPAS RD | | | | OWOSSO | MI | 48867-9086 |
| MICHAEL LAIBLE | 366 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3426 |
| MICHAEL LAIDLER | 2350 BALDWIN RD | | | | LAPEER | MI | 48446-9771 |
| MICHAEL LAKIES | 10416 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LALANDE | 4054 GRANGE RD | | | | TRENTON | MI | 48183-3959 |
| MICHAEL LALOND JR | 36 AMBER WAY | | | | NORWALK | OH | 44857-9037 |
| MICHAEL LAMB | 14464 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8319 |
| MICHAEL LAMB | 5524 OAKLEY AVE | | | | KANSAS CITY | MO | 64130-3240 |
| MICHAEL LAMBDIN | 18188 W EAST WIND AVE | | | | GOODYEAR | AZ | 85338-5060 |
| MICHAEL LAMBERT | 4010 E SMITH RD | | | | BAY CITY | MI | 48706-1774 |
| MICHAEL LAMBERT | PO BOX 451 | | | | MATEWAN | WV | 25678-0451 |
| MICHAEL LAMBREGTSE | 3894 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| MICHAEL LAMBROS | 420 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1506 |
| MICHAEL LAMMING | 17-221-RD M-1 | | | | NAPOLEON | OH | 43545 |
| MICHAEL LANANE | 908 PARK RD | | | | ANDERSON | IN | 46011-2314 |
| MICHAEL LANCE | 323 DALTON RD | | | | STONEWALL | LA | 71078-9535 |
| MICHAEL LANDERS | PO BOX 1215 | | | | WASKOM | TX | 75692-1215 |
| MICHAEL LANDINGHAM | 440 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2167 |
| MICHAEL LANDIS | 810 GREENFIELD DR | | | | ANDERSON | IN | 46013-5027 |
| MICHAEL LANE | 11313 MAIN RD | | | | FENTON | MI | 48430-9746 |
| MICHAEL LANE | 117 PLUM HILL RD | | | | PEACH BOTTOM | PA | 17563-9603 |
| MICHAEL LANE | 1316 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| MICHAEL LANE | 1509 W WILSON RD | | | | CLIO | MI | 48420-1646 |
| MICHAEL LANE | 19 N TAWANA DR | | | | SHAWNEE | OK | 74804-1133 |
| MICHAEL LANE | 2146 MACKINAW DR | | | | DAVISON | MI | 48423-2360 |
| MICHAEL LANE | 3191 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9331 |
| MICHAEL LANE | 5319 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| MICHAEL LANE | PO BOX 235 | | | | BUNKER HILL | IN | 46914-0235 |
| MICHAEL LANG | 107 IVY CT | | | | GALLATIN | MO | 64640-6354 |
| MICHAEL LANG | 345 SITTON DR | | | | WASKOM | TX | 75692-5633 |
| MICHAEL LANG | 5439 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| MICHAEL LANG | MARY LANG JT TEN | 16 CHELTEN RISE | | | FAIRPORT | NY | 14450-4142 |
| MICHAEL LANGDON | 5305 MATTHEW CT | | | | SARASOTA | FL | 34231-6356 |
| MICHAEL LANGE | 1521 BRIARSON DR | | | | SAGINAW | MI | 48638-4462 |
| MICHAEL LANGE | 316 HICKORY CT | | | | ORFORDVILLE | WI | 53576-9599 |
| MICHAEL LANGFORD | PO BOX 894 | | | | FENTON | MI | 48430-0894 |
| MICHAEL LANGLEY | 155 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| MICHAEL LANGONE | 602 WILLIAM DR | | | | OVILLA | TX | 75154-3612 |
| MICHAEL LANGSTON | 260 LOWE CIR APT 8A | | | | RICHLAND | MS | 39218-9208 |
| MICHAEL LANZO TRUSTEE | PO BOX 43 | | | | CALDWELL | NJ | 07006-0043 |
| MICHAEL LAPAUGH | 233 E BUCKEYE ST | | | | CICERO | IN | 46034-9458 |
| MICHAEL LAPINSKI | 347 RAYSON ST | | | | NORTHVILLE | MI | 48167-1221 |
| MICHAEL LAPPRICH | 4126 EMERICK ST | | | | SAGINAW | MI | 48638-6614 |
| MICHAEL LARA | 15626 NINETY-THIRD ST | | | | FLORISSANT | MO | 63034 |
| MICHAEL LARGENT | 971 FROEDGE NUBREE RD. | | | | SUMMER SHADE | KY | 42166 |
| MICHAEL LARNEY | C/O GO7 BRANDS / MICHAEL LARNEY | 400 PLAZA DRIVE 1ST. FL. | | | SECAUCUS | NJ | 07094-3605 |
| MICHAEL LAROCK | 28 BEECHCREST LANE | | | | WHITE HAVEN | PA | 18661-3939 |
| MICHAEL LARR | 407 NORTH ST | | | | HOLLY | MI | 48442-1216 |
| MICHAEL LARRY | PO BOX 7006 | | | | TUPELO | MS | 38802-7006 |
| MICHAEL LARSCHEID | 2601 EAST MCKELLIPS | #2063 | | | MESA | AZ | 85213 |
| MICHAEL LARSEN | 536 RAINTREE DR | | | | DANVILLE | IN | 46122-1458 |
| MICHAEL LARSEN | 5840 NORTHFIELD PARKWAY | | | | TROY | MI | 48098-5124 |
| MICHAEL LARSON | 1031 W DAVID HWY | | | | IONIA | MI | 48846-9481 |
| MICHAEL LARSON | 2093 GUNN RD | | | | HOLT | MI | 48842-1047 |
| MICHAEL LARSON | 4339 BOBWHITE DR | | | | FLINT | MI | 48506-1767 |
| MICHAEL LARSON | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| MICHAEL LARUE | 221 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1430 |
| MICHAEL LARUE | 4610 KEKIONGA DR | | | | FORT WAYNE | IN | 46809-1610 |
| MICHAEL LASALLE | 3709 ENAMOR DR | | | | ARLINGTON | TX | 76016-4217 |
| MICHAEL LASHBROOK | 3506 TIMBERLINE DR | | | | CLYDE | MI | 48049-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL LASHURE | 413 E MADISON ST | | | | FAIRMOUNT | IN | 46928-2014 |
| MICHAEL LASKE | 40351 HAMILTON DR | | | | STERLING HEIGHTS | MI | 48313-3929 |
| MICHAEL LASKO & | DAWN D LASKO & | TRACEY M LASKO JT TEN | 7970 VINTON AVE | | SPARTA | MI | 49345 |
| MICHAEL LASKOWSKI | 917 21ST ST | | | | BAY CITY | MI | 48708-7237 |
| MICHAEL LATARTE | 3639 PENN RD | | | | LEWISTON | MI | 49756-7502 |
| MICHAEL LATHAM | 819 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4574 |
| MICHAEL LATHERS | PO BOX 447 | | | | EASTPORT | MI | 49627-0447 |
| MICHAEL LATORELLA | 7135 SAWGRASS DR | | | | WASHINGTON TWP | MI | 48094-1481 |
| MICHAEL LATSKO | 2064 REVELEY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| MICHAEL LATTANY | 5469 SHALE DR | | | | TROY | MI | 48085-3973 |
| MICHAEL LAUB | 3090 ABBEYVILLE RD | | | | MEDINA | OH | 44256-7155 |
| MICHAEL LAUCK | 1207 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5703 |
| MICHAEL LAUDERMILK | 7936 CANAL RD | | | | TIPP CITY | OH | 45371-8214 |
| MICHAEL LAUGHLIN | 15531 W 140TH TER | | | | OLATHE | KS | 66062-6538 |
| MICHAEL LAUGHMILLER | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| MICHAEL LAURIN | 6011 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| MICHAEL LAUX | 5557 HICKORY CIR | | | | FLUSHING | MI | 48433-2481 |
| MICHAEL LAUZON | 526 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-2512 |
| MICHAEL LAVELLE | 709 S 2ND ST | | | | MOUNT HOREB | WI | 53572-3314 |
| MICHAEL LAVIN | 14893 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9570 |
| MICHAEL LAW | 182 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| MICHAEL LAWLESS | 1604 AMBLESIDE CIR | | | | NAPERVILLE | IL | 60540-0300 |
| MICHAEL LAWLESS | 1699 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3659 |
| MICHAEL LAWLESS | 7215 BASEL DR | | | | FORT WAYNE | IN | 46835-4003 |
| MICHAEL LAWLOR | PO BOX 10103 | | | | TRENTON | NJ | 08650-3103 |
| MICHAEL LAWRENCE | 120 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |
| MICHAEL LAWRENCE | 39 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| MICHAEL LAWRENCE | 7 MUGGETT HILL RD | | | | CHARLTON | MA | 01507-1323 |
| MICHAEL LAWSON | 572 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| MICHAEL LAWSON | 603 MARSH RD | | | | WILMINGTON | DE | 19809-2148 |
| MICHAEL LAWTON | 3885 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| MICHAEL LAYTON | 4901 SCR 83 | | | | MIZE | MS | 39116-5257 |
| MICHAEL LAZAROFF | 4275 FALLOW ST | | | | WEST BLOOMFIELD | MI | 48323-1323 |
| MICHAEL LAZAROS AND | DONNA LAZAROS JTWROS | 1216 E 12TH STREET | | | BROOKLYN | NY | 11230-4802 |
| MICHAEL LAZZARO | 6323 DEWHIRST DR | | | | SAGINAW | MI | 48638-7370 |
| MICHAEL LAZZO | 43320 CREEK DR | | | | CLINTON TOWNSHIP | MI | 48038-4851 |
| MICHAEL LE PERE | 12348 HYNE RD | | | | BRIGHTON | MI | 48114-9236 |
| MICHAEL LEACH | 2475 POPLAR GROVE RD | | | | SPRINGVILLE | TN | 38256-5308 |
| MICHAEL LEAF | 6714 HAMMOND RD | | | | OVID | MI | 48866-9535 |
| MICHAEL LEBLANC | 10136 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| MICHAEL LEBLANC | 1910 CRESTSIDE DR | | | | CARROLLTON | TX | 75007-1505 |
| MICHAEL LEBOW | 9949 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9246 |
| MICHAEL LECHNER | 10247 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| MICHAEL LEDDY | 449 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| MICHAEL LEDERHOUSE | 28 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5740 |
| MICHAEL LEDUC | 12130 JEFFERS LN | | | | FENTON | MI | 48430-2497 |
| MICHAEL LEE | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| MICHAEL LEE | 1355 MARLIN AVE | | | | FOSTER CITY | CA | 94404-1421 |
| MICHAEL LEE | 2327 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| MICHAEL LEE | 3356 COOLIDGE RD | | | | BEAVERTON | MI | 48612-9185 |
| MICHAEL LEE | 4367 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| MICHAEL LEE | 721 COUNTY ROAD 15400 | | | | DEPORT | TX | 75435-3802 |
| MICHAEL LEE E | MICHAEL, LEE E | 237 N SYCAMORE ST | | | PETERSBURG | VA | 23803-3227 |
| MICHAEL LEE KELLER | 6537 DAVIDSBURG RD | | | | DOVER | PA | 17315 |
| MICHAEL LEEMAN | 16026 TENOR WAY | | | | NOBLESVILLE | IN | 46060-9287 |
| MICHAEL LEFEVERS | 657 S AVONDALE RD | | | | DUNDALK | MD | 21222-6225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LEFFERT | 1171 HEATHER GLENS CT | | | | HOWELL | MI | 48843-6782 |
| MICHAEL LEGG | 842 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| MICHAEL LEGGETT & | PEGGY SUE LEGGETT | JT TEN | 7455 E. TRAVERSE HWY | M-72 WEST | TRAVERSE CITY | MI | 49684 |
| MICHAEL LEGIERSKI | 1638 CENTER RD | | | | BUFFALO | NY | 14224-3212 |
| MICHAEL LEIBOWITZ (SEP) | FCC AS CUSTODIAN | 1 TIMMBERRIDGE DRIVE | | | WARREN | NJ | 07059-6742 |
| MICHAEL LEIFERMAN | 3684 ABERDEEN CT | | | | BRIGHTON | MI | 48114-9062 |
| MICHAEL LEIGHT | 310 MORSE DR | | | | SIX LAKES | MI | 48886-8746 |
| MICHAEL LEIMEISTER | 4876 W COLLINS RD | | | | COLLINS | OH | 44826-9772 |
| MICHAEL LEININGER | 591 E HIGHWAY 8 | | | | STEELVILLE | MO | 65565-7028 |
| MICHAEL LEISING | 513 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1711 |
| MICHAEL LEITNER | 27790 WATSON RD | | | | DEFIANCE | OH | 43512-6845 |
| MICHAEL LEKSE | 6875 PALMYRA LN | | | | CLARKSTON | MI | 48348-2893 |
| MICHAEL LELLI | 1844 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| MICHAEL LEMAIRE | 6466 STROEBEL RD | | | | SAGINAW | MI | 48609-5215 |
| MICHAEL LEMANSKI | 24113 OAK GROVE BLVD | | | | MACOMB | MI | 48042-5387 |
| MICHAEL LEMAY | 226 ASH RD | | | | SANFORD | MI | 48657-9560 |
| MICHAEL LEMISH | 3903 CROSS HILL CT | | | | ARLINGTON | TX | 76016-3830 |
| MICHAEL LEMON | 1615 B ST LOT 14 | | | | ANDERSON | IN | 46016-2171 |
| MICHAEL LEMOND | 4507 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| MICHAEL LENER | 2010 W 37TH ST | | | | LORAIN | OH | 44053-2520 |
| MICHAEL LENERZ | 7560 MAPLE DR | | | | WESTLAND | MI | 48185-2397 |
| MICHAEL LENGYEL | 15175 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| MICHAEL LENHARDT | 8283 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| MICHAEL LENOIR | PO BOX 392 | | | | FRANKLIN | NC | 28744-0392 |
| MICHAEL LENOSKY | 37853 LOLA DR | | | | STERLING HTS | MI | 48312-2049 |
| MICHAEL LENTZ | 2952 CONTINENTAL DRIVE | | | | BAY CITY | MI | 48706-3108 |
| MICHAEL LENZ | 2444 WALNUT ST | | | | BLUE ISLAND | IL | 60406-2041 |
| MICHAEL LENZ | 9563 SAINT CHRISTINE CT | | | | SYLVANIA | OH | 43560-9920 |
| MICHAEL LEONARD | 1199 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9718 |
| MICHAEL LEONE | 45 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2723 |
| MICHAEL LEPO | 7600 RAGLAN DR NE | | | | WARREN | OH | 44484-1432 |
| MICHAEL LESLIE | 3351 W LYNDON AVE | | | | FLINT | MI | 48504-6966 |
| MICHAEL LESS | 12652 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| MICHAEL LESTER | 983 ROOKUS ST | | | | WAYLAND | MI | 49348-9146 |
| MICHAEL LESZ | 7040 7 MILE RD | | | | SOUTH LYON | MI | 48178-9656 |
| MICHAEL LETSON | 115 CO RD#545 | | | | MOULTON | AL | 35650 |
| MICHAEL LEVAN | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092-2344 |
| MICHAEL LEVASSEUR | 505 W SMITH ST | | | | BAY CITY | MI | 48706-3685 |
| MICHAEL LEVERENTZ | 2608 HESS RD | | | | APPLETON | NY | 14008-9637 |
| MICHAEL LEVI | 1615 MENOMINEE DR | | | | MASON | MI | 48854-9611 |
| MICHAEL LEVIN & | MARK LEVIN TTEES | M LEVIN & CO INC PSP | DTD 11/26/56 | 328 PATTISON AVE | PHILADELPHIA | PA | 19148-5612 |
| MICHAEL LEVINE & | SHELIA RUTH LEVINE | JT TEN WROS | 24265 CONDON | | OAK PARK | MI | 48237-1609 |
| MICHAEL LEVY | 3994 CATALPA DR | | | | BERKLEY | MI | 48072-1043 |
| MICHAEL LEVY | CGM IRA CUSTODIAN | 799 TERN POINT CIRCLE | | | BOCA RATON | FL | 33431-5221 |
| MICHAEL LEWANDOWSKI | 513 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-5258 |
| MICHAEL LEWANDOWSKI | 6391 HAMM RD | | | | LOCKPORT | NY | 14094-6527 |
| MICHAEL LEWIS | 10487 COUNTY RD. #4 | LOT 104 | | | SWANTON | OH | 43558 |
| MICHAEL LEWIS | 10580 LAWRENCE RD | | | | BROOKLYN | MI | 49230-9427 |
| MICHAEL LEWIS | 1343 CHERRY ST | | | | HUNTINGTON | IN | 46750-1843 |
| MICHAEL LEWIS | 2324 LABERDEE RD | | | | ADRIAN | MI | 49221-8644 |
| MICHAEL LEWIS | 25801 CODY LN | | | | NOVI | MI | 48374-2360 |
| MICHAEL LEWIS | 696 FOOTHILL DR | | | | CANTON | MI | 48188-1563 |
| MICHAEL LEWIS | 7040 NORMANDY CT | | | | FLINT | MI | 48506-1758 |
| MICHAEL LEWIS | 7953 N INKSTER RD | | | | WESTLAND | MI | 48185-2637 |
| MICHAEL LEWIS | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| MICHAEL LEWIS TOLSON | 3903 ARK AVE | | | | DAYTON | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LEYMAN | 6667 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| MICHAEL LI | 983 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| MICHAEL LICKVER | 20 SOUTH RD | | | | STURBRIDGE | MA | 01566-1403 |
| MICHAEL LIEBER & | ESTHER LIEBER JT TEN | 2519 W. PENSACOLA ST. | | | CHICAGO | IL | 60618-1511 |
| MICHAEL LIECHTI | 3422 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| MICHAEL LIECKFELT | 40428 ESCHENBURG DR | | | | CLINTON TWP | MI | 48038-2522 |
| MICHAEL LIEDTKE | 1801 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| MICHAEL LIESEN | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| MICHAEL LIEURANCE | 5673 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5329 |
| MICHAEL LIGESKI | TOD REGISTRATION | 5132 CITY ST  APT #323 | | | ORLANDO | FL | 32839-4511 |
| MICHAEL LIGHT | 301 BEECHVIEW DR S | | | | ROCHESTER | MI | 48306-2808 |
| MICHAEL LIGHTHILL | 19967 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| MICHAEL LIIKALA | 113 N LAKE ST | | | | OSCODA | MI | 48750-1734 |
| MICHAEL LIKES | 2614 TIFFIN AVE LOT 83 | | | | SANDUSKY | OH | 44870-5380 |
| MICHAEL LILLEY | 4860 SERRA AVE | | | | FREMONT | CA | 94538-1137 |
| MICHAEL LILLSTRUNG | 622 NAVARRE AVE | | | | TOLEDO | OH | 43605-2929 |
| MICHAEL LIMMER | 1694 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| MICHAEL LINDERMAN | 1710 WHITEWATER CT | | | | FORT WAYNE | IN | 46825-5971 |
| MICHAEL LINDON | 855 S PONTIAC TRL APT 104 | | | | WALLED LAKE | MI | 48390-3302 |
| MICHAEL LINDSAY | 8019 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9683 |
| MICHAEL LINDSAY | 942 CRESCENT DR | | | | MONROVIA | CA | 91016-1549 |
| MICHAEL LINES | 930 BROADACRE AVE | | | | CLAWSON | MI | 48017-1433 |
| MICHAEL LINK | 23 HEMLOCK CT S | | | | HOMOSASSA | FL | 34446-5113 |
| MICHAEL LINK | 4117N HUFF ST | | | | SILVER CITY | NM | 88061 |
| MICHAEL LINK | 757 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9064 |
| MICHAEL LINKEVICH | 311 WILTON ST | | | | ANN ARBOR | MI | 48103-3664 |
| MICHAEL LINNEMAN | 20 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| MICHAEL LINTZ | 1866 FOSTERS RD | | | | BIRCH RUN | MI | 48415-9033 |
| MICHAEL LIPKA | 52 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| MICHAEL LIPSEY | 734 GUILFORD ST | | | | HUNTINGTON | IN | 46750-2141 |
| MICHAEL LIPSKI | 3695 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9734 |
| MICHAEL LIPSTEIN | IRA WASSER | 132 NASSAU ST RM 300 | | | NEW YORK | NY | 10038-2435 |
| MICHAEL LISBON | 86 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1046 |
| MICHAEL LIST | # 8 | 513 DELFT WAY | | | KNOXVILLE | TN | 37923-3516 |
| MICHAEL LITTELL | 10380 HODGE RD | | | | CLAYTON | IN | 46118-9169 |
| MICHAEL LITTLE | 7508 MORNINGSIDE DR N | | | | ELLENTON | FL | 34222-3743 |
| MICHAEL LITTLE | 8428 BUTTERNUT CK. | | | | MOUNT MORRIS | MI | 48458 |
| MICHAEL LITTLEFORD | 3533 RHOTEN DR | | | | STERLING HEIGHTS | MI | 48310-5366 |
| MICHAEL LITTON | 1405 ATTLEBORO AVENUE | | | | SPRINGFIELD | OH | 45503-2004 |
| MICHAEL LITTON | 8525 E 1700TH RD | | | | BROCTON | IL | 61917-8017 |
| MICHAEL LITVIN | 189 E DRESDEN AVE | | | | AKRON | OH | 44301 |
| MICHAEL LITVINSKAS | 4301 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| MICHAEL LITWICKI | 707 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| MICHAEL LITZ | 833 WILLOWOOD DR W | | | | MANSFIELD | OH | 44906-1748 |
| MICHAEL LIVENGOOD | 15184 MATTOX LN | | | | WRIGHT CITY | MO | 63390-5538 |
| MICHAEL LIVINGSTON | 3722 E 300 N | | | | ANDERSON | IN | 46012-9785 |
| MICHAEL LIVINGSTON | 434 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| MICHAEL LIVINGSTON | 9851 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| MICHAEL LIVINGSTONE MILNE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5352 WATERFORD DR | | DUNWOODY | GA | 30338 |
| MICHAEL LIVINGSTONE MILNE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5352 WATERFORD DRIVE | | DUNWOODY | GA | 30338 |
| MICHAEL LLOYD BRAUN AND | LYNETTE MARIE BRAUN JTWROS | SB ADVISOR | 10835 S BEYER RD | | BIRCH RUN | MI | 48415-8499 |
| MICHAEL LO BIANCO | 2716 SCHURZ AVE | | | | BRONX | NY | 10465 |
| MICHAEL LO RUSSO | QUALIFIED REPLACEMENT | SECURITIES PORTFOLIO | 8712 GREY OAKS AVE | | SARASOTA | FL | 34238 |
| MICHAEL LOBRAICO | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| MICHAEL LOCHER | 311 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| MICHAEL LOCHRIE | 3162 MCCORMICK DR | | | | WATERFORD | MI | 48328-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL LOCKWOOD | 4650 RAMSEY RD | | | | OXFORD | MI | 48371-3905 |
| MICHAEL LOCKWOOD | 901 STONEWALL RD | | | | STONEWALL | LA | 71078 |
| MICHAEL LODATO | 2609 VALLEYDALE RD | | | | STOW | OH | 44224-2026 |
| MICHAEL LODGE | 3715 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9367 |
| MICHAEL LODOVICO SR | 1325 FARMINGTON AVE APT 43 | FARMINGTON MEADOWS | | | BRISTOL | CT | 06010-4756 |
| MICHAEL LOEFFLER | 3629 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| MICHAEL LOGAN | PO BOX 501 | | | | ORTONVILLE | MI | 48462-0501 |
| MICHAEL LOGRASSO JR | 980 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1728 |
| MICHAEL LOISELLE | 6013 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| MICHAEL LOMBARD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 888 8TH AVE APT 15K | | NEW YORK | NY | 10019 |
| MICHAEL LOMBARDO | 17 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL LONARDO | 7211 SHELDON AVE | | | | BOARDMAN | OH | 44512-4627 |
| MICHAEL LONDON | 1676 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| MICHAEL LONDON | 26421 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| MICHAEL LONG | 1 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| MICHAEL LONG | 1026 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| MICHAEL LONG | 11913 SHADY PINES DR | | | | GRAND LEDGE | MI | 48837-9191 |
| MICHAEL LONG | 2033 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1905 |
| MICHAEL LONG | 3882 FORGE DR | | | | TROY | MI | 48083-5926 |
| MICHAEL LONG | 5300 DANA SPRINGS WAY | | | | LAS VEGAS | NV | 89130-1736 |
| MICHAEL LONG | 5995 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MICHAEL LONG | 710 RAILWAY AVE | | | | HOLGATE | OH | 43527-9724 |
| MICHAEL LONG | 918 MANOR PL | | | | SHREVEPORT | LA | 71118-3420 |
| MICHAEL LONG | 9550 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4549 |
| MICHAEL LONG | PO BOX 7692 | | | | ANN ARBOR | MI | 48107-7692 |
| MICHAEL LONGE | 1016 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2858 |
| MICHAEL LONGFELLOW | 104 S KANSAS AVE | | | | DANVILLE | IL | 61834-5271 |
| MICHAEL LONSER | 14240 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9556 |
| MICHAEL LOONEY | 510 W ALMA AVE | | | | FLINT | MI | 48505-2093 |
| MICHAEL LOOP | 1321 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9230 |
| MICHAEL LOPEZ | 1260 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1577 |
| MICHAEL LORANG | 240 S MONROE ST | | | | ROCKFORD | MI | 49341-1234 |
| MICHAEL LORENTI | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| MICHAEL LORENZ | 1330 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8785 |
| MICHAEL LORINCZ | 45712 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4608 |
| MICHAEL LORNSON | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| MICHAEL LOSCHIAVO | 59 FREDERICK RD | | | | TONAWANDA | NY | 14150-4214 |
| MICHAEL LOSEE | 2119 S MCCLELLAND RD | | | | ITHACA | MI | 48847-9522 |
| MICHAEL LOSEY | 1412 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| MICHAEL LOSEY | 371 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6616 |
| MICHAEL LOTZ | 1508 GAGE RD | | | | FORESTVILLE | NY | 14062-9528 |
| MICHAEL LOUCH | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| MICHAEL LOUIS CHIESA | 4160 GREENWICH DR | | | | SAN RAMON | CA | 94582 |
| MICHAEL LOUIS CHIESA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4160 GREENWICH DR | | SAN RAMON | CA | 94582 |
| MICHAEL LOUIS FRKETIC | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7320 ROYAL OAK DR | | SPRING HILL | FL | 34607 |
| MICHAEL LOUIS KANTOR | 1948 KIMBERLY DRIVE | | | | EUGENE | OR | 97405-4486 |
| MICHAEL LOVE | 11336 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8880 |
| MICHAEL LOVE | 15832 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-3083 |
| MICHAEL LOVE | PO BOX 456 | | | | MILLINGTON | MI | 48746-0456 |
| MICHAEL LOVEDAY | 1687 PARDY LN | | | | LEONARD | MI | 48367-4452 |
| MICHAEL LOVELAND | 8681 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| MICHAEL LOVELL | 260 LENA HILL DR | | | | LEONARD | MI | 48367-4215 |
| MICHAEL LOVETT | 1648 TAYLOR RD - 508 | | | | PORT ORANGE | FL | 32128 |
| MICHAEL LOWE | 4171 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| MICHAEL LOWE | 5232 W FARRAND RD | | | | CLIO | MI | 48420-8251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL LOWERY | 46 ELSMAR AVE | | | | FORT THOMAS | KY | 41075-1038 |
| MICHAEL LOWRY | 302 HICKORY LN | | | | FRANKLIN | TN | 37064-5238 |
| MICHAEL LOYA | 1517 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3405 |
| MICHAEL LOYD | 1101 OAK HILL DR | | | | COOKEVILLE | TN | 38501-6612 |
| MICHAEL LOYD & ASSOCIATES | 3810 N PENIEL AVE | | | | BETHANY | OK | 73008-3443 |
| MICHAEL LOZON | 1185 HULL ST | | | | SPARTA | MI | 49345-8489 |
| MICHAEL LOZON | 17408 KOOGLER ST | | | | CLINTON TWP | MI | 48038-1753 |
| MICHAEL LOZON | 8190 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| MICHAEL LUBIANETZKI | PO BOX 454 | | | | VIENNA | OH | 44473-0454 |
| MICHAEL LUCAS | 3809 CHERRY BLOSSOM BLVD | | | | INDIANAPOLIS | IN | 46237-3814 |
| MICHAEL LUCAS | 435 WEST SCHLERER DRIVE | APT 26 | | | FRANKENMUTH | MI | 48734 |
| MICHAEL LUCAS | 5827 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| MICHAEL LUCE | 376 SPRINGVILLE AVE | | | | AMHERST | NY | 14226-2858 |
| MICHAEL LUCHETTA | 7930 ADAMS ST | | | | DARIEN | IL | 60561-5004 |
| MICHAEL LUCIDO | 42372 COTSWOLD CT | | | | NORTHVILLE | MI | 48168-2010 |
| MICHAEL LUCKETT | 1657 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| MICHAEL LUCKHAM | 1487 MALIBU CT | | | | HIGHLAND | MI | 48357-2650 |
| MICHAEL LUDLOW | 4313 PATUXET DR | | | | LAFAYETTE | IN | 47909-8236 |
| MICHAEL LUECK | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 |
| MICHAEL LUEPKE | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 |
| MICHAEL LUETH | 1029 BEDFORD DR | | | | JANESVILLE | WI | 53546-3726 |
| MICHAEL LUICK | 1624 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| MICHAEL LUKACZYK | 1224 BUCKINGHAM CT | | | | ADRIAN | MI | 49221-9368 |
| MICHAEL LUKE | 25090 CORAL GABLES | | | | SOUTHFIELD | MI | 48034-2403 |
| MICHAEL LUKITSCH | 1428 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1707 |
| MICHAEL LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 |
| MICHAEL LUMBERT | PO BOX 634 | | | | MASON | MI | 48854-0634 |
| MICHAEL LUMMUS | PO BOX 124 | | | | BLOOMBURG | TX | 75556-0124 |
| MICHAEL LUMPKINS | 200 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| MICHAEL LUMSDEN | 7711 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 |
| MICHAEL LUNDBY | 9670 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| MICHAEL LUTAWAN | 4 E LEXTON RD | | | | NEW CASTLE | DE | 19720-8826 |
| MICHAEL LUTEYN | 9373 NORTH 27TH STREET | | | | RICHLAND | MI | 49083-9562 |
| MICHAEL LUTIKER | 529 JACK CROWELL RD | | | | EROS | LA | 71238-8488 |
| MICHAEL LUTTERBEI | 4900 RANGEWOOD DR | | | | FLOWER MOUND | TX | 75028-1696 |
| MICHAEL LUTZ | 2714 RED SCHOOLHOUSE RD | | | | OSCEOLA MILLS | PA | 16666-8627 |
| MICHAEL LUYET | 912 BRASILENO CT | | | | VIRGINIA BEACH | VA | 23456-6443 |
| MICHAEL LYNCH | 214 W BROWN RD | | | | MUNGER | MI | 48747-9304 |
| MICHAEL LYNCH | 2217 W ANDERSON RD | | | | LINWOOD | MI | 48634-9743 |
| MICHAEL LYNCH | 2718 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2840 |
| MICHAEL LYNCH | 76   RAY ST | | | | SOMERSET | NJ | 08873-3234 |
| MICHAEL LYNN ROGERS | 5654 CO RD 76 | | | | ROGERSVILLE | AL | 35652 |
| MICHAEL LYON | PO BOX 139 | | | | ELSIE | MI | 48831-0139 |
| MICHAEL LYONS | 23019 STATE HIGHWAY B | | | | HERMANN | MO | 65041-6044 |
| MICHAEL LYONS | 4900 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60656-3827 |
| MICHAEL LYONS | 9275 EAGLE RD | | | | DAVISBURG | MI | 48350-2105 |
| MICHAEL LYPKA | 46991 RED OAK DR | | | | NORTHVILLE | MI | 48168-1868 |
| MICHAEL LYSHER | 1159 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| MICHAEL M ARNDT & | PATRICIA C ARNDT | JT TEN | 1602 DEERWOOD DRIVE | | MADISON | WI | 53716-1828 |
| MICHAEL M ATAMANEC TTEE | MICHAEL M. ATAMANEC TRUST | U/A DTD 05/13/2005 | 3434 TIMBERWOOD TRAIL | | RICHFIELD | OH | 44286 |
| MICHAEL M BASTIAN | CATHERINE J BASTIAN | 927 LAKEWOOD CT | | | BARRINGTON | IL | 60010-6306 |
| MICHAEL M BISHOP | 293 MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| MICHAEL M BOLDIZAR | 26656 W OUTER DR | | | | ECORSE | MI | 48229-1247 |
| MICHAEL M DOZIER | 840   KUMLER AVE | | | | DAYTON | OH | 45407-1912 |
| MICHAEL M GONZALEZ | 1020 HICKORY RIDGE CIR | | | | MILFORD | MI | 48380-3430 |
| MICHAEL M HALL | 91 CORRAL DR W | | | | SAGINAW | MI | 48603-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL M MAGLEY | 5792 BAYONNE AVE | | | | HASLETT | MI | 48840-9527 |
| MICHAEL M MAJHAN | 46201 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1218 |
| MICHAEL M MENZER | 5306 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| MICHAEL M MILETTI | CAROL L MILETTI | JT TEN | 699 E 7TH ST | | MONROE | MI | 48161-1203 |
| MICHAEL M MUNGER | 1020 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1126 |
| MICHAEL M NALAZEK | 2976 E. ZURICH DR. LOT #064 | | | | BAY CITY | MI | 48706 |
| MICHAEL M NICHOLAS | 146 ALBERT ST NE | | | | WARREN | OH | 44483 |
| MICHAEL M NOBLES (IRA) | FCC AS CUSTODIAN | 8611 LA FONTE | | | HOUSTON | TX | 77024-4634 |
| MICHAEL M NOVAK | 10052 COUNTRY BROOK RD | | | | BOCA RATON | FL | 33428 |
| MICHAEL M NOVAK | 1075  SPRING STREET | | | | N. BRUNSWICK | NJ | 08902-4136 |
| MICHAEL M REAVES (IRA) | FCC AS CUSTODIAN | 463 BARCELONA DRIVE | | | SATSUMA | AL | 36572-2813 |
| MICHAEL M RENDLEMEN | JUDITH M RENDLEMEN JT TEN | 809 S MAIN ST | | | CASEYVILLE | IL | 62232-1829 |
| MICHAEL M SAVICH | 5276 MENTMORE AVE | | | | SPRING HILL | FL | 34606-1236 |
| MICHAEL M TODD | 1049  ST. RT. 42 SOUTH | | | | XENIA | OH | 45385-9351 |
| MICHAEL M WINNING | 312 FARNSWORTH | | | | W CARROLLTON | OH | 45459 |
| MICHAEL M YUGOVICH | 3804  JEANETTE DR SE | | | | WARREN | OH | 44484-2763 |
| MICHAEL M. MCELHATTON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JAMES J. MCELHATTON | 545 BEACH 133RD STREET | | BELLE HARBOR | NY | 11694-1417 |
| MICHAEL MAC DONALD | 5962 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2850 |
| MICHAEL MACALPINE | PO BOX 300754 | | | | DRAYTON PLAINS | MI | 48330-0754 |
| MICHAEL MACAULEY | 339 COUNTY ROUTE 41 | | | | MASSENA | NY | 13662-3121 |
| MICHAEL MACCIOMEI | 52689 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2506 |
| MICHAEL MACEK | 17317 FIVE POINTS ST | | | | REDFORD | MI | 48240-2121 |
| MICHAEL MACHESNEY | 1480 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| MICHAEL MACHLEIT | 26479 MONTICELLO ST | | | | INKSTER | MI | 48141-1322 |
| MICHAEL MACHULSKI | 11410 GREEN HOLLY CV | | | | FORT WAYNE | IN | 46845-2015 |
| MICHAEL MACIAG | 455 CENTRAL AVE | | | | LANCASTER | NY | 14086-1252 |
| MICHAEL MACIEJEWSKI | 49536 CUMBERLAND DR | | | | MACOMB | MI | 48044-1812 |
| MICHAEL MACK | 4030 W OUTER DRIVE 236 | | | | DETROIT | MI | 48221 |
| MICHAEL MACKEY | 1116 NE 22ND ST | | | | MOORE | OK | 73160-6322 |
| MICHAEL MACKEY | 290 MAPLE | | | | CARLISLE | OH | 45005 |
| MICHAEL MACKIEWICZ | PO BOX 884 | | | | CENTRAL LAKE | MI | 49622-0884 |
| MICHAEL MACUGA | 59190 ELIZABETH LN | | | | RAY TWP | MI | 48096-3551 |
| MICHAEL MADDEN | 5350 24 MILE RD | | | | SHELBY TWP | MI | 48316-3114 |
| MICHAEL MADDOX | 5182 BOARDMAN DR | | | | ONSTED | MI | 49265 |
| MICHAEL MADIGAN | 2176 SUNRISE DR | | | | JACKSONVILLE | FL | 32246-2214 |
| MICHAEL MADIGAN | 2767 MOHAWK LN | | | | ROCHESTER HILLS | MI | 48306-3831 |
| MICHAEL MADSEN | 1027 BROOKSIDE CT | | | | OXFORD | MI | 48371-6053 |
| MICHAEL MADSEN | 4440 E ARROWHEAD LN | | | | JANESVILLE | WI | 53546-8836 |
| MICHAEL MAGAT | 3220 W INA RD | APT 15202 | | | TUCSON | AZ | 85741-2171 |
| MICHAEL MAGDINEC | 10111 S HIGHLAND AVE | | | | GARFIELD HTS | OH | 44125-5917 |
| MICHAEL MAGEE | 468 W HURON | | | | CHICAGO | IL | 60610 |
| MICHAEL MAGEE | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424-4028 |
| MICHAEL MAGEE | 8265 CADE RD | | | | BROWN CITY | MI | 48416-9666 |
| MICHAEL MAGEE | PO BOX 1538 | | | | BRIGHTON | MI | 48116-5338 |
| MICHAEL MAGLEY | 506 E MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1921 |
| MICHAEL MAGLOTHIN | 2735 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9291 |
| MICHAEL MAGNOTTE | 1105 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| MICHAEL MAGUIRE | 3861 VAN GEISEN RD | | | | CARO | MI | 48723-9648 |
| MICHAEL MAGWOOD | 15177 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9256 |
| MICHAEL MAHALAK | 5477 CALKINS RD | | | | FLINT | MI | 48532-3304 |
| MICHAEL MAHER | 2377 RIDGE RD E | | | | ROCHESTER | NY | 14622-2715 |
| MICHAEL MAHER | 26261 LINWOOD ST | | | | ROSEVILLE | MI | 48066-4954 |
| MICHAEL MAHER | 80 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| MICHAEL MAHER | 9265 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3289 |
| MICHAEL MAHER | PO BOX 183385 | | | | SHELBY TOWNSHIP | MI | 48318-3385 |
| MICHAEL MAHONEY | 115 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MAHONEY | 14600 ROBSON RD | | | | BATH | MI | 48808-9711 |
| MICHAEL MAHONEY | 3702 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| MICHAEL MAHONEY | 6188 N 418 W | | | | MARION | IN | 46952-9655 |
| MICHAEL MAIMON | 536 FISHER LN | | | | WARMINSTER | PA | 18974-2769 |
| MICHAEL MAISANO | 21460 CARLTON DR | | | | MACOMB | MI | 48044-1857 |
| MICHAEL MAIVILLE | 360 E TUTTLE RD LOT 104 | | | | IONIA | MI | 48846-8622 |
| MICHAEL MAIZLAND | 7555 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| MICHAEL MAJCHROWSKI | 14201 IROQUOIS DRIVE | | | | FENTON | MI | 48430 |
| MICHAEL MAJERNICEK | 1087 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| MICHAEL MAJESKI | 1609 SUE AVE | | | | MIAMISBURG | OH | 45342-3846 |
| MICHAEL MAJEWSKI | 22805 LAKE WAY | | | | FARMINGTON | MI | 48336-3211 |
| MICHAEL MAJHAN | 46201 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1218 |
| MICHAEL MAJOR | 17147 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9754 |
| MICHAEL MALECKI | 8526 MOORISH RD | | | | BIRCH RUN | MI | 48415-8570 |
| MICHAEL MALENFANT | 717 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2719 |
| MICHAEL MALES | 346 N SUMMERFIELD DR | | | | GREENFIELD | IN | 46140-8400 |
| MICHAEL MALESKIS I I I | 4 BENZ DR | | | | DEPEW | NY | 14043-4626 |
| MICHAEL MALESKO | 2644 SAN RAE DR | | | | KETTERING | OH | 45419-2766 |
| MICHAEL MALINOWSKI | 2470 HOBBS DRIVE | | | | ALPENA | MI | 49707-4318 |
| MICHAEL MALINOWSKI | 3489 WOODLANDS CIR | | | | MACEDON | NY | 14502-9307 |
| MICHAEL MALINOWSKI | 6481 FENTON ST | | | | DEARBORN HTS | MI | 48127-2114 |
| MICHAEL MALINOWSKI | 711 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1523 |
| MICHAEL MALKOWSKI | 6270 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| MICHAEL MALLECK | 1200 MCGRAW ST | | | | BAY CITY | MI | 48708-8451 |
| MICHAEL MALLIA | 2545 WOODMONT DR E | | | | CANTON | MI | 48188-1666 |
| MICHAEL MALLORY | 310 N VAN BUREN ST | | | | BLOOMINGDALE | MI | 49026-8717 |
| MICHAEL MALLOY | 1215 N JENISON AVE | | | | LANSING | MI | 48915-1415 |
| MICHAEL MALLOY | 929 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6068 |
| MICHAEL MALLOY | 9398 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| MICHAEL MALMO | 3385 E BURT RD | | | | BURT | MI | 48417-9638 |
| MICHAEL MALNAR | 14414 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| MICHAEL MALONE | 11541 BUNTON RD | | | | WILLIS | MI | 48191-9731 |
| MICHAEL MALONE | 5267 WELLS RD | | | | PETERSBURG | MI | 49270-9396 |
| MICHAEL MALONEY | 1357 WHITNEY ST | | | | SHAKOPEE | MN | 55379-8037 |
| MICHAEL MALONEY | 8885 MCCAIN RD | | | | PARMA | MI | 49269-9701 |
| MICHAEL MALONEY | 9566 DEER HOLLOW LN | | | | WARRENTON | VA | 20186-7807 |
| MICHAEL MALTERER | 8843 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8727 |
| MICHAEL MAMENKO JR | 1433 SUMMIT ST APT 1-C | | | | LINWOOD | PA | 19061-4336 |
| MICHAEL MAMULA JR | 6145 KIMMEL RD | | | | CLAYTON | OH | 45315-8922 |
| MICHAEL MANCINI | 1930 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2137 |
| MICHAEL MANCUSO | 19976 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1768 |
| MICHAEL MANDA JR | 911 CYNTHIA CT | | | | NILES | OH | 44446-2742 |
| MICHAEL MANDICH | 4425 GAGETOWN RD | | | | OWENDALE | MI | 48754-9787 |
| MICHAEL MANDOKA | 2072 1 1/2 MILE RD | | | | FULTON | MI | 49052-9615 |
| MICHAEL MANDZIUK | 5104 PARVIEW DR | | | | CLARKSTON | MI | 48346-2806 |
| MICHAEL MANER | 969 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| MICHAEL MANES | WEDBUSH MORGAN SEC CTDN | IRA CONT 01/17/06 ALT INV | 6002 W ALDER AVE | | LITTLETON | CO | 80128 |
| MICHAEL MANKO | 1008 S HOLMES ST | | | | LANSING | MI | 48912-1924 |
| MICHAEL MANLEY | 3185 GEORGE RUSSELL RD | | | | DECATUR | AL | 35603-4043 |
| MICHAEL MANLOVE | 1665 DARTMOUTH ST | | | | CLEARWATER | FL | 33755-6404 |
| MICHAEL MANNING | 10243 EAGLE CLIFF WAY | | | | SANDY | UT | 84092-4931 |
| MICHAEL MANNING | 124 TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| MICHAEL MANNING | TOD REGISTRATION | 1015 SOUTH VALE VISTA #85 | | | MESA | AZ | 85204 |
| MICHAEL MANSELL | 2400 COVERT RD | | | | BURTON | MI | 48509-1019 |
| MICHAEL MANSFIELD | 748 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| MICHAEL MANSIR | 9140 CASTLE HILL AVE | | | | ENGLEWOOD | FL | 34224-7604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MANSO | 341 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3714 |
| MICHAEL MANTEY | 4210 DREXEL DR | | | | TROY | MI | 48098-4312 |
| MICHAEL MANTHEI | 2812 REGENT ST | | | | JANESVILLE | WI | 53546-4407 |
| MICHAEL MANWELL | 1460 SAN ROY DR | | | | DUNEDIN | FL | 34698-4352 |
| MICHAEL MANZARDO | 3918 BRANCH RD | | | | FLINT | MI | 48506-2418 |
| MICHAEL MARASCHIELLO | 932 80TH ST | | | | NIAGARA FALLS | NY | 14304-4701 |
| MICHAEL MARCHIG | 509 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| MICHAEL MARCHIONE | 36672 STACEY ST | | | | NEW BALTIMORE | MI | 48047-5536 |
| MICHAEL MARCHWINSKI | 47147 SUSAN RD | | | | MACOMB | MI | 48044-2585 |
| MICHAEL MARCINIAK | 3272 MAC AVE | | | | FLINT | MI | 48506-2124 |
| MICHAEL MARCKS | 10602 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| MICHAEL MARCOTTE | 3087 HAVERFORD DR | | | | CANTON | MI | 48188-3303 |
| MICHAEL MARCY | 23 MCCOLLUM ST | | | | LOCKPORT | NY | 14094-2939 |
| MICHAEL MARHEE | 612 BEKKEDAL CT | | | | VIROQUA | WI | 54665-1135 |
| MICHAEL MARICH | 8211 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1731 |
| MICHAEL MARINO | 603 PURDUE AVE | | | | AUSTINTOWN | OH | 44515-4215 |
| MICHAEL MARKEL | 12075 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| MICHAEL MARKS | 3452 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1526 |
| MICHAEL MARLEY | 315 E WALKER ST | | | | JONESBORO | IN | 46938-1646 |
| MICHAEL MARLEY | 6769 N E00W | | | | MARION | IN | 46952 |
| MICHAEL MARONEY | 1944 GUY WAY | | | | BALTIMORE | MD | 21222-4751 |
| MICHAEL MARRANCA | 56 WILMA DR | | | | LANCASTER | NY | 14086-2718 |
| MICHAEL MARRANCO | 643 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| MICHAEL MARSH | 2096 DARKS MILL RD | | | | COLUMBIA | TN | 38401-7261 |
| MICHAEL MARSH | 2515 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| MICHAEL MARSH | 4637 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| MICHAEL MARSH | 48 MCKENNA RD | | | | PAWLING | NY | 12564-2264 |
| MICHAEL MARSH | 7010 DELLBANK RD | | | | CLEVELAND | OH | 44144-1627 |
| MICHAEL MARSH | 813 LENORE AVE | | | | LANSING | MI | 48910-2766 |
| MICHAEL MARSH | PO BOX 251 | 100 BENNETT DRIVE | | | MARKLEVILLE | IN | 46056-0251 |
| MICHAEL MARSHALL | 10731 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| MICHAEL MARSHALL | 1892 HALL ST | | | | HOLT | MI | 48842-1703 |
| MICHAEL MARSHALL | 23011 ALBION AVE | | | | FARMINGTON HILLS | MI | 48336-3609 |
| MICHAEL MARSHALL | 32840 SCONE ST | | | | LIVONIA | MI | 48154-4140 |
| MICHAEL MARSHALL | 4446 THORNHILL DR | | | | AUBURN HILLS | MI | 48326-4316 |
| MICHAEL MARSIGLIA | 1939 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9551 |
| MICHAEL MARSON | 1900 RAMSEY CREEK RD | | | | JAMESTOWN | KY | 42629-6520 |
| MICHAEL MARTELLI | 670 GOLF VILLA DR | | | | OXFORD | MI | 48371-3695 |
| MICHAEL MARTIN | # 4 | 21845 INDIAN CREEK DRIVE | | | FARMINGTN HLS | MI | 48335-5535 |
| MICHAEL MARTIN | 10457 WATERLOO MUNITH RD | | | | GRASS LAKE | MI | 49240-9521 |
| MICHAEL MARTIN | 1061 WOODS DR | | | | TALLMADGE | OH | 44278-3353 |
| MICHAEL MARTIN | 1318 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| MICHAEL MARTIN | 14017 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| MICHAEL MARTIN | 150 CRESTON DR | | | | BOARDMAN | OH | 44512-6501 |
| MICHAEL MARTIN | 22539 LE FEVER AVE | | | | WARREN | MI | 48091-5239 |
| MICHAEL MARTIN | 2414 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-2343 |
| MICHAEL MARTIN | 3294 MUNDELEIN PL | | | | THE VILLAGES | FL | 32162-7118 |
| MICHAEL MARTIN | 3408 LINCOLNSHIRE BLVD | | | | KALAMAZOO | MI | 49001-5015 |
| MICHAEL MARTIN | 3549 HOPKINS DR | | | | WILMINGTON | DE | 19808-2914 |
| MICHAEL MARTIN | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6114 |
| MICHAEL MARTIN | 393 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1016 |
| MICHAEL MARTIN | 4353 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| MICHAEL MARTIN | 4416 LINCHMERE DR | | | | DAYTON | OH | 45415-1811 |
| MICHAEL MARTIN | 541 S MELBORN ST | | | | DEARBORN | MI | 48124-1654 |
| MICHAEL MARTIN | 553 FOREST ST | | | | WYANDOTTE | MI | 48192-6820 |
| MICHAEL MARTIN | 5900 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1158 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MICHAEL MARTIN | 6179 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL MARTIN | 6263 W COLUMBIA RD | | | MASON | MI | 48854-9517 |
| MICHAEL MARTIN | 6273 CORWIN CRES | | NIAGARA FALLS ON L2G2L9 CANADA | | | |
| MICHAEL MARTIN | 635 S SEYMOUR RD | | | FLUSHING | MI | 48433-2621 |
| MICHAEL MARTIN | 751 AVENUE C | LOT 31 | | CHEYENNE | WY | 82007-2630 |
| MICHAEL MARTIN | 7700 GREMECY PARK RD | | | KINGSVILLE | MD | 21087-1161 |
| MICHAEL MARTIN | 8443 SOMERVILLE DR | | | INDIANAPOLIS | IN | 46216-2059 |
| MICHAEL MARTIN | 8565 COUNTY ROAD 236 | | | TOWN CREEK | AL | 35672-6928 |
| MICHAEL MARTIN | 875 MARY JO RD | | | SILEX | MO | 63377-3207 |
| MICHAEL MARTIN | 9180 HILL RD | | | WALES | MI | 48027-1800 |
| MICHAEL MARTIN | 9222 GARRISON DR APT 308B | C/O SHARON E DOBBS | | INDIANAPOLIS | IN | 46240-4244 |
| MICHAEL MARTIN | 9415 CRAIGS CV | | | FORT WAYNE | IN | 46804-2439 |
| MICHAEL MARTIN | 9850 W FAIRGROVE RD | | | REESE | MI | 48757-9513 |
| MICHAEL MARTIN | PO BOX 1213 | | | MCLOUD | OK | 74851-1213 |
| MICHAEL MARTIN | PO BOX 134 | | | GASPORT | NY | 14067-0134 |
| MICHAEL MARTINA | 1145 WASKOM ELYSIAN FIELDS RD | | | WASKOM | TX | 75692-6805 |
| MICHAEL MARTINEZ | 205 W HOUSTONIA AVE | | | ROYAL OAK | MI | 48073-4189 |
| MICHAEL MARTINEZ | 3050 MERWOOD DR | | | MOUNT MORRIS | MI | 48458-8208 |
| MICHAEL MARTINKA | 7224 SLAFTER RD | | | VASSAR | MI | 48768-9653 |
| MICHAEL MARTINKO | 19824 SCENIC HARBOUR DR | | | NORTHVILLE | MI | 48167-1980 |
| MICHAEL MARTINO | SALLY MARTINO | 377 GRAYDON TER | | RIDGEWOOD | NJ | 07450-2744 |
| MICHAEL MARTZ | 2141 W ROSE CENTER RD | | | HOLLY | MI | 48442-8983 |
| MICHAEL MARUSKA | 4441 OMEGA DR | | | MIDLOTHIAN | TX | 76065-4564 |
| MICHAEL MARVE | 6342 STONEGATE PKWY | | | FLINT | MI | 48532-2152 |
| MICHAEL MARX | 13105 BELSAY RD | | | MILLINGTON | MI | 48746-9226 |
| MICHAEL MARZ | 8895 RACHAEL DR | | | DAVISBURG | MI | 48350-1726 |
| MICHAEL MASCARELLA | 4299 HEATHERSTONE DR | | | WATERFORD | MI | 48329-2391 |
| MICHAEL MASK | 2760 MALLARD DR | | | WOODBURY | MN | 55125-3845 |
| MICHAEL MASON | 2607 SAINT JAMES CHURCH RD | | | WILMINGTON | DE | 19808-4033 |
| MICHAEL MASON | 5406 EMERSON WAY | | | ANDERSON | IN | 46017-9648 |
| MICHAEL MASSA | 1365 BETH LN | | | ORTONVILLE | MI | 48462-9752 |
| MICHAEL MASSE | 2310 PUMPKIN CREEK LN | | | SPRING HILL | TN | 37174-7502 |
| MICHAEL MASSENGALE | 11411 S 500 E | | | FAIRMOUNT | IN | 46928-9127 |
| MICHAEL MASSER | 29330 BONNIE DR | | | WARREN | MI | 48093-3576 |
| MICHAEL MASSEY | # 13 | 2690 BAYBERRY COURT | | BROOKLYN | MI | 49230-9248 |
| MICHAEL MASSEY | 3852 WOODCLIFFE DR | | | NEW HAVEN | IN | 46774-3240 |
| MICHAEL MASSIE | 410 W LINDEN AVE | | | MIAMISBURG | OH | 45342-2230 |
| MICHAEL MASSIE | PO BOX 292464 | | | KETTERING | OH | 45429-0464 |
| MICHAEL MASTERSON | 9924 W STATE ROAD 11 | | | JANESVILLE | WI | 53548-9132 |
| MICHAEL MASTORIO | 8 PULASKI AVE | | | SAYREVILLE | NJ | 08872-1648 |
| MICHAEL MASTRANGELO | 47 KAREN LANE | | | EMERSON | NJ | 07630-1454 |
| MICHAEL MATCHETT | 1210 E COOPER RD | | | MUNCIE | IN | 47303-9450 |
| MICHAEL MATEN | 1975 ENTERPRISE DR | | | TROY | MI | 48083-1816 |
| MICHAEL MATESICK | 6606 NO TERRITORIAL RD 78 | | | GREEN SPRINGS | OH | 44836 |
| MICHAEL MATHENY | 389 CLARK DR APT 34 | | | CIRCLEVILLE | OH | 43113-1875 |
| MICHAEL MATHEWS | 31520 VAN BORN RD APT 101 | | | WAYNE | MI | 48184-2664 |
| MICHAEL MATHEWS | 5 DRYBRIDGE RD | | | MEDWAY | MA | 02053-2164 |
| MICHAEL MATHIS | 12125 N ELMS RD | | | CLIO | MI | 48420-9426 |
| MICHAEL MATLOCK JR | 3113 STATE ROAD 580 LOT 118 | | | SAFETY HARBOR | FL | 34695-5911 |
| MICHAEL MATOUKA | 54577 COVENTRY LN | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| MICHAEL MATRACIA | 1294 E COONPATH RD | | | SPENCER | IN | 47460-6797 |
| MICHAEL MATSON | 4445 DIXON DR | | | SWARTZ CREEK | MI | 48473-8279 |
| MICHAEL MATT | 537 EAST ST | | | MILFORD | MI | 48381-1635 |
| MICHAEL MATTESON | 514 E VAN BUREN ST | | | JANESVILLE | WI | 53545-4050 |
| MICHAEL MATTHEWS | 4042 WESTWAY ST | | | TOLEDO | OH | 43612-1637 |
| MICHAEL MATTISON | 1864 7 MILE RD | | | KAWKAWLIN | MI | 48631-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MATTISON | 9656 WHITCOMB ST | | | | DETROIT | MI | 48227-2091 |
| MICHAEL MATTOX | 1716 SE 7TH ST | | | | MOORE | OK | 73160-8351 |
| MICHAEL MATUSIK | 1588 LAMBDEN RD | | | | FLINT | MI | 48532-4552 |
| MICHAEL MATUSIK | 6374 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| MICHAEL MATUSZAK | 706 N MURRAY RD | | | | CARO | MI | 48723-9363 |
| MICHAEL MATWEYCHEK | 7711 RANDY DR | | | | WESTLAND | MI | 48185-5567 |
| MICHAEL MATZA | SARAH MATZA | 1415 W 9TH ST | | | BROOKLYN | NY | 11204-6422 |
| MICHAEL MATZKE | 1504 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| MICHAEL MAUDE | 1330 FOREST RIDGE DR | | | | MILFORD | MI | 48381-4708 |
| MICHAEL MAULDIN | 58291 DEERFIELD DR | | | | WASHINGTN TWP | MI | 48094-3525 |
| MICHAEL MAULDIN | PO BOX 571 | | | | DALLAS | GA | 30132-0010 |
| MICHAEL MAURER | 928 GRENOBLE DR UNIT B | | | | LANSING | MI | 48917-3929 |
| MICHAEL MAURICE | 2044 NUTT RD | | | | DAYTON | OH | 45458-9364 |
| MICHAEL MAURY | 3307 COY AVE | | | | KALAMAZOO | MI | 49048-2247 |
| MICHAEL MAUSOLF | 4785 SUNDALE DR | | | | CLARKSTON | MI | 48346-3690 |
| MICHAEL MAXA | 12960 BALDWIN RD | | | | CHESANING | MI | 48616-9498 |
| MICHAEL MAXWELL | 1283 ARLINGTON DR | | | | XENIA | OH | 45385-5311 |
| MICHAEL MAXWELL | 13900 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2416 |
| MICHAEL MAXWELL | 3585 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8650 |
| MICHAEL MAXWELL | 4225 MILLER RD | #334 | | | FLINT | MI | 48507 |
| MICHAEL MAXWELL | 8330 E JEFFERSON AVE APT 709 | | | | DETROIT | MI | 48214-2741 |
| MICHAEL MAY | 1044 N OAKLAND BLVD APT 9 | | | | WATERFORD | MI | 48327-1566 |
| MICHAEL MAY | 3368 CHERRY HILL DR | | | | FAIRFIELD | OH | 45014-5202 |
| MICHAEL MAY | PO BOX 1982 | | | | MUNCIE | IN | 47308-1982 |
| MICHAEL MAYBERRY | 15710 SORRENTO ST | | | | DETROIT | MI | 48227-4028 |
| MICHAEL MAYEWSKI | 71707 JULIET CT | | | | BRUCE TWP | MI | 48065-3849 |
| MICHAEL MAYFIELD | 2005 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9782 |
| MICHAEL MAYRA | 5868 FAIRCASTLE DR | | | | TROY | MI | 48098-2546 |
| MICHAEL MAYS | 119 ANITA DR | | | | WINDER | GA | 30680-3401 |
| MICHAEL MAYVILLE | 8030 WOODLAND TERR-S | | | | IRVINGTON | AL | 36544 |
| MICHAEL MAZER JR | 12   LYONS ST | | | | SOUTH RIVER | NJ | 08882-2443 |
| MICHAEL MAZZEI | GEMMA MAZZEI JTWROS | 40 SOUTH AVON DRIVE | | | JACKSON | NJ | 08527-3920 |
| MICHAEL MAZZEO | 1030C GREENLEAF RD | | | | ROCHESTER | NY | 14612-1964 |
| MICHAEL MC AFEE | 1741 S CARRIAGE LN | | | | CHANDLER | AZ | 85286-6714 |
| MICHAEL MC BRIDE | 5265 TARNOW ST | | | | DETROIT | MI | 48210 |
| MICHAEL MC CABE | 1243 SOUTH 230TH STREET | | | | PITTSBURG | KS | 66762-6856 |
| MICHAEL MC CAFFREY | 2614 S ATHENA | | | | MESA | AZ | 85209-7207 |
| MICHAEL MC CALL | 1644 QUEENS DR | | | | SOUTH PARK | PA | 15129-8835 |
| MICHAEL MC CAMPBELL | JANE S MC CAMPBELL | 18 HERMITAGE DRIVE | | | DESTREHAN | LA | 70047-3700 |
| MICHAEL MC CANN | 28490 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4764 |
| MICHAEL MC CANN IRA | FCC AS CUSTODIAN | 1739 BEACHVIEW COURT | | | CROWN POINT | IN | 46307-9411 |
| MICHAEL MC CARTHY | 337 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1114 |
| MICHAEL MC CARTHY | 5501 TRIPP RD | | | | TIPTON | MI | 49287-9620 |
| MICHAEL MC CARTHY | 6010 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| MICHAEL MC CARTY | 1965 PERO LAKE ROAD | | | | LAPEER | MI | 48446-9093 |
| MICHAEL MC CARTY | 9232 VISTA DEL ARROYA DR | | | | FLUSHING | MI | 48433-1235 |
| MICHAEL MC CAULEY | 4010 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| MICHAEL MC CLAIN | 4128 WOODSTOCK DR | | | | FORT WAYNE | IN | 46815-6761 |
| MICHAEL MC CLELLAN | 2235 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-8961 |
| MICHAEL MC CLOSKEY & | JOAN E MC CLOSKEY | JT TEN | 300 CATHERINE DRIVE | | OWOSSO | MI | 48867-1229 |
| MICHAEL MC CLURE | 47120 VANKER AVE | | | | SHELBY TOWNSHIP | MI | 48317-3469 |
| MICHAEL MC COMBS | 2323 PINGREE RD | | | | HOWELL | MI | 48843-9682 |
| MICHAEL MC CONNELL | 10056 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| MICHAEL MC COY | 124 CASAS DEL SUR ST | | | | GRANBURY | TX | 76049-1406 |
| MICHAEL MC COY | 130 PENRITH AVE | | | | ALMA | MI | 48801-2528 |
| MICHAEL MC CUE | 34984 SWAN CREEK BLVD | | | | RICHMOND | MI | 48062-5519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MC CUTCHEON | 1136 WEST OUTER DRIVE | | | | OAK RIDGE | TN | 37830-8611 |
| MICHAEL MC DANIEL | 2305 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| MICHAEL MC DERMOTT | 4150 WINIFRED ST | | | | WAYNE | MI | 48184-2206 |
| MICHAEL MC DONALD | 7310 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8955 |
| MICHAEL MC DONALD | 859 FALCON AVE | | | | WATERFORD | MI | 48328-2501 |
| MICHAEL MC DONALD | PO BOX 587 | 51 E ELMWOOD | | | LEONARD | MI | 48367-0587 |
| MICHAEL MC DOUGALL | PO BOX 139 | | | | WELLSTON | MI | 49689-0139 |
| MICHAEL MC ELLIGOTT | 46 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4432 |
| MICHAEL MC ELMEEL | 38630 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3224 |
| MICHAEL MC ELWEE SR | 8037 LARK LN | | | | GRAND BLANC | MI | 48439-7251 |
| MICHAEL MC EWAN | 52137 RIVARD RD | | | | NEW BALTIMORE | MI | 48047-4293 |
| MICHAEL MC GAUGHY | 738 TILDEN ST | | | | FLINT | MI | 48505-3953 |
| MICHAEL MC GEE | 47534 HICKORY ST APT 25211 | | | | WIXOM | MI | 48393-2707 |
| MICHAEL MC GEE | 850 DOWNHILL LN | | | | ROCHESTER HLS | MI | 48307-3341 |
| MICHAEL MC GINNIS | 39901 E DORIS NEER RD | | | | OAK GROVE | MO | 64075-7311 |
| MICHAEL MC GRATH | 13700 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1975 |
| MICHAEL MC GRAW | 10542 WHITE LAKE RD | | | | FENTON | MI | 48430-2474 |
| MICHAEL MC GUIRE | 127 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| MICHAEL MC KAY | 5540 INDIAN TRL | | | | CHINA | MI | 48054-4400 |
| MICHAEL MC KEE | PO BOX 291 | | | | LAPEER | MI | 48446-0291 |
| MICHAEL MC KENNA | 534 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| MICHAEL MC KIAN | 601 LINCOLN LAWNS DR NW | | | | WALKER | MI | 49534-4551 |
| MICHAEL MC KINLEY | 494 BRANDT ST | | | | GARDEN CITY | MI | 48135-2610 |
| MICHAEL MC MAHON | 852 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2508 |
| MICHAEL MC MANUS | 8 ROBIN RD | | | | HOWELL | NJ | 07731-2048 |
| MICHAEL MC MENEMY | 2213 MISSOURI AVENUE | | | | FLINT | MI | 48506-3862 |
| MICHAEL MC NAMARA JR | 6522 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| MICHAEL MC NEA | 5475 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| MICHAEL MC NEELY | 21615 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1490 |
| MICHAEL MC PHERSON | PO BOX 211 | | | | HAMBURG | MI | 48139-0211 |
| MICHAEL MC RAE | 128 E HOWE AVE | | | | LANSING | MI | 48906-3118 |
| MICHAEL MC SHAN | 473 BROWNING LOOP | | | | MANDEVILLE | LA | 70448-1914 |
| MICHAEL MC SHEA | 915 ASHLAND CT | | | | MANSFIELD | TX | 76063-3802 |
| MICHAEL MCABEE | 18250 N CAVE CREEK RD UNIT 176 | | | | PHOENIX | AZ | 85032-1047 |
| MICHAEL MCADAMS | CGM IRA CUSTODIAN | 1509 LARK BLVD. | | | STUART | FL | 34996-2667 |
| MICHAEL MCADAMS AND | DIANE MCADAMS JTWROS | 1509 LARK BLVD. | | | STUART | FL | 34996-2667 |
| MICHAEL MCALHANY & | PATRICIA MCALHANY JTWROS | 420 SW MARYNIK DR | | | HIGH SPRINGS | FL | 32643-1453 |
| MICHAEL MCALOON | CELESTE MCALOON JT TEN | 3205 44TH AVE W | | | SEATTLE | WA | 98199-2403 |
| MICHAEL MCARTHUR | 6136 ELAINE ST | | | | SPEEDWAY | IN | 46224-3035 |
| MICHAEL MCAULIFFE | PO BOX 680536 | | | | FRANKLIN | TN | 37068-0536 |
| MICHAEL MCBETH | 825 CRYSTAL CT | | | | ALBANY | IN | 47320-8919 |
| MICHAEL MCBRIDE | 7209 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| MICHAEL MCBRIEN | 205 ASH RDG | | | | MASON | MI | 48854-1090 |
| MICHAEL MCCABE | 60 OXFORD RD | | | | LEXINGTON | OH | 44904-1036 |
| MICHAEL MCCAFFERY | 213 FOX LN | | | | MIDDLETOWN | DE | 19709-9200 |
| MICHAEL MCCAFFREY | PO BOX 68 | | | | FT COVINGTON | NY | 12937-0068 |
| MICHAEL MCCAIN | 2709 ARTHUR'S WAY | | | | ANDERSON | IN | 46011 |
| MICHAEL MCCALLUM | 4345 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| MICHAEL MCCANCE | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| MICHAEL MCCANN | 1428 W M-115 | | | | BOON | MI | 49618 |
| MICHAEL MCCANN | 306 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3441 |
| MICHAEL MCCANN | 716 W JAMIESON ST | | | | FLINT | MI | 48504-2614 |
| MICHAEL MCCANN | 9015 VILLAGE GROVE DR | | | | FORT WAYNE | IN | 46804-2648 |
| MICHAEL MCCARTHY | 2149 HOMEWOOD DR | | | | HERMITAGE | PA | 16148-2917 |
| MICHAEL MCCARTNEY | 11 PONDVIEW CT | | | | BROWNSBURG | IN | 46112-8386 |
| MICHAEL MCCARTNEY | 2820 LYNTZ RD | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MCCARTNEY | 44 MIDDLE RD | | | | LANCASTER | VA | 22503-3518 |
| MICHAEL MCCARTY | 245 HEMLOCK AVE | | | | CARLSBAD | CA | 92008-8226 |
| MICHAEL MCCAULEY | 1804 RUHL RD | | | | KOKOMO | IN | 46902-2823 |
| MICHAEL MCCLAIN | 17394 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3940 |
| MICHAEL MCCLAIN | PO BOX 371 | | | | DIMONDALE | MI | 48821-0371 |
| MICHAEL MCCLAINE | PO BOX 1222 | | | | SAGINAW | MI | 48606-1222 |
| MICHAEL MCCLASKEY | 13026 BROOKRIDGE DR | | | | FORT WAYNE | IN | 46814-7401 |
| MICHAEL MCCLEERY | 3835 CANNON RD | | | | AUSTINTOWN | OH | 44515-4602 |
| MICHAEL MCCLELLAN | 3601 E MIAMI TRL | | | | MUNCIE | IN | 47302-8665 |
| MICHAEL MCCLENDON | 712 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1043 |
| MICHAEL MCCLINTON | 3304 BOYD TRL | | | | ARLINGTON | TX | 76017-3511 |
| MICHAEL MCCLOREY | 10997 BIGELOW RD | | | | DAVISBURG | MI | 48350-1801 |
| MICHAEL MCCLOUD | 2438 SUNNYDALE DR | | | | TEMPERANCE | MI | 48182-1147 |
| MICHAEL MCCLURE | 1110 E CHARLES RD | | | | MARION | IN | 46952-9297 |
| MICHAEL MCCLURE | 1543 SALEM AVE | | | | DAYTON | OH | 45406-4958 |
| MICHAEL MCCLURE | 2061 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MICHAEL MCCOLLOR | PO BOX 54 | | | | EAGLE | MI | 48822-0054 |
| MICHAEL MCCOLLUM | PO BOX 138 | | | | VERNON | MI | 48476-0138 |
| MICHAEL MCCORMACK | 73 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| MICHAEL MCCORMICK | 12440 LAKE RD | | | | OTTER LAKE | MI | 48464-9102 |
| MICHAEL MCCORMICK | 3 DEEPWOOD CT | | | | AMHERST | NY | 14228-2821 |
| MICHAEL MCCOWAN | 1121 S BASSETT ST | | | | DETROIT | MI | 48217-1677 |
| MICHAEL MCCOY | 1003 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| MICHAEL MCCOY | 209 AUDUBON PARK | | | | DAYTON | OH | 45407-2313 |
| MICHAEL MCCOY | 23273 LIPAN ST NW | | | | SAINT FRANCIS | MN | 55070-8791 |
| MICHAEL MCCOY | 32785 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3371 |
| MICHAEL MCCOY | 511 HALES BRANCH RD | | | | MIDLAND | OH | 45148-9648 |
| MICHAEL MCCOY | 520 W. SHERMAN ST. | PO BOX 496 | | | CARSON CITY | MI | 48811 |
| MICHAEL MCCOY | 6107 LOWELL AVE | | | | INDIANAPOLIS | IN | 46219-6111 |
| MICHAEL MCCRANDALL | 1465 LEAFGREEN DR | | | | TROY | MI | 48083-4492 |
| MICHAEL MCCREEDY | 874 OUTER DR | | | | FENTON | MI | 48430-2253 |
| MICHAEL MCCREERY | 10220 W MCCREERY RD | | | | GASTON | IN | 47342-9207 |
| MICHAEL MCCREERY | 3900 INGLES LN | | | | ORTONVILLE | MI | 48462-8929 |
| MICHAEL MCCROSKEY | 3459 DRUMMOND RD | | | | TOLEDO | OH | 43606-1660 |
| MICHAEL MCCRUDEN | 451 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3839 |
| MICHAEL MCCURRY | 2400 N 73RD ST | | | | KANSAS CITY | KS | 66109-2412 |
| MICHAEL MCDERMOTT | 22 S STUYVESANT DR | | | | WILMINGTON | DE | 19809-3432 |
| MICHAEL MCDIARMID | 141 W DAWSON RD | | | | MILFORD | MI | 48381-2707 |
| MICHAEL MCDONALD | 1040 N ROBERT ST | | | | LUDINGTON | MI | 49431-1346 |
| MICHAEL MCDONALD | 115 SUNRISE LN | | | | LIZTON | IN | 46149-9241 |
| MICHAEL MCDONALD | 1715 DELEVAN AVE | | | | LANSING | MI | 48910-1331 |
| MICHAEL MCDONALD | 414 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4221 |
| MICHAEL MCDONALD | 4491 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| MICHAEL MCDONALD | 531 BRADY LANE | | | | PONTIAC | MI | 48342-1775 |
| MICHAEL MCDONALD | 9288 FISK RD | | | | AKRON | NY | 14001-9025 |
| MICHAEL MCDONALD AND | KATHRYN A MCDONALD JTWROS | 167 HOOD DR | | | CANFIELD | OH | 44406-1643 |
| MICHAEL MCDONOUGH | APT 1518 | 1600 VILLAGE DRIVE | | | EULESS | TX | 76039-5679 |
| MICHAEL MCDOWELL | 7450 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| MICHAEL MCELMURRAY | 1091 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| MICHAEL MCELROY | 1231 BEMENT ST | | | | LANSING | MI | 48912-1705 |
| MICHAEL MCENTEE | 12500 ALBION RD | | | | N ROYALTON | OH | 44133-2446 |
| MICHAEL MCFARLAND | 10162 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| MICHAEL MCFARLAND | 4010 TEETERS RD | | | | MARTINSVILLE | IN | 46151-8911 |
| MICHAEL MCGAFFIGAN | 4326 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| MICHAEL MCGARRY | 1978 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| MICHAEL MCGARRY | 522 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MCGAUGHEY | 11 ASHFORD PLACE CT | | | | O FALLON | MO | 63366-1294 |
| MICHAEL MCGEE | 6186 SUNNYBROOK BLVD | | | | ENGLEWOOD | FL | 34224-8419 |
| MICHAEL MCGEOUGH | 1842 INDIAN ROCK RD | | | | N LAS VEGAS | NV | 89031-1685 |
| MICHAEL MCGILLIS | G-13212 N CLIO RD | | | | CLIO | MI | 48420 |
| MICHAEL MCGINLEY | 833 HAYES ST | | | | BALDWIN | NY | 11510-4645 |
| MICHAEL MCGINNIS | 10095 SUGAR PINE DR W | | | | CLARKSTON | MI | 48348-1651 |
| MICHAEL MCGINNIS | 4254 N VASSAR RD | | | | FLINT | MI | 48506-1739 |
| MICHAEL MCGINNIS | 45949 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1214 |
| MICHAEL MCGINNIS | 836 N HAMPTON DR | | | | NORCROSS | GA | 30071-3025 |
| MICHAEL MCGOWAN | 406 1ST AVE SW | | | | GLEN BURNIE | MD | 21061-3459 |
| MICHAEL MCGOWAN | 42220 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3042 |
| MICHAEL MCGRAIL | 9158 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9678 |
| MICHAEL MCGRAW | 3475 EAST LAKE ROAD | | | | CLIO | MI | 48420-7932 |
| MICHAEL MCGUCKIN | 3546 HEIN DR | | | | STERLING HTS | MI | 48310-6139 |
| MICHAEL MCGUIRE | 710 GIBSON ST | | | | DEFIANCE | OH | 43512-1530 |
| MICHAEL MCGUIRE | 7253 LEHRING RD | | | | BANCROFT | MI | 48414-9402 |
| MICHAEL MCGUIRE | 9187 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| MICHAEL MCGURKIN IRA | FCC AS CUSTION | U/A DTD 2/11/97 | 389 SALY RD | | YARDLEY | PA | 19067-1979 |
| MICHAEL MCHALE | 5405 HAMMERSMITH DR | | | | W BLOOMFIELD | MI | 48322-1454 |
| MICHAEL MCHALE | 9383 E RIVERBLUFF CT | | | | INVERNESS | FL | 34453-1722 |
| MICHAEL MCHARGUE | 514 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| MICHAEL MCINCHAK | 10340 MIDLAND RD LOT 72 | | | | FREELAND | MI | 48623-9715 |
| MICHAEL MCINERNEY | 2730 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2925 |
| MICHAEL MCINTOSH | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| MICHAEL MCINTOSH | 905 W HART ST | | | | BAY CITY | MI | 48706-3632 |
| MICHAEL MCINTYRE | 1042 2ND ST | | | | WYANDOTTE | MI | 48192-3212 |
| MICHAEL MCKAY | 145 JULIE ANNE DRIVE | | | | ORTONVILLE | MI | 48462 |
| MICHAEL MCKEARN | 802 MCKINLEY AVE | | | | BELOIT | WI | 53511-5024 |
| MICHAEL MCKEE | 6080 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9722 |
| MICHAEL MCKEEMAN | 9203 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| MICHAEL MCKELLAR | 3120 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| MICHAEL MCKELVY | 116 ORTH DR | | | | NEW CARLISLE | OH | 45344-1734 |
| MICHAEL MCKENNA | 2121 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5542 |
| MICHAEL MCKEOWN | 43340 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2388 |
| MICHAEL MCKILLIP | 11210 W BETHEL AVE | | | | GASTON | IN | 47342-8988 |
| MICHAEL MCKILLIP | 2207 E ELDER LN | | | | MUNCIE | IN | 47303-1029 |
| MICHAEL MCKINLEY | 744 COUNTY ROAD 2654 | | | | LOUDONVILLE | OH | 44842-9680 |
| MICHAEL MCKINNEY | 219 KEEFER ST | | | | WILLARD | OH | 44890-1162 |
| MICHAEL MCKINNEY | 2212  FALMOUTH AVE | | | | DAYTON | OH | 45406-2515 |
| MICHAEL MCKINNEY | 27740 JERKWATER RD | | | | SHERIDAN | IN | 46069-9357 |
| MICHAEL MCKINNEY | 5729 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8772 |
| MICHAEL MCKINNEY | 623 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| MICHAEL MCKNIGHT | 241 HARPETH VIEW TRL | | | | KINGSTON SPRINGS | TN | 37082-9047 |
| MICHAEL MCLARTY | 3014 CLAY TRL | | | | CORINTH | TX | 76210-3124 |
| MICHAEL MCLAUGHLIN | 10 ADVENT CT | | | | NEWARK | DE | 19713-2124 |
| MICHAEL MCLAUGHLIN | 7254 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8805 |
| MICHAEL MCLEANE | 12390 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| MICHAEL MCLEOD | 3708 BIG TREE RD | | | | HAMBURG | NY | 14075-1276 |
| MICHAEL MCLOSKY | 722 CENTER ST | | | | OWOSSO | MI | 48867-1414 |
| MICHAEL MCMAN | 13276 NICHOLS RD | | | | BURT | MI | 48417-9434 |
| MICHAEL MCMANAMON | 122 LADY SLIPPER LN | | | | ROSCOMMON | MI | 48653-8117 |
| MICHAEL MCMILLAN | 2424 TENNIS CT APT B6 | | | | BAY CITY | MI | 48706-9036 |
| MICHAEL MCMILLAN | 2537 MITCHELL LAKE RD | | | | LUM | MI | 48412-9365 |
| MICHAEL MCMILLAN | 39805 HILLARY DR | | | | CANTON | MI | 48187-4249 |
| MICHAEL MCMILLON | 1403 S JONQUIL ST | | | | BOSSIER CITY | LA | 71112-4623 |
| MICHAEL MCMORROW | 241 E 236TH ST | | | | BRONX | NY | 10470-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MCMULLEN | 3925 WHITNEY AVE | | | | FLINT | MI | 48532-5258 |
| MICHAEL MCNALLY | 106 COSMOS DR | | | | DAYTON | OH | 45449-2062 |
| MICHAEL MCNALLY | PO BOX 281 | | | | SCHOOLCRAFT | MI | 49087-0281 |
| MICHAEL MCNALLY JR | 4295 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1013 |
| MICHAEL MCNAMARA | 15200 MARL DR | | | | LINDEN | MI | 48451-8916 |
| MICHAEL MCNAMARA | 559 ENGLISH RD | | | | GLOSTER | LA | 71030-3501 |
| MICHAEL MCNEAL | 5408 PATTERSON LN | | | | ANDERSON | IN | 46017-9567 |
| MICHAEL MCNEAL SAVAGE INH ROTH | BENE OF JOAN K SAVAGE | CHARLES SCHWAB & CO INC CUST | 151 STENMAN RD | | ESKO | MN | 55733 |
| MICHAEL MCNEELY | 481 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| MICHAEL MCNEIL | 6518 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4418 |
| MICHAEL MCNERNEY | 4256 HIGHLAND PKWY | | | | BLASDELL | NY | 14219-2926 |
| MICHAEL MCNULTY | 5483 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| MICHAEL MCREE | 1682 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-7484 |
| MICHAEL MCUNE | 226 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1324 |
| MICHAEL MCVAY | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279-9758 |
| MICHAEL MCWILLIAMS | 1190 BUCHANAN PENISULA RD | | | | CHEROKEE | AL | 35616-6534 |
| MICHAEL MCWILLIAMS | 1257 S 300 E | | | | ANDERSON | IN | 46017-1909 |
| MICHAEL MCWILLIAMS | 515 RICHLYN DR | | | | ADRIAN | MI | 49221-9117 |
| MICHAEL MEAD | 20558 W RIDGE RD | | | | ELSIE | MI | 48831-9245 |
| MICHAEL MEAD | 2060 AUBURN AVE | | | | HOLT | MI | 48842-1307 |
| MICHAEL MEAD | 3453 II RD | | | | GARDEN | MI | 49835-9434 |
| MICHAEL MEAD | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 |
| MICHAEL MEADE | 490 S EATON RD | | | | NASHVILLE | MI | 49073-9806 |
| MICHAEL MEADER | 6205 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| MICHAEL MEADOR | 3339 PIRRIN DR | | | | WATERFORD | MI | 48329-2745 |
| MICHAEL MEADOWS | 172 GLENN EAGLES WAY | | | | HIRAM | GA | 30141-5303 |
| MICHAEL MEANS | 1113 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| MICHAEL MEARS | 6273 MYRON RD | | | | GRANT TOWNSHIP | MI | 48032-2207 |
| MICHAEL MEASEL | 7888 TUBSPRING RD | | | | ALMONT | MI | 48003-8207 |
| MICHAEL MECH | 1252 ANEE DR | | | | ROCKFORD | IL | 61108-4364 |
| MICHAEL MEDCOFF | 7055 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7621 |
| MICHAEL MEDENWALD | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| MICHAEL MEDVEC | 6700 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4956 |
| MICHAEL MEDVETZ | 7602 LIBERTY AVE | | | | PARMA | OH | 44129-1307 |
| MICHAEL MEEK | 5359 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| MICHAEL MEEKS | 1250 PHILPOT RD | | | | WEST MONROE | LA | 71292-2658 |
| MICHAEL MEEKS | 241 DUCHESNE LN | | | | EROS | LA | 71238-9480 |
| MICHAEL MEEKS | 4519 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| MICHAEL MEGANCK | 5436 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| MICHAEL MEIER | 5104 WOODMARK DR | | | | FORT WAYNE | IN | 46815-6063 |
| MICHAEL MEISTER IND EXEC | FEO CHERYL JEAN S JAEGER | 14494 COUNTY RD #1870 | | | ODEM | TX | 78370-4051 |
| MICHAEL MEJIA | 21064 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2274 |
| MICHAEL MELANSON | 9707 N HUALAPAI DR | | | | CASA GRANDE | AZ | 85222-8075 |
| MICHAEL MELARAGNI | 1945 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6021 |
| MICHAEL MELFI | 4421 LACON CIR | | | | HILLIARD | OH | 43026-1206 |
| MICHAEL MELIA | 6642 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512-4918 |
| MICHAEL MELIC | 2878 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| MICHAEL MELKI | 5350 CHIN MAYA DR | C/O CHARLES MELKI | | | SWARTZ CREEK | MI | 48473-8611 |
| MICHAEL MELLENTINE | 1030 S DURAND RD | | | | LENNON | MI | 48449-9631 |
| MICHAEL MELLO | 12410 SEA PINES DR | | | | DEWITT | MI | 48820-9395 |
| MICHAEL MELLOR | RR 2 | | | CARP ON K0A 1L0 | | | |
| MICHAEL MELNYCZENKO | 14560 RICE DR | | | | STERLING HTS | MI | 48313-2938 |
| MICHAEL MELOCHE | PO BOX 834 | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| MICHAEL MELOENY | 75671 MCKAY RD | | | | BRUCE TWP | MI | 48065-2714 |
| MICHAEL MELTON | 14180 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9422 |
| MICHAEL MELTON | 6961 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MENAPACE | 12453 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| MICHAEL MENDEL | 4960 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| MICHAEL MENDEZ SUCCESSOR | TTEE FOR THE SALLY C SILVER | FAMILY TRUST DTD 1/11/85 | 24432 RIDGEWOOD RD | | MURRIETA | CA | 92562-3851 |
| MICHAEL MENELLE | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| MICHAEL MENENDEZ | 820 PEACH TREE ST | | | | EXCELSIOR SPRINGS | MO | 64024-3309 |
| MICHAEL MENGEL | 3410 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-1902 |
| MICHAEL MENNE | 829 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| MICHAEL MENNING | 3187 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| MICHAEL MENOSKY | 409 S STUMP TAVERN RD | | | | JACKSON | NJ | 08527-3312 |
| MICHAEL MENOSKY | 521 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| MICHAEL MENS | 5708 FOX HUNT DR | | | | ARLINGTON | TX | 76017-4558 |
| MICHAEL MENSINGER | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MICHAEL MENZER | 5306 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| MICHAEL MERCER | PO BOX 186 | | | | COLUMBIAVILLE | MI | 48421-0186 |
| MICHAEL MEREDITH | 1160 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| MICHAEL MEREDITH | 871 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| MICHAEL MERKIN | AMY MERKIN | 2606 VALLEY FIELD DR | | | SUGAR LAND | TX | 77479-1550 |
| MICHAEL MERRICK | 4340 GALAXY DR | | | | JANESVILLE | WI | 53546-8891 |
| MICHAEL MERRITT | 18837 ROAD B | | | | CONTINENTAL | OH | 45831-9712 |
| MICHAEL MERSINO | 1925 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9158 |
| MICHAEL MESAROS | 15 NANTUCKET ROW | | | | ROCKY RIVER | OH | 44116-3775 |
| MICHAEL MESCHEN | 7189 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| MICHAEL MESLER | 9504 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| MICHAEL METCALF | 116 WALNUT LN | | | | COLUMBIA | TN | 38401-4944 |
| MICHAEL METCALF | 6805 MERRICK ST | | | | TAYLOR | MI | 48180-1869 |
| MICHAEL METIVA | 416 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1266 |
| MICHAEL METRO | PO BOX 104 | | | | MILLINGTON | MI | 48746-0104 |
| MICHAEL METZ | 5316 OSBURN DR | | | | TECUMSEH | MI | 49286-9587 |
| MICHAEL MEYER | 4295 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9799 |
| MICHAEL MEYER | 5090 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHAEL MEYER | 720 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| MICHAEL MEYER | C950 COUNTY ROAD 18 | | | | HOLGATE | OH | 43527-9795 |
| MICHAEL MEYERAND | 2302 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| MICHAEL MEYERS | 256 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| MICHAEL MEYERS | 6735 OAK DR | | | | PORTLAND | MI | 48875-9607 |
| MICHAEL MEZZONE | 39333 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| MICHAEL MICELI | 11428 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| MICHAEL MICHALIK | 4098 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| MICHAEL MICHELON | 680 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| MICHAEL MICHNA | 115 HAVERFORD ST | | | | NORTH BRUNSWICK | NJ | 08902-2454 |
| MICHAEL MIDDENDORF | 1475 N MAIN ST | | | | O FALLON | MO | 63366-4328 |
| MICHAEL MIDDLETON | 3200 LENOX RD NE APT C314 | | | | ATLANTA | GA | 30324-2623 |
| MICHAEL MIELENZ | 2431 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73107-4922 |
| MICHAEL MIER | 9635 E LINDNER AVE | | | | MESA | AZ | 85209-1154 |
| MICHAEL MIGDOLL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 930 DONNER AVE | | SONOMA | CA | 95476 |
| MICHAEL MIHAILUK | 14945 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| MICHAEL MIHALIK | 406 MAIN ST.,PO 134 | | | | OAKLEY | MI | 48649 |
| MICHAEL MIKOLAJCZYK | 14838 S TROY AVE | | | | POSEN | IL | 60469-1428 |
| MICHAEL MIKOLAJSKI | 1080 SHREBROKE | | | | SAGINAW | MI | 48603 |
| MICHAEL MIKULA | 116 WESTVIEW DR | | | | SPRING HILL | TN | 37174-9607 |
| MICHAEL MIKULUS | 6 PATTY ANN CT | | | | SAINT PETERS | MO | 63376-3703 |
| MICHAEL MILAM | 5712 EDGEPARK DR | | | | BROOK PARK | OH | 44142-1026 |
| MICHAEL MILANI | 2275 SPARTA DR | | | | RANCHO PALOS VERDES | CA | 90275-6534 |
| MICHAEL MILANOWICZ | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MILBURN | 4450 EDMUND ST | | | | WAYNE | MI | 48184-2159 |
| MICHAEL MILEK | 1337 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2358 |
| MICHAEL MILES | 1151 E COUNTY ROAD 300 N | | | | CENTERPOINT | IN | 47840-8296 |
| MICHAEL MILES | 21180 LASER LN | | | | SOUTH LYON | MI | 48178-9259 |
| MICHAEL MILES | 5631 BALFOUR RD | | | | SYLVANIA | OH | 43560-2008 |
| MICHAEL MILES | 726 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| MICHAEL MILGIE | 719 WESTVIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-2475 |
| MICHAEL MILLAR | 48862 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2909 |
| MICHAEL MILLER | 1058 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| MICHAEL MILLER | 1081 W REID RD | | | | FLINT | MI | 48507-4671 |
| MICHAEL MILLER | 110 CHERRY GROVE RD | | | | CANTON | MI | 48188-5252 |
| MICHAEL MILLER | 11079 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| MICHAEL MILLER | 11220 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| MICHAEL MILLER | 115 CIRCLE DR | | | | ANDERSON | IN | 46013-4701 |
| MICHAEL MILLER | 1155 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9158 |
| MICHAEL MILLER | 11767 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313-5078 |
| MICHAEL MILLER | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| MICHAEL MILLER | 14785 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| MICHAEL MILLER | 18007 ROLLINS DR | | | | SMITHVILLE | MO | 64089-9081 |
| MICHAEL MILLER | 188 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| MICHAEL MILLER | 2101 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| MICHAEL MILLER | 218 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| MICHAEL MILLER | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| MICHAEL MILLER | 2397 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1216 |
| MICHAEL MILLER | 25399 THE OLD RD | 8-201 | | | STEVENSON RANCH | CA | 91381 |
| MICHAEL MILLER | 2550 S ELLSWORTH RD UNIT 214 | | | | MESA | AZ | 85209-2455 |
| MICHAEL MILLER | 2840 S ROGERS HWY | | | | PALMYRA | MI | 49268-9718 |
| MICHAEL MILLER | 2885 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5011 |
| MICHAEL MILLER | 3104 E OAKLAWN DR | | | | MUNCIE | IN | 47303-9437 |
| MICHAEL MILLER | 3457 KEEFER HWY | | | | LYONS | MI | 48851-9722 |
| MICHAEL MILLER | 3852 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326-3327 |
| MICHAEL MILLER | 4198 W 046 N | | | | HUNTINGTON | IN | 46750-7825 |
| MICHAEL MILLER | 4595 PIER RD | | | | COLOMA | MI | 49038-9138 |
| MICHAEL MILLER | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| MICHAEL MILLER | 4852 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| MICHAEL MILLER | 607 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1447 |
| MICHAEL MILLER | 6070 CARRIAGE HILL DR APT 22 | | | | EAST LANSING | MI | 48823-2241 |
| MICHAEL MILLER | 6097 BYRAM LAKE DRIVE | | | | LINDEN | MI | 48451-8784 |
| MICHAEL MILLER | 614 SUNFLOWER DR | | | | LINDEN | MI | 48451-9155 |
| MICHAEL MILLER | 6352 REDEAGLE CREEK DR | | | | FORT WORTH | TX | 76179-4705 |
| MICHAEL MILLER | 6509 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1046 |
| MICHAEL MILLER | 713 CANAL ST | | | | ANDERSON | IN | 46012-9471 |
| MICHAEL MILLER | 75 COBBLYNOB LANE | | | | ONEONTA | AL | 35121 |
| MICHAEL MILLER | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |
| MICHAEL MILLER | 908 THROOP ST | | | | SAGINAW | MI | 48602-4560 |
| MICHAEL MILLER | PO BOX 161 | | | | MEXICO | IN | 46958-0161 |
| MICHAEL MILLER | PO BOX 487 | | | | FRANKTON | IN | 46044-0487 |
| MICHAEL MILLER | PO BOX 50399 | | | | BOWLING GREEN | KY | 42102-2999 |
| MICHAEL MILLER | PO BOX 78 | | | | KALIDA | OH | 45853-0078 |
| MICHAEL MILLER (IRA) | FCC AS CUSTODIAN | 13324 RIGGS | | | OVERLAND PARK | KS | 66209-4080 |
| MICHAEL MILLER (IRA) | FCC AS CUSTODIAN | ROLLOVER | 2128 CAMARO LANE | | BIRMINGHAM | AL | 35226-1032 |
| MICHAEL MILLIKIN | 1717 MORTON AVE | | | | ANN ARBOR | MI | 48104-4521 |
| MICHAEL MILLMINE | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| MICHAEL MILLS | 1146 S BRIER CREEK CT | | | | NEW PALESTINE | IN | 46163 |
| MICHAEL MILLS | 1609 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MILLS | 3001 HUSTON DR | | | | MILLINGTON | MI | 48746 |
| MICHAEL MILLS I I | 2204 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| MICHAEL MILLWEE | 104 N RAMBLIN OAKS DR | | | | MOORE | OK | 73160-7833 |
| MICHAEL MILONE | 2989 BEAVER TRL | | | | CORTLAND | OH | 44410-9101 |
| MICHAEL MINARD | 367 W COON LAKE RD | | | | HOWELL | MI | 48843-7926 |
| MICHAEL MINARDI | 10216 VINTAGE DR | | | | KELLER | TX | 76248-6652 |
| MICHAEL MINCE | 8406 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9454 |
| MICHAEL MINCHER | 4205 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4516 |
| MICHAEL MINDER | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| MICHAEL MINEER | 3612 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| MICHAEL MINGO | 5436 BENTWOOD DR | | | | TOLEDO | OH | 43615-6702 |
| MICHAEL MINICH | 18127 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2643 |
| MICHAEL MINISCHETTI | 11331 UNION TPKE | | | | FOREST HILLS | NY | 11375-6849 |
| MICHAEL MINNICK | 613 EAGLE CREST DR | | | | LAKE PARK | GA | 31636-2752 |
| MICHAEL MINNIE | 1248-1 N. US 23 | | | | EAST TAWAS | MI | 48730 |
| MICHAEL MINOR | 3711 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4733 |
| MICHAEL MINTERFERING | 6472 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2553 |
| MICHAEL MINZEY | 126 N SAGINAW ST | | | | MONTROSE | MI | 48457-9785 |
| MICHAEL MIRINGOFF TTEE | MICHAEL MIRINGOFF 2005 TRUST | 9 UNION | | | LADERA RANCH | CA | 92694-0419 |
| MICHAEL MISIAK | 1429 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9019 |
| MICHAEL MISIAK | 94 FERNDALE AVE | | | | KENMORE | NY | 14217-1004 |
| MICHAEL MISNER | 2651 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| MICHAEL MISSEL | 1204 HILLARY LN | | | | ARLINGTON | TX | 76012-5500 |
| MICHAEL MITCHELL | 1556 STOCKTON AVE | | | | KETTERING | OH | 45409-1853 |
| MICHAEL MITCHELL | 1910 BEACON HILL DR | | | | LANSING | MI | 48906-3668 |
| MICHAEL MITCHELL | 3231 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2418 |
| MICHAEL MITCHELL | 34 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| MICHAEL MITCHELL | 700 PARK ROW | | | | VEEDERSBURG | IN | 47987-1146 |
| MICHAEL MITCHELL | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MICHAEL MITCHELL | 808 E 16TH ST | | | | KEARNEY | MO | 64060-7566 |
| MICHAEL MITCHELL | 820 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1618 |
| MICHAEL MITCHELL | PO BOX 172774 | | | | ARLINGTON | TX | 76003-2774 |
| MICHAEL MITHEN | 1625 BINDER RD | | | | NATIONAL CITY | MI | 48748-9685 |
| MICHAEL MITRANI | CGM IRA ROLLOVER CUSTODIAN | DTD 02/01/01 | 2574 15TH AVE. | | SAN FRANCISCO | CA | 94127-1312 |
| MICHAEL MITTENDORF | 2829 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 |
| MICHAEL MIX | 2399 EM 42 | | | | MANTON | MI | 49663 |
| MICHAEL MIZE | 10807 COUNTY ROAD 19 | | | | HEFLIN | AL | 36264-4453 |
| MICHAEL MIZICKO | 5188 KING GRAVES RD | | | | VIENNA | OH | 44473-9713 |
| MICHAEL MOBLEY | 1692 REEDER RD | | | | BLANCHESTER | OH | 45107-8798 |
| MICHAEL MOBLEY | 259 EVANS GLEN TRL | | | | TIPTON | MI | 49287-9724 |
| MICHAEL MODER | 5801 ROSEBROOK DR | | | | TROY | MI | 48085-3880 |
| MICHAEL MOEBUIS | 276 LONGHORN DR | | | | BOSSIER CITY | LA | 71112-9709 |
| MICHAEL MOFFETT | P 0 BOX 441853 | | | | DETROIT | MI | 48244 |
| MICHAEL MOFFITT | 210 WELLINGTON DR | | | | BOSSIER CITY | LA | 71111-2037 |
| MICHAEL MOLINARO | 6407 ERNA DR | | | | LOCKPORT | NY | 14094-6525 |
| MICHAEL MOLNAR | 305 N MAIN ST | | | | IMLAY CITY | MI | 48444-1148 |
| MICHAEL MOLNAR | PO BOX 316 | | | | RICHEYVILLE | PA | 15358-0316 |
| MICHAEL MOLONEY | 140 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| MICHAEL MOMINEE | 156 MASON BLVD | | | | MASON | MI | 48854-9269 |
| MICHAEL MONATUK | 19647 MAYALL ST | | | | NORTHRIDGE | CA | 91324-1017 |
| MICHAEL MONDRALL | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| MICHAEL MONDRY | 1151 N MARBLE RD | | | | TRUFANT | MI | 49347-9792 |
| MICHAEL MONROE | 851 S NEVINS RD | | | | STANTON | MI | 48888-9137 |
| MICHAEL MONTAGUE | 3880 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| MICHAEL MONTALVO | 1817 S WHEELER ST | | | | SAGINAW | MI | 48602-1069 |
| MICHAEL MONTANO | 21058 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MONTGOMERY | 226 MT. ELLIOT LOFT 440 | | | | DETROIT | MI | 48207 |
| MICHAEL MONTGOMERY | 2921 SIMCOE DR | | | | FORT WAYNE | IN | 46815-7018 |
| MICHAEL MONTGOMERY | 836 CLEVELAND ST | | | | BELOIT | WI | 53511-4903 |
| MICHAEL MONTGOMERY | 9501 W BUSINESS 83 LOT 855 | | | | HARLINGEN | TX | 78552-2082 |
| MICHAEL MONTPAS | 7067 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| MICHAEL MONTS | 5711 TAHOE DR | | | | CLINTON | IL | 61727-9489 |
| MICHAEL MOOMEY | 1400 W 1ST ST APT 8 | | | | WEWOKA | OK | 74884-5003 |
| MICHAEL MOONEY | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MICHAEL MOONEY | 1608 NORTHRIDGE DR | | | | ARLINGTON | TX | 76012-2247 |
| MICHAEL MOONEY | 3670 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| MICHAEL MOONEY | 440 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1015 |
| MICHAEL MOORE | 1088 GREYSTONE COVE DR | | | | BIRMINGHAM | AL | 35242-7043 |
| MICHAEL MOORE | 1109 HARBOR CV | | | | BAY CITY | MI | 48706-3994 |
| MICHAEL MOORE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MICHAEL MOORE | 17 FRAZER DR | | | | MIDDLETOWN | OH | 45042-3974 |
| MICHAEL MOORE | 2103 W GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| MICHAEL MOORE | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| MICHAEL MOORE | 4094 WILLARD RD | | | | BIRCH RUN | MI | 48415-8711 |
| MICHAEL MOORE | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| MICHAEL MOORE | 6817 FELLRATH ST | | | | TAYLOR | MI | 48180-1503 |
| MICHAEL MOORE | 80 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | 14227-2388 |
| MICHAEL MOORE | 801 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| MICHAEL MOORE | 832 RUSTIC RD | | | | ANDERSON | IN | 46013-1544 |
| MICHAEL MOORE | 9027 AKRON RD | | | | AKRON | NY | 14001-9028 |
| MICHAEL MOORE | BREMTHALER STR. 39 | | | WIESBADEN GERMANY 65207 | | | |
| MICHAEL MOORE | PO BOX 261 | | | | NEW LOTHROP | MI | 48460-0261 |
| MICHAEL MOORE JR | 5303 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9417 |
| MICHAEL MOORED | 5590 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9198 |
| MICHAEL MOORHOUS SR | 3485 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| MICHAEL MOPPIN | 1042 STONEMARK TRL | | | | LA VERGNE | TN | 37086-3822 |
| MICHAEL MORALES | 2506 INDIANS LAIR | | | | EDGEWOOD | MD | 21040-1319 |
| MICHAEL MORAN | 1 DREW AVE | | | | BRICK | NJ | 08724-2527 |
| MICHAEL MORAN | 1965 HAWTHORNE BLVD | | | | BRUNSWICK | OH | 44212-4236 |
| MICHAEL MORAN | 309 FULTON ST | | | | WILLIAMSTON | MI | 48895-1525 |
| MICHAEL MORAN | PO BOX 354 | | | | CONTINENTAL | OH | 45831-0354 |
| MICHAEL MORAST | 14363 ALLEN RD | | | | CLINTON | MI | 49236-9608 |
| MICHAEL MOREHEAD | 18617 NEGAUNEE | | | | REDFORD | MI | 48240-2026 |
| MICHAEL MORELLI | 11814 ONTARIO DR | | | | STERLING HEIGHTS | MI | 48313-1610 |
| MICHAEL MORELLI | 2433 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4033 |
| MICHAEL MOREY | 37811 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541-6842 |
| MICHAEL MORFORD | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| MICHAEL MORGAN | 1078 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3950 |
| MICHAEL MORGAN | 116 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| MICHAEL MORGAN | 212 W ROSE ST | | | | HOLLY | MI | 48442-1526 |
| MICHAEL MORGAN | 4151 TANGLEWOOD CT | | | | BLOOMFIELD HILLS | MI | 48301-1220 |
| MICHAEL MORGAN | 5711 N 500 W | | | | MARION | IN | 46952-9690 |
| MICHAEL MORGANTINI IRA | FCC AS CUSTODIAN | 16 TARA DR | | | MATAWAN | NJ | 07747-3523 |
| MICHAEL MORIARITY | 3134 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| MICHAEL MORIARTY | PO BOX 221 | | | | GAYLORD | MI | 49734-0221 |
| MICHAEL MORIARTY | PO BOX 258 | | | | BARRYTON | MI | 49305-0258 |
| MICHAEL MORIN | 43 VICTOR ST | | | | WOONSOCKET | RI | 02895-4842 |
| MICHAEL MORLAND | 104 E LARRY RD | | | | SHAWNEE | OK | 74804-1080 |
| MICHAEL MORLEY | PO BOX 214 | | | | OAKLEY | MI | 48649-0214 |
| MICHAEL MORR | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| MICHAEL MORREALE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTARY | 1107 ARLINGTON DR | | TOMS RIVER | NJ | 08755 |
| MICHAEL MORRIS | 2266 BOWERS RD | | | | LAPEER | MI | 48446-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MORRIS | 2607 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2004 |
| MICHAEL MORRIS | 3125 SUTTON AVE | | | | DAYTON | OH | 45429-3921 |
| MICHAEL MORRISON | 262 S PERKINS RD | | | | HARRISVILLE | MI | 48740-9662 |
| MICHAEL MORRISSEY | 21506 BEAUFORD CT | | | | NORTHVILLE | MI | 48167-9045 |
| MICHAEL MORRISSEY | 241 STANHOPE DR | | | | WILLOWBROOK | IL | 60527 |
| MICHAEL MORSE | 1710 INDIAN RD | | | | LAPEER | MI | 48446-8053 |
| MICHAEL MORSE | 4787 HICKORY CT | | | | YPSILANTI | MI | 48197-6631 |
| MICHAEL MORTIMER | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| MICHAEL MORTON | 8689 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1974 |
| MICHAEL MORTON | PO BOX 155 | | | | DEFIANCE | OH | 43512-0155 |
| MICHAEL MOSBURG | 998 N ROAD 700 W | | | | BARGERSVILLE | IN | 46106-9193 |
| MICHAEL MOSER | PO BOX 504 | | | | MILAN | OH | 44846-0504 |
| MICHAEL MOSES | 31840 NARDELLI LN | | | | ROSEVILLE | MI | 48066-4566 |
| MICHAEL MOSES | 3252 SAPPHIRE ST | | | | BEDFORD | TX | 76021-3804 |
| MICHAEL MOSKAITIS | 45046 CUSTER AVE | | | | UTICA | MI | 48317-5700 |
| MICHAEL MOSKALIK | 9186 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| MICHAEL MOSKALUK | PO BOX 6571 | | | | EDISON | NJ | 08818-6571 |
| MICHAEL MOSLEY | 19360 FORREST HILL CT | | | | WOODHAVEN | MI | 48183-4312 |
| MICHAEL MOSSING | 3274 BIRCH RUN S | | | | ADRIAN | MI | 49221-1162 |
| MICHAEL MOSSINGTON | 51762 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| MICHAEL MOSTICCHIO | 610 CONCORD RD | | | | RIDGEWOOD | NJ | 07450-2818 |
| MICHAEL MOTLEY | 50322 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| MICHAEL MOTLOCH | 4420 QUEENS WAY | | | | BLOOMFIELD | MI | 48304-3051 |
| MICHAEL MOTSINGER | 1200 WINDSOR ST | | | | FLINT | MI | 48507-4263 |
| MICHAEL MOTT | 4643 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| MICHAEL MOULTON | 2713 WOODROW AVE | | | | FLINT | MI | 48506-3472 |
| MICHAEL MOURER | 12760 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| MICHAEL MOWBRAY | 5209 MELVINA ST | | | | FAIRBORN | OH | 45324-1845 |
| MICHAEL MOWREY | 3034 HICKORY LN | | | | LAPEL | IN | 46051-9540 |
| MICHAEL MOZARIWSKYJ | 56296 ASHBROOKE DR E | | | | SHELBY TWP | MI | 48316-5530 |
| MICHAEL MOZINGO | 4439 DAIRYMANS CIR | | | | NAPERVILLE | IL | 60564-7100 |
| MICHAEL MOZOLIK | 9350 E INDIGO MOUNTAIN WAY | | | | VAIL | AZ | 85641-2752 |
| MICHAEL MRAKOVICH | 5008 ARAVESTA AVE | | | | YOUNGSTOWN | OH | 44512-2003 |
| MICHAEL MRAZIK | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| MICHAEL MRLA | 9135 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4047 |
| MICHAEL MUCHA | 14750 BEACH BLVD. | UNIT NO. 9 | | | JACKSONVILLE BEACH | FL | 32250 |
| MICHAEL MUDGER | 36120 STATE ROUTE 344 | | | | SALEM | OH | 44460-9495 |
| MICHAEL MUDGET | 2570 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9057 |
| MICHAEL MUEHLEISEN | 2645 COUNTRY KATE | | | | IMLAY CITY | MI | 48444-9687 |
| MICHAEL MUELLER | 2632 S CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2823 |
| MICHAEL MUELLER | 5584 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| MICHAEL MUELLER | 6287 FLAJOLE RD | | | | BENTLEY | MI | 48613-9602 |
| MICHAEL MUIR | 2664 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| MICHAEL MUIR | 7591 BURGUNDY ST | | | | CANTON | MI | 48187-1417 |
| MICHAEL MUKHTAR | 36016 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2512 |
| MICHAEL MULHALL | 751 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| MICHAEL MULKERAN | 17221 NEW YORK ST | | | | DETROIT | MI | 48224-2212 |
| MICHAEL MULLALLY | 924 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| MICHAEL MULLARKY | W8535 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9138 |
| MICHAEL MULLEN | 580 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3333 |
| MICHAEL MULLIGAN | 5235 BORDEN RD | | | | FENWICK | MI | 48834-9683 |
| MICHAEL MULLIKIN | PO BOX 346 | | | | WAUZEKA | WI | 53826-0346 |
| MICHAEL MULLIN | 40444 MEADE POINT DR | | | | STERLING HEIGHTS | MI | 48313-3956 |
| MICHAEL MULLINS | 4986 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| MICHAEL MULLINS | 6360 SHORE DR | | | | HUBER HEIGHTS | OH | 45424-2850 |
| MICHAEL MULLINS | 825 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL MULVANEY | 420 S KENSINGTON DR | | | | DIMONDALE | MI | 48821-8764 |
| MICHAEL MULVIHILL | CGM IRA CUSTODIAN | 20 PLAZA STREET - EAST | APT F12 | | BROOKLYN | NY | 11238-4928 |
| MICHAEL MUMMA | 407 CRESTDALE | | | | NOBLE | OK | 73068-8408 |
| MICHAEL MUNCEY | 3757 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1477 |
| MICHAEL MUNDAY | 130 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| MICHAEL MUNDT | 942 BENTLE BRANCH LN | | | | CEDAR HILL | TX | 75104-1811 |
| MICHAEL MUNDTH | 1608 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1368 |
| MICHAEL MUNGER | 1020 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1126 |
| MICHAEL MUNGER | 9151 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| MICHAEL MUNOZ | 17319 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| MICHAEL MUNOZ | 706 S WALNUT ST | | | | O FALLON | IL | 62269-2423 |
| MICHAEL MUNSON | 3235 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| MICHAEL MURAJDA | 956 CARNATION ST NE | | | | MASSILLON | OH | 44646-4812 |
| MICHAEL MURDAUGH | 4556 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |
| MICHAEL MURDOCK | 1193 LINFORD CIR | | | | MAINEVILLE | OH | 45039-8078 |
| MICHAEL MURDOCK | 2038 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| MICHAEL MURDOCK JR | 838 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2851 |
| MICHAEL MURON | 2118 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| MICHAEL MURPHY | 11732 20TH AVE NE | | | | SEATTLE | WA | 98125-5128 |
| MICHAEL MURPHY | 1339 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| MICHAEL MURPHY | 1415 SAN METEO AVE | | | | THE VILLAGES | FL | 32159-8662 |
| MICHAEL MURPHY | 15509 BUCKINGHAM AVENUE | | | | BEVERLY HILLS | MI | 48025-3301 |
| MICHAEL MURPHY | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |
| MICHAEL MURPHY | 1784 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| MICHAEL MURPHY | 1811 NORFOLK RD | | | | GLEN BURNIE | MD | 21061-4315 |
| MICHAEL MURPHY | 21414 HOLLY CT | | | | WARRENTON | MO | 63383-5690 |
| MICHAEL MURPHY | 261 W HIBBARD RD | | | | OWOSSO | MI | 48867-8932 |
| MICHAEL MURPHY | 319 SMALLWOOD DR | | | | SNYDER | NY | 14226-4010 |
| MICHAEL MURPHY | 3227 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3632 |
| MICHAEL MURPHY | 3352 PERIMETER DR | | | | GREENACRES | FL | 33467-2065 |
| MICHAEL MURPHY | 3611 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8537 |
| MICHAEL MURPHY | 391 DARWIN DR | | | | AMHERST | NY | 14226-4804 |
| MICHAEL MURPHY | 3955 WHITNEY PARK DR | | | | DULUTH | GA | 30096-3140 |
| MICHAEL MURPHY | 4150 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-8651 |
| MICHAEL MURPHY | 4164 PINE ST | | | | GLADWIN | MI | 48624-8352 |
| MICHAEL MURPHY | 476 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| MICHAEL MURPHY | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| MICHAEL MURPHY | 5250 WAYLAND RD | | | | DIAMOND | OH | 44412-9766 |
| MICHAEL MURPHY | 66 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| MICHAEL MURPHY II | 12511 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| MICHAEL MURRAY | 15014 PILGRIM CT | | | | SHELBY TWP | MI | 48315-4455 |
| MICHAEL MURRAY | 1508 DEL ROSA WAY | | | | SPARKS | NV | 89434-2603 |
| MICHAEL MURRAY | 2067 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3525 |
| MICHAEL MURRAY | 5178 N 500 E | | | | MOORELAND | IN | 47360 |
| MICHAEL MURRAY | MICHAEL MURRAY | 1644 S RAYMOND AVE | | | ALHAMBRA | CA | 91803-3048 |
| MICHAEL MUSCO | 370 TAULMAN ROAD | | | | ORANGE | CT | 06477-3017 |
| MICHAEL MUSGRAVE | 7504 N 350 E | | | | ALEXANDRIA | IN | 46001-8868 |
| MICHAEL MUSIC SR | 1920 W TARRANT RD APT 51C | | | | GRAND PRAIRIE | TX | 75050-3046 |
| MICHAEL MUSIELAK | 3967 POSEYVILLE RD | | | | HEMLOCK | MI | 48626-9519 |
| MICHAEL MUSSEY | 6394 EAST | 900 NORTH | | | NORTH MANCHESTER | IN | 46962 |
| MICHAEL MYATT | 1069 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| MICHAEL MYCHALCZUK | 2341 1ST ST | | | | GRAND ISLAND | NY | 14072-1560 |
| MICHAEL MYCHALCZUK JR | 2706 HARTLAND RD | | | | GASPORT | NY | 14067-9435 |
| MICHAEL MYERS | 11 WHITE HORSE LN | | | | PALM COAST | FL | 32164-3939 |
| MICHAEL MYERS | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| MICHAEL MYERS | 42247 LUDLOW CT | | | | NORTHVILLE | MI | 48168-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL MYERS | 4802 ANGELINA AVE | | | | WICHITA FALLS | TX | 76308-4527 |
| MICHAEL MYERS | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |
| MICHAEL MYHRE | 2412 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2221 |
| MICHAEL MYS | 6377 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MICHAEL N AMSDEN | 8309 CANTERBURY DR | | | | ORANGE | TX | 77632-0508 |
| MICHAEL N AMSDEN MD | 8309 CANTERBURY DR | | | | ORANGE | TX | 77632-0508 |
| MICHAEL N BOWMAN II | 5872 E DECKER RD | | | | FRANKLIN | OH | 45005-2624 |
| MICHAEL N CHAFETZ | 2260 GLEN IRIS | | | | COMMERCE | MI | 48382 |
| MICHAEL N CLIFFORD | 5931  PARK RD | | | | LEAVITTSBURG | OH | 44430-9448 |
| MICHAEL N CORREY | 1768 ALVIRA ST | | | | LOS ANGELES | CA | 90035-4613 |
| MICHAEL N FITZPATRICK | 5050 GOLDEN LANE | | | | FORT WORTH | TX | 76123-1952 |
| MICHAEL N GORDON | CGM IRA CUSTODIAN | 22 NORTH DERBY ROAD | | | SPRINGFIELD | NJ | 07081-3313 |
| MICHAEL N GULLIAN | PO BOX 245 | | | | COLUMBIAVILLE | MI | 48421-0245 |
| MICHAEL N GULLIAN TTEE | FBO MICHAEL N GULLIAN TR | U/A/D 08-10-1999 | PO BOX 245 | | COLUMBIAVILLE | MI | 48421-0245 |
| MICHAEL N HALE | 22135 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| MICHAEL N JENSENIUS | 3274 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| MICHAEL N KANE | 2933 SHELL LANE | | | | LEBELLE | FL | 33935-9490 |
| MICHAEL N PARKS | CGM IRA CUSTODIAN | 400 GLEN GROVE COURT | | | ROSWELL | GA | 30075-7107 |
| MICHAEL N PORTER | PO BOX 353 | | | | ENGLEWOOD | OH | 45322-0353 |
| MICHAEL N ROSENBERG REVOC TRUS | DR MICHAEL ROSENBERG TTEE | U/A/D 4-5-06 | 3550 ROYAL PALM AVE | | MIAMI | FL | 33133-6225 |
| MICHAEL N ROSENBERG REVOC TRUST | DR MICHAEL ROSENBERG TTEE | U/A/D 4-5-06 | 3550 ROYAL PALM AVE | | MIAMI | FL | 33133-6225 |
| MICHAEL N SELMON | 5949 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MICHAEL N SHEPHERD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 15226 E SHOREWAY DR | | CARMEL | IN | 46032 |
| MICHAEL N STEINBERG | 6618 N MONTICELLO | | | | LINCOLNWOOD | IL | 60712-3714 |
| MICHAEL N THURIK | 16589 SE 77TH NORTHRIDGE CT | | | | THE VILLAGES | FL | 32162-- 83 |
| MICHAEL N. CARDINALE | CGM IRA ROLLOVER CUSTODIAN | 41 FAIRVIEW AVENUE | | | WEST ORANGE | NJ | 07052-3139 |
| MICHAEL N. STEVENS & | CHRISTINE A. STEVENS JT TEN | 6468 NW 103 LANE | | | PARKLAND | FL | 33076 |
| MICHAEL NAAS | 57633 HAWTHORN DR | | | | WASHINGTON TWP | MI | 48094-3234 |
| MICHAEL NADASI | 6648  TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3760 |
| MICHAEL NADOLNY | 14957 TROUT SCHOOL RD | | | | FELTON | PA | 17322-8224 |
| MICHAEL NAEGELE | 7600 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| MICHAEL NAESSENS | 10225 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9522 |
| MICHAEL NAGEL | 3105 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4389 |
| MICHAEL NAGEL JR | 7080 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| MICHAEL NAGORKA | 13455 BYRON BLVD | | | | CLEVELAND | OH | 44130-7110 |
| MICHAEL NAGY | 1740 HAMMOND COURT | | | | BLOOMFIELD | MI | 48304-2405 |
| MICHAEL NAILER | 18504 PREST ST | | | | DETROIT | MI | 48235-2877 |
| MICHAEL NAISH | 2423 SALEM PARK DR | | | | INDIANAPOLIS | IN | 46239-7799 |
| MICHAEL NAKO | 17848 BRIARWOOD DR | | | | MACOMB | MI | 48044-2088 |
| MICHAEL NAKONECHNI | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| MICHAEL NALAZEK | 2976 E ZURICH DR | | | | BAY CITY | MI | 48706-9273 |
| MICHAEL NALL | 7155 BIG HAND RD | | | | SAINT CLAIR | MI | 48079-3606 |
| MICHAEL NALLEY | 3495 PLEASANT GROVE RD | | | | CUMMING | GA | 30028-3749 |
| MICHAEL NAPURANO | 20 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| MICHAEL NARANJO | 1005 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| MICHAEL NARDILLA & | STELLA NARDILLA & | BARBARA RAKIEC JT TEN | 904 AERIE WAY | | EAST QUOGUE | NY | 11942-3852 |
| MICHAEL NASERS | 47543 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| MICHAEL NASTOFF | 2846 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4959 |
| MICHAEL NASTRI | 1239 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5730 |
| MICHAEL NATALE | APT K-42 | 325 MILL ROAD | | | EAST AURORA | NY | 14052-2824 |
| MICHAEL NATHAN | 242 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| MICHAEL NAU | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| MICHAEL NAUGLE | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| MICHAEL NAULT | 141 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9627 |
| MICHAEL NAUS | 457 LOZENGE CT | | | | ROCKTON | IL | 61072-1694 |
| MICHAEL NAUSLEY | 11080 INKSTER RD | | | | ROMULUS | MI | 48174-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL NAVARI | 109 MACADEMIA LN | | | | SIMI VALLEY | CA | 93065-6914 |
| MICHAEL NAVILIO TRUSTEE | MICHAEL NAVILIO TR #1A DTD 1/25/78 | 2404 S WOLCOTT UNIT 26-27 | | | CHICAGO | IL | 60608-5343 |
| MICHAEL NAVOYSKI | 223 JACKSON TREE CT | | | | FORT WAYNE | IN | 46804-6730 |
| MICHAEL NAYLOR | 172 FULTON ST | | | | PONTIAC | MI | 48341-2757 |
| MICHAEL NAYLOR | 330 MILLER LAKE RD | | | | WOOSTER | OH | 44691-2368 |
| MICHAEL NEACE | 7733 JEFFERSON DRIVE | | | | CANAL WNCHSTR | OH | 43110-8863 |
| MICHAEL NEAL | 7165 AUGUSTINE CT | | | | FENTON | MI | 48430-8984 |
| MICHAEL NEAL | PO BOX 1842 | | | | ASHEVILLE | NC | 28802-1842 |
| MICHAEL NEARGARDNER | 1310 EDWARDS AVE | | | | LAKEWOOD | OH | 44107-2346 |
| MICHAEL NEATON | 1058 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| MICHAEL NECKEL | 9408 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9410 |
| MICHAEL NEELEY | 1620 PARADISE LN | | | | ASTOR | FL | 32102-7939 |
| MICHAEL NEELY | 205 SE TONYA CIR | | | | BLUE SPRINGS | MO | 64014-5050 |
| MICHAEL NEELY | 8532 STEELEBERRY DR | | | | CHARLOTTE | NC | 28217-5317 |
| MICHAEL NEERING | 4590 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| MICHAEL NEFF | 10459 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| MICHAEL NEFF | 4018 BURCHFIELD DR | | | | LANSING | MI | 48910-4492 |
| MICHAEL NEILSON | 3147 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| MICHAEL NELDER | 805 5TH ST | | | | NILES | OH | 44446-1015 |
| MICHAEL NELLETT | 1022 PASSOLT ST | | | | SAGINAW | MI | 48602-2942 |
| MICHAEL NELSEN | 19 EVON DR | | | | SYOSSET | NY | 11791-6311 |
| MICHAEL NELSON | 10464 NIXON RD | | | | GRAND LEDGE | MI | 48837-9455 |
| MICHAEL NELSON | 110 RODEO DR | | | | COLUMBIA | TN | 38401-6805 |
| MICHAEL NELSON | 4191 S KIVA HILL DR | | | | SAINT GEORGE | UT | 84790-4773 |
| MICHAEL NELSON | 4411 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2188 |
| MICHAEL NELSON | 5033 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4203 |
| MICHAEL NELSON | 505 KENILWORTH LN | | | | GALVESTON | IN | 46932-9403 |
| MICHAEL NELSON | 68469 KNOLLSIDE CT | | | | WASHINGTON | MI | 48095-1394 |
| MICHAEL NELSON | 8925 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8943 |
| MICHAEL NELSON MCCREARY | DESIGNATED BENE PLAN/TOD | 48 MISTY HILL LN | | | HAINESVILLE | IL | 60030 |
| MICHAEL NELUMS | 2321 W MICHIGAN AVE | | | | LANSING | MI | 48917-2963 |
| MICHAEL NEMECEK | 8511 BEAVER ST SE | | | | ALTO | MI | 49302-9769 |
| MICHAEL NEMETH | 8102 SPRING GARDEN RD | | | | PARMA | OH | 44129-3638 |
| MICHAEL NEMINSKI | 247 RED FOX CT | | | | GRAND BLANC | MI | 48439-7034 |
| MICHAEL NENNIG | 1165 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| MICHAEL NESBITT | 4460 HOWE RD | | | | WAYNE | MI | 48184-1832 |
| MICHAEL NESKOVICH | 1215 VINE ST | | | | GIRARD | OH | 44420 |
| MICHAEL NESMITH | 1246 COUNTY ROAD 372 | | | | HILLSBORO | AL | 35643-3505 |
| MICHAEL NESTOROVSKI | 768 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2967 |
| MICHAEL NETTLES | 8310 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46227-2722 |
| MICHAEL NEVINS | 4952 E COUNTY ROAD 200 S | | | | MIDDLETOWN | IN | 47356-9204 |
| MICHAEL NEVINSKI | 3541 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9391 |
| MICHAEL NEVITT | 53653 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1922 |
| MICHAEL NEWBY | 9815 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| MICHAEL NEWCOMBE | 9660 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9605 |
| MICHAEL NEWCOMER | 1921 N HIGH ST | | | | LANSING | MI | 48906-4654 |
| MICHAEL NEWMAN | 7412 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| MICHAEL NEWMAN | 8356 TIMBER COVE ST | | | | COMMERCE TOWNSHIP | MI | 48382-2542 |
| MICHAEL NEWOOD | 15049 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| MICHAEL NEWTON | 1120 CHATWELL DR | | | | DAVISON | MI | 48423-2717 |
| MICHAEL NEWTON | 15181 MARL DR | | | | LINDEN | MI | 48451-9068 |
| MICHAEL NEWTON | 39221 WOODWARD AVE UNIT 808 | | | | BLOOMFIELD HILLS | MI | 48304-5171 |
| MICHAEL NEWTON | 5511 VASSAR RD | | | | AKRON | MI | 48701-9763 |
| MICHAEL NEWTOWN | 78 W MAIN ST | | | | NORFOLK | NY | 13667-3132 |
| MICHAEL NEZEZON | 1310A COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL NICHOLAS | 146 ALBERT ST NE | | | | WARREN | OH | 44483-3426 |
| MICHAEL NICHOLAS | 220 W HOLMES RD | | | | LANSING | MI | 48910-4448 |
| MICHAEL NICHOLLS | 19232 HERRICK ST | | | | ALLEN PARK | MI | 48101-3443 |
| MICHAEL NICHOLS | 140 SCOTT ROAD | | | | HOHENWALD | TN | 38462-4047 |
| MICHAEL NICHOLS | 8527 LAKE ST | | | | PORT AUSTIN | MI | 48467-9536 |
| MICHAEL NICKEL | 15155 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| MICHAEL NICKELS | 7242 FORSYTHIA AVE SE | | | | GRAND RAPIDS | MI | 49508-7702 |
| MICHAEL NICKELSON | 133 COUNTY ROAD 20C | | | | BELLEVIEW | MO | 63623-6329 |
| MICHAEL NICKSON | 2318 PATWYNN RD | | | | WILMINGTON | DE | 19810-2731 |
| MICHAEL NICOLAY | 10 MUIRFIELD CT N | | | | SAINT CHARLES | MO | 63304-0402 |
| MICHAEL NICOLIN | 1804 W BLUE RIDGE WAY | | | | CHANDLER | AZ | 85248-5413 |
| MICHAEL NICOLL | 821 DALY CIR | | | | FORT MILL | SC | 29715-6546 |
| MICHAEL NICOLOSI | 86 BRONZE LEAF TRAIL | | | | ROCHESTER | NY | 14612-2360 |
| MICHAEL NICPON | PO BOX 940 | | | | FENTON | MI | 48430-0940 |
| MICHAEL NIDAY | 12532 W 123RD ST | | | | OVERLAND PARK | KS | 66213-2224 |
| MICHAEL NIEDBALSKI | 9836 SE 175TH PLACE | | | | SUMMERFIELD | FL | 34491 |
| MICHAEL NIEMAN | 7112 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8830 |
| MICHAEL NIEMAN | 7282 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| MICHAEL NIEMEIER | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673-6406 |
| MICHAEL NIENHUIS | 9463 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| MICHAEL NIESE | 12619 RD 11-J | | | | OTTAWA | OH | 45875 |
| MICHAEL NIETO | 621 SUGAR ST | | | | PAULDING | OH | 45879-1524 |
| MICHAEL NIEZGODA | 1140 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| MICHAEL NILES | 4188 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1849 |
| MICHAEL NISHEK | 460 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| MICHAEL NIX | 1565 HIGHWAY 294 | | | | MURPHY | NC | 28906-7978 |
| MICHAEL NIX | 917 NEW YORK AVE | | | | MIDLOTHIAN | TX | 76065-8758 |
| MICHAEL NOBLE | 112 COLHOUN DR | | | | CLINTON | MI | 49236 |
| MICHAEL NOBLE | 1869 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| MICHAEL NOBLE | 2759 GERALD AVE | | | | ROCHESTER HLS | MI | 48307-4739 |
| MICHAEL NOBLE | 9159 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| MICHAEL NOBLES | 207 MASTERS LN | | | | COLUMBIA | TN | 38401-8603 |
| MICHAEL NOEL | 13156 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1037 |
| MICHAEL NOEL | 18 DEQUIMPAL ST | | | | WESTVILLE | IL | 61883-1116 |
| MICHAEL NOELL | 205 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| MICHAEL NOLAN | 28187 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| MICHAEL NOLAN | 49926 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| MICHAEL NOLEN | 1819 MARIE PEINE CT | | | | WENTZVILLE | MO | 63385-2676 |
| MICHAEL NOONAN | 6685 E 500 S | | | | WABASH | IN | 46992-8580 |
| MICHAEL NOONAN | 95 AYRAULT DR | | | | AMHERST | NY | 14228-1928 |
| MICHAEL NOONAN & | MARGARET NOONAN JTWROS | 11 N. BALCH ST | | | HANOVER | NH | 03755-1502 |
| MICHAEL NORD | 9559 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| MICHAEL NORDNESS | N2516 EVENSON RD | | | | CAMBRIDGE | WI | 53523-9790 |
| MICHAEL NORLAND | 2507 NE SPRINGBROOK ST | | | | BLUE SPRINGS | MO | 64014-1441 |
| MICHAEL NORMAN | 19310 NADOL DR | | | | SOUTHFIELD | MI | 48075-5827 |
| MICHAEL NORRIS | 2317 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| MICHAEL NORRIS | 6443 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8646 |
| MICHAEL NORRIS | 8242 BIG WALNUT RD | | | | WESTERVILLE | OH | 43082-8611 |
| MICHAEL NORRITO | 9255 WINDEMERE CT | | | | CLARKSTON | MI | 48348-2468 |
| MICHAEL NORTH | 5171 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF | KAREN NORTHUP, DECEASED | ATTN: ERIC G ZAJAC, ESQUIRE  ZAJAC & ARIAS LLC | 1818 MARKET ST, 30TH FLR | | PHILADELPHIA | PA | 19103 |
| MICHAEL NORTON | 1868 NORTH BLVD | | | | FAIRBORN | OH | 45324-3138 |
| MICHAEL NORWOOD,SR | PO BOX 212 | | | | MONTICELLO | MS | 39654-0212 |
| MICHAEL NOSTI | 196 RED HILL RD | | | | MIDDLETOWN | NJ | 07748-2406 |
| MICHAEL NOTESTINE | 136 SPRING LEAF DR | | | | SAINT PETERS | MO | 63376-6951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL NOTHACKER | 452 ADARIO | | | | SHILOH | OH | 44878 |
| MICHAEL NOTZ | 750 PARKER BLVD | | | | BUFFALO | NY | 14223-3123 |
| MICHAEL NOVAK | 1440 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1130 |
| MICHAEL NOVAK | 1805 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1619 |
| MICHAEL NOVARA | 2720 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4276 |
| MICHAEL NOVIC | 31825 SANKUER DR | | | | WARREN | MI | 48093-7634 |
| MICHAEL NOVICK | 6277 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| MICHAEL NOVOSEL | 846 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| MICHAEL NOVOTNEY | 1530 RANCH RD | | | | HOLLY | MI | 48442-8670 |
| MICHAEL NOVOTNEY | 9615 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9411 |
| MICHAEL NOWACZYK | 7031 RAMBLEHURST RD | | | | SYLVANIA | OH | 43560-3573 |
| MICHAEL NOWACZYK | 813 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| MICHAEL NOWAK | 4078 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1875 |
| MICHAEL NOWAK | 6073 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9069 |
| MICHAEL NOWISKI | 8575 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| MICHAEL NUCKOLLS | 313 VALLEY LOOP | | | | HEBER SPRINGS | AR | 72543-8817 |
| MICHAEL NUNHAM | 2746 MUSSON RD | | | | HOWELL | MI | 48855-8052 |
| MICHAEL NUSSBAUMER | 6815 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4810 |
| MICHAEL NUTTALL | 5218 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| MICHAEL NUZZO | 119 FELIX ST | | | | GEORGETOWN | KY | 40324-8010 |
| MICHAEL O BRIEN | 4881 SE 130TH PL | | | | BELLEVIEW | FL | 34420-5027 |
| MICHAEL O CARTNER | 1022 GREAT OAKS DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| MICHAEL O CASTILLO | 15633 CRUISER B | | | | CORPUS CHRISTI | TX | 78418 |
| MICHAEL O CONNOR | 22010 COOLIDGE HWY | | | | OAK PARK | MI | 48237-2849 |
| MICHAEL O FLATTS | R4   QUINCY CIRCLE | | | | DAYTON | NJ | 08810-1341 |
| MICHAEL O GLASSCOTT IRA R/O | FCC AS CUSTODIAN | U/A DTD 05/02/95 | 742 THISTLELAKE DRIVE | | VENICE | FL | 34293-7248 |
| MICHAEL O JONES | 315 N FRIERSON ST | | | | COLUMBIA | TN | 38401-2721 |
| MICHAEL O LERCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 830 SHERMAN CT | | MARINA | CA | 93933 |
| MICHAEL O MALECKI | 8526 MOORISH RD | | | | BIRCH RUN | MI | 48415-8570 |
| MICHAEL O MCGOWAN | 25 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-- 33 |
| MICHAEL O MILLER | 30 SOUTH MAIN ST | | | | W ALEXANDRIA | OH | 45381-1246 |
| MICHAEL O RABEL | 5633 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| MICHAEL O WARREN | 11911 APPLING VALLEY RD | | | | FAIRFAX | VA | 22030-5701 |
| MICHAEL O'BERRY | 1800 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9723 |
| MICHAEL O'BRIEN | 2399 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219-2224 |
| MICHAEL O'BRIEN | STE 105 | 5001 MAYFIELD ROAD | | | CLEVELAND | OH | 44124-2608 |
| MICHAEL O'BRYAN | ANN S O'BRYAN | 4301 DOE CT | | | FLOYDS KNOBS | IN | 47119-9649 |
| MICHAEL O'CONNELL | 230 COUNTY RD. #545 | | | | MARQUETTE | MI | 49855 |
| MICHAEL O'CONNOR | 11 FRITZ RD | | | | STERLING | MI | 48659-9404 |
| MICHAEL O'CONNOR | 208 GOODEMOOTE RD | | | | PORTLAND | MI | 48875-9798 |
| MICHAEL O'CONNOR JR. | 1362 TANGLEWOOD DR | | | | N TONAWANDA | NY | 14120-2357 |
| MICHAEL O'GEEN | 221 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3107 |
| MICHAEL O'GRADY | 4755 LIBERTY CT | | | | STERLING HEIGHTS | MI | 48310-1942 |
| MICHAEL O'GRADY SR | 5140 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9359 |
| MICHAEL O'HARA | 7515 N PALMYRA RD | | | | CANFIELD | OH | 44406-9709 |
| MICHAEL O'HARE | 17030 SHARON RD | | | | CHESANING | MI | 48616-9567 |
| MICHAEL O'HARE | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MICHAEL O'KEEFE | 2749 BENT TREE DR | | | | DEXTER | MI | 48130-9403 |
| MICHAEL O'LEARY | 1360 STARLIGHT CT | | | | HOWELL | MI | 48843-6153 |
| MICHAEL O'LEARY | 7292 BERNE RD | | | | PIGEON | MI | 48755-9709 |
| MICHAEL O'LEARY AND | JEAN O'LEARY TTEES | O'LEARY FAMILY TR DTD 4/2/07 | 1213 CALLE CHRISTOPHER | | ENCINITAS | CA | 92024-5518 |
| MICHAEL O'MALLEY | 7060 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| MICHAEL O'MEARA | 6432 SUGAR RIDGE DR | | | | ROANOKE | VA | 24018 |
| MICHAEL O'NEAL | 5341 W COURT ST | | | | FLINT | MI | 48532-3344 |
| MICHAEL O'ROURKE | 3920 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| MICHAEL O'SHANNON | 4005 TWIN CREEK DR | | | | ARLINGTON | TX | 76015-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL OAKLEY | 1093 NASH RD | | | | XENIA | OH | 45385-9432 |
| MICHAEL OBARD | 509 BLUEWATER DR | | | | NASHVILLE | TN | 37217-4203 |
| MICHAEL OBENDORFER | 5303 RIVA RIDGE DR | | | | WESLEY CHAPEL | FL | 33544-5525 |
| MICHAEL OBERAITIS | PO BOX 1117 | 561 FRIAR TUCK | | | LAKE SHERWOOD | MO | 63357-1117 |
| MICHAEL OBERMIYER | 6099 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| MICHAEL OBERRY | 1903 GREENWAY DR | | | | SEBRING | FL | 33870-4714 |
| MICHAEL OBERTZ | 877 PRATT ST | | | | RAHWAY | NJ | 07065-1817 |
| MICHAEL OBOZA | 468 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4006 |
| MICHAEL OBRIEN | 4348 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| MICHAEL OBRIEN | 5490 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| MICHAEL OBRIEN | 7358 SILO MEADOWS DR | | | | TEMPERANCE | MI | 48182-1577 |
| MICHAEL OBRIEN | 8132 RAINBOW RD | | | | LAKE TOMAHAWK | WI | 54539 |
| MICHAEL OCONNELL | 11313 S BARRY RD | | | | BANNISTER | MI | 48807-9754 |
| MICHAEL OCONNELL | 241 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458-4027 |
| MICHAEL OCONNELL | 3115 OLEANDER DR | | | | SUMTER | SC | 29154-1682 |
| MICHAEL OCONNOR | 3 PARK LN | | | | WILMINGTON | DE | 19809-2011 |
| MICHAEL OCONNOR | PO BOX 155 | | | | KENT CITY | MI | 49330-0155 |
| MICHAEL OCONNOR JR. | 5175 BOTTLE BRANCH RD | | | | CONWAY | SC | 29527-3905 |
| MICHAEL ODDI | 32428 DUNFORD ST | | | | FARMINGTON HILLS | MI | 48334-2724 |
| MICHAEL ODEA | 3459 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| MICHAEL ODEN | 3241 PLAINS ROAD | | | | MASON | MI | 48854-9214 |
| MICHAEL ODENWALD | 7422 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| MICHAEL ODLE | 3360 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-8767 |
| MICHAEL ODREN | 9484 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| MICHAEL OFFMAN | 534 HOPE ST | | | | BRIGHTON | MI | 48116-1822 |
| MICHAEL OGDEN | 137 GUENTHER LN | | | | APOLLO | PA | 15613-1731 |
| MICHAEL OGINSKY | 30605 PALOMINO DR | | | | WARREN | MI | 48093-5023 |
| MICHAEL OGLE | 906 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4221 |
| MICHAEL OGLETREE | 2391 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034-2911 |
| MICHAEL OHAGAN | 159 ORA RD | | | | OXFORD | MI | 48371-3229 |
| MICHAEL OHERON | 407 HICKORY POST CT | | | | WENTZVILLE | MO | 63385-3786 |
| MICHAEL OHOL | 6559 LINCOLN PL APT B | | | | LOCKPORT | NY | 14094-6173 |
| MICHAEL OKE | 48 GRANGE ST | | | | LEXINGTON | OH | 44904-1221 |
| MICHAEL OKOLOVITCH | 3445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9153 |
| MICHAEL OKONSKI | 3760 WINGTIP CT | | | | LAKE ORION | MI | 48360-2502 |
| MICHAEL OLEARY | 3478 FAIR OAKS AVE | | | | BOWLING GREEN | KY | 42104-5529 |
| MICHAEL OLEARY | 3750 LANG RD | | | | BEAVERTON | MI | 48612-9725 |
| MICHAEL OLENIK | 5324 YOUNGSTOWN POLAND RD | | | | POLAND | OH | 44514-1269 |
| MICHAEL OLESON | 150 CHESTER ST | | | | CHESTER | NH | 03036-4333 |
| MICHAEL OLESZCZAK | 48761 FIFTH AVE | | | | CANTON | MI | 48188-8308 |
| MICHAEL OLESZCZUK | 5647 COPPER SANDS RUN | | | | FRUITPORT | MI | 49415-8877 |
| MICHAEL OLISH | 1402 PRINCETON DR | | | | BRUNSWICK | OH | 44212-3572 |
| MICHAEL OLIVER | 15959 FARMINGTON RD | | | | LIVONIA | MI | 48154-2856 |
| MICHAEL OLIVER | 2700 KEYSTONE DR | | | | JONESBORO | AR | 72401-8554 |
| MICHAEL OLIVER | 3281 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| MICHAEL OLIVER | 530 N UNION ST APT 4 | | | | WESTFIELD | IN | 46074-9591 |
| MICHAEL OLK | 6481 W BURT RD | | | | SAINT CHARLES | MI | 48655-9633 |
| MICHAEL OLKOWSKI | 2401 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-9104 |
| MICHAEL OLLETTE | 12292 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| MICHAEL OLSON | 2736 NOTTINGHAM CT | | | | THOMPSONS STATION | TN | 37179-9291 |
| MICHAEL OLSON | 3216 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4154 |
| MICHAEL OLSON | RR 2 BOX 60 | | | | HIXTON | WI | 54635 |
| MICHAEL OLSZEWSKI | 1434 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| MICHAEL OMANS | 291 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-2716 |
| MICHAEL ONDER | 8683 WARWICK RD SE | | | | WARREN | OH | 44484-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ONDOCSIN | 14365 N CENTER RD | | | | CLIO | MI | 48420-7934 |
| MICHAEL ONDOVCSIK | PO BOX 369 | | | | TREGO | MT | 59934-0369 |
| MICHAEL ONEAL | 1120 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-8100 |
| MICHAEL ONEIL | 5103 VILLAGE LANE CT | | | | TRAVERSE CITY | MI | 49684-6916 |
| MICHAEL ONOFRAY | 25239 PALOMINO AVE | | | | WARREN | MI | 48089-1341 |
| MICHAEL ONUFRY | 9276 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| MICHAEL ONYIA | APT 48214 | 44422 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-1584 |
| MICHAEL ORDWAY | A865 COUNTY ROAD 13 | | | | NEW BAVARIA | OH | 43548-9744 |
| MICHAEL OREBEAUX | 8206 RIVERVIEW DR | | | | FLINT | MI | 48532-2272 |
| MICHAEL ORENDICK | 119 ROLAND AVE | | | | LACKAWANNA | NY | 14218-3540 |
| MICHAEL ORGANEK | 1254 WHITES BRIDGE RD | | | | LOWELL | MI | 49331-9232 |
| MICHAEL ORLANDO | 225 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1501 |
| MICHAEL ORLICH | 37716 HACKER DR | | | | STERLING HEIGHTS | MI | 48310-4064 |
| MICHAEL ORLIKOFF TTEE | OF THE MICHAEL ORLIKOFF TRUST | DTD 4/6/94 | P.O. BOX 8789 | | CALABASAS | CA | 91372-8789 |
| MICHAEL ORMAN | 590 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| MICHAEL OROSZ | 96 TURTLE HILL TRL | | | | MANSFIELD | TX | 76063-1548 |
| MICHAEL OROURKE | 353 GOLFVIEW CT | | | | MURFREESBORO | TN | 37127-7132 |
| MICHAEL ORTEGA | 243 KILDARE COURT | | | | O FALLON | MO | 63366-7425 |
| MICHAEL ORTEGA | 3261 BARRINGTON CIR | | | | SAGINAW | MI | 48603-3080 |
| MICHAEL ORTYL | 9462 SYLVANIA AVE | | | | SYLVANIA | OH | 43560-9664 |
| MICHAEL OSBORN | 1494 FOREST HILLS DR | | | | OKEMOS | MI | 48864-3038 |
| MICHAEL OSBORN | 19 MONROE PKWY | | | | MASSENA | NY | 13662-1220 |
| MICHAEL OSBORNE | 264 HORMELL RD | | | | WILMINGTON | OH | 45177-8368 |
| MICHAEL OSBORNE | 2714 REFLECTION WAY | | | | GREENWOOD | IN | 46143-7838 |
| MICHAEL OSBURN | 14 COLONIAL DRIVE | | | | MARION | IN | 46953 |
| MICHAEL OSENTOSKI | 2865 RED ARROW DR | | | | COMMERCE TWP | MI | 48382-3470 |
| MICHAEL OSGOOD | PO BOX 855 | 1118 FRENCH TRAIL | | | ROSCOMMON | MI | 48653-0855 |
| MICHAEL OSHUST | G6329 RICHFIELD RD | | | | FLINT | MI | 48506 |
| MICHAEL OSTERFELD | 615 GRAY GOOSE CT | | | | W CARROLLTON | OH | 45449-2220 |
| MICHAEL OSTERMILLER | 8748 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8014 |
| MICHAEL OSTIPOW | 4010 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| MICHAEL OSTRANDER | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| MICHAEL OSTROSKIE | 6427 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2014 |
| MICHAEL OTREMBA | 8206 SAINT JAMES CT | | | | GROSSE ILE | MI | 48138-1774 |
| MICHAEL OTT | 47632 ZUNIC DR | | | | FREMONT | CA | 94539-7552 |
| MICHAEL OTT | 5575 KNOLLWOOD DRIVE R | T 1 | | | LEWISBURG | OH | 45338 |
| MICHAEL OTTENBACHER | 46896 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4068 |
| MICHAEL OTTER | 2687 BRYANWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1773 |
| MICHAEL OTTNEY | 417 NORTH ST | | | | MASON | MI | 48854-1531 |
| MICHAEL OUIMET | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| MICHAEL OUIMETTE | 3195 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1231 |
| MICHAEL OUZTS - IRA | PO BOX 44 | | | | LARUE | TX | 75770 |
| MICHAEL OVERTON | 712 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1767 |
| MICHAEL OWEN | 23399 CURRIE RD | | | | SOUTH LYON | MI | 48178-8922 |
| MICHAEL OWEN | 8046 W 81ST CIR | | | | ARVADA | CO | 80005-2554 |
| MICHAEL OWEN | 9225 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| MICHAEL OWENS | 10196 KLEINHEN RD | | | | DEFIANCE | OH | 43512-9739 |
| MICHAEL OWENS | 196 ALMER DR | | | | CARO | MI | 48723-1239 |
| MICHAEL OWENS | 2202 WINDEMERE AVE | | | | FLINT | MI | 48503-2258 |
| MICHAEL OWENS | 5587 PLUM RUN CT | | | | MILFORD | OH | 45150-9791 |
| MICHAEL OWENS | 56 MANSFIELD AVE | | | | MANSFIELD | OH | 44902-7881 |
| MICHAEL OWUSU | 8920 SCIROCCO CIR | | | | OKLAHOMA CITY | OK | 73135-6510 |
| MICHAEL OXENDINE | 683 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5418 |
| MICHAEL OXENREIDER & | LUCY A LATHAM JT WROS | 1107 MANHEIM PIKE | | | LANCASTER | PA | 17601-3119 |
| MICHAEL OXLEY | 4126 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| MICHAEL P ASHBROOK | 3820 SKYROS ST | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL P ASHURST | 1201 BROWNBERRY DRIVE | APPT#A | | | WILMINGTON | OH | 45177 |
| MICHAEL P BAILEY JR. | 2516 N 64TH TER | | | | KANSAS CITY | KS | 66104-2611 |
| MICHAEL P BARBER | 9197 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| MICHAEL P BECKET | 2722 ELDER RD | | | | KATY | TX | 77493-1219 |
| MICHAEL P BENSON | 1370 ROCK HILL PL | | | | ESCONDIDO | CA | 92026 |
| MICHAEL P BIENIEK | 4145 VASSAR ST | | | | DEARBORN HTS | MI | 48125-2419 |
| MICHAEL P BIGELOW | 665 ROTHROCK AVENUE | | | | ATTALLA | AL | 35954-3256 |
| MICHAEL P BONADONNA | 7444 AKRON RD | | | | LOCKPORT | NY | 14094-9308 |
| MICHAEL P BRIMM | 3408 MILLS HWY | | | | CHARLOTTE | MI | 48813-9311 |
| MICHAEL P BULLOCK | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| MICHAEL P BURZENSKI | 3076   GRETCHEN DR NE | | | | WARREN | OH | 44483-2951 |
| MICHAEL P CARROLL | 242 GROVE ST | | | | MELROSE | MA | 02176-4815 |
| MICHAEL P CONANT | 810 ALPINE CRT | | | | KISSIMMEE | FL | 34758-3401 |
| MICHAEL P COOLEY | 24   LUZERNE ST | | | | ROCHESTER | NY | 14620-1633 |
| MICHAEL P CROSBY | 7666 RIDGE RD | | | | FARMDALE | OH | 44417-9737 |
| MICHAEL P CUZ | 2942C W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| MICHAEL P DEBENEDETTO | TTEE M P DEBENEDETTO | INTR TRUST UAD 2/22/93 | PO BOX 690026 | | VERO BEACH | FL | 32969-0026 |
| MICHAEL P DEGAETANO | 4237 E CREOSOTE DRIVE | | | | CAVE CREEK | AZ | 85331 |
| MICHAEL P DENARDO | 6 THORNTON AVE | | | | HAMMONTON | NJ | 08037-2459 |
| MICHAEL P DONOGHUE | 25 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| MICHAEL P DUNFEE & | DIANE M DUNFEE JT TEN | 17 CARY STREET | | | NAHANT | MA | 01908-1424 |
| MICHAEL P EVANS | 3935 LONGHILL DRIVE | | | | WARREN | OH | 44484 |
| MICHAEL P EVANS | 49 CHESTER STREET | | | | WILKES-BARRE | PA | 18701 |
| MICHAEL P FARAH | PO BOX 12816 | | | | NEWPORT BEACH | CA | 92658 |
| MICHAEL P FARAH | WILLIAM G FARAH | JOSEPH L FARAH | LOUIS C FARAH | PO BOX 12816 | NEWPORT BEACH | CA | 92658-5075 |
| MICHAEL P FARINA | 145 COUNTY ROAD 340 | | | | MC GREGOR | TX | 76657-3311 |
| MICHAEL P FILO | 5300 ORCHARD WAY | | | | LEBANON | OH | 45036 |
| MICHAEL P FORTE & | ELIZABETH M FORTE TTEE | FORTE LIVING TRUST | U/A DTD 12/15/97 | 31 BANCROFT ROAD | WELLESLEY | MA | 02481-5215 |
| MICHAEL P FRAMPTON | KATHLEEN K FRAMPTON | 10021 MAPLE AVE | | | COLUMBIA | MD | 21046-1031 |
| MICHAEL P GORMAN | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | 282 RIDGE TRAIL DR | | CHESTERFIELD | MO | 63017 |
| MICHAEL P GORMAN TTEE | MICHAEL & LORRAINE GORMAN FAMILY | U/A DTD 06/10/1996 | 490 MADEIRA COURT | | CINCINNATI | OH | 45255-5630 |
| MICHAEL P HASTING | 510 SHADE DR. | | | | WEST CARROLLTON | OH | 45449 |
| MICHAEL P HENLEY & | JON L HUDSON JTTEN | 2135 SPRINGWOOD | | | CARROLLTON | TX | 75006-2805 |
| MICHAEL P HERBST | BARBARA L HERBST | 4 SHELTER COVE RD | | | MORRIS PLAINS | NJ | 07950-1434 |
| MICHAEL P HOFFMEYER | 1717 TUSCANY LN | | | | HOLT | MI | 48842-2096 |
| MICHAEL P HOLLAND | 3020 MANGUM RD | | | | HOUSTON | TX | 77092-7410 |
| MICHAEL P HUGHES | 4322 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1829 |
| MICHAEL P HUGYO | 10 WINTHROP CT | | | | WATERFORD | CT | 06385-2724 |
| MICHAEL P IUNI | CGM IRA CUSTODIAN | 3250 EAST BERRY RD | | | RIVES JUNCTION | MI | 49277-9787 |
| MICHAEL P JOHNSON | PO BOX 115226 | | | | ATLANTA | GA | 30310-8226 |
| MICHAEL P JOLLEY | 2424 N ARAGON AVE | | | | KETTERING | OH | 45420-3712 |
| MICHAEL P JONES | 1308 MEADOW LN | | | | POLAND | OH | 44514-1480 |
| MICHAEL P JOSEPH | 3983 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9012 |
| MICHAEL P JOYCE | 5514 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1808 |
| MICHAEL P JUNG | 4160 PENNY PK | | | | SPRINGFIELD | OH | 45502-8104 |
| MICHAEL P KANIEWSKI | PO BOX 281 | | | | CORTLAND | OH | 44410 |
| MICHAEL P KATES TTEE | MICHAEL P KATES TRUST II | U/A DTD 12/27/1999 | 9024 ROCKY LAKE CT | | SARASOTA | FL | 34238 |
| MICHAEL P KETCHUM | CGM IRA ROLLOVER CUSTODIAN | 4773 ALLENHURST PLACE | | | SAN DIEGO | CA | 92117-3114 |
| MICHAEL P KINNE | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 239 NW SKYLINE BLVD | | PORTLAND | OR | 97210 |
| MICHAEL P KIRK | 3608 GLENMANOR CIR | | | | MIDWEST CITY | OK | 73110-1210 |
| MICHAEL P KRUIMER | 33 PARKERSON RD | | | | EDISON | NJ | 08817 |
| MICHAEL P KRYSIAK | 2625 BLACKBEARD PLACE | | | | FERNANDINA BEACH | FL | 32034-2213 |
| MICHAEL P LEONHARDT | 7616 MADEWOOD | | | | PLANO | TX | 75025 |
| MICHAEL P LEONHARDT & HARRY J LEONHARDT | 7616 MADEWOOD | | | | PLANO | TX | 75025 |
| MICHAEL P LEPO | 7600 RAGLAN DR NE | | | | WARREN | OH | 44484-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL P LUTZ IRA | FCC AS CUSTODIAN | 5574 S KENTON CT | | | ENGLEWOOD | CO | 80111-3964 |
| MICHAEL P LYNCH | 2539 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3227 |
| MICHAEL P MC CABE | 1243 S 230TH ST | | | | PITTSBURG | KS | 66762-6856 |
| MICHAEL P MC GRATH | 464 JOSEPH ST | | | | CARLTON PLACE ON | | |
| MICHAEL P MCCUNE | 1725 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5249 |
| MICHAEL P MCGRATH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1 TAMPA ST | | SOUTH HADLEY | MA | 01075 |
| MICHAEL P MCLAIN | 2421 HEMLOCK DR | | | | BEAVER CREEK | OH | 45431 |
| MICHAEL P MEADE | 490 S EATON RD | | | | NASHVILLE | MI | 49073-9806 |
| MICHAEL P MUELLER | 1757 19TH AVE | | | | KENOSHA | WI | 53140 |
| MICHAEL P NIEZGODA | 1140 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| MICHAEL P NIEZODA | 1140 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| MICHAEL P NOVAK & | LINDA S NOVAK | JT TEN | TOD ACCOUNT | 19 RIDGELAND ROAD | CNTRY CLB VLG | MO | 64505-1043 |
| MICHAEL P OGG | 2999 S.R. EAST 35 | | | | XENIA | OH | 45385 |
| MICHAEL P PAYNE | 15   HALL ST | | | | ROCHESTER | NY | 14609-7145 |
| MICHAEL P PENNUCCI | 4898  SHELLER AVENUE | | | | DAYTON | OH | 45432-1667 |
| MICHAEL P PRISCO JR | 133 NEWELL ST APT 2L | | | | BROOKLYN | NY | 11222-3009 |
| MICHAEL P ROBERT | TOD DTD 01/31/2009 | 805 W WESCOTT DR | | | PHOENIX | AZ | 85027-5558 |
| MICHAEL P ROHR & | AILEEN OLEARY JTTEN | 1 BEADARD PL | | | HYDE PARK | NY | 12538-1217 |
| MICHAEL P SABELLA | 8183 TIMBERLANE DR. NE | | | | WARREN | OH | 44484 |
| MICHAEL P SARNO  & | SHIRLEY A SARNO JT WROS | 286 S WASHINGTON ST | | | SONORA | CA | 95370-5022 |
| MICHAEL P SCARBER | 11932 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4605 |
| MICHAEL P SCIBETTA | PO BOX 30768 RIVER STAT | | | | ROCHESTER | NY | 14603-0768 |
| MICHAEL P SERAMONE | 33 SUMAC CT | | | | NEWARK | DE | 19702-2885 |
| MICHAEL P SHANNON | 2308 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| MICHAEL P SHUSTER | PORT WRIGHT MORRIS & ARTHUR LLP | 925 EUCLID AVE | SUITE 1700 | | CLEVELAND | OH | 44115-1483 |
| MICHAEL P STURM (IRA) | FCC AS CUSTODIAN | 2266 WOODLAND TER | | | SCOTCH PLAINS | NJ | 07076-2127 |
| MICHAEL P STYPE & | PACIENCIA B STYPE JT WROS | 1203 SPRING ST | | | MICHIGAN CITY | IN | 46360-3754 |
| MICHAEL P TIMS AND | SHARON E TIMS JTWROS | 809 HAMPSHIRE CT | | | MODESTO | CA | 95350-2431 |
| MICHAEL P TOOHEY & | MARIA T TOOHEY JT TEN | 32 SILO HILL ROAD | | | MADISON | CT | 06443-8207 |
| MICHAEL P TOOHEY & | SALLY A TOOMEY COMM PROP | 3200 GREEN OAKS DR | | | VISALIA | CA | 93277-7518 |
| MICHAEL P TRIPI | P.O. BOX 26485 | | | | ROCHESTER | NY | 14626-0485 |
| MICHAEL P VILLERE | 7494 LANCASTER GATE | | | | FRISCO | TX | 75035 |
| MICHAEL P VITOLO | 10822 S. FRITZ RD | | | | MAPLE CITY | MI | 49664-9692 |
| MICHAEL P WILCOX | 234 W STATE | | | | MENDON | MI | 49072 |
| MICHAEL P WILLIAMSON | 5432 LANDAU DR UNIT 11 | | | | KETTERING | OH | 45429-5448 |
| MICHAEL P WREDE & | NANNETTE S WREDE | JT TEN | 115 WALNUT PLACE | | PHOENIX | OR | 97535-9806 |
| MICHAEL P. BANKS | CHRISTINE A. BANKS | 610 E 16TH ST | | | BERWICK | PA | 18603-2301 |
| MICHAEL P. CAMDEN | CGM IRA BENEFICIARY CUSTODIAN | 4161 CONFERENCE ROAD | | | BELLBROOK | OH | 45305-9732 |
| MICHAEL P. COMODECA, ESQ., SPENCER, FANE, BRITT & BROWNE | 1000 WALNUT ST STE 1400 | | | | KANSAS CITY | MO | 64106-2168 |
| MICHAEL P. DUNHAM IRA | FCC AS CUSTODIAN | 6435 MOUNTAIN VIEW CT | | | POLLOCK PINES | CA | 95726-9750 |
| MICHAEL P. FORTE & | ELIZABETH M. FORTE TTEES | UNDER THE FORTE LIVING | TRUST DTD 12/15/97 | 31 BANCROFT ROAD | WELLESLEY | MA | 02481-5215 |
| MICHAEL P. HERRON | CGM IRA CUSTODIAN | 1230 MCFADDEN DRIVE | | | E. NORTHPORT | NY | 11731-2724 |
| MICHAEL P. MURPHY | HALL OF JUSTICE AND RECORDS | 400 COUNTY CENTER, 6TH FLOOR | | | REDWOOD CITY | CA | 94063 |
| MICHAEL P. WILLIAMS | JUDITH L. WILLIAMS COMM PROP | 8401 CLOVER MEADOW DR. | | | DALLAS | TX | 75231-1529 |
| MICHAEL PACE | 14155 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| MICHAEL PACE | 2406 VILLA VERA DR | | | | ARLINGTON | TX | 76017-2635 |
| MICHAEL PACHE | 240 CROWLEY AVE | | | | BUFFALO | NY | 14207-1516 |
| MICHAEL PACHOLKA | 4239 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1213 |
| MICHAEL PACKARD | 15362 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| MICHAEL PADEN | 37 ESCONDIDO LN | | | | EDWARDS | MO | 65326-2024 |
| MICHAEL PADGETT | 11844 N FOREST MANOR DR | | | | MOORESVILLE | IN | 46158-6734 |
| MICHAEL PAFFORD | 827 E BOYD DR | APT D | | | BATON ROUGE | LA | 70808 |
| MICHAEL PAGE | 6527 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8606 |
| MICHAEL PAGE | 6655 FENWAY ST | | | | PITTSBORO | IN | 46167-9044 |
| MICHAEL PAGE INTERNATIONAL | ATTN: PETER ANSELMO | 405 LEXINGTON AVE | THE CHRYSLER BUILDING, 28TH FLOOR | | NEW YORK | NY | 10174-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL PAGE INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 177 BROAD STREET 5TH FLOOR | | | STAMFORD | CT | 06901 |
| MICHAEL PAGE INTERNATIONAL PLC | ATTN: PETER ANSELMO | 405 LEXINGTON AVE | THE CHRYSLER BUILDING, 28TH FLOOR | | NEW YORK | NY | 10174-0001 |
| MICHAEL PAHOLSKY | 8902 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4565 |
| MICHAEL PAIR | 2702 PARK PLACE CT | | | | ARLINGTON | TX | 76016-5868 |
| MICHAEL PAKE | 472 BIGLEAF COURT | | | | FLINT | MI | 48506-4587 |
| MICHAEL PAKOSZ | 5016 LUCINDA DR | | | | PRESCOTT | MI | 48756-9650 |
| MICHAEL PALAN | 3509 W CIRCLE DR-57 | | | | COLUMBIA CITY | IN | 46725-9422 |
| MICHAEL PALAZZOLA | PO BOX 478 | | | | MEMPHIS | MI | 48041-0478 |
| MICHAEL PALECEK | 4264 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| MICHAEL PALMER | 1750 E SANILAC RD | | | | CARO | MI | 48723-9553 |
| MICHAEL PALMER | 9950 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| MICHAEL PALMERI MD P | PO BOX 1135 | | | | YORKTOWN HEIGHTS | NY | 10598-8135 |
| MICHAEL PALOMBA | 16217 S KNORPP RD | | | | PLEASANT HILL | MO | 64080-8842 |
| MICHAEL PALUCH | 32550 LAKE RD | | | | AVON LAKE | OH | 44012-1732 |
| MICHAEL PALUMBO | 15 RAMSGATE DR | | | | ROCHESTER | NY | 14624-2639 |
| MICHAEL PALUMBO | 431 NATURES COVE CT | | | | WIXOM | MI | 48393-4575 |
| MICHAEL PANASIEWICZ | 10331 S AVENUE H | | | | CHICAGO | IL | 60617-6051 |
| MICHAEL PANCOAST | 17735 MICKEY LN | | | | GREGORY | MI | 48137-9570 |
| MICHAEL PANKOW | 45352 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| MICHAEL PAPARELLA | 24560 JAMESTOWNE RD | | | | NOVI | MI | 48375-2324 |
| MICHAEL PAPCUN | 53485 LUANN DR | | | | SHELBY TWP | MI | 48316-2607 |
| MICHAEL PAPPAS | 106 MIRAGE BLVD | | | | BARNEGAT | NJ | 08005-5534 |
| MICHAEL PAPPAS | 6434 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3066 |
| MICHAEL PAPSIDERO | 291 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1644 |
| MICHAEL PAPSUN | 24360 SURFSIDE RD | | | | NOVI | MI | 48374-3072 |
| MICHAEL PAQUET | 5550 WOODVILLE RD | | | | HASLETT | MI | 48840-8411 |
| MICHAEL PARATORE JR | 1468 ANDOVER BLVD | | | | HOWELL | MI | 48843-6319 |
| MICHAEL PARDES | 17201 COLLINS AVE # 2407 | | | | SUNNY ISLES BEACH | FL | 33160-3482 |
| MICHAEL PARDONOFF | 1517 ROCHESTER RD | | | | LEONARD | MI | 48367-3552 |
| MICHAEL PARESO TOD PAMELA M PARESO, | MICHAEL A PARESO II & SAMUEL F | PARESO II SUBJ TO STA RULES | 996 TOWNSHIP ROAD 217 | | BLOOMINGDALE | OH | 43910-7871 |
| MICHAEL PARHAM | 2733 AERIAL AVE | | | | KETTERING | OH | 45419-2243 |
| MICHAEL PARIS | 747 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| MICHAEL PARITEE | 30 WINDSOR DR | | | | WEST WINDSOR | NJ | 08550-1642 |
| MICHAEL PARKER | 1131 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| MICHAEL PARKER | 1828 WEST WENLOCK DRIVE | | | | MARION | IN | 46952-2432 |
| MICHAEL PARKER | 2812 CASTLE CT | | | | PERU | IN | 46970-8721 |
| MICHAEL PARKER | 44 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| MICHAEL PARKER | 8342 E TRUCKEE WAY | | | | ANAHEIM | CA | 92808-2372 |
| MICHAEL PARKS | 10590 EAGLE RD | | | | DAVISBURG | MI | 48350-2126 |
| MICHAEL PARKS | 18850 DELAWARE AVE | | | | REDFORD | MI | 48240-1935 |
| MICHAEL PARR | 19821 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-4719 |
| MICHAEL PARR | 3701 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1847 |
| MICHAEL PARR | 8585 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| MICHAEL PARRETT | 1838 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| MICHAEL PARROW | 25828 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3075 |
| MICHAEL PARSONS | 5884 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| MICHAEL PARSONS | 7027 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| MICHAEL PARTRIDGE | 5380 WALNUT HILLS DR | | | | BRIGHTON | MI | 48116-8882 |
| MICHAEL PARTYKA | 5703 HAKEN RD | | | | ALPENA | MI | 49707-9409 |
| MICHAEL PASKELL | 14800 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9012 |
| MICHAEL PASQUALINI | 4808 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7129 |
| MICHAEL PASTERZ JR | 4782 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| MICHAEL PASTUKHOV | 2164 TALL OAKS DR | | | | DAVISON | MI | 48423-2132 |
| MICHAEL PASTULA | 850 DOUGLAS ST | | | | GARDEN CITY | MI | 48135-1062 |
| MICHAEL PATE | 34855 SOMERSET STREET | | | | WESTLAND | MI | 48186-4365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL PATRICK | PO BOX 3182 | | | | LEBANON | TN | 37088-3182 |
| MICHAEL PATRICK BRADY & | ANITA DOLORES BRADY JT TEN | 1888 DUBLIN RD | | | RICHMOND | MA | 01254 |
| MICHAEL PATRICK GATELY TTEE | MICHAEL P GATELY MANAGEMENT TR | U/A DTD 02/17/2004 | 111 VERANDA DR | | MADISON | AL | 35758 |
| MICHAEL PATRICK TRUDELL | 3531 W ROYAL PALM RD | | | | PHOENIX | AZ | 85051 |
| MICHAEL PATRIX | 7201 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| MICHAEL PATRNCHAK | 1638 STATE RD NW | | | | WARREN | OH | 44481-9476 |
| MICHAEL PATRONE | 240 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8773 |
| MICHAEL PATRONIK | 8800 S HARLEM AVE TRLR 2382 | | | | BRIDGEVIEW | IL | 60455-1940 |
| MICHAEL PATTERSON | 13840 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1242 |
| MICHAEL PATTERSON | 13905 W COLONIAL DR | # 154 | | | WINTER GARDEN | FL | 34787 |
| MICHAEL PATTERSON | 3221 DAVID DR | | | | HURST | TX | 76054-2040 |
| MICHAEL PATTERSON | 3717 HAZELHURST DR | | | | FORT WAYNE | IN | 46804-6215 |
| MICHAEL PATTERSON | 414 AUTUMNWOOD DR SW | | | | DECATUR | AL | 35601-5600 |
| MICHAEL PATTERSON | 620 N STONEGATE DR | | | | ANTIOCH | TN | 37013-1650 |
| MICHAEL PATTERSON | 818 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| MICHAEL PATTERSON | 8271 WOODWORTH RD | | | | OVID | MI | 48866-9408 |
| MICHAEL PATTISON | 1869 SOMERVILLE DR | | | | OXFORD | MI | 48371-5930 |
| MICHAEL PATTON | 4105 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9659 |
| MICHAEL PAUL | 327 CORBETT ST UNIT 2 | | | | CARSON CITY | NV | 89706-3090 |
| MICHAEL PAULEY | 5384 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| MICHAEL PAULINA | & DARLENE PAULINA JTWROS | 12451 SW BAYSHORE DR | | | TRAVERSE CITY | MI | 49684 |
| MICHAEL PAULINO | 7737 GUNNISON CT | | | | BRIGHTON | MI | 48114-9469 |
| MICHAEL PAULSON | 5421 STATLER DR | | | | BURTON | MI | 48509-1348 |
| MICHAEL PAVEGLIO | 3272 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| MICHAEL PAVEGLIO | 713 S JACKSON ST | | | | BAY CITY | MI | 48708-7371 |
| MICHAEL PAVELCHAK JR | PO BOX 627 | | | | NORTH EASTHAM | MA | 02651-0627 |
| MICHAEL PAVESE | 25 OLD DOANSBURG LN | | | | BREWSTER | NY | 10509-4911 |
| MICHAEL PAVLIK | 3135 AVALON DR LOT 177 | | | | FLINT | MI | 48507-3468 |
| MICHAEL PAVLISCAK | 3741 HI DALE DR | | | | LAKE ORION | MI | 48360-2422 |
| MICHAEL PAVONE JR | 1641 HILTON PARMA CORNERS RD | | | | SPENCERPORT | NY | 14559 |
| MICHAEL PAWLACZYK | 728 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| MICHAEL PAWLAK | 1916 3RD ST | | | | BAY CITY | MI | 48708-6215 |
| MICHAEL PAWLIKOWSKI | 4540 STATE ROUTE 545 | | | | ASHLAND | OH | 44805-9644 |
| MICHAEL PAWLOSKE | 2386 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| MICHAEL PAXTON MCHARG | 145 RUE PRINCIPALE O | GD | SAINTE-CECILE-DE-MASHAM QC | J0X 2W0 | | | |
| MICHAEL PAYNE | 1211 JACKSON BRIDGE RD | | | | CANON | GA | 30520-1618 |
| MICHAEL PAYNE | 13447 HADDON ST | | | | FENTON | MI | 48430-1156 |
| MICHAEL PAYNE | 2438 PARKSIDE DRIVE | | | | GRAND PRAIRIE | TX | 75052-4611 |
| MICHAEL PAYNE | 358 SPUR CT | | | | GREENWOOD | IN | 46143-7859 |
| MICHAEL PAYNE | 555 S OLD WOODWARD AVE APT 1504 | | | | BIRMINGHAM | MI | 48009-6680 |
| MICHAEL PAYNE | 708 S GRANT AVE | | | | CRAWFORDSVILLE | IN | 47933-3312 |
| MICHAEL PEA | 3430 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| MICHAEL PEACOCK | 8242 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5354 |
| MICHAEL PEAK | 841 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| MICHAEL PEARSALL | 6367 BARKER DR | | | | WATERFORD | MI | 48329-3111 |
| MICHAEL PEARSON | 116 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| MICHAEL PEARSON | 2058 WEXFORD ST | | | | WATERFORD | MI | 48329-3819 |
| MICHAEL PEARSON | 4077 LIBBIE DR | | | | CLIO | MI | 48420-8202 |
| MICHAEL PEARSON | PO BOX 3676 | | | | WARREN | OH | 44485-0676 |
| MICHAEL PEASEL | 14001 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6868 |
| MICHAEL PEASLEY | 517 EDISON AVE | | | | LANSING | MI | 48910-3322 |
| MICHAEL PECK | 13461 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9474 |
| MICHAEL PEDDYCOART | PO BOX 462050 | | | | AURORA | CO | 80046-2050 |
| MICHAEL PEDRIE | 8886 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1640 |
| MICHAEL PEFFLEY | 1552 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3708 |
| MICHAEL PEGG | 20 BARCELONA AVE | | | | SAINT LOUIS | MO | 63138-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PEKALLA | 145 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| MICHAEL PEKARSCIK | 13265 BLACKSTONE LN | | | | PLAINFIELD | IL | 60585-5555 |
| MICHAEL PELTIER | 4188 MILLER RD | | | | STERLING | MI | 48659-9445 |
| MICHAEL PELTOLA | 427 N PETWAY ST | | | | FRANKLIN | TN | 37064-3121 |
| MICHAEL PENIX | 2500 CINNAMON RIDGE CT | | | | MIAMISBURG | OH | 45342-5209 |
| MICHAEL PENIX | 3211 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6235 |
| MICHAEL PENN | 417 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6855 |
| MICHAEL PENNACCHIA | 1405 PARKSIDE DR | | | | MANSFIELD | TX | 76063-8619 |
| MICHAEL PEPE AND | ANNE PEPE JTWROS | 3218 HEWLETT AVE | | | MERRICK | NY | 11566 |
| MICHAEL PEPPER | 750 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| MICHAEL PEREZ | 1067 RAVEN DR | | | | BAY CITY | MI | 48706-9751 |
| MICHAEL PEREZ | 176 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9189 |
| MICHAEL PEREZ | 2187 130TH AVE | | | | HOPKINS | MI | 49328-9734 |
| MICHAEL PEREZ | 653 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2660 |
| MICHAEL PEREZ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHAEL PERILLO | 185 FOCH AVE | | | | TRENTON | NJ | 08648-3719 |
| MICHAEL PERKINS | 1105 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-3008 |
| MICHAEL PERKINS | 7302 SECOR RD | | | | PETERSBURG | MI | 49270-9724 |
| MICHAEL PERRETTA | & MARIA PERRETTA JTTEN | 1 PATRIOTS FARM CT | | | ARMONK | NY | 10504 |
| MICHAEL PERRI | 2122 MAGNOLIA CT | | | | CINNAMINSON | NJ | 08077-3461 |
| MICHAEL PERRIS | 6149 WALDON RD | | | | CLARKSTON | MI | 48346-2240 |
| MICHAEL PERRY | 1151 WEILAND RD | | | | ROCHESTER | NY | 14626-3916 |
| MICHAEL PERRY | 2183 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| MICHAEL PERRY | 3268 LINZIE DR | | | | LAMBERTVILLE | MI | 48144-9702 |
| MICHAEL PERRY | 4149 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| MICHAEL PERRY | 5098 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| MICHAEL PERRY | 536 E GLASS RD | | | | ORTONVILLE | MI | 48462-8879 |
| MICHAEL PERRY | 5404 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9539 |
| MICHAEL PERRY | 7394 STATE ROUTE 97 LOT 53 | | | | MANSFIELD | OH | 44903-8565 |
| MICHAEL PERRY | PO BOX 384 | | | | PENROSE | NC | 28766-0384 |
| MICHAEL PERSAK | 1051 MAYBELLE ST NE | | | | GRAND RAPIDS | MI | 49503-1262 |
| MICHAEL PERSECHINO | 294 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-3120 |
| MICHAEL PESSEFALL | 8627 TRINITY RD | | | | DEFIANCE | OH | 43512-9762 |
| MICHAEL PESTA | 699 HOLMES RIVERVIEW PARK | | | | BAY CITY | MI | 48706 |
| MICHAEL PETERS | 12013 SOMERVILLE DR | | | | YUKON | OK | 73099-8136 |
| MICHAEL PETERS | 2752 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8157 |
| MICHAEL PETERS | 9370 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| MICHAEL PETERSON | 219 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1625 |
| MICHAEL PETERSON | 2362 LANSBURY DR | | | | WATERFORD | MI | 48329-2320 |
| MICHAEL PETERSON | 243 W MAIN ST | | | | ADRIAN | MO | 64720-9208 |
| MICHAEL PETERSON | 2637 22 MILE RD | | | | KENT CITY | MI | 49330-9228 |
| MICHAEL PETERSON | 3701 BANGOR RD | | | | BAY CITY | MI | 48706-2213 |
| MICHAEL PETERSON | 5649 S VERNON RD LOT 17 | | | | DURAND | MI | 48429-9157 |
| MICHAEL PETERSON | 6732 WINTERBERRY RIDGE DR | | | | STONE MOUNTAIN | GA | 30087-4795 |
| MICHAEL PETERSON | 790 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| MICHAEL PETERSON | 8137 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| MICHAEL PETIPRIN | 5427 WILLIAMETTE CT | | | | LAPEER | MI | 48446-8016 |
| MICHAEL PETIT | 438 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| MICHAEL PETRAGLIA | 7077 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6219 |
| MICHAEL PETRELLO | 3735 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3338 |
| MICHAEL PETRICK | 3078 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| MICHAEL PETRIK | 2459 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |
| MICHAEL PETRIK | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| MICHAEL PETRIKEN | 1343 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| MICHAEL PETRO | PO BOX 3012 | | | | MUNCIE | IN | 47307-1012 |
| MICHAEL PETRONELLA | PO BOX 985 | | | | POCONO PINES | PA | 18350-0985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PETRUCCI | 274 MITCHELL RD | | | | WEST MIDDLESEX | PA | 16159-3322 |
| MICHAEL PETRUCCI | 8080 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8987 |
| MICHAEL PETRUCCI | 820 W BOXBOROUGH DR | | | | WILMINGTON | DE | 19810-1457 |
| MICHAEL PETRUSKA | 1552 CRAB CREEK RD | | | | HENDERSONVILLE | NC | 28739-8454 |
| MICHAEL PETRY | 35520 COOLEY RD | | | | GRAFTON | OH | 44044-9481 |
| MICHAEL PETTY | 12860 HIBISCUS AVE | | | | SEMINOLE | FL | 33776-4311 |
| MICHAEL PEVOVAR | 16510 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8418 |
| MICHAEL PEWITT | 10457 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| MICHAEL PFEIFFER | 1592 S CROWN ST | | | | WESTLAND | MI | 48186-4187 |
| MICHAEL PHARRIS | 5205 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| MICHAEL PHELPS | 2817 FERNWOOD AVE | | | | LANSING | MI | 48912-4206 |
| MICHAEL PHELPS | 4419 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| MICHAEL PHELPS | 5552 WILD IRIS LN | | | | HASLETT | MI | 48840-8686 |
| MICHAEL PHELPS | 5971 RAINBOW LAKE DR E | | | | BRAZIL | IN | 47834 |
| MICHAEL PHELPS | 7040 E PRD 375 N | | | | POLAND | IN | 47868 |
| MICHAEL PHERIGO | 3 S KERN DR | | | | O FALLON | MO | 63366-3413 |
| MICHAEL PHILLABAUM | 262 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9458 |
| MICHAEL PHILLIPS | 123 WALPER AVE | | | | CLAWSON | MI | 48017-2222 |
| MICHAEL PHILLIPS | 315 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2001 |
| MICHAEL PHILLIPS | 43609 WELLAND DR | | | | CLINTON TWP | MI | 48038-5503 |
| MICHAEL PHILLIPS | 453 S RIDGE ST | | | | SOUTH LYON | MI | 48178-1141 |
| MICHAEL PHILLIPS | 5 SAVAGE RD | | | | KENDALL PARK | NJ | 08824-1207 |
| MICHAEL PHILLIPS | 5550 FREDERICK PIKE | | | | DAYTON | OH | 45414-2921 |
| MICHAEL PHILLIPS | 6385 HILLS DR | | | | BLOOMFIELD | MI | 48301-1934 |
| MICHAEL PHILLIPS | 6399 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8136 |
| MICHAEL PHILLIPS | 8199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-7023 |
| MICHAEL PHILLIPS | 936 JOHNSON ST | | | | OWOSSO | MI | 48867-3825 |
| MICHAEL PHILLIPS | TOD REGISTRATION | 3200 SW FREEWAY STE 3200 | | | HOUSTON | TX | 77027-7538 |
| MICHAEL PHILLIPS SR | 1222 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4134 |
| MICHAEL PICCINI | 3975 KAELEAF RD | | | | LAKE ORION | MI | 48360-2620 |
| MICHAEL PICCOLO | 4393 CREEKWOOD CT | | | | ROCHESTER | MI | 48306-4605 |
| MICHAEL PICKELL | 7875 S CHANDLER RD # 5 | | | | SAINT JOHNS | MI | 48879 |
| MICHAEL PICKERT | 808 E 15TH ST | | | | KEARNEY | MO | 64060-8773 |
| MICHAEL PICKETT | 1531 S MAIN ST APT 2 | | | | KOKOMO | IN | 46902-2162 |
| MICHAEL PICKETT | 601 S MADISON AVE | | | | ANDERSON | IN | 46016-1063 |
| MICHAEL PICKETT | 743 SPRINGHILL RD | | | | MONROE | LA | 71203-9342 |
| MICHAEL PICKLESIMER | 20545 LAW AVE | | | | BROWNSTWN TWP | MI | 48183-5023 |
| MICHAEL PIECHOCKI II | 899 VALLEYVIEW DR | | | | BELLEVUE | OH | 44811-1671 |
| MICHAEL PIEJA | CGM IRA CUSTODIAN | 220 LORRAINE DRIVE | | | BERKELEY HEIGHTS | NJ | 07922-2362 |
| MICHAEL PIEKNIK | PO BOX 1485 | | | | DEARBORN | MI | 48121-1485 |
| MICHAEL PIERCE | 2302 AVENUE B | | | | BRADENTON BCH | FL | 34217-2215 |
| MICHAEL PIERCE | 298 CONCEPT CT | | | | CENTERVILLE | OH | 45458-2266 |
| MICHAEL PIERCE | 7907 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| MICHAEL PIERCE | PO BOX 197 | | | | TALKEETNA | AK | 99676-0197 |
| MICHAEL PIERZ | 1520 WAYWARD DR | | | | SYLVAN LAKE | MI | 48320-1819 |
| MICHAEL PIESKO | 2899 PACIFIC AVE | | | | LAS VEGAS | NV | 89121-1181 |
| MICHAEL PIETRO | 39700 VALIANT DR | | | | STERLING HTS | MI | 48313-5172 |
| MICHAEL PIETRZAK | 10448 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7580 |
| MICHAEL PIETRZAK | 3017 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4530 |
| MICHAEL PINCUMBE | 840 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| MICHAEL PINEGAR | REBECCA PINEGAR | JT TEN/WROS | 364 WEST 1060 SOUTH | | OREM | UT | 84058-6708 |
| MICHAEL PINNOW | 5605 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-9481 |
| MICHAEL PINO | 530 WHITNEY WAY | | | | COLLIERVILLE | TN | 38017-6170 |
| MICHAEL PINO JR | 40 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4202 |
| MICHAEL PINTYE | 1624 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| MICHAEL PIONTKOWSKI | 42 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PIOTROWSKI | 238 GEORGIAN TERRANCE | | | | SAGINAW | MI | 48609 |
| MICHAEL PIOTROWSKI | 8350 W STEVENSON LAKE RD | | | | LAKE | MI | 48632-9674 |
| MICHAEL PIPER | 10539 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| MICHAEL PIPER | 4787 LANSING RD | | | | PERRY | MI | 48872-9715 |
| MICHAEL PIPER | 7405 SAINT PATRICIA CT | | | | DUNDALK | MD | 21222-3516 |
| MICHAEL PIPPIN | 5045 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8556 |
| MICHAEL PISTELLI | 5322 ADOBE DRIVE | | | | PITTSBURGH | PA | 15236-2840 |
| MICHAEL PITERA | 56665 PORTSMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4839 |
| MICHAEL PITSCH | 2045 CHURCHILL DR | | | | ANN ARBOR | MI | 48103-6006 |
| MICHAEL PITZO | 211 SPRINGVIEW DR | | | | MARSHALL | WI | 53559-9608 |
| MICHAEL PIZZICATO | 3431 DEWEY AVE | | | | ROCHESTER | NY | 14616-3241 |
| MICHAEL PLACE | 53 COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 |
| MICHAEL PLACK | 11696 VIA JACQUELINA | | | | EL CAJON | CA | 92019-4809 |
| MICHAEL PLACKO | 2330 PILGRIM VALLEY DR | | | | BRUNSWICK | OH | 44212-4134 |
| MICHAEL PLAGEMAN | 711 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6165 |
| MICHAEL PLAKOSH | 10   ROSEMONT DRIVE | | | | ROCHESTER | NY | 14617-5152 |
| MICHAEL PLAMONDON | 3499 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| MICHAEL PLANCHAK | 2427 SAFFRON LN | | | | THE VILLAGES | FL | 32162-5110 |
| MICHAEL PLANT | 2970 PENNY LN | | | | LEXINGTON | OH | 44904-9540 |
| MICHAEL PLASKER | 5025 - M WINTERS CHAPEL ROAD | | | | ATLANTA | GA | 30360-1700 |
| MICHAEL PLATA | 12240 FOREST GATE DR N | | | | JACKSONVILLE | FL | 32246-1118 |
| MICHAEL PLATER | 5234 BRADMORE LN | | | | WARREN | MI | 48092-6322 |
| MICHAEL PLETTL | 19312 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| MICHAEL PLOTAR | 16 PATTON LN | | | | CHEEKTOWAGA | NY | 14225-4608 |
| MICHAEL PLOTZKE | 28387 SEVEN OAKS DR | | | | FARMINGTON HILLS | MI | 48331-3111 |
| MICHAEL PLOUCHA | 2946 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| MICHAEL PLUMB | 4451 CRICKET RIDGE DR APT 103 | | | | HOLT | MI | 48842-2947 |
| MICHAEL PLUMMER | 10185 SANTIAGO CT | | | | SEMINOLE | FL | 33776-1307 |
| MICHAEL PLUNKETT | 6093 E PILOT CT | | | | CAMBY | IN | 46113-8346 |
| MICHAEL PLUTA | 11520 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| MICHAEL PLYLER | 1908 CEDARBROOK DR | | | | COLUMBIA | SC | 29212-2003 |
| MICHAEL POAGE | 2801 S DORT HWY LOT 49 | | | | FLINT | MI | 48507-5258 |
| MICHAEL POBOCIK | 5190 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| MICHAEL PODOJAK | 913 N LINN ST | | | | BAY CITY | MI | 48706-3734 |
| MICHAEL PODRASKY | 1100 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3906 |
| MICHAEL POEHNER | APT 530 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2151 |
| MICHAEL POHL | 244 OAK ST | | | | SOUTH HAVEN | MI | 49090-2301 |
| MICHAEL POHL | 7491 OAKMONT CT | | | | CANTON | MI | 48187-1259 |
| MICHAEL POHL | 9476 PEAKE RD | | | | PORTLAND | MI | 48875-8423 |
| MICHAEL POINDEXTER | 2517 DANHAVEN CT | | | | AURORA | IL | 60502-9460 |
| MICHAEL POISSON | 29096 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5931 |
| MICHAEL POISSON | 4488 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| MICHAEL POLAK JR | 5560 TRACY DR | | | | BOARDMAN | OH | 44512-3828 |
| MICHAEL POLAND | 1590 INDIAN SPRINGS DR | | | | O FALLON | MO | 63366-5988 |
| MICHAEL POLASEK | 2776 PINTO DR | | | | COMMERCE TWP | MI | 48382-3454 |
| MICHAEL POLDER | 1216 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1348 |
| MICHAEL POLDER | 3341 STARWICK DR | | | | CANFIELD | OH | 44406-9280 |
| MICHAEL POLIDAN | 13286 ENID BOULEVARD | | | | FENTON | MI | 48430-1152 |
| MICHAEL POLINCHAK | 108 WOODINGHAM DR | | | | VENICE | FL | 34292-3926 |
| MICHAEL POLISKI | 6700 FAIROAKS DR SE | | | | ALTO | MI | 49302-9515 |
| MICHAEL POLITO | 6714 DESEO APT 314 | | | | IRVING | TX | 75039-3133 |
| MICHAEL POLITOWICZ | 38244 SADDLE LN | | | | CLINTON TWP | MI | 48036-1779 |
| MICHAEL POLK | 2659 DETROIT ST | | | | DEARBORN | MI | 48124-4188 |
| MICHAEL POLKABLA | 329 MOSIER RD | | | | GIRARD | OH | 44420-3227 |
| MICHAEL POLLICK | 988 ROCK HILL LANE | | | | THE VILLAGES | FL | 32162-1428 |
| MICHAEL POLLIE | 308 N ELMWOOD AVE | C/O MICHELLE ANNE MCGUIRE | | | TRAVERSE CITY | MI | 49684-2178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL POLLOCK | 38328 YONKERS DR | | | | STERLING HEIGHTS | MI | 48310-3459 |
| MICHAEL POLOM | 1223 PARKS RD | | | | OAKLAND | MI | 48363-2536 |
| MICHAEL POLOVINA | 5319 RICHFIELD RD | | | | FLINT | MI | 48506-2216 |
| MICHAEL POLTROCK | 10587 TRUSSELL ST | | | | LAS VEGAS | NV | 89141-4262 |
| MICHAEL POLZELLA | 540 77TH ST | | | | NIAGARA FALLS | NY | 14304-2326 |
| MICHAEL POLZIN | 6681 N MAYNE RD | | | | ROANOKE | IN | 46783-9150 |
| MICHAEL POLZIN | 908 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1962 |
| MICHAEL PONDER | 317 VERDON PLACE | | | | TROT WOOD | OH | 45426 |
| MICHAEL PONKAUSKAS | 106 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9738 |
| MICHAEL PONKE | 5143 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-2020 |
| MICHAEL PONTELLO | 27648 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| MICHAEL PONTON | 25275 MACKINAC ST | | | | ROSEVILLE | MI | 48066-3951 |
| MICHAEL POOLE | 2902 EMORY STREET | | | | COLUMBUS | GA | 31903-2624 |
| MICHAEL POOLER | 422 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2328 |
| MICHAEL POOLEY | 56 HAMMOCK DR | | | | MANTEO | NC | 27954-9635 |
| MICHAEL POPADAK | 225 LAKE SHORE TER SW | | | | WARREN | OH | 44481-9683 |
| MICHAEL POPE | 6307 N 500 E | | | | ROANOKE | IN | 46783-9152 |
| MICHAEL POPLER | 2651 E BATH RD | | | | MORRICE | MI | 48857-9741 |
| MICHAEL POPOWICH | 1438 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| MICHAEL POPOWICH & | AMELIA POPOWICH JT TEN | 3-35 RIVER ROAD | | | FAIR LAWN | NJ | 07410-1486 |
| MICHAEL POPPEI | 275 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3526 |
| MICHAEL POPRAFSKY | 9636 OAKBROOKE LN APT 11 | | | | HOWELL | MI | 48843-6345 |
| MICHAEL PORTER | 22440 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9520 |
| MICHAEL PORTER | 4110 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| MICHAEL PORTER | 9165 VIRGIL | | | | REDFORD | MI | 48239-1255 |
| MICHAEL PORTER | PO BOX 351 | | | | FREDERIC | MI | 49733-0351 |
| MICHAEL PORTER | PO BOX 353 | | | | ENGLEWOOD | OH | 45322-0353 |
| MICHAEL POSS | 3264 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2937 |
| MICHAEL POST | 620 WHITE PINE BLVD | | | | LANSING | MI | 48917-8822 |
| MICHAEL POSTELL | 1299 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| MICHAEL POTASNIK | 11163 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| MICHAEL POTE | 10374 HEGEL ROAD | | | | GOODRICH | MI | 48438-9718 |
| MICHAEL POTRZUSKI | 32305 HARVARD ST | | | | WESTLAND | MI | 48186-4985 |
| MICHAEL POTTER | 2294 MAIN ST APT 1 | | | | HOLT | MI | 48842 |
| MICHAEL POTTER | 2624 BOYLAN CT | | | | ROCKFORD | IL | 61101-5235 |
| MICHAEL POTTER | 4578 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| MICHAEL POTTER | 49 RILEY CV | | | | MEDINA | TN | 38355-9812 |
| MICHAEL POTTER | 5 RUSSELL DR | | | | SHELBY | OH | 44875-1741 |
| MICHAEL POTTER | N38W26876 GLACIER RD | | | | PEWAUKEE | WI | 53072-2323 |
| MICHAEL POTTER | PO BOX 9022 | GMPT-E TURIN | | | WARREN | MI | 48090-9022 |
| MICHAEL POTTORFF | 876 LINCOLN HEIGHTS DR | | | | MARTINSVILLE | IN | 46151-7512 |
| MICHAEL POTTS | 226 PATIENCE WAY | SPRING MILL | | | MIDDLETOWN | DE | 19709-5815 |
| MICHAEL POTTS | 820 W WASHINGTON ST | | | | AUGUSTA | WI | 54722-9033 |
| MICHAEL POUJOL & | ANGELA POUJOL JTWROS | 22 EAST RIVERCREST | | | HOUSTON | TX | 77042-2514 |
| MICHAEL POUNCY | 3552 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| MICHAEL POWELL | 1460 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6633 |
| MICHAEL POWELL | 2544 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| MICHAEL POWELL | 3110 MANN RD | | | | CLARKSTON | MI | 48346-4121 |
| MICHAEL POWELL | 3835 WILLOUGHBY RD | | | | HOLT | MI | 48842-9742 |
| MICHAEL POWERS | 3285 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| MICHAEL POWERS | 3304 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3359 |
| MICHAEL POWERS | 3610 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| MICHAEL POWERS | 7312 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| MICHAEL POWERS | APT G75 | 1513 HATCHER LANE | | | COLUMBIA | TN | 38401-4855 |
| MICHAEL POZEGA | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| MICHAEL POZNIAK | 11837 GERALDINE # DOWN | | | | CLEVELAND | OH | 44111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL POZZANGHERA | 15 GREENLEAF MDWS APT B | | | | ROCHESTER | NY | 14612-4338 |
| MICHAEL PRATER | 17048 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| MICHAEL PRATHER | 69 LAVEIANAN CT | MERIDETH PL | | | MARTINSVILLE | IN | 46151-6755 |
| MICHAEL PRATT | 11 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| MICHAEL PRATT | 2045 NONAVILLE RD | | | | MOUNT JULIET | TN | 37122-5095 |
| MICHAEL PRAY | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| MICHAEL PRECHT | 21222 W 48TH ST | | | | SHAWNEE | KS | 66218-9461 |
| MICHAEL PREECS | 26 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |
| MICHAEL PREHODA | 1529 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| MICHAEL PREMO | 3393 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| MICHAEL PRENDERGAST | 388 GREENBRIAR DR | | | | RAVENNA | OH | 44266-9632 |
| MICHAEL PRENTICE | 38410 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| MICHAEL PRENTICE | 722 MILTON AVE | | | | ANDERSON | IN | 46012 |
| MICHAEL PRESCOTT | PO BOX 102 | | | | SAINT PETERS | MO | 63376-0002 |
| MICHAEL PRESGROVE | 6335 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| MICHAEL PRESSEL | 9760 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5122 |
| MICHAEL PRESTAGE | 1905 BROADWAY BLVD | | | | FLORENCE | AL | 35630-1146 |
| MICHAEL PREVETTE | 5070 MERIT DR | | | | FLINT | MI | 48506-2127 |
| MICHAEL PREZIOSO | WINSTON PARK CONDO 700 | 4910 BAY ST. | | | SAINT PETERSBURG | FL | 33703 |
| MICHAEL PREZKOP | 607 NORMANDIE BLVD | | | | BOWLING GREEN | OH | 43402-1547 |
| MICHAEL PRICE | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| MICHAEL PRICE | 1606 FALLS OF ROUGH RD | | | | CANEYVILLE | KY | 42721-9042 |
| MICHAEL PRICE | 19000 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9613 |
| MICHAEL PRICE | 2288 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| MICHAEL PRICE | 313 LINWOOD LN | | | | WABASH | IN | 46992-1137 |
| MICHAEL PRICE | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| MICHAEL PRICE | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| MICHAEL PRICE SR | 2328 STATE ST | | | | SAGINAW | MI | 48602-3963 |
| MICHAEL PRICHARD | 12110 HIBISCUS DR | | | | FORT MYERS | FL | 33908-2404 |
| MICHAEL PRIEST | 5350 E COLUMBIA RD | | | | WEBBERVILLE | MI | 48892-9228 |
| MICHAEL PRIEST | 916 S GENEVA AVE | | | | MARION | IN | 46953-1403 |
| MICHAEL PRIESTLEY | 28420 CHIPPEWA AVE | | | | MILLSBORO | DE | 19966-2538 |
| MICHAEL PRIEUR | 8339 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| MICHAEL PRILL | 13153 KINLOCK DR | | | | STERLING HTS | MI | 48312-1569 |
| MICHAEL PRINCE | WBNA CUSTODIAN TRAD IRA | 3426 SHOE LINE DR | | | ALLENWOOD | NJ | 08720-0698 |
| MICHAEL PRITCHETT | 15257 TEMAN MILL RD | | | | BEAVERDAM | VA | 23015-1354 |
| MICHAEL PRITCHETT | PO BOX 978 | | | | BEDFORD | IN | 47421-0978 |
| MICHAEL PROBST | 1204 S HOLLY RD | | | | FENTON | MI | 48430-8501 |
| MICHAEL PROCACCINI | 2861 HADDINGTON TRCE | | | | DACULA | GA | 30019-1721 |
| MICHAEL PROCASKEY | 5827 TROTTER LN | | | | W BLOOMFIELD | MI | 48322-1636 |
| MICHAEL PROCKNAL | 9077 HOLLAND GLENWOOD RD | | | | GLENWOOD | NY | 14069-9612 |
| MICHAEL PROCTOR | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| MICHAEL PRODAN & | CYNTHIA HALL | 4068 HEUTTE DRIVE | | | NORFOLK | VA | 23518-4629 |
| MICHAEL PROEHL | 3336 CANAL DR | | | | HALE | MI | 48739-8818 |
| MICHAEL PROKOFF | 1133 GEORGE MALONE RD | | | | GREENEVILLE | TN | 37745-1115 |
| MICHAEL PROKOP | 4702 MALPASO | | | | LANSING | MI | 48917-1556 |
| MICHAEL PROULX | 1903 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3440 |
| MICHAEL PROWANT | 301 W RICE ST | | | | CONTINENTAL | OH | 45831-9042 |
| MICHAEL PRUCHYAPUTTRA | 4907 GERALD ST | | | | WARREN | MI | 48092-3481 |
| MICHAEL PRUDHOMME | 255 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 |
| MICHAEL PRUENTE | 8360 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1116 |
| MICHAEL PRUITT | 1232 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5407 |
| MICHAEL PRUITT | 836 INNES ST NE | | | | GRAND RAPIDS | MI | 49503-3518 |
| MICHAEL PRUZAN | CGM IRA CUSTODIAN | 500 SE MIZNER BLVD, APT 706 | BUILDING A | | BOCA RATON | FL | 33432-6091 |
| MICHAEL PRYSTASH | 1894 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4820 |
| MICHAEL PRZYDATEK | 27270 GROVER ST | | | | HARRISON TWP | MI | 48045-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL PRZYSTUP | 160 LAZY WILLOW LN UNIT 102 | | | | MYRTLE BEACH | SC | 29588-4416 |
| MICHAEL PSAUTE | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| MICHAEL PTASHNIK | 423 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3201 |
| MICHAEL PUCHEL | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| MICHAEL PUCKETT | 4509 PEPPERMILL LN | | | | LAKE ORION | MI | 48359-2071 |
| MICHAEL PUGH | 5309 BLUE GRASS LN | | | | SUGAR HILL | GA | 30518-4501 |
| MICHAEL PUGH | 901 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5027 |
| MICHAEL PUHALA | 491 CREED ST | | | | STRUTHERS | OH | 44471-1249 |
| MICHAEL PULA | 880 KNABB RD | | | | ELMA | NY | 14059-9108 |
| MICHAEL PULIS | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| MICHAEL PULLEN | 8581 W 400 S | | | | YORKTOWN | IN | 47396 |
| MICHAEL PULLIAM | 3922 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| MICHAEL PULLIS | 5699 COOMER RD | | | | W BLOOMFIELD | MI | 48324-1110 |
| MICHAEL PUMFREY | 5934 JESSUP DRIVE | | | | ZEPHYRHILLS | FL | 33540-7593 |
| MICHAEL PUNG | 14196 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| MICHAEL PUNG | 4577 SEVEN TRAILS COURT | | | | OKEMOS | MI | 48864-2216 |
| MICHAEL PURTON | 1921 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| MICHAEL PUSATERI | 10800 BRIGHTON BAY BLVD | NE APT 3103 | | | ST PETERSBURG | FL | 33716 |
| MICHAEL PUSKA | APT 403 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9327 |
| MICHAEL PUTERBAUGH | 1612 REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| MICHAEL PUTMAN | 11701 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9404 |
| MICHAEL PUTNAM | 404 N ADELAIDE ST | | | | FENTON | MI | 48430-1825 |
| MICHAEL PUTTS | 708 WESSEX DR | | | | MURRELLS INLET | SC | 29576-9763 |
| MICHAEL PUWAL | 5110 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| MICHAEL PYATT | 1336 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| MICHAEL PYTLIK | 6781 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |
| MICHAEL Q WARD | 4365 SPRINGCREEK DR | | | | DAYTON | OH | 45405-1394 |
| MICHAEL QUACH | 1635 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| MICHAEL QUACKENBUSH | 2511 LANSBURY DR | | | | WATERFORD | MI | 48329-2325 |
| MICHAEL QUADE | 3268 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| MICHAEL QUALLS | 99 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6502 |
| MICHAEL QUARTUCCIO | 11376 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-7511 |
| MICHAEL QUATRO | 13520 PARADISE OAKS DR APT 16202 | | | | EULESS | TX | 76040-8435 |
| MICHAEL QUEEN | 1140 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| MICHAEL QUELLET | 5950 WILLOWBROOK DRIVE | | | | SAGINAW | MI | 48638-5487 |
| MICHAEL QUICK | 203 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2300 |
| MICHAEL QUIGLEY | 2800 WHISPERING HILLS DR | | | | WASHINGTON TWP | MI | 48094-1043 |
| MICHAEL QUINLAN | 20824 SAINT GERTRUDE ST | | | | SAINT CLAIR SHORES | MI | 48081-1127 |
| MICHAEL QUINN | 10223 CHAPEL PINES PL | | | | FORT WAYNE | IN | 46804-3309 |
| MICHAEL QUINN | 1439 WOODVIEW RD | | | | YARDLEY | PA | 19067-5779 |
| MICHAEL QUINN | 15022 HIX ST | | | | LIVONIA | MI | 48154-4873 |
| MICHAEL QUINN | 16725 WANATAH TRL | | | | WESTFIELD | IN | 46074-8016 |
| MICHAEL QUINN | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| MICHAEL QUINN | 704 RAYMOND DR | | | | LEWISTON | NY | 14092-1189 |
| MICHAEL QUINN | 9873 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8921 |
| MICHAEL QUINTANA | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| MICHAEL QUINTIERI | 6319 BERNER CT | | | | GRAND LEDGE | MI | 48837-1677 |
| MICHAEL R ADAMANY C/F | ERIC MICHAEL ADAMANY | UGMA/IL | 2108 DEBBIE | | NAPERVILLE | IL | 60565-2886 |
| MICHAEL R ADAMANY C/F | MARINA ADELE ADAMANY | UGMA/IL | 2108 DEBBIE | | NAPERVILLE | IL | 60565-2886 |
| MICHAEL R AGUAYO IRA | FCC AS CUSTODIAN | 34245 S NINE IRON RCH RD | | | WICKENBURG | AZ | 85390-3341 |
| MICHAEL R ALTAMURO & | NANCY J ALTAMURO | JT TEN | P O BOX 935 | | ROME | NY | 13442-0935 |
| MICHAEL R ALTAMURO IRA | FCC AS CUSTODIAN | P O BOX 935 | | | ROME | NY | 13442-0935 |
| MICHAEL R AND VICKI J MEYERS, | CO-TTEES OF THE MEYERS F TRUST | MICHAEL R MEYERS TTEE ET AL | U/A DTD 06/14/2006 | 170 DONNA RD, NE | PALM BAY | FL | 32907-1125 |
| MICHAEL R ANDERSON | 4576 KATHY CIRCLE | LOT 33 | | | POWDER SPRINGS | GA | 30127 |
| MICHAEL R ANNIS | KIM M MEGARO | 4410 EATON CIR | | | COLLEYVILLE | TX | 76034-4652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R ARIZOLA | 9203 E 36TH ST | | | | NEWAYGO | MI | 49337-9524 |
| MICHAEL R BARROS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11565 HEMINGWAY DR | | RESTON | VA | 20194 |
| MICHAEL R BECRAFT | 202   BRONSTON TRAIL | | | | DAYTON | OH | 45430-2030 |
| MICHAEL R BEDELL | 108 N WALNUT ST APT 301 | | | | BAY CITY | MI | 48706-4975 |
| MICHAEL R BLADECKI | 8086 CHALMERS AVE # 2 | | | | WARREN | MI | 48089-2306 |
| MICHAEL R BONNETT | 646 MONTEREY AVE | | | | TERRE HAUTE | IN | 47803-2552 |
| MICHAEL R BONNIFIELD & | JACQUELINE L BONNIFIELD JT TEN | P.O. BOX 39 | | | TALMAGE | CA | 95481-0039 |
| MICHAEL R BONSTEIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2353 SAUCON CIRCLE | | EMMAUS | PA | 18049 |
| MICHAEL R BORDELON | 5855 PLANTATION DR | | | | ST FRANCISVLE | LA | 70775-4236 |
| MICHAEL R BRADLEY IRA | FCC AS CUSTODIAN | 10812 64TH AVE. CT. NW | | | GIG HARBOR | WA | 98332-8682 |
| MICHAEL R BROWN | 12367 EDGEWATER DR | | | | HAMPTON | GA | 30228 |
| MICHAEL R BROWN | 389   HILL ST | | | | XENIA | OH | 45385-5654 |
| MICHAEL R BRUNDAGE | ROSEMARIE BRUNDAGE | 22 WINDSOR DR | | | W LONG BRANCH | NJ | 07764-1237 |
| MICHAEL R BUCHANAN IRA R/O | FCC AS CUSTODIAN | 1124 ELLIOT DR | | | MUNSTER | IN | 46321-3003 |
| MICHAEL R BURKE | 693   FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3620 |
| MICHAEL R BUSCHOR | 35   W BRUCE AVE | | | | DAYTON | OH | 45405-2715 |
| MICHAEL R BUTLER | 3310 LUDWIG RD | | | | OXFORD | MI | 48371-1409 |
| MICHAEL R CABAK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1742 JONES STREET | | SAN FRANCISCO | CA | 94109 |
| MICHAEL R CAMPBELL SR | 335 WISE RD | | | | SPRINGHILL | LA | 71075-4742 |
| MICHAEL R CANDELORI & | ANN B CANDELORI JTWROS | 4507 SMILAR PLACE | | | MURRELLS INLET | SC | 29576-6372 |
| MICHAEL R CARNEY | PO BOX 35 | | | | AZALIA | MI | 48110-0035 |
| MICHAEL R CLUTTER | 9525 NORTH TWINKLING SHADOWS WAY | | | | TUCSON | AZ | 85743 |
| MICHAEL R COOPER | 113 N. BUTTER ST. | | | | GERMANTOWN | OH | 45327 |
| MICHAEL R CORNETT | 1040 E COLUMBUS ST | | | | WILMINGTON | OH | 45177 |
| MICHAEL R COWARD | 8201 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9620 |
| MICHAEL R CRUMP | 251 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2751 |
| MICHAEL R D'APPOLONIA TTEE | HAMILTON GROUP INC RETIREMENT | DTD 01/01/86 FBO M D'APPOLONIA | PO BOX 576 | | HARRISON | ME | 04040 |
| MICHAEL R DAUGHERTY IRA | FCC AS CUSTODIAN | 145 MINUTEMAN CIRCLE | | | ALLENTOWN | NJ | 08501-1860 |
| MICHAEL R DIAMOND | 8530 RAY ROAD | | | | ARCANUM | OH | 45304 |
| MICHAEL R DREGER | 15165 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1800 |
| MICHAEL R DUNLAP | 3224   FLORIDA ST | | | | OAKLAND | CA | 94602-3806 |
| MICHAEL R DUNN & ASSOCIAT ES | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| MICHAEL R ELLIS | 4808 AMBERJACK CT | | | | VIRGINIA BEACH | VA | 23464 |
| MICHAEL R ERNST | 418 DEFOE DR. | | | | DAYTON | OH | 45431 |
| MICHAEL R EVANOFF | 2771   JOEL CT | | | | DAYTON | OH | 45439-2919 |
| MICHAEL R EVANS & | DANIEL P MAGILL JT TEN | 614 CAMEO DR | | | PALM SPRINGS | CA | 92264-8324 |
| MICHAEL R FIX AND | MERRY L FIX JTWROS | 92989 TEMPLETON RD | | | CHESHIRE | OR | 97419-9722 |
| MICHAEL R FRAILEY | 6997 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4331 |
| MICHAEL R GARD | 7270 COHASSET | | | | HUBER HEIGHTS | OH | 45424 |
| MICHAEL R GEROW II | 2022 BOATFIELD RD | | | | BURTON | MI | 48529-0000 |
| MICHAEL R GILLILAND | 156   KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| MICHAEL R GIORDANO AND | LUCILLE M GIORDANO JTWROS | 85 PURDUE | | | PUEBLO | CO | 81005-1633 |
| MICHAEL R GLOVAS | 590 BROWNS DRIVE | | | | EASTON | PA | 18042-9449 |
| MICHAEL R GOOCH | 5746 GARD RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL R GOSS | 11121 WARNER RD | | | | DARIEN CENTER | NY | 14040-9508 |
| MICHAEL R GRAHAM | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417 |
| MICHAEL R GRAY | 15 JOY LANE | | | | CAMDEN | OH | 45311-1108 |
| MICHAEL R GRIECO & | PATRICIA A GRIECO JT TEN TOD | MICHELLE SIEFERS & MICHAEL SIEFERS | 1235 MURRY CHASE LANE | | MURRYSVILLE | PA | 15668-8562 |
| MICHAEL R GROOMS | 1950 EDGEWORTH AVE | | | | DAYTON | OH | 45414-5504 |
| MICHAEL R GROSODONIA AND | JOANNA M GROSODONIA TEN COM | PO BOX 10819 | | | ROCHESTER | NY | 14610-0819 |
| MICHAEL R GROVE & | JENINE H GROVE JTWROS | 391 CLEARFIELD RD | | | SHIPPENSBURG | PA | 17257-9207 |
| MICHAEL R HANCHIN | 19690 HICKORY LEAF ST | | | | SOUTHFIELD | MI | 48076-5045 |
| MICHAEL R HARENCHAR | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| MICHAEL R HARRIS | 13 OAKWOOD DR | | | | BEAUFORT | SC | 29907-2009 |
| MICHAEL R HARRIS | MICHAEL R HARRIS | 13 OAKWOOD DR | | | BEAUFORT | SC | 29907-2009 |
| MICHAEL R HARTLEY | 325 WEST ANSON SMITH ROAD | | | | KINGMAN | AZ | 86409-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R HAWTHORNE | 16100 ROSEMONT AVE | | | | DETROIT | MI | 48219-4153 |
| MICHAEL R HEDGES | 904  YOUNG ST | | | | PIQUA | OH | 45356-3237 |
| MICHAEL R HENDERSON | 986 BRENDR LEE DRIVE | | | | MANTECA | CA | 95337 |
| MICHAEL R HENGEHOLD TRUSTEE | U/A DTD 03-13-2006 | MICHAEL R HENGEHOLD TRUST | 116 ST ANDREW DR | | CINCINNATI | OH | 45245 |
| MICHAEL R HERRON | 1042 CAMBRIDGE STATION APT. B | | | | CENTERVILLE | OH | 45458 |
| MICHAEL R HERRON | 1904 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-7004 |
| MICHAEL R HIGEL & JEANETTE J HIGEL | JTTEN TOD JENNY SHIN & MIKE HIGEL | SUBJECT TO STA RULES | 1630 LANDFALL DRIVE | | NOKOMIS | FL | 34275-1878 |
| MICHAEL R HILT | 627 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| MICHAEL R HIRSCH | 1986  N HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1879 |
| MICHAEL R HISER | 6034 RED OAK DRIVE | | | | TOLEDO | OH | 43615-1855 |
| MICHAEL R HOLMES IRA | FCC AS CUSTODIAN | 811 SOUTH STATE | | | SENATH | MO | 63876-8304 |
| MICHAEL R HOOPER | 5135 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3907 |
| MICHAEL R HUDSON | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 1861 FOX CANYON CIR | | LAS VEGAS | NV | 89117 |
| MICHAEL R HUTCHISON | 7047 MAYNARD AVENUE | | | | DAYTON | OH | 45415-1336 |
| MICHAEL R JENNINGS | 452  N. KING ST. | | | | XENIA | OH | 45385-2208 |
| MICHAEL R JONES | 144 LAURA AVE. | | | | CENTERVILLE | OH | 45458 |
| MICHAEL R JONES | 1707  RADIO RD APT 9-C | | | | DAYTON | OH | 45403-1526 |
| MICHAEL R JONES | 4873  NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| MICHAEL R JONES | CGM IRA CUSTODIAN | 6 WHITBY COURT | | | CHERRY HILL | NJ | 08003-2228 |
| MICHAEL R JORDAN | 531 ARBOR STATION DR | | | | LONG BEACH | MS | 39560 |
| MICHAEL R KAPELKE | RTE 258 | | | | MT MORRIS | NY | 14510-0000 |
| MICHAEL R KAPPEN | 240 TRIPLE CROWN CIRCLE | | | | SPRINGBORO | OH | 45066-9188 |
| MICHAEL R KLEINER | 230 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459 |
| MICHAEL R KNIERIM | 515 DAVID DR. | | | | MIAMISBURG | OH | 45342-2619 |
| MICHAEL R KOMOROWSKI | 1433 W VIOLET DR | | | | OAK CREEK | WI | 53154 |
| MICHAEL R LAMBERT | PO BOX 451 | | | | MATEWAN | WV | 25678-0451 |
| MICHAEL R LANGE AND | DANA S LANGE JTWROS | 1492 OSPREY CT | | | LINO LAKES | MN | 55038-4609 |
| MICHAEL R LEFEVERS | 657 S AVONDALE RD | | | | DUNDALK | MD | 21222-6225 |
| MICHAEL R LENTO TTEE | LENTO FAMILY REVOCABLE TRUST | U/A DTD 08/18/1998 | 1307 W CAREW ST | | SAN DIMAS | CA | 91773 |
| MICHAEL R LEWIS | CGM ROTH CONVERSION IRA CUST | 13662 NOGALES DR. | | | DEL MAR | CA | 92014 |
| MICHAEL R LIMBACH | 14541 MILLERSBURG RD | | | | NAVARRE | OH | 44662 |
| MICHAEL R LINK | 2220  WHIPP ROAD | | | | KETTERING | OH | 45440-2651 |
| MICHAEL R LOWREY | 827 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344 |
| MICHAEL R LUCIANO | 1127  JOSEPH AVENUE | | | | ROCHESTER | NY | 14621-3415 |
| MICHAEL R LUFRANO | 5707 N RAVENSWOOD | | | | CHICAGO | IL | 60660 |
| MICHAEL R LUNDY | 2802 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| MICHAEL R MACEK | PO BOX 41 | | | | HARRIETTA | MI | 49638 |
| MICHAEL R MAHALSKY | 28 COLLINS DRIVE | | | | HILLSBOROUGH | NJ | 08844-2258 |
| MICHAEL R MANEY AND | MRS WANEIMA C MANEY JTWROS | 2448 NW 36TH TERRACE | | | OKLAHOMA CITY | OK | 73112-7514 |
| MICHAEL R MANGOLD | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R MARCUM IRA | FCC AS CUSTODIAN | 2928 ROYAL PALM DR | | | NORTH PORT | FL | 34288-8636 |
| MICHAEL R MC GILLAN AND | JODY L MC GILLAN JTWROS | 17 MISTY LANE | | | EPHRATA | PA | 17522-9264 |
| MICHAEL R MCBETH AND | LESLIE A MCBETH JTWROS | 157 KLINE ROAD | | | SHIPPENSBURG | PA | 17257-9649 |
| MICHAEL R MCCORKLE | 8839 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |
| MICHAEL R MCELROY | 1231 BEMENT ST | | | | LANSING | MI | 48912-1705 |
| MICHAEL R MCGAUGHEY | 11 ASHFORD PLACE CT | | | | O FALLON | MO | 63366-1294 |
| MICHAEL R MCGOWAN & | TERRA L MCGOWAN JTTEN | 1411 OAK SPRINGS PL | | | LAKE MARY | FL | 32746-4730 |
| MICHAEL R MCKNIGHT | 5572  AUTUMN LEAF DR APT #6 | | | | TROTWOOD | OH | 45426-1361 |
| MICHAEL R MEKENIAN | CGM IRA CUSTODIAN | 711 FIFTH AVE | | | SPRING LAKE | NJ | 07762-1225 |
| MICHAEL R MEYERS (IRA) | FCC AS CUSTODIAN | 170 DONNA ROAD NE | | | MELBOURNE | FL | 32907-1125 |
| MICHAEL R MIDDLETON | 15016 HIGHWAY 151 | | | | JEFFERSON | SC | 29718 |
| MICHAEL R MILLER | 5375 FLAMINGO CT | | | | DAYTON | OH | 45431-2827 |
| MICHAEL R MIZICKO | 5188 KING GRAVES ROAD | | | | VIENNA | OH | 44473-9713 |
| MICHAEL R MOCKABEE | 803  S CHURCH ST | | | | NEW LEBANON | OH | 45345-9604 |
| MICHAEL R MONNIN | 1100 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6376 |
| MICHAEL R MONTEMURRO AND | DOROTHY M MONTEMURRO TTEE FBO | MICHAEL R & DOROTHY M | MONTEMURRO REV TR DTD 10/14/98 | 3524 7TH AVENUE APT 432 | KENOSHA | WI | 53140-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL R MOORE | PO BOX 2483 | | | | RIDGELAND | MS | 39158 |
| MICHAEL R MURPHY | 4848 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| MICHAEL R NAIRY | 4 HILLCREEK LANE | | | | ROCHESTER | NY | 14626 |
| MICHAEL R NEEDHAM TTEE | MICHAEL R NEEDHAM LIVING TRUST | U/A DTD 11/20/1987 | 43525 6 MILE RD | | NORTHVILLE | MI | 48168 |
| MICHAEL R OLSCHEWSKI | 281  OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3548 |
| MICHAEL R OYLER (DECD) | 5525 ZAPATO DR | | | | COLORADO SPGS | CO | 80917-3824 |
| MICHAEL R PAPSUN | 24360 SURFSIDE RD | | | | NOVI | MI | 48374-3072 |
| MICHAEL R PARKER | 132 ROCKWELL ST | | | | JACKSON | MI | 49203-3165 |
| MICHAEL R PARKER - IRA | FCC AS CUSTODIAN | 1346 WYNDHAM LAKES DRIVE | | | ODESSA | FL | 33556 |
| MICHAEL R PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377 |
| MICHAEL R PENNINGTON, JR. | 567  BRIGHT AVE | | | | VANDALIA | OH | 45377 |
| MICHAEL R PHELPS | 414 EAST CANAL STREET | | | | TROY | OH | 45373-3617 |
| MICHAEL R PHILLIPS | 5550 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| MICHAEL R POEHLMAN | 2518 ADAMS ST | | | | HOLLYWOOD | FL | 33020-5325 |
| MICHAEL R POEHNER | APT 530 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2151 |
| MICHAEL R PYLE | EDUCATION ACCOUNT | 7224 SPRING OAK DR | | | N RICHLND HLS | TX | 76180-3706 |
| MICHAEL R PYLE (IRA) | FCC AS CUSTODIAN | 7224 SPRING OAK DR | | | N RICHLND HLS | TX | 76180-3706 |
| MICHAEL R RADIO AND | BEVERLY A RADIO JTWROS | 1900 BALLINGTON BLVD NW | APT 402 | | ROCHESTER | MN | 55901-2274 |
| MICHAEL R REED | 4807  MAYS AVE | | | | DAYTON | OH | 45439-2817 |
| MICHAEL R REED | 672 NEW NORTH DEXTER | | | | IONIA | MI | 48846 |
| MICHAEL R ROBINSON | SOUTHWEST SECURITIES, INC. | 237 NATANIS RIDGE CIRCLE | | | WELLS | ME | 04090-6336 |
| MICHAEL R ROTH | 11 WHITFIELD AVENUE | | | | CALDWELL | NJ | 07006-4921 |
| MICHAEL R SAGER | PAULA E SAGER | 3591 472ND RD | | | STANBERRY | MO | 64489-8215 |
| MICHAEL R SCADRON & | SHARON M SCADRON | JT TEN WROS & NOT AS TEN COM | 1226 WATER CLIFF DR | | BLOOMFIELD HILLS | MI | 48302-1974 |
| MICHAEL R SCHALLER & | MARGARET R SCHALLER | JT TEN | 118 E GLEN PARK | | GRIFFITH | IN | 46319-1608 |
| MICHAEL R SCHNEIDER | 835   PORTAGE-EASTERLY RD. | | | | CORTLAND | OH | 44410-9558 |
| MICHAEL R SCHULTZ | WBNA CUSTODIAN TRAD IRA | 20918 BLACKSMITH FORGE | | | ESTERO | FL | 33928-2263 |
| MICHAEL R SCHULTZ AND | DOLORES R MASON    JTWROS | 20918 BLACKSMITH FORGE | | | ESTERO | FL | 33928-2263 |
| MICHAEL R SEVERS | 3945 DAYTON XENIA RD | | | | DAYTON | OH | 45432-2835 |
| MICHAEL R SHELTON | 640 ALMOND DR | | | | OAKLEY | CA | 94561-2101 |
| MICHAEL R SHERMAN | 3344 LEVERENZ DR | | | | SAINT CHARLES | MO | 63301-0542 |
| MICHAEL R SHIRLEY | 400 COWN RD | | | | TEMPLE | GA | 30179-4020 |
| MICHAEL R SHULTZ (SEP IRA) | FCC AS CUSTODIAN | 616 E 63RD ST | | | KANSAS CITY | MO | 64110-3364 |
| MICHAEL R SMITH | 4590 WILSON RD. | | | | JAMESTOWN | OH | 45335 |
| MICHAEL R SNELLING | 8132  FRANKLIN-TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| MICHAEL R SNIPES | SOUTHWEST SECURITIES INC | 101 SOUTH BROOKSIDE DR #1804 | | | DALLAS | TX | 75214 |
| MICHAEL R SPIVEY ROL/IRA | 2664 JUPITER STREET | | | | HARVEY | LA | 70058 |
| MICHAEL R STALL | 1037 CHATEAU DR | | | | KETTERING | OH | 45429 |
| MICHAEL R STILLMAN | 7091 ORCHARD LAKE RD STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3667 |
| MICHAEL R SULLIVAN DEBRA A | LICHTNER INGE SULLIVAN | 8320 SW 157TH ST | | | PALMETTO BAY | FL | 33157-2166 |
| MICHAEL R SWAIN | 5003  PIERCE ROAD NORTHWEST | | | | WARREN | OH | 44481-9376 |
| MICHAEL R SWODECK | CGM IRA ROLLOVER CUSTODIAN | 1021 HILL RD | | | LA HABRA | CA | 90631-2961 |
| MICHAEL R THOMAS | 041 DUNAWAY, APT.#5 | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R VOLLMER | 507 MORTON DRIVE | | | | REDWOOD FALLS | MN | 56283-1848 |
| MICHAEL R WAGERS | 7771 DILLMAN RD | | | | CAMDEN | OH | 45311-9672 |
| MICHAEL R WARD | 3415 PARALLEL RD | | | | DAYTON | OH | 45439-1211 |
| MICHAEL R WELCH | PO BOX 757 | | | | DAVISON | MI | 48423-0757 |
| MICHAEL R WHITE | 1920  CEMETERY LN | | | | KETTERING | OH | 45429-4213 |
| MICHAEL R WILLIAMS | 1304 MCDANIEL LN SE APT 103 | | | | LACEY | WA | 98503-7244 |
| MICHAEL R WILLIAMS | PO BOX 20911 | | | | FERNDALE | MI | 48220-0911 |
| MICHAEL R WILLIAMS & | EMILY TIPTON WILLIAMS JT TEN | 7105 RIVERPORT RD | | | FORT WORTH | TX | 76116 |
| MICHAEL R WILLIAMSON & | CLAUDIA J WILLIAMSON JT TEN | 17222 CAMERON DR | | | NORTHVILLE | MI | 48168-3211 |
| MICHAEL R WILSON | 4864 MARYBROOK DR | | | | KETTERING | OH | 45429 |
| MICHAEL R WILSON | 7785 MANNING ROAD | | | | MIAMISBURG | OH | 45342 |
| MICHAEL R WITHEY | 1112 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| MICHAEL R WOODS | 2309 SANTA CLARA AV | | | | ALAMEDA | CA | 94501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL R WORRELL | 543 COUNTRYSIDE PLACE | | | | MADISON | MS | 39110 |
| MICHAEL R WRIGHT | 10422 LINDBERG AVE | | | | PITTSBURGH | PA | 15235-2812 |
| MICHAEL R YOFFE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3318 VIA CARRIZO UNIT B | | LAGUNA WOODS | CA | 92637 |
| MICHAEL R ZITNIK | 907 N. CEDAR ST. | | | | SUMMERVILLE | SC | 29483-6607 |
| MICHAEL R. ANDERSON & | AGNES FAYE ANDERSON | JT TEN | 815 GONZALES DRIVE | | DOTHAN | AL | 36305-3103 |
| MICHAEL R. BANCROFT & | DAVID E. BACHA JTWROS | 19933 WESTWAY DR. | | | ROCKY RIVER | OH | 44116-2523 |
| MICHAEL R. COCHRAN | CGM IRA ROLLOVER CUSTODIAN | 6267 S. 31ST W AVE | | | TULSA | OK | 74132-1310 |
| MICHAEL R. CROOK IRA | FCC AS CUSTODIAN | 6351 AKERS RD SP#67 | | | BAKERSFIELD | CA | 93313-3519 |
| MICHAEL R. JAROCHE AND | CAROL J. JAROCHE JTWROS | SB ADVISOR | 4198 SECORD RD | | WOLVERINE | MI | 49799-9718 |
| MICHAEL R. LEE | 4134 SOUTH EUDORA | | | | ENGLEWOOD | CO | 80113-5007 |
| MICHAEL R. PANERI (IRA) | FCC AS CUSTODIAN | 609 BLAIR COURT | | | SOUTHLAKE | TX | 76092-8628 |
| MICHAEL R. SPENCER | 706 EDGE ST | | | | FT WALTON BCH | FL | 32547-2980 |
| MICHAEL RAAB | 706 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| MICHAEL RABEL | 5633 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| MICHAEL RABIDEAU | 6022 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9058 |
| MICHAEL RABY | 500 HUNT CLUB RD | | | | BLANCHARD | OK | 73010-5021 |
| MICHAEL RACER | 840 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| MICHAEL RACICOT | 408 TIMBERLEA DR APT 5 | | | | ROCHESTER HILLS | MI | 48309-2630 |
| MICHAEL RADAKOVITZ | 11701 S RIDGELAND AVE TRLR 60 | | | | WORTH | IL | 60482-3032 |
| MICHAEL RADEN | 50636 JIM DR | | | | CHESTERFIELD | MI | 48047-1840 |
| MICHAEL RADWAN | 29822 OAKLEY ST | | | | LIVONIA | MI | 48154-3736 |
| MICHAEL RAGAY | PO BOX 293 | | | | RAPID RIVER | MI | 49878-0293 |
| MICHAEL RAGOZINE | 26 NAVAJO TRL | | | | GIRARD | OH | 44420-3631 |
| MICHAEL RAIKE | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| MICHAEL RAINES | 2160 SPRING HOLLOW LN | | | | GERMANTOWN | TN | 38139-5628 |
| MICHAEL RAITZIK | 6154 N CENTRAL PARK | | | | CHICAGO | IL | 60659-2216 |
| MICHAEL RAITZIK & | SHABSI RAITZIK JT TEN | 1135 SOMERSET AVE | | | LAKEWOOD | NJ | 08701-2139 |
| MICHAEL RAJEWSKI | 813 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| MICHAEL RALEIGH | 2093 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| MICHAEL RALSTON | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| MICHAEL RAMBY | 554 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| MICHAEL RAMIREZ | 6911 SCOTT WOODS CT NE | | | | COMSTOCK PARK | MI | 49321-9620 |
| MICHAEL RAMSEY | 25 CRESCENT LN | | | | LEVITTOWN | PA | 19055-1621 |
| MICHAEL RAMSEY | 711 VALLEY DR | | | | ANDERSON | IN | 46011-2039 |
| MICHAEL RAMSEY | 9236 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| MICHAEL RANDALL | 1023 WILLOW DR | | | | CHOCTAW | OK | 73020-7145 |
| MICHAEL RANDALL | 5232 STATE ROAD 50 | | | | DELAVAN | WI | 53115-4202 |
| MICHAEL RANDALL | 632 LUCAS LN | | | | OAKWOOD | IL | 61858-5801 |
| MICHAEL RANDOLPH | 4817 MUND RD | | | | SHAWNEE | KS | 66218-9091 |
| MICHAEL RANDOLPH | PO BOX 130 | | | | MEDWAY | OH | 45341-0130 |
| MICHAEL RANEY | 169 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| MICHAEL RANEY | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| MICHAEL RANGEL | 1960 MAPLE RD | | | | GLADWIN | MI | 48624-8778 |
| MICHAEL RANGER | 4423 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| MICHAEL RANLY | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| MICHAEL RAPP | CGM ROTH IRA CUSTODIAN | 2142 HICKORY STREET | | | SAN DIEGO | CA | 92103-1518 |
| MICHAEL RASPOLIC | 5489 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| MICHAEL RASSEL | 976 MEADOR RD | | | | FRANKLIN | KY | 42134-6835 |
| MICHAEL RASTETTER | 9155 N 400 W | | | | FRANKTON | IN | 46044-9412 |
| MICHAEL RATAJCZAK | PO BOX 6175 | | | | SAGINAW | MI | 48608-6175 |
| MICHAEL RATH | 1695 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3139 |
| MICHAEL RATH | 81 SUN HAVEN CT | | | | WENTZVILLE | MO | 63385-7001 |
| MICHAEL RATTAN - IRA 72T | FCC AS CUSTODIAN | P.O. BOX 97 | | | COMANCHE | TX | 76442-1468 |
| MICHAEL RATZA | 3098 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| MICHAEL RAU | 5251 ROAD 21 | | | | PAYNE | OH | 45880-9355 |
| MICHAEL RAUBACHER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RAUCH | 983 OMARD DR | | | | XENIA | OH | 45385-2457 |
| MICHAEL RAVOTTI | 3567 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| MICHAEL RAWLINS | 4812 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9579 |
| MICHAEL RAY | 11242 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4966 |
| MICHAEL RAY | 1961 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| MICHAEL RAY | 409 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2538 |
| MICHAEL RAY COOPER & | ELIZABETH KING COOPER JT TEN | PO BOX 1865 | | | CHEROKEE | NC | 28719-1865 |
| MICHAEL RAYBURN | 9314 CROCKETT RD | | | | BRENTWOOD | TN | 37027-8461 |
| MICHAEL RAYFORD | 1771 NORTHWOOD CIR | | | | JACKSON | MS | 39213 |
| MICHAEL READING | 1189 KNOWLING LOOP RD | | | | TALBOTT | TN | 37877 |
| MICHAEL READO | PO BOX 1125 | | | | SPRINGFIELD | LA | 70462-1125 |
| MICHAEL REALE | 40 MILL ST | | | | MIDDLEPORT | NY | 14105-1018 |
| MICHAEL REARDON | 113 BUCHANAN DR | | | | EPHRATA | PA | 17522-9621 |
| MICHAEL REAUME | 8776 BOMIEA RD | | | | NEWPORT | MI | 48166-9347 |
| MICHAEL REAVES | 6171 INDUSTRIAL LOOP #L100 | | | | SHREVEPORT | LA | 71129 |
| MICHAEL REC | 16425 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| MICHAEL RECK | 10279 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| MICHAEL RECK | 1206 BEAVER RUN | | | | ANDERSON | SC | 29625-6707 |
| MICHAEL REDDER | 7294 GREENTREE DR | | | | JENISON | MI | 49428-8711 |
| MICHAEL REDDICK | 57 SUNSET LN | | | | WILLIFORD | AR | 72482-7106 |
| MICHAEL REDING | 920 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MICHAEL REED | 11823 TERRACE DR | | | | GRAND BLANC | MI | 48439-1137 |
| MICHAEL REED | 14465 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| MICHAEL REED | 1519 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| MICHAEL REED | 1575 E 13 MILE RD APT 106 | | | | MADISON HEIGHTS | MI | 48071-5012 |
| MICHAEL REED | 1660 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| MICHAEL REED | 2812 OETTING DR | | | | SAINT CHARLES | MO | 63303-8424 |
| MICHAEL REED | 2829 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| MICHAEL REED | 2901 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606 |
| MICHAEL REED | 3630 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| MICHAEL REED | 443 KITE RD | | | | SAINT PARIS | OH | 43072-9470 |
| MICHAEL REED | 4630 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| MICHAEL REED | 672 NEW NORTH DEXTER | | | | IONIA | MI | 48846 |
| MICHAEL REED | LOT 148 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| MICHAEL REEDY | 120 S 12TH ST | | | | MIDDLETOWN | IN | 47356-1140 |
| MICHAEL REEK | 4227 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9683 |
| MICHAEL REEMTSEN | 12411 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| MICHAEL REES | 9401 S 750 WEST | | | | DALEVILLE | IN | 47334 |
| MICHAEL REESE | 2147 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| MICHAEL REESE | 24890 LOIS LN | | | | SOUTHFIELD | MI | 48075-1043 |
| MICHAEL REESE | 2922 GRANDELL AVE | | | | LANSING | MI | 48906-2617 |
| MICHAEL REEVES | 1250 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-5210 |
| MICHAEL REGAN | 295 CYPRESS LN | | | | OLDSMAR | FL | 34677-2167 |
| MICHAEL REGAN | 7204 E GRAND RIVER AVE LOT 135 | | | | PORTLAND | MI | 48875-8774 |
| MICHAEL REGAN | 7214 ANDREA CT | | | | GRAND BLANC | MI | 48439-9655 |
| MICHAEL REGAN | 9033 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| MICHAEL REGIEC | 8123 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| MICHAEL REGIS | 214 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| MICHAEL REHAGE | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| MICHAEL REID | 18449 TARA DR | | | | CLINTON TOWNSHIP | MI | 48036-3653 |
| MICHAEL REID | 263 MADELEINE LN | | | | WATERFORD | MI | 48328-2875 |
| MICHAEL REID | 8033 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| MICHAEL REIF | 4261 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| MICHAEL REILLY | 5251 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3146 |
| MICHAEL REINA | 24 ANDOVER LN | | | | WILLIAMSVILLE | NY | 14221-3309 |
| MICHAEL REINBOLD | 1687 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL REINBOLT | 128 FORBES AVE | | | | TONAWANDA | NY | 14150-2909 |
| MICHAEL REINERTH | 210 RIVERS EDGE LANE | | | | PORTLAND | MI | 48875-1299 |
| MICHAEL REINHARDT | 306 OXFORD ST | | | | BAY CITY | MI | 48708-4402 |
| MICHAEL REINHARDT | 527 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| MICHAEL REINHART | 7410 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| MICHAEL REINKE | 5230 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9653 |
| MICHAEL REISINGER | 4645 VILLAGE DR | | | | ANDERSON | IN | 46012-9764 |
| MICHAEL REITZ | 7426 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| MICHAEL REITZEL | 47 DRY BRANCH CT | | | | WENTZVILLE | MO | 63385-4108 |
| MICHAEL REJKO | PO BOX 26647 | | | | INDIANAPOLIS | IN | 46226-0647 |
| MICHAEL REKIETA | 10963 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4732 |
| MICHAEL REKIS | 32 PETER PAN LN | | | | MARSHALL | MI | 49068-9586 |
| MICHAEL REKUTA | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| MICHAEL REMBOSKI | 4514 MAIN ST | | | | PORT HOPE | MI | 48468-7714 |
| MICHAEL REMLEY | 902 ROMAN DR | | | | WHITE LAKE | MI | 48386-4397 |
| MICHAEL REMPERT | 15557 ALPINE DR | | | | LIVONIA | MI | 48154-2635 |
| MICHAEL RENAUD | PO BOX 35 | | | | FORESTDALE | MA | 02644-0035 |
| MICHAEL RENFROE | 1653 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| MICHAEL RENICK | 520 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2005 |
| MICHAEL RENNA | 49 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| MICHAEL RENNER | 3100 S WINTER ST APT H16 | | | | ADRIAN | MI | 49221-8781 |
| MICHAEL RENSBERGER | 1399 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| MICHAEL RENSLOW | 8217 32ND PL NE | | | | MARYSVILLE | WA | 98270-7003 |
| MICHAEL RENTON | 3105 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| MICHAEL RENZ | APT 2A | 1026 RUNAWAY BAY DRIVE | | | LANSING | MI | 48917-8720 |
| MICHAEL REPKO | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| MICHAEL RESCH | 7193 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9511 |
| MICHAEL RESNICK | CGM SEP IRA CUSTODIAN | 157 ESTATE COURT | | | ROSLYN HEIGHTS | NY | 11577-1983 |
| MICHAEL RESZKA | 22 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| MICHAEL RETCHER | 5304 PIN TAIL PL | | | | FORT WAYNE | IN | 46818-2532 |
| MICHAEL RETHERFORD | 123 LAKE ST | | | | CHESTERFIELD | IN | 46017-1006 |
| MICHAEL RETTMAN | 5930 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3034 |
| MICHAEL RETZ | 2600 N WHEELING AVE APT 3B | | | | MUNCIE | IN | 47303-1643 |
| MICHAEL REYES | 506 DENISE DR | | | | MARSHALL | TX | 75672-8412 |
| MICHAEL REYNOLDS | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| MICHAEL REYNOLDS | 10468 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| MICHAEL REYNOLDS | 1197 DORAL DR | | | | TROY | MI | 48085-6106 |
| MICHAEL REYNOLDS | 134 RUSSELL RD | | | | STONEWALL | LA | 71078-9219 |
| MICHAEL REYNOLDS | 17872 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| MICHAEL REYNOLDS | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MICHAEL REYNOLDS | 248 MCNIEL DR | | | | MURFREESBORO | TN | 37128-4510 |
| MICHAEL REYNOLDS | 2704 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2047 |
| MICHAEL REYNOLDS | 4166 BEACH TRL | | | | JAMESTOWN | OH | 45335-1152 |
| MICHAEL REYNOLDS | 517 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9325 |
| MICHAEL REYNOLDS | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| MICHAEL REYNOLDS | 6475 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| MICHAEL REYNOLDS | 8308 N SERNS RD | | | | MILTON | WI | 53563-9107 |
| MICHAEL REYNOLDS | 8809 EASLEY ST | | | | WHT SETTLEMT | TX | 76108-1014 |
| MICHAEL REZMERSKI | 24515 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4019 |
| MICHAEL REZNICK | CHARLES SCHWAB & CO INC CUST | GNM, INC. I401K PLAN | 9 BENNET CT | | MARLBORO | NJ | 07746 |
| MICHAEL RHADIGAN | 3015 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1513 |
| MICHAEL RHOADS | 1935 HILLWOOD DRIVE | | | | BLOOMFIELD | MI | 48304-2420 |
| MICHAEL RHOADS | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| MICHAEL RHODERICK | 817 S DUDLEY ST | | | | DEWITT | AR | 72042-3313 |
| MICHAEL RHODES | 1935 THISTLEWOOD CT | | | | ASHTABULA | OH | 44004-9705 |
| MICHAEL RHODES | 745 E FOSS AVE | | | | FLINT | MI | 48505-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL RHYNE | 11054 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| MICHAEL RICE | 2254 DELTON CT | | | | WESTLAND | MI | 48186-4624 |
| MICHAEL RICE | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9768 |
| MICHAEL RICE | 850 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| MICHAEL RICH | 10603 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64155-8914 |
| MICHAEL RICH | 12522 N DARTMOUTH LN | | | | MOUNT VERNON | IL | 62864-9873 |
| MICHAEL RICH | 17 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| MICHAEL RICH | 6612 POND VIEW RD | | | | CLARKSTON | MI | 48346-3484 |
| MICHAEL RICHARD KELLERMANN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2655 MANCHESTER RD | | ANN ARBOR | MI | 48104 |
| MICHAEL RICHARDSON | 1808 E 44TH ST | | | | ANDERSON | IN | 46013-2559 |
| MICHAEL RICHARDSON | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| MICHAEL RICHARDSON | 3842 EDGEMONT DR | | | | TROY | MI | 48084-1421 |
| MICHAEL RICHARDSON | 7594 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| MICHAEL RICHARDSON | 7641 S EAST END AVE APT 3-E | | | | CHICAGO | IL | 60649-4045 |
| MICHAEL RICHARDSON | 821 COUNTRY CLUB PL | | | | GRAND PRAIRIE | TX | 75052-6205 |
| MICHAEL RICHART | 2221 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| MICHAEL RICHER | 4149 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| MICHAEL RICHEY | 2103 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5244 |
| MICHAEL RICHEY | 506 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| MICHAEL RICHMOND | 110 LEONARD DR | | | | CAHOKIA | IL | 62206-2423 |
| MICHAEL RICKER | 220 SHEFFIELD DR APT 1 | | | | RACINE | WI | 53402-3670 |
| MICHAEL RICKERD | 12001 RYAN RD | | | | MUNITH | MI | 49259-9704 |
| MICHAEL RICKETTS | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-4282 |
| MICHAEL RICKLE | PO BOX 112 | | | | POTTERVILLE | MI | 48876-0112 |
| MICHAEL RIDGE | 15743 TURNER RD | | | | LANSING | MI | 48906-1139 |
| MICHAEL RIDNER | 2661 DEBORAH ST | | | | MONROE | MI | 48162-9201 |
| MICHAEL RIEHS | 47356 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| MICHAEL RIEKE | 27229 NAGEL RD. RT. 3 | | | | DEFIANCE | OH | 43512 |
| MICHAEL RIEMAN | RR 1 | | | | LEIPSIC | OH | 45856 |
| MICHAEL RIEMER | 6145 NORTH POND PTE. | | | | GRAND BLANC | MI | 48439 |
| MICHAEL RIETZ | 617 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| MICHAEL RIGG | 3255 S FENMORE RD | | | | MERRILL | MI | 48637-9706 |
| MICHAEL RIKER | PO BOX 553 | | | | LAKELAND | MI | 48143-0553 |
| MICHAEL RILEY | 1104 SWEETGUM ST | | | | MOORE | OK | 73160-8224 |
| MICHAEL RILEY | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949-6525 |
| MICHAEL RILEY | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| MICHAEL RILEY | 1809 FERNBROOK LN | | | | FLORISSANT | MO | 63031-3305 |
| MICHAEL RILEY | 505 ROYAL PALM DRIVE | | | | DELAND | FL | 32724-7886 |
| MICHAEL RINARD | 13620 92ND ST SE | | | | ALTO | MI | 49302-9615 |
| MICHAEL RINDERMANN | PO BOX 268822 | | | | OKLAHOMA CITY | OK | 73126-8822 |
| MICHAEL RINE | 138 W BROOKS RD | | | | MIDLAND | MI | 48640-9317 |
| MICHAEL RING | 20 WEST 47TH STREET | | | | NEW YORK | NY | 10036-3303 |
| MICHAEL RINGER | RR 2 BOX 142 | | | | BRISTOL | WV | 26426-9418 |
| MICHAEL RINGLE | 3337 NORTHWOOD AVENUE | | | | TOLEDO | OH | 43606-2156 |
| MICHAEL RINK | 375 WICKS ST | | | | GRAYSLAKE | IL | 60030-2759 |
| MICHAEL RINKO | 242 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4253 |
| MICHAEL RIOPELLE | 1782 REUVEN CIR APT 4 | | | | NAPLES | FL | 34112-3609 |
| MICHAEL RIPPLE | 2393 LYON BLVD | | | | POLAND | OH | 44514-1531 |
| MICHAEL RISCH | 12896 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9265 |
| MICHAEL RISCHOW | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| MICHAEL RISELAY | 1603 DURAND ST | | | | SAGINAW | MI | 48602-5135 |
| MICHAEL RISK | 219 JONES RD | | | | MARSHALL | TX | 75670-5722 |
| MICHAEL RISSIN | 5216 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| MICHAEL RISUM | 13610 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9647 |
| MICHAEL RITCHIE | 211 WESTFIELD DR | | | | ARCHBOLD | OH | 43502-1059 |
| MICHAEL RITCHIE | 5452 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL RITTENOUR | 596 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| MICHAEL RITTER | 1351 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8024 |
| MICHAEL RITTER | 201 WILSON AVE | | | | AUBURN | KY | 42206-5222 |
| MICHAEL RITTERSPACH | PO BOX 182 | | | | COLUMBIANA | OH | 44408-0182 |
| MICHAEL RIVARD | 330 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| MICHAEL RIZZI | EVA RIZZI | 6 LISA DR | | | DEER PARK | NY | 11729-6212 |
| MICHAEL RIZZO | 1897 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3385 |
| MICHAEL RIZZO | CGM IRA CUSTODIAN | 1944 SHIP COURT | | | TOMS RIVER | NJ | 08753-3119 |
| MICHAEL RIZZO JR | 1111 JEFFERSON PL | | | | BELLINGHAM | MA | 02019-1368 |
| MICHAEL ROACH & | PATSY ROACH JTWROS | 2387 TOBY RD | | | EATON | OH | 45320-9650 |
| MICHAEL ROBBINS | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| MICHAEL ROBERTS | 130 KINGSTON PARK LN | | | | BALTIMORE | MD | 21220-4903 |
| MICHAEL ROBERTS | 1770 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| MICHAEL ROBERTS | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| MICHAEL ROBERTS | 3716 HULL RD | | | | HURON | OH | 44839-2124 |
| MICHAEL ROBERTS | 3750 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| MICHAEL ROBERTS | 4215 RED FOX TRL | | | | OAKWOOD | GA | 30566-2148 |
| MICHAEL ROBERTS | 428 SPROLL ST | | | | HEMLOCK | MI | 48626-9356 |
| MICHAEL ROBERTS | 6296 DONNYBROOK DR | | | | SHELBY TWP | MI | 48316-3326 |
| MICHAEL ROBERTS | 6326 N CAMDEN AVE APT L | | | | KANSAS CITY | MO | 64151-4711 |
| MICHAEL ROBERTS | PO BOX 693 | | | | HEDGESVILLE | WV | 25427-0693 |
| MICHAEL ROBERTSON | 2700 EATON RAPIDS RD LOT 140 | | | | LANSING | MI | 48911-6320 |
| MICHAEL ROBERTSON | 3646 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| MICHAEL ROBERTSON | UNIT 214 | 2020 WASHINGTON AVENUE | | | SAINT LOUIS | MO | 63103-1651 |
| MICHAEL ROBETON | 818 HILLSIDE DR | | | | ANDERSON | IN | 46011-2032 |
| MICHAEL ROBIN WALSH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21915 OLEANDER RD | | MANTECA | CA | 95337 |
| MICHAEL ROBINS | 426 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| MICHAEL ROBINSON | & SANDRA ROBINSON | 237 NATANIS RIDGE CIRCLE | | | WELLS | ME | 04090 |
| MICHAEL ROBINSON | 10435 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| MICHAEL ROBINSON | 136 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| MICHAEL ROBINSON | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| MICHAEL ROBINSON | 18417 WEXFORD ST | | | | DETROIT | MI | 48234-1853 |
| MICHAEL ROBINSON | 31671 HIDDENBROOK DR | | | | CHESTERFIELD | MI | 48047-5951 |
| MICHAEL ROBINSON | 3208 CLEARVIEW WAY | | | | BLASDELL | NY | 14219-1348 |
| MICHAEL ROBINSON | 3516 IDLEWILD DR | | | | PRESCOTT | MI | 48756-9202 |
| MICHAEL ROBINSON | 414 LEGRANDE ST | | | | HOLLY | MI | 48442-1537 |
| MICHAEL ROBINSON | 4320 BALFOUR RD | | | | DETROIT | MI | 48224-3442 |
| MICHAEL ROBINSON | 556 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3311 |
| MICHAEL ROBINSON | 6251 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7240 |
| MICHAEL ROBLIN | 9702 OAKBROOKE LN APT 2 | | | | HOWELL | MI | 48843-6351 |
| MICHAEL ROCHE | 129 MONROE ST | | | | FLINT | MI | 48503-3953 |
| MICHAEL ROCHE | 2000 SHINING TREE DR NE | | | | BELMONT | MI | 49306-8834 |
| MICHAEL ROCHE | 300 CENTER ST | | | | SOLVAY | NY | 13209-2306 |
| MICHAEL ROCHOWIAK | 19739 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2258 |
| MICHAEL ROCK | 8780 CLEMENT RD | | | | CLARKSTON | MI | 48346-1914 |
| MICHAEL RODE | 18501 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9105 |
| MICHAEL RODEBAUGH | 3828 13TH ST | | | | MICCO | FL | 32976-2833 |
| MICHAEL RODGERS | 2619 ELVA DR | | | | KOKOMO | IN | 46902-6806 |
| MICHAEL RODOCKER | 5261 N ROLLIN HWY | | | | MANITOU BEACH | MI | 49253-9704 |
| MICHAEL RODRIGUES | PO BOX 601 | | | | KULA | HI | 96790-0601 |
| MICHAEL RODRIGUEZ | 2115 CREEKSIDE DR SW | | | | BYRON CENTER | MI | 49315-8253 |
| MICHAEL RODRIGUEZ | 612 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| MICHAEL RODRIGUEZ | 641 BRUNS DR | | | | ROSSFORD | OH | 43460-1548 |
| MICHAEL ROE | 219 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| MICHAEL ROEMELEN | 1957 MARTIN AVE | | | | FREMONT | OH | 43420-3160 |
| MICHAEL ROESCHKE | 11068 WINDMILL CT | | | | STERLING HTS | MI | 48313-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ROGAN | 1639 FERNDALE AVE | | | | WINDSOR ON CANADA N8T-2K6 | | |
| MICHAEL ROGAN | PO BOX 185 | | | | FARRELL | PA | 16121-0185 |
| MICHAEL ROGERS | 1332 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3541 |
| MICHAEL ROGERS | 27455 SHACKETT AVE | | | | WARREN | MI | 48093-8347 |
| MICHAEL ROGERS | 3462 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| MICHAEL ROGERS | 3838 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| MICHAEL ROGERS | 6019 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| MICHAEL ROGERS & | GWEN C ROGERS | JT TEN | 383 CR 107 | | NORFORK | AR | 72658-9060 |
| MICHAEL ROGGER | 1111 CHILDRESS AVE | | | | SAINT LOUIS | MO | 63139-3303 |
| MICHAEL ROGOFF | BY MICHAEL ROGOFF | 20889 COLBY RD | | | SHAKER HTS | OH | 44122-1903 |
| MICHAEL ROHN | 5332 GARY C DR | | | | PRESCOTT | MI | 48756-9521 |
| MICHAEL ROLLERSON | 5515 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 |
| MICHAEL ROLLINS | 3604 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2033 |
| MICHAEL ROLLINS | 7765 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| MICHAEL ROLLINS | 8172 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| MICHAEL ROLLINS | 923 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 |
| MICHAEL ROMACK | 442 E MAGNOLIA CT | | | | EDGERTON | WI | 53534-8617 |
| MICHAEL ROMAN | 604 PARK CIR | | | | CLIO | MI | 48420-2303 |
| MICHAEL ROMANEK | 1404 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| MICHAEL ROMANO | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| MICHAEL ROMANS | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3745 |
| MICHAEL ROMANYCH IRA | FCC AS CUSTODIAN | U/A DTD 06/07/97 | PO BOX 532 | | LONG LAKE | NY | 12847-0532 |
| MICHAEL ROMBACH | 10891 KILLARNEY HWY | | | | ONSTED | MI | 49265-9615 |
| MICHAEL ROMEO | 2813 NE WESTON CIR | | | | BLUE SPRINGS | MO | 64014-1360 |
| MICHAEL ROMINE | 5132 TURTLE DOVE TRL | | | | LAKELAND | FL | 33810-6932 |
| MICHAEL RONAN | 2512 RUGER DR APT 112 | | | | ARLINGTON | TX | 76006-2611 |
| MICHAEL RONCHETTO | 1898 E LEISURE LN | | | | FORT MOHAVE | AZ | 86426-6707 |
| MICHAEL ROOP | 1826 N 975 W 27 | | | | CONVERSE | IN | 46919-9567 |
| MICHAEL ROOS | 3019 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| MICHAEL ROOT | 6553 ALLEGAN RD | RR #1 | | | VERMONTVILLE | MI | 49096-9739 |
| MICHAEL ROPER | 11624 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |
| MICHAEL ROPER | 1763 FISHING FORD RD | | | | BELFAST | TN | 37019-2062 |
| MICHAEL ROPER | 999 DAHLWOOD CT | | | | WESTMINSTER | MD | 21157-6758 |
| MICHAEL ROSA | 5470 POTTER RD | | | | BURTON | MI | 48509-1346 |
| MICHAEL ROSALEZ | 987 N ORTONVILLE RD M-15 | | | | ORTONVILLE | MI | 48462 |
| MICHAEL ROSATI | 11121 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9569 |
| MICHAEL ROSATI & | JOAN A ROSATI JTTEN | 3 DEER RUN LANE | | | MALVERN | PA | 19355-1613 |
| MICHAEL ROSE | 145 E 36TH ST APT 4 | | | | NEW YORK | NY | 10016-3510 |
| MICHAEL ROSE | 7014 S TOWNSHIP ROAD 131 | | | | TIFFIN | OH | 44883-8642 |
| MICHAEL ROSE | 7083 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| MICHAEL ROSE | 8923 NEST WAY | | | | INDIANAPOLIS | IN | 46231-5236 |
| MICHAEL ROSE | 932 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| MICHAEL ROSE | PO BOX 176 | | | | MIDDLETOWN | IN | 47356-0176 |
| MICHAEL ROSE PRODUCTION INC | 1526 14TH ST STE 105 | | | | SANTA MONICA | CA | 90404-3320 |
| MICHAEL ROSEMAN BENE IRA | IRVING ROSEMAN (DECD) | FCC AS CUSTODIAN | 337 WHEATSHEAF LANE | | LANGHORNE | PA | 19047-1554 |
| MICHAEL ROSEMAN III | 2327 MCDEVITT RD | | | | SEWICKLEY | PA | 15143-8602 |
| MICHAEL ROSENBERG | 19950 SAW GRASS LANE | | | | BOCA RATON | FL | 33434 |
| MICHAEL ROSENCRANS | 4409 FAIRFIELD DR | | | | JANESVILLE | WI | 53546-3312 |
| MICHAEL ROSIAR | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9655 |
| MICHAEL ROSIER | 8669 DEERING ST | | | | YPSILANTI | MI | 48198-3208 |
| MICHAEL ROSOLOWSKI | PO BOX 485 | | | | GRAND BLANC | MI | 48480-0485 |
| MICHAEL ROSS | 13732 MAIN ST | | | | BATH | MI | 48808-9701 |
| MICHAEL ROSS | 176 CEDAR TRACE DR | | | | HARTSELLE | AL | 35640-4976 |
| MICHAEL ROSS | 2012 E BUTLER ST | | | | MUNCIE | IN | 47303-3215 |
| MICHAEL ROSS | 24770 CLARK RD | | | | NEW BOSTON | MI | 48164-9608 |
| MICHAEL ROSS | 3376 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL ROSS | 3763 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| MICHAEL ROSS | 4851 GANDY BLVD | B15-28 | | | TAMPA | FL | 33611 |
| MICHAEL ROSS | 53290 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1908 |
| MICHAEL ROSS | 558 MIDDLE RD | | | | HIGHLAND | MI | 48357-3545 |
| MICHAEL ROSSBACH | 1138 PRINCETON AVE | | | | ROCHESTER HILLS | MI | 48307-3134 |
| MICHAEL ROSSIGNOL | 1170 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| MICHAEL ROST | 8715 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3433 |
| MICHAEL ROTH | 1787 MESA VERDE #140 | | | | VENTURA | CA | 93003 |
| MICHAEL ROTH | 20336 CHINGVILLE RD | | | | LEONARDTOWN | MD | 20650-4567 |
| MICHAEL ROTH | 2728 ROCKHILL | | | | ZANESVILLE | IN | 46799 |
| MICHAEL ROTH | 4048 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| MICHAEL ROTH | 5979 N 7 MILE RD | | | | PINCONNING | MI | 48650-8917 |
| MICHAEL ROTHSTEIN BENE IRA | FCC AS CUSTODIAN | INHERITED IRA DTD 08/15/02 | 1143 EMERALD ST | | MADISON | WI | 53715-1637 |
| MICHAEL ROURK | 6635 WOODMERE DR | | | | CANTON | MI | 48187-1669 |
| MICHAEL ROUSH | 343 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3005 |
| MICHAEL ROUSSEAU | 2166 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| MICHAEL ROUTHIER | 6771 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |
| MICHAEL ROVANSEK | 6530 DEERVIEW CRES | | WINDSOR ON N9J0A2 CANADA | | | | |
| MICHAEL ROVINSKI | 30250 FOREST DR | | | | FRANKLIN | MI | 48025-1584 |
| MICHAEL ROWE | 3821 ALTHORP DR W | | | | WILSON | NC | 27893-9222 |
| MICHAEL ROWE | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440-3346 |
| MICHAEL ROWELL | 249 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| MICHAEL ROWLETTE | 19204 E 28TH ST S | | | | INDEPENDENCE | MO | 64057-1415 |
| MICHAEL ROWLEY | PO BOX 225 | 9463 ROUND LK RD | | | LAINGSBURG | MI | 48848-0225 |
| MICHAEL ROYER | 533 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8612 |
| MICHAEL ROZBORIL | 4050 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| MICHAEL ROZZI | 5 WEDGEWOOD DR | | | | ROCHESTER | NY | 14624-2815 |
| MICHAEL RUBBO | 275 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| MICHAEL RUBIN | PO BOX 228 | | | | PARADISE | MI | 49768-0228 |
| MICHAEL RUBY | 10400 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| MICHAEL RUCKER | 5109 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1329 |
| MICHAEL RUDD | 5848 W US HIGHWAY 22 3 | | | | WILMINGTON | OH | 45177-7634 |
| MICHAEL RUDDICK | 4436 T U AVE | | | | VICKSBURG | MI | 49097 |
| MICHAEL RUDDY | 15630 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| MICHAEL RUDIS | 3003 MEMORIAL DR #1437 | | | | HOUSTON | TX | 77007-5981 |
| MICHAEL RUHL | 2894 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| MICHAEL RULONG | 3219 N 52ND ST | | | | KANSAS CITY | KS | 66104-1624 |
| MICHAEL RUMLER | 5008 OLD COLONY RD | | | | PORTAGE | MI | 49024-5798 |
| MICHAEL RUMLEY | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| MICHAEL RUNNELS | 2434 SHAMROCK DR | | | | SAN PABLO | CA | 94806-1540 |
| MICHAEL RUNYAN | 4352 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| MICHAEL RUNYON | 10180 MCCRONE RD | | | | MILAN | MI | 48160-9801 |
| MICHAEL RUPERT | PO BOX 1705 | | | | FRAMINGHAM | MA | 01701-1705 |
| MICHAEL RUPP | 10401 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| MICHAEL RUSAW | 1612 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3250 |
| MICHAEL RUSCZYK | 1623 HAWLEY AVE | | | | SYRACUSE | NY | 13206-3540 |
| MICHAEL RUSH | 7492 THORNSBY CT | | | | LAS VEGAS | NV | 89120-3126 |
| MICHAEL RUSSELL | 2709 TROPICBIRD DR | | | | NORTH LAS VEGAS | NV | 89084-2233 |
| MICHAEL RUSSELL | 31755 WIXSON DR | | | | WARREN | MI | 48092-1420 |
| MICHAEL RUSSELL | 843 S MOORE SCHOOL RD | | | | TROY | MO | 63379-3842 |
| MICHAEL RUSSELL | 9110 BUCK POINT RD | | | | LOWVILLE | NY | 13367-2324 |
| MICHAEL RUSSO | 10409 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| MICHAEL RUSSO | 3652 CLAREY DR SW | | | | GRANDVILLE | MI | 49418-8389 |
| MICHAEL RUSSO | 4619  MT READ BLVD | | | | ROCHESTER | NY | 14616-1123 |
| MICHAEL RUSSO (IRA) | FCC AS CUSTODIAN | 26 FENIMORE RD | | | LUMBERTON | NJ | 08048-4108 |
| MICHAEL RUTH | 10166 HACKBERRY RD | | | | SULLIVAN | MO | 63080-6422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL RUTKOWSKI | 6535 SUNSET ST | | | | GARDEN CITY | MI | 48135-3443 |
| MICHAEL RUTLEDGE | 5420 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| MICHAEL RYAN | 159 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| MICHAEL RYAN | 65 FARNESE CT | | | | LEBANON | OH | 45036-9023 |
| MICHAEL RYAN | 7 COOMBS STREET | | | | SOUTHBRIDGE | MA | 01550 |
| MICHAEL RYAN | 7912 COVE TRACE CT | | | | INDIANAPOLIS | IN | 46256 |
| MICHAEL RYAN | PO BOX 733 | | | | ROOSEVELTOWN | NV | 13683-0733 |
| MICHAEL RYAN | PO BOX 929 | | | | DEFIANCE | OH | 43512-0929 |
| MICHAEL RYBICKI | 11974 SHARON LEE DR | | | | WASHINGTON | MI | 48095-1435 |
| MICHAEL RYDER | 220 LARCH LN | | | | MILTON | WI | 53563-1433 |
| MICHAEL RYGWELSKI | 879 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9143 |
| MICHAEL RYLL | PO BOX 411 | | | | BAY CITY | MI | 48707-0411 |
| MICHAEL RYNCA | 11511 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| MICHAEL RYS JR. | 24108 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3725 |
| MICHAEL RYSKEWICZ | 1727 W ALEXIS RD APT 29 | | | | TOLEDO | OH | 43613 |
| MICHAEL RYTLEWSKI | 1920 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9192 |
| MICHAEL S ACKERMANN | DESIGNATED BENE PLAN/TOD | 3863 NASH DR | | | TROY | MI | 48083 |
| MICHAEL S ANDERSON | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| MICHAEL S BALBES | 1335 SE 18TH AVE | | | | OCALA | FL | 34471-4107 |
| MICHAEL S BARGER | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| MICHAEL S BASS | PO BOX 2114 | | | | CHERRY HILL | NJ | 08034-0153 |
| MICHAEL S BEAM | 120   PEPPERWOOD PL | | | | UNION | OH | 45322 |
| MICHAEL S BIDDIS | 3367 N GENESEE RD | | | | FLINT | MI | 48506-2105 |
| MICHAEL S BLACKBURN | 1300 OBIE ST | | | | DAYTON | OH | 45432-1525 |
| MICHAEL S BLOCH | 85-75 67TH AVE | | | | REGO PARK | NY | 11374-5226 |
| MICHAEL S BOWNS | 3460 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| MICHAEL S BRANHAM | 900 BUNKER CIRCLE | | | | WINTER HAVEN | FL | 33881 |
| MICHAEL S BREWER | 126 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| MICHAEL S BRODER | CGM IRA ROLLOVER CUSTODIAN | 908 HUNTSFORD TERR | | | THOMASVILLE | NC | 27360-2506 |
| MICHAEL S BROWN | 2351 LAKEVIEW | | | | BELLBROOK | OH | 45305-1717 |
| MICHAEL S BURTON | 4427 NATIONAL RD | | | | CLAYTON | OH | 45315 |
| MICHAEL S BYERLY | 1033 WENG AVE | | | | DAYTON | OH | 45420 |
| MICHAEL S BYRD TTEE | JOANNE P GLAZER REV TRUST U/DEC | DTD 11/20/2003 | 77731 LOS ARBOLES | | LA QUINTA | CA | 92253-2621 |
| MICHAEL S CAMPBELL | 452 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5223 |
| MICHAEL S CAMPBELL | 8373 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| MICHAEL S CARTER | 3775 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9654 |
| MICHAEL S CASEY (IRA R/O) | FCC AS CUSTODIAN | 4315 VANDELIA | | | DALLAS | TX | 75219-2751 |
| MICHAEL S CISNEROZ | 13626 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1428 |
| MICHAEL S COFFMAN | 2050 OLD FALLS DR | | | | VANDALIA | OH | 45377-3207 |
| MICHAEL S COFFMAN | 77 APPIAN WAY RD | | | | WILMINGTON | OH | 45177 |
| MICHAEL S DAVIS | 270 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| MICHAEL S DI BARTOLO & | JACK DI BARTOLO JT TEN | 6689 TANNAHILL DR | | | SAN JOSE | CA | 95120 |
| MICHAEL S DISHMAN | 6250 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 |
| MICHAEL S DIX | 1570 SUNDALE | | | | DAYTON | OH | 45406-3647 |
| MICHAEL S DUFFIELD | P O BOX 954 | | | | TROY | OH | 45373 |
| MICHAEL S DZIALO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5717 CANNES DR | | STERLING HEIGHTS | MI | 48314 |
| MICHAEL S FERRARA & | FRANK J FERRARA JT TEN | 805 LATHROP STREET | | | NEW CASTLE | PA | 16101-4442 |
| MICHAEL S FISSEL | 2887 KELLY SQ | | | | VIENNA | VA | 22181-6155 |
| MICHAEL S FLEMING | 287   E MAIN ST | | | | E. KEANSBURG | NJ | 07734-2030 |
| MICHAEL S GALE | 1400 BUCK HILL DRIVE | | | | SOUTHAMPTON | PA | 18966-4622 |
| MICHAEL S GARNER | 1701 ANN ROAD | | | | LAWRENCEBURG | TN | 38464-3005 |
| MICHAEL S GAROFALO AND | ANN MARIE GAROFALO JTWROS | 19 WATER ST | | | WEST WARWICK | RI | 02893-1530 |
| MICHAEL S GIUSTO | 18747 BARNHART AVE | | | | CUPERTINO | CA | 95014-3803 |
| MICHAEL S GLASGOW C/F | SAVANNAH M GLASGOW UTMA/FL | 1209 44TH AVE E | | | BRADENTON | FL | 34203-3629 |
| MICHAEL S GOLDBERG | SARI L GOLDBERG JT TEN | 6 MACLEISH DRIVE | | | MORGANVILLE | NJ | 07751-1559 |
| MICHAEL S GORMAN | 210   CRAWFORD ROAD | | | | NEW LEBANON | OH | 45345-9283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL S GORSKI | 10707 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1101 |
| MICHAEL S GRABOWSKI | 2177 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| MICHAEL S GRANT | 2001 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| MICHAEL S HARLEY | 4915 16TH ST NW | | | | WASHINGTON | DC | 20011 |
| MICHAEL S HARTRUM | 113 HALEY WALK | | | | BRISTOL | TN | 37620 |
| MICHAEL S HAY | 8006 HETZLER RD | | | | GERMANTOWN | OH | 45327 |
| MICHAEL S HEID | 43   STODDARD AVENUE | | | | DAYTON | OH | 45405-4737 |
| MICHAEL S HETTLER | 1495 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| MICHAEL S HOLBROOK | 1298  CEDARCLIFF DR | | | | BEAVERCREEK | OH | 45434-6737 |
| MICHAEL S HUFF | 3373  SHILOH SPRINGS RD APT J | | | | TROTWOOD | OH | 45426-2256 |
| MICHAEL S HUGHES | 2643  PENTLEY PLACE | | | | KETTERING | OH | 45429-3740 |
| MICHAEL S HYDER | 3377 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| MICHAEL S HYMES | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 101 EWART RD | | SCARSDALE | NY | 10583 |
| MICHAEL S JACOBS AND | CRISTINA GLEE JACOBS JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3340 HARVEST WAY | MARIETTA | GA | 30062-4441 |
| MICHAEL S JAMES | KAREN LYNN JAMES | 4300 GORDON WAY | | | LA MESA | CA | 91941-5817 |
| MICHAEL S JOHNSON | 18   HIGHLAND AVE | | | | DANSVILLE | NY | 14437-1240 |
| MICHAEL S JOHNSON | 2624  ONEIDA DR | | | | DAYTON | OH | 45414-5125 |
| MICHAEL S KALEY | 228 LAKE HILLS DR | | | | CONCORD | MI | 49237 |
| MICHAEL S KNEPPER | 4062 EVERETT HULL RD. | | | | CORTLAND | OH | 44410 |
| MICHAEL S LANCET | KUMIKO LANCET | 2254 CLAIRMONT DR | | | PITTSBURGH | PA | 15241-3210 |
| MICHAEL S LATARTE | 3140 CHURCH ST | | | | SAGINAW | MI | 48604-2204 |
| MICHAEL S LAWRENCE | CGM IRA CUSTODIAN | 3409 5TH ST E | | | LEWISTON | ID | 83501-4501 |
| MICHAEL S LEIGH | 923 SHARON DR | | | | LEBANON | OH | 45036-- 14 |
| MICHAEL S LEVINE | 320 SLEEPY HOLLOW LANE | | | | FRANKLIN LKS | NJ | 07417-2000 |
| MICHAEL S LEVY & | MINDY L LEVY JTWROS | ACCT #2 | 11225 HUNTINGTON HORN LN | | RESTON | VA | 20191-4514 |
| MICHAEL S LING | 1819  27 TH AVENUE | | | | BRADENTON | FL | 34208-7621 |
| MICHAEL S LIPPA | 72   WHEATFIELD DR | | | | ROCHESTER | NY | 14616-1010 |
| MICHAEL S MAAKS | 1469 50TH AVE | | | | NEW HOLLAND | IL | 62671 |
| MICHAEL S MAIER | & KRISTY L MAIER JTTEN | 1764 - 62 STREET | | | GARRISON | IA | 52229 |
| MICHAEL S MARIER & | HEIDI MARIER JT TEN | 17420 MAPLE LANE | | | LACONNER | WA | 98257-9322 |
| MICHAEL S MASUDA TTEE | THE MASUDA FAMLY 2001 TRUST | U/A DTD 03/01/2001 | 1560 MONTEBELLO OAKS COURT | | LOS ALTOS | CA | 94024 |
| MICHAEL S MC MINN & | TAMERA S MC MINN JT TEN | 1675 AMARYLLIS DRIVE | | | UNIONTOWN | OH | 44685 |
| MICHAEL S MCCLENAHAN & | ELIZABETH S MCCLENAHAN | 43436 RIVERPOINT DR | | | LEESBURG | VA | 20176-1692 |
| MICHAEL S MCCOY | 294 N UNION RD | | | | DAYTON | OH | 45427-1511 |
| MICHAEL S MCKENNA | 86 PAT CIRCLE | | | | HOLCOMB | NY | 14469-9551 |
| MICHAEL S MCMANUS | PO BOX 268 | | | | GRATIS | OH | 45330-0268 |
| MICHAEL S MEREDITH IRA | FCC AS CUSTODIAN | 3200 CAMP BAKER ROAD | | | MEDFORD | OR | 97501-9328 |
| MICHAEL S MILLER | 149   WEST AVENUE | | | | SPENCERPORT | NY | 14559-1332 |
| MICHAEL S MORRELLA | 112   VIRGINIA AVE. | | | | DAYTON | OH | 45410-2316 |
| MICHAEL S PAVLAKOS | 3673 UTICA DR | | | | KETTERING | OH | 45439 |
| MICHAEL S PERLMAN | 145 RIDGE AVE | | | | EVANSTON | IL | 60202-3869 |
| MICHAEL S PHILLIPS | 5   SAVAGE RD | | | | KENDALL PARK | NJ | 08824-1207 |
| MICHAEL S PITOFSKY GRANTOR TRUST | UAD 05/30/82 | RICHARD PITOFSKY TTEE | 3900 ISLAND BLVD APT #B-402 | | AVENTURA | FL | 33160-4951 |
| MICHAEL S POPPER | 235 UNION ST | | | | BROOKLYN | NY | 11231 |
| MICHAEL S POWERS | 502 DOWNING DR | | | | KINGS MOUNTAIN | NC | 28086 |
| MICHAEL S QUINN | 3419 SHANDON RD | | | | ROCK HILL | SC | 29730-9593 |
| MICHAEL S RADFORD | 770 SAUTTER DRIVE | | | | MANSFIELD | OH | 44904-1712 |
| MICHAEL S READING | 1189 KNOWLING LOOP RD. | | | | TALBOTT | TN | 37877 |
| MICHAEL S REYNOLDS | 612 S WILLOW ST | | | | MANSFIELD | TX | 76063-2418 |
| MICHAEL S RILEY | 1809 FERNBROOK LN | | | | FLORISSANT | MO | 63031-3305 |
| MICHAEL S RODIN & | RENEE R RODIN JT TIC | PO BOX 71575 | | | DES MOINES | IA | 50325 |
| MICHAEL S ROGERS | 709   EAST PEARL STREET | | | | MIAMISBURG | OH | 45342-2433 |
| MICHAEL S SACKOS | PO BOX 2525 | | | | RUSSELL SPRINGS | KY | 42642-2525 |
| MICHAEL S SALMONS | 1592 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| MICHAEL S SAPIENZA IRA | FCC AS CUSTODIAN | 7737 CASHEW DRIVE | | | ORLAND PARK | IL | 60462 |
| MICHAEL S SCHERZER | 7 ROBERTS RD | | | | WARREN | NJ | 07059-5205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL S SHULIMSON | 610 CAMERON-BROWN BUILDING | 301 SOUTH MC DOWELL STREET | | | CHARLOTTE | NC | 28204 |
| MICHAEL S SORRENTINO | 1593  LONG POND ROAD | | | | ROCHESTER | NY | 14626-4122 |
| MICHAEL S STOVICH | 2663 LA RINCONADA PLACE | | | | REDDING | CA | 96002-3708 |
| MICHAEL S SUMMERS | 7 WOODLAND AVE | | | | DAYTON | OH | 45409-2853 |
| MICHAEL S SZLAPAK | 4101 BAYVIEW RD | | | | BLASDELL | NY | 14219-2705 |
| MICHAEL S SZUBA | 40600 ANN ARBOR RD E STE 200 | | | | PLYMOUTH | MI | 48170-4675 |
| MICHAEL S THOMPSON | 10431 LAMPSON | | | | GARDEN GROVE | CA | 92840-4901 |
| MICHAEL S THUMA | 4515  REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-1921 |
| MICHAEL S TORRES | 3985 BRANDYCHASE WAY #33 | | | | CINCINNATI | OH | 45245 |
| MICHAEL S TRUSTY | 341  DIANA DRIVE | | | | W. CARROLLTON | OH | 45449-1521 |
| MICHAEL S TWIST | P O BOX 913 | | | | WYNNE | AR | 72396 |
| MICHAEL S VADAS | 66 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2918 |
| MICHAEL S VADAS | 66 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2918 |
| MICHAEL S VELASQUEZ | 11201 HERRICK AVE | | | | PACOIMA | CA | 91331-1922 |
| MICHAEL S VIOLETTE | 205 CAMPUS LAKES CT | | | | BEL AIR | MD | 21015-1724 |
| MICHAEL S WAS III & SHERYL ANN | WAS REVOCABLE TRUST | MICHAEL S WAS III & SHERYL ANN | WAS TTEES U/A DTD 12/06/07 | HC2  BOX 2812 | THEODOSIA | MO | 65761-9503 |
| MICHAEL S WEISS REV LVG TR | MICHAEL S WEISS TTEE | U/A DTD 01/25/1989 | 8252 WATERLINE DR | | BOYNTON BEACH | FL | 33472-2320 |
| MICHAEL S WELLS | PO BOX 4044 | | | | YOUNGSTOWN | OH | 44515-0044 |
| MICHAEL S WERBLAN | 9628 CAIN DR NE | | | | WARREN | OH | 44484 |
| MICHAEL S WHEATLEY | 241 GENEVA RD | | | | DAYTON | OH | 45417-1437 |
| MICHAEL S WHIPP | 367A  FRANKLIN ROAD | | | | WAYNESVILLE | OH | 45068-0000 |
| MICHAEL S WHITE | 4898 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| MICHAEL S WILLIAMS | 162 FAIRVIEW DR. | | | | CARLISLE | OH | 45005-3054 |
| MICHAEL S WOHLSTEIN (IRA) | FCC AS CUSTODIAN | 541 BREAKWATER TERRACE | | | SEBASTIAN | FL | 32958-2542 |
| MICHAEL S. BALDWIN | 15338 NE 202ND ST | | | | WOODINVILLE | WA | 98072-8420 |
| MICHAEL S. GROSSMAN | CGM IRA ROLLOVER CUSTODIAN | 1646 S. BAYSHORE DR. | | | MIAMI | FL | 33133-4211 |
| MICHAEL S. HOLMES, P.C. | ATTY FOR OAKS L-M, INC. DBA WESTPOINT | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |
| MICHAEL S. NATHER | RETORNO DEL REY 45 | VILLAS CARIBE NO. 7 | CANCUN Q.R. 77500 | Q.R. 77500 MEXICO | | | |
| MICHAEL S. O'CONNOR | MICHAEL S. O'CONNOR | 69 NORTH TURNPIKE ROAD | | | WALLINGFORD | CT | 06492 |
| MICHAEL S. STRADER | 560 W FULTON ST APT 206 | | | | CHICAGO | IL | 60661-- 11 |
| MICHAEL S. TAMBONE | 46 EARL STREET | | | | BERLIN | CT | 06037-3107 |
| MICHAEL SAARELA | 4210 200TH ST E | | | | PRIOR LAKE | MN | 55372-8873 |
| MICHAEL SABADA | 94 DUNLAP CIR | | | | OXFORD | MI | 48371-5210 |
| MICHAEL SABO | 819 FAIRVIEW ST | | | | LAKE ORION | MI | 48362-2335 |
| MICHAEL SABOL | 20 BUFFALO ST | | | | CLARKSTON | MI | 48346-2100 |
| MICHAEL SADICARIO | 24 MICHAELIAN WAY | | | | RONKONKOMA | NY | 11779-2267 |
| MICHAEL SADLER | 15522 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| MICHAEL SADLER | 22109 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1929 |
| MICHAEL SADLER | 574 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| MICHAEL SADLER | 6128 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| MICHAEL SAFFRON | 11413 CINDER RD | | | | BEULAH | MI | 49617-9739 |
| MICHAEL SAGER | 120 EXCALIBUR BLVD | | | | TROY | MO | 63379-2542 |
| MICHAEL SAGER | 2549 BULLOCK RD | | | | BAY CITY | MI | 48708-8485 |
| MICHAEL SAINT DENIS LAW OFFICE | 1845 SOUTH ELENA AVENUE FLOOR 4 | | | | REDONDO BEACH | CA | 90277 |
| MICHAEL SAIZ | 1110 MAJESTIC CT | | | | RENO | NV | 89503-3535 |
| MICHAEL SAKALA | 81 RONALD AVE S | | | | BAYVILLE | NJ | 08721-1402 |
| MICHAEL SALAMON | 668 ARDELLA RD | | | | CUYAHOGA FLS | OH | 44223-2722 |
| MICHAEL SALAY | 1560 W PLACITA SIN PARADA | | | | SAHUARITA | AZ | 85629-9243 |
| MICHAEL SALAZAR | 6441 COOPER RD | | | | LANSING | MI | 48911-5558 |
| MICHAEL SALEM | 42001 HARBORTOWNE DR | | | | SAGINAW | MI | 48603-1374 |
| MICHAEL SALERNO | 2513 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6167 |
| MICHAEL SALINAS | 3767 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2024 |
| MICHAEL SALITSKY | 1160 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2208 |
| MICHAEL SALMONS | 1592 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| MICHAEL SALVATORE | 1187 YONKERS AVENUE | | | | YONKERS | NY | 10704-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SALVO | 320 23RD ST S APT 529 | | | | ARLINGTON | VA | 22202-3753 |
| MICHAEL SAMBORSKI | 610 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1085 |
| MICHAEL SAMDAL | 4598 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| MICHAEL SAMLASKA | 14423 MANCHESTER DR | | | | NAPLES | FL | 34114-8630 |
| MICHAEL SAMP | 1105 GLENDALE ST | | | | BURTON | MI | 48509-1937 |
| MICHAEL SAMPSON | 43145 GOLDBERG DR | | | | STERLING HTS | MI | 48313-1860 |
| MICHAEL SAMS | 1111 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| MICHAEL SAMSONOW | 45800 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3532 |
| MICHAEL SAMUELS | PO BOX 97 | 190 W. WAYNE ST. | | | LAKETON | IN | 46943-0097 |
| MICHAEL SAMYN | 224 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3044 |
| MICHAEL SANBORN | 14265 WASHBURN BOX 258 | | | | OTTER LAKE | MI | 48464 |
| MICHAEL SANCHEZ | 13748 COUNTY ROAD C | | | | BRYAN | OH | 43506-8755 |
| MICHAEL SANDERS | 1317 ROSE BOWER AVE | | | | KETTERING | OH | 45429-5123 |
| MICHAEL SANDERS | 14800 S SADDLETREE LN | | | | OLATHE | KS | 66062-4719 |
| MICHAEL SANDERS | 1844 BLUEHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1153 |
| MICHAEL SANDERS | 2757 OWENS DR UNIT 3-14 | | | | HOUGHTON LAKE | MI | 48629-9046 |
| MICHAEL SANDERS | 4703 PALMER ST | | | | LANSING | MI | 48910-6228 |
| MICHAEL SANDERS | HC 63 BOX 210 | | | | YELLVILLE | AR | 72687 |
| MICHAEL SANDOR | 673 CHURCHILL RD | | | | GIRARD | OH | 44420-2006 |
| MICHAEL SANDOVAL | 10792 BRAUN RD | | | | MANCHESTER | MI | 48158-9568 |
| MICHAEL SANDS | 14153 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| MICHAEL SANFILIPPO | 145 IDLEWILD LN | | | | ABERDEEN | NJ | 07747-1535 |
| MICHAEL SANFORD | 5617 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| MICHAEL SANGSTER | 318 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4046 |
| MICHAEL SANKO | 6127 GLENRIDGE RD | | | | YOUNGSTOWN | OH | 44512-3112 |
| MICHAEL SANOCKI | 30748 MOULIN AVE | | | | WARREN | MI | 48088-6832 |
| MICHAEL SANT ANGELO | 5652 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2402 |
| MICHAEL SANTO | 1963 OLD FARM TRL | | | | YOUNGSTOWN | OH | 44515-5624 |
| MICHAEL SANTOS | 619 BLOOMINGDALE AVE | | | | KENILWORTH | NJ | 07033-1905 |
| MICHAEL SANTURE | 2919 COUSINO RD | | | | ERIE | MI | 48133-9714 |
| MICHAEL SANZONI | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| MICHAEL SAPUTO | 11696 DEACON DR | | | | ROCKTON | IL | 61072-9436 |
| MICHAEL SARGINSON | 3913 HERRICK ST | | | | FLINT | MI | 48532-5282 |
| MICHAEL SARNA | 6585 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| MICHAEL SARRA | 6505 JEFFERS RD | | | | SWANTON | OH | 43558-9140 |
| MICHAEL SARTAIN | 7422 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1910 |
| MICHAEL SARWAS | 6940 OAK HILL RD | | | | CLARKSTON | MI | 48348-1204 |
| MICHAEL SASSANO | 436 HAZEL ST | | | | GIRARD | OH | 44420-2217 |
| MICHAEL SASSEEN | 156 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| MICHAEL SASSIAN | 7 MARICREST DR | | | | AMHERST | NY | 14228-3042 |
| MICHAEL SATER | 2105 MOONLIGHT DR | | | | HAMPSTEAD | MD | 21074-2544 |
| MICHAEL SATTERWHITE | 20476 ANDERSON MILL RD | | | | BEAVERDAM | VA | 23015-2022 |
| MICHAEL SAUNDERS | 2020 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| MICHAEL SAUNDERS | 5497 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| MICHAEL SAVAGE | 11580 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| MICHAEL SAVAGE | 20760 CAMDEN SQ APT 109 | | | | SOUTHFIELD | MI | 48076-3823 |
| MICHAEL SAVAGE | 303 MAGNOLIA AVE | | | | PIEDMONT | CA | 94610 |
| MICHAEL SAVARD | 426 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1002 |
| MICHAEL SAVICH | 3874 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| MICHAEL SAVOCCHIO | 16545 DAWN DR | | | | CLINTON TOWNSHIP | MI | 48038-1941 |
| MICHAEL SAVOIE | 12230 MANTAWAUKA DR | | | | FENTON | MI | 48430-8849 |
| MICHAEL SAVOIE | 7105 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| MICHAEL SAWAYDA | 5118 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| MICHAEL SAWDY | 7278 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SAWYER | 3126 BERT KOUNS INDUSTRIAL LOOP APT 276 | | | | SHREVEPORT | LA | 71118-2968 |
| MICHAEL SAXON | 5043 WILLEO ESTATES DR | | | | MARIETTA | GA | 30068-1678 |
| MICHAEL SAYEN | 177 BEN LACY DR | | | | GUN BARREL CITY | TX | 75156-5909 |
| MICHAEL SAYEN | 765 W REDBUD DR | | | | HURST | TX | 76053-6477 |
| MICHAEL SAYLOR | 1-15523-4-1 | | | | METAMORA | OH | 43540 |
| MICHAEL SAYNE | 101 W. C.R. 775 S. | | | | OAKVILLE | IN | 47367 |
| MICHAEL SBROCCA | 4815 MANSVILLE AVE | | | | ROYAL OAK | MI | 48073 |
| MICHAEL SCAFE | 515 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6706 |
| MICHAEL SCALA | 1430 EASTLAND AVE SE | | | | WARREN | OH | 44484-4548 |
| MICHAEL SCALES | 48533 CELEBRITY WOODS CT | | | | SHELBY TOWNSHIP | MI | 48317-2609 |
| MICHAEL SCALZI | 948 ARMILLARIA ST | | | | HENDERSON | NV | 89011-3029 |
| MICHAEL SCARBER | 11932 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4605 |
| MICHAEL SCARLATELLI | 780 BROOKWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1550 |
| MICHAEL SCARTH | 4041 GREATUS DR | | | | HAMILTON | OH | 45011-8105 |
| MICHAEL SCHABEL | 853 WOODLAWN AVE | | | | COLUMBIAVILLE | MI | 48421-9737 |
| MICHAEL SCHAEFER | 11200 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| MICHAEL SCHAFER | 8405 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7428 |
| MICHAEL SCHAFFRATH | 41650 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4324 |
| MICHAEL SCHAFRAN | 1832 PELICAN CT | | | | TROY | MI | 48084-1432 |
| MICHAEL SCHAFSNITZ | 2346 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| MICHAEL SCHALK | 18814 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8341 |
| MICHAEL SCHANICK | 387 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| MICHAEL SCHARRER | 12452 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| MICHAEL SCHARRER | 28484 THORNY BRAE RD | | | | FARMINGTON HILLS | MI | 48331-3347 |
| MICHAEL SCHELL | 1886 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| MICHAEL SCHELL | 4355 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| MICHAEL SCHELOSKE | 55414 BOARDWALK DR | | | | SHELBY TOWNSHIP | MI | 48316-1129 |
| MICHAEL SCHEMENAUR | 98 N DELEWARE LN | | | | SOMERSET | IN | 46984 |
| MICHAEL SCHICK | 429 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1373 |
| MICHAEL SCHIEL | 4170 COMMERCE DRIVE | | | | FLUSHING | MI | 48433 |
| MICHAEL SCHILD | 8429 S SHERIDAN AVE | | | | DURAND | MI | 48429-9309 |
| MICHAEL SCHIPP | 1533 THORN RIDGE DR | | | | HOWELL | MI | 48843-8011 |
| MICHAEL SCHIPPLING IRA | FCC AS CUSTODIAN | 32 CAMINO PACIFICO | | | SANTA FE | NM | 87508-8952 |
| MICHAEL SCHIRMER | 2736 STONEWALL STA | | | | SAINT CHARLES | MO | 63303-6180 |
| MICHAEL SCHLACTER | 1128 GLENDALE LN | | | | NASHVILLE | TN | 37204-4113 |
| MICHAEL SCHLITER | 4325 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1918 |
| MICHAEL SCHLOEGL | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| MICHAEL SCHMELTZER | 2086 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| MICHAEL SCHMIDT | 1807 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5949 |
| MICHAEL SCHMIDT | 2216 BOWMAN RD | | | | FRANKLIN | TN | 37064-4916 |
| MICHAEL SCHMIDT | 2493 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| MICHAEL SCHMIDT | 3469 MILLSHAFT CT SE | | | | CALEDONIA | MI | 49316-9165 |
| MICHAEL SCHMIDT | 3838 W VINCENT DR | | | | SPRINGFIELD | MO | 65810-1061 |
| MICHAEL SCHMIDT | 4306 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9405 |
| MICHAEL SCHMIEDE | 271 SHIPLEY STREET APT 4 | | | | SAN FRANCISCO | CA | 94107-1051 |
| MICHAEL SCHMIEDEKNECHT | 5816 EDGEWATER TER | | | | SEBRING | FL | 33876-6448 |
| MICHAEL SCHMIEDEL | LINDA L SCHMIEDEL JT TEN | 1893 RIVERVIEW DR | | | WELLSVILLE | NY | 14895-9718 |
| MICHAEL SCHMITT | 2101 LAMBROS DR | | | | MIDLAND | MI | 48642-4037 |
| MICHAEL SCHMITZ | 11515 CADMUS RD | | | | CLAYTON | MI | 49235-9735 |
| MICHAEL SCHMITZ | 31114 ROTHBURY WAY | | | | CHESTERFIELD | MI | 48047-5929 |
| MICHAEL SCHMITZ | W291N3617 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072-3170 |
| MICHAEL SCHNEIDER | 216 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| MICHAEL SCHNEIDER | 835 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| MICHAEL SCHNEIDERMAN TTEE | THE SCHNEIDERMAN TRUST | U/A DTD 09/22/1989 | 611 N ARDEN DR | | BEVERLY HILLS | CA | 90210 |
| MICHAEL SCHNELL | 4337 MACKINAW RD | | | | SAGINAW | MI | 48603-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SCHNELLER | 7831 MULGRAVE DR | | | | SAGINAW | MI | 48609-9545 |
| MICHAEL SCHOCH | 912 FOREST AVE | | | | CPE GIRARDEAU | MO | 63701-4546 |
| MICHAEL SCHOEN | 11365 W FREELAND RD | | | | FREELAND | MI | 48623-9501 |
| MICHAEL SCHOEN | 4792 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| MICHAEL SCHOENBACH | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 7 E 14TH ST APT 812 | | NEW YORK | NY | 10003 |
| MICHAEL SCHOENEWEISS | 132 SPARROW DR | | | | WEST HENRIETTA | NY | 14586-9307 |
| MICHAEL SCHOLIN | 27 WATERFORD CIR | | | | MADISON | WI | 53719-1588 |
| MICHAEL SCHOMER | 5001 E MAIN ST LOT 1038 | | | | MESA | AZ | 85205-1327 |
| MICHAEL SCHRADER | 17068 MAYFIELD DR | | | | MACOMB | MI | 48042-3537 |
| MICHAEL SCHRADER | 4904 SYCAMORE RUN DR | | | | LAGRANGE | KY | 40031-7549 |
| MICHAEL SCHRADER | 814 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-2453 |
| MICHAEL SCHREIBER | C/O ROYAL FARMS | 420 MADISON AVENUE STE 301 | | | NEW YORK | NY | 10017-1194 |
| MICHAEL SCHREINER | 1696 CLARK RD | | | | PRESCOTT | MI | 48756-9505 |
| MICHAEL SCHREMS | 8650 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| MICHAEL SCHRODER | 9814 FOREST HIGHWAY 13 | | | | RAPID RIVER | MI | 49878-9495 |
| MICHAEL SCHROEDER | PO BOX 41 | | | | STOCKBRIDGE | MI | 49285-0041 |
| MICHAEL SCHROER | 946 PTARMIGAN TRL | | | | BRUNSWICK | OH | 44212-2288 |
| MICHAEL SCHRUBBE | 406 WESTMORELAND AVE | | | | LANSING | MI | 48915-1833 |
| MICHAEL SCHUCHASKIE | 6174 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9619 |
| MICHAEL SCHUCHMAN | 5416 CLARIDGE LANE | | | | WEST BLOOMFIELD | MI | 48322-3862 |
| MICHAEL SCHUCK | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| MICHAEL SCHUITEMA | 4101 E 82ND ST | | | | NEWAYGO | MI | 49337-9636 |
| MICHAEL SCHULTE | 248 BANKS RIDGE RD | | | | TAZEWELL | VA | 24651-8480 |
| MICHAEL SCHULTZ | 1207 MCKINLEY ST | | | | BAY CITY | MI | 48708-6654 |
| MICHAEL SCHULTZ | 1800 HUNTINGTON BLVD | | | | HOFFMAN EST | IL | 60169-6748 |
| MICHAEL SCHULTZ | 2109 CHURCH ST | | | | FLINT | MI | 48503-3959 |
| MICHAEL SCHULTZ | 4531 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| MICHAEL SCHULTZ | 506 CAROM CIR | | | | MASON | MI | 48854-9373 |
| MICHAEL SCHULTZ | 855 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| MICHAEL SCHULTZ | 9910 NORMAN ST | | | | LIVONIA | MI | 48150-2436 |
| MICHAEL SCHULZ | 3243 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3455 |
| MICHAEL SCHULZ | 8092 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| MICHAEL SCHUMAKER | 392 W HARWOOD AVE | | | | MADISON HTS | MI | 48071-3938 |
| MICHAEL SCHUSTER | 429 ARMY RD | | | | LEONARD | MI | 48367-2908 |
| MICHAEL SCHWAB | 146 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9586 |
| MICHAEL SCHWAB | 4603 GREGORY GERARD DR | | | | SAINT CHARLES | MO | 63304-3432 |
| MICHAEL SCHWAB | 610 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2131 |
| MICHAEL SCHWARTZ | 5331 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |
| MICHAEL SCHWARTZ (IRA) | FCC AS CUSTODIAN | 520 EAGLETON COVE TRCE | | | PALM BCH GDNS | FL | 33418-8496 |
| MICHAEL SCHWEIGER | 5302 MADISON ST | | | | DEARBORN HTS | MI | 48125-2362 |
| MICHAEL SCHWERIN | 5100 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| MICHAEL SCHWERTNER | 4408 CUTHBERTSON ST | | | | FLINT | MI | 48507-2514 |
| MICHAEL SCHWIND | 2526 N PETERSON DR | | | | SANFORD | MI | 48657-9499 |
| MICHAEL SCIBIORSKI | 712 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1613 |
| MICHAEL SCIGEL | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| MICHAEL SCIME (IRA) | FCC AS CUSTODIAN | 1404 W MAIN STREET | | | CRAWFORDSVILLE | IN | 47933 |
| MICHAEL SCINTA | 4109 ALLENDALE PKWY LEFT | | | | BLASDELL | NY | 14219 |
| MICHAEL SCINTA | 4109 R ALLENDALE PARKWAY | | | | BLASDELL | NY | 14219 |
| MICHAEL SCLESKY | 2007 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| MICHAEL SCOBEY | 6203 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL SCODOVA | 461 MIDLAND DR | | | | MANSFIELD | OH | 44903-1915 |
| MICHAEL SCOLA | 8258 LINDAMAR LN | | | | SHELBY TWP | MI | 48316-1059 |
| MICHAEL SCOLASTICO | 200 FAITH DRIVE | | | | MOHRSVILLE | PA | 19541-9406 |
| MICHAEL SCOPEL | 1230 PARK RD | | | | CRESTLINE | OH | 44827-1018 |
| MICHAEL SCOTT | 3827 MAIN ST | | | | ANDERSON | IN | 46013-4719 |
| MICHAEL SCOTT | 3902 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SCOTT | 5940 64TH AVE | | | | HUDSONVILLE | MI | 49426-9515 |
| MICHAEL SCOTT | 713 HOOKERS MILL RD | | | | ABINGDON | MD | 21009-1146 |
| MICHAEL SCOTT | PO BOX 20700 | | | | INDIANAPOLIS | IN | 46220-0700 |
| MICHAEL SCOTT & COMPANY | 13264 STAGG HILL DR | | | | CARMEL | IN | 46033-9135 |
| MICHAEL SCOTT DIGENNARO & | SANDRA ELIZABETH DIGENNARO JT TEN | 9603 BROOKBEND RD | | | NOTTINGHAM | MD | 21236-1047 |
| MICHAEL SCOTT MCCRACKEN | 1630 CLARKSON ST APT 314 | | | | DENVER | CO | 80218 |
| MICHAEL SCUTCHFIELD | 1320 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| MICHAEL SEABROOK | 1504 OYSTER LN | | | | HOLLY | MI | 48442-8363 |
| MICHAEL SEALY | PO BOX 32 | | | | VERMONTVILLE | MI | 49096-0032 |
| MICHAEL SEARCY | 7505 E 52ND TER | | | | KANSAS CITY | MO | 64129-2338 |
| MICHAEL SEARL | 6319 MONROE CT | | | | BELLEVILLE | MI | 48111-4207 |
| MICHAEL SEARS | 460 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| MICHAEL SEARS | PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 |
| MICHAEL SEASE | 232 TIFFIN ST | | | | GREENVILLE | OH | 45331-1882 |
| MICHAEL SEATON | 198 CLIFFORD ST | | | | PONTIAC | MI | 48342-3319 |
| MICHAEL SEAY | 5218 FOREST GATE CT | | | | GRAND BLANC | MI | 48439-3426 |
| MICHAEL SEAY | PO BOX 137183 | | | | FORT WORTH | TX | 76136-1183 |
| MICHAEL SEBASTO | 76A STENTON CT | LALOR GARDENS APT. | | | TRENTON | NJ | 08610-6550 |
| MICHAEL SEBERT | 7215 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| MICHAEL SECICH | 413 RUTHIE LN | | | | PORT ARANSAS | TX | 78373-5181 |
| MICHAEL SEDORE | 13351 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| MICHAEL SEEBER | PO BOX 341 | | | | NORFOLK | NY | 13667-0341 |
| MICHAEL SEEBERG | 604 E LIGHT ST | | | | URBANA | OH | 43078-1230 |
| MICHAEL SEELER | 27907 187TH ST | | | | LEAVENWORTH | KS | 66048-7637 |
| MICHAEL SEELY | 49265 MONTE RD | | | | CHESTERFIELD | MI | 48047-4869 |
| MICHAEL SEELY | 6055 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1848 |
| MICHAEL SEFCIK | 1209 RIPLEY RD | | | | LINDEN | MI | 48451-9467 |
| MICHAEL SEGER | 5868 POWDERHORN CT SW | | | | WYOMING | MI | 49418-9340 |
| MICHAEL SEGONA | 34800 WILLOW RD | | | | NEW BOSTON | MI | 48164-9395 |
| MICHAEL SEGUIN | 5718 N BERRY ST | | | | WESTLAND | MI | 48185-2237 |
| MICHAEL SEIBERT | 201 BANBURY RD | | | | CENTERVILLE | OH | 45459-1705 |
| MICHAEL SEIGO | 4029 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| MICHAEL SEILER | 194 DRAKES CREEK DR | | | | BOWLING GREEN | KY | 42103-9004 |
| MICHAEL SEILER | 5103 OLD BROCK RD | | | | WEATHERFORD | TX | 76087-6638 |
| MICHAEL SEILER | PO BOX 181 | | | | CADDO | TX | 76429-0181 |
| MICHAEL SEITER | 11242 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| MICHAEL SEITZ TTEE | MICHAEL SEITZ DDS | DEFINED CONTRIBUTION PLAN | DTD 1/1/82 | 299 ANGOLA ROAD | CORNWALL | NY | 12518-1103 |
| MICHAEL SEIVERT | 114 TREMBLE AVE | | | | CAMPBELL | OH | 44405-1632 |
| MICHAEL SEKELSKY | 3205 BRANDON ST | | | | FLINT | MI | 48503-6603 |
| MICHAEL SEKMISTRZ | 5672 SUTTERS LN | | | | BLOOMFIELD | MI | 48301-1056 |
| MICHAEL SELDON | 31325 MOUND RD | | | | WARREN | MI | 48092 |
| MICHAEL SELMON | 5949 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| MICHAEL SELONKE | 341 KINMORE CT | | | | DEARBORN HEIGHTS | MI | 48125-1068 |
| MICHAEL SELVY | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| MICHAEL SEMARK | 5098 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1264 |
| MICHAEL SEMCHEE | 3835 NEW RD | | | | AUSTINTOWN | OH | 44515-4625 |
| MICHAEL SEMCHENA | 38912 WOODMONT DR | | | | STERLING HTS | MI | 48310-3237 |
| MICHAEL SERAMONE | 33 SUMAC CT | | | | NEWARK | DE | 19702-2885 |
| MICHAEL SERATT | 1225 PINE ST APT 2 | | | | GRAND LEDGE | MI | 48837-2140 |
| MICHAEL SERFOZO | 44314 STANG RD | | | | ELYRIA | OH | 44035-1938 |
| MICHAEL SERMO | 1890 ROSEMONT RD | | | | BERKLEY | MI | 48072-1846 |
| MICHAEL SERNIUK | 818 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2377 |
| MICHAEL SERPICO | 27 ROOSEVELT DR | | | | BETHPAGE | NY | 11714-5537 |
| MICHAEL SERRA | VERONICA SERRA TEN ENT | 700 ISLAND WAY #1102 | | | CLEARWATER | FL | 33767-1846 |
| MICHAEL SERRA REV LVG TRUST | MICHAEL SERRA TTEE | U/A DTD 01/02/2003 | 19694 WESTCHESTER DR | | CLINTON TWP | MI | 48038-6415 |
| MICHAEL SERRANO | 2930 NO 75 TERRACE | | | | KANSAS CITY | KS | 66109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SEVENSKI | 4011 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9539 |
| MICHAEL SEVERT | 4840 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9781 |
| MICHAEL SEWELL | 2418 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4218 |
| MICHAEL SEWELL | 4703 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1378 |
| MICHAEL SEXTON | 5431 S GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2318 |
| MICHAEL SEXTON | 8060 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2616 |
| MICHAEL SEYFRIED | 1554 ROBERTS RD | | | | FRANKLIN | IN | 46131-1139 |
| MICHAEL SFERRA | 279 BUTLER RD NE | | | | WARREN | OH | 44483-5603 |
| MICHAEL SGROI | 1236 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5540 |
| MICHAEL SHADRICK | 1345 TURNPIKE RD | | | | SUMMERTOWN | TN | 38483-7255 |
| MICHAEL SHAEFFER | 1362 OAKROCK LN | | | | ROCHESTER HILLS | MI | 48309-1727 |
| MICHAEL SHAFFER | 14544 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| MICHAEL SHAFFER | 205 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| MICHAEL SHAFFER | 8525 EMERALD LN | | | | ALMONT | MI | 48003-8127 |
| MICHAEL SHAFFER | PO BOX 272 | | | | SCHOOLCRAFT | MI | 49087-0272 |
| MICHAEL SHAKER | 6075 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| MICHAEL SHAKO | 9151 W GREENWAY RD UNIT 274 | | | | PEORIA | AZ | 85381-3616 |
| MICHAEL SHALTIS | 230 TINA MARIE LN | | | | SMYRNA | DE | 19977-9677 |
| MICHAEL SHAMHART | 52 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| MICHAEL SHAMP | 426 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| MICHAEL SHANK | 24337 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-2043 |
| MICHAEL SHANKS | 650 W HAWTHORNE DR | | | | ORLEANS | IN | 47452-9790 |
| MICHAEL SHANNON | 2308 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| MICHAEL SHAR | 7356 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1276 |
| MICHAEL SHARO JR | 109 BENJAMIN ST | | | | CRANFORD | NJ | 07016-2623 |
| MICHAEL SHARON | 9822 WOODRING ST | | | | LIVONIA | MI | 48150-5701 |
| MICHAEL SHARP | 1406 W 1ST ST | | | | MARION | IN | 46952-3565 |
| MICHAEL SHARP | 1428 PAR CT | | | | LINDEN | MI | 48451-9403 |
| MICHAEL SHARP | 205 N ROSEWOOD | | | | JACKSON | MI | 49201-8460 |
| MICHAEL SHARP | 5665 DOUGLAS RD | | | | TOLEDO | OH | 43613-2057 |
| MICHAEL SHARP | 901 HARRISON ST | | | | FRANKTON | IN | 46044 |
| MICHAEL SHARPE | 27 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2015 |
| MICHAEL SHATTO | 6560 E LAS ANIMAS TRL | | | | GOLD CANYON | AZ | 85218-1810 |
| MICHAEL SHATTO | APT A5 | 3355 WEST ALEXIS ROAD | | | TOLEDO | OH | 43623-1434 |
| MICHAEL SHAUGHNESSY | 2354 LOEFFLER RD | | | | CHELSEA | MI | 48118-9216 |
| MICHAEL SHAVER | 1940 LAKEVILLE ROAD NORTH | | | | OXFORD | MI | 48371 |
| MICHAEL SHAW | 1013A HAWTHORNE ST | | | | DESLOGE | MO | 63601 |
| MICHAEL SHAW | 1042 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| MICHAEL SHAW | 3004 LAREDO DR | | | | FORT WORTH | TX | 76116-3320 |
| MICHAEL SHAW | 5048 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| MICHAEL SHAWL | 3 FOREST LODGE RD | | | | KINCHELOE | MI | 49788-1406 |
| MICHAEL SHAY | 310 N FITCH ST | | | | DURAND | MI | 48429-1370 |
| MICHAEL SHAYDIK | 1742 E KING ST | | | | CORUNNA | MI | 48817-1558 |
| MICHAEL SHAYDIK JR | 487 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| MICHAEL SHAYNA | 12258 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| MICHAEL SHEA | 1630 BIRCH ST | | | | SCRANTON | PA | 18505-2716 |
| MICHAEL SHEA | 3516 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9545 |
| MICHAEL SHEA | 9474 PERE MARQUETTE RD | | | | GRAND BLANC | MI | 48439-8387 |
| MICHAEL SHEARER | 617 OLDEFIELD COMMONS DR | | | | GREENWOOD | IN | 46142-2200 |
| MICHAEL SHEARER | 9200 HAZY BROOK DR | | | | NEWALLA | OK | 74857-8253 |
| MICHAEL SHEEHY | 32100 MARBLEHEAD RD | | | | FARMINGTON | MI | 48336-2450 |
| MICHAEL SHEETS | 427 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| MICHAEL SHEETS | 8747 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| MICHAEL SHEETS | 9730 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| MICHAEL SHEFFER | PO BOX 300392 | | | | DRAYTON PLNS | MI | 48330-0392 |
| MICHAEL SHEFTICK | 1564 VALLEY VIEW AVE | | | | NORCO | CA | 92860-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SHELDON | 1172 SOUTH DIXIE HIGHWAY | #568 | | | CORAL GABLES | FL | 33146-2918 |
| MICHAEL SHELDON | 242 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2531 |
| MICHAEL SHELLENBERGER | 11428 COUNTY ROAD D | | | | BRYAN | OH | 43506-9549 |
| MICHAEL SHELTON | 11404 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| MICHAEL SHELTON | 16533 GRAYVILLE DR | | | | LA MIRADA | CA | 90638-2721 |
| MICHAEL SHELTON | 2014 JANICE DR | | | | FLINT | MI | 48504-1663 |
| MICHAEL SHELTON | 5701 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1566 |
| MICHAEL SHENBERGER | 1160 WANDA ST | | | | WALLED LAKE | MI | 48390-2569 |
| MICHAEL SHEPARD | 1800 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-6474 |
| MICHAEL SHEPARD | 8219 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| MICHAEL SHEPARD | 8230 ROGUE RDG NE | | | | ROCKFORD | MI | 49341-9151 |
| MICHAEL SHEPARD | 9123 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| MICHAEL SHEPHERD | 15226 E SHOREWAY DR | | | | CARMEL | IN | 46032-1071 |
| MICHAEL SHEPHERD | 3619 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8647 |
| MICHAEL SHEPLER | 8901 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| MICHAEL SHER | IAN L ERDOS | 19777 W TRINITY DR | | | MUNDELEIN | IL | 60060-3458 |
| MICHAEL SHER TTEE | COMMUNICATION SYSTEMS NETWORK | DEF BEN PLAN DTD 12/23/1993 | 345 KINDERKAMACK ROAD | | WESTWOOD | NJ | 07675-1600 |
| MICHAEL SHERIDAN | 10 BLUFFWOOD CT | | | | SAINT CHARLES | MO | 63301-0379 |
| MICHAEL SHERIDAN | 1032 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1762 |
| MICHAEL SHERIDAN | 31224 BRETZ DR | | | | WARREN | MI | 48093-1672 |
| MICHAEL SHERK | 935 CAMPBELL GATE RD | | | | LAWRENCEVILLE | GA | 30045-2313 |
| MICHAEL SHERMAN | 10284 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| MICHAEL SHERMAN | 115 ARIELLE DR | | | | NEWARK | DE | 19702-2678 |
| MICHAEL SHERMAN | 3344 LEVERENZ DR | | | | SAINT CHARLES | MO | 63301-0542 |
| MICHAEL SHERMAN | 5405 LAMTON RD | | | | CASS CITY | MI | 48726-8909 |
| MICHAEL SHERMAN (IRA R/O) | FCC AS CUSTODIAN | 145 EAST 76TH STREET | | | NEW YORK | NY | 10021-2843 |
| MICHAEL SHEROSKI | 1510 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| MICHAEL SHEWALTER | 10 MEMORY LN | | | | BLUFFTON | IN | 46714-1508 |
| MICHAEL SHIELDS | 1474 S GENESEE RD | | | | BURTON | MI | 48509-1825 |
| MICHAEL SHIELDS | 236 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1829 |
| MICHAEL SHIELDS | 332 N HAYES RD | | | | LAPEER | MI | 48446-2832 |
| MICHAEL SHIGLEY | 1271 LILY CT | | | | MARCO ISLAND | FL | 34145-5012 |
| MICHAEL SHILLING | 1330 PINCH HWY | | | | CHARLOTTE | MI | 48813-9719 |
| MICHAEL SHIPLEY | 2841 CLEARVIEW DR | | | | LEXINGTON | OH | 44904-8630 |
| MICHAEL SHIRLEY | 356 SHORELINE DR | | | | AZLE | TX | 76020-4038 |
| MICHAEL SHIRLEY | 400 COWN RD | | | | TEMPLE | GA | 30179-4020 |
| MICHAEL SHIVOK | 414 NORTH WEST KNIGHTS AVE #712 | | | | LAKE CITY | FL | 32055 |
| MICHAEL SHLIAPIN | 1615 E 4TH ST | | | | ROYAL OAK | MI | 48067-2967 |
| MICHAEL SHOCK | 5244 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| MICHAEL SHOCKEY | 12459 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| MICHAEL SHOECRAFT | 11294 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MICHAEL SHOEMAKER | 11709 BRENFORD CREST DR | | | | RIVERVIEW | FL | 33579-4040 |
| MICHAEL SHOFFNER | 1480 BIG CREEK RD | | | | RAYMOND | MS | 39154-9668 |
| MICHAEL SHOOKS | 401 KEARSLEY CT | | | | ORTONVILLE | MI | 48462 |
| MICHAEL SHORE | 20860 SWITZER RD | | | | BUCYRUS | KS | 66013-9676 |
| MICHAEL SHORE | PO BOX 99 | | | | ALLENTON | MI | 48002-0099 |
| MICHAEL SHOTTS | 3943 RIDGE AVE | | | | DAYTON | OH | 45414-5327 |
| MICHAEL SHOULTS | 205 N LINE ST APT 1 | | | | SOUTH WHITLEY | IN | 46787-1268 |
| MICHAEL SHULL | 3597 W CHAPEL HILL RD | | | | DECATUR | AL | 35603-4079 |
| MICHAEL SHULMAN | BY MICHAEL SHULMAN | 19 HOWE RD | | | NEWTON CENTER | MA | 02459-2613 |
| MICHAEL SHULMAN TTEE | MICHAEL SHULMAN TR OF 1996 | UAD 05/16/96 | 19 HOWE ROAD | | NEWTON CENTER | MA | 02459-2613 |
| MICHAEL SHUMATE | CMR 475 | UNIT 26226 BOX 735 | | | APO | AE | 09036-6226 |
| MICHAEL SHUMWAY | 1196 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9387 |
| MICHAEL SHUPE | 12506 CAITLIN CIRCLE | | | | RICHMOND | VA | 23233-6621 |
| MICHAEL SHUPE | 508 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| MICHAEL SHUTAK | 21 COURTLAND CIR | | | | BEAR | DE | 19701-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SHUTES | 320 KEEGAN ST | | | | TILTON | IL | 61833-8025 |
| MICHAEL SHUTTLEWORTH | 10585 KING RD | | | | DAVISBURG | MI | 48350-1905 |
| MICHAEL SICZAK | 716 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| MICHAEL SIDEL | 8380 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9480 |
| MICHAEL SIECINSKI | 13422 COLLINS SCHOOL RD | | | | FELTON | PA | 17322-8169 |
| MICHAEL SIEFKER | 9649 RD 10-I | | | | OTTAWA | OH | 45875 |
| MICHAEL SIEGEL | 1250 S. GROVE STREET | | | | BARRINGTON | IL | 60010 |
| MICHAEL SIEGRIST | 254 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1125 |
| MICHAEL SIELOFF | 4635 18TH ST | | | | WYANDOTTE | MI | 48192-6926 |
| MICHAEL SIENKIEWICZ | 4352 OLD SAND RD | | | | CASEVILLE | MI | 48725-9682 |
| MICHAEL SIENKIEWICZ | 4977 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1364 |
| MICHAEL SIGELKO | 832 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| MICHAEL SIKORSKI | 2344 WEST ENGEL ROAD | | | | WEST BRANCH | MI | 48661-9225 |
| MICHAEL SILPOCH | G6438 LAURA LANE | | | | FLINT | MI | 48507 |
| MICHAEL SILSBEE | 4885 S M66 HWY | | | | NASHVILLE | MI | 49073 |
| MICHAEL SILSBY | 795 E HIGH ST APT 2 | | | | LOCKPORT | NY | 14094-4726 |
| MICHAEL SIMEISTER | 44 FRANKLIN AVE | | | | LOCKPORT | NY | 14094-3920 |
| MICHAEL SIMEK | 5400 WILMINGTON CT | | | | RENO | NV | 89511-4587 |
| MICHAEL SIMIK | 1753 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9480 |
| MICHAEL SIMINARI | 1113 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-5203 |
| MICHAEL SIMKIN | 20 SCENIC BLUFF | | | | NEWPORT COAST | CA | 92657-2103 |
| MICHAEL SIMMONS | 135 TUCKAHOE CIR | | | | GADSDEN | AL | 35904-3044 |
| MICHAEL SIMMONS | 137 W GRAND | | | | HIGHLAND PARK | MI | 48203-3644 |
| MICHAEL SIMMONS | 1392 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| MICHAEL SIMMONS | 25956 WOODBINE DR | | | | INKSTER | MI | 48141-1917 |
| MICHAEL SIMMONS | 2928 DUNSTAN DR NW | | | | WARREN | OH | 44485-1512 |
| MICHAEL SIMMONS | 3800 FOX HOLLOW DR | | | | BEDFORD | TX | 76021-2111 |
| MICHAEL SIMON | 21162 ROAD C20 | | | | CONTINENTAL | OH | 45831-9243 |
| MICHAEL SIMON | 355 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8661 |
| MICHAEL SIMON | 46618 FOXTAIL CT | | | | MACOMB | MI | 48044-3467 |
| MICHAEL SIMON | 6050 URBAN DR | | | | EAST CHINA | MI | 48054-4744 |
| MICHAEL SIMON | 64 GREAT OAKS ROAD | | | | ROSLYN HEIGHTS | NY | 11577-1607 |
| MICHAEL SIMON | 6822 LOOKOUT LN | | | | LANSING | MI | 48917-7853 |
| MICHAEL SIMON | 7 N CREEK RD | | | | SMITHVILLE | MO | 64089-8573 |
| MICHAEL SIMON | 8975 GOODWIN RD | | | | LYONS | MI | 48851-9673 |
| MICHAEL SIMON ACF | ANDREW DAVIS SIMON U/NY/UTMA | 64 GREAT OAKS ROAD | | | ROSLYN HEIGHTS | NY | 11577-1607 |
| MICHAEL SIMON ACF | JOSEPH PHILIP SIMON U/NY/UTMA | 64 GREAT OAKS ROAD | | | ROSLYN HEIGHTS | NY | 11577-1607 |
| MICHAEL SIMON AND | PAMELA SIMON JTWROS | 10816 BLACK HAWK STREET | | | PLANTATION | FL | 33324-2182 |
| MICHAEL SIMPKINS | 3086 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3921 |
| MICHAEL SIMPSON | 1180  WASHINGTON TWIN RD | | | | EATON | OH | 45320-1304 |
| MICHAEL SIMPSON | 24440 CHERNICK ST | | | | TAYLOR | MI | 48180-2112 |
| MICHAEL SIMPSON | 3600 BAL HARBOR BLVD APT 2J | | | | PUNTA GORDA | FL | 33950-8243 |
| MICHAEL SIMS | 3000 FORD RD APT K14 | | | | BRISTOL | PA | 19007-1453 |
| MICHAEL SINAY JR | 2946 IROQUOIS DR | | | | OREGON | OH | 43616-2240 |
| MICHAEL SINCLAIR | 5330 W MICHIGAN AVE APT 201 | | | | LANSING | MI | 48917-3320 |
| MICHAEL SINCLAIR | LOT 39 | 4115 AURORA ROAD | | | MELBOURNE | FL | 32934-7170 |
| MICHAEL SINDEL | 162 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| MICHAEL SINE | 710 W FITZGERALD ST | | | | DURAND | MI | 48429-1520 |
| MICHAEL SINGLETON | 503 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2206 |
| MICHAEL SINGLETON | 8023 KINGSTON BLVD | | | | DAVISON | MI | 48423 |
| MICHAEL SINGLETON | 84 LESTER AVE APT 1125 | | | | NASHVILLE | TN | 37210-4286 |
| MICHAEL SINIARD | 163 BEEGEE MCREE ROAD | | | | GOODSPRING | TN | 38460 |
| MICHAEL SINKS | 19531 SYCAMORE ST | | | | MOKENA | IL | 60448-9326 |
| MICHAEL SINNOTT | 106 BOSTON HILLS ESTATES DR | | | | HAMBURG | NY | 14075-7330 |
| MICHAEL SINSKO | 2306 SE CALCUTTA CIR | | | | PORT ST LUCIE | FL | 34952-6510 |
| MICHAEL SIOP | 47315 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SIRENE | 3702 OSBORN DR | | | | SANDUSKY | OH | 44870-7145 |
| MICHAEL SIRLET | 306 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7061 |
| MICHAEL SIVITZ SUCCESSOR TTEE | SIDNEY C SIVITZ REV TR UAD 5/15/90 | 5 COPPER BEECH DR | | | LAFAYETTE HILL | PA | 19444-2403 |
| MICHAEL SIZICK JR | 4572 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-8707 |
| MICHAEL SKAGGS | 188 APOLLO CIRCLE | | | | FLUSHING | MI | 48433-9323 |
| MICHAEL SKAGGS | 6501 N M-33 | | | | CHEBOYGAN | MI | 49721 |
| MICHAEL SKANK | 9900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9408 |
| MICHAEL SKEBO | 9901 CHEROKEE LN | | | | SPOTSYLVANIA | VA | 22553-3734 |
| MICHAEL SKELLY | 2108 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| MICHAEL SKELTON | 40900 BEMIS RD | | | | BELLEVILLE | MI | 48111-9159 |
| MICHAEL SKORUPSKI | 12167 ROCKFORD CT | | | | NOBLESVILLE | IN | 46060-4155 |
| MICHAEL SKOURI | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911-1038 |
| MICHAEL SKOVRAN | 331 N STYGLER RD | | | | GAHANNA | OH | 43230-2460 |
| MICHAEL SKOWRONSKI | 4123 MAPLE AVE | | | | STICKNEY | IL | 60402-4240 |
| MICHAEL SKRETNY | 74 W CAVALIER DR | | | | BUFFALO | NY | 14227-3526 |
| MICHAEL SKROCKE | 21860 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4227 |
| MICHAEL SLACK | 38238 LYNDON ST | | | | LIVONIA | MI | 48154-4964 |
| MICHAEL SLAMMON | 3424 MCKINLEY PKWY | | | | BLASDELL | NY | 14219 |
| MICHAEL SLANCIK | 400 W CLARA ST | | | | LINWOOD | MI | 48634-9531 |
| MICHAEL SLATER JR | 620 WINDY MILL WAY | | | | TEMPLE | GA | 30179-5405 |
| MICHAEL SLATTERY | 1509 CRESTBROOK LANE | | | | FLINT | MI | 48507-2364 |
| MICHAEL SLAVENS | 560 S CAMP 10 RD | | | | MIO | MI | 48647-9759 |
| MICHAEL SLAVIN | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| MICHAEL SLAWIENSKI | 758 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052-2153 |
| MICHAEL SLECHTA IRA | FCC AS CUSTODIAN | 3719 OAKWOOD DRIVE | | | COTTAGE GROVE | WI | 53527-9572 |
| MICHAEL SLEE | 6695 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9469 |
| MICHAEL SLEESEMAN | 602 S GOMAS CT | | | | DURAND | MI | 48429-1723 |
| MICHAEL SLOCUM | 9520 W MOSS RD | | | | FOWLER | MI | 48835-9798 |
| MICHAEL SLOGOR | 429 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2122 |
| MICHAEL SLOPNICK | 53 MORNING SONG LN | | | | HUDSON | OH | 44236-4711 |
| MICHAEL SLOVAK | 766C MARLTON RD | | | | MONROE TOWNSHIP | NJ | 08831-7259 |
| MICHAEL SLOWEY | 11129 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8948 |
| MICHAEL SMAGALA | 415 CYPRESS WAY | | | | BEAR | DE | 19701-5306 |
| MICHAEL SMAIL | 1582 STEPHENS DR | | | | YPSILANTI | MI | 48198-3245 |
| MICHAEL SMALLEY | 26635 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-2464 |
| MICHAEL SMALLWOOD | 7278 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| MICHAEL SMART | 1900 E ROYERTON RD | | | | MUNCIE | IN | 47303-9504 |
| MICHAEL SMARTT | 22341 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1688 |
| MICHAEL SMITH | 1023 MARCELLUS DR | | | | VANDALIA | OH | 45377-1129 |
| MICHAEL SMITH | 10331 VIRIDIAN DR | | | | PORT RICHEY | FL | 34668-3135 |
| MICHAEL SMITH | 105 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4981 |
| MICHAEL SMITH | 11491 CASSEL RD | | | | PORTLAND | MI | 48875-9741 |
| MICHAEL SMITH | 117 SCOTT DR | | | | BRYAN | OH | 43506-8958 |
| MICHAEL SMITH | 1175 STEPP RD | | | | KINGSTON | OK | 73439-9220 |
| MICHAEL SMITH | 1207 E COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-7941 |
| MICHAEL SMITH | 12350 ODELL RD | | | | LINDEN | MI | 48451-9489 |
| MICHAEL SMITH | 12746 SAN CLEMENTE DR | | | | BRIDGETON | MO | 63044-3702 |
| MICHAEL SMITH | 1385 JACKSON AVE | | | | DEFIANCE | OH | 43512-3206 |
| MICHAEL SMITH | 155 BENHAM LN | | | | SPRINGVILLE | IN | 47462-5005 |
| MICHAEL SMITH | 1566 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| MICHAEL SMITH | 15903 ROSETO WAY | | | | NAPLES | FL | 34110-2704 |
| MICHAEL SMITH | 1653 PINE TREE WAY W. DR. APT. | | | | GREENWOOD | IN | 46143 |
| MICHAEL SMITH | 200 PARK FOREST SOUTH DR | | | | FRANKLIN | IN | 46131-9749 |
| MICHAEL SMITH | 20228 STOUT ST | | | | DETROIT | MI | 48219-1456 |
| MICHAEL SMITH | 21627 SUNNYDALE ST | | | | ST CLAIR SHRS | MI | 48081-2882 |
| MICHAEL SMITH | 2222 MONTEITH ST | | | | FLINT | MI | 48504-4656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SMITH | 2230 BERT RD | | | | HARRISON | MI | 48625-8602 |
| MICHAEL SMITH | 2486 ZION RD | | | | COLUMBIA | TN | 38401-6049 |
| MICHAEL SMITH | 2539 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| MICHAEL SMITH | 2576 PETERS ST | | | | ORION | MI | 48359-1146 |
| MICHAEL SMITH | 262 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4862 |
| MICHAEL SMITH | 300 N 4TH ST APT 1701 | | | | SAINT LOUIS | MO | 63102-1963 |
| MICHAEL SMITH | 301 BELVEDERE AVE APT 13 | | | | CHARLEVOIX | MI | 49720-1446 |
| MICHAEL SMITH | 3094 N CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| MICHAEL SMITH | 3108 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7510 |
| MICHAEL SMITH | 35748 JOY RD | | | | LIVONIA | MI | 48150-3563 |
| MICHAEL SMITH | 3730 OLD TROY PIKE | | | | DAYTON | OH | 45404-1319 |
| MICHAEL SMITH | 3790 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| MICHAEL SMITH | 3951 N HARDY LAKE RD | | | | AUSTIN | IN | 47102-8321 |
| MICHAEL SMITH | 4242 N HINMAN RD | | | | PEWAMO | MI | 48873-9621 |
| MICHAEL SMITH | 4590 WILSON RD | | | | JAMESTOWN | OH | 45335-9574 |
| MICHAEL SMITH | 4628 CHAPEL CREEK DR | | | | PLANO | TX | 75024-6851 |
| MICHAEL SMITH | 5041 WAY ST | | | | BURTON | MI | 48509-1536 |
| MICHAEL SMITH | 513 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| MICHAEL SMITH | 5744 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| MICHAEL SMITH | 579 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| MICHAEL SMITH | 6065 WENDT DR | | | | FLINT | MI | 48507-3823 |
| MICHAEL SMITH | 6425 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| MICHAEL SMITH | 6727 ONEILL WAY | | | | NORTH BRANCH | MI | 48461-9387 |
| MICHAEL SMITH | 6832 MARMONT CT | | | | INDIANAPOLIS | IN | 46220-4234 |
| MICHAEL SMITH | 717 R ST | | | | BEDFORD | IN | 47421-2030 |
| MICHAEL SMITH | 723 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1766 |
| MICHAEL SMITH | 7506 E 80TH ST | | | | INDIANAPOLIS | IN | 46256-1648 |
| MICHAEL SMITH | 7600 S PITTSFORD RD | | | | PITTSFORD | MI | 49271-9735 |
| MICHAEL SMITH | 8052 FENTON ST | | | | DEARBORN HTS | MI | 48127-1770 |
| MICHAEL SMITH | 8339 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1737 |
| MICHAEL SMITH | 8357 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1246 |
| MICHAEL SMITH | 837 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| MICHAEL SMITH | 847 PLATEAU RD | | | | ALBERTON | MT | 59820-9342 |
| MICHAEL SMITH | 9100 N 000 RD | | | | DECATUR | IN | 46733-9712 |
| MICHAEL SMITH | 93 CARNEGIE AVE | | | | AUSTINTOWN | OH | 44515-2902 |
| MICHAEL SMITH | 9455 SKY VISTA PKWY APT 22F | | | | RENO | NV | 89506-2049 |
| MICHAEL SMITH | CGM IRA BENEFICIARY CUSTODIAN | P O BOX 65013 | | | WASHINGTON | DC | 20035-5013 |
| MICHAEL SMITH | CGM IRA CUSTODIAN | 41 PHOENIX DRIVE | | | MENDHAM | NJ | 07945-1714 |
| MICHAEL SMITH | CGM SEP IRA CUSTODIAN | 15709 ST. ALBANS PLACE | | | TRUCKEE | CA | 96161-1549 |
| MICHAEL SMITH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 850 FLORAL AVE SE | | GRAND RAPIDS | MI | 49506 |
| MICHAEL SMITH | PO BOX 24 | | | | PEWAMO | MI | 48873-0024 |
| MICHAEL SMITH | PO BOX 254 | | | | NEW BAVARIA | OH | 43548-0254 |
| MICHAEL SMITH | PO BOX 336 | | | | DORR | MI | 49323-0336 |
| MICHAEL SMITH JR | 6497 FRY RD | | | | BROOK PARK | OH | 44142-3631 |
| MICHAEL SMITH JR. | 2206 DUDLEY ST | | | | BURTON | MI | 48529-2121 |
| MICHAEL SMITHSON | 130 S LAND LN | | | | ANAHEIM | CA | 92804-2464 |
| MICHAEL SMITHSON | 2146 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458-9412 |
| MICHAEL SMITLEY | 3800 CARSON SALT SPRINGS RD APT B | | | | NEWTON FALLS | OH | 44444-8789 |
| MICHAEL SMOLAK | 2402 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| MICHAEL SMOOT | 6551 W CHURCH ST | | | | KNIGHTSTOWN | IN | 46148-9662 |
| MICHAEL SMOTHERS | 6254 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| MICHAEL SMYTHE | 6 CLARKSON AVE | | | | MASSENA | NY | 13662-1757 |
| MICHAEL SNABON | 3613 FOX RUN DR | | | | HAMBURG | NY | 14075-2215 |
| MICHAEL SNEDEKER | 582 BRICKYARD RD | | | | DANVILLE | IL | 61832-7704 |
| MICHAEL SNELL | 11229 WIRRA HILL | | | | ROANOKE | IN | 46783 |
| MICHAEL SNELL | 2373 COPAS RD | | | | OWOSSO | MI | 48867-9036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SNELLING | 8132 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005-3968 |
| MICHAEL SNELLINGS | PO BOX 135 | | | | CHERRY LOG | GA | 30522-0135 |
| MICHAEL SNIDER | 12124 BIRD RD | | | | GAINES | MI | 48436-9733 |
| MICHAEL SNIDER | PO BOX 24 | | | | SAINT CHARLES | MI | 48655-0024 |
| MICHAEL SNITZER | 52 YOUNGS RD | | | | WILLIAMSVILLE | NY | 14221-5804 |
| MICHAEL SNORDEN | 1440 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3036 |
| MICHAEL SNOVAK | 1936 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1063 |
| MICHAEL SNOW | PO BOX 26 | | | | SHARPSVILLE | IN | 46068-0026 |
| MICHAEL SNURR | 3650 PANDORA DR | | | | MOUNT PLEASANT | SC | 29466-9153 |
| MICHAEL SNYDER | 140 NATTIX CT | | | | CARLISLE | OH | 45005-6215 |
| MICHAEL SNYDER | 207 N PRAIRIE LN | | | | RAYMORE | MO | 64083-9643 |
| MICHAEL SNYDER | 235 VAN BUREN AVE | | | | OREGON | OH | 43605-1925 |
| MICHAEL SNYDER | 390 KELLOGG ST | | | | NASHVILLE | MI | 49073-9689 |
| MICHAEL SNYDER | 47647 PINE CREEK COURT | | | | NORTHVILLE | MI | 48168-8527 |
| MICHAEL SNYDER | 5702 ANGOLA RD LOT 185 | | | | TOLEDO | OH | 43615-6359 |
| MICHAEL SNYDER | PO BOX 4783 | | | | AUSTINTOWN | OH | 44515-0783 |
| MICHAEL SOAVE | 11346 HEMINGWAY | | | | REDFORD | MI | 48239-2260 |
| MICHAEL SOBOCINSKI | 4629 WAH-WAH-SOO DR | | | | GAYLORD | MI | 49735 |
| MICHAEL SOBOL | 216 ILEX LN | | | | AIKEN | SC | 29803-8229 |
| MICHAEL SOCIA | 204 W SUMMIT ST | | | | DURAND | MI | 48429-1275 |
| MICHAEL SODERBERG | 6002 S BELDING RD | | | | JANESVILLE | WI | 53546-9570 |
| MICHAEL SOICH | 4540 E ENCINAS AVE | | | | GILBERT | AZ | 85234-7473 |
| MICHAEL SOLBERG | 32210 AVONDALE ST | | | | WESTLAND | MI | 48186-4904 |
| MICHAEL SOLINSKI | 12044 OAK ST | | | | BIRCH RUN | MI | 48415-9241 |
| MICHAEL SOLLOSI | 909 FAWCETT AVE | | | | MCKEESPORT | PA | 15132-1409 |
| MICHAEL SOLOMON | 1349 E TOBIAS RD | | | | CLIO | MI | 48420-2141 |
| MICHAEL SOLOMON | 45652 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| MICHAEL SOLT | 31615 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5120 |
| MICHAEL SOMERO | 118 HERITAGE PL | | | | MOUNT JULIET | TN | 37122-4409 |
| MICHAEL SOMMA | 64-64 83RD PLACE | | | | MIDDLE VILLAGE | NY | 11379-2435 |
| MICHAEL SOMMER | 61025 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1735 |
| MICHAEL SOMMERS | 23 S PALM ST | | | | JANESVILLE | WI | 53548-3721 |
| MICHAEL SONNEN | 73 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3717 |
| MICHAEL SOO HOO | 5211 S HOLT AVE | | | | LOS ANGELES | CA | 90056-1119 |
| MICHAEL SOPPI | 5832 VANCOUVER CIR APT 3 | | | | FORT MYERS | FL | 33907-5327 |
| MICHAEL SORGELOOS | 35724 KINCAID DR | | | | CLINTON TWP | MI | 48035-2369 |
| MICHAEL SOTOMAYOR | 9090 PITMAN RD | | | | YPSILANTI | MI | 48197-8909 |
| MICHAEL SOTUS | PO BOX 694 | | | | GREENFIELD | IN | 46140-0694 |
| MICHAEL SOUSLEY | 8505 LINDA LN | | | | PLEASANT VLY | MO | 64068-9040 |
| MICHAEL SOUTHWELL | PO BOX 9022 | C/O AUSTRALIA | | | WARREN | MI | 48090-9022 |
| MICHAEL SOUTHWORTH | 176 N GRASSMERE RD | | | | ELKTON | MI | 48731-9614 |
| MICHAEL SOUZA | 14905 SE 25TH ST | | | | CHOCTAW | OK | 73020-6513 |
| MICHAEL SOVA | 379 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| MICHAEL SOWA | 42509 GREEN VALLEY DR APT 9-208 | | | | CLINTON TWP | MI | 48038-3671 |
| MICHAEL SOWARDS | 1289 E LAKE DR APT 1 | | | | NOVI | MI | 48377-1462 |
| MICHAEL SOWDER | 205 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3430 |
| MICHAEL SOWINSKI | 817 S JACKSON ST | | | | BAY CITY | MI | 48708-7312 |
| MICHAEL SPAHN | CGM IRA ROLLOVER CUSTODIAN | 13984 STRYKERSVILLE RD | | | SOUTH WALES | NY | 14139-9519 |
| MICHAEL SPAIN | 8578 RED OAK DR NE | | | | WARREN | OH | 44484-1630 |
| MICHAEL SPANAKIS | 1787 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| MICHAEL SPANGLER | 14650 COOPER ST | | | | TAYLOR | MI | 48180-4674 |
| MICHAEL SPANKE | 2165 IMLAY CITY RD | | | | LAPEER | MI | 48446-3261 |
| MICHAEL SPANKE | 8630 VENTANA DR UNIT 3906 | | | | OAK CREEK | WI | 53154-8329 |
| MICHAEL SPANN | 541 AVENUE C | | | | REDONDO BEACH | CA | 90277-4837 |
| MICHAEL SPARACO | 1352  RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| MICHAEL SPARKS | 9784 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SPAULDING | 1054 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| MICHAEL SPAULDING | 208 ASHFORD CT | | | | NOBLESVILLE | IN | 46062-9010 |
| MICHAEL SPAULDING | 220 JEFFERSON STREET | | | | FOWLERTON | IN | 46930 |
| MICHAEL SPAULDING | 2643 SHERRIE LN | | | | THOMPSONS STN | TN | 37179-9282 |
| MICHAEL SPEAKMAN | 1419 DEAN ST | | | | DANVILLE | IL | 61832-7707 |
| MICHAEL SPEAKS | 703 W 12TH ST | | | | LYNN HAVEN | FL | 32444-2220 |
| MICHAEL SPEARLING | 1226 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| MICHAEL SPEARS | 10032 FLIGHT PLAN DR | | | | GRANBURY | TX | 76049-4455 |
| MICHAEL SPEARS | 11222 BLUE SEDGE DR | | | | ROANOKE | IN | 46783-8601 |
| MICHAEL SPEARS | 1630 OWEN ST | | | | SAGINAW | MI | 48601-2852 |
| MICHAEL SPEARS | E. 515 EASTVIEW | | | | SPOKANE | WA | 99208 |
| MICHAEL SPEDOSKE | 9245 W M78 | NO 1 | | | HASLETT | MI | 48840 |
| MICHAEL SPEER | 3440 SHERWOOD ST | | | | SAGINAW | MI | 48603-2062 |
| MICHAEL SPEILLER ADMINISTRATOR | EST OF SHIRLEY M SPEILLER | 186 KETAY DRIVE SOUTH | | | E NORTHPORT | NY | 11731-5033 |
| MICHAEL SPEISER | 23410 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8923 |
| MICHAEL SPENCE | 119 BARTLETT HILL RD | | | | CONCORD | MA | 01742-1801 |
| MICHAEL SPENCER | 2029 PALISADES DR | | | | DAYTON | OH | 45414-5704 |
| MICHAEL SPENCER | PO BOX 322 | | | | INKSTER | MI | 48141-0322 |
| MICHAEL SPERKO | 1213 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| MICHAEL SPERLING | 7070 S CUSTER RD | | | | MONROE | MI | 48161-9620 |
| MICHAEL SPHAR | 11322 MOUNTAIN ASH RUN | | | | FORT WAYNE | IN | 46818-9069 |
| MICHAEL SPIELMACHER | 7536 KNAPP ST NE | | | | ADA | MI | 49301-9513 |
| MICHAEL SPIER | 6900 KIRK RD | | | | CANFIELD | OH | 44406-9646 |
| MICHAEL SPINKS | 2230 ELMWOOD DR APT 212 | | | | ARLINGTON | TX | 76010-8717 |
| MICHAEL SPIRES | 1013 TWIN PONDS RD | | | | BEDFORD | IN | 47421-8320 |
| MICHAEL SPISZ | 28639 BANNOCKBURN ST | | | | FARMINGTN HLS | MI | 48334-2701 |
| MICHAEL SPLEET | 13101 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| MICHAEL SPOHN | 8938 WATERTON PL | | | | FISHERS | IN | 46038-4512 |
| MICHAEL SPOONER | 12865 STATE RD | | | | LESLIE | MI | 49251-9622 |
| MICHAEL SPORMAN | 5594 MICHAEL DR | | | | BAY CITY | MI | 48706-3113 |
| MICHAEL SPOTTS | 11791 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| MICHAEL SPRADLING SR | 1502 SAGEWOOD CIR | | | | STONE MTN | GA | 30083-1206 |
| MICHAEL SPRAGUE | 295 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| MICHAEL SPRAGUE | 5844 SEMOFF DR | | | | TOLEDO | OH | 43613-1528 |
| MICHAEL SPRAGUE | 706 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| MICHAEL SPRAY | 334 S 5TH ST | | | | CARSON CITY | MI | 48811-9655 |
| MICHAEL SPRING | 19165 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2401 |
| MICHAEL SPRINKEL | 6315 THOMPSON RD | | | | MARSING | ID | 83639-8033 |
| MICHAEL SPRUELL | 2805 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2461 |
| MICHAEL SPURLING | 2371 SPRING ROSE DR | | | | DAYTON | OH | 45459-2874 |
| MICHAEL SQUILLACE | STERLING TRUST TTEE | PO BOX 2526 | | | WACO | TX | 76702-2526 |
| MICHAEL SR, KENNETH E | 12305 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2320 |
| MICHAEL SREDINSKY | 141 SUSAN CT | | | | NILES | OH | 44446-2733 |
| MICHAEL ST JOHN | 13575 S M52 | | | | PERRY | MI | 48872 |
| MICHAEL ST. THOMAS | 14374 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3154 |
| MICHAEL STACHOWSKI | 5599 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| MICHAEL STACK | 110 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| MICHAEL STACK | 3179 PINE HOLLOW DR | | | | RAVENNA | OH | 44266-8274 |
| MICHAEL STACK | 4851 N 123RD ST | | | | KANSAS CITY | KS | 66109-3804 |
| MICHAEL STACKLE | 506 SHERMAN AVE E | | | | FORT ATKINSON | WI | 53538-1959 |
| MICHAEL STACY | 1341 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9737 |
| MICHAEL STAFFORD | 1025 TREMONT AVE | | | | FLINT | MI | 48505-1417 |
| MICHAEL STAFFORD | 2316 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2076 |
| MICHAEL STAFFORD | 2479 LANSBURY DR | | | | WATERFORD | MI | 48329-2324 |
| MICHAEL STAHL | 223 PEBBLE BROOK DR | | | | CHARLESTOWN | IN | 47111-7811 |
| MICHAEL STAHL | 752 S VENOY RD | | | | WESTLAND | MI | 48186-4893 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MICHAEL STALKER | 6719 FOXFIRE DR | | | INDIANAPOLIS | IN | 46214-2033 |
| MICHAEL STALL | 1037 CHATEAU DR | | | KETTERING | OH | 45429-4619 |
| MICHAEL STALLINGS | 170 S ROCK RD | | | MANSFIELD | OH | 44903-6940 |
| MICHAEL STALLINGS | 1728 KINGSTON RD | | | DEFORD | MI | 48729 |
| MICHAEL STAMPFER | 3740 S RIVERSHIRE DR APT 1 | | | GREENFIELD | WI | 53228-1159 |
| MICHAEL STANCHAK | 6125 POWERS RD | | | ORCHARD PARK | NY | 14127-3213 |
| MICHAEL STANCROFF | # 4A | 11185 COMMERCIAL WAY | | WEEKI WACHEE | FL | 34614-3002 |
| MICHAEL STANDEN | 3056 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9787 |
| MICHAEL STANDERFER | 810 MINNEAPOLIS AVE | | | GLADSTONE | MI | 49837-1623 |
| MICHAEL STANDING | 41857 CONNERWOOD CT | | | CANTON | MI | 48187-3592 |
| MICHAEL STANDLEY | 2374 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9723 |
| MICHAEL STANDLEY II | 8250 CORUNNA RD | | | FLINT | MI | 48532-5501 |
| MICHAEL STANECK | 9391 FERRY RD | | | WAYNESVILLE | OH | 45068-9081 |
| MICHAEL STANEFF | 14135 WILSON DR | | | PLYMOUTH | MI | 48170-2390 |
| MICHAEL STANLEY | 10581 COLBY LAKE RD | | | PERRY | MI | 48872-9796 |
| MICHAEL STANLEY | 3608 NW 87TH ST | | | KANSAS CITY | MO | 64154-8301 |
| MICHAEL STANSBERY | 11539 S MERIDIAN LINE RD | | | CLOVERDALE | IN | 46120-9162 |
| MICHAEL STANTON | 17269 NEW JERSEY ST | | | SOUTHFIELD | MI | 48075-2827 |
| MICHAEL STANTON | 2307 ARMSTRONG ROAD | | | GRAND PRAIRIE | TX | 75052-0720 |
| MICHAEL STANZIONE | 225 ASHLAR WAY | | | TOMS RIVER | NJ | 08753-8101 |
| MICHAEL STAPLETON | 543 ANACONDA RD | | | SAINT CLAIR | MO | 63077-4448 |
| MICHAEL STARK | 9 W MIDLAND RD | | | AUBURN | MI | 48611-9311 |
| MICHAEL STARKS | 20510 KEYSTONE ST | | | DETROIT | MI | 48234-2317 |
| MICHAEL STARNS | PO BOX 244 | | | PATRICKSBURG | IN | 47455-0244 |
| MICHAEL STARR | PO BOX 300781 | | | DRAYTON PLAINS | MI | 48330-0781 |
| MICHAEL STASA | 6024 JOHNSON RD | | | FLUSHING | MI | 48433-1106 |
| MICHAEL STASKIE | 12581 VILLAGIO WAY | | | FORT MYERS | FL | 33912-0602 |
| MICHAEL STATER | 8847 E STATE ROAD 26 | | | FOREST | IN | 46039-9673 |
| MICHAEL STAVELY | 15 NORRIS RD | | | POUGHKEEPSIE | AR | 72569-9305 |
| MICHAEL STAWICKI | 10279 EDGERTON RD | | | N ROYALTON | OH | 44133-5540 |
| MICHAEL STEAD CHEVROLET CADILLAC | 2390 N MAIN ST | | | WALNUT CREEK | CA | 94596-3546 |
| MICHAEL STEAD CHEVROLET CADILLAC | MICHAEL STEAD | 2390 N MAIN ST | | WALNUT CREEK | CA | 94596-3546 |
| MICHAEL STEBBINS | 10476 HEGEL RD | | | GOODRICH | MI | 48438-9792 |
| MICHAEL STECHSCHULTE | 8555 ROAD 12 | | | OTTAWA | OH | 45875-9614 |
| MICHAEL STEDRY | 4332 LIMBERLOST TRL | | | GLENNIE | MI | 48737-9527 |
| MICHAEL STEELE | 23132 LAKE RAVINES DR | | | SOUTHFIELD | MI | 48033-6531 |
| MICHAEL STEFFES | 36621 DOWLING ST | | | LIVONIA | MI | 48150-3415 |
| MICHAEL STEGER | 4844 INTERBORO AVE | | | PITTSBURGH | PA | 15207-2130 |
| MICHAEL STEIBEL | 4266 ISLAND PARK DR | APT A | | WATERFORD | MI | 48329 |
| MICHAEL STEIN | 624 W 13TH ST | | | OKMULGEE | OK | 74447-7711 |
| MICHAEL STEIN | CGM IRA ROLLOVER CUSTODIAN | 320 MILLINGTON LANE | | AURORA | IL | 60504-5249 |
| MICHAEL STEINKE | 705 HILLCREST CIRCLE | | | AUBURN HILLS | MI | 48326 |
| MICHAEL STELLWAGEN | 5045 BIDWELL ST | | | BRIGHTON | MI | 48116-9702 |
| MICHAEL STELTER | 5112 W TRIPP RD | | | JANESVILLE | WI | 53548-9245 |
| MICHAEL STENBERG | 18 SMITH ST | | | MOUNT CLEMENS | MI | 48043-2338 |
| MICHAEL STENGEL | 85 JEFFREY DR | | | AMHERST | NY | 14228-1930 |
| MICHAEL STEPHAN | PO BOX 123 | | | WAPITI | WY | 82450-0123 |
| MICHAEL STEPHEN HAYES | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7681 CROSSING RIDGE DR | BELEWS CREEK | NC | 27009 |
| MICHAEL STEPHENS | 13866 FOWLER RD | | | HONOR | MI | 49640-9449 |
| MICHAEL STEPHENS | 1483 BUCKNELL WAY | | | MARIETTA | GA | 30068-2002 |
| MICHAEL STEPHENS | 548 VOELM RD | | | WELLSTON | MI | 49689-9554 |
| MICHAEL STEPHENS | 5824 N VICTORIA DR | | | INDIANAPOLIS | IN | 46228-1654 |
| MICHAEL STEPHENSON | 3522 E 1000 N | | | ALEXANDRIA | IN | 46001-8477 |
| MICHAEL STEPHEY | 210 S JEFFERSON ST | | | MOORESVILLE | IN | 45158-1714 |
| MICHAEL STEPP | 809 PEPPERMILL CIR | | | LAPEER | MI | 48446-2678 |
| MICHAEL STERK | 108 S ACADEMY ST | | | JANESVILLE | WI | 53548-3766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL STERLING | 2938 LEE MARIE DRIVE | | | | ADRIAN | MI | 49221 |
| MICHAEL STERNIK | 2018 TOMAHAWK RD | | | | OKEMOS | MI | 48864-2131 |
| MICHAEL STESNEY | 6591 WHITETAIL DR | | | | ALGER | MI | 48610-9427 |
| MICHAEL STETZ | 1682 SHERWOOD CT | | | | DEARBORN | MI | 48124-4073 |
| MICHAEL STEVEN THOMPSON ROTH I | FCC AS CUSTODIAN | 1496 FUERTE HEIGHTS LANE | | | EL CAJON | CA | 92019-3773 |
| MICHAEL STEVEN WILLIAMS | 322 ADELITE AVE. | | | | DAYTON | OH | 45408 |
| MICHAEL STEVENS | 122 NATCHES TRCE | | | | COPPELL | TX | 75019-7904 |
| MICHAEL STEVENS | 14717 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2530 |
| MICHAEL STEVENS | 21432 CHERI LN | | | | BRISTOL | IN | 46507-9323 |
| MICHAEL STEVENS | 23 AMBER WAY | | | | NORWALK | OH | 44857-9038 |
| MICHAEL STEVENS | 2414 BEATRICE ST | | | | SPRINGFIELD | OH | 45503-4815 |
| MICHAEL STEVENS | 303 NORTHLAND DR | | | | PRUDENVILLE | MI | 48651-9537 |
| MICHAEL STEVENS | 3416 HARDWAY LN | | | | SPRING HILL | TN | 37174-5123 |
| MICHAEL STEVENS | 3539 GRANT AVE | | | | GROVE CITY | OH | 43123-2516 |
| MICHAEL STEVENS | 8087 DOYLE RD | | | | LAINGSBURG | MI | 48848-9724 |
| MICHAEL STEVENS | 8113 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9305 |
| MICHAEL STEVENSON | 4101 S SHERIDAN RD LOT 427 | | | | LENNON | MI | 48449-9426 |
| MICHAEL STEVENTON | 5963 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4181 |
| MICHAEL STEWARD | 12333 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| MICHAEL STEWART | 1495 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307-3539 |
| MICHAEL STEWART | 2027 HENBERT RD | | | | W BLOOMFIELD | MI | 48324-1039 |
| MICHAEL STEWART | 3366 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6141 |
| MICHAEL STEWART | 393 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9604 |
| MICHAEL STEWART | 5572 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9509 |
| MICHAEL STEWART | 9050 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| MICHAEL STEWART | 9417 RAVENSWOOD ROAD | | | | GRANBURY | TX | 76049-4523 |
| MICHAEL STEWART | PO BOX 278 | 9081 MAIN RD | | | W BLOOMFIELD | NY | 14585-0278 |
| MICHAEL STICHT | 11 COLONIAL AVE | | | | LANCASTER | NY | 14086-2508 |
| MICHAEL STIDHAM | 1051 CANTERBURY DR | | | | PONTIAC | MI | 48341-2340 |
| MICHAEL STIERLE | 325 DEWEY LAKE BCH | | | | BROOKLYN | MI | 49230-9039 |
| MICHAEL STIERMAN | 12704 SHADOW RUN BLVD | | | | RIVERVIEW | FL | 33569-6421 |
| MICHAEL STIERS | 19 W ELIZABETH ST | | | | NEW CASTLE | PA | 16105-2855 |
| MICHAEL STIEVE | 5038 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| MICHAEL STIMAC | 2001 24TH AVE | | | | MENOMINEE | MI | 49858-2019 |
| MICHAEL STIMAC | 358 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3918 |
| MICHAEL STIMAGE | PO BOX 397 | | | | BLOOMFIELD | MI | 48303-0397 |
| MICHAEL STIMPSON | 841 SPARLING DR | | | | SAGINAW | MI | 48609-5124 |
| MICHAEL STINE | 5260 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| MICHAEL STINSON | 986 CRYOLITE PL | | | | CASTLE ROCK | CO | 80108-3084 |
| MICHAEL STIVASON | 2150 W MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9343 |
| MICHAEL STOBB | 9075 N 306 W | | | | HUNTINGTON | IN | 46750-9713 |
| MICHAEL STOCK | 13567 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9075 |
| MICHAEL STOCKARD | 165 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-3665 |
| MICHAEL STOCKMAN | 580 HARSEN RD | | | | LAPEER | MI | 48446-2742 |
| MICHAEL STOCKWELL | 11621 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| MICHAEL STOCKWELL | 35780 BIRCHWOOD CT | | | | NEW BOSTON | MI | 48164-9135 |
| MICHAEL STOFFER | 12360 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| MICHAEL STOGSDILL | 3208 CLIFTON AVE APT C | | | | SAINT LOUIS | MO | 63139-2300 |
| MICHAEL STOKES | 32 CHAMBORD DR | | | | NEWARK | DE | 19702-5548 |
| MICHAEL STONE | 1724 BAYARD AVE | | | | BALTIMORE | MD | 21222-1803 |
| MICHAEL STONE | 3810 S REED RD | | | | DURAND | MI | 48429-9010 |
| MICHAEL STONE | 5005 W ADAMS ST | | | | CHICAGO | IL | 60644-4343 |
| MICHAEL STONE | 5960 E 300 N | | | | GREENFIELD | IN | 46140-8798 |
| MICHAEL STONE | 7027 WINBURN DR | | | | GREENWOOD | LA | 71033-3215 |
| MICHAEL STORER | 378 TRAILS END | | | | CAMPTON | KY | 41301-8930 |
| MICHAEL STORK | 18570 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL STORY | 2613 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0796 |
| MICHAEL STOSIK | 9998 HOLT HWY | | | | DIMONDALE | MI | 48821-9730 |
| MICHAEL STOUT | 7009 W RIVER RD | | | | YORKTOWN | IN | 47396-9399 |
| MICHAEL STOVICH | 2663 LA RINCONADA PL | | | | REDDING | CA | 96002-3708 |
| MICHAEL STRAH | 17360 STATE ROUTE 57 | | | | GRAFTON | OH | 44044-9649 |
| MICHAEL STRAHAM | 1605 N FRANKLIN AVE | | | | FLINT | MI | 48506-3754 |
| MICHAEL STRAHAN | 4801 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| MICHAEL STRANGE | 1061 RIVER RD | | | | WASHINGTON CROSSING | PA | 18977-1445 |
| MICHAEL STRANGE | 1310 N WABASH AVE | | | | KOKOMO | IN | 46901-2602 |
| MICHAEL STRASSER | 383 1ST ST | | | | SUNFIELD | MI | 48890-9020 |
| MICHAEL STRASZ | 36832 OAKWOOD LN | | | | RICHMOND | MI | 48062-1466 |
| MICHAEL STRAUS | 2401 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| MICHAEL STRAUSS | 5311 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| MICHAEL STRAYER | 54 ARGUS ST | | | | BUFFALO | NY | 14207-1218 |
| MICHAEL STRICKHOUSER | PO BOX 9022 | CO ADAM OPEL, IPC T2-05 | | | WARREN | MI | 48090-9022 |
| MICHAEL STRICKLEN | 2215 N 40TH ST | | | | KANSAS CITY | KS | 66104-3531 |
| MICHAEL STRICKLER | 7280 BERESFORD AVE | | | | PARMA | OH | 44130-5059 |
| MICHAEL STRONG | 11709 OAKLAND DR | | | | SCHOOLCRAFT | MI | 49087-9756 |
| MICHAEL STRONG | 7268 PINNACLE OAKS DR | | | | MEMPHIS | TN | 38125-3655 |
| MICHAEL STRONG | 957 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1781 |
| MICHAEL STROUP | 4295 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| MICHAEL STRUBLE | 2649 S 300 W | | | | PERU | IN | 46970-3180 |
| MICHAEL STRUTZ | 6200 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| MICHAEL STUART | 2610 ALPHA WAY | | | | FLINT | MI | 48506-1831 |
| MICHAEL STUBBERT | 4290 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| MICHAEL STUBBS | 12229 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| MICHAEL STUCHELL | 252 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4661 |
| MICHAEL STUCKEY | RR 6 | | | | DEFIANCE | OH | 43512 |
| MICHAEL STUDNICKI | 2938 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5416 |
| MICHAEL STUETZER | PO BOX 300581 | | | | DRAYTON PLAINS | MI | 48330-0581 |
| MICHAEL STULLER | 2213 DURHAM DR | | | | SAGINAW | MI | 48609-9234 |
| MICHAEL STULTS | 4183 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| MICHAEL STULTZ | 701 RUCKER LN | | | | MURFREESBORO | TN | 37128-4621 |
| MICHAEL STUMPF | 141 E RITTER STREET | | | | SEVEN MILE | OH | 45062 |
| MICHAEL STUTTS | 2927 BARTH ST | | | | FLINT | MI | 48504-3051 |
| MICHAEL SUAREZ | 1288 LYNWOOD ST | | | | BOULDER CITY | NV | 89005-2026 |
| MICHAEL SUBIC | 23200 EDGEWATER ST | | | | SAINT CLAIR SHORES | MI | 48082-2037 |
| MICHAEL SUBIC | 34058 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4179 |
| MICHAEL SUCHY | 1228 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| MICHAEL SUGGS | 3060 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2757 |
| MICHAEL SUISSE | 6428 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| MICHAEL SULENSKI | 8726 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| MICHAEL SULEWSKI | 11280 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| MICHAEL SULFRIDGE | 1910 W BARCELONA DR | | | | MUNCIE | IN | 47304-1431 |
| MICHAEL SULLIVAN | 117 WREXHAM CT S | | | | TONAWANDA | NY | 14150-8813 |
| MICHAEL SULLIVAN | 1735 NEBRASKA AVENUE | | | | FLINT | MI | 48506-4317 |
| MICHAEL SULLIVAN | 2323 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2206 |
| MICHAEL SULLIVAN | 2766 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| MICHAEL SULLIVAN | 5777 CARO RD | | | | VASSAR | MI | 48768-9757 |
| MICHAEL SULLIVAN | 7081 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8440 |
| MICHAEL SULLIVAN & | SHIRLEY SULLIVAN JT TEN | 10 PIN OAK PLACE | | | ARCHBOLD | OH | 43502-9797 |
| MICHAEL SULTANA | 23500 LOWRIE DR | | | | GROSSE ILE | MI | 48138-1555 |
| MICHAEL SULZBERGER (IRA) | FCC AS CUSTODIAN | 4 LUCILLE LANE | | | NORMAL | IL | 61761-3218 |
| MICHAEL SUMMERS | 5500 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| MICHAEL SUMMERS | 9188 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL SUMMERS | PO BOX 15 | | | | GOSPORT | IN | 47433-0015 |
| MICHAEL SUMMERS I I | 1093 WALES CENTER RD | | | | WALES | MI | 48027-3117 |
| MICHAEL SUMMERS SR | 1317 SISSON DR | | | | N TONAWANDA | NY | 14120-3067 |
| MICHAEL SUMMITT | 3364 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| MICHAEL SUMNER | 835 MOON CT | | | | MIAMISBURG | OH | 45342-3421 |
| MICHAEL SUMTER | 777 PROSPECT LN | | | | FORT MILL | SC | 29708-8164 |
| MICHAEL SUNDAY | 5459 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| MICHAEL SUNDIN | 3576 JUNCTION ST | | | | NORTH PORT | FL | 34288-8235 |
| MICHAEL SUPERNANT | 923 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| MICHAEL SURMA | 21864 INTERNATIONAL LN | | | | MACOMB | MI | 48044-3796 |
| MICHAEL SUSAN | MICHAEL, SUSAN | 731 GLENN ABBE CT | | | SAINT CHARLES | MO | 63303-3855 |
| MICHAEL SUSKI | 2905 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0770 |
| MICHAEL SUSKO | 235 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3345 |
| MICHAEL SUTKOWI | 5384 BROOKWAY DR | | | | BAY CITY | MI | 48706-3381 |
| MICHAEL SUTLIFF | 3125 BOSTON BLVD | | | | LANSING | MI | 48910-6504 |
| MICHAEL SUTTLE | 2594 SOUTHWICK ST | | | | IDA | MI | 48140-9500 |
| MICHAEL SUTTON | 15136 KELLY ST | | | | SPRING LAKE | MI | 49456-1538 |
| MICHAEL SVESTKA | 418 PINELAND TRL | | | | WATERFORD | MI | 48327-4523 |
| MICHAEL SWAFFORD | 8643 WHISPERING PINES DR | | | | ST JAMES CITY | FL | 33956-3010 |
| MICHAEL SWAIN | 5003 PIERCE RD NW | | | | WARREN | OH | 44481-9376 |
| MICHAEL SWANGER | 675 HEIM CT | | | | ALMONT | MI | 48003-8963 |
| MICHAEL SWANGO | 1603 E 32ND ST | | | | ANDERSON | IN | 46013-5235 |
| MICHAEL SWANSON | 21441 FLAG DR | | | | MACOMB | MI | 48042-4332 |
| MICHAEL SWANSON | 81 MORTIS CT UNIT 9134 | | | | ELLIJAY | GA | 30540-5368 |
| MICHAEL SWANTEK | 9016 ROYCE DR | | | | STERLING HEIGHTS | MI | 48313-3208 |
| MICHAEL SWARTHOUT | 4218 REBECCA CIR | | | | COMMERCE TOWNSHIP | MI | 48390-1357 |
| MICHAEL SWARTOUT | 6650 N 400 W-90 | | | | MARKLE | IN | 46770-9713 |
| MICHAEL SWARTZ | 2341 BALTUSROL DR | | | | COMMERCE TWP | MI | 48382-4884 |
| MICHAEL SWARTZ | 4539 NAKOMA DR | | | | OKEMOS | MI | 48864-2084 |
| MICHAEL SWARTZINSKI | 4760 HESS RD RT 3 | | | | VASSAR | MI | 48768 |
| MICHAEL SWEDORSKI | 3214 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| MICHAEL SWEENEY | 2022 COLLIER BLVD | | | | O FALLON | MO | 63366-3352 |
| MICHAEL SWEENEY | 909 S 6TH ST | | | | ROCKFORD | IL | 61104-4649 |
| MICHAEL SWEET | 4246 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| MICHAEL SWEET | 6257 CORWIN STA | | | | NEWFANE | NY | 14108-9733 |
| MICHAEL SWEPPY | 38261 TOWNHALL ST | | | | HARRISON TWP | MI | 48045-5522 |
| MICHAEL SWICK | 6329 GOLF LAKES COURT D | | | | BAY CITY | MI | 48706-9369 |
| MICHAEL SWIFT | 1734 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| MICHAEL SWINDLE | 812 TERRY TRL | | | | WEATHERFORD | TX | 76086-4642 |
| MICHAEL SWINFORD | 7633 N 200 E | | | | ALEXANDRIA | IN | 46001-8727 |
| MICHAEL SWISS | 6775 N BRANCH RD | | | | GRAYLING | MI | 49738-7183 |
| MICHAEL SWITALA | 613 W MIDLAND RD | | | | AUBURN | MI | 48611-9214 |
| MICHAEL SWITRAS | 1820 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| MICHAEL SWORD | 3641 ASCOT DR | | | | BRUNSWICK | OH | 44212-3621 |
| MICHAEL SYDNEY ELLIS | 8 PARK ISLAND DR | | | | NEW ORLEANS | LA | 70122 |
| MICHAEL SYKES | PO BOX 13031 | | | | TOLEDO | OH | 43613-0031 |
| MICHAEL SYMONS | 2086 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7306 |
| MICHAEL SZCZERBA | 3935 STEPHENS RD | | | | WARREN | MI | 48091-5809 |
| MICHAEL SZCZUREK | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 |
| MICHAEL SZEFLER SR | 11599 GENESEE ST | | | | ALDEN | NY | 14004-9695 |
| MICHAEL SZLAPAK | 4101 BAYVIEW RD | | | | BLASDELL | NY | 14219-2705 |
| MICHAEL SZPAKOWSKI | 826 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| MICHAEL SZUCS | 3 RED FEATHER TRL | | | | BROWNS MILLS | NJ | 08015-6147 |
| MICHAEL SZYJKA | 12511 UEBELHOER RD | | | | ALDEN | NY | 14004-8540 |
| MICHAEL SZYMANSKI AND | KATHERINE E HENRY JTWROS | 1350 WESTWOOD ROAD | | | BERRYVILLE | VA | 22611-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL SZYMBERSKI | 37516 FIELDCREST LN | | | | STERLING HEIGHTS | MI | 48312-2513 |
| MICHAEL T ASH | 24 SARASOTA DRIVE | | | | STAFFORD | VA | 22554-7814 |
| MICHAEL T BANKS | 10092 ANTIGUA ST | | | | ANAHEIM | CA | 92804 |
| MICHAEL T BENNETT TTEE | SN DIEGO DGSTVE DSES CNSLTNT | INC TARG BEN PEN | U/A DTD 05/01/1989 | 13534 LANDFAIR RD | SAN DIEGO | CA | 92130 |
| MICHAEL T BIRDSALL TTEE | FBO BIRDSALL FAMILY M TRUST | U/A/D 09-25-1987 | 41540 AVENIDA BARCA | | TEMECULA | CA | 92591-1561 |
| MICHAEL T BORELLI | MARILYN K BORELLI | 191 BORELLI RD | | | NEW MARKET | AL | 35761-9492 |
| MICHAEL T BROUGHER | 2160 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503-3530 |
| MICHAEL T BROWN | 4307 GULL RD | | | | LANSING | MI | 48917-4135 |
| MICHAEL T CALDWELL | 2536 MUNDALE AVE | | | | DAYTON | OH | 45420-2330 |
| MICHAEL T CAREY | 3310   NORTH ROAD | | | | GENESEO | NY | 14454-9716 |
| MICHAEL T CHRISTIAN, SR. | 110 BELMEADE CIRCLE | | | | JOHNSON CITY | TN | 37601 |
| MICHAEL T COSKEY | WBNA CUSTODIAN TRAD IRA | 100 W 5TH AVE | | | RUNNEMEDE | NJ | 08078 |
| MICHAEL T CRITTENDEN | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| MICHAEL T DEAN | 3937 NORBROOK DR | | | | UPPER ARLINGTON | OH | 43220 |
| MICHAEL T DIDYK SEP IRA | FCC AS CUSTODIAN | 5 CLAY HOLE RD | | | TUCKERTON | NJ | 08087-2109 |
| MICHAEL T EDDY | 6171 UTLEY RD | | | | IMLAY CITY | MI | 48444-8922 |
| MICHAEL T FARRELL PH | 375 GLENSPRINGS DRIVE SUITE 30 | | | | CINCINNATI | OH | 45246 |
| MICHAEL T FINLEY | 325 SKINNER DR | | | | TROTWOOD | OH | 45426 |
| MICHAEL T FOOKS | DBA TREND ASSOCIATES | 5839 VALKEITH DR | | | HOUSTON | TX | 77096-4838 |
| MICHAEL T GAFFER | 13682 96TH AVE N | | | | MAPLE GROVE | MN | 55369-3269 |
| MICHAEL T GROSODONIA | 78 MENARD  DR | | | | ROCHESTER | NY | 14616-4332 |
| MICHAEL T GROSS | 2116  LION HEART DR | | | | MIAMISBURG | OH | 45342-2044 |
| MICHAEL T HACKETT | 463 UPTON DR | | | | ST. JOSEPH | MI | 49085-1058 |
| MICHAEL T HELFER AND | SHERRY F HELFER JTWROS | 401 ARBOURS DRIVE | | | SAVOY | IL | 61874-9752 |
| MICHAEL T HETTICH | P O BOX 49003 | | | | DAYTON | OH | 45449-0003 |
| MICHAEL T HOPKINS | 602   S. STADIUM DRIVE | | | | XENIA | OH | 45385-2114 |
| MICHAEL T ISENBERG | 737 BRACEVILLE ROBINSON | | | | NEWTON FALLS | OH | 44444 |
| MICHAEL T JACOBSON | 546 INDIAN MOUND RD. | | | | COLUMBUS | OH | 43213-2633 |
| MICHAEL T JAMES | 26153 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1434 |
| MICHAEL T JARMAN | 1845 YORKSHIRE | | | | BIRMINGHAM | MI | 48009 |
| MICHAEL T JONES | 212 MACARTHUR RD | | | | WOONSOCKET | RI | 02895-3840 |
| MICHAEL T JONES | 63 WAVERLY AVENUE | | | | DAYTON | OH | 45405 |
| MICHAEL T JONES | 725 CHERRY BLOSSOM DR. | | | | W CARROLLTON | OH | 45449 |
| MICHAEL T KANTOR | 6350 STUMPH RD APT 219 | | | | CLEVELAND | OH | 44130-2935 |
| MICHAEL T KERN | 111 DIANE PLACE | | | | CLINTON | MS | 39056-5318 |
| MICHAEL T KING & MARY R KING | CO-GUARDIANS FOR | MORGAN ELIZABETH KING | PO BOX 1133 | | CAROLINA BEACH | NC | 28428-1133 |
| MICHAEL T KONICKI | 612 E STROOP RD | | | | KETTERING | OH | 45429-3244 |
| MICHAEL T LEE | 4025 THRUSHWOOD LN | | | | MINNETONKA | MN | 55345-1837 |
| MICHAEL T LIGHTFOOT | 7030 LOIS AVE | | | | LONGBOAT KEY | FL | 34228 |
| MICHAEL T LOVE | 316 CARTHAGE PL | | | | TROTWOOD | OH | 45426 |
| MICHAEL T LOWERY | 46 ELSMAR AVE | | | | FORT THOMAS | KY | 41075-1038 |
| MICHAEL T MAUGHAN | 4283 CLEMATIS RD | | | | PINCKNEYVILLE | IL | 62274-2117 |
| MICHAEL T MCCURLEY | 4395 ONEALL RD | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL T MCHOSE | 15   ELMER AVE | | | | SPOTSWOOD | NJ | 08884-2105 |
| MICHAEL T MEISTER | 14494 CR 1870 | | | | ODEM | TX | 78370 |
| MICHAEL T MENSINGER | 1531 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| MICHAEL T MILLER | PO BOX 50399 | | | | BOWLING GREEN | KY | 42102-2999 |
| MICHAEL T MINEO | 2005 DRYDEN | | | | HOUSTON | TX | 77030-1205 |
| MICHAEL T MOE | CGM IRA ROLLOVER CUSTODIAN | 615 CLIFFORD DR | | | LAKE ALMANOR | CA | 96137-9574 |
| MICHAEL T OWEN | 6481 TUBSPRING RD | | | | ALMONT | MI | 48003-8318 |
| MICHAEL T PALERMO | 166  JAMESTOWN TERRACE | | | | ROCHESTER | NY | 14615-1120 |
| MICHAEL T PAPPAS | 1248 OLD MEADOW RD | | | | PITTSBURGH | PA | 15241-3520 |
| MICHAEL T PAPPAS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 561B ONEIDA LANE | | STRATFORD | CT | 06614 |
| MICHAEL T PARKER - SEP IRA | 404 FOXCROFT ROAD | | | | GREENVILLE | SC | 29615 |
| MICHAEL T PAWLUS | P O BOX 1724 | | | | HAMMOND | LA | 70404-1724 |
| MICHAEL T PHILLIPS | 1955 RUGBY RD | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL T POWERS | 204  APPLEGATE DRIVE | | | | ENGLEWOOD | OH | 45322-3032 |
| MICHAEL T POWERS & | DENISE D POWERS | JT TEN | 5112 SHERMAN DRIVE | | BERTHOUD | CO | 80513-9619 |
| MICHAEL T PUGH | 806 DETROIT ST | | | | JACKSON | MS | 39213-7451 |
| MICHAEL T RATLIFF | 160 COUSINS DRIVE | | | | CARLISLE | OH | 45005 |
| MICHAEL T RAUB | 2335  AUSTINTOWN WARREN RD | | | | WARREN | OH | 44481-9698 |
| MICHAEL T RILEY | 158 MEDFORD ST | | | | DAYTON | OH | 45410 |
| MICHAEL T ROSS | 3736 WENZLER DR | | | | KETTERING | OH | 45429-3366 |
| MICHAEL T SAYEN | 2128 MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414 |
| MICHAEL T SCHRICKER | 214 N MAIN ST | | | | ARCANUM | OH | 45304-1329 |
| MICHAEL T SHEVCHIK & | OLGA SHEVCHIK TRUST | ZINA SHEVCHIK-HUFF & MICHELE | KLARA TTEES DTD 4/20/92 | 11 DUTCHESS PATH | CLIFTON PARK | NY | 12065-4551 |
| MICHAEL T SMITH & | JANE E SMITH JT TEN | 15903 ROSETO WAY | | | NAPLES | FL | 34110 |
| MICHAEL T SNYDER | 3951 FAIRSMITH ST | | | | DAYTON | OH | 45416-1943 |
| MICHAEL T STALEY | 4533  RIDGEBURY DR | | | | KETTERING | OH | 45440-1844 |
| MICHAEL T STEWART (IRA) | FCC AS CUSTODIAN | 16 SETTLERS LANE | | | HAMLIN | NY | 14464-9347 |
| MICHAEL T STINSON | 746 E. 90TH STREET | | | | CHICAGO | IL | 60619-7502 |
| MICHAEL T THORNTON & | JANET A THORNTON JTTEN | 7125 E SEDAN | | | MANTECA | CA | 95337 |
| MICHAEL T TRAMMELL | 4240 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| MICHAEL T VANCE | 2210  TITUS AVENUE | | | | DAYTON | OH | 45414-4138 |
| MICHAEL T VAREHA | 41496 N DESERT WINDS DR | | | | CAVE CREEK | AZ | 85331-7701 |
| MICHAEL T VETALICE | 4907  LINCOLN AVE | | | | PARMA | OH | 44134-1825 |
| MICHAEL T WEBB | 102 JETTA DR | | | | CAMDEN | OH | 45311 |
| MICHAEL T WILLIAMS | 1409 VAN DYKE RD | | | | HOLT | MI | 48842-9543 |
| MICHAEL T WILSON | 2320 NED DRIVE | | | | WEST CARROLLT | OH | 45439-2822 |
| MICHAEL T WOODLING & | SADIE A WOODLING  JTWROS | 566 BUSCH FOREST LN | | | FENTON | MO | 63026 |
| MICHAEL T WRIGHT | 7660 GRANITE | | | | WASHINGTON | MI | 48094-2840 |
| MICHAEL T. BOJKO | 11414 ACUFF LN | | | | LENEXA | KS | 66215-4878 |
| MICHAEL T. DRUCKMAN | 41 HAMLET DRIVE | | | | COMMACK | NY | 11725-4436 |
| MICHAEL T. HUDSON AND | LINDA B. HUDSON JTWROS | 2 CLUBHOUSE DRIVE | | | ROGERS | AR | 72758-9563 |
| MICHAEL T. RUST | 937 WOODLAND HEIGHTS DRIVE | | | | LOUISVILLE | KY | 40245 |
| MICHAEL TAACK | 12305 S MERRILL RD | | | | BRANT | MI | 48614-8741 |
| MICHAEL TABIT | 5364 DEARING DR | | | | FLINT | MI | 48506-1536 |
| MICHAEL TABOR | 13316 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9661 |
| MICHAEL TACKABURY | 914 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| MICHAEL TADAJEWSKI | 13720 MELVILLE RD | | | | POSEN | MI | 49776-9725 |
| MICHAEL TADAJEWSKI | 3622 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| MICHAEL TALLARICO | 1591 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| MICHAEL TALLEY | 6798 MEADOW LN | | | | CLEVELAND | OH | 44130-8380 |
| MICHAEL TALLMAN | 2371 WESTGATE DR | | | | PITTSBURG | PA | 15237-1623 |
| MICHAEL TALLMAN | 52752 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3036 |
| MICHAEL TAMONE | 56 LOWRY DR. WOODLAND APTS | | | | WILMINGTON | DE | 19805 |
| MICHAEL TAMPANELLO | 1151 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9434 |
| MICHAEL TANARI | 32903 KNAPP AVE | | | | WARREN | MI | 48093-8105 |
| MICHAEL TANNENBAUM TTEE | U/A/D 11-26-1990 | JEANNE SHAPIRO SONDELL REV TR | FBO JOEL SHAPIRO | 2161 PALM BCH LAKES BLVD #304 | WEST PALM BEACH | FL | 33409-6612 |
| MICHAEL TANNENBAUM TTEE | U/A/D 11-26-1990 | JEANNE SHAPIRO SONDELL REV TR | FBO MARJORIE SHAPIRO | 2161 PALM BCH LAKES BLVD #304 | WEST PALM BEACH | FL | 33409-6612 |
| MICHAEL TANNER | 1133 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| MICHAEL TANNER | 120 RAINBOW DR # 2020 | | | | LIVINGSTON | TX | 77399-1020 |
| MICHAEL TANNER | 1725 ARGUS ST | | | WINDSOR ON CANADA N9J-3G5 | | | |
| MICHAEL TARBURTON | 302 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6828 |
| MICHAEL TARRENCE JR | 12469 N ELMS RD | | | | CLIO | MI | 48420-9485 |
| MICHAEL TATMAN | 1229 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1540 |
| MICHAEL TATMON | 511 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6441 |
| MICHAEL TAUBITZ | 54 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| MICHAEL TAUCHER | 31168 E AMURCON | | | | FRASER | MI | 48026-2756 |
| MICHAEL TAUCKUS & | SUZANNE TAUCKUS JT TEN | 58 SNAKE HILL ROAD | | | COLD SPG HBR | NY | 11724-1106 |
| MICHAEL TAURO | 4767 SHADIGEE RD | | | | NEWFANE | NY | 14108-9640 |
| MICHAEL TAYLOR | 1109 CORA DR | | | | FLINT | MI | 48532-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL TAYLOR | 1434 SUNSET DR | | | | WOLVERINE LAKE | MI | 48390-2348 |
| MICHAEL TAYLOR | 1502 GROVE ARBOR CT | | | | DACULA | GA | 30019-5023 |
| MICHAEL TAYLOR | 1623 DILLON ST | | | | SAGINAW | MI | 48601-1379 |
| MICHAEL TAYLOR | 20255 NORTHLAWN ST | | | | DETROIT | MI | 48221-1153 |
| MICHAEL TAYLOR | 2107 KEEN AVE | | | | TOLEDO | OH | 43611-1887 |
| MICHAEL TAYLOR | 2476 HUTCHINSON LN | | | | FLINT | MI | 48507-3827 |
| MICHAEL TAYLOR | 257 MEADOW LN | | | | GALION | OH | 44833-2300 |
| MICHAEL TAYLOR | 317 WINE SAP CIR | | | | HARVEST | AL | 35749-7956 |
| MICHAEL TAYLOR | 32070 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4931 |
| MICHAEL TAYLOR | 332 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| MICHAEL TAYLOR | 3324 GRAYLING PL | | | | TOLEDO | OH | 43623-1912 |
| MICHAEL TAYLOR | 3326 N COUNTY ROAD 800 W | | | | GREENCASTLE | IN | 46135-7503 |
| MICHAEL TAYLOR | 3330 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8872 |
| MICHAEL TAYLOR | 3362 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| MICHAEL TAYLOR | 3663 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| MICHAEL TAYLOR | 5480 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| MICHAEL TAYLOR | 6345 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| MICHAEL TAYLOR | 811 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| MICHAEL TAYLOR | 8433 HYNE RD | | | | BRIGHTON | MI | 48114-4956 |
| MICHAEL TAYLOR | 8565 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8522 |
| MICHAEL TAYLOR SR. | 734 MORRIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5324 |
| MICHAEL TAYLOUR | 558 BIG BEND DR | | | | WENRVILLE | MO | 63385-3867 |
| MICHAEL TAYSOM | 102 W MAPLE ST | | | | HOLLY | MI | 48442-1512 |
| MICHAEL TEAGAN | 21401 CURRIE RD | | | | NORTHVILLE | MI | 48167-9717 |
| MICHAEL TEAGUE | 1610 SUTTER PL | | | | RENO | NV | 89521-5164 |
| MICHAEL TEAL | 4628 1ST AVE | | | | LYONS | IL | 60534-1636 |
| MICHAEL TEBEAU | 2796 BREEZEWOOD DR | | | | NORTH FORT MYERS | FL | 33917-1804 |
| MICHAEL TEDESCHI | CGM IRA ROLLOVER CUSTODIAN | 57 WOODSHILL DRIVE SOUTH | | | LAKEWOOD | NJ | 08701-7333 |
| MICHAEL TEDESCO | 890 NANCY AVE | | | | NILES | OH | 44446-2730 |
| MICHAEL TEDFORD | 8300 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| MICHAEL TEDRAKE | 840 CHARRINGTON CT | | | | MASON | MI | 48854-1373 |
| MICHAEL TEETS | 15 E EVENING ROSE WAY | | | | WESTFIELD | IN | 46074-9026 |
| MICHAEL TEFFT | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8764 |
| MICHAEL TELISZEWSKI | 61 BOWERSTOWN RD | | | | WASHINGTON | NJ | 07882-4121 |
| MICHAEL TELLIS | 1461 KIPLING DR | | | | DAYTON | OH | 45406-4225 |
| MICHAEL TEMBREULL | PO BOX 46 | 300 TOWER BAY DRIVE | | | MICHIGAMME | MI | 49861-0046 |
| MICHAEL TEMPLE | 21807 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1507 |
| MICHAEL TEMPLEMAN | 7819 KENSINGTON RD | | | | LAMBERTVILLE | MI | 48144-8680 |
| MICHAEL TEMPLETON | 4053 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| MICHAEL TEMPLIN | 2508 MENTOR PL | | | | SAINT LOUIS | MO | 63144-2130 |
| MICHAEL TENANT | 1789 SPINDLER RD | | | | HILLIARD | OH | 43026-9611 |
| MICHAEL TENNANT | 4330 GRACE AVE | | | | WAYNE | MI | 48184-1518 |
| MICHAEL TEOLI | 33 S OGLE AVE | | | | WILMINGTON | DE | 19805-1418 |
| MICHAEL TEPPER | CGM IRA CUSTODIAN | 855 PARKWAY ROAD | | | ALLENTOWN | PA | 18104-3370 |
| MICHAEL TERBOVICH | 2067 PARKWOOD DR NW | | | | WARREN | OH | 44485-2326 |
| MICHAEL TERBRACK | 6189 E POTTER RD | | | | DAVISON | MI | 48423-9526 |
| MICHAEL TERNET | 140 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| MICHAEL TERRELL | 8114 COOLSHIRE LN | | | | HOUSTON | TX | 77070-4202 |
| MICHAEL TERRILL | 6144 10TH ST | | | | ZEPHYRHILLS | FL | 33542-3524 |
| MICHAEL TERRY | 11443 N LAKE DR | | | | FENTON | MI | 48430-8846 |
| MICHAEL TERRY | 1702 6TH ST | | | | WYANDOTTE | MI | 48192-7211 |
| MICHAEL TERRY | 173 CREEKVIEW DR E | | | | RED OAK | TX | 75154-4021 |
| MICHAEL TERRY | 3444 PIEDMONT AVE | | | | BALTIMORE | MD | 21216-2325 |
| MICHAEL TESCHENDORF | 21705 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2856 |
| MICHAEL TESORIERO & | HELEN TESORIERO JT TEN | 2 JOHNSON DRIVE | | | BRIGHTWATERS | NY | 11718-1405 |
| MICHAEL TETIL | 4664 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL TETRICK | 1933 10TH ST | | | | DANVILLE | IN | 46122-9177 |
| MICHAEL TEUBNER | 8108 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3783 |
| MICHAEL TEW | 6616 BENNETT LAKE RD | | | | FENTON | MI | 48430-8920 |
| MICHAEL THACKER | 5265 W BARNWOOD DR | | | | NEW PALESTINE | IN | 46163-9475 |
| MICHAEL THAYER | 11316 S 200 W | | | | BUNKER HILL | IN | 46914-9549 |
| MICHAEL THAYER | BOX 777 | | | | NORTH VERNON | IN | 47265-0777 |
| MICHAEL THEAKSTON | C/O JON B MUNGER,PLLC | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| MICHAEL THEIS | 4691 S RANGE RD | | | | NEW MIDDLETOWN | OH | 44442-9444 |
| MICHAEL THEIS | 9203 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| MICHAEL THEISEN | 1423 GREENE ST | | | | FORT ATKINSON | WI | 53538-8911 |
| MICHAEL THELEN | 12395 PRATT RD | | | | WESTPHALIA | MI | 48894-9516 |
| MICHAEL THELEN | 156 CLARENDON CIR | | | | FRANKLIN | TN | 37069-1836 |
| MICHAEL THELEN | 2338 LONDON DRIVE | | | | TROY | MI | 48085-3582 |
| MICHAEL THEODORE | 7529 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| MICHAEL THEODORSKI | 4700 HAGER RD | | | | NASHVILLE | MI | 49073-9601 |
| MICHAEL THERRIEN | 401 LALONDE ST | | BELLE RIVER ON N0R1A0 CANADA | | | | |
| MICHAEL THIBODEAU | 2484 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| MICHAEL THIEL | 222 LANCEWOOD RD | | | | COLUMBIA | SC | 29210-7526 |
| MICHAEL THIEL | 6304 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| MICHAEL THIELEMANS | 788 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4243 |
| MICHAEL THIELEN | 4745 MOTORWAY DR | | | | WATERFORD | MI | 48328-3460 |
| MICHAEL THIEMAN | 12645 AIRPORT HWY | | | | SWANTON | OH | 43558-9386 |
| MICHAEL THIESING | 4972 W 15TH ST | | | | SPEEDWAY | IN | 46224-6506 |
| MICHAEL THILL | 6714 E NORTHRIDGE ST | | | | MESA | AZ | 85215-1671 |
| MICHAEL THODOROFF | 648 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| MICHAEL THOMAS | 10056 SEMINOLE | | | | REDFORD | MI | 48239-2355 |
| MICHAEL THOMAS | 102 CHATEAU WHISTLER CT | | | | LAS VEGAS | NV | 89149-2730 |
| MICHAEL THOMAS | 1045 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| MICHAEL THOMAS | 10564 FALLS CREEK LN | | | | CENTERVILLE | OH | 45458-6005 |
| MICHAEL THOMAS | 109 W RISING ST | | | | DAVISON | MI | 48423-1517 |
| MICHAEL THOMAS | 1601 S 9TH AVE | | | | BEECH GROVE | IN | 46107-2545 |
| MICHAEL THOMAS | 1858 S STATE ROUTE 2 | | | | SISTERSVILLE | WV | 26175-9501 |
| MICHAEL THOMAS | 203 W 1ST ST | | | | LAWSON | MO | 64062-8362 |
| MICHAEL THOMAS | 2372 KNIGHTS HILL LN | | | | TOLEDO | OH | 43614-1036 |
| MICHAEL THOMAS | 2386 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459-7917 |
| MICHAEL THOMAS | 26883 DRISCOLL LN | | | | NORTH OLMSTED | OH | 44070-2651 |
| MICHAEL THOMAS | 2925 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3508 |
| MICHAEL THOMAS | 3012 E 10TH ST | | | | ANDERSON | IN | 46012-4507 |
| MICHAEL THOMAS | 38880 COUNTRY CIR | CROSSWINDS OF F. HILLS | | | FARMINGTON HILLS | MI | 48331-1027 |
| MICHAEL THOMAS | 4704 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7759 |
| MICHAEL THOMAS | 516 ARTHURS DR | | | | DESOTO | TX | 75115-2953 |
| MICHAEL THOMAS | 52944 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3664 |
| MICHAEL THOMAS | 6074 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9740 |
| MICHAEL THOMAS | 620 BARFIELD DR APT 6 | | | | HASTINGS | MI | 49058-2603 |
| MICHAEL THOMAS | 830 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| MICHAEL THOMAS MCLEMORE | 10333 RICHMOND AVE #1100 | | | | HOUSTON | TX | 77042 |
| MICHAEL THOMAS VALLEY & | KIM ELIZABETH VALLEY | COMM/PROP | 2873 W ISLAND LOOP SE | | RIO RANCHO | NM | 87124 |
| MICHAEL THOMAS WOLFRAM | 228 TRAFALGAR LN | | | | SAN CLEMENTE | CA | 92672 |
| MICHAEL THOMPSON | 1 DOVER CT | | | | ORINDA | CA | 94563-3633 |
| MICHAEL THOMPSON | 100 CANADIAN DR | | | | SCOTTSBORO | AL | 35769-6041 |
| MICHAEL THOMPSON | 1046 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| MICHAEL THOMPSON | 11423 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| MICHAEL THOMPSON | 12493 WHITEHILL ST | | | | DETROIT | MI | 48224-1097 |
| MICHAEL THOMPSON | 16238 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| MICHAEL THOMPSON | 1733 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2313 |
| MICHAEL THOMPSON | 1776 ARROWHEAD CT | | | | DEFIANCE | OH | 43512-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL THOMPSON | 2504 MAGELLAN TER | | | | PUNTA GORDA | FL | 33983-3114 |
| MICHAEL THOMPSON | 2724 MILDA CT | | | | BEAVERCREEK | OH | 45430-1910 |
| MICHAEL THOMPSON | 2746 N PETERSON DR | | | | SANFORD | MI | 48657-9417 |
| MICHAEL THOMPSON | 289 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3427 |
| MICHAEL THOMPSON | 3268 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2043 |
| MICHAEL THOMPSON | 4418 ALDER DR | | | | FLINT | MI | 48506-1462 |
| MICHAEL THOMPSON | 5030 DOERR RD | | | | MANCELONA | MI | 49659-9812 |
| MICHAEL THOMPSON | 50850 WILLIS RD | | | | BELLEVILLE | MI | 48111-8615 |
| MICHAEL THOMPSON | 511 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| MICHAEL THOMPSON | 5275 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| MICHAEL THOMPSON | 7426 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-8463 |
| MICHAEL THOMPSON | 9071 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| MICHAEL THOMPSON & KELLY | STONE TTEES, MICHAEL THOMPSON | INC. PSP DTD 9/1/95 | 464 WEST 18TH ST | | NEW YORK | NY | 10011-3801 |
| MICHAEL THOMSON | 6003 MONTEVIDEO DR UNIT F | | | | LANSING | MI | 48917-3952 |
| MICHAEL THON | 1853 ALPENGLOW LN | | | | LINCOLN | CA | 95648-8475 |
| MICHAEL THORNBURG | 375 N SMITH RD | | | | OWOSSO | MI | 48867-8116 |
| MICHAEL THORNE | 433 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| MICHAEL THORNTON | 152 JENNETTE DR | | | | YOUNGSTOWN | OH | 44512-1547 |
| MICHAEL THORNTON | 2140 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3705 |
| MICHAEL THORNTON | 353 FREEMANTLE CT | | | | SALINE | MI | 48176-9155 |
| MICHAEL THORP | 6370 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9534 |
| MICHAEL THORPE | 2440 DELWOOD DR | | | | CLIO | MI | 48420-9183 |
| MICHAEL THRAIN | 1000 WALDEN CREEK TRCE STE 31-1B | | | | SPRING HILL | TN | 37174-6563 |
| MICHAEL THRALL | 114 DUNES CT # B | | | | ATLANTIC BEACH | NC | 28512-7424 |
| MICHAEL THURIK | 16589 SE 77TH NORTHRIDGE CT | | | | THE VILLAGES | FL | 32162-8358 |
| MICHAEL THURMOND | 616 SPRITLAKE CT | | | | NORTH LAS VEGAS | NV | 89032-1174 |
| MICHAEL TIBBETTS | PO BOX 339 | | | | DALLAS | GA | 30132-0006 |
| MICHAEL TIBBITTS | 1680 VALLEY RDG | | | | ORTONVILLE | MI | 48462-9019 |
| MICHAEL TICHONEVICZ AND | CHERYL TICHONEVICZ JTWROS | 6 IRON GATE COURT | | | MECHANICSBURG | PA | 17050-7804 |
| MICHAEL TICK | 4125 ATHENS AVE | | | | WATERFORD | MI | 48329-2005 |
| MICHAEL TIDSWELL | 13252 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8332 |
| MICHAEL TIERNAN | PO BOX 27 | | | | AU TRAIN | MI | 49806-0027 |
| MICHAEL TIERNEY | 4247 WINDMILL CT | REGAL BROOK FARM | | | MEDINA | OH | 44256-6920 |
| MICHAEL TILDEN | 13303 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| MICHAEL TILLERY | 106 MEADOWBROOK ST | | | | CARTHAGE | TX | 75633-2241 |
| MICHAEL TIMM | 1220 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8781 |
| MICHAEL TIMMERMAN | 14505 SPYGLASS CIRCLE | | | | CHOWCHILLA | CA | 93610-7908 |
| MICHAEL TINGLEY | 2541 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4000 |
| MICHAEL TINNIN | 6099 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MICHAEL TINTI | 1633 WENWOOD PKWY | | | | FENTON | MI | 48430-1149 |
| MICHAEL TIPPIN | 3505 HERRICK ST | | | | FLINT | MI | 48503-6616 |
| MICHAEL TIPTON | 238 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| MICHAEL TIPTON | 4884 SEDGEWICK DR | | | | DAYTON | OH | 45424-4635 |
| MICHAEL TIRAK | 2596 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| MICHAEL TITSWORTH | 3261 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9047 |
| MICHAEL TOBIAS | 12 SANDY DR | | | | NEW MIDDLETOWN | OH | 44442-8734 |
| MICHAEL TOBIAS JR | PO BOX 50392 | | | | MIDWEST CITY | OK | 73140-5392 |
| MICHAEL TOBIN | 28889 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331-2540 |
| MICHAEL TOBIN | 3199 INTERLAKEN | | | | WEST BLOOMFIELD | MI | 48323-1823 |
| MICHAEL TOBIN | PO BOX 126 | 1852 BUNGO TRAIL | | | LAKE GEORGE | MI | 48633-0126 |
| MICHAEL TODD | 14093 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9540 |
| MICHAEL TODD | 232 E 300 N | | | | ANDERSON | IN | 46012-1206 |
| MICHAEL TODD | 425 LAUREL LEAH | | | | OXFORD | MI | 48371-6369 |
| MICHAEL TOLBERT | 16 LESTER CT | | | | PONTIAC | MI | 48341-3022 |
| MICHAEL TOLL | 233 N WHITE PINE DR | | | | LUDINGTON | MI | 49431-8651 |
| MICHAEL TOMASEK | 4949 STARVILLE RD | | | | CHINA | MI | 48054-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL TOMASETTI | 45 CHESTNUT LN | | | | LEVITTOWN | PA | 19055-1627 |
| MICHAEL TOMBERS | 12709 W BEAVER DEN TRL | | | | LOCKPORT | IL | 60491-9025 |
| MICHAEL TOMCZAK | 48564 ROMA VALLEY APT 31-P | | | | SHELBY TOWNSHIP | MI | 48317 |
| MICHAEL TOMKIEWICZ | 30637 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2741 |
| MICHAEL TOMPKINS | 8208 WILLITS RD | | | | FOSTORIA | MI | 48435-9426 |
| MICHAEL TOMSHA | 20358 GLORIA DR | | | | MACOMB | MI | 48044-6343 |
| MICHAEL TONEY | 595 E BROAD ST STE 115 | | | | COLUMBUS | OH | 43215-3981 |
| MICHAEL TOOLEY | 731 JEANNIE LN | | | | BELOIT | WI | 53511-2059 |
| MICHAEL TOOLEY | 7788 CLIFFVIEW CT | | | | DAYTON | OH | 45459-5415 |
| MICHAEL TOPEL | 6691 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-8659 |
| MICHAEL TOPELIAN | 10699 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-2705 |
| MICHAEL TOPORSKI | 1704 S WENONA ST | | | | BAY CITY | MI | 48706-5273 |
| MICHAEL TORELLO | 308 PEACH TREE AVE | | | | LONE JACK | MO | 64070-8154 |
| MICHAEL TORRE | 56 RIO GRANDE DR | | | | NORTH CHILI | NY | 14514-9760 |
| MICHAEL TORRENTO TTEE | M J TORRENTO & A TORRENTO REV TR | U/A DTD 07/14/1997 | 22501 MASONIC BLVD | | ST CLAIR SHORES | MI | 48082-1381 |
| MICHAEL TORRES | 2993 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4867 |
| MICHAEL TORRETTA | 12112 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3028 |
| MICHAEL TORSIELLO | 64B HUDSON PKWY | | | | WHITING | NJ | 08759-6304 |
| MICHAEL TOTH | 1212 OWANA AVE | | | | ROYAL OAK | MI | 48067-5006 |
| MICHAEL TOTH | 15 RUSSELL CT | | | | E FALLOWFIELD | PA | 19320-4252 |
| MICHAEL TOTH | 4252 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9506 |
| MICHAEL TOTH | 7110 DUTCH RD | | | | SAGINAW | MI | 48609-9579 |
| MICHAEL TOURVILLE | 415 ROWLETTS ST | | | | MUNFORDVILLE | KY | 42765-7614 |
| MICHAEL TOUSLEY | 919 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2247 |
| MICHAEL TOWARNICKE | PO BOX 42053 | | | | BROOK PARK | OH | 44142-0053 |
| MICHAEL TOWN | 6991 LARSON RD | | | | HUBBARD LAKE | MI | 49747-9619 |
| MICHAEL TOWNSEND | 1338 E MADISON DR | | | | CASA GRANDE | AZ | 85222-3289 |
| MICHAEL TOWNSEND | 2232 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| MICHAEL TOWNSEND | 2270 CRABAPPLE LN | | | | LAPEER | MI | 48446-9328 |
| MICHAEL TOWNSEND | 3317 RENAULT DR | | | | FLINT | MI | 48507-3363 |
| MICHAEL TOWNSEND JR | 11825 LOVE RD | | | | ROSCOE | IL | 61073-9283 |
| MICHAEL TRABALKA | 308 E GARY ST | | | | BAY CITY | MI | 48706-3558 |
| MICHAEL TRACY | 845 EAGLE PKWY | | | | BROWNSBURG | IN | 46112-9782 |
| MICHAEL TRACY | RR E 24465 | | | | CONTINENTAL | OH | 45831 |
| MICHAEL TRAGESSER | 201 PRAETORIAN CT | | | | WILMINGTON | OH | 45177-9010 |
| MICHAEL TRAHAN | 8345 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| MICHAEL TRAHAN | 9062 RAY RD | | | | GAINES | MI | 48436-9717 |
| MICHAEL TRAIL | 2348 PIONEER DR | | | | BELOIT | WI | 53511-2549 |
| MICHAEL TRAVIS | 13732 TRIUMPH CT | | | | HUDSON | FL | 34667-6564 |
| MICHAEL TRAVIS | 2916 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| MICHAEL TREADWAY | 129 WARD DR | | | | WINTERSVILLE | OH | 43953-4213 |
| MICHAEL TREADWAY | 2552 DAVID ST | | | | MELVINDALE | MI | 48122-1922 |
| MICHAEL TREANOR & DIANE | TREANOR & SUSAN | BENNINGTON JT TEN | 49  MEADOWOOD LANE | | FAIRFLD GLADE | TN | 38558-7529 |
| MICHAEL TRECHA | 312 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| MICHAEL TREMAIN | 5712 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8970 |
| MICHAEL TREMBLEY | 8485 DEVIN DR | | | | DAVISON | MI | 48423-2147 |
| MICHAEL TRENTALANGE | 1035 E WOODBURY RD | | | | PASADENA | CA | 91104-1333 |
| MICHAEL TREPKOWSKI | 3058 SHILLAIR DR | | | | BAY CITY | MI | 48706-1324 |
| MICHAEL TRESNAK | 6776 ISLES RD | | | | BROWN CITY | MI | 48416-8649 |
| MICHAEL TRESSLER | 2015 N MCCORD RD APT 78 | | | | TOLEDO | OH | 43615-3068 |
| MICHAEL TREVINO | 3069 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| MICHAEL TREVORROW | 1335 FOREST RIDGE DR | | | | MILFORD | MI | 48381-4715 |
| MICHAEL TREW | 3500 N ORR RD | | | | HEMLOCK | MI | 48626-9440 |
| MICHAEL TRIMBLE | 11445 OLDE WOOD TRL | | | | FENTON | MI | 48430-4025 |
| MICHAEL TRIMM | 4825 HUSTON DR | | | | ORION | MI | 48359-2134 |
| MICHAEL TRIPP | 43845 VICKSBURG CT | | | | CANTON | MI | 48188-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL TRIPP | 7830 EMERALD RUN RD | | | | MEDINA | OH | 44256-7757 |
| MICHAEL TRIVETT | 13818 CLIFFORD AVE | | | | CLEVELAND | OH | 44135-1558 |
| MICHAEL TROBAUGH | 25491 NORVELL ST | | | | CHESTERFIELD | MI | 48051-2831 |
| MICHAEL TROEDEL | 1907 NORMAND AVENUE | | | | BOSSIER CITY | LA | 71112-4356 |
| MICHAEL TROIA | 6800 STILES RD | | | | BROWN CITY | MI | 48416-8310 |
| MICHAEL TROMBLEY | 6160 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| MICHAEL TROOP | 410 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| MICHAEL TROTTA | 884 BLACKBIRD GREENSPRING RD | | | | SMYRNA | DE | 19977-9462 |
| MICHAEL TROTTER | 3621 OAK TREE CIR APT 1403 | | | | FORT WORTH | TX | 76133-4744 |
| MICHAEL TROTTER | 5056 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8234 |
| MICHAEL TROTTO | 1677 THOMAS ST | | | | PORT HURON | MI | 48060-3364 |
| MICHAEL TROWSSE | 3801 WATERFORD WAY | | | | ANTIOCH | TN | 37013-2576 |
| MICHAEL TROY | 6 PENN LANE | | | | MIDDLETOWN | NJ | 07748-3182 |
| MICHAEL TROY | PO BOX 64 | | | | PERRY | MI | 48872-0064 |
| MICHAEL TROYER | 21428 ROAD I18 | | | | CLOVERDALE | OH | 45827-9513 |
| MICHAEL TRUEBLOOD | 1296 CHURCH CAMP RD | | | | BEDFORD | IN | 47421-7480 |
| MICHAEL TRUJILLO | 5548 EAST 111TH DRIVE | | | | THORNTON | CO | 80233 |
| MICHAEL TRUMBLE | 157 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9522 |
| MICHAEL TRUSS | 1907 ROBERTS LN NE | | | | WARREN | OH | 44483-3625 |
| MICHAEL TRUSTY | 550 BUNCHBERRY DR | | | | MAINEVILLE | OH | 45039-8925 |
| MICHAEL TRZCIENSKI | 710 LINDA DR | | | | HARRISON | MI | 48625-9228 |
| MICHAEL TSARINSKY AND | ISABELLA TSARINSKY JTWROS | 1135 S REXFORD DRIVE | UNIT 101 | | LOS ANGELES | CA | 90035-1250 |
| MICHAEL TSCHIRHART | 13492 VIOLA DR | | | | STERLING HTS | MI | 48312-4263 |
| MICHAEL TSOUKALAS IRA | FCC AS CUSTODIAN | 50 DENHAM ROAD | | | SPRINGFIELD | NJ | 07081-1147 |
| MICHAEL TUCKER | 1024 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-3739 |
| MICHAEL TUCKER | 1691 BACON AVE | | | | EAST PALESTINE | OH | 44413-1439 |
| MICHAEL TUCKER | 4305 STARKEY DR | | | | MARION | IN | 46953-1682 |
| MICHAEL TUCKER | 4330 HAZEL ST | | | | CLARKSTON | MI | 48348-1433 |
| MICHAEL TUCKER | 8135 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| MICHAEL TUCKER | APT C | 468 SOUTH STREET | | | LOCKPORT | NY | 14094-3940 |
| MICHAEL TUDOR | 1274 RAHMIER RD | | | | MOSCOW MILLS | MO | 63362-2808 |
| MICHAEL TUFNELL | 6195 DRUMHELLER RD | | | | BATH | MI | 48808-9746 |
| MICHAEL TULUMELLO | 2679 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| MICHAEL TUNK | 415 S VAN ETTEN ST | | | | PINCONNING | MI | 48650-9338 |
| MICHAEL TUOHY | 1827 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-6401 |
| MICHAEL TUOHY JR | 39L WARD PARK | | | | GRAND ISLAND | NY | 14072-2224 |
| MICHAEL TURLEY | 6060 HICKORY LN | | | | DEXTER | MI | 48130-9654 |
| MICHAEL TURNBERGER | 107 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| MICHAEL TURNER | 1404 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| MICHAEL TURNER | 2135 BLACKMORE ST | | | | SAGINAW | MI | 48602-3646 |
| MICHAEL TURNER | 3251 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| MICHAEL TURNER | 5820 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| MICHAEL TURNER | 620 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| MICHAEL TURNER | 6321 N CURTIS DR | | | | EVANSVILLE | WI | 53536-8352 |
| MICHAEL TURNER | 7557 SHETLAND DR | | | | SAGINAW | MI | 48609-4273 |
| MICHAEL TURNER | LOT 22E | 1202 N 650 W | | | ANDERSON | IN | 48011-9125 |
| MICHAEL TURNER | PO BOX 43 | | | | YODER | IN | 46798-0043 |
| MICHAEL TURNWALD | 2400 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| MICHAEL TURPIN | PO BOX 135 | | | | GILLSVILLE | GA | 30543-0135 |
| MICHAEL TURSKI | 2277 BUNKER HILL RD | | | | ROCHESTER HILLS | MI | 48309-2934 |
| MICHAEL TURYN & | PAMELA JANE PHILLIPS JT TEN | 132 LANGDON AVE | | | WATERTOWN | MA | 02472 |
| MICHAEL TUTTLE | 10126 W SKINNER RD | | | | BELOIT | WI | 53511-8141 |
| MICHAEL TUTTLE | 1166 PARMA CORNER HILTON RD | | | | HILTON | NY | 14468-0000 |
| MICHAEL TUTTLE | 16695 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9705 |
| MICHAEL TUTTLE | 9854 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| MICHAEL TUTTLE | APT 44 | 739 LOUISA STREET | | | LANSING | MI | 48911-5148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL TVAROCH | 1608 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| MICHAEL TWAREK | 10273 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2312 |
| MICHAEL TWAROZYNSKI | 2301 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| MICHAEL TWOHILL | 547 KEEPATAW DR | | | | LEMONT | IL | 60439-4357 |
| MICHAEL TYE & | SANDRA TYE, TTEES, | MICHAEL W TYE FAMILY TRUST | 62465 POWELL BUTTE RD | | BEND | OR | 97701-9354 |
| MICHAEL TYLER | 106 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9428 |
| MICHAEL TYLER | 1704 DENLEY AVE | | | | CLEVELAND | OH | 44109-3034 |
| MICHAEL TYLER | 1880 EAST 21ST STREET | | | | BROOKLYN | NY | 11229-1513 |
| MICHAEL TYLER | 4341 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| MICHAEL TYMA | 1839 ALVERNE DR | | | | POLAND | OH | 44514-1406 |
| MICHAEL TYRELL | 1660 KLOCKNER RD APT 1 | | | | TRENTON | NJ | 08619-3107 |
| MICHAEL TYRKA | 101 DALEVIEW CIRCLE | | | | DECATUR | AL | 35603 |
| MICHAEL TYSICK | 5320 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| MICHAEL U MCELROY | 1392 AMESTI RD | | | | WATSONVILLE | CA | 95076-0322 |
| MICHAEL U. JONES | CGM SEP IRA CUSTODIAN | U/P/O INDEPENDENT TUBULAR CORP | 10302 S 86TH E AVE | | TULSA | OK | 74133-6976 |
| MICHAEL UHL | 2224 LYNN RD | | | | SANFORD | MI | 48657-9273 |
| MICHAEL UHLICH | 244 MILL POND DR | | | | SAINT CLOUD | FL | 34769-6314 |
| MICHAEL UHLIN | 19 E QUARRY ST | | | | NEWTON FALLS | OH | 44444-1640 |
| MICHAEL UHRAIN | 890 BRISTOL CHAMP TOWN LINE | | | | BRISTOLVILLE | OH | 44402 |
| MICHAEL ULMAN | 2303 E MORNINGSIDE DR | | | | HENDERSONVILLE | NC | 28791-1756 |
| MICHAEL ULRICH | 3243 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-2106 |
| MICHAEL ULRICH | PO BOX 6325 | | | | PLYMOUTH | MI | 48170-0333 |
| MICHAEL ULRICH & | LINDA K ULRICH JT WROS | 9000 PARK GROVE ST | | | HUNTERSVILLE | NC | 28078-5518 |
| MICHAEL UMBARGER | 2535 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7511 |
| MICHAEL UNDERWOOD | 5001 W FLORIDA AVE SPC 696 | | | | HEMET | CA | 92545-3898 |
| MICHAEL UNDERWOOD | PO BOX 589 | | | | GLOBE | AZ | 85502-0589 |
| MICHAEL UNGER | 2159 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| MICHAEL UNGER | 2401 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| MICHAEL UNGVARSKY | 3875 MAIDEN ST | | | | WATERFORD | MI | 48329-1046 |
| MICHAEL UNWIN | 909 VIRGINIA ST | | | | PLYMOUTH | MI | 48170-1921 |
| MICHAEL UPCHURCH | 6420 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| MICHAEL UPSHAW | 1500 ROSEWOOD DR APT B9 | | | | COLUMBIA | TN | 38401-4880 |
| MICHAEL URBAN | 12096 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| MICHAEL URBANIK | 3142 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3273 |
| MICHAEL URDA | 12666 GRAYFIELD ST | | | | DETROIT | MI | 48223-3070 |
| MICHAEL URIBE | 2275 WIXOM TRL | | | | MILFORD | MI | 48381-2583 |
| MICHAEL URICEK | 2103 COVERT RD | | | | BURTON | MI | 48509-1010 |
| MICHAEL UTECHT | 31 ROSWELL AVE | | | | BUFFALO | NY | 14207-1038 |
| MICHAEL UTT | 111 N CHARLOTTE ST | | | | SUGAR CREEK | MO | 64054-1333 |
| MICHAEL UZZELL | 2162 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| MICHAEL V BADER | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066 |
| MICHAEL V BAKER | 5229 BUCKS RD. | | | | DAYTON | OH | 45407-0000 |
| MICHAEL V FINK | 319 BEECH AVENUE | | | | HERSHEY | PA | 17033-1608 |
| MICHAEL V FINLEY | 1920 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414 |
| MICHAEL V FULLER | 5635 AUSTIN GARNER RD | | | | BUFORD | GA | 30518-2101 |
| MICHAEL V GRAZIOSO & | JUANITA F GRAZIOSO JT TEN | 42 SMITH CROSSING RD | | | WAPPINGERS FALLS | NY | 12590 |
| MICHAEL V MARANDOLA | 218 RIDGEWOOD RD | | | | WEST HARTFORD | CT | 06107 |
| MICHAEL V MCGARRY | 8552  N.LIMA RD. | | | | POLAND | OH | 44514-2908 |
| MICHAEL V MILAM | 5712 EDGEPARK DR | | | | BROOK PARK | OH | 44142-1026 |
| MICHAEL V PICKETT | 101 BRIARS DR #201 | | | | CLINTON | MS | 39056-3574 |
| MICHAEL V PLACE | 53   COUNTRY PLACE CT | | | | XENIA | OH | 45385-8701 |
| MICHAEL V PORCO | CGM ROTH IRA CUSTODIAN | 39241 DANIELLE WAY | | | MECHANICSVILLE | MD | 20659-4302 |
| MICHAEL V QUINLAN & | SALLY J QUINLAN JTWROS | 18 WAYSIDE COURT | | | AMHERST | NY | 14226-3511 |
| MICHAEL V RUSSO | 63   SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 |
| MICHAEL V WILSON & | TERRY L WILSON JT TEN | 9740 DELPHI ROAD SW | | | OLYMPIA | WA | 98512-9351 |
| MICHAEL VACCARIELLO | 209 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL VACKETTA | 20348 WOODHILL DR | | | | NORTHVILLE | MI | 48167-3041 |
| MICHAEL VACULIK | 1-8696-T | | | | LYONS | OH | 43533 |
| MICHAEL VADAS | 3400 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| MICHAEL VADAS | 66 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2918 |
| MICHAEL VAHDAT & | AYFER VAHDAT JTTEN | 20 FITCH WAY | | | PRINCETON | NJ | 08540-7609 |
| MICHAEL VAHEY | 19 NORWOOD CT | | | | MEDFORD | NJ | 08055-9375 |
| MICHAEL VALENTI | 59 MORNING GLORY LN | | | | ROCHESTER | NY | 14626-4731 |
| MICHAEL VALENTINE | 2549 E STOTTLER DR | | | | GILBERT | AZ | 85296-8837 |
| MICHAEL VALENTINE | 3513 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| MICHAEL VALENTINE | 4099 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9782 |
| MICHAEL VALERIO | 61 ORCHARD HILL RD | | | | KATONAH | NY | 10536-3023 |
| MICHAEL VALKO | 620 TRINWAY DR | | | | TROY | MI | 48085-3122 |
| MICHAEL VALLEJOS | 403 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| MICHAEL VALLET | LOT 62 MERRY LN | | | | MOUNT MORRIS | MI | 48458 |
| MICHAEL VALUS | 5230 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| MICHAEL VAN CAMP | 5184 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| MICHAEL VAN DYCK | CGM IRA CUSTODIAN | 2995 BUCKBOARD LANE | | | SOLVANG | CA | 93463-9435 |
| MICHAEL VAN GORDEN | 5101 N OLIVE ST | | | | KANSAS CITY | MO | 64118-6208 |
| MICHAEL VAN HORN | 28 BRENTWOOD ROAD | | | | MANSFIELD | OH | 44907-1602 |
| MICHAEL VAN NORMAN | 12253 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| MICHAEL VAN PROEYEN | 18243 TERESA DR | | | | MACOMB | MI | 48044-1681 |
| MICHAEL VAN SLYKE | 1657 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8578 |
| MICHAEL VAN VLACK | 19280 HWY 152 LACYGNE | | | | LACYGNE | KS | 66040 |
| MICHAEL VANALLEN | 10261 ROYAL EAGLE LN | | | | HIGHLANDS RANCH | CO | 80129-6282 |
| MICHAEL VANBUSKIRK | 5317 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| MICHAEL VANCIL | 1505 CANTERBURY ST | | | | ADRIAN | MI | 49221-1855 |
| MICHAEL VANDAELE | 6648 JOUSMA CT SE | | | | CALEDONIA | MI | 49316-8021 |
| MICHAEL VANDEN BOSSCHE | 1885 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| MICHAEL VANDER VELDE | LAUREL VANDER VELDE | 12348 BORCHERDING LN | | | SAINT LOUIS | MO | 63131-3819 |
| MICHAEL VANDERLIP | 804 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1614 |
| MICHAEL VANEK | 4977 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9447 |
| MICHAEL VANHURK | 5026 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| MICHAEL VANLOOCKE | 6153 STAMP HWY | | | | BLISSFIELD | MI | 49228-9603 |
| MICHAEL VANPATTEN | 951 NEW RD | | | | AMHERST | NY | 14228-1534 |
| MICHAEL VANSUMEREN | 5850 AVALON DR | | | | PINCONNING | MI | 48650-8410 |
| MICHAEL VARANA | 40535 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4564 |
| MICHAEL VARDON | 8098 LONGVIEW DR | | | | CLARKSTON | MI | 48348-3966 |
| MICHAEL VAREHA | 41496 N DESERT WINDS DR | | | | CAVE CREEK | AZ | 85331-7701 |
| MICHAEL VARGA | 2472 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| MICHAEL VARGO | 2271 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| MICHAEL VARGO | 255 W ROSS CT | | | | HIGHLAND | MI | 48357-3667 |
| MICHAEL VARNER | 201 MESQUITE ST | | | | BURKBURNETT | TX | 76354-2602 |
| MICHAEL VARNER | 8517 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| MICHAEL VASAS | 3319 DALE AVE | | | | FLINT | MI | 48506-4709 |
| MICHAEL VASILOVCIK | 552 INTERVALE DR | | | | HIGHLAND | MI | 48357-2865 |
| MICHAEL VAUGHAN | 138 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30534-4512 |
| MICHAEL VAUGHN | 2113 CHISHOLM TRL | | | | GRAND PRAIRIE | TX | 75052-1724 |
| MICHAEL VAUGHN | 7429 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| MICHAEL VAUGHN | 803 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-1824 |
| MICHAEL VAYRE | 3111 LUTHER RD | | | | SAGINAW | MI | 48603-3272 |
| MICHAEL VAZZANO | 26 JEAN DR | | | | NORTH BABYLON | NY | 11703-3208 |
| MICHAEL VEDDER | 8798 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| MICHAEL VEDRODY | 11395 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3136 |
| MICHAEL VELANDRA | 1028 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| MICHAEL VELASQUEZ | 11201 HERRICK AVE | | | | PACOIMA | CA | 91331-1922 |
| MICHAEL VELLIKY | 7560 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL VENESKEY | 14430 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7930 |
| MICHAEL VENIA | 4854 CLEGG RD | | | | OTTAWA LAKE | MI | 49267-9537 |
| MICHAEL VERBANOVIC | APT 91 | 6841 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3927 |
| MICHAEL VERGON | 17127 TELEGRAPH CREEK DR | | | | SPRING | TX | 77379-4837 |
| MICHAEL VERHOFF | 17460 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| MICHAEL VERNIERI | 1230 CELLAR AVE APT 7 | | | | CLARK | NJ | 07066-2043 |
| MICHAEL VESCO | 4002 CHIEFTAN RD | | | | IRWIN | PA | 15642-8022 |
| MICHAEL VESPA | 23271 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3209 |
| MICHAEL VEST | 1932 E CARDINAL DR | | | | ALBANY | IN | 47320-1421 |
| MICHAEL VETITOE | 4324 MMCKENNA DR | | | | ADRIAN | MI | 49221-9019 |
| MICHAEL VETOR | 1626 NE 9TH ST | | | | MOORE | OK | 73160-7956 |
| MICHAEL VEZINA | 209 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| MICHAEL VICARI | 39369 QUINN DR | | | | STERLING HTS | MI | 48310-2447 |
| MICHAEL VICHINSKY | 17369 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9468 |
| MICHAEL VICKERY | 2220 W 650 S | | | | LEBANON | IN | 46052-9489 |
| MICHAEL VICKERY | 3070 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4107 |
| MICHAEL VIEAU II | 44743 DELAWARE CT | | | | CLINTON TOWNSHIP | MI | 48038-1071 |
| MICHAEL VIG | 14076 NORTH RD | | | | FENTON | MI | 48430-1331 |
| MICHAEL VIKE | 2317 S ARCH ST | | | | JANESVILLE | WI | 53546-6125 |
| MICHAEL VILAND | 9834 LOVELAND ST | | | | LIVONIA | MI | 48150-2784 |
| MICHAEL VILLAGE | 3076 NILES CARVER RD | | | | MC DONALD | OH | 44437-1222 |
| MICHAEL VINCELLI | 128B  GRECIAN GARDEN DRIVE | | | | ROCHESTER | NY | 14626-2634 |
| MICHAEL VINCENT | 19550 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| MICHAEL VINCENT | 3903 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| MICHAEL VINCENT | 4402 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| MICHAEL VINOVRSKI | 2078 PARKER BLVD | | | | TONAWANDA | NY | 14150-8146 |
| MICHAEL VIOLA | 17394 SHINNECOCK DR | | | | MACOMB | MI | 48042-1147 |
| MICHAEL VIOLETTE | 205 CAMPUS LAKES CT | | | | BEL AIR | MD | 21015-1724 |
| MICHAEL VIRKSTIS | 0-129098TH AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| MICHAEL VIROSTICK | 50061 LEXINGTON AVE E | | | | SHELBY TWP | MI | 48317-6301 |
| MICHAEL VISION | TOD ACCOUNT | 957 WOODLAND CIRCLE | | | ANNAPOLIS | MD | 21409-5315 |
| MICHAEL VISNAW | 9381 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| MICHAEL VITELLI | PO BOX 2488 | | | | YOUNGSTOWN | OH | 44509-0488 |
| MICHAEL VIVIAN | PO BOX 491 | | | | WILLIS | MI | 48191-0491 |
| MICHAEL VIVIANO | 10555 CEDAR VALLEY DR | | | | DAVISBURG | MI | 48350-1106 |
| MICHAEL VLAIKU | 207 FAWN MEADOWS AVE | | | | NORTH JACKSON | OH | 44451-8738 |
| MICHAEL VLASIC | PO BOX 899 | | | | PRUDENVILLE | MI | 48651-0899 |
| MICHAEL VLAUN | 9 KENTON PL | | | | MOUNT LAUREL | NJ | 08054-2644 |
| MICHAEL VOGEL | 9352 COUNTY ROAD H | | | | MONTPELIER | OH | 43543-9624 |
| MICHAEL VOGT | 1261 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1232 |
| MICHAEL VOJTKO | 814 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| MICHAEL VOLF ROTH IRA | FCC AS CUSTODIAN | 5178 SEAGROVE PLACE | | | SAN DIEGO | CA | 92130-3230 |
| MICHAEL VOLIKAS | 1405 S WEBSTER ST | | | | KOKOMO | IN | 46902-6364 |
| MICHAEL VOLKERT | 10690 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9731 |
| MICHAEL VOLLMER | 5514 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3343 |
| MICHAEL VON LINSOWE | 24277 CRESCENT ST | | | | WOODHAVEN | MI | 48183-3730 |
| MICHAEL VON WRYEZA | 499 E SHUEY AVE | | | | MACCLENNY | FL | 32063-2227 |
| MICHAEL VORHIES | 1 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5267 |
| MICHAEL VOSTERS | 13920 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9559 |
| MICHAEL VOUTSAS | 23 HIGH WOOD RD | | | | BLOOMFIELD | CT | 06002-2113 |
| MICHAEL VOZAR | 5151 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1356 |
| MICHAEL VREDEVELD | 3279 MEADOW GLEN DR | | | | HUDSONVILLE | MI | 49426-9015 |
| MICHAEL W ALFONSI | 20507 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1785 |
| MICHAEL W ARVIN | 601 STARKEY RD LOT 17 | | | | LARGO | FL | 33771-2855 |
| MICHAEL W BACHER | 5887 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL W BAILEY | 10 TRI CITY MOBILE HOME PARK | | | | NEWCASTLE | OK | 73065-4154 |
| MICHAEL W BAKER | 52   OAKBRIER COURT | | | | PENFIELD | NY | 14526-2635 |
| MICHAEL W BALLINGER | 2719 LEBANON RD | | | | LEBANON | OH | 45036-8796 |
| MICHAEL W BARR | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| MICHAEL W BARTON | 6 STRAWBERRY HILL | | | | NASHVILLE | TN | 37215-4118 |
| MICHAEL W BELL | 7130 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| MICHAEL W BERRY | 1062  ROMANUS DRIVE | | | | VANDALIA | OH | 45377-1144 |
| MICHAEL W BLAMA | 85 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2919 |
| MICHAEL W BOWEN | 906 E RIVER RD | | | | FLUSHING | MI | 48433-2223 |
| MICHAEL W BRINKMEYER & | CAROLYN A BRINKMEYER TEN/COM | 13942 E WHITAKER DR | | | AURORA | CO | 80015 |
| MICHAEL W BRUTON | 417 2ND ST SW | | | | WARREN | OH | 44483-6405 |
| MICHAEL W CARESS | PAMALEE CARESS | 5710 S CANAL ST | | | TERRE HAUTE | IN | 47802-8116 |
| MICHAEL W CARLTON & | ANNE H CARLTON JTTEN | 22046 BIRR CT | | | MOUNT DORA | FL | 32757-9720 |
| MICHAEL W CHRISTNER | 1196 W WELLMAN LINE RD | | | | MELVIN | MI | 48454-9771 |
| MICHAEL W CLAYBOURN | 68-B  INDEPENDENCE ST | | | | ROCHESTER | NY | 14611-1528 |
| MICHAEL W COLEY | 2304 SW 122ND ST | | | | OKLAHOMA CITY | OK | 73170-4826 |
| MICHAEL W COLLINS | 270 UNION HILL RD | | | | MANALAPAN | NJ | 07726-1863 |
| MICHAEL W COOK | 205 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1837 |
| MICHAEL W COX | 112  COPPERFIELD DR | | | | DAYTON | OH | 45415-1263 |
| MICHAEL W CURTIS  & | CATHERINE S CURTIS JT WROS | 9350 RANDO VISTA LANE | | | NEWCASTLE | CA | 95658 |
| MICHAEL W CZAPSKI | 30461 HOY ST | | | | LIVONIA | MI | 48154-3613 |
| MICHAEL W DAVENPORT | 120 BROWN AVE | | | | FAIRBORN | OH | 45324 |
| MICHAEL W DAY | 5845  BARRETT DRIVE | | | | DAYTON | OH | 45431-2215 |
| MICHAEL W DEATON | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430 |
| MICHAEL W DECK | 9708  MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4764 |
| MICHAEL W DENIUS | MARCIA A DENIUS | 23261 TUCKAHOE RD | | | ALVA | FL | 33920-4047 |
| MICHAEL W DEPP | 850 GENESEE AVE NE | | | | WARREN | OH | 44483-- 42 |
| MICHAEL W DOMINO, SR | 1313 WALNUT DRIVE | | | | MORGAN CITY | LA | 70380 |
| MICHAEL W DUFFY | 5641 WILLOWTWIG LANE | | | | DAYTON | OH | 45459 |
| MICHAEL W DUSING | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| MICHAEL W DUSSAULT | 10248 LEV AVE | | | | ARLETA | CA | 91331-4471 |
| MICHAEL W DZEN JR R/O IRA | FCC AS CUSTODIAN | 33 NORTON RD | | | BROAD BROOK | CT | 06016-9757 |
| MICHAEL W FLOYD | 1138 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1412 |
| MICHAEL W FOLLETT | C/O PIPER JAFFRAY | 1200 17TH ST #1250 | | | DENVER | CO | 80202-2101 |
| MICHAEL W GERLACH | 7411 CLEARWATER ST | | | | ENGLEWOOD | FL | 34224-8440 |
| MICHAEL W GIRLING | 43 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| MICHAEL W GLIKO JR | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 2-22-83 | 1600 OLD HART RANCH ROAD | | ROSEVILLE | CA | 95661 |
| MICHAEL W GLIKO JR & | YOLANDA D GLIKO TTEE | GLIKO REVOCABLE TRUST | U/A DTD 02/06/90 | 1600 OLD HART RANCH RD | ROSEVILLE | CA | 95661 |
| MICHAEL W HAMPTON | R/O IRA DCG & T TTEE | 6056 SANDIA RD | | | SAN LUIS | CO | 81152-9025 |
| MICHAEL W HARWOOD & | PATRICIA A HARWOOD JT WROS | 10295 WOODLAND HILLS DRIVE | | | CORDOVA | TN | 38018-6663 |
| MICHAEL W HAYES | 1373  NUTWOOD | | | | CENTERVILLE | OH | 45458-5109 |
| MICHAEL W HENSLEY, JR. | 8442 N. US 42 | | | | WAYNESVILLE | OH | 45068 |
| MICHAEL W HOWARD | 1718 OHIO AVE | | | | FLINT | MI | 48506-4339 |
| MICHAEL W HUGHES | 485 BURNSIDE DR. | | | | TIPP CITY | OH | 45371 |
| MICHAEL W HUNTWORK | 4781 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3816 |
| MICHAEL W JACKSON | 5682 SODERQUIST RD | | | | MANCELONA | MI | 49659-8684 |
| MICHAEL W JENNINGS | 5574  NEW BURLINGTON RD. | | | | WILMINGTON | OH | 45177-9031 |
| MICHAEL W JERGE | 88 SUNSET STREET | | | | ROCHESTER | NY | 14606 |
| MICHAEL W JOHNSON | 429 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6310 |
| MICHAEL W JONES | 130 ELRUTH CT APT 39 | | | | GIRARD | OH | 44420-3016 |
| MICHAEL W JONES | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 |
| MICHAEL W KALINSKI | 2517 JANELLE DR | | | | SPARKS | NV | 89431-2441 |
| MICHAEL W KAPPELER | 9411  FOX BURROW WAY | | | | DAYTON | OH | 45458-9623 |
| MICHAEL W KELOW | 177 FAVA DR | | | | GREENVILLE | MS | 38701-7305 |
| MICHAEL W KENNISON | 140 BROOK HILL LN | | | | TROY | MO | 63379-3465 |
| MICHAEL W KILBURN | 330  LANTIS DR | | | | CARLISLE | OH | 45005-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL W KLOS | 854  DONORA | | | | VANDALIA | OH | 45377-2818 |
| MICHAEL W KUBICHEK | 1704 RIVIERA CT | | | | PT PLEASANT | NJ | 08742-5241 |
| MICHAEL W LANCE | 323 DALTON RD | | | | STONEWALL | LA | 71078-9535 |
| MICHAEL W LUECK | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132 |
| MICHAEL W MARKOWSKI | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 |
| MICHAEL W MAXWELL | 8330 E JEFFERSON AVE APT 709 | | | | DETROIT | MI | 48214-2741 |
| MICHAEL W MCMURREN | 2201  BRYANT ST | | | | MIDDLETOWN | OH | 45042-2639 |
| MICHAEL W MILLS | 1902  BECKERT DRIVE | | | | PIQUA | OH | 45356-4404 |
| MICHAEL W MITCHELL IRA | FCC AS CUSTODIAN | U/A DTD 3-30-90 | 11020 BURYWOOD LN | | RESTON | VA | 20194-1410 |
| MICHAEL W O'DOWD JR AND | SHARON O'DOWD JTWROS | 21 SANDYFIELDS LANE | | | STONY POINT | NY | 10980-3515 |
| MICHAEL W ODOM | 29810 SW LANCELOT LN | | | | WILSONVILLE | OR | 97070 |
| MICHAEL W ONDER | 8683  WARWICK DRIVE | | | | WARREN | OH | 44484-3060 |
| MICHAEL W OSWALD | BOX 182 | | | | ADRIAN | MI | 49221-0182 |
| MICHAEL W PEARSON TTEE | FBO MICHAEL W PEARSON | U/A/D 09/04/92 | THE NEW ENGLAND CLUB | 8135 BEECHMONT AVE, APT. W-325 | CINCINNATI | OH | 45255-6159 |
| MICHAEL W PETRO | 9221  BALTIMORE PHILLISPBURG | | | | BROOKVILLE | OH | 45309-9680 |
| MICHAEL W PLEASANT | 1840 TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19138 |
| MICHAEL W ROEHRIG TTEE | MICHAEL W ROEHRIG LIV TRUST | U A DTD 4/13/96 | 21100 MICHAEL CT | | ST CLAIR SHORES | MI | 48081-3068 |
| MICHAEL W SCHAEFFER | 3646  ECHO HILL LANE | | | | BEAVERCREEK | OH | 45430-1720 |
| MICHAEL W SCHOULTEN | 29949 LAGUNITA CT. | | | | MENIFEE | CA | 92584-8838 |
| MICHAEL W SEIDEL | TOD ACCOUNT | 30 SHERIDAN STREET | | | GLENS FALLS | NY | 12801-2623 |
| MICHAEL W SHELTON | 1019 VINE ST | | | | HAMILTON | OH | 45011 |
| MICHAEL W SHEPHERD & | TERRENCE L SHEPHERD JTTEN | 3721 85TH STREET 1R | | | JACKSON HTS | NY | 11372-7361 |
| MICHAEL W SHIVERDECKER | 98 NIMITZ DR | | | | RIVERSIDE | OH | 45431 |
| MICHAEL W SIMPSON | 5227KYLESTATION | | | | HAMILTON | OH | 45011-2412 |
| MICHAEL W SMITH | 10803 JANDOR PL. | | | | MIAMISBURG | OH | 45342 |
| MICHAEL W SMITH | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| MICHAEL W SOLOT | 531 PARK SPRINGS CT | | | | OAK PARK | CA | 91377 |
| MICHAEL W SRUBINSKI | 138 PARKWOOD RD | | | | WEST ISLIP | NY | 11795 |
| MICHAEL W STALLINGS | 1728 KINGSTON RD | | | | DEFORD | MI | 48729 |
| MICHAEL W STEFANOV | EXPCT VIETNAM HCMC | PO BOX 4381 | | | HOUSTON | TX | 77210-4381 |
| MICHAEL W STIPES | 28641 JAEGER DRIVE | | | | LAGUNA NIGUEL | CA | 92677-1321 |
| MICHAEL W STOVER (IRA) | FCC AS CUSTODIAN | 5024 REED ROAD | | | FORT WAYNE | IN | 46835-3552 |
| MICHAEL W STRIDER TTEE | CALVERT OB/GYN ASSOC OF | SOUTHERN MD 401K DTD 1/1/00 | FBO MICHAEL W STRIDER | 2595 GARRITY ROAD | SAINT LEONARD | MD | 20685-3406 |
| MICHAEL W TANKSLEY | 1612 #B MARS HILL DR. | | | | DAYTON | OH | 45449 |
| MICHAEL W TEUBNER | 8108 YORK BEACH PL | | | | ARLINGTON | TX | 76002-3783 |
| MICHAEL W THIESS | 487 CHESTNUT  STREET | | | | MEADVILLE | PA | 16335-4407 |
| MICHAEL W THOMPSON | 9071 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| MICHAEL W TOBIAS JR | PO BOX 50392 | | | | MIDWEST CITY | OK | 73140-5392 |
| MICHAEL W TRAIL | 3070 E. FRONTERA #205 | | | | ANAHEIM | CA | 92806-3536 |
| MICHAEL W UNDERWOOD | 4790 VELASQUEZ | | | | PENSACOLA | FL | 32504-9062 |
| MICHAEL W WADE | 1036  E. MAPLE AVE | | | | MIAMISBURG | OH | 45342-2514 |
| MICHAEL W WEBSTER SR | 317   ERNST AVE | | | | DAYTON | OH | 45405-3450 |
| MICHAEL W WILDING | 12269 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| MICHAEL W WILSON | 9721  KEMPWOOD DR 1304 | | | | HOUSTON | TX | 77080-3905 |
| MICHAEL W. BALLARD | CGM IRA CUSTODIAN | 2275 SPRINGRAIN DR. | | | CLEARWATER | FL | 33763-2262 |
| MICHAEL W. BOUDREAUX | 8201 N HARTS MILL LN. | | | | BATON ROUGE | LA | 70808-5964 |
| MICHAEL W. SCHUDROWITZ | CGM IRA CUSTODIAN | 1051 PARTRIDGE LANE | | | LAKE ZURICH | IL | 60047-2713 |
| MICHAEL WACHOWSKI | 53912 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| MICHAEL WADDELL | 6310 CRAB APPLE ST | | | | CLARKSTON | MI | 48346-1616 |
| MICHAEL WADDLE | 101 CHICORY DR | | | | ANDERSONVILLE | TN | 37705-3031 |
| MICHAEL WADE | 1036 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2514 |
| MICHAEL WADE | 2927 WHEELER HWY | | | | CLAYTON | MI | 49235-9527 |
| MICHAEL WADE | 3416 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-5813 |
| MICHAEL WADE | 39076 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| MICHAEL WADSWORTH | 11426 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| MICHAEL WAECHTER | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148-5412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WAGAMAN | 523 ANCHOR DR | | | | JOPPA | MD | 21085-4501 |
| MICHAEL WAGERS | 1660 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| MICHAEL WAGNER | 12080 W BASE RD | | | | PARKER CITY | IN | 47368-9394 |
| MICHAEL WAGNER | 129 W ORCHARD ST | | | | PERRY | MI | 48872-8127 |
| MICHAEL WAGNER | 2570 WEST CAMINO REAL, STE 650, MOUNTAIN VIEW | | | | MOUNTAIN VIEW | CA | 94040 |
| MICHAEL WAGNER | 27652 BOWMAN RD | ROUTE 8 | | | DEFIANCE | OH | 43512-8999 |
| MICHAEL WAGNER | 4310 TIMBER RIDGE TRL SW APT 5 | | | | WYOMING | MI | 49519-4288 |
| MICHAEL WAGNER | 5710 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| MICHAEL WAGNER | 700 16TH ST | | | | BAY CITY | MI | 48708-7227 |
| MICHAEL WAGNER | 7120 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9756 |
| MICHAEL WAHL | 156 WHITE OAK LN | | | | MONTICELLO | KY | 42633-2344 |
| MICHAEL WAHL | 2125 GOLF ISLE DR APT 1414 | | | | MELBOURNE | FL | 32935-3542 |
| MICHAEL WAHL | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| MICHAEL WAINSCOTT | 4399 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| MICHAEL WAITE | 12118 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| MICHAEL WAITS | 600 VICTORY CT | | | | BOWLING GREEN | KY | 42104-5510 |
| MICHAEL WAKELY | 47248 FORTON ST | | | | CHESTERFIELD | MI | 48047-3444 |
| MICHAEL WALCUTT | 3180 SHORELINE DR | | | | LEWIS CENTER | OH | 43035-9231 |
| MICHAEL WALCZAK | 5488 PARKSIDE DR | | | | BRIGHTON | MI | 48114-7572 |
| MICHAEL WALDEN | 31501 BOCK ST | | | | GARDEN CITY | MI | 48135-1410 |
| MICHAEL WALEK | 6639 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| MICHAEL WALEZAK | 47238 NOLA DR | | | | MACOMB | MI | 48044-2683 |
| MICHAEL WALKER | 10724 OLDS RD | | | | ELMIRA | MI | 49730-8244 |
| MICHAEL WALKER | 1121 WHITE VIEW DR | | | | BLANCHARD | OK | 73010-7531 |
| MICHAEL WALKER | 12122 W 97TH ST APT 108 | | | | LENEXA | KS | 66215-1632 |
| MICHAEL WALKER | 2308 LANGE LN | | | | LAPEER | MI | 48446-9034 |
| MICHAEL WALKER | 32035 VAN DYKE | RM 322 | | | WARREN | MI | 48093 |
| MICHAEL WALKER | 337 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| MICHAEL WALKER | 5532 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9437 |
| MICHAEL WALKER | 61 WHITE BARK DR | | | | MIDDLETOWN | DE | 19709-9780 |
| MICHAEL WALKER | 7289 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| MICHAEL WALKER | 7328 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| MICHAEL WALKER | 7966 ENGELHURST CT | | | | JENISON | MI | 49428-8517 |
| MICHAEL WALKER | 8110 KNIGHTS CROSSING CT | | | | O FALLON | MO | 63368-6224 |
| MICHAEL WALKER | 867 VICTORIA AVE | | | WINDSOR ON N9A4N5 CANADA | | | |
| MICHAEL WALKER | 9090 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451-8573 |
| MICHAEL WALKER | 9906 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-8910 |
| MICHAEL WALKER | PO BOX 221 | | | | MAYVILLE | MI | 48744-0221 |
| MICHAEL WALKER | PO BOX 28297 | | | | DETROIT | MI | 48228-0297 |
| MICHAEL WALKONIS | 10326 LONDONDERRY DR | | | | SOUTH LYON | MI | 48178-1911 |
| MICHAEL WALLACE | 118 HIGH ST | | | | PAULS VALLEY | OK | 73075-5217 |
| MICHAEL WALLACE | 11952 W OLIVE RD | | | | RIVERDALE | MI | 48877-9719 |
| MICHAEL WALLACE | 3300 W PETTY RD | | | | MUNCIE | IN | 47304-3270 |
| MICHAEL WALLACE | 3934 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2731 |
| MICHAEL WALLACE | 512 WILDEWOOD TER | | | | OKLAHOMA CITY | OK | 73105-1446 |
| MICHAEL WALLEN | 240 RIVERDALE DR | | | | DEFIANCE | OH | 43512-1760 |
| MICHAEL WALLING | 3102 DREXEL RD | | | | BENSALEM | PA | 19020-1726 |
| MICHAEL WALLIS | 10520 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| MICHAEL WALLS | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| MICHAEL WALLS | 745 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| MICHAEL WALSH | 10496 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 |
| MICHAEL WALSH | 18215 NESTLEBRANCH CT | | | | HUDSON | FL | 34667-5576 |
| MICHAEL WALSH | 3510 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3808 |
| MICHAEL WALSH | 48 STATE PARK DR | | | | BAY CITY | MI | 48706-2143 |
| MICHAEL WALSH | 5820 SUMNER LN | | | | BOSSIER CITY | LA | 71112-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WALSH SR. | 15060 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9761 |
| MICHAEL WALTER | 415 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| MICHAEL WALTER | 7206 LITTLE RICHMOND RD. | | | | DAYTON | OH | 45427 |
| MICHAEL WALTERS | 1011 NORTHFIELD DR | | | | LEBANON | IN | 46052-1483 |
| MICHAEL WALTERS | 115C WESTSIDE CV | | | | PEARL | MS | 39208-8967 |
| MICHAEL WALTERS | 1463 PEPPERWOOD DR | | | | NILES | OH | 44446-3550 |
| MICHAEL WALTERS | 4280 OVERBROOK DR | | | | GRAND LEDGE | MI | 48837-2416 |
| MICHAEL WALTON | 3470 TRIMBLE AVE | | | | CINCINNATI | OH | 45207-1626 |
| MICHAEL WALTON | 9038 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| MICHAEL WALTRIP | 121 ARLIE RD | | | | STOCKBRIDGE | GA | 30281-2371 |
| MICHAEL WALZ | 15900 SILVER PKWY APT 103 | | | | FENTON | MI | 48430-3464 |
| MICHAEL WANEK | 2516 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| MICHAEL WANITSHKA | 2022 PETERWOOD | | | | ROCHESTER HILLS | MI | 48307-4328 |
| MICHAEL WANK | 2611 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| MICHAEL WANLESS | 4385 NORWAY ST | | | | OSCODA | MI | 48750-9516 |
| MICHAEL WANSITLER | 11488 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| MICHAEL WARCHUCK | 4600 WATERMAN RD | | | | VASSAR | MI | 48768-9703 |
| MICHAEL WARD | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| MICHAEL WARD | 15607 59TH DR SE | | | | SNOHOMISH | WA | 98296-4239 |
| MICHAEL WARD | 16377 SW INDIANWOOD CIR | | | | INDIANTOWN | FL | 34956-3610 |
| MICHAEL WARD | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| MICHAEL WARD | 3049 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| MICHAEL WARD | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |
| MICHAEL WARD | 3635 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| MICHAEL WARD | 3739 KIDDER RD | | | | ALMONT | MI | 48003-8138 |
| MICHAEL WARD | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| MICHAEL WARD | 8163 BRAMBLE CREEK CT | | | | MANSFIELD | TX | 76063-6503 |
| MICHAEL WARD | PO BOX 1411 | | | | WILLIAMSBURG | KY | 40769-3411 |
| MICHAEL WARD | PO BOX 973064 | | | | MIAMI | FL | 33197-3064 |
| MICHAEL WARDA | 8320 N PORT | | | | GRAND BLANC | MI | 48439-8064 |
| MICHAEL WARDEN | 320 180TH AVE NE | | | | NORMAN | OK | 73026-7621 |
| MICHAEL WARGEL | 1066 FARNSWORTH RD | | | | LAPEER | MI | 48446-1522 |
| MICHAEL WARGO | 260 YORKSHIRE CIRCLE | | | | EWING | NJ | 08628-3262 |
| MICHAEL WARGO | 37660 MILANN DR | | | | WILLOUGHBY HILLS | OH | 44094-8715 |
| MICHAEL WARMBIER | 3133 S 9 MILE RD | | | | AUBURN | MI | 48611-9719 |
| MICHAEL WARNER | 1137 CONQUEST | | | | GRAND BLANC | MI | 48439-9300 |
| MICHAEL WARNER | 16380 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| MICHAEL WARNER | 505 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| MICHAEL WARNER | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| MICHAEL WARNER | 6019 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5049 |
| MICHAEL WAROSH | 4513 PLANTATION LN | | | | MILTON | WI | 53563-8430 |
| MICHAEL WARREN | 3052 WILD ORCHARD LANE | | | | BURTON | MI | 48519 |
| MICHAEL WARREN | 50 FIELDSPARROW CT | | | | OXFORD | GA | 30054-3042 |
| MICHAEL WARREN | PO BOX 451 | | | | BRIDGEPORT | MI | 48722-0451 |
| MICHAEL WARTH | 2458 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| MICHAEL WASCO | 13 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3547 |
| MICHAEL WASHINGTON | 1466 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2054 |
| MICHAEL WASHINGTON | 151 AMITY ST | | | | SPENCERPORT | NY | 14559-1324 |
| MICHAEL WASHINGTON | 1830 HILL CHASE | | | | ALPHARETTA | GA | 30022-4464 |
| MICHAEL WASIECZKO | 150 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3931 |
| MICHAEL WASIK | 620 LINDA DR | | | | BURLESON | TX | 76028-5115 |
| MICHAEL WASTOG | 780 CLIFFWOOD AVE | | | | KEYPORT | NJ | 07735-5162 |
| MICHAEL WATERMAN | 1707 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4341 |
| MICHAEL WATKINS | 118 STATE LINE RD | | | | ALBANY | KY | 42602 |
| MICHAEL WATKINS | 5109 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3406 |
| MICHAEL WATKINS | 9201 N HIGHWAY 171 | | | | GODLEY | TX | 76044-3473 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MICHAEL WATSON | 120 CAMILLE COURT | | | OLDSMAR | FL | 34677-2226 |
| MICHAEL WATSON | 5273 COVENTRY PKWY | | | FORT WAYNE | IN | 46804-7123 |
| MICHAEL WATSON | 6257 KNOB BEND DR | | | GRAND BLANC | MI | 48439-7459 |
| MICHAEL WATTAI | 3405 MEDFORD DR | | | TROY | MI | 48084-2740 |
| MICHAEL WATTERS | 277 N M-88 HWY | | | BELLAIRE | MI | 49615 |
| MICHAEL WATTS | 2680 WELLVIEW CT | | | LAKE ORION | MI | 48360-1662 |
| MICHAEL WAUGH | 24981 SADDLEHORN CIR | | | COLUMBIA STA | OH | 44028-9811 |
| MICHAEL WAXMAN | 28 CONDIT ST | | | SUCCASUNNA | NJ | 07876-1508 |
| MICHAEL WAY | 2715 S LILLEY RD | | | CANTON | MI | 48188-2003 |
| MICHAEL WAY | 7867 SUMMERFIELD RD | | | PETERSBURG | MI | 49270-9739 |
| MICHAEL WAYNE BURKHART | SUSAN REBECCA BURKHART | 9707 S KNOXVILLE AVE | | TULSA | OK | 74137-5251 |
| MICHAEL WAYNE TAYLOR | 3104 NORTHVIEW RD | | | WAYZATA | MN | 55391 |
| MICHAEL WAYNE TAYLOR CUST FOR | GARRETT M TAYLOR UTXUTMA | UNTIL AGE 21 | 3104 NORTHVIEW RD | WAYZATA | MN | 55391 |
| MICHAEL WEAKS | PO BOX 970211 | | | YPSILANTI | MI | 48197-0804 |
| MICHAEL WEAVER | 131 WESTLAKE DR | | | BRANDON | MS | 39047-9019 |
| MICHAEL WEAVER | 3700 GOODMAN AVE SW | | | WYOMING | MI | 49519-3120 |
| MICHAEL WEAVER | 641 MAIN ST | | | ITHACA | OH | 45304-8429 |
| MICHAEL WEAVER | 7902 MIDGEWOOD DR | | | YOUNGSTOWN | OH | 44512-5945 |
| MICHAEL WEAVER | PO BOX 122 | | | HARRAH | OK | 73045-0122 |
| MICHAEL WEBB | 15200 W DEL CR 550 N | | | ALEXANDRIA | IN | 46001 |
| MICHAEL WEBB | 23469 ANNAPOLIS ST | | | DEARBORN HTS | MI | 48125-2200 |
| MICHAEL WEBB | 5179 ONA LAKE DR | | | WHITE LAKE | MI | 48383-3255 |
| MICHAEL WEBB | 665 COUNTY RD N | | | STOUGHTON | WI | 53589-4348 |
| MICHAEL WEBER | 37490 LAKEVILLE ST | | | HARRISON TWP | MI | 48045-2877 |
| MICHAEL WEBER | 4420 WARWICK CIRCLE DR | | | GRAND BLANC | MI | 48439-8337 |
| MICHAEL WEBER | 473 CROOKED TREE DR | | | DAWSONVILLE | GA | 30534-3625 |
| MICHAEL WEBER | 712 SAN ANTONIO TRL | | | MANSFIELD | TX | 76063-3424 |
| MICHAEL WEBER | 7817 BRADBURY AVE | | | FORT WAYNE | IN | 46809-2905 |
| MICHAEL WEBER | 9421 JUDDVILLE RD | | | CORUNNA | MI | 48817-9794 |
| MICHAEL WEBER & | CINDY WEBER JT TEN | 2273 SW 107TH PLACE | | OCALA | FL | 34476-8255 |
| MICHAEL WEBER CATERING INC | 2023A CALAIS DRIVE | | | MIAMI BEACH | FL | 33141-3561 |
| MICHAEL WEBSTER | 1400 BRIARWOOD DR | | | LANSING | MI | 48917-1710 |
| MICHAEL WEBSTER SR | 317 ERNST AVE | | | DAYTON | OH | 45405-3450 |
| MICHAEL WEHINGER | 3423 RANDOLPH RD | | | JANESVILLE | WI | 53546-1378 |
| MICHAEL WEHNER | 35 GARFIELD ST | | | LANCASTER | NY | 14086-2408 |
| MICHAEL WEIBLE | 10363 N BRAY RD | | | CLIO | MI | 48420-9742 |
| MICHAEL WEIDINGER | 6045 THOUSAND OAKS DR | | | TOLEDO | OH | 43613-5628 |
| MICHAEL WEIDMAN | 6558 WESTLAKE CT | | | TROY | MI | 48085-1003 |
| MICHAEL WEIERSHAUSER | 5192 OAKHILL DR | | | SWARTZ CREEK | MI | 48473-8597 |
| MICHAEL WEINREIS | TOD REGISTRATION | 1709 JEFFERSON ST | | NEW HOLSTEIN | WI | 53061-2166 |
| MICHAEL WEISE | 4150 VERA ST | | | SAGINAW | MI | 48603-4053 |
| MICHAEL WEISS | 4688 MACKINAW RD | | | SAGINAW | MI | 48603-2102 |
| MICHAEL WEISS | 99 OAK VALLEY DR | | | SPRING HILL | TN | 37174-2597 |
| MICHAEL WEISS & | TERRY S WEISS JT TEN | 294 KING OF PRUSSIA ROAD | | WAYNE | PA | 19087-2119 |
| MICHAEL WEISZ | SB SIMPLIFIED STD 401-K | MICHAEL WEISZ TTEE | 2525 STAFFORD PLACE | COLUMBUS | OH | 43209-3132 |
| MICHAEL WEITZMAN | 236 WILCOX RD | | | AUSTINTOWN | OH | 44515-4253 |
| MICHAEL WEKENMAN | 1947 N CANAL RD | | | EATON RAPIDS | MI | 48827-9329 |
| MICHAEL WELBORN | 203 E LAKE ST | P.O.BOX 122 | | SUMMITVILLE | IN | 46070-9734 |
| MICHAEL WELBORN | 772 COUNTY ROAD 226 | | | MOULTON | AL | 35650-6492 |
| MICHAEL WELCH | 11201 ANDERSONVILLE RD | | | DAVISBURG | MI | 48350-3135 |
| MICHAEL WELCH | 12074 E BRISTOL RD | | | DAVISON | MI | 48423-9135 |
| MICHAEL WELCH | 1952 WILDER CT | | | HASLETT | MI | 48840-8238 |
| MICHAEL WELCH | 6423 E RENO AVE | | | MIDWEST CITY | OK | 73110-2141 |
| MICHAEL WELCH | 8272 W HURON CT | | | WHITE LAKE | MI | 48386-2512 |
| MICHAEL WELCHER | 3159 S 750 W | | | RUSSIAVILLE | IN | 46979-9716 |
| MICHAEL WELLER | 6310 TUPPER LAKE RD | | | SUNFIELD | MI | 48890-9034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL WELLING | 3105 KASSAB LANE | | | | COMMERCE TWP | MI | 48382-4613 |
| MICHAEL WELLMAN | 5365 S BANCROFT RD | | | | DURAND | MI | 48429-9142 |
| MICHAEL WELLMAN & CORY WELLMAN | TTEES MICHAEL WELLMAN & CORY | WELLMAN REV TR DATED 5-8-1996 | 2601 HUTTON DRIVE | | BEVERLY HILLS | CA | 90210-1213 |
| MICHAEL WELLS | 11612 MONROEVILLE RD | | | | MONROEVILLE | IN | 46773-9116 |
| MICHAEL WELLS | 3106 MOYER DR | | | | FRANKLIN | OH | 45005-4835 |
| MICHAEL WELLS | 483 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401-5153 |
| MICHAEL WELLS | 7021 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3732 |
| MICHAEL WELLS | 986 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| MICHAEL WELLS | PO BOX 4044 | | | | YOUNGSTOWN | OH | 44515-0044 |
| MICHAEL WELSH | PO BOX 44 | | | | BRUCE CROSSING | MI | 49912-0044 |
| MICHAEL WELTE | 412 SAINT MARYS ST | | | | CORUNNA | MI | 48817-1055 |
| MICHAEL WENDLING | 19585 W BRADY RD | | | | ELSIE | MI | 48831-9248 |
| MICHAEL WENDTLAND | 3747 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8321 |
| MICHAEL WENGELER | 52995 DAY RD | | | | LA PINE | OR | 97739-9015 |
| MICHAEL WENNER | 5250 GREAT FOSTERS DR | | | | ROCHESTER | MI | 48306-2439 |
| MICHAEL WENNING | 4467 OLD ENGLISH CIR | | | | BELLBROOK | OH | 45305-2308 |
| MICHAEL WENTLAND | 219 MIAMI PL | | | | HURON | OH | 44839-1718 |
| MICHAEL WERNER | 2989 MONTGOMERY DR | | | | PORT CHARLOTTE | FL | 33981-1051 |
| MICHAEL WESNER | 57671 RIDGEWOOD DR | | | | WASHINGTON TWP | MI | 48094-3161 |
| MICHAEL WESOLEK | 3967 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| MICHAEL WESSEL | 3468 FRYE AVE | | | | FINLEYVILLE | PA | 15332-1306 |
| MICHAEL WESSEL | 9517 BARRY CT | | | | PORTAGE | MI | 49002-7408 |
| MICHAEL WEST | 1018 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-6791 |
| MICHAEL WEST | 3570 HI LURE DR | | | | LAKE ORION | MI | 48360-2445 |
| MICHAEL WEST | 414 E RING FACTORY RD | | | | BEL AIR | MD | 21014-5573 |
| MICHAEL WEST | 4393 ROHR RD | | | | ORION | MI | 48359-1940 |
| MICHAEL WEST | 5935 JUSTINE ST | | | | BELLEVILLE | MI | 48111-1026 |
| MICHAEL WEST | 6885 9 MILE POINTE DR | | | | CHARLEVOIX | MI | 49720-9124 |
| MICHAEL WEST | 7683 PIONEER DR | | | | YPSILANTI | MI | 48197-9461 |
| MICHAEL WESTERVELT | 3660 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| MICHAEL WESTHOFF | 41 FAITH LN | | | | DANBURY | CT | 06810-7122 |
| MICHAEL WESTON | 25305 B DR S | | | | ALBION | MI | 49224-9706 |
| MICHAEL WESTRICK | 516 HARRISON AVE | | | | DEFIANCE | OH | 43512-2020 |
| MICHAEL WETHY | 4143 HIGHWAY N | | | | ROBERTSVILLE | MO | 63072-1305 |
| MICHAEL WHALEN | 60 YVONNE AVE | | | | BUFFALO | NY | 14225-1134 |
| MICHAEL WHALEY SR | 2316 WESLEY CIR | | | | BOSSIER CITY | LA | 71111-5915 |
| MICHAEL WHEEKER | 6007 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| MICHAEL WHEELER | 298 W CONGRESS ST | | | | CARO | MI | 48723-1710 |
| MICHAEL WHEELER | 4283 PLANK RD | | | | LOCKPORT | NY | 14094-9732 |
| MICHAEL WHEELER | 6609 HORSE SHOE BND | | | | ORLANDO | FL | 32822-3610 |
| MICHAEL WHETSEL | 7698 N 750 W | | | | FRANKTON | IN | 46044-9469 |
| MICHAEL WHINIHAN | 1157 SHALLOWDALE DR | | | | TROY | MI | 48085-4909 |
| MICHAEL WHITAKER | 3333 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5510 |
| MICHAEL WHITE | 103 CEDAR HILL DR | | | | FRANKLIN | NC | 28734-5567 |
| MICHAEL WHITE | 11212 E COUNTY ROAD 170 S | | | | SELMA | IN | 47383-9766 |
| MICHAEL WHITE | 1208 HANGING MOSS CT SW | | | | DECATUR | AL | 35603-2071 |
| MICHAEL WHITE | 172 HANNAH CT N | | | | SMITHS GROVE | KY | 42171-9162 |
| MICHAEL WHITE | 1920 CEMETERY RD | | | | KETTERING | OH | 45429-4213 |
| MICHAEL WHITE | 2700 SHIMMONS RD LOT 110 | | | | AUBURN HILLS | MI | 48326-2037 |
| MICHAEL WHITE | 3103 ALBEMARLE RD # LNDN | | | | WILMINGTON | DE | 19808 |
| MICHAEL WHITE | 3432 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| MICHAEL WHITE | 4244 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6087 |
| MICHAEL WHITE | 4431 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| MICHAEL WHITE | 4439 28TH ST | | | | DETROIT | MI | 48210-2650 |
| MICHAEL WHITE | 5174 HEGEL RD | | | | GOODRICH | MI | 48438-9678 |
| MICHAEL WHITE | 5206 W 76TH ST | | | | SHAWNEE MISSION | KS | 66208-4435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL WHITE | 6076 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| MICHAEL WHITE | 6924 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| MICHAEL WHITE | 7331 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5212 |
| MICHAEL WHITE | PO BOX 6836 | | | | MESA | AZ | 85216-6836 |
| MICHAEL WHITE | RR 2 BOX 297 | | | | BLOOMFIELD | IN | 47424-9619 |
| MICHAEL WHITED | 6595 RIVER RD | | | | FLUSHING | MI | 48433-2509 |
| MICHAEL WHITEHAIR | 426 TOMOKA DR | | | | ENGLEWOOD | FL | 34223-6559 |
| MICHAEL WHITEMAN | 736 S 300 W | | | | KOKOMO | IN | 46902-5842 |
| MICHAEL WHITESEL | 2212 COURTYARD LN | | | | MONROE | NC | 28112-8897 |
| MICHAEL WHITESELL | 3944 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-2308 |
| MICHAEL WHITFIELD | 142 TRAFALGAR ST | | | | ROCHESTER | NY | 14619-1224 |
| MICHAEL WHITING | 11800 BUECHE RD | | | | BURT | MI | 48417-9774 |
| MICHAEL WHITLEY | 101 JOHNSON TRL | | | | MORAINE | OH | 45418-2991 |
| MICHAEL WHITLOCK | 4939 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9500 |
| MICHAEL WHITMAN | 3701 BAY RD | | | | ERIE | MI | 48133-9404 |
| MICHAEL WHITNEY | 433 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3411 |
| MICHAEL WHITNEY | 8299 W WALKER RD | | | | MANTON | MI | 49663-9311 |
| MICHAEL WHITNEY II | 18334 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193-8164 |
| MICHAEL WHITTENBURG | 4904 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2557 |
| MICHAEL WHITTUM | 2355 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| MICHAEL WHITWORTH | 2083 E SOONER RD | | | | TUTTLE | OK | 73089-9400 |
| MICHAEL WHITWORTH | 3590 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| MICHAEL WHYNO | 33 PARK AVE | | | | JACKSON | NJ | 08527-3750 |
| MICHAEL WHYTE | 4562 SACKETT AVE | | | | CLEVELAND | OH | 44109-1050 |
| MICHAEL WIANT | 4271 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| MICHAEL WICK | 17530 CRANBROOK DR | | | | NORTHVILLE | MI | 48168-4331 |
| MICHAEL WICKER | 1277 CREEK POINTE DR | | | | ROCHESTER HILLS | MI | 48307-1726 |
| MICHAEL WIECZORKOWSKI | 7510 DURWOOD RD | | | | BALTIMORE | MD | 21222-1332 |
| MICHAEL WIERSMA | 488 WATER ST | | | | CAMBRIDGE | WI | 53523-9231 |
| MICHAEL WIGHTMAN | 740 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8928 |
| MICHAEL WILBERT | 31203 NARRAGANSETT LANE | | | | BAY VILLAGE | OH | 44140-1065 |
| MICHAEL WILBUR | 107 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| MICHAEL WILCHAK | 4054 SE FAIRWAY E | | | | STUART | FL | 34997-6123 |
| MICHAEL WILCOX | 5765 S 100 W | | | | FOUNTAINTOWN | IN | 46130-9416 |
| MICHAEL WILCOX | 7925 RAYNA CT | | | | BELLEVILLE | MI | 48111-5379 |
| MICHAEL WILCOX | PO BOX 522 | | | | MENDON | MI | 49072-0522 |
| MICHAEL WILDERMAN | 7219 GLENDORA AVE | | | | DALLAS | TX | 75230-5429 |
| MICHAEL WILDING | 12269 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| MICHAEL WILDMAN | 1153 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| MICHAEL WILEY | 1513 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5114 |
| MICHAEL WILEY | 4155 SIMPSON RD | | | | GAINESVILLE | GA | 30507-7766 |
| MICHAEL WILHELM | 2561 TACKLES DR | | | | WHITE LAKE | MI | 48386-1561 |
| MICHAEL WILHELM | 63 BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9742 |
| MICHAEL WILKIE | 360 SKYLINE DR | | | | BLISSFIELD | MI | 49228-1071 |
| MICHAEL WILKINS | 8950 STELZER RD | P.O. BOX 1143 | | | HOWELL | MI | 48855-9404 |
| MICHAEL WILLARD | 48 WABASH AVE | | | | KENMORE | NY | 14217-2328 |
| MICHAEL WILLGER | 109 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| MICHAEL WILLIAM ASHWORTH | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| MICHAEL WILLIAM BURNS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1130 N DEARBORN ST APT 2307 | | CHICAGO | IL | 60610 |
| MICHAEL WILLIAMS | 10555 SYLVANIA METAMORA RD | | | | BERKEY | OH | 43504-9744 |
| MICHAEL WILLIAMS | 118 WHISPERING DR | | | | TROTWOOD | OH | 45426-3029 |
| MICHAEL WILLIAMS | 1230 E 89TH ST 1 N | | | | KANSAS CITY | MO | 64131 |
| MICHAEL WILLIAMS | 1304 MCDANIEL LN SE APT 103 | | | | LACEY | WA | 98503-7244 |
| MICHAEL WILLIAMS | 1309 DULEE DR | | | | ELWOOD | IN | 46036-3219 |
| MICHAEL WILLIAMS | 13619 DORCHESTER DR | | | | CEMENT CITY | MI | 49233-9636 |
| MICHAEL WILLIAMS | 1409 VAN DYKE RD | | | | HOLT | MI | 48842-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WILLIAMS | 14114 DEANNA CT | | | | GARDENA | CA | 90247-2244 |
| MICHAEL WILLIAMS | 1925 CLEMENT ST | | | | FLINT | MI | 48504-3199 |
| MICHAEL WILLIAMS | 2048 MARMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-2757 |
| MICHAEL WILLIAMS | 227 CHARLES ST | | | | DESOTO | TX | 75115-3927 |
| MICHAEL WILLIAMS | 274   CRESCENT AVE. | | | | SPOTSWOOD | NJ | 08884-1054 |
| MICHAEL WILLIAMS | 2964 MCLEMORE CIR | | | | FRANKLIN | TN | 37064-1181 |
| MICHAEL WILLIAMS | 30105 WINDSOR | | | | GIBRALTAR | MI | 48173-9452 |
| MICHAEL WILLIAMS | 3161 JEFFLAND RD | | | | BALTIMORE | MD | 21244-3420 |
| MICHAEL WILLIAMS | 35712 RAVINE CIR | | | | FARMINGTON HILLS | MI | 48335-2429 |
| MICHAEL WILLIAMS | 3670 ESTATES DR | | | | FLORISSANT | MO | 63033-3031 |
| MICHAEL WILLIAMS | 3727 CURRY LN | | | | JANESVILLE | WI | 53546-3445 |
| MICHAEL WILLIAMS | 43533 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1034 |
| MICHAEL WILLIAMS | 4508 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| MICHAEL WILLIAMS | 5180 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3823 |
| MICHAEL WILLIAMS | 6568 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| MICHAEL WILLIAMS | 6871 AMES RD APT 1013 | | | | PARMA | OH | 44129-5838 |
| MICHAEL WILLIAMS | 707 CRESTMONT DR | | | | DAYTON | OH | 45431-2951 |
| MICHAEL WILLIAMS | 7490 N LEATON RD APT 1 | | | | CLARE | MI | 48617-9033 |
| MICHAEL WILLIAMS | 7535 TROPHY CLUB DR N | | | | INDIANAPOLIS | IN | 46214-4052 |
| MICHAEL WILLIAMS | 76 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| MICHAEL WILLIAMS | 7801 W KEY DR | | | | MUNCIE | IN | 47304-8823 |
| MICHAEL WILLIAMS | 8020 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7290 |
| MICHAEL WILLIAMS | 8615 E 57TH TER | | | | KANSAS CITY | MO | 64129-2719 |
| MICHAEL WILLIAMS | 9996 S UNION RD | | | | MIAMISBURG | OH | 45342-4610 |
| MICHAEL WILLIAMS | PO BOX 20911 | | | | FERNDALE | MI | 48220-0911 |
| MICHAEL WILLIAMSON | 5079 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| MICHAEL WILLIAMSON | 5119 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9507 |
| MICHAEL WILLIAMSON | 5432 LANDAU DR APT 11 | | | | KETTERING | OH | 45429-5448 |
| MICHAEL WILLIAMSON | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| MICHAEL WILLIAMSON & | BETH WILLIAMSON JT WROS | 104 CROSBY ST. | | | COVINGTON | OH | 45318-1584 |
| MICHAEL WILLIS | 6 ARLINDA CT | | | | MIDDLETOWN | DE | 19709-6807 |
| MICHAEL WILLIS | 712 VIEW AVE | | | | FAIRMONT | WV | 26554-1561 |
| MICHAEL WILLIS | 728 PERRYSVILLE AVE | | | | DANVILLE | IL | 61832-6824 |
| MICHAEL WILLS | 1599 RULANE DR | | | | LAPEER | MI | 48446-1358 |
| MICHAEL WILMERS | PO BOX 367 | | | | BATH | MI | 48808-0367 |
| MICHAEL WILMS | 40660 GOLDEN WAY | | | | PALM DESERT | CA | 92211-7247 |
| MICHAEL WILSON | 108 OAKDALE PL | | | | CORTLAND | OH | 44410-1671 |
| MICHAEL WILSON | 1102 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9797 |
| MICHAEL WILSON | 1331 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| MICHAEL WILSON | 1365 YOUNGS RD | | | | ORLEANS | MI | 48865-9738 |
| MICHAEL WILSON | 1711 MIAMI AVE | | | | FAIRBORN | OH | 45324-3011 |
| MICHAEL WILSON | 2145 SNYDER RD | | | | BUTLER | OH | 44822-9625 |
| MICHAEL WILSON | 2262 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| MICHAEL WILSON | 3225 NR. 47 RIO VISTA DRIVE | | | | LAUGHLIN | NV | 89029 |
| MICHAEL WILSON | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| MICHAEL WILSON | 423 LAVITA DR | | | | SHREVEPORT | LA | 71106-7518 |
| MICHAEL WILSON | 47040 MALBURG WAY DR | | | | MACOMB | MI | 48044-3026 |
| MICHAEL WILSON | 5315 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4078 |
| MICHAEL WILSON | 5988 LAFFLER ST | | | | BURT | NY | 14028-9750 |
| MICHAEL WILSON | 6505 N BROADWAY ST | | | | GLADSTONE | MO | 64118-3263 |
| MICHAEL WILSON | 6920 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| MICHAEL WILSON | 704 S MAIN ST | | | | DUNKIRK | IN | 47336-1516 |
| MICHAEL WILSON | 802 MARQUETTE ST | | | | FLINT | MI | 48504-7716 |
| MICHAEL WILSON SR | 2850 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-2234 |
| MICHAEL WILSON TTEE | MICHAEL WILSON REVOCABLE TRUST | UA DTD 02/18/98 | 121 MAYBERRY DR | | MONROEVILLE | PA | 15146-4721 |
| MICHAEL WIMMER | 523 NOTTINGHAM PL | | | | LIBERTY | MO | 64068-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WINCEK | 937 ASPEN DR | | | | ROCHESTER | MI | 48307-1006 |
| MICHAEL WINCHESTER | 5312 S WALNUT ST | | | | MUNCIE | IN | 47302-8773 |
| MICHAEL WINDOM | 5083 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| MICHAEL WINDOM | 923 BRANCH RD | | | | ALBANY | GA | 31705-5306 |
| MICHAEL WINDT | 1056 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| MICHAEL WINFIELD | 7096 STOCK RD | | | | W ALEXANDRIA | OH | 45381-9554 |
| MICHAEL WING | 10200 S AIRPORT RD | | | | DEWITT | MI | 48820-9193 |
| MICHAEL WING | 4456 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| MICHAEL WING | 47215 W 11 MILE RD | | | | NOVI | MI | 48374-2317 |
| MICHAEL WING | 7667 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| MICHAEL WINGER | 1591 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9776 |
| MICHAEL WINGER | PO BOX 654 | | | | MARION | IN | 46952-0654 |
| MICHAEL WINKLER | 326 BALDWIN AVE | | | | SHARON | PA | 16146-2724 |
| MICHAEL WINN | 7877 CRAFTSMAN CT | | | | ANTELOPE | CA | 95843-5740 |
| MICHAEL WINTER | 5741 ALLEN RD | | | | ALGER | MI | 48610-9361 |
| MICHAEL WISBISKI | 703 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1784 |
| MICHAEL WISE | 388 MAPLE DR | | | | CRESTLINE | OH | 44827-1335 |
| MICHAEL WISER | 5479 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| MICHAEL WISHNEWSKI | 165 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| MICHAEL WISKUR JR. | 10155 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| MICHAEL WISSINGER | 4113 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9128 |
| MICHAEL WISWELL | 210 S GRANT ST | | | | PAULDING | OH | 45879-1336 |
| MICHAEL WITHEY | 1112 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| MICHAEL WITKOWSKI | 4395 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| MICHAEL WIVELL | 11121 GARDEN ST | | | | LIVONIA | MI | 48150-3138 |
| MICHAEL WIXOM | 4631 THORNLEY DR | | | | FORT WAYNE | IN | 46809-9724 |
| MICHAEL WIZNER | 308 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| MICHAEL WNUK | 108 RIVER VALLEY LOOP | | | | MAUMELLE | AR | 72113-7137 |
| MICHAEL WOAK | 6496 W KNOLL PINES WAY | | | | TUCSON | AZ | 85757-1506 |
| MICHAEL WOLANIN | 2709 PARKWAY PL | | | | HARTLAND | MI | 48353-3233 |
| MICHAEL WOLCOTT | 212 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2553 |
| MICHAEL WOLESHIN | 4428 TIDEVIEW DR | | | | JACKSONVILLE BEACH | FL | 32250-1800 |
| MICHAEL WOLF | 307 HILLCREST DRIVE | | | | ASHLAND | OH | 44805 |
| MICHAEL WOLF | 7390 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9740 |
| MICHAEL WOLFE | 133 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| MICHAEL WOLFE | 514 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| MICHAEL WOLFE TTEE | U/W/O SYBIL WOLFE DTD 12/23/93 | FBO JAY WOLFE | 505 E 79TH ST #8M | | NEW YORK | NY | 10075-0722 |
| MICHAEL WOLFF | 10275 NO 130TH WAY | | | | SCOTTSDALE | AZ | 85259 |
| MICHAEL WOLFORD | 604 TAYLOR ST | | | | DELTA | OH | 43515-1046 |
| MICHAEL WOLLET | 1391 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8748 |
| MICHAEL WONDEL | 214 CASTLEWOOD DR | | | | TROY | MO | 63379-3341 |
| MICHAEL WOO AND | JANET WOO JTWROS | 26 VAILS LN | | | OSSINING | NY | 10562-2705 |
| MICHAEL WOOD | 11383 COLUMBIA | | | | REDFORD | MI | 48239-2274 |
| MICHAEL WOOD | 150 HIGH BRIDGE RD | | | | WELLSTON | MI | 49689-9585 |
| MICHAEL WOOD | 17380 29 MILE RD | | | | RAY | MI | 48096-2307 |
| MICHAEL WOOD | 234 STONER RD | | | | LANSING | MI | 48917-3781 |
| MICHAEL WOOD | 2912 PITT ST | | | | ANDERSON | IN | 46016-5656 |
| MICHAEL WOOD | 5030 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| MICHAEL WOOD | 5157 DEWBERRY DR | | | | SAGINAW | MI | 48603-1106 |
| MICHAEL WOOD | 755 1ST ST | | | | FENTON | MI | 48430-4103 |
| MICHAEL WOOD | 8455 PETTIBONE RD | | | | CHAGRIN FALLS | OH | 44023-5005 |
| MICHAEL WOODARD | 1293 W PRINCETON AVE | | | | FLINT | MI | 48505-1221 |
| MICHAEL WOODARD | 2321 EASY ST | | | | ANN ARBOR | MI | 48104-5028 |
| MICHAEL WOODARD | 6816 W VICTORY DR | | | | LUDINGTON | MI | 49431-9442 |
| MICHAEL WOODCOCK | 3309 WOODSTOCK RD SE | | | | ATLANTA | GA | 30316-4553 |
| MICHAEL WOODCOCK | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL WOODIE | PO BOX 168 | 11346 DAYTON GRN | | | PHILLIPSBURG | OH | 45354-0168 |
| MICHAEL WOODROW | 1147 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| MICHAEL WOODRUFF | 1133 WILLOUGHBY RD | | | | MASON | MI | 48854-9434 |
| MICHAEL WOODRUFF | 5 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1817 |
| MICHAEL WOODRUFF | 715 PINEGATE DR | | | | FOWLERVILLE | MI | 48836-7928 |
| MICHAEL WOODS | 17409 PARK LN | | | | SOUTHFIELD | MI | 48076-7717 |
| MICHAEL WOODS | 1835 CABALLERO ST | | | | SIMI VALLEY | CA | 93065-4815 |
| MICHAEL WOODS | 216 BROOK HOLLOW CIRCLE | | | | MANCHESTER | TN | 37355-2464 |
| MICHAEL WOODS | 3125 WHITTIER AVE | | | | FLINT | MI | 48506-3050 |
| MICHAEL WOODSIDE | 85318 BOSTICK WOOD DR | | | | FERNANDINA BEACH | FL | 32034-8142 |
| MICHAEL WOODY | 6057 WASHBURN RD | | | | GOODRICH | MI | 48438-9601 |
| MICHAEL WOOLEY | 152 CLOVER LEAF DR | | | | KEATCHIE | LA | 71046-2572 |
| MICHAEL WOOLF | PO BOX 167 | | | | BALLWIN | MO | 63022-0167 |
| MICHAEL WOOLUM | 8103 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1314 |
| MICHAEL WORKMAN | 9227 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2592 |
| MICHAEL WORMLEY | 901 HOMESTEAD LN | | | | GRAPEVINE | TX | 76051-7416 |
| MICHAEL WORRELL | 3712 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| MICHAEL WORRINGER | 6550 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| MICHAEL WORSWICK | 7525 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3336 |
| MICHAEL WORTHINGTON | 31 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1019 |
| MICHAEL WRIGHT | 1033 HARBOR PINES DR | | | | MERRITT ISLAND | FL | 32952-2796 |
| MICHAEL WRIGHT | 12211 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| MICHAEL WRIGHT | 29077 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2443 |
| MICHAEL WRIGHT | 3242 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| MICHAEL WRIGHT | 416 S DAVISON ST | | | | DAVISON | MI | 48423-1602 |
| MICHAEL WRIGHT | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| MICHAEL WRIGHT | 5940 BASORE RD | | | | DAYTON | OH | 45415-2432 |
| MICHAEL WRIGHT | 6376 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-9704 |
| MICHAEL WRIGHT | 753 GOLFSIDE LN | | | | SEBRING | FL | 33872-4351 |
| MICHAEL WRIGHT | 7660 GRANITE | | | | WASHINGTON | MI | 48094-2840 |
| MICHAEL WRIGHT | 8242 TUNNELTON RD | | | | BEDFORD | IN | 47421-7869 |
| MICHAEL WRIGHT | 838 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| MICHAEL WROBEL | 516 ILIMANO ST | | | | KAILUA | HI | 96734-1829 |
| MICHAEL WROTECKI | 49 ROSARY BLVD | | | | BUFFALO | NY | 14225-2152 |
| MICHAEL WRUBEL | 112 PEARL ST | | | | CHARLOTTE | MI | 48813-1403 |
| MICHAEL WSZOLA | 5822 WINSTAR LN | | | | RACINE | WI | 53402-5527 |
| MICHAEL WUERGLER | 836 HONEYCRISP | | | | ROCHESTER HILLS | MI | 48307-6811 |
| MICHAEL WUEST | 208 E LEXINGTON ST | | | | DAVISON | MI | 48423-1825 |
| MICHAEL WUEST | 6625 BETHESDA ARNO RD | | | | THOMPSONS STATION | TN | 37179-9216 |
| MICHAEL WURTH | 140 CRAIG ST | | | | BUTLER | OH | 44822-8934 |
| MICHAEL WURTH | 65 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1285 |
| MICHAEL WYATT | 12351 RUSTY DR | | | | DAVISON | MI | 48423-9328 |
| MICHAEL WYATT | 26931 PONCHARTRAIN ST | | | | HARRISON TWP | MI | 48045-5401 |
| MICHAEL WYBLE | 6214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8881 |
| MICHAEL WYNN | 1815  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2314 |
| MICHAEL WYNN | 288 FITZPATRICK ST | | | | HILLSIDE | NJ | 07205-2126 |
| MICHAEL WYNN | RT #1 6721 ST RT 546 | | | | BELLVILLE | OH | 44813 |
| MICHAEL WYON | 1063 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8046 |
| MICHAEL WYSOCKI | 9055 DEVONSHIRE CT | | | | LAINGSBURG | MI | 48848-9445 |
| MICHAEL X. HUGHES | 99 GASCOIGEN BLUFF | P.O. BOX 1652 | | | BLUFFTON | SC | 29910 |
| MICHAEL XENAKIS & | KATE XENAKIS JT TIC | 1425 78TH STREET | | | BROOKLYN | NY | 11228 |
| MICHAEL Y NUNNERY TTEE | BY MICHAEL Y NUNNERY | 3616 NW 61ST PL | GAINESVILLE FL 32653 | | GAINESVILLE | FL | 32653-8838 |
| MICHAEL Y SKOURI | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911-1038 |
| MICHAEL Y TSAI | 2975 WALLINGFORD RD | | | | SAN MARINO | CA | 91108-1553 |
| MICHAEL YACK | 5515 CHIPPEWA DR | | | | HOWELL | MI | 48843-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL YACKS | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| MICHAEL YAGER | 6213 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| MICHAEL YAKIM | 503 LIGHTHOUSE DR | | | | PERRYVILLE | MD | 21903-2529 |
| MICHAEL YAKLIN | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| MICHAEL YAMADA | NO ADDRESS ON FILE | | | | | | |
| MICHAEL YAMBOR | 2186 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| MICHAEL YAMBRICK | G1432 W EGGLESTON ST | | | | FLINT | MI | 48532 |
| MICHAEL YANACHIK | 12 DIAMOND CT | | | | SICKLERVILLE | NJ | 08081-1670 |
| MICHAEL YANCHO | 10640 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| MICHAEL YANCHUK | 2 LYNWOOD DR | | | | PALMYRA | PA | 17078-3440 |
| MICHAEL YANKEL | 20865 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| MICHAEL YANKOSKI | 5651 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2528 |
| MICHAEL YANNIELLO | PO BOX 2091 | | | | MANSFIELD | OH | 44905-0091 |
| MICHAEL YANOCHKO | 4654 BROOKWOOD DR | | | | BROOKLYN | OH | 44144-3216 |
| MICHAEL YAP | 58 SURREY STREET | | | | SAN FRANCISCO | CA | 94131-3056 |
| MICHAEL YARD | 8057 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| MICHAEL YARDE | 15607 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2791 |
| MICHAEL YARINA | 3136 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| MICHAEL YAROSH | 930 STRONGBOX LN | | | | N FT MYERS | FL | 33917-2903 |
| MICHAEL YATER | 3105 SLEAFORD DR | | | | WATERFORD | MI | 48329-3352 |
| MICHAEL YATES | 11911 W 49TH ST | | | | SHAWNEE | KS | 66216-1358 |
| MICHAEL YATES | 5328 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3200 |
| MICHAEL YAW | 261 JACKSON ST | | | | SARANAC | MI | 48881-9507 |
| MICHAEL YEAGER | 3354 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| MICHAEL YENS | 5029 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| MICHAEL YENSAN | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| MICHAEL YENSCH | 2075 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9710 |
| MICHAEL YINGLING | 8806 OAK HILL RD | | | | CLARKSTON | MI | 48348-1041 |
| MICHAEL YOEST | 3245 S LEAVITT RD SW | | | | WARREN | OH | 44481-9115 |
| MICHAEL YORK | 7432 E 500 S | | | | MARION | IN | 46953-9536 |
| MICHAEL YORTON | 319 N BOWER ST | | | | GREENVILLE | MI | 48838-1524 |
| MICHAEL YOULL | 725 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5238 |
| MICHAEL YOUNESS | 42592 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |
| MICHAEL YOUNG | 1 JOHN DEERE PL | BEIJING POUCH | | | MOLINE | IL | 61265-8010 |
| MICHAEL YOUNG | 12277 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9345 |
| MICHAEL YOUNG | 130 NORRIS DR | | | | ANDERSON | IN | 46013-3930 |
| MICHAEL YOUNG | 1353 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| MICHAEL YOUNG | 361 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9713 |
| MICHAEL YOUNG | 3918 BROWN ST | | | | ANDERSON | IN | 46013-4366 |
| MICHAEL YOUNG | 4408 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| MICHAEL YOUNG | 71 ADAMS RD | | | | FRANKFORT | ME | 04438-3331 |
| MICHAEL YOUNG | 9748 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 |
| MICHAEL YOUNG | PO BOX 5263 | | | | WARREN | MI | 48090-5263 |
| MICHAEL YOUNGBLOOD | 2337 BALDWIN RD | | | | LAPEER | MI | 48446-9770 |
| MICHAEL YOUNGS | 4920 BROWER TREE LN | | | | KENT | OH | 44240-5637 |
| MICHAEL YOUSOUFIAN | 9070 LIONEL ST | | | | LIVONIA | MI | 48150-3410 |
| MICHAEL YUGOVICH | 3804 JEANETTE DR SE | | | | WARREN | OH | 44484-2763 |
| MICHAEL YULE WEIDNER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2458 E DESERT WILLOW DR | | PHOENIX | AZ | 85048 |
| MICHAEL YURESKO | 11190 LANGDON DR | | | | CLIO | MI | 48420-1567 |
| MICHAEL YUSKO | 4488 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| MICHAEL YUSKOWATZ | 28401 LAKE PARK DR W | | | | FARMINGTON HILLS | MI | 48331-3220 |
| MICHAEL Z RUTKOWSKI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10 AVENIDA SORRENTO | | HENDERSON | NV | 89011 |
| MICHAEL Z SEASE | 232 TIFFIN ST | | | | GREENVILLE | OH | 45331-1882 |
| MICHAEL ZACHARY | 4375 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| MICHAEL ZAFONTE | 180 HOPE RD | | | | TINTON FALLS | NJ | 07724-3010 |
| MICHAEL ZAJACZKOWSKI | 5512 GARY RD | | | | CHESANING | MI | 48616-8429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ZAKIN  & | TOBY ZAKIN JT WROS | INCOME ACCOUNT | | | CHARLOTTESVLE | VA | 22903-9766 |
| MICHAEL ZAKIN (IRA) | FCC AS CUSTODIAN | 3605 RALEIGH MOUNTAIN TRAIL | | | CHARLOTTESVLE | VA | 22903-9766 |
| MICHAEL ZAKUTNY & | HELEN ZAKUTNY JT TEN | 31-56 44TH STREET | | | ASTORIA | NY | 11103-2353 |
| MICHAEL ZALAC | 1480 CRIMSON WAY #26104 | | | | WALLED LAKE | MI | 48390 |
| MICHAEL ZALACK | 5270 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| MICHAEL ZALESKI | 932 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| MICHAEL ZALESKY | 4 SHADOW WOOD DR | | | | EAST AMHERST | NY | 14051-1716 |
| MICHAEL ZALEWSKI | 4074 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| MICHAEL ZALUPSKI | 28837 ADLER DR | | | | WARREN | MI | 48088-4271 |
| MICHAEL ZAMBITO | 7 LORNA LN | | | | TONAWANDA | NY | 14150-2804 |
| MICHAEL ZAMBO | 29465 GLOEDE DR | | | | WARREN | MI | 48088-3969 |
| MICHAEL ZAMBORAS | 12701 DUNN CT | | | | PLYMOUTH | MI | 48170-6507 |
| MICHAEL ZAMITO | 577 W HEREFORD DR | | | | QUEEN CREEK | AZ | 85243-5509 |
| MICHAEL ZAMORA | G3418 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| MICHAEL ZAMPINI | 305 TROY AVE | | | | WILMINGTON | DE | 19804-2130 |
| MICHAEL ZANGARA | 148 GREEN FOREST ESTATES DR | | | | SAINT PETERS | MO | 63376-1964 |
| MICHAEL ZAREM | 455 QUEENS WAY | | | | CANTON | MI | 48188-1164 |
| MICHAEL ZASTROW | 4258 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| MICHAEL ZAVADIL | PO BOX 1495 | | | | HOT SPRINGS | AR | 71902-1495 |
| MICHAEL ZAVATSKY | 4227 W 36TH ST | | | | CLEVELAND | OH | 44109-3163 |
| MICHAEL ZAWISA | 770 DUCK HOLW | | | | VICTOR | NY | 14564-9568 |
| MICHAEL ZAWISLAK | PO BOX 185 | | | | MORRICE | MI | 48857-0185 |
| MICHAEL ZDYBEL | 710 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4612 |
| MICHAEL ZEBERLEIN | 703 CLOVER VALLEY CT | | | | EDGEWOOD | MD | 21040-2141 |
| MICHAEL ZECCHINI | 6976 VALLEY PIKE | | | | HUBER HEIGHTS | OH | 45424-6357 |
| MICHAEL ZEDRICK JR | 3642 WHITTIER LN | | | | DANVILLE | IL | 61832-1135 |
| MICHAEL ZEGER | 9041 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| MICHAEL ZELEK | 6370 LAMBETH WAY | | | | CANTON | MI | 48187-4729 |
| MICHAEL ZELENUK | 3124 WOODBRIDGE DR | | | | BEDFORD | TX | 76021-3644 |
| MICHAEL ZELINSKI | 3784 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3339 |
| MICHAEL ZELLER JR | 1487 PRATT RD | | | | METAMORA | MI | 48455-8972 |
| MICHAEL ZELYEZ | 14 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| MICHAEL ZEMER | 207 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| MICHAEL ZEMMIN | 1953 TIVERTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2348 |
| MICHAEL ZEMROSE | 7108 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141-9743 |
| MICHAEL ZERKA | 3114 YALE ST | | | | FLINT | MI | 48503-4612 |
| MICHAEL ZERMENO | 20024 MARLIN CT | | | | LYNWOOD | IL | 60411-6903 |
| MICHAEL ZETTS | 24 POLAND MNR | | | | POLAND | OH | 44514-2057 |
| MICHAEL ZEWALK | 2057 IMPERIAL CIR | | | | NAPLES | FL | 34110-1036 |
| MICHAEL ZIARKO | 45650 SAVANNAH DR | | | | CANTON | MI | 48187-4842 |
| MICHAEL ZIELINSKI | 12121 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| MICHAEL ZIELINSKI | 280 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| MICHAEL ZIELKE | 885 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| MICHAEL ZIETZ | 9595 DICE RD | | | | FREELAND | MI | 48623-8861 |
| MICHAEL ZIKA | 5633 WILLIAM ST | | | | LANCASTER | NY | 14086-9410 |
| MICHAEL ZILLINGER I I I | 1746 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| MICHAEL ZIMMERMAN | 510 BARBER RD. | | | | CLEVELAND | NC | 27013 |
| MICHAEL ZIMNI | 14017 HARRISON DR | | | | WARREN | MI | 48088-3719 |
| MICHAEL ZINK | 3438 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| MICHAEL ZINSKI | PO BOX 321 | | | | WHITE SWAN | WA | 98952-0321 |
| MICHAEL ZIOMKOWSKI | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| MICHAEL ZLOTUCHA | 29086 PARK ST | | | | ROSEVILLE | MI | 48066-2153 |
| MICHAEL ZOBEL JR | 349 MAYNARD DR | | | | BUFFALO | NY | 14226-2928 |
| MICHAEL ZORETICH | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| MICHAEL ZUBALIK | 11215 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| MICHAEL ZUBER | 2551 BONITA DR | | | | WATERFORD | MI | 48329-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL ZUBER | 5142 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3436 |
| MICHAEL ZUCKSCHWERDT | 7141 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| MICHAEL ZUHOSKY | 8186 WHEELER ST | | | | MASURY | OH | 44438-9722 |
| MICHAEL ZUMBAUGH | 4676 FAIRMONT DR | | | | TROY | MI | 48085-5046 |
| MICHAEL ZUMBRO | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| MICHAEL ZUMSTEG | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |
| MICHAEL ZUNIGA | PO BOX 54 | 3226 MILLER RD | | | PERRY | MI | 48872-0054 |
| MICHAEL ZURAW JR | 304 MAIN ST | | | | BAY CITY | MI | 48706-5016 |
| MICHAEL ZURBRICK | 4771 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| MICHAEL ZWEBER | 988 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3492 |
| MICHAEL ZYDYK | PO BOX 605 | 884-B SODOM HITCHINS | | | VIENNA | OH | 44473-0605 |
| MICHAEL'S AUTO SERVICE | 3358 DRUSILLA LN STE 7D | | | | BATON ROUGE | LA | 70809-1877 |
| MICHAEL'S AUTOMOTIVE TECH CENTER | 70 FRANKFORT ST | | | | ROCHESTER | NY | 14608-1723 |
| MICHAEL'S CHEVROLET OF ISSAQUAH | 1601 18TH AVE NW | | | | ISSAQUAH | WA | 98027-8105 |
| MICHAEL'S IMPORT & DOMESTIC | 17443 NE 70TH ST | | | | REDMOND | WA | 98052-4917 |
| MICHAEL'S PHARMACY | 4955 VAN NUYS BLVD | | | | SHERMAN OAKS | CA | 91403 |
| MICHAEL, ALAN D | 7055 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| MICHAEL, ALBERTUS D | 351 S BROADWAY AVE | | | | PENDLETON | IN | 46064-1205 |
| MICHAEL, ALICE M | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| MICHAEL, ANGELA M | APT 715 | 2655 GREENSTONE BOULEVARD | | | AUBURN HILLS | MI | 48326-3765 |
| MICHAEL, ARVIN E | 8800 E COUNTY ROAD 800 S | | | | MUNCIE | IN | 47302-9704 |
| MICHAEL, BARRY D | 205 CROW RD | | | | DOVER | TN | 37058-3342 |
| MICHAEL, BEULAH L | 4190 LEVALLEY RD | APRT 22 | | | COLUMBIAVILLE | MI | 48421 |
| MICHAEL, BEULAH L | PO BOX 42 | | | | LUZERNE | MI | 48636-0042 |
| MICHAEL, BILLY L | 15 BROADWAY ST | | | | BERKELEY SPGS | WV | 25411-1057 |
| MICHAEL, BOBBY G | 414 COUNTY ROAD 7461 | | | | BALDWYN | MS | 38824-8937 |
| MICHAEL, BOBBY G | COUNTY RD 7461 #414 | | | | BALDWYN | MS | 38824-8937 |
| MICHAEL, BONNIE D | 4776 STAGECOACH RD | | | | IRON STATION | NC | 28080-7797 |
| MICHAEL, CAREY D | 643 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| MICHAEL, CAREY DOUGLAS | 643 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| MICHAEL, CARL D | 19412 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| MICHAEL, CAROLYN J | PO BOX 1395 | | | | JACKSON | MS | 39215-1395 |
| MICHAEL, CECIL H | 11233 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| MICHAEL, CHARLES A | 3732 INDEPENDENCE AVE N | | | | NEW HOPE | MN | 55427-1629 |
| MICHAEL, CHARLES E | 2534 N JAY ST | | | | KOKOMO | IN | 46901-1525 |
| MICHAEL, CHARLES H | 32 SHADYBROOK DR | | | | DAYTON | OH | 45459-1929 |
| MICHAEL, CHARLES J | 533 BERNARDO AVE NE | | | | PALM BAY | FL | 32907-2020 |
| MICHAEL, CHRISTINA U | 397 1/2 STATE PARK DR | | | | BAY CITY | MI | 48706-1338 |
| MICHAEL, CLARENCE B | 4 CASSANDRA CT | | | | HAMILTON | OH | 45011-2202 |
| MICHAEL, CLARK D | 12402 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9754 |
| MICHAEL, DANIEL P | 47103 WATERS EDGE LN APT B104 | | | | BELLEVILLE | MI | 48111-3154 |
| MICHAEL, DARYL M | 11825 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| MICHAEL, DAVID H | PO BOX 105 | | | | FOREST | IN | 46039-0105 |
| MICHAEL, DAVID J | 2256 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| MICHAEL, DAVID J | 594 HOLLY CT S | | | | NOBLESVILLE | IN | 46060-1241 |
| MICHAEL, DAVID K | 1017 SHADOW LN | | | | TOLEDO | OH | 43615-7719 |
| MICHAEL, DAVID L | 8854 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| MICHAEL, DAVID-CARLOS | 5842 UPLAND DR APT 204 | | | | CLARKSTON | MI | 48346-4708 |
| MICHAEL, DAWN M | 450 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2384 |
| MICHAEL, DEAN R | PO BOX 1151 | | | | FRANKFORT | MI | 49635-1151 |
| MICHAEL, DEBORAH A | 1161 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1949 |
| MICHAEL, DELORES K | 20 N 12TH STREET | APT 106 | | | LEMOYNE | PA | 17043 |
| MICHAEL, DELORES K | APT 104 | 4302 BEDROCK CIRCLE | | | NOTTINGHAM | MD | 21236-5608 |
| MICHAEL, DENNIS D | 2529 N MASON ST | | | | SAGINAW | MI | 48602-5215 |
| MICHAEL, DOLPHIN | 18450 GREENLAWN ST | | | | DETROIT | MI | 48221-2109 |
| MICHAEL, DORIAN | 20455 NEGAUNEE | | | | REDFORD | MI | 48240-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHAEL, EDWARD S | 4528 FORDER OAKS DR | | | | SAINT LOUIS | MO | 63129-7103 |
| MICHAEL, EILEEN A | 12157 OPENLANDER ROAD | | | | SHERWOOD | OH | 43556-9807 |
| MICHAEL, ERIC L | 529 LAYTON RD | | | | ANDERSON | IN | 46011-1521 |
| MICHAEL, FLORENCE A | 426 LITTLE COVE DR | | | | DANDRIDGE | TN | 37725-6242 |
| MICHAEL, FRANCIS E | 1083 BROWN RD | | | | ORION | MI | 48359-2201 |
| MICHAEL, FREDERICK J | 9359 LITTLE SPRUCE CT | | | | LINDEN | MI | 48451-8751 |
| MICHAEL, GAYE R | 4355 LAPEER RD APT 2 | | | | BURTON | MI | 48509-1805 |
| MICHAEL, GEORGE L | 17245 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2834 |
| MICHAEL, GERALDINE L. | 385 W BROWN ST LOT 15 | | | | BEAVERTON | MI | 48612-9778 |
| MICHAEL, GERTRUDE | 4528 FORDER OAKS DR | | | | SAINT LOUIS | MO | 63129-7103 |
| MICHAEL, GRETA M | 7162 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| MICHAEL, GRETA MARIE | 7162 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| MICHAEL, GWEN A | 800 E SOUTH B ST APT 54 | | | | GAS CITY | IN | 46933-2110 |
| MICHAEL, HAROLD F | 2255 TOWN CREEK SCHOOL RD | | | | BLAIRSVILLE | GA | 30512-5943 |
| MICHAEL, HELEN | 3820 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9667 |
| MICHAEL, HELEN E. | 221 ANTIETAM RD | | | | BALTIMORE | MD | 21221-1503 |
| MICHAEL, HELEN L | 1200 EARHART ROAD | | | | ANN ARBOR | MI | 48105-2768 |
| MICHAEL, HELEN S | 113 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| MICHAEL, J B | 104 GRAHAM AVE | | | | TUSCUMBIA | AL | 35674-3311 |
| MICHAEL, JAMES A | 1013 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1142 |
| MICHAEL, JAMES A | 728 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3046 |
| MICHAEL, JAMES C | 3633 BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| MICHAEL, JAMES L | 8777 BIG STONE LAKE RD | | | | EVART | MI | 49631-7708 |
| MICHAEL, JAMES R | 1090 WOODBINE RD | | | | SAGINAW | MI | 48609-5246 |
| MICHAEL, JASON L | 2047 E 550 S | | | | ANDERSON | IN | 46017-9552 |
| MICHAEL, JASON LEE | 2047 E 550 S | | | | ANDERSON | IN | 46017-9552 |
| MICHAEL, JEAN K | 8777 BIG STONE LAKE RD | | | | EVART | MI | 49631-7708 |
| MICHAEL, JEANNE | 214 T COURT CIR | | | | DOVER | TN | 37058-3346 |
| MICHAEL, JEFFREY A | 7109 E SALT CREEK DR | | | | BLOOMINGTON | IN | 47401-9429 |
| MICHAEL, JOSEPH F | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| MICHAEL, JOSEPH T | 3555 WILLOW HILL RD | | | | LEXINGTON | OH | 44904-9739 |
| MICHAEL, JULIA K | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| MICHAEL, KATHRYN P | 6718 CLIFTON RD | | | | CLIFTON | VA | 20124-1453 |
| MICHAEL, KEITH O | 913 MAE ST | | | | WILMINGTON | IL | 60481-1538 |
| MICHAEL, KELLY R | 5004 SOUTH LARAMIE AVENUE | | | | CHICAGO | IL | 60638-2131 |
| MICHAEL, KENNETH W | 718 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1353 |
| MICHAEL, LAURA M | 9 FURNACE CT | | | | COCKEYSVILLE | MD | 21030-1917 |
| MICHAEL, LAURIE R | 1655 MICHAEL DR | | | | LEWISTON | MI | 49756-8111 |
| MICHAEL, LINDA J | APT 1 | 2055 ROCKCREEK DRIVE | | | BOWLING GREEN | KY | 42101-3682 |
| MICHAEL, LINDA JEAN | 2055 ROCKCREEK DR | APT 1 | | | BOWLING GREEN | KY | 42101-3682 |
| MICHAEL, M C | 7109 HOUGHTON DR | | | | DAVISON | MI | 48423-2335 |
| MICHAEL, MARGARET | 1924 AMYS RIDGE CT | | | | BEAVERCREEK | OH | 45434-7194 |
| MICHAEL, MARVIN A | PO BOX 343 | | | | PERRYVILLE | KY | 40468-0343 |
| MICHAEL, MARY L | 7055 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| MICHAEL, MARY V | 1643 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8845 |
| MICHAEL, MAX D | C/O PAUL BODYCOMB | 3535 FISHINGER BLVD. | SUITE 220 | | HILLIARD | OH | 43026 |
| MICHAEL, NANCY C | 2754 W GARDEN DR | | | | GREENFIELD | IN | 46140-8523 |
| MICHAEL, NORMA G | 1707 BETHANY RD | #231 | | | ANDERSON | IN | 46012 |
| MICHAEL, OLA J | 1171 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |
| MICHAEL, OLGA N | 5648 3 MILE RD | C/O CAROL L TAYLOR | | | BAY CITY | MI | 48706-9031 |
| MICHAEL, OLLIE L | 3924 BEATTIE RD | | | | HOWELL | MI | 48843-7800 |
| MICHAEL, PATRICK L | 7069 PAMELA DR | | | | YPSILANTI | MI | 48197-1775 |
| MICHAEL, PATSY | 4950 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1682 |
| MICHAEL, PAUL A | 5741 WATERFORD PL | | | | TOLEDO | OH | 43623-1567 |
| MICHAEL, PAUL M | 2840 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| MICHAEL, PAULINE H | 41429 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAEL, PHILIP E | RT 1 | | | | SHERWOOD | OH | 43556 |
| MICHAEL, PHILIP P | 1105 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4659 |
| MICHAEL, PHILIP PAUL | 1105 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4659 |
| MICHAEL, REED C | 88 HAMPSHIRE LN | | | | BERKELEY SPGS | WV | 25411-3232 |
| MICHAEL, RICHARD A | 1857 SUNRISE DRIVE | | | | GREENBUSH | MI | 48738-9630 |
| MICHAEL, RICHARD G | 160 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| MICHAEL, RICKIE L | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| MICHAEL, RICKIE LEE | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| MICHAEL, ROBERT L | 2789 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1858 |
| MICHAEL, ROBERT L | 9355 JAMIE DR | | | | DAVISON | MI | 48423-2827 |
| MICHAEL, ROBERT R | 11305 HALO LN | | | | MERCERSBURG | PA | 17236-9769 |
| MICHAEL, ROBERT RAY | 11305 HALO LN | | | | MERCERSBURG | PA | 17236-9769 |
| MICHAEL, ROBERT V | 198 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| MICHAEL, RODNEY L | PO BOX 2085 | | | | ANDERSON | IN | 46018-2085 |
| MICHAEL, ROGER D | 9854 N 29TH ST | | | | PHOENIX | AZ | 85028-4444 |
| MICHAEL, RONALD D | PO BOX 672 | | | | ARCADIA | IN | 46030-0672 |
| MICHAEL, RONNIE C | 152 MARGARET RD | | | | EGGERTSVILLE | NY | 14226-2015 |
| MICHAEL, ROSEANN F | 2256 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| MICHAEL, ROSS V | 308 LAFAYETTE ST | | | | WATERTOWN | WI | 53094-6112 |
| MICHAEL, ROY T | 2023 S STATE ROUTE 19 | | | | GREEN SPRINGS | OH | 44836-9629 |
| MICHAEL, RUTH C | 9355 JAMIE DR | | | | DAVISON | MI | 48423-2827 |
| MICHAEL, SANDRA K | 920 HURON ST | | | | FLINT | MI | 48507 |
| MICHAEL, SANDRA M | 28506 HELENA RUN DRVIE | | | | LEESBURG | FL | 34748 |
| MICHAEL, SANDRA N. | 207 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| MICHAEL, SARA P | 625 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| MICHAEL, SHARON L | 2180 S WHITECAPS LN | | | | LAKESIDE MARBLEHEAD | OH | 43440-9766 |
| MICHAEL, SHELTON | 11332 DENTON HILL RD | | | | FENTON | MI | 48430-2524 |
| MICHAEL, SHIRLEY E | 2792 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| MICHAEL, SHIRLEY K | 641 N 2ND ST APT 1 | | | | DECATUR | IN | 46733-1396 |
| MICHAEL, SHIRLEY M | 5569 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9459 |
| MICHAEL, STEVEN | PO BOX 721552 | | | | NORMAN | OK | 73070-8193 |
| MICHAEL, STEVEN B | 5387 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| MICHAEL, SUSAN & | FELICIA BOOKCHIN TTEE | THE BOOKCHIN FAMILY TRUST | DTD 05-10-2001 | 200 ATLANTIC AVENUE # 124 | LYNBROOK | NY | 11563-3506 |
| MICHAEL, SUZANNE M | 12401 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| MICHAEL, THEODORE A | 758 PERIMETER PARK CIR | | | | SAINT AUGUSTINE | FL | 32084-3977 |
| MICHAEL, THOMAS G | 22811 E 321ST ST | | | | HARRISONVILLE | MO | 64701-7398 |
| MICHAEL, THOMAS R | 6716 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-1724 |
| MICHAEL, TIMOTHY D | 1232 GLENWICK DR | | | | LOGANSPORT | IN | 46947-4001 |
| MICHAEL, TIMOTHY W | 1332 TIMBERLINE DR | | | | FLINT | MI | 48507-0507 |
| MICHAEL, TRACY D | 1209 W GILBERT ST | | | | MUNCIE | IN | 47303-3614 |
| MICHAEL, VINCENT E | 6579 S KIMBERLY DR | | | | HOLLY | MI | 48442-8741 |
| MICHAEL, VIRGINIA B | 2325 S H ST | | | | ELWOOD | IN | 46036-2557 |
| MICHAEL, WILLIAM H | 3904 S MAPLE LN | | | | MUNCIE | IN | 47302-5859 |
| MICHAEL, WILLIAM L | 4290 N PARK AVE | | | | CORTLAND | OH | 44410-9508 |
| MICHAEL, WILLIAM R | 1090 PETER YOST RD | | | | BERKELEY SPGS | WV | 25411-5637 |
| MICHAEL-ANGELO P ORCIGA | 1905 ABORFIELD CT | | | | VIRGINIA BCH | VA | 23464-8800 |
| MICHAELA A BURT | CGM IRA CUSTODIAN | 18920 VAN ROAD | | | LIVONIA | MI | 48152-2848 |
| MICHAELA REED | 182 CORNWALLICE LANE | | | | FLINT | MI | 48507-5915 |
| MICHAELA WHITFIELD | 4764 ELLINGTON CT | | | | MARIETTA | GA | 30067-1502 |
| MICHAELANGELO CALDERONE | CGM IRA ROLLOVER CUSTODIAN | 550 LEISURE DRIVE | | | RIDGE | NY | 11961-1650 |
| MICHAELE HATTABAUGH | 542 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1422 |
| MICHAELEEN PAMUKCOGLU | 4 ORANGE TREE CIRCLE | | | | ROCHESTER | NY | 14624-3345 |
| MICHAELENA PALMIERI | 5 VANCE CT | | | | HAMILTON | OH | 45015-1957 |
| MICHAELENE KEARNEY | 2819 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| MICHAELENE M BATTAGLIA | TOD REGISTRATION | 10104 S WOOD STREET | | | CHICAGO | IL | 60643-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAELENE MATIJEVIC | PO BOX 293 | | | | WEST MIDDLESEX | PA | 16159-0293 |
| MICHAELENE POLLOCK | 1279 BROADWAY AVE | | | | MASURY | OH | 44438-1453 |
| MICHAELENE R MATIJEVIC | P O BOX 293 | | | | W. MIDDLESEX | PA | 16159-0293 |
| MICHAELI CHARLES (640779) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MICHAELI, JEFFREY S | 6340 GREAT OAKS TRL | | | | ALMONT | MI | 48003-9716 |
| MICHAELIDES, LYDIS | 23 LINDEN AVE | | | | OSSINING | NY | 10562-4311 |
| MICHAELIDES, LYDIS | 26 EDGEWOOD DR | | | | ORANGEBURG | NY | 10962-1610 |
| MICHAELIDES, ROBERT | 2301 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| MICHAELIDIS, PHOTIOS | 4660 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2806 |
| MICHAELINE R GARABEDIAN (IRA) | FCC AS CUSTODIAN | 3081 SW MONTEBELLO PLACE | | | PALM CITY | FL | 34990-2635 |
| MICHAELINE R GARABEDIAN TRUST | MICHAELINE R GARABEDIAN TTEE | DTD 7/30/1991 | 3081 SW MONTEBELLO PLACE | | PALM CITY | FL | 34990-2635 |
| MICHAELINE VOGEL | 1071 PELHAM BLVD | | | | WATERFORD | MI | 48328-4262 |
| MICHAELIS, BETTY K | 182 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2529 |
| MICHAELIS, DOUGLAS A | PO BOX 171 | | | | HOLGATE | OH | 43527-0171 |
| MICHAELIS, ELMER O | 38145 N IL ROUTE 59 | | | | LAKE VILLA | IL | 60046-9794 |
| MICHAELIS, GARY P | 84 N ASPEN DR | | | | CORTLAND | IL | 60112-4003 |
| MICHAELIS, JAMES P | 134 PINEY LOOP | | | | HOT SPRINGS | AR | 71913-9185 |
| MICHAELIS, KATHRYN M | 2584 BESSMORE PARK RD | | | | ROCHESTER | IN | 46975-7275 |
| MICHAELIS, KENNETH R | 5649 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9469 |
| MICHAELIS, MARCIELE M | 216 KETTENRING DR | C/O GAYE A BURNETT | | | DEFIANCE | OH | 43512-1752 |
| MICHAELIS, MARIE | 1308 OPAL AVE | | | | SEBRING | FL | 33870-4586 |
| MICHAELIS, RANDY J | 206 LEONARD ST | | | | CHESANING | MI | 48616-1424 |
| MICHAELIS, ROBERT N | 2176 MARDI CT | | | | GROVE CITY | OH | 43123-4004 |
| MICHAELIS, SHARON M | ROUTE 2 BOX 90 | | | | DODGE | NE | 68633 |
| MICHAELIS, VICKI J | 1653 KILDARE PL | | | | COLUMBUS | OH | 43228-3429 |
| MICHAELL ROBINSON | 2891 CRIPPLE CREEK RD | | | | IVANHOE | VA | 24350-3676 |
| MICHAELLA M CONROY | 1915  S.RT.59 LOT100 | | | | KENT | OH | 44240-7604 |
| MICHAELLENE BOWLING | 23503 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| MICHAELOU, ANTHONY M | 4395 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| MICHAELOU, MIKE | 6040 N BELSAY RD | | | | FLINT | MI | 48506-1246 |
| MICHAELOU, SEVASTI | 2416 TORRANCE AVE | | | | FLINT | MI | 48506-3475 |
| MICHAELS CAR CENTER | 4371 24TH AVE | | | | FORT GRATIOT | MI | 48059-3858 |
| MICHAELS DO | 120 E FM 544 STE 72 PMB 133 | | | | MURPHY | TX | 75094-4035 |
| MICHAELS FRANCIS D (626656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHAELS JAMES | MICHAELS, JAMES | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| MICHAELS RAYMOND (446348) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MICHAELS, ALEXANDRA R | 347 CEDAR BOULEVARD | | | | PITTSBURGH | PA | 15228-1137 |
| MICHAELS, ALLEN F | 10640 JUDD RD | | | | WILLIS | MI | 48191-9745 |
| MICHAELS, ARTHUR J | PO BOX 1292 | | | | LAKE CITY | TN | 37769-1292 |
| MICHAELS, BERNARD G | 423 APPALOOSA DR | | | | PASO ROBLES | CA | 93446-2924 |
| MICHAELS, BONNIE J | PO BOX 70 | | | | WILSON | NY | 14172-0070 |
| MICHAELS, BRANDON W | 59 WOODVIEW AVE | | | | BOARDMAN | OH | 44512-4643 |
| MICHAELS, CHRISTOPHER A | 57413 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3557 |
| MICHAELS, CINDY L | 252 MAPLE RUN | | | | MASON | MI | 48854-2528 |
| MICHAELS, DONALD C | 6209 SILVER LAKES DRIVE WEST | | | | LAKELAND | FL | 33810-7439 |
| MICHAELS, DONNA C | 2781 CLYDESDALE CT | | | | PINCKNEY | MI | 48169-9482 |
| MICHAELS, ELOISE | 1109 TONER DR | | | | ANDERSON | IN | 46012-1528 |
| MICHAELS, GEORGE T | 132 MAIN ST | | | | CHESTER | NY | 10918-1325 |
| MICHAELS, GERDA F | 1439 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5369 |
| MICHAELS, GORDON J | 10584 WALLIS RUN RD | | | | TROUT RUN | PA | 17771-9043 |
| MICHAELS, HELEN J | 4595 CAMINO DEL MIRASOL | | | | SANTA BARBARA | CA | 93110-1003 |
| MICHAELS, JASON M | 3084 RUSHTON | | | WINDSOR ON N8R 1M4 CANADA | | | |
| MICHAELS, JERE L | 190 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1608 |
| MICHAELS, JESSE K | PO BOX 236 | 118 N MAIN ST | | | MODOC | IN | 47358-0236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAELS, JOHN M | 2043 THORNWOOD CIR | | | | SAINT CHARLES | IL | 60174-5015 |
| MICHAELS, JOYCE M | PO BOX 873 | | | | WADSWORTH | OH | 44282-0873 |
| MICHAELS, KENNETH F | 8522 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9777 |
| MICHAELS, KERRY L | 1223 BLAINE AVE | | | | JANESVILLE | WI | 53545-1833 |
| MICHAELS, LAWRENCE H | 25860 SHORELINE DR | | | | NOVI | MI | 48374-2171 |
| MICHAELS, LORRAINE M | 325 TRENTON ROAD | | | | FAIRLESS HLS | PA | 19030-2803 |
| MICHAELS, LOUELLA | 524 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| MICHAELS, LOUISE N | 2350 WATKINS LAKE RD APT 119 | | | | WATERFORD | MI | 48328-1426 |
| MICHAELS, MARTHA L | 125 WOODVINE STREET | | | | JACKSBORO | TN | 37757-2326 |
| MICHAELS, MARY J | 1907 FALLING LEAF LN | | | | MIAMISBURG | OH | 45342-7633 |
| MICHAELS, RAYMOND L | 2500 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1926 |
| MICHAELS, RICHARD E | 1709 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3800 |
| MICHAELS, RICHARD E | 4031 GREENMONT DR SE | | | | WARREN | OH | 44484-2613 |
| MICHAELS, RICHARD W | 6221 MEYER RD | | | | CHOCTAW | OK | 73020-5057 |
| MICHAELS, RITA M | 265 EVANS ST APT 8 | | | | WILLIAMSVILLE | NY | 14221-5553 |
| MICHAELS, ROBERT A | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119-1665 |
| MICHAELS, ROBERT J | 106 MAPLE CT APT 154 | | | | ROSELLE | NJ | 07203-3067 |
| MICHAELS, ROBERT M | 402 PONOKA ST | | | | SEBASTIAN | FL | 32958-3902 |
| MICHAELS, ROBERT P | 59 FAWN MEADOWS CT | | | | GETZVILLE | NY | 14068-1467 |
| MICHAELS, ROBERT W | 13193 HAMPTON CLUB DR APT 102 | | | | NORTH ROYALTON | OH | 44133-7413 |
| MICHAELS, ROSEMARY J | 10640 JUDD RD | | | | WILLIS | MI | 48191-9745 |
| MICHAELS, RUTH G | 2138 PASSOLT ST | | | | SAGINAW | MI | 48603-4017 |
| MICHAELS, TERRY B | 2393 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| MICHAELS, THOMAS C | 48960 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4038 |
| MICHAELS, TOBI | 3715 SW KIMSTIN CIR | | | | BLUE SPRINGS | MO | 64015-4577 |
| MICHAELS-, SHIRLEY M | 717 MEADOW CREEK CT | | | | CLEBURNE | TX | 76033-8953 |
| MICHAELS-WOODS, KRIS A | 6498 RIDGEWOOD LAKES DR | | | | PARMA | OH | 44129-5011 |
| MICHAELSEN RYAN | MICHAELSEN, RYAN | P O BOX 3010 | | | BOCA RATON | FL | 33431-0910 |
| MICHAELSON TOMMIE KLAIR (ESTATE OF) (662165) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MICHAELSON, DAVID W | 272 ANN ST | | | | PLYMOUTH | MI | 48170-1216 |
| MICHAELSON, EDWARD M | 28675 SUBURBAN DR | | | | WARREN | MI | 48088-4258 |
| MICHAELSON, KATHEREN | 450 LONSDALE AVE APT 4 | | | | DAYTON | OH | 45419-3253 |
| MICHAELSON, MARVIN E | 873 N 300 W | | | | HUNTINGTON | IN | 46750-9107 |
| MICHAELSON, RODNEY D | 221 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| MICHAELSON, WILHO A | 57559 WATERWORKS ST | | | | CALUMET | MI | 49913-1260 |
| MICHAELYN HAWKINS | 1116 FOURNIE ST | | | | MIDLAND | MI | 48640-5410 |
| MICHAILOFF, NIKOLA | 2230 ROLLING HILLS | | | | GRAND RAPIS | MI | 49506 |
| MICHAJLYSZYN, BENJAMIN W | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MICHAL HAI AND | NISSIM HAI JTWROS | ATTN: CAROL SANDERS | 2127 BROWNING STREET | | BERKELEY | CA | 94702-1821 |
| MICHAL HOLLIS | 718 W MCKINLEY AVE | | | | HAUGHTON | LA | 71037-9474 |
| MICHAL J WATSON & | HELGA C WATSON JT TEN | 101 WELLS PT. DRIVE | | | IRMO | SC | 29063 |
| MICHAL MALIK | 869 FALLING SPRINGS LANE | | | | LEAGUE CITY | TX | 77573-2251 |
| MICHAL TOLON | 4060 GARFIELD ST | | | | WAYNE | MI | 48184-1978 |
| MICHAL TRICIA | 742 MUIRFIELD DR | | | | GREENSBURG | PA | 15601-8944 |
| MICHAL, DANIEL J | 5635 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9654 |
| MICHAL, MARLYN H | 828 WAGON WHEEL TRL | | | | GEORGETOWN | TX | 78628-2467 |
| MICHAL, MATTHEW J | 2317 STARR RD APT 325 | | | | ROYAL OAK | MI | 48073-2237 |
| MICHAL, PENNY S | 830 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1824 |
| MICHALAK GEORGE | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| MICHALAK JAMES | 3153 BANTON CIRCLE | | | | CORONA | CA | 92882-6067 |
| MICHALAK, BERNARD J | 33059 CHIEF LN | | | | WESTLAND | MI | 48185-2380 |
| MICHALAK, CATHERINE B | PO BOX 84 | | | | GRAND BLANC | MI | 48480-0084 |
| MICHALAK, CHESTER T | 19653 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2914 |
| MICHALAK, CLARENCE R | 2022 BARROWS ST | | | | TOLEDO | OH | 43613-4504 |
| MICHALAK, DAVID | 8851 RIDGE RD | | | | GASPORT | NY | 14067-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHALAK, ELLA | 41242 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2624 |
| MICHALAK, GARY M | 46359 PLUM GROVE DR | | | | MACOMB | MI | 48044-4618 |
| MICHALAK, GEORGE A | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| MICHALAK, GERALD E | PO BOX 1477 | | | | WARREN | MI | 48090-1477 |
| MICHALAK, HEATHER C | 7811 24 MILE RD | | | | SHELBY TWP | MI | 48316-2509 |
| MICHALAK, HELENA | 51118 SARAH CT | | | | CHESTERFIELD | MI | 48047-3047 |
| MICHALAK, JENNIFER | 28000 SHOCK ST | | | | ST CLAIR SHRS | MI | 48081-1557 |
| MICHALAK, JOAN | 69 HAVERHILL PL | | | | SOMERSET | NJ | 08873-4771 |
| MICHALAK, LAWRENCE H | PO BOX 90243 | | | | BIRMINGHAM | MI | 48009 |
| MICHALAK, MAREK W | 145 REEGER AVE | | | | TRENTON | NJ | 08610-6313 |
| MICHALAK, MARK W | 145 REEGER AVE | | | | TRENTON | NJ | 08610-6313 |
| MICHALAK, MARY ANN | 2218 OLD HIGHWAY 54 | | | | PITTSVILLE | WI | 54466 |
| MICHALAK, NORBERT J | 31926 CAMBRIDGE DR | | | | WARREN | MI | 48093-1249 |
| MICHALAK, PATRICIA M | 5683 S 92ND ST | | | | HALES CORNERS | WI | 53130-2215 |
| MICHALAK, PAUL D | PO BOX 83 | | | | MACKINAW CITY | MI | 49701-0083 |
| MICHALAK, RICHARD R | 418 LAUREL LAKE DR UNIT 101 | | | | VENICE | FL | 34292-7545 |
| MICHALAK, ROBERT J | 3000 NABLUS DR | | | | WAXHAW | NC | 28173-8264 |
| MICHALAK, RONALD S | 466 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| MICHALAK, STANLEY | 30068 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| MICHALAK, THOMAS L | 18678 FOX | | | | REDFORD | MI | 48240-1963 |
| MICHALAK, VIRGINIA E | 677 DEWEY ST APT 227 | | | | LAPEER | MI | 48446-1747 |
| MICHALAK, WILLIAM H | 878 DARIEN CIR | | | | ROCHESTER | MI | 48306-2505 |
| MICHALAKIS, ANNA MARIA | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| MICHALAKIS, CHRYSOSTOMOS C | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| MICHALAKIS, CHRYSOSTOMOS CHRIS | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| MICHALAKIS, SAYOKO | 29613 CHESTER ST | | | | GARDEN CITY | MI | 48135-3423 |
| MICHALCHICK, LOU KAYE | 12135 SHAFTON RD | | | | SPRING HILL | FL | 34608-1547 |
| MICHALCZUK, ALAN J | 31506 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| MICHALCZUK, GALE | 31506 NORTHWOOD | | | | FRASER | MI | 48026-2463 |
| MICHALE J JEWEL | PO BOX 05112 | | | | DETROIT | MI | 48205-0112 |
| MICHALE JEWEL | PO BOX 05112 | | | | DETROIT | MI | 48205-0112 |
| MICHALEC, BARBARA | 170 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1351 |
| MICHALEC, DANIEL | 1475 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3634 |
| MICHALEC, JOHN F | 1225 ORCHARD ST | | | | OWOSSO | MI | 48867-4918 |
| MICHALEC, JUDITH | 1311 SUMMIT ST | | | | OWOSSO | MI | 48867-1871 |
| MICHALEC, JUDITH L | 1311 SUMMIT | | | | OWOSSO | MI | 48867-1871 |
| MICHALEC, MARY E | 902 STATE ST | | | | OWOSSO | MI | 48867-4249 |
| MICHALEC, MICHAEL S | 1311 SUMMIT ST | | | | OWOSSO | MI | 48867-1871 |
| MICHALEC, PAUL C | 1120 GEORGE ST | | | | OWOSSO | MI | 48867-4118 |
| MICHALEK JAMES | 4601 CHICAGO RD | | | | WARREN | MI | 48092-1442 |
| MICHALEK, CHARLES F | 207 GRANT AVE | | | | CLARENDON HILLS | IL | 60514-1326 |
| MICHALEK, DEBORAH K | 10549 WOODROCK DR | | | | PARKER | CO | 80134-2528 |
| MICHALEK, JAMES A | 4601 CHICAGO RD | | | | WARREN | MI | 48092-1442 |
| MICHALEK, JAMES J | 1240 ASHFORD DUNWOODY PARKWAY | APT C341 | | | ATLANTA | GA | 30338 |
| MICHALEK, JEAN A | 5394 S 45TH ST | | | | GREENFIELD | WI | 53220-5100 |
| MICHALEK, JEFFREY L | 47509 BROCKMOR DR | | | | SHELBY TOWNSHIP | MI | 48315-4947 |
| MICHALEK, JOSEPH M | 4090 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| MICHALEK, KRISTEN P | 17236 CAMERON DR | | | | NORTHVILLE | MI | 48168-3211 |
| MICHALEK, MARCIN P | 14433 ALABAMA AVENUE SOUTH | | | | SAVAGE | MN | 55378-2859 |
| MICHALEK, PATRICIA E | 24737 COTTAGE LN | | | | WARREN | MI | 48089-4714 |
| MICHALEK, RAY A | 13486 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-9798 |
| MICHALEK, RICHARD J | 13332 RED CEDAR LN | | | | PLAINFIELD | IL | 60544-9369 |
| MICHALEK, ROBERT E | 12399 RUPPERT RD | | | | PERRY | MI | 48872-9509 |
| MICHALEK, ROBERT H | 3634 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8616 |
| MICHALEK, STEPHANIE | 38 RED HAWK DR | | | | OSWEGO | IL | 60543-9413 |
| MICHALEK, STEPHANIE P | 207 GRANT AVE | | | | CLARENDON HILLS | IL | 60514-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHALEK, THOMAS S | 402 WAVERLY AVE | | | | BALTIMORE | MD | 21225-3734 |
| MICHALEK, W M | 4220 IVERNESS LN | | | | W BLOOMFIELD | MI | 48323-2828 |
| MICHALENE EVANS FLAHERTY | 12 PLANTERS NECK ROAD | | | | GLOUCESTER | MA | 01930-1372 |
| MICHALET, ALAN J | 12829 PRATHAM RD | | | | EAST CONCORD | NY | 14055-9786 |
| MICHALEWICZ, RONALD J | 78475 CAPAC RD | | | | ARMADA | MI | 48005-1713 |
| MICHALEWSKI, DAVID | 159 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5124 |
| MICHALIK, CANDICE A | 104 WOODSVIEW LN | | | | COLUMBIA | SC | 29223-8148 |
| MICHALIK, CHRISTOPHER J | 104 WOODSVIEW LN | | | | COLUMBIA | SC | 29223-8148 |
| MICHALIK, DENNIS J | 3345 N 9 MILE RD | | | | PINCONNING | MI | 48650-7006 |
| MICHALIK, DONALD J | 2162 CASHIN ST | | | | BURTON | MI | 48509-1140 |
| MICHALIK, DORIS J | 2521 E BEAVER ROAD | | | | KAWKAWLIN | MI | 48631 |
| MICHALIK, ELLEN M | 3416 EASTDALE DR | | | | FLINT | MI | 48506-2268 |
| MICHALIK, GARY R | 3 REES ST | | | | BUFFALO | NY | 14213-1056 |
| MICHALIK, GENEVIEVE R | 7442 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8865 |
| MICHALIK, GERALD L | 2567 LUCINDA DR | | | | PRESCOTT | MI | 48756-9339 |
| MICHALIK, IRENE F | 395 GOLD ST | | | | BUFFALO | NY | 14206-1207 |
| MICHALIK, JOHN A | 7442 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| MICHALIK, LOUISE | 1125 HASTY TRL | | | | CANTON | GA | 30115-5845 |
| MICHALIK, MICHAEL A | 4098 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| MICHALIK, RANDALL J | 2822 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8409 |
| MICHALIK, RONALD M | 3382 EASTDALE DR | | | | FLINT | MI | 48506-2202 |
| MICHALIK, RYAN A | 10734 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 |
| MICHALIK, SANDRA M | 2822 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8409 |
| MICHALIK, THOMAS L | 8159 HIDDEN PONDS DR | | | | GRAND BLANC | MI | 48439-7231 |
| MICHALIK, VIRGINIA D | 31 EMPIRE WAY | | | | BRISTOL | CT | 06010-3012 |
| MICHALINA ZACHARKO | 2738  ROBINWOOD PL | | | | YOUNGSTOWN | OH | 44510-1038 |
| MICHALINE OSAR | TOD BENEFICIARIES ON FILE | 5730 ONAWAY OVAL | | | PARMA | OH | 44130-1641 |
| MICHALISHYN, JAMES | 4251 BOSCHER RD | | | | HOWELL | MI | 48843-9402 |
| MICHALLS, ELIZABETH P | 6016 LEAVENWORTH RD APT 224 | MANOR PLACE APARTMENTS | | | KANSAS CITY | KS | 66104-1485 |
| MICHALLS, VERNON F | 15614 HOLLINGSWORTH RD | | | | BASEHOR | KS | 66007-3079 |
| MICHALOSKI, CHARLES M | 1794 SENECA ST | | | | BUFFALO | NY | 14210-1825 |
| MICHALOSKI, WALTER J | 219 QUAIL HOLLOW DR | | | | MIDDLETOWN | DE | 19709 |
| MICHALOVIC, FREDERICK M | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| MICHALOWSKI, EDWARD W | 293 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| MICHALOWSKI, KARL | 1322 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4719 |
| MICHALOWSKI, MADELINE P | 118 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-1643 |
| MICHALOWSKI, MARIA E | 6272 TWIN OAKS | | | | WESTLAND | MI | 48185-9132 |
| MICHALOWSKI, MARIE S | 1213 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3074 |
| MICHALOWSKI, MICHAEL | PO BOX 1088 | | | | HOWELL | MI | 48844-1088 |
| MICHALS INSURANCE AGENCY INC | 19 MAIN ST | | | | WATERTOWN | MA | 02472-4403 |
| MICHALS, GERALDINE M | 275 W LYNN ST | | | | SAGINAW | MI | 48604-2211 |
| MICHALS, JOHN R | 7963 PLANTATION LAKES DR | | | | PORT ST LUCIE | FL | 34986-3060 |
| MICHALS, PEARL M | 612 HEARTLAND DR | | | | NEW LENOX | IL | 60451-3346 |
| MICHALS, RONALD W | 29535 PALOMINO DR | | | | WARREN | MI | 48093-3506 |
| MICHALSEN, DAVID L | 17415 SUNSET ST | | | | LIVONIA | MI | 48152-3479 |
| MICHALSKI ANTHONY | MICHALSKI, ANTHONY | 32 CENTERBURY GARDENS | | | NORTH ARLINGTON | NJ | 07031-4841 |
| MICHALSKI ENTERPRISES INC | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906-9136 |
| MICHALSKI JOSEPH | MICHALSKI, JOSEPH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MICHALSKI JOSEPH W (633896) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MICHALSKI JR, JOHN J | 48084 TILCH RD | | | | MACOMB | MI | 48044-1989 |
| MICHALSKI SR., DONALD F | PO BOX 91 | | | | RHODES | MI | 48652-0091 |
| MICHALSKI, ALFRED J | 26 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| MICHALSKI, ANNA | 6810 MARIUS RD | | | | NORTH PORT | FL | 34287-2156 |
| MICHALSKI, ANTHONY J | 109 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHALSKI, BENJAMIN J | 5153 NARCISSUS DR | | | | SAGINAW | MI | 48603-1147 |
| MICHALSKI, DANIEL J | 3938 WYANDOTTE ST APT 1N | | | | KANSAS CITY | MO | 64111-2244 |
| MICHALSKI, DARLENE A | 301 TAWAS ST APT 3 | | | | EAST TAWAS | MI | 48730-1332 |
| MICHALSKI, DAVID M | 24236 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1204 |
| MICHALSKI, DENNIS A | 6549 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| MICHALSKI, DENNIS ALAN | 6549 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| MICHALSKI, DOLORES J. | 2 ROCKLAND AVENUE | | | | CLARENCE | NY | 14031-2018 |
| MICHALSKI, EUGENE G | 701 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1655 |
| MICHALSKI, EUGENE J | PO BOX 5681 | | | | WILLOWICK | OH | 44095-0681 |
| MICHALSKI, GREG E | 13931 AUTUMN AVE | | | | GRAND HAVEN | MI | 49417-8451 |
| MICHALSKI, HELEN A | 2013 RIDGEVIEW LN | | | | SENECA | SC | 29678-4262 |
| MICHALSKI, HELEN P | 24821 CULVER ST | | | | SAINT CLAIR SHORES | MI | 48080-3127 |
| MICHALSKI, IDA CELIA | 515 SEDGEFIELD DRIVE | | | | BLOOMFIELD | MI | 48304-1058 |
| MICHALSKI, JOHN G | 3770 HAMLET DR E | | | | SAGINAW | MI | 48603-1953 |
| MICHALSKI, JOHN M | 290 FIDDLERS POINT DR | | | | SAINT AUGUSTINE | FL | 32080-6199 |
| MICHALSKI, JOSEPH H | 450A AVENUE E | | | | BAYONNE | NJ | 07002-8667 |
| MICHALSKI, JUDY | 2200 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8190 |
| MICHALSKI, KATHLEEN | 7193 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6210 |
| MICHALSKI, KIMBERLY A | 9646 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9023 |
| MICHALSKI, LAWRENCE | 2011 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| MICHALSKI, LAWRENCE R | 34685 FENDT ST | | | | FARMINGTON HILLS | MI | 48335-5007 |
| MICHALSKI, LEE A | 802 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7578 |
| MICHALSKI, MARLENE | 6311 E DALLAS ST | | | | MESA | AZ | 85205-6711 |
| MICHALSKI, MATTHEW R | 4873 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9491 |
| MICHALSKI, MAY A | 1821 DOROTHY CIRCLE | LOT 77 | | | ESSEXVILLE | MI | 48732 |
| MICHALSKI, MICHAEL C | 105 CORNELL ST | | | | AVENEL | NJ | 07001-1803 |
| MICHALSKI, PAUL | 2140 ANDERSON RD | | | | SAGINAW | MI | 48603-7807 |
| MICHALSKI, PAUL E | 439 DEER WATCH CIR | | | | LONGS | SC | 29568-8921 |
| MICHALSKI, RICHARD A | 7410 ALVAH AVE | | | | BALTIMORE | MD | 21222 |
| MICHALSKI, RICHARD E | N6353 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9052 |
| MICHALSKI, RICHARD J | 3070 WAINS WAY | | | | OAKLAND | MI | 48363-2748 |
| MICHALSKI, RITA E | 807 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| MICHALSKI, ROBERT S | 33 E 19TH ST | | | | BAYONNE | NJ | 07002 |
| MICHALSKI, STEVEN W | 27 WILLOW AVE | | | | N PLAINFIELD | NJ | 07060-4613 |
| MICHALSKI, SUSAN M | 2712 N VAN BUREN | | | | BAY CITY | MI | 48708-5449 |
| MICHALSKI, THOMAS G | 2815 ESCAMBIA CIR | | | | NORTH PORT | FL | 34288-6359 |
| MICHALSKI, THOMAS J | 45907 LOOKOUT DR | | | | MACOMB | MI | 48044-6238 |
| MICHALSKI, WALTER L | 907 ROBINS LAIN | | | | MUKWONAGO | WI | 53149 |
| MICHALSKI, WALTER LEROY | 907 ROBINS LANE | | | | MUKWONAGO | WI | 53149-1134 |
| MICHALSKI, WANDA J | 105 CORNELL ST | | | | AVENEL | NJ | 07001-1803 |
| MICHALSKI-TAYLOR, LINDA L | 3202 DUCE RD | | | | KENOCKEE | MI | 48006-4508 |
| MICHALSKY, DANIEL M | 1641 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 |
| MICHALSKY, SHIRLEY J | 6 SHERIN DR | | | | NEWARK | DE | 19702-6827 |
| MICHALUK, IRIS W | 323 SNOWFALL WAY | | | | WESTMINSTER | MD | 21157-4644 |
| MICHAM, MELVIN W | 4123 BOYNTON DR | | | | SYLVANIA | OH | 43560-3822 |
| MICHANG CABLE CO LTD | 361-1 PUKCHONG-DONG YANGSAN CITY | | | KYONGSANGNAM-DO 626-110 KOREA (REP) | | | |
| MICHANG CABLE CO LTD | 361-1 PUKCHONG-DONG YANGSAN CITY | | | KYONGSANGNAM-DO KR 626-110 KOREA (REP) | | | |
| MICHANG CABLE CO LTD | 598 MYUNGGOK-DONG YANGSAN-SI | KYUNGNAM | | KOREA SOUTH KOREA | | | |
| MICHAUD, ALBERT N | 231 CENTRAL ST | | | | BRISTOL | CT | 06010-6743 |
| MICHAUD, ARVILLA D | 1641 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5429 |
| MICHAUD, BARBARA J | 110 E CENTER ST | UNIT 373 | | | MADISON | SD | 57042 |
| MICHAUD, BONNIE J | 715 COLLINGWOOD CT | | | | DAVISON | MI | 48423-1710 |
| MICHAUD, CARL | 2194 VANCE RD | | | | DELTONA | FL | 32738-5036 |
| MICHAUD, CAROLYN H | 1111 CENTER CREST BLVD | | | | DAVENPORT | FL | 33837-7160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHAUD, CHANTAL E | 2194 VANCE RD | | | | DELTONA | FL | 32738-5036 |
| MICHAUD, DALE M | 217 W LINCOLN ST | | | | EASTON | PA | 18042-6652 |
| MICHAUD, DARVIN H | 144 CURTISS ST | | | | BRISTOL | CT | 06010-3509 |
| MICHAUD, DAVID B | 1110 CARYL CIR | | | | GRAND BLANC | MI | 48439-8913 |
| MICHAUD, DENNIS P | 3910 BUSH CT | | | | ABINGDON | MD | 21009-1193 |
| MICHAUD, DONALD H | 309 MEADOWVIEW CT APT 10 | | | | WATERFORD | WI | 53185-4468 |
| MICHAUD, DONALD L | 560 MAHONEY RD | | | | BRASHER FALLS | NY | 13613-4260 |
| MICHAUD, JAMES M | 265 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8428 |
| MICHAUD, JAMES M | 497 DOUGLAS RD | | | | NORWOOD | NY | 13668-3125 |
| MICHAUD, JOEL A | 415 HART STREET | | | | BRISTOL | CT | 06010-2393 |
| MICHAUD, JOHN T | 640 BRADFORD DR | | | | GALLATIN | TN | 37066-6150 |
| MICHAUD, KATHERINE R | 6046 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| MICHAUD, KENNETH A | 11519 JOURDAN LAKE RD # 52 | | | | LAKE ODESSA | MI | 48849 |
| MICHAUD, LAURA ANN | 89 LEWIS RD | | | | BRISTOL | CT | 06010-3637 |
| MICHAUD, LEROY J | 6872 BIPPLEY RD | | | | CLARKSVILLE | MI | 48815-9775 |
| MICHAUD, LORI A | 550 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2852 |
| MICHAUD, MARGUERITE A | 124 PILGRIM RD | | | | SPRINGFIELD | MA | 01118-1416 |
| MICHAUD, MARIE M | 11 WELD ST APT 37 | | | | FRAMINGHAM | MA | 01702-7499 |
| MICHAUD, MARK JAMES | 71 S MAIN ST | | | | NORWOOD | NY | 13668-3168 |
| MICHAUD, MONIQUE M | 2170 GROVE PARK RD | | | | FENTON | MI | 48430-1438 |
| MICHAUD, NANCY S | 144 N MAIN ST APT 2 | | | | TERRYVILLE | CT | 06786-5337 |
| MICHAUD, PETER B | RT. #2 BOX 88 | | | | NORFOLK | NY | 13667 |
| MICHAUD, PHYLLIS E | 1931 GIDNER RD | | | | CHARLOTTE | MI | 48813-8715 |
| MICHAUD, RAYMOND R | 3623 SUNSET DR | | | | SANTA BARBARA | CA | 93105-2518 |
| MICHAUD, RITA L | 415 HART STREET | | | | BRISTOL | CT | 06010 |
| MICHAUD, ROGER J | 1931 GIDNER RD | | | | CHARLOTTE | MI | 48813-8715 |
| MICHAUD, ROLAND M | 598 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5550 |
| MICHAUD, VELLA | 2306 BURCHARD ST SE | | | | GRAND RAPIDS | MI | 49506-3534 |
| MICHAUX JR, ROBERT A | PO BOX 621 | | | | WARREN | MI | 48090-0621 |
| MICHAUX KURTIS | 4208 FAWN MEADOWS CIR | | | | CLERMONT | FL | 34711-5331 |
| MICHEAL | 5 PERRYRIDGE RD | | | | GREENWICH | CT | 06830-4608 |
| MICHEAL A BOWERS | 14170 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345 |
| MICHEAL BENJAMIN | 6955 HONEYSUCKLE RD | | | | CANNELTON | IN | 47520-6796 |
| MICHEAL BLASER | 5024 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-9018 |
| MICHEAL D MORRIS | 121 CUMBERLAND AVE | | | | MARYLAND HEIGHTS | MO | 63043 |
| MICHEAL DAVID | 10170 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| MICHEAL DUCHAM | 339 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5748 |
| MICHEAL E SMITH & | ROSE SMITH AND | ROSEMARIA STROEHLEIN JTWRS | 97 TODD ROAD | | VALLEY STREAM | NY | 11580-4037 |
| MICHEAL EAGER | 524 SUNSET LANE | | | | BELTON | MO | 64012-1837 |
| MICHEAL FERICH | 6128 GORDON RD | | | | WATERFORD | MI | 48327-1738 |
| MICHEAL FOX | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| MICHEAL GABLE | PO BOX 735 | | | | DURANT | OK | 74702-0735 |
| MICHEAL GALLOWAY | 4161 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| MICHEAL GIPSON | 3813 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4730 |
| MICHEAL GRIFFIN | 59097 MARY LN | | | | WASHINGTON TWP | MI | 48094-3945 |
| MICHEAL HAGLE | 9730 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9712 |
| MICHEAL HARTEL | 270 MARILYN BLVD | | | | IMLAY CITY | MI | 48444-1429 |
| MICHEAL J EBELS | 3261 S VANDER MEULEN | | | | LAKE CITY | MI | 49651-8726 |
| MICHEAL JENKINS | 9271 NEFF RD | | | | CLIO | MI | 48420-1660 |
| MICHEAL KARCZEWSKI | 558 FLAGSTONE WAY | | | | ACWORTH | GA | 30101-2234 |
| MICHEAL KELLOGG JR | 841 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3205 |
| MICHEAL KROMER | 4238 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| MICHEAL LANIGAN | 6469 LEONE WAY | | | | CYPRESS | CA | 90630-4806 |
| MICHEAL MARSHALL | 4473 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| MICHEAL MAXWELL | PO BOX 182 | | | | CADILLAC | MI | 49601-0182 |
| MICHEAL MCCAMPBELL | CGM IRA CUSTODIAN | 18 HERMITAGE DRIVE | | | DESTREHAN | LA | 70047-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHEAL MCKINNEY | 1744 PETROLIA | | | | W BLOOMFIELD | MI | 48324-3961 |
| MICHEAL MILLER | 7548 HOLIDAY DR | | | | SPRING HILL | FL | 34606-6221 |
| MICHEAL PORTELL | PMB 237 | 10730 POTRANCO RD | STE 122 | | SAN ANTOIO | TX | 79251-3330 |
| MICHEAL R CANDELORI & | ANN B CANDELORI JT WROS | 4507 SMILAX PL | | | MURRELLS INLET | SC | 29576-6372 |
| MICHEAL R WILLIAMS | RT 7 BOX 101 SIWELL RD | | | | JACKSON | MS | 39209-9807 |
| MICHEAL RAINES | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| MICHEAL REYNOLDS | 2235 N POINTE LN | | | | FLORISSANT | MO | 63031-2509 |
| MICHEAL ROTH | 7311 NW 79TH ST | | | | KANSAS CITY | MO | 64152-2150 |
| MICHEAL SACKOS | PO BOX 2525 | | | | RUSSELL SPRINGS | KY | 42642-2525 |
| MICHEAL SMITHMIER | 8200 BAYTES DR | | | | BRIGHTON | MI | 48116-8539 |
| MICHEAL SUTTON | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647-3123 |
| MICHEAL T BERGER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2541 BOUNDBROOK BLVD APT 123 | | WEST PALM BEACH | FL | 33406 |
| MICHEAL T BERGER TTEE | MICHEAL T BERGER DECLARATION O | U/A DTD 03/02/2004 | 2541 BOUNDBROOK BLVD APT 123 | | WEST PALM BEACH | FL | 33406 |
| MICHEAL TRIPP | 2302 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014-1100 |
| MICHEAL VAN ACKER | N6449 SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551-9724 |
| MICHEAL WEAKS | 305 GLENNHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| MICHEAL WEBB | 18008 NE 92ND ST | | | | LIBERTY | MO | 64068-8691 |
| MICHEAL, CHARLES E | 11114 ST JOHN LANE | | | | BRIDGETON | MO | 63044 |
| MICHEALS SR, BRUCE C | 4062 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| MICHEALS, NANCY G | 9114 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| MICHEAU, NOLITA J | 1544 MILLPOND CT | | | | CHASKA | MN | 55318-1316 |
| MICHEAUX, LINDA D | 14337 WINTHROP STREET | | | | DETROIT | MI | 48227-2165 |
| MICHEELS, TIMOTHY J | 9068 MELODY LN | | | | SHREVEPORT | LA | 71118-2417 |
| MICHEL A YALES | TOD BENEFICIARIES ON FILE | 10708 KENICOTT TRL | | | BRIGHTON | MI | 48114-9075 |
| MICHEL A. SAOUD TTEE TTEE | FBO MICHEL SAOUD LIVING TRUST | U/A/D 06/28/94 | 24600 TUDOR LN | | FRANKLIN | MI | 48025-1622 |
| MICHEL ABOU-EID | 16 MARKIE DR W | | | | ROCHESTER | NY | 14606-4555 |
| MICHEL ADKINS | 311 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2013 |
| MICHEL AUTO CARES | 12205 HOLDERRIETH RD | | | | TOMBALL | TX | 77375-7321 |
| MICHEL AVEDISSIAN | 1705 PEDERSEN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2718 |
| MICHEL C WEHREY (IRA) | FCC AS CUSTODIAN | 2912 S LEOPOLD AVENUE | | | HACIENDA HEIGHTS | CA | 91745 |
| MICHEL COENEN | | GEBBENLAAN 47 | | 2625KC DELFT NETHERLANDS | 2625KC DELFT | | |
| MICHEL COUBARD | 12981 22 MILE RD | | | | SHELBY TWP | MI | 48315-4109 |
| MICHEL DUNN | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429-5369 |
| MICHEL FAY | 5605 AV THEROUX | | | SAINT-HYACINTHE QC J2S 8L8 | | | |
| MICHEL G MAILHES | 150 BROADWAY APT 905 | | | | NEW ORLEANS | LA | 70118-7607 |
| MICHEL G MAILHES (IRA) | FCC AS CUSTODIAN | 150 BROADWAY APT 905 | | | NEW ORLEANS | LA | 70118-7607 |
| MICHEL G MAILHES USUFRUCT | LILLIAN M O'CAIN  & | MICHEL S MAILHES NAKED OWNERS | 150 BROADWAY APT 905 | | NEW ORLEANS | LA | 70118-7607 |
| MICHEL HADDAD | 2869 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| MICHEL HODGE | 3222 S 300 E | | | | ANDERSON | IN | 46017-9705 |
| MICHEL INDA & JANET M INDA TR | U/A DTD 03-20-1997 | MICHEL&JANET INDA FAMILY TR | 1125 W PLUMB LANE | | RENO | NV | 89509 |
| MICHEL J R HOUTE | SHAN L HOUTE | 35 NOBLE BEND DR | | | THE WOODLANDS | TX | 77382-1538 |
| MICHEL JOHNSTON | 1240 CEDAR OAK LN | | | | LAWRENCEVILLE | GA | 30043-7229 |
| MICHEL JR, KARL | 7465 FRANCES RD | | | | FLUSHING | MI | 48433-8865 |
| MICHEL KERMAGORET | 54 RUE DUMOIS | 75013 PARIS | | FRANCE | | | |
| MICHEL LIENARD | 770 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| MICHEL M CHARTRAIN  & | NICOLE A CHARTRAIN JT WROS | 1213 BOULEVARD | | | WESTFIELD | NJ | 07090-2725 |
| MICHEL MASSEAU | 2783 CENTURY CT | | | | ATLANTA | GA | 30340-3222 |
| MICHEL MCCALLUM | 27244 LARKIN DR | | | | BROWNSTOWN TWP | MI | 48183-4847 |
| MICHEL MICHAILIDIS | CGM IRA ROLLOVER CUSTODIAN | 1212 BEN FRANKLIN DR. | APT. # 603 | | SARASOTA | FL | 34236-2215 |
| MICHEL MICHEL | CALLE GASPAR MELCHOR | DE JOVELLANOS 79 | APARTAMENTO 39. | 07180 SANTA PONSA BALEARES,ESPANA | | | |
| MICHEL MIREAULT & ING DU CANANDA | C/O DONATI MAISONNEUVE LAWYERS | 625 PRESIDENT KENNEDY AVENUE | SUITE 1200 | H3A 1K2 | | | |
| MICHEL MOUFARREG | 532 N WESTMORELAND AVE APT 3 | | | | LOS ANGELES | CA | 90004-2231 |
| MICHEL MUCHOW | 17013 W LILAC LN | | | | EVANSVILLE | WI | 53536-9017 |
| MICHEL NAHED | 2110 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4504 |
| MICHEL NOURY | 6681 SPRUCE DR | | | | BLOOMFIELD HILLS | MI | 48301-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHEL PEARCE | 870 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| MICHEL R E CO INC | 1 R E MICHEL DR | | | | GLEN BURNIE | MD | 21060 |
| MICHEL RABOUIN | 4925 RUE QUEVILLON | | | SAINT-HUBERT QC J3Y 2V3 | | | |
| MICHEL REKUTA | 26465 HIGGINS WAY | | | | BROWNSTOWN TWP | MI | 48134-8200 |
| MICHEL SAOUD | 24600 TUDOR LN | | | | FRANKLIN | MI | 48025-1622 |
| MICHEL SHAPIRO | & LILY SHAPIRO JTTEN | 1110 LASHBROOK | | | HOUSTON | TX | 77077 |
| MICHEL SOUFFRANT | PO BOX 208 | | | | VAUXHALL | NJ | 07088-0208 |
| MICHEL STAWASZ | 3301 GULL RD APT 501 | | | | KALAMAZOO | MI | 49048-7361 |
| MICHEL TAYLOR | 1495 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| MICHEL THIERRY GROUP | RUE DENIS PAPIN | | | LAROQUE D'OLMES FR 09600 FRANCE | | | |
| MICHEL WADIH AMMAR | 3838 ARBOR ST | | | | HOUSTON | TX | 77004 |
| MICHEL WINFRED G (439334) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHEL, BEULAH M | 7465 FRANCES RD | | | | FLUSHING | MI | 48433-8865 |
| MICHEL, BRANDON G | 11480 W GENZMAN RD | | | | OAK HARBOR | OH | 43449-9268 |
| MICHEL, BRIAN J | 10111 N 200 E | | | | ROANOKE | IN | 46783-8889 |
| MICHEL, DAVID D | 667 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6744 |
| MICHEL, DOUGLAS A | PO BOX 584 | | | | MILAN | OH | 44846-0584 |
| MICHEL, EDWARD S | 794 BENNETT DR | | | | COLDWATER | MI | 49036-8872 |
| MICHEL, EDWIN P | 904 GREEN BROOK DR | | | | ALLEN | TX | 75002-2313 |
| MICHEL, ELENE | 18 WINDY RIDGE LN | | | | TROY | MO | 63379-5055 |
| MICHEL, ELIZABETH A | 3052 OAKHILL DR | | | | TROY | MI | 48084-1233 |
| MICHEL, ERNEST W | 3356 SLATTERY RD | | | | LUM | MI | 48412-9219 |
| MICHEL, ETHEL E | 73 EGLANTINE RD | | | | ROCHESTER | NY | 14616-4553 |
| MICHEL, EVELYN R | 6506 BRILLIANT WAY | | | | CENTERVILLE | OH | 45459-1919 |
| MICHEL, HAROLD L | 73 EGLANTINE RD | | | | ROCHESTER | NY | 14616-4553 |
| MICHEL, HERBERT | MICHEL, HERBERT | 550 WALNUT HILLS DRIVE | | | HOPEWELL TOWNSHIP | OH | 43701 |
| MICHEL, J. W | 1576 SAINT LOUIS DR | | | | HONOLULU | HI | 96816-1921 |
| MICHEL, J. WHITNEY | 4946 POOLA ST | | | | HONOLULU | HI | 96821-1444 |
| MICHEL, JESSIE L | 3169 PALMER RD | | | | RANSOMVILLE | NY | 14131-9621 |
| MICHEL, KENNETH F | 2640 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| MICHEL, MERCEDES | 420 W 25TH ST APT 3B | | | | NEW YORK | NY | 10001-6550 |
| MICHEL, NORMAN H | 18 WINDY RIDGE LN | | | | TROY | MO | 63379-5055 |
| MICHEL, PATRICK J | 4321 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| MICHEL, PATRICK JOSEPH | 4321 KENTWOOD AVE | | | | FLINT | MI | 48507-3520 |
| MICHEL, RICHARD E | 453 KIMBERLY ST | | | | BIRMINGHAM | MI | 48009-1114 |
| MICHEL, ROBERT J | 1547 FONTAINE AVE | | | | MADISON HTS | MI | 48071-2640 |
| MICHEL, STEVEN E | 2816 ARBOR PL | | | | KNOXVILLE | TN | 37917-2344 |
| MICHEL, TIMOTHY M | 3935 IRIS DR | | | | WATERFORD | MI | 48329-1118 |
| MICHEL, VERA | 19540 MANN CT UNIT 418 | | | | NORTHVILLE | MI | 48167 |
| MICHEL,KENNETH F | 2640 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| MICHELA COMMISSO TTEE OF THE | MICHELA COMMISSION AGGREMENT | DTD 10/27/1944 | 13018 WHITFIELD | | STERLING HEIGHTS | MI | 48312-1548 |
| MICHELA FALZONE | 9 BRANDON CIR | | | | ROCHESTER | NY | 14612-3055 |
| MICHELA, ANTHONY J | 341 GALAXY LANE | | | | MELBOURNE BCH | FL | 32951-4237 |
| MICHELAKIS, JOHN G | 1555 WESTVIEW DR NE | | | | WARREN | OH | 44483-5254 |
| MICHELANGELA SCHINO | 24 W UPPER FERRY RD | | | | EWING | NJ | 08628-2714 |
| MICHELANGELO NATI | 1312 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4265 |
| MICHELANGELO PUMA | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016-1512 |
| MICHELANGELO SALAMONE | 46832 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| MICHELE A BELSON C/F | GENOA G. BELSON | U/IL/UTMA | 5 BENEDICT AVENUE | | PORTSMOUTH | RI | 02871-2301 |
| MICHELE A COLE | 8155 EAST NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| MICHELE A COMPTON | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 6233 REDBUD RIDGE ROAD | | OKLAHOMA CITY | OK | 73162 |
| MICHELE A DENT | 15 WAINWRIGHT DR | | | | RIVERSIDE | OH | 45431 |
| MICHELE A GETHING & | MICHAEL A GETHING JTTEN | 854 OLSO COVE | | | EATON | OH | 45320-2567 |
| MICHELE A GILL | 1386 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE A MACKSOUD & | PAUL W KROPP JTTEN | 115 DEER MEADOW ROAD | | | MANCHESTR CTR | VT | 05255-9610 |
| MICHELE A SAKALIAN | 1021 OLD MILFORD FARMS | | | | MILFORD | MI | 48381 |
| MICHELE A SOBEL | 600 NAPLES CT | #209 | | | GLENVIEW | IL | 60025 |
| MICHELE A THORNTON & | RICHARD M THORNTON JTWROS | 715 WEST BON ACRE | | | CATAULA | GA | 31804 |
| MICHELE A VULTAGGIO | 2413 W JUNIPER RIDGE CT | | | | JANESVILLE | WI | 53545-9621 |
| MICHELE ABRAHAM | 3855 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| MICHELE ACHESON | 535 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| MICHELE ADAMS | RR 1 BOX 3511B | | | | SAYLORSBURG | PA | 18353-9749 |
| MICHELE ALLEN-HALL | 11280 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| MICHELE AMOS | 33212 VOTAW BLVD | | | | LISBON | OH | 44432-8404 |
| MICHELE B CALLAHAN | 153   SHADOW BROOK DRIVE | | | | ROCHESTER | NY | 14616-1520 |
| MICHELE B JONES | TOD ACCOUNT | 5130 MID-AMERICAN LANE | | | WASHINGTON | MO | 63090-5374 |
| MICHELE B SMITH (IRA) | FCC AS CUSTODIAN | 21630 PALMER CT | | | ROBERTSDALE | AL | 36567-3846 |
| MICHELE BACCE | O-2040 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9543 |
| MICHELE BAKER | 554 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4337 |
| MICHELE BARKS | 2526 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| MICHELE BARNES | PO BOX 142 | | | | WARREN | OH | 44482-0142 |
| MICHELE BARRIOS | 16555 GRACE CT APT 204 | | | | SOUTHGATE | MI | 48195-3627 |
| MICHELE BARTON | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3612 |
| MICHELE BAUER | JOHN G. CRONIN, ATTORNEY-IN-FACT | 722 CHESTNUT STREET | | | MANCHESTER | NH | 03104 |
| MICHELE BAUMAN | 407 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2944 |
| MICHELE BAYLOR | 2651 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| MICHELE BELL | 12680 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3725 |
| MICHELE BEMENT | 8047 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| MICHELE BENEDETTO | 45   THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3018 |
| MICHELE BERNADETTE KIMPTON | 46 FELLS RD | | | | WINCHESTER | MA | 01890 |
| MICHELE BIBBS | 3802 WISNER ST | | | | FLINT | MI | 48504-3706 |
| MICHELE BORGERDING | 4322 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| MICHELE BOWYER | 4237 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4450 |
| MICHELE BRACKEN | 3033 MANN RD | | | | WATERFORD | MI | 48329-2258 |
| MICHELE BRENNAN | 15042 W 128TH ST | | | | OLATHE | KS | 66062-5809 |
| MICHELE BROWN | 46475 MARINER DR | | | | MACOMB | MI | 48044-5758 |
| MICHELE BRUNK | 3170 DIXIE HWY APT E | | | | WATERFORD | MI | 48328-1675 |
| MICHELE BUCKLER | 1621 STONE ST | | | | FLINT | MI | 48503-1107 |
| MICHELE BUDD | 10100 WILCOX RD | | | | ONONDAGA | MI | 49264-9635 |
| MICHELE BURLEY | PO BOX 1417 | | | | SPRING HILL | TN | 37174-1417 |
| MICHELE BURNETT | 12399 RAY RD | | | | ORTONVILLE | MI | 48462-8704 |
| MICHELE BUTCHER | 2160 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| MICHELE C GUAY | 50   KERNWOOD DRIVE | | | | ROCHESTER | NY | 14624-3311 |
| MICHELE C MCGREW | 214 S DIXON AVE | | | | DIXON | IL | 61021-3143 |
| MICHELE C PITTMAN | 9191 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| MICHELE C SHUMATE | 11807 CATANIA CT | | | | MOORPARK | CA | 93021-3329 |
| MICHELE CAPOBIANCO | 124 MOBILE DR | | | | ROCHESTER | NY | 14616-2145 |
| MICHELE CAREY | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| MICHELE CASWELL | 4996 W LEHMAN RD | | | | DEWITT | MI | 48820-9150 |
| MICHELE CHAKROFF | 8400 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2708 |
| MICHELE CHAPMAN | 6101 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| MICHELE COLAGRANDE | 351   STONE FENCE RD | | | | ROCHESTER | NY | 14626-3186 |
| MICHELE CONNOLLY | 8745 RACHAEL DR | | | | DAVISBURG | MI | 48350-1724 |
| MICHELE CONNORS | 1356 CYPRESS HOLLOW CT | | | | SAINT CHARLES | MO | 63304-5083 |
| MICHELE COPPOLA | AMEDEO A MAROTTI JR | 48 GRANDVIEW DR | | | SHIRLEY | NY | 11967-4206 |
| MICHELE COULOMBE | 8 RUE DU PRINCE-DE-GALLES | | | GATINEAU QC J9H 6T7 | | | |
| MICHELE D BARNES | 1640 BURTON ST SE | | | | WARREN | OH | 44484-5133 |
| MICHELE D BENAVIDEZ | 491 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| MICHELE D BOLDEN | 3898   WATERBURY DR | | | | KETTERING | OH | 45439-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE D GEE | 33   CROWN AVE | | | | DAYTON | OH | 45427 |
| MICHELE D MCGREEVY | 2158  DAHLE COURT | | | | DAYTON | OH | 45459-3622 |
| MICHELE D SINKLER | 2003  NORTON ST | | | | ROCHESTER | NY | 14609-2421 |
| MICHELE D SUMERLIN | 110 IRIQUOIS DRIVE APT. B | | | | W. CARROLLTON | OH | 45449 |
| MICHELE D UDELL | 6623 TOWNLAKE CIRCLE | | | | ARLINGTON | TX | 76016-2551 |
| MICHELE DADABBO JR. | 11255 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| MICHELE DAVIS | 17067 HILTON ST | | | | SOUTHFIELD | MI | 48075-7014 |
| MICHELE DEMENIUK | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| MICHELE DENISON | 220 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| MICHELE DRUCKMAN CHANDLER | & | JOSHUA DRUCKMAN JT TEN | 580 S LAKE DASHA DR | | PLANTATION | FL | 33324-3131 |
| MICHELE DUNFORD-SMITH | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2327 |
| MICHELE DUNNING | 43 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2905 |
| MICHELE DUROCHER | 1720 CLIFFS LNDG APT 102 | | | | YPSILANTI | MI | 48198-7337 |
| MICHELE E COLON | 60 SHADYSIDE DR. | | | | BOARDMAN | OH | 44512 |
| MICHELE E EIFRID | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4531 FLAT BRIDGE ROAD | | STOCKBRIDGE | GA | 30281 |
| MICHELE E EIFRID | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 4531 FLAT BRIDGE ROAD | | STOCKBRIDGE | GA | 30281 |
| MICHELE E EIFRID & | JOSEPH O EIFRID JT TEN | 4531 FLAT BRIDGE ROAD | | | STOCKBRIDGE | GA | 30281 |
| MICHELE ELLEN LUBLIN | CGM SEP IRA CUSTODIAN | 50 MACDONALD COURT | | | NOANK | CT | 06340-5621 |
| MICHELE F MCGILL | 9362 FOLKSTONE CIRCLE | | | | HUNTINGTN BCH | CA | 92646-7959 |
| MICHELE FEIGHNER | 4030 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| MICHELE FINGERMAN | 7784 VILLA D ESTE WAY | | | | DELRAY BEACH | FL | 33446-4303 |
| MICHELE FOSTER (IRA) | FCC AS CUSTODIAN | 205 SUNSET DRIVE  #92 | | | SEDONA | AZ | 86336-5437 |
| MICHELE FOUST | WBNA CUSTODIAN ROTH IRA | 350 THOMPSON ST | | | BURLINGTON | NC | 27215-7327 |
| MICHELE FOX | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| MICHELE FUGETT | 704 CAHILL RD TRLR 2 | | | | ANGLETON | TX | 77515-7149 |
| MICHELE G ALLEN-HALL | 11280 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| MICHELE G SCHELL TRUST | U/A DTD 10/29/1986 | MICHELE G SCHELL TTEE | 5666 CAPE LEYTE DR | | SARASOTA | FL | 34242 |
| MICHELE GILL | 1386 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MICHELE GREEN | 27125 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7432 |
| MICHELE GREGORY | 1309 KNIGHT AVE | | | | FLINT | MI | 48503-3278 |
| MICHELE GRIEVE | 55256 MACINTOSH CT | | | | SHELBY TOWNSHIP | MI | 48316-5341 |
| MICHELE GUTIERREZ | 3215 LA RONDA PL NE | | | | ALBUQUERQUE | NM | 87110-2167 |
| MICHELE H SALDONIS | 1825 PALACIOS DR | | | | SAN PEDRO | CA | 90732-4233 |
| MICHELE HALL | ACCT OF ROY A PLEW | PO BOX 325 | | | EAST AMHERST | NY | 14051-0325 |
| MICHELE HARRINGTON | 1452 KIRTLAND DR | | | | ANN ARBOR | MI | 48103-5722 |
| MICHELE HART | 1001 W LAMBERT RD SPC 261 | | | | LA HABRA | CA | 90631-1462 |
| MICHELE HOGAN | 21701 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-1297 |
| MICHELE I NICKEL | 135 OLD NECK ROAD | | | | CENTER MORICHES | NY | 11934-3018 |
| MICHELE ICE | 2033 E RIVER RD UNIT 33 | | | | NEWTON FALLS | OH | 44444-8779 |
| MICHELE J CAPOBIANCO | 124   MOBILE DR | | | | ROCHESTER | NY | 14616-2145 |
| MICHELE J ZIMMERMAN | PO BOX 1334 | | | | FLINT | MI | 48503 |
| MICHELE JOHN | 2720 E VAN NORMAN AVE | | | | SAINT FRANCIS | WI | 53235-5620 |
| MICHELE JONES | 1833 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| MICHELE JONES | 4013 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| MICHELE K BOTT | 27080 THOMAS | | | | WARREN | MI | 48092-2857 |
| MICHELE K CARTER IRA | FCC AS CUSTODIAN | 1500 LACE BARK COURT | | | WILDWOOD | MO | 63005-4916 |
| MICHELE K KANE | 267   BISCAYNE DR | | | | ROCHESTER | NY | 14612-4240 |
| MICHELE K MC KINLEY | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MICHELE KENNEDY | 32535 EIFFEL AVE | | | | WARREN | MI | 48088-1321 |
| MICHELE KIM CASEY TOD | NICOLE KIM CASEY | SUBJECT TO STA RULES | 800 SOUTH STAFFORD STREET | | ARLINGTON | VA | 22204-1460 |
| MICHELE KIRKSEY-PARKER | 3437 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3764 |
| MICHELE KNOX | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1158 |
| MICHELE KOON | 322 GROVE CIR | | | | AVON PARK | FL | 33825-2264 |
| MICHELE KUK | 13954 STEFFENSEN STREET | | | | GOWEN | MI | 49326-9484 |
| MICHELE L BOWYER | 4237 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4450 |
| MICHELE L BRUEWER | 2318  BRAHMS | | | | W. CARROLLTON | OH | 45449-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE L FERGUSON | 221 WOODRIDGE DR. | | | | MIAMISBURG | OH | 45342 |
| MICHELE L GULAS | 5950 GLENWOOD AVE. | | | | BOARDMAN | OH | 44512 |
| MICHELE L HARDIN | 2245 EXETER DR APT C | | | | LAS VEGAS | NV | 89156-6069 |
| MICHELE L HILEMAN | 239 1ST AVE NORTH | | | | LAKE WALES | FL | 33859 |
| MICHELE L MARTISE IRA | FCC AS CUSTODIAN | 532 SOLITAIRE PALM DR | | | INDIALANTIC | FL | 32903-3828 |
| MICHELE L METZGER | 265 CHATHAM DR. | | | | KETTERING | OH | 45429-1407 |
| MICHELE L PEASE | GUARANTEE & TRUST CO TTEE | 22325 DE KALB DRIVE | | | CALABASAS | CA | 91302-5105 |
| MICHELE L RAINEY | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| MICHELE L STEGMAN | 232   EAST AVE | | | | E ROCHESTER | NY | 14445-1506 |
| MICHELE L STOKES | 6384   E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515 |
| MICHELE L TITUS | 175 PARK AVE | | | | CORTLAND | OH | 44410 |
| MICHELE L WAYMIRE | 1300 S SANLOR AVE APT 4 | | | | WEST MILTON | OH | 45383-1129 |
| MICHELE L. FISHER | CGM IRA CUSTODIAN | PO BOX 2255 | | | CORDOVA | AK | 99574-2255 |
| MICHELE LAMBERT | 115 WESTWIND DR NE | | | | WARREN | OH | 44484-1069 |
| MICHELE LEAHY | 1505 NORFOLK RD | | | | TORRINGTON | CT | 06790-2034 |
| MICHELE LEWIS | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| MICHELE LIGON | 794 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| MICHELE LITTLEJOHN IRELAND | LIVING TRUST | MICHELE L IRELAND TTEE | U/A DTD 10/02/1992 | 1620 NW 159TH STREET | EDMOND | OK | 73013-1670 |
| MICHELE LOUISE WHALEN CUST FOR | CONNOR J WHALEN UNYUTMA | UNTIL AGE 21 | 114 BIRCHWOOD AVE | | NYACK | NY | 10960 |
| MICHELE LOUISE WHALEN CUST FOR | KATHARINE ROSE WHALEN UNYUTMA | UNTIL AGE 21 | 114 BIRCHWOOD AVE | | NYACK | NY | 10960 |
| MICHELE LOUISE WHALEN CUST FOR | SPENCER TERENCE WHALEN UNYUTMA | UNTIL AGE 21 | 114 BIRCHWOOD AVE | | NYACK | NY | 10960 |
| MICHELE LUKAS | 5553 COMMERCE RD | | | | ORCHARD LAKE | MI | 48324-2213 |
| MICHELE LUPPINO | CGM IRA BENEFICIARY CUSTODIAN | BEN OF IGNATIUS S LUPPINO | 167 IMPERIAL DR | | AMHERST | NY | 14226-1539 |
| MICHELE M CILIBERTO | 105   WEST FOREST DR | | | | ROCHESTER | NY | 14624-3755 |
| MICHELE M FALCHEK | 108 PARK PL | | | | KINGSTON | PA | 18704-4923 |
| MICHELE M NOCK | 68   QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| MICHELE M PASQUA | 1330 GORDON LN | | | | LEMONT | IL | 60439-6410 |
| MICHELE M PERIGAUT  & | GLENN D PERIGAUT JT WROS | 15 ABBEY LANE | | | EAST SETAUKET | NY | 11733 |
| MICHELE M PLATTER | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| MICHELE M RICKERT | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444 |
| MICHELE M SULLIVAN-PORTER | 1190 S MOJAVE RD TRLR 121 | | | | LAS VEGAS | NV | 89104-4440 |
| MICHELE M TAYLOR | 73 INDIGO LN | | | | GOOSE CREEK | SC | 29445-5426 |
| MICHELE M TUCCI | ACCT OF MARY JANE VERSEY | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034-7625 |
| MICHELE M WEIGAND TTEE | MICHELE MARIE WEIGAND REV TRUST U/A | DTD 04/17/2003 | 2127 MASSACHUSETTS AVE | | LAWRENCE | KS | 66046-3043 |
| MICHELE M WIATROWSKI | 20   CANTERBURY LANE | | | | BERGEN | NY | 14416-9717 |
| MICHELE MAGNESS & | TOM MAGNESS JT TEN | 1120 WYLIE ROAD | | | WEST CHESTER | PA | 19382-8132 |
| MICHELE MANASSE | 6004 34TH AVE NE | | | | SEATTLE | WA | 98115-7309 |
| MICHELE MANOOKIAN | 200 CENTRAL PARK SO | | | | NEW YORK | NY | 10019-1436 |
| MICHELE MARIE MOSER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8995 HURON BLUFFS DR | | WHITE LAKE | MI | 48386 |
| MICHELE MARTIN | 2051 CAROL DR | | | | LAPEER | MI | 48446-7743 |
| MICHELE MC GREW | 214 S DIXON AVE | | | | DIXON | IL | 61021-3143 |
| MICHELE MCDONALD | TOD ACCOUNT | 112 COUNTY ROAD 4325 | | | PITTSBURG | TX | 75686-5384 |
| MICHELE MCINTYRE | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| MICHELE MCKINLEY | 919 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| MICHELE MCLEAN-ROSE | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| MICHELE MICHELS | 303 SMITH ST APT 219 | | | | CLIO | MI | 48420-1355 |
| MICHELE MILLER | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| MICHELE MINEO | 120   AMBROSE ST | | | | ROCHESTER | NY | 14608-1204 |
| MICHELE MORRIS | 4400 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| MICHELE MORRIS TRUST | MICHELE MORRIS TTEE | 7922 IRIS RD | | | NEOSHO | MO | 64850 |
| MICHELE MURPHY | 10416 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| MICHELE N MILLER | 2463   MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042-9553 |
| MICHELE NEWBY | 206540 SANDLIN ROAD | | | | ELKMONT | AL | 35620 |
| MICHELE NIGH | 5225 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3831 |
| MICHELE NOPPINGER | 4339 HALBERT AVE | | | | BALTIMORE | MD | 21236-1526 |
| MICHELE NOTEBOOM | 56409 FAIRCHILD RD | | | | MACOMB | MI | 48042-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELE ORTON WOJCIK | PO BOX 1741 | | | | SANTA ROSA | CA | 95402 |
| MICHELE P FERRARO | 21 KENTUCKY DR | | | | LTL EGG HBR | NJ | 08087-1006 |
| MICHELE PACIFICO | 676 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| MICHELE PANCZYK | 53129 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2006 |
| MICHELE PANNELL | 77 SULLIVAN PL. APT3 20C | | | | BROOKLYN | NY | 11225 |
| MICHELE PARSON | 3885 S 450 E RD | | | | ANDERSON | IN | 46017 |
| MICHELE PARTNOY | TOD BENEFICIARIES ON FILE | 6891 RAIN LILY RD APT 202 | | | NAPLES | FL | 34109-6148 |
| MICHELE PELTIER | 5480 LANCASTER LN | | | | COMMERCE TWP | MI | 48382-2886 |
| MICHELE PETERS | 1027 RED PEPPER RDG | | | | SPRING HILL | TN | 37174-7426 |
| MICHELE PITTMAN | 9191 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| MICHELE PLATTER | PO BOX 170 | | | | WILSON | NY | 14172-0170 |
| MICHELE PLOUCHA | 2757 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5401 |
| MICHELE PROVENZINO | 43338 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1332 |
| MICHELE PRUETT | 7735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7785 |
| MICHELE R BUSIC | 2831  LITTLE YORK RD | | | | DAYTON | OH | 45414-1635 |
| MICHELE R FRABOTTA | 96 LINK AVENUE | | | | PITTSBURGH | PA | 15237-1808 |
| MICHELE R GROPENGIESER | 6223  MIDDLEBORO | | | | BLANCHESTER | OH | 45107-9312 |
| MICHELE R JONES | 243 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6013 |
| MICHELE R OTTAWAY | 4659 W WOODWARD DRIVE | | | | FRANKLIN | WI | 53132-7610 |
| MICHELE RAINEY | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| MICHELE RAMO | 750 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| MICHELE RAY | 9817 LOVEJOY RD | | | | BYRON | MI | 48418-9536 |
| MICHELE RIGAZZI | 7614 TAMIAMI DR | | | | PARMA | OH | 44134-6633 |
| MICHELE RILEY | 393 ALLEN CIRCLE | | | | CADIZ | KY | 42211-6646 |
| MICHELE ROBERTS | 2524 VAN DYKE ST | | | | CONKLIN | MI | 49403-9595 |
| MICHELE ROSE NUNES | 50 CLUBHOUSE DR APT 203 | | | | PALM COAST | FL | 32137-8164 |
| MICHELE ROSENBALM | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9473 |
| MICHELE ROWLAND | 26629 TOM ALLEN DR | | | | WARREN | MI | 48089-3525 |
| MICHELE RYDZEWSKI | 24632 VENICE DR | | | | NOVI | MI | 48374-2985 |
| MICHELE S DIPRETA | 2557 ROMAR DRIVE | | | | SHARON | PA | 16148-2889 |
| MICHELE S MALAK | 11   KEABLE COURT | | | | BROCKPORT | NY | 14420-1615 |
| MICHELE S WHITLATCH | CUSTODIAN UNDER AZ/UTMA FOR | SUZANNAH M WHITLATCH | 5330 E GOLDER RANCH RD | | TUCSON | AZ | 85739 |
| MICHELE SCHIEDEL | APT E | 205 AUTUMN COURT | | | BLUFFTON | IN | 46714-1397 |
| MICHELE SCHILL-KAPP | 42293 WEBSTER RD | | | | LAGRANGE | OH | 44050-9425 |
| MICHELE SCHULZ | 16 E MANITOU RD | | | | ROCHESTER | NY | 14612-1065 |
| MICHELE SHINDLER | TOD ROBYN SHINDLER | SUBJECT TO STA TOD RULES | 7464 BONTANICA PARKWAY | | SARASOTA | FL | 34238 |
| MICHELE SHUMATE | 11807 CATANIA CT | | | | MOORPARK | CA | 93021-3329 |
| MICHELE SKINNER | PO BOX 97 | | | | SUMMITVILLE | IN | 46070-0097 |
| MICHELE SMALL | 30144 WINDSOR | | | | GIBRALTAR | MI | 48173-9452 |
| MICHELE SMITH | 390 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| MICHELE SMITH | 7351 CHANNEL RD | | | | PETOSKEY | MI | 49770-9624 |
| MICHELE SULLIVAN-PORTER | 1190 S MOJAVE RD TRLR 121 | | | | LAS VEGAS | NV | 89104-4440 |
| MICHELE SUMERLIN | 110 IROQUOIS DR APT B | | | | DAYTON | OH | 45449-3970 |
| MICHELE SWEENEY | 393 OXBOW CT | | | | WHITE LAKE | MI | 48386-2258 |
| MICHELE TAMME TTEE | THE BEVERLY H MATTHESS FAMILY TRUST | U/T/A DTD 06/18/2004 | 4730 NATICK APT 101 | | SHERMAN OAKS | CA | 91403-5117 |
| MICHELE TANNER | 17 SPRUCE STREET | #151 | | | DEMING | NM | 88030 |
| MICHELE TASH | 2647 S US HIGHWAY 23 | | | | TAWAS CITY | MI | 48763-9560 |
| MICHELE TAYLOR | 5126 PRINCE PHILLIPS COV | | | | BRENTWOOD | TN | 37027 |
| MICHELE THORNTON | PO BOX 1133 | | | | GARY | IN | 46407-0133 |
| MICHELE TIGER | TOD CARYN PAILLEX, LISA MCKINNON | SUBJECT TO STA RULES | 577 VERONA DRIVE | | MELVILLE | NY | 11747-5262 |
| MICHELE TIGER CUST FOR | EMMA MC KINNON UTMA/FL | UNTIL AGE 21 | 577 VERONA DRIVE | | MELVILLE | NY | 11747-5262 |
| MICHELE TIRELLI COCCAGNA | MICHAEL J TIRELLI DEC'D | FCC AS CUSTODIAN | 2280 S WEST BLVD | | VINELAND | NJ | 08360-7019 |
| MICHELE TORTORICI | 965 BRIDGESTONE DR | | | | ROCHESTER HLS | MI | 48309-1621 |
| MICHELE TRIEB | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4621 EVERGREEN ST | | BELLAIRE | TX | 77401 |
| MICHELE TRUBIRO | 7505 ROYAL CRYSTAL ST | | | | LAS VEGAS | NV | 89149-0170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELE TSCHUDY | APT 143 | 2516 RUGER DRIVE | | | ARLINGTON | TX | 76006-3268 |
| MICHELE TUER | 11479 CARR ROAD | | | | DAVISON | MI | 48423-9336 |
| MICHELE UDELL | 6623 TOWNLAKE CIR | | | | ARLINGTON | TX | 76016-2551 |
| MICHELE UNDERWOOD | 21809 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9458 |
| MICHELE VALENTINE | 662 CLIFTON DR | | | | BEAR | DE | 19701-2150 |
| MICHELE VULTAGGIO | 750 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| MICHELE WANG | 4575 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| MICHELE WESLOCK | 4547 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 |
| MICHELE WESTON | 11838 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| MICHELE WIANT | 4271 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| MICHELE WILLIAMS | 107 DEWEY RD | | | | MEXICO | NY | 13114-3167 |
| MICHELE Y. AMIANO TRUST | MICHELE Y. AMIANO TTEE | U/A DTD 08/24/2003 | P O BOX 745 | | NUTLEY | NJ | 07110-0745 |
| MICHELE YARTZ | 6961 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| MICHELE YONKER | 15213 S SCENIC DR | | | | SPRING LAKE | MI | 49456-9083 |
| MICHELE YOUNG | 3411 SUNSET DR | | | | FLINT | MI | 48503-2364 |
| MICHELE ZAMBITO | 6060 BUCKINGHAM PKWY APT 202 | | | | CULVER CITY | CA | 90230-6877 |
| MICHELE ZEISS | 2690 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1304 |
| MICHELEN TIRES CANADA LTD | GRANTON | | | NEW GLASGOW NS B2H 5E6 CANADA | | | |
| MICHELETTO, ANGELO | PO BOX 2257 | | | | BRIDGEVIEW | IL | 60455-6257 |
| MICHELETTO, THERESA K | 8331 W 82ND ST | | | | JUSTICE | IL | 60458-2254 |
| MICHELI JR, THOMAS J | 736 BANBURY RD | | | | DAYTON | OH | 45459-1650 |
| MICHELI JR, THOMAS JOHN | 736 BANBURY RD | | | | DAYTON | OH | 45459-1650 |
| MICHELI, JOSEPH C | 2599 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8784 |
| MICHELI, KENNETH M | 3260 EL SUYO DR | | | | SAN RAMON | CA | 94583-3064 |
| MICHELIC, THOMAS G | 15819 S RIVER CT | | | | PLAINFIELD | IL | 60544-5107 |
| MICHELIN CORP. | ED CROUCH | 1 PARKWAY S. | | | BROOKHAVEN | MS | 39601 |
| MICHELIN NORTH AMERICA | PO BOX 19001 | | | | GREENVILLE | SC | 29602-9001 |
| MICHELIN NORTH AMERICA CANADA INC | 2540 DANIEL JOHNSON BLVD | RELEASE B COURISH CANADA | | LAVAL PQ H7T 2T9 CANADA | | | |
| MICHELIN NORTH AMERICA INC | 2420 OLD 2 NOTCH RD | | | | LEXINGTON | SC | 29072 |
| MICHELIN NORTH AMERICA INC | 5101 21ST ST | | | | TUSCALOOSA | AL | 35401-2589 |
| MICHELIN NORTH AMERICA INC | ONE PARKWAY SOUTH OEM DEPT | | | | GREENVILLE | SC | 29615 |
| MICHELIN NORTH AMERICA, INC. | PAM LOVE | PO BOX 19001 | | | GREENVILLE | SC | 29602-9001 |
| MICHELIN NORTH AMERICA, INC., | 515 MICHELIN RD | | | | GREENVILLE | SC | 29605-6131 |
| MICHELIN NORTH AMERICA, INC., | 515 MICHELIN RD., GREENVILLE | | | | GREENVILLE | SC | 29605 |
| MICHELIN, ASSUNTA | 392 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409-2321 |
| MICHELIN, DIANE M | 5355 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| MICHELIN, DIANE MARIE | 5355 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| MICHELIN, DONALD | C/O GEICO | 1 GEICO LNDG | | | VIRGINIA BEACH | VA | 23454-5694 |
| MICHELIN, EUGENE J | 1827 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1119 |
| MICHELIN, FRANK | 180 WHITE BIRCH ROAD | | | | NORTHVILLE | NY | 12134-5521 |
| MICHELIN, THOMAS | 11 CASHMAN DR | | | | HOPEWELL JUNCTION | NY | 12533-5126 |
| MICHELIN/TROY | 3290 W BIG BEAVER RD STE 201 | | | | TROY | MI | 48084-2908 |
| MICHELINA ANNICCHIARICO | 428 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3206 |
| MICHELINA DEL ROSSO | 725 SCHOOL ST APT 2306 | | | | RAHWAY | NJ | 07065 |
| MICHELINA E MASSELLA | 186 WHITE SHADOW COURT | | | | LAS VEGAS | NV | 89123 |
| MICHELINA FICHERA | 44 KINGS COURT WAY APT 1 | | | | ROCHESTER | NY | 14617-5525 |
| MICHELINA G PETRILLO | 55 W CONNELLY BLVD #208 | | | | SHARON | PA | 16146-1718 |
| MICHELINA G RUBINO AND | GABRIEL F CENTOFANTI JTWROS | CALLE 10 CON CALLE 5 | LOCAL MASTER CAUCHO LA URBINA | CARACAS 1070 VENEZUELA | | | |
| MICHELINA KNAPP TRUST | MICHELINA KNAPP TTEE | OTTO A KNAPP TTEE | U/A DTD 07/24/2000 | 4812 SUNSET DR | VERO BEACH | FL | 32963-1222 |
| MICHELINA LAYTON | 1426 PRINCETON AVE | | | | SALT LAKE CITY | UT | 84105 |
| MICHELINA M ANTONUCCIO | TOD ACCOUNT | 40 NOUVELLE WAY | UNIT N649 | | NATICK | MA | 01760-8042 |
| MICHELINA MASSELLA | 263 PEBBLE CANYON DR | | | | LAS VEGAS | NV | 89123-6004 |
| MICHELINA PETRILLO | 55 W CONNELLY BLVD APT 208 | | | | SHARON | PA | 16146-1718 |
| MICHELINA SPINARDI | 3567 MONTEREY BLVD | | | | SAN LEANDRO | CA | 94578-4066 |
| MICHELINE DE FAZIO | 131 KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| MICHELINE DE MONTAIGNE | C/O MICHEL MORIN | 1443 S CYPRESS RD | | | POMPANO BCH | FL | 33060-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELINE FERM | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |
| MICHELINE HAYDA | 1499 NW AMHERST DR APT A | | | | SAINT LUCIE WEST | FL | 34986-1862 |
| MICHELINE LERNER TTEE | FBO MICHELINE LERNER TRUST | U/A/D 07-17-1996 | 8555 HEDGES PLACE | | LOS ANGELES | CA | 90069-1410 |
| MICHELINE M HAYDA | 1499-A N.W. AMHERST DR. | | | | PORT ST. LUCIE | FL | 34986 |
| MICHELINE P SEGAL | 20 EAST 9TH STREET APC 20C | | | | NEW YORK | NY | 10003 |
| MICHELINE RICHTER | 1739 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| MICHELINE TOMASEK | 711 W STEWART ST | | | | OWOSSO | MI | 48867-4331 |
| MICHELINE V. LEACH | BY LEACH FAMILY TRUST | 412 MAIDSTONE LANE | | | THOUSAND OAKS | CA | 91320-4164 |
| MICHELINI, DENNIS J | 1421 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| MICHELINI, JAMES M | 228 PINE HILL RD | | | | CHELMSFORD | MA | 01824-1903 |
| MICHELINI, JOHN A | 2833 CHARD AVE | | | | WARREN | MI | 48092-2802 |
| MICHELINI, MARIA | 40768 SUFFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-7124 |
| MICHELINI, MICHELLE L | 45898 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3560 |
| MICHELIS, JANIECE M | 947 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4201 |
| MICHELITSCH, ALBERT J | 9601 STANWIN AVE | | | | ARLETA | CA | 91331-4657 |
| MICHELIZZI BRUNO R (626657) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHELL COATS | 22477 BELL CT | | | | FARMINGTON HILLS | MI | 48335-3901 |
| MICHELL GIBBONS | 2621 SW 90TH PL | | | | OKLAHOMA CITY | OK | 73159-6750 |
| MICHELL SANTORO | 4401 POINT BLVD APT 7204 | | | | GARLAND | TX | 75043-7737 |
| MICHELL SHIPPY | 621 MYSTIC WOODS DR | | | | HOWELL | MI | 48843-6301 |
| MICHELLE A BOEHM | TOD RICHARD J BOEHM | SUBJECT TO STA TOD RULES | 800 FORT PICKENS RD # 1204 | | PENSACOLA BEACH | FL | 32561-2077 |
| MICHELLE A BROOKS | P O BOX 1756 | | | | MIAMISBURG | OH | 45343-1756 |
| MICHELLE A BROWN LIVING TRUST | MICHELLE A BROWN TTEE | ALAN R BROWN TTEE | U/A/D 1-4-07 | 11200 NW 6TH ST | PLANTATION | FL | 33325-2018 |
| MICHELLE A BRYANT | 4020 E. 226TH ST. | | | | CICERO | IN | 46034-9782 |
| MICHELLE A CHMELAR | CGM IRA CUSTODIAN | 22 SCHOOL ST | | | WESTMINSTER | VT | 05158-9657 |
| MICHELLE A CROPO | 70   PEARL STREET | | | | BATAVIA | NY | 14020-2929 |
| MICHELLE A DANIELS | 10967 ST RT 122 | | | | CAMDEN | OH | 45311 |
| MICHELLE A ENGLE | 424 N WATER ST | | | | ALBANY | IN | 47320-1129 |
| MICHELLE A GERMANY | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| MICHELLE A GIBEAU | 440   MARYLAND AVE. | | | | DAYTON | OH | 45404-1784 |
| MICHELLE A GRACE | 600   W. WHIPP ROAD | | | | CENTERVILLE | OH | 45459-2949 |
| MICHELLE A GRIEWAHN | 5763 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| MICHELLE A HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446 |
| MICHELLE A HILTEBRAND | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 83 MOUNTAINSIDE DR | | POMPTON LAKES | NJ | 07442 |
| MICHELLE A HOELSCHER | 143   WYATT | | | | BRADFORD | OH | 45308-1043 |
| MICHELLE A LOPER | 431   N 12TH ST | | | | MIAMISBURG | OH | 45342 |
| MICHELLE A LOWRIE | 5246   BELLE ISLE DR | | | | DAYTON | OH | 45439-3236 |
| MICHELLE A MEFFORD | 4819 NEBRASKA | | | | HUBER HEIGHTS | OH | 45424 |
| MICHELLE A MILLER | 3849 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| MICHELLE A NASSAR | 4000 WATERLAND DR | | | | METAMORA | MI | 48455 |
| MICHELLE A NISWONGER | 8395  PITSBURG-LAURA RD | | | | ARCANUM | OH | 45304-- 94 |
| MICHELLE A PARSONS & | MICHAEL G LEVEL JTTEN | 624 W FARGO APT D | | | HANFORD | CA | 93230-7188 |
| MICHELLE A POOLE | 111   HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624-1019 |
| MICHELLE A SHIELDS | 4343 FAIR OAKS RD APT 4 | | | | DAYTON | OH | 45405-1531 |
| MICHELLE A SMITH | 2808 WOODMAN DR. | | | | KETTERING | OH | 45420 |
| MICHELLE A THOMAS | 10 NONA | | | | TROTWOOD | OH | 45426-- 30 |
| MICHELLE A WILLIAMS | 15725 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| MICHELLE ADAMS | 3532 STROLL ROAD | | | | PLANO | TX | 75025-5855 |
| MICHELLE AGER | 5300 AGERS ALY N | | | | CHARLEVOIX | MI | 49720-8819 |
| MICHELLE ALLEN | 683 REDMANS VICTORY LN | | | | OAK GROVE | MO | 64075-5476 |
| MICHELLE ALLIE | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| MICHELLE ALTIER | 85 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| MICHELLE AMOS | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| MICHELLE ANDREY | 1818 BASSWOOD LANE | | | | MT. PROSPECT | IL | 60056-1810 |
| MICHELLE ANN GROEBE | 501 ASHWOOD LANE | | | | MCKINNEY | TX | 75069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE ANTCZAK-HEALEY | 13120 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1534 |
| MICHELLE ANTILES & | JOSHUA ANTILES JT TEN | 9 HONEY HOLLOW RD | | | QUEENSBURY | NY | 12804 |
| MICHELLE APFEL | 2822 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| MICHELLE ARION-WILLIAMS | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| MICHELLE ARIPPOL | 137 GOLDEN ISLES DRIVE APT 1503 | | | | HALLANDALE | FL | 33009-8805 |
| MICHELLE ASHFORD | 11852 WAYBURN ST | | | | DETROIT | MI | 48224-1036 |
| MICHELLE B LEZAIC | 811 GRADY AVE N W | | | | WARREN | OH | 44483 |
| MICHELLE B MCGUIGAN | 225   PENFIELD ROAD | | | | ROCHESTER | NY | 14610-3127 |
| MICHELLE BAILEY-LOPEZ | 1321 N STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| MICHELLE BAIRD | 8120 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| MICHELLE BAIZE | 2705 GOLF CLUB RD | | | | HOWELL | MI | 48843-8600 |
| MICHELLE BAKER | 16163 TOURAINE DR | 16163 TOURAINE | | | CLINTON TWP | MI | 48038-4514 |
| MICHELLE BARANOWSKI | 1209 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8960 |
| MICHELLE BARONE | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| MICHELLE BARRAGAN | 7350 SILVER LAKE RD APT 22F | | | | RENO | NV | 89506-3198 |
| MICHELLE BARROW | 8345 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9439 |
| MICHELLE BARRY | 305 ABINGDON CT | | | | O FALLON | MO | 63368-6781 |
| MICHELLE BARTKOVICH | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| MICHELLE BAUER | C/O JOHN G. GRONIN | 772 CHESTNUT STREET | | | MANCHESTER | NH | 03104 |
| MICHELLE BEILSTEIN | 2585 ALLYSON DR SE | | | | WARREN | OH | 44484-3709 |
| MICHELLE BENEDICT IRA | FCC AS CUSTODIAN | 55386 PARK PLACE | | | NEW HUDSON | MI | 48165-9568 |
| MICHELLE BERG | 11033 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8533 |
| MICHELLE BERRY | 2373 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| MICHELLE BIRD | 4471 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1021 |
| MICHELLE BLASDELL | 7295 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| MICHELLE BLIGHT | 4206 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| MICHELLE BLISS | 541 WALKER RD | | | | HILTON | NY | 14468-9762 |
| MICHELLE BOOTH | 1481 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-9704 |
| MICHELLE BOWLING | 140 WINCHESTER DR | | | | NEW CARLISLE | OH | 45344-3022 |
| MICHELLE BROWN | 300 E FRANKLIN ST | | | | LIBERTY | MO | 64068-1710 |
| MICHELLE BUNKER | 10034 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| MICHELLE BURROWS | 1210 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3479 |
| MICHELLE C GROVES & | KELLY C GROVES JTWROS | 301 SPRING GATE COURT | | | MOUNT AIRY | MD | 21771 |
| MICHELLE C PRUITT | 209 MAIN ST. WEST | | | | GLENCOE | AL | 35905 |
| MICHELLE C SPENCER & | TED R SPENCER JT WROS | 48706 HARVEST LN | | | MACOMB | MI | 48044-5638 |
| MICHELLE CALBERT | 732 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| MICHELLE CALLOWAY | 45426 PEBBLE BEACH CT | | | | NORTHVILLE | MI | 48168-8486 |
| MICHELLE CAMPBELL | 33570 GERTRUDE ST | | | | WAYNE | MI | 48184-1827 |
| MICHELLE CAPLE | 525 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3253 |
| MICHELLE CARLTON-WOOLFORK | 4747 SHERWOOD CIR | | | | CANTON | MI | 48188-2244 |
| MICHELLE CARPENTER | 28571 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2984 |
| MICHELLE CASHNER | 3259 SCIOTO GLEN DR | | | | HILLIARD | OH | 43026-4815 |
| MICHELLE CHIARA | 7404 CRAIGMERE DRIVE | | | | CLEVELAND | OH | 44130-5347 |
| MICHELLE CHOLGER | 19896 EDINBERG DR | | | | MACOMB | MI | 48044-2150 |
| MICHELLE CLARK | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| MICHELLE COFFELT | 1162B SYCAMORE AVE | | | | TUSTIN | CA | 92780 |
| MICHELLE COLEMAN | 1931 BENSON DR | | | | DAYTON | OH | 45406 |
| MICHELLE COLLINS | 207 CALGARY CT | | | | FRANKLIN | TN | 37067-5691 |
| MICHELLE COLLINS | PO BOX 313 | | | | HUBBARD | OH | 44425-0313 |
| MICHELLE COLYAR | PO BOX 235 | | | | YOUNGSTOWN | OH | 44501-0235 |
| MICHELLE COWLE | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| MICHELLE CROSBY | 36177 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4647 |
| MICHELLE D AMYX | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385 |
| MICHELLE D DINARDO | 226   MILFORD STREET | | | | ROCHESTER | NY | 14615-1879 |
| MICHELLE D DISHMAN | 1844  ONEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE D FABRIZIO | 3981 GREENMONT DR SE | | | | WARREN | OH | 44484-2611 |
| MICHELLE D GERLACK | 235 DUDLEY RD | | | | ALTON | NH | 3809 |
| MICHELLE D HARRIS | 1366  EAST FRONT ST | | | | PLAINFIELD | NJ | 07062-1356 |
| MICHELLE D HOOVER | 3540 BLACK OAK LANE | | | | EDWARDSVILLE | IL | 62025-7034 |
| MICHELLE D KAHL | 719 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1648 |
| MICHELLE D KOWALSKI | 51   HONEY BUNCH LANE | | | | ROCHESTER | NY | 14609-1650 |
| MICHELLE D MONTGOMERY | 2657  DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| MICHELLE D MURPHY | 10   HIGHMANOR DRIVE #4 | | | | HENRIETTA | NY | 14467-9105 |
| MICHELLE D PREUSSER | 22 WASHINGTON AVE | | | | NILES | OH | 44446 |
| MICHELLE D TIMMONS | 83   BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2258 |
| MICHELLE D WATSON | 4411 BURKHARDT AVE APT B9 | | | | DAYTON | OH | 45431-1879 |
| MICHELLE D WHITESIDE | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 |
| MICHELLE DAMMEN | 906 N HARMONY DR | | | | JANESVILLE | WI | 53545-2016 |
| MICHELLE DAVIS | 30 FERNCROFT RD | | | | SHREWSBURY | MA | 01545 |
| MICHELLE DAVIS | APT 57 | 6530 PIPING ROCK LANE | | | INDIANAPOLIS | IN | 46254-2275 |
| MICHELLE DAY | 1588 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| MICHELLE DE PAULIS | 2224 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| MICHELLE DEANGELIS | 205 NEW BRAINTREE RD. | | | | W BROOKFIELD | MA | 01585-3211 |
| MICHELLE DEARTH | 1002 HOPKINS ST | | | | DEFIANCE | OH | 43512-2423 |
| MICHELLE DEES | 2958 ACADIANA CT | | | | FAYETTVILLE | AR | 72703-9210 |
| MICHELLE DEGENHARDT | 5010 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9416 |
| MICHELLE DENISE ECKERT & | JEFFREY LYNN ECKERT JT TEN | 200 MEADOW VALLEY LOOP | | | JARRELL | TX | 76537-1191 |
| MICHELLE DENZER | 1469 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| MICHELLE DIXON | 3004 MOON LAKE DR | | | | WEST BLOOMFIELD | MI | 48323-1842 |
| MICHELLE DIXON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MICHELLE DOLBY | 516 LAUREN ST | | | | LIBERTY | MO | 64068-4800 |
| MICHELLE DONATO | 234 SW 171 PLACE | | | | BEAVERTON | OR | 97006-8225 |
| MICHELLE DONOGHUE | 8177 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4040 |
| MICHELLE DRAKE | 23425 COOLIDGE HWY | | | | OAK PARK | MI | 48237-2072 |
| MICHELLE DROCTON | 4237 W 35TH ST | | | | CLEVELAND | OH | 44109-3107 |
| MICHELLE DUNHAM | 59534 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| MICHELLE DUNN | PO BOX 203030 | | | | ARLINGTON | TX | 76006-9130 |
| MICHELLE DYE | 5325 ALVA AVE NW | | | | WARREN | OH | 44483-1213 |
| MICHELLE E ANTES | PO BOX 353 | | | | WEST UNION | IA | 52175-0353 |
| MICHELLE E SOBEL | 2153 N WYGANT ST | | | | PORTLAND | OR | 97217-3461 |
| MICHELLE E. GREGORY | 1291 RUFF LEONARD RD | | | | LEXINGTON | NC | 27295-6189 |
| MICHELLE EC HINSON | 1129 RIVERWOOD DR | | | | NASHVILLE | TN | 37216-2227 |
| MICHELLE ELLIOTT | UTA CHARLES SCHWAB & CO INC | SEP-IRA DTD 04/03/97 | 1716 CHARTER OAK CIRCLE | | INDIANAPOLIS | IN | 46260 |
| MICHELLE ELLSON | 12209 MOSSY OAK RUN | | | | FORT WAYNE | IN | 46845-9563 |
| MICHELLE ENGLE | 424 N WATER ST | | | | ALBANY | IN | 47320-1129 |
| MICHELLE ERNST | 299 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| MICHELLE ESCHBORN | 5140 LEDGE LN | | | | WILLIAMSVILLE | NY | 14221-4146 |
| MICHELLE EVANS | 1612 NASH RD | | | COURTICE ON L1E2K9 CANADA | | | |
| MICHELLE EVANS | 205 JOLLY AVE | | | WINDSOR ON N9J3T1 CANADA | | | |
| MICHELLE F WEISS | 11680 CASTELLON COURT | | | | BOYNTON BEACH | FL | 33437-4085 |
| MICHELLE FABIAN | PO BOX 904 | | | | FENTON | MI | 48430-0904 |
| MICHELLE FILIAS | 46291 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4146 |
| MICHELLE FISHER | 3294 HANOVER CT | | | | BAY CITY | MI | 48706-2427 |
| MICHELLE FISHER | 743 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1817 |
| MICHELLE FISHER | PO BOX 13075 | | | | FLINT | MI | 48501-3075 |
| MICHELLE FORTE | 478 BEELER DR | | | | BEREA | OH | 44017-2445 |
| MICHELLE FORTUNE | 7467 VINTAGE LN | | | | WEST BLOOMFIELD | MI | 48322-2858 |
| MICHELLE GARDNER | 10090 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| MICHELLE GARDNER | 14219 MARINA DR | | | | BELLEVILLE | MI | 48111-1041 |
| MICHELLE GARITY | 15141 RENDA DR | | | | STERLING HEIGHTS | MI | 48313-5376 |
| MICHELLE GERMANY | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE GIL | 10372 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260-7293 |
| MICHELLE GILARY AND | STEVE GILARY JTWROS | 21 CEDAR ROAD | | | KATONAH | NY | 10536-3040 |
| MICHELLE GITLIN GOLDSTEIN | 270 COMMERCE DRIVE | | | | FT WASHINGTON | PA | 19034-2405 |
| MICHELLE GLAZIER | 11149 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| MICHELLE GLOWACKI-DUDKA | 4610 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8304 |
| MICHELLE GNAGEY | 2068 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| MICHELLE GOFF | 8480 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| MICHELLE GOLDYCH | 141 SHOP CITY PLZ | | | | SYRACUSE | NY | 13206-1943 |
| MICHELLE GORDON | 536 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| MICHELLE GOTHARD & | OZELL GOTHARD JTWROS | 2908 WALLSEND DR | | | WATERFORD | MI | 48329-3362 |
| MICHELLE GOWARD | 565 DENVER ST | | | | LANSING | MI | 48910-3437 |
| MICHELLE GRAY | 5714 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| MICHELLE GREER | 7492 WESTWOOD DR | | | | RIVERSIDE | CA | 92504-2726 |
| MICHELLE GRIEWAHN | 5763 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| MICHELLE GROEBE HANCOCK (BENE) | BENE OF ALLAN ROBERT GROEBE (DCSD) | 501 ASHWOOD LANE | | | MCKINNEY | TX | 75069 |
| MICHELLE GUILLETT | 9778 OAK RIDGE RD | | | | NEW LOTHROP | MI | 48460-9784 |
| MICHELLE HAAR | 5671 HIDDEN PINES CT | | | | WHITE LAKE | MI | 48383-1178 |
| MICHELLE HAGER | 10077 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| MICHELLE HANNA | 6973 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2801 |
| MICHELLE HARDEN | 16868 CEDAR CREEK LN | | | | NOBLESVILLE | IN | 46060-4161 |
| MICHELLE HARELSON | TOD TED HARELSON | SUBJECT TO STA RULES | 3685 JACKDAW STREET | | SAN DIEGO | CA | 92103-3837 |
| MICHELLE HARP-ROUSER | 2946 HERITAGE DRIVE | | | | KOKOMO | IN | 46901-5958 |
| MICHELLE HARTER | 6601 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| MICHELLE HEATH | 1441 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7246 |
| MICHELLE HICKS | 20520 ANNCHESTER RD | | | | DETROIT | MI | 48219-1462 |
| MICHELLE HILL | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| MICHELLE HOIN | 28474 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3834 |
| MICHELLE HOLLIS | 3203 HEATHERSTONE CT | | | | LAKE ORION | MI | 48360-1721 |
| MICHELLE HOWELL | PO BOX 4509 | | | | MONROE | LA | 71211-4509 |
| MICHELLE HUBBARD | 6968 E 300 S | | | | PERU | IN | 46970-7143 |
| MICHELLE HUNGERMAN | 6889 WOODBANK DR | | | | BLOOMFIELD HILLS | MI | 48301-3042 |
| MICHELLE HUNT | 1817 NW BRADFORD CT | | | | GRAIN VALLEY | MO | 64029-7207 |
| MICHELLE I HALL | 5858  STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9664 |
| MICHELLE J BALLARD | 1790 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 |
| MICHELLE J SCALERA | 93   OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626-4011 |
| MICHELLE J SIMMS | 1221 W AIRY ST | | | | NORRISTOWN | PA | 19401-4303 |
| MICHELLE JACOBS | 6478 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| MICHELLE JANISH | 141 W BUELL RD | | | | OAKLAND | MI | 48363-2303 |
| MICHELLE JENKINS | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9202 |
| MICHELLE JONES | 1016 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |
| MICHELLE JOSSELYN | ACCT OF LAWRENCE E JOSSELYN JR | 2014 CORRAL DR | | | HOUSTON | TX | 77090-2013 |
| MICHELLE K BROWN | MARTIN C BROWN | 2212 OTTAWA BEACH RD | | | HOLLAND | MI | 49424-2331 |
| MICHELLE K BURY | TOD REGISTRATION | 1207 E VARGO LANE | | | ARLINGTON HTS | IL | 60004-3338 |
| MICHELLE K PENEWIT | 1119 WOODLAND DR | | | | XENIA | OH | 45385 |
| MICHELLE K WHITE | 426   WATERVLIET AVE | | | | DAYTON | OH | 45420-2467 |
| MICHELLE KAHL | 719 WILLIAMS ST | | | | JANESVILLE | WI | 53545-1648 |
| MICHELLE KAPA | 64669 LIMERICK LN | | | | WASHINGTON TWP | MI | 48095-2534 |
| MICHELLE KAPTUR | 23732 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2919 |
| MICHELLE KARABOYAS | 23947 BRIGHTON LN | | | | BROWNSTOWN | MI | 48134-8000 |
| MICHELLE KAUFMAN TTEE | MICHELLE KAUFMAN REV TRUST | U/A/D 8/2/89 | 1926 BIRCH RD | | NORTHBROOK | IL | 60062-5912 |
| MICHELLE KELLAR | 184 NAVAJO AVE | | | | PONTIAC | MI | 48341-2030 |
| MICHELLE KENNEDY | 305 EUCLID AVE | | | | GREENVILLE | OH | 45331-1317 |
| MICHELLE KERN | 8908 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8534 |
| MICHELLE KIDROSKE | 2549 GRAHAM RD | | | | CULLEOKA | TN | 38451-3124 |
| MICHELLE KIDROSKE | 2649 GRAHAM RD | | | | CULLEOKA | TN | 38451-3124 |
| MICHELLE KILLEN | 44248 PRINCETON DR | | | | CLINTON TWP | MI | 48038-1095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE KINCAID | 957 KAYDEN LN | | | | BALTIMORE | MD | 21221-5936 |
| MICHELLE KIRBY | 9669 WILD GINGER WAY | | | | MIAMISBURG | OH | 45342 |
| MICHELLE KNEPEL | 1501 ADAMS ST UPPR | | | | TOLEDO | OH | 43604-2724 |
| MICHELLE KOLATH | 50354 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| MICHELLE KOLONGOWSKI | 20613 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2962 |
| MICHELLE KOTLARCHICK | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7222 |
| MICHELLE KRAKOWSKI & | ELIZABETH KRAKOWSKI JT TEN | 1844 E 12TH STREET | | | BROOKLYN | NY | 11229-2702 |
| MICHELLE KRAUSE | PO BOX 137 | | | | ONEIDA | IL | 61467-0137 |
| MICHELLE L ABNER | 107 WILLIAM ST | | | | W. CARROLLTON | OH | 45449 |
| MICHELLE L BARTLETT | 643 CRESTMONT DR | | | | RIVERSIDE | OH | 45431 |
| MICHELLE L BARTON | 3613 MECCA DR | | | | BEAVERCREEK | OH | 45431 |
| MICHELLE L BEACH | 1328 RIDGEWAY AVE | | | | PIQUA | OH | 45356-4336 |
| MICHELLE L BELL | ACCT OF WILLIE EARL MOORE | 6300 OLD CANTON RD APT 12-106 | | | JACKSON | MS | 39211-2489 |
| MICHELLE L BLACK | 63  BEAM CIRCLE APT C | | | | FRANKLIN | OH | 45005-7046 |
| MICHELLE L BREWER | 2977  SPRING FALLS DR | | | | DAYTON | OH | 45449-3465 |
| MICHELLE L BROOKINS | 931 CRESTMORE | | | | DAYTON | OH | 45407-1216 |
| MICHELLE L BUTLER | 150 WEAVER ST | | | | XENIA | OH | 45385 |
| MICHELLE L COLLINS | 9673  JOHNSON DRIVE | | | | FRANKLIN | OH | 45005-1059 |
| MICHELLE L COLYAR | PO BOX 235 | | | | YOUNGSTOWN | OH | 44501-0235 |
| MICHELLE L COPPOLA | 445 W WILSON ST | | | | STRUTHERS | OH | 44471-1209 |
| MICHELLE L CROSS | 2080  FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| MICHELLE L GREENLEE | 118 BLECKLEY AVE | | | | MYRTLE BEACH | SC | 29579-7408 |
| MICHELLE L HALFHILL | 811 MASON ST | | | | NILES | OH | 44446 |
| MICHELLE L HALLORAN PLC | 1525 JEANNNINE LAYNE | | | | DEWITT | MI | 48820 |
| MICHELLE L HARMSEN | 19  PIEDMONT ROAD | | | | EDISON | NJ | 08817-4110 |
| MICHELLE L KISTNER | 9735 NETTLETON PARK | | | | MIAMISBURG | OH | 45342 |
| MICHELLE L LOMASON | 2500 MANN RD LOT 209 | | | | CLARKSTON | MI | 48346-4254 |
| MICHELLE L MAYO | 2250  RUGBY RD., APT #3 | | | | DAYTON | OH | 45406-- 30 |
| MICHELLE L MCGAHA | 817 BROADFIELD DR | | | | NEWARK | DE | 19713-2724 |
| MICHELLE L MEYER | 5090  HECKATHORN RD | | | | BROOKVILLE | OH | 45309-8381 |
| MICHELLE L NISWONGER | 11511 KEMPLE RD | | | | BROOKVILLE | OH | 45309-9734 |
| MICHELLE L NORTH | 4820  PRESCOTT AVE. | | | | DAYTON | OH | 45406-2201 |
| MICHELLE L PAYNE | 856 GREENWOOD LN | | | | TRENTON | OH | 45067-1076 |
| MICHELLE L PHILLIPS | 5034 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066 |
| MICHELLE L RATH | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| MICHELLE L REESE | 3194  DEER TRAIL "D" | | | | CORTLAND | OH | 44410 |
| MICHELLE L RIES | TOD DTD 06/19/2008 | 1033 MORAN | | | LINCOLN PARK | MI | 48146-4232 |
| MICHELLE L SCHULLER | 1597 KENILWORTH AVE SE | | | | WARREN | MI | 44484-4920 |
| MICHELLE L SIMS | 12186 SANDI LN | | | | MEDWAY | OH | 45341 |
| MICHELLE L SMITH | 443  TRAVIS DR. | | | | DAYTON | OH | 45431-2256 |
| MICHELLE L STIEF | 16376 TIMERVIEW | | | | FRASER | MI | 48036-1657 |
| MICHELLE L SWANGER | 222  MILFORD STREET #12 | | | | ROCHESTER | NY | 14615-1828 |
| MICHELLE L TERRY | 10285 IDAHO AVENUE | | | | WOLCOTT | NY | 14590-9231 |
| MICHELLE L WALLS | 1730  LITTLE YORK RD. | | | | DAYTON | OH | 45414-1336 |
| MICHELLE L WARD | 1901 BENSON DR | | | | DAYTON | OH | 45406 |
| MICHELLE L WELLS | 2606 BELLFIELD ST | | | | KETTERING | OH | 45420 |
| MICHELLE L WILLIAMS | 314 SO. HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| MICHELLE L WINFIELD | 7096 STOCK ROAD | | | | W ALEXANDRIA | OH | 45381-9554 |
| MICHELLE L YEAGLEY | 47610 FORD RD | | | | CANTON | MI | 48187-5414 |
| MICHELLE LAFEAR | 31598 WINTER CREEK DR | | | | CHESTERFIELD | MI | 48047-5973 |
| MICHELLE LAKER | 16147 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| MICHELLE LAMBERT | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| MICHELLE LANGSTON | 1979 MARTIN RD | | | | FERNDALE | MI | 48220-2074 |
| MICHELLE LAYLE | 8315 DARLENE ST | | | | WARREN | MI | 48093-2883 |
| MICHELLE LEARY | 15840 STATE ROAD 37 | | | | HARLAN | IN | 46743-7419 |
| MICHELLE LETENDRE | 5988 BARCLAY DR | | | | BRIGHTON | MI | 48116-5218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE LIBBEE | 4411 ALBERT DR | | | | FORT WAYNE | IN | 46835-3479 |
| MICHELLE LOMASON | 2500 MANN RD LOT 209 | | | | CLARKSTON | MI | 48346-4254 |
| MICHELLE LOUISE CLEGHORN | 5751 CRYSTAL CREEK LANE | | | | WASHINGTON | MI | 48094 |
| MICHELLE LOUISELL | 1649 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1944 |
| MICHELLE LUMBERT | 8199 E EATON HWY | | | | MULLIKEN | MI | 48861-9643 |
| MICHELLE LUNA | 5841 EAST RD | | | | SAGINAW | MI | 48601-9786 |
| MICHELLE M BERWANGER | 1258  PHILLIPS AVENUE | | | | DAYTON | OH | 45410-2635 |
| MICHELLE M BLAIR | 88 S BROWNSCHOOL RD APT F | | | | VANDALIA | OH | 45377-3044 |
| MICHELLE M BOSLER | 5916 MAYVILLE DR. | | | | RIVERSIDE | OH | 45432-1723 |
| MICHELLE M CALDWELL | 100 WEST VAN LAKE DR. APT H | | | | VANDALIA | OH | 45377-3242 |
| MICHELLE M DUNN | 247  FLEMING RD | | | | NEW VIENNA | OH | 45159-9586 |
| MICHELLE M FOSTER | 3102 SEIFERT AVE | | | | YOUNGSTOWN | OH | 44505-4349 |
| MICHELLE M FRALEY | 8507 ELMWAY DR | | | | DAYTON | OH | 45415 |
| MICHELLE M FRANKLIN | 75 PARKER DR | | | | SPRINGBORO | OH | 45066 |
| MICHELLE M HOLMES | 44 REMSEN | | | | NEW BRUNSWICK | NJ | 08901 |
| MICHELLE M KUK | 13954 STEFFENSEN STREET | | | | GOWEN | MI | 49326-9484 |
| MICHELLE M LOSKEY | 160 HERITAGE LN | | | | CORTLAND | OH | 44410 |
| MICHELLE M MAYNE-BERRY TTEE OF | THE EDWARD F MAYNE JR TR DTD | 06/12/2001 FBO THE CHILDREN OF | DAWN WIENS | 350 JUNIPER HILL RD | RENO | NV | 89519-2934 |
| MICHELLE M MAYNE-BERRY TTEE OF T | HE EDWARD F MAYNE JR TR DTD 06/1 | 2/2001 FBO DAWN WIENS | 350 JUNIPER HILL ROAD | | RENO | NV | 89519-2934 |
| MICHELLE M MCLEOD | 3429 EAGLES LOFT | | | | CORTLAND | OH | 44410-- 91 |
| MICHELLE M MCMANN | 7193 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424 |
| MICHELLE M MOBLEY | JEAN P SEWELL JTWROS | 910 N COLLEGE STREET | | | GLENCOE | AL | 35905 |
| MICHELLE M NORTH | 1809 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2115 |
| MICHELLE M PARSONS | 12945 RAMBLER RD | | | | DEWITT | MI | 48820-7910 |
| MICHELLE M SABLAK & | GREGG T SABLAK JTTEN | 6620 MERRY LANE | | | COLUMBUS | OH | 43229-1424 |
| MICHELLE M SMITH | 4605  SHEFFIELD | | | | YOUNGSTOWN | OH | 44515-5377 |
| MICHELLE M SMITH-ALBRITTON | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| MICHELLE M TIBERIO | 14 CHURCH ST | | | | EAST HAMPTON | NY | 11937-2414 |
| MICHELLE M TIPTON | 1430 SLEEPY HOLLOW DR | | | | TROY | MO | 63379-2355 |
| MICHELLE M VANNUYS | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| MICHELLE M VORHEES | 2441  EAGLE RIDGE DR. | | | | CENTERVILLE | OH | 45459-7907 |
| MICHELLE MACK | 1100 BOARDMAN-CANFIELD RD | APT. #56B | | | YOUNGSTOWN | OH | 44512 |
| MICHELLE MACK | 22633 BERTRAM DR | | | | NOVI | MI | 48374-3739 |
| MICHELLE MADISON BENOIT | CGM IRA ROLLOVER CUSTODIAN | 12130 OHIO AVE | APT 305 | | LOS ANGELES | CA | 90025-2577 |
| MICHELLE MAJACK, U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5 | 77 WEST JACKSON BOULEVARD | | | | CHICAGO | IL | 60604-3590 |
| MICHELLE MARTLAGE | 11260 S 375 W | | | | FAIRMOUNT | IN | 46928-9522 |
| MICHELLE MATEWICZ | 263 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3520 |
| MICHELLE MCCALLISTER | 8830 PILGRIM | | | | WASHINGTON | MI | 48094-2928 |
| MICHELLE MCCOMB | 4923 NW GATEWAY APT 9 | | | | RIVERSIDE | MO | 64150 |
| MICHELLE MCCUNE | 1431 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| MICHELLE MCELROY | 2304 TAFT ST | | | | ALBANY | GA | 31707-2660 |
| MICHELLE MCGEE | 1296 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029-8621 |
| MICHELLE MEAD | 1006 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| MICHELLE MEDICO | 2203 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |
| MICHELLE MEIER | 47286 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| MICHELLE MICHELINI | 45898 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3560 |
| MICHELLE MIKOLAJCZAK | 38821 WINKLER ST | | | | HARRISON TWP | MI | 48045-6305 |
| MICHELLE MILLER | 3849 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| MICHELLE MILLS SMITH C/F | CASSIDY DILLON SMITH, U/KY/UTMA | 985 MATLOCK ROAD | | | BOWLING GREEN | KY | 42104 |
| MICHELLE MITCHELL | 256 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1711 |
| MICHELLE MOORE | 54763 PINE ST | | | | NEW BALTIMORE | MI | 48047-5553 |
| MICHELLE MOOTZ | 41 LOUNSBURY RD | | | | COCHECTON | NY | 12726-5110 |
| MICHELLE MORELLI | 3505 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| MICHELLE MORGAN | 3704 TALLY HO DR | | | | KOKOMO | IN | 46902-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE MORHOVICH | 11188 RACINE RD | | | | WARREN | MI | 48093-6562 |
| MICHELLE MULLENHOUR | PO BOX 565 | | | | SPRING HILL | TN | 37174-0565 |
| MICHELLE MUNOZ | 14845 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| MICHELLE MURPHY | 967 ASHTON WOODS DR | | | | CANTON | MI | 48187-4459 |
| MICHELLE MUSE | 2205 YAGER CREEK DR APT L | | | | CHARLOTTE | NC | 28273-6336 |
| MICHELLE N BOLEN | 4 GRENFELD PLACE | | | | KETTERING | OH | 45420-2921 |
| MICHELLE N ENGLISH | 4142 INDIAN RUN DR | | | | DAYTON | OH | 45415-3341 |
| MICHELLE N FAGNER | 5606  SOUTH PEORIA PLACE #D | | | | TULSA | OK | 74105-8526 |
| MICHELLE N MATHIEU | 3426  CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| MICHELLE N TITUS | 814 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| MICHELLE NAGY | 208 CAMBRIDGE DR | | | | AURORA | OH | 44202-8454 |
| MICHELLE NASSAR | 4000 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| MICHELLE NICHOLE MCKINNEY | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 6101 DUNGAN NE | | ALBUQUERQUE | NM | 87109 |
| MICHELLE NIGRIN | 292 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| MICHELLE NORWOOD | 5258 SAFFRON DR | | | | TROY | MI | 48085-6705 |
| MICHELLE O'HERRON | 8825 HYNE RD | | | | BRIGHTON | MI | 48114-4955 |
| MICHELLE OBRIEN | GWEN WALLACE JT TEN | PO BOX 374 | | | ALTO | NM | 88312-0374 |
| MICHELLE P JENKINS | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| MICHELLE PARRINELLO | 49618 DECKER DR | | | | SHELBY TOWNSHIP | MI | 48317-1839 |
| MICHELLE PARSONS | 12945 RAMBLER RD | | | | DEWITT | MI | 48820-7910 |
| MICHELLE PATTERSON | PO BOX 1523 | | | | SAGINAW | MI | 48605-1523 |
| MICHELLE PENFIELD | 7781 W GRAND RIVER L 224 | | | | GRAND LEDGE | MI | 48837 |
| MICHELLE PENN | WILLIAM GOODENOUGH HOUSE | GOODENOUGH COLLEGE | MECKLENBURGH SQUARE | LONDON WC1N2AN,ENGLAND | | | |
| MICHELLE PEREZ | 1025 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2822 |
| MICHELLE PICKERING | 1865 S BATES ST | | | | BIRMINGHAM | MI | 48009-1978 |
| MICHELLE PILON | 613 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| MICHELLE POEHLMANN | 2666 MIRA VISTA DR | | | | RICHMOND | CA | 94805 |
| MICHELLE POWERS | 507 BLUEBIRD TRL | | | | ORTONVILLE | MI | 48462-8481 |
| MICHELLE PRUITT | 12715 SUNRISE CT | | | | WAYLAND | MI | 49348-9201 |
| MICHELLE PRYOR | 104 COUNTRY CLUB PLACE | | | | CHERRY HILL | NJ | 08003-3442 |
| MICHELLE R AGER | 5534 N M66 | | | | CHARLEVOIX | MI | 49720 |
| MICHELLE R BEIGHLEY | 206 W BOITNOTT DR | | | | UNION | OH | 45322 |
| MICHELLE R BLAIR | 10383  BROOKS-CARROLL RD | | | | WAYNESVILLE | OH | 45068-8663 |
| MICHELLE R BRYANT | 941  HURON AVE. | | | | DAYTON | OH | 45407-1327 |
| MICHELLE R BUSH | 4718 PRESCOTT AVE | | | | DAYTON | OH | 45406-2442 |
| MICHELLE R CARPENTER | 5534 N M66 | | | | CHARLEVOIX | MI | 49720 |
| MICHELLE R CHIERO | 2630 LAKERIDGE SHORES WEST | | | | RENO | NV | 89519-5780 |
| MICHELLE R DEARTH | 1002 HOPKINS ST | | | | DEFIANCE | OH | 43512-2423 |
| MICHELLE R DRAPER | 6503 JUNIOR CT | | | | CARLISLE | OH | 45005 |
| MICHELLE R FOGLE (IRA) | FCC AS CUSTODIAN | 2058 AZALEA TRAIL | | | IRVING | TX | 75063-5510 |
| MICHELLE R GRIFFITH | 2033 VALLEY STREET | | | | DAYTON | OH | 45404-2540 |
| MICHELLE R HARVEY | 637 THIRD | | | | WARREN | OH | 44483-6421 |
| MICHELLE R HICKMAN | 1315 JOHN GLENN RD. | | | | DAYTON | OH | 45410-3006 |
| MICHELLE R HOLLIGAN | 1499 WESTBURY DR | | | | DAVISON | MI | 48423-8350 |
| MICHELLE R HORST | 108  ELIZABETH ST | | | | GADSDEN | AL | 35901-0000 |
| MICHELLE R ISHMAN | 641  BROOKLYN AVE | | | | DAYTON | OH | 45407 |
| MICHELLE R JUDSON | 5022 STRATHAVEN DR. | | | | DAYTON | OH | 45424-4621 |
| MICHELLE R KELLAR | 184 NAVAJO AVE | | | | PONTIAC | MI | 48341-2030 |
| MICHELLE R KIDROSKE | 2549 GRAHAM RD | | | | CULLEOKA | TN | 38451-3124 |
| MICHELLE R LANOS | 708 BURMAN AVE. | | | | TROTWOOD | OH | 45426 |
| MICHELLE R MAYS | 15   STRADER | | | | TROTWOOD | OH | 45426-3348 |
| MICHELLE R MILLER | 1565 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| MICHELLE R NOBLE | 524 BRIGHT AVE APT 4 | | | | VANDALIA | OH | 45377-1445 |
| MICHELLE R NORMAN | 2121 ARTHUR AVE. | | | | DAYTON | OH | 45414 |
| MICHELLE R PORLIER TTEE | MICHELLE R PORLIER TRUST | U/A DTD 07/28/2000 | 1139 REDBUD RD | | MANTENO | IL | 60950 |
| MICHELLE R ROSE | 1847 RAINBOW DR. | | | | KETTERING | OH | 45420-3654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHELLE R SCHNURR | PO BOX 27549 | | | | HOUSTON | TX | 77227 |
| MICHELLE R SHARP | 2318  APT. A  WAYNE AVE | | | | DAYTON | OH | 45420 |
| MICHELLE R SYLVESTER | 2599 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3212 |
| MICHELLE R TODD | 484 CLINE AVE | | | | MANSFIELD | OH | 44907-1024 |
| MICHELLE RADINO | 2018 CLAREMONT DR | | | | DELTONA | FL | 32725-3373 |
| MICHELLE RATH | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| MICHELLE REED DEMAI | 4150 GREGORY ST | | | | OAKLAND | CA | 94619 |
| MICHELLE RENEE GRIMWADE | TOD BENEFICIARY ACCOUNT | 3 EXUMA ROAD | OCEAN REEF | | KEY LARGO | FL | 33037-5215 |
| MICHELLE RHODES | 26300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-3356 |
| MICHELLE RIMKUS | 6261 ACADEMY DR | | | | WASHINGTON | MI | 48094-1235 |
| MICHELLE RIPPLE | 136 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| MICHELLE RISTER | 882 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| MICHELLE ROBINSON | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| MICHELLE ROBLES | 7745 BINGHAM ROAD | | | | TAMPA | FL | 33625-2417 |
| MICHELLE RODAMAKER | 918 MOLLOY DR | | | | O FALLON | MO | 63366-3229 |
| MICHELLE ROSELLE | 130 ROYAL PALM WAY | | | | BOCA RATON | FL | 33432-7940 |
| MICHELLE ROSELLE | CGM IRA CUSTODIAN | 130 ROYAL PALM WAY | | | BOCA RATON | FL | 33432-7940 |
| MICHELLE ROYAL | 46376 HULL RD | | | | BELLEVILLE | MI | 48111-3535 |
| MICHELLE S PARINA | 25   SUNDERLAND TRAIL | | | | ROCHESTER | NY | 14624-4902 |
| MICHELLE S SNYDER-COLEMAN | 5021 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 |
| MICHELLE S. LAHREN IRA | FCC AS CUSTODIAN | 1118 55TH AVE. S | | | FARGO | ND | 58104-6456 |
| MICHELLE SALAZAR | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| MICHELLE SANDERS | 25 PATTON AVE. | | | | DAYTON | OH | 45427 |
| MICHELLE SCHWARTZ SPECIAL | 1290 SOMERSET RD | | | | TEANECK | NJ | 07666-2137 |
| MICHELLE SCOTT | 1127 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| MICHELLE SCOTT | P.O. BOX 101 | | | | FRANKLIN | OH | 45005-0101 |
| MICHELLE SEVERNS | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| MICHELLE SHAFFER | 5676 BURRELL | | | | WEST BLOOMFIELD | MI | 48322-1223 |
| MICHELLE SHAPURAS | 9422 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5449 |
| MICHELLE SHAW | 4794 SHADETREE CT | | | WINDSOR ON N9G2T9 CANADA | | | |
| MICHELLE SHERGER | 713 CENTER ST | | | | RIDGEFIELD | NJ | 07657-1932 |
| MICHELLE SIEVERDING | 3503 EVANSVILLE AVE | | | | DAYTON | OH | 45406-- 15 |
| MICHELLE SILVA | 2305 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| MICHELLE SIMON | 1217 N LINCOLN AVE | | | | MOORE | OK | 73160-6837 |
| MICHELLE SIMON | 6285 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| MICHELLE SIMONIS | 6850 MARLETTE ST | | | | MARLETTE | MI | 48453-1220 |
| MICHELLE SMART | 104 RUTH ROAD | | | | BLOOMINGTON | IL | 61701-4350 |
| MICHELLE SMITH | 57 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| MICHELLE SMITH-ALBRITTON | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| MICHELLE SOKOL | CGM ROTH IRA CUSTODIAN | 5455 N MARGINAL RD | APT 310 | | CLEVELAND | OH | 44114-3943 |
| MICHELLE SOTHERLAND | 27 ANDREW CT | | | | WEST SALEM | OH | 44287-9763 |
| MICHELLE SOUTHERN | 3601 WESTMINISTER CT | | | | HOLIDAY | FL | 34691-3647 |
| MICHELLE SPALDING | 3493 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| MICHELLE SPENCER | 10336 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| MICHELLE SPURGEON | 2367 E DAVISBURG RD | | | | HOLLY | MI | 48442-8560 |
| MICHELLE STARGELL | 6691 LISTER FERRY RD | | | | RAINBOW CITY | AL | 35906-9308 |
| MICHELLE STEPHENS | 24313 THORN DR | | | | BROWNSTOWN | MI | 48134-6037 |
| MICHELLE STEVENSON | 218 LEEDOM AVE | | | | WEST BRISTOL | PA | 19007-3003 |
| MICHELLE STOUTERMIRE | 3686 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4752 |
| MICHELLE SUZANNE GOLDSWORTHY | ACCT OF DAVID A GOLDSWORTHY | | | | | | |
| MICHELLE SWEENEY | 11474 LEVERNE | | | | REDFORD | MI | 48239-2200 |
| MICHELLE SYLVESTER | 2599 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3212 |
| MICHELLE SZABO | 20300 ANITA ST | | | | CLINTON TOWNSHIP | MI | 48036-1802 |
| MICHELLE SZOLDATITS | 21 WEST SECOND ST | | | | HINSDALE | IL | 60521 |
| MICHELLE T CATES | 4066 RYMARK COURT | | | | DAYTON | OH | 45415 |
| MICHELLE T DUFOUR IRA/ROL | 4025 LENNOX BLVD | | | | NEW ORLEANS | LA | 70131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELLE T MERCIER | 44 FOREST AVENUE | | | | MEADVILLE | PA | 16335-1339 |
| MICHELLE TAYLOR | 779 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| MICHELLE TEAGUE | 7473 N MAYNE RD | | | | ROANOKE | IN | 46783-9165 |
| MICHELLE THOMAS | 21101 KENOSHA ST | | | | OAK PARK | MI | 48237-3814 |
| MICHELLE THORNWELL | 2705 MAPLE ST | | | | PORT HURON | MI | 48060-2856 |
| MICHELLE TIPTON | 1430 SLEEPY HOLLOW DR | | | | TROY | MO | 63379-2355 |
| MICHELLE TODD | 484 CLINE AVE | | | | MANSFIELD | OH | 44907-1024 |
| MICHELLE TOLES | 7519 GATHINGS DR | | | | FORT WAYNE | IN | 46816-2755 |
| MICHELLE TRAPPE | 3237 ROYAL RD | | | | JANESVILLE | WI | 53546-2217 |
| MICHELLE TRICE | 11084 PRESTWICK DR | | | | LANSING | MI | 48917-8884 |
| MICHELLE TRUDEAU | 907 PEACH BLOSSOM CT | | | | ROCHESTER HILLS | MI | 48306-3346 |
| MICHELLE V SIMMONS | 96 RUGBY AVE. | | | | ROCHESTER | NY | 14619-1136 |
| MICHELLE VALENTINE | 6115 ORCHARD LAKE RD APT 103 | | | | WEST BLOOMFIELD | MI | 48322-2310 |
| MICHELLE VALERIO | 60 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| MICHELLE VAN OVERBEKE | 42635 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1680 |
| MICHELLE VILLASIN | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| MICHELLE WAGNER  & | MATTHEW WAGNER JT WROS | 1838 COUNTRYSIDE AVENUE | | | RENO | NV | 89523-1260 |
| MICHELLE WARREN | 32 RENWICK DR | | | | CROSSVILLE | TN | 38558-2840 |
| MICHELLE WEST | 6110 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| MICHELLE WHIKEHART | 3321 SEATON CT | | | | FLOWER MOUND | TX | 75028-2652 |
| MICHELLE WHITE | 2507 STOP 8 RD | | | | DAYTON | OH | 45414-2911 |
| MICHELLE WHITT | 9906 WOODLAND CT | | | | YPSILANTI | MI | 48197-9437 |
| MICHELLE WILHITE | 2197 S TERM ST | | | | BURTON | MI | 48519-1077 |
| MICHELLE WILLIAMS | 15725 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| MICHELLE WILLIAMS | 42308 FOUNTAIN PARK DR S APT 245 | | | | NOVI | MI | 48375-2550 |
| MICHELLE WILLIAMS | 5377 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| MICHELLE WOJEK | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| MICHELLE WOOD | 3417 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| MICHELLE WOODARD | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| MICHELLE WOZNIAK | 406 E MURPHY ST | | | | BAY CITY | MI | 48706-3978 |
| MICHELLE Y SPRINGER | 5905 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3051 |
| MICHELLE YE | 604 DELAWARE AVE | | WINDSOR ON N9J3J8 CANADA | | | | |
| MICHELLE YEAGLEY | 47610 FORD RD | | | | CANTON | MI | 48187-5414 |
| MICHELLE ZIRBEL | 6050 LONG POINT DR | | | | DAVISBURG | MI | 48350-3529 |
| MICHELLI, DAVID W | 7584 MAPLE VALLEY RD | | | | BROWN CITY | MI | 48416-8664 |
| MICHELLI, G T CO INC | 4711 VIKING DR | | | | BOSSIER CITY | LA | 71111-7420 |
| MICHELLI, GT CO INC | 130 BROOKHOLLOW | ESPLANADE | | | HARAHAN | LA | 70123 |
| MICHELLI, SIDONIA C | LEONARD MELINDA | 3022 RAY WEILAND DR | | | BAKER | LA | 70714-3252 |
| MICHELOB ULTRA OPEN AT KINGSMIL | 1010 KINGSMILL RD | | | | WILLIAMSBURG | VA | 23185-5576 |
| MICHELON, ERSELIA | 11275 N PEARSON RD | | | | SHELBY TOWNSHIP | MI | 48315-6314 |
| MICHELON, MICHAEL L | 680 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| MICHELON, WILLIAM P | 140 S GRANT ST | | | | WESTMONT | IL | 60559-1908 |
| MICHELS CORPORATION | KEVIN MICHELS | 817 W MAIN ST | | | BROWNSVILLE | WI | 53006-1439 |
| MICHELS EARL W SR (ESTATE OF) (662543) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MICHELS KENNETH J (626658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHELS, BARRY N | 1789 HURON CT | | | | OXFORD | MI | 48371-6094 |
| MICHELS, CHARLES V | 636 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3532 |
| MICHELS, DALE R | 4200 BANDURY DR | | | | LAKE ORION | MI | 48359-1860 |
| MICHELS, DANIEL P | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| MICHELS, DANIEL PETER | 881 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-1017 |
| MICHELS, DELORES A | 6225 W KINNICKINNIC RIVER PY | | | | MILWAUKEE | WI | 53219 |
| MICHELS, ELEANOR M | 2487 S PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH | FL | 32082-4521 |
| MICHELS, GREGORY J | 5410 SHABBONA RD | | | | DEFORD | MI | 48729-9707 |
| MICHELS, GWEN W | 200 S SWEET GUM PL | | | | BROKEN ARROW | OK | 74012-4587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHELS, HERBERT J | 387 CARMEN RD APT 2 | | | | AMHERST | NY | 14226-1305 |
| MICHELS, JACKIE L | 3237 LANSING ST | | | | HARRISON | MI | 48625-9183 |
| MICHELS, JAMES A | 1315 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| MICHELS, JAMES E | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| MICHELS, JOSEPH H | 5906 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| MICHELS, JUDY E | 741 SAINT ANDREWS LANE | | | | KELLER | TX | 76248-8235 |
| MICHELS, KENNETH L | 7 JULIA DR | | | | BREESE | IL | 62230-2084 |
| MICHELS, MARY | 335 HAMMOND DR NE APT 709 | | | | ATLANTA | GA | 30328-5006 |
| MICHELS, MICHELE A | 303 SMITH ST APT 219 | | | | CLIO | MI | 48420-1355 |
| MICHELS, NICHOLAS E | 27854 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4811 |
| MICHELS, NICHOLAS M | 18513 MORNINGSIDE AVE | | | | EASTPOINTE | MI | 48021-2779 |
| MICHELS, PATSY G | 10275 OLD SAINT AUGUSTINE RD APT 1202 | | | | JACKSONVILLE | FL | 32257-7674 |
| MICHELS, RICHARD E. | 11360 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| MICHELS, RICHARD J | 11475 MARTIN RD | | | | WARREN | MI | 48093-4409 |
| MICHELS, ROBERT R | 5845 BLUEBONNETT DR | | | | BOSSIER CITY | LA | 71112-4971 |
| MICHELS, ROBERT RENE' | 5845 BLUEBONNETT DR | | | | BOSSIER CITY | LA | 71112-4971 |
| MICHELS, ROSE M | 2574 EMOGENE ST | | | | MELVINDALE | MI | 48122-1925 |
| MICHELS, SHIRLEY | 27513 BRIAR LN | | | | MILLSBORO | DE | 19966-4585 |
| MICHELS, TERRY L | 22300 HOMESTEAD ST | | | | TAYLOR | MI | 48180-3683 |
| MICHELS, TERRY L | 867 MOSS GLEN CIR | | | | HASLETT | MI | 48840-9715 |
| MICHELS, THOMAS C | 2006 SLOAN ST | | | | FLINT | MI | 48504-4017 |
| MICHELS, WALTER H | PO BOX 272 | | | | DERBY | NY | 14047-0272 |
| MICHELS, WALTER J | 4661 CHAPMAN PKWY | | | | HAMBURG | NY | 14075-3110 |
| MICHELS,JOSEPH R | 5906 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| MICHELSEN, BRENT A | 7797 OAK HILL RD | | | | CLARKSTON | MI | 48348-1221 |
| MICHELSON LIVING TRUST | UAD 06/23/08 | RICHARD MICHELSON & | IRENE A MICHELSON TTEES | 1654 COYOTE RD | PRESCOTT | AZ | 86303-5339 |
| MICHELSON, BETH A | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603-2070 |
| MICHELSON, DENNIS E | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| MICHELSON, GEORGE E | 799 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| MICHELSON, GEORGE N | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603-2070 |
| MICHELSON, HAROLD E | 225 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| MICHELSON, HENRY E | 506 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9154 |
| MICHELSON, KAROL M | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| MICHELSON, KAROL MARIE | 2371 PINEVIEW CT | | | | FLUSHING | MI | 48433-2500 |
| MICHELUTTI, ROBERT E | 1251 WINELEAF LN | | | | DEWITT | MI | 48820-7798 |
| MICHENER VALERIE | MICHENER, VALERIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MICHENER VALERIE | URBAN, DORIS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| MICHENER, JEAN H | 5 CAMPANA PL | | | | HOT SPRINGS | AR | 71909-5125 |
| MICHETTI, EDITH C | 4445 MISSION BELL DR | | | | BOYNTON BEACH | FL | 33436-2629 |
| MICHETTI, JAMES | 1413 ROBERTSON RD | | | | LYNNVILLE | TN | 38472-5130 |
| MICHETTI, ROBERT P | 25216 PLEASANT CREEK DR | | | | BROWNSTOWN | MI | 48134-1174 |
| MICHEWICZ, LINDA L | 2965 QUARRY RD | | | | PORT AUSTIN | MI | 48467-9352 |
| MICHI FUJIWARA | 24 CRESCENTWOOD RD | | | SCARBOROUGH ON M1N 1E3 | | | |
| MICHIANA AUTO PROS | 11672 MCKINLEY HWY | | | | OSCEOLA | IN | 46561-9507 |
| MICHIANA DELIVERY SERVICES | 2220 S 11TH ST | | | | NILES | MI | 49120-4410 |
| MICHIANA TRUCK CENTER | 3610 DEAHL CT | | | | SOUTH BEND | IN | 46628-9771 |
| MICHIE HARRY H (429455) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICHIE JR, KENNETH G | 52874 TURNBERRY DR | | | | CHESTERFIELD | MI | 48051-3656 |
| MICHIE, ALLAN J | 1366 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| MICHIE, KENNETH G | 56796 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4846 |
| MICHIE, MARC R | 4497 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3333 |
| MICHIE/BOX 7587 | PO BOX 7587 | | | | CHARLOTTESVILLE | VA | 22906-7587 |
| MICHIEL P. SKOOG | & FAITH R. SKOOG JT TEN | TOD ACCOUNT | 1800 RAGWEED VALLEY RD. | | ROYAL | AR | 71968-9523 |
| MICHIELLI, NICHOLAS R | 330 N OAKLAND AVE | | | | RUNNEMEDE | NJ | 08078-1328 |
| MICHIELSON, ANN | 55310 DELONG RD | | | | MARCELLUS | MI | 49067-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIELSON, BRUCE A | 55310 DELONG RD | | | | MARCELLUS | MI | 49067-9369 |
| MICHIELUTTI, RONALD E | 23078 FIRWOOD | | | | EAST POINT | MI | 48021 |
| MICHIELUTTI, RONALD E | PO BOX 721 | | | | EASTPOINTE | MI | 48021-0721 |
| MICHIGAN ACADEMY OF EMERGENCY SERVICES | 17612 COMMERCE DR STE 100 | | | | NEW BOSTON | MI | 48164-8305 |
| MICHIGAN AEROSPACE FOUNDATION | MR. DENNIS NORTON, PRESIDENT | PO BOX 8282 | | | ANN ARBOR | MI | 48107-8282 |
| MICHIGAN AFFILIATED HEALTHCARE SYSTEMS INC | DBA MICH CAPITAL M | 401 W GREENLAWN AVE | | | LANSING | MI | 48910-2819 |
| MICHIGAN AIR PRODUCTS | 5265 N MICHIGAN STE B | | | | SAGINAW | MI | 48604 |
| MICHIGAN AIR PRODUCTS CO | 1185 EQUITY DR | PO BOX 1155 | | | TROY | MI | 48084-7108 |
| MICHIGAN AIR PRODUCTS CO | 3181 PRAIRIE ST SW STE 108 | | | | GRANDVILLE | MI | 49418-2076 |
| MICHIGAN AMVET | PO BOX 254 | | | | DRYDEN | MI | 48428-0254 |
| MICHIGAN ANTI-CRUELTY SOCIETY | 13569 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48212-1648 |
| MICHIGAN ARC PRODUCTS INC | 2040 AUSTIN DR | | | | TROY | MI | 48083-2209 |
| MICHIGAN ASCIA CONFERENCE | 714 S HARRISON RD | | | | EAST LANSING | MI | 48823-5143 |
| MICHIGAN ASSOCIATION FOR DEAF | 2929 COVINGTON CT STE 20 | | | | LANSING | MI | 48912 |
| MICHIGAN ASSOCIATION FOR DEAF HEARI | 2929 COVINGTON CT STE 20 | | | | LANSING | MI | 48912 |
| MICHIGAN ASSOCIATION OF | ALCOHOL DRUG ABUSE COUNSELORS | 7755 RIDGE ROAD SUITE 200 | | | CANTON | MI | 48187 |
| MICHIGAN ASSOCIATION OF | CONSERVATION DISTRICTS | 3001 COOLIDGE RD STE 25 | | | EAST LANSING | MI | 48823 |
| MICHIGAN ASSOCIATION OF CHIEFSOF POLICE | 2133 UNIVERSITY PARK DR STE 200 | | | | OKEMOS | MI | 48864-5909 |
| MICHIGAN ASSOCIATION OF CPAS | 28116 ORCHARD LAKE RD | P O BOX 9054 | | | FARMINGTON HILLS | MI | 48334-3737 |
| MICHIGAN ASSOCIATION OF CPAS | ACCOUNTS RECEIVABLE DEPT | 5480 CORPORATE DR STE 200 | | | TROY | MI | 48098-2642 |
| MICHIGAN ASSOCIATION OF UNITEDWAYS | 1627 LAKE LANSING RD STE B | | | | LANSING | MI | 48912-3788 |
| MICHIGAN AUTOMOTIVE COMPRESSOR | 2400 N DEARING RD | | | | PARMA | MI | 49269-9415 |
| MICHIGAN AUTOMOTIVE OF INDIANA, INC. | RONALD ROMAIN | 24730 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-1540 |
| MICHIGAN BAR REVIEW | PO BOX 381 | | | | FARMINGTON | MI | 48332-0381 |
| MICHIGAN BATTERY EQUIPMENT | 2612 LAVELLE RD | | | | FLINT | MI | 48504-2361 |
| MICHIGAN BATTERY EQUIPMENT | PO BOX 310407 | | | | FLINT | MI | 48531-0407 |
| MICHIGAN BATTERY EQUIPMENT CO | 2612 LAVELLE RD | PO BOX 310407 | | | FLINT | MI | 48504-2361 |
| MICHIGAN BEHAVIORAL | 61 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4124 |
| MICHIGAN BELL | ACCT OF LARRY G BONDS | | | | | | |
| MICHIGAN BELL TELEPHONE CO | ACCT OF MUFID ABU-ZAHRA | | | | | | |
| MICHIGAN BELL TELEPHONE CO | ACCT OF WILLIAM MCCONNELL | | | | | | |
| MICHIGAN BELL TELEPHONE COMPANY | 1365 CASS AVENUE | | | | DETROIT | MI | 48226 |
| MICHIGAN BELL TELEPHONE COMPANY | 1565 CASS AVENUE | | | | DETROIT | MI | 48226 |
| MICHIGAN BELL TELEPHONE COMPANY | 441 MICHIGAN AVENUE | | | | DETROIT | MI | 48226 |
| MICHIGAN BELL TELEPHONE COMPANY | 54 N MILL ST | SBC AMERITECH MICHIGAN | | | PONTIAC | MI | 48342-2213 |
| MICHIGAN BOATING INDUSTRIES ASSOCIATION | 32398 5 MILE RD | | | | LIVONIA | MI | 48154-6109 |
| MICHIGAN BOX COMPANY | 1910 TROMBLY ST | | | | DETROIT | MI | 48211-2130 |
| MICHIGAN BOX COMPANY | 1962 TROMBLY ST | | | | DETROIT | MI | 48211-2130 |
| MICHIGAN BRUSH MFG CO INC | 7411 CENTRAL ST | | | | DETROIT | MI | 48210-1036 |
| MICHIGAN BUSINESS MACH | ACCT # II | A CORPORATION | 24399 TELEGRAPH RD | | SOUTHFIELD | MI | 48033-3033 |
| MICHIGAN BUSINESS REVIEW | 340 E HURON ST | | | | ANN ARBOR | MI | 48104-1909 |
| MICHIGAN CAPITAL AREA ASSOC OF OCCUPATIONAL NURSES | 7791 E SAGINAW HWY | DIANA D KEENAN | | | LANSING | MI | 48917-9711 |
| MICHIGAN CARTAGE | 15245 MARTIN RD | | | | ROSEVILLE | MI | 48066-2347 |
| MICHIGAN CARTAGE MI-CART INC | 7072 CROMWELL DR | | | | JENISON | MI | 49428-8727 |
| MICHIGAN CASE MANAGEMENT | 11801 E. GRAND RIVER STE 1 | | | | BRIGHTON | MI | 48116 |
| MICHIGAN CASH N MORE | 2740 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| MICHIGAN CAT MACHINERY CO | 28004 CENTER CT | | | | WIXOM | MI | 48393 |
| MICHIGAN CATALYSIS SOCIETY | C/O SULJO LINIC | UNIVERSITY OF MICHIGAN | 2300 HAYWARD UPDT 4/30/07 AM | | ANN ARBOR | MI | 48109 |
| MICHIGAN CATHOLIC CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 255 E MAPLE RD | R POMPER | | TROY | MI | 48083-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN CATHOLIC CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 255 E MAPLE RD | | | TROY | MI | 48083-2717 |
| MICHIGAN CHAPTER AMERICAN | PUBLIC WORKS ASSOCIATION | 4693 ROCHESTER RD | | | TROY | MI | 48085-4928 |
| MICHIGAN CHAPTER OF NAFA | ATTN DAVID HEIN HANDLEMAN CO | PO BOX 7045 | | | TROY | MI | 48007-7045 |
| MICHIGAN CHLORIDE SALES INC | PO BOX 526 | | | | ROMEO | MI | 48065-0526 |
| MICHIGAN CHRONICLE | 479 LEDYARD ST | | | | DETROIT | MI | 48201-2641 |
| MICHIGAN COALITION FOR CLEAN WATER | 310 N GRAND AVE STE 100 | | | | LANSING | MI | 48933-1228 |
| MICHIGAN COLLEGE OF BEAUTY | 5620 DIXIE HWY | | | | WATERFORD | MI | 48329-1618 |
| MICHIGAN COMMERCIAL CREDIT | 6265 GRAND RIVER RD | | | | BRIGHTON | MI | 48114 |
| MICHIGAN COMMERCIAL CREDIT LLC | 5300 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9650 |
| MICHIGAN COMPREHENSIVE MEDICAL EVALUATIONS | 23700 ORCHARD LAKE RD STE A | | | | FARMINGTON HILLS | MI | 48336-2559 |
| MICHIGAN COMPUTER CONSULTANTS OF AMERICA INC | 24901 NORTHWESTERN HWY STE 601 | | | | SOUTHFIELD | MI | 48075-2210 |
| MICHIGAN CONFERENCE ASSOC OF | SEVENTH DAY ADVENTIST THE | JOHN AND BARBARA BROWN UNIT | PO BOX 19009 | | LANSING | MI | 48901-9009 |
| MICHIGAN CONSOLIDATED GAS CO | ACCOUNTS REC DEPT NO 78149 | PO BOX 77000 | | | DETROIT | MI | 48277-0149 |
| MICHIGAN CORNEA CONS | PO BOX 32669 | | | | DETROIT | MI | 48232-0669 |
| MICHIGAN CORNEA CONSULTANTS | PO BOX 32669 | | | | DETROIT | MI | 48232-0669 |
| MICHIGAN CORPORATE OFFICE PLUS | 30100 JOHN R RCAD | | | | MADISON HEIGHTS | MI | 48071 |
| MICHIGAN CRYSTAL FLASH PETROLE | 1754 ALPINE AVE NW | PO BOX 1804 | | | GRAND RAPIDS | MI | 49504-2810 |
| MICHIGAN CRYSTAL FLASH PETROLEUM | 1754 ALPINE AVE NW | PO BOX 1804 | | | GRAND RAPIDS | MI | 49504-2810 |
| MICHIGAN CUSTOM MACHINES INC | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 |
| MICHIGAN CUSTOMS MACHINES INC | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 |
| MICHIGAN CUTTING TOOL | 35566 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4722 |
| MICHIGAN DANCE CO | DBA AN ARTHUR MURRAY FRANCHISE | 42000 6 MILE RD STE 250 | | | NORTHVILLE | MI | 48168-4377 |
| MICHIGAN DEPARTMENT | ENVIRONMENTAL QUALITY OFFICE | PO BOX 30657 | CASHIERS OFFICE-WURF | | LANSING | MI | 48909-8157 |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH | PO BOX 30194 | | | | LANSING | MI | 48909-7694 |
| MICHIGAN DEPARTMENT OF COMMUNITY HEALTH | PO BOX 30658 | RADIATION SAFETY SECTION | | | LANSING | MI | 48909-8158 |
| MICHIGAN DEPARTMENT OF CONSUMER & INDUSTRY SERVICES | PO BOX 30664 | | | | LANSING | MI | 48909-8164 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | 2000 CENTERPOINT PKWY | | | | | MI | 48341-3146 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | LANSING DISTRICT OFFICE | 525 WEST ALLEGAN ST. | | | LANSING | MI | 48933 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 30157 | WASTE & HAZARDOUS MATL DIV | | | LANSING | MI | 48909-7657 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 5 | PO BOX 30473 | 525 WEST ALLEGAN STREET | | LANSING | MI | 48909-7973 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY, | REMEDIATION AND REDEVELOPMENT DIV. | C/O VICKI KATKO | 301 E LOUIS GLICK HWY | | JACKSON | MI | 49201-1535 |
| MICHIGAN DEPARTMENT OF LABOR | CSHD - ASBESTOS PROGRAM | PO BOX 30671 | | | LANSING | MI | 48909-8171 |
| MICHIGAN DEPARTMENT OF LABOR & ECONOMIC GROWTH MIOSHA | GEN INDSTRY SAFETY & HEALTH DV | 7150 HARRIS DR UPDT 2/17/06 | | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | KNAPP'S OFFICE CENTRE | 300 S. WAHINGTON, SUITE 530 | | | LANSING | MI | 48913 |
| MICHIGAN DEPARTMENT OF QUALITY | WASTE & HAZARDOUS MATERIALS DI | PO BOX 30241 | | | LANSING | MI | 48909-7741 |
| MICHIGAN DEPARTMENT OF REVENUE | TREASURY BUILDING | | | | LANSING | MI | 48922-0001 |
| MICHIGAN DEPARTMENT OF STATE | 7064 CROWNER DR | | | | LANSING | MI | 48918-0001 |
| MICHIGAN DEPARTMENT OF STATE | CASHIER UNIT | 7064 CROWNER DR | | | LANSING | MI | 48918-0002 |
| MICHIGAN DEPARTMENT OF STATE | CASHIER UNIT | 7064 CROWNER RD | | | LANSING | MI | 48918-0002 |
| MICHIGAN DEPARTMENT OF STATE OFFICE OF THE GREAT SEAL | 7064 CROWNER BLVD | | | | LANSING | MI | 48918-0002 |
| MICHIGAN DEPARTMENT OF TRANSPORATION | PO BOX 30050 | | | | LANSING | MI | 48909-7550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN DEPARTMENT OF TRANSPORTATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | PO BOX 30050 | STATE TRANSPORTATION BUILDING | | | LANSING | MI | 48909-7550 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION GR | | 1420 FRONT AVE NW | | | | MI | 49504 |
| MICHIGAN DEPARTMENT OF TREASURY | COLLECTION DIVISION | PO BOX 3375 | | | LANSING | MI | 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30756 | UNCLAIMED PROPERTY DIVISION | | | LANSING | MI | 48909-8256 |
| MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 | | | | | DETROIT | MI | 48277-0003 |
| MICHIGAN DEPARTMENT OF TREASURYSET | PO BOX 40728 | | | | LANSING | MI | 48901-7928 |
| MICHIGAN DEPT OF AGRICULTURE | PESTICIDE & PLANT PEST MNGT | PO BOX 30776 | | | LANSING | MI | 48909-8276 |
| MICHIGAN DEPT OF COMM HEALTH BOARD OF PHARMACY | PO BOX 30670 | | | | LANSING | MI | 48909-8170 |
| MICHIGAN DEPT OF COMMUNITY HEALTH | 611 W OTTAWA ST 1ST FL | | | | LANSING | MI | 48933 |
| MICHIGAN DEPT OF CONSUMER & INDUSTRY SERVICES | 7150 HARRIS DR | | | | LANSING | MI | 48909 |
| MICHIGAN DEPT OF ENV Q-TY | STATE OF MICHIGAN | PO BOX 30460 | | | LANSING | MI | 48909-7960 |
| MICHIGAN DEPT OF ENVIROMENTAL | QUALITY STATE OF MICHIGAN | 3423 N LOGAN ST | | | LANSING | MI | 48909 |
| MICHIGAN DEPT OF ENVIRONMENTAL | ESSD-WT | PO BOX 30667 | | | LANSING | MI | 48909-8167 |
| MICHIGAN DEPT OF LABOR | BUREAU OF CONSTRUCTION CODES | PO BOX 30255 | ELEVATOR INSPECTION ANNUAL FEE | | LANSING | MI | 48909-7755 |
| MICHIGAN DEPT OF LABOR | MIOSHA-CONSTRUCTION SAFETY | 7150 HARRIS DR | | | LANSING | MI | 48909 |
| MICHIGAN DEPT OF TREASURY | DEPT 77437 | P.O. BOX 77000 | | | DETROIT | MI | 48277-0437 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30199 | | | | LANSING | MI | 48909-7699 |
| MICHIGAN DEPT OF TREASURY | SBT QUARTERLY TAX DEPT 77889 | | | | DETROIT | MI | 48277-0889 |
| MICHIGAN DEPT. OF TREASURY | | | | | LANSING | MI | |
| MICHIGAN DIST CTR PARTNERS | C\O LEESHORE PROPERTY MGMT LLC | 3347 128TH AVE | | | HOLLAND | MI | 49424-9263 |
| MICHIGAN EAR INSTITU | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | 201 N WASHINGTON SQ FL 5 | | | | LANSING | MI | 48913-0001 |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | PO BOX 30234 | | | | LANSING | MI | 48909-7734 |
| MICHIGAN EDUCATORS APPRENTICESHIP & TRAINING ASSO | 2900 FEATHERSTONE MEATA | APPRENTICE DEPT | | | AUBURN HILLS | MI | 48326 |
| MICHIGAN EDUCATORS APPRENTICESHIP & TRAINING ASSO | PO BOX 4070 | KALAMAZOO VALLEY COMM COLLEGE | | | KALAMAZOO | MI | 49003-4070 |
| MICHIGAN EMPLOYEE BENEFIT CONF | 660 WOODWARD AVE STE 2290 | | | | DETROIT | MI | 48226-3506 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 |
| MICHIGAN EVALUATION | 26400 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-2674 |
| MICHIGAN EVALUATION GROUP | 26400 LAHSER RD STE 200 | ONE LAHSER CENTER | | | SOUTHFIELD | MI | 48033-2674 |
| MICHIGAN EVALUATION GROUP | 26400 LASHER ROAD | SUITE 200 | | | SOUTHFIELD | MI | 48034 |
| MICHIGAN EVALUATION GROUP INC | 2054 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2000 |
| MICHIGAN EVALUATION GROUPINC | 26400 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-2674 |
| MICHIGAN EYE CARE SP | 702 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 |
| MICHIGAN FARM BUREAU | JULIE ANNA POTTS, ESQ. AND GENERAL COUNSEL | 600 MARYLAND AVE SW STE 1000W | | | DC | | 20024-2555 |
| MICHIGAN FARM BUREAU | PO BOX 30960 | | | | LANSING | MI | 48909-8460 |
| MICHIGAN FEDERAL CREDIT UNION | 1314 E COLDWATER RD | | | | FLINT | MI | 48505-1702 |
| MICHIGAN FEN/STR HGT | 41124 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-4245 |
| MICHIGAN FENCE CO. | G-3059 W HILL RD | | | | FLINT | MI | 48507 |
| MICHIGAN FENCE COMPANY INC | 3059 W HILL RD | | | | FLINT | MI | 48507-3859 |
| MICHIGAN FIRST AID & SAFETY CO | PO BOX 386 | | | | ROSEVILLE | MI | 48066-0386 |
| MICHIGAN FIRST CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7700 PURITAN ST | M BAZIER | | DETROIT | MI | 48238-1232 |
| MICHIGAN FIRST RESPONSE | 1135 S BRACY AVE | | | | GREENVILLE | MI | 48838-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN FLUID POWER INC | 4556 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2510 |
| MICHIGAN FOOT AND AN | 14555 LEVAN RD | SUITE E 302 | | | LIVONIA | MI | 48154 |
| MICHIGAN FOREST ASSOCIATION | 6120 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9585 |
| MICHIGAN FREEDOM FOUNDATION | ATTN: JOEL A. WORTLEY | 3423 N MARTIN LUTHER KING BLVD | | | LANSING | MI | 48906-2934 |
| MICHIGAN FRONT PAGE | 479 LEDYARD ST | | | | DETROIT | MI | 48201-2641 |
| MICHIGAN FUNDS ADMINISTRATION | 7201 W. SAGINAW HWY, STE 110 | | | | LANSING | MI | 48917 |
| MICHIGAN GAG/STERLNG | PO BOX 1439 | | | | STERLING HEIGHTS | MI | 48311-1439 |
| MICHIGAN GAGE AND MANUFACTURIN | PO BOX 1439 | | | | STERLING HEIGHTS | MI | 48311-1439 |
| MICHIGAN GASTROENTER | 1650 RAMBLEWOOD DR STE 100 | | | | EAST LANSING | MI | 48823-7396 |
| MICHIGAN GEAR & ENGR CO | 20416 KAISER RD | | | | GREGORY | MI | 48137-9718 |
| MICHIGAN GRAPHICS & AWARDS | 3742 12 MILE RD | | | | BERKLEY | MI | 48072-1114 |
| MICHIGAN GUARANTY AGENCY | PO BOX 30047 | | | | LANSING | MI | 48909-7547 |
| MICHIGAN GUARANTY AGENCY | PO BOX 46426 | | | | CHICAGO | IL | 60646-0426 |
| MICHIGAN GUARANTY AGENCY | PO BOX 7074 | | | | INDIANAPOLIS | IN | 46207-7074 |
| MICHIGAN GULF TO BAY | PO BOX 214722 | | | | AUBURN HILLS | MI | 48321-4722 |
| MICHIGAN HAND & SPOR | 29900 LORRAINE AVE STE 400 | | | | WARREN | MI | 48093-5270 |
| MICHIGAN HEAD & SPIN | 2319 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| MICHIGAN HEAD & SPINE INSTITUT | PO BOX 673415 | | | | DETROIT | MI | 48267-3415 |
| MICHIGAN HEALTH & SAFETY COALITION | 2445 WOODLAKE CIR | | | | OKEMOS | MI | 48864-5941 |
| MICHIGAN HISTORICAL CENTER FOU | 702 W KALAMAZOO ST | | | | LANSING | MI | 48915-1609 |
| MICHIGAN HISTORICAL CENTER FOUNDATION | PO BOX 17035 | | | | LANSING | MI | 48901-7035 |
| MICHIGAN HONE & DRILL | 32370 HOWARD AVE | | | | MADISON HTS | MI | 48071-1429 |
| MICHIGAN HOT GLASS WORKSHOP | 29 W LAWRENCE | | | | PONTIAC | MI | 48342 |
| MICHIGAN HUMANE SOCIETY | 30300 TELEGRAPH RD STE 220 | | | | BINGHAM FARMS | MI | 48025-4509 |
| MICHIGAN HUMANE SOCIETY | 7401 CHRYSLER DR | | | | DETROIT | MI | 48211-1942 |
| MICHIGAN IMPORTED CARS INC | 350 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3447 |
| MICHIGAN INDUSTRIAL CONTROLS | 2402 GRATIOT AVE | | | | PORT HURON | MI | 48060-2940 |
| MICHIGAN INDUSTRIAL CONTROLS INC | 2402 GRATIOT AVE | | | | PORT HURON | MI | 48060-2940 |
| MICHIGAN INDUSTRIAL FORKLIFTS | 9103-05 MICHIGAN AVE | | | | DETROIT | MI | 48210 |
| MICHIGAN INDUSTRIAL FORKLIFTS INC | 9103 MICHIGAN AVE | | | | DETROIT | MI | 48210-2034 |
| MICHIGAN INDUSTRIAL PAINT SUPPLY INC | 29740 PARKWAY | | | | ROSEVILLE | MI | 48066-1939 |
| MICHIGAN INDUSTRIAL SHOE CO | 25477 W 8 MILE RD | | | | REDFORD | MI | 48240-1005 |
| MICHIGAN INDUSTRIAL SHOE CO | 25477 W 8 MILE RD | | | | DETROIT | MI | 48240-1005 |
| MICHIGAN INDUSTRIAL SYSTEMS INC | 11756 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9216 |
| MICHIGAN INDUSTRIAL TRIM | RENE PEREZ | 12400 UNIVERSAL DRIVE | | | EL PASO | TX | 79927 |
| MICHIGAN INDUSTRIAL TRIM INC | 12400 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6837 |
| MICHIGAN INDUSTRIAL TRIM INC | RENE PEREZ | 12400 UNIVERSAL DRIVE | | | EL PASO | TX | 79927 |
| MICHIGAN INSTITUTE FOR EDUCATIONAL MANAGEMENT | 1001 CENTENNIAL WAY STE 300 | | | | LANSING | MI | 48917-8249 |
| MICHIGAN INSTITUTE OF AERONAUTICS | 47884 D ST | WILLOW RUN AIRPORT | | | BELLEVILLE | MI | 48111-1126 |
| MICHIGAN INSTITUTE OF REAL ESTATE | 21896 FARMINGTON RD | | | | FARMINGTON | MI | 48336-4412 |
| MICHIGAN INSTITUTE OF REAL ESTATE | 24655 SOUTHFIELD RD STE 101 | | | | SOUTHFIELD | MI | 48075-8100 |
| MICHIGAN INTERNAL ME | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| MICHIGAN INTERNATIONAL | SPEEDWAY | 12626 US 12 | | | BROOKLYN | MI | 49230 |
| MICHIGAN LABOR MANAGEMENT ASSOCIATION | 36500 FORD RD #264 | | | | WESTLAND | MI | 48185 |
| MICHIGAN LIBRARY CONSORTIUM | 6810 S CEDAR ST STE 8 | | | | LANSING | MI | 48911-6909 |
| MICHIGAN LICENSES LLC | FILLMORE THEATER - DETROIT | 2115 WOODWARD AVE | | | DETROIT | MI | 48201-3469 |
| MICHIGAN LUMBER CO | 1919 CLIFFORD ST | PO BOX 766 | | | FLINT | MI | 48503-4033 |
| MICHIGAN MACH/DETROI | 9105 MICHIGAN AVE | | | | DETROIT | MI | 48210-2034 |
| MICHIGAN MACH/RYL OK | PO BOX 1585 | | | | ROYAL OAK | MI | 48068-1585 |
| MICHIGAN MACH/STHFLD | 21312 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4063 |
| MICHIGAN MANUFACTURER SERVICE INC | 28800 WALL ST | | | | WIXOM | MI | 48393-3518 |
| MICHIGAN MANUFACTURERS ASSOCIATION | PO BOX 14247 | | | | LANSING | MI | 48901-4247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN MANUFACTURING TECHNOLOGY CENTER | 47911 HALYARD DR | | | | PLYMOUTH | MI | 48170-2461 |
| MICHIGAN MECHANICAL INC | 25445 BREST | | | | TAYLOR | MI | 48180-6811 |
| MICHIGAN MED ANESTH | 1051 PROFESSIONAL DR | | | | FLINT | MI | 48532-3636 |
| MICHIGAN MEDICAL ANESTHESIA PC | PFT SH PLN & TST U/A 11/01/84 | 1143 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439-8715 |
| MICHIGAN MEDICAL ANESTHESIA PC | PROFIT SHARING PLAN DTD 8/1/96 | ERANIO J MALTO MD TTEE | FBO JENNIFER JONES | 106 E RIVER | FLUSHING | MI | 48433-2136 |
| MICHIGAN MEDICAL PC | 4085 BURTON ST SE STE 200 | | | | GRAND RAPIDS | MI | 49546-2444 |
| MICHIGAN MET/STRLNG | 42840 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3246 |
| MICHIGAN MET/TROY | 1263 SOUTER DR | | | | TROY | MI | 48083-2838 |
| MICHIGAN METAL | JEREMY BATTIER | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| MICHIGAN METAL TECHNOLOGIES | 50320 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2447 |
| MICHIGAN METAL TECHNOLOGIES INC | 50320 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2447 |
| MICHIGAN METAL TRANSPORTERS | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| MICHIGAN METAL TRANSPORTERS | JEREMY BATTIER | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| MICHIGAN METAL TRANSPORTERS IN | 8055 HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| MICHIGAN METAL TRANSPORTERS INC | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| MICHIGAN METROLOGY | 17199 N LAUREL PARK DR STE 51 | | | | LIVONIA | MI | 48152-2679 |
| MICHIGAN MODEL/TROY | 2326 ALGER DR | | | | TROY | MI | 48083-2001 |
| MICHIGAN MOLECULAR INSTITUTE | DBA IMPACT ANALYTICAL | 1910 W SAINT ANDREWS RD | | | MIDLAND | MI | 48640-2657 |
| MICHIGAN MOTOR FREIGHT INC | 4007 W BRISTOL RD | PO BOX 13 | | | FLINT | MI | 48507 |
| MICHIGAN NATIONAL BANK | 124 WEST ALLEGAN STREET | | | | LANSING | MI | 48933 |
| MICHIGAN NATIONAL BANK | A NATIONAL BANKING ASSOCIATION | 27777 INKSTER RD | PO BOX 9065 | | FARMINGTON HILLS | MI | 48331 |
| MICHIGAN NATIONAL BANK | ACCT OF ALFRED BOUIE | | | | | | |
| MICHIGAN NATIONAL BANK | ACCT OF EDWARD J O'NEILL | 27777 INKSTER RD | | | FARMINGTON HILLS | MI | 48334-5326 |
| MICHIGAN NATIONAL BANK | ACCT OF HENRY A HUNT | | | | | | |
| MICHIGAN NATIONAL BANK | ACCT OF LOIS J FLOWERS | | | | | | |
| MICHIGAN NATIONAL BANK | ACCT OF MELVINA T BOUIE | | | | | | |
| MICHIGAN NATIONAL BANK | ACCT OF OLIVIA EDWARDS-PEARSON | PO BOX 5148 | | | SOUTHFIELD | MI | 48086-5148 |
| MICHIGAN NATIONAL BANK | ACCT OF PHILLIP IRA VENABLE | | | | | | |
| MICHIGAN NATIONAL BANK | C\O MARTIN COMMERCIAL PROP | 1111 MICHIGAN AVE STE 201 | | | EAST LANSING | MI | 48823-4050 |
| MICHIGAN NATIONAL CORPORATION | 124 WEST ALLEGAN STREET | | | | LANSING | MI | 48933 |
| MICHIGAN NDT INC | PO BOX 296 | | | | CHELSEA | MI | 48118-0296 |
| MICHIGAN NEURODIAGNO | 15142 LEVAN RD STE 42 | | | | LIVONIA | MI | 48154 |
| MICHIGAN NEUROSURGIC | 4620 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-8067 |
| MICHIGAN NEUROSURGIC | 5220 HIGHLAND RD | | | | WATERFORD | MI | 48327 |
| MICHIGAN NOTARY SERVICE | 2176 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| MICHIGAN NURSES ASSOICATION | 2310 JOLLY OAK RD | | | | OKEMOS | MI | 48864-3546 |
| MICHIGAN OCCUPATIONAL HEALTH ASSOCIATES, | 751 S MILITARY ST | | | | DEARBORN | MI | 48124-2107 |
| MICHIGAN OFFICE DESIGN INC | 32376 WOODWARD AVE | | | | ROYAL OAK | MI | 48073-0945 |
| MICHIGAN OPERA THEATRE | 1526 BROADWAY ST | | | | DETROIT | MI | 48226-2115 |
| MICHIGAN OPERA THEATRE | DR. DAVID DICHIERA, GENERAL DIRECTOR | 1526 BROADWAY ST | | | DETROIT | MI | 48226-2115 |
| MICHIGAN ORTHOPAEDIC | 26025 LAHSER RD FL 2 | | | | SOUTHFIELD | MI | 48033-2606 |
| MICHIGAN ORTHOPAEDIC | 2911 KNAPP ST NE STE A | | | | GRAND RAPIDS | MI | 49525-4600 |
| MICHIGAN ORTHOPEDIC | 12150 30 MILE RD STE 105 | | | | WASHINGTON TWP | MI | 48095-2035 |
| MICHIGAN ORTHOPEDIC | 13450 FARMINGTON RD | | | | LIVONIA | MI | 48150-4207 |
| MICHIGAN ORTHOPEDIC | 6565 W MAIN ST STE 235 | | | | KALAMAZOO | MI | 49009-6115 |
| MICHIGAN ORTHOPEDIC | 7164 N MAIN ST | | | | CLARKSTON | MI | 48346-1569 |
| MICHIGAN ORTHOPEDIC SERVICES | 13450 FARMINGTON RD | | | | LIVONIA | MI | 48150-4207 |
| MICHIGAN OVERMAN SERVICES | PO BOX 324 | | | | DEARBORN | MI | 48121-0324 |
| MICHIGAN PAIN CONSUL | 61 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4124 |
| MICHIGAN PAIN MANAGE | PO BOX 10 | | | | MASON | MI | 48854-0010 |
| MICHIGAN PAIN MANAGE | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| MICHIGAN PAIN SPECIALIST | 3520 GREEN CT STE 100 | | | | ANN ARBOR | MI | 48105-1566 |
| MICHIGAN PALLET INC | KIRK PERRY | | | | | MI | 48655 |
| MICHIGAN PALLET INC | PO BOX 116 | | | | SAINT CHARLES | MI | 48655-0116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN PARALYLZED VETERANS OF AMERICA | 40550 GRAND RIVER AVE | | | | NOVI | MI | 48375-2808 |
| MICHIGAN PETROLEUM TECH | PO BOX 610808 | | | | PORT HURON | MI | 48061-0808 |
| MICHIGAN PETROLEUM TECHNOLOGIE | 3030 MOAK ST | | | | PORT HURON | MI | 48060-6846 |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | 3030 MOAK ST | | | | PORT HURON | MI | 48060-6846 |
| MICHIGAN PHYSICAL TH | 5409 GATEWAY CENTER DR | SUITE B | | | FLINT | MI | 48507 |
| MICHIGAN PLUMBING AND MECHANICCONTRACTORS ASSOCIATION | 400 N WALNUT ST | | | | LANSING | MI | 48933-1125 |
| MICHIGAN POLYMER RECLAIM INC | PO BOX 127 | | | | EAST LANSING | MI | 48826-0127 |
| MICHIGAN PRECISION SWISS PARTS | ED STOWELL | 2145 WADHAMS RD | | | GREENEVILLE | TN | 37743 |
| MICHIGAN PRECISION SWISS PARTS CO | ED STOWELL | 2145 WADHAMS RD | | | GREENEVILLE | TN | 37743 |
| MICHIGAN PRESS ASSOC FOUNDATION FOR BAY CITY TIMES | 827 N WASHINGTON AVE | | | | LANSING | MI | 48906-5135 |
| MICHIGAN PROD/MT CLE | 16700 23 MILE RD | | | | MACOMB | MI | 48044-1100 |
| MICHIGAN PRODUCTION MACHINING | 16700 23 MILE RD | | | | MACOMB | MI | 48044-1100 |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE RD | | | | MACOMB | MI | 48044-1100 |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE ROAD GJ | | | | MACOMB | MI | 48044 |
| MICHIGAN PRODUCTION MACHINING INC | 1720 NORMAN ST | | | | SAGINAW | MI | 48601 |
| MICHIGAN PRODUCTION MACHINING INC | KEVIN WEST X-227 | 16700 23 MILE RD | | | LESLIE | MI | 49251 |
| MICHIGAN QUALITY DESIGN INC | PO BOX 282 | | | | GENESEE | MI | 48437-0282 |
| MICHIGAN QUALITY DESIGNS | 9066 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-1128 |
| MICHIGAN QUALITY LAMINATING & | G4438 S SAGINAW ST | | | | BURTON | MI | 48529-2086 |
| MICHIGAN QUALITY LAMINATING & SALES CO | G4438 S SAGINAW ST | | | | BURTON | MI | 48529-2086 |
| MICHIGAN RECOVERY SYS INC | 36345 VAN BORN RD | | | | ROMULUS | MI | 48174-4057 |
| MICHIGAN REGIONAL COUNCIL OF CARPENTERS | 3800 WOODWARD AVE STE 1200 | | | | DETROIT | MI | 48201-2062 |
| MICHIGAN REGIONAL COUNCIL OF CARPENTERS FRINGE BENEFIT FUND | 3800 WOODWARD AVE STE 1120 | ATTN JOSEPH A CIPOLLA | | | DETROIT | MI | 48201-2062 |
| MICHIGAN RIVET CORP | ATTN CREDIT DEPT | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| MICHIGAN RIVET CORP | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | | WARREN | MI | 48089-4340 |
| MICHIGAN RIVET CORP | KERMIT KNUPPENBURG | 13201 STEPHENS RD | | MATTIGHOFEN 5230 AUSTRIA | | | |
| MICHIGAN RIVET/WRREN | 13201 STEPHENS RD | | | | WARREN | MI | 48089-4340 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | 1326 GRAND OAKS DR | MICHIGAN ROD PRODUCTS | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROD PRODUCTS | KEVIN WOLANIN | MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DRIVE | | HOPKINSVILLE | KY | 42240 |
| MICHIGAN ROD PRODUCTS INC | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROD/HOWELL | 1010 BOWERS ST STE B | | | | BIRMINGHAM | MI | 48009-6797 |
| MICHIGAN ROD/HOWELL | 1326 GRAND OAKS DR | | | | HOWELL | MI | 48843-8579 |
| MICHIGAN ROUNDTABLE FOR DIVERSITY AND INCLUSION | ATTN CHERYL BIRKS 525 NEW CENTER GRAND BLVD BLDG 3031 | | | | DETROIT | MI | 48202 |
| MICHIGAN RUB/AUB HIL | 3069 UNIVERSITY DR STE 210 | | | | AUBURN HILLS | MI | 48326-2322 |
| MICHIGAN RUB/CAD | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 |
| MICHIGAN RUB/TROY | 3069 UNIVERSITY DR STE 210 | C/O MARK MURPHY & ASSOC. | | | AUBURN HILLS | MI | 48326-2322 |
| MICHIGAN RUBBER PRODUCTS INC | HOOLEY FIEWIG | 1200 8TH ST | | | CADILLAC | MI | 49601-9274 |
| MICHIGAN RUBBER PRODUCTS INC | HOOLEY FIEWIG | 1200 EIGHTH AVE | | | HOLLAND | MI | 49423 |
| MICHIGAN SAFETY PRODUCTS | 8260 EMBURY RD | | | | GRAND BLANC | MI | 48439 |
| MICHIGAN SAFETY PRODUCTS OF FL | 8640 COMMERCE CT | | | | HARBOR SPRINGS | MI | 49740-9672 |
| MICHIGAN SAW & TOOL CO. | G-3053 W. PASADENA | | | | FLINT | MI | 48504 |
| MICHIGAN SCHOOLS & GOV C U | FOR DEPOSIT TO THE A/C OF | 40400 GARFIELD RD | R CAVANAUGH | | CLINTON TOWNSHIP | MI | 48038-4004 |
| MICHIGAN SCHOOLS & GOVT CU | FOR DEPOSIT IN THE ACCOUNT OF | 40400 GARFIELD RD | G CURD | | CLINTON TOWNSHIP | MI | 48038-4004 |
| MICHIGAN SCHOOLS & GOVT CU | FOR DEPOSIT IN THE ACCOUNT OF | 40400 GARFIELD RD | M KAPPA | | CLINTON TOWNSHIP | MI | 48038-4004 |
| MICHIGAN SCIENTIFIC CORP | 321 E HURON ST | | | | MILFORD | MI | 48381-2352 |
| MICHIGAN SCIENTIFIC CORP | 730 BELLEVUE | | | | MILFORD | MI | 48381-2209 |
| MICHIGAN SCIENTIFIC CORP | 8500 ANCE RD | HWY 31N INDUSTRIAL PARK | | | CHARLEVOIX | MI | 49720-2033 |
| MICHIGAN SECRETARY OF STATE | 73185 COUNTY ROAD 388 | | | | SOUTH HAVEN | MI | 49090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHIGAN SELF INSURERS ASSOC | C/O SHEILA MAHAN | 300 MONROE NW | | | GRAND RAPIDS | MI | 49503 |
| MICHIGAN SPINE & BRA | 22250 PROVIDENCE DR STE 601 | | | | SOUTHFIELD | MI | 48075-6214 |
| MICHIGAN SPINE AND J | 32500 23 MILE RD | | | | CHESTERFIELD | MI | 48047-1991 |
| MICHIGAN SPLINE GAGE CO | 1626 E 9 MILE RD | PO BOX 69 | | | HAZEL PARK | MI | 48030-1937 |
| MICHIGAN SPR/MUSKGON | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| MICHIGAN SPRING & STAMPING | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| MICHIGAN SPRING & STAMPING | LINDA DORNBUSH | ELYRIA DIVISION | 811 TAYLOR ST PO BOX 4008 | | CROGHAN | NY | 13327 |
| MICHIGAN SPRING & STAMPING | LINDA DORNBUSH | PO BOX 4008 | ELYRIA DIVISION | | ELYRIA | OH | 44036-2008 |
| MICHIGAN SPRING & STAMPING OF MUSKE | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| MICHIGAN SPRING & STAMPING OF MUSKE | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MORTON GROVE | IL | |
| MICHIGAN SPRING & STAMPING OF MUSKE | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MUSKEGON | MI | 49441 |
| MICHIGAN SPRING CO | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MUSKEGON | MI | 49441 |
| MICHIGAN SPRING CO | TINA BARR EX 233 | 2700 WICKHAM DR BOX 720 | | | MORTON GROVE | IL | |
| MICHIGAN SPRING/MUSK | PO BOX 720 | MSC | | | MUSKEGON | MI | 49443-0720 |
| MICHIGAN ST POL/LANS | PO BOX 30157 | HAZARDOUS MATERIAL SECTION | | | LANSING | MI | 48909-7657 |
| MICHIGAN STAMPING | 50605 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2493 |
| MICHIGAN STATE BAR FOUNDATION | C/O LINDA REXER | 306 TOWNSEND ST | | | LANSING | MI | 48933-2012 |
| MICHIGAN STATE DISB. UNIT | PO BOX 30350 | | | | LANSING | MI | 48909-7850 |
| MICHIGAN STATE FAIR EXPOSITIONCENTER | 1120 W STATE FAIR | | | | DETROIT | MI | 48203-1040 |
| MICHIGAN STATE HIGHWAY COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN STATE HIGHWAY COMMISSION | HIGHWAY BUILDING | POST OFFICE DRAWER "K" | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | HIGHWAY BUILDING | POST OFFICE DRAWER X | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | PO BOX K | | | | LANSING | MI | 48904 |
| MICHIGAN STATE HIGHWAY COMMISSION | STEVENS T. MASON BUILDING | | | | LANSING | MI | 48926 |
| MICHIGAN STATE POLICE | 3062 W GRAND BLVD STE L-200 | | | | DETROIT | MI | 48202 |
| MICHIGAN STATE POLICE TROOPERS | 1715 ABBEY RD STE B | | | | EAST LANSING | MI | 48823-6365 |
| MICHIGAN STATE TRANSP COMMISSION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| MICHIGAN STATE UNIVERSITY | 110 LINTON HALL | | | | EAST LANSING | MI | 48824-1044 |
| MICHIGAN STATE UNIVERSITY | 201 MORRILL HALL | | | | EAST LANSING | MI | 48824-1036 |
| MICHIGAN STATE UNIVERSITY | 2100 ENGINEERING BLDG | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | 301 ADMINISTRATION BLDG | | | | EAST LANSING | MI | 48824-1046 |
| MICHIGAN STATE UNIVERSITY | ATT BARBARA BROCHU | 103 FARRALL HALL | | | EAST LANSING | MI | 48824-1323 |
| MICHIGAN STATE UNIVERSITY | ATTN CRAIG NOTHNAGEL | 200 WALKER ST | | | DETROIT | MI | 48207-4229 |
| MICHIGAN STATE UNIVERSITY | COLLEGE OF ENGINEERING, MICHIGAN STATE UNIVERSITY | 2555 ENGINEERING BUILDING | | | EAST LANSING | MI | 48824-1226 |
| MICHIGAN STATE UNIVERSITY | COMPOSITE MTRLS & STRCTRS CNTR | 2100 ENGINEERING | COLLEGE OF ENGINEERING | | EAST LANSING | MI | 48824-1226 |
| MICHIGAN STATE UNIVERSITY | DEPT OF CHEM ENG & MATERIAL SC | ATTN PROF DAVID S GRUMMON PH D | 3525 ENGINEERING BLDG | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | DEPT OF INTERCOLLEGIATE ATHLET | 228 JENISON FIELD HOUSE | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | DETROIT COLLEGE OF LAW | 306 LAW COLLEGE BLDG | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | DIVISION OF ENGINEERING RSRCH | B100 RESEARCH COMPLEX ENGINEER | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | ELI BROAD GRAD SCHOOL OF MGMT | 3535 FOREST RD | EXEC MBA PGRM | | LANSING | MI | 48910-3734 |
| MICHIGAN STATE UNIVERSITY | EVENING COLLEGE | 8 KELLOGG CTR | | | EAST LANSING | MI | 48824-1022 |
| MICHIGAN STATE UNIVERSITY | HR EDUCATION & TRAINING CTR | 422 S KEDZIE HALL | SCHL OF LABOR & INDUST RLTNS | | EAST LANSING | MI | 48824-1032 |
| MICHIGAN STATE UNIVERSITY | HR EDUCATION AND TRAINING CNTR | 422 S KEDZIE HALL | SCHL OF LABOR AND INDUST RLTNS | | EAST LANSING | MI | 48824-1032 |
| MICHIGAN STATE UNIVERSITY | INSTITUTE OF PUBLIC UTILITIES | 240 NISBET BUILDING | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY | INSTITUTE OF PUBLIC UTILITIES | W157 OWEN GRADUATE HALL | | | EAST LANSING | MI | 48825-1109 |
| MICHIGAN STATE UNIVERSITY | UAW/GM CENTER FOR HUMAN RESOUR | 200 WALKER ST | | | DETROIT | MI | 48207-4229 |
| MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES | | | | | EAST LANSING | MI | 48224 |
| MICHIGAN STATE UNIVERSITY BOARD OF TRUSTEES | ATTN PEGGY WAD ENG RES | 3428 ENGINEERING BUILDING | | | EAST LANSING | MI | 48824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN STATE UNIVERSITY COLLEGE OF OSTEOPATHIC MEDICIN | A308 E FEE HALL | | | | EAST LANSING | MI | 48824-1316 |
| MICHIGAN STATE UNIVERSITY CONTRACT & GRANT ADMINISTRATION | FRED SALAS | 301 ADMINISTRATION BLDG | | | EAST LANSING | MI | 48824-1046 |
| MICHIGAN STATE UNIVERSITY DEPT. OF INTERCOLLEGIATE ATHLETICS | 225 JENNISON FIELDHOUSE | | | | EAST LANSING | MI | 48823 |
| MICHIGAN STATE UNIVERSITY DEPT. OF INTERCOLLEGIATE ATHLETICS | MARK HOLLIS - ATHLETIC DIRECTOR | 218 JENNISON FIELDHOUSE EAST LANSING | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY MANAGEMENT EDUCATION CENTER | 811 W SQUARE LAKE RD | | | | TROY | MI | 48098-2831 |
| MICHIGAN STATE UNIVERSITY OFF OF THE CONTROLLER DEPT REC | 110 JOHN HANNAH | ADMINISTRATION BUILDING | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY OFFICE OF EXECUTIVE PROGRAMS | 424 EPPLEY CTR | | | | EAST LANSING | MI | 48824-1121 |
| MICHIGAN STATE UNIVERSITY OFFICE OF FINANCIAL AID | 252 STUDENT SERVICES BLDG | | | | EAST LANSING | MI | 48824 |
| MICHIGAN STATE UNIVERSITY POLICE DEPT | 87 RED CEDAR RD | | | | EAST LANSING | MI | 48824-1275 |
| MICHIGAN STATE/LANSI | 7 OLDS HALL | OFFICE OF EXECUTIVE PROGRAMS | | | EAST LANSING | MI | 48824-1047 |
| MICHIGAN STATE/TROY | 811 W SQUARE LAKE RD | MANAGEMENT EDUCATION CENTER | | | TROY | MI | 48098-2831 |
| MICHIGAN STEAM EQUIPMENT INC | 28200 ORCHARD LAKE RD STE 109 | | | | FARMINGTON HILLS | MI | 48334-3761 |
| MICHIGAN STRATEGIC FUND | 300 N WASHINGTON SQ | | | | LANSING | MI | 48913-0001 |
| MICHIGAN STRATEGIC FUND | ATTN: PRESIDENT | PO BOX 30234 | | | LANSING | MI | 48909-7734 |
| MICHIGAN STREET ORTH | 1300 MICHIGAN NE | | | | GRAND RAPIDS | MI | 49503 |
| MICHIGAN SURGICAL CE | 2075 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1378 |
| MICHIGAN SURVEYORS SUPPLY INC | MIDWEST SURVEY SUPPLY INC | 5700 AURELIUS ROAD | | | LANSING | MI | 48911 |
| MICHIGAN SWITCHGEAR SERVICE IN | 990 W BEAVER RD | PO BOX 25 | | | AUBURN | MI | 48611-9735 |
| MICHIGAN SWITCHGEAR SERVICE INC | 990 W BEAVER RD | PO BOX 25 | | | AUBURN | MI | 48611-9735 |
| MICHIGAN SWITCHGEAR SERVICE INC | 990 W BEAVER UPDTE PER LTR | | | | AUBURN | MI | 48611 |
| MICHIGAN TAREASURY | ACCT OF ALVIN C BANKS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TAREASURY | ACCT OF S C SMITH | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TECH FUND | MI TECHOLOGICAL UNIVERSITY | TECHNOLOGY & ECONOMIC DEVELOPM | 1400 TOWNSEND DRIVECHG8/10/7 | | HOUGHTON | MI | 49931 |
| MICHIGAN TECH UNIVERSITY | FINANCE OFFICE | 1400 TOWNSEND DR | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TECHNICAL SERVICES INC | | 32036 EDWARD STREET | | | | MI | 48071 |
| MICHIGAN TECHNOLOGICAL UNIVERS | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DR | CASHIERS OFFICE | | | HOUGHTON | MI | 49931-1200 |
| MICHIGAN TEST/STRLNG | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 |
| MICHIGAN TESTING INSTITUTE | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 |
| MICHIGAN TESTING INSTITUTE INC | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 |
| MICHIGAN THEOLOGICAL SEMINARY | 41550 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4308 |
| MICHIGAN THERAPY INS | 2117 E 11 MILE RD | | | | WARREN | MI | 48092-3553 |
| MICHIGAN TIRE RECYCLING INC | 6550 GRATIOT AVE | | | | DETROIT | MI | 48207-1811 |
| MICHIGAN TOOLING MATERIALS LLC | 50217 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-3117 |
| MICHIGAN TOOLING MATERIALS LLC | PO BOX 1014 | | | | UNION LAKE | MI | 48387-1014 |
| MICHIGAN TRACTOR & MACHINERY C | 25000 NOVI RD | | | | NOVI | MI | 48375-1624 |
| MICHIGAN TRACTOR AND MACHINERY CO | MULLER MULLER RICHMOND HARMS MYERS & SGROI PC | 33233 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 |
| MICHIGAN TREASURY | ACCT OF DANITA RODGERS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF KATHY M LOVELESS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF MARK A LESLIE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF MICHAEL J CRANMORE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF R M WALLACE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY | ACCT OF THEODORE HEMPHILL | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF AARON A HAMLER III | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF AARON HARRISON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN TREASURY COLL DIV | ACCT OF AARON WATKINS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ALAN H PETERSON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ALETA ONEAL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ALPHONSO DIAL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ANTHONY PAIGE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ARNETT RISON JR | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF BARBARA J RODRIGUEZ | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CARMELITA MC KINNIS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CAROL A PETERSON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CAROLYN R ETHERLY | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CHARLES E COLE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CHARLES NELSON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CHARLES T NOLEN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF CONRAD DAVILLIER | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DANIEL J BICKNELL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DAVID MC INTOSH | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DAVID W FINNERTY | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DAVID W PARKER | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF DEBORAH MOSLEY-EADY | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF EDDIE B JOHNSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF EDMUND F NOWOS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ELOISE PASSMORE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ERNESTINE HUNTER | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF GARY C FULKS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF GAYLEEN M NIKORIUK | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF HOWARD L MARSHALL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES A MC CURDY | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES B GRAHAM | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES C FORD | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JAMES E PROVINS JR | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JANICE MOODY | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JESSIE B HUBBARD | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JOE BUTTS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JOHN D ODNEAL | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF JOSEPH N JOHNSON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF KAREN L BOWIE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF LESLIE D HALL | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF LINDA W JENKINS | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF LIONEL K PERKINS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MARK DENNIS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MARK NADOLSKI | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MARY E BURTON | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MICHAEL J CRANE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MONTEZ CLARKE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF MOZELLA E BOGAN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PATRICK T GOGGINS | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PAUL E ROMAIN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PETER G GIES | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF PETER R SCHOLAR | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF RAYMOND W MC MILLIAN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF REGENALD G FLETCHER | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF RICHARD PORTER | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF ROBERT MC GEE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF RONALD MC GINNIS II | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF RONALD S CUBBERLY | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF SANTONIA A MARTIN | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICHIGAN TREASURY COLL DIV | ACCT OF THOMAS PHIPPS | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF TIMOTHY L GAUTHIER | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF WILFRED CASWELL JR | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACCT OF WILLIE B KING | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV | ACT D A KOOP | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL DIV LEVY# | PO BOX 30158 | ACCT OF JAMES C FORD | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLL. DIV. | ACCT OF KIMBERLY L IKIET | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF AARON R HARRISON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF BRADLEY K WILSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF BRENDA HAIRSTON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF CHERLYNE LAIRD-GRANT | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF CRAIG A LAWRENCE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF DARRELL ISON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF FRANK T GAUSE | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF LULA GAMBLE | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF MAURICE W ROSE | PO BOX 30158 | LEVY# | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF PHILIP BERNHART | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF WILLIAM ABRAHAM JR | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECT DIV | ACCT OF WILLIE B KING | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTION | ACT OF V MRAK | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF CHARLES DAVENPORT | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF DWIGHT E ANDERSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF FRANCIS DURISH | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF HENRY L TREADWELL | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF JAMES A GRANDBERRY | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF JOYCE A WILSON | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF MOSES H CALDWELL | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACCT OF MUFID ABU-KAHRA | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACT A BYRD | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY COLLECTIONS | ACT OF J L BERRY | PO BOX 30158 | | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY-COLL DIV | ACCT OF GLENN JETT | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY-COLL DIV | ACCT OF HAROLD L KNOX | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TREASURY-COLL DIV | ACCT OF KAREN C HINTON | PO BOX 30158 | LEVY # | | LANSING | MI | 48909-7658 |
| MICHIGAN TRUCKING ASSOCIATION | 1131 CENTENNIAL WAY | | | | LANSING | MI | 48917 |
| MICHIGAN TRUCKING INTERSTATE | 1505 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2027 |
| MICHIGAN VALV/DET | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| MICHIGAN VALV/WARREN | 27610 COLLEGE PARK DR | | | | WARREN | MI | 48088-4876 |
| MICHIGAN VALVE & FITTING INC | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| MICHIGAN VISION INST | 4281 LENNON RD | | | | FLINT | MI | 48507-1024 |
| MICHIGAN VOTERS AGAINST | LAWSUIT ABUSE ATTN C HADDEN | 620 S CAPITOL | | | LANSING | MI | 48933 |
| MICHIGAN WIRELINE SERVICES | PO BOX 782 | | | | MT PLEASANT | MI | 48804-0782 |
| MICHIGAN WOMENS FOUNDATION | PO BOX 15060 | | | | DETROIT | MI | 48215-0060 |
| MICHIGAN WOMENS STUDIES ASSOCIATION INC | 213 W MAIN ST | | | | LANSING | MI | 48933-2315 |
| MICHIGAN WOMENS TAX ASSOCIATION | C/O VAMUM | STE 350 | 39500 HIGH POINTE BOULEVARD | | NOVI | MI | 48375-5516 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DR. | | | | DIMONDALE | MI | 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | 7150 HARRIS DRIVE | PO BOX 30016 | | | LANSING | MI | 48909 |
| MICHIGAN, STATE OF | MICHAEL FILDEY | ENHANCED SERVICES SECTION | MICHIGAN DEPARTMENT OF STATE | | LANSING | MI | 48918-0001 |
| MICHIKO NORRIS | 1357 E LONGVIEW DR | | | | WOODBRIDGE | VA | 22191-2301 |
| MICHIKO RUPNOW | DONALD RUPNOW | 25 VAN NOSTRAND LN | | | WEST MILFORD | NJ | 07480-3909 |
| MICHIKO YAMADA OYE | P. O. BOX 746 | | | | GALT | CA | 95632-0746 |
| MICHLEWICZ, EUGENE | 7371 TRUMBLE RD | | | | SAINT CLAIR | MI | 48079-4318 |
| MICHLONY, STELLA | 369 MUSKOKA | | | | COMMERCE TWP | MI | 48382-2567 |
| MICHLU LP | 3225 MCLEOD DR STE 100 | | | | LAS VEGAS | NV | 89121-2257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICHNA, EDWARD | 52 HIGHLAND AVE | | | | HIGHLAND PARK | NJ | 08904-3619 |
| MICHNA, MARY E | 3638 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| MICHNA, MICHAEL J | 115 HAVERFORD ST | | | | NORTH BRUNSWICK | NJ | 08902-2454 |
| MICHNA, MICHELLE M | 1212 DEVON CT | | | | KOKOMO | IN | 46901-3949 |
| MICHNAL, ANNA S | 45238 YORKSHIRE DR | | | | MACOMB | MI | 48044-5794 |
| MICHNAY, BARBARA R | 29420 LORAIN RD DOWN | | | | NORTH OLMSTED | OH | 44070 |
| MICHNAY, SUZANNE D | 836 VERIDIAN WAY | | | | CARY | IL | 60013-3234 |
| MICHNER, JERRY L | 3109 FIELD DR | | | | KOKOMO | IN | 46902-3917 |
| MICHNER, PATRICIA K | 4950 S 400 E | | | | CUTLER | IN | 46920-9419 |
| MICHNIAK, ALBERT C | 18519 MYRON ST | | | | LIVONIA | MI | 48152-3028 |
| MICHNIEWICZ STANLEY (ESTATE OF) (641331) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MICHNIEWICZ, EDWARD M | 1120 W GENESEE AVE | | | | FLINT | MI | 48505-1374 |
| MICHNO, BERNARD E | 24142 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| MICHNO, DAVID E | 7414 BLUE RIDGE TRL | | | | WAPWALLOPEN | PA | 18660-1833 |
| MICHNO, THOMAS J | 28 LOCUST ST | | | | ROCHESTER | NY | 14613-2544 |
| MICHO, MARGARET R | 193 REVILO RD | | | | BAY CITY | MI | 48706-1431 |
| MICHON BAILEY | 1300 KELLER PKWY APT 2212 | | | | KELLER | TX | 76248-1615 |
| MICHON, DOLORES M | 26275 PATTOW ST | | | | ROSEVILLE | MI | 48066-3561 |
| MICHON, JOHN L | 1989 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MICHON, LOUIS J | 115 W 2ND ST | | | | GAYLORD | MI | 49735-1335 |
| MICHON, SANDRA J B | 6424 HANOVER RD | | | | HANOVER | MI | 49241-9790 |
| MICHONSKI, HELEN P | 160 EVERGREEN LN | | | | MERIDEN | CT | 06450-6816 |
| MICHONSKI, JEFFREY J | 53650 WELLINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-2156 |
| MICHOR PATRICIA (663910) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MICHOWSKI, CLARENCE | 23199 W LE BOST | | | | NOVI | MI | 48375-3410 |
| MICHRINA, CARMEN T | 3726 W ALLEN RD | | | | HOWELL | MI | 48855-8739 |
| MICHTEL COMMUNICATION LLC | PO BOX 71544 | | | | MADISON HTS | MI | 48071-0544 |
| MICHUDA, MATTHEW BARRETT | 3900 E 900 N | | | | OSSIAN | IN | 46777-9253 |
| MICIANO, BRIAN | 428 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3572 |
| MICIC, STEVE S | 2680 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9393 |
| MICICH JOHN (340551) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| MICIELI, FRANK A | 503 PARKSIDE PL | | | | YOUNGSTOWN | NY | 14174-1231 |
| MICIELI, FRANK ANTHONY | 503 PARKSIDE PL | | | | YOUNGSTOWN | NY | 14174-1231 |
| MICINSKI, ROBERT F | 4093 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3106 |
| MICIOTTO JOE | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| MICIOTTO JOE (504967) | (NO OPPOSING COUNSEL) | | | | | | |
| MICIUNAS, ANTANAS E | 43100 TWELVE OAKS CRES STE 2033 | | | | NOVI | MI | 48377 |
| MICIUNAS, ERNA | 43100 TWELVE OAKS CRES STE 2033 | | | | NOVI | MI | 48377 |
| MICK A NAULIN FOUNDATION LTD | N73 W15906 EDELWEISS LANE | | | | MENOMONEE FLS | WI | 53051-4528 |
| MICK DELMER (429456) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICK JR, CHARLES W | 4465 W 134TH ST | | | | CLEVELAND | OH | 44135-2905 |
| MICK MCMULLEN | 504 TRACEY HILL RD | PO BOX 82 STN MAIN | LINDSAY ON K9V 4R8 | | | | |
| MICK OLENDER CHEVROLET, LLC | 125 POQUONOCK AVE | | | | WINDSOR | CT | 06095-2539 |
| MICK P MCGRATH & | BARBARA P MCGRATH JT TEN | 3820 TERRACE HEIGHTS RD | | | SALT LAKE CTY | UT | 84109-3620 |
| MICK'S REPAIR | 98 NOBLES ST | | | | WORTHINGTON | MN | 56187-2955 |
| MICK, ALICE S | 680 KENILWORTH AVE | | | | SHEFFIELD LAKE | OH | 44054-1231 |
| MICK, C A | 724 NICHOLS DR | | | | PONTIAC | MI | 48326-3826 |
| MICK, CHRISTINA J | 4551 OLD KENNEDY ROAD | | | | MILTON | WI | 53563-8972 |
| MICK, CHRISTINE | 46915 FRANKS LN | | | | SHELBY TOWNSHIP | MI | 48315-5249 |
| MICK, CLETIS C | 771 GOLF VILLA DRIVE | | | | OXFORD | MI | 48371-3696 |
| MICK, DAVID R | 5165 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| MICK, DEBRA J | 6775 CARPENTER RD | | | | YPSILANTI | MI | 48197-8844 |
| MICK, DENNIS T | 8322 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| MICK, DONALD D | 14703 ROSE CT | | | | WARREN | MI | 48088-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICK, FLORENCE L | 6019 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4704 |
| MICK, GAIL W | 9307 CHAPEL ST | | | | PORTAGE | MI | 49024-6015 |
| MICK, GARY L | 5218 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| MICK, J A | 8506 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| MICK, J ANDREW | 8506 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| MICK, JACKIE D. | 4012 BAYBROOK DR | | | | WATERFORD | MI | 48329-3911 |
| MICK, JAMES S | 314 VINONA TER | | | | COMMERCE TWP | MI | 48382-3274 |
| MICK, JASON | 2850 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |
| MICK, JEFFREY A | 641 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2088 |
| MICK, JOAN | 6563 CLOVERTON DRIVE | | | | WATERFORD | MI | 48329-1201 |
| MICK, JOHN D | 771 GOLF VILLA DR | | | | OXFORD | MI | 48371-3696 |
| MICK, JOHNNIE S | 10393 VINTAGE DR | | | | PENSACOLA | FL | 32514-7493 |
| MICK, JOHNNY G | 14965 NE 154TH PL | | | | FORT MC COY | FL | 32134-8058 |
| MICK, KAREN E | 10393 VINTAGE DR | | | | PENSACOLA | FL | 32514-7493 |
| MICK, LAWRENCE A | #65 WOODLAWN BOX 5304 | | | | GRAYLING | MI | 49738 |
| MICK, LELAND W | 2140 PERO LAKE RD | | | | LAPEER | MI | 48446-9033 |
| MICK, PANSY R | 2345 OXFORD RD APT 322 | | | | BERKLEY | MI | 48072-1756 |
| MICK, PATRICIA | 4415 HAVERLAND DR | | | | HAMILTON | OH | 45015-1929 |
| MICK, PENNY L | 615 W CLINTON ST | | | | HOWELL | MI | 48843-1536 |
| MICK, PENNY LYNN | 615 W CLINTON ST | | | | HOWELL | MI | 48843-1536 |
| MICK, SCOTT R | 224 S CR 1250 W | | | | PARKER CITY | IN | 47368 |
| MICK, THOMAS H | 4902 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| MICK, WINDEL H | 4474 GRAND TETON DR | | | | MEDINA | OH | 44256-7092 |
| MICKALACKI, CAROLYN B | 16179 MCINTIRE RD | | | | COMINS | MI | 48619-9626 |
| MICKALICH, MARY K | 56249 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1002 |
| MICKEL, ALBERT B | 1517 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1681 |
| MICKEL, GREGORY A | 636 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 |
| MICKEL, PHILLIP D | 7593 BLACKSMITH CT | | | | PLAINFIELD | IN | 46168-8909 |
| MICKEL, RONALD L | 943 BOWMAN ST | | | | NILES | OH | 44446-2713 |
| MICKEL-BARNETT, MARY M | 6850 ORINOCO CIR | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| MICKELETTO, DONNA R | 8745 JAMES A REED RD | APT 2207 | | | RAYTOWN | MO | 64138 |
| MICKELINC, GARY P | 2534 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0301 |
| MICKELS, JOHN E | 1198 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| MICKELS, LESLIE C | 4819 SPING CREEL LANE | | | | DUNWOODY | GA | 30350 |
| MICKELS, LINDSEY M | 1198 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| MICKELSEN LAWRENCE H (439335) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MICKELSEN, GRACE K | 10030 NEWTON AVE S APT 241 | | | | MINNEAPOLIS | MN | 55431-2936 |
| MICKELSON CAROL | MICKELSON, CAROL | 5908 PRAIRIE RIDGE DR | | | SHOREVIEW | MN | 55126 |
| MICKELSON ROSS | MICKELSON, ROSS | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MICKELSON ROSS | NEW LIFE FARMS LLLP | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| MICKELSON, BEVERLY A | 373 N 500 E | | | | KOKOMO | IN | 46901-8874 |
| MICKELSON, CORA K | 3158 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| MICKELSON, DEBRA | 25358 COUNTY ROAD 2 | | | | STAPLES | MN | 56479-3081 |
| MICKELSON, DOROTHY | 1046 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6345 |
| MICKELSON, GLENN H | 3800 CARMAN DR | APT B321 | | | LAKE OSWEGO | OR | 97035-2464 |
| MICKELSON, HAROLD A | 9756 RUTHERFORD AVE | | | | OAK LAWN | IL | 60453-2146 |
| MICKELSON, JEFFERY W | 585 W RIVERWOOD DR APT 211 | | | | OAK CREEK | WI | 53154-7589 |
| MICKELSON, JOANNE B | 4210 MAPLE RD | | | | EAST TROY | WI | 53120 |
| MICKELSON, JOHN | 3669 S 77TH ST | | | | MILWAUKEE | WI | 53220-1145 |
| MICKELSON, JOHN N | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S DEE | | | KOKOMO | IN | 46904 |
| MICKELSON, LINDA S | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |
| MICKELSON, NANCY | 50 CLEARVIEW DRIVE | | | | PENFIELD | NY | 14526-2402 |
| MICKELSON, RICHARD E | 500 E 373 N | | | | KOKOMO | IN | 46901 |
| MICKELSON, ROBERT W | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |
| MICKELSON, RONALD L | 3158 SO CO RD 400 E | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MICKELSON, WILLIAM G | 707 JORPARK CIR | | | | SPENCERPORT | NY | 14559-2607 |
| MICKENS HERMAN | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MICKENS JR, BURGESS L | 20528 CHARLTON SQ APT 108 | | | | SOUTHFIELD | MI | 48076-4011 |
| MICKENS JR, ROBERT L | 2002 SUMMIT CREEK DRIVE | | | | STONE MTN | GA | 30083-6437 |
| MICKENS, EULA M | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| MICKENS, GLORIA J | 14 HOUSMAN CT | | | | MAPLEWOOD | NJ | 07040-3006 |
| MICKENS, HENRY L | 19726 SAINT MARYS ST | | | | DETROIT | MI | 48235-2327 |
| MICKENS, HERMAN L | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| MICKENS, JACQUELINE N | 505 LINNAEUS AVE | | | | FLINT | MI | 48503-3929 |
| MICKENS, JIMMIE J | 4155 DUNNINGTON DR | | | | MARIETTA | GA | 30062-1034 |
| MICKENS, JIMMIE W | 1411 RYAN ST | | | | FLINT | MI | 48532-3746 |
| MICKENS, LAMARZETTA | 52100 WESTGROVE EAST CT | | | | MACOMB | MI | 48042-3528 |
| MICKENS, LAURA S | 1528 CARLISLE AVE | | | | GUNTERSVILLE | AL | 35976-1774 |
| MICKENS, LEONORA L | 10523 SKYLARK PL | | | | RIVERVIEW | FL | 33569-8708 |
| MICKENS, LOUISE | 340 E LAKE AVE | | | | RAHWAY | NJ | 07065-4942 |
| MICKENS, MILDRED E | 8525 E RADCLIFF AVE | | | | DENVER | CO | 80237-2505 |
| MICKENS, NAOMI | 319 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2317 |
| MICKENS, PATRICIA A | 1411 RYAN ST | | | | FLINT | MI | 48532-3746 |
| MICKENS, R V | 505 LINNAEUS AVE | | | | FLINT | MI | 48503-3929 |
| MICKENS, ROBERT L | PO BOX 1062 | | | | VALDOSTA | GA | 31603-1062 |
| MICKENS, WESLEY | 14626 STATE ST | | | | DOLTON | IL | 60419-1515 |
| MICKETTI II, KEN A | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| MICKETTI, KENNETH ANTHONY | 202 N FITCH ST | | | | DURAND | MI | 48429-1451 |
| MICKEWICH, FAY M | 219 SCHRADE RD APT 1B | | | | BRIARCLIFF MANOR | NY | 10510-1432 |
| MICKEY BANKS | 14313 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7278 |
| MICKEY BARNHART | 1179 ROAD 135 | | | | CHEYENNE | WY | 82009-9426 |
| MICKEY BERRY | 2801 BRANDON ST | | | | FLINT | MI | 48503-3468 |
| MICKEY BLACKSTOCK | 133 BRADFORD PL | | | | MIDWEST CITY | OK | 73130-3542 |
| MICKEY BOOKER | 3570 TURNERTOWN RD | | | | NEEDHAM | AL | 36915-5280 |
| MICKEY BRADSHAW | 1069 CHATWELL DR | | | | DAVISON | MI | 48423-2703 |
| MICKEY C HUGHES | 3123 MARIES DR | | | | FALLS CHURCH | VA | 22041-2437 |
| MICKEY CARROLL | 5021 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8849 |
| MICKEY CASTEEL | 189 S MAIN ST | | | | WOODLAND | MI | 48897-9701 |
| MICKEY CRAMER | 2090 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| MICKEY CRIPPS | 217 KIRBY ST | | | | BAY CITY | MI | 48706-3841 |
| MICKEY CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| MICKEY D WHITT | 4214 WINONA ST | | | | FLINT | MI | 48504-2119 |
| MICKEY DAKIN | 5723 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9706 |
| MICKEY DEEGAN | PO BOX 5604 | | | | VAN BUREN | AR | 72957-5604 |
| MICKEY DILS AUTOMOTIVE | 11135 PELLICANO DR | | | | EL PASO | TX | 79935-5304 |
| MICKEY DONALDSON | 20977 HIGHWAY 84 | | | | ENTERPRISE | AL | 36330-7639 |
| MICKEY E COPPER | RT.2  DAILY ROAD | | | | EATON | OH | 45320-9802 |
| MICKEY E WEED & BRENDA | WILSON WEED TTEE | WEED FAMILY TRUST | UAD 05/01/08 | 416 PAUMA VALLEY WAY | MELBOURNE | FL | 32940-1920 |
| MICKEY EASTER | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| MICKEY GARNER | 1885 DOUGLAS STREET | | | | RED BLUFF | CA | 96080-2510 |
| MICKEY GLASCO | 7367 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| MICKEY GRAY | 3304 ASHLEY DR | | | | ORION | MI | 48359-1102 |
| MICKEY HARRIS | 3014  IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 |
| MICKEY HOVIOUS | 9021 W BASE LINE RD | | | | PARAGON | IN | 46166-9405 |
| MICKEY J LOVELY | 8385 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 |
| MICKEY J SAXBURY | 786 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2448 |
| MICKEY JONES | 3427 MODAUS RD SW | | | | DECATUR | AL | 35603-4259 |
| MICKEY KIZER | 710 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| MICKEY KLUDING | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |
| MICKEY L BLACKSTOCK | 133 BRADFORD PL | | | | OKLAHOMA CITY | OK | 73130-3542 |
| MICKEY L CROSS | 443   ROSEWAE AVE. | | | | CORTLAND | OH | 44410-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICKEY L DAKIN | 5723  S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| MICKEY L FORMAN | 2505 TANK ROAD | | | | TERRY | MS | 39170 |
| MICKEY L FRENCH | 4776  CRAINS RUN ROAD | | | | FRANKLIN | OH | 45342-6216 |
| MICKEY L GAULT | TOD ACCOUNT | 4702 E CRESCENT LAKE DR | | | MERIDIAN | MS | 39301-9033 |
| MICKEY LOUIS HALL | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 09/04/97 | 9033 E 28TH ST | | TULSA | OK | 74129 |
| MICKEY LOVELY | 353 WARD RD | | | | WILMINGTON | OH | 45177-6904 |
| MICKEY M MILLER | 1117 CUTHBERTSON RD | | | | WAXHAW | NC | 28173-7798 |
| MICKEY MCKENZIE | 908 COTTAGE AVE | | | | ANDERSON | IN | 46012-4045 |
| MICKEY MCKONE | 8377 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| MICKEY MILLER CHEVROLET LLC | 869 BROAD ST | | | | WADSWORTH | OH | 44281-9001 |
| MICKEY MITCHELL | 612 TOM SMITH RD SW | | | | LILBURN | GA | 30047-2201 |
| MICKEY ROBINSON | PO BOX DV-56 | DEVONSHIRE | | BERMUDA DV-BX | | | |
| MICKEY S EASON | 1550 N PARKWAY | APT 1003 | | | MEMPHIS | TN | 38112-4963 |
| MICKEY SAUM | 8372 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| MICKEY SAXBURY | 786 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2448 |
| MICKEY SCARBERRY | 5672 IDELLA DR | | | | GALLOWAY | OH | 43119-8995 |
| MICKEY SMITH | 105 VILLAGE DR | | | | HARTSELLE | AL | 35640-5976 |
| MICKEY STROCK | 7965 W LINCOLN ST NE | | | | MASURY | OH | 44438-9780 |
| MICKEY TANNEHILL | 2515 S OHIO ST APT 410 | | | | SALINA | KS | 67401-7892 |
| MICKEY TURNER | 30548 FORT HAMPTON ST | | | | ARDMORE | TN | 38449-3231 |
| MICKEY WHITEAKER | 4411 OLDFIELD DR | | | | ARLINGTON | TX | 76016-6228 |
| MICKEY WHITT | 4214 WINONA ST | | | | FLINT | MI | 48504-2119 |
| MICKEY WILCOX | 7735 ELLIS RD | | | | MILLINGTON | MI | 48746-9484 |
| MICKEY WOLFF | 4978 SE DAVID WAY | | | | PRINEVILLE | OR | 97754-8833 |
| MICKEY'S TROPHY & SIGN SHOP | 444 FRONT ST | | | | LAUREL | MS | 39440-3902 |
| MICKEY, JUNE | 5019 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4855 |
| MICKEY, LYNN E | 1856 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5570 |
| MICKEY, MARJORIE | 196 IVES RD | | | | MASON | MI | 48854-9240 |
| MICKEY, MILTON A | 29141 SHERRY AVE | | | | MADISON HTS | MI | 48071-4442 |
| MICKEYS TEXTILES INC | PO BOX 2980 | | | | GREENVILLE | SC | 29602-2980 |
| MICKEYS TROPHY SHOP | 444 FRONT ST | | | | LAUREL | MS | 39440-3902 |
| MICKI DIBKEY | TOD CHRISTOPHER DIBKEY | 4065 N SUNSET LANE | | | MICHIGAN CITY | IN | 46360-9202 |
| MICKI TINSLEY | 18325 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8723 |
| MICKIE HOWARD | 1135 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| MICKIE J FISCHER | & ARLENE G FISCHER JTTEN | 1940 KELLY DR | | | CASPER | WY | 82609 |
| MICKIE K TIMMONS R/O IRA | FCC AS CUSTODIAN | 991 WALNUT CT | | | MASON | OH | 45040-2010 |
| MICKIE PETERSON | 1306 CHANDLER ST | | | | DANVILLE | IL | 61832-2525 |
| MICKIE, ALICE | 2326 PARK AVE | | | | NORTH RIVERSIDE | IL | 60546-1348 |
| MICKIEWICZ, BONNIE L | 108 FORD RD | | | | MARQUETTE | MI | 49855-9428 |
| MICKIEWICZ, DAVID R | 7047 SMITH RD | | | | GAINES | MI | 48436-9750 |
| MICKLASH, GORMAN R | 4107 CLIPPERT ST | | | | DETROIT | MI | 48210-2820 |
| MICKLASH, MARSHALL G | 3446 CICOTTE ST | | | | DETROIT | MI | 48210-2921 |
| MICKLE JR, MELVIN | 173 FINN CIR | | | | SAVANNAH | GA | 31419-8416 |
| MICKLE LEE | 7059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| MICKLE, DIANA L | 3400 GOVERNORS TRAIL | | | | DAYTON | OH | 45409-1105 |
| MICKLE, HELEN D | PO BOX 127 | | | | WINDFALL | IN | 46076-0127 |
| MICKLE, JAMES A | 44 MINE RD STE 2 PMB 310 | 44 MINE ROAD, SUITE 2 | | | STAFFORD | VA | 22554-7556 |
| MICKLE, JAMES F | 2775 BULLIS DR | | | | MARION | IA | 52302-9071 |
| MICKLE, MATTIE J | 1491 ILKA SWITCH | | | | SEGUIN | TX | 78155-1535 |
| MICKLE, ROBERT G | 1117 SCOTT DR | | | | MYRTLE BEACH | SC | 29577-5321 |
| MICKLER G WAGNER | WBNA CUSTODIAN TRAD IRA | 9735 BAY COLONY DRIVE | | | RIVERVIEW | FL | 33569-8374 |
| MICKLER JR, HOWARD E | 608 E PAYTON ST | | | | GREENTOWN | IN | 46936-1345 |
| MICKLER, CAROLYN E | 3010 WATERFORD DR | | | | TWINSBURG | OH | 44087-2690 |
| MICKLER, DEBORAH L | 3470 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| MICKLER, JAMES E | 2506 N LOCKE ST | | | | KOKOMO | IN | 46901-1516 |
| MICKLER, JAMES E | 822 E VAILE AVE | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICKLER, RAYMOND A | PO BOX 283 | | | | PINETTA | FL | 32350-0283 |
| MICKLER, SARAH LOUELLA | 904 LEMAKA DR | | | | HAHIRA | GA | 31632-1223 |
| MICKLER, SHARON G | 315 W HOFFER ST | | | | KOKOMO | IN | 46902 |
| MICKLER, SHARON G | 7172 E 00 NS | | | | GREENTOWN | IN | 46936-1061 |
| MICKLER, TIMOTHY A | 3952 HAIGH RD | | | | BEAVERTON | MI | 48612-8301 |
| MICKLER, TIMOTHY R | 3952 HAIGH RD | | | | BEAVERTON | MI | 48612-8301 |
| MICKLES, ANTHONY | APT 2087 | 3625 WEST WALNUT HILL LANE | | | IRVING | TX | 75038-4022 |
| MICKLES, CHARLES J | PO BOX 121 MICKLES | | | | NEWTONSVILLE | OH | 45158 |
| MICKLES, HERMAN L | 14808 CHAPEL | | | | DETROIT | MI | 48223 |
| MICKLES, JOHNNY L | 6398 STABLEWOOD WAY | | | | LITHONIA | GA | 30058-8975 |
| MICKLES, LINDA D | 1332 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4362 |
| MICKLES, LINDA DEAN | 1332 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4362 |
| MICKLES, MICHAEL L | APT 4 | 360 BATAVIA STREET | | | TOLEDO | OH | 43620-1220 |
| MICKLES, NORMAN W | 3128 ENRIGHT ST | | | | TOLEDO | OH | 43608-2132 |
| MICKLEY, DAVID F | 609 W LACLEDE ST | | | | MALDEN | MO | 63863-2152 |
| MICKLEY, DAVID W | 1341 SECRETARIAT LN | | | | INDIANAPOLIS | IN | 46217-6802 |
| MICKLEY, JAMES R | 4630 GADSDEN ST | | | | INDIANAPOLIS | IN | 46241-5612 |
| MICKLEY, KEVIN D | 2910E-630N | | | | HUNTINGTON | IN | 46750 |
| MICKLOSH, ANN E | 13816 HAMILTON ST | | | | RIVERVIEW | MI | 48193-7842 |
| MICKLUS, JOHN V | 734 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| MICKLUS, THOMAS P | 1100 SENTINEL DR | | | | JANESVILLE | WI | 53546-1798 |
| MICKOL TAFE | 28358 HARTLEY RD | | | | BELOIT | OH | 44609-9429 |
| MICKOOL, HELEN A | 20109 RUNNYMEDE ST | | | | CANOGA PARK | CA | 91306-2958 |
| MICKS, WINIFRED W | 611 S FERN AVE | | | | ELMHURST | IL | 60126-4143 |
| MICKUAL MILLER | 1495 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8701 |
| MICKUEL FAIR | 39 IRIS AVE | | | | INDIANAPOLIS | IN | 46241-1317 |
| MICKULIN, DOLLIE S | 33285 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| MICKUS, FELIX | 16025 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6682 |
| MICKUS, JASON P | 8217 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| MICKUS, JASON PAUL | 8217 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| MICKY ETNIER | 189 N 480 W | | | | KOKOMO | IN | 46901-3754 |
| MICKY HANNAH | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| MICKY HESS | 2501 W RIGGIN RD | | | | MUNCIE | IN | 47304-1018 |
| MICLEA, JEFF L | 906 PIERCE AVE | | | | TORONTO | OH | 43964-1052 |
| MICO IND/GRAND RAPID | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| MICO INDUSTRIES INC | 1425 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1059 |
| MICO INDUSTRIES, INC. | BRIAN THEBO | 1425 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509-1059 |
| MICO INDUSTRIES, INC. | BRIAN THEBO | 1425 BURLINGAME AVE, S.W. | TORSAS, 38522 SWEDEN | | | | |
| MICO, EDWARD | 22700 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2551 |
| MICOCCI, FRANCES S | 574 BUCK DR | | | | FAIRLESS HILLS | PA | 19030-3704 |
| MICOLI, RUSSELL A | 7148 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1614 |
| MICOMONACO, DAWN | 6275 KYLE COURT | | | | MIDDLETOWN | OH | 45042-8931 |
| MICONI, GAIL M | 124 JASMINE BAY | | | | CHAPIN | SC | 29036-9129 |
| MICOU, MONNETTE E | 607 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2511 |
| MICOU, REGINALD K | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3735 |
| MICOVIC, MIROSLAV | 18421 LANGE ST | | | | LANSING | IL | 60438-3305 |
| MICRO AIR INC | 7132 LAKEVIEW PKWY W DR | | | | INDIANAPOLIS | IN | 46268 |
| MICRO ANALYTICAL INC | 11521 W NORTH AVE | | | | MILWAUKEE | WI | 53226-2127 |
| MICRO CENTER COMPUTER EDUCATION | 1555 W LANE AVE | | | | COLUMBUS | OH | 43221-3955 |
| MICRO CENTRIC CORP | 25 S TERMINAL DR | | | | PLAINVIEW | NY | 11803-2310 |
| MICRO COMPU/COLUMBIA | 408 S. JAMES M. CAMPBELL BLVD. | | | | COLUMBIA | TN | 38401 |
| MICRO CONT/W BLOOMFI | 4970 COUNTRYSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2790 |
| MICRO CONTROL INC | 1307 SOUTER DR | | | | TROY | MI | 48083-2840 |
| MICRO CRAFT | NILES ACQUISITION CORP | 41107 JO DR | | | NOVI | MI | 48375-1920 |
| MICRO CRAFT INC | 15656 HWY 84 COUNTY RD 242 | | | | QUITMAN | GA | 31643 |
| MICRO CRAFT/MI | 41107 JO DR | | | | NOVI | MI | 48375-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICRO CRAFT/NOVI | 41129 JO DR | | | | NOVI | MI | 48375-1920 |
| MICRO CRAFT/SOUTHFLD | 24901 NORTHWESTERN | SUITE 314C | | | SOUTHFIELD | MI | 48075 |
| MICRO CRANE INC | 3650 CORAL RIDGE DR | STE 108 | | | CORAL SPRINGS | FL | 33065-2559 |
| MICRO DOCTOR INC | 4195 PARKMAN RD NW | | | | WARREN | OH | 44481-9141 |
| MICRO EDIT LLC | 31739 NORRID CIR | | | | WARREN | MI | 48092-5005 |
| MICRO EPSILON | 3200 GLEN ROYAL RD STE 110 | | | | RALEIGH | NC | 27617-7419 |
| MICRO GAUGE INC. | PETE HUSTON | 7350 KENSINGTON RD | DIVISION OF MUELLER IND. | | BRIGHTON | MI | 48116-8354 |
| MICRO GAUGE INC. | PETE HUSTON | DIVISION OF MUELLER IND. | 7350 KENSINGTON RD. | | LAGRANGE | GA | 30240 |
| MICRO HEAT INC | 2000 TOWN CTR STE 1500 | | | | SOUTHFIELD | MI | 48075-1148 |
| MICRO INSTRUMENT CORP | 1199 EMERSON ST | PO BOX 60619 | | | ROCHESTER | NY | 14606-3038 |
| MICRO INSTRUMENTS | 1199 EMERSON ST | PO BOX 60619 | | | ROCHESTER | NY | 14606-3038 |
| MICRO LINE PLASTICS INC. | ANNE ALLEN | 996 EAST MANDOLINE | | | AURORA | OH | 44202 |
| MICRO LINE/MADISON | 996 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1435 |
| MICRO MATERIALS LIMITED | MEASURING NANOTECHNOLOGY | UNIT 3 WREXHAM TECHNOLOGY PK | LL13 7YP WREXHAM | UNITED KINGDOM GREAT BRITAIN | | | |
| MICRO MATERIALS LTD | WILLOW HOUSE YALE BUSINESS VIL | ELLICE WAY | | WREXHAM CLWYD GB LL13 7YL GREAT BRITAIN | | | |
| MICRO MOTION INC | 7070 WINCHESTER CIR | | | | BOULDER | CO | 80301-3506 |
| MICRO MOTION INC | PO BOX 70707 | | | | CHICAGO | IL | 60673-0001 |
| MICRO PATENT LLC | 250 DODGE AVE | | | | EAST HAVEN | CT | 06512 |
| MICRO PHOTONICS INC | 6 MORGAN STE 156 | | | | IRVINE | CA | 92618-1922 |
| MICRO PHOTONICS INC | PO BOX 3129 | | | | ALLENTOWN | PA | 18106-0129 |
| MICRO PLASTICS INC | HWY 178 N | | | | FLIPPIN | AR | 72634 |
| MICRO PLATERS & PAINT SUPPLY | G3149 S DORT HWY | | | | BURTON | MI | 48529-1017 |
| MICRO PLATERS SALES HP | 221 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3131 |
| MICRO PRE/BERNE | 525 BERNE ST | | | | BERNE | IN | 46711-1246 |
| MICRO QUICK SERVICES, INC . | PO BOX 6270 | | | | ORANGE | CA | 92863-6270 |
| MICRO SEC/118 ALTO | 118 ALTO ST | | | | SAN RAFAEL | CA | 94901-4768 |
| MICRO SECURITY DEVICES INC | 2171 FRANCISCO BLVD E STE G | | | | SAN RAFAEL | CA | 94901-5509 |
| MICRO SOFTWARE TRAINING CENTER | 801 S WAVERLY RD STE 300 | | | | LANSING | MI | 48917-4200 |
| MICRO SURFACE FINISHING PRODS | 1217 W 3RD ST | PO BOX 818 | | | WILTON | IA | 52778-7600 |
| MICRO SYSTEMS INC | 31032 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| MICRO TARGET MEDIA US INC | 425 BLOOR ST E STE 350 | | | TORONTO CANADA ON M4W 3B4 CANADA | | | |
| MICRO-LINE PLASTICS INC | ANNE ALLEN | 996 EAST MANDOLINE | | | AURORA | OH | 44202 |
| MICRO-POISE MEASUREMENT SYSTEM | 1624 ENGLEWOOD AVE | PO BOX 1869 | | | AKRON | OH | 44305-4205 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1624 ENGLEWOOD AVE | FMLY AKRON STANDARD AN ITW CO | | | AKRON | OH | 44305-4205 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1624 ENGLEWOOD AVE | PO BOX 1869 | | | AKRON | OH | 44305-4205 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | 1731 THORNCROFT DR | | | | TROY | MI | 48084-4613 |
| MICRO-POISE MEASUREMENT SYSTEMS LLC | DEPT 7059 | | | | CAROL STREAM | IL | 60122-7059 |
| MICRO-REALITY RACING BY DAN | 7528 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46240-3151 |
| MICRO-SURFACE FINISHING PRODUCTS INC | 1217 W 3RD ST | | | | WILTON | IA | 52778-7600 |
| MICRO-SYSTEMS INC | PO BOX 7007 | 31032 LOUISE CT | | | STERLING HEIGHTS | MI | 48311-7007 |
| MICROBEADS AS | VESTVOLVEIEN 8A | | | SKEDSMOKORSET N-2019 NORWAY | | | |
| MICROCAT | 19557 MACK AVE STE C | | | | GROSSE POINTE WOODS | MI | 48236 |
| MICROCODE INC | 2899 E BIG BEAVER RD PMB 254 | | | | TROY | MI | 48083-2466 |
| MICROCODE INC | 2899 E BIG BEAVER RD STE 254 | | | | TROY | MI | 48083 |
| MICROCODE/STERLING H | 39393 VAN DYKE AVENUE | | | | STERLING HEIGHTS | MI | 48313 |
| MICROCODE/TROY | 2899 E. BIG BEAVER ROAD | SUITE #254 | | | TROY | MI | 48083 |
| MICROCOMPUTER TECHNOLOGY INST | 17164 BLACKHAWK BLVD | | | | FRIENDSWOOD | TX | 77546-3423 |
| MICROFILM DOCUMENT SVCS DBA | PO BOX 4608 | LEGAL PHOTOSTAT SERVICES | | | COVINA | CA | 91723-4608 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MICROGENICS | 46360 FREMONT BLVD | | | FREMONT | CA | 94538-6406 |
| MICROGENICS CORP | 46360 FREMONT BLVD | | | FREMONT | CA | 94538-6406 |
| MICROHARD TECHNOLOGIES INC | 300 W ADAMS ST STE 825 | | | CHICAGO | IL | 60606-5182 |
| MICROHEAT | NO ADVERSE PARTY | | | | | |
| MICROHEAT INC | 38755 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-3408 |
| MICROHEAT/FARMINGTON | 27611 HALSTED RD | | | FARMINGTON HILLS | MI | 48331-3511 |
| MICROKNOWLEDGE INC | 845 CENTRAL AVE STE 3 | | | ALBANY | NY | 12206-1504 |
| MICROMASH | 6402 S TROY CIR | | | CENTENNIAL | CO | 80111-6424 |
| MICROMATIC | FRMLY MICRO-PRECISION OPERATIO | 4970 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 |
| MICROMATIC | FRMLY MICRO-PRECISION OPERATIO | 4970 MOMENTUM PLACE 1/3/06 MR | | CHICAGO | IL | 60689-0001 |
| MICROMATIC LLC | 525 BERNE ST | | | BERNE | IN | 46711-1246 |
| MICROMATIC T/BERNE | 525 BERNE ST | | | BERNE | IN | 46711-1246 |
| MICROMEDEX | PO BOX 95334 | | | CHICAGO | IL | 60694-5334 |
| MICROMERITICS ANALYTICAL SERVICES | 1 MICROMERITICS DR | | | NORCROSS | GA | 30093-1819 |
| MICROMERITICS INSTRUMENT CORP | 1 MICROMERITICS DR | | | NORCROSS | GA | 30093-1819 |
| MICRON ELEC/NAMPA | 900 E KARCHER RD | | | NAMPA | ID | 83687-3045 |
| MICRON LASER TECHNOLOGY INC | 22750 NW WAGON WAY STE A | | | HILLSBORO | OR | 97124 |
| MICRON MANUFACTURING INC | 186 COMMERCE DR | | | LAGRANGE | OH | 44050-8926 |
| MICRON MANUFACTURING INC | C/O FIRST BUSINESS CAPITAL | 186 COMMERCE DR | | LAGRANGE | OH | 44050-8926 |
| MICRON TECHNOLOGY INC | 8000 S FEDERAL WAY | | | BOISE | ID | 83716-9632 |
| MICRON U S A INC | 4936 KENDRICK ST SE | | | GRAND RAPIDS | MI | 49512-9648 |
| MICRON-USA INC | 5150 FALCON VIEW AVE SE | | | KENTWOOD | MI | 49512-5450 |
| MICROOFFICE CO LTD | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | KUNSAN CHONBUK KR 573 400 KOREA (REP) | | | |
| MICROSCOPE CO/MEDINA | 2411 MEDINA ROAD (RT. 18) | | | MEDINA | OH | 44256 |
| MICROSCOPICAL OPTICAL CONSULTI | 164 ROUTE 303 | PO BOX 586 | | VALLEY COTTAGE | NY | 10989-1924 |
| MICROSCOPICAL OPTICAL CONSULTING INC | PO BOX 586 | | | VALLEY COTTAGE | NY | 10989-0586 |
| MICROSCOPTICS INC | 8960 BUCKHORN LAKE RD | | | HOLLY | MI | 48442-8018 |
| MICROSHRED DOCUMENT DESTRCUTION & RECYCLING INC | 10909 WILLOWBRAE AVE | | | CHATSWORTH | CA | 91311-1488 |
| MICROSOFT (MSN) | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 |
| MICROSOFT CORP | 1 MICROSOFT WAY | PO BOX 97017 | | REDMOND | WA | 98052 |
| MICROSOFT CORP | 1000 TOWN CTR STE 2000 | | | SOUTHFIELD | MI | 48075-1236 |
| MICROSOFT CORP | 501 CORPORATE CENTRE DR | | | FRANKLIN | TN | 37067 |
| MICROSOFT CORP | ALLAN SEGAL | 1 MICROSOFT WAY | PO BOX 97017 | REDMOND | WA | 98052 |
| MICROSOFT CORPORATION | MICROSOFT TECHNET | PO BOX 848536 | | DALLAS | TX | 75284-8536 |
| MICROSOFT CORPORATION | MICROSOFT TECHNET | PO BOX 848536 | | DALLAS | TX | 75284-8536 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 |
| MICROSOFT LICENSING, GP | ATTN: DEPT 551, VOLUME LICENSING | 6100 NEIL RD STE 210 | | RENO | NV | 89511-1157 |
| MICROSOFT TECH/BOULD | PO BOX 51812 | | | BOULDER | CO | 80322-1812 |
| MICROSOFT/ST LOUIS | 1 CITYPLACE DR STE 570 | | | SAINT LOUIS | MO | 63141-7067 |
| MICROSTAQ | 4150 FREIDRICH LN STE A | | | AUSTIN | TX | 78744-1052 |
| MICROSTAQ INC | 4150 FREIDRICH LN STE A | | | AUSTIN | TX | 78744-1052 |
| MICROSTAQ, INC. | MICROSTAQ, INC. | SANDEEP KUMAR | 4150 FREIDRICH LN STE A | AUSTIN | TX | 78744-1052 |
| MICROSTAQ, INC. | SANDEEP KUMAR | 4150 FREIDRICH LN STE A | | AUSTIN | TX | 78744-1052 |
| MICROSTAT LABORATORIES | RIVERS EDGE TECHNICAL SERVICES | 4109 5TH ST NW | | ROCHESTER | MN | 55901-7576 |
| MICROSTRAIN INC | 310 HURRICANE LN UNIT 4 | | | WILLISTON | VT | 05495-2082 |
| MICROSTRATEGY INC | 1861 INTERNATIONAL DR | | | MCLEAN | VA | 22102 |
| MICROSTRATEGY INC | 5933 RIVER RUN CT. | | | CANTON | MI | 48187 |
| MICROSTRATEGY LIMITED | ST. MARTIN'S PLACE | 51 BATH R. | SLOUGH MB SL1 3UF CANADA | | | |
| MICROSTRATEGY SERVICES CORPORATION | 1861 INTERNATIONAL DRIVE | | | MCLEAN | VA | 22102 |
| MICROSTRATEGY SERVICES CORPORATION | ST. MARTIN'S PLACE | 51 BATH R. | SLOUGH MB SL1 3UF CANADA | | | |
| MICROSYSTEMS INC | 1834 RIDGE AVE | PO BOX 7 | | EVANSTON | IL | 60201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MICROTECH/BOOTHWYN | 1420 CONCHESTER HWY | | | | GARNET VALLEY | PA | 19061-2103 |
| MICROTECHNOLOGIES INC | 44 WASHINGTON AVE STE 8 | PO BOX 8126 | | | BERLIN | CT | 06037-2290 |
| MICROTROL INC | 6 BUCKINGHAM DR | | | | SUGAR GROVE | IL | 60554-4201 |
| MICROVIEW USA INC | 8151 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3219 |
| MICROWARE EDUCATION CENTERS | REGISTRATION | 34119 W 12 MILE RD STE 355 | | | FARMINGTON HILLS | MI | 48331-5644 |
| MICROWAVE ENGINEERING CORP | 1551 OSGOOD ST | | | | NORTH ANDOVER | MA | 01845-1014 |
| MICS MICROCHEMICAL SYSTEMS SA | 15 RUE DE PORCENA CORCELLES | | | CORMONDRECHE NEUCHATEL 2035 SWITZERLAND | | | |
| MICS MICROCHEMICAL SYSTEMS SA | 15 RUE DE PORCENA CORCELLES | | | CORMONDRECHE NEUCHATEL CH 2035 SWITZERLAND | | | |
| MICS MICROCHEMICAL SYSTEMS SA | RUE DE PORCENA 15 | | | CORCELLES CH 2035 SWITZERLAND | | | |
| MICU, DUMITRU | 31634 ECKSTEIN ST | | | | WARREN | MI | 48092-1621 |
| MICUE, ROBERT R | PO BOX 378661 | | | | KEY LARGO | FL | 33037-8661 |
| MICULKA JR, RUDOLPH | 6456 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| MICULKA NICHOLAS | 2290 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| MICULKA, HELEN S | 1411 NORTH WATER STREET | | | | OWOSSO | MI | 48867-1271 |
| MICULKA, HOLLY | 1127 STONE ARCH | | | | NEW BRAUNFELS | TX | 78130-2445 |
| MICULKA, RICHARD A | 1411 N WATER ST | | | | OWOSSO | MI | 48867-1271 |
| MICUS, PAUL T | 1224 HIGHLAND AVE | | | | BERWYN | IL | 60402-1122 |
| MID - MISSOURI K-9 UNIT | SEARCH & RESCUE | 524 S BERNHARDT AVE | | | GERALD | MO | 63037-2355 |
| MID AMERICA AUTO AUCTION | 3515 NEWBURG RD | | | | LOUISVILLE | KY | 40218-3332 |
| MID AMERICA CINE SUPPORT INC | 1750 AUSTIN DR | | | | TROY | MI | 48083-2203 |
| MID AMERICA CLUTCH INC | 315 MECHANIC ST | PO BOX 806 | | | EMPORIA | KS | 66801-3933 |
| MID AMERICA FREIGHT SYSTEMS LTD | PO BOX 7213 | | | ANCASTER CANADA ON L9G 3L4 CANADA | | | |
| MID AMERICA MAT/HERN | PO BOX 547 | | | | HERNANDO | MS | 38632-0547 |
| MID AMERICA MOTORWORKS | #1 MID AMERICA PLACE | | | | EFFINGHAM | IL | 62401 |
| MID AMERICA MOTORWORKS | TIM CURTIS *MAIL TO POB& CC | ONE MID AMERICA PLACE, NORTH ROUTE 45 | | | EFFINGHAM | IL | 62401 |
| MID AMERICA OVERSEAS INC | PO BOX 1546 DEPT 72 | | | | BENSENVILLE | IL | 60106 |
| MID AMERICA PATHOLOG | 1801 SENATE BLVD STE 745 | | | | INDIANAPOLIS | IN | 46202-1238 |
| MID AMERICA PHYSIATR | PO BOX 2746 | | | | SHAWNEE MISSION | KS | 66201-2746 |
| MID AMERICA SEAL & GASKET INC | 4221 JAMES P COLE BLVD CB | | | | FLINT | MI | 48505 |
| MID AMERICAN ENERGY | | 2701 5TH AVE | | | | IL | 61201 |
| MID AMERICAN ENERGY | | 3990 SOUTH GAGE DRIVE | | | | IA | 51106 |
| MID AMERICAN INSPECTION SERVICES INC | 1206 EFFIE ROAD | | | | GAYLORD | MI | 49735 |
| MID AMERICAN NATIONAL BANK & TRUST CO | PO BOX 6626 | 519 MADISON AVE 10TH FLOOR | | | TOLEDO | OH | 43612-0626 |
| MID AMERICAN PRODUCTS | PO BOX | | | | DETROIT | MI | 48204 |
| MID AMERICAN PRODUCTS | VINCE HOLMES | 1623 WILDWOOD AVE | | | JACKSON | MI | 49202-4041 |
| MID AMERICAN PRODUCTS | VINCE HOLMES | 1623 WILDWOOD AVENUE | | | BIG RAPIDS | MI | |
| MID AMERICAN PRODUCTS INC | PO BOX 983 | 1623 WILDWOOD AVE | | | JACKSON | MI | 49204-0983 |
| MID ATLANTIC COCA COLA BOTTLING COMPANY.INC | | 5401 SEMINARY RD | | | | VA | 22311 |
| MID BUS INC | PO BOX 2946 | | | | HUTCHINSON | KS | 67504-2946 |
| MID CENTURY INSURANCE COMPANY OF TEXAS | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| MID CITIES LINKS INCORPORATED | PO BOX 2167 | | | | COPPELL | TX | 75019-8167 |
| MID CITIES NEUROLOGY | 1305 AIRPORT FWY STE 205 | | | | BEDFORD | TX | 76021-6606 |
| MID CITIES SERVICE CENTER | 219 W EULESS BLVD | | | | EULESS | TX | 76040-4590 |
| MID CITY NAT BANK CHICAGO TRUSTRUST 2763 & A CASTELBUONO | 7400 W CERMAK RD | 7400 BLDG ACCT | | | NORTH RIVERSIDE | IL | 60546-1404 |
| MID COAST STUDIO INC | 2616 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7036 |
| MID CON FREIGHT SYSTEMS INC | 14147 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| MID CONTINENT COLLEGE | 99 E POWELL RD | | | | MAYFIELD | KY | 42066-9007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MID CONTINENT MEDIA/COMMUNICATIONS | MATT NELSON | 3600 MINNESOTA DR | | | MINNEAPOLIS | MN | 55435 |
| MID CONTINENT SPRING CO | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 |
| MID DAKOTA CLINIC 401K PSP | AMER TR CNTR TTEE DTD 6/1/1982 | FBO WILLIAM ALTRINGER | ATTN THECLA OHLHAUSER | 320 N 4TH ST | BISMARK | ND | 58501 |
| MID EAST ACCEPTANCE CORP | ATTN RUBY NETERCUT | 3015 S MEMORIAL DR | | | GREENVILLE | NC | 27834-6224 |
| MID FLORIDA FEDERAL CREDIT UN | FOR DEPOSIT IN THE ACCOUNT OF | 3008 S FLORIDA AVE | B SCHNEIDER | | LAKELAND | FL | 33803-4035 |
| MID MICHIGAN AUTO PARTS INC | | 2153 RICHFIELD RD | | | | MI | 48506 |
| MID MICHIGAN AUTO PARTS INC | 2153 RICHFIELD RD | | | | FLINT | MI | 48506-2344 |
| MID MICHIGAN CHIROPR | 120 COMMERCE CT | | | | GLADWIN | MI | 48624-1220 |
| MID MICHIGAN COMMUNITY COLLEGE | 1375 S CLARE AVE | | | | HARRISON | MI | 48625-9442 |
| MID MICHIGAN HEARING | WILLIAM CRANMORE | 1000 N WASHINGTON AVE | | | LANSING | MI | 48906 |
| MID MICHIGAN HEARING SERVICES | WILLIAM CRANMORE | 1000 N WASHINGTON AVE | | | LANSING | MI | 48906 |
| MID MICHIGAN HEART G | 3520 OKEMOS RD PMB 179 | | | | OKEMOS | MI | 48864 |
| MID MICHIGAN HOME BUYERS | PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 |
| MID MICHIGAN ICE CO | 1755 YEAGER ST | | | | PORT HURON | MI | 48060-2594 |
| MID MICHIGAN MFG & MAINTENANCEINC | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| MID MICHIGAN NEUROLO | 3061 CHRISTY WAY | | | | SAGINAW | MI | 48603 |
| MID MICHIGAN NEUROLOGICAL CONS | ACCT OF MAURINE H MUHAMMAD | | | | | | |
| MID MICHIGAN ORTHOPA | 830 W LAKE LANSING RD STE 190 | | | | EAST LANSING | MI | 48823-6371 |
| MID MICHIGAN ORTHOPE | PO BOX 820 | | | | OWOSSO | MI | 48867-0820 |
| MID OHIO EDUCATIONAL SERVICE CENTER | 890 W 4TH ST STE 100 | | | | MANSFIELD | OH | 44906-2561 |
| MID OHIO EXPRESS | 226 DRAKEWOOD RD | | | | WESTERVILLE | OH | 43081-3024 |
| MID OHIO ORTHOPA | 51 S SOUDER AVE | STEPHEN N KOLODZIK MD | | | COLUMBUS | OH | 43222-1517 |
| MID OHIO PACKAGING | 2135 INNOVATION DR | | | | MARION | OH | 43302-8261 |
| MID SOUTH BATTERY | 2715 HIGHWAY 1 S | | | | GREENVILLE | MS | 38701-8345 |
| MID SOUTH EXPRESS DELIVERY INC | PO BOX 16901 | | | | MEMPHIS | TN | 38186-0901 |
| MID SOUTH MET/MRFRSB | 742 OLD SALEM RD | | | | MURFREESBORO | TN | 37129-4979 |
| MID SOUTH PAC/CULLMA | 1622 22ND ST SE | | | | CULLMAN | AL | 35055-5458 |
| MID SOUTH PACKAGING LLC. | 1622 22ND ST SE | | | | CULLMAN | AL | 35055-5458 |
| MID SOUTH PACKAGING LLC. | 3958 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0039 |
| MID SOUTH ROOF SYSTEMS INC | PO BOX 45717 | | | | ATLANTA | GA | 30320-5717 |
| MID SOUTH TRANSPORT | 2765 PROFIT DR | | | | MEMPHIS | TN | 38132-2202 |
| MID STATE CARTAGE INC | 110 RAY RICHARDSON ROAD | | | | TONICA | IL | 61370 |
| MID STATE IND/BX1177 | PO BOX 1177 | | | | BIG RAPIDS | MI | 49307-0177 |
| MID STATE MAT/GRBLNC | 536 PERRY RD STE 4 | | | | GRAND BLANC | MI | 48439-1483 |
| MID STATE MATERIAL HANDLING INC | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-2493 |
| MID STATES AUD/KANSA | 2800 MCGEE TRFY | | | | KANSAS CITY | MO | 64108-3121 |
| MID STATES BOLT & SCREW CO | 4126 SOMERS DR | | | | BURTON | MI | 48529-2279 |
| MID STATES DEVELOPMENT CO | C/O MILLER VALENTINE GROUP | PO BOX 744 | | | DAYTON | OH | 45401-0744 |
| MID STATES EXPRESS INC | 540 W GALENA BLVD | | | | AURORA | IL | 60506 |
| MID STATES LABORATORIES INC | 216 E 1ST | | | | WICHITA | KS | 67202 |
| MID STATES RUBBER PRODUCTS INC | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3034 |
| MID STATES SUPPLY CO INC | 1716 GUINOTTE AVE | | | | KANSAS CITY | MO | 64120-1424 |
| MID STATES/PRINCETON | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3034 |
| MID TECH INC | 175 DINO DR | | | | ANN ARBOR | MI | 48103-9502 |
| MID TENNESSEE BONE A | 1050 N JAMES CAMPBELL BLVD STE 200 | | | | COLUMBIA | TN | 38401-2754 |
| MID TENNESSEE BONE AND JOINT | 1050 N JAMES CAMPBELL BLVD STE 200 | | | | COLUMBIA | TN | 38401-2754 |
| MID TENNESSEE BONE AND JOINT | 1223 AND ONE HALF TROTWOOD AVE | | | | COLUMBIA | TN | 38401 |
| MID THUMB SERVICES | 6359 EUCLID ST | | | | MARLETTE | MI | 48453-1426 |
| MID THUMB SERVICES INC | 6359 EUCLID ST | PO BOX 331 | | | MARLETTE | MI | 48453-1426 |
| MID TN BONE/COLUMBIA | 1223 1-2 TROTWOOD AVENUE | | | | COLUMBIA | TN | 38401 |
| MID TOWN AUTOMOTIVE (31203) | 2510 JULIANN RD | | KELOWNA BC V1Z 2M4 CANADA | | | | |
| MID WEEK-US DEPT OF COMMERCE | C/O VENICE HARRIS | MINORITY BUSI DEVELOP AGENCY | 1401 CONSTITUTION AVE NW R5089 | | WASHINGTON | DC | 20230-0001 |
| MID WEST CONV/KANSAS | 2601 MID-WEST DRIVE | | | | KANSAS CITY | KS | 66112 |
| MID WEST FAB/AMANDA | 313 N JOHNS ST | | | | AMANDA | OH | 43102-9002 |
| MID WEST FABRICATING CO | 313 N JOHNS ST | | | | AMANDA | OH | 43102-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MID WESTERN CAR CARRIERS | ED VAUGHN | 2010 TELEVISION PL | | | KANSAS CITY | MO | 64126-3093 |
| MID-ALABAMA CORVETTE CLUB | C/O HOKE GRAHAM | 7012 COUNTRY CLUB LN | RMIT 07/13/06 LC | | LEEDS | AL | 35094-3851 |
| MID-AMERICA CARDIOLO | PO BOX 804446 | | | | KANSAS CITY | MO | 64180-4446 |
| MID-AMERICA CHRISTIAN UNIVERSITY | 3500 SW 119TH ST | | | | OKLAHOMA CITY | OK | 73170-4500 |
| MID-AMERICA CLUTCH INC | 315 MECHANIC ST | | | | EMPORIA | KS | 66801-3933 |
| MID-AMERICA GOLF CAR TRANSPORTINC | PO BOX 26641 | | | | OVERLAND PARK | KS | 66225-6641 |
| MID-AMERICA PTS DIST | 4274 PILOT DR | | | | MEMPHIS | TN | 38118-6932 |
| MID-AMERICA YOUTH AVIATION ASSOCIATION | PO BOX 681118 | | | | KANSAS CITY | MO | 64168-1118 |
| MID-AMERICAN ENERGY | MARY ANN JOHNSON | 111 SOUTH 103RD STREET | | | OMAHA | NE | |
| MID-AMERICAN PRO/MI | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4041 |
| MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4041 |
| MID-ARK AUTO AUCTION | 8700 HIGHWAY 70 | | | | NORTH LITTLE ROCK | AR | 72117-9567 |
| MID-ATLANTIC CNC INC | 260 EVANS WAY | | | | BRANCHBURG | NJ | 08876-3767 |
| MID-ATLANTIC PERMANENTE 401(K) | MITCHELL ROSS | 11317 BEDFORDSHIRE AVE | | | POTOMAC | MD | 20854-2007 |
| MID-ATLANTIC SECURITY SOLUTIONS INC | 100 NAAMANS RD STE 2F | | | | CLAYMONT | DE | 19703-2736 |
| MID-CONTINENT SPRING | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 |
| MID-CONTINENT SPRING CO | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240-4934 |
| MID-CONTINENT SPRING CO | HAL LEDUC | INDUSTRIAL DRIVE | | | HOPKINSVILLE | KY | 42240 |
| MID-CONTINENT SPRING CO | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 |
| MID-CONTINENT SPRING CO. | HAL LEDUC | INDUSTRIAL DRIVE | | | DETROIT | MI | 48211 |
| MID-CONTINENT SPRING CO. | HAL LEDUC | PO BOX 649 | | | HOPKINSVILLE | KY | 42241-0649 |
| MID-GEORGIA COURIER, INC. | FRIDAY LARRY | 1564 | | | ATLANTA | GA | |
| MID-MICHIGAN FABRICATION INC | 5801 W MOUNT HOPE | | | | LANSING | MI | 48917 |
| MID-MICHIGAN MFG & MAINTENANCE | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| MID-MICHIGAN MFG & MAINTENANCE INC | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| MID-MICHIGAN MRI INC | 271 WOODLAND PASS STE 120 | | | | EAST LANSING | MI | 48823-2060 |
| MID-MICHIGAN PHYSICI | 2510 KERRY ST STE 200 | | | | LANSING | MI | 48912-3671 |
| MID-MICHIGAN SERVICE | 2153 RICHFIELD RD | | | | FLINT | MI | 48506-2344 |
| MID-MISSOURI MOTORS, INC. | 617 OLD ROUTE 66 | | | | SAINT ROBERT | MO | 65584-4632 |
| MID-MISSOURI MOTORS, INC. | JULIAN HARRISON | 617 OLD ROUTE 66 | | | SAINT ROBERT | MO | 65584-4632 |
| MID-OHIO HEART CLINI | PO BOX 1257 | | | | MANSFIELD | OH | 44901-1257 |
| MID-SOUTH BUS CENTER | | 3590 MANSON PIKE | | | | TN | 37129 |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC | 12465 HWY 64 | | | | SOMERVILLE | TN | |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC, LLC | 12465 US HIGHWAY 64 | | | | SOMERVILLE | TN | 38068-6029 |
| MID-SOUTH CHEVROLET, BUICK, PONTIAC, LLC | STEVE ARMSTRONG | 12465 US HIGHWAY 64 | | | SOMERVILLE | TN | 38068-6029 |
| MID-SOUTH SURGEONS P | 1222 TROTWOOD AVE STE 211 | | | | COLUMBIA | TN | 38401-6405 |
| MID-STATE AUTOMOTIVE, INC. | GREGORY TUCKER | 1947 SUTTON LN | | | SUTTON | WV | 26601-9538 |
| MID-STATE BOLT & SCREW CO. | MARK SOMMERS | 1611 N GRAND RIVER AVE. | | | TROY | MI | 48083 |
| MID-STATE CHEVROLET & BUICK | 1947 SUTTON LN | | | | SUTTON | WV | 26601-9538 |
| MID-STATE INDUSTRIAL LEASING I | 1601 HULTS DR | PO BOX 98 | | | EATON RAPIDS | MI | 48827-9500 |
| MID-STATE INDUSTRIAL LEASING INC | 1601 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| MID-STATE INDUSTRIAL LEASING INC | 1601 HULTS DR | PO BOX 98 | | | EATON RAPIDS | MI | 48827-9500 |
| MID-STATE MATERIAL HANDLING IN | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-2493 |
| MID-STATE TRUCK SERVICE, INC. | 2100 E 29TH ST | | | | MARSHFIELD | WI | 54449 |
| MID-STATE TRUCK SERVICE, INC. | JON VANDEHEY | 2100 E 29TH ST | | | MARSHFIELD | WI | 54449 |
| MID-STATES BOLT & SCREW CO | 360 S OUTER DR | | | | SAGINAW | MI | 48601-6372 |
| MID-STATES BOLT & SCREW CO | 4126 SOMERS DR | PO BOX 2050 | | | FLINT | MI | 48529-2279 |
| MID-STATES BOLT & SCREW CO | MARK SOMMERS | 1611 N GRAND RIVER AVE. | | | TROY | MI | 48083 |
| MID-STATES BOLT & SCREW CO. | SCOTT SOMERS | 4126 SOMERS DR | | | BURTON | MI | 48529-2279 |
| MID-STATES BOLT & SCREW CO. | SCOTT SOMERS | 4126 SOMERS DRIVE | | | LANSING | MI | 48917 |
| MID-STATES DEVELOPMENT CO | C/O MILLER VALENTINE PROP MGMT | PO BOX 744 | LTD | | DAYTON | OH | 45401-0744 |
| MID-STATES EQUIPMENT COMPANY | INC | P O BOX 138 | | | LAKE VIEW | IA | 51450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MID-STATES FIBERGLASS SERVICE | PO BOX 10238 | | | | FORT WAYNE | IN | 46851-0238 |
| MID-STATES PACKAGING | NICK TOMASEK | | | | | OH | 43333 |
| MID-STATES PACKAGING INC | 12163 STATE ROUTE 274 | | | | LEWISTOWN | OH | 43333-9707 |
| MID-STATES RUB/ROCHE | PO BOX 80429 | C/O R.A. SMITH AND ASSOC. | | | ROCHESTER | MI | 48308-0429 |
| MID-STATES RUBBER | | C/O R.A. SMITH AND ASSOC. | | | | MI | 48308 |
| MID-STATES RUBBER CO | ROBERT A. ROSHEK | 1230 RACE ST | | | MOUNTAIN HOME | AR | |
| MID-STATES RUBBER CO | ROBERT A. ROSHEK | 1230 S RACE ST | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER PRODUCTS INC | 1230 S RACE ST | PO BOX 370 | | | PRINCETON | IN | 47670-3034 |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 RACE ST | | | MOUNTAIN HOME | AR | |
| MID-STATES RUBBER PRODUCTS INC | ROBERT A. ROSHEK | 1230 S RACE ST | | | PRINCETON | IN | 47670-3034 |
| MID-STATES SUPPLY CO INC | 1716 GUINOTTE AVE | PO BOX 410558 | | | KANSAS CITY | MO | 64120-1424 |
| MID-TENNESSEE BONE & JOINT CLINIC PC | 1050 N JAMES CAMPBELL BLVD STE 200 | | | | COLUMBIA | TN | 38401-2754 |
| MID-WAY BUICK, PONTIAC, GMC TRUCK | 120 RTE 108 | | | | SOMERSWORTH | NH | 03878 |
| MID-WAY BUICK, PONTIAC, GMC, INC. | ROBERT DEMERS | 120 RTE 108 | | | SOMERSWORTH | NH | 03878 |
| MID-WAY CHEVROLET, INC. | 131 NC HIGHWAY 32 N | | | | SUNBURY | NC | 27979 |
| MID-WAY CHEVROLET, INC. | CARLTON NIXON | 131 NC HIGHWAY 32 N | | | SUNBURY | NC | 27979 |
| MID-WEST ELECTRIC CO. | | 3828 PINEMONT DR | | | | TX | 77018 |
| MID-WEST FABRICATING CO | 313 N JOHNS ST | PO BOX 218 | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO | PAUL STRIGLE | 313 N. JOHN ST | | | AMANDA | OH | 43102 |
| MID-WEST FABRICATING CO | JAN WOJCIECHOWSKI | 313 N JOHNS ST | | | AMANDA | OH | 43102-9002 |
| MID-WEST FABRICATING CO. | JAN WOJCIECHOWSKI | 313 N. JOHNS STREET | | | MELROSE PARK | IL | 60160 |
| MID-WEST INSTRUMENT | 6500 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1424 |
| MID-WEST METAL PRODUCTS | PO BOX 1031 | | | | MUNCIE | IN | 47308-1031 |
| MID-WEST METAL PRODUCTS CO INC | 4211 E JACKSON ST | PO BOX 1031 | | | MUNCIE | IN | 47303-4423 |
| MID-WEST PODIATRY & | PO BOX 419074 | | | | CREVE COEUR | MO | 63141-9074 |
| MID-WESTERN CAR CARRIERS | 2010 TELEVISION PL | | | | KANSAS CITY | MO | 64126-3093 |
| MID-WESTERN CAR CARRIERS INC | ED VAUGHN | 2010 TELEVISION PL | | | KANSAS CITY | MO | 64126-3093 |
| MID/LUX CAR GROUP - FLINT | 400 S SAGINAW ST | | | | FLINT | MI | 48557-0001 |
| MIDA COPENHAVER | 5908 BLUE RIDGE CUT OFF | | | | RAYTOWN | MO | 64133-3728 |
| MIDA, CHARLES C | 44705 TYLER RD | | | | BELLEVILLE | MI | 48111-1309 |
| MIDAC CORPORATION | 130 MCCORMICK AVE STE 111 | | | | COSTA MESA | CA | 92626-3316 |
| MIDAMERICA NAZARENE COLLEGE | 2030 E COLLEGE WAY | | | | OLATHE | KS | 66062-1851 |
| MIDAMERICAN ENERGY HOLDINGS CO | EDWARD E YOUNG | 62 KEARNEY CT | | | IOWA CITY | IA | 52246-6012 |
| MIDAS | 12391 PEMBROKE RD | | | | PEMBROKE PINES | FL | 33025-1723 |
| MIDAS AUTO SERVICE | 11211 100 ST | | GRANDE PRAIRIE AB T8V 6P7 CANADA | | | | |
| MIDAS AUTO SERVICE EXPERTS | | 8158 RITCHIE HWY | | | | MD | 21122 |
| MIDAS AUTO SERVICE EXPERTS | 1722 S MARKET ST | | | | CHATTANOOGA | TN | 37408-1833 |
| MIDAS AUTO SYSTEMS/MUNCIE | 1901 N DR MARTIN LUTHER KING JR BLVD | | | | MUNCIE | IN | 47303-5098 |
| MIDAS FORD | 18085 ILENE ST | | | | DETROIT | MI | 48221-2436 |
| MIDAS MUFFLER | 1009 WONDERLAND RD. S. | | LONDON ON N6K 3S4 CANADA | | | | |
| MIDAS MUFFLER | 1110 FLORENCE ST. | | LONDON ON N5W 2M9 CANADA | | | | |
| MIDAS MUFFLER | 615 WELLINGTON RD | | LONDON ON N6C 4R3 CANADA | | | | |
| MIDAS MUFFLER | 73 WHARNCLIFFE RD. N. | | LONDON ON N6H 2A5 CANADA | | | | |
| MIDAS MUFFLER ACORN AUTO | 32601 VAN DYKE AVE | | | | WARREN | MI | 48093-1040 |
| MIDAS OF FLEMINGTON | 221 US HIGHWAY 202/31 | | | | FLEMINGTON | NJ | 08822-1717 |
| MIDAS WHITLEY | 9325 S PALMER RD | | | | DAYTON | OH | 45424-1621 |
| MIDASH, JOHN R | 20919 BAYSIDE AVE | | | | ROCK HALL | MD | 21661-1440 |
| MIDBO, JON A | 775 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| MIDBON, JAMES W | 5719 OAK CHAPEL CT | | | | FORT WAYNE | IN | 46845-1860 |
| MIDBROOK INC | 2080 BROOKLYN RD | CANE SYSTEMS INC | | | JACKSON | MI | 49203-4744 |
| MIDBROOK INC | 2080 BROOKLYN RD | PO BOX 867 | | | JACKSON | MI | 49203-4744 |
| MIDCALF JR, WALTER A | 4961 BAKER RD | | | | BRIDGEPORT | MI | 48722-9564 |
| MIDCALF KENNETH W SR (429457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIDCALF, DALE L | 2414 ANDERSON RD | | | | SAGINAW | MI | 48603-7802 |
| MIDCAP CREDIT LLC | 12170 GLOBE ST | 12/21/06 AM | | | LIVONIA | MI | 48150-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDCAP CREDIT LLC | 25225 EASY ST | | | | WARREN | MI | 48089-4133 |
| MIDCAP RANDY (446352) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDCO SLING & CABLE CO | 9101 W CARPENTER FRWY | | | | DALLAS | TX | 75247 |
| MIDCON INVESTORS INC | 3570 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-2328 |
| MIDDAUGH, CLARA B. | 1240 ASH ST | | | | HUNTINGTON | IN | 46750-4109 |
| MIDDAUGH, FRANK R | 1723 LAKE VILLAGE DR | | | | MEDFORD | OR | 97504-8671 |
| MIDDAUGH, JOYCE A | 9090 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| MIDDAUGH, LEONARD L | 10 DAVISON ST | | | | JOLIET | IL | 60433-1322 |
| MIDDAUGH, NANCY L | 409 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2063 |
| MIDDAUGH, RONNIE J | 409 W WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2063 |
| MIDDAUGH, RUBY F. | 180 E NORTH ST | C/O OLIVER DEAN WALLEN | | | PECULIAR | MO | 64078-9412 |
| MIDDAUGH, TOMMY F | 16701 E 123RD ST N | | | | COLLINSVILLE | OK | 74021-5875 |
| MIDDEL, GEORGE L | 11134 GEOFFRY DR | | | | WARREN | MI | 48093-2468 |
| MIDDENDORF ALLAN | STE 20 | 5720 NORTH BELT WEST | | | BELLEVILLE | IL | 62226-4661 |
| MIDDENDORF, DIANA L | 1047 DAVID CT | | | | MILFORD | OH | 45150-1519 |
| MIDDENDORF, DONALD R | 1717 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2764 |
| MIDDENDORF, KEVIN L | 2982 SUMMERCREST LN | | | | HUDSONVILLE | MI | 49426-8806 |
| MIDDENDORF, LEO C | 1155 PARK ST | | | | PENTWATER | MI | 49449-9424 |
| MIDDENDORF, MICHAEL D | 1475 N MAIN ST | | | | O FALLON | MO | 63366-4328 |
| MIDDENDORF, RICHARD A | 1047 DAVID CT | | | | MILFORD | OH | 45150-1519 |
| MIDDLE BUCKS AVTS ADULT EDUCATION | 2740 OLD YORK RD | | | | JAMISON | PA | 18929-1021 |
| MIDDLE EAST BATTERY COMPANY | POST OFFICE BOX 13441 | | | DAMMAM 31493, KINGDOM OF SAUDI ARABIA | | | |
| MIDDLE EAST BATTERY COMPANY | POST OFFICE BOX 13441, DAMMAM 31493, KINGDOM OF SAUDI ARABIA | | | SAUDI ARABIA | | | |
| MIDDLE EAST SHIPPING | AGENCIES OVERSEAS LTD | 19 MILTIADOU STR | GLYFADA 16675 | GREECE | | | |
| MIDDLE GEORGIA TRANSPORTATION SERVICES INC | 170 LOWER BAY ST | | | | MACON | GA | 31206-1012 |
| MIDDLE STREET SHELL | 40 MIDDLE ST | | | | PORTSMOUTH | NH | 03801 |
| MIDDLE TENNESSEE ANE | PO BOX 235022 | | | | MONTGOMERY | AL | 36123-5022 |
| MIDDLE TENNESSEE SCUBA AND SWIM | 320 MALLORY STATION RD | | | | FRANKLIN | TN | 37067-8210 |
| MIDDLE TENNESSEE STATE UNIV | BUSINESS OFFICE | | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TENNESSEE STATE UNIV | BUSINESS OFFICE | 105 COPE ADMINISTRATION | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TENNESSEE STATE UNIV | DIV OF CONT STUDIES | 1301 E MAIN ST COPE 119 | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TENNESSEE STATE UNIVERSITY | 1301 E MAIN ST | DIV OF CONT STUDIES | | | MURFREESBORO | TN | 37132-0001 |
| MIDDLE TN AUTO-TECH & BODY | 3909 RICKMAN RD | | | | RICKMAN | TN | 38580-1835 |
| MIDDLE TN CONV/DICKS | 136 TENNSCO DR | | | | DICKSON | TN | 37055-3000 |
| MIDDLE TN CONV/FAIRV | 7103 JUNIPER RD | | | | FAIRVIEW | TN | 37062-8240 |
| MIDDLE TN/KINGSTON | 403 N MAIN ST | P.O. BOX 190 | | | KINGSTON SPRINGS | TN | 37082-9070 |
| MIDDLEBORO CHIROPRAC | 63 ANDERSON AVE | | | | MIDDLEBORO | MA | 02346 |
| MIDDLEBROOK JAMES (503768) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIDDLEBROOK RICHARD O JR | MIDDLEBROOK, RICHARD O | 5201 CALIFORNIA AVE STE 450 | | | BAKERSFIELD | CA | 93309-1685 |
| MIDDLEBROOK, CARL F | 3678 MISSION DR APT A | | | | INDIANAPOLIS | IN | 46224-1194 |
| MIDDLEBROOK, DONNIE R | 4714 STILLWELL AVE | | | | LANSING | MI | 48911-2839 |
| MIDDLEBROOK, JAMES L | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MIDDLEBROOK, JOHN B | 16204 CUIVRE DR | # 16204 | | | LAKE ST LOUIS | MO | 63367-2159 |
| MIDDLEBROOK, JOHN B | 16204 CUIVRE DR | #16204 | | | LAKE ST LOUIS | MO | 63367-2159 |
| MIDDLEBROOK, JOHN G | 775 PEACH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3354 |
| MIDDLEBROOK, KATHERINE | 436 EVERETT DR | | | | LANSING | MI | 48915-1106 |
| MIDDLEBROOK, LARRY | 1601 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1409 |
| MIDDLEBROOK, LEON | 14518 WOODWORTH RD | | | | EAST CLEVELAND | OH | 44112-1930 |
| MIDDLEBROOK, OCIE | 436 EVERETT DR | | | | LANSING | MI | 48915-1106 |
| MIDDLEBROOK, OSCAR A | 7738 PARK NORTH LAKE DR | | | | INDIANAPOLIS | IN | 46260-5266 |
| MIDDLEBROOK, ZEARLEEN | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDDLEBROOK,JOHN G | 775 PEACH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3354 |
| MIDDLEBROOKS JR, ALFRED | PO BOX 120 | | | | BUFFALO | NY | 14240-0120 |
| MIDDLEBROOKS JR, WILLIAM J | 4804 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7527 |
| MIDDLEBROOKS, ALFRED | 249 S DIVISION ST | | | | BUFFALO | NY | 14204-1711 |
| MIDDLEBROOKS, BRENDA | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| MIDDLEBROOKS, CHERYL A | 206 SHADY DR | | | | COLUMBIA | TN | 38401-2040 |
| MIDDLEBROOKS, GERALDINE M | 8116 SWANEE LN NW | | | | COVINGTON | GA | 30014-2057 |
| MIDDLEBROOKS, HAZEL L | 20150 AUDREY ST | | | | DETROIT | MI | 48235-1651 |
| MIDDLEBROOKS, JEROME | 173 ONEIDA ST | | | | PONTIAC | MI | 48341-1628 |
| MIDDLEBROOKS, JOHNNY L | 1915 CABRIOLET TRAIL | | | | GRIFFIN | GA | 30223-1070 |
| MIDDLEBROOKS, KELVIN J | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037-2516 |
| MIDDLEBROOKS, LARRY C | 2512 CANTON ST | | | | DETROIT | MI | 48207-3538 |
| MIDDLEBROOKS, LARRY COLEY | 2512 CANTON ST | | | | DETROIT | MI | 48207-3538 |
| MIDDLEBROOKS, MICHAEL | 3823 FOX RUN DR APT 1335 | | | | CINCINNATI | OH | 45236-6008 |
| MIDDLEBROOKS, PATRICIA E | PO BOX 432103 | | | | PONTIAC | MI | 48343-2103 |
| MIDDLEBROOKS, REUBEN | 3701 PENBROOK LN APT 2 | | | | FLINT | MI | 48507-1490 |
| MIDDLEBROOKS, REUBEN | APT 2 | 3701 PENBROOK LANE | | | FLINT | MI | 48507-1490 |
| MIDDLEBROOKS, RONALD C | 729 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2209 |
| MIDDLEBROOKS, SHIRLEY A | 16546 JESSICA LN | | | | ROMULUS | MI | 48174-3393 |
| MIDDLEBROOKS, WILLIAM L | 8540 GLENDALE DR | | | | YPSILANTI | MI | 48198-3622 |
| MIDDLEBURY COLLEGE | OFFICE OF THE COMPTROLLER | | | | MIDDLEBURY | VT | 05753 |
| MIDDLEBUSH SERVICE CTR INC | 1873 AMWELL RD | | | | SOMERSET | NJ | 08873-2788 |
| MIDDLEDITCH, BRENDA D | 4024 E. 50TH | | | | MT. MORRIS | MI | 48458 |
| MIDDLEDITCH, CULLEN S | PO BOX 15 | | | | PARADISE | MI | 49768-0015 |
| MIDDLEDITCH, JOHN F | 5167 HUGHES STREET | | | | OSCODA | MI | 48750-1506 |
| MIDDLEDITCH, LOIS E | 15526 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3350 |
| MIDDLEDITCH, LORRIE L | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| MIDDLEDITCH, ROBERT E | 1051 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1048 |
| MIDDLEDITCH, ROBERT O | 840 HUNTSFORD DRIVE | | | | TROY | MI | 48084-1614 |
| MIDDLEDITCH, ROBERT P | 4125 PARK ST N LOT 314 | | | | ST PETERSBURG | FL | 33709-4039 |
| MIDDLEDITCH, STEPHEN A | 3400 LONGVIEW DR | | | | FLUSHING | MI | 48433-2203 |
| MIDDLEKAUFF, GARRETT R | 38 WILDERNESS LAKE CT | | | | MILFORD | MI | 48380-1344 |
| MIDDLEKAUFF, WILLIAM P | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| MIDDLEMAN, ROBERT E | 445 S ROBERT CT | | | | OAK CREEK | WI | 53154-5735 |
| MIDDLEMISS, CAROLYN A | 7 OXFORD DR | | | | CORAOPOLIS | PA | 15108-3509 |
| MIDDLER, BARBARA J | 2238 120TH STREET | | | | LOWDEN | IA | 52255-9513 |
| MIDDLER, BETTY ANN | 729 W SHELDON ST | | | | GAYLORD | MI | 49735-1836 |
| MIDDLER, MARTIN P | 2238 120TH ST | | | | LOWDEN | IA | 52255-9513 |
| MIDDLESBORO ISD | PO BOX 959 | 220 NORTH 20TH STREET | | | MIDDLESBORO | KY | 40965-0959 |
| MIDDLESEX COMMUNITY COLLEGE | BURSARS OFFICE | 591 SPRINGS RD | | | BEDFORD | MA | 01730-1120 |
| MIDDLESEX COMMUNITY TECHNICAL COLLEGE | 100 TRAINING HILL RD | | | | MIDDLETOWN | CT | 06457-4829 |
| MIDDLESEX COUNTY COLLEGE | ACCOUNTS RECEIVABLE - ASB | 155 MILL RD | P.O. BOX 3050 | | EDISON | NJ | 08837-3601 |
| MIDDLESEX CTY PROBATION DEPT | ACCT OF ROBERT ROZYLA | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903-1285 |
| MIDDLESEX CTY PROBATION DEPT | FOR ACCT OF B DAVIS | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903-1285 |
| MIDDLESEX CTY PROBATION DEPT | FOR ACCT OF R J CHLOPICKI | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903-1285 |
| MIDDLESEX CTY SHERIFF'S OFFICE | ACCT OF JOSEPH L RIDDICK | PO BOX 1188 | DOCKET #SOM-L-1208-90 J-11 | | NEW BRUNSWICK | NJ | 08903-1188 |
| MIDDLESEX MUTUAL ASSURANCE COMPANY | SKELLEY ROTTNER | 12 CHARTER OAK PL | | | HARTFORD | CT | 06106-1914 |
| MIDDLESEX UNITED WAY INC | 100 RIVERVIEW CTR STE 230 | | | | MIDDLETOWN | CT | 06457-3401 |
| MIDDLESTETTER, CONSTANCE L | 14 ANNAPOLIS LANE | | | | ROTONDA WEST | FL | 33947-2201 |
| MIDDLESTETTER, EVELYN | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, HOPE | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, KENNETH | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, MARY | PO BOX 251 | 208 N. JEFFERSON | | | PITSBURG | OH | 45358-0251 |
| MIDDLESTETTER, SUSAN J | 3 STINTON LN | | | | MIAMISBURG | OH | 45342-6618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDDLESWORTH, ALEXA | 2408 S B ST | | | | ELWOOD | IN | 46036-2146 |
| MIDDLESWORTH, ARLENE B | 22 WILLOW DR | | | | WESTBROOK | ME | 04092-3712 |
| MIDDLESWORTH, DOUGLAS A | 6703 W WILEY RD | | | | WEIDMAN | MI | 48893-9221 |
| MIDDLESWORTH, IVAN | 6 JONNA DR | | | | BEAVERTOWN | PA | 17813-9706 |
| MIDDLESWORTH, JANET | 2408 S B ST | | | | ELWOOD | IN | 46036-2146 |
| MIDDLETON & REUTLINGER PSC | MONEY PURCHASE PLAN_T.W. FRENTZ, TTEE | FBO TIMOTHY O'MARA DTD 07/31/90 | B. ALEXANDER & C. MIDDLETON TTEE | 2500 BROWN & WILLIAMSON TOWER | LOUISVILLE | KY | 40202 |
| MIDDLETON - DANIELS, THEDA | 2107 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| MIDDLETON AGEE (464215) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MIDDLETON BRUCE | 1620 SHELBURNE LN | | | | SARASOTA | FL | 34231-3026 |
| MIDDLETON ELIZABETH W JD MEDIATION SERVICES | PO BOX 11796 | | | | ALEXANDRIA | LA | 71315-1796 |
| MIDDLETON FAMILY TRUST | WILLIAM MARK MIDDLETON | JOE CONWAY MIDDLETON, TTEES | DTD 5-29-03 | 625 WINDING TRAIL | WIMBERLEY | TX | 78676-6095 |
| MIDDLETON GARRETT | MIDDLETON, GARRETT | 17730 DENBY ST | | | REDFORD | MI | 48240 |
| MIDDLETON GLENN | 940 LOCHWOOD PL | | | | ESCONDIDO | CA | 92026-4042 |
| MIDDLETON JEFFREY | 309 PAR DRIVE | | | | PHILADELPHIA | PA | 19115-1017 |
| MIDDLETON JR, GREEN B | 4531 S TONYA TER | | | | HOMOSASSA | FL | 34446-1573 |
| MIDDLETON JR, MARVIN F | 791 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| MIDDLETON JR, THURLOW R | 4905 BUCK SHERROD RD LOT 1 | | | | MARSHALL | TX | 75672-3221 |
| MIDDLETON JR, WILBERT J | 2203 AVALON CT | | | | FREDERICK | MD | 21702-2647 |
| MIDDLETON MARIAN | 791 KLINE RD | | | | OAKLAND | MI | 48363-1225 |
| MIDDLETON PEST CONTROL, INC. | C/O ZENITH INSURANCE CO | PO BOX 1558 | | | SARASOTA | FL | 34230-1558 |
| MIDDLETON REAL ESTATE TRAINING | 20300 CIVIC CENTER DR STE 103 | | | | SOUTHFIELD | MI | 48076-4166 |
| MIDDLETON REAL ESTATE TRAINING | 26211 CENTRAL PARK BLVD | | | | SOUTHFIELD | MI | 48076 |
| MIDDLETON SHERRY | 247 LAKEWOOD DR | | | | BLAKELY | GA | 39823-1573 |
| MIDDLETON TODD | MIDDLETON, TODD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MIDDLETON, ALBERT L | 6214 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 |
| MIDDLETON, ANTHONY J | 14568 CHERRY RIDGE ROAD | | | | CARMEL | IN | 46033-9178 |
| MIDDLETON, BARBARA L | 1568 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| MIDDLETON, BERNICE M | 569 W CAMP RD | | | | SANFORD | MI | 48657-9432 |
| MIDDLETON, BETTE L | 1366 W PREDMORE RD | | | | OAKLAND | MI | 48363-1340 |
| MIDDLETON, BRIAN J | 1778 ABERDEEN ST | | | | CANTON | MI | 48187-3406 |
| MIDDLETON, BRUCE R | 10451 N HOLLY RD | | | | HOLLY | MI | 48442-9319 |
| MIDDLETON, CAROL H | 508 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1504 |
| MIDDLETON, CHARLES D | 2771 WEST QUIMBY ROAD | | | | HASTINGS | MI | 49058-8380 |
| MIDDLETON, CHARLES H | 25378 HASKELL ST | | | | TAYLOR | MI | 48180-2083 |
| MIDDLETON, CHARLES T | 2012 HERMITAGE DR | | | | KINGSPORT | TN | 37664-3614 |
| MIDDLETON, CHERYL J | 2804 GREEN RIDGE ST | | | | FORT WORTH | TX | 76133-7242 |
| MIDDLETON, CLEON W | 2425 GRANGER RD | | | | OXFORD | MI | 48371-3129 |
| MIDDLETON, CONNIE R. | 53 NW 247TH RD | | | | CLINTON | MO | 64735-8938 |
| MIDDLETON, CONSTANCE L | 1097 MANSFIELD CT | C/O NAJWA MIDDLETON'SALEM | | | NORCROSS | GA | 30093-4635 |
| MIDDLETON, CRAIG R | 11864 N SHERMAN RD | | | | LAKE | MI | 48632-9408 |
| MIDDLETON, CURTIS | 1617 W 5TH ST | | | | MARION | IN | 46953-1322 |
| MIDDLETON, DALE J | 2829 ARDEN AVE | | | | DAYTON | OH | 45420-2201 |
| MIDDLETON, DALE L | 2820 MIDDLETON RD | | | | PRESCOTT | MI | 48756-9389 |
| MIDDLETON, DANIEL B | 394 OWLS NEST DRIVE, BOX 514 | | | | BRACEY | VA | 23919 |
| MIDDLETON, DANIEL R | 4850 S BILL RD | | | | DURAND | MI | 48429-9787 |
| MIDDLETON, DANNY P | 4055 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| MIDDLETON, DANNY PATRICK | 4055 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| MIDDLETON, DAVID B | 9993 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7454 |
| MIDDLETON, DAVID J | 920 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| MIDDLETON, DAVID L | 2923 WINCHESTER DR | | | | HAYWARD | CA | 94541-5612 |
| MIDDLETON, DAVID P | 425 S WAVERLY ST | | | | DEARBORN | MI | 48124-1671 |
| MIDDLETON, DAWN D | 3141 WEXFORD WALK DRIVE | | | | FORT WORTH | TX | 76116 |
| MIDDLETON, DEBRA P | 2270 COVE LNDG | | | | GROVE CITY | OH | 43123-8200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDDLETON, DENNIS A | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| MIDDLETON, DENNIS E | PO BOX 151 | 3155 WEST BROADWAY | | | ZANESVILLE | IN | 46799-0151 |
| MIDDLETON, DENNIS L | 4046 HENNESSEY DR | | | | PLAINFIELD | IN | 46168-9058 |
| MIDDLETON, DIANE | 9030 MONTICELLO RD | | | | WESSON | MS | 39191-9027 |
| MIDDLETON, DONALD R | 11951 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1408 |
| MIDDLETON, DONNA | 5027 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| MIDDLETON, DONNA M | 5027 WILLARD RD | | | | BIRCH RUN | MI | 48415-8608 |
| MIDDLETON, DOROTHY J | 741 ENSENADA DR | | | | HEMET | CA | 92545-1540 |
| MIDDLETON, DOROTHY L | 1052 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| MIDDLETON, DOUGLAS A | 3935 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |
| MIDDLETON, EDNA E | 11600 W JACKSON ST | | | | YORKTOWN | IN | 47396-9735 |
| MIDDLETON, ELLA L | 19 BIRCH SHORES | | | | TROUT LAKE | MI | 49793 |
| MIDDLETON, EUGENE M | 478 DEFOE DR | | | | DAYTON | OH | 45431-1907 |
| MIDDLETON, EVELYN M | 2336 BERVILLE RD | | | | BERLIN | MI | 48002-2110 |
| MIDDLETON, EVERETTE | 2324 SHARPSHIRE LN | | | | ARLINGTON | TX | 76014-3528 |
| MIDDLETON, FLOYD A | 1015 CAROM CIR | | | | MASON | MI | 48854-9378 |
| MIDDLETON, FRANCES | 15161 FORD RD APT 506 | | | | DEARBORN | MI | 48126-4652 |
| MIDDLETON, FRANCES D | 4905 BUCK SHERROD RD LOT 1 | | | | MARSHALL | TX | 75672-3221 |
| MIDDLETON, FRANCIS E | 1460 WHITAKER WAY | | | | MONTPELIER | OH | 43543-9567 |
| MIDDLETON, FREDDY J | 5523 FLORIDA DR | | | | CONCORD | CA | 94521-4632 |
| MIDDLETON, GEORGE D | 4200 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| MIDDLETON, GEORGE F | 725 ADAMS ST | | | | VICKSBURG | MI | 49097-1404 |
| MIDDLETON, GEORGE L | 131 SE 3RD TER | | | | CAPE CORAL | FL | 33990-1032 |
| MIDDLETON, GEORGE W | 1874 NOTTELY SHRS W | | | | BLAIRSVILLE | GA | 30512-1724 |
| MIDDLETON, GERALDINE | 551 GRACE ST LOT 30 | | | | FARWELL | MI | 48622-8419 |
| MIDDLETON, GERALDINE E | 2467 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| MIDDLETON, GREGORY R | 4850 S BILL RD | | | | DURAND | MI | 48429-9787 |
| MIDDLETON, HARLEN L | 4931 FORD ST | | | | SPEEDWAY | IN | 46224-6927 |
| MIDDLETON, HAROLD E | 9106 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-5687 |
| MIDDLETON, HELEN L | 540 WALLEN RD | | | | BISMARCK | MO | 63624-9625 |
| MIDDLETON, HOLLY D | 602 E MADISON AVE | | | | MILTON | WI | 53563 |
| MIDDLETON, HOWARD R | PO BOX 145 | | | | SOMERSET | IN | 46984-0145 |
| MIDDLETON, HOWARD W | 501 PORTOLA RD APT 8150 | | | | PORTOLA VALLEY | CA | 94028-8628 |
| MIDDLETON, IVAN R | 9601 MISSOURI ST, UNIT A | | | | OSCODA | MI | 48750 |
| MIDDLETON, JACK J | 2453 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7326 |
| MIDDLETON, JAMES D | 147 OLD STATE ROUTE 34 UNIT 12 | | | | JONESBOROUGH | TN | 37659-5583 |
| MIDDLETON, JAMES J | 1257 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| MIDDLETON, JAMES M | 6320 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| MIDDLETON, JAMES R | 1140 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| MIDDLETON, JAMES R | 1456 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| MIDDLETON, JEWEL T | 4556 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3015 |
| MIDDLETON, JOHN L | 2440 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5650 |
| MIDDLETON, JOYCE M | 3081 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1322 |
| MIDDLETON, JUANITA J | 5094 NORTHWEST 20TH PLACE | | | | OCALA | FL | 34482-3201 |
| MIDDLETON, JUDITH A | 22 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5532 |
| MIDDLETON, JUDITH C | 3517 MILLER RD | | | | FLINT | MI | 48503-4687 |
| MIDDLETON, JUDITH D | 2008 PEAR TREE LN | | | | OAKLAND | MI | 48363-2933 |
| MIDDLETON, KAREY T | 9617 S OGLESBY AVE | | | | CHICAGO | IL | 60617-4867 |
| MIDDLETON, KATHYRN R | 6928 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| MIDDLETON, KENNETH A | 11520 FAIRBANKS RD | | | | LINDEN | MI | 48451-9419 |
| MIDDLETON, KENNETH L | 173 E MICHIGAN AVE APT 211A | | | | THREE RIVERS | MI | 49093-1549 |
| MIDDLETON, KENNETH R | 4400 91ST AVE NE | | | | NORMAN | OK | 73026-6713 |
| MIDDLETON, KENNETH R | 7017 BRANCH ST LOT 17 | | | | MOUNT MORRIS | MI | 48458 |
| MIDDLETON, KRAIG P | 3175 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| MIDDLETON, KRAIG PHILLIP | 3175 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| MIDDLETON, LARRY J | 10694 MARION AVE | | | | MECOSTA | MI | 49332-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDDLETON, LARRY L | 3823 MILAN AVE SW | | | | WYOMING | MI | 49509-3937 |
| MIDDLETON, LAWRENCE W | 711 HELMSDALE PL N | | | | BRENTWOOD | TN | 37027-5523 |
| MIDDLETON, LEE R | 2112 CUMINGS AVE | | | | FLINT | MI | 48503-3514 |
| MIDDLETON, LIZA M | 119 NICHOLS ST | APT 2 | | | LOCKPORT | NY | 14094 |
| MIDDLETON, LIZA M | 47 WATERMAN ST | | | | LOCKPORT | NY | 14094 |
| MIDDLETON, LOIS D | 1271 FM 2005 E | | | | HAMILTON | TX | 76531-3597 |
| MIDDLETON, LORETTA J | PO BOX 90526 | | | | BURTON | MI | 48509-0526 |
| MIDDLETON, LOUIS L | 705 RAYMOND ST | | | | BAY CITY | MI | 48706-5035 |
| MIDDLETON, MARGOT B | 4006 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6363 |
| MIDDLETON, MARILYN J | 11556 BROOKLAND DR | | | | ALLENDALE | MI | 49401-8404 |
| MIDDLETON, MARK W | 3626 MORNINGSIDE DR | | | | GREENWOOD | IN | 46143-7945 |
| MIDDLETON, MARTHA B | 825 RAND RD | | | | GARNER | NC | 27529-9045 |
| MIDDLETON, MARY A | 9788 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685-9419 |
| MIDDLETON, MARY C | 2986 MAIN ST | | | | CALEDONIA | NY | 14423-1214 |
| MIDDLETON, MARY J | 478 DEFOE DR | | | | DAYTON | OH | 45431-1907 |
| MIDDLETON, MARY S | 1147 E 77TH TER | | | | KANSAS CITY | MO | 64131-1940 |
| MIDDLETON, MAZIE N | 1012 N MAGNOLIA DR | | | | TALLAHASSEE | FL | 32308-5034 |
| MIDDLETON, MELVIN S | 121 MOSS CREEK DR | | | | ROUND O | SC | 29474-4517 |
| MIDDLETON, MICHAEL E | 3200 LENOX RD NE APT C314 | | | | ATLANTA | GA | 30324-2623 |
| MIDDLETON, MILDRED I | 4801 AIRPORT RD APT 116 | | | | ZEPHER HILLS | FL | 33540 |
| MIDDLETON, NORMAN D | 5094 NORTHWEST 20TH PLACE | | | | OCALA | FL | 34482-3201 |
| MIDDLETON, PATRICIA H | 7515 SHERIDAN DR APT 3D | | | | WILLOWBROOK | IL | 60527-2498 |
| MIDDLETON, PATRICK J | 16 BOBCAT TRL | | | | WILDWOOD | FL | 34785-9050 |
| MIDDLETON, PAUL A | 1800 DELWOOD AVE SW | | | | WYOMING | MI | 49509-1337 |
| MIDDLETON, RALPH E | 2334 TANDY DR | | | | FLINT | MI | 48532-4958 |
| MIDDLETON, RANDAL A | W233S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 |
| MIDDLETON, RANDALL L | 2344 S OAK RD | | | | DAVISON | MI | 48423-9144 |
| MIDDLETON, RAY C | 6106 HOPKINS RD | | | | FLINT | MI | 48506-1658 |
| MIDDLETON, RAY CARLTON | 6106 HOPKINS RD | | | | FLINT | MI | 48506-1658 |
| MIDDLETON, REBECCA E | 16390 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-5801 |
| MIDDLETON, RICHARD D | 143 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5940 |
| MIDDLETON, RICHARD J | 795 CENTER WORLD SO RD SW | | | | LEAVITTSBURG | OH | 44430 |
| MIDDLETON, RICHARD L | 2425 W RIVER RD N APT 402 | | | | ELYRIA | OH | 44035-2242 |
| MIDDLETON, ROBERT C | 8534 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9510 |
| MIDDLETON, ROBERT E | PO BOX 41 | | | | FOSTORIA | MI | 48435-0041 |
| MIDDLETON, ROBERT W | 12318 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9474 |
| MIDDLETON, RONALD W | PO BOX 292 | | | | GILLIAM | LA | 71029-0292 |
| MIDDLETON, RUTH E | 2203 COMBES RD | | | | QUINCY | IN | 47456-8512 |
| MIDDLETON, SANDRA D | 3766 CENTENNIAL ST | | | | LAS VEGAS | NV | 89121-4412 |
| MIDDLETON, SANDRA L | 10 CABANA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-4804 |
| MIDDLETON, SANDRA R | 125 EMERALD LAKE DR | | | | FAYETTEVILLE | GA | 30215-5063 |
| MIDDLETON, SARAH M. | 276 NORTHPOINT AVE | | | | HUNTINGTON | IN | 46750-8452 |
| MIDDLETON, STEVE | 18 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1977 |
| MIDDLETON, TERENCE O | 3310 MCPHAUL RD | | | | SHANNON | NC | 28386-9665 |
| MIDDLETON, THERESA | 500 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1657 |
| MIDDLETON, THOMAS J | 327 BETHANY ST | | | | THOUSAND OAKS | CA | 91360-2023 |
| MIDDLETON, THOMAS L | 620 PORTAGE AVE | | | | THREE RIVERS | MI | 49093-1468 |
| MIDDLETON, THOMAS R | 19 BIRCH SHORES BOX 157 | | | | TROUT LAKE | MI | 49793 |
| MIDDLETON, VALERIE J | 4401 LANDINGS ROAD | | | | GROVEPORT | OH | 43125-8921 |
| MIDDLETON, VICKIE L | 113 STONERIDGE DR | | | | SANTA ANA | CA | 92704-2458 |
| MIDDLETON, WALTER L | 10 CABANA PL | | | | HOT SPRINGS VILLAGE | AR | 71909-4804 |
| MIDDLETON, WANDA A | 1513 OLIVE BRANCH LN | | | | GREENWOOD | IN | 46143-8600 |
| MIDDLETON, WILLIAM B | 172 VALENCIA LAKES DR | | | | VENICE | FL | 34292-7400 |
| MIDDLETON, WILLIAM E | 6593 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9760 |
| MIDDLETON, WILLIAM J | PO BOX 90 | | | | GREEN SPRING | WV | 26722-0090 |
| MIDDLETON-SALIM, NAJWA | 1097 MANSFIELD CT | | | | NORCROSS | GA | 30093-4635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDDLETONS | LEVEL 25, RIALTO SOUTH TOWER | 525 COLLINS STREET | MELBOURNE VIC 3000 | AUSTRALIA | | | |
| MIDDLETOWN AREA YMCA | 1020 MANCHESTER AVE | | | | MIDDLETOWN | OH | 45042-1928 |
| MIDDLETOWN CAR CARE | 2512 ATCO AVE | | | | MIDDLETOWN | OH | 45042-2517 |
| MIDDLETOWN CHEVROLET, INC. | 5221 SUMMIT BRIDGE RD | | | | MIDDLETOWN | DE | 19709-8823 |
| MIDDLETOWN CHEVROLET, INC. | ISAAC WILLIS | 5221 SUMMIT BRIDGE RD | | | MIDDLETOWN | DE | 19709-8823 |
| MIDDLETOWN CITY | 31 WEST MAIN STREET | | | | MIDDLETOWN | MD | 21769 |
| MIDDLETOWN LODGE OF | PERFECTION AASR | ATTN: LOUIS M. IRIZARRY III | 304 KINGS HIGHWAY | | ORANGEBURG | NY | 10962-1904 |
| MIDDLETOWN PONTIAC BUICK GMC | PO BOX M | | | | MILFORD | PA | 18337-0349 |
| MIDDLETOWN PONTIAC BUICK GMC LLC | 500 ROUTE 6 AND 209 | | | | MILFORD | PA | 18337-9414 |
| MIDDLETOWN TAX COLLECTION | FOR SUSQUEHANNA TWP, PA | | | | | | |
| MIDDLETOWN VEHICLE REALTY, LP | ATTENTION: WILLIAM ROSADO | 500 ROUTE 6 AND 209 | | | MILFORD | PA | 18337-9414 |
| MIDDLEVILLE MFG. CO. | KENNETH ROWE | 39 E. STATE STREET | | | TROY | MI | 48083 |
| MIDGETT I I I, WILLIAM A | HC 70 BOX 2848 | | | | KINGSTON | OK | 73439-9651 |
| MIDGETT JR, WILLIAM E | 2736 AVONDALE DR | | | | BOWLING GREEN | KY | 42104-4748 |
| MIDGETT, BETTY | 6534 HAHN RD | | | | FARMINGTON | MO | 63640-7376 |
| MIDGETT, CARRY | 759 WOODSTONE RD | | | | LITHONIA | GA | 30058-8298 |
| MIDGETT, CLENIE B | 3873 GREEN RD | | | | FARMINGTON | MO | 63640-7361 |
| MIDGETT, JANINE S | 4100 PHILLIPS RD | | | | METAMORA | MI | 48455-9604 |
| MIDGETT, JANINE SUSAN | 4100 PHILLIPS RD | | | | METAMORA | MI | 48455-9604 |
| MIDGETT, MOLLIE C | 24483 CAVE CREEK RD | | | | ABINGDON | VA | 24211-4255 |
| MIDGETT, THOMAS E | 3586 W 120TH ST | | | | CLEVELAND | OH | 44111-3542 |
| MIDGIE C SHU & FREIDA RILEY | 3601 COUNTRY CLUB DRIVE | | | | CHARLOTTE | NC | 28205 |
| MIDGLEY PNEUMATIC TOOLS INC | 2210 WECCACOE AVENUE | | | | PHILADELPHIA | PA | 19148-2812 |
| MIDGLEY ROY W | 7255 OAK FOREST DR | | | | CLARKSTON | MI | 48346-1334 |
| MIDGLEY, ARTHUR W | 700 E LANSING RD | C/O ROBERT W CROSTHWAITE | | | MORRICE | MI | 48857-9629 |
| MIDGLEY, MAUREEN E | 1528 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| MIDGLEY, MAURICE E | G5279 EAST ATHERTON ROAD | | | | BURTON | MI | 48519 |
| MIDGLEY, ROY W | 7255 OAK FOREST DR | | | | CLARKSTON | MI | 48346-1334 |
| MIDIAN SHRINE BUILDING FUND | ATTENTION ROBERT BULMAN | 130 N TOPEKA | | | WICHITA | KS | 67202 |
| MIDKIFF, BETTY D | 8889 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3316 |
| MIDKIFF, CHARLES J | 9249 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| MIDKIFF, EDGAR A | 15624 MEADOW LN | | | | EXCELSIOR SPRINGS | MO | 64024-9794 |
| MIDKIFF, JAMES E | 25178 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9527 |
| MIDKIFF, JERRY A | RR 1 BOX 158 | | | | SALT ROCK | WV | 25559-9710 |
| MIDKIFF, JOHN M | 9329 PARK PL | | | | SWARTZ CREEK | MI | 48473-8550 |
| MIDKIFF, JOHN MARK | 9329 PARK PL | | | | SWARTZ CREEK | MI | 48473-8550 |
| MIDKIFF, LARRY G | 452 SPRING DR | | | | GREENWOOD | IN | 46143-1118 |
| MIDKIFF, ROBERT W | 1700 SE 4TH ST | | | | SMITHVILLE | TX | 78957-2918 |
| MIDKIFF, ROY L | HC 72 BOX 1F | | | | FRANKLIN | WV | 26807-9302 |
| MIDKIFF, STANLEY D | 5027 ROOSEVELT RD | | | | DEXTER | KY | 42036-9418 |
| MIDKIFF, WILLIAM L | 595 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| MIDLAM, GARY R | 1069 KNOOP RD | | | | TROY | OH | 45373-9660 |
| MIDLAM, MARLENE K | 1069 KNOOP RD | | | | TROY | OH | 45373-9660 |
| MIDLAND APPRAISAL DISTRICT | PO BOX 908002 | | | | MIDLAND | TX | 79708-0002 |
| MIDLAND AUTOMOTIVE | 1624 90TH ST E | | | | TACOMA | WA | 98445-4130 |
| MIDLAND CITY OF | 333 W ELLSWORTH ST | | | | MIDLAND | MI | 48640 |
| MIDLAND COMPANY | MICHAEL J.JACKSON | 7000 MIDLAND BLVD | | | AMELIA | OH | 45102-2608 |
| MIDLAND COMPUTER SHOPPE | MCS BUSINESS TECH CENTER | 244 E MAIN ST | | | MIDLAND | MI | 48640-5114 |
| MIDLAND COUNTY | KATHY REEVES TAX A\C | PO BOX 712 | | | MIDLAND | TX | 79702-0712 |
| MIDLAND COUNTY FRIEND OF COURT | ACCT OF ANTHONY G NELOMS | PO BOX 619 | | | MIDLAND | MI | 48640-0619 |
| MIDLAND COUNTY FRIEND OF COURT | ACCT OF DUANE COOPER | PO BOX 619 | | | MIDLAND | MI | 48640-0619 |
| MIDLAND COUNTY FRIEND OF COURT | ACCT OF RUBEN TREVINO | PO BOX 619 | | | MIDLAND | MI | 48640-0619 |
| MIDLAND COUNTY FRIEND OF COURT | FOR ACCT OF D MAYHEW | PO BOX 619 | ALPHA# | | MIDLAND | MI | 48640-0619 |
| MIDLAND DESIG/MAD HT | 1280 KEMPAR AVE | | | | MADISON HTS | MI | 48071-1424 |
| MIDLAND HEAVY VEHICLE SYSTEMS | DONNA STREET | 2702 N STATE ST | DIV. ECHLIN INC. | | IOLA | KS | 66749-9403 |
| MIDLAND HEAVY VEHICLE SYSTEMS | DONNA STREET | DIV. ECHLIN INC. | 2702 N. STATE ST. | | HAYWARD | CA | 94545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDLAND ISD | | 7201 W COUNTY ROAD 60 | | | | TX | 79707 |
| MIDLAND MOLDING INC | WENDELL DUBBS | 2905 E. 39TH STREET | | KITCHENER ON CANADA | | | |
| MIDLAND PATHOLOGY AS | PO BOX 7150 | | | | TRAVERSE CITY | MI | 49696-7150 |
| MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC - 2ND VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC - 3RD VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC - 4TH VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND ROUSTABOUT SERVICES INC - 5TH VIN | MIDLAND ROUSTABOUT SERVICES INC | 24 SMITH RD STE 400 | | | MIDLAND | TX | 79705-4430 |
| MIDLAND STEEL PRODUCTS CO | 10615 MADIOSON AVE | INACTIVATED PER NYTO 6/21/05 | | | CLEVELAND | OH | 44102 |
| MIDLAND TRANSPORT LTD | 100 MIDLAND DR | | | DIEPPE CANADA NB E1A 6X4 CANADA | | | |
| MIDLAND TRANSPORTATION | PO BOX 673 | | | | MARSHALLTOWN | IA | 50158-0673 |
| MIDLAND VALVE & FITTING CO | 401 BARTH ST | | | | MIDLAND | MI | 48640 |
| MIDLANDS TECHNICAL COLLEGE | PO BOX 2408 | | | | COLUMBIA | SC | 29202-2408 |
| MIDLOTHIAN MEDICAL C | 2010 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2908 |
| MIDMARK CAPITAL II LP | TOMMY WILLIAMSON | 201 HWY 80 WEST | | | CLINTON TOWNSHIP | MI | 48036 |
| MIDMARK CORPORATION | MITCH EITING | 60 VISTA DR | | | VERSAILLES | OH | 45380-9488 |
| MIDMICHIGAN HEALTH S | 9249A W LAKE CITY RD | | | | HOUGHTON LAKE | MI | 48629 |
| MIDMICHIGAN HOME CARE | MELODIE DODMAN | 3007 N SAGINAW RD | | | MIDLAND | MI | 48640-4555 |
| MIDMICHIGAN MEDICAL | 4005 ORCHARD DR | | | | MIDLAND | MI | 48670-0001 |
| MIDMICHIGAN PHYSICIA | 2618 W SUGNET RD | | | | MIDLAND | MI | 48640-2647 |
| MIDOCK, PETER P | 3288 W PARKWAY AVE | | | | FLINT | MI | 48504-6947 |
| MIDORI POINT LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MIDOUIN, ARNOLD | 380 E 18TH ST APT 6S | | | | BROOKLYN | NY | 11226-5763 |
| MIDPOINT CHEVROLET PONTIAC BUICK GM | 17801 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDPOINT CHEVROLET PONTIAC BUICK GMC | 17801 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDPOINT CHEVROLET PONTIAC BUICK GMC | BRUCE FARRELL | 17801 VIRGIL H GOODE HWY | | | ROCKY MOUNT | VA | 24151-6731 |
| MIDPOINT INTERNATIONAL INC | 35 FURBACHER LANE UNIT 1 | | | AURORA CANADA ON L4G 6W3 CANADA | | | |
| MIDPOINT INTERNATIONAL INC | 35 FURBACHER LN STE 1 | | | AURORA ON L4G 6W1 CANADA | | | |
| MIDRANO, THOMAS | 256 STANTON ST | | | | RAHWAY | NJ | 07065-3124 |
| MIDSIZE-FWD FAIRFAX ASSEMBLY | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| MIDSTATE CONSTRUCTION | ATTN: ROGER NELSON, PRESIDENT | 1180 HOLM RD | | | PETALUMA | CA | 94954-1105 |
| MIDSTATES ANALY/TULS | 5460 S 101ST EAST AVE | | | | TULSA | OK | 74146-5731 |
| MIDSUN AUTOMOTIVE REPAIR | BAY 1 -15016 BANNISTER ROAD S.E. | | | CALGARY AB T2X 1Z5 CANADA | | | |
| MIDTEXAS INTERNATIONAL CENTER INC | PO BOX 80 | | | | MIDLOTHIAN | TX | 76065-0080 |
| MIDTOWN AUTO REPAIR | 18 W 32ND ST | | | | BAYONNE | NJ | 07002-3906 |
| MIDTOWN AUTO REPAIR | 254 GEORGE ST | | | ARTHUR ON N0G 1A0 CANADA | | | |
| MIDTOWN AUTO SERVICE | 4510 ALMEDA RD | | | | HOUSTON | TX | 77004-4904 |
| MIDTOWN EMERGENCY EXPEDITE | 340 EDINBURGH RD N | | | GUELPH CANADA ON N1H 7Y4 CANADA | | | |
| MIDTOWN SECURITY | 330 MADISON AVENUE/BSMT | | | | NEW YORK | NY | 10017 |
| MIDTOWN SPORTS INC | ATTN CHARLES E STEINMAN | 117 E MAIN ST | | | VISALIA | CA | 93291 |
| MIDTOWN WINGS & WHEELS INC | 165 W MAIN ST | | | | ILION | NY | 13357-1719 |
| MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527-5654 |
| MIDURA, LOUIS J | 52 DAWES AVE | | | | EWING | NJ | 08638-4633 |
| MIDVALE IND/ST.LOUIS | 6310 KNOX INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63139-3025 |
| MIDWAY AUTO GROUP | 2115 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-2048 |
| MIDWAY AUTO PARTS | | 1131 HIGHWAY 51 AND 98 | | | | MS | 39666 |
| MIDWAY AUTO PARTS | 1131 HIGHWAY 98 AND 51 | | | | SUMMIT | MS | 39666-9304 |
| MIDWAY AUTO PARTS & SERVICE | 1131 HIGHWAY 98 AND 51 | | | | SUMMIT | MS | 39666-9304 |
| MIDWAY AUTO SERVICE | 5128 S RAUL LONGORIA RD | | | | EDINBURG | TX | 78542-6350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWAY AUTO SERVICE | 92 E MAIN ST | | | | NORTON | MA | 02766-2310 |
| MIDWAY AUTOMOTIVE | 6730 DAVAND DRIVE UNIT 7 | | | MISSISSAUGA ON L5T 1J5 CANADA | | | |
| MIDWAY AUTOS, LLC | JAMES DICK | 5915 MONTANA AVE | | | EL PASO | TX | 79925-1824 |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY BUICK PONTIAC GMC | | | | | | |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY BUICK PONTIAC GMC, | MIDWAY BUICK PONTIAC GMC, | 2323 W BELL ROAD | | PHOENIX | AZ | 85023 |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY CHEVROLET | | | | | | |
| MIDWAY BUICK PONTIAC GMC AND MIDWAY CHEVROLET | MIDWAY CHEVROLET | MIDWAY CHEVROLET CO | 2323 W. BELL RD. | | PHOENIX | AZ | 85023-3298 |
| MIDWAY CARTAGE INC | 4900 S MERRIMAC AVE | | | | CHICAGO | IL | 60638-1304 |
| MIDWAY CHEV. OLDS PONTIAC, INC. | 837 W 3RD ST | | | | OWEN | WI | 54460-9721 |
| MIDWAY CHEV. OLDS PONTIAC, INC. | BRIAN BREDLAU | 837 W 3RD ST | | | OWEN | WI | 54460-9721 |
| MIDWAY CHEVROLET BUICK CADILLAC | 515 SECOND AVE E | | | | KEARNEY | NE | |
| MIDWAY CHEVROLET BUICK CADILLAC | 515 SECOND AVE E | | | | KEARNEY | NE | 68847 |
| MIDWAY CHEVROLET BUICK CADILLAC | BRIAN HAMILTON | 515 SECOND AVE E | | | KEARNEY | NE | 68847 |
| MIDWAY CHEVROLET COMPANY | | | | | PHOENIX | AZ | 85023 |
| MIDWAY CHEVROLET COMPANY | 2323 W BELL RD | | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY CHEVROLET COMPANY | LARRY VAN TUYL | 2323 W BELL RD | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY CHEVROLET, INC. | 2200 E INTERSTATE  40 | | | | AMARILLO | TX | 79103-4111 |
| MIDWAY CHEVROLET, INC. | BRIAN HAMILTON | 515 SECOND AVE E | | | KEARNEY | NE | 68847 |
| MIDWAY CHEVROLET-OLDSMOBILE, INC. | 381 12TH ST | | | | PLAINWELL | MI | 49080-1157 |
| MIDWAY CHEVROLET-OLDSMOBILE, INC. | THOMAS KOOL | 381 12TH ST | | | PLAINWELL | MI | 49080-1157 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLA | PO BOX 268 | | | | POCOMOKE CITY | MD | 21851-3015 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK, INC. | GLENN NORDSTROM | 1337 OCEAN HWY | | | POCOMOKE CITY | MD | 21851-3015 |
| MIDWAY CHEVROLET-OLDSMOBILE-CADILLAC-PONTIAC-BUICK, INC. | PO BOX 268 | | | | POCOMOKE CITY | MD | 21851 |
| MIDWAY CHEVROLET/BUDGET | 2323 W BELL RD | | | | PHOENIX | AZ | 85023-3202 |
| MIDWAY COLLEGE SCHOOL FOR CAREER DEVELOPMENT | 512 E STEPHENS ST | | | | MIDWAY | KY | 40347-1112 |
| MIDWAY CORPORATE PLAZA LLC | 3051 RESEARCH DR | | | | RICHMOND | CA | 94806-5206 |
| MIDWAY DELIVERY SERVICE INC | PO BOX 28307 | | | | CLEVELAND | OH | 44128-0307 |
| MIDWAY ELEMENTARY SCHOOL | MS COREYS 1ST GRADE CLASS | 4552 SPAHR ST | | | HOLT | MI | 48842-1122 |
| MIDWAY GARAGE | 736 FRENCHTOWN RD | | | | MILFORD | NJ | 08848-2226 |
| MIDWAY GROUP | 4751 WILSHIRE BLVD STE 120 | | | | LOS ANGELES | CA | 90010-3838 |
| MIDWAY HOLDINGS, INC. | LARRY VAN TUYL | 2201 W BELL RD | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY MOTOR CO., INC. | LINDA TETER | RTE 33 & MAIN | | | HARMAN | WV | 26270 |
| MIDWAY MOTOR CO., INC. | RTE 33 & MAIN | | | | HARMAN | WV | |
| MIDWAY MOTOR CO., INC. | RTE 33 & MAIN | | | | HARMAN | WV | 26270 |
| MIDWAY MOTORS | 416 S DATE ST | | | | HILLSBORO | KS | 67063-1424 |
| MIDWAY MOTORS BUICK, PONTIAC, GMC, CADILLAC LLC | GLENN HOOVER | 113 S ASH ST | | | MC PHERSON | KS | 67460-4801 |
| MIDWAY MOTORS CHEVROLET, BUICK, PONTIAC LLC | GLENN HOOVER | 416 S DATE ST | | | HILLSBORO | KS | 67063-1424 |
| MIDWAY MOTORS SUPERCENTER | 113 S ASH ST | | | | MC PHERSON | KS | 67460-4801 |
| MIDWAY PONT-GMC-BUI/BUDGET | 2201 W BELL RD | | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY PONTIAC (BUDGET) | 300 CENTRE POINTE DR | | | | VIRGINIA BEACH | VA | 23462-4415 |
| MIDWAY PONTIAC-GMC-BUICK | 2201 W BELL RD | | | | PHOENIX | AZ | 85023-3213 |
| MIDWAY PROD/MONROE | 1 LYMAN E HOYT DRIVE | | | | MONROE | MI | 48161 |
| MIDWAY PROD/SHIPSHEW | 450 E MIDDLEBURY ST | C/O LAKEPART INDUSTRIES OF IN | | | SHIPSHEWANA | IN | 46565-8632 |
| MIDWAY PRODUCTS | ROB DARNELL X2261 | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS | ROB DARNELL X2261 | 40 SEMINARY ST. | | | FINDLAY | OH | 45840 |
| MIDWAY PRODUCTS CORP | ED BYERS | 523 DETROIT AVE | | | MONROE | MI | 48162-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDWAY PRODUCTS GROUP | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | LINCOLN | NE | |
| MIDWAY PRODUCTS GROUP INC | CHRIS FOOR | 200 PROGRESSIVE DRIVE | | | OTTOVILLE | OH | 45876 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | G.W. (JERRY) UFFORD | 750 E MIDDLEBURY ST | | | SHIPSHEWANA | IN | 46565-8801 |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 2045 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5444 |
| MIDWAY PRODUCTS GROUP INC | JERRY UFFORD | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 40 SEMINARY ST. | | | FINDLAY | OH | 45840 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 450 E MIDDLEBURY ST | C/O LAKEPARK INDUSTRIES OF IN. | | SHIPSHEWANA | IN | 46565-8632 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840-4600 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | 600 CRYSTAL AVE | | | LINCOLN | NE | |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O FINDLAY PRODUCTS CORP | 2045 INDUSTRIAL DR | | CANTON | MI | 48188 |
| MIDWAY PRODUCTS GROUP INC | ROB DARNELL X2261 | C/O LAKEPARK INDUSTRIES OF IN. | 450 E MIDDLEBURY ST | REYNOSA TM 88780 MEXICO | | | |
| MIDWAY PRODUCTS GROUP, INC. | ROBERT DARNELL X2261 | C/O PROGRESSIVE STAMPINGS, INC | 200 PROGRESSIVE DRIVE | TRMICE 40004 CZECH (REP) | | | |
| MIDWAY RAILROAD CONSTRUCTION C | PO BOX 639 | | | | MABLETON | GA | 30126-0639 |
| MIDWAY RAILROAD CONSTRUCTION CO INC | PO BOX 639 | | | | MABLETON | GA | 30126-0639 |
| MIDWAY SIGNS INC | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4322 |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, | 320 E MAIN ST | | | | ORWELL | OH | 44076-9431 |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, INC. | 320 E MAIN ST | | | | ORWELL | OH | 44076-9431 |
| MIDWAY-PONTIAC, CHEVROLET & BUICK, INC. | WALTER SCOTT | 320 E MAIN ST | | | ORWELL | OH | 44076-9431 |
| MIDWESCO FILTER RESOURCES INC | 385 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601-4262 |
| MIDWESCO FILTER RESOURCES INC | 400 BATTAILE DR | PO BOX 2075 | | | WINCHESTER | VA | 22601-4263 |
| MIDWEST ACOUST-A-FIBER | GARY BALLARD | 487 LONDON ROAD | | | CARMEL | IN | 46032 |
| MIDWEST ACOUST-A-FIBER INC | 487 LONDON RD | | | | DELAWARE | OH | 43015-2849 |
| MIDWEST ACOUST-A-FIBER INC | GARY BALLARD | 487 LONDON ROAD | | | CARMEL | IN | 46032 |
| MIDWEST ACOUST-A-FIBER INC. | DAVID DOLIK | 759 PITTSBURGH DR | M A I | | DELAWARE | OH | 43015-2862 |
| MIDWEST ACOUST-A-FIBER INC. | DAVID DOLIK | M A I | 759 PITTSBURGH DRIVE | | FREDERICK | OK | 73542 |
| MIDWEST ACOUST-A/DEL | 759 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2862 |
| MIDWEST AIR FILTER INC | 319 CLINTON ST | | | | LANSING | MI | 48906-4414 |
| MIDWEST AIRE | 218 TONE RD | | | | KINCHELOE | MI | 49788 |
| MIDWEST AMERICA FED C U | FOR DEPOSIT TO THE ACCOUNT OF | 1104 MEDICAL PARK DR | G RICE | | FORT WAYNE | IN | 46825-5826 |
| MIDWEST AMERICA FED CREDIT UNI | FOR DEPOSIT TO THE ACCOUNT OF | 1104 MEDICAL PARK DR | T BRADFORD | | FORT WAYNE | IN | 46825-5826 |
| MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DR | | | | FORT WAYNE | IN | 46825-5826 |
| MIDWEST ASSOCIATES IN NEU | PO BOX 87541 | | | | CHICAGO | IL | 60680-0541 |
| MIDWEST AUTO REPAIR | 611 WOOD AVE | | | | CARTER LAKE | IA | 51510-1519 |
| MIDWEST AUTO SERVICE | 409 W ILLINOIS AVE | | | | MORRIS | IL | 60450-1726 |
| MIDWEST AUTOMOTIVE INC. | | 1065 LEE ST | | | | IL | 60016 |
| MIDWEST AUTOMOTIVE MEDIA ASSOC | 12423 S 75TH AVE | | | | PALOS HEIGHTS | IL | 60463-1307 |
| MIDWEST AUTOMOTIVE MEDIA ASSOC | 7390 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712-1705 |
| MIDWEST AUTOMOTIVE MEDIA ASSOCIATION | 27383 LILLY CT | | | | BROWNSTOWN TOWNSHIP | MI | 48183-2788 |
| MIDWEST AUTOMOTIVE MEDIA ASSOCIATION | ATTN DAVE BOE | 155 E ALGONQUIN RD | C/O DAILY HERALD NEWSPAPER | | ARLINGTON HEIGHTS | IL | 60005-4617 |
| MIDWEST BLOCK & BRICK | 2203 E MCCARTY ST | | | | JEFFERSON CITY | MO | 65101-4359 |
| MIDWEST BRAKE BOND CO | 26255 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| MIDWEST BRAKE/WARREN | 26255 GROESBECK HWY | | | | WARREN | MI | 48089-4150 |
| MIDWEST BUSINESS SYSTEMS | PO BOX 40090 | | | | REDFORD | MI | 48240-0090 |
| MIDWEST CAR CORPORATION | 1300 AIRPORT RD | | | | WICHITA | KS | 67209 |
| MIDWEST CAR CORPORATION | 1300 AIRPORT ROAD | | | | WICHITA | KS | 67209 |
| MIDWEST CAR CORPORATION | 1411 COULTER DR NW | | | | ROANOKE | VA | 24012-1133 |
| MIDWEST CAR CORPORATION | 1680 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDWEST CAR CORPORATION | 222 LAWE ST | | | | KAUKAUNA | WI | 54130 |
| MIDWEST CAR CORPORATION | 222 LAWE STREET | | | | KAUKAUNA | WI | 54130 |
| MIDWEST CAR CORPORATION | 2302 COMMERCIAL AVE | | | | MADISON | WI | 53704-4768 |
| MIDWEST CAR CORPORATION | 280 N. MAYFLOWER DRIVE | | | | APPLETON | WI | 54915 |
| MIDWEST CAR CORPORATION | 3043 WRIGHT STREET | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | 3795 EAST 17TH AVENUE | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | 3795 INT'L GATEWAY/INT'L AP | | | | COLUMBUS | OH | |
| MIDWEST CAR CORPORATION | 3795 INT'L GATEWAY/INT'L AP | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | 3906 PIPER DR | | | | FORT WAYNE | IN | 46809-3166 |
| MIDWEST CAR CORPORATION | 5934 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-6232 |
| MIDWEST CAR CORPORATION | 606 N 3800 WEST | | | | SALT LAKE CITY | UT | |
| MIDWEST CAR CORPORATION | 606 N 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | 606 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | 6500 CONVAIR | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | 6500 CONVAIR ROAD | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | 6610 S TUCSON BLVD | | | | TUCSON | AZ | 85756-7012 |
| MIDWEST CAR CORPORATION | BOISE MUNICIPAL AIRPORT | | | | BOISE | ID | 83705 |
| MIDWEST CAR CORPORATION | EL PASO INTERNATIONAL AIRPORT | | | | EL PASO | TX | 79925 |
| MIDWEST CAR CORPORATION | PO BOX 800 | | | | KAUKAUNA | WI | 54130-0800 |
| MIDWEST CAR CORPORATION | PT. COLUMBUS A/P, 3795 INTL.GATEWAY | | | | COLUMBUS | OH | 43219 |
| MIDWEST CAR CORPORATION | SALT LAKE INTL AIRPORT | PO BOX 22249 AMF | | | SALT LAKE CITY | UT | 84122 |
| MIDWEST CAR CORPORATION | TUCSON INTERNATIONAL AIRPORT | | | | TUCSON | AZ | 85719 |
| MIDWEST CAR RENTAL | 201 RYAN ST | | | | CHILLICOTHE | MO | 64601-2746 |
| MIDWEST CARRIERS INC | PO BOX 530 | | | | MARS HILL | ME | 04758-0530 |
| MIDWEST COCA COLA COMPANY | | 1189 EAGAN INDUSTRIAL RD | | | | MN | 55121 |
| MIDWEST COLLISION CONSULTANTS INC | 6009 STEEPLEGATE CT | | | | JEFFERSON CITY | MO | 65101-8624 |
| MIDWEST COLLISION EQUIPMENT | 1553 BENTON DR | | | | ARNOLD | MO | 63010-1830 |
| MIDWEST COLLISIONS EQUIPMENT L | 1553 BENTON DR | | | | ARNOLD | MO | 63010-1830 |
| MIDWEST COMMUNITY FCU | 8770 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8254 |
| MIDWEST COMMUNITY HE | 442 W. HIGH ST. | | | | BRYAN | OH | 43506 |
| MIDWEST COMPRESSOR CO INC | 12901 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5064 |
| MIDWEST COURIER | 1550 E HIGGINS RD STE 122 | | | | ELK GROVE VILLAGE | IL | 60007-1627 |
| MIDWEST COURIER | DANA JORDAN | 1550 E HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 |
| MIDWEST DEDICATED SERVICES INC | JENNIFER DOSS | 6200 NE 142ND ST | | | SMITHVILLE | MO | 64089-8360 |
| MIDWEST DIAGNOSTIC C | PO BOX 60109 | | | | SAINT LOUIS | MO | 63150-0001 |
| MIDWEST DIE SUPPLY CO | 6240 AMERICAN RD | | | | TOLEDO | OH | 43612 |
| MIDWEST DIE SUPPLY CO | 6240 AMERICAN RD | PO BOX 6657 | | | TOLEDO | OH | 43612 |
| MIDWEST ELEVATOR INSPECTION | 7337 TERRI ROBYN DR | | | | SAINT LOUIS | MO | 63129-5233 |
| MIDWEST EMERGENCY ME | PO BOX 11157 | | | | KANSAS CITY | MO | 64119-0157 |
| MIDWEST ENGINE EXCHANGE | 3712 MILWAUKEE ST | | | | MADISON | WI | 53714-2402 |
| MIDWEST ENVIRONMENTAL CONTROL | 4708 ANGOLA RD | | | | TOLEDO | OH | 43615-6409 |
| MIDWEST ENVIRONMENTAL CONTROL INC | 4708 ANGOLA RD | | | | TOLEDO | OH | 43615-6409 |
| MIDWEST EXPRESS INC | PO BOX 632744 | | | | CINCINNATI | OH | 45263-2744 |
| MIDWEST EXPRESS LLC | PO BOX 12030 | | | | LANSING | MI | 48901-2030 |
| MIDWEST FAB/GR RAPID | 648 BOND AVE NW | | | | GRAND RAPIDS | MI | 49503-1400 |
| MIDWEST FASTENER CORP | | ATTN. ED GALLAUDET | | | | MI | 48083 |
| MIDWEST FILTRATION CO | PO BOX 23128 | | | | CINCINNATI | OH | 45223-0128 |
| MIDWEST FLUID POWER LLC | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2903 |
| MIDWEST HEALTH CENTER-ROMULUS | 9301 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2532 |
| MIDWEST HEALTH STRAT | 75 REMITTANCE DR DEPT 6535 | | | | CHICAGO | IL | 60675-6535 |
| MIDWEST HOSPITAL SPE | PO BOX 803805 | | | | KANSAS CITY | MO | 64180-0001 |
| MIDWEST II | 6194 SECTION RD | | | | OTTAWA LAKE | MI | 49267-9526 |
| MIDWEST IMAGING | 19951 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-1840 |
| MIDWEST INDUSTRIAL METALS CORP | 3030 N TRIPP AVE | | | | CHICAGO | IL | 60641-5450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIDWEST INDUSTRIAL RUBBER INC | 2360 59TH ST | | | | SAINT LOUIS | MO | 63110-2812 |
| MIDWEST INDUSTRIAL SERVICES INC | PO BOX 714 | | | | BRIGHTON | MI | 48116-0714 |
| MIDWEST INSERT COMPOSITE MLDG | CHIRAV PATEL | 3940 INDUSTRIAL AVE | | | HARRISON TOWNSHIP | MI | |
| MIDWEST INSERT COMPOSITE MOLDING | CHIRAV PATEL | 3940 INDUSTRIAL AVE | | | HARRISON TOWNSHIP | MI | |
| MIDWEST INSTAL/ROSEV | PO BOX 270 | | | | ROSEVILLE | MI | 48066-0270 |
| MIDWEST INTERNATIONAL CONCOURS | 21700 NORTHWESTERN HWY STE 645 | | | | SOUTHFIELD | MI | 48075-4912 |
| MIDWEST INTERNATIONAL STANDARDPRODUCTS INC | 105 STOVER RD | | | | CHARLEVOIX | MI | 49720-1756 |
| MIDWEST LOGISTICS INC | PO BOX 2963 | | | | SOUTH BEND | IN | 46680-2963 |
| MIDWEST LOGISTICS SYSTEMS LTD | PO BOX 461 | | | | SAINT MARYS | OH | 45885-0461 |
| MIDWEST MANUFACTURING CO | 117 W 2ND ST | PO BOX F | | | STANBERRY | MO | 64489-1105 |
| MIDWEST MANUFACTURING RESOURCES | 10165 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246-4840 |
| MIDWEST MAT SALES INC | PO BOX 744 | | | | MIAMISBURG | OH | 45343-0744 |
| MIDWEST MECHANICAL CONTRATORS, INC. | DAVID CIMPL | 10955 LOWELL AVE STE 350 | | | OVERLAND PARK | KS | 66210-2408 |
| MIDWEST MEDICAL COPY SERVICE | PO BOX 129 | | | | LEO | IN | 46765-0129 |
| MIDWEST MEDICAL SUPP | 3319 GREENFIELD RD #343 | | | | DEARBORN | MI | 48120 |
| MIDWEST MFG. CO. | GEORGE ORLEMAN | DIV. OF SMITH JONES, INC. | 117 W 2ND ST., PO BOX F | GUANGZHOU, 511356 CHINA (PEOPLE'S REP) | | | |
| MIDWEST MICRO/FLETCH | 6910 US ROUTE 36E | | | | FLETCHER | OH | 45326 |
| MIDWEST MODEL/OAK PK | 8800 NORTHEND AVE | | | | OAK PARK | MI | 48237-2364 |
| MIDWEST MOTOR | PETER RINGDAHL | 5115 EAST MAIN | | | BISMARCK | ND | 58502 |
| MIDWEST MOTOR EXPRESS INC | PO BOX 1496 | | | | BISMARCK | ND | 58502-1496 |
| MIDWEST MOTOR SUPPLY CO | 5015 EAST MAIN,  PO BOX 1058 | | | | BISMARK | ND | 58501 |
| MIDWEST MOTOR SUPPLY CO | 50515 EAST MAIN,  PO BOX 1058 | | | | BISMARK | ND | 58501 |
| MIDWEST MOTOR SUPPLY CO | 582 W GOODALE ST | PO BOX 2470 | | | COLUMBUS | OH | 43215-1105 |
| MIDWEST MOTORS | 775 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-1006 |
| MIDWEST MOVING & STORAGE CO INC | 8150 RONDA DR | | | | CANTON | MI | 48187-2071 |
| MIDWEST NEUROSURGERY | 6420 PROSPECT AVE STE T411 | | | | KANSAS CITY | MO | 64132-4182 |
| MIDWEST NEUROSURGICA | 2901 W KINNICKINNIC RIVER PKWY STE 201 | | | | MILWAUKEE | WI | 53215-3660 |
| MIDWEST OPEN MRI MGM | PO BOX 413022 | | | | KANSAS CITY | MO | 64141-3022 |
| MIDWEST ORTHOPAEDICS | INSURANCE PAYMENTS DEPARTMENT | | | | CAROL STREAM | IL | 60122-59 |
| MIDWEST ORTHOPEDICS | 1010 CARONDELET DR STE 312 | | | | KANSAS CITY | MO | 64114-4823 |
| MIDWEST ORTHOPEDICS | PO BOX 2689 | | | | CAROL STREAM | IL | 60132-0001 |
| MIDWEST PAPER SPECIALTIES CO | 322 RYDER RD | | | | TOLEDO | OH | 43607-3104 |
| MIDWEST PAVEMENT CONTRACTING INC | 2530 E BUNO RD | | | | MILFORD | MI | 48381-3612 |
| MIDWEST PAVEMT/WIXOM | PO BOX 302 | | | | WIXOM | MI | 48393 |
| MIDWEST PHOTOGRAPHY WORKSHOPS | 28830 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 |
| MIDWEST PHYSICIAN AN | PO BOX 633478 | | | | CINCINNATI | OH | 45263-3478 |
| MIDWEST PHYSICIAN COPY SO | 7322 SE APACHE RD | | | | COWGILL | MO | 64637-8795 |
| MIDWEST PLASTIC & HA | 621 S NEW BALLAS RD STE 6003B | | | | SAINT LOUIS | MO | 63141-8273 |
| MIDWEST PLASTIC & HAND SU | 621 S NEW BALLAS RD STE 6003B | | | | SAINT LOUIS | MO | 63141-8273 |
| MIDWEST PRECISION PRODUCTS INC | 9940 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133-3510 |
| MIDWEST PRESSURE SYSTEMS INC | 1035 ENTRY DR | | | | BENSENVILLE | IL | 60106-3314 |
| MIDWEST PRO PAINTING INC | 12845 FARMINGTON RD | | | | LIVONIA | MI | 48150-1607 |
| MIDWEST PUMP/BX 702 | PO BOX 702 | | | | NEWBURGH | IN | 47629-0702 |
| MIDWEST QUALITY TRANSPORT LTD | 4201 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505-3617 |
| MIDWEST RADIOLOGICAL ASSOC PC | PO BOX 38900 | | | | SAINT LOUIS | MO | 63138-8900 |
| MIDWEST RENTAL SERVICES | 3521 INTERNATIONAL LN | | | | MADISON | WI | 53704-3137 |
| MIDWEST RESEARCH INSTITUTE | 425 VOLKER BLVD | | | | KANSAS CITY | MO | 64110-2241 |
| MIDWEST RESEARCH INSTITUTE INC | 1617 COLE BLVD | | | | LAKEWOOD | CO | 80401-3305 |
| MIDWEST RETAR/BEDFRD | 2300 PINNACLE PKWY | | | | TWINSBURG | OH | 44087-2368 |
| MIDWEST RUBBER CO | 3525 RANGE LINE RD | PO BOX 98 | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER CO | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER CO | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | MANCHESTER | MI | 48158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWEST RUBBER COMPANY | 3525 RANGE LINE RD | PO BOX 98 | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER COMPANY | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | DECKERVILLE | MI | 48427-9420 |
| MIDWEST RUBBER COMPANY | ROBERT A. ROSHEK | 3525 RANGE LINE RD | | | MANCHESTER | MI | 48158 |
| MIDWEST SCRAP MANAGEMENT | PO BOX 4950 | | | | KANSAS CITY | MO | 64120-0050 |
| MIDWEST SEAS SOFTWARE DEV | 206 S 5TH AVE STE 200 | | | | ANN ARBOR | MI | 48104-2297 |
| MIDWEST SEAS SOFTWARE DEVELOPMENT | 307 S MACOMB ST | SRT SOLUTIONS | | | MANCHESTER | MI | 48158-9639 |
| MIDWEST SERVICES | 645 W 155 S | | | | ANGOLA | IN | 46703-7930 |
| MIDWEST SHOWS INC | PO BOX 737 | | | | AUSTIN | MN | 55912-0737 |
| MIDWEST SIGN & SCREEN PRINTING SUPPLY CO. | GLORIA RUSSELL | 45 MARYLAND AVE E | | | SAINT PAUL | MN | 55117-4610 |
| MIDWEST SPECIAL SURGERY,PC | 621 S NEW BALLAS RD STE 101A | | | | SAINT LOUIS | MO | 63141-8252 |
| MIDWEST SPECIALTIES INC | 851 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895-9243 |
| MIDWEST SPECIALTIES INC | FLEXARM | 851 INDUSTRIAL DR | | | WAPAKONETA | OH | 45895-9243 |
| MIDWEST SPINE INSTIT | 1950 CURVE CREST BLVD W STE 100 | | | | STILLWATER | MN | 55082-6062 |
| MIDWEST SPRINKLER CORP | 1420 S JACKSON ST | | | | LOUISVILLE | KY | 40208-2719 |
| MIDWEST STAMP/BOWL G | 513 NAPOLEON RD | | | | BOWLING GREEN | OH | 43402-4822 |
| MIDWEST STAMP/DEARBO | 23400 MICHIGAN AVE STE 715 | | | | DEARBORN | MI | 48124-1915 |
| MIDWEST STAMPING & MFG CO | PO BOX 1120 RMVD MS | 3455 BRIARFIELD RD STE A | | | MAUMEE | OH | 43537 |
| MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537-8933 |
| MIDWEST TERMINALS OF TOLEDO INTERNATIONAL INC | 387 W DUSSEL DR | | | | MAUMEE | OH | 43537-1632 |
| MIDWEST TEST/TROY | 1072 WHEATON DR | | | | TROY | MI | 48083-1927 |
| MIDWEST THER/ROCHEST | 321 SOUTH ST | | | | ROCHESTER | MI | 48307-2241 |
| MIDWEST THERMAL SPRAY | 23164 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 |
| MIDWEST THERMAL SPRAY INC | 23164 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 |
| MIDWEST THERMAL VAC | 5727 95TH AVE | | | | KENOSHA | WI | 53144-7801 |
| MIDWEST TOOL & EQUIPMENT CENTE | 4485 HIGHLAND RD | | | | WATERFORD | MI | 48328-1223 |
| MIDWEST TOOL & EQUIPMENT CENTER MTEC | 4485 HIGHLAND RD | | | | WATERFORD | MI | 48328-1223 |
| MIDWEST TRANSATLANTIC LINES INC | 1230 W BAGLEY RD | | | | BEREA | OH | 44017-2910 |
| MIDWEST TRANSIT EQUIPMENT | | 16725 VAN DAM RD | | | | IL | 60473 |
| MIDWEST TRANSIT EQUIPMENT | ATTN TOM BOLDWIN | PO BOX 582 | | | KANKAKEE | IL | 60901-0582 |
| MIDWEST TRANSIT SERVICE INC | 5700 W MINNESOTA | | | | INDIANAPOLIS | IN | 46241 |
| MIDWEST TRANSPORTATION RESOURCES LLC | PO BOX 110119 | | | | NASHVILLE | TN | 37222-0119 |
| MIDWEST TV INC | ED TRIMBLE | 7677 ENGINEER RD | | | SAN DIEGO | CA | 92111-1515 |
| MIDWEST TYPESETTING CORP | 93 PIQUETTE ST | | | | DETROIT | MI | 48202-3511 |
| MIDWEST TYPESETTING CORP | DBA MARKETING CONNECTION | 93 PIQUETTE ST | | | DETROIT | MI | 48202-3511 |
| MIDWEST VAN EXPRESS | PO BOX 725 | | | | ALGONQUIN | IL | 60102-0725 |
| MIDWEST VIDEO COMPANY | 1515 SOUTER DR | | | | TROY | MI | 48083-2846 |
| MIDWEST VISION | PO BOX 456 | | | | SAINT CLOUD | MN | 56302-0456 |
| MIDWEST WATERBLASTING | 6299 PENNINGTON ROAD | | | | TECUMSEH | MI | 49286 |
| MIDWESTERN AUTO GROUP | 6335 PERIMETER LOOP RD | | | | DUBLIN | OH | 43017-3207 |
| MIDWESTERN AUTO GROUP | BRENTLINGER, MARK R | 6335 PERIMETER LOOP RD | | | DUBLIN | OH | 43017-3207 |
| MIDWESTERN PATHOLOGY | 6810 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MIDWESTERN RUBBER CO | JOHN MILLER | 2124 W WILDEN | WENZHOU ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| MIDWESTERN RUBBER PRODUCTS CO | JOHN MILLER | 2124 W WILDEN | WENZHOU ZHEJIANG CHINA (PEOPLE'S REP) | | | | |
| MIDWESTERN RUBBER PRODUCTS INC | 2124 W WILDEN AVE | | | | GOSHEN | IN | 46528-1146 |
| MIDWESTERN STATE UNIVERSITY | 3410 TAFT BLVD | | | | WICHITA FALLS | TX | 76308-2036 |
| MIDWESTERN STATE UNIVERSITY CONTINUING EDUCATION | 3410 TAFT BLVD | | | | WICHITA FALLS | TX | 76308-2036 |
| MIDWESTERN TRANSIT SERVICE INC | 4367 E SEURAT RD | | | | ASHLEY | IL | 62808-3803 |
| MIDWESTERN TRANSPORT INC | 5300 LAWNDALE AVE | | | | MC COOK | IL | 60525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIDWESTERN UNIVERSITY | 555 31ST ST | | | | DOWNERS GROVE | IL | 60515-1235 |
| MIDWESTERN WHEELS INC | 404 E 1-240 SERVICE ROAD | | | | OKLAHOMA CITY | OK | 73149 |
| MIDWESTERN WHEELS INC. | 1611 E AMELIA ST | | | | APPLETON | WI | 54911-4006 |
| MIDWESTERN WHEELS, INC | N755 COMMUNICATION DR | | | | APPLETON | WI | 54914-8592 |
| MIDWESTERN WHEELS, INC. | 2077 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 |
| MIDYETT, GARY W | PO BOX 493 | | | | VERSAILLES | MO | 65084-0493 |
| MIDYETT, MARTHA A | 4601 BUCKNER LN | | | | PADUCAH | KY | 42001-6562 |
| MIDYETT, RUBEN | 32 WINCHESTER CIR | | | | MONROE | LA | 71203-6625 |
| MIDYETT, RUBEN J | 32 WINCHESTER CIR | | | | MONROE | LA | 71203-6625 |
| MIDYETT, RUBEN JAMES | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| MIDYETTE, JOHN H | 1135 CENTRAL PARK BLVD N | | | | GREENWOOD | IN | 46143-7313 |
| MIDZINSKI, ROBERT S | 1303 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9674 |
| MIE WKM | 107 W IRON ALY | | | | BLAIRSVILLE | PA | 15717-1424 |
| MIECHIELS, RICHARD L | 70855 DEQUINDRE RD | | | | LEONARD | MI | 48367-4438 |
| MIECHUR THOMAS | 470 DELNOR GLEN DR | | | | SAINT CHARLES | IL | 60174-1207 |
| MIECNIKOWSKI, KENNETH W | 2 GLENDON CT | | | | HUNTINGTON | NY | 11743-2819 |
| MIECZKOWSKI, BRIAN J | 11222 IRVINGTON DR | | | | WARREN | MI | 48093-4950 |
| MIECZKOWSKI, STELLA | PO BOX 115 | | | | ANCHORVILLE | MI | 48004 |
| MIECZKOWSKI, STEPHEN A | 6842 CHURCH RD | | | | IRA | MI | 48023-1906 |
| MIECZNIKOWSKI, FRANK A | 7160 MILDON DR | | | | PAINESVILLE | OH | 44077-9371 |
| MIECZYSLAW JANCZURA | 5802 ALBER AVE | | | | PARMA | OH | 44129-3333 |
| MIEDEL JAMES | RR #2 BOX 174 | | | | SCOTTDALE | PA | 15683-9513 |
| MIEDEL, DAVID D | 86 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| MIEDEL, ELIZABETH | 51737 OAK DR | | | | MATTAWAN | MI | 49071-9343 |
| MIEDEMA III, DAVID | 84 KERRY LN | | | | WHITINSVILLE | MA | 01588-1367 |
| MIEDEMA, KEITH A | 632 MULFORD CT | | | | INDIANAPOLIS | IN | 46234-2110 |
| MIEDEMA, PEGGY A | 11690 FARLAND AVE | | | | CEDAR SPRINGS | MI | 49319-9529 |
| MIEDEN, JEFFREY J | 1325 S 110TH ST | | | | WEST ALLIS | WI | 53214-2352 |
| MIEDEN, JEFFREY JOHN | 1325 S 110TH ST | | | | WEST ALLIS | WI | 53214-2352 |
| MIEDLAR, ROBERT J | 2325 WINDMILL PKY APT 414 | | | | HENDERSON | NV | 89074-5437 |
| MIEDLAR, ROBERT J | APT 414 | 2325 WINDMILL PARKWAY | | | HENDERSON | NV | 89074-5437 |
| MIEDLAR, ROBERT JOSEPH | APT 414 | 2325 WINDMILL PARKWAY | | | HENDERSON | NV | 89074-5437 |
| MIEHER, LUCILLE E | 5613 BUTANO PARK DR | | | | FREMONT | CA | 94538-3210 |
| MIEHLKE, RAYMOND A | 4404 HARDING AVE | | | | HOLT | MI | 48842-9767 |
| MIEHLKE, WILLIAM W | 13908 MAIN ST R1 | | | | BATH | MI | 48808 |
| MIEHM, JOHN R | 4424 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| MIEKKA, WILLIAM G | 203 E WILLIAMS ST | | | | CORUNNA | MI | 48817-1770 |
| MIEKOWSKI, DANIEL E | 14120 LA CHENE AVE | | | | WARREN | MI | 48088-5845 |
| MIEKOWSKY, LUCILLE | 31801 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-5665 |
| MIEKSTYN PAUL | 4904 BELLE CHASE BLVD APT 308 | | | | LANSING | MI | 48910-8326 |
| MIEL, MARY | 30005 BARBARY CT | | | | WARREN | MI | 48093-3071 |
| MIELA, GERALD J | 15591 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1601 |
| MIELCAREK JOSEPH (490903) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIELCAREK, JEFFREY NELSON | 6390 LAWNDALE RD | | | | SAGINAW | MI | 48604-9472 |
| MIELCAREK, JOSEPH M | 140 PATRICIA LN | | | | ALPENA | MI | 49707-3009 |
| MIELCAREK, JUDITH L | 9315 KENNEDY AVE | | | | HIGHLAND | IN | 46322-2751 |
| MIELCAREK, RONALD J | 1740 PALM SPRINGS STREET | | | | SARASOTA | FL | 34234-4119 |
| MIELCAREK, SHIRLEY A | 51 WENDE ST | | | | BUFFALO | NY | 14211-1726 |
| MIELCARZ, THEODORE T | 145 GALE AVE | | | | MERIDEN | CT | 06450-6410 |
| MIELCZAREK STANLEY (ESTATE OF) (508497) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MIELCZAREK, FREDERICK E | 12242 SOUL RD | | | | SWANTON | OH | 43558-9422 |
| MIELE JR, ANGELO | 25640 ROSE ST | | | | ROSEVILLE | MI | 48066-5047 |
| MIELE JULIUS J (660208) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MIELE, AUGUSTUS A | 3 TRUMAN RD | | | | WILMINGTON | MA | 01887-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIELE, DOMENIC J | 12 RAKEVILLE CIR | | | | BELLINGHAM | MA | 02019-2132 |
| MIELE, JOANN | 25719 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3829 |
| MIELE, LAURA J | 1128 AGNEW DR | | | | DREXEL HILL | PA | 19026-1808 |
| MIELE, MARY JO | 1511 SPREADING OAK DR | | | | PITTSBURGH | PA | 15220-2047 |
| MIELE, MICHAEL | 713 W INGOMAR RD | | | | PITTSBURGH | PA | 15237-4969 |
| MIELE, PATRICIA A | 44 CHOCTAW RIDGE RD | | | | BRANCHBURG | NJ | 08876-5437 |
| MIELE, SALVATORE R | 2673 KOPSON CT | | | | BLOOMFIELD | MI | 48304-1749 |
| MIELE, STEVEN T | 8406 MISTY MEADOWS | | | | GRAND BLANC | MI | 48439-7428 |
| MIELE, TOBY J | RR 1 BOX 97F | | | | STEVENSVILLE | PA | 18845-9740 |
| MIELENS, ALVIN A | 6086 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9756 |
| MIELENS, DONALD E | 1962 S TUSCOLA RD | | | | MUNGER | MI | 48747-9794 |
| MIELENS, GERALD O | 3444 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1214 |
| MIELENS, RANDY H | 1177 S KNIGHT RD | | | | MUNGER | MI | 48747-9782 |
| MIELENS, RONALD E | 359 CASS AVENUE RD | | | | MUNGER | MI | 48747-9717 |
| MIELENZ, DOUGLAS W | W173N7944 BLUEJAY CT | | | | MENOMONEE FALLS | WI | 53051-4159 |
| MIELENZ, MICHAEL E | 2431 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73107-4922 |
| MIELER, THOMAS J | 3073 E MAPLE HILL CT | | | | MIDLAND | MI | 48642-7851 |
| MIELEWSKI, FLORENCE I | 1365 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| MIELKE, ALICE K | 120 FELICIE DR | | | | LAFAYETTE | LA | 70506-6222 |
| MIELKE, CAROL J | 8243 2ND AVE SO | | | | BLOOMINGTON | MN | 55420 |
| MIELKE, CHRISTOPHER J | 8833 NANCY AVE | | | | SHELBY TOWNSHIP | MI | 48317-5343 |
| MIELKE, DAVID W | 7607 SCHWEIGER ST | | | | SHAWNEE | KS | 66217-3031 |
| MIELKE, DOREEN K | 4461B CLOVER LN | | | | EAGAN | MN | 55122-2437 |
| MIELKE, EDWARD G | 120 FELICIE DR | | | | LAFAYETTE | LA | 70506-6222 |
| MIELKE, ELDRED M | 10323 N STATE ROAD 26 | | | | MILTON | WI | 53563-9127 |
| MIELKE, HAROLD J | 7563 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7343 |
| MIELKE, HELEN | 5111 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| MIELKE, HERBERT H | 6460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7035 |
| MIELKE, HERMAN E | 440 10TH STREET | | | | FREELAND | MI | 48623-9082 |
| MIELKE, HOWARD O | 2417 GROVE RIDGE DR | | | | PALM HARBOR | FL | 34683-3220 |
| MIELKE, JEAN H | 4 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| MIELKE, JR,JAMES J | 26516 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 |
| MIELKE, LEONARD | 343 MADRID BLVD | | | | PUNTA GORDA | FL | 33950-7917 |
| MIELKE, MELVIN J | 12880 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| MIELKE, MILTON A | PO BOX 1043 | | | | LEWISTON | MI | 49756-1043 |
| MIELKE, NORMAN D | 1056 W M-61 | | | | STANDISH | MI | 48658 |
| MIELKE, NORMAN J | 5598 WORTH RD | | | | STANDISH | MI | 48658-9438 |
| MIELKE, PEGGY E | 12360 GREEN TREE DR | | | | RANCHO CUCAMONGA | CA | 91739-2430 |
| MIELKE, RAINER U | 135 WINDSOR AVE | | | | BARDSTOWN | KY | 40004-2515 |
| MIELKE, RAYMOND R | 1704 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| MIELKE, RICHARD W | 31267 WELLSTON DR | | | | WARREN | MI | 48093-7642 |
| MIELKE, STEVEN E | 1012 LINDA LN | | | | LADY LAKE | FL | 32159-2435 |
| MIELKE, WILLIAM H | 641 GROVER ST | | | | SEBEWAING | MI | 48759-1342 |
| MIELKE, WILLIAM T | 516 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2404 |
| MIELNECZEK SR., FRANK J | 8391 BACK YONDER LN NE | | | | DEER RIVER | MN | 56636-2767 |
| MIELNICKI ZBIGNIEW W | DBA EMTECH SERVICES LLC | 85 STEIN AVE | | | WALLINGTON | NJ | 07057-1530 |
| MIELNIK, FRANCIS J | 7103 GERALD AVE | | | | PARMA | OH | 44129-3241 |
| MIELOCH, DIANE K | 123 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2140 |
| MIELOCH, THOMAS R | 805 19TH ST | | | | BAY CITY | MI | 48708-7236 |
| MIELONEN, BARBARA A | 18 S CLEMENT AVE | | | | RAVENA | NY | 12143-1813 |
| MIENHEARTT, CLYDE A | 4027 MIKEHILL DR | | | | HAMILTON | OH | 45014-5938 |
| MIENKWIC, DOROTHY D | 4031 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| MIENKWIC, DOROTHY DAWN | 4031 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| MIENTEK, MICHAEL F | 728 COTTONWOOD DR | | | | ALLEN | TX | 75002-5009 |
| MIENTKIEWICZ, CHESTER J | 706 ROBBINS AVE | | | | NILES | OH | 44446-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIENTKIEWICZ, MARK | 9897 BECKER AVE | | | | ALLEN PARK | MI | 48101-1336 |
| MIENTKIEWSKI, JOSEPH | 2179 MARLOW DR | | | | WARREN | MI | 48092-2101 |
| MIER, DARRELL W | 5770 TRAILWINDS DR APT 224 | | | | FORT MYERS | FL | 33907-8344 |
| MIER, ERNESTO | 5102 W 22ND PL | | | | CICERO | IL | 60804-2921 |
| MIER, FINNEY J | 116 PHEASANT RUN | | | | LAPEER | MI | 48446-4104 |
| MIER, HARVEY D | 1555 CRYSTAL DR | | | | WEST BRANCH | MI | 48661-9797 |
| MIER, JAMES F | 534 SANTE FE CIR | | | | AVON | IN | 46123-7359 |
| MIER, JAY C | 12277 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| MIER, JOSE R | 3100 W FLAGLER ST APT 210 | | | | MIAMI | FL | 33135-1264 |
| MIER, JOSEPH W | 21 FOX LN | | | | FOXBORO | MA | 02035-1563 |
| MIER, MARY C | 1496 W M-55 | | | | W BRANCH | MI | 48661 |
| MIER, MICHAEL P | 9635 E LINDNER AVE | | | | MESA | AZ | 85209-1154 |
| MIER, ROBERT L | 4717 N STATE RD | | | | IONIA | MI | 48846-9677 |
| MIER, THOMAS C | 14145 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| MIER, YVONNE B | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002-2926 |
| MIERA, EDMUND A | 2154 WILLOW TRACE DRIVE | | | | ARNOLD | MO | 63010-5202 |
| MIERAS, ADRIAN C | 7658 22ND AVE | | | | JENISON | MI | 49428-7760 |
| MIERAS, BARBARA J | 125 COUNTRY RD | | | | SILVER CITY | NM | 88061-8722 |
| MIERAS, HELEN J | 502 WINONA AVE NW | | | | GRAND RAPIDS | MI | 49504-4740 |
| MIERAS, JOHN H | 4580 LAUREL CLUB CIR | | | | W BLOOMFIELD | MI | 48323-2946 |
| MIERAS, MARGARET | 240 SUNSET HILLS AVE SW | | | | GRAND RAPIDS | MI | 49534-5852 |
| MIERAS, MIKE P | 240 SUNSET HILLS AVE SW | | | | GRAND RAPIDS | MI | 49534-5852 |
| MIERAS, ROBERT D | 273 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9682 |
| MIERAS, STEVEN | 3103 AMON AVE NE | | | | GRAND RAPIDS | MI | 49525-3058 |
| MIERKA, DONALD A | 95 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4625 |
| MIERKIEWICZ, PAUL | 30 MCCURLEY DR | | | | NEW FREEDOM | PA | 17349-9489 |
| MIERKIEWICZ, PAUL C | 2933 CRAIGSTON LN | | | | ABINGDON | MD | 21009-1826 |
| MIERKOWICZ, PAMELA K | 4805 HILLCREST RD | | | | TRENTON | MI | 48183-4593 |
| MIERNICKI DONALD J (355276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIERS BRAD | 1417 BENTURA RD | | | | KOUNTZE | TX | 77625-6734 |
| MIERS, DAVID W | 207 S PEARL ST | | | | SPICELAND | IN | 47385 |
| MIERS, JOHN | 5228 S 7TH ST | | | | MILWAUKEE | WI | 53221-3620 |
| MIERS, LOREN L | 723 ELM ST | | | | BEECH GROVE | IN | 46107-2220 |
| MIERS, MARLIN L | 1123 GROVEWOOD DR | PO BOX #732 | | | BEECH GROVE | IN | 46107-2492 |
| MIERTA, ROSA D | 2210 AMY ST | | | | BURTON | MI | 48519-1110 |
| MIERTA, THOMAS L | 11372 E POTTER RD | | | | DAVISON | MI | 48423-8155 |
| MIERTL, DONN A | 909 ROSELAWN WAY | | | | BOWLING GREEN | KY | 42104-3115 |
| MIERZEJEWSKI, JAN A | 16500 QUARRY RD APT 107 | | | | SOUTHGATE | MI | 48195-1408 |
| MIERZEJEWSKI, JUDY | 15090 DRAKE ST | | | | SOUTHGATE | MI | 48195-2606 |
| MIERZEJWSKI, DAVID M | 55 BUSHNELL RD | | | | OLD BRIDGE | NJ | 08857-2368 |
| MIERZWA, ADOLPH M | 28401 RYAN RD | | | | WARREN | MI | 48092-4123 |
| MIERZWA, ANDREW | 334 STONYBROOK DR | | | | LEVITTOWN | PA | 19055-2017 |
| MIERZWA, EDWARD D | 796 E ALLEN RD | | | | HOWELL | MI | 48855-9205 |
| MIERZWA, GERALD P | 53610 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2649 |
| MIERZWA, JOHN F | 4112 ADAMS DR | | | | SHELBY TOWNSHIP | MI | 48316-1111 |
| MIERZWA, LUCY K | 7264 STATE STREET RD | | | | AUBURN | NY | 13021-8051 |
| MIERZWINSKI, WANDA S | 24645 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1944 |
| MIES CONSTRUCTION | | 1919 SOUTHWEST BLVD | | | | KS | 67213 |
| MIESCH, ELEANOR MARGARET | 205 AYRAULT RD | | | | FAIRPORT | NY | 14450-2803 |
| MIESCH, GREGG B | 30D SALMON RUN | | | | HILTON | NY | 14468-1481 |
| MIESCH, RON | 49582 WILLOWOOD DR | | | | MACOMB | MI | 48044-1654 |
| MIESCH, ROSE MARIE | 4561 KIRKWOOD DR | | | | STERLING HTS | MI | 48310-6402 |
| MIESEL, SUSAN E | 28751 SUTHERLAND DR | | | | WARREN | MI | 48088-4340 |
| MIESEL, WILLIAM G | 105 MARIGOLD LN | | | | HOUGHTON LAKE | MI | 48629-8938 |
| MIESES, MARCOS V | 29 EVERETT ST APT 2 | | | | BOSTON | MA | 02134-1905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIESHA PIGRUM | 208 NE 80TH ST | | | | KANSAS CITY | MO | 64118-1215 |
| MIESIACZEK, WILLIAM G | 22886 CASCADE PL | | | | BOCA RATON | FL | 33428-5426 |
| MIESKE, DANIEL J | 2258 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| MIESKE, FREDERICK L | PO BOX 6431 | | | | SAGINAW | MI | 48608-6431 |
| MIESKE, LOUISE R | 185 N FLAJOLE RD | | | | LINWOOD | MI | 48634-9738 |
| MIESKE, RICHARD D | 5384 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| MIESKO, JUNE M | 18235 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2625 |
| MIESKOWSKI JR, HENRY | 7300 CHERRY ST | | | | INDEPENDENCE | OH | 44131-5017 |
| MIESKOWSKI, ELMER J | CLARK RETIREMENT COMMUNITY | 1551 FRANKLIN SE | ROOM 2007 | | GRAND RAPIDS | MI | 49506 |
| MIESLIK, ELIZABETH M | 4073 NORTH LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-8961 |
| MIESOWICZ, RICHARD F | 39063 GRENNADA ST | | | | LIVONIA | MI | 48154-4748 |
| MIESS, GARY L | PO BOX 606 | | | | DELEVAN | NY | 14042-0606 |
| MIESTERFELD, FREDERICK P | 3065 WILLET AVE | | | | ROCHESTER HILLS | MI | 48309-3538 |
| MIESZALA, STANLEY A | 40 S LINDEN DR | | | | PLANO | IL | 60545-9643 |
| MIESZALA, WINCENTY | 20 MICHEL DR | | | | HENRIETTA | NY | 14467-8907 |
| MIESZANEK, MATHILDA | 1127 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1410 |
| MIESZCZUR JR, JOHN S | 9129 INKSTER RD | | | | LIVONIA | MI | 48150-4142 |
| MIESZKOWSKI, IRENE R | 58165 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3609 |
| MIESZKOWSKI, RICHARD M | 31131 RICHERT | | | | FRASER | MI | 48026-2796 |
| MIESZKOWSKI, RICHARD MICHAEL | 31131 RICHERT | | | | FRASER | MI | 48026-2796 |
| MIETELKA, JAMES M | 3999 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| MIETELSKI, GEORGE M | 10702 MISTY HILL RD | | | | ORLAND PARK | IL | 60462-7441 |
| MIETH | 1 COLOMBA DR STE 1 | WITMER PARK MEDICAL CENTER | | | NIAGARA FALLS | NY | 14305-1275 |
| MIETHKE, RICHARD P | 3206 THOMAS TRCE | | | | COLUMBUS | IN | 47203-2846 |
| MIETLICKI, DOROTHY M | 2072 PHILLIPS RD | | | | BURT | NY | 14028-9754 |
| MIETTUNEN, JACK E | 4916 ROCKCRESS DR NW | | | | ALBUQUERQUE | NM | 87120-4106 |
| MIETUS, MONICA E | 148 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225-3434 |
| MIETZ, ELEZAR D | 5759 PATTISON RD | | | | MAYVILLE | MI | 48744-9514 |
| MIETZ, HOWARD N | 305/327 HIGH ST ROOM 130 | | | | LOCKPORT | NY | 14094 |
| MIETZ, LEO R | 3380 E MIDLAND RD | | | | BAY CITY | MI | 48706-2822 |
| MIETZ, LLOYD E | 5238 SALT WORKS ROAD | | | | MIDDLEPORT | NY | 14105-9307 |
| MIETZ, MILDRED | 101 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| MIETZ, RENEE M | 8050 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8828 |
| MIF REALTY LP | TWO BENT TREE TOWER | 16479 DALLAS PKY STE 400 | | | DALLAS | TX | 75249 |
| MIFFLIN, ARTHUR R | 6424 WOODLAWN AVE | | | | REX | GA | 30273-1825 |
| MIFFLIN, FRANK R | 264 PEACE DR | | | | CAMDENTON | MO | 65020-4421 |
| MIFFLIN, JACK | 1004 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9416 |
| MIFFLIN, JACQUELINE | 8220 MASON RD | | | | LYNN | MI | 48097-1218 |
| MIFFLIN, LARRY D | 3020 S PERSHING DR | | | | MUNCIE | IN | 47302-5266 |
| MIFFLIN, LLOYD D | 505 WILLIAMS ST | | | | ROCKWALL | TX | 75087-2612 |
| MIFFLIN, MAURICE R | 550 NORTH AVE | | | | TALLMADGE | OH | 44278-1456 |
| MIFFLIN, NORMA J | 264 PEACE DR | | | | CAMDENTON | MO | 65020-4421 |
| MIFFLIN, ROBERT A | 5513 TORY WAY | | | | FLOWERY BRANCH | GA | 30542-5572 |
| MIFFLIN, THOMAS | 2446 HIGHLAND ST | | | | DETROIT | MI | 48206-1236 |
| MIFSUD EMMANUEL C | 14233 SEMINOLE | | | | REDFORD | MI | 48239-3035 |
| MIFSUD, CHARLES | 32119 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1706 |
| MIFSUD, CHARLES | PO BOX 2659 | | | | GARDEN CITY | MI | 48135 |
| MIFSUD, DAVID J | 19232 GLEN EAGLES DR | | | | LIVONIA | MI | 48152-4017 |
| MIFSUD, DIXIE | 19933 FENTON ST | | | | DETROIT | MI | 48219-1007 |
| MIFSUD, EMMANUEL C | 14233 SEMINOLE | | | | REDFORD | MI | 48239-3035 |
| MIFSUD, EMMANUEL C | 520 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8151 |
| MIFSUD, ROBERT | 4700 MARCEL AVE | | | | PORTAGE | MI | 49024-3057 |
| MIFSUD, VINCENT J | 24785 SAUGER LAKE RD | | | | STURGIS | MI | 49091-9337 |
| MIFSUD, WILLIAM | 112 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| MIG-ALBERICI LLC | 607 SHELBY ST STE 305 | | | | DETROIT | MI | 48226-3283 |
| MIGA, ELIZABETH | 11129 NANCY DR | | | | WARREN | MI | 48093-2469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGA, MARK R | 11129 NANCY DR | | | | WARREN | MI | 48093-2469 |
| MIGA, MATTHEW | 3003 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9217 |
| MIGA, RICHARD L | 2923 NIAGARA ST APT 4 | | | | BUFFALO | NY | 14207-1068 |
| MIGALA, CECELIA I | 716 N DELPHIA AVE | | | | PARK RIDGE | IL | 60068-2516 |
| MIGALDI, SAMUEL | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| MIGCHELBRINK, JAMES E | 5611 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-3652 |
| MIGCHELBRINK, THOMAS L | 2667 OVERBROOK DR | | | | TOLEDO | OH | 43614-5523 |
| MIGDALIA MONTOYA | 819 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901-3814 |
| MIGEL B SALAZ | 714 STRATTON AVENUE | | | | DEFIANCE | OH | 43512-2749 |
| MIGEL SALAZ | PO BOX 842 | | | | DEFIANCE | OH | 43512-0842 |
| MIGET, GILBERT L | 82 VALLEY VW | | | | HILLSBORO | MO | 63050-3915 |
| MIGET, RICHARD A | 838 PCR 538 | | | | PERRYVILLE | MO | 63775-7266 |
| MIGGINS, LULA | 1510 EDWARD AVE SE | | | | GRAND RAPIDS | MI | 49507-2219 |
| MIGGINS, TERRY L | 247 SHILOH DR | | | | JACKSON | MS | 39212-3049 |
| MIGGINS-MATTHIS, IDA L | 3303 S CREEK DR SE APT 101 | | | | KENTWOOD | MI | 49512-8336 |
| MIGHT JAMES SR (634225) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| MIGHTON, ARLENE E | 3357 MARISMA STREET | | | | SAN MATEO | CA | 94403-3008 |
| MIGHTY AUTO PARTS OF NYC | 120-18 ROCKAWAY BLVD | | | | SOUTH OZONE | NY | 11420 |
| MIGHTY AUTO PRO | 290 S PROSPECT ST | | | | MEDINA | OH | 44256-2313 |
| MIGHTY CAPITAL MANAGEMENT INC | RUA GUERRA JUNQUEIRO 397 | | PORTO PORTUGAL | | | | |
| MIGHTY LUBE SYSTEMATIC LUBRICA | 9569 W 40TH ST | | | | FREMONT | MI | 49412-8017 |
| MIGHTY OAKS INVESTMENT CLUB | 100 GLEN OAKS DR | | | | NEW LONDON | MN | 56273 |
| MIGIEL, STANLEY | 6933 ROCKDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-2547 |
| MIGLESZ, RONALD M | 7194 PINE GROVE DR | | | | HUBBARD | OH | 44425-3028 |
| MIGLESZ, STACIA L | 7681 CONNELLY RD | | | | MASURY | OH | 44438-1525 |
| MIGLETS, STANLEY J | 3441 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| MIGLIACCI, ROSE A | PO BOX 812 | | | | TRENTON | NJ | 08625-0812 |
| MIGLIACCIO SAM (339732) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIGLIACCIO, FRANCESCA B | 205 BUCHANAN AVE | | | | TRENTON | NJ | 08610-6037 |
| MIGLIACCIO, RALPH F | 46 MAFALDA DR | | | | BUFFALO | NY | 14215-2018 |
| MIGLIN JR, FRANK G | 5159 BONG AVE | | | | BELTON | MO | 64012-4003 |
| MIGLIN, DANIEL W | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| MIGLIN, FRANK F | 806 LYNN DR | | | | GOODLETTSVILLE | TN | 37072-3560 |
| MIGLIO, D J | 26729 KAISER ST | | | | ROSEVILLE | MI | 48066-7129 |
| MIGLIO, TITO I | 21 W 735 GLEN CREST DR | | | | GLEN ELLYN | IL | 60137 |
| MIGLIOCCO DANIEL | MIGLIOCCO, DANIEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MIGLIORATI, JULIA M | 6738 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3966 |
| MIGLIORE ANTHONY (419026) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE ANTHONY (419026) - GRAHAM SHARON S | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE ANTHONY (419026) - VINCIQUERRA ANDREW | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MIGLIORE CHARLES | 587 DUQUESNE BLVD | | | | BRICK | NJ | 08723-5072 |
| MIGLIORE PHILIP (469539) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| MIGLIORE, BRENDA L | PO BOX 26288 | | | | ROCHESTER | NY | 14626-0288 |
| MIGLIORE, MADELINA | APT 123 | 920 JOHN R ROAD | | | TROY | MI | 48083-4306 |
| MIGLIORE, THOMAS J | 181 KEATS AVE | | | | ELIZABETH | NJ | 07208-1059 |
| MIGLIORI, VINCENT J | 55 MONTE CARLO DR | | | | HAMILTON | NJ | 08691-3742 |
| MIGLIOZZI, CONNIE A | 10 HICKORY TRACE DR | | | | GIRARD | OH | 44420-1009 |
| MIGLIOZZI, PAUL V | 1103 RIPLEY AVE | | | | WESTFIELD | NJ | 07090-1663 |
| MIGLIOZZI, VINCENYA | 1028 WASHINGTON AVE | | | | GIRARD | OH | 44420-1963 |
| MIGNACCA, JAMES R | 27150 SHADEL RD SPC 184 | | | | SUN CITY | CA | 92586-3314 |
| MIGNANELLI ALBERT C (453992) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGNANO, EDWARD R | 118 BURHANS AVE | | | | YONKERS | NY | 10701-4917 |
| MIGNANO, JOHN R | 994 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9086 |
| MIGNANO, LOUIS | 9541 N BUNKER WAY | | | | CITRUS SPRINGS | FL | 34434-4016 |
| MIGNARD, JAMES E | PO BOX 673 | | | | GEORGETOWN | FL | 32139-0673 |
| MIGNEAULT, BARBARA J | PO BOX 788 | 16 SPRING LAKE RD | | | GLENDALE | RI | 02826-0788 |
| MIGNELLA, JEANETTE | 264 PRAY HILL RD | | | | CHEPACHET | RI | 02814-2504 |
| MIGNELLA, SARAH G | 1617 MORRIS PL | | | | NILES | OH | 44446-2839 |
| MIGNOGNA, MICHAEL T | 104 FARMSTEAD DR | | | | LANCASTER | PA | 17603-7912 |
| MIGNON DOWNS | 148 AUBURN AVE | | | | ROCHESTER | NY | 14606-4134 |
| MIGNON E DOWNS | 148 AUBURN AVENUE | | | | ROCHESTER | NY | 14606-4134 |
| MIGNON GOINS | 5702 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| MIGNON LYON SMITH | 630 FORT WASHINGTON AVE | APT. 1G | | | NEW YORK | NY | 10040 |
| MIGNON W JUMEL MD | 150 BROADWAY APT 610 | | | | NEW ORLEANS | LA | 70118-7602 |
| MIGOCKI, EDWARD J | 17108 WESTGROVE DR | | | | MACOMB | MI | 48042-3540 |
| MIGRANT, JANELL K | 145 CHEYENNE ST | | | | SHERIDAN | WY | 82801-5528 |
| MIGRIN, CHRISTINE A. | 9634 GARDEN ST | | | | LIVONIA | MI | 48150-3109 |
| MIGRIN, GREGORY J | 14873 MELVIN ST | | | | LIVONIA | MI | 48154-3731 |
| MIGRIN, MARION L | 49450 W 9 MILE RD | C/O KARL MIGRIN | | | NOVI | MI | 48374-3300 |
| MIGUEL A DEPUY | 4012 BARBE WOODS DR | | | | LAKE CHARLES | LA | 70605-2316 |
| MIGUEL A GONZALEZ | 150 STALEY RD | | | | UNIONVILLE | TN | 37180-8592 |
| MIGUEL A JIMENEZ MD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2648 SARAH LN | | BELOIT | WI | 53511 |
| MIGUEL A MEJIA (IRA) | FCC AS CUSTODIAN | 5987 N GREENTREE DR | | | SOMIS | CA | 93066-9792 |
| MIGUEL A ORTIZ | 2476 ALTON RD | | | | DELTONA | FL | 32738-4182 |
| MIGUEL A URIBARREN & | ESTER URIBARREN JT TEN | SAN JUAN 15-4TH | GERNIKA 48300 | SPAIN | | | |
| MIGUEL ALABADO | 4904 SHADY OAK TRAIL | | | | GRAND PRAIRIE | TX | 75052-4420 |
| MIGUEL ALFARO | 410 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| MIGUEL ALTAMIRA | 732 CORSICANA DR | | | | OXNARD | CA | 93036-1409 |
| MIGUEL ANGEL GARCIA ROJAS, | JUAN M GARCIA ROJAS & | JOSE I GARCIA ROJAS | 1160 WILLOUGHBY LANE | | MT PLEASANT | SC | 29466-9039 |
| MIGUEL ANGEL MARTIN & | CARY VERA JTWROS | LAS BAHAMAS 162 | URB. SOL LA MOLINA III | LIMA 12 ,PERU | | | |
| MIGUEL ANGEL REBUFFO | MIRTA SUSANA ABAD | MIGUEL ANGEL REBUFFO | 4212 FRANCIS LEWIS BLVD | | BAYSIDE | NY | 11361-2561 |
| MIGUEL ANGEL TREVINO AND | BLANCA ESTELA RESENDEZ JTWROS | MANUEL GONZALEZ NO. 420 INT 8 | SAN PEDRO GARZA GARCIA | NUEVO LEON 66220,MEXICO | | | |
| MIGUEL ANTONETTI | 3140 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1311 |
| MIGUEL BENAVIDES | 15619 KIRKSHIRE AVENUE | | | | BEVERLY HILLS | MI | 48025-3353 |
| MIGUEL BONILLA | PO BOX 238 | 902 3RD STREET | | | SOMERVILLE | TX | 77879-0238 |
| MIGUEL CABRAL | 687 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| MIGUEL CALDERON | 531 VENTURA AVE | | | | CORONA | CA | 92879-1135 |
| MIGUEL CANALES | 4170 CARMEL DR | | | | SAGINAW | MI | 48603-3196 |
| MIGUEL CANCEL | CALLE ROOSEVELT #18 INT | | | | MAYAGUEZ | PR | 00680 |
| MIGUEL CARDENAS | 3318 WEBSTER ST | | | | FORT WAYNE | IN | 46807-1955 |
| MIGUEL CARDENAS | PO BOX 217 | | | | BUFFALO | NY | 14207-0217 |
| MIGUEL CHASAN BALLESTER | PASCUAL PEREZ SANCHEZ JT TEN | C/AURORA NO.18 | BAJO CASTELLAR | VALENCIA, CP46026 SPAIN | | | |
| MIGUEL CHAVARRIA | 2800 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3617 |
| MIGUEL CRESPO | 2262 W EDGERTON AVE | | | | MILWAUKEE | WI | 53221-3531 |
| MIGUEL CROTTO & FERNANDO R | IBARZABAL & MAGDALENA VILLA & | ANA TERESA MURPHY JT TEN | LAVALLE 472 PISO 2 OF 203 | CAPITAL FEDERAL BUENOS AIRES ARGENTINA | | | |
| MIGUEL CRUZ | 1677 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| MIGUEL DESMOND | 4726 N LAIRD WAY | | | | TUCSON | AZ | 85705-4835 |
| MIGUEL DIAZ | 3640 BRYAN AVE | | | | FORT WORTH | TX | 76110-5403 |
| MIGUEL ECHEMENDIA | 15631 SW 48TH ST | | | | MIAMI | FL | 33185-4124 |
| MIGUEL EDUARDO ZAVALA BARRIOS | LUZ SALGADO DE ZAVALA JT TEN | CALLE MAYORAZGO 251,SAN BORJA, | | LIMA, PERU | | | |
| MIGUEL ESCALERA | 1276 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| MIGUEL ESPINOZA | 2505 S HARDING AVE | | | | CHICAGO | IL | 60623-3717 |
| MIGUEL FERNANDEZ BLANCO | CALDERDELE STR 3 | 58515 LUEDENSCHEID | 02351 42302 | | | | |
| MIGUEL FERSTADT | NORA B FERSTADT DE TENNEIRO | JT TEN | C/SAN SIMON A GRACIA DE DIOS | CSA #18 ALTAGRACIA ,CARACAS 1010 VENEZUELA | | | |
| MIGUEL FULLER | 6405 SHADOW VALLEY DR | | | | BURLESON | TX | 76028-1197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGUEL GALAVIZ | 646 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1063 |
| MIGUEL GARIBAY ARANDA | MARIA ELENA V DE GARIBAY | MARIA ELENA GARIBAY V | CLAUDIA Y ALEJANDRA GARIBAY V | 511 E SAN YSIDRO BLVD PMB 200 | SAN YSIDRO | CA | 92173-3110 |
| MIGUEL GOMEZ | 14349 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2321 |
| MIGUEL GONZALEZ | 150 STALEY RD | | | | UNIONVILLE | TN | 37180-8592 |
| MIGUEL GONZALEZ | 2613 EMBRY RD | | | | BURLESON | TX | 76028-1463 |
| MIGUEL GOODPASTURE | 3825 FIRST AVE #221 | | | | SAN DIEGO | CA | 92103 |
| MIGUEL GRCEVIC, | SILVIA E. RIAL AND | ALEXIS GRCEVIC JTWROS | ANDRES BARANDA 969 | QUILMES, BUENOS AIRES 1878,ARGENTINA | | | |
| MIGUEL GUZMAN | 7635 N RIVER RD | | | | FREELAND | MI | 48623-9256 |
| MIGUEL GUZMAN | 9868 MCKEON CT | | | | SOUTH LYON | MI | 48178-9655 |
| MIGUEL HERNANDEZ | 5721 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| MIGUEL HERNANDEZ | 644 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2884 |
| MIGUEL HERRERA | 320 ZENA DR | | | | BROWNSVILLE | TX | 78521-5333 |
| MIGUEL INFANTE | 828 HEIN AVE | | | | LANSING | MI | 48911-4833 |
| MIGUEL JAAR AND | IVONNE J DE JAAR JTWROS | PO BOX 161208 | | | MIAMI | FL | 33116-1208 |
| MIGUEL JR, ALFRED F | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL LARA | 11841 RINGWOOD AVE | | | | NORWALK | CA | 90650-7771 |
| MIGUEL LASUEN & | CARMEN DE LASUEN JT TEN | P.O.BOX 453738 | | | MIAMI | FL | 33245-3738 |
| MIGUEL LOPEZ | 10001 BLUE ANCHOR LN. | | | | STOCKTON | CA | 95219-7250 |
| MIGUEL LOPEZ | WBNA CUSTODIAN TRAD IRA | 10001 BLUE ANCHOR LN. | | | STOCKTON | CA | 95219-7250 |
| MIGUEL LOWE | 15200 W. 8 MILE RD. | BOX # 80 | | | OAK PARK | MI | 48237 |
| MIGUEL LUIS OPPENHEIM | ALTER MIRIAM MARGARITA | 1528 E 14TH ST | | | BROOKLYN | NY | 11230-7104 |
| MIGUEL LUNA | 149 VILLAGE GRN | | | | UNIVERSAL CITY | TX | 78148-4152 |
| MIGUEL LUNA | 309 LAMBETH LN | | | | SAINT LOUIS | MO | 63125-2960 |
| MIGUEL MALDONADO | 2538 BOREN DR | | | | SAN JOSE | CA | 95121-2703 |
| MIGUEL MALDONADO | 2900 RISDALE AVE | | | | LANSING | MI | 48911-2911 |
| MIGUEL MARTIN | 1100 MAR BROOK LN APT 803 | | | | ARLINGTON | TX | 76017-7512 |
| MIGUEL MARTINEZ | AVE. BOULEVARD MONRIOG AG-21 | | | | TOA BAJA | PR | 00949 |
| MIGUEL MEJIA | 13618 BRYAN DRIVE | | | | HOLLAND | MI | 49423 |
| MIGUEL MESA | MARIA GUZMAN | AV.105 RSID.LOS PAMA TORRE | NORTE APT.4D URB.PREBO | VALENCIA CARABOBO ,VENEZUELA | | | |
| MIGUEL MILIAN | 3909 CANE RIVER RD | | | | KELLER | TX | 76248-1935 |
| MIGUEL MORA | 8701 N ROBINHOOD AVE | | | | KANSAS CITY | MO | 64154-7901 |
| MIGUEL MORALEZ | 519 BUFFALO RIDGE CIR | | | | INDIANAPOLIS | IN | 46227-2886 |
| MIGUEL ORTIZ | 2476 ALTON RD | | | | DELTONA | FL | 32738-4182 |
| MIGUEL PADILLA | 204 BRAMBURY DR APT B | | | | ROCHESTER | NY | 14621-1835 |
| MIGUEL PEREZ | R-R01 BOX 280 | | | | ANASCO | PR | 00610 |
| MIGUEL QUINTANA | PO BOX 1920 | | | | LARES | PR | 00669-1920 |
| MIGUEL R GUTIERREZ | 5083 GREENDALE DR | | | | TROY | MI | 48085-3435 |
| MIGUEL R MENDEZ JR. | 4346 STETSON RUN | | | | SAN ANTONIO | TX | 78223-5511 |
| MIGUEL RAIZMAN | CASILLA DE CORREO 6740 | CORREO CENTRAL | MONTEVIDEO | URUGUAY | | | |
| MIGUEL RAMIREZ | 584 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| MIGUEL RAMIREZ MARCH | ANA MARIA RAMIREZ MARCH | AV DEL LIBERTADOR 4650 | PISO 15 | BUENOS AIRES,ARGENTINA | | | |
| MIGUEL RAMIREZ MARCH | RAUL RAMIREZ MARCH | URUGUAY 360 - CC 40215 | CARMELO - 70100 | URUGUAY | | | |
| MIGUEL RIOS | PO BOX 9022 | C/O: RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| MIGUEL RIVERA | 2038 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4808 |
| MIGUEL RIVERA | 210 SURREY CT | | | | SMITHVILLE | MO | 64089-8373 |
| MIGUEL ROBLES | 657 WOODMONT PL | | | | SHREVEPORT | LA | 71108-5724 |
| MIGUEL ROCHA | 2017 W 17TH ST | | | | CHICAGO | IL | 60608-1814 |
| MIGUEL RODRIGUEZ | 12 CALLE ARBOLEDA | | | | CIDRA | PR | 00739-9573 |
| MIGUEL RUIZ | 1404 WARREN ST | | | | SAN FERNANDO | CA | 91340-1718 |
| MIGUEL S GUZMAN | 9868 MCKEON CT | | | | SOUTH LYON | MI | 48178-9655 |
| MIGUEL S LAPID | 107 CADIZ COURT | | | | VALLEJO | CA | 94591-6709 |
| MIGUEL SALAZAR | NO ADDRESS ON FILE | | | | | | |
| MIGUEL SALVADOR MIRAMONTES & | BENIGNA D MONTANEZ JT TEN | SAN ALBERTO 13 COL LASALLE | FRESNILLO | ZACATECAS 99040, MEXICO | | | |
| MIGUEL SANCHEZ | 1622 LAKESIDE DR | | | | MISSION | TX | 78572-3000 |
| MIGUEL SCHYFTER & | ROSALIA CAMACHO | PAVAS, EMBAJADA USA 100 OESTE | | 100 NORTE, 25 OESTE, SAN JOSE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIGUEL SILVA | 367 MCGRADY RD | | | | RISING SUN | MD | 21911-2535 |
| MIGUEL SOTO | ROSA G SOTO | 4141 CORAL TREE CIR APT 341 | | | COCONUT CREEK | FL | 33073-4442 |
| MIGUEL TORAL | 13665 LEXICON PL | | | | SYLMAR | CA | 91342-1817 |
| MIGUEL TORIBIO | 3219 97TH ST | | | | EAST ELMHURST | NY | 11369-1809 |
| MIGUEL TORRES | 3940 SCHOONER LOOP | | | | LAS CRUCES | NM | 88012-6067 |
| MIGUEL VELOZ | 11786 AVALON AVE | | | | YUCAIPA | CA | 92399-2823 |
| MIGUEL VELOZ | PO BOX 368 | 3836 MT PINOS | | | FRAZIER PARK | CA | 93225-0368 |
| MIGUEL VIERA-MONTALVO | 91 COMMONWEALTH AVE. UPPER | | | | BUFFALO | NY | 14216 |
| MIGUEL VILLALOBOS | 3840 SW 128 AVE | | | | MIAMI | FL | 33175 |
| MIGUEL VIVANCO | 21519 LOCH LN | | | | CREST HILL | IL | 60403-1196 |
| MIGUEL YUNES SADDI | ELISA DEL C CAPITAINE DE YUNES & | MAURICIO YUNES C JT TEN | TOD DTD 04/02/2009 | CLLE 33 SUR #3904 COL LAS ANIMAS ,PUEBLA PUE CP 72400 MEXICO | | | |
| MIGUEL'S AUTO REPAIR | 1211 W OLIVE AVE | | | | PORTERVILLE | CA | 93257-3031 |
| MIGUEL, ANGEL | 6415 BROADWAY IA | | | | WEST NEW YORK | NJ | 07093 |
| MIGUEL, ANGELA E | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL, ANGELA ELISE | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL, AVELINA | 248 HAZELHURST AVE | | | | SYRACUSE | NY | 13206-2814 |
| MIGUEL, KYLE PATRICK | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| MIGUEL, LUCINDA G | 42 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| MIGUEL, RICHARD J | 3218 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| MIGUELEZ, MARIA C | 802 HIGHPOINTE CIR | | | | LANGHORNE | PA | 19047-5163 |
| MIGUELS, JENNIFER | 107 8TH AVE | | | | COLUMBIA | TN | 38401-2857 |
| MIGUT, ROBERT A | 700 S LINCOLN RD | | | | BAY CITY | MI | 48708-9651 |
| MIGYANKA JR, CHARLES | 51015 WARREN RD | | | | CANTON | MI | 48187-1313 |
| MIHACSI JR, JOHN W | # 1 | 11875 KILMANAGH ROAD | | | SEBEWAING | MI | 48759-9797 |
| MIHACSI, ELIZABETH M | # 1 | 11875 KILMANAGH ROAD | | | SEBEWAING | MI | 48759-9797 |
| MIHACSI, ELIZABETH M | 11875 KILMANAGH RD | 1 | | | SEBEWAING | MI | 48759-9797 |
| MIHACSI, MARGARET | 804 BEACH STREET | | | | SEBEWAING | MI | 48759 |
| MIHAIL C TEODOREANU | APT 6303 | 555 SPING PARK CENTER BLVD | | | SPING | TX | 77373 |
| MIHAIL CRISTACHE | 25008 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2078 |
| MIHAIL D HILAS & | VASSILIKI HILAS | JT TEN | 8 DENHAM ROAD | | SPRINGFIELD | NJ | 07081-1147 |
| MIHAIL NEAMONITAKIS | 17 HUNT PT | | | | ROCHESTER | NY | 14624-3703 |
| MIHAIL S IOTOV | 250 PRIMROSE DR | | | | SAN JOSE | CA | 95123 |
| MIHAIL, MARIAN R | 9023 W 24TH ST | | | | LOS ANGELES | CA | 90034 |
| MIHAIL, STEVE F | PO BOX 121 | | | | KENNEDALE | TX | 76060-0121 |
| MIHAILO DULOVIC | 10847 S AVENUE B | | | | CHICAGO | IL | 60617-6814 |
| MIHAILO M JEVTIC MD | CGM IRA ROLLOVER CUSTODIAN | 866 HARBOR ISLAND | | | CLEARWATER | FL | 33767-1806 |
| MIHAILOFF GEORGE | 1266 MARYMAR LN | | | | BLOOMFIELD | MI | 48302-2825 |
| MIHAILOFF, DONNA J | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MIHAILOFF, GEORGE | 1266 MARYMAR LN | | | | BLOOMFIELD HILLS | MI | 48302-2825 |
| MIHAILOFF, JOSEPH G | 5316 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1032 |
| MIHAILOFF, VALADE | 4135 MONROE ST | | | | DEARBORN HEIGHTS | MI | 48125-2516 |
| MIHAILOVIC, BRANKO | PO BOX 341 | | | | NAPLES | FL | 34106-0341 |
| MIHAILUK, MICHAEL G | 14945 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| MIHAJLOVSKI, BLAGOJE | 6163 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-3103 |
| MIHALCHICK, ETHEL | 924 MEDORA DR | | | | GREER | SC | 29650-4752 |
| MIHALCHIK, ANITA L | 7582 REGENCY LAKE DR APT 302 | | | | BOCA RATON | FL | 33433-6972 |
| MIHALCIK DOROTHY (446354) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIHALEC, MARY J | 10131 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| MIHALEK, DENNIS J | 104 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| MIHALEK, ELSIE K | ELM HAVEN MANOR | 600 W. WALTON BLVD | | | PONTIAC | MI | 48340 |
| MIHALEK, ELSIE K | ELM HAVEN MANOR | 600 W. WALTON BLVD | APT 214 | | PONTIAC | MI | 48340 |
| MIHALEK, JOHN | 838 SUNCHASE DR | | | | FORT COLLINS | CO | 80524-6022 |
| MIHALEK, JOSEPH A | 835 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| MIHALEK, STACY | 835 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIHALEK, WILLIAM | 600 W WALTON BLVD APT 214 | ELM HAVEN MANOR | | | PONTIAC | MI | 48340-1097 |
| MIHALICH, DOROTHY S | 2021 MAYFLOWER CIR | | | | GROVE CITY | OH | 43123-8774 |
| MIHALICK, MARGARET A | 2 AUGUSTA RD | | | | WHITING | NJ | 08759-2238 |
| MIHALIK ANDY | 1039 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3036 |
| MIHALIK JOSEPHINE A | 1039 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3036 |
| MIHALIK PAUL B | 1843 VERNON AVE NW | | | | WARREN | OH | 44483-3147 |
| MIHALIK, ANDREW J | 5179 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3955 |
| MIHALIK, ANNA | 1860 TICE CREEK DR APT 1232 | | | | WALNUT CREEK | CA | 94595-2449 |
| MIHALIK, DOROTHY A | 2524 W 37TH ST | | | | LORAIN | OH | 44053-2304 |
| MIHALIK, JOHN A | 1221 TREK TRL | SILVER SHORES | | | TRAVERSE CITY | MI | 49684-9570 |
| MIHALIK, JOHN J | 15777 BOLESTA RD LOT 202 | | | | CLEARWATER | FL | 33760-3449 |
| MIHALIK, MICHAEL G | 406 MAIN ST.,PO 134 | | | | OAKLEY | MI | 48649 |
| MIHALIK, RICHARD J | 4292 LUMONT AVE | | | | CANFIELD | OH | 44406-9326 |
| MIHALIK, STEVEN L | 414 MCKAYS CT | | | | BRENTWOOD | TN | 37027-2932 |
| MIHALIS STEPHAN | WISE & JULIAN | 3555 COLLEGE AVENUE | P O BOX 1108 | | ALTON | IL | 62002 |
| MIHALIS, JOANNA P | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| MIHALIS, JOHN E | 50099 STATE ROUTE 303 | | | | WELLINGTON | OH | 44090-9739 |
| MIHALIS, RONALD E | 11809 GRAFTON RD | | | | GRAFTON | OH | 44044-9117 |
| MIHALIS, SOPHIA | 2084 HILLWOOD DR | | | | CLEARWATER | FL | 33763-1306 |
| MIHALIS, TERESA M | 353 12TH ST | | | | ELYRIA | OH | 44035-7038 |
| MIHALJEVIC, DAN G | 5330 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 |
| MIHALJEVIC, MARK | 3286 PERSIMMON LN | | | | AVON | OH | 44011-3708 |
| MIHALKA, HELEN J | PO BOX 891 | | | | COBB | CA | 95426-0891 |
| MIHALKO, JASON K | 25134 HAZELNUT CT | | | | GROSSE ILE | MI | 48138-2314 |
| MIHALKO, LARRY S | 33730 HUNTERS POINTE RD | | | | FARMINGTON HILLS | MI | 48331-2721 |
| MIHALKO, LINDA M | 223 YACHT POINT DR | | | | LUCAS | OH | 44843-9630 |
| MIHALKO, MARY S | 16225 N CAVE CREEK RD LOT 33 | | | | PHOENIX | AZ | 85032-2964 |
| MIHALO JAMES M | 5702 LASSITER OVAL | | | | PARMA | OH | 44129-6358 |
| MIHALOVIC, JOSEPH J | 300 FOXWOOD DR UNIT 170 | | | | WATERFORD | WI | 53185-4371 |
| MIHALOVICH, LAWRENCE J | 2233 BOLLINGER AVE NE | | | | CANTON | OH | 44705-3511 |
| MIHALOW, DORIS B | 158 JULIA AVE | | | | TRENTON | NJ | 08610-6530 |
| MIHALOW, GEORGE T | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| MIHALOW, STEPHEN A | 158 JULIA AVE | | | | TRENTON | NJ | 08610-6530 |
| MIHALTAN, VICTOR D | 6047 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2114 |
| MIHALTAN, VICTOR DANIEL | 6047 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2114 |
| MIHALY & SCHUYLER A PROF CORP | PROFIT SHARING PLN UAD 1/12/85 | ZOLTAN M MIHALY, TTEE | 1888 CENTURY PARK EAST | SUITE 1500 | LOS ANGELES | CA | 90067-1719 |
| MIHALY A POLCZER | 167 CHICKASAW RD. | | | | HOBOKEN | GA | 31542 |
| MIHALY KOVACS | 35465 MONTECRISTO DR | | | | STERLING HEIGHTS | MI | 48310-5332 |
| MIHALY POLCZER | 167 CHICKASAW RD | | | | HOBOKEN | GA | 31542-2913 |
| MIHALY, DORIS | 3911 WOODWAY AVE | | | | PARMA | OH | 44134-1113 |
| MIHALY, JOSEPH J | 1489 MELBOURNE DR | | | | GIRARD | OH | 44420-1333 |
| MIHALY, KENNETH A | 2676 HARRIS RD | | | | BROADVIEW HEIGHTS | OH | 44147-2641 |
| MIHALY, RUTH | 1107 CASCADE DR | | | | W HOMESTEAD | PA | 15120-1322 |
| MIHALYAK, AMANDA B | 9 BARLOW ST | | | | BRISTOL | CT | 06010-4002 |
| MIHALYOV, ROBERT D | 52 MEADOWLARK DR | | | | PENFIELD | NY | 14526-2036 |
| MIHANSKY, VIVIAN D | 119 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| MIHAS, EUGENIA M | 1509 ELM RD NE | | | | WARREN | OH | 44483-4020 |
| MIHAVETZ, ADELE B | 24 BALTUSROL DR | | | | JACKSON | NJ | 08527-3991 |
| MIHAY, MARIE L | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| MIHELC, MARILYN S | 220 SHERWOOD CT | | | | ZIONSVILLE | IN | 46077-1043 |
| MIHELC, WILLIAM P | 220 SHERWOOD CT | | | | ZIONSVILLE | IN | 46077-1043 |
| MIHELCIC, MATT | 156 CONNIE PARK DR | | | | MC KEES ROCKS | PA | 15136-1648 |
| MIHELCIC, ROSE A | 1266 RINN ST | | | | BURTON | MI | 48509-2372 |
| MIHIC, ALBERT G | 6353 S STATE ROAD 10 | | | | KNOX | IN | 46534-7821 |
| MIHIN, RICHARD D | 7004 PASO ROBLES BLVD | | | | FORT PIERCE | FL | 34951-1223 |
| MIHLAN, ROSE A | 1825 VILLAGE PATH | | | | HERMITAGE | PA | 16148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIHLFELD, EVERETT L | 467 S FARM ROAD 89 | | | | SPRINGFIELD | MO | 65802-8717 |
| MIHLHAUSER, JAMES B | 727 REED ST | | | | LIBERTY | MO | 64068-2243 |
| MIHM, MATTHEW J | 3929 E STREET | | | | OXFORD | MI | 48371-1560 |
| MIHNA, ANNIE L | 9234 ROXBURY RD | | | | PARMA HEIGHTS | OH | 44130-2349 |
| MIHOCES, DANIEL J | 1026 MARIPAT DR | | | | SOUTH PARK | PA | 15129-9105 |
| MIHOCES, KENNETH J | 269 BOST DR | | | | WEST MIFFLIN | PA | 15122-2510 |
| MIHOK, DAVID M | 304 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| MIHOK, DAVID MICHAEL | 304 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| MIHOK, ROBERT W | 176 SKEES RD | | | | BOWLING GREEN | KY | 42104-8751 |
| MIHOM DAN | MIHOM, DAN | | | | | | |
| MIHON, DAN | HILBORN GEORGE A | 31000 LAHSER , STE 6 | | | BIRMINGHAM | MI | 48010 |
| MIHOPULOS, CHRISTINE M | 4215 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 |
| MIHRAN HOPLAMAZIN | GAYLE A HOPLAMAZIN | 2164 BORDEAUX ST | | | W BLOOMFIELD | MI | 48323-3013 |
| MIHULKA, DORRIS S | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458-0413 |
| MIHULKA, ROBERT J | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458 |
| MIHUTA THOMAS (446357) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIILU, HELEN M | 1392 13TH ST | | | | MASS CITY | MI | 49948-9799 |
| MIINCH, JANICE C. | 25140 ELMER LADNER RD | | | | PASS CHRISTIAN | MS | 39571 |
| MIJAK I I I, EDWARD J | 600 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3330 |
| MIJAK III, EDWARD J | 600 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3330 |
| MIJAK, ANN E | 600 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3330 |
| MIJAL, CHESTER J | 6240 W MORGAN CIR | | | | WESTLAND | MI | 48185-6916 |
| MIJANKA S.A. | 6410 NW 82ND AVE # 0037 | | | | MIAMI | FL | 33166-2734 |
| MIJARES, ALICIA M | 21740 RENEE CT | | | | SONORA | CA | 95370-9682 |
| MIJARES, ROBIN R | 1177 E 49TH ST | | | | LOS ANGELES | CA | 90011-4201 |
| MIJARES, ROLANDO R | 5535 ASHBY CT | | | | WATERFORD | MI | 48327-3094 |
| MIJAREZ, ROBERT R | 10416 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| MIJIC, MILKA | 8477 FAY AVE | | | | NORTH PORT | FL | 34287-1929 |
| MIJO INVESTMENT COMPANY INC. | ATTN: ALAN K MITCHELL AND | JOAN D MITCHELL | P.O. BOX 42696 | | LAS VEGAS | NV | 89116-0696 |
| MIKA ADAMS | 29 SORREL CT | | | | ZIONSVILLE | IN | 46077-1938 |
| MIKA GROUP INETERNATIONAL INC | 599 LEXINGTON AVE STE 2300 | | | | NEW YORK | NY | 10022 |
| MIKA SYSTEMS INC | 30600 TELEGRAPH RD STE 1375 | | | | BINGHAM FARMS | MI | 48025-4589 |
| MIKA TRANSPORTATION INC | 12222 PINE SPRINGS DR | | | | EL PASO | TX | 79936-7825 |
| MIKA, DIANA J | 1459 KRISTIN CT | | | | PARADISE | CA | 95969-2705 |
| MIKA, DOROTHY | 20858 W TORREY PINES LN APT D | | | | PLAINFIELD | IL | 60544-5419 |
| MIKA, GARY R | 3228 ARENAC STATE RD | | | | STANDISH | MI | 48658-9715 |
| MIKA, JAMES E | 2911 STRATFORD DR | | | | BAY CITY | MI | 48706-1529 |
| MIKA, JOHN R | APT G | 85 OAKBROOK DRIVE | | | BUFFALO | NY | 14221-2561 |
| MIKA, JOSEPHINE | 82 BLICK APT#2 | | | | BUFFALO | NY | 14212 |
| MIKA, LAWRENCE J | 2208 FITZHUGH ST | | | | BAY CITY | MI | 48708-8667 |
| MIKA, MARGARET MARY | 222 PHILLIPS RD | | | | WEBSTER | NY | 14580-9710 |
| MIKA, MARGARET MARY | HURLBUT NURSING HOME | 1177 E HENRIETTA ROAD | | | ROCHESTER | NY | 14623-4623 |
| MIKA, MARYANN J | 2911 STRATFORD DR | | | | BAY CITY | MI | 48706-1529 |
| MIKA, MEYERS, BECKETT & JONES PLC | LARRY G. GARDNER | 200 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503-2421 |
| MIKA, RICHARD J | 2407 NANCY ST BOX 176 | | | | LUZERNE | MI | 48636 |
| MIKA, RICHARD M | 759 BRENNAN DR | | | | AMHERST | OH | 44001-2405 |
| MIKA, ROBERT | 106 E WISCONSIN ST | | | | VIOLA | WI | 54664-7035 |
| MIKA, THOMAS HERBERT | PO BOX 860054 | | | | SHAWNEE | KS | 66286-0054 |
| MIKA, VICTOR S | 30767 MIDDLEBURY ST | | | | WESTLAND | MI | 48186-5315 |
| MIKA, VIRGINIA M | 45325 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3992 |
| MIKAA T BAYLESS | 936   FERNDALE AVE | | | | DAYTON | OH | 45406-5111 |
| MIKAC, FRANK J | 4117 RODEO DR | | | | SYLVANIA | OH | 43560-3281 |
| MIKAEL NELANDER | 1834 W OAKDALE AVE | | | | CHICAGO | IL | 60657-4024 |
| MIKAEL NYSTROM | 35606 ASHTON CT | | | | CLINTON TOWNSHIP | MI | 48035-2175 |
| MIKAEL WINTERS | 551 SW 131 AVE | | | | DAVIE | FL | 33325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKAEL WINTERS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | | | FORT LAUDERDALE | FL | 33325 |
| MIKAELIAN, MARGARET E | 27105 WOODWARD AVE | | | | BERKLEY | MI | 48072-0909 |
| MIKAELIAN, NORMAN | 39805 CORONATION RD | | | | CANTON | MI | 48188-1526 |
| MIKAILA, JURGIS | 50 RICHMOND RD APT 30 | | | | PUTNAM | CT | 06260-1876 |
| MIKALAS, LAWRENCE J | 2521 STATE ROUTE 772 | | | | RARDEN | OH | 45671-9605 |
| MIKALAUSKAS, ALINA | 67 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6420 |
| MIKALAUSKAS, BARBARA | 23425 CALVIN ST | | | | TAYLOR | MI | 48180-2346 |
| MIKALAUSKAS, DOMINIC | 23425 CALVIN ST | | | | TAYLOR | MI | 48180-2346 |
| MIKALAUSKAS, GEORGE A | 104 E BRUCE AVE | | | | DAYTON | OH | 45405-2604 |
| MIKALAUSKAS, LENORA | 4205 ASHER ST UNIT 3 | | | | SAN DIEGO | CA | 92110-3603 |
| MIKAN MOTOR COMPANY, INC. | 340 NEW CASTLE RD | | | | BUTLER | PA | 16001-2419 |
| MIKAN MOTOR COMPANY, INC. | ROBERT MIKAN | 340 NEW CASTLE RD | | | BUTLER | PA | 16001-2419 |
| MIKANOVICH, MARY | 110 CROMWELL CT | | | | SUMMERVILLE | SC | 29485-3451 |
| MIKASA, BETTY J | 8196 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9770 |
| MIKASHUS, DAVID J | 6001 RICHMOND | | | | CLARENDON HLS | IL | 60514 |
| MIKASHUS, NANCY A | 14918 S HAWTHORN CIR | | | | PLAINFIELD | IL | 60544-2106 |
| MIKASHUS, OLGA | 6001 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1837 |
| MIKASHUS, PAUL D | 14918 S HAWTHORN CIR | | | | PLAINFIELD | IL | 60544-2106 |
| MIKAWA, ROBERT R | 4215 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9145 |
| MIKAYLA R JAMES | 5230 OLENTANGY | | | | DAYTON | OH | 45431 |
| MIKE | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| MIKE | 60343 COUNTY ROAD 4 | | | | SQUAW LAKE | MN | 56681-2033 |
| MIKE | MIKE TRAMONTE | 200 LITTLE FALLS ST, SUITE 303 FALLS CHURCH, VA | | | FALLS CHURCH | VA | 22046 |
| MIKE & SUSAN HUDSPETH CO-TTEE | HUDSPETH LIVING TRUST U/A | DTD 12/09/2004 | 1214 ETON | | RICHARDSON | TX | 75080-2907 |
| MIKE A ABDALLA | 3148 FAIRWAY CT. | | | | GREENWOOD | IN | 46143 |
| MIKE A HOLLINGSHEAD & | JEFF M HOLLINGSHEAD JTTEN | 3120 ALLEN BARRETT RD | | | MURFREESBORO | TN | 37129-7475 |
| MIKE A SANCHEZ | 15060 CUTLER DR | | | | LINDEN | MI | 48451-9064 |
| MIKE A TALTON | 5383 HIGHWAY 21 | | | | HORTON | AL | 35980-0000 |
| MIKE ALBERT LEASING | 10349 EVANDALE | | | | CINCINNATI | OH | 45241 |
| MIKE ALBERT LEASING | RICHARD BETAGOLE | 10340 EVENDALE DR | | | CINCINNATI | OH | 45241-2512 |
| MIKE ALBERT LEASING INC | | 10340 EVENDALE DR | | | | OH | 45241 |
| MIKE ALBERT LEASING INC | 10381 EVENDALE DR | | | | CINCINNATI | OH | 45241-2513 |
| MIKE ALEXANDER MEMORIAL | SCHOLARSHIP FUND | ATTN: MICK BAXTER - PRESIDENT | CAROL ALEXANDER - SCTRY/TREASR | 78 FIRST AVENUE BOX 128 | BENTON | WI | 53803-8929 |
| MIKE AND CHADS REPAIR | 1N S MINNESOTA ST | | | | CONRAD | MT | 59425 |
| MIKE ANDERSON | 1004 LICHFIELD CT | | | | THOMPSONS STATION | TN | 37179-5336 |
| MIKE ANDERSON CHEVROLET OF CHICAGO LLC | 5301 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, LLC | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF CHICAGO, LLC | MICHAEL ANDERSON | 5333 W IRVING PARK RD | | | CHICAGO | IL | 60641-2529 |
| MIKE ANDERSON CHEVROLET OF MERRILLV | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| MIKE ANDERSON CHEVROLET OF MERRILLVILLE | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| MIKE ANDERSON CHEVROLET OF OSSIAN,I | 604 S JEFFERSON ST | | | | OSSIAN | IN | 46777-9689 |
| MIKE ANDERSON CHEVROLET OF OSSIAN,INC. | 604 S JEFFERSON ST | | | | OSSIAN | IN | 46777-9689 |
| MIKE ANDERSON CHEVROLET OF OSSIAN,INC. | MICHAEL ANDERSON | 604 S JEFFERSON ST | | | OSSIAN | IN | 46777-9689 |
| MIKE ANDERSON CHEVROLET, INC. | 119 E MAIN ST | | | | GAS CITY | IN | 46933-1455 |
| MIKE ANDERSON CHEVROLET, INC. | ROBERT ALTHOUSE | 119 E MAIN ST | | | GAS CITY | IN | 46933-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE ANDERSON GM SUPER CENTER | 4301 E MARKET ST | | | | LOGANSPORT | IN | 46947-2355 |
| MIKE ANDERSON GM SUPER CENTER | MICHAEL ANDERSON | 4301 E MARKET ST | | | LOGANSPORT | IN | 46947-2355 |
| MIKE ANDERSON PONTIAC & GMC TRUCK, INC. | MICHAEL ANDERSON | 4301 E MARKET ST | | | LOGANSPORT | IN | 46947-2355 |
| MIKE ANDERSON PONTIAC OLDSMOBILE & GMC TRUCK INC | 4301 E MARKET ST | | | | LOGANSPORT | IN | 46947-2355 |
| MIKE AUGUSTA | 318 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| MIKE B WILLIAMS | 408 VINE | | | | LAWRENCE | KS | 66049-1999 |
| MIKE BAILEY MOTORS, INC. | 812 INDUSTRIAL AVENUE | | | | HENRYETTA | OK | |
| MIKE BAILEY MOTORS, INC. | 812 INDUSTRIAL AVENUE | | | | HENRYETTA | OK | 74437 |
| MIKE BAILEY MOTORS, INC. | MICHAEL BAILEY | 812 INDUSTRIAL AVENUE | | | HENRYETTA | OK | 74437 |
| MIKE BALL | 2601 DELAVAN DR | | | | DAYTON | OH | 45459-3547 |
| MIKE BARNARD | 9997 CENTER RD | | | | FOSTORIA | MI | 48435-9752 |
| MIKE BARNARD CHEVROLET-BUICK CORP. | 847 ROUTES 5 & 20 | | | | GENEVA | NY | |
| MIKE BARNARD CHEVROLET-BUICK CORP. | 847 ROUTES 5 & 20 | | | | GENEVA | NY | 14456 |
| MIKE BARNARD CHEVROLET-BUICK CORP. | MICHAEL BARNARD | 847 ROUTES 5 & 20 | | | GENEVA | NY | 14456 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUI | PO BOX 362 | | | | NEWARK | NY | 14513 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | MICHAEL BARNARD | 808 W UNION ST | | | NEWARK | NY | 14513 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | PO BOX 362 | | | | NEWARK | NY | 14513 |
| MIKE BARNES | 1942 BALL LN | | | | KANSAS CITY | KS | 66103-1453 |
| MIKE BAUMANN | 8090 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4304 |
| MIKE BEAN | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| MIKE BELL CHEVROLET, INC. | 1200 N PARK ST | | | | CARROLLTON | GA | 30117-2260 |
| MIKE BELL CHEVROLET, INC. | MICHAEL BELL | 1200 N PARK ST | | | CARROLLTON | GA | 30117-2260 |
| MIKE BENNAGE CHEVROLET, LLC | 311 BLACKWOOD ST | | | | HUGHES | AR | 72348-8923 |
| MIKE BENNAGE CHEVROLET, LLC | MICHAEL BENNAGE | 311 BLACKWOOD ST | | | HUGHES | AR | 72348-8923 |
| MIKE BERTSCH | 30 KROUGH RD | | | | GRANDVIEW | WA | 98930-9635 |
| MIKE BLAKE | 5760 W 300 N | | | | SHARPSVILLE | IN | 46068-9133 |
| MIKE BLEMASTER | 8563 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| MIKE BOLLING | PO BOX 34641 | | | | N KANSAS CITY | MO | 64116-1041 |
| MIKE BOSSY C/O MIKE BOSSY ENTERPRISES INCORPORATED | 136 ILE DUCHARME | | ROSEMERE QC J7A 4H8 CANADA | | | | |
| MIKE BRADDOCK & | CONNIE LYNN BRADDOCK JTWROS | PO BOX 1661 | | | TAHOKA | TX | 79373-1661 |
| MIKE BRADLEY'S AUTOMOTIVE | 10121 CANOGA AVE UNIT HI | | | | CHATSWORTH | CA | 91311 |
| MIKE BRADSHAW | PO BOX 152818 | | | | ARLINGTON | TX | 76015-8818 |
| MIKE BRELINSKI | 1946 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| MIKE BRIDGES | 10208 NORTH 120TH EAST AVENUE | | | | OWASSO | OK | 74055-2698 |
| MIKE BROWN | 101 YORKSHIRE CT | | | | WAXAHACHIE | TX | 75165-8890 |
| MIKE BROWN | 2005 24 AVE. NW | | CALGARY AB T2M 1Z6 CANADA | | | | |
| MIKE BROWNING | 504 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| MIKE BUTLER'S GARAGE | PO BOX 10003 | | | | DULUTH | GA | 30096-9403 |
| MIKE BUTTRAM | 301 W HERMOSA ST | | | | LINDSAY | CA | 93247-1911 |
| MIKE C AUGUSTA | 5298 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4411 |
| MIKE C JOHNSON | 318 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| MIKE C RODRIGUEZ | CAROLDEAN R JOHNSON | 2253 CAMBORNE DR | | | MODESTO | CA | 95356-2416 |
| MIKE CAMP | 169 DALEHURST DR | | | | SAN ANTONIO | TX | 78201-2202 |
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE | 9061 NORRELL RD | | | | VENUS | TX | 76084-5117 |
| | 1099 LILA AVE | | | | MILFORD | OH | 45150-1684 |
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE SALES, INC. | 1099 LILA AVE | | | | MILFORD | OH | 45150-1684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE CASTRUCCI CHEVROLET-OLDSMOBILE SALES, INC. | MICHAEL CASTRUCCI | 1099 LILA AVE | | | MILFORD | OH | 45150-1684 |
| MIKE CHAFFIN | 11737 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| MIKE CHAMBERS | 6091 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9714 |
| MIKE CHRISWELL | 5000 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| MIKE CIOTTARIELLO (SEP IRA) | FCC AS CUSTODIAN | 1298 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 07869-2901 |
| MIKE CONLEY | 2804 SAGEBRUSH CIR APT 102 | | | | ANN ARBOR | MI | 48103-8770 |
| MIKE CONLIN | CGM IRA CUSTODIAN | SB ADVISOR | 136 W 21ST ST | | MERCED | CA | 95340-3816 |
| MIKE COOPER | 12767 BAKER RD | | | | SAINT LOUISVL | OH | 43071-9604 |
| MIKE CRAIG CHEVROLET, PONTIAC, BUIC | 1635 N STATE HIGHWAY 6 | | | | MARLIN | TX | 76661-6619 |
| MIKE CRAIG CHEVROLET, PONTIAC, BUICK | 1635 N STATE HIGHWAY 6 | | | | MARLIN | TX | 76661-6619 |
| MIKE CRAIG CHEVROLET, PONTIAC, BUICK, L.P. | JOSEPH FOUST | 1635 N STATE HIGHWAY 6 | | | MARLIN | TX | 76661-6619 |
| MIKE CRAIG CHEVROLET-CADILLAC-HILLS | 306 SOUTHWEST I-35 | | | | HILLSBORO | TX | 76645 |
| MIKE CRAIG CHEVROLET-CADILLAC-HILLSBORO | 306 SOUTHWEST I-35 | | | | HILLSBORO | TX | 76645 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK- | 210 S HIGHWAY 36 BYP N | | | | GATESVILLE | TX | 76528-2745 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK-GMC-GATESVILLE | 210 S HIGHWAY 36 BYP N | | | | GATESVILLE | TX | 76528-2745 |
| MIKE CRAIG CHEVROLET-PONTIAC-BUICK-GMC-GATESVILLE L.P. | GAINES STANLEY | 210 S HIGHWAY 36 BYP N | | | GATESVILLE | TX | 76528-2745 |
| MIKE CUSACK | 3080 WOODLAND RD | | | | WOODLAND | MI | 48897-9750 |
| MIKE D HARTSOCK | 4230  WAGNER | | | | DAYTON | OH | 45440-0000 |
| MIKE D LAND | 200 ELLIOTT CT | | | | KOKOMO | IN | 46901-5205 |
| MIKE D MCDANIEL IRA | 17048 HUNTERS TRACE WEST | | | | PRAIRIEVILLE | LA | 70769 |
| MIKE DAMICO | 4360 ARROWROCK AVE | | | | DAYTON | OH | 45424-5004 |
| MIKE DAUGHERTY | 1185 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| MIKE DAUGHERTY CHEVROLET | | | | | SACRAMENTO | CA | 95825-0389 |
| MIKE DAUGHERTY CHEVROLET | 2449 FULTON AVE | | | | SACRAMENTO | CA | 95825-0347 |
| MIKE DAVID MILSTEIN & | RENA MILSTEIN JT TEN | 5005 63RD ST | | | SAN DIEGO | CA | 92115 |
| MIKE DAVIS | 385 B KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 |
| MIKE DAVIS | MICHAEL DAVIS | 503 N APPERSON WAY | | | KOKOMO | IN | 46901-4733 |
| MIKE DEAN & STEPHEN NODINE | MOBILE COUNTY COMMISSION | 205 GOVERNMENT ST | | | MOBILE | AL | 36644-0001 |
| MIKE DELORETO | 2106 PALMER AVENUE | | | | BRISTOL | PA | 19007-4509 |
| MIKE DENNEY CHEVROLET, INC. | PO BOX 1586 | | | | GUTHRIE | OK | 73044-1586 |
| MIKE DERZINSKI | 11138 230TH ST | | | | LINWOOD | KS | 66052-4126 |
| MIKE DIMITRI AERICHIDE | STR, NICORITA NO.14 | | | IASI 700397 ROMANIA | | | |
| MIKE DONOVAN | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| MIKE DRAGGICH | 814 GREENWOOD MANOR CIR | | | | MELBOURNE | FL | 32904-1926 |
| MIKE DUCHIN | 4140 RAINSONG DR | | | | DALLAS | TX | 75287-6644 |
| MIKE DUMAN CHEVROLET, BUICK, PONTIA | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| MIKE DUMAN CHEVROLET, BUICK, PONTIAC, GMC | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| MIKE DUMONT | 4884 HILLCREST RD | | | | TRENTON | MI | 48183-4591 |
| MIKE DUPUIS | 4004 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| MIKE E DIETZ | 7410  BETH CT. | | | | CARLISLE | OH | 45005-4246 |
| MIKE E NEICOFF | AGNES NEICOFF, TRUSTEES | 500 PINENEEDLE CT | | | ROSEVILLE | CA | 95747-8183 |
| MIKE ECONOMY & | M ECONOMY & | BETTY ECONOMY JT TEN | 127 CAPISTRANO PL | | LOS GATOS | CA | 95032 |
| MIKE ERDMAN CADILLAC | 445 E MERRITT ISLAND CSWY | | | | MERRITT ISLAND | FL | 32952-3502 |
| MIKE ERDMAN MOTORS, INC. | MICHAEL ERDMAN | 445 E MERRITT ISLAND CSWY | | | MERRITT ISLAND | FL | 32952-3502 |
| MIKE EVANS | C/O MIKE EVANS AUTOMOTIVE RESEARCH, 40340 WORTHINGTON CT, CANTON | | | | CANTON | MI | 48188 |
| MIKE F MILLER | 501  ROSEGARDEN DR. NE | | | | WARREN | OH | 44484-1832 |
| MIKE FARHAT | 7754 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1171 |
| MIKE FERRAN AUTOMOTIVE | 5552 BEACH BLVD | | | | JACKSONVILLE | FL | 32207-5161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE FINGERS | 76 S CIRCLE DR | | | | WRIGHT CITY | MO | 63390-1328 |
| MIKE FLURY (IRA) | FCC AS CUSTODIAN | 3552 CARRINGTON DRIVE | | | TALLAHASSEE | FL | 32303-2033 |
| MIKE FREEMAN CHEVROLET BUICK, INC. | 2352 TEMPLE AVE N | | | | FAYETTE | AL | 35555-1118 |
| MIKE FREEMAN CHEVROLET BUICK, INC. | KEITH FREEMAN | 2352 TEMPLE AVE N | | | FAYETTE | AL | 35555-1118 |
| MIKE FROST | 435 S KENTUCKY ST | | | | DANVILLE | IN | 46122-1613 |
| MIKE G HARMON EXEC | FOR ESTATE OF | EUGENE C HARMON | 199 ROBINSON LOOP | | JASPER | AL | 35504-7628 |
| MIKE G MATTI | 5355 S RAINBOW BLVD APT 169 | | | | LAS VEGAS | NV | 89118-1845 |
| MIKE G WOMACK | 922 VALLEY DRIVE | | | | REECE CITY | AL | 35954 |
| MIKE GADDIS | 6110 N BALES AVE | | | | GLADSTONE | MO | 64119-1938 |
| MIKE GANGEL | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN A. THORP | 11628 BROOKWOOD AVENUE | | LEAWOOD | KS | 66211-2900 |
| MIKE GARCIA | 6440 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-9524 |
| MIKE GARTIN | 15274 NASHUA CIR | | | | WESTFIELD | IN | 46074-8058 |
| MIKE GERAGOSIAN | 17015 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| MIKE GHIRAN | 2664 BRENTWOOD DR | | | | LAKE ORION | MI | 48360-1992 |
| MIKE GIBSON AUTO SERVICE CENTER | 1701 E WALNUT ST | | | | PASADENA | CA | 91106-1611 |
| MIKE GILLESPIE | MADISON COUNTY COMMISSION CHAIRMAN | 6994 COURTHOUSE 700, 100 NORTHSIDE SQ. | | | HUNTSVILLE | AL | 35801 |
| MIKE GOFF | 21885 BOWMAN RD | | | | DEFIANCE | OH | 43512-8990 |
| MIKE GOMEZ | 8841 CALMOSA | | | | WHITTIER | CA | 90605-2132 |
| MIKE GONZALES | 10502 ONEIDA AVE | | | | PACOIMA | CA | 91331-3026 |
| MIKE GONZALES | 420 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3908 |
| MIKE GRIFFIN JR | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| MIKE GRUBBS CHEVROLET CADILLAC | 2701 1ST ST NW | | | | MOULTRIE | GA | 31768-2601 |
| MIKE GUELLEC | 4135 BIG FISH LAKE RD | | | | ORTONVILLE | MI | 48462-9522 |
| MIKE H THOMAS & | SCOT H THOMAS JT TEN | 1110 MCCONNELL ST APT 3 | | | MESQUITE | TX | 75150 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRU | 9301 S CICERO AVE | | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRUC | MICHAEL HAGGERTY | 9301 S CICERO AVE | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRUCK, INC. | 9301 S CICERO AVE | | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAGGERTY PONTIAC-BUICK-GMC TRUCK, INC. | MICHAEL HAGGERTY | 9301 S CICERO AVE | | | OAK LAWN | IL | 60453-2517 |
| MIKE HAKE | 16521 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3814 |
| MIKE HAKES | 1052 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| MIKE HALE CHEVROLET, INC. | 2190 RASMUSSEN RD | | | | PARK CITY | UT | 84098-5424 |
| MIKE HALE CHEVROLET, INC. | MICHAEL HALE | 2190 RASMUSSEN RD | | | PARK CITY | UT | 84098-5424 |
| MIKE HALL CHEVROLET, INC. | DANIEL AGNEW | 8100 HIGHWAY 6 S | | | HOUSTON | TX | 77083-5701 |
| MIKE HAMZA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIB DTD 04/05/2001 | 1820 BONIN RD | | YOUNGSVILLE | LA | 70592 |
| MIKE HARTMAN | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| MIKE HELLACK CHEVROLET, INC. | 1630 E MAIN ST | | | | DAVIS | OK | 73030-2969 |
| MIKE HELLACK CHEVROLET, INC. | MICHAEL HELLACK | 1630 E MAIN ST | | | DAVIS | OK | 73030-2969 |
| MIKE HENDRIX | 1080 SENECA RD | | | | LAKE ORION | MI | 48362-1349 |
| MIKE HENIK | 2065 SQUIRREL RUN | | | | MINERAL RIDGE | OH | 44440-9032 |
| MIKE HICHME | 700 EDGEWOOD DR | | | | ROCHESTER | MI | 48306-2632 |
| MIKE HODGE | 2030 MAIN ST STE 1300 | | | | IRVINE | CA | 92614-7220 |
| MIKE HOFFMAN | 5252 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 |
| MIKE HOLSTINE | 7322 LAWRENCE RD | | | | GRAND BLANC | MI | 48439-9341 |
| MIKE HOOD AUTOMOTIVE | 1233 W RUSK ST | | | | JACKSONVILLE | TX | 75766-2186 |
| MIKE HOOVER | 4225 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| MIKE HUFFMAN ENTERPRISES | 4972 ELMORE DR | | | | CATAWBA | NC | 28609-8128 |
| MIKE I SCOTT | 309 EAST PIKE STREET | | | | SOUTH LEBANON | OH | 45065-1333 |
| MIKE ISAAC | 5510 LINCOLN AVE APT 508 | | | | MORTON GROVE | IL | 60053 |
| MIKE J BUTCOFF | 1432 DORCHESTER DRIVE | | | | ROSEVILLE | CA | 95678-6943 |
| MIKE J HOLDWICK | 4624 ATTICA ROAD | | | | ATTICA | MI | 48412-9777 |
| MIKE J THERMENOS | 71 SHORT HILLS AVE. | | | | SHORT HILLS | NJ | 07078-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE J TRUSCELLI | 14555 NORTH 950 EAST RD | | | | FAIRMOUNT | IL | 61841-6393 |
| MIKE JOHNSON | 11861 SALERNO CT | | | | CARMEL | IN | 46032-4672 |
| MIKE JUNIER | PO BOX 140 | | | | WILBURTON | OK | 74578-0140 |
| MIKE JUSTICE | 9451 PHELPS RD | | | | CLAY | MI | 48001-4350 |
| MIKE KARS INC | 940 OLD HARRISBURG RD | | | | GETTYSBURG | PA | 17325-8521 |
| MIKE KATTO | 2139 BRINSTON DR | | | | TROY | MI | 48083-2594 |
| MIKE KENNEDY | 10683 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| MIKE KING | 1501 S KING AVE | | | | HARRISONVILLE | MO | 64701-3328 |
| MIKE KIRKMAN | 969 VISTA VERDE LANE | | | | NIPOMO | CA | 93444-8959 |
| MIKE KOVACICH | 835 SHADY LN NE | | | | WARREN | OH | 44484-1637 |
| MIKE KRZYZEWSKI C/O SFX SPORTS GROUP | MIKE KRZYZEWSKI (COACH K) | 5335 WISCONSIN AVENUE, NW | | | WASHINGTON | DC | 20015 |
| MIKE KRZYZEWSKI C/O SFX SPORTS GROUP | MIKE KRZYZEWSKI C/O SFX SPORTS GROUP | MIKE KRZYZEWSKI (COACH K) | 5335 WISCONSIN AVENUE, NW | | WASHINGTON | DC | 20015 |
| MIKE KUCHAR | 6711 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3972 |
| MIKE L GRIFFIN JR | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| MIKE L SHERWOOD | 53 RINGGOLD STREET | | | | DAYTON | OH | 45403 |
| MIKE LAND | 200 ELLIOTT CT | | | | KOKOMO | IN | 46901-5205 |
| MIKE LASSEN | 500 HENRY ST | | | | ELYRIA | OH | 44035-6524 |
| MIKE LEE | 1000 SUTTER ST | | | | SAN FRANCISCO | CA | 94109-5818 |
| MIKE LEWIS SEP IRA | FCC AS CUSTODIAN | U/A DTD 9/01/94 | 8625 PORTICO LANE | | LONGMONT | CO | 80503 |
| MIKE LIDDELL | 14313 N MAY AVE STE 100 | | | | OKLAHOMA CITY | OK | 73134-5003 |
| MIKE M MC KEIRNAN | 77 CHELTON LANE | | | | OAKLAND | CA | 94611-2514 |
| MIKE M. MARIKIAN AND | TRACY A. MARIKIAN TRUSTEES | FBO THE MARIKIAN FAMILY TRUST | U/A/D 04/05/90 | 244 MONROE PL | MONROVIA | CA | 91016-2111 |
| MIKE MAHONEY | 7254 SALZBRENNER LN | | | | MACHESNEY PARK | IL | 61115-7608 |
| MIKE MANOOGIAN | 2404 ASPEN CIR | | | | SPRINGFIELD | PA | 19064-1014 |
| MIKE MARSHALL | 42 LAKE VALHALLA | | | | EAST STROUDSBURG | PA | 18301-8713 |
| MIKE MARTINEZ | 1529 N FRIES AVE | | | | WILMINGTON | CA | 90744-2035 |
| MIKE MARTINEZ | 6320 N CENTER RD | | | | SAGINAW | MI | 48604-9761 |
| MIKE MATTERA | 5687 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| MIKE MATTI | 5355 S RAINBOW BLVD APT 169 | | | | LAS VEGAS | NV | 89118-1845 |
| MIKE MC ALLISTER | 304 WALLS FORD RD | | | | SAINT CLAIR | MO | 63077-2225 |
| MIKE MCBROOM | 24893 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| MIKE MCBROOM | 28872 N OAK DR | | | | WRIGHT CITY | MO | 63390-3097 |
| MIKE MCDANIEL | IRA | 1727 DAN AVE | | | JONESBORO | AR | 72401 |
| MIKE MCFEETERS | 1887 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| MIKE MCGARRITY CHEVROLET, BUICK, P | 1011 S MAIN ST | | | | ANDREWS | TX | 79714-7601 |
| MIKE MCGARRITY CHEVROLET, BUICK, PONTIAC, GMC | 1011 S MAIN ST | | | | ANDREWS | TX | 79714-7601 |
| MIKE MCGARRITY CHEVROLET, INC. | MICHAEL MCGARRITY | 1011 S MAIN ST | | | ANDREWS | TX | 79714-7601 |
| MIKE MCGRATH AUTO CENTER | 4610 CENTER POINT RD NE | | | | CEDAR RAPIDS | IA | 52402-2412 |
| MIKE MCGUIRE | 200 TECHE DR | | | | BOSSIER CITY | LA | 71111-6338 |
| MIKE MEEHAN | 3821 TRIORA ST | | | | LAS VEGAS | NV | 89129-2711 |
| MIKE MERCER | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| MIKE MESSER | 1234 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| MIKE MILLER | 501 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1832 |
| MIKE MILLER | 5462 ERIC ST | | | | ALLENDALE | MI | 49401-8309 |
| MIKE MILLER | 953 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6765 |
| MIKE MILLERING | 15361 GREEN OAK ST | | | | GRAND HAVEN | MI | 49417-8857 |
| MIKE MINTER SR | 135 LONGWOOD DR | | | | JONESBORO | GA | 30236-5565 |
| MIKE MITROFF | 703 N A ST | | | | ELWOOD | IN | 46036-1420 |
| MIKE MOBLEY REPORTING | 334 S MAIN ST | | | | DAYTON | OH | 45402-2716 |
| MIKE MOLSTEAD MOTORS, INC. | 1501 S GRAND AVE | | | | CHARLES CITY | IA | 50616-3671 |
| MIKE MOLSTEAD MOTORS, INC. | MICHAEL MOLSTEAD | 1501 S GRAND AVE | | | CHARLES CITY | IA | 50616-3671 |
| MIKE MOONEY CHEVROLET, PONTIAC, GMC | 204 N 4TH ST | | | | DEKALB | IL | 60115-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE MOONEY CHEVROLET, PONTIAC, GMC, CADILLAC, INC. | 204 N 4TH ST | | | | DEKALB | IL | 60115-3306 |
| MIKE MOONEY CHEVROLET, PONTIAC, GMC, CADILLAC, INC. | MICHAEL MOONEY | 204 N 4TH ST | | | DEKALB | IL | 60115-3306 |
| MIKE MOONEY, INC. | 15624 US HIGHWAY 150 | | | | PARIS | IL | 61944-6000 |
| MIKE MOONEY, INC. | MICHAEL MOONEY | 15624 US HIGHWAY 150 | | | PARIS | IL | 61944-6000 |
| MIKE MORA | 6513 W L15 APT E | | | | LANCASTER | CA | 93536 |
| MIKE MORR | 11360 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| MIKE MOTORS CO. | 908 E SHERIDAN ST | | | | ELY | MN | 55731-1636 |
| MIKE MOWDY CHEVROLET | PO BOX 5061 | | | | EDMOND | OK | 73083-5061 |
| MIKE MROZINSKI | 8632 BROWN RD | | | | VERMONTVILLE | MI | 49096-9748 |
| MIKE NELSON | 4722 ORA ST | | | | LANSING | MI | 48910-5357 |
| MIKE NOONAN PONTIAC, INC. | MICHAEL NOONAN | 42111 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48314-3673 |
| MIKE NOVASKY | 14529 OXFORD | | | | PLYMOUTH | MI | 48170-2672 |
| MIKE O SHEA | 21613 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3558 |
| MIKE ODALOVICH | 1575 NORTHBROOK DRIVE | | | | ANN ARBOR | MI | 48103-6193 |
| MIKE P MULLINS | LOT 45 SHAWNEE PLAINS | | | | CAMDEN | OH | 45311-1153 |
| MIKE P VOUNOUSAKIS & | ELECTRA VOUNOUSAKIS | JT TEN | 847 BROADWAY BOULEVARD | | STEUBENVILLE | OH | 43952 |
| MIKE PALLONE CHEVROLET, LLC | 7722 BACKLICK RD | | | | SPRINGFIELD | VA | 22150-2209 |
| MIKE PALLONE CHEVROLET, LLC | MICHAEL PALLONE | 7722 BACKLICK RD | | | SPRINGFIELD | VA | 22150-2209 |
| MIKE PALOMA | 2454 LARGUIER LN | | | | PORT ALLEN | LA | 70767-3244 |
| MIKE PARSONS | 47 JOLYLNN | | | | BAUXITE | AR | 72011 |
| MIKE PASTIVA | 808 N. THRID ST. | | | | SAINT CLAIR | MI | 48079 |
| MIKE PAULETTE | 6423 ROLLING HILLS DR | | | | FORT WAYNE | IN | 46804-6353 |
| MIKE PERICA | 725 STANFORD CIR | | | | ROCHESTER HLS | MI | 48309-2331 |
| MIKE PERRY CADILLAC-GMC, INC. | REX PERRY | 3916 NW STALLINGS DR | | | NACOGDOCHES | TX | 75964-1414 |
| MIKE PERRY CHEVROLET, PONTIAC, BUIC | 101 W MAIN ST | | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE PERRY CHEVROLET, PONTIAC, BUICK, INC. | 101 W MAIN ST | | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE PERRY CHEVROLET, PONTIAC, BUICK, INC. | WILLIAM PERRY | 101 W MAIN ST | | | SAN AUGUSTINE | TX | 75972-1916 |
| MIKE PETRICHUK SERVICE CENTRE | 850 3RD AVE W | | MELVILLE SK S0A 2P0 CANADA | | | | |
| MIKE PITZER | 9352 WINCHESTER AVE | | | | BUNKER HILL | WV | 25413-3388 |
| MIKE PIVONKA | LYNETTE PIVONKA | 915 MAPLE ST PO BOX 453 | | | LA CROSSE | KS | 67548-0453 |
| MIKE PLY 76 | 3102 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362-3403 |
| MIKE PODANY | 82480 567 AVE | | | | CLARKSON | NE | 68629-3982 |
| MIKE POLONSKI | 5 FISHERVILLE RD., SUITE 106 | | NORTH YORK, ON M2R 3B6, CANADA | | | | |
| MIKE PRELL | 8404 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| MIKE R MELLO | 191 W DEERWOOD LN | | | | TRACY | CA | 95376 |
| MIKE R SNYDER | 112 WEST JACKSON ST | | | | NEW CARLISLE | OH | 45344-1833 |
| MIKE R TESSMAN | 818 CAPRI DR | | | | PALATINE | IL | 60074-0924 |
| MIKE R VENTURI | 2750 15TH STREET | | | | SAN PABLO | CA | 94806-2328 |
| MIKE RACE | 1007 N GRANT ST | | | | BAY CITY | MI | 48708-6048 |
| MIKE RAISOR PONTIAC, INC. | 2912 MAIN ST | | | | LAFAYETTE | IN | 47904-3354 |
| MIKE RATKOVICH | 1048 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8074 |
| MIKE ROBERT TAYLOR & | ANGELA KAY TAYLOR JT WROS | 9669 LITCHFIELD TRL | | | MOUNT OLIVE | IL | 62069-2321 |
| MIKE RODRIGUEZ | 169 DALEHURST DR | | | | SAN ANTONIO | TX | 78201-2202 |
| MIKE RODRIGUEZ | 1802 CENTRAL AVE | | | | SOUTH EL MONTE | CA | 91733-3322 |
| MIKE ROY AUTOMOTIVE INC | 4476 PARK LN UNIT A | | | | WEST PALM BEACH | FL | 33406 |
| MIKE S CHATTERTON & | WENDY A CHATTERTON JT TEN | 40892 IRIS RD | | | SQUAW VALLEY | CA | 93675 |
| MIKE S KOVACICH | 835 SHADY LANE | | | | WARREN | OH | 44484-1637 |
| MIKE S SIPE | 435   GRAFTON AVE. | | | | DAYTON | OH | 45406 |
| MIKE SALAZAR | 801 W COVINA BLVD SPC 17 | | | | SAN DIMAS | CA | 91773-2465 |
| MIKE SANCHEZ | 15060 CUTLER DR | | | | LINDEN | MI | 48451-9064 |
| MIKE SARNICOLA | PO BOX 821 | | | | WEED | CA | 96094-0821 |
| MIKE SAVOIE CHEVROLET, INC. | 1900 W MAPLE RD | | | | TROY | MI | 48084-7105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE SAVOIE CHEVROLET, INC. | MICHAEL SAVOIE | 1900 W MAPLE RD | | | TROY | MI | 48084-7105 |
| MIKE SCHWAIGER | 12678 ROAD G12 | | | | OTTAWA | OH | 45875-9647 |
| MIKE SCISSONS | 4122 S CHAPMAN RD | | | | GREENACRES | WA | 99016-8731 |
| MIKE SHANNON AUTOMOTIVE,INC. | MICHAEL SHANNON | 321 N ROLLING MEADOWS DR | | | FOND DU LAC | WI | 54937-9726 |
| MIKE SHAW BUICK-GMC, INC. | MICHAEL SHAW | 1313 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7316 |
| MIKE SHAW BUICK-PONTIAC-GMC, INC. | 1313 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7316 |
| MIKE SHAW CHEVROLET | 1080 S COLORADO BLVD | | | | DENVER | CO | 80246-2404 |
| MIKE SHAW SAAB | 1080 S COLORADO BLVD | | | | DENVER | CO | 80246-2404 |
| MIKE SHAW SAAB | SHAW, MICHAEL J | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| MIKE SIMPSON | 3416 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| MIKE SIRAK | 14700 SLEEPY HOLLOW DRIVE | | | | NOVELTY | OH | 44072-9695 |
| MIKE SMITH | 4234 E 100 N | | | | KOKOMO | IN | 46901-8321 |
| MIKE SMITH | 7310 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1993 |
| MIKE SMITH | 918 BALDWIN ST | | | | ELYRIA | OH | 44035-7220 |
| MIKE SMITH AUTOPLEX INC | 1855 I-10 SOUTH | | | | BEAUMONT | TX | 77701 |
| MIKE SMITH BUICK PONTIAC GMC, INC. | 6014 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6308 |
| MIKE SMITH BUICK PONTIAC GMC, INC. | KAREN SMITH | 6014 S TRANSIT RD | | | LOCKPORT | NY | 14094-6308 |
| MIKE SOCHA | 2021 RIVERSIDE DR | | | | HUNTINGTON | IN | 46750-3555 |
| MIKE SOSA | 1873 THREADNEEDLE WAY | | | | SAN JOSE | CA | 95121-1545 |
| MIKE SOTELO | 112 FEATHERSTONE ST | | | | OXNARD | CA | 93030-5553 |
| MIKE SOWELL | 14171 CAMBRIDGE LN | | | | ATHENS | AL | 35613-8233 |
| MIKE SPENCER | 19322 RIVER FALLS DR | | | | DAVIDSON | NC | 28036-8864 |
| MIKE SREDICH | 3080 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| MIKE STAFFORD | HARRIS COUNTY ATTORNEY | 1019 CONGRESS ST FL 15 | | | HOUSTON | TX | 77002-1799 |
| MIKE STAMPS | 44 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| MIKE STANICH | 2310 UMBEL ST | | | | MISSION | TX | 78574-7920 |
| MIKE STOLARCYK, INC. | 2898 NY ROUTE 11 | | | | WHITNEY POINT | NY | |
| MIKE STOLARCYK, INC. | 2898 NY ROUTE 11 | | | | WHITNEY POINT | NY | 13862 |
| MIKE STOLARCYK, INC. | EDWARD STOLARCYK | 2898 NY ROUTE 11 | | | WHITNEY POINT | NY | 13862 |
| MIKE STUCKY (IRA) | FCC AS CUSTODIAN | 640 SUGARLOAF CT | | | HIGHLAND VILLAGE | TX | 75077 |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK | 211 E AUGLAIZE ST | | | | WAPAKONETA | OH | 45895-1531 |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK, INC. | 211 E AUGLAIZE ST | | | | WAPAKONETA | OH | 45895-1531 |
| MIKE SWANEY PONTIAC-BUICK-GMC TRUCK, INC. | MICHAEL SWANEY | 211 E AUGLAIZE ST | | | WAPAKONETA | OH | 45895-1531 |
| MIKE SZAGESH | 5720 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| MIKE SZIROVECZ | 637 STEKETEE AVENUE | | | | HOLLAND | MI | 49423-6716 |
| MIKE T DAMICO | 4360   ARROWROCK AVE. | | | | DAYTON | OH | 45424-5004 |
| MIKE T WOOD   AND | BARBARA L WOOD | JT TEN WROS | 1723 N 200 W | | PRINCETON | IN | 47670 |
| MIKE TABOR | 8020 MYERSVILLE RD | | | | MIDDLETOWN | MD | 21769 |
| MIKE TATE'S 99 TIRE AND AUTO | 4940 HIGHWAY 90A | | | | SUGAR LAND | TX | 77498-2047 |
| MIKE TESSMAN | 1080 KEWADIN DR | | | | WATERFORD | MI | 48327-3328 |
| MIKE THE GLAZIER INC | PENSION PROFIT SHARING | LANCE LERNER & ALAN LERNER | TRUSTEES TRUST DTD 1/1/87 | 3518 LINDEN PL | FLUSHING | NY | 11354-2894 |
| MIKE THORNTON | 15015 JOHNS RD | | | | KEATCHIE | LA | 71046-3901 |
| MIKE TIMPONE | 827 PRINCETON RD | | | | JANESVILLE | WI | 53546-1713 |
| MIKE TIMS TTEE FBO | THE CREDIT SHELTER TRUST OF | THE WILLIAM & VIRGIE MARTIN | FAMILY TRUST | 809 HAMPSHIRE CT. | MODESTO | CA | 95350-2431 |
| MIKE TRACE | 11235 W HAFEMAN RD | | | | ORFORDVILLE | WI | 53576-9676 |
| MIKE TRUJILLO | 1304 SYCAMORE DR | | | | BURKBURNETT | TX | 76354-3137 |
| MIKE UNIAK | 13418 W 56TH PL | | | | SHAWNEE | KS | 66216-4634 |
| MIKE VAKOC | 3235 WARE ROAD | | | | AUGUSTA | GA | 30909-4237 |
| MIKE VALCHEFF | 120 NORTH FORK ROAD | | | | JOHNSTOWN | PA | 15905-5100 |
| MIKE VALDEZ | 6502 BLACKBERRY DR | | | | ARLINGTON | TX | 76016-5101 |
| MIKE VAN CHEVROLET | 2427 S US HIGHWAY 31 | | | | BAY MINETTE | AL | 36507-8277 |
| MIKE VAN CHEVROLET,INC. | MICHAEL VANDENHEUVEL | 2427 S US HIGHWAY 31 | | | BAY MINETTE | AL | 36507-8277 |
| MIKE VECHELL | 337 DECOY LN | | | | LAPEER | MI | 48446-4139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE VELASCO | 265 EAST HOLLY STREET | | | | RIALTO | CA | 92376-4315 |
| MIKE VINSON AUTOMOTIVE | 7123 E EARLL DR | | | | SCOTTSDALE | AZ | 85251-6314 |
| MIKE VOLK CO INC | 2880 PARK AVE W | | | | MANSFIELD | OH | 44906-1026 |
| MIKE W MAZER | 12   LYONS STREET | | | | SOUTH RIVER | NJ | 08882-2443 |
| MIKE WAECHTER | 5990 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 |
| MIKE WALKER | 478 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| MIKE WASHINGTON | 1379 POLO FIELDS LANE | | | | COLUMBIA | TN | 38401-7360 |
| MIKE WEBSTER | 4790 OAK ST APT 224 | | | | KANSAS CITY | MO | 64112-2221 |
| MIKE WEST | 296 LOUIE LN | | | | CANTON | GA | 30115-5727 |
| MIKE WHEELER | 3825 W 300 N | | | | PERU | IN | 46970-7508 |
| MIKE WILLARD AUTOMOTIVE | 7901 CANOGA AVE STE H | | | | CANOGA PARK | CA | 91304-5020 |
| MIKE WILSON | 8000 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9339 |
| MIKE WILSON CHEVROLET-OLDSMOBILE | 1000 EARLY DR | | | | WINCHESTER | KY | 40391-1406 |
| MIKE WILSON CHEVROLET-OLDSMOBILE | MIKE WILSON | 1000 EARLY DR | | | WINCHESTER | KY | 40391-1406 |
| MIKE WINGFIELD | 25222 VERMONT DR | | | | NEWHALL | CA | 91321-2434 |
| MIKE WISNIEWSKI | 4901 BURNHAM AVE | | | | TOLEDO | OH | 43612-2440 |
| MIKE WISNOSKI & | IRENE WISNOSKI | JTTEN | 404 W. LUCRETIA | | SESSER | IL | 62884-1400 |
| MIKE WRIGHT | 450 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8024 |
| MIKE WRITT | 9042 DIAMOND POINTE DR | | | | INDIANAPOLIS | IN | 46236-1932 |
| MIKE YOUNG BUICK PONTIAC GMC, INC. | 312 N MAIN ST | | | | FRANKENMUTH | MI | 48734-1114 |
| MIKE YOUNG BUICK PONTIAC GMC, INC. | MICHAEL YOUNG | 312 N MAIN ST | | | FRANKENMUTH | MI | 48734-1114 |
| MIKE YOUNG CHEVROLET | 125 HWY 124 | | | | WINNIE | TX | 77665 |
| MIKE ZERVOS | 1808 WEST RICHARDSON PLACE | | | | TAMPA | FL | 33606-3229 |
| MIKE ZUZELSKI | 265 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1822 |
| MIKE'S AUTO CARE | 2717 W MICHIGAN AVE | | | | LANSING | MI | 48917-2971 |
| MIKE'S AUTO REPAIR | 200 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2108 |
| MIKE'S AUTO REPAIR | 296 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-2301 |
| MIKE'S AUTO REPAIR | 3902 W 45TH AVE | | | | GARY | IN | 46408-3521 |
| MIKE'S AUTO REPAIR | 411 GOLD AVE | | | | COLUMBIA | MS | 39429-8718 |
| MIKE'S AUTO REPAIR | 452 1ST AVE W | | | | SHAKOPEE | MN | 55379-1206 |
| MIKE'S AUTO SERVICE | 1499 GERALD ST. | | | CORNWALL ON K6H 7G8 CANADA | | | |
| MIKE'S AUTO SERVICE | 16882 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92647 |
| MIKE'S AUTO SERVICE | 170 FULLER RD UNIT 8 | | | AJAX ON L1S 7G8 CANADA | | | |
| MIKE'S AUTO SERVICE | 2010 5TH AVE N | | | | MOORHEAD | MN | 56560-2322 |
| MIKE'S AUTO SERVICE | 2516 N STERLING AVE | | | | PEORIA | IL | 61604-2250 |
| MIKE'S AUTO SERVICE | 769 N MADISON ST | | | | ROCKFORD | IL | 61107-3933 |
| MIKE'S AUTO TECH | 6844 W BELMONT AVE | | | | GLENDALE | AZ | 85303-1709 |
| MIKE'S AUTOMOTIVE | 10921 VALLEY AVE E | | | | PUYALLUP | WA | 98372-2550 |
| MIKE'S AUTOMOTIVE | 1150 SAINT LOUIS RD | | | | COLLINSVILLE | IL | 62234-1910 |
| MIKE'S AUTOMOTIVE | 1638 PLACENTIA AVE | | | | COSTA MESA | CA | 92627 |
| MIKE'S AUTOMOTIVE | 224 W 8TH ST | | | | GEORGETOWN | TX | 78626-5806 |
| MIKE'S AUTOMOTIVE | 3905 TOWSON AVE | | | | FORT SMITH | AR | 72901-7537 |
| MIKE'S AUTOMOTIVE | 549 W MAIN ST | | | | TILTON | NH | 03276-5014 |
| MIKE'S AUTOMOTIVE PERFECTION | 5301 LONGLEY LN # F-214 | | | | RENO | NV | 89511 |
| MIKE'S AUTOMOTIVE SERVICE | 48 KING ST | | | DELHI ON N4B 1X4 CANADA | | | |
| MIKE'S AUTOMOTIVE SERVICES | 1 UNION SQ | | | | SOMERVILLE | MA | 02143-3029 |
| MIKE'S BODY & FRAME, INC | 219 N OAK AVE | | | | AMES | IA | 50010-3352 |
| MIKE'S BUICK PONTIAC GMC | 7550 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219-6730 |
| MIKE'S CUSTOM PERFORMANCE PARTS | 876 CAPE CORAL PKWY E | | | | CAPE CORAL | FL | 33904-9081 |
| MIKE'S DOWNTOWN GARAGE | 400 S FLORES ST | | | | SAN ANTONIO | TX | 78204-1108 |
| MIKE'S GMC TRUCK SALES AND SERVICE, INC. | 124 1ST ST E | | | | ROUNDUP | MT | 59072-2933 |
| MIKE'S KAR KARE | 3120 WOODMAN DR STE B | | | | KETTERING | OH | 45420-1179 |
| MIKE'S MAINTANCE AND REPAIR | 1149 FAIRFIELD AVE | | | | BROOKVILLE | IN | 47012-1060 |
| MIKE'S MARATHON  INC. | 5075 LEE RD | | | | MAPLE HEIGHTS | OH | 44137-1227 |
| MIKE'S PLACE | 17 KING ST W | | | OSHAWA ON L1H 1A1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKE'S PLUM STREET AUTOMOTIVE | 1100 PLUM ST SE | | | | OLYMPIA | WA | 98501-2401 |
| MIKE'S REPAIR | 17 FRANKLIN AVE NE | | | | SAINT CLOUD | MN | 56304-0522 |
| MIKE'S REPAIR | 531 W SOUTH ST | | | | OWOSSO | MI | 48867-8905 |
| MIKE'S REPAIR & SERVICE, L.L.C. | 16205 232ND AVE NE | | | | WOODINVILLE | WA | 98077-7410 |
| MIKE'S REPAIR, INC. | 1829 HIGHWAY 81 S | | | | GRAFTON | ND | 58237-2053 |
| MIKE'S RIVERSIDE AUTO | 431 DOVER RD | | | | TOMS RIVER | NJ | 08757-5238 |
| MIKE'S SERVICE CENTER | 1698 MAIN ST | | | | GREEN BAY | WI | 54302-2635 |
| MIKE'S SERVICE CENTRE/495773 ONT. LTD. | 252 BROADWAY | | ORANGEVILLE ON L9W 1K7 CANADA | | | | |
| MIKE'S SERVICE GARAGE | 884 7TH ST NW | | | | SIOUX CENTER | IA | 51250-1944 |
| MIKE'S SERVICE STATION INC. | 1890 S TAYLOR RD | | | | CLEVELAND HEIGHTS | OH | 44118-2175 |
| MIKE'S ULTRA SERVICE CENTER | 8901 RIDGE AVE | | | | PHILADELPHIA | PA | 19128-2028 |
| MIKE, ADAM T | 324 GREEN VIEW  CT | | | | PLYMOTH MTNG | PA | 19462-2501 |
| MIKE, ADAM T | 324 GREEN VIEW CT | | | | PLYMOUTH MEETING | PA | 19462-2581 |
| MIKE, BENNY L | 5525 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4714 |
| MIKE, CHRISTOPHER | 221 POTLICKER RD | | | | STERLINGTON | LA | 71280-2973 |
| MIKE, CHRISTOPHER K | 160 POTLICKER RD | | | | STERLINGTON | LA | 71280-2970 |
| MIKE, JANICE A | 6213 SUNSET DR | | | | BEDFORD HTS | OH | 44146-3161 |
| MIKE, JR, WALTER D | S70 W12950 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150 |
| MIKE, JR,WALTER D | S70W12950 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3427 |
| MIKE, LEROY | 2711 ERLENE DR APT 804 | | | | CINCINNATI | OH | 45238-2844 |
| MIKE, MARIE | 3552 DECAMP DR | | | | INDIANAPOLIS | IN | 46226-7016 |
| MIKE'S AUTO PARTS & ACCESSORIES | MICHAEL HOLZMILLER | 100 ILLINOIS AVE S | | | MANSFIELD | OH | 44905-2866 |
| MIKEFELL ROY | MIKEFELL, ROY | 329 NORTH FORWARD | | | WINFIELD | KS | 67156 |
| MIKEK, ANN S | 617 JAMES CIR | | | | ROYAL OAK | MI | 48067-4542 |
| MIKEK, JOSEPH | 11489 E MONROE RD | | | | MERRILL | MI | 48637-9621 |
| MIKEK, THOMAS J | 17638 GRATIOT RD | | | | HEMLOCK | MI | 48626-9675 |
| MIKEK, VALDA J. | 635 30TH AVE W #314 F | | | | BRADENTON | FL | 34205 |
| MIKEL ALICIA | PO BOX 93 | | | | BRIMLEY | MI | 49715-0093 |
| MIKEL ARNOLD | 4952 N CHATHAM DR | | | | BLOOMINGTON | IN | 47404-1340 |
| MIKEL GAREY | 1063 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| MIKEL JOHNSON | 1309 KIMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508-8944 |
| MIKEL KING | 29790 LONE STAR RD | | | | PAOLA | KS | 66071-4487 |
| MIKEL LIENHART | 540 FROST RD | | | | WILLIAMSTON | MI | 48895-9724 |
| MIKEL MOORE, VALERIE K | 10350 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |
| MIKEL SMITH | 214 E NORTH E ST | | | | GAS CITY | IN | 46933-1125 |
| MIKEL THORNBURG | 8310 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9794 |
| MIKEL, ALAN R | 2997 GAYLA DR | | | | BLANCHARD | OK | 73010-9796 |
| MIKEL, CHARLES J | 11090 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9711 |
| MIKEL, ELMA | 155 E LONGS CAMP RD | | | | KARNACK | TX | 75661-1501 |
| MIKEL, HERSHEL R | 1602 EDGEWOOD CIR | | | | PARAGOULD | AR | 72450-5551 |
| MIKEL, JAMES L | 1910 WELLESLEY BLVD APT 110 | | | | INDIANAPOLIS | IN | 46219-8401 |
| MIKEL, KENNETH | 26 OAK LN | | | | HODGKINS | IL | 60525-4143 |
| MIKEL, LORA L | 2805 BLACKBURN RD SE | | | | CLEVELAND | TN | 37323 |
| MIKEL, MARTHA | 794 DEER LAKE TRL | | | | STONE MTN | GA | 30087-5463 |
| MIKEL, MARY KAY | 202 W PEARL ST | | | | PARAGOULD | AR | 72450-5717 |
| MIKEL, PATSY MAE | 212 W 7TH ST - TILTON | | | | DANVILLE | IL | 61833 |
| MIKEL, PAULINE | 3203 REED RD | | | | TUNNEL HILL | GA | 30755-9264 |
| MIKEL, ROBERT L | 2415 W SPRINGFIELD RD | | | | SAINT CLAIR | MO | 63077-4413 |
| MIKEL, SYLVIA | 2105 S JEFFERSON ST | | | | MUNCIE | IN | 47302-4038 |
| MIKEL, TOMMIE | 37 HONEYSUCKLE LN | | | | ANDREWS | SC | 29510-5116 |
| MIKEL, WINFORD G | 3203 REED RD | | | | TUNNEL HILL | GA | 30755-9264 |
| MIKELL L MCCARTY | JANICE E MCCARTY | 890 FERN AVE | | | ORANGE PARK | FL | 32065-6604 |
| MIKELL SCHNECKENBERGER | 13828 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| MIKELL, EDWARD | 1950 BIRDS NEST RD | | | | WADMALAW ISLAND | SC | 29487-7002 |
| MIKELL, ROOSEVELT | 2073 BIRDS NEST RD | | | | WADMALAW ISLAND | SC | 29487-7076 |
| MIKELL, TOMMIE L | 5631 SPRING VALLEY RD | APT 298 | | | DALLAS | TX | 75254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIKELS, BETTY L | 6101 PROMENADE CT | | | | INDIANAPOLIS | IN | 46224-1292 |
| MIKELS, C M | 2237 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MIKELS, C MICHELLE | 2237 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8038 |
| MIKELS, DAVID W | 43611 WESTRIDGE LN | | | | NORTHVILLE | MI | 48167-9785 |
| MIKELS, ELEANOR A | 424 OAK ORCHARD EST | | | | ALBION | NY | 14411-1037 |
| MIKELS, INC. | 207 WEAVER RD | | | | BLOOMFIELD | IA | 52537-1267 |
| MIKELS, INC. | RUSSELL MIKELS | 207 WEAVER RD | | | BLOOMFIELD | IA | 52537-1267 |
| MIKELS, JOHN S | 1 CROSS LN | | | | HILTON | NY | 14468-1603 |
| MIKELS, JUDITH E | 1596 E COUNTY ROAD 450 N | | | | KOKOMO | IN | 46901 |
| MIKELS, JUDITH E | 3660 E 3RD ST | APT C39 | | | TUCSON | AZ | 85716 |
| MIKELS, KENNETH E | 2303 W SPRINGLANE ST | | | | SPRINGFIELD | MO | 65807-8617 |
| MIKELSON, DORIS J | 200B TOWNEPARK DR | | | | KINGSLAND | TX | 78639-6075 |
| MIKEN CARTAGE INC | 9600 W 47TH ST | | | | MC COOK | IL | 60525 |
| MIKES COMPLETE AUTO CARE | 1174 RICE ST | | | | SAINT PAUL | MN | 55117-4903 |
| MIKES FAITH | MILKES, FAITH | 200 E WATER ST | | | ROCKLAND | MA | 02370-1830 |
| MIKES PUMP SERVICES INC | 6473 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4400 |
| MIKES WELDING | 5589 US 35 EAST | | | | JAMESTOWN | OH | 45335 |
| MIKES WRECKER SERVICE INC | 2850 BAY RD | | | | SAGINAW | MI | 48603-3311 |
| MIKES, JACQUELINE | 2129 ELM ST APT 203 | | | | DUNEDIN | FL | 34698-5658 |
| MIKESELL JEFF | 8195 STARRY NIGHT DR | | | | GERMANTOWN | OH | 45327-8713 |
| MIKESELL JOHN R (663911) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MIKESELL LIVING TRUST | FRANK E. MIKESELL DECD TTEE | BARBARA A. MIKESELL TTEE | U/A DTD 03/09/2002 | 1200 MIRA MAR #318 | MEDFORD | OR | 97504 |
| MIKESELL, ASAKO | 217 N CATHERINE ST | | | | ITHACA | MI | 48847-1632 |
| MIKESELL, CAROLYN K | 4030 IOLA AVE | | | | PUNTA GORDA | FL | 33982 |
| MIKESELL, CHRISTINA | 5871 WARNER SPRINGS DR | | | | WESTERVILLE | OH | 43081-8697 |
| MIKESELL, CHRISTINE L | 1807 TORQUAY AVE | | | | ROYAL OAK | MI | 48073-1222 |
| MIKESELL, DALE W | PO BOX 56 | | | | HEMLOCK | MI | 48626-0056 |
| MIKESELL, DAVID L | 3462 E 450 N | | | | MARION | IN | 46952-9072 |
| MIKESELL, DONALD E | 4132 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5028 |
| MIKESELL, DOROTHEA G | 112 HAVERHILL DR | | | | ANDERSON | IN | 46013-4226 |
| MIKESELL, GLORIA M | 525 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| MIKESELL, HENRY C | 2029 W 11TH ST | | | | MARION | IN | 46953-1246 |
| MIKESELL, JAMES E | 1192 HOWARD DR | | | | GREENVILLE | OH | 45331-2644 |
| MIKESELL, JOHN W | 513 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| MIKESELL, JOHN WILFRED | 513 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| MIKESELL, JOSEPHINE | 2011 N JAY ST | | | | KOKOMO | IN | 46901-2462 |
| MIKESELL, KEITH A | 325 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-5601 |
| MIKESELL, KELLY S | 15319 HENDRICKS ST | | | | LOWELL | IN | 46356-1585 |
| MIKESELL, LLOYD M | 112 HAVERHILL DR | | | | ANDERSON | IN | 46013-4226 |
| MIKESELL, PALALU | 369 SEPTEMBER FALLS DR | | | | REEDS SPRING | MO | 65737-7426 |
| MIKESELL, RICHARD C | 11921 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| MIKESELL, RICHARD L | 161 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| MIKESELL, ROBERT W | 5708 OZIAS RD | | | | EATON | OH | 45320-9716 |
| MIKESELL, RODNEY L | 3260 MILLS ACRES ST | | | | FLINT | MI | 48506-2131 |
| MIKESELL, RONALD T | 5868 OZIAS RD | | | | EATON | OH | 45320-9716 |
| MIKESELL, SCOTT E | 8465 TANAGER LANE | | | | STREETSBORO | OH | 44241-5905 |
| MIKESELL, TIMOTHY J | 2520 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9323 |
| MIKESELL, TOMMY L | 1901 S UNTER RD | | | | YORKTOWN | IN | 47396 |
| MIKESH, KAREN | 525 REVERE AVE | | | | WESTMONT | IL | 60559-1250 |
| MIKESKA FRANK (446360) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKESKA, RAYMOND J | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| MIKETO, EDWARD J | 13186 ROSEWOOD LN | | | | STRONGSVILLE | OH | 44136-2700 |
| MIKEWORTH, ROGER L | 1731 BEECHCROFT ST | | | | KEEGO HARBOR | MI | 48320-1108 |
| MIKHAEIL-BOULES, NAILA D | 2055 PONDWAY DR | | | | TROY | MI | 48098-4193 |
| MIKHAIL BENFELD | CGM IRA ROLLOVER CUSTODIAN | 2 GODWIN AVE. | | | FAIR LAWN | NJ | 07410-4530 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MIKHAIL Y POPOV | 8308 60TH AVE APT 1 | | | MIDDLE VLG | NY | 11379-5454 |
| MIKHAIL, YOUSSEF M | 12702 WINDSOR CT | | | STERLING HTS | MI | 48313-4173 |
| MIKI HENSON | 101 GRIGSBY ST | | | NEWCASTLE | OK | 73065-5906 |
| MIKIC, BRANKO | 77 ARCHER RD | | | ROCHESTER | NY | 14624-4625 |
| MIKIE KIRBY | 24 FOREST HOME DR | | | TRINITY | AL | 35673-6403 |
| MIKIJANIS, PHILIP B | 3747 N 124TH ST | | | KANSAS CITY | KS | 66109-4242 |
| MIKIS, MICHAEL A | 1421 GRANT AVE | | | MELROSE PARK | IL | 60160-2326 |
| MIKISHKO, MICHAEL | 259 PADDOCK AVE | | | MERIDEN | CT | 06450-6943 |
| MIKISHKO, STACIA S | 259 PADDOCK AVE | | | MERIDEN | CT | 06450-6943 |
| MIKITA RAINEY | 2717 MACKIN RD | | | FLINT | MI | 48504-3389 |
| MIKITA, DENNIS M | 10255 PINE ISLAND DR | | | SPARTA | MI | 49345-9332 |
| MIKITA, PETER J | 3410 OVERLOOK AVE SE | | | WARREN | OH | 44484-3640 |
| MIKITS, NORMA J | 965 N 1200 E | | | LEHI | UT | 84043-1451 |
| MIKITS, STUART W | 5680 GASKILL BRANCH RD | | | SANTA FE | TN | 38482-3046 |
| MIKKELSEN'S AUTO ELECTRIC LTD. | 4720A 1 ST SE | | CALGARY AB T2G 2L3 CANADA | | | |
| MIKKELSEN, BRENT C | 3414 SPRUCE ST | | | JANESVILLE | WI | 53546-1112 |
| MIKKELSEN, KRISTINE A | 3414 SPRUCE ST | | | JANESVILLE | WI | 53546-1112 |
| MIKKELSEN, LINDA B | PO BOX 11507 | | | COSTA MESA | CA | 92627-0507 |
| MIKKELSEN, PAUL A | 901 BROAD STREET | | | FLORENCE | NJ | 08518-2813 |
| MIKKELSON, KATRINA M | 931 BLAINE AVE | | | JANESVILLE | WI | 53545-1735 |
| MIKKELSON, KEITH G | 47803 MEADOWBROOK DR | | | MACOMB | MI | 48044-5116 |
| MIKKELSON, MAXINE A | 700 19TH AVE SE | | | MINOT | ND | 58701-6723 |
| MIKKELSON, RONALD A | 156 E HICKORY LN | | | INDIANAPOLIS | IN | 46227-2498 |
| MIKKELSON, ROXANNE L | 13649 ELKWOOD DR | | | APPLE VALLEY | MN | 55124-8773 |
| MIKKI BAHL | 753 HORMELL RD | | | WILMINGTON | OH | 45177-6517 |
| MIKKI U BAHL | 753 HORMEL RD | | | WILMINGTON | OH | 45177-6517 |
| MIKKOLA, CATHERINE K | 4 WHITNEY ST | | | NORTH GRAFTON | MA | 01536-2029 |
| MIKKOLA, GEORGE W | 3503 DELAWARE DR | | | TROY | MI | 48084-1606 |
| MIKKOLA, KEITH C | 9740 ECKLES RD | | | LIVONIA | MI | 48150-2413 |
| MIKKOLA, KENNETH S | 10451 OAK GROVE RD | | | HOWELL | MI | 48855-8315 |
| MIKKOLA, MARGARET D | 1181 WITHINGTON ST | | | FERNDALE | MI | 48220-1253 |
| MIKKOLA, PAUL H | 99 POWDER HILL RD | | | BEDFORD | NH | 03110-4845 |
| MIKKOLA, PAUL W | 115 TANGLEWOOD DR | | | SHARPSVILLE | IN | 46068 |
| MIKLA, JOHN G | 138 MEADOWBROOK DR | | | NORTH PLAINFIELD | NJ | 07062-2426 |
| MIKLAS, MARY ANN | 831 AUBURN HILLS DR UNIT B | | | BOARDMAN | OH | 44512-7719 |
| MIKLASKI, HENRY J | 8622 CAVELL ST | | | WESTLAND | MI | 48185-1885 |
| MIKLAZEWSKI ED | MIKLAZEWSKI, ED | 4 CHIMNEY SWIFT DRIVE | | SANDY HOOK | CT | 06482 |
| MIKLE SR, DONALD E | 12185 SPRINKLE RD | | | VICKSBURG | MI | 49097-8469 |
| MIKLEJN, CLAUDIA | 3003 MACKLEM AVE | | | NIAGARA FALLS | NY | 14305-1831 |
| MIKLER, EDWARD A | 270 BUFFALO RD APT 3 | | | EAST AURORA | NY | 14052-1366 |
| MIKLER, FRANK R | 11 ASHWOOD CT | | | LANCASTER | NY | 14086-9490 |
| MIKLES III, TOM A | 8508 N BRYAN RD | | | SHAWNEE | OK | 74804-9531 |
| MIKLES, ARTHUR A | ST 756 BOX 2773 | | | MOSCOW | OH | 45153 |
| MIKLES, RAY E | 7031 UNION SCHOOLHOUSE RD | | | DAYTON | OH | 45424-5206 |
| MIKLEWICZ, JEAN A | 4 DARRYL DR | | | MORGANVILLE | NJ | 07751-9720 |
| MIKLO, SOPHIE J | 792 N RIVER RD | | | GREENVILLE | PA | 16125-8332 |
| MIKLOICHE, ANDREW | 68816 APPLEVIEW DR | | | WASHINGTON | MI | 48095-1326 |
| MIKLOS BENEDEK | P.O. BOX 474 | | | MOSS LANDING | CA | 95039-0474 |
| MIKLOS JAMES (453993) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MIKLOS KISS | 12 TROPICANA CT | | | TOMS RIVER | NJ | 08757-6445 |
| MIKLOS KULHA | 44571 PATRICIA DR | | | STERLING HEIGHTS | MI | 48314-1586 |
| MIKLOS L KISS | 12 TROPICANA CT | | | TOMS RIVER | NJ | 08757-6445 |
| MIKLOS ROBERT (ESTATE OF) (501725) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| MIKLOS, GUY R | 84 MONMOUTH DR | | | CRANBERRY TOWNSHIP | PA | 16066-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKLOS, MARCELLA E | 1560 HAWTHORNE ST | | | | TRENTON | MI | 48183-1818 |
| MIKLOS, PAUL G | 8488 BLUEBIRD DR | | | | WEST CHESTER | OH | 45069-3470 |
| MIKLOS, REGINA L | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066-7401 |
| MIKLOS, SUZANNE M | 2871 ASPEN LN | | | | BLOOMFIELD HILLS | MI | 48302-1014 |
| MIKLOSKO DAN | 2155 COAST AVENUE | | | | SAN MARCOS | CA | 92078-8402 |
| MIKLOSOVIC JOSEPH | MIKLOSOVIC, JOSEPH | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| MIKLOSOVIC, JOSEPH R | 911 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2100 |
| MIKLOSOVIC, JOSEPH ROBERT | 911 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2100 |
| MIKLOVIC, MARY | 3939 DALE RD | | | | SAGINAW | MI | 48603 |
| MIKLOVIC, RANDALL L | 3939 DALE RD | | | | SAGINAW | MI | 48603-3135 |
| MIKLOVICH JR, LEONARD J | 1800 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| MIKLOWSKI, GENEVIEVE S | 5700 PERKINS RD APT 125 | | | | BEDFORD HEIGHTS | OH | 44146-2574 |
| MIKLUS, JOHN | 21019 LAURELWOOD ST | | | | FARMINGTON | MI | 48336-5053 |
| MIKLUS,JOHN | 21019 LAURELWOOD ST | | | | FARMINGTON | MI | 48336-5053 |
| MIKLUSICAK, ANNE L | 695 133RD AVE | | | | WAYLAND | MI | 49348-9109 |
| MIKLUSICAK, DANIEL J | PO BOX 274 | | | | DORR | MI | 49323-0274 |
| MIKO HONE MACHINE CO INC | 2424 SUPREME CT | | | | GOSHEN | IN | 46528-7560 |
| MIKO SRL | 17515 9 MILE RD 12TH FL | | | | SOUTHFIELD | MI | 48075 |
| MIKO SRL | VIA GIUSEPPE RESSEL 3 | | GORIZIA IT 34170 ITALY | | | | |
| MIKO SRL | VIA RESSEL | | GORIZIA 34170 ITALY | | | | |
| MIKO SRL | VIA RESSEL 3 34170 | | GORIZIA ITALY | | | | |
| MIKO, DOROTHY | 1923 E JOYCE BLVD | | | | FAYETTEVILLE | AR | 72703 |
| MIKO, JOHN A | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 |
| MIKO, JOHN J | 23475 MICHELE CT | | | | CLINTON TWP | MI | 48036-2925 |
| MIKO, MARY V | 39785 MOUNT ELLIOTT DR | | | | CLINTON TOWNSHIP | MI | 48038-4041 |
| MIKO, WILLIAM | 221 PASADENA AVE | | | | ELYRIA | OH | 44035-3939 |
| MIKOL, MARY A | 6811 TANGLEWOOD BAY DR APT 2503 | | | | ORLANDO | FL | 32821-9380 |
| MIKOLA, KAREN M | 1032 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| MIKOLAIZIK, JAMES D | 5524 226TH STREET NORTHWEST | | | | STANWOOD | WA | 98292-6823 |
| MIKOLAJ, MELISSA M | 1336 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3801 |
| MIKOLAJ, ROY W | 664 NORTE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4131 |
| MIKOLAJCZAK JAMES A 2D ACTION | MIKOLAJCZAK, JAMES A | 6024 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| MIKOLAJCZAK JAMES A 2D ACTION | MIKOLAJCZAK, JULIE M | 6024 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| MIKOLAJCZAK, EDITH M | 1612 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8049 |
| MIKOLAJCZAK, FRANK J | 21511 INGRAM ROAD | | | | NOVI | MI | 48375-5226 |
| MIKOLAJCZAK, MICHELLE M | 38821 WINKLER ST | | | | HARRISON TWP | MI | 48045-6305 |
| MIKOLAJCZAK, MICHELLE MARIE | 38821 WINKLER ST | | | | HARRISON TWP | MI | 48045-6305 |
| MIKOLAJCZAK, STANLEY M | 114 OOSTANALI WAY | | | | LOUDON | TN | 37774-2621 |
| MIKOLAJCZK, STANLEY A | 3467 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3199 |
| MIKOLAJCYK, ANGELINE E | 5225 S 21ST ST | | | | MILWAUKEE | WI | 53221-3818 |
| MIKOLAJCYK, EDWARD B | 4 PEBBLE BEACH CT | | | | TOMS RIVER | NJ | 08757-5914 |
| MIKOLAJCYK, GARY B | 2319 W BRIDGE ST | | | | MILWAUKEE | WI | 53221-4947 |
| MIKOLAJCYK, JAMES N | 30 QUARRY HILL EST | | | | AKRON | NY | 14001-9760 |
| MIKOLAJCYK, JEANETTE | 1983 IDA MAYBEE RD | | | | MONROE | MI | 48162-9141 |
| MIKOLAJCYK, MARIAN W | 5633 KING ARTHUR CT | | | | TOLEDO | OH | 43613-2323 |
| MIKOLAJCYK, MICHAEL P | 14838 S TROY AVE | | | | POSEN | IL | 60469-1428 |
| MIKOLAJCYK, RICHARD J | 2120 AIRLINE AVE | | | | TOLEDO | OH | 43609-1822 |
| MIKOLAJCYK, RONALD A | 150 6TH ST | | | | IMLAY CITY | MI | 48444-1026 |
| MIKOLAJCYK, TIMOTHY D | 2913 WYNDALE RD | | | | TOLEDO | OH | 43613-3264 |
| MIKOLAJEK, JULIAN C | 153 FENTON ST | | | | BUFFALO | NY | 14206-3509 |
| MIKOLAJEWSKI, ROMAN | 392 SEA TURTLE DR | | | | MYRTLE BEACH | SC | 29588-7922 |
| MIKOLAJEWSKI, THERESA C | 204 BLAINE AVE | | | | PIQUA | OH | 45356-3102 |
| MIKOLAJSKI, ADA E | 3014 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| MIKOLAJSKI, DONNA | 1108 S FAYETTE ST | | | | SAGINAW | MI | 48602-1558 |
| MIKOLAJSKI, MICHAEL R | 1080 SHREBROKE | | | | SAGINAW | MI | 48603 |
| MIKOLASKI, TED | 5140 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKOLAY, ANTOINETTE | 1935 SUNSET DR | | | | RICHMOND HTS | OH | 44143-1248 |
| MIKOLAY, JOHN P | 50 SPRING ST | | | | TARRYTOWN | NY | 10591-5020 |
| MIKOLAY, THOMAS J | 3302 SEA MIST LN | | | | MELBOURNE BEACH | FL | 32951-3043 |
| MIKOLEIT, PAUL N | 35 LA FLECHA LN | | | | SANTA BARBARA | CA | 93105-2529 |
| MIKOLESKI, ROSE MARY | 6036 SUMMIT ST | | | | SYLVANIA | OH | 43560-1275 |
| MIKOLICH MD | 1044 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504-1006 |
| MIKOLICH, MONA | 1706 E 123RD ST | | | | BURNSVILLE | MN | 55337-2904 |
| MIKOLIN, CAROL A. | 559 ROYCROFT BLVD | | | | BUFFALO | NY | 14225 |
| MIKOLIN, MAGDALEN | 441 LAKEVIEW AVE | | | | ORCHARD PARK | NY | 14127-1029 |
| MIKOLON, FRITZ | 9926 POOLE AVE | | | | SHADOW HILLS | CA | 91040-1336 |
| MIKOLOWSKI JR, EDWARD W | 3305 F 30 | | | | GLENNIE | MI | 48737-9518 |
| MIKOLOWSKI, MARY A | 49753 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7001 |
| MIKOLOWSKI-PAGE, ARLENE B | 3137 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2301 |
| MIKON CORP | PO BOX 1222 | | | | MARIETTA | GA | 30061-1222 |
| MIKORYAK, DAVID W | 4447 RIVERBIRCH RUN | | | | ZIONSVILLE | IN | 46077-9286 |
| MIKORYAK, VEDA L | 6435 WINONA AVE | | | | ALLEN PARK | MI | 48101-2321 |
| MIKOS TRACY | MIKOS, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MIKOS TRACY | MIKOS, TRACY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MIKOS-HOOVER, KARA E | 2714 EAST DR | | | | FORT WAYNE | IN | 46805-3617 |
| MIKOS-HOOVER, KARA ELIZABETH | 2714 EAST DR | | | | FORT WAYNE | IN | 46805-3617 |
| MIKOSZ, JOHN J | 39 CENTRAL AVE | | | | N VERSAILLES | PA | 15137-1101 |
| MIKOTA, DONALD R | 544 WEST BROWNING AVENUE | | | | HAZEL PARK | MI | 48030-1003 |
| MIKOTA, MARIE E | 6943 TAMARACK DR | | | | HUBBARD | OH | 44425-3051 |
| MIKOTACZYK, MARY JANE | 10 RAVENS ROCK RD | | | | MANAHAWKIN | NJ | 08050-6042 |
| MIKOVITS JR, JOHN L | 15538 ALCOVE CIR | | | | PORT CHARLOTTE | FL | 33981-3334 |
| MIKOVITS, FRITZ O | 7275 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| MIKOVSKY, ANTHONY J | 1015 OLD TRENTON RD | | | | TRENTON | NJ | 08690-1229 |
| MIKOWSKI JOE (492073) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKOY, THOMAS P | 3342 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1048 |
| MIKRUT, DANIEL E | 1576 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| MIKRUT, JOHN | 8022 W 85TH PL | | | | JUSTICE | IL | 60458-2246 |
| MIKS, BARBARA A | 1883 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| MIKSCHEWITSCH, PETER W | 401 W SHORELINE DR UNIT 267 | | | | SANDUSKY | OH | 44870-0909 |
| MIKSENAS, ROBERT B | 68 ALBERT RD | | | | AUBURNDALE | MA | 02466-1303 |
| MIKSIK JANETTE | FARMERS INSURANCE COMPANY | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MIKSIK, DAVID | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MIKSIK, JANETTE | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MIKSIK, JUNE | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK JANETTE | MISHOE, JUDY | 200 N MAIN ST FL 2 | | | SANTA ANA | CA | 92701-4800 |
| MIKSIK, DAVID | 7349 MCKINLEY AVE | | | | SAN BERNARDINO | CA | 92410-4325 |
| MIKSIK, JANETTE | PO BOX 30436 | | | | SN BERNRDNO | CA | 92413-0436 |
| MIKSITZ JOSEPH | 22279 ROBERTS DRIVE | | | | NORTHVILLE | MI | 48167-9150 |
| MIKSITZ, JOSEPH M | 22279 ROBERTS DR | | | | NORTHVILLE | MI | 48167-9150 |
| MIKSTAS, PAULINE | 2850 59TH ST S APT 405 | | | | GULFPORT | FL | 33707-5329 |
| MIKSTAS, PETER | 8602 ARNOLD ST | | | | DEARBORN HEIGHTS | MI | 48127-1221 |
| MIKSZEWSKI, JOSEPH S | 30190 MANOR DR | | | | MADISON HTS | MI | 48071-2294 |
| MIKTUK ALAN A | MIKTUK, ALAN A | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MIKTUK, MARGARET A | 155 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5707 |
| MIKULA JOSEPH (ESTATE OF) (489153) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIKULA JR, RAYMOND C | 4267 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| MIKULA JR, RAYMOND C | PO BOX 123 | | | | BANNISTER | MI | 48807 |
| MIKULA, BERNICE | 17103 MESSENGER RD | | | | CHAGRIN FALLS | OH | 44023-9381 |
| MIKULA, DAVID H | 7846 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9493 |
| MIKULA, DONALD G | 61650 WHISPERING PINES DR | | | | CAMBRIDGE | OH | 43725-8553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKULA, DONNA J | 1443 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-2926 |
| MIKULA, EDMUND W | PO BOX 1774 | | | | FREMONT | CA | 94538-0177 |
| MIKULA, ELEANOR P | 11111 MORNINGSTAR DRIVE | | | | SAGINAW | MI | 48609-8609 |
| MIKULA, ELEANOR P | PO BOX 115 | | | | SAINT CHARLES | MI | 48655-0115 |
| MIKULA, JANICE | 9464 SANDY HOLLOW LANE | | | | DAVISON | MI | 48423-8434 |
| MIKULA, JOYCE E | 5895 S SUMMERTON RD | | | | SHEPHERD | MI | 48883-9328 |
| MIKULA, JULIA M | G3205 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| MIKULA, KEVIN R | 5677 GRACE LN | | | | ALMONT | MI | 48003-9658 |
| MIKULA, MARIA L | 4267 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| MIKULA, MARIA L | PO BOX 123 | | | | BANNISTER | MI | 48807-0123 |
| MIKULA, MICHAEL R | 116 WESTVIEW DR | | | | SPRING HILL | TN | 37174-9607 |
| MIKULA, SALLY A | 9100 SULLIVAN DR | | | | SAINT HELEN | MI | 48656-9767 |
| MIKULA, SHIRLEY | 1316 N TRUMBULL ST | | | | BAY CITY | MI | 48708 |
| MIKULA, STEPHEN E | 7562 APPLEBY DR | | | | HUNTINGTON BEACH | CA | 92648-1605 |
| MIKULA, THEODORE A | 9151 DEITERING RD | | | | CHESANING | MI | 48616-1733 |
| MIKULA, VENCE M | 17100 WALNUT DR | | | | NEWALLA | OK | 74857-1320 |
| MIKULA, WILLIAM F | 1738 KREFT ST NE | | | | GRAND RAPIDS | MI | 49525-2851 |
| MIKULAK, GEORGE | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371-3926 |
| MIKULAK, PETER | 3092 TWISTED TWIG LANE | | | | APISON | TN | 37302-7573 |
| MIKULAK, PETER P | 3092 TWISTED TWIG LANE | | | | APISON | TN | 37302-7573 |
| MIKULAK, ROXI A | 3092 TWISTED TWIG LANE | | | | APISON | TN | 37302-7573 |
| MIKULAS POPOVIC & | MARTA POPOVIC JT TEN | 9917 HOLMHURST ROAD | | | BETHESDA | MD | 20817-1617 |
| MIKULAS, ROGER W | 11344 N CACTUS ROSE DR | | | | TUCSON | AZ | 85737-7289 |
| MIKULAY, HELEN I | 117 AUSABLE RIVER TRAIL | | | | ROSCOMMON | MI | 48653-7923 |
| MIKULCIC, SINISA | 2859 CAMELOT CT | | | | WILLOUGHBY HILLS | OH | 44092-1470 |
| MIKULCIK, MARGARET L | 218 SKYLOCH DR E | | | | DUNEDIN | FL | 34698-8138 |
| MIKULEC, CHARLES R | 6770 YORK RD | | | | CLEVELAND | OH | 44130-4568 |
| MIKULEC, JAMES A | 796 ALYSA CT | | | | HIGHLAND | MI | 48356-1695 |
| MIKULEC, MICHEAL A | 1743 PRUIT DR | | | | HIGHLAND | MI | 48356-2520 |
| MIKULEWICZ, PEGGY E | 8401 CLUB SIDE DR | | | | MARS | PA | 16046-4244 |
| MIKULEWICZ, WILLIAM H | 22 BEECH ST | | | | NORTH ARLINGTON | NJ | 07031-6408 |
| MIKULICH, DONALD J | 532 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1564 |
| MIKULKA RICHARD (ESTATE OF) (513226) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MIKULSKI, DOLORES E | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| MIKULSKI, FRANK J | 34 RESEVOIR RD | | | | LEBANON | CT | 06249-2717 |
| MIKULSKI, MARGARET | 7045 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1948 |
| MIKULSKI, MAYBELLE | 40 BEALE AVE | | | | CHEEKTOWAGA | NY | 14225-2009 |
| MIKULSKI, RAYMOND H | 6173 SILVER LAKES DR W | | | | LAKELAND | FL | 33810-7402 |
| MIKULSKIS, TEISUOLIS C | PO BOX 4223 | | | | PINEHURST | NC | 28374-4223 |
| MIKULSKY, BENJAMIN A | 93 GRANITE ST | | | | UXBRIDGE | MA | 01569-1228 |
| MIKULSKY, NEAL F | 13105 KITTRIDGE CT | | | | BROOKFIELD | WI | 53005-1922 |
| MIKULUS, MICHAEL L | 6 PATTY ANN CT | | | | SAINT PETERS | MO | 63376-3703 |
| MIKUS, GEORGE M | 11255 ENDICOTT CT | | | | ORLAND PARK | IL | 60467-1020 |
| MIKUS, JOSEPH L | 313 HART ST ALLISON PL | | | | HOUSTON | PA | 15342 |
| MIKUS, PHOEBE M | 9244 W FRANKLIN AVE | | | | FRANKFORT | IL | 60423-1369 |
| MIKUS, STEVE J | 7175 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| MIKUSEK, THERESA J | 3470 ANGEL DR | | | | SAGINAW | MI | 48601-7201 |
| MIKUSKI, JAMES J | PO BOX 211 | | | | CANON | GA | 30520-0211 |
| MIKUSKI, ROBERT | 50 LORETTA ST | | | | HOPELAWN | NJ | 08861-2229 |
| MIKUSKO, GEORGE F | 20220 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |
| MIKUSKO, SHIRLEY A | 20220 GRATIOT RD | | | | MERRILL | MI | 48637-9558 |
| MIKUSZEWSKI, MARIAN | 15671 TORREY PINES DR | | | | ORLAND PARK | IL | 60462-7755 |
| MIKUTA, ALLEN W | 1177 GALAHAD DR | | | | CASSELBERRY | FL | 32707-4562 |
| MIKUTOWICZ, GEORGE T | 509 LONG IRON LN | | | | MESQUITE | NV | 89027-8855 |
| MIKVE TAHARE | 199 LEE AVE PMB 215 | | | | BROOKLYN | NY | 11211 |
| MIL HIL LLC | 130 NW 155TH ST | | | | SHORELINE | WA | 98177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIL MAR ENGINEERING INC | 27300 FULLERTON | | | | REDFORD | MI | 48239-2563 |
| MIL TEC/SHREVEPORT | 7350 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| MIL, GERRIE V | PO BOX 24 | | | | ADELANTO | CA | 92301-0024 |
| MIL, RUDY G | 996 TREYMONT WAY | | | | LAWRENCEVILLE | GA | 30045-7812 |
| MIL-TEC | MECHANICAL SERVICES INC | 7350 JULIE FRANCES DR | | | SHREVEPORT | LA | 71129-2902 |
| MIL-TEC MECHANICAL SERVICES IN | 7350 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| MILA ANGERT & | MARK ANGERT JT TEN | 3969 MAHAILA AVE #214 | | | SAN DIEGO | CA | 92122-5772 |
| MILA ROOSE | 16277 12B RD | | | | PLYMOUTH | IN | 46563-9093 |
| MILACRON CANADA INC | 1175 APPLEBY LINE UNIT B1 | PO BOX 85114 RPO BRANT PLAZA | | BURLINGTON ON L7R 4K3 CANADA | | | |
| MILACRON INC | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2023 |
| MILACRON INDUSTRIAL PRODUCTS I | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2023 |
| MILACRON INDUSTRIAL PRODUCTS INC | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2023 |
| MILAD ZERKA | 1183 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| MILADORE | 1335 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504 |
| MILADY A STRICKLAND | RT 2 BOX 72 HWY 49 | | | | YAZOO CITY | MS | 39194-9802 |
| MILAGRITO I CORTEZ | 2039 WOODCREST AVE. | | | | YOUNGSTOWN | OH | 44505 |
| MILAGROS DEDEKIND | 1998 GANTON COURT | | | | ROCKLEDGE | FL | 32955-6537 |
| MILAGROS M JAEGER | 10244 MONTWOOD DR. | | | | EL PASO | TX | 79925-6330 |
| MILAGROS PAUL | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| MILAK, ELSIE M | 723 INDIANA AVE | | | | MC DONALD | OH | 44437-1822 |
| MILAK, LESLIE A | 608 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| MILAKOVICH, ELI M | 201 GRAND AVE #154 | | | | CARLSBAD | CA | 92008 |
| MILAM COUNTY ASSESSOR | 101 S FANNIN AVE | | | | CAMERON | TX | 76520-4217 |
| MILAM COUNTY TAX OFFICE | PO BOX 551 | | | | CAMERON | TX | 76520-0551 |
| MILAM WILLIAM | 5537 ALDEN ST | | | | SHAWNEE | KS | 66216-4681 |
| MILAM#, MARY M | 292 RD NO 2 SOUTH SW | | | | CARTERSVILLE | GA | 30120 |
| MILAM, ARLO B | 190 COUNTY ROAD 449 | | | | RIENZI | MS | 38865-9790 |
| MILAM, BETTY J | 3460 POPLAR LN | | | | JANESVILLE | WI | 53545-8868 |
| MILAM, BRENT S | 2335 GARDEN DR | | | | JANESVILLE | WI | 53546-6147 |
| MILAM, DAVID S | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| MILAM, DAVID STANLEY | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| MILAM, ERWIN D | 9250 STREAMVIEW CT | | | | DAYTON | OH | 45458-9271 |
| MILAM, FLORENCE J | 1345 SWEETWATER COVE | | | | MAPLE | FL | 34110 |
| MILAM, FLORENCE J | 26231 QUEEN MARY LANE | | | | BONITA SPGS | FL | 34135-6537 |
| MILAM, GARY W | 97 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| MILAM, GEORGE R | 4605 W MCNEIL ST | | | | LAVEEN | AZ | 85339-2072 |
| MILAM, HELEN J | 2416 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5923 |
| MILAM, JAMES R | 1501 CAMBRIDGE DR | | | | SHREVEPORT | LA | 71105-5003 |
| MILAM, JERRY W | 15360 TODD RD | | | | PETERSBURG | MI | 49270-9713 |
| MILAM, JOHN P | 4812 STATE HIGHWAY 31 E | | | | MURCHISON | TX | 75778-2993 |
| MILAM, JOHN W | 2936 MOROCCO RD | | | | IDA | MI | 48140-9535 |
| MILAM, JUDY A | PO BOX 46 | | | | BOULDER JUNCTION | WI | 54512-0046 |
| MILAM, KATHRYN E | 34311 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| MILAM, LARRY A | 6799 TAHITI DR | | | | CYPRESS | CA | 90630-5746 |
| MILAM, LARRY L | 4601 ROLLAND DR | | | | KOKOMO | IN | 46902-4780 |
| MILAM, PATRICIA | 1696 WISE FIVE FORKS RD | | | | MACON | NC | 27551-9060 |
| MILAM, RANDALL A | 12 CLEARPOND LN | | | | SHAWNEE | OK | 74801-5612 |
| MILAM, S J | 1072 W CASS AVE | | | | FLINT | MI | 48505-1383 |
| MILAM, SAMANATHA | PO BOX 361901 | | | | BIRMINGHAM | AL | 35236-1901 |
| MILAM, STEVEN D | PO BOX 46 | | | | BOULDER JUNCTION | WI | 54512-0046 |
| MILAM, THOMAS M | 404 LORENE DR | | | | O FALLON | MO | 63366-1329 |
| MILAM, WILLARD E | 1916 SHADY LN | | | | DAYTON | OH | 45432-2008 |
| MILAN BALDWIN | 3625 CHRISTY RD | | | | DEFIANCE | OH | 43512-9603 |
| MILAN BENDER & ASSOCIATES | 5915 LANDERBROOK DR STE 120 | | | | MAYFIELD HEIGHTS | OH | 44124-4034 |
| MILAN CAMPBELL | 10365 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| MILAN CARR | 978 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILAN CHARLES (464881) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILAN D MILISICH | 6146 WHISKEY CREEK DR APT 719 | | | | FORT MYERS | FL | 33919-8742 |
| MILAN DRAGOJEVIC | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| MILAN E KUHTIC | 3139 E GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7009 |
| MILAN E KUHTIC | SUZANNE KUHTIC | 3139 E GATEHOUSE DR SE | | | GRAND RAPIDS | MI | 49546-7009 |
| MILAN EXPRESS CO INC | PO BOX 699 | 1091 KEFAUVER DR | | | MILAN | TN | 38358-0699 |
| MILAN EXPRESS CO INC | PO BOX T577 | | | | NASHVILLE | TN | 37244 |
| MILAN G BUSTA (IRA) | FCC AS CUSTODIAN | 2743 CIRCLEWOOD DR | | | WESTLAKE | OH | 44145-4958 |
| MILAN GLUSICA | 4174 W COURT ST | | | | FLINT | MI | 48532-3521 |
| MILAN GRAHOVAC | PO BOX 170074 | | | | CHICAGO | IL | 60617-9074 |
| MILAN J. STRAKA | 91 RIVER VIEW WAY | | | | MONTAGUE | NJ | 07827-3110 |
| MILAN KMOTRAS | 405 E 58TH ST | | | | NEW YORK | NY | 10022-2302 |
| MILAN LIZALEK | N2571 COUNTY RD E | | | | REDGRANITE | WI | 54970-7001 |
| MILAN MASON | 16657 E STREET RD | | | | MONTROSE | MI | 48457-9370 |
| MILAN MCDIARMID | 9402 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| MILAN METAL SYSTEMS | ALYCE MAGER X234 | 555 PLATT RD | | SUZHOU CHINA (PEOPLE'S REP) | | | |
| MILAN METAL SYSTEMS | ALYCE MAGER X234 | 555 S PLATT RD | | | MILAN | MI | 48160-9303 |
| MILAN MILISICH | 6146 WHISKEY CREEK DR APT 719 | | | | FORT MYERS | FL | 33919-8742 |
| MILAN MUTIC | 6276 COLDSTREAM DR | | | | HIGHLAND HEIGHTS | OH | 44143-3702 |
| MILAN PAJIC | 18 BRINKER RD | | | | LACKAWANNA | NY | 14218-2822 |
| MILAN PLESKO | 11180 LAKESIDE DR | | | | PERRINTON | MI | 48871-9616 |
| MILAN R CASTEK & | CHERYL CASTEK        JT TEN | 4706 VALLEY HILL COURT | | | LAKELAND | FL | 33813-2279 |
| MILAN RAJSIC | 19305 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| MILAN SABO IRA | FCC AS CUSTODIAN | 7952 SLOAN STREET | | | TAYLOR | MI | 48180-2467 |
| MILAN STASA | 1405 SHADY LANE DR | | | | OWOSSO | MI | 48867-1431 |
| MILAN STOCKING | 2004 RUSH CREEK CT | | | | FINDLAY | OH | 45840-7448 |
| MILAN STUBBLEFIELD | 5455 SONNEFIELD CT | | | | INDIANAPOLIS | IN | 46224-7108 |
| MILAN SYLVESTER | 1540 STATE HIGHWAY 31 | | | | MANDERSON | WY | 82432-9708 |
| MILAN THURSTON | 3602 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| MILAN WILDER | 2257 E 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| MILAN YENCIK | 10860 BASINGER RD | | | | NORTH LIMA | OH | 44452-9500 |
| MILAN, ANDRE | 138 HIGHLAND STREET | | | | TAUNTON | MA | 02780-4716 |
| MILAN, FRANCIS D | 6380 PARTRIDGE CT | | | | LAKE | MI | 48632-9256 |
| MILAN, HERMAN B | 1770 BROOKSIDE DR | | | | MANTECA | CA | 95336-8511 |
| MILAN, JACK D | 1370 LAKE SHORE DR | | | | CATAWISSA | MO | 63015-1147 |
| MILAN, JOSE L | 10007 SILVERWOOD WAY | | | | HOUSTON | TX | 77070-1767 |
| MILAN, JOSEPH L | 7867 N 30TH ST | | | | RICHLAND | MI | 49083-9761 |
| MILAN, MARTHA E | 493 UNION ST S | | | | CONCORD | NC | 28025-5558 |
| MILAND, ALAN R | 1325 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-6804 |
| MILANES, ANGEL | 4747 CADIZ CIRCLE | | | | PALM BCH GDNS | FL | 33418-8981 |
| MILANES, ENRIQUE M | 2223 CLIFFORD ST | | | | LOS ANGELES | CA | 90026-1735 |
| MILANES, JOSE N | 100 RIDGELEY AVE | | | | ISELIN | NJ | 08830-2054 |
| MILANEZ, ARTHUR | 9440 LOCH AVON DR | | | | PICO RIVERA | CA | 90660-2817 |
| MILANI | PO BOX 650351 | | | | DALLAS | TX | 75265-0351 |
| MILANI, MICHAEL W | 2275 SPARTA DR | | | | RANCHO PALOS VERDES | CA | 90275-6534 |
| MILANO MARY | 8939 JEFFERSON HWY | | | | BATON ROUGE | LA | 70809 |
| MILANO STEPHEN AND | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| MILANO, ANTONIO | 308 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 |
| MILANO, BARBARA J | 3442 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1824 |
| MILANO, DANIEL C | 21299 ASCOT DR | | | | MACOMB | MI | 48044-1877 |
| MILANO, DOMINIC | 2581 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |
| MILANO, DONALD E | 5191 REDLANDS DR | | | | HILLIARD | OH | 43026-9223 |
| MILANO, FRANK J | 2581 ECKERT RD | | | | LEXINGTON | OH | 44904-8731 |
| MILANO, GREGORY | 8 RUMSON CT | | | | WARETOWN | NJ | 08758-2633 |
| MILANO, JACQUES | 24895 CHERNICK ST | | | | TAYLOR | MI | 48180-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILANO, JOSEPH J | 4421 YAKATA DORA DR | | | | YOUNGSTOWN | OH | 44511-3322 |
| MILANO, JOSEPH J | 4611 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| MILANO, JOSEPH JOHN | 4611 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| MILANO, KEITH G | 8 RUMSON COURT | | | | WARETOWN | NJ | 08758-2633 |
| MILANO, KENNETH M | 24405 SHERBORNE RD | | | | BEDFORD HTS | OH | 44146-4054 |
| MILANO, RICHARD A | 526 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| MILANO, RICHARD ALBERT | 526 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| MILANO, WILLIAM P | 136 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-2413 |
| MILANO,DANIEL C | 21299 ASCOT DR | | | | MACOMB | MI | 48044-1877 |
| MILANOV, THOMAS W | 36831 WEBER DR | | | | STERLING HTS | MI | 48310-4657 |
| MILANOVICH, MARTHA JANE | 2168 FOREST DR S/W | | | | SUPPLY | NC | 28462-3931 |
| MILANOVICH, MARTHA JANE | PO BOX 461 | | | | CROSSNORE | NC | 28616-0461 |
| MILANOWICZ, ERIC | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |
| MILANOWICZ, MICHAEL S | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |
| MILANOWICZ, MICHAEL STEVEN | 1673 BURLINGTON JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4110 |
| MILANOWSKI, DALE B | 1433 SCHOAL CREEK DR | | | | SAINT PETERS | MO | 63366-3194 |
| MILANOWSKI, DONALD W | 463 GARDEN VALLEY CT | | | | YOUNGSTOWN | OH | 44512-6503 |
| MILANOWSKI, DOROTHY M | 1140 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 |
| MILANOWSKI, GERALD P | 386 MEADOWBROOK CIR | | | | LIVINGSTON | TN | 38570-6018 |
| MILANOWSKI, JANET F | 386 MEADOWBROOK CIR | | | | LIVINGSTON | TN | 38570-6018 |
| MILARA, DIEGO | 11 UNION PL | | | | NORTH ARLINGTON | NJ | 07031-6315 |
| MILARA, JUAN | 119 GIBSON BLVD | | | | CLARK | NJ | 07066-1415 |
| MILARD GROUP, LTD. | 400 RUTHERFORD ST | | | | GOLETA | CA | 93117-3702 |
| MILARD GROUP, LTD. | 400 RUTHERFORD ST., GOLETA | | | | GOLETA | CA | 93117 |
| MILARDO, ALFRED A | 583 MOUNTAIN LINKS DR | | | | HENDERSON | NV | 89012-6146 |
| MILARDO, MARIA | 17 MAGNOLIA AVE | | | | MIDDLETOWN | CT | 06457-4350 |
| MILARDO, SEBASTIAN A | 123 W ST - FOX GLEN APT 101 | | | | CROMWELL | CT | 06416 |
| MILARGROS PAUL | 2196 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1284 |
| MILAS CAUDLE | 3361 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 |
| MILAS CURL | 111 W 99TH TER APT 102 | | | | KANSAS CITY | MO | 64114-4347 |
| MILAS DONEY | 2245 PARK DR | | | | JACKSON | MI | 49203-5448 |
| MILAS, WALTER | 2121 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4865 |
| MILAS, WILLIAM | 635 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| MILASKY, DIANA J | 803 N RIDGE RD W | | | | LORAIN | OH | 44053-3757 |
| MILASZEWSKI, RUTH M | 920 STROWBRIDGE DR | | | | HURON | OH | 44839-1448 |
| MILATOVIC, NATASA | BRADY LAW GROUP | 1015 IRWIN STREET SUITE A | | | SAN RAFAEL | CA | 94901 |
| MILATOVICH, PHILIP R | 6720 GERONIMO ST | | | | WESTLAND | MI | 48185-2782 |
| MILATZ, SHARON L | 30808 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48082-1714 |
| MILAUSKAS LEONARD | 14903 W BUTTONWOOD DR | | | | SUN CITY | AZ | 85375-5747 |
| MILAVEC, BRUCE L | 5 SELFRIDGE RD | | | | BALTIMORE | MD | 21220 |
| MILAVEC, CHESTER E | 301 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2432 |
| MILAVEC, ELIZABETH D | 301 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2432 |
| MILAVEC, JEAN A | 206 MACE AVE | | | | BALTIMORE | MD | 21221-6622 |
| MILAZZO, CHARLES | 600 LINDEN AVE | | | | BUFFALO | NY | 14216-2717 |
| MILAZZO, DAVID S | 7466 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |
| MILAZZO, DOMINIC S | 2451 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4214 |
| MILAZZO, DOROTHY A | 6355 APPROACH RD | | | | SARASOTA | FL | 34238-5733 |
| MILAZZO, MARIE J | 92 HARTWELL RD | | | | BUFFALO | NY | 14216-1704 |
| MILAZZO, MICHAEL | 56 LEDGEWOOD CIR | | | | ROCHESTER | NY | 14615-1402 |
| MILAZZO, SAMUEL B | 41330 N CONGRESSIONAL DR | | | | ANTHEM | AZ | 85086-1809 |
| MILAZZO, STELLA A | 19976 GREAT OAKS | | | | CLINTON TOWNSHIP | MI | 48036 |
| MILBANK TWEED HADLEY & MCCLOY | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 |
| MILBANK TWEED HADLEY & MCCLOY INTERNATIONAL SQUARE BLDG | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: MATTHEW S. BARR, TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | DAVID S. COHEN, ESQ. | 1850 K STREET, N.W., SUITE 1100 | | WASHINGTON | DC | 20006 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | MATTHEW S. BARR, TYSON M. LOMAZOW, SAMUEL KHALIL | ONE CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTY FOR WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | SEAN M. NEWELL, ESQ. | 1850 K STREET, N.W., SUITE 1100 | | WASHINGTON | DC | 20006 |
| MILBAR HYDRO-TEST, INC | | 651 AERO DR | | | | LA | 71107 |
| MILBAUER, GERALD J | 16555 ADMIRAL | | | | FRASER | MI | 48026-3247 |
| MILBECK, JOHN H | 5809 RS AVE E | | | | SCOTTS | MI | 49088-9728 |
| MILBERG JON | 24145 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1921 |
| MILBERG, JOHN F | 7838 PARK AVE | | | | ALLEN PARK | MI | 48101-1714 |
| MILBERG, JOHN G | 24145 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1921 |
| MILBERG, KATHERINE N | 5581 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| MILBOCKER LORI | 39321 WEST ARCHER DRIVE | | | | HARRISON TWP | MI | 48045-1816 |
| MILBOCKER RANDY | 39321 WEST ARCHER DRIVE | | | | HARRISON TWP | MI | 48045-1816 |
| MILBOCKER, DEREK T | 26711 CLANCY ST | | | | ROSEVILLE | MI | 48066-3108 |
| MILBOCKER, MARY C | 3410 M32 | | | | ATLANTA | MI | 49709 |
| MILBOCKER, MARY CHRISTINE | 3410 M32 | | | | ATLANTA | MI | 49709 |
| MILBOURN BRUCE | 7660 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| MILBOURN, BRUCE L | 7660 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| MILBOURN, CHARLES C | 5785 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8919 |
| MILBOURN, CHARLES R | RR 2 | | | | RUSHVILLE | IN | 46173 |
| MILBOURN, DELBERT L | 1706 7TH AVE | | | | SAINT JOSEPH | MO | 64505-1804 |
| MILBOURN, RONALD L | 15608 POPLAR ST | | | | BASEHOR | KS | 66007-9702 |
| MILBOURN, TERRY L | 5785 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8919 |
| MILBOURN, TERRY LEE | 5785 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8919 |
| MILBOURNE LORI | 5288 BENJAMIN DR | | | | CHARLOTTE | MI | 48813-7330 |
| MILBOURNE, LORI L | 5288 BENJAMIN DR | | | | CHARLOTTE | MI | 48813-7330 |
| MILBOURNE, RONALD L | 1314 S SHORE DR | | | | TAVARES | FL | 32778-4220 |
| MILBOWER JR, FRANCIS J | 8555 CHARLESTON CREEK DR | | | | MASON | OH | 45040-8519 |
| MILBRA SAMPLE | 1135 E SCENIC ST | | | | APACHE JUNCTION | AZ | 85219-4131 |
| MILBRAND, GARY J | 1240 PENORA ST | | | | DEPEW | NY | 14043-4511 |
| MILBRANDT JR, CLIFFORD A | 3565 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| MILBRANDT, BRUCE M | 7 WHITE TAIL WAY # A | | | | NORWALK | OH | 44857-2802 |
| MILBRANDT, CARLTON A | 18272 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9259 |
| MILBRANDT, DALE A | 9030 GREENWAY BLVD APT D58 | | | | SAGINAW | MI | 48609-6731 |
| MILBRANDT, JIMMY A | 4235 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| MILBRANDT, ROBERT D | 1561 SAUK LN | | | | SAGINAW | MI | 48638-5541 |
| MILBRANDT, TOM O | 4760 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| MILBRATH, RAY C | 668 RIDGECREST DR | | | | FENTON | MI | 48430-4153 |
| MILBREATH GREG | 47937 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2221 |
| MILBREATH, GREGORY C | 47937 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2221 |
| MILBREATH, HERMAN C | 60371 APACHE LN | | | | WASHINGTON | MI | 48094-2005 |
| MILBRIA ANGLIN | PO BOX 174 | | | | WELEETKA | OK | 74880-0174 |
| MILBRY, W. K | 4070 BUCKLEIGH WAY | | | | TROTWOOD | OH | 45426-2314 |
| MILBURN BEN | 15992 EDWARDSVILLE RD | | | | WINNEBAGO | IL | 61088-9213 |
| MILBURN BROWN | 4005 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2909 |
| MILBURN COMPANY | 520 BELLEVUE ST | | | | DETROIT | MI | 48207-3733 |
| MILBURN DAVIS | 5909 S STEVE AVE | | | | OKLAHOMA CITY | OK | 73129-9259 |
| MILBURN DECKER | 17239 HIGHWAY 196 | | | | NANCY | KY | 42544-4417 |
| MILBURN DONATHAN | 22512 WEST RD APT 204 | | | | WOODHAVEN | MI | 48183-3141 |
| MILBURN DOUGAN & | LOIS E DOUGAN JT TEN | 12305 CHERRYSIDE DR | | | LITTLE ROCK | AR | 72211-5484 |
| MILBURN JR, DENNIS D | 14466 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| MILBURN JR, DENNIS DUANE | 14466 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| MILBURN L PEARSON | LINDA K PEARSON | 10381 CREEKEDGE CT | | | BONITA SPGS | FL | 34135-8176 |
| MILBURN LONG | 29189 BOWMAN RD | | | | DEFIANCE | OH | 43512-8980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILBURN LONG | 927 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| MILBURN MASON | 25769 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4721 |
| MILBURN R DE COURSEY   AND | JEAN B DE COURSEY | JT TEN | 1408 SHALLOW LAKE CIRCLE | | HOPKINSVILLE | KY | 42240 |
| MILBURN THOMAS | 6770 N MICHIGAN RD | C/O DENNIS N THOMAS | | | FAIRLAND | IN | 46126-9425 |
| MILBURN TURNER JR | 29107 SE OUTER RD | | | | HARRISONVILLE | MO | 64701-6328 |
| MILBURN, ARTHUR | 1751 E OHIO PIKE LOT 221 | | | | AMELIA | OH | 45102-2069 |
| MILBURN, BRUCE A | 3505 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| MILBURN, CARL E | 4805 SPRING RIDGE DR | | | | COLUMBUS | GA | 31909-2024 |
| MILBURN, CAROL L | 16532 MILLWOOD PL | | | | TYLER | TX | 75703-7334 |
| MILBURN, CARY E | 2442 BETTY LN | | | | FLINT | MI | 48507-3535 |
| MILBURN, CLAUDE E | 18334 MANSFIELD RD | | | | KEEDYSVILLE | MD | 21756-1122 |
| MILBURN, DAVID E | 869 JOSHUA DR | | | | HIGHLAND | MI | 48356-2961 |
| MILBURN, DAVID M | 4201 S FALCON DR | | | | BLOOMINGTON | IN | 47403-9048 |
| MILBURN, DENNIS D | 8111 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| MILBURN, DENNIS D | 8258 PIEDMONT ST | | | | DETROIT | MI | 48228-3020 |
| MILBURN, DENNIS R | 5977 W 100 S | | | | ANDERSON | IN | 46011-8742 |
| MILBURN, ENID H | 5725 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| MILBURN, FRANK L | 8706 STORRINGTON CT | | | | LOUISVILLE | KY | 40222-5337 |
| MILBURN, HENRY W | 5940 S 600 E | | | | CUTLER | IN | 46920-9445 |
| MILBURN, IDA M | 2744 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0738 |
| MILBURN, INEZ H | 204 STAUDT DRIVE | | | | UNION CITY | IN | 47390-9488 |
| MILBURN, IVAN R | 1013 MCARTHUR AVE | | | | LEHIGH ACRES | FL | 33936-3513 |
| MILBURN, KAY A | 200 CEMENT AVE | | | | SANDUSKY | OH | 44870-1705 |
| MILBURN, KEITH E | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 |
| MILBURN, KENT H | PO BOX 64 | | | | RUSSIAVILLE | IN | 46979-0064 |
| MILBURN, KURT M | 9 TINSBURY | | | | MATTOON | IL | 61938-9381 |
| MILBURN, LEONARD G | 5714 FENWICK PL | | | | CLARKSTON | MI | 48348-4718 |
| MILBURN, MICHAEL D | 4450 EDMUND ST | | | | WAYNE | MI | 48184-2159 |
| MILBURN, NANCY L | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 |
| MILBURN, RICHARD L | 230 ASPEN WAY | | | | NOBLESVILLE | IN | 46062-9170 |
| MILBURN, RYAN A | 211 SURREY HL | | | | NOBLESVILLE | IN | 46062-9047 |
| MILBURN, THOMAS J | 16532 MILLWOOD PL | | | | TYLER | TX | 75703-7334 |
| MILBURN, VIRGINIA R | PO BOX 93 | | | | LAGRANGE | OH | 44050-0093 |
| MILBURN, WILLIAM E | 4212 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-1853 |
| MILBURN, WILLIAM L | 5725 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| MILBURN, WILLIS L | PO BOX 56 | | | | MIDDLETOWN | IN | 47356-0056 |
| MILBURY, J T | 18 HANFORD PL | | | | TARRYTOWN | NY | 10591-3102 |
| MILBURY, TODD A | 9414 TUBA COURT | | | | VIENNA | VA | 22182-1647 |
| MILBY A HART JR & MAUREEN A | HART JT TEN TOD CHELSEY HART | BRITTNEY HART SUBJ TO STA RULES | 9435 PORTAL DRIVE | | HOUSTON | TX | 77031-2212 |
| MILBY JALAL | MILBY, JALAL | 21900 BURBANK BLVD FL 3 | | | WOODLAND HILLS | CA | 91367-7418 |
| MILBY JR, HARRY | 1044 LINWOOD DR | | | | TROY | OH | 45373-1810 |
| MILBY JR, JAMES B | 3975 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9790 |
| MILBY SR, DONALD R | 6772 NANCY AVE | | | | CELINA | OH | 45822-9268 |
| MILBY TODD | MILBY, TODD | 1235 N HARBOR BLVD STE 115 | | | FULLERTON | CA | 92832-1323 |
| MILBY, DENISE | 4809 CAMBRIDGE DR APT B | C/O DONNA SHANLEY | | | LOCKPORT | NY | 14094-3450 |
| MILBY, DENISE | C/O DONNA SHANLEY | 4809 B CAMBRIDGE DR | | | LOCKPORT | NY | 14094 |
| MILBY, JAHAL S | 885 COUNTRY CLUB DR APT 9 | | | | SIMI VALLEY | CA | 93065-6538 |
| MILBY, JALAL | FREEMAN & FREEMAN LLP | 21900 BURBANK BLVD FL 3 | | | WOODLAND HILLS | CA | 91367-7418 |
| MILBY, RONNIE G | PO BOX 573 | | | | WAYNESVILLE | OH | 45068-0573 |
| MILBY, ROSELLA M | 317 ARCHER DR | | | | FAIRBORN | OH | 45324-5109 |
| MILCETIC DONNA | 96 WASHINGTON AVE | | | | GARDEN CITY | NY | 11530-4626 |
| MILCHEN SR, ANDREW P | 712 SANDALWOOD DR | | | | ELYRIA | OH | 44035 |
| MILCHEN, ANNA | 118 KENDALL DR E | | | | EAST SYRACUSE | NY | 13057-2628 |
| MILCIADES CEDENO | 924 HOLTEN ST | | | | LANSING | MI | 48915-2012 |
| MILCIK, PAUL | 525 SOPHEE LN | | | | LAKEWOOD | NJ | 08701-6245 |
| MILCO MANUFACTURING CO | 2147 E 10 MILE RD | | | | WARREN | MI | 48091-3784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILCO MFG CO | 2147 E 10 MILE RD | | | | WARREN | MI | 48091-3784 |
| MILCZAK, DOUGLAS M | 3988 EDGEWOOD ST | | | | DEARBORN HEIGHTS | MI | 48125-3224 |
| MILCZARSKI JR, EUGENE | 35595 COURT RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-5815 |
| MILCZARSKI, RICHARD W | 8015 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304-3315 |
| MILCZYNSKI, CLARA E | 13688 VILLA POINTE DR | | | | WARREN | MI | 48088-6669 |
| MILDA A LINDQUIST | 1887 EDWARDS AVENUE | | | | CALVERTON | NY | 11933-1245 |
| MILDA BLOME | 850 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2328 |
| MILDA DAMBRANS | JURMALA 15 SAULES IELA 11-1 | SAULES IELA 11-1 | | LATVIA SSR FA LATVIA | | | |
| MILDA ECHELLE | 12537 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3413 |
| MILDA ESTES | 1736 KINGWOOD CT | | | | ASHLAND | OH | 44805-3694 |
| MILDA LYNCH | 602 S MAIN ST #538 | | | | CRESTVIEW | FL | 32536 |
| MILDE, TINA M | PO BOX 2102 | | | | DOUGLASVILLE | GA | 30133-2102 |
| MILDEN J FOX & | MARY P FOX TEN COM | P O BOX 3151 | | | BRYAN | TX | 77805-3151 |
| MILDENBERGER MOTORS | 1717 N 1ST ST | | | | HAMILTON | MT | 59840-3112 |
| MILDENBERGER MOTORS, INC | BRADLEY MILDENBERGER | 1717 N 1ST ST | | | HAMILTON | MT | 59840-3112 |
| MILDENBERGER, LOUIS E | 5443 FERN DR | | | | TOLEDO | OH | 43613-1927 |
| MILDENBERGER, LOUIS EDWARD | 5443 FERN DR | | | | TOLEDO | OH | 43613-1927 |
| MILDIE LIPPS | PO BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| MILDI M LIPPS | PO BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| MILDON, WENDEL R | 3460 147TH ST | | | | TOLEDO | OH | 43611-2519 |
| MILDRED A BLANTON | 342 RIDGELEA RD | | | | JACKSON | MS | 39272 |
| MILDRED A BROWNE | 117 BENNINGTON DR | | | | SYRACUSE | NY | 13205-1810 |
| MILDRED A CARDIELLO | C/O JOANNE SCHEMBRI | 29-7 COPLEY COURT | | | FREEHOLD | NJ | 07728-5143 |
| MILDRED A FREEMAN | 3537 SAN MATEO RD | | | | WATERFORD | MI | 48329-2454 |
| MILDRED A FRELICH | TOD REGISTRATION | 1554 E 254 | | | EUCLID | OH | 44117-1202 |
| MILDRED A FROEHLICH | 1221 GREENFIELD DR | | | | ERIE | PA | 16509 |
| MILDRED A FURLAN | 700 RIVIERA DR | | | | NAPLES | FL | 34103-4133 |
| MILDRED A HAMM | PO BOX 23391 | | | | DETROIT | MI | 48223-0391 |
| MILDRED A HODGSON | RR #2 BOX 2206A | WARNER DRIVE | | | SAYLORSBURG | PA | 18353 |
| MILDRED A LINEBERG | PO BOX 1265 | | | | BERRYVILLE | VA | 22611-8265 |
| MILDRED A LYNN | DONALD R LYNN | MILDRED & DONALD LYNN TRUST | P.O. BOX 1912 | | CROSSVILLE | TN | 38558-1912 |
| MILDRED A MOSHER (IRA) | FCC AS CUSTODIAN | 300 JOHNSON AVE EXT | | | JOHNSTOWN | NY | 12095-4004 |
| MILDRED A MOWERY | 72 BELLA CASA DR | | | | W. CARROLLTON | OH | 45449 |
| MILDRED A MUELLER TR | UA 07/24/86 | MILDRED A MUELLER TRUST | 1110 MARSHALL RD TH-3015 | | GREENWOOD | SC | 29646 |
| MILDRED A O'BRIEN | 655 WINDERMERE RD APT 209 | | | LONDON ON N5X 2W8 | | | |
| MILDRED A PARKS | BY MILDRED A PARKS TRUST | 212 MARION ST | | | ROCK SPRINGS | WY | 82901-6520 |
| MILDRED A ROWE CONTE | REVOCABLE TRUST | MILDRED A ROWE CONTE TTEE | U/A DTD 12/07/2004 | 10800 KILLDEER ST NW | COON RAPIDS | MN | 55433-4237 |
| MILDRED A RUZICH | 109 LAFAYETTE RD | | | | FORDS | NJ | 08863-1013 |
| MILDRED A VENESI | 4000 TUNLAW ROAD N W | | | | WASHINGTON | DC | 20007-4809 |
| MILDRED A VINCELETTE | 929 ANGLE TARN | | | | WEST DUNDEE | IL | 60118-3154 |
| MILDRED ACKER | 16494 27 MILE RD | | | | RAY | MI | 48096-3412 |
| MILDRED ADAMO TOD | ADRIANNE ADAMO CRAVEN | 11-18 GARDINER ROAD | | | FAIR LAWN | NJ | 07410-2411 |
| MILDRED ADAMS | 18615 WARRINGTON DR | | | | DETROIT | MI | 48221-2271 |
| MILDRED ADAMS | 6969 MATHER ST | | | | WATERFORD | MI | 48327-3851 |
| MILDRED ADKINS | 6764 HARDING ST | | | | TAYLOR | MI | 48180-1826 |
| MILDRED ALEXANDER | 519 ALBEE FARM RD APT 217 | | | | VENICE | FL | 34285-6210 |
| MILDRED ALFORD | 50 E HORTON RD | | | | KIRKLIN | IN | 46050-9568 |
| MILDRED ALICE HERRIN | 4708 EDISON | | | | HOUSTON | TX | 77009 |
| MILDRED ALLABAUGH | 2716 W GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| MILDRED ALLEMAN | 7204 WAGONWHEEL RD | | | | FORT WORTH | TX | 76133-8169 |
| MILDRED ALLWOOD | 24041 BLACKSTONE ST | | | | OAK PARK | MI | 48237-2056 |
| MILDRED ANDERSON | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055-2252 |
| MILDRED ANDERSON | 522 LEISURE ACRES ST | | | | SPARTA | MI | 49345-1556 |
| MILDRED ANDERSON | 5584 OAKLAND DR | | | | GLENNIE | MI | 48737-9563 |
| MILDRED ANDERSON | 5652 GENESEE AVE | P.O BOX 213 | | | OTTER LAKE | MI | 48464-1000 |
| MILDRED ANN PARKS TTEE | MILDRED ANN PARKS TRUST | FBO MILDRED ANN PARKS | U/A/D 10/29/90 | P O BOX 2688 | ROCK SPRINGS | WY | 82902-2688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED ANNARELLI | 603 S STREEPER ST | | | | BALTIMORE | MD | 21224-3831 |
| MILDRED ANTOLINI | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 |
| MILDRED ARNDT | 24404 MARY ST | | | | TAYLOR | MI | 48180-2174 |
| MILDRED ARNETT | 3514 MELODY LN E | | | | KOKOMO | IN | 46902-3982 |
| MILDRED ARNOLD | 2457 CORNER SHOALS DR | | | | DECATUR | GA | 30034-1224 |
| MILDRED ARTIS | 45 W 139TH ST APT 8N | | | | NEW YORK | NY | 10037-1407 |
| MILDRED AUSBURN | 15 THOMPSON RD | | | | TIFTON | GA | 31793-6649 |
| MILDRED B CARPENTER | 264  STEWART STREET N.W. | | | | WARREN | OH | 44483-2067 |
| MILDRED B FRANK IRA | FCC AS CUSTODIAN | 2284 CRAYTON RD | | | NAPLES | FL | 34103-4766 |
| MILDRED B HART IRA | FCC AS CUSTODIAN | U/A DTD 9/05/96 | RR 1 BOX 180 | | ELLENBORO | WV | 26346-9504 |
| MILDRED B MATHEWS | CGM IRA CUSTODIAN | 13202 BOW PLACE | | | SANTA ANA | CA | 92705-2049 |
| MILDRED B STARK | 83 BRAY ROAD | | | | SHELBURNE FLS | MA | 01370-9749 |
| MILDRED B WARDELL | 213 TRIPLETT LN | | | | KNOXVILLE | TN | 37922-3418 |
| MILDRED B. WITT TTEE | MILDRED B. WITT REV TR | U/A/D 5/16/96 | 2792 DONNELLY ROAD | # 210 | LANTANA | FL | 33462-6435 |
| MILDRED BACK | 150 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2426 |
| MILDRED BADANJEK | 744 MALONEY ST | | | | OXFORD | MI | 48371-4561 |
| MILDRED BADGLEY | 2256 E WHIPP RD | | | | KETTERING | OH | 45440-2617 |
| MILDRED BAILEY | 11021 S.COUNTY 650 E. | | | | CLOVERDALE | IN | 46120 |
| MILDRED BAILEY | 821 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8747 |
| MILDRED BAIR | 2743 EL CAMINO DR APT C | | | | MIDDLETOWN | OH | 45044-7138 |
| MILDRED BAIRD | 1691 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1551 |
| MILDRED BAKER | 706 NORTH MAIN STREET | | | | FARMLAND | IN | 47340-9421 |
| MILDRED BALCOM | 1513 SE HENRY ST | | | | PORTLAND | OR | 97202-5515 |
| MILDRED BALDWIN | 3280 ABBINGTON ST | | | | JACKSON | MI | 49201-9009 |
| MILDRED BALIUS | 2409 HICKORY HILLS CIR | | | | BILOXI | MS | 39532-3007 |
| MILDRED BAMBERG | 108 BOWDOIN ST | | | | MINEOLA | TX | 75773-1208 |
| MILDRED BANGLE | 1590 W TIMBERVIEW DR APT 201 | | | | MARION | IN | 46952-1660 |
| MILDRED BANKS | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| MILDRED BANKS | PO BOX 5102 | | | | FLINT | MI | 48505-0102 |
| MILDRED BARITOT | 47 OUTLOOK DR | | | | ROCHESTER | NY | 14622-1643 |
| MILDRED BARNETT | 213 SANDERSON DR | | | | DAYTON | OH | 45459-1908 |
| MILDRED BARR | 7114 COMANCHE TRAIL H B | | | | WEATHERFORD | TX | 76087 |
| MILDRED BARRINGER | 261 GREEN VALLEY RD | | | | FLINT | MI | 48506-5320 |
| MILDRED BARTON | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| MILDRED BASHORE | 4723 HARTEL RD LOT 36 | | | | POTTERVILLE | MI | 48876-9725 |
| MILDRED BATTAGLIA | 39538 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| MILDRED BATTLE | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| MILDRED BAUER | 5420 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9622 |
| MILDRED BEAVER | 7637 ROSEWOOD DRIVE | | | | BLANCHESTER | OH | 45107-1521 |
| MILDRED BECK | 3141 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3454 |
| MILDRED BECKWITH | 1600 W DILL RD | | | | DE WITT | MI | 48820-9316 |
| MILDRED BEECH | 4887 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| MILDRED BEGLEY | 5123 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| MILDRED BELL | 8623 N LAGOON DR UNIT B1 | | | | PANAMA CITY BEACH | FL | 32408-4550 |
| MILDRED BELLEFEUIL | 5765 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| MILDRED BEMISH | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001-8185 |
| MILDRED BENEDICT | 101 NICHOLS ST | | | | LOCKPORT | NY | 14094-4863 |
| MILDRED BENNETT | 3910 HILLTOP DR | | | | COOKEVILLE | TN | 38506-6644 |
| MILDRED BERG TTEE | FBO MILDRED BERG REV LVG TR | U/A/D 08-22-1990 | 1947 PINE RIDGE CT | | BLOOMFIELD HILLS | MI | 48302-1703 |
| MILDRED BERGQUIST | 55 FULTON ST. APT. #8 E | | | | MIDDLETOWN | NY | 10940 |
| MILDRED BERRY | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| MILDRED BERRY | PO BOX 5306 | | | | PLANT CITY | FL | 33563-0041 |
| MILDRED BIGELOW | 7423 DE SOTO AVE | | | | CANOGA PARK | CA | 91303-1429 |
| MILDRED BISHOP | 243 WILLIAM ST | | | | BUFFALO | NY | 14204-1405 |
| MILDRED BISHOP | 6125 PINE MEADOWS DRIVE | | | | LOVELAND | OH | 45140-6558 |
| MILDRED BLACKBURN | 5131 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED BLAISDELL | 715 SKYNOB DR | | | | ANN ARBOR | MI | 48105-2598 |
| MILDRED BLAKLEY | 255 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3268 |
| MILDRED BLAND | 40 LAWNDALE DR | | | | SMYRNA | DE | 19977-1843 |
| MILDRED BLIVEN | 16175 JOHN MORRIS ROAD | #104 | | | FORT MYERS | FL | 33908 |
| MILDRED BOCEK | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| MILDRED BOHUCKI | 5520 TAMBERLANE CIR APT 312 | | | | PALM BEACH GARDENS | FL | 33418-3825 |
| MILDRED BOLTON ORR | 1505 KING ST | | | | MONTEVALLO | AL | 35115-3539 |
| MILDRED BONACCI | 7 LACROIX COURT DR APT K | | | | ROCHESTER | NY | 14609-1533 |
| MILDRED BORDWINE | 2204 JEFFERSON AVE APT 10 | | | | NORWOOD | OH | 45212-3242 |
| MILDRED BORIS | 6737 BERESFORD AVE | | | | CLEVELAND | OH | 44130-3746 |
| MILDRED BORSTEIN | 2995 CHAPEL AVE APT S6 | KYOTO TOWERS OF WINDSOR | | | CHERRY HILL | NJ | 08002-3926 |
| MILDRED BORTON | 1761 W RIDGE RD | | | | BAY CITY | MI | 48708-9182 |
| MILDRED BORZA | 1141 PARKWAY AVE | | | | EWING | NJ | 08628-3014 |
| MILDRED BOTTOM | 2372 15 MILE RD | CHERRY WOOD NURSING CENTER | | | STERLING HEIGHTS | MI | 48310-4811 |
| MILDRED BOURASSA | 7665 LAKEVIEW DRIVE | | | | PUEBLO | CO | 81005-9760 |
| MILDRED BOURISAW | 20578 N STATE HIGHWAY 21 | | | | CADET | MO | 63630-9575 |
| MILDRED BOUTWELL | 9900 SELTZER ST | | | | LIVONIA | MI | 48150-3290 |
| MILDRED BOWEN | 4350 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| MILDRED BOWLING | 20510 GENTZ RD | | | | BELLEVILLE | MI | 48111-9654 |
| MILDRED BOWSER | 96 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| MILDRED BOYCE | 715 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| MILDRED BRADY | 8063 TANAGER OVAL | | | | BRECKSVILLE | OH | 44141-1429 |
| MILDRED BRAXDALE | PO BOX 28 | | | | WELLINGTON | MO | 64097-0028 |
| MILDRED BREWER | 3648 RUSSELL BLVD APT A | | | | SAINT LOUIS | MO | 63110-3706 |
| MILDRED BREWER | 3692 MAPLE FORGE LN | | | | GAINESVILLE | GA | 30504-5766 |
| MILDRED BRINEGAR | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |
| MILDRED BRINEGAR | 45 SUGAR HOLLOW SPUR | | | | IRVINE | KY | 40336-8000 |
| MILDRED BROCK | PO BOX 143 | | | | JASPER | AR | 72641-0143 |
| MILDRED BRODNAX | 2905 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-5968 |
| MILDRED BROUGHTON | 3472 HAMILTON MASON RD | GLEN MEADOWS | | | HAMILTON | OH | 45011-5437 |
| MILDRED BROWN | 1648 W 110TH ST | | | | LOS ANGELES | CA | 90047-4817 |
| MILDRED BROWN | 31 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1039 |
| MILDRED BROWN | CGM IRA CUSTODIAN | PM ACCOUNT | 152 STONE MANOR DRIVE | | SOMERSET | NJ | 08873-6028 |
| MILDRED BROWN | PO BOX 364 | | | | SIKESTON | MO | 63801-0364 |
| MILDRED BROWNE | 117 BENNINGTON DR | | | | SYRACUSE | NY | 13205-1810 |
| MILDRED BROWNING | 28253 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2825 |
| MILDRED BROYLES | 926 E POST RD | | | | ANDERSON | IN | 46012-2704 |
| MILDRED BRYANT | 201 SWANTON WAY | C/O ANN J. HERRERA, CONSERVATOR | | | DECATUR | GA | 30030-3271 |
| MILDRED BRYANT | 3853 MEMORY LN APT B | | | | ABINGDON | MD | 21009-2096 |
| MILDRED BRYANT | PO BOX 4013 | | | | WARREN | OH | 44482-4013 |
| MILDRED BUBLITZ | 12760 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| MILDRED BUCK | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| MILDRED BUDNICK | 2020 MULDOON RD UNIT 114 | | | | ANCHORAGE | AK | 99504-3665 |
| MILDRED BUGGS | 4305 EAGLE LN | | | | BURTON | MI | 48519-1490 |
| MILDRED BULLARD | 2360 STANTON RD SE | | | | CONYERS | GA | 30094-2530 |
| MILDRED BURDETTE | 8414 ORCHARD KNOLL LN | | | | COLUMBUS | OH | 43235-3800 |
| MILDRED BURGESS | 3495 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 |
| MILDRED BURGESS | 6333 N STATE RD | | | | DAVISON | MI | 48423-9366 |
| MILDRED BURGIN | 1529 E 19TH ST | | | | SANTA ANA | CA | 92705-7104 |
| MILDRED BURINK | 1604 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4652 |
| MILDRED BURKE | 198 DERBY RD | | CRYSTAL BEACH ON L0S1B0 CANADA | | | | |
| MILDRED BURNETTE | 2561 ROSE CREEK RD | | | | FRANKLIN | NC | 28734-6076 |
| MILDRED BURNS | PO BOX 201 | | | | GASPORT | NY | 14067-0201 |
| MILDRED BURTON | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| MILDRED C BELL | 19909 WESTERLY AVE. | | | | POOLESVILLE | MD | 20837-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED C FULLER | 12901 BETH CT | | | | OKLAHOMA CITY | OK | 73120-1760 |
| MILDRED C HART & | EDDIE R HART SR JTTEN | PO BOX 98 | | | LYNN HAVEN | FL | 32444-0098 |
| MILDRED C LESUER & | DONALD G LESUER JTTEN | 1700 HEMLOCK ST APT 310 | | | LONGVIEW | WA | 98632-2960 |
| MILDRED C NORDLUND TTEE | MILDRED C NORDLUND REVOCABLE TRUST | U/A DTD 11/27/2002 | 523 SANDPIPER CIRCLE | | DELRAY BEACH | FL | 33445-1879 |
| MILDRED C RICHARDSON | 17 BENNETT DR | | | | VIENNA | OH | 44473-9512 |
| MILDRED C SHAPIRO | 140 OX HILL ROAD | | | | NORWICH | CT | 06360-2034 |
| MILDRED C SLOAS TTEE | MILDRED C SLOAS | REV LVG TRUST | U/A DTD 09/27/99 | 500 LAFORGE AVE | NEW MADRID | MO | 63869-1626 |
| MILDRED C THOMPSON | 3016 EAST RAHN ROAD | | | | KETTERING | OH | 45440-2137 |
| MILDRED C YOURCHECK AND | THOMAS C MATTES JTWROS | 1314 WHITAKER ST. | | | ALVIN | TX | 77511-3036 |
| MILDRED CAGE | 2814 E GENESEE AVE APT 214 | C/O CHRISTINE BANKHEAD | | | SAGINAW | MI | 48601-4049 |
| MILDRED CAHILL | RR 1 BOX 94A | | | | LINDSIDE | WV | 24951-9612 |
| MILDRED CAIN | 6409 WILLOW BEND DR | | | | LANSING | MI | 48917-9750 |
| MILDRED CALDWELL WEBB | 703 AUBREY RD | | | | DOUGLAS | GA | 31535-7249 |
| MILDRED CALHOUN | 24 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| MILDRED CALLEJA | 6357 MOUNTAIN VIEW RD | | | | TAYLORS | SC | 29687-6933 |
| MILDRED CAMPBELL | 416 WHITE FOREST LN | | | | LIVINGSTON | TX | 77351-3288 |
| MILDRED CANDOW | 5043 BROOKSDALE RD | | | | MENTOR | OH | 44060-1211 |
| MILDRED CAREY | 1550 YELLOWSTONE AVE TRLR 74 | | | | POCATELLO | ID | 83201-4234 |
| MILDRED CARLINGTON | 36219 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| MILDRED CARLYSLE | 3461 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| MILDRED CARPENTER | 264 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| MILDRED CARROLL | 585 NEWTON CALHOUN RD | | | | NEWTON | MS | 39345-9668 |
| MILDRED CARSON | 364 N SHORE DR | | | | CRYSTAL | MI | 48818-9745 |
| MILDRED CARTER | 1060 BROAD ST APT 510 | | | | NEWARK | NJ | 07102-2327 |
| MILDRED CARTER | 4156 LONDONDERRY DR | | | | INDIANAPOLIS | IN | 46221-2935 |
| MILDRED CARTER | 6120 NW 27TH TER | | | | GAINESVILLE | FL | 32653-1991 |
| MILDRED CARYER | PO BOX 152 | | | | NEY | OH | 43549-0152 |
| MILDRED CASPER | 19520 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9583 |
| MILDRED CASSELBERRY | 2080 FOREST GROVE | | | | DAYTON | OH | 45406 |
| MILDRED CASTO | APT 305 | 625 EAST WATER STREET | | | PENDLETON | IN | 46064-8532 |
| MILDRED CHANDLER | 819 E 14TH ST | | | | BENTON | KY | 42025-8431 |
| MILDRED CHASE | 11617 MARSH RD | | | | SHELBYVILLE | MI | 49344-9627 |
| MILDRED CHASE | 531 MARION AVE | | | | INTERLACHEN | FL | 32148-5103 |
| MILDRED CHEPY | 2603 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1662 |
| MILDRED CHISHOLM | 711 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030-1325 |
| MILDRED CIARROCHI | 209 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| MILDRED CIMINO | 6148 W 63RD ST 2 E | | | | CHICAGO | IL | 60638 |
| MILDRED CLABORN | 1815 E 45TH ST | | | | ANDERSON | IN | 46013-2525 |
| MILDRED CLARK | 162 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| MILDRED CLARK | 200 JUNIPER AVE | | | | BRODHEAD | WI | 53520-1047 |
| MILDRED CLARK LONGSTRETH | TTEE MILDRED CLARK | LONGSTRETH TRUST | U/A DTD NOV 8 1991 | 6517 LEESIDE ISLE | HUDSON | FL | 34667-1904 |
| MILDRED CLEMOVITZ TTEE | CLEMOVITZ FAM TRUST | UAD 2-21-97 | 14515 N CROWN POINT DR | | TUCSON | AZ | 85755-6660 |
| MILDRED CLIFFORD | 1520 CEDARWOOD DR APT 240 | | | | FLUSHING | MI | 48433-1866 |
| MILDRED CLOW | 5480 QUEENS HWY | | | | PARMA | OH | 44130-1315 |
| MILDRED COBURN | PO BOX 179 | | | | BARRYTON | MI | 49305-0179 |
| MILDRED COCHRANE TTEE | WILBUR & MILDRED COCHRANE | REV LIV TRUST | U/A/D 06-06-1990 | 7974 GRISWOLD LOOP | NEW PORT RICHEY | FL | 34655-2736 |
| MILDRED COCKRELL | 250 S LEYDEN ST | | | | DENVER | CO | 80224-1047 |
| MILDRED COGGINS | PO BOX 27 | | | | GOODRICH | MI | 48438-0027 |
| MILDRED COLE | 233 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1538 |
| MILDRED COLEMAN | 2475 BEAL STREET NORTHWEST | | | | WARREN | OH | 44485-1202 |
| MILDRED COLEMAN | 428 N ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| MILDRED COLEMAN | 526 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| MILDRED COLLETTE | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| MILDRED CONRAN | 5121 BRIDLE CREEK CT SE | | | | KENTWOOD | MI | 49508-4940 |
| MILDRED COOK | 1701 N OHIO ST | | | | KOKOMO | IN | 46901-2525 |
| MILDRED COOK | 3964 ED SEXTON DR | | | | BLAIRSVILLE | GA | 30512-4717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED COON | 10271 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| MILDRED COOPER | 2438 MILLVILLE AVE. | | | | MILLVILLE | NJ | 08332-5217 |
| MILDRED COURTNEY | 39500 WARREN RD TRLR 46 | | | | CANTON | MI | 48187-4343 |
| MILDRED COVERDALE | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |
| MILDRED COVIN TTEE | MILDRED COVIN QUALIFIED PERSONAL | RESIDENCE TRUST U/A/D 5/21/98 | 20191 EAST COUNTRY CLUB DR, #1003 | | AVENTURA | FL | 33180-3018 |
| MILDRED COX | 11447 SEMINOLE | | | | REDFORD | MI | 48239-2375 |
| MILDRED COX | 4181 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| MILDRED COYNER | 120 ACADIA CT APT 1 | | | | PRINCETON | NJ | 08540-7073 |
| MILDRED CRAFT | 5882 BELVIDERE ST | | | | DETROIT | MI | 48213-3006 |
| MILDRED CRAIN | 404 COUNTY ROAD 5090 | | | | SALEM | MO | 65560-7868 |
| MILDRED CRANDALL | 406 N 1ST AVE | | | | TAWAS CITY | MI | 48763-9395 |
| MILDRED CRAWFORD | 6173 MANTZ AVE | | | | DAYTON | OH | 45427-1830 |
| MILDRED CRAWFORD | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| MILDRED CRIDER | 15765 US HIGHWAY 278 W | | | | CULLMAN | AL | 35057-6111 |
| MILDRED CRIDER | 7420 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-8790 |
| MILDRED CRISP | 206 CAMPBELL ST | | | | BAY CITY | MI | 48708-5413 |
| MILDRED CROCKETT | 317 N STETSON ST | | | | ORLEANS | IN | 47452-9609 |
| MILDRED CROFOOT | 3024 ARCADIA DR | | | | LANSING | MI | 48906-2459 |
| MILDRED CROMWELL | 303 TECUMSEH ST | | | | DUNDEE | MI | 48131-1061 |
| MILDRED CROSBY | 555 HUBBS RD | | | | CAMDEN | TN | 38320-6814 |
| MILDRED CROSS | 3331 LINDENRIDGE DR | | | | BUFORD | GA | 30519-7238 |
| MILDRED CROY | 227 E SOUTH H ST | | | | GAS CITY | IN | 46933-1756 |
| MILDRED CRUIKSHANK | 4059 SE 38TH LOOP | | | | OCALA | FL | 34480-4948 |
| MILDRED CRUMRINE | 14506 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| MILDRED CRUNKLETON | PO BOX 36 | | | | TURIN | GA | 30289-0036 |
| MILDRED CULBERSON | 2509 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| MILDRED CUMMINGS | 13320 HIGHWAY 99 UNIT 77 | | | | EVERETT | WA | 98204-5473 |
| MILDRED CURTIS | 2699 E 700 N | | | | GREENFIELD | IN | 46140-9052 |
| MILDRED CUTLER | 204 OAK STREET | | | | SHEBOYGAN FLS | WI | 53085-1239 |
| MILDRED D ANSELMI | TOD MILDRED D ANSELMI REV TR | SUBJECT TO STA TOD RULES | 501 SUWANEE CIRCLE | | TAMPA | FL | 33606-3830 |
| MILDRED D BRYANT | P.O. BOX 4013 | | | | WARREN | OH | 44482 |
| MILDRED D EMERICH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1461 BETHEL RD | | BOOTHWYN | PA | 19061 |
| MILDRED D EMRICH | 454 HARDMAN LANE | | | | WARMINSTER | PA | 18974-5267 |
| MILDRED D GITOMER | 5000 5TH AVE APT 305 | | | | PITTSBURGH | PA | 15232-2150 |
| MILDRED D HOWARD | 185 PINE HAVEN SHORES RD | APT 209 | | | SHELBURNE | VT | 05482 |
| MILDRED D KOBERNAT & | RIETA S MIZER JT TEN | 3020 NW 125TH AVE APT 302 | | | SUNRISE | FL | 33323-6318 |
| MILDRED D MCKENZIE | TOD ACCOUNT | 562 WOODLAND | | | WADSWORTH | OH | 44281-1960 |
| MILDRED D SHOCKEY | 2332 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| MILDRED D SIMPSON | 36500 EUCLID AVE | APT 153 | | | WILLOUGHBY | OH | 44094-4478 |
| MILDRED D WILCOX TTEE | MILDRED D WILCOX REV LVG | TR U/A DTD FEB 10 1983 | 1000 E MONTCLAIR APT.330 | | SPRINGFIELD | MO | 65807-5053 |
| MILDRED D. MAGIN FMA | C/O BARBARA MAGIN | PO BOX 4220 | | | JACKSON | WY | 83001 |
| MILDRED DACHILLE | 15 LAWTON AVE. | | | | CLIFFSIDE PK | NJ | 07010-3021 |
| MILDRED DALES | PO BOX 791 | | | | HILLSBORO | OH | 45133-0791 |
| MILDRED DALZIEL | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| MILDRED DANIELSON | 1477 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| MILDRED DARBY | 14319 FORRER ST | | | | DETROIT | MI | 48227-2146 |
| MILDRED DARCY | 3339 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9546 |
| MILDRED DAUGHERTY | 141 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1508 |
| MILDRED DAUGHERTY | 4404 NORWOOD AVE | | | | KANSAS CITY | MO | 64133-1916 |
| MILDRED DAUGHTRY | 614 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6036 |
| MILDRED DAVIS | 112 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1021 |
| MILDRED DAVIS | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| MILDRED DAVIS | 3422 FERNCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-7039 |
| MILDRED DAVIS | 4811 US 70 | | | | MEBANE | NC | 27302-8538 |
| MILDRED DAWLEY | 160 HUNTLEY DRIVE | | | | COMMERCE TWP | MI | 48390-4061 |
| MILDRED DE LAND | 5393 W STATE ST | | | | HOMOSASSA | FL | 34446-1540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED DEBNAR | 1406 GORDON AVE | | | | LANSING | MI | 48910-2613 |
| MILDRED DEBONIS | 818 ROEBLING AVE | | | | TRENTON | NJ | 08611-1024 |
| MILDRED DELANEY | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| MILDRED DEMERS | 1235 SAN LUCAS DRIVE | | | | BROOKFIELD | WI | 53045-3875 |
| MILDRED DENNIS | 5246 SW 53RD ST | | | | TOPEKA | KS | 66610-9424 |
| MILDRED DEPRIEST | 1108 CEDAR VALLEY APT F | | | | DE SOTO | MO | 63020 |
| MILDRED DERMODY TOD J A FARRELL | T E DERMODY, D G DERMODY | SUBJECT TO STA RULES | 2350 REDWOOD RD UNIT 110 | | NAPA | CA | 94558-3269 |
| MILDRED DESOVICH | 423 REED AVE | | | | WINDSOR LOCKS | CT | 06096-1254 |
| MILDRED DESTAFNEY | 107 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| MILDRED DEVLIN | 7867 CANTERBURY LN | | | | NORTHVILLE | MI | 48167-8612 |
| MILDRED DEVOE | 1186 B HIGHWAY 17 E | | | GARDEN RIVER ON P6A6Z5 CANADA | | | |
| MILDRED DEVOR | 8203 NIGHT HERON LN | C/O CHARLES DEVOR | | | PICKERINGTON | OH | 43147-8063 |
| MILDRED DIBBERN | 716 S SYCAMORE | | | | GRAND ISLAND | NE | 68801-7955 |
| MILDRED DICKEY | 3201 SUMAC RD SW APT 1 | | | | DECATUR | AL | 35603-1738 |
| MILDRED DILLON | 1556 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| MILDRED DIMAIO | 6103 RAINTREE TRL | | | | FORT PIERCE | FL | 34982-7522 |
| MILDRED DIMOND | 600 W PARKWAY DR | | | | CAMBRIDGE CITY | IN | 47327-1040 |
| MILDRED DOBIS | 6572 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| MILDRED DOCKEMEYER | 1812 N JAY ST | | | | KOKOMO | IN | 46901-2444 |
| MILDRED DOLLISON | 4411 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-1736 |
| MILDRED DONAKOWSKI | 705 ATRICE LN | C/O BARBARA POLK | | | PLEASANT HILL | CA | 94523-3544 |
| MILDRED DRAGON | 1027 CORONADO DR | | | | ROCKLEDGE | FL | 32955-3357 |
| MILDRED DROSTE | 4156 S GRANGE RD | | | | WESTPHALIA | MI | 48894-9257 |
| MILDRED DUCKSON | 4808 HAMLIN DR | | | | DAYTON | OH | 45414-4708 |
| MILDRED DUDLEY | 1113 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2823 |
| MILDRED DUFF | 4224 GLENDALE ST | | | | DETROIT | MI | 48238-3212 |
| MILDRED DUNN | PO BOX 129 | | | | CADWELL | GA | 31009-0129 |
| MILDRED DUNN | PO BOX 399 | | | | ELKTON | MI | 48731-0399 |
| MILDRED DURFEE | HOWARD W DURFEE, POA | 406 W 3RD ST POB 787 | | | ANNA | TX | 75409-0787 |
| MILDRED E ALFORD TTEE | THE MILDRED E ALFORD TRUST | U/A DTD 08/28/1996 | 823 S 36TH STREET APT 218 | | QUINCY | IL | 62301-6008 |
| MILDRED E BANKS | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| MILDRED E BARBOR (IRA) | FCC AS CUSTODIAN | 460 GREENLEAF CT. | | | YORK | PA | 17406-3258 |
| MILDRED E BLUTSTEIN REV TRUST | UAD 11/17/95 | MILDRED E BLUTSTEIN TTEE | 2087 NW 56TH ST | | BOCA RATON | FL | 33496 |
| MILDRED E CORNETT | 63   CLAYTON ROAD | | | | FARMERSVILLE | OH | 45325-0000 |
| MILDRED E ECHOLS | 6125   DERBY RD | | | | DAYTON | OH | 45418-1503 |
| MILDRED E ESCO | P O BOX 20862 | | | | JACKSON | MS | 39289 |
| MILDRED E FIZER | 131 HERITAGE POINTE | | | | MORGANTOWN | WV | 26505-2830 |
| MILDRED E HAZELRIGG | 4519   LONGFELLOW AVE | | | | DAYTON | OH | 45424-5952 |
| MILDRED E HELTON & | RUSSELL W HELTON & | SHIRLEY J HELTON JT TEN | 102 EVERGREEN ESTATE | | BUCKHANNON | WV | 26201 |
| MILDRED E HUTHOFF | CARE OF: HAROLD JACOB | 75 HENRY STREET APT 25L | | | BROOKLYN | NY | 11201-1755 |
| MILDRED E KRAFT & | JEROME E KRAFT JT WROS | 20 WHITPAIN DR | | | AMBLER | PA | 19002-5150 |
| MILDRED E KRONHEIM | 16695 CHILLICOTHE RD APT 200 | | | | CHAGRIN FALLS | OH | 44023-4597 |
| MILDRED E LEE TTEE | MILDRED E LEE TRUST | DTD 9/18/92 | 1852 VIRGINIA | | MANHATTAN | KS | 66502 |
| MILDRED E PARKHURST THOMAS L DIXON | CYNTHIA LYNN BEVIL TTEES 11/20/90 | FBO:MILDRED E PARKHURST TRUST | 535 B HUNTERS DRIVE | | CARMEL | IN | 46032-2842 |
| MILDRED E RETTA TTEE | RETTA TRUST | U/A DTD 12/04/01 | 56 FEATHERVALE AVENUE | | OROVILLE | CA | 95966-7600 |
| MILDRED E RUTHERFORD | PO BOX 320455 | | | | FLINT | MI | 48532-0008 |
| MILDRED E SEWELL TOD | JAMES F WRIGHT | SUBJECT TO STA RULES | 803 61ST ST NW | | BRADENTON | FL | 34209-1416 |
| MILDRED E TURNER | 905   WALTON AVENUE | | | | DAYTON | OH | 45407-1334 |
| MILDRED E VICKERS | 3912 CROYDON RD | | | | MONTGOMERY | AL | 36109-2320 |
| MILDRED EASLEY | 1483 SHEPHERD DR | | | | DE SOTO | MO | 63020-2809 |
| MILDRED EATON | 3254 W 52ND ST | | | | CLEVELAND | OH | 44102-5844 |
| MILDRED EBERT | 10 NORTH WOOD AVENUE | UNIT 621 | | | LINDEN | NJ | 07036-5231 |
| MILDRED EBERTING | 607 SPRUCE AVE | | | | LIBERTY | MO | 64068-3740 |
| MILDRED EBRON | 332 N DIBBLE AVE | | | | LANSING | MI | 48917-2824 |
| MILDRED ECHOLS | 6125 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| MILDRED EDMONDSON | 2815 LAKE SHORE PL APT 101 | | | | DAYTON | OH | 45420-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED EDWARDS | 3312 RIVER PARK DR | | | | ANDERSON | IN | 46012-4640 |
| MILDRED EICHHORN | 1717 E HAMILTON AVE | | | | FLINT | MI | 48506-4401 |
| MILDRED EICK | 310 BUSH AVE | | | | GRAND BLANC | MI | 48439-1115 |
| MILDRED EITNIEAR | 630 S FOSTER AVE | | | | LANSING | MI | 48912-3812 |
| MILDRED ELLE | 4870 WYATT DR | | | | POWDER SPGS | GA | 30127-4707 |
| MILDRED ELLIOTT | 129 CROSS AVE | | | | NEW CASTLE | DE | 19720-2001 |
| MILDRED ELLIOTT | 3032 W 43RD ST | | | | CLEVELAND | OH | 44113-4815 |
| MILDRED ELLIS | 5676 BROADVIEW RD APT 114 | | | | PARMA | OH | 44134-1640 |
| MILDRED ELWELL | 404 WINTERSUN AVE | | | | LADY LAKE | FL | 32159-4621 |
| MILDRED ENGLAND | 5917 MCCANN RD | | | | LONGVIEW | TX | 75605-5801 |
| MILDRED EOFF | 111 SOUTH DR | | | | ROGERS | AR | 72756-9254 |
| MILDRED EPSTEIN FAMILY TRUST | UAD 12/12/02 | HAROLD EPSTEIN & TAMARA K LEVINE | TTEES | 795 PROSPECT AVE  APT A3 | HARTFORD | CT | 06105-4425 |
| MILDRED ERLINE | 3216 TAYLOR AVE | | | | BALTIMORE | MD | 21234-6931 |
| MILDRED EVANS | 4755 SOUTH DEAN ROAD | | | | ITHACA | MI | 48847-9507 |
| MILDRED EVANS | 50 EVANS RD NW | | | | RYDAL | GA | 30171-1013 |
| MILDRED EVANS | 69 EVANS TRL | | | | DAWSONVILLE | GA | 30534-5930 |
| MILDRED EVERSOLE | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 |
| MILDRED EVERSON | 213 TRADERS WAY | | | | MARTINSBURG | WV | 25401-3092 |
| MILDRED F BENJAMIN & | WILLIAM S GRAHAM JT TEN | 201 CRANDON BOULEVARD APT 1120 | TIDEMARK | | KEY BISCAYNE | FL | 33149-1525 |
| MILDRED F BORDEN | 1301 POST OAK PARK DRIVE | | | | HOUSTON | TX | 77027 |
| MILDRED F EDMONDSON | 2815 LAKE SHORE PLACE APT 101 | | | | DAYTON | OH | 45420-1758 |
| MILDRED F HARLEY R/O IRA | FCC AS CUSTODIAN | 948 RICHMAR DR | | | WESTLAKE | OH | 44145-1342 |
| MILDRED F HOKE | 1311  SURREY ROAD | | | | VANDALIA | OH | 45377-1646 |
| MILDRED F MILLER | 509 ROUTE 530 | | | | WHITING | NJ | 08759-3145 |
| MILDRED F MOORE | 5720 BOLTON BAY WAY | | | | LAS VEGAS | NV | 89149 |
| MILDRED F RICH | 300 WEST FARM POND ROAD APT 318 | | | | FRAMINGHAM | MA | 01702-6251 |
| MILDRED F ROGERS | 192 ALLISON LANE | | | | CLAYTON | GA | 30525-5757 |
| MILDRED F SNYDER | 980 WILMINTON AVE | APT 529 | | | DAYTON | OH | 45420 |
| MILDRED FARMER | 3034 SE 10TH PL | | | | CAPE CORAL | FL | 33904-3903 |
| MILDRED FARROW | 4918 14TH ST W LOT C15 | | | | BRADENTON | FL | 34207-7405 |
| MILDRED FEENEY | 100 PAGE DRIVE | | | | DEFIANCE | OH | 43512-9649 |
| MILDRED FENTON | 4172 SAN CLEMENTE AVE | | | PEACHLAND BC CANADA V0H-1X6 | | | |
| MILDRED FERTIG | 6 CERES DR | | | | VIENNA | OH | 44473-9764 |
| MILDRED FETTES | 5469 POTTER RD | | | | FLINT | MI | 48506-2239 |
| MILDRED FEWLESS-SALOMON | 1314 ARREDONDO DR | | | | THE VILLAGES | FL | 32162-0193 |
| MILDRED FISHER | 3289 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| MILDRED FLAGGS | 29782 CARLYSLE ST | | | | INKSTER | MI | 48141-2714 |
| MILDRED FLANARY | 1905 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1222 |
| MILDRED FLECK | 563 MARKLE AVE | | | | PONTIAC | MI | 48340-3022 |
| MILDRED FLETCHER | 6165 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| MILDRED FLORENTINE | 1717 E. 18TH STREET | APT. 3B | | | BROOKLYN | NY | 11229-2173 |
| MILDRED FLYNN | 1277 SHERWAT CIR | | | | MIAMISBURG | OH | 45342-6366 |
| MILDRED FLYNN | 630 HAWLEY DR | | | | DANVILLE | IN | 46122-1158 |
| MILDRED FORTNER | 11339 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| MILDRED FOSTER | 4721 ELZO LN | | | | KETTERING | OH | 45440-2026 |
| MILDRED FOX | 8162 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| MILDRED FOX CUMMINGS | 1630 SHERIDAN RD #8J | | | | WILMETTE | IL | 60091-1835 |
| MILDRED FRANCES TAULBEE | 228 S DIAMOND MILL RD | | | | N LEBANON | OH | 45345-9144 |
| MILDRED FRANCIS | 532 AMES ST | | | | ROCHESTER | NY | 14606-1208 |
| MILDRED FRANK | 1657 OSAGE CT | | | | GROVE CITY | OH | 43123-9720 |
| MILDRED FRANKLIN | 645 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9612 |
| MILDRED FRASIER | 1480 D ST | | | | BLAINE | WA | 98230-9117 |
| MILDRED FRAZIER | 1009 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| MILDRED FREEMAN | 965 POINTVIEW CIR | | | | MOUNT JULIET | TN | 37122-2224 |
| MILDRED FRICK | 385 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| MILDRED FROSETH | 322 SELMA ST | | | | EAU CLAIRE | WI | 54703-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED FULLER | 12901 BETH CT | | | | OKLAHOMA CITY | OK | 73120-1760 |
| MILDRED FULLER | 2 LATIMER ST | | | | WILMINGTON | DE | 19804-2255 |
| MILDRED FUSSELL | 25 BURNHAM RD SPC 21 | | | | OAK VIEW | CA | 93022-9344 |
| MILDRED G DAVIS | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| MILDRED G HILL | 3617  TRAIL-ON RD | | | | DAYTON | OH | 45439-1151 |
| MILDRED G HILL TRUST | DTD MAY 13, 1993 | MILDRED G HILL TTEE | 14530 S SHANNON ST | | OLATHE | KS | 66062-9777 |
| MILDRED G HILL TRUSTEE | U/A/D 5/13/93 | MILDRED G HILL TRUST | 12700 ANTIOCH RD STE 27 | | OVERLAND PARK | KS | 66213-2825 |
| MILDRED G JORDAN TTEE | U/A DATED 4-26-84 | MILDRED G JORDAN TRUST | 8725 KEELER | | SKOKIE | IL | 60076-2015 |
| MILDRED G KRAUSE TTEE | KERMIT G KRAUSE FAMILY TRUST | U/A DTD 08/06/2002 | 10 SIERRA CIRLCE | | NEW BRAUNFELS | TX | 78130 |
| MILDRED G LEWIS | 4257  PATRICIA AVENUE | | | | YOUNGSTOWN | OH | 44511-1046 |
| MILDRED G OLESH | 3810 N. WOODS COURT | APT #2 | | | WARREN | OH | 44483-4574 |
| MILDRED G SCHLAPKOHL TTEE | M G SCHLAPKOHL | LIVING TRUST DTD 12/21/00 | 67 FOREST AVENUE | | RIVERSIDE | IL | 60546-1967 |
| MILDRED G VLASTNIK & | CYNTHIA V PAVLICK & | JEROME D PAVLICK JT WROS | 3650 HIGHLAND AVE | | DOWNERS GROVE | IL | 60515-1547 |
| MILDRED G WINTHROP TTEE | MILDRED G WINTHROP TRUST U/A | DTD 06/10/2002 | 2575 NW 15TH STREET | | DELRAY BEACH | FL | 33445-1322 |
| MILDRED GALBRAITH | PO BOX 462 | | | | AU GRES | MI | 48703-0462 |
| MILDRED GANT | 1157 MANCHESTER DR | | | | BROWNSBURG | IN | 46112-7704 |
| MILDRED GARFIELD | 12865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| MILDRED GARRISON | PO BOX 5461 | | | | GAINESVILLE | GA | 30504-0461 |
| MILDRED GARY | 10075 BANDY RD | | | | NORTH BENTON | OH | 44449-9628 |
| MILDRED GAVIN | 12580 WILDCAT COVE CIR | | | | ESTERO | FL | 33928-2088 |
| MILDRED GENTRY | 4406 MITCHELL BRIDGE RD NE | | | | DALTON | GA | 30721-6849 |
| MILDRED GERDES | 11385 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-7201 |
| MILDRED GERLACH | RM 113 | 3839 INDIAN RIPPLE ROAD | | | DAYTON | OH | 45440-5111 |
| MILDRED GEROUX | 9680 WILCOX DR | | | | BELVIDERE | IL | 61008-8846 |
| MILDRED GIACCIO TTEE | MILDRED GIACCIO 2005 REV TRUST | U/T/A DTD 02/01/2005 | 740 EL DORADO WAY | | MONUMENT | CO | 80132-8830 |
| MILDRED GILBERT | 475 SHIPS BRANCH RD | | | | CLAY CITY | KY | 40312-9560 |
| MILDRED GILLESPIE | 2333 E 35TH ST | | | | ANDERSON | IN | 46013-2202 |
| MILDRED GLAPA | 1272 COUNTY ROAD 65 APT 303 | | | | EVERGREEN | CO | 80439-9673 |
| MILDRED GLASSCOCK | 5820 STUDENT ST | | | | DAYTON | OH | 45449-2935 |
| MILDRED GLICK | 10971 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| MILDRED GLYNN | 9742 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1705 |
| MILDRED GOINS | 325 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| MILDRED GOLDBLATT | 8 CELLER ROAD | | | | EDISON | NJ | 08817-2903 |
| MILDRED GOLDEN | 375 W BRANNEN RD LOT 357 | | | | LAKELAND | FL | 33813-2722 |
| MILDRED GOLDER | 1516 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| MILDRED GOLDSBERRY | 5165 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-6774 |
| MILDRED GOODE | 2313 WIGEON DR | | | | LAFAYETTE | IN | 47905-4084 |
| MILDRED GORDON | PO BOX 301 | | | | ALEXANDRIA | IN | 46001-0301 |
| MILDRED GOYAK | 5347 JASMINE LN | | | | HILLIARD | OH | 43026-9668 |
| MILDRED GRACIAS | 3580 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| MILDRED GRANITZ | 18 THE CIRCLE | | | | EAST HAMPTON | NY | 11937-2719 |
| MILDRED GRANT | TOD ACCOUNT | 7284 DE MEDICI CIRCLE | | | DELRAY BEACH | FL | 33446-3188 |
| MILDRED GRAVES | 740 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3139 |
| MILDRED GRAY | 1410 LAKE FOREST DR | | | | FLINT | MI | 48504-1917 |
| MILDRED GRAY | 5011 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4855 |
| MILDRED GREEN | 12200 ROSELAWN ST | | | | DETROIT | MI | 48204-5415 |
| MILDRED GREEN | 4600 CRACOW AVE | | | | LYONS | IL | 60534-1630 |
| MILDRED GREEN | 5075 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8891 |
| MILDRED GREGORY | 2113 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2365 |
| MILDRED GRIFFIN | PO BOX 10442 | | | | CONWAY | AR | 72034-0006 |
| MILDRED GRIGSBY | 4413 POST DRIVE | | | | FLINT | MI | 48532-2673 |
| MILDRED GRIM-BAKER | 1825 PERRYVILLE RD | | | | PERRYVILLE | MD | 21903-2546 |
| MILDRED GROSS | RICHARD GROSS TTEE | U/A/D 08/06/77 | FBO MILDRED GROSS | 13662 CORD WAY | DELRAY BEACH | FL | 33484-1549 |
| MILDRED GROVER | 901 EDGEMONT AVE | | | | GREENVILLE | SC | 29617-2856 |
| MILDRED H KELLER | TOD ACCOUNT | 5505 S. KLINE TERRACE | | | INVERNESS | FL | 34452-8425 |
| MILDRED H KREMPASKY | 1205 WESTOVER DR SE | | | | WARREN | OH | 44484-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED H POLIVKA | 1318 SALT SPRINGS RD. | | | | WARREN | OH | 44481 |
| MILDRED H RHODEN IRA | FCC AS CUSTODIAN | 208 CRESTVIEW DR | | | NORTH AUGUSTA | SC | 29841-4715 |
| MILDRED H SAYERS | 220 E. MAIN ST | | | | CORTLAND | OH | 44410-1224 |
| MILDRED H SMITH | 701 PARK DRIVE | | | | YUKON | OK | 73099-5303 |
| MILDRED H. KITCHENER AND | DR. GABRIEL KITCHENER, JT/TEN | T.O.D. LORI SIEGAL & DEB WEISS | SUBJECT TO STATE TOD RULES | 302 WILLIAMS STREET | LONGMEADOW | MA | 01106-2018 |
| MILDRED HAACK | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| MILDRED HADDAD | 8333 HILLCREST RD | | | | ROSCOMMON | MI | 48653-9582 |
| MILDRED HALCOMB | 10376 DEER RUN RD | | | | POLAND | IN | 47868-7471 |
| MILDRED HALL | 3522 BURNSIDE RD | IN C/O JERRY SCHLOUD | | | NORTH BRANCH | MI | 48461-8125 |
| MILDRED HALLORAN | 7436 N BRAEBURN LN | | | | GLENDALE | WI | 53209-2015 |
| MILDRED HAMM | PO BOX 23391 | | | | DETROIT | MI | 48223-0391 |
| MILDRED HAMPTON | 200 PRAIRIE HEN LN | | | | HAMPTON | GA | 30228-6032 |
| MILDRED HANCOCK | APT 3 | 524 WITHINGTON STREET | | | FERNDALE | MI | 48220-2904 |
| MILDRED HANNER | 1100 STRATH CLYDE WAY | C/O THERESA R KNIGHT | | | MCDONOUGH | GA | 30253-8747 |
| MILDRED HANSARD | 2745 NAPA VLY | | | | CUMMING | GA | 30041-8028 |
| MILDRED HANSEN | 530 TINSMITH CT | | | | TOMS RIVER | NJ | 08753-5929 |
| MILDRED HARDY | 2571 GUTHRIE AVENUE | | | | DES MOINES | IA | 50317-3019 |
| MILDRED HARPER | 5628 CHAGRIN DRIVE | | | | MENTOR ON THE | OH | 44060-2628 |
| MILDRED HARRIS | 1082 MYSTIC LN S | | | | TROY | OH | 45373-1823 |
| MILDRED HARRIS | 714 MARIGOLD DR | | | | CEDAR HILL | TX | 75104-2110 |
| MILDRED HARRIS | LLOYD G HARRIS TTEES | U/A/D 11-02-1999 | FBO THE HARRIS LIVING TRUST | 3A ROTHWELL DR | MONROE TWP | NJ | 08831-4898 |
| MILDRED HARRIS TTEE | MILDRED HARRIS FAM TR DTD 10/31/94 | 550 CLAY AVE APT 2-D | | | SCRANTON | PA | 18510-2142 |
| MILDRED HART | 128 WINDING TRL | | | | DIAMOND | IL | 60416-7093 |
| MILDRED HASKIN | 3914 W 1400 S | | | | KOKOMO | IN | 46901-9422 |
| MILDRED HASKINS | 7970 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| MILDRED HASTINGS | 1266 KINGSWAY DR | | | | CAPE GIRARDEAU | MO | 63701-3628 |
| MILDRED HAUCK | 213 EUCLID AVE | | | | FAIRBORN | OH | 45324-3303 |
| MILDRED HAVERLY | 390-CR1 | | | | WESTERLO | NY | 12193 |
| MILDRED HAWKINS | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| MILDRED HAYDEN | 8810 THOMAS MARION CT | | | | INDIANAPOLIS | IN | 46234-9507 |
| MILDRED HAZELRIGG | 4519 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5952 |
| MILDRED HEATER | 1059 BROOKS ST | | | | BATESVILLE | AR | 72501-3333 |
| MILDRED HEATHERLY | 1232 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| MILDRED HECK | 3331 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| MILDRED HEINTZ | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| MILDRED HEMINGWAY | APT 807 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| MILDRED HENNIGHAN | PO BOX 957 | | | | BRICK | NJ | 08723-0050 |
| MILDRED HENRY | 1165 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3154 |
| MILDRED HENSLEY | 5533 HURLBUT ZONE 13 | | | | DETROIT | MI | 48213 |
| MILDRED HESCH | 6484 TAYLOR ST | | | | COLOMA | MI | 49038-9355 |
| MILDRED HICKEY | 2509 E CROSS ST | | | | ANDERSON | IN | 46012-1913 |
| MILDRED HICKMAN | 575 SUMPTER RD APT 303 | | | | BELLEVILLE | MI | 48111-4955 |
| MILDRED HICKS | 1461 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8781 |
| MILDRED HICKS | 255 N LAUDERDALE ST APT 706 | | | | MEMPHIS | TN | 38105-3631 |
| MILDRED HIGGINS | 637 E LORADO AVE | | | | FLINT | MI | 48505-2168 |
| MILDRED HIGH | 704 DUDLEY ST | | | | BLANCHESTER | OH | 45107-1328 |
| MILDRED HILDRETH | 18 FIRELITE LN | | | | PONTIAC | MI | 48340-1623 |
| MILDRED HILL | 3617 TRAIL ON RD | | | | MORAINE | OH | 45439-1151 |
| MILDRED HILL | 5990  ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1724 |
| MILDRED HINDERER | 11506 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| MILDRED HINTON | 282 HARRISON ST | | | | LAPEER | MI | 48446-1834 |
| MILDRED HIRSHSTEIN IRREV. TR | LYNNE WECHSLER TTEE | U/A DTD 03/03/2008 | 5150 THREE VILLAGE DRIVE #3B | | LYNDHURST | OH | 44124-3750 |
| MILDRED HLAVIN | 5048 OAKRIDGE DR | | | | N ROYALTON | OH | 44133-2031 |
| MILDRED HODGE | 8365 E COUNTY ROAD 851 S | | | | PLAINFIELD | IN | 46168-9110 |
| MILDRED HOEVE | 1006 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2416 |
| MILDRED HOFER | 111 N WASHINGTON ST | C/O MELANIE CAMPBELL | | | CHESTERFIELD | IN | 46017-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED HOKE | 1311 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| MILDRED HOLDEN | 743 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1332 |
| MILDRED HONAKER | 4976 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-9523 |
| MILDRED HOSAM | 12637 MONICA ST | | | | DETROIT | MI | 48238-3171 |
| MILDRED HOUCHINS | 333 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8112 |
| MILDRED HUDSON | 320 MARION AVE | | | | WATERFORD | MI | 48328-3230 |
| MILDRED HUEY | 104 SILVERS LN | | | | PORTLAND | IN | 47371-3028 |
| MILDRED HUFFMAN | 1407 SKIPPER DR APT 430 | | | | WATERFORD | MI | 48327-2496 |
| MILDRED HUMPHRIES | 3107 W RIVERVIEW AVE | | | | DAYTON | OH | 45406-4317 |
| MILDRED HUNDLEY | 3136 MASSENA ST | | | | COMMERCE TWP | MI | 48382-4633 |
| MILDRED HUNT | 74 BIANACA RD | APT# 49 | | | BRISTOL | CT | 06010 |
| MILDRED HUNTER | 1219 E MCCORK RD | | | | IDLEWILD | MI | 49642-9693 |
| MILDRED HUNTOON | 1427 W SCOTT PL | | | | INDEPENDENCE | MO | 64052-3134 |
| MILDRED HURD | 5155 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1256 |
| MILDRED HURLEY | 255 KIMBERLY LN | | | | COUNCE | TN | 38326-2894 |
| MILDRED HUTCHINGS | 1306 S 34TH ST | | | | KANSAS CITY | KS | 66106-2008 |
| MILDRED HUTHOFF JACOBS | 75 HENRY ST APT 25L | | | | BROOKLYN | NY | 11201-1784 |
| MILDRED I & DONALD R | KARTH TTEE DONALD R | KARTH & MILDRED I KARTH | LIV TRUST U/A/D 11-8-96 | 32640 NORTHHAMPTON | WARREN | MI | 48093 |
| MILDRED I FOSTER | 4721 ELZO LN | | | | KETTERING | OH | 45440-2026 |
| MILDRED I LEHMAN | 8 CAVESON COURT | | | | MIDDLEBURY | CT | 06762-3444 |
| MILDRED I MCMICAN REV TR | JAMES A LEE TTEE | U/A DTD 11/09/2007 | PO BOX 5595 | | ASHEVILLE | NC | 28813-5595 |
| MILDRED I NOAH | PATSY J GREER | 407 E CASS ST | | | ROCKPORT | MO | 64482-1701 |
| MILDRED I STILES - | 11191 BOX 131 | | | | ALVERDA | PA | 15710 |
| MILDRED IHLENBERG TR | RUTH ANN YOUNG TTEE | U/A DTD 07/02/1999 | 617 KINGFISHER LANE | | LONGBOAT KEY | FL | 34228-2613 |
| MILDRED IRELAND | 39010 SCHOOL HOUSE RD | | | | SALISBURY | MO | 65281-2133 |
| MILDRED IRENE FORD SMITH | ACCT OF CHARLES LEE SMITH | 276 FRANKLIN ST | | | ELM GROVE | LA | 71051-8652 |
| MILDRED J ARNOLD | 2457 CORNER SHOALS DR | | | | DECATUR | GA | 30034-1224 |
| MILDRED J BEGLEY | 5123 RUCKS RD. | | | | DAYTON | OH | 45427-2120 |
| MILDRED J BROWN TTEE OF THE | MILDRED J BROWN TRUST DTD 1/23/85 | 3500 GALT OCEAN DR APT 310 | | | FT LAUDERDALE | FL | 33308-6816 |
| MILDRED J COURTLEY | TOD DARRELL W. COURTLEY & | LAUREN DENISCO | SUBJECT TO STA TOD RULES | 341 E JAMESTOWN RD #69 | GREENVILLE | PA | 16125-7310 |
| MILDRED J GUTHRIE & | JACK L GUTHRIE JT TEN | 5252 BLAKELY AVE NE | | | BAINBRIDGE ISLAND | WA | 98110-2263 |
| MILDRED J GUTHRIE (IRA) | FCC AS CUSTODIAN | 5252 BLAKELY AVENUE NE | | | BAINBRIDGE IS | WA | 98110-2263 |
| MILDRED J HAGEN | TOD DTD 11/19/03 | 1715 FIELDCREST APT 1 | | | SPARTA | IL | 62286-1009 |
| MILDRED J HEATHERLY | 1232 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402-9603 |
| MILDRED J MCKENDREE FAM TRUST | MILDRED J MCKENDREE TTEE | UAD 08/27/01 | 916 CYPRESS WOOD CT | | WINTER SPGS | FL | 32708-4216 |
| MILDRED J MITCHELL | TOD REGISTRATION | PO BOX 424 | | | MARION | MI | 49665-0424 |
| MILDRED J MOYER | CGM IRA CUSTODIAN | 89 LEHMAN ROAD | | | MANHEIM | PA | 17545-8720 |
| MILDRED J THORPE | 76 SYLVANIA RD | | | | DAYTON | OH | 45440-3238 |
| MILDRED J WESTENFELDER & | SYLVIA ANN GOSHE TTEE | MILDRED J WESTENFELDER | TRUST U/A DTD 4/23/91 | 54 VILLAGE GREEN WAY | PALM HARBOR | FL | 34684-1331 |
| MILDRED J WITHROW | 38682 WHITE DR. | | | | ZEPHYRHILLS | FL | 33542 |
| MILDRED JACCAUD | 4889 STATE ROUTE 56 | | | | MECHANICSBURG | OH | 43044-9673 |
| MILDRED JACKSON | 234 RAE AVENUE | | | | MANSFIELD | OH | 44903-1441 |
| MILDRED JACKSON | 2672 FAIRFIELD DR SW | | | | MARIETTA | GA | 30064-3720 |
| MILDRED JACKSON | 461 CHADWICK LN | | | | AUBURN | AL | 36832-8365 |
| MILDRED JACKSON | 9524 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| MILDRED JACOBS | 2891 IKE STONE RD NW | | | | MONROE | GA | 30656-4338 |
| MILDRED JAMES | 7 MASONIC DR APT 2C | | | | SPRINGFIELD | OH | 45504-3679 |
| MILDRED JANIE WOODY | CGM IRA CUSTODIAN | 35 SMART ROAD | | | HAYESVILLE | NC | 28904-4844 |
| MILDRED JANKOWSKE | 5975 LAUR RD | | | | NORTH BRANCH | MI | 48461-9780 |
| MILDRED JARRARD | 613 ROBERT JARRARD RD | | | | CLEVELAND | GA | 30528-1670 |
| MILDRED JASINSKI | 4734 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2781 |
| MILDRED JEAN CAMIN ROWAN | ACCT #2 | 130 BARCLAY  ST | | | BEDFORD | PA | 15522-1804 |
| MILDRED JEFFERS | 832 CHESTER ST | | | | ANDERSON | IN | 46012-4326 |
| MILDRED JEFFERSON | 1551 DILL AVE APT 409 | | | | LINDEN | NJ | 07036-1770 |
| MILDRED JENKINS | 2142 HURON AVE | | | | SPRINGFIELD | OH | 45505-4774 |
| MILDRED JENKINS | 2834 FEATHERSTONE DR | | | | HOLIDAY | FL | 34691-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED JESSE LIVING TRUST DTD 11/22/95 | MILDRED JESSE TRUSTEE | 5106 ROMAN DRIVE | | | FERN CREEK | KY | 40291 |
| MILDRED JOHNS | 196 CHARIOT DR | | | | ANDERSON | IN | 46013-1086 |
| MILDRED JOHNSON | 1071 N WARREN | | | | GARY | IN | 46403 |
| MILDRED JOHNSON | 11558 ARGENTINE RD | P O BOX 832 | | | LINDEN | MI | 48451-8528 |
| MILDRED JOHNSON | 1420 S GRANT ST | | | | LONGWOOD | FL | 32750-6515 |
| MILDRED JOHNSON | 2258 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8804 |
| MILDRED JOHNSON | 2616 KNORR AVENUE | | | | CINCINNATI | OH | 45214-1124 |
| MILDRED JOHNSON | 318 SAVOY AVENUE | | | | DAYTON | OH | 45449-2039 |
| MILDRED JOHNSON | 6179 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| MILDRED JOHNSON | 7992 BRIARBROOK DR | | | | YPSILANTI | MI | 48197-9447 |
| MILDRED JOHNSON | 904 BESSIE ST | | | | FORT WORTH | TX | 76104-1530 |
| MILDRED JONES | 4502 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| MILDRED JONES | 4638 S STAR DR | | | | MARION | IN | 46953-7302 |
| MILDRED JONES | PO BOX 1183 | | | | FLINT | MI | 48501-1183 |
| MILDRED K BELIN | 3701 N TURNBULL DRIVE | | | | METAIRIE | LA | 70002-4553 |
| MILDRED K BURINK | 1604 WILLOW BROOK NE | | | | WARREN | OH | 44483 |
| MILDRED K CULBERSON | 2509 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| MILDRED K GERTNER FAM CHAR | 19616 BAY COVE DR. | | | | BOCA RATON | FL | 33434-5103 |
| MILDRED K GRIMM | 2850 S OCEAN BLVD | APT 513 | | | PALM BEACH | FL | 33480-6248 |
| MILDRED K HARRISON | EDWARD L GRUBER POA | P. O. BOX 610 | | | ALABASTER | AL | 35007 |
| MILDRED K HOWINGTON | P. O. BOX 292 | | | | WESSON | MS | 39191-0292 |
| MILDRED K SAYLES | 5 QUAKER HILL ROAD | | | | SYRACUSE | NY | 13224-2011 |
| MILDRED K VANLANEN | 1320 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403 |
| MILDRED K WENG | 5440 WAGNER FORD RD | | | | DAYTON | OH | 45414-3668 |
| MILDRED K. MEISTER & PAULA G. | BRAVERMAN & JUDITH R. MEISTER | SILVERN TTEES U/A 1/25/90 | MILDRED K. MEISTER REV TR | 2457 HILL STREET | SANTA MONICA | CA | 90405-6003 |
| MILDRED KAHN | 3747 PEACHTREE ROAD NE | APT. 2223 | | | ATLANTA | GA | 30319 |
| MILDRED KAMENSKY | 42478 WOODWARD AVE APT B | | | | BLOOMFIELD HILLS | MI | 48304-5140 |
| MILDRED KAMINSKI | 18960 FALLING WATER RD APT 318 | | | | STRONGSVILLE | OH | 44136-4251 |
| MILDRED KAMPF | 2131 LAKEVIEW DR APT 610 | | | | SEBRING | FL | 33870-3198 |
| MILDRED KARLA | 5992 TWIN LAKES DR | | | | PARMA | OH | 44129-3541 |
| MILDRED KASPRZYK | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |
| MILDRED KEFFER | 20 JUDY ST | | | | PETERSBURG | WV | 26847-1508 |
| MILDRED KENNEDY | 2010 29TH AVENUE DR NE | SPRING ARBOR OF HICKORY | | | HICKORY | NC | 28601-7517 |
| MILDRED KENNEDY | 610 OLD MACATAWA CT | | | | HOLLAND | MI | 49423-6739 |
| MILDRED KIDD | 6077 MANTZ AVE | | | | DAYTON | OH | 45427-1828 |
| MILDRED KIDDER | 147 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| MILDRED KIKTA | 7966 E POINTE DR | | | | PORT HOPE | MI | 48468-9644 |
| MILDRED KILBY | 2228 HARDING AVE | | | | DAYTON | OH | 45414-3208 |
| MILDRED KILGORE | 4429 LAWRENCE ST UNIT 1012 | | | | NORTH LAS VEGAS | NV | 89081-3252 |
| MILDRED KILLEY | 640 S NORTON ST | CO BONNIE APPLEBY | | | CORUNNA | MI | 48817-1206 |
| MILDRED KILLIAN | 15759 CANAL RD APT 105 | | | | CLINTON TOWNSHIP | MI | 48038-5019 |
| MILDRED KILMER | 1136 CHAMBERLAIN RD | | | | AUBURN | NY | 13021-9576 |
| MILDRED KIMBALL | 690 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| MILDRED KING | 3307 FOREST AVE | | | | KANSAS CITY | KS | 66106-4132 |
| MILDRED KINGERY | 8053 ALLEN STREET NORTH WEST | | | | WASHINGTON COURT HOU | OH | 43160-9532 |
| MILDRED KIRBY | 7482 CRYSTAL DR | | | | BEULAH | MI | 49617-9216 |
| MILDRED KIRCHNER | 1380 ARBOR AVE SE APT 602 | | | | WARREN | OH | 44484-4447 |
| MILDRED KIRK | 771 W RAHN RD | | | | DAYTON | OH | 45429-2042 |
| MILDRED KIRSHNER TOD | 2 BAY CLUB DR APT 17J | | | | BAYSIDE | NY | 11360-2930 |
| MILDRED KISER | 814 LOCUST ST | | | | MINONK | IL | 61760-1131 |
| MILDRED KITCHENS | 5985 NOBLE GIN RD | | | | PINEHURST | GA | 31070-7710 |
| MILDRED KLEYLA | 9219 VINELAND CT APT F | | | | BOCA RATON | FL | 33496-4211 |
| MILDRED KLINE | 3223 NORTHWAY DR | | | | SANBORN | NY | 14132-9482 |
| MILDRED KNACK | 7704 GRANBERG CT SHARON HENRY | | | | LAS VEGAS | NV | 89131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED KOEHLER TTEE TR | KOEHLER FAMILY TRUST | U/A DTD | | FALLS CHURCH VA | FALLS CHURCH | VA | 22043-2708 |
| MILDRED KOLBUSZ | 5666 HARRISON ST | | | | GARDEN CITY | MI | 48135-2900 |
| MILDRED KOLLMAN | 1525 S MIMOSA RD | | | | GILMER | TX | 75644-4498 |
| MILDRED KOONS | 1505 VILLAGE ROAD | | | | ORWIGSBURG | PA | 17961-9664 |
| MILDRED KORF | 1464 N M52 #51 | | | | OWOSSO | MI | 48867 |
| MILDRED KOSOVSKI | WBNA CUSTODIAN TRAD IRA | 300 BERKLEY ROAD #8-304 | | | HOLLYWOOD | FL | 33024-1174 |
| MILDRED KOTT | 1211 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5073 |
| MILDRED KOZLOWSKI | 10313 MANGLOS RD | | | | ELMIRA | MI | 49730-9111 |
| MILDRED KOZLOWSKI | 75 4TH AVE | | | | LANCASTER | NY | 14086-3009 |
| MILDRED KOZMA | 3081 COVERT ROAD | | | | FLINT | MI | 48506-2031 |
| MILDRED KRAUSEN REV LIV TRST | D/T/D 5/26/92 | MILDRED KRAUSEN & | EMANUEL B KRAUSEN TTEES | 859 JEFFREY STREET | BOCA RATON | FL | 33487-4192 |
| MILDRED KROL | 110 VOORHEES RD | | | | GLEN GARDNER | NJ | 08826-3203 |
| MILDRED KRUEGER | 5326 EDGEWOOD SHORES DR | | | | HOWELL | MI | 48843-6848 |
| MILDRED KRUEGER TTEE | U/W/O LEO KRUEGER | FBO MILDRED KRUEGER TRUST | HOLDING ACCT UAD 3/6/79 | 12531 DEGAS LN | DALLAS | TX | 75230-1751 |
| MILDRED KRULL | APT 160 | 1110 PAYNE AVENUE | | | N TONAWANDA | NY | 14120-2750 |
| MILDRED KUIPER | 826 HARVEST DR | | | | HOLLAND | MI | 49423-7800 |
| MILDRED KUKAN | 472 CHARNWOOD RD | | | | NEW PROVIDENCE | NJ | 07974-1307 |
| MILDRED KUNKLE | PO BOX 318 | | | | MANOR | PA | 15665-0318 |
| MILDRED L ANDERSON TTEE | OF THE ANDERSON REV LIVING TRUST | DTD 10/01/91 | 707 PARK AVE | | ARCATA | CA | 95521-6519 |
| MILDRED L BRINKLEY | 358   ABERDEEN ST | | | | ROCHESTER | NY | 14619-1539 |
| MILDRED L BRYAN | TOD DTD 02/07/05 | 4661 190TH ST | | | ESTHERVILLE | IA | 51334-7418 |
| MILDRED L CAMPBELL | 201 ANNISTON DR | | | | SYLACAUGA | AL | 35150-3305 |
| MILDRED L ELLISON & | JOHN C ELLISON & | KYLE ELLISON JR | 8871 TACOMA TRL | | HUNTSVILLE | AL | 35802-4043 |
| MILDRED L EPOLITO | TOD DTD 07/17/2007 | 130 HARVARD AVE | | | DEPEW | NY | 14043-2868 |
| MILDRED L FRIEDMAN | 12070 RUE MONTEREAU | | | | SAN DIEGO | CA | 92131-3214 |
| MILDRED L HOPMEIER TTEE | MILDRED L HOPMEIER REV TRUST U/A | DTD 04/13/1998 | 214 PARKVIEW DRIVE | | VENICE | FL | 34293-4021 |
| MILDRED L HUMPHRIES | 3107  W RIVERVIEW AVE | | | | DAYTON | OH | 45406-4317 |
| MILDRED L KIRK | 771 WEST RAHN RD | | | | DAYTON | OH | 45429-2042 |
| MILDRED L KOLHOFF | 915 N METCALF ST | | | | LIMA | OH | 45801-4060 |
| MILDRED L MARGOLIES | 2800 WOODLEY RD NW | | | | WASHINGTON | DC | 20008-4116 |
| MILDRED L MELCHER | UA 06/02/98 | MILDRED L MELCHER REV LIV TRUST | 914 WEEPING WILLOW DR | | WHEELING | IL | 60090-5745 |
| MILDRED L PRINGLE (IRA) | FCC AS CUSTODIAN | 7643 E. RANCHO VISTA DR | | | SCOTTSDALE | AZ | 85251-1518 |
| MILDRED L REED TTEE | THE MILDRED L REED FAM TRUST | UAD 9/23/89 | 720 W ORCHID LANE | | PHOENIX | AZ | 85021-4468 |
| MILDRED L SAGEN | & GERALD M SAGEN JTTEN | GERALD SAGEN POA | NORMANDY APT #2 | 201 3RD ST NW | TWIN VALLEY | MN | 56584 |
| MILDRED L SCOTT | 1507 EDISON ST. | | | | DAYTON | OH | 45417-- 23 |
| MILDRED L SMITH | 5027 YALE CREST DR | | | | DAYTON | OH | 45427-2253 |
| MILDRED L STAY | 8671 CRABAPPLE LN | | | | WARREN | MI | 48093-5578 |
| MILDRED L UPHOUSE | 14104 SE 45TH PLACE | | | | BELLEVUE | WA | 98006-2306 |
| MILDRED L WIGGLESWORTH | 4424 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| MILDRED L WOOD | 26 CRARY AVE | | | | BINGHAMTON | NY | 13905-4037 |
| MILDRED L. WAITE | 10928 SANDPIT ROAD | | | | ALEXANDER | NY | 14005-9751 |
| MILDRED LADOUCE | 202 W MAPLE ST | | | | ALPENA | MI | 49707-3563 |
| MILDRED LAKE | 2842 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| MILDRED LAMBDIN | 3559 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| MILDRED LANDERS | 3021 7TH STREET | | | | PERU | IL | 61354-2433 |
| MILDRED LANE | 118 REDWOOD DR | | | | GREENVILLE | OH | 45331 |
| MILDRED LANE | 486 N CLEVELAND ST | | | | BLOOMFIELD | IN | 47424-1002 |
| MILDRED LANG | 1924 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214-3826 |
| MILDRED LANGDON | PO BOX 422 | | | | HAZELWOOD | MO | 63042-0422 |
| MILDRED LARK | 2848 S IRWIN ST | | | | INDIANAPOLIS | IN | 46203-5811 |
| MILDRED LATCHAW | 32 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| MILDRED LATHROP | 5606 MALL DR W # 171 | | | | LANSING | MI | 48917-1901 |
| MILDRED LAUFFER | 104 WILLIAM ST | | | | TONAWANDA | NY | 14150-3424 |
| MILDRED LAURANCE | 309 CRESTWOOD DR | | | | KERRVILLE | TX | 78028-3960 |
| MILDRED LAWSON | 1746 HANFIELD ST | | | | CINCINNATI | OH | 45223-2262 |
| MILDRED LEE | 2942 WINCHESTER RD | | | | XENIA | OH | 45385-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED LEE | 4706 ROBINHOOD LN | | | | ADRIAN | MI | 49221 |
| MILDRED LEE | 7073 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-7849 |
| MILDRED LEFLORE | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| MILDRED LEGAS | 6878 HEYDEN ST | | | | DETROIT | MI | 48228-4934 |
| MILDRED LEMISKI OR | ALLISON LEMISKI JTWROS | 11404 50 AVE NW | | EDMONTON AB T6H 0J3 | | | |
| MILDRED LEMONDS | 714 COUNTRY CLUB LN | | | | FLINT | MI | 48507-1825 |
| MILDRED LEONARDELLI | 410 FRANKLIN ST | | | | MUKWONAGO | WI | 53149-1264 |
| MILDRED LESSARD | 1205 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| MILDRED LEWIS | # 117 | 60 SOUTH BEACHVIEW DRIVE | | | JEKYLL ISLAND | GA | 31527-0905 |
| MILDRED LEWIS | 1406 S 13TH AVE | | | | MAYWOOD | IL | 60153-1832 |
| MILDRED LEWIS | 1916 MANGER LN | | | | ANDERSON | IN | 46011-3913 |
| MILDRED LEWIS | 4257 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511-1046 |
| MILDRED LINDSEY | 901 PALLISTER ST APT 512 | | | | DETROIT | MI | 48202-2680 |
| MILDRED LINEBERG | 730 E MORRIS HILL RD | | | | COVINGTON | VA | 24426-5711 |
| MILDRED LITTLE | 317 CANTERBURY CT | | | | TIPTON | IN | 46072-8497 |
| MILDRED LOCKHART | 2330 HUNN RD | | | | FORISTELL | MO | 63348-2651 |
| MILDRED LOPEZ | 86 STONER ST | | | | RIVER ROUGE | MI | 48218-1539 |
| MILDRED LOUDERBACK | 3601 E LYNN ST | | | | ANDERSON | IN | 46013-5377 |
| MILDRED LOWERY | PO BOX 1946 | | | | CEDARTOWN | GA | 30125-1946 |
| MILDRED LOYCHIK | 1775 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2109 |
| MILDRED LUCAS | 4650 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3517 |
| MILDRED LUDWIG | PO BOX 351 | C/O CASHIER | | | JANESVILLE | WI | 53547-0351 |
| MILDRED LUKSCH | 123 CATHEDRAL LN | | | | CHEEKTOWAGA | NY | 14225-4630 |
| MILDRED LUZ | 39 GATES AVE | | | | HUDSON | MA | 01749-1903 |
| MILDRED LYCOS | 9805 SUCIA CIR | | | | PARRISH | FL | 34219-9395 |
| MILDRED LYON | 11892 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| MILDRED LYON | 850 36TH ST SW APT 303 | | | | WYOMING | MI | 49509-3565 |
| MILDRED LYONS | 3917 S BEACON ST | | | | MUNCIE | IN | 47302-5848 |
| MILDRED LYONS | 8015 MILL RD | | | | GASPORT | NY | 14067-9501 |
| MILDRED LYTTAKER | 38 W IRIS ST | | | | MIDLAND | MI | 48640-8641 |
| MILDRED M APGAR | 36112 WATSONIA STREET | | | | FORT MILL | SC | 29715 |
| MILDRED M BAKETZ & | ANTHONY BAKETZ | JT TEN | 203 DODSON STREET | | GENEVA | IL | 60134-2305 |
| MILDRED M BELL | 8623 N LAGOON DRIVE | UNIT B1 | | | PANAMA CITY BEACH | FL | 32408 |
| MILDRED M BENTIVOGLIO | 21 LEBED DRIVE | | | | SOMERSET | NJ | 08873-2952 |
| MILDRED M BOYCE | 715 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9674 |
| MILDRED M BRINEGAR | 2357 MILLVILLE AVE | | | | HAMILTON | OH | 45013-4207 |
| MILDRED M CARLISLE TOD | BENE: J E ANDERSON, C A ECKMAN | SUBJECT TO STA RULES | 151 CARLISLE LANE | | COMFORT | TX | 78013-3325 |
| MILDRED M CRIDER | 7420 S DAYTON BRANDT | | | | TIPP CITY | OH | 45371-8790 |
| MILDRED M DAVIS IRA | FCC AS CUSTODIAN | 136 FERN AVE | | | TITUSVILLE | FL | 32796-2437 |
| MILDRED M FENICHEL TTEE | SOL AND MIDRED FENICHEL REV | FAMILY TRUST | U/A DTD 10/24/1990 | 7848 EXETER BLVD E | TAMARAC | FL | 33321 |
| MILDRED M FERNSLER | CRAIG E FERNSLER JT TEN | 2261 CHARLES STREET | | | GLENSIDE | PA | 19038-5101 |
| MILDRED M FETSCH & | R STEPHEN FETSCH TEN ENT | 9905 EL GRECO CIR | | | BONITA SPGS | FL | 34135-6824 |
| MILDRED M FOCHTMAN TTEE | ROBERT C FOCHTMAN & | MILDRED M FOCHTMAN TRUST | U/A DTD 8-26-91 | 3836 WM. HUME DR. | ZEPHYRHILLS | FL | 33541-9772 |
| MILDRED M GARRISON | TOD ACCOUNT | 4259 NORTH NC 87 | | | ELON | NC | 27244 |
| MILDRED M GORMAN | 2309 FOXCROFT ROAD NW | | | | WILSON | NC | 27896-1380 |
| MILDRED M GUSS | 112 WELLINGTON DRIVE | | | | STATE COLLEGE | PA | 16801-7676 |
| MILDRED M HARDIN | JAMES E HARDIN TTEE | U/A/D 05-14-1996 | FBO MILDRED M HARDIN FAMILY RE | 1925 MALVERN AVE #231 | HOT SPRINGS | AR | 71901-7794 |
| MILDRED M KINERT | 3305 TROPICANA RD | | | | DECATUR | IL | 62526-9445 |
| MILDRED M MERLI | 119-66 80TH ROAD | | | | KEW GARDENS | NY | 11415-1169 |
| MILDRED M PERRY | 43 HOFFMAN AVENUE | | | | ROCHELLE PARK | NJ | 07662-3515 |
| MILDRED M POOLE | 207 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9215 |
| MILDRED M ROBINSON | 3459 WESTBURY RD | | | | KETTERING | OH | 45409 |
| MILDRED M SERENSKY | 404 FAIRGROUND BLVD #103 | | | | CANFIELD | OH | 44406 |
| MILDRED M SMITH IRA | FCC AS CUSTODIAN | 5050 ST CHARLES AVE | | | NEW ORLEANS | LA | 70115-4939 |
| MILDRED M SMITH TTEE | MILDRED MCGEE SMITH | REV TRUST U/A/D 9/17/90 | 12401 N 22ND ST | APT C-701 | TAMPA | FL | 33612-3102 |
| MILDRED M TAYLOR | 3576  DUNBAR LANE | | | | CORTLAND | OH | 44410-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED M THURKINS | 93 WILLOW CIRCLE | | | | PAINTED POST | NY | 14870-9007 |
| MILDRED M WOOTTON | 10235 E COCHISE | | | | SCOTTSDALE | AZ | 85258-4960 |
| MILDRED M. BOWEN TRUST | SHIRLEY A ELDRIDGE TTEE | EDMUND J BOWEN, JR TTEE | U/A DTD 10/23/1991 | 1918 GROVE AVE | OWOSSO | MI | 48867 |
| MILDRED M. BUNKER | CGM IRA CUSTODIAN | 4497 PIONEER DR. | | | GREELEY | CO | 80634-3117 |
| MILDRED M. CAPRIA TTEE | FBO MILDRED M CAPRIA | U/A/D 12/21/00 | 106 LOCUST WAY | | DILLSBURG | PA | 17019-9329 |
| MILDRED M. CASTLE | DONNA JOHANSEN AND | DONALD CASTLE JTWROS | 7125 FAUNTLEROY WAY SW #285 | | SEATTLE | WA | 98136-2008 |
| MILDRED MABIN | 5712 HOLLYWOOD DR | | | | PARMA | OH | 44129-5219 |
| MILDRED MAC FARLANE | 3867 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1128 |
| MILDRED MADDOCK | 281 DUFFS LN | | | | HILLSBORO | IL | 62049-3439 |
| MILDRED MALLETT | 10608 W SALEM DR | | | | SUN CITY | AZ | 85351-4730 |
| MILDRED MALONE | 4907 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| MILDRED MALONE | PO BOX 48 | | | | BELLE MINA | AL | 35615-0048 |
| MILDRED MALZAHN | 722 S CHILSON ST | | | | BAY CITY | MI | 48706-5021 |
| MILDRED MANGANO | 5406 RICHMOND ROAD | | | | WEST MILFORD | NJ | 07480-1939 |
| MILDRED MANIER | TOD REGISTRATION | 208 N ELM AVE | | | GAYLORD | MI | 49735-1416 |
| MILDRED MANLEY | 315 WATTS HILL RD | | | | ELGIN | SC | 29045-8860 |
| MILDRED MANN | 5420 MAPLE PARK DR | APT 2 | | | FLINT | MI | 48507 |
| MILDRED MARCHANT | 101 BREMEN WAY | | | | MADISON | MS | 39110-6949 |
| MILDRED MARSHALL | 800 E COURT ST APT 220 | | | | FLINT | MI | 48503-6212 |
| MILDRED MARTIN | 245 27TH CT NW | | | | BIRMINGHAM | AL | 35215-2425 |
| MILDRED MARTIN | 734 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3465 |
| MILDRED MARTIN | 7933 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| MILDRED MARTIN | PO BOX 174 | | | | BIG PINE | CA | 93513-0174 |
| MILDRED MARY BROWN TTEE | U/A/D 1/11/93 | DALE & MILDRED BROWN FAM TR A | 26310 W BRAVO LN | | CALABASAS | CA | 91302 |
| MILDRED MASSEY | 1272 HISTORIC HOMER HWY | | | | HOMER | GA | 30547-2737 |
| MILDRED MASSEY | 4029 104TH AVE | | | | ALLEGAN | MI | 49010-9319 |
| MILDRED MASSEY | 747 SEALS ROAD | | | | DALLAS | GA | 30157-6745 |
| MILDRED MASSIE | 2247 FORESTDEAN CT | | | | DAYTON | OH | 45459-8422 |
| MILDRED MATA | 3724 FOREST TER | | | | ANDERSON | IN | 46013-5262 |
| MILDRED MATHE | 8479 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| MILDRED MATT | 3722 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9736 |
| MILDRED MATTOON | 28500 KING RD | | | | ROMULUS | MI | 48174-9447 |
| MILDRED MAULL | 2032 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| MILDRED MC BRIDE | 759 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| MILDRED MC CULLEM | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| MILDRED MC ELRATH | 6133 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| MILDRED MC ELROY | 2153 PARADOR BND | | | | MCDONOUGH | GA | 30253-9059 |
| MILDRED MC GLAMERY | PO BOX 1272 | | | | MC CAYSVILLE | GA | 30555-1272 |
| MILDRED MC NEIL | 440 ELIZABETH AVE APT 9F | | | | NEWARK | NJ | 07112-2665 |
| MILDRED MC TAGGART | 5006 ALPHA WAY | | | | FLINT | MI | 48506-1856 |
| MILDRED MCALISTER | 27 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3616 |
| MILDRED MCCARTHY | 95 BEEKMAN AVE APT 237R | | | | SLEEPY HOLLOW | NY | 10591-2584 |
| MILDRED MCCASLIN | 69 BRANTWOOD AVE | | | | ELK GROVE VILLAGE | IL | 60007-3901 |
| MILDRED MCCLAIN | 217 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1117 |
| MILDRED MCCOLLUM | 8499 EM-71 | LOT229 | | | DURAND | MI | 48429 |
| MILDRED MCCRIMMON | 6370 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| MILDRED MCCULLOCH | 204 N 9TH ST | | | | DUPO | IL | 62239-1542 |
| MILDRED MCDOWELL | 727 N 70TH TER | | | | KANSAS CITY | KS | 66112-3075 |
| MILDRED MCDOWELL | 39 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| MILDRED MCELWANEY | 9760 HIGHWAY 31 | | | | CALERA | AL | 35040-3307 |
| MILDRED MCKEE | 3921 HAZELETT DR | | | | WATERFORD | MI | 48328-4035 |
| MILDRED MCKEE | 5407 HOOVER AVE APT 238 | | | | DAYTON | OH | 45427-2585 |
| MILDRED MCLAIN | 9136 CHESTERBROOK CT APT A | | | | INDIANAPOLIS | IN | 46240-1126 |
| MILDRED MCMANAWAY | 66 BROAD ST | | | | GLOUSTER | OH | 45732-1132 |
| MILDRED MCMICHAEL | 1012 MURTLAND ROAD | | | | LYNCHBURG | OH | 45142-9746 |
| MILDRED MCNETT | 6331 RIVERSIDE RD | | | | WATERFORD | WI | 53185-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED MCREYNOLDS | 306 CAROL LANE | | | | UNION | OH | 45322 |
| MILDRED MCWILLIAMS | 9269 AEGEAN CIR | | | | LEHIGH ACRES | FL | 33936-6012 |
| MILDRED MEADOR | 156 MARCRUM LN | | | | SCOTTSVILLE | KY | 42164-8987 |
| MILDRED MERRILL | RT 1 BOX 159 | | | | WALTON | KY | 41094 |
| MILDRED MIDDLETON | 4801 AIRPORT RD APT 116 | | | | ZEPHYRHILLS | FL | 33542-5285 |
| MILDRED MILLAR | 1915 BALDWIN AVE APT 341 | | | | PONTIAC | MI | 48340-1176 |
| MILDRED MITCHELL | 111 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| MILDRED MITCHELL | 3857 SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073-7608 |
| MILDRED MONIUSZKO | 400 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-1919 |
| MILDRED MONROE | 4464 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| MILDRED MONTALTO | 11618 SUMMIT ST | | | | KANSAS CITY | MO | 64114-5500 |
| MILDRED MONTGOMERY | 1655 S HIGHLAND AVE APT J292 | | | | CLEARWATER | FL | 33756-6367 |
| MILDRED MOON | 1537 JOBEY GREEN HOLLOW RD | | | | SEVIERVILLE | TN | 37876-2653 |
| MILDRED MOON | PO BOX 82735 | | | | CONYERS | GA | 30013-9440 |
| MILDRED MOORE | 16576 CRUSE ST | | | | DETROIT | MI | 48235-4003 |
| MILDRED MOORE | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MILDRED MOORE | 3113 MICHAEL LN | | | | ANDERSON | IN | 46011-2008 |
| MILDRED MOORE | APT 301 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5728 |
| MILDRED MORENO | 320   E 4TH AVENUE | | | | ROSELLE | NJ | 07203-1340 |
| MILDRED MORFORD | 16345 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| MILDRED MORGAN | 1005 COUNTY ROAD 3030 | | | | MOUNTAIN VIEW | MO | 65548-8367 |
| MILDRED MORGAN | 4695 CHALMERS ST | | | | DETROIT | MI | 48215-2164 |
| MILDRED MORRIS | 14911 PIEDMONT ST | | | | DETROIT | MI | 48223-2290 |
| MILDRED MORRISON | 16-16 ERNSTON RD | | | | PARLIN | NJ | 08859-1702 |
| MILDRED MORRISON | PO BOX 79 | | | | SHAFTSBURG | MI | 48882-0079 |
| MILDRED MORTSEA | 122 FREDRICKS STREET | | | | CARTERET | NJ | 07008 |
| MILDRED MOULIS | 1903 S CENTRAL AVE | | | | CICERO | IL | 60804-2233 |
| MILDRED MRAKAVA-BLACKBURN | 8940 E MONROE RD BLDG G APT 6 | | | | DURAND | MI | 48429 |
| MILDRED MULLER | SIMPSON MEADOWS APT 206 | 101 PLAZA DRIVE | | | DOWNINGTOWN | PA | 19335-3364 |
| MILDRED MUMAUGH | 2501 N APPERSON WAY TRLR 26 | | | | KOKOMO | IN | 46901-1494 |
| MILDRED MUSCO IRA | FCC AS CUSTODIAN | 3 CRICKET CLUB DR | | | ROSLYN | NY | 11576-2901 |
| MILDRED MYERS | 28303 FRANKLIN RD APT 229 | | | | SOUTHFIELD | MI | 48034-1642 |
| MILDRED N DALTON IRA | FCC AS CUSTODIAN | 34133 HIGHWAY 72 | | | SALEM | MO | 65560-8330 |
| MILDRED N EMERY | 749 E 29TH ST APT 202 | | | | FREMONT | NE | 68025-7715 |
| MILDRED N JACKSON | 234 RAE AVENUE | | | | MANSFIELD | OH | 44903-1441 |
| MILDRED N JENKINS | 1804 - 5TH AVENUE NW | APT 204 | | | WAVERLY | IA | 50677-1940 |
| MILDRED N LUECKE | 3845 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 |
| MILDRED N RANSDELL | DOUGLAS A RANSDELL | 10025 US HIGHWAY 23 S | | | OSSINEKE | MI | 49766-9572 |
| MILDRED NASH | PO BOX 28 | | | | OTTER LAKE | MI | 48464-0028 |
| MILDRED NEAL | MASTER STREET | UNIT 9C | | | SPRINGFIELD | OH | 45504 |
| MILDRED NECHAL | 1620 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320-1629 |
| MILDRED NEELY | 8051 S FRANCISCO AVE | | | | CHICAGO | IL | 60652-2726 |
| MILDRED NELLIS | 1624 HIGHLAND DR | RM #211A | | | WASHINGTON | NC | 27889 |
| MILDRED NELSON | 22580 NORTHVIEW DR | | | | HAYWARD | CA | 94541-3458 |
| MILDRED NEMARD | 107 SUMMIT AVE | | | | DUMONT | NJ | 07628-1344 |
| MILDRED NEMETH | 14964 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3041 |
| MILDRED NEPH | 59223 US HIGHWAY 41 | | | | CALUMET | MI | 49913-6964 |
| MILDRED NEUMANN | 614 JEROME AVE | | | | BRISTOL | CT | 06010-2669 |
| MILDRED NICHOLAS | 225 SUMMER MOUNTAIN RD | | | | LOGANTON | PA | 17747-9413 |
| MILDRED NICHOLS | 6492 SANDHURST DR | | | | BROOK PARK | OH | 44142-3640 |
| MILDRED NILES | 12021 S SCRIBNER RD | | | | MORRICE | MI | 48857-9739 |
| MILDRED NISWONGER | 908 WAYNE AVE | | | | GREENVILLE | OH | 45331-1139 |
| MILDRED NORRIS | PO BOX 8 | | | | EMINENCE | IN | 46125-0008 |
| MILDRED NOYCE | 9761 REESE RD | | | | BIRCH RUN | MI | 48415-9606 |
| MILDRED O PELPHREY | 9740 SHEEHAN ROAD | | | | CENTERVILLE | OH | 45458 |
| MILDRED O'DIERNO | 2010 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED OAKS | 9650 SAINT CLAIR RD | | | | HAINES CITY | FL | 33844-9031 |
| MILDRED OHAVER | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| MILDRED OKENKA | 3035 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| MILDRED OLESH | 3810 NORTHWOODS CT NE UNIT 2 | | | | WARREN | OH | 44483-4574 |
| MILDRED OLLI | 5 MOA CT | | | | FORT MYERS | FL | 33912-2022 |
| MILDRED ORTMAN | 110 JUDSON RD | | | | KENT | OH | 44240-6063 |
| MILDRED OSTROWITZ & | GWENN CAROL SCHNEIDER JT WROS | 92A ARROWOOD ROAD | | | MANALAPAN | NJ | 07726-2255 |
| MILDRED OVERTON | 1914 GREENBRIER RD | | | | FLORENCE | AL | 35630-1630 |
| MILDRED OWEN | 517 W PENN ST | | | | HOOPESTON | IL | 60942-1141 |
| MILDRED P CALHOUN & | MILDRED C CALHOUN JT/WROS | 6206 WATERS AVE UNIT 128 | | | SAVANNAH | GA | 31406-2773 |
| MILDRED P HOLDFORD | 209 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1531 |
| MILDRED P HUDSON REV LIVING | TRUST UAD 01/09/98 | MILDRED P HUDSON TTEE | 5594 MARK DALE DRIVE | | DAYTON | OH | 45459-1630 |
| MILDRED P NUNN | TOD ACCOUNT | 36 LORELEI ROAD | | | WEST ORANGE | NJ | 07052-1830 |
| MILDRED P ROSS | 5840 LIDDELL DR | | | | NEW PORT RICHEY | FL | 34652-6319 |
| MILDRED P WATSON | 6112 KENBURRY PLACE | | | | DAYTON | OH | 45414-2825 |
| MILDRED PACK | 1502 KNIGHT AVE | | | | FLINT | MI | 48503-3229 |
| MILDRED PAFFORD | 340 SUNSET DR APT 209 | | | | FORT LAUDERDALE | FL | 33301-2640 |
| MILDRED PALMER | 1425 PINETREE DR | | | | NAPERVILLE | IL | 60565-1276 |
| MILDRED PALMER | 3666 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| MILDRED PARHAM | 1232 VISTA VALLEY DR NE | | | | ATLANTA | GA | 30329-3452 |
| MILDRED PARK | 678 LORETTA STREET | | | | TONAWANDA | NY | 14150-8755 |
| MILDRED PARKER | PO BOX 252 | | | | SMITHFIELD | PA | 15478-0252 |
| MILDRED PASCHAL | 5150 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-7320 |
| MILDRED PATTON | 1012 CIRCLE DR | | | | JAMESTOWN | TN | 38556-5512 |
| MILDRED PAULINE CASTILLO | PO BOX 415 | | | | BOONEVILLE | AR | 72927-0415 |
| MILDRED PAVESE | 1621 N E ST | | | | ELWOOD | IN | 46036-1330 |
| MILDRED PAWLAK | 625 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| MILDRED PEARSON | 2332 N C ST | | | | ELWOOD | IN | 46036-1620 |
| MILDRED PEARSON | 4681 PAGO PAGO LN | | | | BONITA SPRINGS | FL | 34134-7146 |
| MILDRED PELPHREY | 9740 SHEEHAN ROAD | | | | DAYTON | OH | 45458-4112 |
| MILDRED PENDLETON | 1000 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| MILDRED PERKINS | 721 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1733 |
| MILDRED PETERSON | 1301 LAKELAND DR APT 120 | | | | LIBERTY | TX | 77575-3852 |
| MILDRED PFEIFFER | 1425 QUAKER AVE | | | | WABASH | IN | 46992-3529 |
| MILDRED PHELPS | 3458 BENMARK PL | | | | FLINT | MI | 48506-1946 |
| MILDRED PHELPS | 4742 WOODWARD ST | | | | SHAWNEE MISSION | KS | 66203-1352 |
| MILDRED PHILLIPS | 1810 W 53RD ST TRLR D1 | | | | ANDERSON | IN | 46013-1160 |
| MILDRED PHILLIPS | PO BOX 602 | | | | SOUTH PITTSBURG | TN | 37380-0602 |
| MILDRED PICKENS | 5019 LARCHMONT ST | | | | DETROIT | MI | 48204-3748 |
| MILDRED PIENING | 249 E 5TH ST | | | | MINSTER | OH | 45865-1147 |
| MILDRED PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| MILDRED POLING | PO BOX 64 | 8772 STATE RT 534 | | | MESOPOTAMIA | OH | 44439-0064 |
| MILDRED POLIVKA | 1318 SALT SPRINGS RD | | | | WARREN | OH | 44481-9690 |
| MILDRED PORTER | 2670 GRAHAM RD | | | | STOW | OH | 44224-3663 |
| MILDRED PORTER | 3256 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MILDRED POTRATZ | 6751 JUNEVIEW CT NE | C/O TAMMY L WATTS | | | ROCKFORD | MI | 49341-9247 |
| MILDRED POU | 5107 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| MILDRED POWELL | 199 ROAD 103 | | | | PAULDING | OH | 45879-8776 |
| MILDRED POWERS | 113 NOBES AVE | | | | LOCKPORT | IL | 60441-5026 |
| MILDRED PRATER | 422 CENTER HILL RD | | | | WOODBURY | TN | 37190-5524 |
| MILDRED PRESIDENT | 1741 PACIFIC PL | | | | FORT WORTH | TX | 76112-4608 |
| MILDRED PRIBBLE | 401 VERMILION ST | | | | GEORGETOWN | IL | 61846-1631 |
| MILDRED PRICE | 1992 S US HIGHWAY 25E | | | | BARBOURVILLE | KY | 40906-7600 |
| MILDRED PRINCE | 12333 SHIPPY ROAD SOUTHWEST | | | | FIFE LAKE | MI | 49633-9106 |
| MILDRED PRZYBYLO | 1838 PRESTON CT NW APT A45 | | | | GRAND RAPIDS | MI | 49504-2757 |
| MILDRED PUFF | 76 IDLEWOOD DR | | | | ORCHARD PARK | NY | 14127-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED QUILLEN | 354 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2802 |
| MILDRED QUINONES | 74 BELKNAP AVE | | | | YONKERS | NY | 10710-5404 |
| MILDRED R BRAMER | TOD REGISTRATION | RR 2 BOX 20 | LAKE FLOYD | | BRISTOL | WV | 26426 |
| MILDRED R LEE | 2942 WINCHESTER RD | | | | XENIA | OH | 45385-9721 |
| MILDRED R MCKEE | 5407 HOOVER AVE.#238 | | | | DAYTON | OH | 45427-2585 |
| MILDRED R ROSING TTEE | MILDRED R ROSING U/A DTD 02/14/1991 | 470 VILLAGE PLACE APT 318 | | | LONGWOOD | FL | 32779-5971 |
| MILDRED R SPARKS | 1121  E RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 |
| MILDRED R WATHEN | 1826 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9557 |
| MILDRED RAE BROYLES INTERVIVOS | REVOCABLE TRUST TR | MILDRED RAE BROYLES TTEE | U/A DTD 09/08/1999 | P O  BOX 630 | LUSK | WY | 82225-0630 |
| MILDRED RAE CHRISTIAN & | SUSAN N BLISS JT TEN | 1402 SWEETBRIER ROAD | | | CHARLESTON | WV | 25314-1909 |
| MILDRED RAINGE-WORKS | 577 WALL ST | | | | HAYNEVILLE | AL | 36040-6311 |
| MILDRED RANGER | 1010 ALICE ST | | | | EAST TAWAS | MI | 48730 |
| MILDRED RANNEY | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| MILDRED RATLIFF | 122 VONDALE CT | | | | DAYTON | OH | 45404-2182 |
| MILDRED REBSTOCK | 2331 W HENRY AVE | | | | MILWAUKEE | WI | 53221-4921 |
| MILDRED REINKE | 2435 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7610 |
| MILDRED RHODES | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| MILDRED RIBARCHIK | 5092 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| MILDRED RICHARDSON | 17 BENNETT DR | | | | VIENNA | OH | 44473-9512 |
| MILDRED RICHARDSON | 220 WELCOME WAY BLVD W APT 302B | | | | INDIANAPOLIS | IN | 46214-4928 |
| MILDRED RICHARDSON | 2412 E ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| MILDRED RIESTERER | PO BOX 1885 | | | | SANDUSKY | OH | 44871-1885 |
| MILDRED RILEY | 1303 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1140 |
| MILDRED RILEY | 1819 SYLVAN RD SW | | | | ATLANTA | GA | 30310-4905 |
| MILDRED RILEY | 906 W 5TH ST | | | | ANDERSON | IN | 46016-1018 |
| MILDRED ROBERTS | 514 STUART CT | | | | SAVANNAH | GA | 31405-5460 |
| MILDRED ROBERTS | 8180 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| MILDRED ROBERTS | LOT 249 | 4245 WEST JOLLY ROAD | | | LANSING | MI | 48911-3067 |
| MILDRED ROBINSON | 121 RESERVE CIR APT 109 | | | | OVIEDO | FL | 32765-8973 |
| MILDRED ROBINSON | 6898 HAMILTON RD APT927 | | | | MIDDLETOWN | OH | 45044 |
| MILDRED ROBINSON | PO BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| MILDRED RODGERS | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| MILDRED ROE | 12524 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| MILDRED ROEBUCK | 9 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| MILDRED ROGOZINSKI | 11369 RICHARD DR | | | | PARMA | OH | 44130-1344 |
| MILDRED ROSE | 2501 FRIENDSHIP BLVD APT 11 | | | | KOKOMO | IN | 46901-7743 |
| MILDRED ROSE | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| MILDRED ROSENTHAL TR | UAD 5/11/90 | MILDRED ROSENTHAL REV TR | 13649 WHIPPET WAY WEST | | DELRAY BEACH | FL | 33484-1569 |
| MILDRED ROSITANO | 5520 PACIFIC BLVD APT 211 | | | | BOCA RATON | FL | 33433-6702 |
| MILDRED ROSS | 124 SIESTA TRL | | | | ROSCOMMON | MI | 48653-8333 |
| MILDRED ROSS | 5840 LIDDELL DR | | | | NEW PORT RICHEY | FL | 34652-6319 |
| MILDRED ROWLAND | 1829 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6376 |
| MILDRED RUBENSTEIN TRUSTEE FBO | MILDRED RUBENSTEIN | REVOCABLE TRUST DTD 11-18-91 | 950 AUGUSTA WAY APT 315 | | HIGHLAND PARK | IL | 60035-1844 |
| MILDRED RUMOVICZ | 23266 BILLINGS AVE | | | | PORT CHARLOTTE | FL | 33954-3621 |
| MILDRED RUPPEE | PO BOX 753 | | | | WARTBURG | TN | 37887-0753 |
| MILDRED RUPPEL | 2595 LUELLA AVE | | | | SAGINAW | MI | 48603-3039 |
| MILDRED RUSH | 4954 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8702 |
| MILDRED RUSSELL | 1120 W 5TH ST | | | | MARION | IN | 46953-1631 |
| MILDRED RUTHERFORD | PO BOX 320455 | | | | FLINT | MI | 48532-0008 |
| MILDRED RYAN | 3026 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| MILDRED RYAN | 324 BERT AVE | | | | TRENTON | NJ | 08629-2612 |
| MILDRED RYAN | 488 SAM GIBBS RD | | | | ARAB | AL | 35016-4137 |
| MILDRED RYDER | 4069 BROWNLEE DR | | | | TUCKER | GA | 30084-6114 |
| MILDRED S BABER TTEE | MILDRED S BABER TRUST | U/A DTD 5/26/2000 | 1612 PROBASCO WAY | | SPARKS | NV | 89431-3301 |
| MILDRED S BLAIR | 1 LIBERTY PLACE #337 | | | | BRISTOL | VA | 24201-2363 |
| MILDRED S BURGESS | 62   WOODLEAF | | | | PITTSFORD | NY | 14534-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDRED S CRAWFORD | PO BOX 22 | | | | LAKE HARMONY | PA | 18624-0022 |
| MILDRED S CUMMINGS | 5013 RANDOLPH ROAD | | | | NORTH LITTLE ROCK | AR | 72116 |
| MILDRED S EVERSOLE | 1614 BLUEBIRD DR | | | | DAYTON | OH | 45432-2707 |
| MILDRED S FRANCIS | 532 AMES ST | | | | ROCHESTER | NY | 14606-1208 |
| MILDRED S GILL & | CAROL A JANSSEN TTEES | MILDRED S GILL REV TRUST | DTD 10-10-1990 | 3819 N 13TH ST | SHEBOYGAN | WI | 53083-2946 |
| MILDRED S HALKENHAUSER | C/O EMERALD HEALTHCARE | 1655 SE WALTON RD | | | PORT ST | FL | 34952 |
| MILDRED S MCCONNELL & | JOAN M SALTER JTWROS | 302 OVERLOOK DR | | | OPELIKA | AL | 36801-2210 |
| MILDRED S MCGRAW (IRA) | FCC AS CUSTODIAN | 118 HARMONY ST | | | NEW CASTLE | DE | 19720-4818 |
| MILDRED S NAWROTH | 3040 CORNWALL B | CENTURY VILLAGE WEST | | | BOCA RATON | FL | 33434-4836 |
| MILDRED S OWENS | CGM IRA ROLLOVER CUSTODIAN | 805 MARVIN AVENUE | | | PORT ST JOE | FL | 32456-1753 |
| MILDRED S PENTON | 23607 CO RD 83 | | | | ROBERTSDALE | AL | 36567-5930 |
| MILDRED S RODRIGUEZ TTEE | THE RODRIGUEZ FAMILY TRUST U/A | DTD 08/31/1992 | 20550 HUEBNER ROAD APT 308 | | SAN ANTONIO | TX | 78258-3968 |
| MILDRED S TOWLES | 3614 EASTERN DRIVE | | | | DAYTON | OH | 45432-2208 |
| MILDRED S WHEELER | 652 PINE GROVE RD. | | | | HERKIMER | NY | 13350-3716 |
| MILDRED S. GEROWITZ IRA | FCC AS CUSTODIAN | 5295 N SPRING VIEW DRIVE | | | TUCSON | AZ | 85749-7111 |
| MILDRED S. JESSE, IRA | 5106 ROMAN DRIVE | | | | FERN CREEK | KY | 40291 |
| MILDRED S. KESSLER | 54 PARRY DRIVE | | | | HAINESPORT | NJ | 08036-4888 |
| MILDRED S. WASSON IRA | FCC AS CUSTODIAN | 2309 S. FULTON PLACE | | | TULSA | OK | 74114-3746 |
| MILDRED SALOFF | 2714 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5605 |
| MILDRED SALTER | 3276 SENECA ST APT 6 | | | | WEST SENECA | NY | 14224-4904 |
| MILDRED SAMORS TOD NAMED | BENEFICIARIES SUBJECT TO | STA TOD RULES | 169 EMELINE STREET | | PROVIDENCE | RI | 02906-4714 |
| MILDRED SANDERS | 2669 WHITNEY ST | | | | DETROIT | MI | 48206-2336 |
| MILDRED SASS | 11411 83RD ST | | | | BURR RIDGE | IL | 60527 |
| MILDRED SAYERS | 220 E MAIN ST | | | | CORTLAND | OH | 44410-1224 |
| MILDRED SAYLOR | 5664 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| MILDRED SCHAFFER | 3017 EAST AVE | | | | BALTIMORE | MD | 21234-3104 |
| MILDRED SCHAFFER REV TRST | 6065 POINTE REGAL CIR | | | | DELRAY BEACH | FL | 33484-1810 |
| MILDRED SCHEUERN | 3866 E POND CT | C/O CRAIG C SCHEUERN | | | ORION | MI | 48359-1472 |
| MILDRED SCHIFF TTEE | FBO MILDRED SCHIFF REV LIV TRU | U/A/D 02-01-1980 | ATTN: LARRY SCHIFF | 38500 WOODWARD AVE (# 100) | BLOOMFIELD HILLS | MI | 48304-5048 |
| MILDRED SCHIRF (HALL) | 2524 BEAVER RIDGE TRL | | | | MOGADORE | OH | 44260-1831 |
| MILDRED SCHMERMUND | 5909 HARTWICK LANE | | | | DAYTON | OH | 45424-3522 |
| MILDRED SCHMIDT | 1523 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4711 |
| MILDRED SCHOFIELD | 231 SPARROW ST | | | | WEWAHITCHKA | FL | 32465-3535 |
| MILDRED SCHREIBSTEIN | MONROE HOUSE # 332 | 46555 HARRY BYRD HWY | | | STERLING | VA | 20164-3567 |
| MILDRED SCHUTTE | 8851 COTTONWOOD DR | | | | CINCINNATI | OH | 45231-4707 |
| MILDRED SCOTT | 2250 E M 21 | | | | OWOSSO | MI | 48867-9067 |
| MILDRED SCRANTON | 1101 SOUTH SCOTT ROAD | | | | SAINT JOHNS | MI | 48879-8044 |
| MILDRED SCROGGINS | 1713 TOWERY ST | | | | MALDEN | MO | 63863-1240 |
| MILDRED SEARCY | 2647 YALE TER | | | | DECATUR | GA | 30032-6469 |
| MILDRED SEARS | 14600 COLLINGHAM DR | | | | DETROIT | MI | 48205-1220 |
| MILDRED SEIDMAN | TOD ACCOUNT | 21699 CYPRESS ROAD #17B | | | BOCA RATON | FL | 33433-3279 |
| MILDRED SERENSKY | 404 FAIRGROUND BLVD APT 103 | | | | CANFIELD | OH | 44406-1519 |
| MILDRED SEXTON | 1116 DARLENE RD | C/O ANITA CUNNINGHAM | | | FOREST HILL | MD | 21050-2731 |
| MILDRED SHAHAN | 30 E WALNUT ST | | | | BELLBROOK | OH | 45305-2025 |
| MILDRED SHANGLE | 3602 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| MILDRED SHARROW | 1301 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| MILDRED SHAVER | 2901 W ENON RD | | | | XENIA | OH | 45385-9505 |
| MILDRED SHEFFIELD | 1480 FAMA DR | | | | ATLANTA | GA | 30329-3308 |
| MILDRED SHEPPARD | 3738 4 MILE RD N | | | | TRAVERSE CITY | MI | 49686-8130 |
| MILDRED SHERWOOD | 8 HAITI CT | | | | TOMS RIVER | NJ | 08757-6448 |
| MILDRED SHIPLEY | 4151 SE 150TH ST | | | | SUMMERFIELD | FL | 34491-3996 |
| MILDRED SHOCKEY | 2332 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| MILDRED SHORES | 511 14TH AVE | | | | MIDDLETOWN | OH | 45044-5601 |
| MILDRED SHOTWELL | 4720 ORCHARD MANOR BLVD APT 3 | | | | BAY CITY | MI | 48706-2827 |
| MILDRED SHRINER | 2454 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| MILDRED SILVERBERG | JANET TAUBE JT TEN | 41 PERKINS DRIVE | | | WEST ORANGE | NJ | 07052-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED SIXBERRY | 697 EAST SAGER ROAD | | | | HASTINGS | MI | 49058-9372 |
| MILDRED SKIDMORE | 406 GREEN VALLEY DR | | | | JOHNSON CITY | TN | 37601-1372 |
| MILDRED SKINNER | 5530 W MICHIGAN AVE APT 2I4 | | | | LANSING | MI | 48917-2518 |
| MILDRED SLAMA | 1490 E BUENA VISTA DR | C/O LINDA L PRESCOTT | | | CHANDLER | AZ | 85249-8562 |
| MILDRED SLAVIN | 5320 ROUNDUP DR | | | | COLORADO SPRINGS | CO | 80918-5232 |
| MILDRED SMILEY | 4451 COLUMBINE AVE | | | | BURTON | MI | 48529-2151 |
| MILDRED SMITH | 1206 ANGIERS DRIVE | | | | DAYTON | OH | 45408-2411 |
| MILDRED SMITH | 26 COUNTY ROAD 1480 | | | | CULLMAN | AL | 35058-0806 |
| MILDRED SMITH | 3118 ENCLAVE CT | C/O ESTHER SUE MURRELL | | | KOKOMO | IN | 46902-8129 |
| MILDRED SMITH | 3221 E BALDWIN RD APT 312 | | | | GRAND BLANC | MI | 48439-7356 |
| MILDRED SMITH | 4525 HENRY HUDSON PKWY | APT 809 | | | RIVEDALE | NY | 10471-3811 |
| MILDRED SMITH | 6006 E 102ND ST | | | | KANSAS CITY | MO | 64134-1403 |
| MILDRED SMITH | 61 MONROE DR | | | | WILLIAMSVILLE | NY | 14221-6827 |
| MILDRED SMITH | 947 CAROL ST | | | | YPSILANTI | MI | 48198-3032 |
| MILDRED SMITH WATSON HANNAMAN | STEVEN KEITH HANNAMAN JTWROS | P O BOX 216 | | | EFLAND | NC | 27243 |
| MILDRED SNOVER | 1557 W EDDY SCHOOL RD | | | | BELLAIRE | MI | 49615-9016 |
| MILDRED SNOWDIN | 18711 24TH AVE | | | | CONKLIN | MI | 49403-9779 |
| MILDRED SNYDER | C/O FRAZIER & ASSOCIATES | 612 EAST MARKET STREET | | | INDIANAPOLIS | IN | 46202 |
| MILDRED SOMMERFELDT | 4603 BALFOUR RD TRLR 11 | | | | BRENTWOOD | CA | 94513-1662 |
| MILDRED SOUTHWELL | 205 E GARY ST | | | | BAY CITY | MI | 48706-3556 |
| MILDRED SPARKS | 1121 RICHARD ST | | | | MIAMISBURG | OH | 45342-1947 |
| MILDRED SPARKS | 1228 STATE HIGHWAY 986 | | | | OLIVE HILL | KY | 41164-7624 |
| MILDRED SPICER | PO BOX 10257 | | | | CLEVELAND | OH | 44110-0257 |
| MILDRED SPRINGER | 300 CHAMBERS RD | | | | MCDONOUGH | GA | 30253-6442 |
| MILDRED SPRINOT | 1113 RIDGE AVE | | | | COLLINSVILLE | IL | 62234-4127 |
| MILDRED STACK | PO BOX 1157 | | | | LITCHFIELD | CT | 06759-0157 |
| MILDRED STALLA | 11440 GABRIELLA DR | | | | PARMA | OH | 44130-1337 |
| MILDRED STANUSZEK | 1010 W BROAD ST | | | | CHESANING | MI | 48616-1078 |
| MILDRED STATON | 1726 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46218-4819 |
| MILDRED STAUFFER | 4296 MARCUS RD | | | | WATERFORD | MI | 48329-1426 |
| MILDRED STAY | 8671 CRABAPPLE LN | | | | WARREN | MI | 48093-5578 |
| MILDRED STAYTON | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| MILDRED STEEN | 1724 W 23RD ST | | | | ANDERSON | IN | 46016-3833 |
| MILDRED STELLA | 170 WALNUT ST | | | | WINSTED | CT | 06098-1236 |
| MILDRED STEPHENS | 4130 HIGHWAY 77 | | | | NEWBERN | TN | 38059-6320 |
| MILDRED STEWART | 14031 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| MILDRED STEWART | 3096 AYRE CT | | | | FLINT | MI | 48506-5402 |
| MILDRED STIGALL | 8160 STATE ROAD 446 | | | | NORMAN | IN | 47264-8658 |
| MILDRED STILES | 11191 BOX 131 | ROUTE 553 | | | ALVERDA | PA | 15710 |
| MILDRED STONE TTEE | MILDRED STONE REV TRUST | U/A DTD DEC 2 1992 | 6152 N VERDE TRAIL | APT. B-211 | BOCA RATON | FL | 33433-2479 |
| MILDRED STRAHAM | 5402 SARA ROSE DR | | | | FLINT | MI | 48505-1075 |
| MILDRED STRAUGHEN | 2500 GROVER AVE | | | | PUNTA GORDA | FL | 33982-1514 |
| MILDRED STRICKLIN | ROUTE 1 BOX 679A | | | | BISMARCK | MO | 63624 |
| MILDRED STROM | BY MILDRED STROM REVCBLE TRUST | 859 JEFFERY ST # 706 | | | BOCA RATON | FL | 33487-4137 |
| MILDRED STRUNK | 414 BROOKLIN WAY | | | | PIGEON FORGE | TN | 37863-5215 |
| MILDRED STURGILL | RR 1 | | | | NORTH BEND | OH | 45052 |
| MILDRED STUTESMAN | 56 SAINT LAWRENCE DRIVE | | | | AUBURN HILLS | MI | 48326-1437 |
| MILDRED SUCHOCKI | 159 CAMBRIDGE DR | | | | LAKE OZARK | MO | 65049-9460 |
| MILDRED SULSER | 3413 DOVE HOLLOW CT | | | | PALM HARBOR | FL | 34683-2212 |
| MILDRED SVONAVEC | 8212 CLOVER LANE | | | | GARRETTSVILLE | OH | 44231-1093 |
| MILDRED SVRCEK TR | MILDRED SVRCEK TTEE | JOSEPH SVRCEK TTEE | U/A DTD 11/10/2005 | 6301 E. JUDDVILLE RD | CORUNNA | MI | 48817-9714 |
| MILDRED SWAFFORD | 163 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644-3302 |
| MILDRED SWAN | 465 S FREMONT ST | | | | JANESVILLE | WI | 53545-4211 |
| MILDRED SWYGERT | 300 WILBANKS DR | | | | FAYETTEVILLE | GA | 30215-6806 |
| MILDRED SYKES | 1617 E ST | | | | BEDFORD | IN | 47421-4321 |
| MILDRED T AMOS | CGM IRA BENEFICIARY CUSTODIAN | BENEF OF WILLIAM AMOS | 603 OVERBROOK RD | | BALTIMORE | MD | 21212-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED T AMOS | CGM IRA CUSTODIAN | 603 OVERBROOK RD | | | BALTIMORE | MD | 21212-2104 |
| MILDRED T HEARNE | TOD REGISTRATION | 10100 HILLVIEW DR APT 624 | | | PENSACOLA | FL | 32514-5461 |
| MILDRED T LAURIE TTEE | FBO THOMAS & MILDRED LAURIE TR | U/A/D 05-15-1991 | 5408 CEDAR RUN RD | | CASS CITY | MI | 48726-9441 |
| MILDRED T MASSIE | 2247 FORESTDEAN CT. | | | | DAYTON | OH | 45459 |
| MILDRED T. DAVIS  & | BERNICE M. ZASMETA JT WROS | W1394 N. BLUE SPRING LAKE DR. | | | PALMYRA | WI | 53156-9796 |
| MILDRED TACKETT | 520 HANNA AVE | | | | LOVELAND | OH | 45140-3104 |
| MILDRED TALIAN | 8246 SW 61ST CT | | | | OCALA | FL | 34476-8585 |
| MILDRED TANCOS | 137 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| MILDRED TANGI | 26 MULBERRY LN | | | | NEWTOWN SQUARE | PA | 19073-4604 |
| MILDRED TAULBEE | 228 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| MILDRED TAYLOR | 176 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| MILDRED TAYLOR | 3576 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| MILDRED TAYLOR | 420 S OPDYKE RD APT 11B | | | | PONTIAC | MI | 48341-3101 |
| MILDRED TAYLOR | 5524 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| MILDRED TERRY WARREN | 3315 PEACHTREE IND BLVD | APARTMENT 305 | | | DULUTH | GA | 30096-2641 |
| MILDRED THACKER | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| MILDRED THOMAS | 2700 ELIZABETH LAKE RD APT 121 | | | | WATERFORD | MI | 48328-3264 |
| MILDRED THOMAS | 40610 REISA LN APT 104 | | | | CANTON | MI | 48188-1368 |
| MILDRED THOMAS | 509 N 22ND ST | | | | EAST SAINT LOUIS | IL | 62205-2305 |
| MILDRED THOMPSON | 11451 VISTA DR | | | | FENTON | MI | 48430-2412 |
| MILDRED THOMPSON | 3016 E RAHN RD | | | | KETTERING | OH | 45440-2137 |
| MILDRED THOMPSON | 4767 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| MILDRED THOMPSON | 5112 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5136 |
| MILDRED THOMPSON | 8690 SCENIC BLUFF LN | | | | WHITE LAKE | MI | 48386-2053 |
| MILDRED THOMPSON | PO BOX 431606 | | | | PONTIAC | MI | 48343-1606 |
| MILDRED TIBBS | PO BOX 98 | | | | LEAVITTSBURG | OH | 44430-0098 |
| MILDRED TILLIE DOHRER TTEE | FBO DOHRER FAMILY REV TRUST | U/A/D 08/01/01 | P O DRAWER - 1043 | | TUCUMCARI | NM | 88401-1043 |
| MILDRED TINKER | 5891 ELLISON RD | | | | STERLING | MI | 48659-9634 |
| MILDRED TITHOF | 19654 S FORDNEY RD | | | | OAKLEY | MI | 48649-9727 |
| MILDRED TITUS | 3044 COLUMBUS ST | | | | GROVE CITY | OH | 43123-2754 |
| MILDRED TOOMEY | 639 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1353 |
| MILDRED TOWLES | 3614 EASTERN DR | | | | DAYTON | OH | 45432-2208 |
| MILDRED TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 |
| MILDRED TWARDZIK | 2401 BABCOCK RD | | | | HINCKLEY | OH | 44233-9434 |
| MILDRED V BALK TTEE | MILDRED VIOLET BALK TRUST U/A | DTD 11/19/1992 | 1739 W. MERTLE AVE APT 3004 | | PHOENIX | AZ | 85021-7968 |
| MILDRED VALENTINE | 222 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| MILDRED VALLEY | 1132 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2526 |
| MILDRED VANLANEN | 1320 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9785 |
| MILDRED VARGO | 403 W PINE ST | RD 403 | | | EDMORE | MI | 48829-9739 |
| MILDRED VARNEY | 1337 W LOBSTER TRAP DR | | | | GILBERT | AZ | 85233-7442 |
| MILDRED VINCELETTE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 929 ANGLE TARN | | DUNDEE | IL | 60118 |
| MILDRED VISSER | 6630 64TH AVE | C/O JOEL VISSER | | | HUDSONVILLE | MI | 49426-9545 |
| MILDRED VOUT | 11455 S HOLLY RD | | | | HOLLY | MI | 48442 |
| MILDRED W BRALLIER TRUSTEE | HUGH W BRALLIER TRUSTEE | U/A DTD 10/29/02 | MILDRED W BRALLIER TRUST | 401 NORTH MARKET STREET | LIGONIER | PA | 15658 |
| MILDRED W DUKE | 12314 OAK PLAZA DRIVE | | | | CYPRESS | TX | 77429-2830 |
| MILDRED W KANE & BARBARA C FRANK & | LAWRENCE C WEINER JT TEN | 9623 S HOLLYBROOK LAKE DR | BLDG 13, APT 104 | | PEMBROKE PINES | FL | 33025-1613 |
| MILDRED W KOMEJAN IRA | FCC AS CUSTODIAN | 41 CANTERBURY ST SW | | | GRAND RAPIDS | MI | 49548-1116 |
| MILDRED W MALONE | 4907 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| MILDRED W NOLAN REV TRUST | THOMAS R NOLAN & JEFFREY G | NOLAN TTEES U/A 08/06/1998 | ESTATE TAX SHELTER TRUST | 21 HIGH RIDGE RD | BROOKFIELD | CT | 06804-3516 |
| MILDRED W WHITMAN | 3440 SOUTH JEFFERSON STREET | APT # 1120 | | | FALLS CHURCH | VA | 22041-3130 |
| MILDRED WADE | 388 EAST LN | | | | SCOTTSVILLE | KY | 42164-8925 |
| MILDRED WALKER | 2288 THISTLEWOOD DR | | | | BURTON | MI | 48509-1253 |
| MILDRED WALKER-O'HARA | 208 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1237 |
| MILDRED WALL | 6362 AMELIA DR | | | | CINCINNATI | OH | 45241-1312 |
| MILDRED WALLEN | 102 W HIGH ST BOX 16 | | | | MOUNT SUMMIT | IN | 47361 |
| MILDRED WALSH | 7220 NOFFKE DR | | | | CALEDONIA | MI | 49316-8816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILDRED WAMPLE | 215 CHESTNUT ST | | | | NEW CASTLE | DE | 19720-4833 |
| MILDRED WARD | 4773 STONE CROSS DR | | | | OLIVE BRANCH | MS | 38654-6985 |
| MILDRED WARRUM | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| MILDRED WATSON | 6112 KENBERRY PL | | | | DAYTON | OH | 45414-2825 |
| MILDRED WATTS | 642 DOUGLAS ST | | | | BALTIMORE | MD | 21225-3819 |
| MILDRED WAYMIRE | 107 S MONTGOMERY ST | | | | UNION | OH | 45322-3313 |
| MILDRED WAYNE | 12 RANDELL RD | | | | SAUGUS | MA | 01906-3125 |
| MILDRED WEBBER | 27 HARWOOD ST | | | | LOCKPORT | NY | 14094-2305 |
| MILDRED WEHN | 70546 NATURES WAY | | | | RICHMOND | MI | 48062-5534 |
| MILDRED WEITZEL & | MERLE WEITZEL JT TEN | 23925 LAKE RD | | | BAY VILLAGE | OH | 44140 |
| MILDRED WELCH | 1606 FEDERAL AVE | | | | SAGINAW | MI | 48601-1864 |
| MILDRED WELLS | 414 N MAIN ST | | | | EDGERTON | WI | 53534-1634 |
| MILDRED WEMMER | PO BOX 101 | | | | SOMERSET | IN | 46984-0101 |
| MILDRED WENG | 5440 WAGONER FORD RD | | | | DAYTON | OH | 45414-3668 |
| MILDRED WERNER | 328 DORCHESTER AVENUE | | | | CRANFORD | NJ | 07016-2802 |
| MILDRED WEST | 6355 ADAMSON DR | | | | WATERFORD | MI | 48329-3005 |
| MILDRED WHITE | 3812 ASH ST | | | | LAKE ELSINORE | CA | 92530-2005 |
| MILDRED WHITWORTH | 1911 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| MILDRED WILCOX | PO BOX 25 | | | | HOWARD | OH | 43028-0025 |
| MILDRED WILE | 1101 FOREST DR | | | | ANDERSON | IN | 46011-1239 |
| MILDRED WILFONG | 153 RUNNEMEDE DR | | | | BOARDMAN | OH | 44512-6638 |
| MILDRED WILL | 1219 PERKINS AVE | APT # K3 | | | SANDUSKY | OH | 44870 |
| MILDRED WILLIAMS | 1914 DOBBS RD | | | | ALEXANDER CITY | AL | 35010-3163 |
| MILDRED WILLIAMS | 210 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2737 |
| MILDRED WILLIAMS | 2929 SUNNYSIDE AVE APT C148 | | | | ROCKFORD | IL | 61114-6092 |
| MILDRED WILLIAMSON | 7793 MEADOW VALE DR | | | | MEMPHIS | TN | 38125-3147 |
| MILDRED WILLIS | 750 E 10 MILE RD | | | | FERNDALE | MI | 48220-1045 |
| MILDRED WILSON | 1672 PORTER AVE | | | | BELOIT | WI | 53511-3610 |
| MILDRED WILSON | 210 RIVER HEIGHTS DR | | | | COLUMBIA | TN | 38401-2326 |
| MILDRED WILSON | 2987 SENECA STREET | | | | BUFFALO | NY | 14224-2648 |
| MILDRED WILSON | 3601 E WYOMING AVE SPC 254 | | | | LAS VEGAS | NV | 89104-4949 |
| MILDRED WILSON | 513 OHIO AVE | | | | WESTVILLE | IL | 61883-1741 |
| MILDRED WILSON | 518 GRAFTON AVE | C/O JAMES WHITNEY RICE | | | DAYTON | OH | 45406-5205 |
| MILDRED WILSON | 561 RUFUS ROBINSON RD | | | | SYLVA | NC | 28779-8446 |
| MILDRED WISSINGER | 4247 STATE ROUTE 48 | | | | WEST MILTON | OH | 45383-1926 |
| MILDRED WITHEM | 1003 W CHERRY AVE | C/O M FISCHER | | | SEARCY | AR | 72143-3420 |
| MILDRED WITHROW | 38682 WHITE DR | | | | ZEPHYRHILLS | FL | 33542-7180 |
| MILDRED WOMER | 1839 VILLAGE PATH | | | | HERMITAGE | PA | 16148-7803 |
| MILDRED WOODS | 920 WHEELOCK RD | | | | CLEVELAND | OH | 44103-1834 |
| MILDRED WOODY | 8253 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-1950 |
| MILDRED WOOTEN | PO BOX 307 | | | | WHITTAKER | MI | 48190-0307 |
| MILDRED WRIGHT | 3131 N SQUIRREL RD APT 226 | | | | AUBURN HILLS | MI | 48326-3951 |
| MILDRED WRIGHT | 6581 CORALBELLS CT | | | | DAYTON | OH | 45449-3064 |
| MILDRED WUERTHNER (IRA) | FCC AS CUSTODIAN | 5250 WOODLAND LAKES DR APT 226 | | | PALM BCH GDNS | FL | 33418-3972 |
| MILDRED Y CALHOUN | 24 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| MILDRED Y LOYCHIK | 1775 CLEMMENS NW | | | | WARREN | OH | 44485-2109 |
| MILDRED YODER | 3465 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| MILDRED YODER | 8721 BLUEWATER HWY | | | | SARANAC | MI | 48881-9448 |
| MILDRED YOUNG | 209 BEND FARM ROAD | | | | FREDERICKSBRG | VA | 22408-2303 |
| MILDRED YUHAS | 1131 N MAPLE RD APT 133 | | | | ANN ARBOR | MI | 48103-2867 |
| MILDRED ZARR | 1229 WASHINGTON AVE | | | | MADISON | IL | 62060-1244 |
| MILDRED ZAVORAL | 6240 LAKEWOOD DRIVE | | | | MARENGO | IL | 60152-2921 |
| MILDRED ZEMKO | 47 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2432 |
| MILDRED-MARIE MINK | 209 HELTON ROAD | | | | E BERNSTADT | KY | 40729-6623 |
| MILDRER JAWOROWSKI | 250 VILLAGE DR | ROOM 244 | | | DOWNERS GROVE | IL | 60516 |
| MILDTON, DOROTHY M | 3714 FOXPOINT SO | | | | LANSING | MI | 48911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILDTON, VICTOR C | 3714 S FOX POINTE ST | | | | LANSING | MI | 48911-4416 |
| MILE HIGH UNITED WAY | 2505 18TH ST | UNITED WAY CENTENNIAL PLAZA | | | DENVER | CO | 80211-3907 |
| MILE MARKER, INC. | BOB FERNANDEZ | 2121 BLOUNT RD | | | POMPANO BEACH | FL | 33069-5112 |
| MILE ONE RAC | TOM THAYER | 9428 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-4405 |
| MILE V SRBINOVSKI | 230   HARPINGTON DR | | | | ROCHESTER | NY | 14624-2637 |
| MILEA PONTIAC BUICK GMC | 3211 E TREMONT AVE | | | | BRONX | NY | 10461-5707 |
| MILEA PONTIAC BUICK GMC | BARRY MILEA | 3211 E TREMONT AVE | | | BRONX | NY | 10461-5707 |
| MILEA TRUCK SALES CORPORATION | BARRY MILEA | 3211 E TREMONT AVE | | | BRONX | NY | 10461-5707 |
| MILEAF, SUSAN L | 80 GOLD ST APT 2H | | | | PECK SLIP | NY | 10038-1880 |
| MILEDGE, JOHNNY R | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| MILEDGE, LINDA F | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| MILEFCHIK, ARNOLD J | 4471 E LINDA DR | | | | PORT CLINTON | OH | 43452-9132 |
| MILEFCHIK, CHRISTOPHER D | 3304 RODS DR | | | | SANDUSKY | OH | 44870-6702 |
| MILEFCHIK, DAVID L | 10142 CEDAR KNOLL CT | | | | CLARKSTON | MI | 48348-2183 |
| MILEK, DOLORES | 29464 LINDA ST | | | | LIVONIA | MI | 48154-3720 |
| MILEK, DONALD J | 804 REVERE AVE | | | | N TONAWANDA | NY | 14120-3417 |
| MILEK, JENNIFER J | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| MILEK, JENNIFER JOAN | 400 GREENLER RD UNIT 1504 | | | | DEFIANCE | OH | 43512-4201 |
| MILEK, MATTHEW M | 15 17TH AVE. (UPPER) | | | | NORTH TONAWANDA | NY | 14120 |
| MILEK, MICHAEL R | 1337 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2358 |
| MILEK, MICHAEL RAY | 1337 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2358 |
| MILEK, THEODORE | 29464 LINDA ST | | | | LIVONIA | MI | 48154-3720 |
| MILEN, LARRY J | 6514 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2310 |
| MILENDER, JOSH A | 10525 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8911 |
| MILENIUM DESARROLLO SILAO SA DE CV | LIBRAMIENTO NORTE 3360 COL LA | JOYA CARR SILAO-IRAPUATO SILAO | | GTO CP 36169 MEXICO MEXICO | | | |
| MILENIUS, KEITH A | 410 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3213 |
| MILENKOVICH, MILENKO | 1538 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3454 |
| MILENKOVSKA, TOMKA | 5341 JOS CAMPAU | | | | DETROIT | MI | 48211 |
| MILENKOVSKI, FILOMENA | 6141 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9552 |
| MILER, CHARLES R | 1002 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3056 |
| MILER, FRED R | 2989 CARLTON RD NW | | | | WARREN | OH | 44485-1221 |
| MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 |
| MILES & STOCKBRIDGE PC | PO BOX 688 | | | | FREDERICK | MD | 21705-0688 |
| MILES A CRAWFORD  SUCC TTEE | U/A DTD 4/22/92 | FBO FLORENCE CRAWFORD TRUST | TRUST B | 3406 MT RAINIER DR | LOUISVILLE | KY | 40241 |
| MILES A HADDIX | 2515 FOREST OAKS ST | | | | MIDDLETOWN | OH | 45042-1814 |
| MILES A KLETTER | 7 LEAWARD WAY | | | | SARATOGA SPRINGS | NY | 12866 |
| MILES A KLETTER TTEE | MILES A KLETTER | U/A DTD 04/30/2004 | 7 LEAWARD WAY | | SARATOGA SPRINGS | NY | 12866 |
| MILES A MALY TTEE | MILES A MALY TRUST DTD 02/04/00 | 5211 HOWARD AVE | | | WESTERN SPRINGS | IL | 60558-2050 |
| MILES A SNYDER TR | UA 12/03/90 | MILES A SNYDER TRUST | 10501 EMILIE LN APT 3207 | | ORLAND PARK | IL | 60467 |
| MILES AND ASSOCIATES | MATERIAL MANAGEMENT SPECIALIST | 6366 HEIDLER RD | | | FAIRVIEW | PA | 16415-2215 |
| MILES AUTO SERVICE  INC. | 7501 STAPLES MILL RD | | | | RICHMOND | VA | 23228-4106 |
| MILES AUTOMOTIVE | 2736 9TH AVE N | | | | SAINT PETERSBURG | FL | 33713-6805 |
| MILES BILLY (352621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILES BLAIR | 7267 PACKARD AVE | | | | WARREN | MI | 48091-4964 |
| MILES BOBBY | MILES, BOBBY | PROGRESSIVE INSURANCE | P.O. BOX 89480 | | CLEVELAND | OH | 44101 |
| MILES CARTER | 13 W HANNA LN | | | | BRATENAHL | OH | 44108-1163 |
| MILES CHEVROLET | 3001 W NEWBERG HWY | | | | WOODBURN | OR | |
| MILES CHEVROLET | 3001 W NEWBERG HWY | | | | WOODBURN | OR | 97071 |
| MILES CHEVROLET, INC. | | | | | DECATUR | IL | 62526-3243 |
| MILES CHEVROLET, INC. | 150 W PERSHING RD | | | | DECATUR | IL | 62526-3243 |
| MILES CHEVROLET, INC. | CECIL VAN TUYL | 150 W PERSHING RD | | | DECATUR | IL | 62526-3243 |
| MILES COLLEGE | STUDENT ACCOUNTS | PO BOX 3800 | | | BIRMINGHAM | AL | 35208 |
| MILES CRAWFORD TRUSTEE | U/A DTD 4/22/92 | EUGENE CRAWFORD TRUST B | 3406 MT RAINIER DR | | LOUISVILLE | KY | 40241 |
| MILES D AUTOMOTIVE LTD | UNIT A 1002 HERRING GULL WAY | | | PARKSVILLE BC V9P 2N1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILES D BURKE | WEDBUSH MORGAN SEC CTDN | IRA CONT 05/23/85 | | | PHOENIX | AZ | 85020 |
| MILES D BURKE | WEDBUSH MORGAN SEC CTDN | IRA CONT 12/17/02 | 2146 E BELMONT | | PHOENIX | AZ | 85020 |
| MILES D HANSEN | AND SHARON M HANSEN JTTEN | 1753 VOLK DR | | | BISMARCK | ND | 58501 |
| MILES D MORRIS | MARY T MORRIS TTEES TTEE | U/A/D 12/01/91 | FBO MILES D MORRIS F. TRUST | 3599 NORTH LITTLE ROCK DRIVE | PROVO | UT | 84604-5286 |
| MILES DALE DEAN (ESTATE OF) (626659) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILES DONALD (488510) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILES E PETTITT | PO BOX 211 | | | | ALPHA | OH | 45301-0211 |
| MILES EVENT RENTAL | 25 ELDREDGE | | | | MOUNT CLEMENS | MI | 48043 |
| MILES FEENEY | 771 SUNDISK CT | | | | INDIANAPOLIS | IN | 46231-1184 |
| MILES FELMLY | 1252 ST RT #14 | | | | DEERFIELD | OH | 44411 |
| MILES FITZGERALD | 13340 KARL ST | | | | SOUTHGATE | MI | 48195-2415 |
| MILES FOX/WARREN | 5775 E 13 MILE RD | | | | WARREN | MI | 48092-1504 |
| MILES GRUBB & ASSOCIATES | DBA STAR EMS | PO BOX 420155 | | | PONTIAC | MI | 48342-0155 |
| MILES GRUBB & ASSOCIATES LLC | 63 OAKLAND AVE | PO BOX 420155 | | | PONTIAC | MI | 48342-2044 |
| MILES GRUBB & ASSOCIATESLLC | PO BOX 420155 | DBA STAR EMS | | | PONTIAC | MI | 48342-0155 |
| MILES H NOLTE & MARIE C NOLTE | COTTEES UA 3/22/99 | FBO MILES H NOLTE TRUST | 7048 SW 116 LOOP | | OCALA | FL | 34476-9494 |
| MILES HAVENS | 868 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2413 |
| MILES HOFF | 909 MURPHY CT | | | | BAY CITY | MI | 48706-3960 |
| MILES HOFFER | 635 S FROST DR | | | | SAGINAW | MI | 48638-6083 |
| MILES HUNTER | 4205 HANES DR | | | | DECATUR | GA | 30035-1946 |
| MILES III, MACK | 2650 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5020 |
| MILES INC/TROY | 11505 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| MILES JESSE L SR (356533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILES JIM INC | 1408 HIGHWAY 45 BYP | | | | JACKSON | TN | 38305-2710 |
| MILES JOHN | 1004 OLMSTED DR | | | | GLENDALE | CA | 91202-1430 |
| MILES JONES | 12923 N HOME RD | | | | LIBERTY | MO | 64068-8183 |
| MILES JOSEPH | PERSONAL | 53-11 105TH STREET | | | CORONA | NY | 11368-3255 |
| MILES JR, BASIL J | 4597 ELM CREEK RD | | | | NORTH BRANCH | MI | 48461-8949 |
| MILES JR, CHARLIE | 6807 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| MILES JR, CLAUDE W | 43 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5728 |
| MILES JR, EDDIE L | 9214 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-3201 |
| MILES JR, FRANK L | 21318 MAJESTIC AVE | | | | FERNDALE | MI | 48220-2114 |
| MILES JR, HARLEY B | 1640 HUNTWOOD PARK CT | | | | WEST BLOOMFIELD | MI | 48324-3998 |
| MILES JR, JOE E | 417 CARRIER ST | | | | LANSING | MI | 48906-3026 |
| MILES JR, JONNIE W | 1520 HALFORD ST | | | | ANDERSON | IN | 46016-3240 |
| MILES JR, LEE H | 3838 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| MILES JR, ODELL | 3207 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| MILES JR, PAUL A | 3733 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| MILES JR, ROBERT J | 5893 OLD ALLEGAN RD | | | | HAMILTON | MI | 49419-9695 |
| MILES JR, WILLIAM P | APT 210 | 14500 N FRANK LLOYD WRGHT BLVD | | | SCOTTSDALE | AZ | 85260-8831 |
| MILES JR., LENWOOD | 1417 SAINT TERESA CT | | | | LOCUST GROVE | GA | 30248-4364 |
| MILES KEENE | 114 TANNER SCHOOL BUS RD | | | | FLORAHOME | FL | 32140-3326 |
| MILES LAURA | GREEN, BRAIN | | | | | | |
| MILES LAURA | GREEN, BRAIN | BRIAN J GREEN | SIGNATURE SQUARE II SUITE 220 25101 CHAGRIN BOULEVARD | | BEACHWOOD | OH | 44122 |
| MILES LAURA | MILES, LAURA | | | | | | |
| MILES LAURA | MILES, LAURA | BRIAN J GREEN | SIGNATURE SQUARE II SUITE 220 25101 CHAGRIN BOULEVARD | | BEACHWOOD | OH | 44122 |
| MILES LEFFLER | 445 N 700 E | | | | MARION | IN | 46952-9189 |
| MILES LEWIS | 5035 FOREST SIDE DR | | | | FLINT | MI | 48532-2327 |
| MILES LIONEL E (176647) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MILES LISA M | APT 73 | 541 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES LOCKARD | 353 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507-1956 |
| MILES LOIS | 26 97TH AVENUE NORTHWEST | | | | MINNEAPOLIS | MN | 55448-5637 |
| MILES MANIFOLD | 96 MAPLE RUN BLVD | | | | SPRINGVILLE | IN | 47462 |
| MILES MANIFOLD SR | 2840 FOXWOOD CT | | | | MIAMISBURG | OH | 45342-4435 |
| MILES MARTHA | 289 ASHLEY ROAD 201 WEST | | | | CROSSETT | AR | 71635-9047 |
| MILES MAXEY | 8663 FISH LAKE RD | | | | HOLLY | MI | 48442-9160 |
| MILES MAYO | 2601 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| MILES MILLER | 3355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| MILES MODINE | 2770 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| MILES OWENS | 1141 COUTANT ST | | | | FLUSHING | MI | 48433-1771 |
| MILES PETTITT | PO BOX 211 | | | | ALPHA | OH | 45301-0211 |
| MILES R BARKHURST | PO BOX 3004 | | | | MYRTLE CREEK | OR | 97457-0008 |
| MILES R. NEWMARK | CGM SEP IRA CUSTODIAN | 5733 SW DOWNSVIEW CT | | | PORTLAND | OR | 97221-1201 |
| MILES ROBERT D | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MILES ROBERT L (450098) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILES RUBBER & PACKING | 9020 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| MILES RUBBER & PACKING | 9020 DUTTON DRIVE | | | | INDIANAPOLIS | IN | 46250 |
| MILES RUBBER CO | 9020 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| MILES RUBBER CO | 9020 DUTTON DRIVE | | | | INDIANAPOLIS | IN | 46250 |
| MILES S AMICK & | CAROLYN E AMICK | JT TEN ACCOUNT II | 310 NATIONAL HWY | | LAVALE | MD | 21502-7117 |
| MILES S MCGUFFIN | 4910 UPPER VALLEY RD | | | | DAYTON | OH | 45424 |
| MILES S MCINTOSH | 834 POWELL AVE | | | | MIAMISBURG | OH | 45342-1717 |
| MILES SCHLARB | 9309 ERNST RD | | | | FORT WAYNE | IN | 46809-9605 |
| MILES SETER | BY MILES SETER TRUST | 401 SORRENTO CT | | | PUNTA GORDA | FL | 33950-5132 |
| MILES SHAFFER | 9901 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| MILES SHARIE | MILES, SHARIE | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| MILES STEVEN | 29464 VALLEY BND | | | | FARMINGTON HILLS | MI | 48331-2469 |
| MILES SUSAN | 5764 NW 71ST TER | | | | PARKLAND | FL | 33067-1204 |
| MILES TANNER | 5374 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| MILES TILTON | TOD REGISTRATION | 124 S PALM WAY | | | LAKE WORTH | FL | 33460-4211 |
| MILES TRANSPORTATION DISB INC | 4950 GATEWAY BLVD E | | | | EL PASO | TX | 79905-1606 |
| MILES TY INC | 9855 DERBY LN | | | | WESTCHESTER | IL | 60154-3765 |
| MILES W WEAVER | PO BOX 887 | | | | SOUTHWEST HBR | ME | 04679-0887 |
| MILES WALTER JR | 528 PERSHING AVE APT D | | | | GLEN ELLYN | IL | 60137-6284 |
| MILES WAYBRANT | 1422 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| MILES WILLIAMS | 740 HIGHWAY 23 NW | | | | SUWANEE | GA | 30024-2142 |
| MILES WILSON | 497 MASSEY CT | | | | CINCINNATI | OH | 45255-4900 |
| MILES, ADA | 3820 M L KING AVE | | | | FLINT | MI | 48505-3702 |
| MILES, ALLEN D | 430 HOLLY CT | | | | MIDDLETOWN | DE | 19709-8600 |
| MILES, ANGELA D | 1720 COOPER LAKE DR SE | | | | SMYRNA | GA | 30080-6410 |
| MILES, ANNA H | 6777 CLEARY RD | | | | LIVONIA | NY | 14487-9567 |
| MILES, ANNIE C | 1471 S CORNELL AVE | | | | FLINT | MI | 48505-1117 |
| MILES, ARTHUR D | 1700 EAST 38TH STREET | | | | MARION | IN | 46953-4568 |
| MILES, ARTHUR E | 10395 RUSTIC RDG | | | | FENTON | MI | 48430-8432 |
| MILES, ARTHUR F | 4318 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MILES, ARTHUR FRANK | 4318 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| MILES, BECKY | 660 PERRY ST | | | | DEFIANCE | OH | 43512-2765 |
| MILES, BELINDA G | 213 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| MILES, BETTY J | 5407 GRANVILLE AVE | | | | FLINT | MI | 48505-2657 |
| MILES, BILLY G | 909 CANNON DR | | | | EULESS | TX | 76040-5314 |
| MILES, BIRDA L | 4538 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1247 |
| MILES, BLANCHE M | 4662 BIRCHWOOD DR | | | | ALGER | MI | 48610-9533 |
| MILES, BOBBY | PO BOX 79414 | | | | FORT WORTH | TX | 76179-0414 |
| MILES, BRADLEY T | PO BOX 1777 | | | | NEWPORT | TN | 37822-1777 |
| MILES, BRANT E | 10834 LOCKART CT | | | | PHILA | PA | 19116-3124 |
| MILES, BRUCE R | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES, BRUCE W | 26650 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-6967 |
| MILES, CARLISLE L | 8757 SOUTHCREEK CT | | | | INDIANAPOLIS | IN | 46217-5080 |
| MILES, CAROL C | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MILES, CAROLYN | 1034 BITTNER ST | | | | SAINT LOUIS | MO | 63147-1852 |
| MILES, CHAQUESE R | 18460 MENDOTA ST | | | | DETROIT | MI | 48221-1947 |
| MILES, CHARLENE | 1219 51ST AVE E LOT 1 | | | | BRADENTON | FL | 34203-4869 |
| MILES, CHARLES A | 4616 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9738 |
| MILES, CHARLOTTE F | 46 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| MILES, CHARLOTTE L | 6799 EDGEWATER DR | | | | TROY | MI | 48085-1354 |
| MILES, CHERYL A | 35495 HICKORY GREEN CT APT D | | | | WESTLAND | MI | 48185-6679 |
| MILES, CHRISTENE | 24605 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48080-3115 |
| MILES, CHRISTINE M | 8597 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9264 |
| MILES, CLAIRE A | 3357 CHESHAM ST | | | | RESCUE | CA | 95672-9369 |
| MILES, CLAIRE C | 7296 TARA DR | | | | VILLA RICA | GA | 30180-3922 |
| MILES, CLARENCE D | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| MILES, CLAUDETTE | P.O.BOX 496 | | | | MULLINS | SC | 29574-0496 |
| MILES, CLAUDETTE | PO BOX 496 | | | | MULLINS | SC | 29574-0496 |
| MILES, CLORA C. | RR 1 BOX 267 | | | | SAINT CHARLES | VA | 24282-9718 |
| MILES, CORA | 5758 VERMONT ST | | | | DETROIT | MI | 48208-1611 |
| MILES, DALE S | 1552 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9641 |
| MILES, DANIEL C | 5250 KNOLLWOOD DR APT 7 | | | | PARMA | OH | 44129-1015 |
| MILES, DANIEL CLEOPHAS | 5250 KNOLLWOOD DR APT 7 | | | | PARMA | OH | 44129-1015 |
| MILES, DANIEL P | 46616 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1248 |
| MILES, DANIEL PATRICK | 46616 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1248 |
| MILES, DANIEL W | 13956 QUITMAN MERIDIAN HWY | | | | MERIDIAN | MS | 39301-7718 |
| MILES, DARDEN D | 16868 FENMORE ST | | | | DETROIT | MI | 48235-3338 |
| MILES, DARREN P | 1149 TERRA LN | | | | ROCHESTER | MI | 48306-4817 |
| MILES, DARRYL C | 4774 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| MILES, DARVEN L | 618 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3291 |
| MILES, DAVID B | 59 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1315 |
| MILES, DAVID H | 1713 HIGHLAND CT | | | | ANDERSON | IN | 46011-1383 |
| MILES, DAVID L | 5587 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9144 |
| MILES, DAVID LEROY | 3345 KILBERRY RD | | | | LANSING | MI | 48911-1523 |
| MILES, DAVID M | 9130 ARNOLD | | | | REDFORD | MI | 48239-1556 |
| MILES, DEBORAH | 19340 SUGAR MILL LN | | | | PONCHATOULA | LA | 70454-4666 |
| MILES, DELBORAH L | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| MILES, DELMER S | 3296 LEIGHTON RD | | | | COLUMBUS | OH | 43221-1319 |
| MILES, DENISE D | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| MILES, DOLORES I | 6105 CREEKWAY LN APT 608 | | | | ARLINGTON | TX | 76017-6177 |
| MILES, DON G | 27871 BEAUTYVIEW LN | | | | GRAVOIS MILLS | MO | 65037-3602 |
| MILES, DONALD J | 4539 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1467 |
| MILES, DOROTHY E | 1015 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73111-2101 |
| MILES, DOROTHY E | 1473 NORTH FAXONY DRIVE SE | | | | GRAND RAPIDS | MI | 49508 |
| MILES, DOROTHY M | 9658 BROADSTREET | | | | DETROIT | MI | 48204 |
| MILES, DUANE P | 3834 HOOVER RD | | | | BARRYTON | MI | 49305-9737 |
| MILES, E D | 8314 BLEWETT AVE | | | | SEPULVEDA | CA | 91343-6302 |
| MILES, EARNESTINE O | 2406 BETH DR | | | | ANDERSON | IN | 46017-9627 |
| MILES, EDDIE L | 1001 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| MILES, EDDIE L | 149 INFIRMARY RD | | | | DAYTON | OH | 45427-2604 |
| MILES, EDWARD E | PO BOX 26075 | | | | INDIANAPOLIS | IN | 46226-0075 |
| MILES, ELEANOR M | 2930 LOCKPORT OLCOTT RD | POST OFFICE BOX 162 | | | NEWFANE | NY | 14108-9601 |
| MILES, ELEANOR M | 23225 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-1624 |
| MILES, ELIZABETH M | 8885 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9709 |
| MILES, ELLEN J | 1315 ANDREW AVE | | | | SHREVEPORT | LA | 71103-2314 |
| MILES, ELLEN JOYCE | 1315 ANDREW AVE | | | | SHREVEPORT | LA | 71103-2314 |
| MILES, EUGENE | 5400 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES, EVA M | 3569A COUNTY ROAD 13 | | | | SHORTSVILLE | NY | 14548-9713 |
| MILES, EVELYN | 33 W COLGATE AVE | | | | PONTIAC | MI | 48340-1140 |
| MILES, FLORENCE G | 10939 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9516 |
| MILES, FLOYD W | 630 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503-5531 |
| MILES, FLOYD W | 99 POE LN | | | | XENIA | OH | 45385-2731 |
| MILES, FREDIE G | 44 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1002 |
| MILES, GABBY | 355 E STATE ROAD 64 | | | | HUNTINGBURG | IN | 47542-9567 |
| MILES, GENE R | 25409 CONCORD LN | | | | SOUTH LYON | MI | 48178-1049 |
| MILES, GEORGIA A | 20229 KLINGER ST | | | | DETROIT | MI | 48234-1773 |
| MILES, GILBERT J | 1740 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| MILES, GLADYS M | 9370 TERRY ST | | | | DETROIT | MI | 48228-2344 |
| MILES, GLEN A | 8425 S STATE ROAD 267 | | | | MOORESVILLE | IN | 46158-7483 |
| MILES, GRACE L | 9008 MAYFAIR | | | | JACKSONVILLE | AR | 72076-5619 |
| MILES, GRANT E | 4703 MERMAID BLVD | | | | WILMINGTON | DE | 19808-1803 |
| MILES, HANNAH | 16 MILLENNIUM DR | | | | COLUMBUS | NJ | 08022-2250 |
| MILES, HUGH F | 277 HARBOR VIEW LN | | | | PETOSKEY | MI | 49770-8692 |
| MILES, I G | 34570 SE COLORADO RD | | | | SANDY | OR | 97055-8267 |
| MILES, IRMA | 136 KENVILLE RD | APT B | | | CHEEKTOWAGA | NY | 14215 |
| MILES, IRMA | APT 302 | 66 CUSTER STREET | | | BUFFALO | NY | 14214-1179 |
| MILES, JACK D | 2020 NW N ST | | | | RICHMOND | IN | 47374-1423 |
| MILES, JACK D | 21470 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| MILES, JACQUELINE A | 1427 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| MILES, JACQUELYN R | 5417 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| MILES, JAMES C | 402 LODY LN | | | | KOKOMO | IN | 46901-4102 |
| MILES, JAMES D | 420 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1738 |
| MILES, JAMES H | PO BOX 33 | 316 W FULTON | | | POMPEII | MI | 48874-0033 |
| MILES, JAMES M | PO BOX 2529 | | | | CLEBURNE | TX | 76033-2529 |
| MILES, JAMES T | 21 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| MILES, JAMES T | 4000 HAROLD ST APT 229 | | | | SAGINAW | MI | 48601-4186 |
| MILES, JAMES W | PO BOX 34028 | | | | DETROIT | MI | 48234-0028 |
| MILES, JANIS | 2303 BELLFIELD AVE APT 4 | | | | CLEVELAND HEIGHTS | OH | 44106-3158 |
| MILES, JERRY | 2299 OAKLAND BOULEVARD | | | | DETROIT | MI | 48238 |
| MILES, JESSE | 13246 SANTA ROSA DR | | | | DETROIT | MI | 48238-4206 |
| MILES, JILL M | 3063 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| MILES, JOAN P | 2302 LUCAYA LN APT M3 | | | | COCONUT CREEK | FL | 33066-1125 |
| MILES, JOHN E | 3330 FEE FEE RD | | | | BRIDGETON | MO | 63044-3225 |
| MILES, JOHN I | 7159 N EBERHART AVE | | | | HARRISON | MI | 48625-8833 |
| MILES, JOHN K | 1265 OQUIRRH DR | | | | PROVO | UT | 84604-2935 |
| MILES, JOHN M | 7099 REFLECTION DR NE | | | | COMSTOCK PARK | MI | 49321-9639 |
| MILES, JOHN P | 14125 CASTLE AVE | | | | WARREN | MI | 48088-5824 |
| MILES, JOHN P | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MILES, JOHN T | 309 MAIN STREET | | | | FRANKFORD | MO | 63441-1027 |
| MILES, JOHN T | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| MILES, JOHNNIE M | 2209 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| MILES, JON A | 1128 WOODBINE AVE | | | | LANSING | MI | 48910-2633 |
| MILES, JOSEPH | 1471 S CORNELL AVE | | | | FLINT | MI | 48505-1117 |
| MILES, JOSEPH E | 4150 N VINEWOOD AVE | | | | INDIANAPOLIS | IN | 46254-2833 |
| MILES, JOSEPH L | 327 E 3RD ST | | | | LIMA | OH | 45804-2015 |
| MILES, JOSHUA | 7602 IVYWOOD DR | | | | INDIANAPOLIS | IN | 46250-2119 |
| MILES, JUDITH A | 1062 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4242 |
| MILES, KAREN J | 2011 HASLER LAKE RD | | | | LAPEER | MI | 48446-9648 |
| MILES, KAREN S | 761 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| MILES, KENDEL E | 411 CAMPBELL AVENUE | | | | YPSILANTI | MI | 48198-3801 |
| MILES, KENDEL DEE | 411 CAMPBELL AVENUE | | | | YPSILANTI | MI | 48198-3801 |
| MILES, KENNETH D | 19691 GALLAGHER ST | | | | DETROIT | MI | 48234-1611 |
| MILES, KENNETH E | 387 WARREN ST | | | | FLINT | MI | 48505-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES, KENNETH EARL | 387 WARREN ST | | | | FLINT | MI | 48505-4349 |
| MILES, KENNETH L | 20718 GARDENVIEW DR | | | | MAPLE HEIGHTS | OH | 44137-2420 |
| MILES, KENNETH W | 23309 ROAD 1008 | | | | DEXTER | NY | 13634-2100 |
| MILES, KIM D | 5407 GRANVILLE AVENUE | | | | FLINT | MI | 48505-2657 |
| MILES, KIMMIE S | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 |
| MILES, KIMMIE SCOTT | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 |
| MILES, LAREISHA W | 1520 HALFORD ST | | | | ANDERSON | IN | 46016-3240 |
| MILES, LARRY L | PO BOX 47 | | | | RIDGE FARM | IL | 61870-0047 |
| MILES, LATANYA R | 713 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| MILES, LAURA | 1748 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6107 |
| MILES, LAURANCE R | 431 PARKVIEW DR | | | | BLUE EYE | MO | 65611-7323 |
| MILES, LEE V | 7950 MEADOWVIEW CT | | | | YPSILANTI | MI | 48197-8321 |
| MILES, LEE VELL | 7950 MEADOWVIEW CT | | | | YPSILANTI | MI | 48197-8321 |
| MILES, LELAN L | 1654 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1182 |
| MILES, LEROY | 9658 BROADSTREET AVE | | | | DETROIT | MI | 48204-1659 |
| MILES, LINDA | 502 WALLER PL | | | | EXCELSIOR SPRINGS | MO | 64024-1453 |
| MILES, LINDA L | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| MILES, LINDA M | 7736 BERMEJO RD | | | | FORT WORTH | TX | 76116-6119 |
| MILES, LONNY N | 6753 WESTWOOD DR | | | | MILLINGTON | MI | 48746-9475 |
| MILES, LORAIN | PO BOX 934 | | | | ANDERSON | IN | 46015-0934 |
| MILES, LORAIN C | PO BOX 934 | | | | ANDERSON | IN | 46015-0934 |
| MILES, LOUIS A | 3129 E PARK ROW DR APT 349 | | | | ARLINGTON | TX | 76010-3780 |
| MILES, LOUIS H | 2700 ELIZABETH LAKE RD APT 614 | | | | WATERFORD | MI | 48328-3269 |
| MILES, LOUISE A | 255 BASKET BR | | | | OXFORD | MI | 48371-6344 |
| MILES, LOUISE T | 4121 WILKESVIEW DR APT C | | | | CHATTANOOGA | TN | 37416-3326 |
| MILES, LUCILE M | 4432 WISNER ST | | | | SAGINAW | MI | 48601-6789 |
| MILES, M S | 4000 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| MILES, MALVINA E | 7075 FORD | | | | WARREN | MI | 48091-3046 |
| MILES, MARGIE D | G8070 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| MILES, MARILYN K | 2305 W 22ND ST | | | | ANDERSON | IN | 46016-3620 |
| MILES, MARILYN M | 320 E SOUTH | | | | ITHACA | MI | 48847-1503 |
| MILES, MARION E | 108 BUTLER DR | | | | SHAWNEE | OK | 74804-9313 |
| MILES, MARION J | 2965 TUXEDO BLVD | | | | WATERFORD | MI | 48329-2866 |
| MILES, MARJORIE A | 6880 EAST NIGHTINGALE STAR CIR | | | | SCOTTSDALE | AZ | 85266-7044 |
| MILES, MARJORIE S | PO BOX 908 | | | | PLEASANTON | CA | 94566-0090 |
| MILES, MARK A | PO BOX 56 | 106 S FIFTH ST | | | POMPEII | MI | 48874-0056 |
| MILES, MARK E | 38368 RIVER PARK DR | | | | STERLING HEIGHTS | MI | 48313-5774 |
| MILES, MARK Q | 378 PARKWOOD DR | | | | ORANGE PARK | FL | 32073-2616 |
| MILES, MARLIN A | 411 MEADOW DRIVE | APT 4 | | | TROY | IL | 62294 |
| MILES, MARLIN A | APT 4 | 411 MEADOW DRIVE | | | TROY | IL | 62294-1078 |
| MILES, MARY | 16 MILLENNIUM DR | | | | COLUMBUS | NJ | 08022-2250 |
| MILES, MARY | 459 ROBINSON AVE | | | | MARRERO | LA | 70072-1622 |
| MILES, MARY E | 2719 DELK CT | | | | BALTIMORE | MD | 21222-1610 |
| MILES, MARY H | 143 RUNNING DEER RD | | | | MABANK | TX | 75156 |
| MILES, MAUREEN | 1010 W MANSUR AVE | | | | GUTHRIE | OK | 73044-2722 |
| MILES, MAXCINE | 302 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3242 |
| MILES, MEREDITH D | 134 SPINDLETOP DR | | | | BOWLING GREEN | KY | 42104-7569 |
| MILES, MICHAEL A | 1151 E COUNTY ROAD 300 N | | | | CENTERPOINT | IN | 47840-8296 |
| MILES, MICHAEL D | 21180 LASER LN | | | | SOUTH LYON | MI | 48178-9259 |
| MILES, MICHAEL E | 726 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| MILES, MICHAEL EUGENE | 5921 N ORACLE RD APT 1112 | | | | TUCSON | AZ | 85704-3841 |
| MILES, MICHAEL I | 5631 BALFOUR RD | | | | SYLVANIA | OH | 43560-2008 |
| MILES, MICHAEL J | 1302 COACH HOUSE LANE | | | | SOUTH LYON | MI | 48178-8719 |
| MILES, MICHAEL T | 1015 ATHLETIC STREET | | | | VASSAR | MI | 48768-1111 |
| MILES, MICHAEL W | 27316 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| MILES, NANCY | 1034 NORDYKE RD | | | | CINCINNATI | OH | 45255-4746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES, NANCY A | 3401 ROBINSONVILLE RD | | | | ATMORE | AL | 36502-4707 |
| MILES, NEIL F | 6240 PRICE RD | 6240 PRICE RD | | | LIVONIA | NY | 14487-9523 |
| MILES, NEIL R | 7-2407 WOODWARD AVE | | | BURLINGTON ON CANADA L7R-4J2 | | | |
| MILES, NICOLE M | 309 MAIN STREET | | | | FRANKFORD | MO | 63441-1027 |
| MILES, NORMAN R | 10850 S TALLMAN RD | | | | EAGLE | MI | 48822-9750 |
| MILES, NOVELETTE R | 1905 W 16TH ST | | | | ANDERSON | IN | 46016-3221 |
| MILES, OWEN | PO BOX 244 | | | | DEFIANCE | OH | 43512-0244 |
| MILES, PATTY G | 2326 SHADY LN | | | | ANDERSON | IN | 46011-2810 |
| MILES, PAUL A | 3805 EGBERT RD | | | | MARTINSVILLE | IN | 46151-8477 |
| MILES, PEGGY J | 9063 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| MILES, PHYLLIS B | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MILES, PRISCILLA L | PO BOX 999 | 3041 APPLEBLOSSOM | | | INDIAN RIVER | MI | 49749-0999 |
| MILES, RANDALL | 410 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7851 |
| MILES, RANDY L | 8063 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| MILES, RANDY LEE | 8063 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| MILES, RAY M | 1538 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| MILES, RAYMOND A | PO BOX 333 | | | | CLIO | MI | 48420-0333 |
| MILES, REGINA | 43620 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1305 |
| MILES, RICHARD | 19241 GREELEY ST | | | | DETROIT | MI | 48203-4700 |
| MILES, RICHARD | 67 MONA ST | | | | ROCHESTER | NY | 14609-3916 |
| MILES, RICHARD E | 7601 SE BAY CEDAR CIR | | | | HOBE SOUND | FL | 33455-7834 |
| MILES, RICHARD J | 218 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| MILES, RICHARD L | 3890 OTTO RD | | | | WATERFORD | MI | 48328-3050 |
| MILES, ROBERT A | 1214 WILLOWS ST | | | | ITHACA | MI | 48847-1801 |
| MILES, ROBERT D | 1647 HIGLEY RD | | | | LAPEER | MI | 48446-9438 |
| MILES, ROBERT E | 22200 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5544 |
| MILES, ROBERT J | 69 CANDLEWICK LN | | | | WHITMAN | MA | 02382-1612 |
| MILES, ROBERT L | 2331 ARROW AVE | | | | ANDERSON | IN | 46016-3846 |
| MILES, ROBERT N | 9189 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| MILES, ROBERT W | 230 DOVER RD | | | | NOBLESVILLE | IN | 46060-4227 |
| MILES, RODNEY L | PO BOX 316 | | | | PERU | IN | 46970-0316 |
| MILES, RODNEY P | 2012 W CREST DR | | | | TOLEDO | OH | 43614-1804 |
| MILES, ROGER C | 1202 BEVAN DR | | | | SEBASTIAN | FL | 32958-5431 |
| MILES, ROGER D | 1688 PLEASANT HILL RD | | | | BUTLER | KY | 41006-8952 |
| MILES, ROGER O | 12345 KNOX DR | | | | CARLETON | MI | 48117-9506 |
| MILES, RONALD | 1337 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| MILES, RONALD E | 380 EMBRY ST | | | | MONROVIA | IN | 46157-9556 |
| MILES, RONALD E | 5376 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| MILES, ROSETTA | 415 LAURA CIR | | | | EATON | OH | 45320-1261 |
| MILES, RUBEN D | 414 RAYMOND DR | | | | MONROE | LA | 71203-2439 |
| MILES, RUSSELL R | 8811 BILLINGS RD | | | | KIRTLAND | OH | 44094-9571 |
| MILES, SANDRA J | 218 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| MILES, SANDRA K | 2070 S.ALMONT AVE LOT | 94 | | | IMLAY CITY | MI | 48444 |
| MILES, SANDRA L | 1547 PHEASANT RUN DR | | | | FLINT | MI | 48532-4364 |
| MILES, SARA S | 18750 SIXTH AVENUE | | | | THREE RIVERS | MI | 49093 |
| MILES, SCOTT E | 11600 REED RD | | | | BANCROFT | MI | 48414-9768 |
| MILES, SCOTT EVERETT | 11600 REED RD | | | | BANCROFT | MI | 48414-9768 |
| MILES, SHARON J | 8144 COOLIDGE | | | | CENTER LINE | MI | 48015-1370 |
| MILES, SHIRLEY A | 1624 W BOULEVARD | | | | KOKOMO | IN | 46902-6169 |
| MILES, SHONDA N | 912 W 3RD ST | | | | ANDERSON | IN | 46016-2320 |
| MILES, SIDNEY J | 1973 CASE ST | | | | TWINSBURG | OH | 44087-2047 |
| MILES, SIDNEY L | 25442 FORDSON HWY | | | | REDFORD | MI | 48239-2047 |
| MILES, STEPHEN D | PO BOX 34 | | | | COULTERVILLE | IL | 62237-0034 |
| MILES, STEVEN D | 2382 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| MILES, STEVEN S | 4729 WICKFORD DR E | | | | SYLVANIA | OH | 43560-3350 |
| MILES, STEVEN SCOTT | 4729 WICKFORD DR E | | | | SYLVANIA | OH | 43560-3350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILES, SUSAN G | 4816 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1674 |
| MILES, TAMMY J | 260 MARION COUNTY RD 3318 | | | | BIVINS | TX | 75555 |
| MILES, TERRY | 1537 HOWELL DRIVE | | | | INDIANAPOLIS | IN | 46231-1085 |
| MILES, THEODORE C | 10414 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| MILES, THERESA B | 1320 CHARING CROSS LN | | | | BALLWIN | MO | 63021-7430 |
| MILES, THERESE E | 811 S BUSINESS 65-B5 | | | | BRANSON | MO | 65616 |
| MILES, TIMOTHY A | 7296 TARA DR | | | | VILLA RICA | GA | 30180-3922 |
| MILES, TIMOTHY D | 3000 LUJER CIR | | | | LANSING | MI | 48906-2619 |
| MILES, TIMOTHY DANIEL | 3000 LUJER CIR | | | | LANSING | MI | 48906-2619 |
| MILES, TIMOTHY O | 23232 FLORY RD | | | | DEFIANCE | OH | 43512-9626 |
| MILES, TONI J | 462 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| MILES, WADE L | 4000 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| MILES, WALTER D | 445 61ST ST | | | | OAKLAND | CA | 94609-1304 |
| MILES, WALTER R | 184 WATER ST | | | | LYONS | NY | 14489-1254 |
| MILES, WANDA E | 8109 E 96TH TER | | | | KANSAS CITY | MO | 64134-1651 |
| MILES, WENDELL W | 3925 E 39TH ST | | | | KANSAS CITY | MO | 64128-2725 |
| MILES, WILBERT D | 3016 LAKE SHORE DR UNIT F | | | | INDIANAPOLIS | IN | 46205-2324 |
| MILES, WILLIAM D | 11543 W 28TH AVE | | | | LAKEWOOD | CO | 80215-7199 |
| MILES, WILLIAM JOHN | 3512 GLENWOOD RD | | | | BALTIMORE | MD | 21220-2918 |
| MILES, WILLIAM M | 1558 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2815 |
| MILES, WILLIAM P | 11716 KINGFISHER LN | | | | SAINT MARYS | OH | 45885-9334 |
| MILES, WILLIAM S | PO BOX 402 | | | | PARK FOREST | IL | 60466-0402 |
| MILES, WILLIAM T | 1138 PIKE HILL RD | | | | MC MINNVILLE | TN | 37110-4288 |
| MILES, WILLIE | 149 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2519 |
| MILES, WILLIE | 7105 REDFERN DR | | | | HORN LAKE | MS | 38637-1264 |
| MILES, WILLIE G | 3871 HAPPY CANYON DR | | | | DALLAS | TX | 75241-5265 |
| MILESKI, BERNICE H | 4120 SOTOL DR | | | | LAS CRUCES | NM | 88011-7641 |
| MILESKI, DARVIN J | 9626 WILD GINGER WAY | | | | MIAMISBURG | OH | 45342-5282 |
| MILESKI, DAVID M | 83 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2010 |
| MILESKI, FRANKLIN D | 1688 SEMINOLE RD | | | | JAMESTOWN | PA | 16134-6238 |
| MILESKI, JOSEPH A | 1404 N MEDINA LINE RD | | | | AKRON | OH | 44333-2504 |
| MILESS HAGGARD | 924 W 101ST PL | | | | NORTHGLENN | CO | 80260-6272 |
| MILESTONE CONTRACTORS LP | PO BOX 1937 L-2418 | UPTD 10/30/06 | | | INDIANAPOLIS | IN | 46206 |
| MILESTONE CORP | 5611 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-2237 |
| MILESTONE, CLARK W | 7993 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| MILESTONE, CODY W | 7993 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| MILESTONE, MELODY K | 4437 ROCKINGHAM DR | | | | JANESVILLE | WI | 53546-3315 |
| MILET, DONALD L | 6676 N 51ST ST | | | | MILWAUKEE | WI | 53223-6035 |
| MILETI, DOMINIC F | 50835 TELEGRAPH RD | | | | AMHERST | OH | 44001-9417 |
| MILETIC, DOBRILA | 690 ESME DR | | | | GIRARD | OH | 44420-2446 |
| MILETIC, RICHARD J | 253 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| MILETICH, ALICE H | 7811 REINHARDT RD | | | | MONROE | MI | 48162-9467 |
| MILETICH, STEVE | PO BOX 143 | | | | MONROE | MI | 48161-0143 |
| MILETT, HAROLD J | 878 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| MILETTE, ROGER M | PO BOX 8334 | | | | RANCHO CUCAMONGA | CA | 91701-0334 |
| MILETTI, LEONARD F | 510 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2151 |
| MILETTI, LOUIS J | 3007 S 106TH ST | | | | WEST ALLIS | WI | 53227-3535 |
| MILEUSNICH, LOUIS S | PO BOX 389 | | | | CAPE FAIR | MO | 65624-0389 |
| MILEVA NICHOLIS | 554 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| MILEWICZ INVESTMENTS LLC | ALLEN L MILEWICZ CONTROLLING MGR | 3715 FARBER ST | | | HOUSTON | TX | 77005-3713 |
| MILEWICZ, FREDERICK G | 7951 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| MILEWSKI JR, EDWARD C | 259 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| MILEWSKI JR, EDWARD CARL | 259 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| MILEWSKI, ALAN E | 5308 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515-5055 |
| MILEWSKI, AUGUST E | 8738 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILEWSKI, CYNTHIA | APT 1 | 1865 BEACON STREET | | | BROOKLINE | MA | 02445-4257 |
| MILEWSKI, DOROTHY MARTHA | 2122 LORI DR | | | | WILMINGTON | DE | 19808-4706 |
| MILEWSKI, EDWARD | 35916 FIERIMONTE DR | | | | CLINTON TWP | MI | 48035-2120 |
| MILEWSKI, EDWARD C | 7453 LOVERS LANE RD | | | | CATTARAUGUS | NY | 14719-9601 |
| MILEWSKI, ELEANOR | 1812 14TH ST | | | | WYANDOTTE | MI | 48192-3633 |
| MILEWSKI, ELENA M | 221 CORINNE ST SW | | | | GRAND RAPIDS | MI | 49507-1536 |
| MILEWSKI, EUGENE R | 115 ROBIN HILL DR | | | | NAPERVILLE | IL | 60540-7318 |
| MILEWSKI, GRACE | 1140 GLEN WILLOW RD | | | | AVONDALE | PA | 19311-9532 |
| MILEWSKI, HOLLY A | 11514 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| MILEWSKI, JOHN W | 4603 TWAIN CT | | | | PLAINFIELD | IL | 60586-8068 |
| MILEWSKI, LEONARD S | 16493 CLUB DR | | | | SOUTHGATE | MI | 48195-6503 |
| MILEWSKI, MARYBELL | 4603 TWAIN CT | | | | PLAINFIELD | IL | 60586-8068 |
| MILEWSKI, MICHAEL A | 4785 KHAKI CT | | | | ZIONSVILLE | IN | 46077-8141 |
| MILEWSKI, OLGA E | 8738 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1440 |
| MILEWSKI, PEREGRINA Z | PO BOX 921262 | | | | SYLMAR | CA | 91392-1262 |
| MILEWSKI, ROBERT G | 4212 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1649 |
| MILEWSKI, THOMAS J | 3241 NEWBURY PL | | | | TROY | MI | 48084-7044 |
| MILEX / MR. TRANSMISSION | 8305 HICKMAN RD | | | | URBANDALE | IA | 50322-4333 |
| MILEX CAR CARE | 6240 159TH ST | | | | OAK FOREST | IL | 60452-2761 |
| MILEX PROPERTIES, III, LLC, A DELAWARE LIMITED LIABILITY COMPANY | ATT: JOHN HYNANSKY | 911 TATANALL STREET | | | WILMINGTON | DE | 19801 |
| MILEY, ANDREW G | 4901 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2336 |
| MILEY, DENISE | 3700 NAVARRE RD | | | | LAFAYETTE | IN | 47905-4349 |
| MILEY, HOWARD L | 3109 S SHORTRIDGE RD | | | | INDIANAPOLIS | IN | 46239-1257 |
| MILEY, JAMES D | 14536 S GREENWOOD ST | | | | OLATHE | KS | 66062-9006 |
| MILEY, ROBERT L | 450 W HILDALE | | | | DETROIT | MI | 48203-1950 |
| MILEY, ROBERT L | 7293 ANTIOCH RD | | | | ADEL | GA | 31620-9579 |
| MILEY, STELLA A | 121 HARVILL LN | | | | BIRMINGHAM | AL | 35217-1858 |
| MILEY, TERESA A BARRET | 238 CONNOLLY DR | | | | FERGUSON | MO | 63135-1023 |
| MILEY, VIRGINIA R | APT B | 60 SKYVIEW DRIVE | | | ANDERSON | IN | 46017-1044 |
| MILFERD LANDERS | 327 HIGH ST | C/O JOANN PETERS | | | LOCKPORT | NY | 14094-4601 |
| MILFORD ALLEN | 300 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| MILFORD ALLISON | 39164 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2860 |
| MILFORD ARCHIBALD | 35 BASSWOOD DR | | | | BUFFALO | NY | 14227-2608 |
| MILFORD AUTO/MILFORD | 334 N MAIN ST | | | | MILFORD | MI | 48381-1957 |
| MILFORD BENNETT III | 4429 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 |
| MILFORD BUSBEE | APT 11 | 717 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3273 |
| MILFORD BUSINESS ASSOCIATION | 317 UNION STREET | | | | MILFORD | MI | 48381 |
| MILFORD C LADY AND | EVELYN M LADY JTWROS | 204 OLD BAY LANE | | | BAY ST LOUIS | MS | 39520 |
| MILFORD CAUDILL | 6262 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8109 |
| MILFORD COCHRAN JR | 45 MOLER AVE | | | | GERMANTOWN | OH | 45327-1254 |
| MILFORD D CONN | 2208 WINTER SUNDAY WAY | | | | ARLINGTON | TX | 76012-4943 |
| MILFORD DRAPER | 1655 16TH RD NE | | | | BURLINGTON | KS | 66839-9082 |
| MILFORD E WITHEY JR | 262 HAMPTON PKWY | | | | KENMORE | NY | 14217-1257 |
| MILFORD EDDINGFIELD | 708 HARDESTY AVE | | | | KANSAS CITY | MO | 64124-3034 |
| MILFORD EIDSON | 5931 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| MILFORD EUTSEY & | ESTHER EUTSEY JT TEN | 4451 RUSTIC DR | | | NEW PORT RICHEY | FL | 34652-5215 |
| MILFORD FAB/DETROIT | 19200 GLENDALE ST | | | | DETROIT | MI | 48223-3459 |
| MILFORD FABRICATING CO. | ZORAN RISTIC | 19200 GLENDALE STREET | | | CANTON | OH | 44707 |
| MILFORD FAMILY PRACT | 1265 N MILFORD RD | | | | MILFORD | MI | 48381-1018 |
| MILFORD FAST/MILFORD | 857 BRIDGEPORT AVENUE | | | | MILFORD | CT | 06460 |
| MILFORD GRIFFIN | 655 ROY WHITT RD | | | | BOAZ | AL | 35956-2539 |
| MILFORD HARDY | 1635 BC/EJ RD | | | | BOYNE CITY | MI | 49712-9638 |
| MILFORD HEBB | 1155 COLUMBIA ROAD | | | | VALLEY CITY | OH | 44280-9760 |
| MILFORD HIGH SCHOOL | SENIOR ALL NIGHT PARTY | 2380 S MILFORD RD | | | HIGHLAND | MI | 48357-4934 |
| MILFORD JACOBS | 4264 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILFORD JENSEN | 2015 RAVINE ST | | | | JANESVILLE | WI | 53548-3451 |
| MILFORD JOHNSON & | BOBBIE JOHNSON | 120 BLAWN ST | | | JOHNSTOWN | PA | 15906-1830 |
| MILFORD JUNE | 1332 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| MILFORD LOWRIE | 8834 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| MILFORD LYVERE | 5740 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| MILFORD MARK | 1327 VILLAGE GREEN DR | | | | SOUTHLAKE | TX | 76092-9205 |
| MILFORD MEDICAL SUPP | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| MILFORD N CAUDILL | 6262 SR 753 | | | | HILLSBORO | OH | 45133 |
| MILFORD NOTAGE | 8954 COUNTY ROAD K2 | | | | MALINTA | OH | 43535-9780 |
| MILFORD P TODD | 75 TODD LANE | | | | IRVINE | KY | 40336-7705 |
| MILFORD PEOPLES | 693 W ERICKSON RD | | | | PINCONNING | MI | 48650-9445 |
| MILFORD PREBBLE | 609 W DEXTER TRL | | | | MASON | MI | 48854-9666 |
| MILFORD PROVING GROUNDS - ENVMTL | NO ADVERSE PARTY | | | | | | |
| MILFORD REDI MIX | 800 CONCRETE DR | | | | MILFORD | MI | 48381-1511 |
| MILFORD REGIONAL MED | PO BOX 190 | 14 PROSPECT ST | | | MILFORD | MA | 01757-0190 |
| MILFORD RICE JR | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| MILFORD ROBISON | 1610 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9500 |
| MILFORD SCHROYER | RD#1 BOX 957 | | | | RUFFS DALE | PA | 15679 |
| MILFORD SMITH | 8445 MEISNER RD | | | | CASCO | MI | 48064-3211 |
| MILFORD T ALLEN | 300 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| MILFORD TARRANT | 7747 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9596 |
| MILFORD TASSLER  & | NORMA TASSLER JT WROS | 901 FLORSHEIM DRIVE | APT 378 | | LIBERTYVILLE | IL | 60048-5276 |
| MILFORD TILLMAN | APT 108 | 31 GREENWICH BOULEVARD | | | CLOVER | SC | 29710-7805 |
| MILFORD TODD | 75 TODDS LN | | | | IRVINE | KY | 40336-7705 |
| MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC | | | | MILFORD | MI | 48381 |
| MILFORD TRAIL COMMITTEE | C/O HURON VALLEY CHAMBER OF | COMMERCE | 317 UNION ST | | MILFORD | MI | 48381 |
| MILFORD TUCKER | 7720 MONROE BLVD | | | | TAYLOR | MI | 48180-2459 |
| MILFORD W NAPIER | 13680 FRIEND RD. | | | | GERMANTOWN | OH | 45327 |
| MILFORD WALKER | 260 BLUERIDGE HIGHTS DR | | | | WEST JEFFERSON | NC | 28694 |
| MILFORD WALKER | 6930 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| MILFORD WITHEY JR | 262 HAMPTON PKWY | | | | BUFFALO | NY | 14217-1257 |
| MILFORD WUELSER | 412 DALE ST | | | | FLUSHING | MI | 48433-1467 |
| MILFORD ZIOLKOWSKI | 1232 DEANWOOD RD | | | | BALTIMORE | MD | 21234-6002 |
| MILFORD, CHARLES J | 35 QUAIL VALLEY RD | | | | SOCIAL CIRCLE | GA | 30025-5313 |
| MILFORD, EDWIN H | PO BOX 875 | 431 BRYANT LOOP | | | JASPER | GA | 30143-0875 |
| MILFORD, EILEEN A | 323 DUNN ST | | | | ROCHESTER | NY | 14621-2508 |
| MILFORD, JAMES D | 5 KRESS HILL DR | | | | SPENCERPORT | NY | 14559-2212 |
| MILFORD, JERRY E | 1722 DULONG AVE | | | | MADISON HTS | MI | 48071-2668 |
| MILFORD, JOSEPH J | 2080 JOLES DR | | | | TONGANOXIE | KS | 66086-9332 |
| MILFORD, MI | 1100 ATLANTIC | | | | MILFORD | MI | 48381 |
| MILFORD, PHILIP G | 340 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| MILFORD, RICHARD L | 1362 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1134 |
| MILFORD, WALTER L | PO BOX 1426 | | | | RAYMORE | MO | 64083-1426 |
| MILFORD, WALTER LEE | PO BOX 1426 | | | | RAYMORE | MO | 64083-1426 |
| MILFRED MOON | 816 OSMOND AVE | | | | DAYTON | OH | 45418 |
| MILGATE, MELVIN W | 5707 BROCKTON DR APT 102 | | | | INDIANAPOLIS | IN | 46220-5477 |
| MILGIE GERALD | 136 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7774 |
| MILGIE, GERALD A | 136 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7774 |
| MILGIE, MICHAEL H | 719 WESTVIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-2475 |
| MILGIE, SALLY A | PO BOX 711 | | | | BLOOMFIELD HILLS | MI | 48303 |
| MILGROM, IRA J | 27785 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4932 |
| MILGROM, SHELDON P | 1677 LEROY ST | | | | FERNDALE | MI | 48220-3146 |
| MILHALIK ALBERT (512075) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MILHAM RICHARD BREWSTER JR (429458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILHOAN ALLEN D (465242) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILHOLIN, MAX C | 17815 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| MILHON, DANNY G | 7870 MASTEN RD | | | | COATESVILLE | IN | 46121-9289 |
| MILHON, ERVIN J | 3700 BRIARWOOD CT | | | | KOKOMO | IN | 46902-4504 |
| MILHON, TRUDY L | 2364I HARNESS WAY | | | | GREENWOOD | IN | 46143 |
| MILHORN, BETTY J | 74 GUMWOOD DR | | | | DAVISON | MI | 48423-8132 |
| MILHOUS, MARK T | 5662 S COUNTY ROAD 200 W | | | | CLAYTON | IN | 46118-9198 |
| MILHOUSE JR, LEE I | 116 FAIRDALE AVE | | | | CAMPBELL | OH | 44405-1075 |
| MILHOUSE, FRANK L | 1127 W 24TH ST | | | | ANDERSON | IN | 46016-4908 |
| MILHOUSE, ISAAC | 1114 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| MILHOUSE, WARNETTA | 99 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4935 |
| MILI, WILLIAM E | 17413 ELSNER RD | | | | BARAGA | MI | 49908-9144 |
| MILIA, FRANK | 1420 LOURDES DR | | | | PARMA | OH | 44134-5358 |
| MILIA, M.D.,MARC J | PO BOX 32615 | | | | DETROIT | MI | 48232-0615 |
| MILIAM COUNTY ASSESSOR | 101 S FANNIN AVE | | | | CAMERON | TX | 76520-4217 |
| MILIAN, ANGEL F | 15 50TH ST | | | | WEEHAWKEN | NJ | 07086-7205 |
| MILIAN, EDWARD J | 23112 TRILLIUM DR | | | | WILDOMAR | CA | 92595-8576 |
| MILIAN, MARGARITA I | 55 SHERIDAN AVE APT D31 | | | | MOUNT VERNON | NY | 10052-2551 |
| MILIAN, MARGARITA I | APT D31 | 55 SHERIDAN AVENUE | | | MOUNT VERNON | NY | 10552-2551 |
| MILIAN, MARGARITA IRMA | APT D31 | 55 SHERIDAN AVENUE | | | MOUNT VERNON | NY | 10552-2551 |
| MILIAN, MIGUEL A | 3909 CANE RIVER RD | | | | KELLER | TX | 76248-1935 |
| MILIAN, RENE | 2677 W 71ST PL | | | | HIALEAH | FL | 33016-5415 |
| MILIANA JOHNSON | PO BOX 1548 | | | | HONOKAA | HI | 96727-1548 |
| MILICA AWSHEE | 19 SAN GIACOMO DR | | | | NEW WINDSOR | NY | 12553-6417 |
| MILICA NICKOLAOU | 10652 GREEN PL | | | | CROWN POINT | IN | 46307-2989 |
| MILICAN, JULIA F | 318 E 248TH ST | | | | CLEVELAND | OH | 44123-1439 |
| MILICEVIC, MARA | 36285 SANDY KNOLL DR | | | | EASTLAKE | OH | 44095-5421 |
| MILICEVIC, MIROSLAVKA | 1281 SUSSEX RD | | | | VENICE | FL | 34293-4293 |
| MILICEVIC, SLOBODAN | 1267 BARKLEY PL N | | | | N BRUNSWICK | NJ | 08902-3142 |
| MILICEVICH, LEWIS M | 1201 TROON DR | | | | GREENSBURG | PA | 15601-8955 |
| MILICH, JOSEPH | 7418 W 59TH ST | | | | SUMMIT | IL | 60501-1418 |
| MILICHEVICH, DOBRIVOY | 2497 LOGSDON ST | | | | NORTH PORT | FL | 34287-4122 |
| MILICIC, JEANNE M | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092-2159 |
| MILICIC, JOSEPH | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092-2159 |
| MILIK, ZBIGNIEW V | 9 WALTUMA AVE | | | | EDISON | NJ | 08837-2822 |
| MILILLO, DAVID M | 834 TRIMMER RD | | | | SPENCERPORT | NY | 14559-9574 |
| MILILLO, MICHAEL | 236 E GENESEE ST | | | | AUBURN | NY | 13021-4340 |
| MILILLO, NICHOLAS A | 5884 OWASCO TER | | | | AUBURN | NY | 13021-5618 |
| MILIMAKI, ARLENE C | 122 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| MILIMAKI, JANICE M | 1654 GIDDINGS RD | | | | PONTIAC | MI | 48340-1411 |
| MILIND DATAR | 12077 QUARRY CT | | | | FISHERS | IN | 46037-3926 |
| MILIND GANDHI | 49655 W CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6354 |
| MILINER CHARLES | 629 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2533 |
| MILINER, GERTRUDE | 2409 OAKRIDGE DR | | | | DAYTON | OH | 45417-1518 |
| MILINER, PAULINE | 1108 WILLOW DR | | | | TROTWOOD | OH | 45426-2098 |
| MILING, JEFFREY K | PO BOX 61 | | | | DORR | MI | 49323 |
| MILINIA ALLISON | 1280 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| MILINKOVIC, MILAN | 6535 N ONARGA AVE | | | | CHICAGO | IL | 60631-1408 |
| MILINKOVICH, MIROSLAV | 614 W BABCOCK AVE | | | | ELMHURST | IL | 60126-1868 |
| MILINOVICH JR, THOMAS N | 27064 LAUREL LN | | | | OLMSTED FALLS | OH | 44138-3165 |
| MILINOVICH, NICK C | 43277 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| MILINOVICH, NICK CHARLES | 43277 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| MILINOVICH, THOMAS N | 7233 WILLOW WAY | | | | NORTH OLMSTED | OH | 44070-6314 |
| MILINSKI, MARY | 22679 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6380 |
| MILIO, SAL | 37 NEWHARD PL | | | | HOPEWELL JCT | NY | 12533-5004 |
| MILIOS, ANASTASIA | 3987 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| MILIOTO, COSIMO | PERK ROBERT H | 995 ELMWOOD AVE | | | BUFFALO | NY | 14222-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILIOTTO, JOSEPH | 252 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3168 |
| MILISSA A LEACH (SEP IRA) | FCC AS CUSTODIAN | 3636 S VAN ALLEN RD | | | JANESVILLE | WI | 53546-9441 |
| MILITAR, ROBERT L | 6219 S INDEPENDENCE AVE APT 125 | | | | OKLAHOMA CITY | OK | 73159-1223 |
| MILITARY BENEFIT ASSOCIATION | ATTN T COLLINS TRES | P O BOX 221110 | | | CHANTILLY | VA | 20153-1110 |
| MILITARY BRAKE & ALIGNMENT SERVICE INC | 4449 12TH ST | | | | WEST PALM BEACH | FL | 33409-2965 |
| MILITARY STARS LLC | PO BOX 276 | | | | TALLEVAST | FL | 34270-0276 |
| MILITARY VEHICLES OPERATION | 660 S BLVD E MC 2603-03 | | | | PONTIAC | MI | 48341 |
| MILITELLO PHILIP S (639070) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILITELLO, ANTHONY | 2012 S SHERMAN ST | | | | BAY CITY | MI | 48708-3817 |
| MILITELLO, DOMINIC J | 5932 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1715 |
| MILITELLO, EDWARD F | 8480 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| MILITELLO, JAMES V | 1826 MIDLAND RD | | | | BAY CITY | MI | 48706-9471 |
| MILITELLO, JAMES VINCENT | 1826 MIDLAND RD | | | | BAY CITY | MI | 48706-9471 |
| MILITELLO, KATIE M | 38 APPLE BLOSSOM BLVD | | | | LANCASTER | NY | 14086-9476 |
| MILITELLO, LOUIS J | 5 S DUCHESNE DR | | | | FLORISSANT | MO | 63031-8111 |
| MILITELLO, MARIA C | 46658 SERENITY DR | | | | MACOMB | MI | 48044-3760 |
| MILITELLO, RICHARD T | 8471 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| MILITELLO, TAB J | 707 E CHEVY CHASE DR | | | | GLENDALE | CA | 91205-4827 |
| MILITELLO, VINCENT P | 1794 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| MILITELO TRUST | C/O ANGELA VOLANTI | 6638 MOUNTAIN WOOD DR | | | CORPUS CHRISTI | TX | 78413-4801 |
| MILITIG, KEVIN J | 3724 CURRY LN | | | | JANESVILLE | WI | 53546-3427 |
| MILITO, JOACHIM J | 4441 S REED RD | | | | DURAND | MI | 48429-9760 |
| MILITZER, PATRICIA M | 3239 N ST NW APT 11 | | | | WASHINGTON | DC | 20007-2834 |
| MILIUS, GERALD | 31A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6653 |
| MILIUS, MARVIN M | 4485 CHASE OAKS DR | | | | SARASOTA | FL | 34241-7158 |
| MILIUSIS, ANTHONY | 6205 ELK LAKE RD | | | | WILLIAMSBURG | MI | 49690-9733 |
| MILIUSIS, JOSEPH C | 6141 PEBBLE DR | | | | ALLENDALE | MI | 49401-9785 |
| MILIUSIS, RICHARD P | 3870 BLACKMER RD | | | | RAVENNA | MI | 49451-9749 |
| MILIUSIS, ROBERT L | 4120 52ND ST SW | | | | WYOMING | MI | 49418-9211 |
| MILIVOJE SIMICH | 26374 PATTOW ST | | | | ROSEVILLE | MI | 48066-5518 |
| MILJENKA KOVACEVIC | 6498 MELSHORE DR | | | | MENTOR | OH | 44060-2371 |
| MILJOUR, LUKE | 113 EAST CASE STREET | | | | NEGAUNEE | MI | 49866-1731 |
| MILJOUR, LUKE | 1478 WEST KNUDSEN ROAD | | | | GWINN | MI | 49841-9220 |
| MILKA BEJMA | 7406 W TUCKAWAY CREEK DR | | | | FRANKLIN | WI | 53132-2702 |
| MILKA MESHULAM & | DAVID MESHULAM & | SHELLY MESHULAM KELLER JT TEN | 167 ADELE CT | | RIVERHEAD | NY | 11901-1869 |
| MILKA, EVAN G | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| MILKA, HAZEL | 5350 BRADLEY RD | | | | GREGORY | MI | 48137-9536 |
| MILKA, MARLENE M | 1659 PHEASANTWOOD TRL | | | | NORTHFIELD | MN | 55057-3076 |
| MILKA, PAUL D | 4146 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9348 |
| MILKA, RICHARD C | 2014 NORTHEAST 19TH STREET | | | | GRESHAM | OR | 97030-4352 |
| MILKA, ROBERT G | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| MILKE STAFFORD | COUNTY ATTORNEY'S OFFICE | 1019 CONGRESS ST FL 15 | | | HOUSTON | TX | 77002-1799 |
| MILKE, LEONARD W | 4624 HADLEY RD | | | | GOODRICH | MI | 48438-9651 |
| MILKERIS, JAMES P | 21225 MONTCLARE LAKE DR | | | | CREST HILL | IL | 60403-8721 |
| MILKEWICZ, EDWARD H | 2127 EASTPORT WAY | | | | HARLEYSVILLE | PA | 19438-2863 |
| MILKIE, RICHARD | 3980 NASH DR | | | | TROY | MI | 48083-5362 |
| MILKIEWICZ, KAREN R | 11615 HAROLD ST | | | | WARREN | MI | 48089-1229 |
| MILKIEWICZ, RICHARD | 19067 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| MILKIEWICZ, STEVEN R | 18413 FLORAL ST | | | | LIVONIA | MI | 48152-3719 |
| MILKIEWICZ, SYDNEY L | 8072 GARTH POINT LN | | | | RAPID RIVER | MI | 49878-9518 |
| MILKIEWICZ, THOMAS | 7297 LAMPHERE | | | | DETROIT | MI | 48239-1060 |
| MILKINS, JACQUELINE | 621 N EASTLAWN CT | | | | DETROIT | MI | 48215-3299 |
| MILKMAN, BRIAN | 227 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |
| MILKMAN, RUSSELL I | 30 HOUGH RD | | | | SUTTON | MA | 01590-2709 |
| MILKO, ROBERT H | 5799 S SHANDLE BLVD | | | | MENTOR | OH | 44060-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILKON, JULIA E | 2200 MILTON BOULEVARD | | | | NEWTON FALLS | OH | 44444-8746 |
| MILKOVICH, EMMA | 10064 HEATHERWOOD CT | | | | HIGHLANDS RANCH | CO | 80126-7860 |
| MILKOWSKI, DANIEL P | 4700 FOX POINTE DR UNIT 133 | | | | BAY CITY | MI | 48706-2841 |
| MILKOWSKI, HELEN | 5843 LAUDER ST | | | | PITTSBURGH | PA | 15207-2232 |
| MILKOWSKI, JOSEPH H | 58 SIMSBURY LNDG | | | | SIMSBURY | CT | 06070-1437 |
| MILKOWSKI, LORRAINE A | 1589 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| MILKOWSKI, NEIL P | 15185 W MAYFLOWER DR | | | | NEW BERLIN | WI | 53151-6720 |
| MILKS ALVIN HENRY SR (ESTATE OF) (493414) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILKS JR, GERALD L | 1143 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| MILKS JR, RALPH | 3910 WOODBERRY LAKE DR | | | | GREENSBORO | NC | 27455-0944 |
| MILKS, BETTY L | 1108 21ST ST UNIT 102 | | | | BRODHEAD | WI | 53520-2086 |
| MILKS, IRA R | 12799 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| MILKS, LESTER R | 12799 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| MILKS, NANCY | 123 HILLCREST RD | | | | TONAWANDA | NY | 14150-5319 |
| MILKS, RICHARD C | 3515 CROSBY RD | | | | TURNER | MI | 48765-9536 |
| MILKS, VELMA J | 1106 SYLVAN LANE | | | | MIDLAND | MI | 48640-2861 |
| MILKS, WARREN W | 116 VALENCIA ST | | | | WINTER HAVEN | FL | 33880-1042 |
| MILL CREEK DENTAL, INC. | SMITH BARNEY PS PLAN | TIMOTHY BURNS, TTEE | P O BOX 216 | | STAYTON | OR | 97383-0216 |
| MILL CREEK MOTOR FREIGHT | PO BOX 1120 | | | CAMBRIDGE ON N1R 5Y2 CANADA | | | |
| MILL CREEK MOTOR FREIGHT INC | 4300 SOUTH M40 | | | | HOLLAND | MI | 49423 |
| MILL ROAD TIRE & AUTO | 6401 N 76TH ST | | | | MILWAUKEE | WI | 53223-6101 |
| MILL SPECIALTIES INC | 5 E 49TH ST | PO BOX 398 | | | LA GRANGE | IL | 60525-6721 |
| MILL STEEL CO, THE | 5116 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL CO, THE | 5116 36TH ST SE | PO BOX 8827 | | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL CO, THE | CARL QUENNEVILLE | 5116 36TH ST SE | P.O. BOX 8827 | | GRAND RAPIDS | MI | 49512-2010 |
| MILL STEEL COMPANY | PO BOX 30516 | DEPARTMENT 6058 | | | LANSING | MI | 48909-8016 |
| MILL STEEL COMPANY OF CANADA | 5015 O NEIL ST | | | OLDCASTLE CANADA ON M5W 2K6 CANADA | | | |
| MILL STEEL MASTER COIL | CARL QUENNEVILLE | 5116 36TH ST SE | P.O. BOX 8827 | | GRAND RAPIDS | MI | 49512-2010 |
| MILL SUPPLIES CORP | 336 E MICHIGAN AVE DB 9/07 | P O BOX 12120 | | | LANSING | MI | 48933 |
| MILL SUPPLIES INC | 5105 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5215 |
| MILL THE | 1001 N WASHINGTON ST | | | | MARION | IN | 46952-2203 |
| MILL TRANSPORTATION CO | PO BOX 6166 | | | | NEW YORK | NY | 10249-6166 |
| MILLA D KLUSKA | 2352  CELESTIAL DRIVE NORTHEAST | | | | WARREN | OH | 44484-3905 |
| MILLA KLUSKA | 2352 CELESTIAL DR NE | | | | WARREN | OH | 44484-3905 |
| MILLA, GISELA O.M. | 34687 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1079 |
| MILLACCI, DEBRA S | 4251 E AGAVE DESERT TRL | | | | TUCSON | AZ | 85706-3023 |
| MILLACE, NICHOLAS P | 2049 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3284 |
| MILLAGE JR, ROBERT | 606 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| MILLAGE, JOY FAYE | 537 WEAKLEY CK RD | | | | LAWRENCEBURG | TN | 38464 |
| MILLAGE, MARY C | 6620 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9501 |
| MILLAGE, MONTY L | 9218 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2414 |
| MILLAGE, MONTY LEE | 9218 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2414 |
| MILLAGE, PETER D | 211 FALL CREEK DR | | | | ANDERSON | IN | 46013-3710 |
| MILLAGE-TRONT, JENNIE | 16311 NE 27TH CT | | | | RIDGEFIELD | WA | 98642-8974 |
| MILLAGER, EDWARD J | PO BOX 151 | | | | TROY | MO | 63379-0151 |
| MILLAGER, THOMAS J | 1508 LANGROVE DR | | | | DARDENNE PRAIRIE | MO | 63368-7066 |
| MILLAN BRENT | MILLAN, BRENT | 661 VISTA DR | | | GAHANNA | OH | 43230 |
| MILLAN RAY | 55 E MANOR DR | | | | SPRINGBORO | OH | 45066-8629 |
| MILLAN, ALFRED | 4601 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1303 |
| MILLAN, CESAR E | 19 RIDGEMONT DR | | | | LANOKA HARBOR | NJ | 08734-1634 |
| MILLAN, REINALDO R | 55 E MANOR DR | | | | SPRINGBORO | OH | 45066-8629 |
| MILLAN, VICTOR V | 1338 WOODLOW ST | | | | WATERFORD | MI | 48328-1362 |
| MILLANDER, CHARLES | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3100 |
| MILLANDER, LOIS A | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLAR ELEVATOR | 1530 TIMBER WOLF DR | | | | HOLLAND | OH | 43528-9129 |
| MILLAR, COLLEEN M | 33550 UNICORN CT | | | | WESTLAND | MI | 48186-7802 |
| MILLAR, CRAIG D | 1934 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1162 |
| MILLAR, CRAIG D | 70 MIXLER RD | | | | WADSWORTH | OH | 44281 |
| MILLAR, DOUGLAS F | 6510 SPRINGFIELD LANE | | | | CLARKSTON | MI | 48346-1039 |
| MILLAR, DUANE H | 15 ROSELAWN CT | | | | SAGINAW | MI | 48602-1815 |
| MILLAR, GERALDINE | 6510 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1039 |
| MILLAR, GORDON G | 8151 N STONE FARM RD | | | | EDGERTON | WI | 53534-9751 |
| MILLAR, LOWELL T | PO BOX 154 | | | | SARDINIA | NY | 14134-0154 |
| MILLAR, MARY E | 323 BUSCH TER | | | | MINNEAPOLIS | MN | 55419-5425 |
| MILLAR, MARY E | 903 SUTTON ST | | | | SAGINAW | MI | 48602-2963 |
| MILLAR, MARY G | 678 OLDE IVY LN | | | | HOWELL | MI | 48843-8134 |
| MILLAR, MELCHA E | 4653 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| MILLAR, MICHAEL K | 48862 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2909 |
| MILLAR, MICHAEL KARL | 48862 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2909 |
| MILLAR, MILDRED E | 1915 BALDWIN AVE APT 341 | | | | PONTIAC | MI | 48340-1176 |
| MILLAR, NEIL L | 201 SKYCREST DR | | | | LANDENBERG | PA | 19350-9658 |
| MILLAR, ROGER G | 9108 N CITY RD H | | | | EDGERTON | WI | 53534 |
| MILLAR, ROSS W | 7100 LESLEE ST | | | | PORTAGE | MI | 49024-4262 |
| MILLAR, T M | 70 FIXLER RD | | | | WADSWORTH | OH | 44281-9219 |
| MILLAR, T MICHELLE | 70 FIXLER RD | | | | WADSWORTH | OH | 44281-9219 |
| MILLAR, VALERIE L | RTE 2 BOX 407-B | | | | TALKING ROCK | GA | 30175 |
| MILLARD A SHELTON | 9516 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5282 |
| MILLARD ADAMS | 341 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| MILLARD B STONE JR | 2760 DERBY DOWNS DR. | | | | CHATTANOOGA | TN | 37421--84 |
| MILLARD BENNETT | 2700 W RIGGIN RD | | | | MUNCIE | IN | 47304-1021 |
| MILLARD BOTT | PO BOX 175 | 216 CAROLINE ST | | | CHARLESTOWN | MD | 21914-0175 |
| MILLARD BRANAM | 465 WINFIELD HEIGHTS RD | | | | GATLINBURG | TN | 37738-3157 |
| MILLARD BREWER | 9765 W HASKET LN | | | | DAYTON | OH | 45424-1605 |
| MILLARD BYRD | 260   GRANDIN RD | | | | MAINEVILLE | OH | 45039-9762 |
| MILLARD C RUSSELL JR | 315 SHILOH SPRINGS RD. | | | | DAYTON | OH | 45415-3130 |
| MILLARD CADDELL | 9590 PITMAN RD | | | | YPSILANTI | MI | 48197-8987 |
| MILLARD CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| MILLARD CLAY | 912 WARREN AVE | | | | NILES | OH | 44446-1141 |
| MILLARD COLLINS JR | 5264 SILVERDOME DR | | | | DAYTON | OH | 45414 |
| MILLARD COOPER | 5518 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6868 |
| MILLARD COPELAND | 1190 W 275 N | | | | LEBANON | IN | 46052-9521 |
| MILLARD CREEKMORE | 9188 ACCESS ROAD | | | | BROOKVILLE | OH | 45309 |
| MILLARD D ADAMS | 341 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| MILLARD D POFF II | 36   S GARLAND AVE | | | | DAYTON | OH | 45403-2218 |
| MILLARD DAVIS | 4663 BROWN RD | | | | DURAND | MI | 48429-9754 |
| MILLARD DOUGLASS | 300 S WASHINGTON AVE LOT 76 | | | | FORT MEADE | FL | 33841-3184 |
| MILLARD E MCGUIRE & | RITA K MCGUIRE JTTEN | 1205 S MAIN | | | ALTUS | OK | 73521-6522 |
| MILLARD E. JOHNSON | CGM IRA CUSTODIAN | 3724 MT. HAYDEN CT. | | | MONTROSE | CO | 81403-8139 |
| MILLARD EDWARD EUGENE SR (429459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLARD ERIC | MILLARD, ERIC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MILLARD FAMILY TRUST | GEORGE RICHARD MILLARD TTEE | JOSEPH MILLARD TTEE | U/A DTD 04/23/1991 | 5714 RIVERSIDE AVENUE | RIVERSIDE | CA | 92506 |
| MILLARD FERRELL JR | G-7135 FENTON ROAD | | | | GRAND BLANC | MI | 48439 |
| MILLARD FILLMORE COLLEGE | 3435 MAIN STREET | 142 PARKER HALL | | | BUFFALO | NY | 14214 |
| MILLARD FISCHER | 14404 HEAVENLY ACRES RDG | | | | HANCOCK | MD | 21750-1907 |
| MILLARD GAYLOR | 1395 CLIFF BARNES DR | | | | KALAMAZOO | MI | 49009-8329 |
| MILLARD GEORGE | 402 CHELSEA RD | | | | FAIRLESS HILLS | PA | 19030-2306 |
| MILLARD GINTER | 52 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| MILLARD HALL | 351 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| MILLARD HAMILTON | 4571 DOVE TREE CT | | | | FORT WORTH | TX | 76137-1866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLARD HAYWOOD | 8215 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-8969 |
| MILLARD HECK | 512 DIVIDING RIDGE RD | | | | SPEEDWELL | TN | 37870-7337 |
| MILLARD HOGUE | 2435 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| MILLARD HUNEYCUTT | 6331 BANDY DR | | | | CHARLOTTE | NC | 28215-4201 |
| MILLARD I I I, HARRY J | 15266 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| MILLARD J CHANDLER | 213 N WASHINGTON ST | | | | NEW PARIS | OH | 45347-1153 |
| MILLARD JARRETT | 750 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| MILLARD JOHNS | 4623 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2316 |
| MILLARD JOHNSON | 3405 W MAIN ST | | | | UNION CITY | TN | 38261-1541 |
| MILLARD JOHNSON | 40667 DRURY RD | | | | STERLING HEIGHTS | MI | 48310-2034 |
| MILLARD JOHNSON | 875 WILLIAMS BLVD. | | | | RIDGELAND | MS | 39157-1541 |
| MILLARD JOHNSON JR | 2412 RIDGE AVE | | | | EAST SAINT LOUIS | IL | 62205-1718 |
| MILLARD JR, FILLMORE G | 816 WEST ST | | | | BELOIT | WI | 53511-4805 |
| MILLARD JR, W E | 839 S WESTWOOD APT 190 | | | | MESA | AZ | 85210-3465 |
| MILLARD JR, W EDWARD | 839 S WESTWOOD APT 190 | | | | MESA | AZ | 85210-3465 |
| MILLARD K WATERS | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556-5086 |
| MILLARD KEITH | 701 MARKET ST APT 147 | | | | OXFORD | MI | 48371-3579 |
| MILLARD KELLEY | 140 HIGHLAND DR | | | | MOULTON | AL | 35650-4108 |
| MILLARD KUHLMANN | 2 PEG ELAINE CT | | | | SAINT PETERS | MO | 63376-1902 |
| MILLARD L BREWER | 9765 WEST HASKET LANE | | | | DAYTON | OH | 45424-1605 |
| MILLARD LADD JR | 223 KNOB HILL RD | | | | MERIDEN | CT | 06451-4932 |
| MILLARD LAWRENCE | 10925 BEACH CT RAINBOW LK | | | | PERRINTON | MI | 48871 |
| MILLARD M HALL | 351   WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| MILLARD MARILYN | 2710 VARSITY PL | | | | TAMPA | FL | 33612-4737 |
| MILLARD MARTIN | 8114 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2489 |
| MILLARD MARTIN SERVICES | PO BOX 51886 | | | | BOWLING GREEN | KY | 42102-6886 |
| MILLARD MASSENBERG | 30047 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3013 |
| MILLARD MCCULLAH | 144 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2811 |
| MILLARD MIDDLETON | 222 HALIFAX DR | | | | VANDALIA | OH | 45377-2910 |
| MILLARD NORMAN | 310 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8560 |
| MILLARD O'BRYAN | 1891 KIEFER RD | | | | DANSVILLE | NY | 14437 |
| MILLARD P THALER | CGM SEP IRA CUSTODIAN | MBC #104 | 3701 E. BASELINE STE F 106-104 | | GILBERT | AZ | 85234-5414 |
| MILLARD PAM | MILLARD, PAM | 1378 COUNTY ROAD | | | SARCOXIE | MO | 64862 |
| MILLARD PENDER | 838 S WILDER RD | | | | LAPEER | MI | 48446-9481 |
| MILLARD QWENDOLYN | 6372 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9162 |
| MILLARD R MILLER REVOCABLE TRUST | U/A DTD MARCH 13, 1987 | MILLARD R MILLER, TTEE | ROSE NIELSEN MILLER, TTEE | 382 MADEWOOD LANE | CHESTERFIELD | MO | 63017 |
| MILLARD RASH | 1826 BORDEAUX DR | | | | FAIRBORN | OH | 45324-2863 |
| MILLARD ROCK MCNEIL | WBNA CUSTODIAN TRAD IRA | P O BOX 436 | | | BENTON | TN | 37307-0436 |
| MILLARD ROOT | 9251 E EATON HWY | | | | MULLIKEN | MI | 48861-9649 |
| MILLARD RUSH | 934 ANDREW AVE | | | | SALEM | OH | 44460-3539 |
| MILLARD RUSSELL JR | 315 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3130 |
| MILLARD RUTHERFORD JR | 3544 HIGHLAND WOODS DR | | | | DALLAS | TX | 75241-3333 |
| MILLARD SHELTON | 9516 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5282 |
| MILLARD SINGLETON | 1054 SHEFFIELD CT | | | | AVON | IN | 46123-8060 |
| MILLARD SNOWDEN | 353 DUBLIN DR | | | | GLEN BURNIE | MD | 21060-8245 |
| MILLARD STONE JR | 2760 DERBY DOWNS DR | | | | CHATTANOOGA | TN | 37421-8400 |
| MILLARD THOMPSON | # C | 8100 MAIN STREET | | | GARRETTSVILLE | OH | 44231-1216 |
| MILLARD TRIBBLE | 150 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| MILLARD WALTER | 2864 S MAIN ST | | | | NILES | OH | 44446-1310 |
| MILLARD WARREN | 9583 PRAIRIE ST | | | | DETROIT | MI | 48204-2049 |
| MILLARD WATERS | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556-5086 |
| MILLARD WATTS SR | 3802 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8807 |
| MILLARD WENTZ | 10010 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9713 |
| MILLARD WEST | 234 WATERVLIET AVE | | | | DAYTON | OH | 45420-2455 |
| MILLARD WINNINGHAM | 17663 HENRY ST | | | | MELVINDALE | MI | 48122-1040 |
| MILLARD, ALICIA | 16408 DON COURT | | | | NINE MILE FLS | WA | 99206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLARD, ARTHUR L | 2945 W AVALON RD | | | | JANESVILLE | WI | 53546-8992 |
| MILLARD, BEATRICE ANN | 1404 READY AVE | | | | BURTON | MI | 48529-2052 |
| MILLARD, BETTY | 15567 HARVEST LANE | | | | SOUTHGATE | MI | 48195-6834 |
| MILLARD, CARL Q | PO BOX 5881 | | | | ARLINGTON | TX | 76005-5881 |
| MILLARD, CHARLOTTE C | 3014 PETUNIA LN | | | | BELOIT | WI | 53511-1650 |
| MILLARD, CINDY L | 804 LAKEVIEW DR | | | | MOORE | OK | 73160-2627 |
| MILLARD, CLYDE M | 771 BEACHWOOD PT | | | | DELTON | MI | 49046 |
| MILLARD, CYNTHIA A | PO BOX 3576 | | | | ARLINGTON | TX | 76007-3576 |
| MILLARD, DARLENE M | 17073 HWY 10 N | | | | BUTLER | KY | 41006 |
| MILLARD, DAVID B | 30239 WESTMORE DR | | | | MADISON HTS | MI | 48071-2212 |
| MILLARD, DAVON K | 120 NORTH CHURCH STREET | | | | DICKEYVILLE | WI | 53808-6815 |
| MILLARD, DEAN R | 534 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| MILLARD, DOUGLAS L | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| MILLARD, DOUGLAS LEE | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| MILLARD, E D | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| MILLARD, ELSIE M | 2339 SOUTH STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9445 |
| MILLARD, FLOYD V | 7953 MASON LN | | | | WHITMORE LAKE | MI | 48189-9587 |
| MILLARD, FRED T | 1845 RAY RD | | | | OXFORD | MI | 48371-2755 |
| MILLARD, GARY M | 7829 MCNULTY AVE | | | | WINNETKA | CA | 91306-2132 |
| MILLARD, GORDON R | 7289 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| MILLARD, GREGORY B | 6 APRIL HILL DR | | | | GRAFTON | OH | 44044-9607 |
| MILLARD, HELEN A | 3910 N MIELKE WAY RD | | | | LEWISTON | MI | 49756-7903 |
| MILLARD, HELEN V | 3329 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| MILLARD, JAMES F | APT D214 | 11300 WARNER AVENUE | | | FOUNTAIN VLY | CA | 92708-4174 |
| MILLARD, JAMES J | 1011 LOWREY PL | | | | SPRING HILL | TN | 37174-6119 |
| MILLARD, JAMES R | 3216 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6505 |
| MILLARD, JAMES R | 3910 N MIELKE WAY RD | | | | LEWISTON | MI | 49756-7903 |
| MILLARD, JOHN D | 1681 OPAL DR | | | | SAINT HELEN | MI | 48656-9474 |
| MILLARD, JOHN S | PO BOX 476 | | | | ROBINSONVILLE | MS | 38664-0476 |
| MILLARD, JUDITH A | W140S7395 SETTLER WAY | | | | MUSKEGO | WI | 53150-3624 |
| MILLARD, KENNETH E | 18361 TIMBERLINE DR | | | | THOMPSONVILLE | MI | 49683-9587 |
| MILLARD, KENNETH L | 1419 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5442 |
| MILLARD, KIM M | 2014 PURVIS AVE | | | | JANESVILLE | WI | 53548-1471 |
| MILLARD, KIMBERLY | 9035 E LAKE RD | | | | CLARKSTON | MI | 48348-4268 |
| MILLARD, MABEL T | 300 GARFIELD AVE | | | | PALMYRA | NJ | 08065-1516 |
| MILLARD, PAUL R | 5190 THOMAS RD | | | | METAMORA | MI | 48455-9381 |
| MILLARD, PHYLLIS L | 691 W RUBY RD | | | | SHERIDAN | MI | 48884-9349 |
| MILLARD, QWENDOLYN | 6372 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9162 |
| MILLARD, REX S | 47121 FINCH ST | | | | MATTAWAN | MI | 49071-7744 |
| MILLARD, RUTH L | 1108 PARK ST APT 2 | | | | WOODBINE | IA | 51579-1078 |
| MILLARD, RUTH M | 7591 WEST HYLAND AVENUE | | | | DAYTON | OH | 45424-4423 |
| MILLARD, STANLEY L | 1401 BARHAM AVE | | | | JANESVILLE | WI | 53548-1505 |
| MILLARD, THOMAS L | 544 LOOKOUT DR | | | | PEWAUKEE | WI | 53072-3622 |
| MILLARD, WILLIAM A | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051-4477 |
| MILLAT INDUSTRIES CORP | 4901 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1709 |
| MILLAY JR, JOHN T | 218 BLACK POWDER LN | | | | KEARNEYSVILLE | WV | 25430-3669 |
| MILLAY, CHARLES O | 13454 WINDY TRL | | | | WOLVERINE | MI | 49799-9560 |
| MILLAY, MARK F | 9920 EAGLE PASS | | | | CANADIAN LAKES | MI | 49346-9029 |
| MILLBANK MATERIALS LTD | 323 S MAIN ST | | | | ZELIENOPLE | PA | 16063-1536 |
| MILLBANK MATERIALS PA LTD | HSBC BANK OF USA NA | 323 S MAIN ST | PO BOX 103 | | ZELIENOPLE | PA | 16063-1536 |
| MILLBAUGH, KARIC A | PO BOX 353 | 3030 ROUTE 310 | | | MADRID | NY | 13660-0353 |
| MILLBAUGH, RUTH H | 5870 JUNIPER A.A. LANE | | | | RAPID RIVER | MI | 49878 |
| MILLBERG, NOLA L | 5856 ROUTE 711 | | | | NEW FLORENCE | PA | 15944-2427 |
| MILLBERN, ERNEST S | 6318 RALSTON AVE | | | | RAYTOWN | MO | 64133-5133 |
| MILLBROOK PROVING GROUNDS LTD | GM HOLDINGS UK LTD | MILLBROOK NR AMPTHILL | | BEDFORD ENGLAND MK45 2JQ GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLBROOK PROVING GROUNDS LTD | NR AMPTHILL RMT CHG 11/19/04AH | BEDFORDSHIRE | | GREAT BRITIAN MK45 2JQ GREAT BRITAIN | | | |
| MILLBURN MEDICAL IMA | PO BOX 1230 | | | | EATONTOWN | NJ | 07724-1081 |
| MILLBURN SOLOMON (489846) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MILLBURN TOWNSHIP MUNICIPAL COURT | 435 ESSEX ST | | | | MILLBURN | NJ | 07041-1316 |
| MILLBURY, LEMUEL H | RR 1 BOX 187A | | | | GRANVILLE SUMMIT | PA | 16926-9627 |
| MILLBURY, LEMUEL H | RR 3 BOX 195 | | | | TROY | PA | 16947 |
| MILLCREEK AUTOMOTIVE | 3385 HIGHLAND DR | | | | SALT LAKE CITY | UT | 84106-3356 |
| MILLCREEK TOWNSHIP | | 3608 W 26TH ST | | | | PA | 16506 |
| MILLCREEK TOWNSHIP SCHOOL DISTRICT | | 3740 W 26TH ST | | | | PA | 16506 |
| MILLDEBRANDT, HENRY E | 600 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| MILLE MICHAEL | PO BOX 352 | | | | DUPONT | LA | 71329-0352 |
| MILLE MICHAEL L & KRISTINE A | 4350 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-8722 |
| MILLEA, LEO E | 265 N HEMET ST | | | | HEMET | CA | 92544-5076 |
| MILLEDGE, REFUGE | 3725 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-1319 |
| MILLEDGE, SHIRLEY A | 1697 BAR HARBOR DR | | | | FORT PIERCE | FL | 34945-2441 |
| MILLEFOGLIE, PETER K | 6010 108TH AVE NE | | | | NORMAN | OK | 73026-9725 |
| MILLEGE, ARTHUR G | PO BOX 1084 | | | | SAGINAW | MI | 48606-1084 |
| MILLEGE, EVELYN | 3035 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4354 |
| MILLEM, DONALD W | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| MILLEN TRUCKING LTD | RR 7 | | NAPANEE ON K7R 3L2 CANADA | | | | |
| MILLEN WHITE ZELANO & BRANIGAN PC | 2200 CLARENDON BLVD STE 1400 | | | | ARLINGTON | VA | 22201-3331 |
| MILLEN, BRIAN W | 19 NURSERY RD | | | | EWING | NJ | 08560-1222 |
| MILLEN, DANIEL K | 4527 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1465 |
| MILLEN, EDNA J | 5146 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| MILLEN, GREGORY M | 1156 LOWER FERRY RD | | | | EWING | NJ | 08618-1831 |
| MILLEN, HAZEL C | 210 W DRAHNER RD APT 135 | | | | OXFORD | MI | 48371-5087 |
| MILLEN, MORRIS R | 2601 METAMORA RD | | | | OXFORD | MI | 48371-2355 |
| MILLEN, ROBERT J | 41793 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2615 |
| MILLEN, STEPHEN D | 5146 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| MILLEN, TYRONE D | 50 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3400 |
| MILLENBACH, JOHN E | 6394 SPOTTED FAWN RUN | | | | LITTLETON | CO | 80125-9039 |
| MILLENBACH, MARGARET E | 1116 WEST LONG LAKE ROAD | | | | BLOOMFIELD | MI | 48302-1963 |
| MILLENBACH, MARYLOU L | 1840 FRONTAGE RD APT 606 | | | | CHERRY HILL | NJ | 08034-2203 |
| MILLENDER CENTER ASSOCIATES LP | 50 PUBLIC SQ STE 1200 | | | | CLEVELAND | OH | 44113-2204 |
| MILLENDER CLEVELAND (446365) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENDER MCCLINTON (446366) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENDER WILLIE (446367) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLENDER, FOSTER N | 6427 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| MILLENDER, GLADYS | PO BOX 321253 | | | | FLINT | MI | 48532-0022 |
| MILLENDER, JAMES E | 47707 ASHFORD DR S | | | | CANTON | MI | 48188-6268 |
| MILLENDER, JOSEPH P | 6801 W 70TH ST LOT 32 | | | | SHREVEPORT | LA | 71129-2331 |
| MILLENDER, JOSEPH PATRICK | 6801 W 70TH ST LOT 32 | | | | SHREVEPORT | LA | 71129-2331 |
| MILLENDER, LILLIE P | 6427 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| MILLENDER, PATRICIA L | 5750 BOU AVE UNIT 710 | | | | ROCKVILLE | MD | 20852-5636 |
| MILLENDER, PATRICIA L | UNIT 710 | 5750 BOU AVENUE | | | ROCKVILLE | MD | 20852-5636 |
| MILLENIUM AUTOMOTIVE SERVICES | 1890 MEYERSIDE DR | | MISSISSAUGA ON L5T 1B4 CANADA | | | | |
| MILLENIUM INDUSTRIES, INC. | JAMES OLSON | 3040 E 170TH ST | | | LANSING | IL | 60438-1116 |
| MILLENIUM LAB OF CA | PO BOX 841773 | | | | DALLAS | TX | 75284-1773 |
| MILLENNIUM CONTINENTAL INC | P 0 BOX 10079-1000 | | SAN JOSE COSTA RICA | | | | |
| MILLENNIUM EXPEDITED LOGISTICSINC | 763 STITKER RD | | | | W ALEXANDRIA | OH | 45381-9725 |
| MILLENNIUM FUNDING | 12395 DELTA ST | | | | TAYLOR | MI | 48180-6834 |
| MILLENNIUM FUNDING | 12501 ELMWOOD AVE | | | | CLEVELAND | OH | 44111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLENNIUM GLOBAL MARKETING LTD | 12350 E 9 MILE RD STE 7 | | | | WARREN | MI | 48089-2647 |
| MILLENNIUM INDUSTRIES | 925 N MAIN ST | | | | LIGONIER | IN | 46767-2060 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | | LIGONIER | IN | 46767-2060 |
| MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | PO BOX 350 | | | LIGONIER | IN | 46767-2060 |
| MILLENNIUM INDUSTRIES CORP | TOM SHELTON | 925 NORTH MAIN STREET | | | ENGLEWOOD | OH | 45322 |
| MILLENNIUM INSTITUTE | 2111 WILSON BLVD | STE 700 | | | ARLINGTON | VA | 22201-3052 |
| MILLENNIUM MEDICAL G | 6149 N WAYNE RD | | | | WESTLAND | MI | 48185-7128 |
| MILLENNIUM MEDICAL G | PO BOX 3459 | | | | CHATSWORTH | CA | 91313-3459 |
| MILLENNIUM SEATING | 1983 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-3348 |
| MILLENNIUM SOFTWARE SOLUTION INC DBA FORTE SYSTEMS | 3255 ROON THE BEN | | | | ANN ARBOR | MI | 48108-2270 |
| MILLENNOR, NANCY | 2898 HANOIS CT | | | | CINCINNATI | OH | 45251-1022 |
| MILLENNUIM TRUST HSA CUSTODIAN | FBO TERRY D BONGIOVANNI | 97 EAST MAIN STREET | | | MERIDEN | CT | 06450-5693 |
| MILLENOVICH, PETE | 21511 LE FEVER X | | | | WARREN | MI | 48091 |
| MILLER | 1275 DELAWARE AVE STE B12 | | | | BUFFALO | NY | 14209-2409 |
| MILLER | 9210 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| MILLER & CHEVALIER CHARTERED | 655 15TH ST NW STE 900 | | | | WASHINGTON | DC | 20005-5706 |
| MILLER & CO | 9700 W HIGGINS RD STE 1000 | | | | ROSEMONT | IL | 60018-4743 |
| MILLER & CO/ROSEMONT | 6400 SHAFER CT STE 500 | | | | ROSEMONT | IL | 60018-4949 |
| MILLER & COMPANY | 2400 SHEPLER CHURCH AVE SW | | | | CANTON | OH | 44706-4112 |
| MILLER & HARRISON INC | 100 W 2ND ST | | | | MUSCATINE | IA | 52761-3713 |
| MILLER & MARTIN LLP | 1200 FIRST UNION TOWER | 150 4TH AVE N | | | NASHVILLE | TN | 37210 |
| MILLER & MEOLA | 14 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 |
| MILLER & MILLER ASSOCIATES | CGM SEP IRA CUSTODIAN | FBO O. FRED MILLER | PO BOX 681 | | STONY POINT | NY | 10980-0681 |
| MILLER & MILLER PSP & | TR UAD 6/6/91 MARLENE | BUCHWALD & LEON MILLER | TTEES FBO LEON A MILLER | 67 ALEX DRIVE | WHITE PLAINS | NY | 10605-3414 |
| MILLER & SONS CHEVROLET | 21ST ST & SHEFFIELD RD | | | | ALIQUIPPA | PA | |
| MILLER & SONS CHEVROLET | 21ST ST & SHEFFIELD RD | | | | ALIQUIPPA | PA | 15001 |
| MILLER & SONS, INC. | | 1189 BOILING SPRINGS RD | | | | PA | 17055 |
| MILLER A. STEENO, PC | STEPHEN J. BARBER | 11970 BROMAN DRIVE | SUITE 250 | | ST. LOUIS | MO | 63146 |
| MILLER ALBA | 4500 HIGHWAY 6 | | | | SUGAR LAND | TX | 77478-4488 |
| MILLER ALFANO & RASPANTI PC | 1818 MARKET ST STE 3402 | | | | PHILADELPHIA | PA | 19103-3656 |
| MILLER AMY | MILLER, AMY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER ANDREA | MILLER, ANDREA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER ARTHUR | 5750 OAK GROVE VALLEY DR | | | | CUMMING | GA | 30028-3286 |
| MILLER AUTO & TRANSMISSION | 7417 N US HIGHWAY 14 | | | | HARVARD | IL | 60033-9036 |
| MILLER AUTO CARE | 434 S RANGE LINE RD | | | | CARMEL | IN | 46032-2139 |
| MILLER AUTO CENTER | 4353 SARATOGA DR | | | | REDDING | CA | 96002-3742 |
| MILLER AUTO PARTS & REPAIR | 12600 NAVES CROSS RD NE | | | | CUMBERLAND | MD | 21502-8214 |
| MILLER AUTO PARTS & SUPPLY INC | 10151 FAIRGROUNDS RD | | | | HUNTINGDON | PA | 16652-7144 |
| MILLER AUTOMOBILE COMPANY OF LEBANO | 51 EVANS DR | | | | LEBANON | NH | 03766-1443 |
| MILLER AUTOMOBILE COMPANY OF LEBANON | 51 EVANS DR | | | | LEBANON | NH | 03766-1443 |
| MILLER AUTOMOTIVE SERVICE | 12300 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705-1393 |
| MILLER AUTOMOTIVE SERVICE L. L. C. | 1215 CLIFTY DR | | | | MADISON | IN | 47250-1615 |
| MILLER BARBER ENTERPRISE, INC EMPLOYEE | PROFIT SHARING TRUST U/A DTD 10/01/76 | MILLER W BARBER TTEE | P.O.BOX 288 | | CLINTON | MT | 59825 |
| MILLER BAUGH | 4332 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| MILLER BENJAMIN W (429460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER BENNY M (626660) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER BERNARD | 5404 OCEAN FRONT AVE | | | | VIRGINIA BEACH | VA | 23451-2344 |
| MILLER BETTY | 1109 BUTTERCUP LN | | | | FRUITA | CO | 81521-2091 |
| MILLER BEVERLY | PO BOX 1111 | | | | KANSAS CITY | KS | 66110-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER BILLIE RONALD (429461) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER BILLY (492074) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER BIRCH | GUARDIANSHIP SERVICES OF | SAGINAW COUNTY INC | | | SAGINAW | MI | 48607 |
| MILLER BOBBIE | C/O SUSAN GOODSON | 726 S PRAIRIEVILLE ST | | | ATHENS | TX | 75751-3240 |
| MILLER BRENDA LEE | MILLER, BRENDA LEE | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER BREWING COMPANY | 3939 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208-2816 |
| MILLER BREWING COMPANY, HAROLD N. BYNUM, ESQ., SMITH MOORE LLP | 300 N GREENE ST STE 1400 | | | | GREENSBORO | NC | 27401-2171 |
| MILLER BRIAN | MILLER, BRIAN | CRAIG A. ALTMAN | 19 SOUTH 21 ST. STREET | | PHILADELPHIA | PA | 19103 |
| MILLER BROTHERS AUTO REPAIR | 357 REED ST | | | | SOMERSET | WI | 54025-9791 |
| MILLER BROTHERS CHEVROLET INC | JOHN MILLER | 9035 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS CHEVROLET-OLDSMOBIL | 9035 BALTIMORE NATL PIKE | | | | ELLICOTT CITY | MD | |
| MILLER BROTHERS CHEVROLET-OLDSMOBILE | JOHN MILLER | 9035 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 9035 BALTIMORE NATL PIKE | | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | JOHN MILLER | 9035 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 |
| MILLER BROTHERS MANUFACTURING CO | 24425 W M 60 | | | | HOMER | MI | 49245-9651 |
| MILLER BROTHERS MANUFACTURING CO | CHRIS MILLER X225 | PO BOX 68 | | | ADA | OK | 74821-0068 |
| MILLER BROTHERS MANUFACTURING CO | CHRIS MILLER X225 | PO BOX 68 | | | HOMER | MI | 49245-0068 |
| MILLER BROTHERS MANUFACTURING COMPANY | PO BOX 68 | | | | HOMER | MI | 49245-0068 |
| MILLER BROTHERS MFG | 24425 W M 60 | | | | HOMER | MI | 49245-9651 |
| MILLER BROTHERS MFG. CO | CHRIS MILLER X225 | PO BOX 68 | | | HOMER | MI | 49245-0068 |
| MILLER BROTHERS MFG. CO | CHRIS MILLER X225 | PO BOX 68 | | | ADA | OK | 74821-0068 |
| MILLER BRYON PATRICK | 2181 W MILLER CIR | | | | WESTLAND | MI | 48186-9307 |
| MILLER BUICK PONTIAC GMC CORPORATIO | 920 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATIO | 940 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | 920 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | 940 US HIGHWAY 1 N | | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BUICK PONTIAC GMC CORPORATION | RONALD MILLER | 920 US HIGHWAY 1 N | | | WOODBRIDGE | NJ | 07095-1403 |
| MILLER BYARD S (429462) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CADILLAC | 512 JOHNNIE DODDS BLVD | | | | MOUNT PLEASANT | SC | 29464-3029 |
| MILLER CADILLAC, INC. | SUMTER DEBRUX | 512 JOHNNIE DODDS BLVD | | | MOUNT PLEASANT | SC | 29464-3029 |
| MILLER CANFIELD PADDOCK & STONE | 150 W JEFFERSON AVE STE 2500 | | | | DETROIT | MI | 48226-4415 |
| MILLER CANFIELD PADDOCK AND STONE PLC | DONALD J. HUTCHINSON | 150 WEST JEFFERSON AVENUE | SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER CARLOS | 1021 ALNETTA DR | | | | CINCINNATI | OH | 45230-4011 |
| MILLER CASSIDY LARROCA & LEWINLLP | 2555 M ST NW STE 500 | | | | WASHINGTON | DC | 20037 |
| MILLER CHARLES | MILLER, CHARLES | 2372 CEDAR DALE CT | | | MARYLAND HEIGHTS | MO | 63043-4165 |
| MILLER CHARLES (492075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER CHARLES E JR (343402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CHARLES F (352841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER CHARLES J ESTATE OF | C/O DAVID MILLER | 18612 PARKMOUNT AVE | | | CLEVELAND | OH | 44135-4048 |
| MILLER CHARLES L (429463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CHARLES M | 40 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1506 |
| MILLER CHARLES RAYMOND (517424) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER CHEVROLET | FRMLY SUBURBAN BANK & TRUST CO | 5343 MILLER CIRCLE DR | | | MATTESON | IL | 60443-1483 |
| MILLER CHEVROLET CADILLAC | 13 LABOMBARD RD | | | | LEBANON | NH | 03766-1457 |
| MILLER CHEVROLET CADILLAC | JOSEPH CICOTTE | 13 LABOMBARD RD | | | LEBANON | NH | 03766-1457 |
| MILLER CHEVROLET, INC. | 428 E MOTEL DR | | | | LORDSBURG | NM | 88045-1925 |
| MILLER CHEVROLET, INC. | 5343 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1483 |
| MILLER CHEVROLET, INC. | GARY CORBELL | 428 E MOTEL DR | | | LORDSBURG | NM | 88045-1925 |
| MILLER CHEVROLET, LLC | 21150 JOHN MILLESS DR | | | | ROGERS | MN | 55374-9400 |
| MILLER CHEVROLET, LLC | MICHAEL MILLER | 21150 JOHN MILLESS DR | | | ROGERS | MN | 55374-9400 |
| MILLER CHIROPRACTIC WELLNESS CENTER | 4446 MAIN ST | STE 100 | | | BUFFALO | NY | 14226-4406 |
| MILLER CHLOE | 4843 STATE ROUTE 257 | | | | RADNOR | OH | 43066-9706 |
| MILLER CLARENCE A JR (429464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER CLIFFORD | MILLER, CLIFFORD | | | | | | |
| MILLER CLIFFORD R (452648) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER CLYDE H (482344) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER COMMUNICATIONS INC | SUMTER | 51 COMMERCE ST | | | SUMTER | SC | 29150-5014 |
| MILLER COMPANY INC | PO BOX 6 | | | | CATAUMET | MA | 02534-0006 |
| MILLER CONSULTING GROUP INC | 5293 LAKEVIEW PARKWAY SOUTH DR | | | | INDIANAPOLIS | IN | 46268-4111 |
| MILLER COUNTY COLLECTOR | PO BOX 321 | | | | TUSCUMBIA | MO | 65082 |
| MILLER CRAIG | PO BOX 12 | | | | ROACHDALE | IN | 46172-0012 |
| MILLER CYNTHIA | 375 SEDONA DRIVE | | | | COLORADO SPGS | CO | 80921-2834 |
| MILLER CYNTHIA (ESTATE OF) (665259) | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| MILLER D LEMBKE & | GAIL G LEMBKE JTWROS | 1350 SW WESTWOOD DRIVE | | | PORTLAND | OR | 97239-2753 |
| MILLER DAILEY R (429465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER DANIEL J | MILLER, DANIEL J | 1401 OCEAN AVE STE 300 | | | SANTA MONICA | CA | 90401-2163 |
| MILLER DANIEL J | MILLER, JIMMY D | 20355 HAWTHORNE BLVD | | | TORRANCE | CA | 90503-2401 |
| MILLER DANNY | 4761 LABADIE AVE | | | | SAINT LOUIS | MO | 63115-1944 |
| MILLER DARHL (ESTATE OF) (492076) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER DARIN | MILLER, DARIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER DAVE OLDSMOBILE | 5513 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| MILLER DAVID | 10418 WORTHINGTON LN | | | | PROSPECT | KY | 40059-9564 |
| MILLER DAVID | 1309 JASMINE LN | | | | LANCASTER | PA | 17601-7150 |
| MILLER DAVID | 1912 PLYMOUTH ST | | | | MIDLAND | MI | 48642-6812 |
| MILLER DAVID | MILLER, DAVID | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MILLER DAVID & KATIE ANN | 3838 STATE ROUTE 193 | | | | DORSET | OH | 44032-9766 |
| MILLER DAVID MD | 241 PERKINS ST UNIT C601 | | | | JAMAICA PLAIN | MA | 02130-4011 |
| MILLER DAVID W (162514) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MILLER DC | 4446 MAIN ST STE 100 | | | | SNYDER | NY | 14226-4406 |
| MILLER DENISE | MILLER, DENISE | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MILLER DONALD | MILLER, DONALD | 16236 HUFF ST | | | LIVONIA | MI | 48154 |
| MILLER DONALD | MILLER, DONALD | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MILLER DONALD & PATTY | PO BOX 87 | | | | ELDERTON | PA | 15736-0087 |
| MILLER DONALD (470284) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MILLER DONALD A SR (481899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER DONALD R (629584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER DOROTHY | MILLER, DOROTHY | 770 THE CITY DR S STE 3000 | | | ORANGE | CA | 92868-4928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER DOUGLAS | 3667 COURTNEY LN | | | | BETHPAGE | NY | 11714-3321 |
| MILLER DURRELL | 1N045 RICHARD AVE | | | | WHEATON | IL | 60187-2976 |
| MILLER EARL | 1219 MCMILLAN ST E | | | | TALLADEGA | AL | 35160-3130 |
| MILLER EAST OFFICE BUILDING | C/O COOPER COMMERCIAL | G 3487 LINDEN RD | | | FLINT | MI | 48501 |
| MILLER EBONY | MILLER, EBONY | 4477 STONE GATE DR APT 1202 | | | MEMPHIS | TN | 38128-7028 |
| MILLER EDWARD | 131 HORNELL STREET | | | | HORNELL | NY | 14843-1234 |
| MILLER EDWARD | MILLER, EDWARD | 32 E MONESSEN ST | | | MONONGAHELA | PA | 15063-3624 |
| MILLER EDWARD L | 2 NIXON PL | | | | LOCKPORT | NY | 14094-5720 |
| MILLER EDWIN C (512076) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MILLER ELEANOR | 3001 US HIGHWAY 117 NORTH | | | | GOLDSBORO | NC | 27530-8835 |
| MILLER ELEC/APPLETON | 1635 W SPENCER ST | | | | APPLETON | WI | 54914-4911 |
| MILLER ELECTRIC COMPANY | 2251 ROSSELLE ST | | | | JACKSONVILLE | FL | 32204-3125 |
| MILLER ELECTRIC COMPANY | ROY WHITE | 2251 ROSSELLE ST | | | JACKSONVILLE | FL | 32204-3125 |
| MILLER ELECTRIC MFG C0-AMS | N 676 COMMUNICATION DR | | | | APPLETON | WI | 54914 |
| MILLER ELECTRIC MFG CO | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54914-4911 |
| MILLER ELES | 10542 TEXAS CT | | | | ORLAND PARK | IL | 60467-8952 |
| MILLER ELIZABETH | MILLER, ELIZABETH | | | | | | |
| MILLER ELLIE | MILLER, ELLIE | 1250 US HIGHWAY 59 N | | | TIMPSON | TX | 75975-5128 |
| MILLER ELVIN | MILLER, ELVIN | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER ELVIN | MILLER, NANCY | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MILLER EMILY | MILLER, EMILY | 1832 ELMSFORD LANE, CHESTERFIELD MO 63005 | | | CHESTERFIELD | MO | 63005 |
| MILLER ERIC C | MILLER, ERIC C | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MILLER ERIC C | MILLER, HEATHER A | 2501 PALMER HIGHWAY SUITE 112 P O BOX 3073 | | | TEXAS CITY | TX | 77592 |
| MILLER ERYN | MILLER, ERYN | 120 CAPITOL STREET PO BOX 1 | | | CHARLESTON | WV | 25339 |
| MILLER EUGENE C (629585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER EVELYN | 284 MOUND ST | | | | CORRY | PA | 16407-1132 |
| MILLER FAMILY INVESTMENT LP | 17430 CAMPBELL RD STE 230 | | | | DALLAS | TX | 75252-5255 |
| MILLER FLOYD | 710 S CROSSCREEK PL | | | | CHANDLER | AZ | 85225-2013 |
| MILLER FLUID POWER | DIV PARKER HANNIFIN | 500 S WOLF RD | | | DES PLAINES | IL | 60016-3139 |
| MILLER FLUID/BNSNVIL | 4400 HIGHLANDS PKWY SE STE B | | | | SMYRNA | GA | 30082-5128 |
| MILLER FRANCIS | 4910 GREENWOOD RD | | | | LOUISVILLE | KY | 40258-3636 |
| MILLER FRANKLIN (ESTATE OF) (636178) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MILLER FRANKLIN H SR (352836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER FRANKLIN W (488512) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER FRED E (429466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER GARY | MILLER, GARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MILLER GARY | MILLER, GARY | PO BOX 565 | | | REEDS SPRING | MO | 65737 |
| MILLER GARY | PO BOX 441 | | | | LOGAN | NM | 88426-0441 |
| MILLER GEORGE | MILLER, GEORGE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER GEREL | 1002 JOHNS POINT DRIVE | | | | OAKLAND | FL | 34787-8951 |
| MILLER GORGE W (405940) - MILLER GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER GRIZZELL | PO BOX 836 | | | | ELLENWOOD | GA | 30294-0836 |
| MILLER GROUP OF SAGINAW LLC | ATTN LARRY MILLER | 2825 BAY RD STE 100 | | | SAGINAW | MI | 48603-3338 |
| MILLER HAROLD (361432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HAROLD (446384) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER HAROLD E (439336) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HAROLD M (ESTATE OF) (637957) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| MILLER HARRIS E (401948) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HEALTHMART PH | 2 E PEORIA ST | P.O. BOX 391 | | | PAOLA | KS | 66071-1707 |
| MILLER HEFELE PUMP SALES INC | 1 SCHUYLKILL PKWY | | | | BRIDGEPORT | PA | 19405 |
| MILLER HENRY (ESTATE OF) (492632) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER HENRY (ESTATE OF) (493057) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER HENRY D (459207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER HENRY E (462466) | PATTEN WORNOM & WATKINS | 12350 JEFFERSON AVE STE 360 | | | NEWPORT NEWS | VA | 23602-6956 |
| MILLER HOWARD A (ESTATE OF) (635928) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MILLER HOWARD WADE (429467) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER I I I, DWIGHT C | 9715 W 49TH TER | | | | MERRIAM | KS | 66203-4807 |
| MILLER I I I, EDWARD M | 53483 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1940 |
| MILLER I I I, JAMES A | 1340 HUNT CREEK RD | | | | LEWISTON | MI | 49756-9123 |
| MILLER I I I, JAMES R | 1809 SHADY HILL LN | | | | WAKE FOREST | NC | 27587-6294 |
| MILLER I I I, JOHN W | 7101 WELTON DR NE | | | | ALBUQUERQUE | NM | 87109-3988 |
| MILLER I I I, ROBERT E | 10016 BIDDULPH RD | | | | BROOKLYN | OH | 44144 |
| MILLER I I I, ROBERT E | 168 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| MILLER I I I, ROBERT S | PO BOX 236 | | | | CLIO | MI | 48420-0236 |
| MILLER I I, HUBERT W | PO BOX 174 | | | | BYRON | MI | 48418-0174 |
| MILLER I I, J D | 1015 BENINFORD LN | | | | WESTMONT | IL | 60559-8603 |
| MILLER I I, RAYMOND M | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER I I, REO D | 7590 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| MILLER I I, WILLIAM R | 15648 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| MILLER II, ALBERT | 3744 SAINT JAMES CT | | | | ELLENWOOD | GA | 30294-2591 |
| MILLER II, GREGORY K | 15805 GODDARD RD APT 105 | | | | SOUTHGATE | MI | 48195-4558 |
| MILLER II, HUBERT W | PO BOX 174 | | | | BYRON | MI | 48418-0174 |
| MILLER II, RAYMOND M | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER II, WILLIAM D | 1723 HOCKER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| MILLER II, WILLIAM E | 14008 MANSFIELD ST | | | | DETROIT | MI | 48227-4903 |
| MILLER II, WILLIAM P | 1023 WILDWOOD DR | | | | WOOSTER | OH | 44691-5721 |
| MILLER III, JOHN P | 4154 CRYSTAL CRK | | | | LAPEER | MI | 48446-8674 |
| MILLER III, ROBERT E | 168 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| MILLER III, ROBERT S | PO BOX 236 | | | | CLIO | MI | 48420-0236 |
| MILLER III, WILLIAM F | 18861 BEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3033 |
| MILLER IND/JACKSON | 801 WATER ST | | | | JACKSON | MI | 49203-1963 |
| MILLER INDUSTRIAL PRODUCTS | 801 WATER ST | | | | JACKSON | MI | 49203-1963 |
| MILLER INDUSTRIAL PRODUCTS | BILL MILLER | 801 WATER | | | JASPER | IN | 47549-0001 |
| MILLER INDUSTRIAL PRODUCTS INC | BILL MILLER | 801 WATER | | | JASPER | IN | 47549-0001 |
| MILLER INDUSTRIAL PRODUCTS INC | KIM CORNISH | 801 WATER STREET | | | JACKSON | MI | 49203 |
| MILLER INDUSTRIES TOWING EQUIPMENT, INC. | 8053 HILLTOP DRIVE | | | | OOLTEWAH | TN | 37363 |
| MILLER INDUSTRIES TOWING EQUIPMENT, INC. | 8053 HILLTOP DR | | | | OOLTEWAH | TN | 37363-6841 |
| MILLER INVESTMENT ASSOCIATES | BEARGE MILLER | PO BOX 159 | | | WEST GROVE | PA | 19390-0159 |
| MILLER IP GROUP PLC | 42690 WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304-5067 |
| MILLER IRVIN (ESTATE OF) (639091) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLER JACK | 6216 IMPERIAL KY | | | | TAMPA | FL | 33615-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER JACK W (355551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JAMES | 33 WILDWOOD DR | | | | CABOT | AR | 72023-9327 |
| MILLER JAMES | 4523 COUNTRY CLUB DR N | | | | WILSON | NC | 27896-9113 |
| MILLER JAMES & LINDA | 11897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9673 |
| MILLER JAMES A (629586) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JAMES H (626661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JAMES L (657761) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MILLER JAMES M | MILLER, JAMES M | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 |
| MILLER JAMES T (661259) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILLER JAN B | MILLER, JAN B | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MILLER JANET | 1107 STATE ROAD 114 E | | | | NORTH MANCHESTER | IN | 46962-9392 |
| MILLER JANICE | 145 LAUREL GROVE RD | | | | BRUNSWICK | GA | 31523-7025 |
| MILLER JANICE | 49 WESTERN PROMENADE | | | | CRANSTON | RI | 02905-1214 |
| MILLER JEFF | 9106 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| MILLER JEFFREY J (459208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JEREMY | 26 QUAIL RUN DR | | | | JAMESBURG | NJ | 08831 |
| MILLER JOHN | 65 W ATHENS AVE | | | | CLOVIS | CA | 93611-3512 |
| MILLER JOHN ELECTRIC & TECHNOLOGIES | 1743 MAPLELAWN DR | | | | TROY | MI | 48084-4603 |
| MILLER JOHN O (446393) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | ATT THOMAS P. SARB, ESQ | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR BENTELER AUTOMOTIVE CORPORATION | ATT: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR BURKE E. PORTER COMPANY | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR MARIAH INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR MICO INDUSTRIES, INC. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR PRIDGEON & CLAY, INC. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR TRAN TEK AUTOMATION CORP. | ATTN: THOMAS P. SARB, ESQ. | 250 MONROE AVENEU, N.W., SUITE 800 | PO BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON | ATTY FOR TRANS-MATIC | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501-0306 |
| MILLER JOHNSON SNELL & | CUMMISKEY | 250 MONROE AVE NW STE 800 | 250 MONROE AVE NW | | GRAND RAPIDS | MI | 49503-2283 |
| MILLER JONATHAN | 2323 REACH RD | | | | WILLIAMSPORT | PA | 17701-5579 |
| MILLER JONE MALCOLM | 2520 CORAL WAY STE 2-134 | | | | CORAL GABLES | FL | 33145 |
| MILLER JOSEPH C (401390) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER JOSEPH O (481900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER JR CHARLES D (635407) - MILLER CHARLES D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLER JR, ALBERT | 1941 20TH AVE DR NE | APT | | | HICKORY | NC | 28601 |
| MILLER JR, ALFRED A | 2120 W QUAY RD | | | | ST AUGUSTINE | FL | 32092-1094 |
| MILLER JR, ARTHUR J | 14064 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 |
| MILLER JR, ARTHUR L | 8807 N 1000 E | | | | WILKINSON | IN | 46186-9785 |
| MILLER JR, BERNELL | 8400 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6115 |
| MILLER JR, BRADLEY R | PO BOX 292 | | | | GRAND BLANC | MI | 48480-0292 |
| MILLER JR, CHARLES | 1709 CORRIEBALE CT | | | | DEFIANCE | OH | 43512 |
| MILLER JR, CHARLES | 9870 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |
| MILLER JR, CHARLES B | 1790 MINA RD | | | | HARRISON | MI | 48625-8516 |
| MILLER JR, CHARLES H | 68760 RHINEHART RD | | | | QUAKER CITY | OH | 43773-9523 |
| MILLER JR, CHARLES R | 507 WEXFORD LANE | | | | FOREST HILL | MD | 21050-7100 |
| MILLER JR, CHARLES T | 4915 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3800 |
| MILLER JR, CHARLES T | 8767 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER JR, CHARLES W | 403 W 13TH ST | | | | GEORGETOWN | IL | 61846-1022 |
| MILLER JR, CLARENCE M | 269 MAQUE | | | | DETROIT | MI | 48202 |
| MILLER JR, CLARK A | 313 W STATE ST | | | | ALBION | NY | 14411-1352 |
| MILLER JR, CLAYTON E | 1120 LAPORT AVENUE | | | | MOUNT MORRIS | MI | 48458-2576 |
| MILLER JR, CLEO J | 3240 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| MILLER JR, CLIFFORD A | 2627 VORTEX DR | | | | SAINT LOUIS | MO | 63129-3117 |
| MILLER JR, COLBERT S | 7008 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| MILLER JR, CONRAD H | 1003 BARTON ST | | | | OTSEGO | MI | 49078-1576 |
| MILLER JR, DALE F | 4333 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4036 |
| MILLER JR, DAVID | 4600 JANES RD | | | | SAGINAW | MI | 48601-9691 |
| MILLER JR, DON C | PO BOX 146 | | | | GAINES | MI | 48436-0146 |
| MILLER JR, DONALD H | 12 OTIS ST | | | | FRAMINGHAM | MA | 01702-6317 |
| MILLER JR, DONALD R | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILLER JR, DONALD ROBERT | 2060 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILLER JR, DORAL W | 16487 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| MILLER JR, EARL F | 2940 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| MILLER JR, EDWARD | 508 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1747 |
| MILLER JR, EDWARD D | 16200 DIXIE HWY | | | | DAVISBURG | MI | 48350-1059 |
| MILLER JR, ELVAN E | 13620 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6987 |
| MILLER JR, EUGENE P | PO BOX 69 | | | | BUTLER | MO | 64730-0069 |
| MILLER JR, FELIX | 2025 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| MILLER JR, FRANK | 1215 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| MILLER JR, FRANK | 9545 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3167 |
| MILLER JR, FRANK J | 5050 SOM CENTER RD APT 106-2 | | | | WILLOUGHBY | OH | 44094-6630 |
| MILLER JR, FRANK J | 6975 STEWART SHARON RD APT 2 | | | | HUBBARD | OH | 44425-3015 |
| MILLER JR, FRED | 7120 FLORENCE PL | | | | SAINT LOUIS | MO | 63136-1035 |
| MILLER JR, FREDDIE | 8073 TYLERSVILLE ROAD | | | | WEST CHESTER | OH | 45069 |
| MILLER JR, GEORGE A | 306 3RD AVE | | | | TAWAS CITY | MI | 48763-9202 |
| MILLER JR, GEORGE D | 1643 CASS LAKE RD UNIT D | | | | KEEGO HARBOR | MI | 48320-1089 |
| MILLER JR, GEORGE J | 3078 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| MILLER JR, GEORGE W | 29347 HOUSER DR | | | | ROCKY MOUNT | MO | 65072-2505 |
| MILLER JR, GERALD E | 3090 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9624 |
| MILLER JR, GRANT E | W102 A-1 RD | | | | BARK RIVER | MI | 49807 |
| MILLER JR, HAL J | 119 CORTEZ DR APT G12 | | | | ISLAMORADA | FL | 33036-3928 |
| MILLER JR, HAROLD R | 484 WITMER RD | | | | N TONAWANDA | NY | 14120-1641 |
| MILLER JR, HAVEN | 12600 BLUE QUAIL DR | | | | JONES | OK | 73049-3451 |
| MILLER JR, HIRAM H | W17365 MAIN ST | | | | CURTIS | MI | 49820-9641 |
| MILLER JR, HOWARD | 5720 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2122 |
| MILLER JR, HOWARD E | 804 WARD LN | | | | ATHENS | TX | 75751-2917 |
| MILLER JR, IRA REED | PO BOX 128 | | | | MIDDLE POINT | OH | 45863-0128 |
| MILLER JR, JACK E | 13258 W PRICE RD #2 | | | | WESTPHALIA | MI | 48894 |
| MILLER JR, JACK K | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| MILLER JR, JACK L | 6801 E 69TH ST | | | | KANSAS CITY | MO | 64133-5512 |
| MILLER JR, JAMES D | 408 N STATE ST | | | | WESTVILLE | IL | 61883-1428 |
| MILLER JR, JAMES E | 10421 MONARCH DR | | | | LARGO | FL | 33774-5014 |
| MILLER JR, JAMES E | 2275 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| MILLER JR, JAMES E | 305 HAMPTON RIDGE DR | | | | WENTZVILLE | MO | 63385-5336 |
| MILLER JR, JAMES E | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| MILLER JR, JAMES G | 3602 BALDOCCHI DRIVE | | | | BLOOMINGTON | IL | 61704-8598 |
| MILLER JR, JAMES L | 10175 CAROL LN | | | | DIMONDALE | MI | 48821-9515 |
| MILLER JR, JAMES L | 11527 WILLIAM ST | | | | TAYLOR | MI | 48180-4282 |
| MILLER JR, JEFF T | 11629 ASPEN CREEK DR | | | | KELLER | TX | 76248-7776 |
| MILLER JR, JOHN A | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528-7850 |
| MILLER JR, JOHN ALBERT | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528-7850 |
| MILLER JR, JOHN D | 19 LEHIGH RD | COOPER FARM | | | WILMINGTON | DE | 19808-3105 |
| MILLER JR, JOHN E | 8351 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER JR, JOHN F | 7546 CLOVERMEADE AVE | | | | POLAND | OH | 44514-2611 |
| MILLER JR, JOHN M | 64 HAINES ST | | | | LOCKPORT | NY | 14094-5107 |
| MILLER JR, JOHN P | 9531 MERRIMOOR BLVD | | | | LARGO | FL | 33777-3007 |
| MILLER JR, JOHN S | 2436 W 59TH PL | | | | MERRILLVILLE | IN | 46410-2136 |
| MILLER JR, JOHNNIE | 6901 GLENWOOD AVE | | | | EAST SAINT LOUIS | IL | 62203-2348 |
| MILLER JR, JOHNNIE | 7715 S SOUTH SHORE DR APT 213 | | | | CHICAGO | IL | 60649-4433 |
| MILLER JR, JOHNNIE C | 433 CHERRY DR | | | | TROY | MI | 48083-1612 |
| MILLER JR, JOSEPH C | 12 CONGRESSIONAL CT | | | | MIDDLE RIVER | MD | 21220-1244 |
| MILLER JR, JOSEPH M | 9516 W COTTONWOOD DR | | | | SUN CITY | AZ | 85373-2128 |
| MILLER JR, JOSEPH R | 4000 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| MILLER JR, JULIAN B | 10443 CLAIBORNE CROSSING RD | | | | FREDERICKSBRG | VA | 22408-9335 |
| MILLER JR, LAWRENCE E | 124 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 |
| MILLER JR, LAWRENCE W | 632 BRIDGEMAN ST | | | | ROMEOVILLE | IL | 60446-5195 |
| MILLER JR, LEONARD B | 3153 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1020 |
| MILLER JR, LOUIS J | 471 E PARK AVE | | | | KANSAS CITY | MO | 64119-3370 |
| MILLER JR, MACK R | 14 SUNSET POINTE CT | | | | WENTZVILLE | MO | 63385-3691 |
| MILLER JR, MARK F | 10134 FIELDWAY TRL | | | | HOLLY | MI | 48442-9358 |
| MILLER JR, MAX E | 6299 QUAIL ST | | | | HASLETT | MI | 48840-8934 |
| MILLER JR, OLEN E | 10721 MORTON RD | | | | MANISTEE | MI | 49660-9537 |
| MILLER JR, OLEN E | 3040 WATERCHASE WAY SW APT 106 | | | | WYOMING | MI | 49519-5910 |
| MILLER JR, ORIAN C | PO BOX 902 | | | | SYLVANIA | OH | 43560 |
| MILLER JR, PAUL A | 103 OSAGE LN | | | | LOUDON | TN | 37774-3240 |
| MILLER JR, PERCY | 104 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| MILLER JR, PHILLIP RENAUD | 7859 SAINT GREGORY DRIVE | | | | DUNDALK | MD | 21222-3534 |
| MILLER JR, QUENTIN K | PO BOX 310081 | | | | FLINT | MI | 48531-0081 |
| MILLER JR, R GILBERT | 5285 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1343 |
| MILLER JR, RALPH D | 53 DEER MEADOWS LN | | | | REXFORD | MT | 59930-9401 |
| MILLER JR, RALPH D | PO BOX 48 | | | | HOLT | MI | 48842-0048 |
| MILLER JR, RANSELL O | 5811 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417-9744 |
| MILLER JR, RAYMOND W | 37092 DICKINSON CT | | | | FARMINGTON HILLS | MI | 48335-4818 |
| MILLER JR, RICHARD L | 4900 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503-5863 |
| MILLER JR, ROBERT A | 2567 BUCKHEAD DR | | | | BRIGHTON | MI | 48114-7536 |
| MILLER JR, ROBERT C | 6267 CRESCENT WAY DR | | | | TROY | MI | 48085-1403 |
| MILLER JR, ROBERT E | 5530 DREXEL ST | | | | DETROIT | MI | 48213-3749 |
| MILLER JR, ROBERT J | 817 BRIAR PATCH LN | | | | GREENWOOD | IN | 46142-3706 |
| MILLER JR, ROBERT L | 3632 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203-4758 |
| MILLER JR, ROBERT W | 10 JUNO DR | | | | WENTZVILLE | MO | 63385-1924 |
| MILLER JR, ROBERT W | PO BOX 161 | | | | CURTIS | MI | 49820-0161 |
| MILLER JR, ROME | 189 LEISURE DR | | | | MONROE | LA | 71203-2807 |
| MILLER JR, RUBEN H | 20220 BURGESS | | | | DETROIT | MI | 48219-1365 |
| MILLER JR, RUSSELL H | 5314 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9386 |
| MILLER JR, WARREN | 2148 DANA ST | | | | TOLEDO | OH | 43609-1850 |
| MILLER JR, WILLIAM E | 7263 RIVERSIDE DR | | | | MANISTEE | MI | 49660-9305 |
| MILLER JR, WILLIAM H | 15861 HARTWELL ST | | | | DETROIT | MI | 48227-3332 |
| MILLER JR, WILLIAM J | 10308 BELL MOUNTAIN CT | | | | LAS VEGAS | NV | 89129-8127 |
| MILLER JR, WILLIAM J | 14379 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| MILLER JR, WILLIAM J | 58 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6028 |
| MILLER JR, WILLIAM K | 4635 BLOOD RD | | | | METAMORA | MI | 48455-9776 |
| MILLER JR, WILLIAM R | 93 BROOKS AVE | | | | ROCHESTER | NY | 14619-2453 |
| MILLER JR, WILLIE J | 2317 ROOKERY WAY | | | | VIRGINIA BCH | VA | 23455-1557 |
| MILLER JR, WINFIELD E | 482 SYCAMORE WOODS DRIVE | | | | MIAMISBURG | OH | 45342-5745 |
| MILLER JR., ALBERT | 217 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| MILLER JR., JAMES E | 407 DECLARATION DR | | | | ORLANDO | FL | 32809-7201 |
| MILLER JR., JAMES E | 655 THOMAS JEFFERSON WAY | | | | ORLANDO | FL | 32809-6570 |
| MILLER JUSTINE E (498292) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER KAREN E & DOBBS MICHAEL | DOBBS, MICHAEL | GORBERG & ASSOCIATES 1515 MARKET STREET SUITE 305 | | | MOUNT LAUREL | NJ | 08054 |
| MILLER KAREN E & DOBBS MICHAEL | MILLER, KAREN E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MILLER KATHLEEN | 1670 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8406 |
| MILLER KATHY | 105 GROVE HALL CT | | | | CARY | NC | 27513-5613 |
| MILLER KEITH | MILLER, KEITH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER KEITH (492077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER KENNETH | MILLER, KENNETH | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MILLER KENNETH | MILLER, LINDA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MILLER KENNETH & SALLY | 715 WEST BEECH STREET | | | | JEFFERSON | OH | 44047-1051 |
| MILLER KENT | MILLER, KENT | 4657 HIGH POINT DR APT 33 | | | ROCKFORD | IL | 61114-4842 |
| MILLER KEVIN | MILLER, KEVIN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER KIM (ESTATE OF) (492633) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER KINCAID, LAUREN E | 2501 GLENCLIFF DR | | | | PLANO | TX | 75075-7420 |
| MILLER KRYSTAL | MILLER, JONATHAN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| MILLER KRYSTAL | MILLER, KRYSTAL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER LANDSC/ROCH H | 2575 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4000 |
| MILLER LARRY | 1569 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| MILLER LAURENCE | 12284 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| MILLER LAWRENCE E (636585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LAWRENCE LEROY (476471) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MILLER LEON S (439337) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LEONARD JAMES (429468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LILA | 12200 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| MILLER LINDA | 158 CIRCLE RIDGE DR | | | | BURR RIDGE | IL | 60527-8379 |
| MILLER LINDA | 9014 IRON SPRINGS DR | | | | HOUSTON | TX | 77034-3652 |
| MILLER LISA | 607 ADMIRAL DR UNIT 102 | | | | ANNAPOLIS | MD | 21401-8701 |
| MILLER LOREN L (352770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER LYNN | MILLER, LYNN | 5541 DYER ST. | | | MALVERN | AR | 72104 |
| MILLER MARGARET | 13888 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2621 |
| MILLER MARILYN K | 2164 BERTHA ST | | | | HOLT | MI | 48842-1416 |
| MILLER MARK | 199 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7079 |
| MILLER MARTIN | 400 48TH AVE | | | | BELLWOOD | IL | 60104-1726 |
| MILLER MARTIN | MILLER, MARTIN | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| MILLER MARTIN (472395) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MILLER MARVIN B SR (429469) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER MARY | 57 SIMEON DR | | | | HEDGESVILLE | WV | 25427-7048 |
| MILLER MARY LEE (488513) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER MATTHEW | 121 ROSEWOOD DR | | | | MANKATO | MN | 56001-5149 |
| MILLER MATTHEW | MILLER, MATTHEW | PROGRESSIVE | PO BOX 89440 | | CLEVELAND | OH | 44101 |
| MILLER MAYER LLP | 202 E STATE ST STE 7 | | | | ITHACA | NY | 14850-5578 |
| MILLER MD | 1275 DELAWARE AVE STE B12 | | | | BUFFALO | NY | 14209-2409 |
| MILLER MEAGAN | 7015 CAYMAN CT | | | | WILMINGTON | NC | 28405-8371 |
| MILLER MEARL M (472119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER MECHANICAL | 1032 SE WOODWARD ST | | | | PORTLAND | OR | 97202-2539 |
| MILLER MELVIN E (411044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER MET/GR RAPID | 980 N MICHIGAN AVE | STE 1900 | | | CHICAGO | IL | 60611-7505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER MICHAEL | 4329 OLD US 23 | | | | FENTON | MI | 48430-9371 |
| MILLER MICHAEL | MILLER, MICHAEL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| MILLER MICHAEL | ROCKEFELLER BLDG | 614 W SUPERIOR AVE STE 1425 | | | CLEVELAND | OH | 44113-1349 |
| MILLER MICHAEL A | 6509 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1046 |
| MILLER MICHAEL LEE (487273) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| MILLER MICHAEL W | 4191 HIALEAH DR | | | | PARMA | OH | 44134-6205 |
| MILLER MINA | 435 S 1200 RD | | | | DWIGHT | KS | 66849-9531 |
| MILLER MOTORS | PO BOX 19504 | | | | BALTIMORE | MD | 21206-0504 |
| MILLER MURLAN | 908 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| MILLER NANCY | 30 LAS CASCADAS RD | | | | ORINDA | CA | 94563-2402 |
| MILLER NATHAN L (429470) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER NAYLOR | 1007 COLEMAN ST | | | | RIPLEY | MS | 38663-1346 |
| MILLER NORMAN D (626662) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER OLDS-CADILLAC, INC. | 20303 CHARLANNE DRIVE | | | | REDDING | CA | 96002-9209 |
| MILLER ORAL WILLIAM (660519) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| MILLER OSWALD (476911) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| MILLER PAMELA | 191 BISHOP DR | | | | ASTON | PA | 19014-1314 |
| MILLER PARKING CO | 400 RENAISSANCE CTR STE 908 | | | | DETROIT | MI | 48243-1606 |
| MILLER PATRICIA | MILLER, PATRICIA | 240 DOCTOR WILLIAMS ROAD | | | KENANSVILLE | NC | 28349-8832 |
| MILLER PAUL & MARGARET | 10207 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| MILLER PAUL (446397) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER PAUL (446398) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER PEGGY | MILLER, PEGGY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER PETER | 3636 STAGECOACH TRL N | | | | OAK PARK HEIGHTS | MN | 55082-1402 |
| MILLER PEWSEY ANDREA | MILLER PEWSEY, ANDREA | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| MILLER PHIL | MILLER, PHIL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER PHILLIP R JR ESTATE OF | C/O MELISSA V BRINKLEY | 7859 SAINT GREGORY DR | | | DUNDALK | MD | 21222-3534 |
| MILLER PIPELINE CORPORATION | PAT CONLEY | 8850 CRAWFORDSVILLE RD | | | INDIANAPOLIS | IN | 46234-1559 |
| MILLER PONTIAC-BUICK-GMC, INC. | 2900 2ND ST S | | | | SAINT CLOUD | MN | 56301-3809 |
| MILLER PONTIAC-BUICK-GMC, INC. | THOMAS MILLER | 2900 2ND ST S | | | SAINT CLOUD | MN | 56301-3809 |
| MILLER PRODUCTS INC | 450 COURTNEY RD | P.O.BOX 70 | | | SEBRING | OH | 44672-1339 |
| MILLER PRODUCTS INC | 980 N MICHIGAN AVE | STE 1900 | | | CHICAGO | IL | 60611-7505 |
| MILLER QUEEN JR. | 2011 E MONROE PIKE | | | | MARION | IN | 46953-2613 |
| MILLER R REED | 4349 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| MILLER RADIATOR | 711 SW 6TH AVE | | | | AMARILLO | TX | 79101-2103 |
| MILLER RALPH C | C/O SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE 912536 | 101GROVERS MILL ROAD SUITE 104 | | | LAWRENCEVILLE | NJ | 08648 |
| MILLER RALPH C (662598) | (NO OPPOSING COUNSEL) | | | | | | |
| MILLER RALPH E (429471) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER REED | 4349 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| MILLER RENEE | 45693 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| MILLER RES/LITTLEROC | 10 CORPORATE HILL DR STE 100 | | | | LITTLE ROCK | AR | 72205-4502 |
| MILLER REX L (ESTATE OF) (627045) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER RICHARD | MILLER, RICHARD | 5228 BLACK STONE CIR | | | BILLINGS | MT | 59106-2303 |
| MILLER ROBERT (446406) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER ROBERT A (494014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER ROBERT F (351598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER ROBERT L | MILLER, KATHLEEN L | 90 S CASCADE AVE STE 1500 | | | COLORADO SPRINGS | CO | 80903-1639 |
| MILLER ROBERT L | MILLER, ROBERT L | 90 S CASCADE AVE STE 1500 | | | COLORADO SPRINGS | CO | 80903-1639 |
| MILLER ROBERT L (504968) | (NO OPPOSING COUNSEL) | | | | | | |
| MILLER ROBERT M (338524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER RODERICK (469282) - FAULKNER SYDNEY MARK | LANIER & WILSON L.L.P. | 1331 LAMAR , SUITE 675 | | | HOUSTON | TX | 77010 |
| MILLER RONALD A | MILLER, RONALD A | 6116 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 |
| MILLER RONALD D (408869) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER ROY (464218) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MILLER ROY E (473164) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER ROY F JR (305859) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MILLER ROY R (429472) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER RUSSELL | 60 MILL RD | | | | CUMBERLAND | ME | 04021-3129 |
| MILLER RUSSELL III (491238) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLER SAMUEL J | 2105 WOODMAR DR APT G | | | | HOUGHTON | MI | 49931-1020 |
| MILLER SANDRA | 1126 BROADWAY | | | | HANOVER | PA | 17331-1507 |
| MILLER SANDRA | MILLER, SANDRA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER SCOTT | 6711 MEADOWLARK LN | | | | SHAWNEE | KS | 66226-3545 |
| MILLER SHARON | 465 N UNION ST | | | | RUSSIAVILLE | IN | 46979-9777 |
| MILLER SHERRI SUE | MILLER, NATHAN | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER SHERRI SUE | MILLER, SHERRI SUE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER SHERRY | MILLER, SHERRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLER SHIRLEY M (478528) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLER SR, CHARLES G | 13801 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| MILLER SR, DONALD R | 2060 WINTHROP RD | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILLER SR, JAMES K | 434 ROBERTS RD | | | | SUMMERHILL | PA | 15958-4120 |
| MILLER SR, JOE O | 134 PATAULA SHORES CIR | | | | FORT GAINES | GA | 39851-2102 |
| MILLER SR, JOHN H | 5691 US HIGHWAY 6 | | | | ROME | OH | 44085-9634 |
| MILLER SR, KEITH L | 3971 HOOVER RD PMB 175 | | | | GROVE CITY | OH | 43123-2839 |
| MILLER SR, RICHARD L | PO BOX 6751 | | | | SAGINAW | MI | 48608-6751 |
| MILLER SR, ROBERT H | 47 CROSS KEYS RD | | | | NORTH EAST | MD | 21901-1006 |
| MILLER SR, ROBERT M | 5381 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| MILLER SR., ARTHUR L | 6897 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9718 |
| MILLER STANLEY A (494015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER STEPHENSON CHEMICAL CO | 55 BACKUS AVE | | | | DANBURY | CT | 06810-7328 |
| MILLER STRATVERT PA | 500 MARQUETTE AVE NW STE 1100 | | | | ALBUQUERQUE | NM | 87102-5326 |
| MILLER STUART A | MILLER, STUART A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MILLER SUTHERLIN AUTOMOTIVE, LLC | 901 MARTIN ST N | | | | PELL CITY | AL | 35125-1339 |
| MILLER SUTHERLIN AUTOMOTIVE, LLC | HENRY PHILLIPS | 901 MARTIN ST N | | | PELL CITY | AL | 35125-1339 |
| MILLER TALMADGE JESSE (625299) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MILLER TAMMY | MILLER, TAMMY | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MILLER TED | 608 N LANCELOT DR | | | | MARION | IN | 46952-2462 |
| MILLER TERRY AND MARSHA | 505 9TH AVE | | | | SHENANDOAH | IA | 51601-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER THEODORE (506418) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200, 6210 EAGLE ROAD | | | CLEVELAND | OH | 44130 |
| MILLER THOMAS | 1399 FIELDSTONE CT | | | | ANN ARBOR | MI | 48108-9771 |
| MILLER THOMAS | 1420 COVENTRY LN | | | | VERO BEACH | FL | 32967-7323 |
| MILLER THOMAS JOE | 4239 FLICKINGER ROAD | | | | NEY | OH | 43549-9732 |
| MILLER THOMPSON LLP | ATTN: PARTRICIA FORTE | 300-295 HAGEY BLVD | ACCELERATOR BLDG | WATERLOO ONTARIO  N2L 6R5 | | | |
| MILLER THOMSON LLP | ATTN: RANDALL B. CARTER | ACCELERATOR BLDG | 300-295 HAGEY BLVD | WATERLOO, ONTARIO  N2L 6R5 | | | |
| MILLER TIMOTHY | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| MILLER TIMOTHY E LAW OFFICES | 7150 SW FIR LOOP STE 204 | | | | PORTLAND | OR | 97223 |
| MILLER TIRE | 20 ILSLEY AVE | | | DARTMOUTH NS B3B 1L3 CANADA | | | |
| MILLER TIRE & AUTO | 856 BLOOMING GLEN RD | | | | BLOOMING GLEN | PA | 18911 |
| MILLER TONY & JAMES F FEUERSTEIN PA | 401 E ALFRED ST | | | | TAVARES | FL | 32778-3301 |
| MILLER TRAN/S HOLLND | 136 W 154TH ST | | | | SOUTH HOLLAND | IL | 60473-1015 |
| MILLER TRANSFER & RIGGING CO | PO BOX 322 | | | | CUYAHOGA FALLS | OH | 44222-0322 |
| MILLER TRANSPORTERS INC | PO BOX 1123 | | | | JACKSON | MS | 39215-1123 |
| MILLER TRUCK & STORAGE COMPANY | 420 INGHAM ST | | | | JACKSON | MI | 49201-1251 |
| MILLER TRUST | JAMES W MILLER | ARDETH J MILLER CO-TTEES | UA DTD 11/16/95 | 1561 PIONEER DR | MELBOURNE | FL | 32940-6738 |
| MILLER TRUST | U/A DTD 8/17/90 | JAMES C MILLER | & DOROTHY L MILLER TTEES | 7000 MESA DR | APTOS | CA | 95003 |
| MILLER TRUST | WILMA S MILLER TTEE | CRAIG S MILLER TTEE | U/A DTD 11/17/2005 | 20545 N LAKE PLEASANT | PEORIA | AZ | 85382-2577 |
| MILLER VALERIE | MILLER, VALERIE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| MILLER VERNA | 27396 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3467 |
| MILLER VERNON A (429473) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WALTER W (428212) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MILLER WAYNE F (662764) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MILLER WESLEY E SR (411028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WILFRED (664887) | (NO OPPOSING COUNSEL) | | | | | | |
| MILLER WILLARD E (429474) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WILLIAM | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| MILLER WILLIAM | MILLER, WILLIAM | FARM BUREAU INS | 7373 W SAGINAW HWY BOX 30400 | | LANSING | MI | 48909 |
| MILLER WILLIAM JOHNSTON (640579) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MILLER WILLIAM R JR (401531) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLER WILLIAM SR (464979) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLER ZELL INC | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336-1809 |
| MILLER'S AUTO REPAIR | 520 LITTLE HILLS INDUSTRIAL BLVD | | | | SAINT CHARLES | MO | 63301-3710 |
| MILLER'S GARAGE | 200 W MAIN ST | | | | WILBURTON | OK | 74578-4046 |
| MILLER'S TIRE & AUTO SERVICE | 112 WESLEY ST | | | | JOHNSON CITY | TN | 37601-1718 |
| MILLER, A A | 4296 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| MILLER, A E | 150 PIZARRO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-7927 |
| MILLER, A L | 237 W 38TH STREET | | | | ANDERSON | IN | 46013 |
| MILLER, A. CLARE | 17600 DETROIT AVE APT 704 | | | | LAKEWOOD | OH | 44107-3440 |
| MILLER, AARON A | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| MILLER, AARON E | 1825 JEWELL DR | | | | FLINT | MI | 48505-2439 |
| MILLER, AARON J | 40423 FRANKLIN MILL ST | | | | NOVI | MI | 48375-3612 |
| MILLER, ADAM M | 2704 SHED RD APT 208A | | | | BOSSIER CITY | LA | 71111-3023 |
| MILLER, ADAM T | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| MILLER, ADAM W | 15994 MALIBU WEST | | | | WILLIS | TX | 77318-6778 |
| MILLER, ADDLENE | 1109 6TH ST SW | | | | CULLMAN | AL | 35055-4745 |
| MILLER, ADELAIDE S | 619 N WEBSTER ST | | | | KOKOMO | IN | 46901-3307 |
| MILLER, ADELE | 18-70 211 ST | | | | BAYSIDE | NY | 11360 |
| MILLER, ADRIAN D | 20017 MONICA ST | | | | DETROIT | MI | 48221-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, ADRIENNE M | 168 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| MILLER, AGNES A | 3744 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9729 |
| MILLER, AGNES B | 4521 HOUGH RD | | | | DRYDEN | MI | 48428-9788 |
| MILLER, AGNES N | 3170 E STROOP RD APT 301 | | | | KETTERING | OH | 45440-1366 |
| MILLER, AGNES R | 4181 NO 19TH ST | | | | MILWAUKEE | WI | 53209-6842 |
| MILLER, AGNES R | 47168 181ST AVE | | | | GARRISON | MN | 56450-9664 |
| MILLER, AIDAN M | 8567 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| MILLER, ALAN A | 414 W BISHOP AVE | | | | FLINT | MI | 48505-6318 |
| MILLER, ALAN A | 709 S COEUR D ALENE LN | | | | PAYSON | AZ | 85541-5606 |
| MILLER, ALAN J | 459 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| MILLER, ALAN J | 6265 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| MILLER, ALAN L | 4805 W KENN DR | | | | MUNCIE | IN | 47302-8961 |
| MILLER, ALAN R | 12332 RISMAN | | | | PLYMOUTH | MI | 48170 |
| MILLER, ALAN R | 8424 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| MILLER, ALAN S | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| MILLER, ALAN W | 5509 IVY HILL DR | | | | ARLINGTON | TX | 76016-2235 |
| MILLER, ALAN WAYNE | 5509 IVY HILL DR | | | | ARLINGTON | TX | 76016-2235 |
| MILLER, ALBERT | 31815 W 91ST ST | | | | DE SOTO | KS | 66018-9203 |
| MILLER, ALBERT A | 16165 THAMES LN | | | | MACOMB | MI | 48042-6184 |
| MILLER, ALBERT E | 5993 GODFREY RD | | | | BURT | NY | 14028-9722 |
| MILLER, ALBERT J | 1122 BLUE JAY DR | | | | GREENTOWN | IN | 46936-1381 |
| MILLER, ALBERT L | 603 W MAIN ST | | | | BELLEVUE | OH | 44811-1934 |
| MILLER, ALEISE H | 7400 WADE PARK #1207 | | | | CLEVELAND | OH | 44103-2786 |
| MILLER, ALETI B | 202 SPRING RD | | | | TUSCUMBIA | AL | 35674 |
| MILLER, ALEX A | 11971 JUNIPER WAY | APT 330-B | | | GRAND BLANC | MI | 48439 |
| MILLER, ALEX R | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER, ALFRED | 463 ALEXANDER ST | | | | ROCHESTER | NY | 14605-2705 |
| MILLER, ALFRED E | 318 SAM JOHNSON LN | | | | MOUNTAIN CITY | TN | 37683-5201 |
| MILLER, ALFRED J | 262 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5123 |
| MILLER, ALFRED J | PO BOX 271 | | | | DIMONDALE | MI | 48821-0271 |
| MILLER, ALFRED L | 400 LOCUST LN S | | | | WEST CHESTER | PA | 19380-2285 |
| MILLER, ALFRED W | 8137 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| MILLER, ALICE | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| MILLER, ALICE | PO BOX 301032 | | | | KANSAS CITY | MO | 64130-1032 |
| MILLER, ALICE C | 1754 W 400 S | | | | PERU | IN | 46970-7925 |
| MILLER, ALICE G | 5473 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 |
| MILLER, ALICE G | G1069 NORTH BALLENGER | | | | FLINT | MI | 48504 |
| MILLER, ALICE J | 2773 CEDAR LN | | | | BAY CITY | MI | 48706-2610 |
| MILLER, ALICE M | 12 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| MILLER, ALICE M | 211 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| MILLER, ALICE S | 1568 COUNTY ROAD EAST | | | | SCRIBNER | NE | 68057-1330 |
| MILLER, ALISON L | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| MILLER, ALLAN D | 9929 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| MILLER, ALLAN DEAN | 9929 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| MILLER, ALLAN G | 9252 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| MILLER, ALLAN W | 7405 FOREST BROOK BLVD | | | | CENTERVILLE | OH | 45459-4934 |
| MILLER, ALLEN | 2251 S FORT APACHE RD APT 1072 | | | | LAS VEGAS | NV | 89117-5754 |
| MILLER, ALLEN B | 12200 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| MILLER, ALLEN D | 4219 MIRADOR DR | | | | PLEASANTON | CA | 94566-7429 |
| MILLER, ALLEN E | 542 SHINGLE OAK COURT | | | | INDIANAPOLIS | IN | 46224-7103 |
| MILLER, ALLEN J | 21760 SUNFLOWER RD | | | | NOVI | MI | 48375-5350 |
| MILLER, ALLEN L | 13816 CARFAX AVE | | | | BELLFLOWER | CA | 90706-2713 |
| MILLER, ALLEN W | 8555 FLICK RD | | | | TIPP CITY | OH | 45371 |
| MILLER, ALLISON E | 191 BLANCHE DR | | | | TROY | MI | 48098-2934 |
| MILLER, ALLYSON J | APT 3 | 925 SOUTH WHITNEY WAY | | | MADISON | WI | 53711-2552 |
| MILLER, ALMA M | 29 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MILLER, ALMA M | 401 FRANK ST | | | MITCHELL | IN | 47446-1825 |
| MILLER, ALVA J | 3028 CLAYWARD DR | | | FLINT | MI | 48506-2025 |
| MILLER, ALVA L | 1450 COTTAGE AVE | | | MIDDLETOWN | IN | 47356-1118 |
| MILLER, ALVA L | 3655 ORDERS RD | | | GROVE CITY | OH | 43123-8299 |
| MILLER, ALVIA I | 1700 HEINZERLING DR | | | COLUMBUS | OH | 43223-3671 |
| MILLER, ALVIE E | PO BOX 115 | | | HUME | IL | 61932-0115 |
| MILLER, ALVIN C | 3449 COSEYBURN RD | | | WATERFORD | MI | 48329-4303 |
| MILLER, ALVIN C | 6651 RIDGEWOOD RD | | | CLARKSTON | MI | 48346-1026 |
| MILLER, AMANDA AMY C | 6221 PINEHURST DR | | | EL PASO | TX | 79912-2025 |
| MILLER, AMANDA J | APT 201 | 1600 REDWOOD DRIVE | | HUDSON | WI | 54016-9187 |
| MILLER, AMY S | 2720 RED COACH DR | | | SPRINGFIELD | OH | 45503-1220 |
| MILLER, ANDREA C | N8890 COUNTY ROAD SC | | | IXONIA | WI | 53036-9723 |
| MILLER, ANDREW J | 2170 W CREEK RD | | | BURT | NY | 14028-9724 |
| MILLER, ANDREW J | 364 MINTY DR | | | DAYTON | OH | 45415-3015 |
| MILLER, ANDREW J | 4529 MAIN ST | | | GASPORT | NY | 14067 |
| MILLER, ANDREW L | 2216 SARGENT AVE | | | SIMI VALLEY | CA | 93063-2747 |
| MILLER, ANDREW M | 1632 BLACKBERRY LN | | | FLINT | MI | 48507-2352 |
| MILLER, ANDREW P | 6010 DREXEL LN | APT 1108 | | FORT MYERS | FL | 33919-5247 |
| MILLER, ANDREW T | 5039 COSHOCTON DR | | | WATERFORD | MI | 48327-3327 |
| MILLER, ANGELA | 14150 EL CASCO ST | | | SYLMAR | CA | 91342-1601 |
| MILLER, ANGELA G | 3630 OLD GUN RD E | C/O LAWRENCE G MILLER | | MIDLOTHIAN | VA | 23113-1335 |
| MILLER, ANGELA L | 2645 MCCUTCHEON RD | | | COLUMBUS | OH | 43219-3366 |
| MILLER, ANGELA M | 15634 NORTHVILLE FOREST DR | | | PLYMOUTH | MI | 48170-4902 |
| MILLER, ANGELICA | 3781 W OUTER DR | | | DETROIT | MI | 48221-1536 |
| MILLER, ANGELINA M | 2069 RENKENBERGER RD | | | COLUMBIANA | OH | 44408-9751 |
| MILLER, ANITA J | 16836 COLLINSON AVE | | | EASTPOINTE | MI | 48021-4519 |
| MILLER, ANITA J | PO BOX 405 | | | VERNON | MI | 48476-0405 |
| MILLER, ANN | 228 E 600 N | | | ALEXANDRIA | IN | 46001-8612 |
| MILLER, ANN G | 615 JEFFERSON ST | | | PORT CLINTON | OH | 43452-2412 |
| MILLER, ANN H | 1024 CHELSEA AVE | | | DAYTON | OH | 45420-2727 |
| MILLER, ANN L | 278 VILLAGE LANE APT 615 | | | GREENWOOD | IN | 46143 |
| MILLER, ANN M | 24102 HURON RIVER DR | | | NEW BOSTON | MI | 48164-9437 |
| MILLER, ANN M | 5006 E CENTERLINE RD | | | SAINT JOHNS | MI | 48879-9155 |
| MILLER, ANNA | 3232 EASTGATE ST | | | BURTON | MI | 48519-1555 |
| MILLER, ANNA M | 2124 TEBOE DR | C/O WALTER R. MILLER | | BLAIRSVILLE | GA | 30512-8707 |
| MILLER, ANNA M | 3870 VEGA DRIVE | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| MILLER, ANNA MARIE | 3870 VEGA DR | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| MILLER, ANNICE M | 432 S 15TH ST | | | SAGINAW | MI | 48601-2005 |
| MILLER, ANNIE D | 31 GREENE TER | | | IRVINGTON | NJ | 07111-3937 |
| MILLER, ANNIE M | 28590 WESTWOOD DR | | | GRAND RAPIDS | MN | 55744-6264 |
| MILLER, ANNIE M | PO BOX 69 | 34812 TIDEWATER TRAIL | | CENTER CROSS | VA | 22437-0069 |
| MILLER, ANNIE P | 5424 BERMUDA LN | | | FLINT | MI | 48505-1067 |
| MILLER, ANTHONETTE M | 3684 E WILLOW WAY | | | ANDERSON | IN | 46017-9700 |
| MILLER, ANTHONY | 305 ALLEY ST | | | SPRING HILL | TN | 37174-2172 |
| MILLER, ANTHONY A | 7950 DAWSON DR SE | | | WARREN | OH | 44484-3010 |
| MILLER, ANTHONY C | 5221 N SEYMOUR RD | | | FLUSHING | MI | 48433-1028 |
| MILLER, ANTHONY D | 2210 CAMDEN CT | | | LEXINGTON | OH | 44904-1670 |
| MILLER, ANTHONY E | 13250 S FENMORE RD | | | BRANT | MI | 48614-9731 |
| MILLER, ANTHONY L | 3921 THORNWOOD DR | | | MYRTLE BEACH | SC | 29588-6767 |
| MILLER, ANTHONY L | 411 CHESTNUT ST | | | LEAVENWORTH | KS | 66048-2726 |
| MILLER, ANTHONY L | 914 NORTHEAST 93RD COURT | | | KANSAS CITY | MO | 64155-3366 |
| MILLER, ANTHONY L | APT 117 | 601 WEST WENGER ROAD | | ENGLEWOOD | OH | 45322-1952 |
| MILLER, ANTHONY S | 3911 CALVIN DR | | | LANSING | MI | 48911-2400 |
| MILLER, ANTHONY W | 260 N GLENROY AVE | | | LOS ANGELES | CA | 90049-2418 |
| MILLER, APRIL G | 200 RIGGS ST | | | FENTON | MI | 48430-2363 |
| MILLER, ARDEN J | 2681 RD 2 HETTLE ROAD | | | MONROEVILLE | OH | 44847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ARLAN K | 3318 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8998 |
| MILLER, ARLEEN F | 3440 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| MILLER, ARLENE K | 30 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624-3918 |
| MILLER, ARNOLD C | APT 310 | 32 EAST CARLETON ROAD | | | HILLSDALE | MI | 49242-1641 |
| MILLER, ARSEY L | 3600 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1515 |
| MILLER, ARTHUR A | 22760 LINGEMANN ST | | | | SAINT CLAIR SHORES | MI | 48080-2130 |
| MILLER, ARTHUR A | 7121 WHISKEY CREEK RD | | | | WASHINGTON | MO | 63090-6073 |
| MILLER, ARTHUR C | 19821 199TH ST | | | | TONGANOXIE | KS | 66086-5337 |
| MILLER, ARTHUR C | 5555 PURDY RD. L-34 | | | | CANANDAIGUA | NY | 14424 |
| MILLER, ARTHUR E | 37545 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| MILLER, ARTHUR E | P O BOX 518 6185 M-18 | | | | COLEMAN | MI | 48618 |
| MILLER, ARTHUR F | 5635 BRIAR GLEN DR | | | | SALINE | MI | 48176-9537 |
| MILLER, ARTHUR J | PO BOX 339 | | | | OXFORD | MI | 48371-0339 |
| MILLER, ARTHUR JAMES | PO BOX 339 | | | | OXFORD | MI | 48371-0339 |
| MILLER, ARTHUR L | 44 BRADBURN ST | | | | ROCHESTER | NY | 14619-1906 |
| MILLER, ARTHUR M | 27857 LORRAINE AVE | | | | WARREN | MI | 48093-4993 |
| MILLER, ARTHUR N | 35 BEE JAY LN | | | | HANOVER | PA | 17331-9041 |
| MILLER, ARTHUR P | PO BOX 950 | | | | HARRISON | MI | 48625-0950 |
| MILLER, ARTHUR R | 20296 CROMLEY RD | | | | DEFIANCE | OH | 43512-9042 |
| MILLER, ARTHUR W | 3200 FERGUS RD | | | | BURT | MI | 48417-9615 |
| MILLER, ARVIL V | 2524 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5309 |
| MILLER, ARVIN P | 5423 SANDPIT RD | | | | BEDFORD | IN | 47421-7513 |
| MILLER, AUDRA C | 1218 BERSHIRE LANE | | | | CHARLOTTE | NC | 28262-4488 |
| MILLER, AUDREY | W9402 CITY ROAD GG | | | | WILLARD | WI | 54493 |
| MILLER, AUDREY A | 5400 HILLSIDE DR | | | | MURRAY | UT | 84107-6035 |
| MILLER, AUDREY C | 189 MAPLEGROVE | | | | LONDON | KY | 40741 |
| MILLER, AUDREY E | 1304 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| MILLER, AUGUSTA | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| MILLER, AUSTIN W | 15323 LAUREL RIDGE PL | | | | LEO | IN | 46765-9308 |
| MILLER, AVA L | G3064 MILLER RD APT 801 | | | | FLINT | MI | 48507-1343 |
| MILLER, AW TECHNICAL SALES INC | 7661 SENECA ST | PO BOX 69 | | | EAST AURORA | NY | 14052-9457 |
| MILLER, AYAKO | 4608 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1132 |
| MILLER, B J | 34 CROOKED MILE RD | | | | DARIEN | CT | 06820-2001 |
| MILLER, B JACK | 34 CROOKED MILE RD | | | | DARIEN | CT | 06820-2001 |
| MILLER, BARBARA | 300 KENNELY APT 127 | | | | SAGINAW | MI | 48609 |
| MILLER, BARBARA | 3094 CAMELOT DR | | | | FLINT | MI | 48507-3464 |
| MILLER, BARBARA | 4595 ASHINGTON DR | | | | SNELLVILLE | GA | 30039-7338 |
| MILLER, BARBARA | 514 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1818 |
| MILLER, BARBARA | 720 TIMBERWOOD LANE | | | | SAGINAW | MI | 48609-8520 |
| MILLER, BARBARA A | 22425 MADELYN AVE | | | | PORT CHARLOTTE | FL | 33954-2481 |
| MILLER, BARBARA A | 355 STAN HOLLOW RD | | | | LYNNVILLE | TN | 38472-5339 |
| MILLER, BARBARA A | 4554 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5336 |
| MILLER, BARBARA A | 5765 LOCUST STREET EXT APT 2 | | | | LOCKPORT | NY | 14094-6545 |
| MILLER, BARBARA A | 653 BROAD ST | | | | BLOOMFIELD | NJ | 07003-2800 |
| MILLER, BARBARA A | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| MILLER, BARBARA ANN | 355 STAN HOLLOW RD | | | | LYNNVILLE | TN | 38472-5339 |
| MILLER, BARBARA B | 2702 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5333 |
| MILLER, BARBARA B | 2722 FIELDING ST | | | | FLINT | MI | 48503-3002 |
| MILLER, BARBARA C | 1440 JOSEPH LN | | | | HUDSONVILLE | MI | 49426-8714 |
| MILLER, BARBARA E | 1364 GRAF ST | | | | LANCASTER | OH | 43130-1614 |
| MILLER, BARBARA E | 2015 GILMARTIN ST | | | | FLINT | MI | 48503-4457 |
| MILLER, BARBARA E | 3981 CODY DR | | | | COLLEGE STA | TX | 77845-7201 |
| MILLER, BARBARA E | 5910 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2061 |
| MILLER, BARBARA J | 2831 RANGE ST | | | | KALAMAZOO | MI | 49004-1849 |
| MILLER, BARBARA J | 3337 FIELD RD APT 1A | | | | CLIO | MI | 48420-1181 |
| MILLER, BARBARA J | 4045 HORIZON DR | | | | DAVISON | MI | 48423-8445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, BARBARA J | 520 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| MILLER, BARBARA J | PO BOX 161 | | | | TOPINABEE | MI | 49791-0161 |
| MILLER, BARBARA L | 11140 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9737 |
| MILLER, BARBARA L | 3681 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| MILLER, BARBARA M | PO BOX 103 | | | | LAKE ORION | MI | 48361-0103 |
| MILLER, BARBARA N | 1464 N. M-52, APT. 28 | | | | OWOSSO | MI | 48867 |
| MILLER, BARBARA R | 643 W MICHIGAN AVE | | | | BOYNE CITY | MI | 49712-9331 |
| MILLER, BARRY E | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| MILLER, BEATRICE A | 6249 OVERTURE DR | | | | DAYTON | OH | 45449-3340 |
| MILLER, BECKY L | 4278 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1702 |
| MILLER, BELFORD A | 106 TANGLEWOOD DR | C/O JAYNE V G MILLER | | | ANDERSON | IN | 46012-1023 |
| MILLER, BEN A | 330 SAINT LAWRENCE BLVD | | | | NORTHVILLE | MI | 48168-1558 |
| MILLER, BENJAMIN | PO BOX 760491 | | | | DALLAS | TX | 75376 |
| MILLER, BENJAMIN A | 6306 HOLLAND DR. | | | | SPEEDWAY | IN | 46224 |
| MILLER, BENJAMIN F | 3504 N DRURY AVE | | | | KANSAS CITY | MO | 64117-2832 |
| MILLER, BENJAMIN FRANKLIN | 3504 N DRURY AVE | | | | KANSAS CITY | MO | 64117-2832 |
| MILLER, BENJAMIN J | 2238 BLACKTHORN DR | | | | BURTON | MI | 48509-1204 |
| MILLER, BENJAMIN U | 5675 S MEADOW PARK DR | | | | HALES CORNERS | WI | 53130-2262 |
| MILLER, BENNIE R | 405 CENTER PARK DR | | | | SPRINGHILL | LA | 71075-3425 |
| MILLER, BENNY B | PO BOX 1427 | | | | DECATUR | AL | 35602 |
| MILLER, BENNY L | 205 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1365 |
| MILLER, BERDINE E | 909 TRAVELSTEAD RD | | | | ADOLPHUS | KY | 42120-9762 |
| MILLER, BERDINE ELAINE | 909 TRAVELSTEAD RD | | | | ADOLPHUS | KY | 42120-9762 |
| MILLER, BERNADEA C | 3385 HERD RD | | | | METAMORA | MI | 48455-9654 |
| MILLER, BERNADINE | 1450 APPLEBROOK LN | | | | DAYTON | OH | 45458-4746 |
| MILLER, BERNADINE P | 12501 SW 147TH ST | APT 213R | | | HOLLYWOOD | FL | 33027-1965 |
| MILLER, BERNADINE P | 12501 SW 14TH ST APT 213R | | | | HOLLYWOOD | FL | 33027-1965 |
| MILLER, BERNARD A | 2681 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| MILLER, BERNARD J | 4918 UPPER MANISTEE CAMPGROUND RD | | | | FREDERIC | MI | 49733-9559 |
| MILLER, BERNARD N | 11257 MAXWELL AVE | | | | WARREN | MI | 48089-2545 |
| MILLER, BERNICE | 701 PARADISE RD | | | | EAST AMHERST | NY | 14051-1636 |
| MILLER, BERNICE H | 2248 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 |
| MILLER, BERNIE L | S2004 24 VALLEY RD | | | | LA FARGE | WI | 54639-8572 |
| MILLER, BERTHA B | 9526 HUNT AVE | | | | SOUTH GATE | CA | 90280-5124 |
| MILLER, BERTHA C | 32965 MAPLE LANE CIR | | | | WARREN | MI | 48093-1132 |
| MILLER, BERTRAM K | 4289 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9744 |
| MILLER, BERTRUM A | 1181 FREEDOM LN | | | | WINTER SPGS | FL | 32708-5172 |
| MILLER, BESSIE | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| MILLER, BESSIE LOIS | 81 ELM ST | | | | STANTON | KY | 40380-2155 |
| MILLER, BESSIE MAE | 12923 VIA CATHERINA DR | C/O BERNICE CUBA | | | GRAND BLANC | MI | 48439-1531 |
| MILLER, BETH E | 21550 BOYETTE DR | | | | MACOMB | MI | 48044-6029 |
| MILLER, BETHANY M | 904 DIVISION ST | | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, BETTE I | 342 PARAGON DR | | | | TROY | MI | 48098-4630 |
| MILLER, BETTIE W | 7860 N. 1200E | | | | SHIRLEY | IN | 47384 |
| MILLER, BETTY A | 5056 E CLAYRE LN | | | | INVERNESS | FL | 34452-8376 |
| MILLER, BETTY A | 5156 WAYBRIDGE LN | | | | INDIANAPOLIS | IN | 46237-2971 |
| MILLER, BETTY C. | 705 1/2 BRENTWOOD ST | | | | TILTON | IL | 61833-8008 |
| MILLER, BETTY E | 1409 MORGAN AVE | | | | LA GRANGE PK | IL | 60526-1311 |
| MILLER, BETTY F | 4113 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| MILLER, BETTY J | 1614 E WASHINGTON ST | | | | FRANKFORT | IN | 46041-2763 |
| MILLER, BETTY J | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| MILLER, BETTY J | 2615 OAK GROVE RD | | | | KANSAS CITY | KS | 66106-4244 |
| MILLER, BETTY J | 2822 ALVARADO DR NE | | | | ALBUQUERQUE | NM | 87110-3230 |
| MILLER, BETTY J | 30 GAP NEWPORT PIKE | | | | AVONDALE | PA | 19311-1119 |
| MILLER, BETTY J | 418 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7000 |
| MILLER, BETTY J | 528 ROTHROCK RD UNIT 109 | COPLEY PL | | | COPLEY | OH | 44321-3172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, BETTY J | 706 NE MAPLE DR | | | | KANSAS CITY | MO | 64118-4730 |
| MILLER, BETTY J | 9616 10TH AVE | APT# 1 | | | MARLINTON | WV | 24954 |
| MILLER, BETTY J | PO BOX 332 | 202 WEST 9TH ST | | | BURLINGTON | IN | 46915-0332 |
| MILLER, BETTY L | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| MILLER, BETTY L | 5115 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8224 |
| MILLER, BETTY L | 5665 WEST 400 SOUTH | | | | PENDLETON | IN | 46064-9179 |
| MILLER, BETTY L | 8775 20TH ST LOT 378 | | | | VERO BEACH | FL | 32966-6914 |
| MILLER, BETTY L | PO BOX 34 | | | | OWOSSO | MI | 48867-0034 |
| MILLER, BETTY LOU | 2 MEADOWBROOK DR | | | | PERRYSBURG | OH | 43551-3110 |
| MILLER, BETTY M | 206 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2581 |
| MILLER, BETTY M | 710 ELLISVILLE BLVD | | | | LAUREL | MS | 39440-5251 |
| MILLER, BETTY R | 8623 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2119 |
| MILLER, BETTY W | PO BOX 68 | | | | BELLEFONTAINE | OH | 43311-0068 |
| MILLER, BEVERLY | 3203 MORAN DR R3 | | | | BIRCH RUN | MI | 48415 |
| MILLER, BEVERLY A | 1210 S SAM HOUSTON RD | | | | MESQUITE | TX | 75149-3738 |
| MILLER, BEVERLY A | 67 BIRCHWOOD DR | | | | TRANSFER | PA | 16154-2405 |
| MILLER, BEVERLY A | 808 WEST HAMILTON AVENUE | | | | FLINT | MI | 48504-7252 |
| MILLER, BEVERLY ANN | PO BOX 1111 | | | | KANSAS CITY | KS | 66110-1111 |
| MILLER, BEVERLY J | 2008 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5867 |
| MILLER, BEVERLY J | 20250 DEAN ST | | | | DETROIT | MI | 48234-2012 |
| MILLER, BEVERLY J | 7177 HUNTCLIFF CT | | | | WEST BLOOMFIELD | MI | 48322-2939 |
| MILLER, BIANCA D | 1014 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1960 |
| MILLER, BILL ENGINEERING LTD | 4895 CONVAIR DR | | | | CARSON CITY | NV | 89706-0492 |
| MILLER, BILL R | 509 S RANGELINE RD | | | | ANDERSON | IN | 46012-3859 |
| MILLER, BILLIE J | 1650 E GIER RD | | | | ADRIAN | MI | 49221-9666 |
| MILLER, BILLIE J | 2027 RIDGE RD | | | | WHITE LAKE | MI | 48383-1740 |
| MILLER, BILLY | 67099 JOELLA DR | | | | SAINT CLAIRSVILLE | OH | 43950-8405 |
| MILLER, BILLY J | 267 DIANA RIDGE RD | | | | PULASKI | TN | 38478-5803 |
| MILLER, BILLY J | 304 CHATTAHOOCHEE WAY | | | | WOODSTOCK | GA | 30188-2806 |
| MILLER, BILLY J | 9450 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| MILLER, BILLY L | 177 SPURLOCK LN | | | | HICKMAN | TN | 38567-5112 |
| MILLER, BILLY W | 4311 W LINDA DR | | | | DOUGLASVILLE | GA | 30134-2619 |
| MILLER, BIRDIE Y | 254 CHALMERS ST | | | | DETROIT | MI | 48215-3160 |
| MILLER, BLAIR G | 4410 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| MILLER, BOB W | 18007 NORTH BLVD | | | | MAPLE HEIGHTS | OH | 44137-2750 |
| MILLER, BOBBIE J | 11495 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| MILLER, BOBBIE J | 2418 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1051 |
| MILLER, BOBBIE J | 726 S PRAIRIEVILLE ST | C/O SUSAN MILLER GOODSON | | | ATHENS | TX | 75751-3240 |
| MILLER, BOBBIE J | PO BOX 297 | | | | PINCONNING | MI | 48650-0297 |
| MILLER, BOBBIE L | 4840 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-2577 |
| MILLER, BOBBIE L | APT 4 | 4840 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2577 |
| MILLER, BOBBY E | 4554 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5336 |
| MILLER, BOBBY J | 12951 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3441 |
| MILLER, BOBBY J | 5300 E DESERT INN RD UNIT 276 | | | | LAS VEGAS | NV | 89122-4073 |
| MILLER, BOBBY J | 5744 IRIS LN | | | | SCHERERVILLE | IN | 46375-5310 |
| MILLER, BOK S | 72 GROVE ST | | | | ELIZABETH | NJ | 07202-1713 |
| MILLER, BOND T | 201 CORDOBA CT | | | | ARLINGTON | TX | 76014-3169 |
| MILLER, BONITA P | PO BOX 9594 | | | | TREASURE ISLAND | FL | 33740-9594 |
| MILLER, BONNIE JEAN | 2070 S ALMONT AVE LOT 48 | | | | IMLAY CITY | MI | 48444-9633 |
| MILLER, BONNIE K | 1686 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9246 |
| MILLER, BONNIE L | G3100 MILLER RD APT 30B | | | | FLINT | MI | 48507-1334 |
| MILLER, BONNIE S | PO BOX 741 | | | | HARRISON | MI | 48625-0741 |
| MILLER, BOYD C | W349S4904 KINGDOM DR | | | | DOUSMAN | WI | 53118-9796 |
| MILLER, BRAD A | 539 FISKE ST | | | | HOLLISTON | MA | 01746-2025 |
| MILLER, BRADFORD | HOSSLEY & EMBRY, L. L. P. | 313 E CHARNWOOD ST | | | TYLER | TX | 75701-1744 |
| MILLER, BRADLEY A | 3932 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, BRADLEY E | 3969 W DELTA DR APT 8 | | | | MARION | IN | 46952-9232 |
| MILLER, BRADLEY J | 233 FOREST AVE | | | | ROYAL OAK | MI | 48067-1876 |
| MILLER, BRANDI | SACCO PAUL J LAW OFFICES OF PC | 4041 S MCCLINTOCK DR STE 307 | | | TEMPE | AZ | 85282-5879 |
| MILLER, BRANDON J | 2030 SOUTH 101ST TERRACE | | | | KANSAS CITY | KS | 66111-3551 |
| MILLER, BRANDON J | 98 BUENA VISTA DR | | | | NEW CASTLE | DE | 19720-4660 |
| MILLER, BRANDY L | 51 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2005 |
| MILLER, BRENDA | 1089 OLD COLUMBIA RD | | | | CHAPEL HILL | TN | 37034-8412 |
| MILLER, BRENDA | 4615 SAN DIEGO DRIVE | | | | INDIANAPOLIS | IN | 46241-7631 |
| MILLER, BRENDA A | 1201 KENTUCKY AVE | APT 135 | | | PADUCAH | KY | 42003 |
| MILLER, BRENDA A | 760 CAMPBELL LN STE 106 | | | | BOWLING GREEN | KY | 42104-1086 |
| MILLER, BRENT JOSEPH | 7548 N 450 E | | | | OSSIAN | IN | 46777-9639 |
| MILLER, BRET J | 2620 HARLSTONE DR | | | | AURORA | IL | 60502-9028 |
| MILLER, BRIAN | 183 AIRPORT RD | | | | GROVE CITY | PA | 16127-3809 |
| MILLER, BRIAN | 3025 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5986 |
| MILLER, BRIAN | 822 CENTER AVE | | | | AVALON | PA | 15202-2504 |
| MILLER, BRIAN A | PO BOX 156 | | | | MONTROSE | MI | 48457-0156 |
| MILLER, BRIAN D | 1101 BLUE BIRD DR | | | | INDIANAPOLIS | IN | 46231-1014 |
| MILLER, BRIAN D | 248 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 |
| MILLER, BRIAN E | 13281 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| MILLER, BRIAN G | 95 GREENAN LN | | | | LAKE ORION | MI | 48362-2171 |
| MILLER, BRIAN H | 3006 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| MILLER, BRIAN HAZEN | 3006 CHEROKEE AVE | | | | FLINT | MI | 48507-1914 |
| MILLER, BRIAN J | 35 HILL TOP DRIVE | | | | BEDFORD | IN | 47421-6954 |
| MILLER, BRIAN K | 9970 N BUCK CREEK PIKE | | | | MUNCIE | IN | 47302-9304 |
| MILLER, BRIAN KEITH | 9970 N BUCK CREEK PIKE | | | | MUNCIE | IN | 47302-9304 |
| MILLER, BRIAN L | 3410 PITKIN AVE | | | | FLINT | MI | 48506-3923 |
| MILLER, BRIAN L | 7375 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| MILLER, BRIAN L | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, BRIAN LEE | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, BRIAN R | 143 TEAL STREET | | | | ELYRIA | OH | 44035-8384 |
| MILLER, BRIAN SCOTT | 7803 ALAPAKA CT | | | | INDIANAPOLIS | IN | 46217-4272 |
| MILLER, BRIAN T | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MILLER, BRIDGET NICOLE | 1005 DUCK CREEK RD | | | | SMYRNA | DE | 19977-9443 |
| MILLER, BRUCE A | 3781 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| MILLER, BRUCE A | APT 2 | 645 NORTH FRANKLIN STREET | | | VAN WERT | OH | 45891-1394 |
| MILLER, BRUCE B | 14591 SHERBROOK PL APT 106 | | | | FORT MYERS | FL | 33912-7082 |
| MILLER, BRUCE C | 6189 DUBLIN RD | | | | DUBLIN | OH | 43017-1407 |
| MILLER, BRUCE D | 8590 MEADOWROCK CT NE | | | | ROCKFORD | MI | 49341-9369 |
| MILLER, BRUCE G | 174 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| MILLER, BRUCE GORDON | 174 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| MILLER, BRUCE H | PO BOX 604 | | | | PINE LAKE | GA | 30072-0604 |
| MILLER, BRUCE J | 257 DAGGER ST | | | | GWINN | MI | 49841-2800 |
| MILLER, BRUCE L | 730 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| MILLER, BRUCE L | W2056 AUGUSTA RD | | | | WARRENS | WI | 54666-8121 |
| MILLER, BRUCE W | 18648 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5708 |
| MILLER, BRYAN | 203 EAST BROADWELL STREET | | | | ALBION | MI | 49224-1125 |
| MILLER, BRYAN | 6832 RICKETT | | | | WASHINGTON | MI | 48094-2176 |
| MILLER, BRYAN D | 649 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| MILLER, BRYAN J | 814 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1245 |
| MILLER, BRYANT EARL | 3938 HERMANSAU DR APT 1 | | | | SAGINAW | MI | 48603-2597 |
| MILLER, BUCK H | 13357 26TH ST | | | | GOBLES | MI | 49055-9211 |
| MILLER, BYRON D | 2605 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5661 |
| MILLER, CAITLIN | 1629 CROFT RD | | | | BIRMINGHAM | MI | 48009-7217 |
| MILLER, CALVIN | 4030 TERRA DR | | | | INDIANAPOLIS | IN | 46237-1303 |
| MILLER, CALVIN E | 1591 COUNTY ROAD 113 | | | | HAMILTON | TX | 76531-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, CALVIN E | 6412 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| MILLER, CALVIN J | 17223 SHERVILLA PL | | | | SOUTHFIELD | MI | 48075-7035 |
| MILLER, CALVIN L | 9523 PEAKE RD | | | | PORTLAND | MI | 48875-8422 |
| MILLER, CALVIN W | W263N2437 DEER HAVEN DR | | | | PEWAUKEE | WI | 53072-4572 |
| MILLER, CAMERON | 9656 MANITOU | | | WINDSOR ON N8P1H9 CANADA | | | |
| MILLER, CAMERON | PO BOX 6504 | | | | WARNER ROBINS | GA | 31095-6504 |
| MILLER, CANDACE | 2439 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| MILLER, CANDACE D. | 2439 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| MILLER, CANDY S | 1821 S VAL VISTA RD | | | | APACHE JUNCTION | AZ | 85219-7554 |
| MILLER, CANFIELD, PADDOCK & STONE, PLC | ATTORNEY FOR LANSING BOARD OF WATER & LIGHT | ATTENTION: DONALD J. HUTCHINSON | 150 WEST JEFFERSON | SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK & STONE, PLC | ATTORNEY FOR LANSING BOARD OF WATER & LIGHT | ATTENTION: SUSAN I. ROBBINS | 150 WEST JEFFERSON | SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE PLC | ATT JOSEPH D. GUSTAVUS | ATTORNEYS FOR HORIBA INSTRUMENTS, INC. AND HORIBA LTD | 840 WEST LONG LAKE ROAD | | TROY | MI | 48098 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR COUNTY OF WAYNE, MICHIGAN | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I, | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | ATTN: MARC N. SWANSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTY FOR LANSING BOARD OF WATER & LIGHT | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | JOSEPH D. GUSTAVUS | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226-4415 |
| MILLER, CARL | 2172 FINLEY BEECH RD | | | | LEWISBURG | TN | 37091-7164 |
| MILLER, CARL | 2965 WOODLAWN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1489 |
| MILLER, CARL B | 4097 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| MILLER, CARL E | 230 CHURCHILL ST | | | | IONIA | MI | 48846-2014 |
| MILLER, CARL E | 2500 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4849 |
| MILLER, CARL E | 306 KNOB HILL DR | | | | WAVERLY | TN | 37185-1914 |
| MILLER, CARL F | 7135 MAHAR RD | | | | SAGINAW | MI | 48601-9728 |
| MILLER, CARL G | 1741 BEAVER CREEK LANE | | | | DAYTON | OH | 45429-3709 |
| MILLER, CARL J | 575 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| MILLER, CARL L | 6308 MARLETTE ST | | | | MARLETTE | MI | 48453-1336 |
| MILLER, CARL O | PO BOX 44 | | | | HARTFORD | WV | 25047-0044 |
| MILLER, CARL R | 7490 NAPLES DR | | | | HAZELWOOD | MO | 63042-1369 |
| MILLER, CARL R | 8384 155 AVENUE | | | | HERSEY | MI | 49639 |
| MILLER, CARL S | 908 N 2ND ST | | | | JEANNETTE | PA | 15644-1405 |
| MILLER, CARL T | 973 CLARK RD | | | | HALE | MI | 48739-9124 |
| MILLER, CARLA J | 1660 VICTORIA CT | | | | MANSFIELD | OH | 44906-5000 |
| MILLER, CARLA L | 250 WORKMAN DR | | | | WOODRUFF | SC | 29388-8286 |
| MILLER, CARLA S | 320 RAMPART DR | | | | FORT WAYNE | IN | 46845-9583 |
| MILLER, CARLA SUE | 320 RAMPART DR | | | | FORT WAYNE | IN | 46845-9583 |
| MILLER, CARLTON E | 38 MANOR DR | | | | DALLAS | GA | 30132-7419 |
| MILLER, CARMA J | 303 W LIBERTY ST | | | | ASHLAND | OH | 44805-3123 |
| MILLER, CARMEN M | 949 RIVER RD | | | | WINDOM | MN | 56101-1323 |
| MILLER, CAROL | 2181 LILAC LN | | | | FENTON | MI | 48430-8854 |
| MILLER, CAROL | 33 CASCADE DR | | | | AMHERST | NY | 14228-1827 |
| MILLER, CAROL | 4215 E ATHERTON RD APT 6 | | | | BURTON | MI | 48519-1469 |
| MILLER, CAROL A | 24826 APPLE CREST DR | | | | NOVI | MI | 48375-2602 |
| MILLER, CAROL J | PO BOX 77 | | | | VIENNA | MO | 65582-0077 |
| MILLER, CAROL M | 12434 FULLMER RD | | | | DEFIANCE | OH | 43512-8846 |
| MILLER, CAROL R. | 5679 MONROE ST APT 911 | | | | SYLVANIA | OH | 43560-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, CAROL S | 1506 SCENIC WAY | | | | AKRON | OH | 44310-1624 |
| MILLER, CAROLE B | 3323 DALE AVE | | | | FLINT | MI | 48506-4709 |
| MILLER, CAROLE H | 11971 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9794 |
| MILLER, CAROLE J. | 4352 HERITAGE DR APT 5A-8 | | | | LIVERPOOL | NY | 13090 |
| MILLER, CAROLINE C | 2737 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1431 |
| MILLER, CAROLINE F | 111 CIMARAND DR | | | | WILLIAMSVILLE | NY | 14221-1429 |
| MILLER, CAROLINE LOUISE | 1319 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| MILLER, CAROLYN C | 1512 BARNEY AVE | | | | DAYTON | OH | 45420-3213 |
| MILLER, CAROLYN J | 3673 CONNIE CT | | | | MEMPHIS | TN | 38109 |
| MILLER, CAROLYN L. | 10135 E US HIGHWAY 136 | | | | INDIANAPOLIS | IN | 46234-9088 |
| MILLER, CAROLYN M | 1520 NORTH E ST | | | | ELWOOD | IN | 46036 |
| MILLER, CAROLYN M | 2231 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| MILLER, CAROLYN M | 3222 LORAL DR | | | | ANDERSON | IN | 46013-2219 |
| MILLER, CAROLYN P | 1114 APT. C WINDHAVEN CIRCLE | | | | BROWNSBURG | IN | 46112-7970 |
| MILLER, CAROLYN P | APT C | 1114 WINDHAVEN CIRCLE | | | BROWNSBURG | IN | 46112-7970 |
| MILLER, CAROLYN S | 15982 N 450 W | | | | ELWOOD | IN | 46036-9242 |
| MILLER, CAROLYN S | 6372 W COUNTY ROAD 400 NORTH | | | | ROYAL CENTER | IN | 46978-9469 |
| MILLER, CAROLYNNE | 5351 W 26TH ST | | | | SPEEDWAY | IN | 46224-3308 |
| MILLER, CARRIE E | 1647 S NATIONAL AVE | | | | SPRINGFIELD | MO | 65804-1154 |
| MILLER, CARRIE E | 1703 S 20TH ST | | | | ROGERS | AR | 72758-5658 |
| MILLER, CARRIE L | 8419 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| MILLER, CARY F | 2401 E MAYBERRY RD | | | | WESTMINSTER | MD | 21158-1520 |
| MILLER, CARYL A | 1014 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| MILLER, CASSANDRA S | 511 EAST VINE STREET | | | | LIMA | OH | 45804-1757 |
| MILLER, CASSANDRA SUE | 511 EAST VINE STREET | | | | LIMA | OH | 45804-1757 |
| MILLER, CASSIDY A | 204 S WRIGHT ST | | | | ORFORDVILLE | WI | 53576-9702 |
| MILLER, CASSIUS D | 76 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| MILLER, CATHERINE E | 7622 KATELLA AVE APT 112 | | | | STANTON | CA | 90680-3163 |
| MILLER, CATHERINE L | 27 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-4231 |
| MILLER, CATHERINE L | 304 MAIN AVE | | | | FRANKFORT | IN | 46041-3042 |
| MILLER, CATHERINE M | 143 E PINE HOLLOW LN APT 8 | | | | OAK CREEK | WI | 53154-7714 |
| MILLER, CATHERINE M | 4725 HEMMETER CT APT 11 | | | | SAGINAW | MI | 48603-3839 |
| MILLER, CATHERINE M | 8115 PEPPERIDGE LN | | | | PORT RICHEY | FL | 34668 |
| MILLER, CATHERINE S | 1802 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| MILLER, CATHRINE H | 405 GORDON DR SW | | | | DECATUR | AL | 35601-2219 |
| MILLER, CATHY M | 459 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| MILLER, CECELIA K | 5924 W OREGON RD | | | | LAPEER | MI | 48446-8079 |
| MILLER, CECELIA KAY | 5924 W OREGON RD | | | | LAPEER | MI | 48446-8079 |
| MILLER, CELESTINE | 14190 ROYAL GRAND | | | | REDFORD | MI | 48239-2848 |
| MILLER, CHAD A | 2692 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| MILLER, CHARLENE | 4707 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| MILLER, CHARLENE E | 4128 S 100 E | | | | KOKOMO | IN | 46902-9276 |
| MILLER, CHARLES | 1018 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5520 |
| MILLER, CHARLES | PO BOX 5 | | | | AVOCA | IN | 47420-0005 |
| MILLER, CHARLES A | 2010 HAYDEN AVE | | | | E CLEVELAND | OH | 44112-4140 |
| MILLER, CHARLES A | 330 WASHINGTON AVE | | | | NILES | OH | 44446-3143 |
| MILLER, CHARLES A | 8539 ROSELAWN ST | | | | DETROIT | MI | 48204-3260 |
| MILLER, CHARLES E | 1470 FREDERICK CT | | | | MANSFIELD | OH | 44906-2455 |
| MILLER, CHARLES E | 186 PALERMO PL | | | | LADY LAKE | FL | 32159-0091 |
| MILLER, CHARLES E | 1954 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MILLER, CHARLES E | 2401 YAKIMA AVE | | | | PAHRUMP | NV | 89048-5735 |
| MILLER, CHARLES E | 2924 S COUNTY RD 350 E | | | | KOKOMO | IN | 46902 |
| MILLER, CHARLES E | 3 FOREST BATESTOWN | | | | DANVILLE | IL | 61832 |
| MILLER, CHARLES E | 3555 W PERRY ST | | | | INDIANAPOLIS | IN | 46221-2140 |
| MILLER, CHARLES E | 501 FAWN LN | | | | KOKOMO | IN | 46902-4203 |
| MILLER, CHARLES E | 772 ROYAL CIR | | | | HOWARD | OH | 43028-8302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, CHARLES F | 520 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 |
| MILLER, CHARLES G | 47074 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| MILLER, CHARLES J | 21 KIMBERLY DR | | | | MILLINGTON | MI | 48746-9624 |
| MILLER, CHARLES J | 455 SPRINGBROOK DR APT 103 | | | | MEDINA | OH | 44256-3634 |
| MILLER, CHARLES J | 8382 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9246 |
| MILLER, CHARLES J | 9030 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| MILLER, CHARLES J | N53W23818 ERVIN PL | | | | SUSSEX | WI | 53089-4304 |
| MILLER, CHARLES L | 11217 HARTLAND RD | | | | FENTON | MI | 48430-2578 |
| MILLER, CHARLES L | 11549 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9647 |
| MILLER, CHARLES L | 13585 BLOCK RD | | | | BIRCH RUN | MI | 48415-9454 |
| MILLER, CHARLES L | 22412 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471-1528 |
| MILLER, CHARLES M | 40 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1506 |
| MILLER, CHARLES M | 407 THORNBLADE BLVD | | | | GREER | SC | 29650-4433 |
| MILLER, CHARLES M | 5530 BRACKENRIDGE AVE | | | | COLUMBUS | OH | 43228-2532 |
| MILLER, CHARLES O | 29 KIRBY LN | | | | BELLEVILLE | IL | 62223-2523 |
| MILLER, CHARLES P | 1015 SCHRAMS BEACH RD | | | | BELHAVEN | NC | 27810-9286 |
| MILLER, CHARLES P | 6177 BAER RD | | | | SANBORN | NY | 14132-9264 |
| MILLER, CHARLES R | 11439 SAINT ALOYSIUS ST | | | | ROMULUS | MI | 48174-1187 |
| MILLER, CHARLES R | 18042 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062-7527 |
| MILLER, CHARLES R | 2127 SHADYSIDE RD | | | | CLYMER | NY | 14724-9649 |
| MILLER, CHARLES R | 315 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1279 |
| MILLER, CHARLES S | 15240 SILVER PKWY APT 210 | | | | FENTON | MI | 48430-3486 |
| MILLER, CHARLES S | 245 POND DR | | | | HOCKESSIN | DE | 19707-9241 |
| MILLER, CHARLES T | 9017 TAMMY RD | | | | BALTIMORE | MD | 21236-1835 |
| MILLER, CHARLES W | 12051 FORRER ST | | | | DETROIT | MI | 48227-1763 |
| MILLER, CHARLES W | 3156 MOODY CT | | | | FLINT | MI | 48504-1743 |
| MILLER, CHARLES W | 827 N LEEDS ST | | | | KOKOMO | IN | 46901-3231 |
| MILLER, CHARLES W | 9001 GOLDMAN RD | | | | HILLSBORO | MO | 63050-2523 |
| MILLER, CHARLIE F | 1521 COOPER DR | | | | IRVING | TX | 75061-5529 |
| MILLER, CHARLIE G | 3118 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| MILLER, CHARLIE J | 2231 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| MILLER, CHARLOTTE A | 321 W MAPLE ST | | | | CAYUGA | IN | 47928-8195 |
| MILLER, CHARLOTTE C. | 1118 BELL ST | | | | ARLINGTON | TX | 76001-7117 |
| MILLER, CHARLOTTE M | PO BOX 599 | | | | LEWISBURG | OH | 45338-0599 |
| MILLER, CHARLOTTE T | 143 TINSMAN LN | | | | MARTINSBURG | WV | 25403-6137 |
| MILLER, CHARRICE Y | 2951 S KING DR APT 1009 | | | | CHICAGO | IL | 60616-3359 |
| MILLER, CHERYL | 920 5TH AVE S | | | | ESCANABA | MI | 49829-0000 |
| MILLER, CHERYL D | 23120 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| MILLER, CHET V | 1858 WILLIAMSTOWN DR | | | | SAINT PETERS | MO | 63376-8199 |
| MILLER, CHLOE | 12755 145TH AVE | | | | OTTUMWA | IA | 52501-8230 |
| MILLER, CHRISOPHER M | 10300 E SUNSET DR | | | | SELMA | IN | 47383-9518 |
| MILLER, CHRISOPHER MORRIS | 10300 E SUNSET DR | | | | SELMA | IN | 47383-9518 |
| MILLER, CHRISTINA K | 9150 CHATWELL CLUB LN | APT 4 | | | DAVISON | MI | 48423-2877 |
| MILLER, CHRISTINA K | APT 4 | 9150 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2870 |
| MILLER, CHRISTINE | 14535 TOMAHAWK LANE | | | | BIG RAPIDS | MI | 49307 |
| MILLER, CHRISTINE | 177 PARKLEDGE DR | | | | AMHERST | NY | 14226-3924 |
| MILLER, CHRISTINE | 22 OAKWOOD ST | | | | BLUE POINT | NY | 11715-1127 |
| MILLER, CHRISTINE C | 508 BALSAM DR | | | | DAVISON | MI | 48423-1804 |
| MILLER, CHRISTINE R | 6573 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8941 |
| MILLER, CHRISTOPHER C | 2939 PASCAL DR | | | | DAYTON | OH | 45431-8515 |
| MILLER, CHRISTOPHER J | 11 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2925 |
| MILLER, CHRISTOPHER J | 39 WALNUT DR E | | | | BERNVILLE | PA | 19506-9598 |
| MILLER, CHRISTOPHER J | 607 GEDDES ST | | | | WILMINGTON | DE | 19805-3718 |
| MILLER, CHRISTOPHER J | 995 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3816 |
| MILLER, CHRISTOPHER JAMES | 607 GEDDES ST | | | | WILMINGTON | DE | 19805-3718 |
| MILLER, CHRISTOPHER JEROME | 995 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, CHRISTOPHER L | 3440 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| MILLER, CHRISTPOHER S | 104 OWENS AVE | | | | SMITHVILLE | MO | 64089-8618 |
| MILLER, CHRISTY A | PO BOX 774 | | | | DAYTON | OH | 45401-0074 |
| MILLER, CLAIRE I | 14595 MORAN RD | | | | ALLEN PARK | MI | 48101-1021 |
| MILLER, CLAIRE M | 31175 W RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5429 |
| MILLER, CLARA | PO BOX 23 | | | | AVOCA | IN | 47420-0023 |
| MILLER, CLARA A | 2166 BURLEY AVE | | | | CLERMONT | FL | 34711-5726 |
| MILLER, CLARA H | 2455 BIDDLE APT 1006 | | | | WYANDOTTE | MI | 48192 |
| MILLER, CLARA J | 12050 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9512 |
| MILLER, CLARA J | 810 CANTERBURY AVE SW | | | | DECATUR | AL | 35601-2767 |
| MILLER, CLARENCE | 250 E AUSTIN AVE | | | | FLINT | MI | 48505-2741 |
| MILLER, CLARENCE | 682 SUNSET VIEW BLVD | | | | TALLMADGE | OH | 44278-3138 |
| MILLER, CLARENCE A | PO BOX 265 | | | | ESSEX | MO | 63846-0265 |
| MILLER, CLARENCE J | 7601 LEE'S SUMMIT RD. RR 17 | | | | KANSAS CITY | MO | 64139 |
| MILLER, CLARENCE L | 16015 SIPPLE AVE | | | | SAND LAKE | MI | 49343-9495 |
| MILLER, CLARENCE M | 210 S. RIDGEVIEW DR. | | | | PRUDENVILLE | MI | 48651 |
| MILLER, CLARENCE R | 1246 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| MILLER, CLARENCE W | 21521 NORTHLANE AVE | | | | BEDFORD | OH | 44146 |
| MILLER, CLARK W | 4146 YO KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| MILLER, CLAUDIA M | 32024 MARK ADAM LANGE | | | | WARREN | MI | 48093-6135 |
| MILLER, CLAYTON L | 2405 GLEN ARBORS DR | | | | NAPOLEON | OH | 43545-5608 |
| MILLER, CLEMENT P | 3815 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4471 |
| MILLER, CLEMENTINA PELL | 824 N NURSERY RD | | | | ANDERSON | IN | 46012-2720 |
| MILLER, CLEMONS L | 309 WEST ST | | | | STOUGHTON | WI | 53589-1354 |
| MILLER, CLEO | 3101 RUSSELL ST | | | | SAGINAW | MI | 48601-4350 |
| MILLER, CLIFFORD A | 1156 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| MILLER, CLIFFORD A | 539 CO RTE 1 | | | | FORT COVINGTON | NY | 12937 |
| MILLER, CLIFFORD L | 3437 LUEWAN DR | | | | INDIANAPOLIS | IN | 46235-2215 |
| MILLER, CLIFFORD L | 9173 E W AVE | | | | VICKSBURG | MI | 49097-9569 |
| MILLER, CLIFFORD M | 505 REDONDO DR APT 211 | | | | DOWNERS GROVE | IL | 60516-4640 |
| MILLER, CLIFFORD P | 106 SW 19TH ST | | | | OAK GROVE | MO | 64075-9240 |
| MILLER, CLIFFORD P | 3811 MARINER ST | | | | WATERFORD | MI | 48329-2274 |
| MILLER, CLIFTON G | 17227 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3457 |
| MILLER, CLINTON W | 2420 TELEGRAPH RD | | | | NORTH EAST | MD | 21901-1201 |
| MILLER, CLOYD C | 218 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| MILLER, CLOYD E | 14219 ADAIR ST | | | | BROOKSVILLE | FL | 34613-4914 |
| MILLER, CLYDE D | 8912 GANTON CT | | | | CHESTERFIELD | VA | 23832-2478 |
| MILLER, CLYDE R | 13616 CANADA DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8030 |
| MILLER, CLYDE R | 3657 SHROYER RD | | | | KETTERING | OH | 45429-2733 |
| MILLER, CLYDE T | 103 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| MILLER, CODY W | 5815 COUNTY ROAD 50 | | | | MOUNT GILEAD | OH | 43338-9637 |
| MILLER, COLEMAN J | 1610 MULBERRY CIR | | | | ROCK HILL | SC | 29732-2980 |
| MILLER, COLIN S. | 9461 BOXWOOD DR | | | | SHREVEPORT | LA | 71118-4002 |
| MILLER, COLLEEN C | 2601 AIRLINE DR APT 424 | | | | BOSSIER CITY | LA | 71111-5860 |
| MILLER, COLLEEN CATHRYN | 2601 AIRLINE DR APT 424 | | | | BOSSIER CITY | LA | 71111-5860 |
| MILLER, COLLEEN S | 209 GREEN LEAF DR | | | | CROSS JUNCTION | VA | 22625-2563 |
| MILLER, COLLIN | 742 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| MILLER, COLLIN D | 742 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| MILLER, CONNIE E | 101 S MAIN STREET | | | | MIDDLE POINT | OH | 45863 |
| MILLER, CONNIE E | PO BOX 128 | | | | MIDDLE POINT | OH | 45863 |
| MILLER, CONNIE J | 7120 E ZIMMERLY ST | | | | WICHITA | KS | 67207-2826 |
| MILLER, CONNIE M | PO BOX 503 | | | | KALIDA | OH | 45853-0503 |
| MILLER, CONSIGLIA A | 3380E 150 NORTH | | | | KOKOMO | IN | 46901 |
| MILLER, COREY | 26390 THOMAS AVE | | | | ELKO | MN | 55020-9735 |
| MILLER, COREY S | 1559 STILLWAGON RD | | | | NILES | OH | 44446-4432 |
| MILLER, COREY S | PO BOX 324 | | | | CHELSEA | MI | 48118-0324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, COREY SHANE | PO BOX 324 | | | | CHELSEA | MI | 48118-0324 |
| MILLER, CORLISS H | 7403 46TH AVE N LOT 45 | | | | ST PETERSBURG | FL | 33709-2512 |
| MILLER, CORNELIUS | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| MILLER, CORNELIUS M | 3709 MILBOURNE AVE | | | | FLINT | MI | 48504-2241 |
| MILLER, CORNELL | 6494 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| MILLER, CORRIE E | 707 W RANKIN ST | | | | FLINT | MI | 48504-2860 |
| MILLER, CORRINE A | 2099 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| MILLER, COYE J | 3316 BERNADETTE DR | | | | ELLENTON | FL | 34222 |
| MILLER, CRAIG B | 7080 KIRK RD | | | | CANFIELD | OH | 44406-8624 |
| MILLER, CRAIG E | 594 BROAD LN | | | | FALLING WTRS | WY | 25419-3526 |
| MILLER, CRIS A | 4790 SHERIDAN ROAD | | | | SAGINAW | MI | 48601-9301 |
| MILLER, CURTIS R | 10012 CLUB HOUSE DRIVE WEST | | | | STANWOOD | MI | 49346-8300 |
| MILLER, CYNTHIA | 1509 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2524 |
| MILLER, CYNTHIA | 409 SPENCER RD | | | | ROCHESTER | NY | 14609-5703 |
| MILLER, CYNTHIA A | 24 PINCKNEY BLUFF PL | | | | SHELDON | SC | 29941-3046 |
| MILLER, CYNTHIA A | 35815 SMITHFIELD RD | | | | FARMINGTON | MI | 48335-3145 |
| MILLER, CYNTHIA A | 825 RANIKE DR | | | | ANDERSON | IN | 46012-2733 |
| MILLER, CYNTHIA D | 1937 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8129 |
| MILLER, CYNTHIA E | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| MILLER, CYNTHIA ELLIS | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| MILLER, CYNTHIA S | 1811S FLODIN RD | | | | MANISTIQUE | MI | 49854-8936 |
| MILLER, D | 15269 HAMPDEN ST | | | | TAYLOR | MI | 48180-4934 |
| MILLER, D E | 38035 ILLINOIS ST | | | | LADY LAKE | FL | 32159-4128 |
| MILLER, D H | 408 DAVIS CT | | | | ELKHORN | WI | 53121-1674 |
| MILLER, D S | PO BOX 52 | | | | MOBERLY | MO | 65270-0052 |
| MILLER, D T | 3605 KEYES ST | | | | FLINT | MI | 48504-3542 |
| MILLER, DAISY M | 3319 SHILOH SPRINGS RD APT E | | | | TROTWOOD | OH | 45426-2279 |
| MILLER, DALE A | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MILLER, DALE A | 13021 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| MILLER, DALE A | 3535 ALIDA AVE | | | | ROCHESTER HLS | MI | 48309-4240 |
| MILLER, DALE A | 646 N ALMAR | | | | MESA | AZ | 85213-6964 |
| MILLER, DALE ALAN | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MILLER, DALE C | 1529 GENEVA ROAD BLDG 9 | | | | ANN ARBOR | MI | 48103 |
| MILLER, DALE C | 28179 THORNY BRAE RD | | | | FARMINGTN HLS | MI | 48331-5657 |
| MILLER, DALE C | PO BOX 220 | | | | PARKER | CO | 80134-0220 |
| MILLER, DALE D | 2413 E 200 S | | | | ANDERSON | IN | 46017-2017 |
| MILLER, DALE E | 115 OVERFIELD CIR | | | | PORT MATILDA | PA | 16870-7105 |
| MILLER, DALE E | 809 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1886 |
| MILLER, DALE G | PO BOX 121 | | | | TOLAR | TX | 76476-0121 |
| MILLER, DALE R | 11541 PALMWOOD DR | | | | GARDEN GROVE | CA | 92840-1623 |
| MILLER, DALE W | 6302 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| MILLER, DALE WAYNE | 6302 GUNNELL ROAD | | | | MILLINGTON | MI | 48746-9767 |
| MILLER, DAMON A | 6305 S VALLEYVIEW ST | | | | LITTLETON | CO | 80120-3401 |
| MILLER, DANA V | 1309 SUMMIT WALK DR SE | | | | MARIETTA | GA | 30067-5738 |
| MILLER, DANIEL | 41302 HUTCHINSON CT | | | | MURRIETA | CA | 92592 |
| MILLER, DANIEL A | 218 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1337 |
| MILLER, DANIEL A | 21888 BELLWOOD ST | | | | WOODHAVEN | MI | 48183-1506 |
| MILLER, DANIEL B | RR 1 BOX 301 | C/O DANIEL B. MILLER | | | MC LEANSBORO | IL | 62859-9789 |
| MILLER, DANIEL C | 251 ROSE WIND DRIVE | | | | O FALLON | MO | 63366-4310 |
| MILLER, DANIEL D | 3651 SLATTERY RD | | | | LUM | MI | 48412-9389 |
| MILLER, DANIEL D | 762 LINCOLN LAKE AVE SE | | | | LOWELL | MI | 49331-9421 |
| MILLER, DANIEL E | 23051 ROAD L | | | | CLOVERDALE | OH | 45827-9743 |
| MILLER, DANIEL E | 9956 W POLK RD | | | | SUMNER | MI | 48889-8708 |
| MILLER, DANIEL E | 601 STARKEY RD LOT 155 | | | | LARGO | FL | 33771-2826 |
| MILLER, DANIEL F | 8766 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9538 |
| MILLER, DANIEL F | PO BOX 267 | | | | INDIAN RIVER | MI | 49749-0267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DANIEL J | 16007 MERRILL AVE APT 71 | | | | FONTANA | CA | 92335-4472 |
| MILLER, DANIEL J | 405 PIN OAK TRAIL | | | | KELLER | TX | 76248-5645 |
| MILLER, DANIEL J | 5616 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| MILLER, DANIEL JAMES | 2801 BRANCH RD | | | | FLINT | MI | 48506-2920 |
| MILLER, DANIEL K | 2101 33 MILE RD | | | | BRUCE TWP | MI | 48065-3402 |
| MILLER, DANIEL L | 977 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| MILLER, DANIEL M | 10936 E APACHE TRL LOT 1046 | | | | APACHE JUNCTION | AZ | 85220-3478 |
| MILLER, DANIEL M | 408 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2417 |
| MILLER, DANIEL P | 6336 BORTLE RD | | | | VICTOR | NY | 14564-9525 |
| MILLER, DANIEL P | 7742 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| MILLER, DANIEL W | 111 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| MILLER, DANIEL W | 1807 S JEFFERSON ST | | | | TILTON | IL | 61833-8210 |
| MILLER, DANIEL W | 3621 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1234 |
| MILLER, DANITA | 7505 MYRA DR | | | | RICHMOND | VA | 23234 |
| MILLER, DANNY | 4761 LABADIE AVE | | | | SAINT LOUIS | MO | 63115-1944 |
| MILLER, DANNY C | 1806 RUDGATE DR | | | | AVON | IN | 46123-8410 |
| MILLER, DANNY CHARLES | 1806 RUDGATE DR | | | | AVON | IN | 46123-8410 |
| MILLER, DANNY J | 1058 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| MILLER, DANNY J | 3157 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9432 |
| MILLER, DANNY J | 9473 N PINGREE RD | | | | ALMA | MI | 48801-9512 |
| MILLER, DANNY L | 6851 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| MILLER, DARELL G | PO BOX 1066 | | | | TEMPLE | GA | 30179-1066 |
| MILLER, DARIK R | 3427 ST CLARA CRT | | | | FLINT | MI | 48504 |
| MILLER, DARLA R | 216 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| MILLER, DARLENE P | 23067 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2523 |
| MILLER, DARLINE R | 2287 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| MILLER, DARMON J | 1413 SCHAEFFER ST | | | | DAYTON | OH | 45404-1764 |
| MILLER, DARRELL C | 2122 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| MILLER, DARRELL D | 953 VZCR 3510 | | | | WILLS POINT | TX | 75169 |
| MILLER, DARRELL DARNELL | 953 VZCR 3510 | | | | WILLS POINT | TX | 75169 |
| MILLER, DARRELL I | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| MILLER, DARRYL K | 1388 E 1700 N | | | | SUMMITVILLE | IN | 46070-9162 |
| MILLER, DARWIN C | 607 PARK VW | | | | CLIO | MI | 48420-1400 |
| MILLER, DARWIN G | 247 UPCHURCH RD | | | | MCDONOUGH | GA | 30252-5683 |
| MILLER, DARYL A | 912 MILL ST | | | | FENTON | MI | 48430-2825 |
| MILLER, DARYL ALAN | 912 MILL ST | | | | FENTON | MI | 48430-2825 |
| MILLER, DAUN M | 7625 OLD POND DR | | | | CLARKSTON | MI | 48348-4106 |
| MILLER, DAVID | 13958 WINTHROP ST | | | | DETROIT | MI | 48227-1719 |
| MILLER, DAVID A | 26 INDIAN SPRINGS DR E | | | | GLENMOORE | PA | 19343-8913 |
| MILLER, DAVID A | 308 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| MILLER, DAVID A | 497 STAMPER RD | | | | OLIVE HILL | KY | 41164-7993 |
| MILLER, DAVID A | 55 TROUP ST | | | | ROCHESTER | NY | 14608-2053 |
| MILLER, DAVID A | 6067 FOUNTAIN POINTE APT 2 | | | | GRAND BLANC | MI | 48439-7607 |
| MILLER, DAVID A | 8284 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| MILLER, DAVID A | 907 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1707 |
| MILLER, DAVID B | 22780 KYES RD | | | | HILLMAN | MI | 49746-9558 |
| MILLER, DAVID B | 5039 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| MILLER, DAVID B | 6892 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7332 |
| MILLER, DAVID BRIAN | 5039 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| MILLER, DAVID C | 11 WINDRUSH VALLEY RD | | | | FAIRPORT | NY | 14450-1917 |
| MILLER, DAVID C | 112 BEAUMONT LN | | | | PALM BEACH GARDENS | FL | 33410-2686 |
| MILLER, DAVID C | 1209 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| MILLER, DAVID C | 15266 KINGS DR | | | | ATHENS | AL | 35611-5670 |
| MILLER, DAVID C | 2218 CLOVE TER | | | | BALTIMORE | MD | 21209-4631 |
| MILLER, DAVID C | 22439 NICHOLS DR | | | | ATHENS | AL | 35613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DAVID C | 716 LIVE OAK CT | | | | SENECA | SC | 29672-6877 |
| MILLER, DAVID CHAD | 908 W COWING DR | | | | MUNCIE | IN | 47303-1731 |
| MILLER, DAVID E | 3181 ARCADIA ZURICH NORRIS RD | | | | LYONS | NY | 14489-9022 |
| MILLER, DAVID E | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| MILLER, DAVID F | 4824 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| MILLER, DAVID G | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| MILLER, DAVID G | 8431 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| MILLER, DAVID H | 2010 CIRCLE CT | | | | BEDFORD | IN | 47421-3909 |
| MILLER, DAVID H | 2280 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| MILLER, DAVID H | 3111 CHESTNUT AVE | | | | BALTIMORE | MD | 21211-2716 |
| MILLER, DAVID H | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| MILLER, DAVID J | 2206 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| MILLER, DAVID J | 436 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| MILLER, DAVID J | 7041 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| MILLER, DAVID J | 9620 TALLOW DR | | | | FORT WAYNE | IN | 46804-1385 |
| MILLER, DAVID L | 10925 OTTER CREEK CT | | | | FORT WAYNE | IN | 46814-8223 |
| MILLER, DAVID L | 1124 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| MILLER, DAVID L | 11980 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| MILLER, DAVID L | 12264 S CORK RD | | | | MORRICE | MI | 48857-9613 |
| MILLER, DAVID L | 1412 COUNTY ROAD 332 | | | | ERA | TX | 76238-2811 |
| MILLER, DAVID L | 1581 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2023 |
| MILLER, DAVID L | 1651 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| MILLER, DAVID L | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| MILLER, DAVID L | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| MILLER, DAVID L | 3702 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| MILLER, DAVID L | 40 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| MILLER, DAVID L | 4115 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9705 |
| MILLER, DAVID L | 4260 LONGSHORE WAY S | | | | NAPLES | FL | 34119-8979 |
| MILLER, DAVID L | 4777 BRIARWOOD DR | | | | NEWBURGH | IN | 47630-2165 |
| MILLER, DAVID L | 485 E 375 S | | | | FRANKLIN | IN | 46131-8579 |
| MILLER, DAVID L | 713 MORGAN DRIVE | | | | BURLESON | TX | 76028-8172 |
| MILLER, DAVID L | 7329 LITTLE MILL RD | | | | CUMMING | GA | 30041-4199 |
| MILLER, DAVID L | 902 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| MILLER, DAVID L | 921 E NORTH H ST | | | | GAS CITY | IN | 46933-1336 |
| MILLER, DAVID LEE | 1651 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| MILLER, DAVID M | 1052 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| MILLER, DAVID M | 1150 PORTER RD | | | | WHITE LAKE | MI | 48383-2409 |
| MILLER, DAVID M | 2043 SANDLEWOOD DR | | | | WHITE LAKE | MI | 48383-3925 |
| MILLER, DAVID M | 28242 NEWPORT DRIVE | | | | WARREN | MI | 48088-4263 |
| MILLER, DAVID M | 6134 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| MILLER, DAVID M | PO BOX 1322 | | | | KALKASKA | MI | 49646-1322 |
| MILLER, DAVID MARTIN | 28242 NEWPORT DRIVE | | | | WARREN | MI | 48088-4263 |
| MILLER, DAVID N | 8730 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| MILLER, DAVID P | 2696 FONTAINE TRL | | | | HOLT | MI | 48842-9772 |
| MILLER, DAVID P | 271 LEAVER STREET BOX 258 | | | | VERNON | MI | 48476 |
| MILLER, DAVID P | 42107 BRIANNA DR | | | | CLINTON TWP | MI | 48038-5223 |
| MILLER, DAVID R | 1 CHERRYHILL RD | | | | MILLTOWN | NJ | 08850-1309 |
| MILLER, DAVID R | 100 JAMES ROAD | | | | GALWAY | NY | 12074-2726 |
| MILLER, DAVID R | 2806 BAY MEADOWS CIR | | | | DALLAS | TX | 75234-7227 |
| MILLER, DAVID R | 6812 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |
| MILLER, DAVID R | 9339 FARRAND RD | | | | OTISVILLE | MI | 48469-9786 |
| MILLER, DAVID S | 36215 SHAW DR | | | | NORTH RIDGEVILLE | OH | 44039-3959 |
| MILLER, DAVID V | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| MILLER, DAVID W | 1676 ZANZIBAR PL | | | | THE VILLAGES | FL | 32162-6700 |
| MILLER, DAVID W | 5480 MEADOW GROVE DR | | | | GROVE CITY | OH | 43123-8860 |
| MILLER, DAVID W | 5522 56TH AVE | | | | KENOSHA | WI | 53144-2366 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MILLER, DAVID W | PO BOX 1776 | | | INWOOD | WV | 25428-1776 |
| MILLER, DAVID W | PO BOX 331 | | | MANITOU BEACH | MI | 49253-0331 |
| MILLER, DAVID W | PO BOX 39 | 805 SHINGLE LAKE DR | | LAKE GEORGE | MI | 48633-0039 |
| MILLER, DAWN M | ROUTE #3, BOX 336 | | | ALEXANDRIA | IN | 46001 |
| MILLER, DEAN A | 36 RIDDLE ST | | | ROCHESTER | NY | 14611-1010 |
| MILLER, DEAN L | 3 WOODCREST CIR | | | NORMAN | OK | 73071-7215 |
| MILLER, DEAN M | 8541 STITT RD | | | MONCLOVA | OH | 43542-9626 |
| MILLER, DEANA B | 9053 E 50 RD | | | CADILLAC | MI | 49601-8523 |
| MILLER, DEANNA J | 11218 WILD POND DR NE | | | ROCKFORD | MI | 49341-7602 |
| MILLER, DEBORA K | 11154 S 600 E | | | LA FONTAINE | IN | 46940-9218 |
| MILLER, DEBORAH A | 4403 SPRINGWELLS ST | | | DETROIT | MI | 48210-2132 |
| MILLER, DEBORAH L | 2204 S COURTLAND AVE | | | KOKOMO | IN | 46902-3351 |
| MILLER, DEBORAH L | 874 HICKORY LN | | | MIDDLETOWN | PA | 17057-4521 |
| MILLER, DEBRA | RT 2 BOX323-L | | | HINESVILLE | GA | 31313 |
| MILLER, DEBRA A | 338 BRONCO WAY | | | LANSING | MI | 48917-2728 |
| MILLER, DEBRA A | 7050 FISH LAKE RD | | | HOLLY | MI | 48442-9189 |
| MILLER, DEBRA A | 7112 N AMITY AVE | | | PARKVILLE | MO | 64152-1952 |
| MILLER, DEBRA A | 8284 BEERS RD | | | SWARTZ CREEK | MI | 48473-9101 |
| MILLER, DEBRA K | 10016 BIDDULPH ROAD | | | CLEVELAND | OH | 44144-3025 |
| MILLER, DEBRA L | PO BOX 236 | | | CLIO | MI | 48420-0236 |
| MILLER, DEBRA S | 2833 N 900 E | | | MARION | IN | 46952-8704 |
| MILLER, DEBRA S | 3841 WHITTIER AVE | | | FLINT | MI | 48506-3160 |
| MILLER, DEBRA S | 525 WALNUT ST APT 14 | | | ANN ARBOR | MI | 48104-2544 |
| MILLER, DEJUANE T | 7625 MCLIN DRIVE | | | DAYTON | OH | 45418-1135 |
| MILLER, DELAWRENCE E | 328 1/2S. YELLOW SPRING ST. | | | SPRINGFIELD | OH | 45506 |
| MILLER, DELBERT N | 2159 SUNSET LN | | | SAGINAW | MI | 48604-2445 |
| MILLER, DELIA J | 6070 SANDERLING DR | | | LAKELAND | FL | 33809-7304 |
| MILLER, DELLA | 1929 S SMITHVILLE RD | | | KETTERING | OH | 45420-1445 |
| MILLER, DELMAR R | 6941 EAGLE RD | | | DAVISBURG | MI | 48350-3236 |
| MILLER, DELMAR T | 9643 BEHNFELDT RD | | | SHERWOOD | OH | 43556-9723 |
| MILLER, DELORES ANN | 1027 ARBOR AVE | | | DAYTON | OH | 45420-1902 |
| MILLER, DELORES I | 1004 SWAN ST | | | HUNTINGTON | IN | 46750-2445 |
| MILLER, DELORES S | 1900 59TH AVE N APT 309 | | | ST PETERSBURG | FL | 33714-1562 |
| MILLER, DELORIS A | 5740 N 100 E | | | WINDFALL | IN | 46076-9492 |
| MILLER, DELORIS A | PO BOX 214 | | | SULPHUR SPRINGS | IN | 47388-0214 |
| MILLER, DENISE | ROSENN JENKINS & GREENWALD LLP | 15 S FRANKLIN ST | | WILKES BARRE | PA | 18711-0076 |
| MILLER, DENISE A | 1372 ARTHURS CT | | | PINCKNEY | MI | 48169-9077 |
| MILLER, DENISE L | 312 JOLLY JANUARY AVE | | | LAS VEGAS | NV | 89183-3541 |
| MILLER, DENNIE | 1446 CLOVERNOOK DR | | | HAMILTON | OH | 45013-3879 |
| MILLER, DENNIS | PO BOX 375 | | | ROANOKE | IN | 46783-0375 |
| MILLER, DENNIS A | 2216 DIVINE HWY | | | LYONS | MI | 48851-9775 |
| MILLER, DENNIS A | 2216 LANDMARK DR | | | LAPEER | MI | 48446-9022 |
| MILLER, DENNIS ALAN | 2216 DIVINE HWY | | | LYONS | MI | 48851-9775 |
| MILLER, DENNIS C | 12379 E BRISTOL RD | | | DAVISON | MI | 48423-9114 |
| MILLER, DENNIS D | 4679 W OLD TRAIL RD | | | KNIGHTSTOWN | IN | 46148-9223 |
| MILLER, DENNIS G | 4317 ROAMING BREEZE DR | | | LAS VEGAS | NV | 89031 |
| MILLER, DENNIS J | 1216 MEADOWLARK DR | | | WATERFORD | MI | 48327-2967 |
| MILLER, DENNIS J | 141 TULANE RD | | | KENMORE | NY | 14217-1628 |
| MILLER, DENNIS J | 1505 KENWOOD DRIVE | | | BETHLEHEM | PA | 18017-2220 |
| MILLER, DENNIS J | 827 GLENCOVE AVENUE NORTHWEST | | | PALM BAY | FL | 32907-7036 |
| MILLER, DENNIS J | PO BOX 117 | | | GREENWOOD | MO | 64034-0117 |
| MILLER, DENNIS L | 112 GREENRIDGE DR | | | CADILLAC | MI | 49601-9789 |
| MILLER, DENNIS L | 298 TURNER LOOP RD | | | HUMBOLDT | TN | 38343-8531 |
| MILLER, DENNIS L | 4316 IDYLWILD TER | | | MARSHALL | TX | 75672-5868 |
| MILLER, DENNIS L | 6557 CHRISTENE BLVD | | | BROOK PARK | OH | 44142-1209 |
| MILLER, DENNIS L | PO BOX 41 | | | PARADISE | MI | 49768-0041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DENNIS L | PO BOX 41 | 8934 N WHITE FISH POINT RD | | | PARADISE | MI | 49768-0041 |
| MILLER, DENNIS M | 1048 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8888 |
| MILLER, DENNIS M | 2785 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| MILLER, DENNIS M | 41 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| MILLER, DENNIS M | 4379 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| MILLER, DENNIS R | 2109 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2128 |
| MILLER, DENNIS R | 22 CRAIG PL | | | | PENNSVILLE | NJ | 08070-2310 |
| MILLER, DENNIS WAYNE | 11384 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| MILLER, DENNY L | 1910 NW 29TH CT | | | | OCALA | FL | 34475-4750 |
| MILLER, DENVER R | 310 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| MILLER, DEREK E | 1636 PROSPECT ST | | | | SAGINAW | MI | 48601-6876 |
| MILLER, DEREK E. | 5073 FIELD ROAD | | | | CLIO | MI | 48420-8269 |
| MILLER, DEREK JAMES | 237 N 5TH ST | | | | DECATUR | IN | 46733-1354 |
| MILLER, DEREK T | 1120 CRYSTAL CT | | | | AVON | IN | 46123-9453 |
| MILLER, DERRICK | 115 OAKHILL | | | | PORTLAND | TN | 37148 |
| MILLER, DERRICK T | 122 SHADOW LAKE DR | | | | CONYERS | GA | 30094-4127 |
| MILLER, DERRICK T | 26730 E CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6153 |
| MILLER, DESERIE | APT 301 | 4149 PRINDLE COURT | | | CHESAPEAKE | VA | 23321-3649 |
| MILLER, DEXTER | 3870 VEGA DR | | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| MILLER, DIANA C. | C/O RONALD CONN, POA | 344 PARK AVE. WEST | APT. 2 | | MANSFIELD | OH | 44906 |
| MILLER, DIANE | 928 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3114 |
| MILLER, DIANE B | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| MILLER, DIANE J | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| MILLER, DIANE L | 15625 PRAIRIE RD | | | | SOUTH BELOIT | IL | 61080-9539 |
| MILLER, DIANN R | 1600 N RANDALL AVE | | | | JANESVILLE | WI | 53545 |
| MILLER, DIANNA L | 6977 E NORTH RIDGE RD | | | | NEW LOTHROP | MI | 48460 |
| MILLER, DIANNA S | 8792 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| MILLER, DIXIE L | 1226 W CARTER ST | | | | KOKOMO | IN | 46901-5264 |
| MILLER, DOLORES F | 1954 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MILLER, DOLORES G | 5782 VICTOR DR | | | | ELDERSBURG | MD | 21784-8920 |
| MILLER, DON J | 3674 MILDRED AVE | | | | ROCHESTER HLS | MI | 48309-4264 |
| MILLER, DONALD | 625 MEADE ST | | | | SAGINAW | MI | 48602-1163 |
| MILLER, DONALD | 6504 RAIL FENCE RD | | | | FORT WAYNE | IN | 46835-4494 |
| MILLER, DONALD | 8504 RAIL FENCE RD | | | | FORT WAYNE | IN | 46835-4494 |
| MILLER, DONALD | PO BOX 359 | | | | SOUTH SOLON | OH | 43153-0359 |
| MILLER, DONALD A | 118 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| MILLER, DONALD A | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| MILLER, DONALD A | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, DONALD A | APT 222 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| MILLER, DONALD A | BOX 452 306 E MAIN ST | | | | WESTPHALIA | MI | 48894 |
| MILLER, DONALD ANDREW | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, DONALD B | 5885 DENISON DR | | | | VENICE | FL | 34293-6803 |
| MILLER, DONALD C | 45856 LONE PINE LN | | | | MACOMB | MI | 48044-6058 |
| MILLER, DONALD C | 502 E 4TH AVE | | | | BRODHEAD | WI | 53520-1123 |
| MILLER, DONALD C | 98 PATRICK CT N | | | | BATTLE CREEK | MI | 49037-1401 |
| MILLER, DONALD D | 233 NW 131 HWY | R4 | | | HOLDEN | MO | 64040 |
| MILLER, DONALD D | PO BOX 190426 | | | | BURTON | MI | 48519-0426 |
| MILLER, DONALD D | PO BOX 589 | | | | GENESEE | MI | 48437-0589 |
| MILLER, DONALD E | 10619 N COUNTY LINE RD LOT 62 | | | | WHITEWATER | WI | 53190-3150 |
| MILLER, DONALD E | 11701 MASON RD | | | | CASTALIA | OH | 44824-9395 |
| MILLER, DONALD E | 142 E TIMOTHY RIDGE RD | | | | STRAFFORD | MO | 65757-7848 |
| MILLER, DONALD E | 1500 GUTHRIE CROSSING DRIVE | | | | LOGANVILLE | GA | 30052-9404 |
| MILLER, DONALD E | 180 S PARK DR | | | | WOODBRIDGE | NJ | 07095-2124 |
| MILLER, DONALD E | 2822 FREMBES RD | | | | WATERFORD | MI | 48329-3617 |
| MILLER, DONALD E | 31128 CARRIAGE HILL CT | | | | FARMINGTON HILLS | MI | 48331-1503 |
| MILLER, DONALD E | 330 E WILLIS RD | | | | SALINE | MI | 48176-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DONALD E | 61365 NORTH RIDGE TRAIL | | | | WASHINGTON | MI | 48094-1128 |
| MILLER, DONALD E | 735 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| MILLER, DONALD E | 9877 11 MILE RD | | | | MECOSTA | MI | 49332-9743 |
| MILLER, DONALD F | 3720 GOODWILL CT | | | | ABINGDON | MD | 21009-2048 |
| MILLER, DONALD F | RR 3 BOX 1569 | | | | LINTON | IN | 47441-9766 |
| MILLER, DONALD G | 2137 HALLSTON ST | | | | LAS VEGAS | NV | 89134-5104 |
| MILLER, DONALD G | 405 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| MILLER, DONALD G | PO BOX 5336 | 1710 INDIANA AVE | | | BRADENTON | FL | 34281-5336 |
| MILLER, DONALD I | 67 KELLER AVE | | | | BUFFALO | NY | 14217-2503 |
| MILLER, DONALD J | 11601 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4314 |
| MILLER, DONALD J | 1312 DIMMERS RD | | | | READING | MI | 49274-9877 |
| MILLER, DONALD J | 175 N 8TH ST UNIT 4F | | | | WILLIAMSBURG | OH | 45176-1160 |
| MILLER, DONALD K | 12648 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8202 |
| MILLER, DONALD L | 13024 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| MILLER, DONALD L | 15340 DUFFIELD RD | | | | BYRON | MI | 48418-9543 |
| MILLER, DONALD L | 15696 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| MILLER, DONALD L | 1602 YOUNCE ST | | | | FRANKLIN | IN | 46131-1146 |
| MILLER, DONALD L | 609 W SUNRISE DR | | | | BELTON | MO | 64012-2964 |
| MILLER, DONALD L | 66 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2268 |
| MILLER, DONALD M | N6741 STATE RD #104 | | | | EVANSVILLE | WI | 53536 |
| MILLER, DONALD P | 5677 SCOTCH RD | | | | VASSAR | MI | 48768-9235 |
| MILLER, DONALD R | 110 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9591 |
| MILLER, DONALD R | 1831 S 600 W | | | | NEW PALESTINE | IN | 46163-9790 |
| MILLER, DONALD R | 1903 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MILLER, DONALD R | 207 S G ST | | | | TILTON | IL | 61833-7817 |
| MILLER, DONALD R | 3921 SUNVALLEY DR | | | | NORMAN | OK | 73026-0635 |
| MILLER, DONALD R | 5036 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9783 |
| MILLER, DONALD R | 6029 TRIUMPH LN W | | | | JACKSONVILLE | FL | 32244-2405 |
| MILLER, DONALD R | PO BOX 267 | | | | PURGITSVILLE | WV | 26852-0267 |
| MILLER, DONALD RALPH | 1903 KINGSTON DR | | | | PINCKNEY | MI | 48169-8549 |
| MILLER, DONALD S | 10201 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9084 |
| MILLER, DONALD S | 10830 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1163 |
| MILLER, DONALD T | 321 UNION ST | | | | BELLEVUE | OH | 44811-1040 |
| MILLER, DONALD W | 1045 MADISON #222 | | | | FREDERICKTOWN | MO | 63645 |
| MILLER, DONALD W | 19411 GARFIELD | | | | REDFORD | MI | 48240-1318 |
| MILLER, DONALD W | 35902 FIERIMONTE DRIVE | | | | CLINTON TWP | MI | 48035-2120 |
| MILLER, DONALD W | 4499 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8726 |
| MILLER, DONALD W | 9008 MOUNT HILL DR | | | | LAKELAND | TN | 38002-4652 |
| MILLER, DONNA | 43757 ROYAL SAINT GEORGE DR | | | | INDIO | CA | 92201-8903 |
| MILLER, DONNA A | 3575 OAKLEAF DR | | | | WEST BLOOMFIELD | MI | 48324-2573 |
| MILLER, DONNA B | 2418 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1051 |
| MILLER, DONNA J | 19932 OUTEN RD | | | | SOUTH VEND | IN | 46637 |
| MILLER, DONNA K | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228-5702 |
| MILLER, DONNA L | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| MILLER, DONNA M | 16731 RUTHERFORD ST | | | | DETROIT | MI | 48235-3646 |
| MILLER, DONNA M | 5051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| MILLER, DONNA R | 750 CLIFF DRIVE APT. #102A | | | | YPSILANTI | MI | 48198 |
| MILLER, DONNIE L | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| MILLER, DONOVAN D | 4383 S M 76 | | | | WEST BRANCH | MI | 48661-8745 |
| MILLER, DONOVAN E | 1318 GREENHOUSE PATIO DR NW | | | | KENNESAW | GA | 30144-5853 |
| MILLER, DORIS | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| MILLER, DORIS A | 6490 24 MILE RD | | | | SHELBY TWP | MI | 48316-3304 |
| MILLER, DORIS B | 8500 N WOODLAND CT | | | | KANSAS CITY | MO | 64155-3069 |
| MILLER, DORIS BURRAGE | 8500 N WOODLAND CT | | | | KANSAS CITY | MO | 64155-3069 |
| MILLER, DORIS E | 4320 VALDEZ AVE | | | | ATASCADERO | CA | 93422-2745 |
| MILLER, DORIS L | 11011 ELDERBERRY DR | | | | PORT RICHEY | FL | 34668-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, DORIS M | 3811 ROHR ROAD | | | | LAKE ORION | MI | 48359-1440 |
| MILLER, DORIS M | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| MILLER, DORIS M | 609 PATOLITA DR | | | | CORONA DEL MAR | CA | 92625-1736 |
| MILLER, DORIS R | 20933 DANBURY ST | | | | CLINTON TWP | MI | 49035-2708 |
| MILLER, DOROTHY | 449 MAIN STREET, | APT 218, | | | ANDERSON | IN | 46016 |
| MILLER, DOROTHY A | 1341 PIERCE AVE APT 1 | | | | NORTH TONAWANDA | NY | 14120-3098 |
| MILLER, DOROTHY A | 4276 BATAVIA ELBA RD | | | | BATAVIA | NY | 14020 |
| MILLER, DOROTHY A | 5418 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-2529 |
| MILLER, DOROTHY A. | 1170 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| MILLER, DOROTHY B | 1021 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2523 |
| MILLER, DOROTHY C | 317 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| MILLER, DOROTHY E | 7981 14 MILE ROAD | | | | MECOSTA | MI | 49332-9625 |
| MILLER, DOROTHY F | 2564 S 975 W | | | | SWAYZEE | IN | 46986-9614 |
| MILLER, DOROTHY F | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| MILLER, DOROTHY J | 1255 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-2909 |
| MILLER, DOROTHY J | 1350 BANDERA HWY APT 312 | | | | KERRVILLE | TX | 78028-8016 |
| MILLER, DOROTHY J | 199 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| MILLER, DOROTHY J | 3117 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| MILLER, DOROTHY J | 5100 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| MILLER, DOROTHY L | 539 W MAIN ST | | | | TIPP CITY | OH | 45371-1438 |
| MILLER, DOROTHY M | 3427 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| MILLER, DOROTHY M | 9 FORBES PL APT 610 | | | | DUNEDIN | FL | 34698-8514 |
| MILLER, DOROTHY MARIE | 7717 LOS ALAMITOS DR | | | | DALLAS | TX | 75232-4112 |
| MILLER, DOROTHY W | 2120 W QUAY RD | | | | SAINT AUGUSTINE | FL | 32092-1094 |
| MILLER, DORTHY | 2513 COG HILL LN | | | | LAS VEGAS | NV | 89134-7237 |
| MILLER, DOUG S | 1811 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| MILLER, DOUGLAS | 9608 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| MILLER, DOUGLAS A | 12848 E GREENFIELD RD | | | | GRAND LEDGE | MI | 48837-8996 |
| MILLER, DOUGLAS B | 303 W MUSTANG MOON TRL | | | | GRANT | MI | 49327-8464 |
| MILLER, DOUGLAS C | 320 NELSON LN | | | | GRANTSBURG | IL | 62943-2210 |
| MILLER, DOUGLAS C | 6927 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1720 |
| MILLER, DOUGLAS C | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| MILLER, DOUGLAS CHARLES | 6927 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1720 |
| MILLER, DOUGLAS E | 3050 N TOWER WAY NE | | | | CONYERS | GA | 30012-2655 |
| MILLER, DOUGLAS E | 3330 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2316 |
| MILLER, DOUGLAS H | 4339 RICHALVA CT | | | | WATERFORD | MI | 48329-4035 |
| MILLER, DOUGLAS J | 1752 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| MILLER, DOUGLAS J | 3053 146TH AVE | | | | DORR | MI | 49323-9710 |
| MILLER, DOUGLAS J | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| MILLER, DOUGLAS K. | 3511 W FLEETWOOD DR | | | | MUNCIE | IN | 47302-9477 |
| MILLER, DOUGLAS M | 21 STEEPLEVIEW DR | | | | HUDSON | OH | 44236-2299 |
| MILLER, DREW D | 53594 POINSETTIA DR | | | | MACOMB | MI | 48042-5795 |
| MILLER, DROUNDA | 399 PARKWAY DR | | | | SCOTTSVILLE | KY | 42164-9432 |
| MILLER, DUANE A | 14399 OAK ORCHARD ON THE LK | | | | WATERPORT | NY | 14571-9768 |
| MILLER, DUANE A | 5224 N SANDALWOOD DR | | | | BEVERLY HILLS | FL | 34465-2438 |
| MILLER, DUANE B | 113 AMORA AVE | | | | VENICE | FL | 34285-3245 |
| MILLER, DUANE D | 2351 MILLVILLE RD | | | | LAPEER | MI | 48446-7729 |
| MILLER, DUANE D | 665 S NELLSVILLE RD | | | | HOUGHTON LAKE | MI | 48629-9085 |
| MILLER, DUANE F | 2861 HIDDEN VALLEY RD | | | | HIAWASSEE | GA | 30546-1752 |
| MILLER, DUANE F | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| MILLER, DUDLEY M | 4990 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9300 |
| MILLER, DWIGHT E | 18509 BAINBROOK CT | | | | CERRITOS | CA | 90703-6310 |
| MILLER, DWIGHT H | 5710 FARMBROOK ST | | | | DETROIT | MI | 48224-1350 |
| MILLER, DWON M | 309 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4110 |
| MILLER, E | 33 LINCOLN AVE APT 8L | | | | NEW ROCHELLE | NY | 10801-3415 |
| MILLER, E L | 4301 WYNDHAM PARK DR | | | | SAINT PETERS | MO | 63376-2987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, E M | 6649 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| MILLER, EARL B | 74 LAKEWOOD DR | | | | SAULSBURY | TN | 38067-6408 |
| MILLER, EARL G | 21611 N 160TH DR | | | | SUN CITY WEST | AZ | 85375-6649 |
| MILLER, EARL H | 2109 BRIAR LN | | | | BURTON | MI | 48509-1230 |
| MILLER, EARL L | 4045 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| MILLER, EARL M | 709 SCARLET OAK DR | | | | LAKE ST LOUIS | MO | 63367-2141 |
| MILLER, EARL R | 10979 KELLER RD | | | | CLARENCE | NY | 14031-1047 |
| MILLER, EARL R | 1209 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| MILLER, EARL R | 5560 N 3 RD | | | | MESICK | MI | 49668-9118 |
| MILLER, EARL ROSS | 10979 KELLER RD | | | | CLARENCE | NY | 14031-1047 |
| MILLER, EARLENE A | 2010 COTTONWOOD RD | | | | NORMAN | OK | 73071-7434 |
| MILLER, EARSELENE | 4901 CLOVERLAWN DR | | | | FLINT | MI | 48504-5418 |
| MILLER, EDDIE | 4342 STERLING FOREST DR | | | | DECATUR | GA | 30034-2449 |
| MILLER, EDDIE A | 2890 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9494 |
| MILLER, EDITA L | 2700 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3864 |
| MILLER, EDITH F | 99 BELVIEW DR | | | | MARTINSBURG | WV | 25404-0655 |
| MILLER, EDITH R | 827 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1563 |
| MILLER, EDITH W | 132 BUCKINGHAM DRIVE | | | | ANDERSON | IN | 46013-4412 |
| MILLER, EDMOND E | PO BOX 927 | | | | FLINT | MI | 48501-0927 |
| MILLER, EDMOND ELMOR | PO BOX 927 | | | | FLINT | MI | 48501-0927 |
| MILLER, EDNA | 2093 SPRINGFIELD DRIVE | | | | SOUTH JORDAN | UT | 84095-9275 |
| MILLER, EDNA E | 13 NEW CASTLE DR | | | | MOUNT KISCO | NY | 10549-3509 |
| MILLER, EDNA I | 311 E 8TH ST | | | | GEORGETOWN | IL | 61846-1522 |
| MILLER, EDNA J | 1069 N. 41/2 RD. | | | | MANTON | MI | 49663 |
| MILLER, EDNA J | 23 WOOD STONE RISE | C/O SUANNE LIPPMAN | | | PITTSFORD | NY | 14534-3668 |
| MILLER, EDNA M | 8004 E 128TH ST | | | | GRANDVIEW | MO | 64030-2111 |
| MILLER, EDWARD | 12225 HUFFMAN RD APT 318 | | | | PARMA HEIGHTS | OH | 44130-2259 |
| MILLER, EDWARD | PO BOX 231 | | | | OLDEN | TX | 76466-0231 |
| MILLER, EDWARD A | 3651 SW POMPANO RD | | | | DUNNELLON | FL | 34431-3551 |
| MILLER, EDWARD A | 44300 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1451 |
| MILLER, EDWARD ANTHONY | 2951 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| MILLER, EDWARD C | 8 CHATEAU WAY | | | | NAPLES | FL | 34112-9122 |
| MILLER, EDWARD C | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| MILLER, EDWARD F | 1224 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538-1501 |
| MILLER, EDWARD H | 105 EDGEWOOD DR | | | | PRUDENVILLE | MI | 48651-9753 |
| MILLER, EDWARD H | 31 W LOS REALES RD UNIT 447 | | | | TUCSON | AZ | 85756-7464 |
| MILLER, EDWARD J | 3147 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| MILLER, EDWARD J | 3325 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1361 |
| MILLER, EDWARD J | 34759 ROAD J | | | | OCONOMOWOC | WI | 53066 |
| MILLER, EDWARD L | 1216 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5330 |
| MILLER, EDWARD L | 2 NIXON PL | | | | LOCKPORT | NY | 14094-5720 |
| MILLER, EDWARD P | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| MILLER, EDWARD R | 2942 BAFFIN DR | | | | HAMILTON | OH | 45011-8212 |
| MILLER, EDWARD R | 64871 PRAIRIE LAKE RD | | | | STURGIS | MI | 49091-9138 |
| MILLER, EDWARD S | 1501 N BEELINE HWY UNIT 34 | | | | PAYSON | AZ | 85541-3271 |
| MILLER, EDWARD T | 11601 FRAZIER LN | | | | CROWLEY | TX | 76036-5201 |
| MILLER, EDWARD W | 114 GROVE ST | | | | BUFFALO | NY | 14207-1804 |
| MILLER, EDWARD W | 3055 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4532 |
| MILLER, EDWIN C | 1534 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3970 |
| MILLER, EDWIN J | 35 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9468 |
| MILLER, EFROZINE A | 5266 TOW PATH TRL | | | | FLORISSANT | MO | 63033-7719 |
| MILLER, EILEEN G | 808 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| MILLER, EILEEN I | 130 W CLEMENT ST | | | | BALTIMORE | MD | 21230-4237 |
| MILLER, ELAINE | 4485 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| MILLER, ELAINE | 8404 METCALF AVE | | | | OVERLAND PARK | KS | 66212-1163 |
| MILLER, ELAINE E | 350 S KOBS RD | | | | TAWAS CITY | MI | 48763-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ELAINE M | 2122 MANOA DR | | | | HOLIDAY | FL | 34691-3616 |
| MILLER, ELAINE RAE | 385 NEWCASTLE DR | | | | ALPHARETTA | GA | 30009-7163 |
| MILLER, ELAINE W | 1679 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| MILLER, ELDIN H | 8072 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9721 |
| MILLER, ELEANOR | 29162 PERTH ST | | | | LIVONIA | MI | 48154-4561 |
| MILLER, ELEANOR | 952 PIONEER DR | | | | N TONAWANDA | NY | 14120-2926 |
| MILLER, ELEANOR A | 34418 JOEL | | | | NEW BALTIMORE | MI | 48047-3687 |
| MILLER, ELEANOR C | 1160 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9352 |
| MILLER, ELEANOR J | 1461 PARKHAVEN DR | | | | PARMA | OH | 44134-4814 |
| MILLER, ELEANOR M | 10567 BRIARWOOD CT | | | | RAPID CITY | SD | 57702-8628 |
| MILLER, ELEANOR M | 144 CARL SUTTON RD | | | | LIZELLA | GA | 31052-7542 |
| MILLER, ELEANOR M | 9241 S KENT ST | | | | PORTLAND | MI | 48875 |
| MILLER, ELEANORE C | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 |
| MILLER, ELGENE W | 8100 CONNECTICUT AVE APT 1219 | | | | CHEVY CHASE | MD | 20815-2819 |
| MILLER, ELISA | 154 BATTLE CREEK RD | | | | JASPER | AL | 35503-5401 |
| MILLER, ELIZABETH | 12937 4TH ST | | | | FORT MYERS | FL | 33905-1921 |
| MILLER, ELIZABETH | 313 FRONTIER AVENUE | | | | N TONAWANDA | NY | 14120-2415 |
| MILLER, ELIZABETH | 3151 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| MILLER, ELIZABETH A | 2835 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| MILLER, ELIZABETH A | 629 WILLOW WAY | | | | WYLIE | TX | 75098-4060 |
| MILLER, ELIZABETH A | 722 MCLAUGHLIN RD | | | | WACO | TX | 76712-2519 |
| MILLER, ELIZABETH J | 9357 ASH HOLLOW LN | | | | CENTERVILLE | OH | 45458-9665 |
| MILLER, ELIZABETH M | 3383 PENNSYLVANIA RD | | | | OLEAN | NY | 14760-9795 |
| MILLER, ELIZABETH M | 6518 E SUNNYSIDE DR | | | | SCOTTSDALE | AZ | 85254-5071 |
| MILLER, ELIZABETH M | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, ELIZABETH MAY | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| MILLER, ELLA J | 20003 MURRAY HILL ST | | | | DETROIT | MI | 48235-2477 |
| MILLER, ELLA L | 1121 RUTHERWOOD CT | | | | INDIANAPOLIS | IN | 46280-1752 |
| MILLER, ELLEN | 2870 IDLEWEISE DR | | | | DELTONA | FL | 32738-9530 |
| MILLER, ELLEN M | 30 COVE HOLW | | | | WEST SENECA | NY | 14224-3937 |
| MILLER, ELLEN M | 416 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| MILLER, ELLIOTT D | 10 COLLEGE ST | | | | BRUCETON | TN | 38317-2208 |
| MILLER, ELMER A | 10600 7 MILE RD | | | | EVART | MI | 49631-8468 |
| MILLER, ELMER D | 4908 S 7 MILE RD | | | | WHEELER | MI | 48662-9617 |
| MILLER, ELMER G | 30815 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| MILLER, ELMER J | 24 BRIARGATE CIR | | | | SUGAR GROVE | IL | 60554-8152 |
| MILLER, ELMER L | 5095 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8524 |
| MILLER, ELMER R | 4712 GARY AVENUE | | | | LORAIN | OH | 44055-3517 |
| MILLER, ELNORA | 7505 BURNETTE ST | | | | DETROIT | MI | 48210-3304 |
| MILLER, ELOISE | 10370 OLD 3 C | | | | CLARKSVILLE | OH | 45113-9506 |
| MILLER, ELSIE C | 2951 SHADY LANE DRIVE | | | | SEVEN HILLS | OH | 44131 |
| MILLER, ELSIE E | 14070 SHAWNEE TRL | | | | MIDDLEBRG HTS | OH | 44130-4915 |
| MILLER, ELSIE L | 2006 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| MILLER, ELSIE M | 508 CATALINA AVE | | | | VIRGINIA BEACH | VA | 23452-3628 |
| MILLER, ELWOOD | 25657 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6192 |
| MILLER, ELWOOD L | PO BOX 58 | | | | FOWLERVILLE | MI | 48836-0058 |
| MILLER, EMBRY | 20256 ARCHER ST | | | | DETROIT | MI | 48219-1170 |
| MILLER, EMIL | 1017 FORESTVIEW DR | | | | COLONIAL HEIGHTS | VA | 23834-1218 |
| MILLER, EMIL | 650 CANAAN RD | | | | COLUMBIA | TN | 38401-6073 |
| MILLER, EMILY A | 700 W SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| MILLER, EMMA JOYCE | 7000 E 10 MILE RD APT 307 | | | | CENTER LINE | MI | 48015-1129 |
| MILLER, EMMA M | 323 BRANDON ST | | | | GREENSBURG | PA | 15601 |
| MILLER, EMMA P | 426 ROLLING MEADOW DR | | | | VALPARAISO | IN | 46385-9093 |
| MILLER, EMORY W | THE LAURALS OF DIFIANCE | 1701 | S. JEFFERSON | | DEFIANCE | OH | 43512 |
| MILLER, ENOCH R | 54 MILLER LN | | | | HINESVILLE | GA | 31313-7905 |
| MILLER, ERELCELY | 3600 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ERIC B | 91 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2528 |
| MILLER, ERIC H | 16064 E GLENBROOK BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2235 |
| MILLER, ERIC W | 7395 CHARLES CT | | | | LINDEN | MI | 48451-8616 |
| MILLER, ERIK E | 1470 FREDERICK CT | | | | MANSFIELD | OH | 44906-2455 |
| MILLER, ERNA M | 18648 190TH RD | | | | DENISON | KS | 66419-9657 |
| MILLER, ERNEST C | 2419 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| MILLER, ERNEST E | 44238 WICLIF COURT | | | | CANTON | MI | 48187-2717 |
| MILLER, ERNEST L | 12290 TIERRA MAR WAY | | | | EL PASO | TX | 79938-4473 |
| MILLER, ERNEST W | 800 NORTH 15TH ST, C-8 | P.O. BOX 13638 | | | MEXICO BEACH | FL | 32456 |
| MILLER, ERNEST W | OFC | 800 15TH STREET | | | MEXICO BEACH | FL | 32456-7106 |
| MILLER, ERWIN W | 10595 GRANGE RD | | | | PORTLAND | MI | 48875-9307 |
| MILLER, ESPY H | 5022 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9714 |
| MILLER, ESTA M | 538 CROWN LAKE DR SE | | | | DALTON | GA | 30721-4976 |
| MILLER, ESTELLA A | PO BOX 303 | | | | BURKESVILLE | KY | 42717-0303 |
| MILLER, ESTELLE | 5941 HODGEMAN DR | | | | PARMA HEIGHTS | OH | 44130-2154 |
| MILLER, ESTER B. | 2403 E 10TH ST | | | | ANDERSON | IN | 46012-4316 |
| MILLER, ESTHER GANGER | 315 LINCOLN PARK BLVD | | | | DAYTON | OH | 45429-2721 |
| MILLER, ESTHER M | 342 N COOLIDGE DR | | | | SIX LAKES | MI | 48886-8757 |
| MILLER, ESTHER M | 8690 TERRI DR | | | | WESTLAND | MI | 48185-1633 |
| MILLER, ETHEL M | 127 N CHESTNUT DR | | | | COLUMBUS | MS | 39705-3265 |
| MILLER, ETHEL M | 3185 EDGEMONT WAY | | | | DECATUR | GA | 30032-5850 |
| MILLER, ETHEL Z | PO BOX 731 | | | | MOUNT MORRIS | MI | 48458-0731 |
| MILLER, EUGENE A | 1065 ALHI ST | | | | WATERFORD | MI | 48328-1501 |
| MILLER, EUGENE B | 14127 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9728 |
| MILLER, EUGENE E | 240 MASTERS DR S | | | | PEACHTREE CITY | GA | 30269-2790 |
| MILLER, EUGENE E | 3228 KILBURN RD | | | | BERKEY | OH | 43504-9631 |
| MILLER, EUGENE H | 4459 WICKFIELD CIR | | | | FLINT | MI | 48507-3758 |
| MILLER, EUGENE J | 48406 HUNTER DR | | | | MACOMB | MI | 48044-5566 |
| MILLER, EUGENIA | 9906 S LA SALLE ST | | | | CHICAGO | IL | 60628-1312 |
| MILLER, EULA F | 14 CHURCHILL DR | | | | WINCHESTER | KY | 40391-1612 |
| MILLER, EUNICE J | 1219 SW 49TH TER | | | | CAPE CORAL | FL | 33914-7050 |
| MILLER, EUNICE R | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MILLER, EUSETT | 3724 GLOUCESTER ST | | | | FLINT | MI | 48503-4538 |
| MILLER, EVA A | SOUTHVILLE TOWERS | 904 DIVISION STREET | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, EVA M | 1036 HIGHWAY 1729 | | | | RUSSELL SPRINGS | KY | 42642-9547 |
| MILLER, EVALEE | 521 RIVER ST | | | | GASSAWAY | WV | 26624 |
| MILLER, EVALENA | 322 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3857 |
| MILLER, EVELYN | 1224 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| MILLER, EVELYN | 2 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| MILLER, EVELYN E | 15839 BRIDGE RD | | | | KENT | NY | 14477-9773 |
| MILLER, EVELYN J | 4745 PALMBROOK LANE | | | | KALAMAZOO | MI | 49004-3753 |
| MILLER, EVELYN L | 310 S WASHINGTON ST | | | | BEVERLY HILLS | FL | 34465-4091 |
| MILLER, EVELYN T | 5468 OLYMPIA DR | | | | GREENDALE | WI | 53129-2571 |
| MILLER, EVERLINE | PO BOX 1988 | | | | WARREN | OH | 44482-1988 |
| MILLER, FAIRCHILD | PO BOX 1433 | | | | MARION | IN | 46952-7833 |
| MILLER, FANNIE J | 320 SOUTH JACKSON STREET | APARTMENT 127 | | | ALBANY | GA | 31707 |
| MILLER, FARRIS | 2407 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6762 |
| MILLER, FAYE G | 303 S WINTERHAVEN | | | | MESA | AZ | 85204-1513 |
| MILLER, FAYE M | PO BOX 142 | | | | FLAT LICK | KY | 40935-0142 |
| MILLER, FERN | 2013 POWER DAM RD | C/O JOHN FETTER | | | DEFIANCE | OH | 43512-3322 |
| MILLER, FERN | C/O JOHN FETTER | 2013 POWER DAM ROAD | | | DEFIANCE | OH | 43512 |
| MILLER, FERN I | 1530 S MAIN ST | | | | KOKOMO | IN | 46902-2141 |
| MILLER, FLONNIE R | 6247 LORIMER ST | | | | DAYTON | OH | 45427-2044 |
| MILLER, FLORA H | 596 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1055 |
| MILLER, FLORENCE | 5010 N KELLEY AVE | | | | OKLAHOMA CITY | OK | 73111-5649 |
| MILLER, FLORENCE | 9545 KILE RD | | | | CHARDON | OH | 44024-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, FLORENCE C | 1213 HURON CT | | | | SIDNEY | OH | 45365-5365 |
| MILLER, FLORENCE E | 6401 MEADOWBROOK LN | | | | NEW PORT RICHEY | FL | 34653-4838 |
| MILLER, FLORENCE M | 845 BENTLEY ST APT 23 | | | | CHESANING | MI | 48616-1290 |
| MILLER, FLORITA M | 6 NOTRE DAME CT | | | | O FALLON | MO | 63366-1782 |
| MILLER, FLOYD A | 443 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| MILLER, FLOYD E | 8942 WEST 30TH ST., BOX 34396 | | | | CLERMONT | IN | 46234 |
| MILLER, FLOYD T | 28 CRESTLAN CIR | | | | WORCESTER | MA | 01604-1402 |
| MILLER, FLOYD W | 5660 KAUFMAN ST | | | | DEARBORN HTS | MI | 48125-2424 |
| MILLER, FORREST B | 6410 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| MILLER, FORREST E | 438 BERYL AVE | | | | MANSFIELD | OH | 44907-1420 |
| MILLER, FORREST L | 803 OLD 7 HWY. | | | | GARDEN CITY | MO | 64747 |
| MILLER, FORREST W | 13622 GRACE DR | | | | EAGLE | MI | 48822-9622 |
| MILLER, FRANCES | 14536 TRISKETT RD | | | | CLEVELAND | OH | 44111-2268 |
| MILLER, FRANCES | 4615 ROSALIE ST | | | | DEARBORN | MI | 48126-4109 |
| MILLER, FRANCES A | 4210 DARTMOUTH AVE N | | | | ST PETERSBURG | FL | 33713-7430 |
| MILLER, FRANCES A | 4210 DARTMOUTH AVE. NORTH | | | | ST. PETERSBOURG | FL | 33713 |
| MILLER, FRANCES I | 645 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| MILLER, FRANCES J | 1191 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2441 |
| MILLER, FRANCES M | 396 S EDGEWATER DR | | | | PLANT CITY | FL | 33565-9268 |
| MILLER, FRANCES M | 6411 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3334 |
| MILLER, FRANCES N | 9442 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| MILLER, FRANCES P | 19 PAUL RD | | | | WATERBURY | CT | 06708-3429 |
| MILLER, FRANCINE O | 43 S PLUM ST | | | | GERMANTOWN | OH | 45327-1361 |
| MILLER, FRANCIS A | 18140 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2766 |
| MILLER, FRANCIS C | 9611 SAGINAW ST | | | | REESE | MI | 48757-9206 |
| MILLER, FRANCIS L | 1754 W 400 S | | | | PERU | IN | 46970-7925 |
| MILLER, FRANCIS P | 400 S MAIN ST | | | | HICKSVILLE | OH | 43526-1363 |
| MILLER, FRANCIS PHILIP | 400 S MAIN ST | | | | HICKSVILLE | OH | 43526-1363 |
| MILLER, FRANCIS S | 1662 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| MILLER, FRANK | 1918 N 46TH TER | | | | FORT SMITH | AR | 72904-6332 |
| MILLER, FRANK B | PO BOX 9022 | C/O L. VICTORIA (TOLUCA) | | | WARREN | MI | 48090-9022 |
| MILLER, FRANK D | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| MILLER, FRANK E | 114 LYNCH FARM DR | | | | NEWARK | DE | 19713-2813 |
| MILLER, FRANK E | 6802 US HIGHWAY 80 E | | | | LIZELLA | GA | 31052-6012 |
| MILLER, FRANK H | 1222 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| MILLER, FRANK H | 617 MCDONALD ST | | | | SEYMOUR | IN | 47274-2946 |
| MILLER, FRANK J | 8730 TRILLIUM | | | | FARWELL | MI | 48622-9656 |
| MILLER, FRANK T | 2359 CHATEAU ST | | | | GROVE CITY | OH | 43123-1405 |
| MILLER, FRANKIE A | PO BOX 51 | | | | LACHINE | MI | 49753-0051 |
| MILLER, FRANKIE M | 1419 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73119-4033 |
| MILLER, FRANKLIN E | 226 COUNTY ROAD 4852 | | | | NEWARK | TX | 76071-3014 |
| MILLER, FRED | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561-8368 |
| MILLER, FRED D | 7405 N NAVAJO RD | | | | FOX POINT | WI | 53217-3463 |
| MILLER, FRED J | 165 QUEENS COVE WAY | | | | WHISPERING PINES | NC | 28327-9799 |
| MILLER, FRED K | 9634 PITTSFIELD ST | | | | COMMERCE TOWNSHIP | MI | 48382-4151 |
| MILLER, FRED W | 1400 HONEY LN | | | | KOKOMO | IN | 46902 |
| MILLER, FREDDIE GORDON | 2692 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| MILLER, FREDDIE L | 931 OSSINGTON AVE | | | | FLINT | MI | 48507-1641 |
| MILLER, FREDERICK E | 6606 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| MILLER, FREDERICK J | 28100 DOVEWOOD CT APT 103 | | | | BONITA SPRINGS | FL | 34135-2890 |
| MILLER, FREDERICK L | 12452 SEYMOUR RD | | | | BURT | MI | 48417-9704 |
| MILLER, FREDERICK S | 10 BRIARWOOD RD | | | | SHREWSBURY | PA | 17361-1802 |
| MILLER, FREDERICK T | 4139 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2929 |
| MILLER, FREDERICK V | 3326 VILLAGE DR | | | | FAIRFIELD | OH | 45014-8110 |
| MILLER, FREDERICK W | 37383 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, FREDERICKA A | 695 S ELBA RD | | | | LAPEER | MI | 48446-2776 |
| MILLER, GAIL C | 16292 S MACKINAC TRL | | | | KINROSS | MI | 49752-9127 |
| MILLER, GAIL I | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| MILLER, GAIL R | 8 KENTWORTH CT | | | | TAYLORS | SC | 29687-6160 |
| MILLER, GARNET G | PO BOX 68 | | | | WESTVILLE | IL | 61883-0068 |
| MILLER, GARRY A | 816 S HURD RD | | | | OXFORD | MI | 48371-2838 |
| MILLER, GARRY L | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| MILLER, GARY A | 12414 LOXLEY DR | | | | FRISCO | TX | 75035-9150 |
| MILLER, GARY A | 1905 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| MILLER, GARY A | 3419 PERKINS AVE | | | | HURON | OH | 44839-1052 |
| MILLER, GARY A | 741 WAVELAND RD | | | | JANESVILLE | WI | 53548-6716 |
| MILLER, GARY A | 9109 HAVENWAY DR | | | | NEW HAVEN | IN | 46774-2416 |
| MILLER, GARY ALAN | 1905 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| MILLER, GARY B | 1001 N HIGHWAY 76 | | | | NEWCASTLE | OK | 73065-6058 |
| MILLER, GARY D | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| MILLER, GARY D | 257 HAMILTON ROAD | | | | MOUNT MORRIS | MI | 48458-8903 |
| MILLER, GARY D | 7024 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| MILLER, GARY D | 7712 S 25TH AVE | | | | PHOENIX | AZ | 85041-7663 |
| MILLER, GARY D | S0982 WEISTER CREEK RD | | | | CASHTON | WI | 54619-8417 |
| MILLER, GARY DON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILLER, GARY E | 323 SHADY ACRES RD | | | | LUCAS | KY | 42156-9338 |
| MILLER, GARY E | 5200 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| MILLER, GARY E | 6153 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| MILLER, GARY E | 6915 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9712 |
| MILLER, GARY E | 910 106TH AVE | | | | PLAINWELL | MI | 49080-9573 |
| MILLER, GARY L | 2802 R 4 PARTRIDGE HOLLOW | | | | JANESVILLE | WI | 53548 |
| MILLER, GARY L | 5131 N THOMAS RD | | | | FREELAND | MI | 48623-8404 |
| MILLER, GARY L | 6209 N HINMAN RD | | | | FOWLER | MI | 48835-9782 |
| MILLER, GARY L | APT 304 | 1609 NORTHWEST OBRIEN ROAD | | | LEES SUMMIT | MO | 64081-1549 |
| MILLER, GARY L | PO BOX 307 | | | | VERNON | MI | 48476-0307 |
| MILLER, GARY LEE | 239 DARROW ST | | | | CLIO | MI | 48420-1139 |
| MILLER, GARY M | 633 W PINE GROVE RD | | | | FAIR PLAY | SC | 29643-2628 |
| MILLER, GARY P | 1624 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8139 |
| MILLER, GARY R | 12151 JENNINGS RD | | | | LINDEN | MI | 48451-9476 |
| MILLER, GARY R | 2704 DUNLOP ST | | | | TRENTON | MI | 48183-4166 |
| MILLER, GARY R | 3121 FAIR AVE | | | | SAINT LOUIS | MO | 63115-3200 |
| MILLER, GARY T | 5925 COACHMONT DR | | | | FAIRFIELD | OH | 45014-4817 |
| MILLER, GARY W | 117 CENTRAL PARKE E | | | | BERLIN | MD | 21811-3213 |
| MILLER, GARY W | 4190 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| MILLER, GAYLE R | 423 JACKSON ST | | | | GRAND LEDGE | MI | 48837-1703 |
| MILLER, GENE A | 25007 S CENTER ST | | | | CHANNAHON | IL | 60410-5010 |
| MILLER, GENE D | 2228 RIVERSIDE DR | | | | FLINT | MI | 48506-3242 |
| MILLER, GENE E | G7309 W POTTER ROAD | | | | FLUSHING | MI | 48433 |
| MILLER, GENE H | 3276 HORRELL CT | | | | FENTON | MI | 48430-1005 |
| MILLER, GENE H | 515 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1442 |
| MILLER, GENE L | 306 4TH ST | | | | CHARLOTTE | MI | 48813-2186 |
| MILLER, GENE R | 3755 COVERT RD | | | | WATERFORD | MI | 48328-1323 |
| MILLER, GENERAL | 1443 E AUDUBON RD | | | | MONTGOMERY | AL | 36111-2615 |
| MILLER, GENEVA | 149 ROBERT ST | | | | W CARROLLTON | OH | 45449-1223 |
| MILLER, GENEVA M | 175 QUAIL HOLLOW LN | | | | FORT VALLEY | GA | 31030-7127 |
| MILLER, GENEVA M | 9121 OREGONIA RD | | | | WAYNESVILLE | OH | 45068-9413 |
| MILLER, GENEVIEVE D | 3364 CARDINAL LN | | | | MARATHON | WI | 54448-9316 |
| MILLER, GENEVIEVE J | 31053 STATE HIGHWAY 194 | | | | LA JUNTA | CO | 81050-9519 |
| MILLER, GENEVIEVE M | 4505 LANE RD | | | | PERRY | OH | 44081-9547 |
| MILLER, GENIA R | 441 CATALPA CT | | | | FLINT | MI | 48506-4557 |
| MILLER, GENIA RENNELL | 441 CATALPA CT | | | | FLINT | MI | 48506-4557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, GENOVIEVE J | 63640 INDIAN TRL | | | | RAY | MI | 48096-2510 |
| MILLER, GEORGE A | 1008 N WATER ST | | | | OWOSSO | MI | 48867-1734 |
| MILLER, GEORGE E | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| MILLER, GEORGE E | 12825 BEAVER CREEK RD | | | | SALEM | OH | 44460-7205 |
| MILLER, GEORGE E | 2893 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1103 |
| MILLER, GEORGE E | PO BOX 431664 | | | | PONTIAC | MI | 48343-1664 |
| MILLER, GEORGE EDWARD | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| MILLER, GEORGE F | 4522 MARTIN RD | | | | WARREN | MI | 48092-4106 |
| MILLER, GEORGE F | 701 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076-9220 |
| MILLER, GEORGE G | 1163 COUNTY ROAD #2240 | | | | SALEM | MO | 65560 |
| MILLER, GEORGE H | 279 SYCAMORE RD | | | | ELKTON | MD | 21921-4113 |
| MILLER, GEORGE H | 606 HARVEY RD | | | | CLAYMONT | DE | 19703-1948 |
| MILLER, GEORGE H | 8004 25TH AVE W | | | | BRADENTON | FL | 34209-5245 |
| MILLER, GEORGE HENRY | 279 SYCAMORE RD | | | | ELKTON | MD | 21921-4113 |
| MILLER, GEORGE J | 11350 R.R.#3 WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309 |
| MILLER, GEORGE J | 4563 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| MILLER, GEORGE L | 127 RIDGE HILL DR | | | | HIGHLAND HGTS | KY | 41076-1621 |
| MILLER, GEORGE L | 137 LYNCH FARM DR | | | | NEWARK | DE | 19713-2812 |
| MILLER, GEORGE L | 2048 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| MILLER, GEORGE M | 159 HARRIS DRIVE | | | | SEBASTIAN | FL | 32958-5216 |
| MILLER, GEORGE M | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5649 |
| MILLER, GEORGE M | 865 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| MILLER, GEORGE V | 7330 EUCLID AVE | | | | KANSAS CITY | MO | 64132-1702 |
| MILLER, GEORGE W | 1946 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| MILLER, GEORGE WILLIAM | 1946 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| MILLER, GEORGIA | 1531 NE 501 | | | | ANDREWS | TX | 79714-9151 |
| MILLER, GEORGIA A | 4646 HESS RD | | | | SAGINAW | MI | 48601-6957 |
| MILLER, GEORGIA L | 1814E 400 SOUTH | | | | KOKOMO | IN | 46902 |
| MILLER, GEORGIA L | 22522 BRAKEN CARTER LN | | | | KATY | TX | 77449-3618 |
| MILLER, GERALD | 211 N HOLLYWOOD DR | | | | SURFSIDE BEACH | SC | 29575-3858 |
| MILLER, GERALD B | 13614 LIGHTENING ROD CT | | | | BAYONET POINT | FL | 34669 |
| MILLER, GERALD B | 1528 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9551 |
| MILLER, GERALD D | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| MILLER, GERALD D | 2618 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| MILLER, GERALD DAVID | 2618 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| MILLER, GERALD E | 2260 ENTARA CT | | | | LAKE ORION | MI | 48362-1144 |
| MILLER, GERALD E | 3 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| MILLER, GERALD E | 6400 LAKE MICHIGAN RD | | | | HONOR | MI | 49640-9514 |
| MILLER, GERALD F | 39 PARKWOOD AVE | | | | BUFFALO | NY | 14217-2715 |
| MILLER, GERALD G | PO BOX 695 | C/O KELLY TAYES, PRIVATE CONSE | | | COOKEVILLE | TN | 38503-0695 |
| MILLER, GERALD J | 14206 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| MILLER, GERALD J | 41520 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5811 |
| MILLER, GERALD J | 44510 CONCORD DR | | | | NOVI | MI | 48375-2313 |
| MILLER, GERALD JOHN | 41520 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5811 |
| MILLER, GERALD L | 3118 OAK POINTE DR | | | | LOMPOC | CA | 93436-2383 |
| MILLER, GERALD M | 4025 S SHADY LANE CT | | | | GREENFIELD | WI | 53228-2150 |
| MILLER, GERALD P | 6553 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| MILLER, GERALD R | 12099 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| MILLER, GERALD R | 124 OLDBURY DR | | | | WILMINGTON | DE | 19808-1420 |
| MILLER, GERALD R | 131 PONDEROSA PINE DR | | | | DEFIANCE | OH | 43512-3575 |
| MILLER, GERALD R | 2205 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| MILLER, GERALD R | 6637 DAVIS RD | | | | HILLIARD | OH | 43026-9453 |
| MILLER, GERALD R | 8105 N SANTA BARBARA DR | | | | MUNCIE | IN | 47303-9365 |
| MILLER, GERALD T | 7076 GRANADA DR | | | | FLINT | MI | 48532-3022 |
| MILLER, GERALD W | 1007 LAMBERTON ST NE | | | | GRAND RAPIDS | MI | 49505-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, GERALD W | 2238 PARKER CT | | | | SIMI VALLEY | CA | 93065-2441 |
| MILLER, GERALD W | 5087 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| MILLER, GERALDINE | 18145 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| MILLER, GERALDINE | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| MILLER, GERALDINE | 39205 MAES ST | | | | WESTLAND | MI | 48186-3714 |
| MILLER, GERALDINE | 623 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| MILLER, GERALDINE B | APT 6 | 262 FOLSOM STREET NORTHWEST | | | WARREN | OH | 44483-1959 |
| MILLER, GERALDINE K | 6659 E SIDEWINDER LN | | | | APACHE JUNCTION | AZ | 85219-8365 |
| MILLER, GERALDINE M | 2959 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9725 |
| MILLER, GERARD E | 228 JUNIPER DR | | | | DAVISON | MI | 48423-1829 |
| MILLER, GERRY J | 1221 MAGNOLIA ST | | | | DEFIANCE | OH | 43512-3028 |
| MILLER, GILBERT R | 151 OAK CIR | | | | SMITHS GROVE | KY | 42171-8896 |
| MILLER, GILBERT R | 2554 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| MILLER, GLADYS M | 1255 N LEIGHTON DR | | | | BATON ROUGE | LA | 70806-1840 |
| MILLER, GLADYS V | 202 CLUBHOUSE DR | | | | WASHINGTON | PA | 15301-6281 |
| MILLER, GLEN | 2082 N 300 W | | | | KOKOMO | IN | 46901-9180 |
| MILLER, GLEN A | 1207 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3140 |
| MILLER, GLEN E | 339 116TH AVE | | | | MARTIN | MI | 49070-8702 |
| MILLER, GLEN E | 5454 CARROLL LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3118 |
| MILLER, GLEN M | 11442 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| MILLER, GLEN M | 4101 W SAINT CHARLES AVE | | | | PHOENIX | AZ | 85041-4980 |
| MILLER, GLENDA | 3718 N HUNTINGTON RD | | | | MARION | IN | 46952-1228 |
| MILLER, GLENDA M | 2711 MINERVA ST | | | | WARREN | MI | 48091-3267 |
| MILLER, GLENN | 8313 TANGLEROSE DR | | | | FRISCO | TX | 75034-6223 |
| MILLER, GLENN B | APT 122 | 435 SOUTH LIVERNOIS ROAD | | | ROCHESTER HLS | MI | 48307-2571 |
| MILLER, GLENN C | 470 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1402 |
| MILLER, GLENN E | 3431 LA SALLE DR | | | | ANN ARBOR | MI | 48108-2900 |
| MILLER, GLENN G | 235 S 78TH ST | | | | KANSAS CITY | KS | 66111-2911 |
| MILLER, GLENN H | 5666 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| MILLER, GLENN K | 2688 GLYNN CT | | | | DETROIT | MI | 48206-1618 |
| MILLER, GLENN L | 1447 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| MILLER, GLENN R | 420 FAIRWOOD ST | | | | INKSTER | MI | 48141-4000 |
| MILLER, GLENN R | 8462 FORREST DR | | | | CANTON | MI | 48187-4206 |
| MILLER, GLORIA | 76 DIXON CRESENT | | WELLAND ON CANADA L3C6P4 | | | | |
| MILLER, GLORIA J | 20403 OHIO ST | | | | DETROIT | MI | 48221-1118 |
| MILLER, GLORIA J | 4824 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| MILLER, GOLDIE L | 84 CLARK ST | | | | LUCASVILLE | OH | 45648 |
| MILLER, GORDON E | 19 KOVE BLVD | | | | OSTEEN | FL | 32764-8505 |
| MILLER, GORDON L | 33 CASCADE DR | | | | AMHERST | NY | 14228-1827 |
| MILLER, GORDON M | 1651 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8760 |
| MILLER, GORDON M | 3486 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| MILLER, GRACE A | 2101 ARLINGTON AVE APT 318 | | | | TOLEDO | OH | 43609-1981 |
| MILLER, GRACE L | 62 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5712 |
| MILLER, GRACE M | 10299 WILDWOOD RD | | | | INTERLOCHEN | MI | 49643-9758 |
| MILLER, GRACE W | 53 MONTEREY ST | | | | PONTIAC | MI | 48342-2423 |
| MILLER, GRANT E | 9300 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| MILLER, GREG | 18275 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9750 |
| MILLER, GREG | DOWD & DOWN | 100 NORTH BROADWAY - STE 1580 | | | SAINT LOUIS | MO | 63102 |
| MILLER, GREG | HENNING LAW FIRM PC | 1044 MAIN ST STE 500 | | | KANSAS CITY | MO | 64105-2124 |
| MILLER, GREG | ISBELL JONATHAN LAW OFFICE OF | PO BOX 598 | | | EDWARDSVILLE | IL | 62026-0001 |
| MILLER, GREG | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| MILLER, GREG A | 7494 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9412 |
| MILLER, GREG ALAN | 7494 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9412 |
| MILLER, GREGG A | 1313 KEYSTONE CT | | | | FRANKLIN | TN | 37064-9692 |
| MILLER, GREGORY A | 113 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, GREGORY G | 1760 SHEFFIELD CT | | | | DUBUQUE | IA | 52003-7897 |
| MILLER, GREGORY K | 43 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| MILLER, GREGORY L | 4116 ARROYO TRL | | | | FORT WORTH | TX | 76135-2302 |
| MILLER, GREGORY L | 436 OSMUN ST | | | | PONTIAC | MI | 48342-3253 |
| MILLER, GREGORY L | 9386 W 500 N | | | | PENNVILLE | IN | 47369-9782 |
| MILLER, GREGORY LEON | 9386 W 500 N | | | | PENNVILLE | IN | 47369-9782 |
| MILLER, GREGORY Q | 3620 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7618 |
| MILLER, GREGORY R | 4108 S TRACEY RD | | | | JANESVILLE | WI | 53548-9714 |
| MILLER, GRETA B | 741 WILLIAMS DR | | | | LAKE CHARLES | LA | 70607-7407 |
| MILLER, GUERIN D | 255 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| MILLER, GUSTELLA | 5244 N SPAULDING AVE | | | | CHICAGO | IL | 60625-4720 |
| MILLER, GWENDOLYN K | 5918 NW 47TH WAY | | | | RIVERSIDE | MO | 64150 |
| MILLER, H E | 418 JASMINE WAY | | | | CLEARWATER | FL | 33756-3822 |
| MILLER, H M | 415 3RD ST APT 11 | | | | SUNFIELD | MI | 48890-9005 |
| MILLER, HAPPY C | 36835 PERRY ST | | | | ROMULUS | MI | 48174-3933 |
| MILLER, HARLAN E | 1645 ROCK RD | | | | MANSFIELD | OH | 44903-7348 |
| MILLER, HARLAN H | PO BOX 324 | | | | MEDINA | OH | 44258-0324 |
| MILLER, HARLEY | 2528 BLUEGRASS DR | | | | BOWLING GREEN | KY | 42104-4506 |
| MILLER, HARLIN W | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536-1043 |
| MILLER, HARLING | 10517 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| MILLER, HAROLD A | 10543 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137-4433 |
| MILLER, HAROLD C | 7764 CLARKS CV | | | | ADDISON | MI | 49220-9777 |
| MILLER, HAROLD D | 414 S MADISON ST | | | | EVANSVILLE | WI | 53536-1326 |
| MILLER, HAROLD E | 2450 KROUSE RD LOT 494 | | | | OWOSSO | MI | 48867-8148 |
| MILLER, HAROLD E | 318 DRINA AVE | | | | NEW LEBANON | OH | 45345-1122 |
| MILLER, HAROLD F | 11951 BLUE HERON DRIVE | | | | SHELBY TWP | MI | 48315-3305 |
| MILLER, HAROLD G | 1604 VENUS AVE | | | | JUPITER | FL | 33469-3105 |
| MILLER, HAROLD H | 7482 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9409 |
| MILLER, HAROLD J | 13120 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| MILLER, HAROLD J | 47416 FORTON ST | | | | CHESTERFIELD | MI | 48047-3403 |
| MILLER, HAROLD K | 8840 HARDING AVE | | | | FARWELL | MI | 48622-9758 |
| MILLER, HAROLD R | 712 AIRPORT RD | | | | BROWNSBURG | IN | 46112-1904 |
| MILLER, HAROLD W | 1204 MEADOW LN | | | | ANDERSON | IN | 46011-2448 |
| MILLER, HAROLD W | 4481 CENTER HILL CHURCH RD | | | | LOGANVILLE | GA | 30052-4272 |
| MILLER, HARRIET J | 100 PIN OAK DR | | | | COOPERSVILLE | MI | 49404-1407 |
| MILLER, HARRIS I | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| MILLER, HARRY | 3007 PICKETT RD APT 506 | DURHAM REGENT | | | DURHAM | NC | 27705-6032 |
| MILLER, HARRY | PINE HAVEN POST OFFICE 73025 | | | | NORTH CHARLESTON | SC | 29405 |
| MILLER, HARRY J | 5342 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| MILLER, HARRY L | 3317 MORRIS FARM DR | | | | JAMESTOWN | NC | 27282-8670 |
| MILLER, HARRY P | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| MILLER, HARVEY | 2905 BUICE LN | | | | GAINESVILLE | GA | 30504-5807 |
| MILLER, HATTIE | 21418 PANAMA ST | | | | WARREN | MI | 48091-2816 |
| MILLER, HAYWARD | 18903 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2151 |
| MILLER, HAZEL | 1222 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| MILLER, HAZEL C | 8096 INGALLS ST | | | | SWARTZ CREEK | MI | 48473-1384 |
| MILLER, HAZEL E | 4 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| MILLER, HAZEL L | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546-1936 |
| MILLER, HEATHER | 213 CEDAR AVE | | | | ELK CITY | OK | 73644-3801 |
| MILLER, HELEN | 11430 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| MILLER, HELEN | 2851 OMAR ST | | | | PORT HURON | MI | 48060-2960 |
| MILLER, HELEN | 4455 E LAPORTE RD | | | | FREELAND | MI | 48623-9446 |
| MILLER, HELEN A | 42 BRECKENRIDGE CT | | | | ENTERPRISE | AL | 36330-1205 |
| MILLER, HELEN AMEND | 72 BROOKLYN ST #1 | | | | WARSAW | NY | 14569 |
| MILLER, HELEN ANN | 4030 FRIEGEL RD #1 | | | | LAINGSBURG | MI | 48848 |
| MILLER, HELEN B | 620 W REMINGTON ST | | | | SAGINAW | MI | 48602-4630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, HELEN J | 13750 TREELAND DR | | | | SHELBY TOWNSHIP | MI | 48315-6055 |
| MILLER, HELEN J | PO BOX 332 | | | | BEECHER | IL | 60401-0332 |
| MILLER, HELEN M | 412 E 11TH ST | | | | PORT CLINTON | OH | 43452-2448 |
| MILLER, HELEN M | 414 CHESTER AVE | | | | DANVILLE | IL | 61832-1547 |
| MILLER, HELEN M | 4761 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1281 |
| MILLER, HELEN R | 3482 FERN AVE | | | | BURTON | MI | 48529-1345 |
| MILLER, HELEN V | 1319 MILLERS CREEK RD | | | | LENOIR | NC | 28645-8217 |
| MILLER, HELENA J | PO BOX 175 | | | | DURANGO | CO | 81302-0175 |
| MILLER, HELENE V | 35072 DEARING DR | | | | STERLING HEIGHTS | MI | 48312-3817 |
| MILLER, HENRY | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 |
| MILLER, HENRY A | 3761 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1653 |
| MILLER, HENRY C | 1818 DOGWOOD DR | | | | HOLT | MI | 48842-1531 |
| MILLER, HENRY E | 1047 ARDYTHE LN | | | | DAVISON | MI | 48423-7904 |
| MILLER, HENRY L | 170 GALE BLVD APT 302 | | | | MELVINDALE | MI | 48122-1735 |
| MILLER, HENRY M | 50 HOWARD ST APT 134 | | | | FREDONIA | NY | 14063-2156 |
| MILLER, HENRY W | 12050 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9512 |
| MILLER, HERBERT A | 3 W MADISON AVE | | | | WEST HAZLETON | PA | 18202-2109 |
| MILLER, HERBERT C | 14335 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4358 |
| MILLER, HERBERT D | RT 7 BOX 171 | | | | DONIPHAN | MO | 63935 |
| MILLER, HERBERT J | 12104 E 39TH TER S | | | | INDEPENDENCE | MO | 64052-2406 |
| MILLER, HERBERT M | 9591 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6015 |
| MILLER, HERCHAL L | 6715 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3815 |
| MILLER, HERLING | 8913 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9330 |
| MILLER, HERSCHELL O | 1224 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| MILLER, HILDA | 2770 INDIANWOOD DR | | | | NORTH FORT MYERS | FL | 33917-1881 |
| MILLER, HIRAM B | 55 E. PLESANTE ST | | | | RIVER ROUGE | MI | 48218 |
| MILLER, HIRAM BERTRAM | 55 E. PLESANTE ST | | | | RIVER ROUGE | MI | 48218 |
| MILLER, HOBERT L | 210 W SOUTH ST APT B25 | | | | DAVISON | MI | 48423-1578 |
| MILLER, HOLLY B | 6535 W RANGE MULE DR | | | | PHOENIX | AZ | 85083-1804 |
| MILLER, HOLLY G | 3430 BERKELEY RD | | | | ANDERSON | IN | 46011-3810 |
| MILLER, HOMER W | 330 WOODRUFF LAKE RD | | | | HIGHLAND | MI | 48357-3565 |
| MILLER, HORACE | 17178 STAHELIN AVE | | | | DETROIT | MI | 48219-3543 |
| MILLER, HORACE C | 933 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1504 |
| MILLER, HOWARD A | 2378 HARVEST RIDGE DR | | | | STATE COLLEGE | PA | 16803-2431 |
| MILLER, HOWARD C | 10304 NW MEADOW LANE DR | | | | KANSAS CITY | MO | 64152-2530 |
| MILLER, HOWARD E | 1409 E HELMICK ST | | | | CARSON | CA | 90746-3109 |
| MILLER, HOWARD E | 4119 CIRCLEWOOD DR | | | | ERLANGER | KY | 41018-2853 |
| MILLER, HOWARD E | 6306 CARNATION RD | | | | DAYTON | OH | 45449-3058 |
| MILLER, HOWARD E | 7004 N LAKE DR | | | | BRENTWOOD | TN | 37027-7846 |
| MILLER, HOWARD H | 13842 FORDHAM ST | | | | DETROIT | MI | 48205-2326 |
| MILLER, HOWARD J | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| MILLER, HUBERT L | 2465 BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-1246 |
| MILLER, HUBERT W | 1119 ASHBURTON ST | | | | BALTIMORE | MD | 21216-4304 |
| MILLER, HUGH | 6635 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2138 |
| MILLER, HUGH O | G3064 MILLER RD APT 516 | | | | FLINT | MI | 48507-1341 |
| MILLER, HUGH W | 9162 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MILLER, IDA | 1010 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| MILLER, IMOGENE | 3204 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-4240 |
| MILLER, INA M | PO BOX 1924 | | | | HOMOSASSO SPG | FL | 34447-1924 |
| MILLER, INA M | PO BOX 1924 | | | | HOMOSASSA SPG | FL | 34447-1924 |
| MILLER, IRENE | 502 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| MILLER, IRENE | PO BOX 81 | | | | LEWISVILLE | OH | 43754-0081 |
| MILLER, IRENE F | 206 ELIZABETH ST NE | | | | LENOIR | NC | 28645-3529 |
| MILLER, IRENE H | 4603 SARATOGA RD | | | | RICHTON PARK | IL | 60471-1124 |
| MILLER, IRENE L | 8200 WESTWOLD DR APT 214 | CARRIAGE HOUSE ESTATES | | | BAKERSFIELD | CA | 93311-3444 |
| MILLER, IRENE T | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, IRMA D | 63 LAKECREST BOULEVARD | | | | HINCKLEY | OH | 44233-9624 |
| MILLER, IRMA R | 3157 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9432 |
| MILLER, IRVING P | 509 HARMAN AVE | | | | PAGOSA SPRINGS | CO | 81147-8703 |
| MILLER, ISABEL M | 4183 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| MILLER, ISABEL M | 4193 OLD STATE ROUTE 14 | | | | DUNDEE | NY | 14837-9130 |
| MILLER, IVAN L | 2084 TIMBER TRL | | | | NATIONAL CITY | MI | 48748-9513 |
| MILLER, IVAN L | 310 GARFIELD ST | | | | BAY CITY | MI | 48708 |
| MILLER, IVORY E | 2726 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| MILLER, IVORY L | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| MILLER, IVORY O | 138 MINGES CIR | | | | BATTLE CREEK | MI | 49015-4716 |
| MILLER, J | 1525 PRUETER RD | | | | SAGINAW | MI | 48601-6614 |
| MILLER, J L | 5309 DUPONT ST | | | | FLINT | MI | 48505-2648 |
| MILLER, J S | 19126 E TONTO TRL | | | | RIO VERDE | AZ | 85263-7208 |
| MILLER, J S | 7704 ADEL RD | | | | SPENCER | IN | 47460-5818 |
| MILLER, J S | 902 W LINCOLN AVE | | | | COPPERAS COVE | TX | 76522-1420 |
| MILLER, J W | 6224 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| MILLER, JACALYN S | PO BOX 29 | APT #9 | | | LEVELS | WV | 25431-0029 |
| MILLER, JACK | 7435 WILLIAM HENSLEY DR | | | | FAIRFIELD | OH | 45014-7675 |
| MILLER, JACK A | 1295 HARDER CT | | | | ROCKFORD | IL | 61103-1182 |
| MILLER, JACK A | 1304 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| MILLER, JACK D | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990-1203 |
| MILLER, JACK D | 1977 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| MILLER, JACK E | 1033 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| MILLER, JACK E | 10721 US HIGHWAY 98 | | | | DADE CITY | FL | 33525-1698 |
| MILLER, JACK E | 3467 W WOODMONT WAY | | | | PALM HARBOR | FL | 34684-3047 |
| MILLER, JACK E | 4235 E 1200 S | | | | AMBOY | IN | 46911-9317 |
| MILLER, JACK E | 6040 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8861 |
| MILLER, JACK E | 823 CLYDE ST | | | | OWOSSO | MI | 48867-4228 |
| MILLER, JACK H | 1670 ALCAZAR WAY | | | | FORT MOHAVE | AZ | 86426-8329 |
| MILLER, JACK H | RR 2 # 6 | | | | ROME | OH | 44085 |
| MILLER, JACK L | 1909 YOULL ST | | | | NILES | OH | 44446-4018 |
| MILLER, JACK L | 5157 PINT VIEW DRIVE | | | | HARRISON | MI | 48625-9628 |
| MILLER, JACK L | 6100 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| MILLER, JACK L | 6285 F 30 | | | | GLENNIE | MI | 48737-9595 |
| MILLER, JACK M | 3712 S TRAIL RIDGE AVE | | | | INDEPENDENCE | MO | 64055-3763 |
| MILLER, JACK R | 14835 NARCISSUS CREST AVE | | | | CANYON CNTRY | CA | 91387-2264 |
| MILLER, JACK T | 4367 ROUNDTREE DR | | | | DAYTON | OH | 45432-1840 |
| MILLER, JACKIE D | 550 N HARRISON RD | UNIT 2106 | | | TUCSON | AZ | 85748 |
| MILLER, JACKIE D | APT 2106 | 550 NORTH HARRISON ROAD | | | TUCSON | AZ | 85748-2770 |
| MILLER, JACKIE L | 11220 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| MILLER, JACQUE L | 2550 S ELLSWORTH RD UNIT 214 | | | | MESA | AZ | 85209-2455 |
| MILLER, JACQUELINE | 5707 VICKSBURG DRIVE | | | | INDIANAPOLIS | IN | 46254-5096 |
| MILLER, JACQUELINE A | 3009 ANDREA DR | | | | LANSING | MI | 48906-2606 |
| MILLER, JACQUELINE P | 1775 NORTHWEST ARTHUR CIRCLE | | | | CORVALLIS | OR | 97330-1940 |
| MILLER, JACQUELINEC | 1931 WILSON AVE | | | | SAINT ALBANS | WV | 25177-3135 |
| MILLER, JACQUELYN | 607 N WINTER ST | | | | ADRIAN | MI | 49221-1644 |
| MILLER, JAMES | 19634 HEALY ST | | | | DETROIT | MI | 48234-2158 |
| MILLER, JAMES | 436 OSMUN ST | | | | PONTIAC | MI | 48342-3253 |
| MILLER, JAMES | 8306 INDIANA ST | | | | DETROIT | MI | 48204-3279 |
| MILLER, JAMES | E9325 69TH AVE | | | | ELK MOUND | WI | 54739 |
| MILLER, JAMES A | 10261 ROSEWOOD DR | | | | OVERLAND PARK | KS | 66207-3456 |
| MILLER, JAMES A | 1325 E 7TH ST | | | | MUNCIE | IN | 47302-3613 |
| MILLER, JAMES A | 1593 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-5169 |
| MILLER, JAMES A | 2432 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| MILLER, JAMES A | 3292 S CHANNEL DR | | | | HARSENS IS | MI | 48028-9547 |
| MILLER, JAMES A | 380 E UTICA ST | | | | BUFFALO | NY | 14208-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JAMES A | 610 N JOHNSON ST | | | | BAY CITY | MI | 48708-6729 |
| MILLER, JAMES A | 9100 S COUNTY ROAD 375 W | | | | REELSVILLE | IN | 46171-9443 |
| MILLER, JAMES A | 9839 ARN DR | | | | CENTERVILLE | OH | 45458-4144 |
| MILLER, JAMES A | PO BOX 9022 | C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| MILLER, JAMES B | 32500 ALLEN CT | | | | LIVONIA | MI | 48154-4186 |
| MILLER, JAMES B | 5463 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9602 |
| MILLER, JAMES BRIAN | 32500 ALLEN CT | | | | LIVONIA | MI | 48154-4186 |
| MILLER, JAMES C | 429 GRANADA AVE | | | | EL PASO | TX | 79912-5223 |
| MILLER, JAMES C | 507 MORGAN ST | | | | CALIFORNIA | MO | 65018-1476 |
| MILLER, JAMES C | 6364 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| MILLER, JAMES C | 9029 E GOODALL RD | | | | DURAND | MI | 48429-9737 |
| MILLER, JAMES C | 978 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| MILLER, JAMES D | 1337 BECK ST | | | | LEBANON | IN | 46052-2906 |
| MILLER, JAMES D | 28242 NEWPORT DR | | | | WARREN | MI | 48088-4263 |
| MILLER, JAMES D | 550 LIVE OAK TRL NE | | | | CLEVELAND | TN | 37323-5532 |
| MILLER, JAMES D | 7377 SMITH RD | | | | GAINES | MI | 48436-9728 |
| MILLER, JAMES D | 904 DIVISION ST | | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, JAMES D | 912 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| MILLER, JAMES DOUGLAS | 904 DIVISION ST | | | | HUNTINGTON | IN | 46750-2231 |
| MILLER, JAMES E | 12089 MARIES COUNTY RD 611 | | | | BRINKTOWN | MO | 65443 |
| MILLER, JAMES E | 19321 AVON AVE | | | | DETROIT | MI | 48219-2748 |
| MILLER, JAMES E | 206 MULLIS ST | | | | SYLVESTER | GA | 31791 |
| MILLER, JAMES E | 2235 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2307 |
| MILLER, JAMES E | 305 DUPONT AVE | | | | TONAWANDA | NY | 14150-7833 |
| MILLER, JAMES E | 308 KIWANIS AVE | | | | HURON | OH | 44839-1820 |
| MILLER, JAMES E | 5935 SCHOOL ST | | | | BERKELEY | IL | 60163-1550 |
| MILLER, JAMES F | 2376 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| MILLER, JAMES F | 431 S MORRICE RD | | | | MORRICE | MI | 48857-9795 |
| MILLER, JAMES G | 826 N 91ST WAY | | | | MESA | AZ | 85207-5102 |
| MILLER, JAMES H | 3425 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| MILLER, JAMES HERBERT | 3425 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| MILLER, JAMES I | 1997 W LAKE DR | | | | MARTIN | MI | 49070-9786 |
| MILLER, JAMES I | 3602 SAINT ALBAN DR | | | | SAINT CHARLES | MO | 63301-0350 |
| MILLER, JAMES I | G7357 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458 |
| MILLER, JAMES J | 619 N NEW DEXTER ST | | | | IONIA | MI | 48846-1163 |
| MILLER, JAMES J | N13256M95 | | | | CHANNING | MI | 49815 |
| MILLER, JAMES K | 313 JOHN ST | | | | SOUTH AMBOY | NJ | 08879-1745 |
| MILLER, JAMES L | 119 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48629-9370 |
| MILLER, JAMES L | 242 E RAHN RD | | | | KETTERING | OH | 45429-5424 |
| MILLER, JAMES L | 3077 ROCHESTER RD | | | | LEONARD | MI | 48367-2411 |
| MILLER, JAMES L | 3419 BUCKHAVEN DR | | | | SAN ANTONIO | TX | 78230-4028 |
| MILLER, JAMES L | 347 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9609 |
| MILLER, JAMES L | 3692 BASS LAKE RD | | | | IRON MOUNTAIN | MI | 49801 |
| MILLER, JAMES L | 418 WATTS RD | | | | SHREVEPORT | LA | 71106-6408 |
| MILLER, JAMES L | 739 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| MILLER, JAMES L | 885 W PIDGEON RD | | | | SALEM | OH | 44460-4135 |
| MILLER, JAMES L | 9012 GARY RD | | | | CHESANING | MI | 48616-9425 |
| MILLER, JAMES L | 9066 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| MILLER, JAMES M | 11430 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| MILLER, JAMES M | 6611 PARK HEIGHTS AVE | #314 | | | BALTIMORE | MD | 21215 |
| MILLER, JAMES M | O-6943 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418 |
| MILLER, JAMES MERLE | APT 4 | 9150 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2870 |
| MILLER, JAMES N | 6550 TALLADAY RD | | | | MILAN | MI | 48160-8814 |
| MILLER, JAMES N | 845 BURWICK TRCE | | | | GREENWOOD | IN | 46143-1911 |
| MILLER, JAMES O | 1012 SOUTHPORT AVE | | | | LISLE | IL | 60532-1346 |
| MILLER, JAMES O | 1355 WIKEL RD | | | | W MANCHESTER | OH | 45382-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, JAMES O | 178 LENOX ST | | | | DETROIT | MI | 48215-3005 |
| MILLER, JAMES O | 5064 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3123 |
| MILLER, JAMES O | 920 S WASHINGTON AVE APT 8G | | | | LANSING | MI | 48910-1664 |
| MILLER, JAMES P | 11332 W ROYAL RD | | | | STANWOOD | MI | 49346-8932 |
| MILLER, JAMES R | 1110 BLUEGRASS CT | | | | MIDLOTHIAN | TX | 76065-5441 |
| MILLER, JAMES R | 17000 MIDWEST BLVD | | | | NORMAN | OK | 73026-7950 |
| MILLER, JAMES R | 2429 SEMMES STREET | | | | ATLANTA | GA | 30344-2435 |
| MILLER, JAMES R | 2443 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| MILLER, JAMES R | 2851 W BAKER RD | | | | COLEMAN | MI | 48618-9561 |
| MILLER, JAMES R | 5752 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8969 |
| MILLER, JAMES R | 776 BIGHAM ST | | | | PONTIAC | MI | 48342-1702 |
| MILLER, JAMES R | 8283 CENTER RD | | | | HOLLAND | NY | 14080-9682 |
| MILLER, JAMES R | 8730 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| MILLER, JAMES R | 8736 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4862 |
| MILLER, JAMES R | RM 3-220 GM BLDG | (DELPHI SINGAPORE) | | | DETROIT | MI | 48202 |
| MILLER, JAMES R. | 1645 HILLSIDE ST | | | | LAKE ORION | MI | 48362-2214 |
| MILLER, JAMES S | 16630 PREST ST | | | | DETROIT | MI | 48235-3872 |
| MILLER, JAMES S | 6144 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2293 |
| MILLER, JAMES T | 7 PRAIRIE CROSSING DR | | | | SAINT PAUL | MO | 63366-4633 |
| MILLER, JAMES V | 40751 GUALALA PL | | | | FREMONT | CA | 94539-3748 |
| MILLER, JAMES W | 2519 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9368 |
| MILLER, JAMES W | 5317 ROSE ST | | | | GLADWIN | MI | 48624-8928 |
| MILLER, JAMES W | 5465 TOWNSHIP ROAD 59 | | | | MOUNT GILEAD | OH | 43338-9761 |
| MILLER, JAMES W | PO BOX 291 | | | | GENESEE | MI | 48437-0291 |
| MILLER, JAN C | 3275 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8933 |
| MILLER, JAN S | 2155 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7724 |
| MILLER, JANE | 5002 MEYERS HILL RD | | | | SANBORN | NY | 14132-9317 |
| MILLER, JANE B | 2 LAKE SHORE DR | | | | MIDDLEFIELD | CT | 06455-1053 |
| MILLER, JANE E | 2037 SPENCER RD | | | | STERLING | MI | 48659-9720 |
| MILLER, JANET | 303 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| MILLER, JANET A | 7146 EAGLE COVE DR | | | | INDIANAPOLIS | IN | 46254-4678 |
| MILLER, JANET E | 13314 LILLIAN LN | | | | STERLING HTS | MI | 48313-2640 |
| MILLER, JANET H | 2618 ANDREW CT | | | | MUNCIE | IN | 47302-5513 |
| MILLER, JANET L | 14242 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| MILLER, JANET L | 3555 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| MILLER, JANET L | 4701 HILLTOP DR | | | | OCEAN SPRINGS | MS | 39564-6008 |
| MILLER, JANET L | 76 FELLOWSHIP CT | | | | MARTINSBURG | WV | 25405-2568 |
| MILLER, JANET L | 793 MCPHERSON ST | | | | MANSFIELD | OH | 44903-7138 |
| MILLER, JANET LEE | 14242 LANDINGS WAY | | | | FENTON | MI | 48430-1318 |
| MILLER, JANET R. | 2 ELIZABETH AVE APT 4 | | | | MASSENA | NY | 13662-3505 |
| MILLER, JANET S | 24 DI FRANCO LN | | | | O FALLON | MO | 63366-2722 |
| MILLER, JANETTE | 14804 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4243 |
| MILLER, JANICE J | 93 PARADISE VALLEY DR | | | | CONROE | TX | 77304-1254 |
| MILLER, JANICE L | 207 E MAY ST APT 4 | | | | GLADWIN | MI | 48624-2100 |
| MILLER, JANICE Y | 1702 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| MILLER, JANNETTA G | 202 APPIAN WAY | | | | ANDERSON | IN | 46013-4776 |
| MILLER, JASMINE M | 4707 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| MILLER, JASON | 21715 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2913 |
| MILLER, JASON ALLEN | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MILLER, JASON ANDREW | 940 SHERRY DR | | | | LAKE ORION | MI | 48362-2870 |
| MILLER, JASON E | 6163 PINE CONE CT S | SOUTH | | | BRIGHTON | MI | 48116-5163 |
| MILLER, JAY H | 1600 AIRPORT DR | | | | MECHANICSBURG | PA | 17050-2101 |
| MILLER, JAY H | 4571 W 400 S | | | | MARION | IN | 46953-9738 |
| MILLER, JAYNE | 106 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| MILLER, JAYNE L | 983 CHESTER ST | | | | BIRMINGHAM | MI | 48009-4102 |
| MILLER, JEAN E | 641 LOCUST ST | | | | LOCKPORT | NY | 14094-5920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, JEAN E | PO BOX 16 | | | | SPALDING | MI | 49886-0016 |
| MILLER, JEAN L | 102 1/2 N HURON ST | | | | LAKE CITY | MI | 46510-8442 |
| MILLER, JEAN M | 24500 MEADOWBROOK RD | THE MANOR OF NOVI | | | NOVI | MI | 48375-2844 |
| MILLER, JEAN M | 49571 ASH CT | | | | PLYMOUTH | MI | 48170-6380 |
| MILLER, JEAN M | 819 S BALL ST | | | | OWOSSO | MI | 48867-4402 |
| MILLER, JEAN M | THE MANOR OF NOVI | 24500 MEADOWBROOK | | | NOVI | MI | 48375 |
| MILLER, JEANETTA R | 6408 S KELLEY AVE | | | | OKLAHOMA CITY | OK | 73149-2310 |
| MILLER, JEANETTE L | 2213 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2792 |
| MILLER, JEANETTE L | 8570 OLD TOWNE WAY | | | | BOCA RATON | FL | 33433-6202 |
| MILLER, JEANNE Y | 141 RIVER'S EDGE DR #303 | | | | TRAVERSE CITY | MI | 49684 |
| MILLER, JEANNINE P | 8174 S HARRISON CIR | | | | CENTENNIAL | CO | 80122-3619 |
| MILLER, JEFF R | 12626 RUST LN | | | | KEITHVILLE | LA | 71047-9216 |
| MILLER, JEFF ROBERT | 12626 RUST LN | | | | KEITHVILLE | LA | 71047-9216 |
| MILLER, JEFFERY A | 3296 NORTON RD | | | | HOWELL | MI | 48843-8982 |
| MILLER, JEFFERY EARL | 2530 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2188 |
| MILLER, JEFFERY G | 31242 W RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5430 |
| MILLER, JEFFERY L | 10310 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| MILLER, JEFFERY L | 1116 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5827 |
| MILLER, JEFFERY LYNN | 10310 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| MILLER, JEFFREY A | 10701 W GRANGE AVE APT 28 | | | | HALES CORNERS | WI | 53130-2043 |
| MILLER, JEFFREY A | 1610 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3487 |
| MILLER, JEFFREY A | 3221 E DIX DR | | | | MILTON | WI | 53563-9245 |
| MILLER, JEFFREY A | 5150 AVALON AVE | | | | COLUMBUS | OH | 43229-4726 |
| MILLER, JEFFREY A | 5908 SCHOOLWOOD DR | | | | SPEEDWAY | IN | 46224-3230 |
| MILLER, JEFFREY A | 6006 ALTA VERDE CT | | | | ARLINGTON | TX | 76017-0529 |
| MILLER, JEFFREY A | 9106 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| MILLER, JEFFREY A | PO BOX 274 | | | | DURAND | MI | 48429-0274 |
| MILLER, JEFFREY ALAN | PO BOX 274 | | | | DURAND | MI | 48429-0274 |
| MILLER, JEFFREY D | 10395 EAGLE RD | | | | DAVISBURG | MI | 48350-2128 |
| MILLER, JEFFREY D | 15336 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8557 |
| MILLER, JEFFREY D | 368 CAPEN BLVD | | | | AMHERST | NY | 14226-3014 |
| MILLER, JEFFREY D | 8662 RIVERBEND DR | | | | PORTLAND | MI | 48875-1754 |
| MILLER, JEFFREY DAVID | 368 CAPEN BLVD | | | | AMHERST | NY | 14226-3014 |
| MILLER, JEFFREY DENNIS | 10395 EAGLE RD | | | | DAVISBURG | MI | 48350-2128 |
| MILLER, JEFFREY E | 1504 CHARLESTON DR | | | | ALLEN | TX | 75002-0913 |
| MILLER, JEFFREY H | 501 S CASTELL AVE | | | | ROCHESTER | MI | 48307-2628 |
| MILLER, JEFFREY L | 1141 SOUTHWOOD DR | | | | INDIANAPOLIS | IN | 46227-4868 |
| MILLER, JEFFREY L | 8911 SURREY DR | | | | PENDLETON | IN | 46064-9335 |
| MILLER, JEFFREY S | 118 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 |
| MILLER, JEFFREY S | 204 RISEMAN CT | | | | OXFORD | MI | 48371-4187 |
| MILLER, JEFFREY S | 27 DICKINSON ST UNIT D | | | | MOUNT CLEMENS | MI | 48043-8203 |
| MILLER, JEFFREY S | 4549 HILLVIEW SHRS | | | | CLARKSTON | MI | 48348-2326 |
| MILLER, JEFFREY T | 15259 CATALINA WAY | | | | HOLLY | MI | 48442-1103 |
| MILLER, JEFFRY R | 440 TREMONT AVE | | | | KENMORE | NY | 14217-2234 |
| MILLER, JENNIBEL | 115 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| MILLER, JENNIE M | 2612 S 68TH ST | | | | MILWAUKEE | WI | 53219-2616 |
| MILLER, JENNIFER L | 5416 CHESTERTON PL. #1 | | | | INDIANAPOLIS | IN | 46237 |
| MILLER, JENNIFER ROSE ANNE | 19320 TELEGRAPH RD | | | | DETROIT | MI | 48219-4689 |
| MILLER, JENNIFER S | 2206 BROOKDALE DR | | | | ARLINGTON | TX | 76014-2764 |
| MILLER, JEREMY | 1170 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| MILLER, JEREMY J | 38935 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2818 |
| MILLER, JEROLD | 11011 ELDERBERRY DR | | | | PORT RICHEY | FL | 34668-2304 |
| MILLER, JEROME | 20 S OAKS DR | | | | SAGINAW | MI | 48638-5953 |
| MILLER, JEROME A | 3042 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| MILLER, JEROME A | 572 TULIP CIR E | | | | AUBURNDALE | FL | 33823-5643 |
| MILLER, JEROME E | 10476 RED STONE DRIVE | | | | COLLIERVILLE | TN | 38017-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JEROME M | 52515 COVECREEK DR | | | | MACOMB | MI | 48042-2951 |
| MILLER, JERROLD D | 12444 DANIELLE DR | | | | SOUTH LYON | MI | 48178-8540 |
| MILLER, JERRY | 992 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4907 |
| MILLER, JERRY A | 7841 HATTERAS RD | | | | ORLANDO | FL | 32822-7113 |
| MILLER, JERRY G | 137 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4152 |
| MILLER, JERRY L | 5200 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9811 |
| MILLER, JERRY N | 39969 MYERS ST | | | | MALDEN | MO | 63863-9004 |
| MILLER, JERRY N | 809 SHADY CREEK DR | | | | KENNEDALE | TX | 76060-5442 |
| MILLER, JERRY P | 117 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7096 |
| MILLER, JERRY P | 1709 ARBOR CT | | | | MOUNTAIN HOME | AR | 72653-5253 |
| MILLER, JERRY S | 4660 N SPRINGWATER DR | | | | FRANKFORT | IN | 46041-8074 |
| MILLER, JERRY S | 8830 WINDBLUFF PT | | | | CENTERVILLE | OH | 45458-2855 |
| MILLER, JERRY W | 415 81ST ST | | | | NIAGARA FALLS | NY | 14304-3305 |
| MILLER, JERRY W | 425 N CAMP MEADE RD | | | | LINTHICUM | MD | 21090-1809 |
| MILLER, JESSE | 7209 RADNOR RD | | | | BETHESDA | MD | 20817-6128 |
| MILLER, JESSE L | 835 PARK CENTRAL N DR APT D | | | | INDIANAPOLIS | IN | 46260 |
| MILLER, JESSE W | 2806 FRAZER RD | | | | NEWARK | DE | 19702-4530 |
| MILLER, JESSE W | 5840 MILLER RD | | | | VASSAR | MI | 48768-9259 |
| MILLER, JESSICA | 6371 FAITH CIR | | | | INDIANAPOLIS | IN | 46268-5140 |
| MILLER, JESSIE | 1499 W YALE AVE | | | | FLINT | MI | 48505-1173 |
| MILLER, JESSIE N | 809 DORGENE LANE | | | | CINCINNATI | OH | 45244-5009 |
| MILLER, JEWEL | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| MILLER, JEWELL R | 4608 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1806 |
| MILLER, JHON K | 3800 GALE RD | | | | EATON RAPIDS | MI | 48827-9657 |
| MILLER, JILL I | 1342 OGAN AVE | | | | HUNTINGTON | IN | 46750-3844 |
| MILLER, JIM V | 246 BAILEY HOLLOW RD | | | | GRAY | KY | 40734-6584 |
| MILLER, JIMMIE C | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| MILLER, JIMMIE L | PO BOX 494 | | | | MORGANTOWN | IN | 46160-0494 |
| MILLER, JIMMIE O | 328 COUNTY ROAD 197 | | | | GARY | TX | 75643-3818 |
| MILLER, JIMMIE R | 1214 EVERGREEN LN | | | | YORKVILLE | IL | 60560-9260 |
| MILLER, JIMMIE RAY | 3127 AMSTERDAM DRIVE | | | | CLIO | MI | 48420-1495 |
| MILLER, JIMMY E | 229 N BEECH ST | | | | EATON | OH | 45320-1713 |
| MILLER, JIMMY L | 401 BATISTE LN | | | | JONESBORO | GA | 30236-4920 |
| MILLER, JO A | 5311 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2140 |
| MILLER, JOAN D | APT 3 | 3014 WASHINGTON STREET | | | MIDLAND | MI | 48642-4628 |
| MILLER, JOAN F | P0 BOX 520 | | | | GALVESTON | IN | 46932 |
| MILLER, JOAN G | 650 PINE GROVE AVE | | | | ROCHESTER | NY | 14617-3338 |
| MILLER, JOAN L | 2533 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6752 |
| MILLER, JOAN L | 609 ROMAIN ROAD | | | | CARO | MI | 48723 |
| MILLER, JOAN M | 2706 PLAINFIELD | | | | FLINT | MI | 48506 |
| MILLER, JOANN | 3594 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9482 |
| MILLER, JOANN | 5304 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| MILLER, JOANN B | 2359 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9491 |
| MILLER, JOANN M | 730 N ROCHESTER ST APT 8 | | | | MUKWONAGO | WI | 53149-1152 |
| MILLER, JOANNA R | 866 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |
| MILLER, JOANNE | 30 W CASTLE RD | | | | FOSTORIA | MI | 48435-9613 |
| MILLER, JOANNE L | 3416 BULAH | | | | DAYTON | OH | 45429 |
| MILLER, JOANNE L | 7143 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| MILLER, JOANNE M | 2726 MIRADERO DR | | | | SANTA BARBARA | CA | 93105-3022 |
| MILLER, JODYLYNNE M. | 26339 COTTAGE AVE | | | | ELKHART | IN | 46514-6331 |
| MILLER, JOE DEAN | 18572 KOESTER STREET | | | | RIVERVIEW | MI | 48193-7423 |
| MILLER, JOE E | 4331 KNICKERBOCKER RD | | | | SHEFFIELD LK | OH | 44054-2125 |
| MILLER, JOE E | 716 GRAND RAPIDS ST | | | | MIDDLEVILLE | MI | 49333-8698 |
| MILLER, JOE L | 6104 FREEPORT DR | | | | SPRING HILL | FL | 34606-1031 |
| MILLER, JOE W | 2344 E GIMBER ST | | | | INDIANAPOLIS | IN | 46203-5561 |
| MILLER, JOEL A | 3302 SAWTELLE BD. #15 | | | | LOS ANGELES | CA | 90066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, JOEL R | 8439 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9613 |
| MILLER, JOHN | 1460 N GRANGE RD | | | | FOWLER | MI | 48835-9276 |
| MILLER, JOHN | 42945 NORTHVILLE PLACE DR APT 1301 | | | | NORTHVILLE | MI | 48167-2918 |
| MILLER, JOHN | 4901 S DUCK LAKE RD | | | | MILFORD | MI | 48381-2130 |
| MILLER, JOHN | 5245 RENEE ST | | | | LANSING | MI | 48911-3433 |
| MILLER, JOHN | 531 SAVANNAH GARDEN DR.#531 | | | | O FALLON | MO | 63366 |
| MILLER, JOHN | 6643 RANCHITO AVE | | | | VAN NUYS | CA | 91405-4833 |
| MILLER, JOHN | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 |
| MILLER, JOHN A | 10641 WOOD DUCK CT | | | | AURORA | OH | 44202-8137 |
| MILLER, JOHN A | 2189 FOREST LN | | | | ARNOLD | MO | 63010-3400 |
| MILLER, JOHN A | 33 ALTAMONT RD | | | | EDISON | NJ | 08817-4024 |
| MILLER, JOHN A | 3770 COUNTRY SIDE DRIVE | | | | ADRIAN | MI | 49221-7700 |
| MILLER, JOHN A | 4707 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9624 |
| MILLER, JOHN A | 531 SAVANNAH GARDEN DR.#531 | | | | O FALLON | MO | 63366 |
| MILLER, JOHN A | 54 LILY CT | | | | TIPP CITY | OH | 45371-2963 |
| MILLER, JOHN A | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| MILLER, JOHN A | LOT 327 | 2900 MORTH APPERSON WAY | | | KOKOMO | IN | 46901 |
| MILLER, JOHN A | PO BOX 42 | | | | SAINT CLAIR SHORES | MI | 48080-0042 |
| MILLER, JOHN B | 1411 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| MILLER, JOHN C | 4566 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9512 |
| MILLER, JOHN C | 45871 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5322 |
| MILLER, JOHN D | 2520 E 6TH ST | | | | ANDERSON | IN | 46012-3723 |
| MILLER, JOHN D | 6573 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8941 |
| MILLER, JOHN D | PO BOX 100 | | | | WILLIAMSTON | MI | 48895-0100 |
| MILLER, JOHN DAVID | 6573 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8941 |
| MILLER, JOHN E | 1661 ARTHUR RD | | | | HARRISON | MI | 48625-9556 |
| MILLER, JOHN E | 2440 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| MILLER, JOHN E | 3718 HOLLY AVE | | | | FLINT | MI | 48506-3126 |
| MILLER, JOHN E | 498 SILVER CIR | | | | CLIMAX SPRINGS | MO | 65324-2136 |
| MILLER, JOHN E | 5057 N STARK RD | | | | HOPE | MI | 48628-9400 |
| MILLER, JOHN E | 751 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2321 |
| MILLER, JOHN E | 7860 N. 1200E | | | | SHIRLEY | IN | 47384 |
| MILLER, JOHN F | 215 CARNATION AVE | | | | CORONA DEL MAR | CA | 92625-2806 |
| MILLER, JOHN F | 2916 VERO DR | | | | HIGHLAND | MI | 48356-2257 |
| MILLER, JOHN F | 9725 EE POINTE 25 RD. | | | | RAPID RIVER | MI | 49878 |
| MILLER, JOHN G | 4740 JOY RD | | | | DEXTER | MI | 48130-9706 |
| MILLER, JOHN H | 1366 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-5610 |
| MILLER, JOHN H | 5530 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2625 |
| MILLER, JOHN H | 6317 S CRESTLINE ST | | | | SPOKANE | WA | 99223-8420 |
| MILLER, JOHN H | 724 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1883 |
| MILLER, JOHN H | 7573 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| MILLER, JOHN H | 806 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2635 |
| MILLER, JOHN J | 1430 BAY ST | | | | SAGINAW | MI | 48602-3903 |
| MILLER, JOHN J | 1653 MAPLE LN | | | | BENTON HARBOR | MI | 49022-9503 |
| MILLER, JOHN J | 1993 N PERRINE RD | | | | MIDLAND | MI | 48642-7901 |
| MILLER, JOHN J | 2749 POLAND VILLAGE BLVD | | | | POLAND | OH | 44514-2464 |
| MILLER, JOHN J | 700 W WESTOVER BOX 428 | | | | EAST TAWAS | MI | 48730 |
| MILLER, JOHN J | 7131 SPIKERUSH CT | | | | LAKEWOOD RANCH | FL | 34202-5110 |
| MILLER, JOHN J | 949 BEXLEY DR | | | | PERRYSBURG | OH | 43551-2962 |
| MILLER, JOHN K | 5173 E MEAD RD | | | | ELSIE | MI | 48831-9773 |
| MILLER, JOHN M | 10855 WHIPPLE ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91602-3222 |
| MILLER, JOHN M | 16035 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| MILLER, JOHN M | 2466 ANDERS DR | | | | WATERFORD | MI | 48329-4404 |
| MILLER, JOHN M | 3896 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2407 |
| MILLER, JOHN M | 456 GREENTREE LN | | | | BOLINGBROOK | IL | 60440-2937 |
| MILLER, JOHN M | 5914 COLLINS DR | | | | LOCKPORT | NY | 14094-6653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, JOHN M | 6533 CLARK LAKE RD | | | | JACKSON | MI | 49201-9205 |
| MILLER, JOHN O | 12967 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| MILLER, JOHN P | 4154 CRYSTA CREEK ESTATES | | | | LAPEER | MI | 48446 |
| MILLER, JOHN P | 4419 PARK AVE W | | | | MANSFIELD | OH | 44903-8612 |
| MILLER, JOHN P | 7326 STATE ROUTE 19 UNIT 809 | | | | MOUNT GILEAD | OH | 43338-9486 |
| MILLER, JOHN R | 535 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6022 |
| MILLER, JOHN T | 1921 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| MILLER, JOHN T | 320 MANSON AVE | | | | METAIRIE | LA | 70001-4821 |
| MILLER, JOHN THOMAS | PO BOX 383 | | | | DRUMMOND IS | MI | 49726-0383 |
| MILLER, JOHN THOMAS | PO BOX 383 | | | | DRUMMOND IS | MI | 49726-0383 |
| MILLER, JOHN W | 1723 DANIELS RIDGE RD | | | | TAYLORSVILLE | NC | 28681-7444 |
| MILLER, JOHN W | 3220 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| MILLER, JOHN W | R R 9552 E COUNTY RD 1225S | | | | GALVESTON | IN | 46932-9478 |
| MILLER, JOHN W | RR # | | | | GALVESTON | IN | 46932 |
| MILLER, JOHNNIE E | 2011 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3614 |
| MILLER, JOHNNIE L | 2229 WALSHIRE AVE | | | | BALTIMORE | MD | 21214-1047 |
| MILLER, JOHNNY | 120 SALEM RD | | | | CULLODEN | GA | 31016-5364 |
| MILLER, JOHNNY L | 16836 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4519 |
| MILLER, JOHNNY W | 1215 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| MILLER, JOLEEN M | 4380 GREEN RD | | | | LOCKPORT | NY | 14094-8804 |
| MILLER, JON A | 5194 EAGLE HARBOR ROAD | | | | ALBION | NY | 14411-9334 |
| MILLER, JON C | 7528 DRIFTWOOD DR | | | | FENTON | MI | 48430-4314 |
| MILLER, JON E | 9512 PHEASANT WOOD TRL | | | | DAYTON | OH | 45458-9634 |
| MILLER, JON PAUL | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| MILLER, JON T | 5236 45 NORTH | | | | BRUCE CROSSING | MI | 49912 |
| MILLER, JON W | 6244 N HIGHLANDS CIR | | | | HARRISBURG | PA | 17111-6937 |
| MILLER, JONATHAN | 908 INDIANA AVE | | | | MC DONALD | OH | 44437-1705 |
| MILLER, JONATHAN | W2555 FONTANA WAY | | | | APPLETON | WI | 54915-8793 |
| MILLER, JONATHAN K | 9520 SPRING HOLLOW CT | | | | DEXTER | MI | 48130-9526 |
| MILLER, JOSEPH | 3151 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| MILLER, JOSEPH | 530 SOLOMON DR | | | | FRANKLIN | TN | 37064-5041 |
| MILLER, JOSEPH | 821 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| MILLER, JOSEPH A | 1444 TROJAN AVE | | | | SAN LEANDRO | CA | 94579-1542 |
| MILLER, JOSEPH A | 1912 FAIRVIEW RD | | | | LYNNVILLE | TN | 38472-5056 |
| MILLER, JOSEPH A | 7251 SYCAMORE RUN DR | | | | INDIANAPOLIS | IN | 46237-9441 |
| MILLER, JOSEPH A | 7548 N 450 E | | | | OSSIAN | IN | 46777-9639 |
| MILLER, JOSEPH C | 13725 PARIS ST | | | | HUNTINGDON | TN | 38344-1926 |
| MILLER, JOSEPH D | 312 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3257 |
| MILLER, JOSEPH E | 10102 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3200 |
| MILLER, JOSEPH E | 148 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9478 |
| MILLER, JOSEPH E | 2306 COLGATE DR | | | | FAYETTEVILLE | NC | 28304-5304 |
| MILLER, JOSEPH E | 373 ESSER AVE APT 2 | | | | BUFFALO | NY | 14207-1325 |
| MILLER, JOSEPH E | 6231 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| MILLER, JOSEPH G | 1920 LOON LAKE RD | | | | WIXOM | MI | 48393-1642 |
| MILLER, JOSEPH H | 200 DOMINICAN DRIVE | APT 1301 | | | MADISON | MS | 39110 |
| MILLER, JOSEPH H | 25 TOPPING LN | | | | DES PERES | MO | 63131-1913 |
| MILLER, JOSEPH H | 4 BERRYWOOD CT | | | | WILMINGTON | DE | 19810-3417 |
| MILLER, JOSEPH HOWARD | 4 BERRYWOOD CT | | | | WILMINGTON | DE | 19810-3417 |
| MILLER, JOSEPH L | 13819 ANSARI LN | | | | BALDWIN | MD | 21013-9766 |
| MILLER, JOSEPH L | 401 CREEKVIEW DR | | | | GREENVILLE | MI | 48838-2078 |
| MILLER, JOSEPH M | 17533 ROY ST | | | | LANSING | IL | 60438-2018 |
| MILLER, JOSEPH M | 5148 SALEM RD | | | | MORROW | OH | 45152-1423 |
| MILLER, JOSEPH M | 900 HAMLIN ST | | | | LAKE ORION | MI | 48362-2520 |
| MILLER, JOSEPH MICHAEL | 900 HAMLIN ST | | | | LAKE ORION | MI | 48362-2520 |
| MILLER, JOSEPH R | 5624 N RAINBOW LN | | | | WATERFORD | MI | 48329-1557 |
| MILLER, JOSEPH T | 244 1000 OAKS DR | | | | ATLANTIC HIGHLANDS | NJ | 07716-2453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, JOSEPH V | 2782 E 600 N | | | | ALEXANDRIA | IN | 46001-8778 |
| MILLER, JOSEPH W | 144 PRITTSTOWN RD | | | | MT PLEASANT | PA | 15666-2200 |
| MILLER, JOSEPH W | 1456 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1935 |
| MILLER, JOSEPH W | 19 CEDAR AVE | | | | RIVERSIDE | RI | 02915-4407 |
| MILLER, JOSEPH W | 3201 HUGGINS AVE | | | | FLINT | MI | 48506-1931 |
| MILLER, JOSEPH WILLIAM | 3201 HUGGINS AVE | | | | FLINT | MI | 48506-1931 |
| MILLER, JOSHUA P | 6513 FARMDALE LN | | | | AUSTIN | TX | 78749-3442 |
| MILLER, JOYCE A | 407 YORK RD | | | | GALVESTON | IN | 46932-9776 |
| MILLER, JOYCE C | 1950 E 24TH ST LOT 136 | | | | YUMA | AZ | 85365-3151 |
| MILLER, JOYCE L | 9440 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| MILLER, JOYCE M | 62341 ARLINGTON CIR UNIT 2 | | | | SOUTH LYON | MI | 48178-1755 |
| MILLER, JOYCE S | 4431 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 |
| MILLER, JUAN C | 6707 WINTERSET GARDENS RD | | | | WINTER HAVEN | FL | 33884-3154 |
| MILLER, JUANITA P | 5320 TAYLOR LANE AVE | | | | HILLIARD | OH | 43026-9201 |
| MILLER, JUDITH | 470 OLD ORCHARD DR APT 3 | | | | ESSEXVILLE | MI | 48732-9644 |
| MILLER, JUDITH | 5308 HARRY S TRUMAN DR APT 107 | | | | GRANDVIEW | MO | 64030-4747 |
| MILLER, JUDITH | 9164 SUPRIOR ST | | | | SAINT HELEN | MI | 48656 |
| MILLER, JUDITH ANNA | 4671 WEXMOOR DR | | | | KOKOMO | IN | 46902-9598 |
| MILLER, JUDITH C | 965 OAKMONT CT | | | | UNION | KY | 41091-7702 |
| MILLER, JUDITH E | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| MILLER, JUDITH E | 6235 DAFT ST | | | | LANSING | MI | 48911-5506 |
| MILLER, JUDITH J | 6413 LAKEVIEW LN | | | | BRIGHTON | MI | 48114-8808 |
| MILLER, JUDY | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| MILLER, JUDY J | 211 E MERRILL ST APT 410 | | | | BIRMINGHAM | MI | 48009-6139 |
| MILLER, JUDY K | 6918 WILDERNESS RESORT RD | | | | STRUNK | KY | 42649-9387 |
| MILLER, JUDY L | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| MILLER, JUDY L | PO BOX 26336 | | | | FAIRVIEW PARK | OH | 44126-0336 |
| MILLER, JUDY M | 2217 MALLARD DRIVE | | | | REESE | MI | 48757-9465 |
| MILLER, JULIA | 2661 HOUNDS CHASE DR | | | | TROY | MI | 48098-2306 |
| MILLER, JULIA D | PO BOX 593 | | | | THONOTOSASSA | FL | 33592-0593 |
| MILLER, JULIA S | 1010 N OXFORD RD | | | | GROSSE POINTE | MI | 48236-1852 |
| MILLER, JULIE E | 42688 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2847 |
| MILLER, JUNE | 7550 ADEL RD | | | | SPENCER | IN | 47460-5816 |
| MILLER, JUNE M | 3678 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205-5181 |
| MILLER, JUSTIN | 13921 BRUSH RUN RD | | | | LOUISVILLE | KY | 40299-5303 |
| MILLER, JUSTIN B | 3235 WEST RD | | | | METAMORA | MI | 48455-9356 |
| MILLER, JUSTIN G | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILLER, JUSTIN K | 369 WILSON AVE | | | | JANESVILLE | WI | 53548-4738 |
| MILLER, JUSTIN M | 1408 OLD FORGE RD | | | | NILES | OH | 44446-3242 |
| MILLER, JUSTUS | 15250 13 MILE RD | | | | BEAR LAKE | MI | 49614-9687 |
| MILLER, KAREN | # 135 | P.O.BOX 465 | | | RANSOMVILLE | NY | 14131-9602 |
| MILLER, KAREN A | 35072 DEARING DR | 3509 RANSOMVILLE ROAD | | | STERLING HTS | MI | 48312-3817 |
| MILLER, KAREN A | PO BOX 1 | | | | BRACEVILLE | IL | 60407-0001 |
| MILLER, KAREN D | 33256 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3705 |
| MILLER, KAREN K | 3209 BON AIR AVE NW | | | | WARREN | OH | 44485-1302 |
| MILLER, KAREN L | 3530 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| MILLER, KAREN L | 5581 LAKESIDE DR | | | | CRYSTAL | MI | 48818-9634 |
| MILLER, KAREN R | 1562 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| MILLER, KAREN S | 7917 BRIDLEWOOD DR | | | | NORTH RICHLAND HILLS | TX | 76180-2345 |
| MILLER, KARI L | 2122 NORWOOD DR | | | | ANDERSON | IN | 46012-1835 |
| MILLER, KARLA K | 2122 NORWOOD DR | | | | ANDERSON | IN | 46012-1835 |
| MILLER, KARLENE S | 570 EARICK RD | | | | MANSFIELD | OH | 44903-8621 |
| MILLER, KARYL L | 2532 DRUM RD | | | | MIDDLEPORT | NY | 14105-9731 |
| MILLER, KATHERINE A | 1112 DOWLING PL | | | | OWOSSO | MI | 48867-9022 |
| MILLER, KATHERINE D | 2329 FOREST HILL AVENUE | | | | FLINT | MI | 48504-7117 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MILLER, KATHERINE E | 8886 FISK RD | | | AKRON | NY | 14001 |
| MILLER, KATHERINE E | 927 FORD BLVD | | | LINCOLN PARK | MI | 48146-4222 |
| MILLER, KATHERINE J | 620 PRAIRIE CREEK RD | | | IONIA | MI | 48846-9772 |
| MILLER, KATHERINE JANE | 3102 CARTER ST S | | | KOKOMO | IN | 46901-7047 |
| MILLER, KATHERINE L | 665 WOOD PATH CT | | | STONE MTN | GA | 30083-4658 |
| MILLER, KATHERINE LEATHERWOOD | 665 WOOD PATH CT | | | STONE MTN | GA | 30083-4658 |
| MILLER, KATHERYNE J | 6102 WOODSON RD | | | RAYTOWN | MO | 64133-4477 |
| MILLER, KATHLEEN A | 13259 LAKE SHORE RD | | | FENTON | MI | 48430-1019 |
| MILLER, KATHLEEN G | 69 ST JOAN LANE | | | CHEEKTOWAGA | NY | 14227 |
| MILLER, KATHLEEN G | UPPR | 69 SAINT JOAN LANE | | BUFFALO | NY | 14227-3446 |
| MILLER, KATHLEEN GAIL | 912 BONHURST DR | | | HOLLY SPRINGS | NC | 27540-8749 |
| MILLER, KATHLEEN J | 1516 SPRINGMOOR CIR | SPRINGMOOR LIFE CARE RETIREMENT | | RALEIGH | NC | 27615-5704 |
| MILLER, KATHLEEN J | 1670 16 MILE RD NE | | | CEDAR SPRINGS | MI | 49319-8406 |
| MILLER, KATHLEEN M | 19001 HEATHER RIDGE DR | | | NORTHVILLE | MI | 48168-6811 |
| MILLER, KATHLEEN M | 8435 LAMBS CREEK CHURCH RD | | | KING GEORGE | VA | 22485-7213 |
| MILLER, KATHLEEN S | 8920 W 100 S | | | ANDREWS | IN | 46702-9741 |
| MILLER, KATHLEEN S | PO BOX 2160 | | | GREEN BAY | WI | 54306-2160 |
| MILLER, KATHRYN | 4337 COUNTY ROAD 4560 | | | WINNSBORO | TX | 75494-7979 |
| MILLER, KATHRYN M | 425 BALSAM DR | | | DAVISON | MI | 48423-1801 |
| MILLER, KATHY | 27734 EASTWICK SQ | | | ROSEVILLE | MI | 48066-4809 |
| MILLER, KATHY J | 106 SYLVAN DR | | | VALPARAISO | IN | 46385-6055 |
| MILLER, KATHY J | 4909A 23RD ST W | | | BRADENTON | FL | 34207 |
| MILLER, KATHY J | 9796 E GOLDFINCH LN | | | INVERNESS | FL | 34450-2826 |
| MILLER, KATHY L | 14527 EL CONTENTO AVE | | | FONTANA | CA | 92337-0510 |
| MILLER, KATHY M | 212 WEBSTER ST | | | DEFIANCE | OH | 43512-1855 |
| MILLER, KATIE L | 273 CAMBRIDGE DR | | | DIMONDALE | MI | 48821-9775 |
| MILLER, KEITH A | PO BOX 92 | 8208 SORGHAN | | DALEVILLE | IN | 47334-0092 |
| MILLER, KEITH E | 3125 N 26TH ST | | | KALAMAZOO | MI | 49048-9215 |
| MILLER, KEITH E | RR 2 BOX 125 | | | DALEVILLE | IN | 47334 |
| MILLER, KEITH G | 6271 ANTRIM RD | | | ELYRIA | OH | 44035-1205 |
| MILLER, KEITH L | 2419 POPLAR DR | | | KAWKAWLIN | MI | 48631-9135 |
| MILLER, KEITH W | 11943 W GRAND RIVER AVE | | | LOWELL | MI | 49331-9203 |
| MILLER, KEITH W | 16119 SILVERSHORE DR | | | FENTON | MI | 48430-9156 |
| MILLER, KELLEY S | 14780 BROWN RD | | | SUNFIELD | MI | 48890-9770 |
| MILLER, KELLY | 16821 OAK LN | | | CHANNELVIEW | TX | 77530-2943 |
| MILLER, KELLY A | 934 PRAIRIE LILLY DRIVE | | | LAS CRUCES | NM | 88007-6958 |
| MILLER, KELLY D | 1160 DEFOREST RD SE | | | WARREN | OH | 44484-3528 |
| MILLER, KENNETH A | 2301 GLACIER WAY | | | HASTINGS | MN | 55033-3757 |
| MILLER, KENNETH A | 25412 WATERBROOK CT | | | LEESBURG | FL | 34748-7442 |
| MILLER, KENNETH A | 992 S EUREKA AVE | | | COLUMBUS | OH | 43204-2834 |
| MILLER, KENNETH B | 325 CROOKED TREE DR | | | KERNERSVILLE | NC | 27284-8965 |
| MILLER, KENNETH C | 15083 MARL DR | | | LINDEN | MI | 48451-9016 |
| MILLER, KENNETH D | 276 3RD ST | | | METAMORA | MI | 48455-9784 |
| MILLER, KENNETH D | 8200 RITA DR | PO BOX 215 | | PORT AUSTIN | MI | 48467-9116 |
| MILLER, KENNETH E | 1572 MADISON-244 | | | FREDERICKTOWN | MO | 63645 |
| MILLER, KENNETH E | 3094 S BLACKMOUNTAIN DR | | | INVERNESS | FL | 34450-7546 |
| MILLER, KENNETH E | 6416 FARMERSVILLE-GERMANTWN PK | | | GERMANTOWN | OH | 45327 |
| MILLER, KENNETH G | 6443 E 4TH ST | | | WHITE CLOUD | MI | 49349-9166 |
| MILLER, KENNETH L | 2203 DEL WEBB BLVD W | | | SUN CITY CENTER | FL | 33573-4845 |
| MILLER, KENNETH L | 2728 WEST 1100 NORTH | | | ALEXANDRIA | IN | 46001-8587 |
| MILLER, KENNETH L | 3006 DANIEL DR | | | ZOLFO SPRINGS | FL | 33890-9210 |
| MILLER, KENNETH L | 578 E EUCLID AVE | | | SALEM | OH | 44460-3704 |
| MILLER, KENNETH L | 606 BECKER AVE | | | WILMINGTON | DE | 19804-2106 |
| MILLER, KENNETH L | 95 WINSTON RD | | | INDIANOLA | MS | 38751-2789 |
| MILLER, KENNETH L | PO BOX 199 | | | PENTWATER | MI | 49449-0199 |
| MILLER, KENNETH LEON | 11645 LARIMORE RD | | | SAINT LOUIS | MO | 63138-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, KENNETH M | 2873 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-9260 |
| MILLER, KENNETH M | 5051 VALERO CT | | | | PAHRUMP | NV | 89060-1355 |
| MILLER, KENNETH N | 2722 FIELDING ST | | | | FLINT | MI | 48503-3002 |
| MILLER, KENNETH R | 2209 ARGONNE MEADOWS DR | | | | LAKE ST LOUIS | MO | 63367-2324 |
| MILLER, KENNETH W | 315 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8382 |
| MILLER, KENNIE | 920 CASE RD | | | | PROSPECT | TN | 38477-6302 |
| MILLER, KENT A | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| MILLER, KENT A | 14183 REED RD | | | | BYRON | MI | 48418-9747 |
| MILLER, KENT ANTHONY | 14183 REED RD | | | | BYRON | MI | 48418-9747 |
| MILLER, KENT M | 1263 E 1125 S | | | | GALVESTON | IN | 46932 |
| MILLER, KERI A | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| MILLER, KERI ANNE | 4183 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| MILLER, KERRI R | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| MILLER, KERRY S | 6222 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| MILLER, KETTY | C/O BENTE STRONG | 4495 CALKINS RD | | | FLINT | MI | 48532 |
| MILLER, KEVIN | 10212 FORRISTER RD | | | | ADRIAN | MI | 49221-9430 |
| MILLER, KEVIN | 61396 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1127 |
| MILLER, KEVIN A | 21148 FOREST VILLA DR | | | | MACOMB | MI | 48044-2233 |
| MILLER, KEVIN AND DANIELLE | MILLER, KEVIN & DANIELLE | | | | | | |
| MILLER, KEVIN C | 12911 ROAD 22K | | | | CLOVERDALE | OH | 45827-9455 |
| MILLER, KEVIN E | 4265 RENEE DR | | | | TROY | MI | 48085-4893 |
| MILLER, KEVIN E. | 6302 DUNNEL RD. | | | | MILLINGTON | MI | 48746 |
| MILLER, KEVIN J | 511 EAST THOMAS STREET | | | | LANSING | MI | 48906-4149 |
| MILLER, KEVIN J | 5150 S BULLARD CHAPEL RD | | | | TISHOMINGO | OK | 73460-4022 |
| MILLER, KEVIN K | 7669 HORSEMILL RD | | | | GROSSE ILE | MI | 48138-1127 |
| MILLER, KEVIN L | 15118 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9732 |
| MILLER, KEVIN L | 326 BRADFORD PLACE DR | | | | HIXSON | TN | 37343-2774 |
| MILLER, KEVIN L | 5637 CADE ST | | | | HASLETT | MI | 48840-8407 |
| MILLER, KEVIN L | 6683 E 400 S | | | | GREENFIELD | IN | 46140-9744 |
| MILLER, KEVIN L | 7228 W FARRAND RD LOT 18 | | | | CLIO | MI | 48420-9428 |
| MILLER, KEVIN LEE | 7228 W FARRAND RD LOT 18 | | | | CLIO | MI | 48420-9428 |
| MILLER, KEVIN M | 889 ANKENEY RD | | | | BEAVERCREEK | OH | 45434-7128 |
| MILLER, KEVIN M | 9603 E MULBERRY RD | | | | BLISSFIELD | MI | 49228-9722 |
| MILLER, KEVIN R | 202 W OAK ST | | | | SAINT JOHNS | MI | 48879-2183 |
| MILLER, KEVIN R | 27804 OSBORN RD | | | | BAY VILLAGE | OH | 44140-2007 |
| MILLER, KEVIN R | 7960 NANKIN MILLS ST | | | | WESTLAND | MI | 48185-9450 |
| MILLER, KEVIN RAY | 202 W OAK ST | | | | SAINT JOHNS | MI | 48879-2183 |
| MILLER, KEVIN T | 479 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| MILLER, KEVIN TODD | 479 S 400 E | | | | KOKOMO | IN | 46902-9325 |
| MILLER, KEVIN V | 2874 FM 1997 W | | | | MARSHALL | TX | 75670-2393 |
| MILLER, KEVIN V | PO BOX 382 | | | | SCOTTSVILLE | TX | 75688-0382 |
| MILLER, KEVIN VERN | 2874 FM 1997 W | | | | MARSHALL | TX | 75670-2393 |
| MILLER, KIM A | 1011 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-3156 |
| MILLER, KIMBERLY A | 9162 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| MILLER, KIMBERLY L | 2010 BENSON DRIVE | | | | DAYTON | OH | 45406-4406 |
| MILLER, KIRK A | 7536 DARKE PREBLE COUNTY LINE RO | | | | ARCANUM | OH | 45304 |
| MILLER, KIRK ALAN | 7536 DARKE PREBLE COUNTY LINE ROAD | | | | ARCANUM | OH | 45304 |
| MILLER, KIRK E | 120 CAMPBELL ST APT 7 | | | | ROCHESTER | MI | 48307-2615 |
| MILLER, KIRK M | 1516 CR 434A | | | | LAKE PANASOFFKEE | FL | 33538-5100 |
| MILLER, KISHINA P | 2484 TYLER WAY | | | | DECATUR | GA | 30032-5637 |
| MILLER, KOBIE | SPEAR & GREENFIELD | 230 S BROAD ST STE 1800 | | | PHILADELPHIA | PA | 19102-4102 |
| MILLER, KRISTEN M | 355 MOUNT ROYAL AVE | | | | ABERDEEN | MD | 21001-1946 |
| MILLER, KRISTINE D | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| MILLER, KURT B | 7631 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| MILLER, KYLE J | 2688 GLYNN CT | | | | DETROIT | MI | 48206-1618 |
| MILLER, L C | 16204 ROSELAWN ST | | | | DETROIT | MI | 48221-4928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, L L | 5994 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9585 |
| MILLER, L R INC | PO BOX 277707 | | | | RIVERDALE | IL | 60827-7707 |
| MILLER, LADONNA | 3155 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| MILLER, LAHNA L | 221 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| MILLER, LAJOYCE T | 28498 BROOKS LN | | | | SOUTHFIELD | MI | 48034-2091 |
| MILLER, LAMAR | 2916 MONTEREY DR | | | | DECATUR | GA | 30032-3530 |
| MILLER, LAMONT R | 1200 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8005 |
| MILLER, LANCE A | 471 HIGHWAY 289 S | | | | SALEM | AR | 72576-9025 |
| MILLER, LANNY R | 2119 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| MILLER, LANNY R | 900 DAMON ST | | | | AKRON | OH | 44310-3419 |
| MILLER, LARITA M | 3475 E 1150 S | | | | AMBOY | IN | 46911-9489 |
| MILLER, LAROY L | 10009 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| MILLER, LAROY LEE | 10009 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| MILLER, LARRY | 13520 S 500 E | | | | AMBOY | IN | 46911 |
| MILLER, LARRY | 1569 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| MILLER, LARRY | 2223 HIGHLAND ST | | | | DETROIT | MI | 48206-1233 |
| MILLER, LARRY A | 934 PRAIRIE LILLY DRIVE | | | | LAS CRUCES | NM | 88007-6958 |
| MILLER, LARRY B | 211 WINGED FOOT DR | | | | SHREVEPORT | LA | 71106-8411 |
| MILLER, LARRY B | 9508 LAZY CIRCLES DR | | | | OOLTEWAH | TN | 37363-9386 |
| MILLER, LARRY B | PO BOX 434 | | | | SHINGLETOWN | CA | 96088-0434 |
| MILLER, LARRY C | 346 FRANCIS PARKER RD | | | | GEORGETOWN | SC | 29440-6874 |
| MILLER, LARRY CLINTON | 5311 UNIONVILLE RD | | | | MONROE | NC | 28110-9441 |
| MILLER, LARRY D | 4030 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| MILLER, LARRY D | 504 SAGECREEK COURT | | | | WINTER SPGS | FL | 32708-2730 |
| MILLER, LARRY E | 12751 TAMARACK DR | | | | BURT | MI | 48417-9418 |
| MILLER, LARRY E | 21530 NO WAKE AVE | | | | WILMINGTON | IL | 60481-1086 |
| MILLER, LARRY E | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| MILLER, LARRY E | 5405 CANADA RD | | | | BIRCH RUN | MI | 48415 |
| MILLER, LARRY E | 6650 AHERN COURT | | | | INDIANAPOLIS | IN | 46268-8647 |
| MILLER, LARRY E | 9418 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| MILLER, LARRY G | 10315 US ROUTE 127 | | | | W MANCHESTER | OH | 45382-9761 |
| MILLER, LARRY G | 2462 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| MILLER, LARRY G | 248 NE 251ST RD | | | | CLINTON | MO | 64735-9329 |
| MILLER, LARRY GENE | 2462 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| MILLER, LARRY J | 1701 ESSEX RD | | | | TAWAS CITY | MI | 48763-9763 |
| MILLER, LARRY J | 4126 HECHT RD | | | | VASSAR | MI | 48768-9473 |
| MILLER, LARRY J | 4701 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5187 |
| MILLER, LARRY J | 8984 GARY RD, ROUTE #3 | | | | CHESANING | MI | 48616 |
| MILLER, LARRY K | 5670 ESTERO BLVD | | | | FORT MYERS BEACH | FL | 33931-4122 |
| MILLER, LARRY L | 7571 PALOS VERDES DR | | | | GOLETA | CA | 93117-2414 |
| MILLER, LARRY N | 5935 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1209 |
| MILLER, LARRY P | 1950 SCHWILK RD SE | | | | LANCASTER | OH | 43130-9496 |
| MILLER, LARRY P | 763 PENSACOLA AVE | | | | PONTIAC | MI | 48340-2358 |
| MILLER, LARRY P | 909 OAK DR | | | | GAS CITY | IN | 46933-2157 |
| MILLER, LARRY R | 5333 2 MILE RD | | | | BAY CITY | MI | 48706-3074 |
| MILLER, LARRY W | 8250 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| MILLER, LAURA L | 2481 HIGHLAND TRAIL | | | | WEST BRANCH | MI | 48661 |
| MILLER, LAURA MARIE | 937 VOSHOLL AVE | | | | WARRENTON | MO | 63383-2221 |
| MILLER, LAURENCE A | 12284 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| MILLER, LAURIE B | 40658 DOUGLAS DR APT 104 | | | | CANTON | MI | 48188-1362 |
| MILLER, LAURINDA | 1888 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1966 |
| MILLER, LAVERNE | 636 SOTUH BLACK TAIL TRAIL | | | | MARICOPA | AZ | 85239 |
| MILLER, LAVERNE M | 8967 NORTH ROCKFORD AVENUE | | | | MILTON | WI | 53563-9201 |
| MILLER, LAVINA R | 6880 PARKER RANCH RD | | | | WICHITA FALLS | TX | 76310-7102 |
| MILLER, LAVON W | 22408 SUZAN CT | | | | SAINT CLAIR SHORES | MI | 48080-2533 |
| MILLER, LAWRENCE | 209 LARK DR | | | | LARGO | FL | 33778-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, LAWRENCE | 8704 245TH AVENUE | | | | SALEM | WI | 53168-9085 |
| MILLER, LAWRENCE A | 11917 GANSSLEY DR | | | | LENNON | MI | 48449-9314 |
| MILLER, LAWRENCE A | 12044 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| MILLER, LAWRENCE C | 2640 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9601 |
| MILLER, LAWRENCE D | 347 RIVER ISLE | | | | BRADENTON | FL | 34208-9048 |
| MILLER, LAWRENCE E | 177 SUNSET DR | | | | SPRINGTOWN | TX | 76082-6805 |
| MILLER, LAWRENCE G | 48826 KINGS DR | | | | SHELBY TWP | MI | 48315-4038 |
| MILLER, LAWRENCE G | PO BOX 532222 | | | | LIVONIA | MI | 48153-2222 |
| MILLER, LAWRENCE J | 18 RICHARDS DR | | | | WHITNEY POINT | NY | 13862-1817 |
| MILLER, LAWRENCE T | 24851 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9125 |
| MILLER, LAWRENCE T | 64 HIGLEY ST | | | | LAPEER | MI | 48446-2511 |
| MILLER, LAWRENCE TREVER | 24851 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9125 |
| MILLER, LAWRENCE W | 250 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| MILLER, LAYNE P | 6733 BERWICK DR | | | | CLARKSTON | MI | 48346-4715 |
| MILLER, LEAH M | 377 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9157 |
| MILLER, LEBURN L | APT 231 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1284 |
| MILLER, LEE A | 7212 BURRWOOD DR APT B | | | | SAINT LOUIS | MO | 63121-1652 |
| MILLER, LEE R | 345 P CROMER RD | | | | ABBEVILLE | SC | 29620-3381 |
| MILLER, LEE W | 906 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2241 |
| MILLER, LEIGHTON E | 4777 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6215 |
| MILLER, LELA | 5617 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| MILLER, LELA | 7919 S MAY ST | | | | CHICAGO | IL | 60620-3059 |
| MILLER, LENA KATE | 2420 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| MILLER, LENA W | 115 MAPLE VALLEY DR | | | | VILLA RICA | GA | 30180-2757 |
| MILLER, LEO | 110 HUNTER LN | | | | JONESBOROUGH | TN | 37659-6556 |
| MILLER, LEO C | 11335 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9707 |
| MILLER, LEO N | 5261 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| MILLER, LEO V | 2093 SPRINGFIELD DRIVE | | | | SOUTH JORDAN | UT | 84095-9275 |
| MILLER, LEOLA A | PO BOX 739 | | | | CENTRAL LAKE | MI | 49622 |
| MILLER, LEON B | 9614 NEWTON DR | | | | SAINT LOUIS | MO | 63136-1925 |
| MILLER, LEON F | 18 MAIN VILLAGER APT 96 | | | | BROCKPORT | NY | 14420 |
| MILLER, LEON F | 350 DICKERSON DR N | | | | CAMILLUS | NY | 13031-1704 |
| MILLER, LEON F | 5900 TAXTON RD | | | | SAINT JOHNS | MI | 48879 |
| MILLER, LEON T | 8814 WEST MEADOWS DRIVE | | | | ECKERTY | IN | 47116-9542 |
| MILLER, LEONA J | 26983 33 MILE RD | | | | RICHMOND | MI | 48062-4421 |
| MILLER, LEONARD D | 1023 JEFFERSON AVE EXT. | | | | JEANNETTE | PA | 15644 |
| MILLER, LEONARD D | 13466 STUART RD | | | | SAINT CHARLES | MI | 48655-9644 |
| MILLER, LEONARD E | 7533 SUNBURST AVE | | | | CHESTERTOWN | MD | 21620-4766 |
| MILLER, LEONARD H | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545-1220 |
| MILLER, LEONARD J | 8511 WAGER RD | | | | LYONS | MI | 48851-9678 |
| MILLER, LEONARD L | 3410 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5469 |
| MILLER, LEONARD R | 3227 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| MILLER, LEONARD RICHARD | 3227 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| MILLER, LEONIDA G | 135 SURRY CIR N | | | | PINEHURST | NC | 28374-8424 |
| MILLER, LEROY | 160 S MILLER RD | | | | MC COOL | MS | 39108-4240 |
| MILLER, LEROY | 3014 HULL RD | | | | HURON | OH | 44839-2115 |
| MILLER, LEROY A | 12005 POTTER RD | | | | BELLEVUE | OH | 44811-9660 |
| MILLER, LEROY C | 11503 BALFOUR DR | | | | FENTON | MI | 48430-9073 |
| MILLER, LEROY C | 801 N 70TH TER | | | | KANSAS CITY | KS | 66112-3013 |
| MILLER, LEROY CURT | 801 N 70TH TER | | | | KANSAS CITY | KS | 66112-3013 |
| MILLER, LEROY E | 2815 SW 31ST ST | | | | GRESHAM | OR | 97080-9577 |
| MILLER, LEROY J | 525 W DAVISBURG RD | | | | HOLLY | MI | 48442-8545 |
| MILLER, LEROY V | PO BOX 79 | | | | ROACHDALE | IN | 46172-0079 |
| MILLER, LESLIE C | 4894 NO NAME RD | | | | ANDERSON | IN | 46017-9731 |
| MILLER, LESLIE J | 8439 STEPHESON | | | | CENTER LINE | MI | 48015 |
| MILLER, LESLIE W | 2607 HATHON DR | | | | WATERFORD | MI | 48329-3641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, LESTER C | 1341 PIERCE AVE APT 1 | | | | NORTH TONAWANDA | NY | 14120-3098 |
| MILLER, LEVI E | 307 CENTER ST | | | | HOLLY | MI | 48442-1712 |
| MILLER, LEWIS C | 6745 PEACH ORCHARD RD | | | | DALZELL | SC | 29040-8623 |
| MILLER, LEWIS E | 112 LINDEN DR | | | | NORTH BRANCH | MI | 48461-9609 |
| MILLER, LEWIS W | 5474 HONEY BEE LN | | | | REPUBLIC | MI | 49879-9010 |
| MILLER, LEXIE F | 10156 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| MILLER, LIAL J | 10048 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| MILLER, LILLIAN | 512 LASALLE BLVD | | | | LANSING | MI | 48912-4222 |
| MILLER, LILLIAN L | 3900 HAMMERBERG RD APT 348 | | | | FLINT | MI | 48507-6027 |
| MILLER, LILLY | PO BOX 2277 | | | | CEDAR BLUFF | VA | 24609-2277 |
| MILLER, LINA F | 625 ADDISON ST | | | | ADRIAN | MI | 49221-2404 |
| MILLER, LINDA | 8168 S COUNTY ROAD 1100 E | | | | GALVESTON | IN | 46932-8908 |
| MILLER, LINDA A | 21 MONTICELLO CV | | | | JACKSON | TN | 38305-1676 |
| MILLER, LINDA C | 4009 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-2734 |
| MILLER, LINDA J | 119 HAYES LN | | | | FITZGERALD | GA | 31750-6110 |
| MILLER, LINDA J | 5225 EAST CREEK ROAD | | | | BELOIT | WI | 53511-8932 |
| MILLER, LINDA J | 8649 E HAMPTON POINT RD | | | | INVERNESS | FL | 34450-7444 |
| MILLER, LINDA J. | 721 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| MILLER, LINDA K | 5218 MILL WHEEL DRIVE | | | | FLINT | MI | 48507 |
| MILLER, LINDA L | 10135 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9681 |
| MILLER, LINDA L | 25515 RAY PARKER RD | | | | ARCADIA | IN | 46030-9409 |
| MILLER, LINDA L | 425 HILLCREST RD E | | | | LAKE QUIVIRA | KS | 66217-8780 |
| MILLER, LINDA L | 4995 VIA COLINAS DR | | | | FORT MOHAVE | AZ | 86426-8330 |
| MILLER, LINDA L | 8535 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066-9659 |
| MILLER, LINDA LOUISE | 71 KINGSTON DR SW | | | | KINGSTON | GA | 30145 |
| MILLER, LINDA M | 7201 KIRKVILLE RD | | | | E SYRACUSE | NY | 13057 |
| MILLER, LINDA M | 9150 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| MILLER, LINDA M | PO BOX 204 | | | | OMER | MI | 48749-0204 |
| MILLER, LINDA R | 5117 S WILLIS AVE | | | | INDEPENDENCE | MO | 64055-5677 |
| MILLER, LINDA R | 8803 EDINBURGH CIR | | | | HIGHLANDS RANCH | CO | 80129-2241 |
| MILLER, LINDA S | 14200 S HAVEN RD | | | | GRANDVIEW | MO | 64030 |
| MILLER, LINDA SUE | 132 SKYVIEW DR | | | | VANDALIA | OH | 45377-2243 |
| MILLER, LINDA V | 1256 LINDEN ST APT 1 | | | | CAPE GIRARDEAU | MO | 63703-7721 |
| MILLER, LINDELL L | 216 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| MILLER, LINDY | 6161 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| MILLER, LISA A | 6002 MARJA ST | | | | FLINT | MI | 48505-5804 |
| MILLER, LISA R | 46684 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4609 |
| MILLER, LLOYD A | 609 CHERRY ST | | | | NEW CASTLE | IN | 47362-5283 |
| MILLER, LLOYD E | PO BOX 34 | | | | OWOSSO | MI | 48867-0034 |
| MILLER, LOIS | 3055 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4532 |
| MILLER, LOIS A | 1946 VICTORIA ST | | | | CUYAHOGA FALLS | OH | 44221-4123 |
| MILLER, LOIS C | 60 BLUEWATER DR | | | | POINTBLANK | TX | 77364-9765 |
| MILLER, LOIS C | RM 220 | 200 NASSAU STREET NORTH | | | VENICE | FL | 34285-1744 |
| MILLER, LOIS J | 1741 WILLAMET RD | | | | KETTERING | OH | 45429-4250 |
| MILLER, LOIS J | 520 DODGE ST | | | | BUFFALO | NY | 14208-2433 |
| MILLER, LOIS J | 6899 EVERGREEN CIR | | | | HUBER HEIGHTS | OH | 45424-3992 |
| MILLER, LOIS M | 201 UNIVERSITY DR S | RM 232 | | | FARGO | ND | 58103 |
| MILLER, LOIS M | 328 CARMELL DR | | | | PITTSBURGH | PA | 15241-1753 |
| MILLER, LOIS S | 216 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| MILLER, LOIS T | 412 CARSON SPRINGS RD | | | | NEWPORT | TN | 37821-7747 |
| MILLER, LOLA E | 8550 N GRANBY AVE APT 207 | | | | KANSAS CITY | MO | 64154-1238 |
| MILLER, LON A | 7375 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9768 |
| MILLER, LON W | 13618 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8313 |
| MILLER, LONNIE J | 237 LISBON AVE | | | | BUFFALO | NY | 14215-1027 |
| MILLER, LORAINE | 16134 OHIO ST | | | | DETROIT | MI | 48221-2954 |
| MILLER, LOREN J | 1159 S ETON ST | | | | BIRMINGHAM | MI | 48009-7141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, LORENE | 4318 EASTBROOK DRIVE | | | | LAFAYETTE | IN | 47905-7865 |
| MILLER, LORENZA | 3748 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| MILLER, LORETTA | 1399 STANWIX CT | | | | COLUMBUS | OH | 43223-3295 |
| MILLER, LORETTA | 1409 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9754 |
| MILLER, LORETTA | 2669 LUELLA AVE | | | | SAGINAW | MI | 48603-3041 |
| MILLER, LORETTA J | 8435 GRUBBS REX ROAD | | | | ARCANUM | OH | 45304-9429 |
| MILLER, LORI A | 1318 SALT SPRINGS RD | | | | WARREN | OH | 44481-9690 |
| MILLER, LORI A | 3870 PINTAIL DR | | | | JANESVILLE | WI | 53546-3418 |
| MILLER, LORI A | 942 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| MILLER, LORI L | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MILLER, LORI L | 33 TERRAMA COURT | | | ST. CATHARINES ON L2S 3X1 CANADA | | | |
| MILLER, LORI L | 33 TERRAMA CRT | | | SAINT CATHARINES ONT CANADA L2S-3X1 | | | |
| MILLER, LORRAINE | 286 THURMAN BR | | | | OLIVE HILL | KY | 41164-8055 |
| MILLER, LORRAINE | 6514 DALLAVIS DR | | | | FLORISSANT | MO | 63033-7906 |
| MILLER, LORRAINE H | 4468 RAINBOW LANE | | | | FLINT | MI | 48507-6227 |
| MILLER, LORRAINE J | 431 TRAFALGAR LN | | | | SPRING HILL | FL | 34606-5242 |
| MILLER, LOTTIE ANN | 923 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1809 |
| MILLER, LOTTIE B | 1227 S L ST APT 3 | | | | ELWOOD | IN | 46036-2755 |
| MILLER, LOUIS C | 1200 JUNEAU ST | | | | WATERTOWN | WI | 53098-3330 |
| MILLER, LOUIS C | 2916 BERNADETTE AVE | | | | YOUNGSTOWN | OH | 44509-3004 |
| MILLER, LOUIS E | PO BOX 78801 | | | | SAINT LOUIS | MO | 63178-8801 |
| MILLER, LOUIS F | 24381 CORTES DR | | | | DANA POINT | CA | 92629-1604 |
| MILLER, LOUIS T | 340 WEIMAR ST | | | | BUFFALO | NY | 14206-3210 |
| MILLER, LOUISE C | 54 WATTERSON ST | | | | DAYTON | OH | 45408-2052 |
| MILLER, LOWELL E | 1342 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| MILLER, LOWELL E | 5515 S MERRILL RD | | | | MERRILL | MI | 48637-9794 |
| MILLER, LOWELL T | 1498 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |
| MILLER, LOY D | 2589 HARMONY RD | | | | TEMPLE | GA | 30179-2921 |
| MILLER, LOYAL D | PO BOX 684 | | | | TAZEWELL | TN | 37879-0684 |
| MILLER, LOYAL F | PO BOX 4262 | | | | HARROGATE | TN | 37752-4262 |
| MILLER, LOYD E | 220 SW SEASIDE SPARROW ST | | | | LEES SUMMIT | MO | 64082-4519 |
| MILLER, LU A | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| MILLER, LU ANN | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| MILLER, LUCIA ANN | 7170 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| MILLER, LUCILLE B | 7064 W CRAWFORD AVE | | | | MILWAUKEE | WI | 53220-1817 |
| MILLER, LUDILLE M | 5320 SUSAN ST | | | | FLINT | MI | 48505-2526 |
| MILLER, LUE | PO BOX 945 | | | | MUNCIE | IN | 47308-0945 |
| MILLER, LUTHER B | 5 LEE CT | | | | MAPLEWOOD | NJ | 07040-3027 |
| MILLER, LYDA P | 10207 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9521 |
| MILLER, LYDIA | 2580 LONE PINE CT | | | | CHULA VISTA | CA | 91915-1543 |
| MILLER, LYDIA E | PO BOX 433 | | | | ALGONAC | MI | 48001-0433 |
| MILLER, LYLE C | 211 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| MILLER, LYLE J | 17426 4 MILE RD | | | | MORLEY | MI | 49336-9527 |
| MILLER, LYLE R | 3304 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| MILLER, LYMAN B | 3553 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| MILLER, LYNETTA Q | PO BOX 605204 | | | | CLEVELAND | OH | 44105-0204 |
| MILLER, LYNN A | 154 CASTANO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-4510 |
| MILLER, LYNN A | 37678 LARAMIE ST | | | | WESTLAND | MI | 48185-5653 |
| MILLER, LYNN A | 697 BUCKLEW RD | | | | SPENCER | IN | 47460-6226 |
| MILLER, LYNN A | PO BOX 143 | | | | CICERO | IN | 46034-0143 |
| MILLER, LYNN E | 367 CATAMARAN CT | | | | NORTH PORT | FL | 34287-6525 |
| MILLER, LYNN I | 1983 OAKVIEW DR | | | | ANN ARBOR | MI | 48108-8549 |
| MILLER, LYNN L | 9940 CHASEFIELD CT | | | | PEYTON | CO | 80831-6881 |
| MILLER, LYNN R | 20111 E 351ST ST | | | | ARCHIE | MO | 64725-9703 |
| MILLER, LYNN R | 8652 N PEOPLES RD | | | | EDMORE | MI | 48829-9736 |
| MILLER, M C | 6150 SUNSET DRIVE | | | | CEDAR HILL | MO | 63016-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, M D | 9456 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| MILLER, M J | 1360 BOOMER CIRCLE | | | | SUWANEE | GA | 30024-6611 |
| MILLER, MABLE E | PO BOX 310099 | | | | FLINT | MI | 48531-0099 |
| MILLER, MADELINE A | 4148 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401-2546 |
| MILLER, MADELINE J | 2490 W YOWELL CT UNIT 24 | | | | YUMA | AZ | 85364-1732 |
| MILLER, MAE | RR 2 BOX 230 | | | | URICH | MO | 64788-9129 |
| MILLER, MAE R | PO BOX 284 | | | | LOUISVILLE | MS | 39339-0284 |
| MILLER, MAGNOLIA | 3788 IROQUOIS ST | | | | DETROIT | MI | 48214-1219 |
| MILLER, MAJOR L | 3277 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| MILLER, MALCOLM | 5707 NORTON ST | | | | SHREVEPORT | LA | 71109-7531 |
| MILLER, MALCOLM M | 1 N 1025 E | | | | LAFAYETTE | IN | 47905-9638 |
| MILLER, MALK | 405 KENTON DR | | | | IRMO | SC | 29063-2193 |
| MILLER, MAMIE K | PO BOX 1454 | | | | BUFFALO | NY | 14225-8454 |
| MILLER, MARC A | 3400 MAGNOLIA WAY | | | | PUNTA GORDA | FL | 33950-7097 |
| MILLER, MARC D | 571 POTOMAC AVE. LOWER | | | | BUFFALO | NY | 14222 |
| MILLER, MARC L | 5166 PERRY AVE | | | | ANDERSON | IN | 46013-3797 |
| MILLER, MARCELLA C | 719 S CURRIER CT | | | | PORT ANGELES | WA | 98362-4966 |
| MILLER, MARCELLE F | 3420 NW 41ST ST | | | | OKLAHOMA CITY | OK | 73112-6349 |
| MILLER, MARCIA A | 144 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4240 |
| MILLER, MARCIA L | 12860 DIXON RD | | | | DUNDEE | MI | 48131-9729 |
| MILLER, MARGARET | 17178 STAHELIN AVE | | | | DETROIT | MI | 48219-3543 |
| MILLER, MARGARET | 3066 MUIRFIELD CIR | | | | WHITE LAKE | MI | 48383-2361 |
| MILLER, MARGARET A | 113 SHARPE ST | | | | ESSEXVILLE | MI | 48732-1631 |
| MILLER, MARGARET A | 5931 HIGHGATE AVE | | | | EAST LANSING | MI | 48823-2331 |
| MILLER, MARGARET A | 6422 CLOVERTON DR | | | | WATERFORD | MI | 48329-1313 |
| MILLER, MARGARET B | 3505 DALE AVE | | | | FLINT | MI | 48506-4711 |
| MILLER, MARGARET E | 3304 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| MILLER, MARGARET ELOISE | 2900 W SUPERSTITION BLVD LOT 87 | | | | APACHE JUNCTION | AZ | 85220-2997 |
| MILLER, MARGARET J | 346 FRANCIS PARKER RD | | | | GEORGETOWN | SC | 29440-6874 |
| MILLER, MARGARET J | PO BOX 199 | | | | SHARPSVILLE | IN | 46068-0199 |
| MILLER, MARGARET L | 503 SALEM DR | | | | KOKOMO | IN | 46902-4993 |
| MILLER, MARGARET L | 7647 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| MILLER, MARGARET L. | PO BOX 537 | | | | MAXTON | NC | 28364-0537 |
| MILLER, MARGARET M | 5038 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| MILLER, MARGARET M | 8374 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1327 |
| MILLER, MARGARET R | 1190 CEDAR CREEK CIR | C/O LINDA K BRUNER | | | DAYTON | OH | 45459-3222 |
| MILLER, MARGARET R | C/O LINDA K BRUNER | 1190 CEDAR CREEK CIRCLE | | | DAYTON | OH | 45459-5459 |
| MILLER, MARGARET R. | 906 ROBBINS AVENUE | | | | NILES | OH | 44446-2442 |
| MILLER, MARGARET T | GRANITE FARM ESTATES | APT B206 | 1343 W BALTIMORE PIKE | | MEDIA | PA | 19063 |
| MILLER, MARGERTE J | 20 KENTUCKY FAMILY DR | | | | CORBIN | KY | 40701-4775 |
| MILLER, MARGIE | 106 GROVE CIR | | | | MERIDIANVILLE | AL | 35759-2316 |
| MILLER, MARGIE N | 320 GUY NEAVES RD | | | | CRUMPLER | NC | 28617-9528 |
| MILLER, MARGIETTA M | 7265 GILLETTE RD | | | | FLUSHING | MI | 48433-9254 |
| MILLER, MARIA | 11247 CLOVERLAWN DR | | | | BRIGHTON | MI | 48114-8130 |
| MILLER, MARIA | 11984 CAMDEN ST | | | | LIVONIA | MI | 48150-2351 |
| MILLER, MARIA | 3619 RIDGEDALE AVE | | | | SAINT LOUIS | MO | 63121-5338 |
| MILLER, MARIA | 7340 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| MILLER, MARIA E | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 |
| MILLER, MARIA S | 3400 JENKINS RD APT 207 | | | | CHATTANOOGA | TN | 37421-1156 |
| MILLER, MARIAN | 30611 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1396 |
| MILLER, MARIAN JEAN | 32 DOVETREE DR | | | | NEWARK | DE | 19713-2882 |
| MILLER, MARIAN L | 2040 E RAHN RD | | | | KETTERING | OH | 45440-2535 |
| MILLER, MARIAN S | 12240 NE SISKIYOU ST APT 7 | | | | PORTLAND | OR | 97230-1657 |
| MILLER, MARIANNE | 2308 CEDAR DRIVE | | | | READING | MI | 49274-9401 |
| MILLER, MARIANNE T | 4419 AUTUMN RDG | | | | SAGINAW | MI | 48603-8706 |
| MILLER, MARIANNE T | 8190 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARIE A | 1123 AVENUE G | | | | ORMOND BEACH | FL | 32174-6855 |
| MILLER, MARIE B | 1907 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| MILLER, MARIE D | 320 BROADWAY | | | | DAVISBURG | MI | 48350-2516 |
| MILLER, MARIE H | 23887 HARVEST DR | | | | NOVI | MI | 48375-3149 |
| MILLER, MARILYN | 3411 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| MILLER, MARILYN G. | 1588 GREENVILLE RD | | | | COLUMBUS | OH | 43223-3510 |
| MILLER, MARILYN H | 409 S WOODPECKER RD | | | | HAGERSTOWN | IN | 47346-1600 |
| MILLER, MARILYN J | 10163 COUGAR RIDGE PKWY | | | | WACO | TX | 76708-5637 |
| MILLER, MARILYN J | 4533 W COOK RD | | | | FORT WAYNE | IN | 46818-9402 |
| MILLER, MARILYN K | 1475 TRANSIT AVE | | | | ROSEVILLE | MN | 55113-3149 |
| MILLER, MARILYN K | 2164 BERTHA ST | | | | HOLT | MI | 48842-1416 |
| MILLER, MARILYN R | 1805 E WESTERN RESERVE RD | UNIT 66 | | | POLAND | OH | 44514-5254 |
| MILLER, MARILYN R | 6034 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| MILLER, MARILYN S | 2133 N. LYNDHURST DR. | | | | SPEEDWAY | IN | 46224-5004 |
| MILLER, MARION A | 1275 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224-6105 |
| MILLER, MARION C | 2936 W HIGHLAND BLVD APT 113 | | | | MILWAUKEE | WI | 53208-3244 |
| MILLER, MARJORIE | 40 BROWN ST | | | | WEST HAVEN | CT | 06516-4914 |
| MILLER, MARJORIE A | 1989 PARKCREST DR SW APT 3 | | | | WYOMING | MI | 49519-9592 |
| MILLER, MARJORIE A | 708 JOHNS AVE | | | | LEHIGH ACRES | FL | 33972-4641 |
| MILLER, MARJORIE B | 155 TULIP DR | | | | INDIANAPOLIS | IN | 46227-2362 |
| MILLER, MARJORIE B | 1709 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| MILLER, MARJORIE C | 7286 CENTENNIAL GLEN DRIVE | | | | COLORADO SPGS | CO | 80919-5019 |
| MILLER, MARK | 4800 HUNTER CREEK LN | | | | ROCHESTER HILLS | MI | 48306-1516 |
| MILLER, MARK A | 11828 E 100 N | | | | SHERIDAN | IN | 46069-9029 |
| MILLER, MARK A | 1297 142ND ST | | | | NEW RICHMOND | WI | 54017-6644 |
| MILLER, MARK A | 3501 S PENN ST | | | | MUNCIE | IN | 47302-5868 |
| MILLER, MARK A | 3870 PINTAIL DR | | | | JANESVILLE | WI | 53546-3418 |
| MILLER, MARK A | 4780 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| MILLER, MARK A | 8212 FRIE AVE | | | | KALAMAZOO | MI | 49009-9442 |
| MILLER, MARK ALLEN | 950 CLARK ST | | | | SAINT PAUL | MN | 55130-4032 |
| MILLER, MARK D | 112 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| MILLER, MARK D | 1708 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0999 |
| MILLER, MARK E | 11513 COUNTY ROAD 23K | | | | CLOVERDALE | OH | 45827 |
| MILLER, MARK E | 1746 ANDREWS DR | | | | AVON | IN | 46123-8165 |
| MILLER, MARK E | 2524 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2216 |
| MILLER, MARK E | 621 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1401 |
| MILLER, MARK EDWARD | 11513 COUNTY ROAD 23K | | | | CLOVERDALE | OH | 45827 |
| MILLER, MARK J | 103 HIBERNIA DR | | | | HARMONY | PA | 16037-8519 |
| MILLER, MARK J | 22674 VACRI LN | | | | FARMINGTON HILLS | MI | 48335-3856 |
| MILLER, MARK L | 11535 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| MILLER, MARK L | 390 OLD ELK NECK ROAD | | | | NORTH EAST | MD | 21901-5708 |
| MILLER, MARK L | 404 CIRCLE M DR | | | | GRAND CANE | LA | 71032-6338 |
| MILLER, MARK L | 510 ELM ST | | | | WYANDOTTE | MI | 48192-5705 |
| MILLER, MARK L | 5161 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9302 |
| MILLER, MARK L | 6005 CALICO LN | | | | CANFIELD | OH | 44406-9777 |
| MILLER, MARK LEE | 35 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1444 |
| MILLER, MARK O | 233 GRANT STREET | | | | TROY | OH | 45373-3117 |
| MILLER, MARK S | 8226 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| MILLER, MARLENE O | 3003 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| MILLER, MARLEY F | 75 GARLAND DR | | | | BREMEN | GA | 30110-4363 |
| MILLER, MARLIN | 9474 SEVEN COURTS DR | | | | NOTTINGHAM | MD | 21236-4788 |
| MILLER, MARNE G | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614-3566 |
| MILLER, MARNE GEORGE | 3673 ELMLAWN DR | | | | TOLEDO | OH | 43614-3566 |
| MILLER, MARSHA C. | 316 WAYNE ST | | | | OLEAN | NY | 14760-2441 |
| MILLER, MARSHA G | 500 W PAYTON ST | | | | GREENTOWN | IN | 46936 |
| MILLER, MARSHA GAYLE | 500 W PAYTON ST | | | | GREENTOWN | IN | 46936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARSHA L | 2920 S BAY DR APT K15 | | | | WESTLAKE | OH | 44145-6004 |
| MILLER, MARSHALL B | 9356 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9230 |
| MILLER, MARSHALL W | 35 BUDLONG ST | | | | HILLSDALE | MI | 49242-1842 |
| MILLER, MARTHA | 12 BROMPTON CT | | | | CROSSVILLE | TN | 38558-4402 |
| MILLER, MARTHA H | 74 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228-1123 |
| MILLER, MARTHA M | 575 BUENA VISTA RD | | | | SOUTH VIENNA | OH | 45369-8765 |
| MILLER, MARTIN M | 14200 S HAVEN RD | | | | GRANDVIEW | MO | 64030-4059 |
| MILLER, MARVIN | 1303 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| MILLER, MARVIN A | 14309 BRIDGEVIEW LN | | | | PORT CHARLOTTE | FL | 33953-5681 |
| MILLER, MARVIN D | 816 MILLERTOWN RD | | | | TEMPLE | GA | 30179-2936 |
| MILLER, MARVIN H | 8191 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-2198 |
| MILLER, MARVIN P | 1026 62ND PL | | | | DOWNERS GROVE | IL | 60516-1816 |
| MILLER, MARY | 108 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2717 |
| MILLER, MARY | 1963 KREGEL AVE | | | | MUSKEGON | MI | 49442 |
| MILLER, MARY | 3095 LINDEN LN APT 410 | | | | FLINT | MI | 48507-1134 |
| MILLER, MARY | 425 ALICE ST | | | | SAGINAW | MI | 48602-2782 |
| MILLER, MARY | 5710 FARMBROOK ST | | | | DETROIT | MI | 48224-1350 |
| MILLER, MARY A | 11631 DART DR | | | | STERLING HTS | MI | 48313-5119 |
| MILLER, MARY A | 2334 KERSTETTER RD | | | | BUCYRUS | OH | 44820-9706 |
| MILLER, MARY A | 2898 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| MILLER, MARY A | 3904 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4625 |
| MILLER, MARY A | 4331 HUNTERS CHASE LN | | | | WOOSTER | OH | 44691-7301 |
| MILLER, MARY ANN | 3355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| MILLER, MARY ANN | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| MILLER, MARY B | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MILLER, MARY B | 3651 S.W. POMPANO RD | | | | DUNELLON | FL | 34431-3551 |
| MILLER, MARY BETH | 12362 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| MILLER, MARY C | 2605 SEMECA | | | | FLINT | MI | 48504-7132 |
| MILLER, MARY C | 37834 VIA ROSALIE ST | | | | CLINTON TWP | MI | 48036-2973 |
| MILLER, MARY C | 4257 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15227-2601 |
| MILLER, MARY C | 56 MACKINAW CT | | | | SAGINAW | MI | 48602-3341 |
| MILLER, MARY D | 155 MARKET RD | | | | TIPTON | IN | 46072-1051 |
| MILLER, MARY E | 11301 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1445 |
| MILLER, MARY E | 11828 E 100 N | | | | SHERIDAN | IN | 46069-9029 |
| MILLER, MARY E | 1486 LATHRUP AVE | | | | SAGINAW | MI | 48638-4788 |
| MILLER, MARY E | 265 KRATZ PL | | | | HEMLOCK | MI | 48626-9311 |
| MILLER, MARY E | 2987 N BISCAYNE DR | | | | NORTH PORT | FL | 34291-3806 |
| MILLER, MARY E | 417 ROBINHOOD DR | | | | FLORENCE | AL | 35633-1618 |
| MILLER, MARY E | 606 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 |
| MILLER, MARY E | 6515 W 133RD TER | | | | OVERLAND PARK | KS | 66209-4079 |
| MILLER, MARY E | 840 S PERU ST | | | | CICERO | IN | 46034-9609 |
| MILLER, MARY ELLEN | PO BOX 334 | | | | LOUISVILLE | MS | 39339-0334 |
| MILLER, MARY F | 30 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1346 |
| MILLER, MARY H | 233 GRANT STREET | | | | TROY | OH | 45373-3117 |
| MILLER, MARY H | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6909 |
| MILLER, MARY I | 2043 TOWNHALL TER APT 6 | | | | GRAND ISLAND | NY | 14072-1754 |
| MILLER, MARY I | 7253 SCARLET OAK DR | | | | ROANOKE | VA | 24019-2134 |
| MILLER, MARY J | 15756 APPOLINE ST | | | | DETROIT | MI | 48227-4010 |
| MILLER, MARY J | 27 ONTARIO ST | | | | BUFFALO | NY | 14207-1401 |
| MILLER, MARY J | 5804 MARION AVE | | | | KANSAS CITY | MO | 64133-7603 |
| MILLER, MARY J | 603 SAINT JOSEPH DR APT 120 | | | | KOKOMO | IN | 46901-4190 |
| MILLER, MARY K | 2019 KENWOOD DRIVE | | | | FLINT | MI | 48532-4033 |
| MILLER, MARY K | 5243 COURTNEY RD | | | | MONTROSE | MI | 48457-9612 |
| MILLER, MARY KAY | 2019 KENWOOD DRIVE | | | | FLINT | MI | 48532-4033 |
| MILLER, MARY L | 2635 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| MILLER, MARY L | 5923 WALWORTH RD | | | | ONTARIO | NY | 14519-9592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, MARY L | 60 ALEX CT | | | | WEST CARROLLTON | OH | 45449-1906 |
| MILLER, MARY L | PO BOX 938 | | | | CONCORDIA | MO | 64020-0938 |
| MILLER, MARY LEE | 118 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 |
| MILLER, MARY LOU | 1853 LONGWOOD AVE | | | | COLUMBUS | OH | 43223-3721 |
| MILLER, MARY LYNETTE | 2635 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| MILLER, MARY M | 22780 KYES RD | | | | HILLMAN | MI | 49746-9558 |
| MILLER, MARY M | 262 MISTY OAKS CT | | | | DAYTON | OH | 45415-1373 |
| MILLER, MARY MARGARET | PO BOX 193 | | | | GLENNIE | MI | 48737-0193 |
| MILLER, MARY R | 5529 COLUMBIA DR S | | | | FRESNO | CA | 93727-6021 |
| MILLER, MARY S | 14623 THORNLAKE AVE | | | | NORWALK | CA | 90650-6060 |
| MILLER, MARY S | 57 SIMEON DR | | | | HEDGESVILLE | WV | 25427-7048 |
| MILLER, MARY THELMA | 1721 RAWSON PL | | | | DAYTON | OH | 45432-3544 |
| MILLER, MARY V | 2032 NC HIGHWAY 67 | | | | JONESVILLE | NC | 28642-9143 |
| MILLER, MARYANN K | 205 MASON ST | | | | CHESANING | MI | 48616-1440 |
| MILLER, MASON | 4506 TRUMBULL DR | | | | FLINT | MI | 48504-3759 |
| MILLER, MASON A | 4016 GRAND PRAIRIE RD | | | | KALAMAZOO | MI | 49006-1437 |
| MILLER, MATHEW J | 8450 MORNINGSIDE DRIVE | | | | YOUNGSTOWN | OH | 44514-2960 |
| MILLER, MATHEW R | 1870 HOLLOWBROOK DR | | | | HOLT | MI | 48842-8639 |
| MILLER, MATTHEW | 311 LUZEM ST | | | | SUGARCREEK | OH | 44681 |
| MILLER, MATTHEW A | 3625 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-1708 |
| MILLER, MATTHEW BRYAN | 2704 DUNLOP STREET | | | | TRENTON | MI | 48183-4166 |
| MILLER, MATTHEW C | 2141 STATE ROUTE 179 | | | | JEROMESVILLE | OH | 44840-9745 |
| MILLER, MATTHEW G | 1505 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| MILLER, MATTHEW SCOTT | 2958 130TH AVE | | | | ALLEGAN | MI | 49010-9252 |
| MILLER, MATTHEW W | 5499 E 00 W | | | | MARION | IN | 46952 |
| MILLER, MATTHEW W | APT 2 | 7311 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8957 |
| MILLER, MATTIE | 5802 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| MILLER, MATTIE L | 20257 ARCHER | | | | DETROIT | MI | 48219-1124 |
| MILLER, MATTIE M | 116 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| MILLER, MATTIE M | 570 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| MILLER, MAUREEN A | 6412 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| MILLER, MAUREEN A | 7485 FALLING LEAF CT | | | | FLUSHING | MI | 48433-2255 |
| MILLER, MAURICE E | 4278 CHAPEL LANE | | | | SWARTZ CREEK | MI | 48473-1702 |
| MILLER, MAURINE J | 15771 24 MILE RD | | | | MACOMB | MI | 48042-2803 |
| MILLER, MAVIS F | 5272 GOODRICK RD | | | | TRAVERSE CITY | MI | 49684-8183 |
| MILLER, MAX A | 237 N 5TH ST | | | | DECATUR | IN | 46733-1354 |
| MILLER, MAX A | 5015 TENNY ST | | | | LANSING | MI | 48910-5344 |
| MILLER, MAX F | 4485 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| MILLER, MAXIE | 3440 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| MILLER, MAXIE J | 635 MILLER CIR | | | | PELHAM | AL | 35124-3753 |
| MILLER, MAXINE A | 1981 PLAYER PL | | | | KOKOMO | IN | 46902-5080 |
| MILLER, MAXINE L | 6615 TOWNMINE ROAD | | | | BIRCH RUN | MI | 48415 |
| MILLER, MAXINE M | 528 SPENCERVILLE ST | | | | HICKSVILLE | OH | 43526-1018 |
| MILLER, MAYNARD G | 2917 CHESTER RD R 5 | | | | CHARLOTTE | MI | 48813 |
| MILLER, MAYNARD J | 4330 MEADOW LN | | | | OSCODA | MI | 48750-1335 |
| MILLER, MELINDA F | 8424 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| MILLER, MELODY A | 13276 GOLDEN CIR | | | | FENTON | MI | 48430-1014 |
| MILLER, MELTON R | 8251 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1109 |
| MILLER, MELVIN C | RT 1 BOX 45 | | | | IRONTON | MO | 63650 |
| MILLER, MELVIN D | 11030 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1558 |
| MILLER, MELVIN D | 1408 HUGHEL DR | | | | ANDERSON | IN | 46012-4610 |
| MILLER, MELVIN E | 1421 NORRIS DR | | | | LAKE HAVASU CITY | AZ | 86404-1345 |
| MILLER, MELVIN J | 7870 LUMLEY RD | | | | BEAR LAKE | MI | 49614-9327 |
| MILLER, MELYSSA | 95 OAKRIDGE DR | | | | BAY SHORE | NY | 11706-3018 |
| MILLER, MERCEDES | 9445 TILMONT ST | | | | PICO RIVERA | CA | 90660-1841 |
| MILLER, MERLIN D | 8760 OGDEN LANDING RD | | | | WEST PADUCAH | KY | 42086-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, MERLIN R | 2829 DAVID DR R2 | | | | SPRINGPORT | MI | 49284 |
| MILLER, MERRIL S | 20104 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| MILLER, MERVIN D | 810 LEA AVE | | | | MIAMISBURG | OH | 45342-3412 |
| MILLER, META E | 106 LAKE GLEN DR | | | | CARSON CITY | NV | 89703-5132 |
| MILLER, MICHAEL | 4329 OLD US 23 | | | | FENTON | MI | 48430-9371 |
| MILLER, MICHAEL A | 188 MONROE DR | | | | DAVISON | MI | 48423-8549 |
| MILLER, MICHAEL A | 3104 E OAKLAWN DR | | | | MUNCIE | IN | 47303-9437 |
| MILLER, MICHAEL A | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| MILLER, MICHAEL A | 6097 BYRAM LAKE DRIVE | | | | LINDEN | MI | 48451-8784 |
| MILLER, MICHAEL A | 6428 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| MILLER, MICHAEL A | 6509 JACKMAN RD | | | | TEMPERANCE | MI | 48182-1046 |
| MILLER, MICHAEL ALLEN | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| MILLER, MICHAEL C | 4595 PIER RD | | | | COLOMA | MI | 49038-9138 |
| MILLER, MICHAEL D | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| MILLER, MICHAEL D | 2397 FIVE FORKS TRL | | | | THE VILLAGES | FL | 32162-1216 |
| MILLER, MICHAEL D | 280 WINTHROP RD | | | | NEW WHITELAND | IN | 46184-1036 |
| MILLER, MICHAEL D | 29840 FOX GROVE RD | | | | FARMINGTN HLS | MI | 48334-1955 |
| MILLER, MICHAEL E | 1058 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| MILLER, MICHAEL E | 11767 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313-5078 |
| MILLER, MICHAEL E | 4114 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 |
| MILLER, MICHAEL E | 4927 REGENCY PL | | | | CARMEL | IN | 46033-5959 |
| MILLER, MICHAEL E | 607 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1447 |
| MILLER, MICHAEL E | PO BOX 188 | | | | KANSASVILLE | WI | 53139-0188 |
| MILLER, MICHAEL F | 1209 DENNIS RD | | | | SOUTHAMPTON | PA | 18966-3533 |
| MILLER, MICHAEL F | 2101 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| MILLER, MICHAEL F | 714 EDWARDS RD | | | | WEST MONROE | LA | 71292-0162 |
| MILLER, MICHAEL G | 2550 S ELLSWORTH RD UNIT 214 | | | | MESA | AZ | 85209-2455 |
| MILLER, MICHAEL H | 4198 W 046 N | | | | HUNTINGTON | IN | 46750-7825 |
| MILLER, MICHAEL H | 4852 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| MILLER, MICHAEL H | 6070 CARRIAGE HILL DR APT 22 | | | | EAST LANSING | MI | 48823-2241 |
| MILLER, MICHAEL J | 11220 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| MILLER, MICHAEL J | 1155 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9158 |
| MILLER, MICHAEL J | 143 E PINE HOLLOW LN APT 8 | | | | OAK CREEK | WI | 53154-7714 |
| MILLER, MICHAEL J | 25399 THE OLD RD | 8-201 | | | STEVENSON RANCH | CA | 91381 |
| MILLER, MICHAEL J | 3840 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4820 |
| MILLER, MICHAEL J | 3852 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326-3327 |
| MILLER, MICHAEL J | 56690 FAIRCHILD RD | | | | MACOMB | MI | 48042-1518 |
| MILLER, MICHAEL J | 8115 PEPPERIDGE LA | | | | PORT RICHEY | FL | 34668 |
| MILLER, MICHAEL J | APT 213 | 1450 WHISPERING WOODS | | | WATERFORD | MI | 48327-4106 |
| MILLER, MICHAEL K | 115 CIRCLE DR | | | | ANDERSON | IN | 46013-4701 |
| MILLER, MICHAEL L | 10206 COUNTY RD | | | | MIDDLEBURY | IN | 46540 |
| MILLER, MICHAEL L | 18007 ROLLINS DR | | | | SMITHVILLE | MO | 64089-9081 |
| MILLER, MICHAEL L | 80 S HEWITT RD APT 204 | | | | YPSILANTI | MI | 48197-4465 |
| MILLER, MICHAEL L | PO BOX 161 | | | | MEXICO | IN | 46958-0161 |
| MILLER, MICHAEL L | PO BOX 78 | | | | KALIDA | OH | 45853-0078 |
| MILLER, MICHAEL LAWRENCE | PO BOX 78 | | | | KALIDA | OH | 45853-0078 |
| MILLER, MICHAEL M | 2204 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3351 |
| MILLER, MICHAEL M | 2885 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5011 |
| MILLER, MICHAEL M | 3155 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| MILLER, MICHAEL O | 1081 W REID RD | | | | FLINT | MI | 48507-4671 |
| MILLER, MICHAEL O | 2840 S ROGERS HWY | | | | PALMYRA | MI | 49268-9718 |
| MILLER, MICHAEL P | 110 CHERRY GROVE RD | | | | CANTON | MI | 48188-5252 |
| MILLER, MICHAEL P | 3457 KEEFER HWY | | | | LYONS | MI | 48851-9722 |
| MILLER, MICHAEL R | 42868 DELLEFIELD RD | | | | ELYRIA | OH | 44035-1004 |
| MILLER, MICHAEL R | 614 SUNFLOWER DR | | | | LINDEN | MI | 48451-9155 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MILLER, MICHAEL R | 6935 HILLSBORO CT | | | FORT WAYNE | IN | 46835-1818 |
| MILLER, MICHAEL RAY | 614 SUNFLOWER DR | | | LINDEN | MI | 48451-9155 |
| MILLER, MICHAEL S | 14785 POWER DAM RD | | | DEFIANCE | OH | 43512-6807 |
| MILLER, MICHAEL S | 218 MADISON ST | | | JANESVILLE | WI | 53548-3638 |
| MILLER, MICHAEL S | PO BOX 487 | | | FRANKTON | IN | 46044-0487 |
| MILLER, MICHAEL T | 6352 REDEAGLE CREEK DR | | | FORT WORTH | TX | 76179-4705 |
| MILLER, MICHAEL W | 11079 BISHOP HWY | | | LANSING | MI | 48911-6200 |
| MILLER, MICHAEL W | 456 WESLEY AVE | | | YOUNGSTOWN | OH | 44509-1833 |
| MILLER, MICHAEL W | 908 THROOP ST | | | SAGINAW | MI | 48602-4560 |
| MILLER, MICHEAL D | 7548 HOLIDAY DR | | | SPRING HILL | FL | 34606-6221 |
| MILLER, MICHELE S | 48052 AMANDA DR | | | MACOMB | MI | 48044-4955 |
| MILLER, MICHELLE ANNETTE | 3849 JIM DR | | | BRIDGEPORT | MI | 48722-9617 |
| MILLER, MICHELLE L | APT 6 | 2901 WOODLANE DRIVE | | JANESVILLE | WI | 53545-0280 |
| MILLER, MICHIKO F | 926 17 STREET N W | | CALGERY AB T2N 2E4 CANADA | | | |
| MILLER, MICKUAL R | 1495 ALLEN SPRINGS RD | | | ALVATON | KY | 42122-8701 |
| MILLER, MIKE | 122 CLINTON ST | | | WYANDOTTE | MI | 48192-2720 |
| MILLER, MIKE A | 5462 ERIC ST | | | ALLENDALE | MI | 49401-8309 |
| MILLER, MIKE ALAN | 5462 ERIC ST | | | ALLENDALE | MI | 49401-8309 |
| MILLER, MIKE J | 953 BONNIE BLUE LN | | | COLUMBIA | TN | 38401-6765 |
| MILLER, MILDRED F | 4401 TRAFALGAR DR | | | ANDERSON | IN | 46013-4541 |
| MILLER, MILDRED W | 2668 STONEBRIDGE | | | TROY | OH | 45373-5422 |
| MILLER, MILES E | 3355 S ELMS RD | | | SWARTZ CREEK | MI | 48473-7929 |
| MILLER, MILISSA D | 105 EARL CT | APT G-5 | | WEST COLUMBIA | SC | 29169 |
| MILLER, MILTON E | 227 N BIRNEY ST | | | BAY CITY | MI | 48708-6635 |
| MILLER, MILTON F | 3674 LOOKOUT LN | | | NORTH PORT | FL | 34288-8563 |
| MILLER, MINYON BRANTLEY | 19117 CAMPAIGN DR | | | CARSON | CA | 90746-2019 |
| MILLER, MIRA | 320 PERKINSWOOD BLVD NE | | | WARREN | OH | 44483-4404 |
| MILLER, MIRIAM J | 34759 ROAD J | | | OCONOMOWOC | WI | 53066 |
| MILLER, MIRIAM M | 306 E SOUTH E ST | | | GAS CITY | IN | 46933-1841 |
| MILLER, MITCHELL J. | PO BOX 37 | | | MARKLEVILLE | IN | 46056-0037 |
| MILLER, MITCHELL L | 20275 BREWER ST | | | DECATUR | MI | 49045-9407 |
| MILLER, MITCHELL W | 15146 BELLE RIVER RD | | | BERLIN | MI | 48002-1800 |
| MILLER, MONA I | 216 SERENITY CIR | | | ANDERSON | IN | 46013-1094 |
| MILLER, MONA L | 5424 STEVEN DR | | | GREENWOOD | IN | 46142-7753 |
| MILLER, MONICA | APT 6 | 2284 MAIN STREET | | HOLT | MI | 48842-1037 |
| MILLER, MONICA M | APT 6 | 2284 MAIN STREET | | HOLT | MI | 48842-1037 |
| MILLER, MONTE E | 6350 IDA ST | | | INDIANAPOLIS | IN | 46241-1019 |
| MILLER, MONTELLE L | 3311 70TH ST W | | | BRADENTON | FL | 34209-5957 |
| MILLER, MURIEL G | 441 TEMPLE ST APT 219 | | | FREDONIA | NY | 14063-1053 |
| MILLER, MURLAN R | 908 WILHELM ST | | | DEFIANCE | OH | 43512-2949 |
| MILLER, MURRELL D | 1404 W MAIN ST | | | WAXAHACHIE | TX | 75165-2242 |
| MILLER, MYRABA | 81 ESSEX RD | | | LEXINGTON | OH | 44904-1005 |
| MILLER, MYRAL M | 218 MADISON ST | | | JANESVILLE | WI | 53548-3638 |
| MILLER, MYRNA | 332 OLDHAM WAY | | | ENGLEWOOD | OH | 45322-1744 |
| MILLER, MYRON E | PO BOX 200 | 4510 PRATT RD | | HADLEY | MI | 48440-0200 |
| MILLER, MYRON M | 2360 W DECKERVILLE RD | | | CARO | MI | 48723-9780 |
| MILLER, MYRTLE | 13105 BRENNAN RD | | | CHESANING | MI | 48616-9534 |
| MILLER, MYRTLE M | 7741 VICTOR MENDON RD | | | VICTOR | NY | 14564-9170 |
| MILLER, NANCY | 1375 WINDSOR RIDGE DRIVE | | | ROCK HILL | SC | 29732-7000 |
| MILLER, NANCY | 5355 TIMERWOOD POINT DR | | | FLINT | MI | 48532-2266 |
| MILLER, NANCY | 703 BINFORD ST | | | CRAWFORDSVILLE | IN | 47933-1904 |
| MILLER, NANCY A | 12250 BELDING RD NE | | | BELDING | MI | 48809-9350 |
| MILLER, NANCY A | 16427 CARLISLE ST | | | DETROIT | MI | 48205-1501 |
| MILLER, NANCY E | 723 JACKSON ST NE | | | MINNEAPOLIS | MN | 55413-2307 |
| MILLER, NANCY J | 10156 STANLEY RD | | | FLUSHING | MI | 48433-9259 |
| MILLER, NANCY J | 41 CROSSTRAILS | | | WINCHESTER | TN | 37398-4588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, NANCY JANE | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| MILLER, NANCY L | 1720 YORKTOWN DR | | | | ARLINGTON | TX | 76014-2535 |
| MILLER, NANCY L | 17226 BEACON WOODS | | | | SAN ANTONIO | TX | 78248-1513 |
| MILLER, NANCY L | 8087 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8828 |
| MILLER, NANCY L | PO BOX 1810 | | | | FALLING WATERS | WV | 25419-1810 |
| MILLER, NANCY M | 302 E DAVIS ST BOX 112 | | | | SWEETSER | IN | 46987 |
| MILLER, NANCY M | 3200 NIAGARA ST | APT 2 | | | WAYNE | MI | 48184-1474 |
| MILLER, NANCY M. | 317 DOUGLAS ST NW | | | | WARREN | OH | 44483-3217 |
| MILLER, NANCY M. | 4765 CRAWFORD RD | | | | DRYDEN | MI | 48428-9623 |
| MILLER, NANCY MARIE | 302 E DAVIS ST BOX 112 | | | | SWEETSER | IN | 46987 |
| MILLER, NANCY P | 402 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2638 |
| MILLER, NAOMI D | 7614 COTTMAN ST | | | | HUDSON | FL | 34667-1215 |
| MILLER, NATHANIEL | 2213 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2792 |
| MILLER, NEIL E | 4790 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| MILLER, NEIL E | 6468 BLUE GROSBEAK CIR | | | | LAKEWOOD RANCH | FL | 34202-8235 |
| MILLER, NEIL E | RT#1 5581 LAKE DRIVE | | | | CRYSTAL | MI | 48818 |
| MILLER, NEIL L | 7601 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1234 |
| MILLER, NEIL R | 2419 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| MILLER, NEIL W | 915 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2240 |
| MILLER, NELLIE J | 6177 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| MILLER, NELSON B | 8855 GUY RD | | | | NASHVILLE | MI | 49073-8513 |
| MILLER, NELSON C | 200 S PARK ST | | | | ALBANY | WI | 53502-9539 |
| MILLER, NEVA D | 133 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1876 |
| MILLER, NEVA J | 2338 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9654 |
| MILLER, NICOLE M | 183 HILLSIDE CIR | | | | STONEWALL | LA | 71078-9578 |
| MILLER, NICOLE M | 28 SOUTHGATE RD | | | | FRANKLIN | MA | 02038-2747 |
| MILLER, NIKITA M | 23401 RIVERPARK | | | | REDFORD | MI | 48239-1409 |
| MILLER, NILE W | 480 W HANLEY RD | | | | MANSFIELD | OH | 44903-9040 |
| MILLER, NINA E | 789 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| MILLER, NOEL J | 8470 GALBRAITH ROAD | | | | CHEBOYGAN | MI | 49721-9070 |
| MILLER, NONA MAE | 4014 BROWN ST | | | | FLINT | MI | 48532-4614 |
| MILLER, NONDAS A | 3800 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9341 |
| MILLER, NORMA C | 612 MOHICAN CT | | | | SIDNEY | OH | 45365-1812 |
| MILLER, NORMA C | 14772 MERRY LAKE DR, E | | | | CAMDEN | MI | 49232 |
| MILLER, NORMA D | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| MILLER, NORMA J | 3212 THRUSH DR | | | | SAINT CHARLES | MO | 63301-0445 |
| MILLER, NORMA J | 900 LONG BLVD APT 723 | | | | LANSING | MI | 48911-6829 |
| MILLER, NORMA L | 12 HUMMINGBIRD LN | | | | FREDERICKTOWN | MO | 63645-1082 |
| MILLER, NORMA Z | 240 S INGLEWOOD AVE APT 208 | | | | RUSSELLVILLE | AR | 72801-3326 |
| MILLER, NORMAN | 2025 HIDDEN RIDGE LANE | | | | HIGHLAND PARK | IL | 60035-2867 |
| MILLER, NORMAN | 2203 27TH ST | | | | BEDFORD | IN | 47421-4945 |
| MILLER, NORMAN | 37421 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2965 |
| MILLER, NORMAN C | 2741 LOCKPORT RD | | | | SANBORN | NY | 14132-9351 |
| MILLER, NORMAN G | 5038 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| MILLER, NORMAN G | G 2480 BETTY LANE | | | | FLINT | MI | 48507 |
| MILLER, NORMAN W | 4847 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5115 |
| MILLER, NORRIS D | 6573 LONGWORTH DR | | | | WATERFORD | MI | 48329-1342 |
| MILLER, NORRIS E | 1555 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| MILLER, NOVELLA | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| MILLER, OBA J | 3475 E 1150 S | | | | AMBOY | IN | 46911-9489 |
| MILLER, OCIE V | 8650 S OCEAN DR APT 306 | | | | JENSEN BEACH | FL | 34957-2152 |
| MILLER, OLGA | APARTMENT BUILDING | 517-20 S PORT ST | | TORONTO ONTARIO CANADA M6S-4Y8 | | | |
| MILLER, OLIVER E | 3711 VISTA BLVD | | | | SPARKS | NV | 89436-6700 |
| MILLER, OLIVIA A | 10 BRIARWOOD RD | | | | SHREWSBURY | PA | 17361-1802 |
| MILLER, OLIVIA A | 1400 PATCHEN SE | | | | WARREN | OH | 44484-2803 |
| MILLER, OLIVIA D | 11334 SAINT JOE ROAD | | | | FORT WAYNE | IN | 46835-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, ONIE EDWARD | 14780 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| MILLER, OPAL E | 3164 NORMAN CIR | | | | DULUTH | GA | 30096-3669 |
| MILLER, OPAL L | 501 FRISBY BRANCH RD | | | | GREEN ROAD | KY | 40946-6527 |
| MILLER, OPAL M | 7309 POTTER ROAD | | | | FLUSHING | MI | 48433-9474 |
| MILLER, ORA N | 10413 PARKGATE AVE | | | | CLEVELAND | OH | 44108-3337 |
| MILLER, ORIAN C | 313 SEELEY RD | | | | SYRACUSE | NY | 13224-1117 |
| MILLER, ORVETTA J | 1410 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| MILLER, ORVILLE | 1700 MEMORIAL DR APT 167 | | | | CALUMET CITY | IL | 60409-4342 |
| MILLER, ORVILLE | 2510 3R ST E | | | | BRADENTON | FL | 34208 |
| MILLER, ORVILLE T | 3525 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9216 |
| MILLER, OTTO J | 7740 FIR DR | | | | TEMPERANCE | MI | 48182-1537 |
| MILLER, OVARA O | 5302 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-4008 |
| MILLER, PALMA R | 4153 JAMIE DR | | | | FAIRFIELD | OH | 45011-8624 |
| MILLER, PAMALA R | 10128 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| MILLER, PAMELA A | 31 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-1815 |
| MILLER, PAMELA A | 7542 BEARD RD | | | | BYRON | MI | 48418-8984 |
| MILLER, PAMELA D | 1561 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4266 |
| MILLER, PAMELA D | 2985 FLORENCE DR | | | | MIDDLEBURG | FL | 32068 |
| MILLER, PAMELA J | 712 E 400 S | | | | OAKFORD | IN | 46965 |
| MILLER, PAMELA J. | 125 E MOLER ST APT B | | | | COLUMBUS | OH | 43207-1124 |
| MILLER, PAMELA K | 8415 KINGSTON DR | | | | FRANKLIN | OH | 45005-3943 |
| MILLER, PAMELA P | 448 PENN LANE | | | | BRANDON | MS | 39047-7285 |
| MILLER, PANSY A | 103 DOTSON DR | | | | MILLWOOD | WV | 25262-9710 |
| MILLER, PARIS M | 737 HUNTERS RUN | | | | GAHANNA | OH | 43230-4379 |
| MILLER, PATIA L | C/O BERKSHIRE ASSISTED LIVING CO | 8480 CRAIG RD | APT 256 | | INDIANAPOLIS | IN | 46250 |
| MILLER, PATRICIA | 15537 MUNN RD | | | | CLEVELAND | OH | 44111-2061 |
| MILLER, PATRICIA | 22737 PORT ST | | | | ST CLAIR SHRS | MI | 48082-2486 |
| MILLER, PATRICIA A | 126 WALNUT ST | | | | WAYLAND | MI | 49348-1140 |
| MILLER, PATRICIA A | 1926 US 36 W | | | | GREENVILLE | OH | 45331-0000 |
| MILLER, PATRICIA A | 4280 BOYDS CREEK RD. | | | | SEVIERVILLE | TN | 37876 |
| MILLER, PATRICIA A | 8401 18 MILE #16A | | | | STERLING HEIGHTS | MI | 48313 |
| MILLER, PATRICIA A | 8541 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| MILLER, PATRICIA C. | 125 OLD RD | | | | MONROE TWP | NJ | 08831-1226 |
| MILLER, PATRICIA H | 258 BEECHWOOD DR | | | | BRYN MAWR | PA | 19010-1203 |
| MILLER, PATRICIA I | 406 TUPELO GRV | | | | AMBLER | PA | 19002-5073 |
| MILLER, PATRICIA J | 2359 OAKWAY DR | | | | W BLOOMFIELD | MI | 48324-1856 |
| MILLER, PATRICIA J | 36509 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4012 |
| MILLER, PATRICIA J | 641 SYCAMORE ST | | | | ELYRIA | OH | 44035-4049 |
| MILLER, PATRICIA J | 9434 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| MILLER, PATRICIA L | 1725 BITTERSWEET DR | | | | ANDERSON | IN | 46011 |
| MILLER, PATRICIA L | 5650 DAYFLOWER CIR | | | | TALLAHASSEE | FL | 32311-9001 |
| MILLER, PATRICIA LOSER | 1725 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| MILLER, PATRICIA M | 47777 SHELBY RD | | | | SHELBY TWP | MI | 48317-3165 |
| MILLER, PATRICIA M | 6802 US HIGHWAY 80 E | | | | LIZELLA | GA | 31052-6012 |
| MILLER, PATRICIA M | 8347 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| MILLER, PATRICIA S | 1320 CAMERON RD | | | | CARO | MI | 48723-8710 |
| MILLER, PATRICIA S | 1361 SIOUX DRIVE | | | | XENIA | OH | 45385-4232 |
| MILLER, PATRICIA T | 11911 66TH ST LOT 107 | | | | LARGO | FL | 33773-3615 |
| MILLER, PATRICK F | 5129 SHERETON PL | | | | TOLEDO | OH | 43615-2950 |
| MILLER, PATRICK FRANK | 5129 SHERETON PL | | | | TOLEDO | OH | 43615-2950 |
| MILLER, PATRICK L | 426 EPARD LN | | | | WOODSTOCK | VA | 22664-1342 |
| MILLER, PATRICK W | 5026 E WESTON RD | | | | BLISSFIELD | MI | 49228-9630 |
| MILLER, PATSY | 2100 WEST COMMONWEALTH AVENUE | | | | FULLERTON | CA | 92833-3019 |
| MILLER, PATSY C | 5176 WEMBLY CT. #16 | | | | STERLING HEIGHTS | MI | 48310 |
| MILLER, PATSY JANE | 318 DRINA AVE | | | | NEW LEBANON | OH | 45345-1122 |
| MILLER, PATSY JUNE | 875 PARKSIDE PL UNIT D202 | | | | OSAGE BEACH | MO | 65065-2997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, PAUL A | 70 LEMMOND CIR | | | | SOMERVILLE | AL | 35670-3755 |
| MILLER, PAUL A | 8110 S RICHMOND AVE | | | | TULSA | OK | 74137-1821 |
| MILLER, PAUL A | PO BOX 96 | | | | DRUMMOND ISLAND | MI | 49726-0096 |
| MILLER, PAUL D | 13333 N SAGINAW RD | | | | CLIO | MI | 48420-1009 |
| MILLER, PAUL D | 3631 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| MILLER, PAUL D | 44 SADDLE CREEK DR | | | | ATTICA | MI | 48412-9103 |
| MILLER, PAUL D | 8071 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2617 |
| MILLER, PAUL E | 2615 OAK HILL RD | | | | ALVARADO | TX | 76009-7168 |
| MILLER, PAUL E | 4109 E EPLER AVE | | | | INDIANAPOLIS | IN | 46237-2422 |
| MILLER, PAUL E | 5438 FOREST RIDGE CIR | | | | MILFORD | OH | 45150-2821 |
| MILLER, PAUL E | 698 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| MILLER, PAUL F | 5280 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| MILLER, PAUL H | 11218 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7602 |
| MILLER, PAUL H | 310 LARSON RD | | | | ATTICA | MI | 48412-9691 |
| MILLER, PAUL J | 14623 THORNLAKE AVE | | | | NORWALK | CA | 90650-6060 |
| MILLER, PAUL J | 2432 CALLE ANDALUCIA | | | | SANTA BARBARA | CA | 93109-1124 |
| MILLER, PAUL J | 4038 N BERKEY SOUTHERN RD | | | | BERKEY | OH | 43504-9619 |
| MILLER, PAUL J | APT 183 | 28413 ABBEY LANE | | | NEW HUDSON | MI | 48165-2804 |
| MILLER, PAUL J | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| MILLER, PAUL L | 3900 SQUIRREL RUN | | | | GREGORY | MI | 48137-9531 |
| MILLER, PAUL N | 2835 S 103RD ST | | | | WEST ALLIS | WI | 53227-3217 |
| MILLER, PAUL O | R 4 BOX 208M | | | | DANVILLE | IL | 61834 |
| MILLER, PAUL T | 3117 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| MILLER, PAUL T | PO BOX 515 | | | | KALIDA | OH | 45853-0515 |
| MILLER, PAUL TIMOTHY | 3117 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| MILLER, PAUL W | 47220 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| MILLER, PAUL W | 695 GALA RD | | | | INWOOD | WV | 25428-4199 |
| MILLER, PAULA Y | 16484 LIZANA SCHOOL RD | | | | GULFPORT | MS | 39503-8208 |
| MILLER, PAULETTE D | 1084 WORTHINGTON SLATE LICK RD | | | | WORTHINGTON | PA | 16262-3616 |
| MILLER, PAULINE B | 1629 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3193 |
| MILLER, PAULINE I | 4650 E CAREY AVE | TRAILOR 70 | | | LAS VEGAS | NV | 89115 |
| MILLER, PAULINE I | TRLR 70 | 4650 EAST CAREY AVENUE | | | LAS VEGAS | NV | 89115-4416 |
| MILLER, PAULINE R | 8730 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| MILLER, PEARL B | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1881 |
| MILLER, PEARL E | 2061 SOUTHWEST FALLON LN. | | | | LAKE CITY | FL | 32025-1315 |
| MILLER, PEGGY | 2724 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-5541 |
| MILLER, PEGGY | 5582 CENTRAL COLLEGE ROAD | | | | WESTERVILLE | OH | 43081-9592 |
| MILLER, PEGGY CATERA | 1606 HARVEST GLEN DR | | | | CHICO | CA | 95928-7372 |
| MILLER, PEGGY H | 733 SUNSET LN | | | | FORTVILLE | IN | 46040-1159 |
| MILLER, PEGGY J | 4097 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| MILLER, PEGGY L | PO BOX 321042 | | | | DETROIT | MI | 48232-1042 |
| MILLER, PEREZ A | 23734 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |
| MILLER, PEREZ ALFONSO | 23734 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |
| MILLER, PETER C | 8725 CADE RD | | | | BROWN CITY | MI | 48416-9796 |
| MILLER, PETER J | 2294 108TH ST SW | | | | BYRON CENTER | MI | 49315-9107 |
| MILLER, PETER J | 8515 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| MILLER, PETER J | PO BOX 795 | | | | ATLANTA | MI | 49709-0795 |
| MILLER, PETER JEFFREY | 8515 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| MILLER, PETER M | 3030 VILLAGE LN | | | | BROOKLYN | MI | 49230-9372 |
| MILLER, PETER T | 851 MENOMINEE RD | | | | PONTIAC | MI | 48341-1550 |
| MILLER, PHILIP A | 15 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| MILLER, PHILIP E | 3049 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| MILLER, PHILIP E | 4923 VANDEMARK RD | | | | LITCHFIELD | OH | 44253-9716 |
| MILLER, PHILIP H | 743 W COOKE AVE | | | | GLENOLDEN | PA | 19036-1237 |
| MILLER, PHILIP J | 3558 COVEVIEW | | | | LUPTON | MI | 48635-9304 |
| MILLER, PHILIP R | 4119 TEE LAKE RD | | | | LEWISTON | MI | 49756-8553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, PHILIP U | UNIT B | 3549 IVY HILL CIRCLE | | | CORTLAND | OH | 44410-9386 |
| MILLER, PHILLIP A | 660 BROADOAK LOOP | | | | SANFORD | FL | 32771-7104 |
| MILLER, PHILLIP B | 9212 PORTAGE RD | | | | PORTAGE | MI | 49002-6424 |
| MILLER, PHILLIP D | 1405 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 |
| MILLER, PHILLIP D | 4672 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| MILLER, PHILLIP D | 6047 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| MILLER, PHILLIP D | 616 E COLUMBIA ST | | | | FLORA | IN | 46929-1110 |
| MILLER, PHILLIP F | 218 46TH ST | | | | SANDUSKY | OH | 44870-4858 |
| MILLER, PHILLIP FRANCIS | 218 46TH ST | | | | SANDUSKY | OH | 44870-4858 |
| MILLER, PHILLIP G | 6401 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9231 |
| MILLER, PHILLIP L | PO BOX 143 | | | | CICERO | IN | 46034-0143 |
| MILLER, PHILLIP M | PO BOX 651 | | | | SCOTTSVILLE | KY | 42164-0651 |
| MILLER, PHILLIP MICHAEL | PO BOX 651 | | | | SCOTTSVILLE | KY | 42164-0651 |
| MILLER, PHILLIP R | 202 MAIN ST | | | | ASHLEY | OH | 43003-9751 |
| MILLER, PHILLIP W | 3802 PONCE DE LEON BLVD | | | | SEBRING | FL | 33872-2204 |
| MILLER, PHYLLIS A | PO BOX 8366 | | | | PALM SPRINGS | CA | 92264 |
| MILLER, PHYLLIS G | 115 CROSS STREET | | | | HUDSON | MI | 49247-9706 |
| MILLER, PHYLLIS J | 3282 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205 |
| MILLER, PHYLLIS M | 1317 THOMAS DR | | | | LEBANON | IN | 46052-1096 |
| MILLER, PHYLLIS M | 26465 DARTMOUTH ST APT 3 | | | | INKSTER | MI | 48141-3263 |
| MILLER, PHYLLIS M | 7364 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8946 |
| MILLER, PHYLLIS W | 2680 CYPRESS LN | | | | KISSIMMEE | FL | 34746-3813 |
| MILLER, PRISCILLA A | 207 S G ST | | | | TILTON | IL | 61833-7817 |
| MILLER, PRISCILLA L | 90 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5931 |
| MILLER, R C | 2581 MURAL DR | | | | CHAMBLEE | GA | 30341-3829 |
| MILLER, R J | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| MILLER, R L | 18831 WOODS | | | | MELVINDALE | MI | 48122-1443 |
| MILLER, RACHEL A | 1500 GUTHRIE CROSSING DRIVE | | | | LOGANVILLE | GA | 30052 |
| MILLER, RACHEL M | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| MILLER, RADA M | 146 DAVIDSEN RD | | | | CADILLAC | MI | 49601-9379 |
| MILLER, RALPH | 4325 COOLIDGE HWY | | | | TROY | MI | 48098-4315 |
| MILLER, RALPH | 7522 HESSLER DR NE | | | | ROCKFORD | MI | 49341-9509 |
| MILLER, RALPH A | 1250 US HIGHWAY 59 NORTH | | | | TIMPSON | TX | 75975-5128 |
| MILLER, RALPH A | 1493 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| MILLER, RALPH A | 574 MAYER RD | | | | COLUMBUS | MI | 48063-2100 |
| MILLER, RALPH A | PO BOX 67 | | | | GREENWOOD | LA | 71033-0067 |
| MILLER, RALPH AUSTIN | PO BOX 67 | | | | GREENWOOD | LA | 71033-0067 |
| MILLER, RALPH E | 1342 OGAN AVE | | | | HUNTINGTON | IN | 46750-3844 |
| MILLER, RALPH G | 3003 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| MILLER, RALPH J | 130 SAINT THOMAS LN | | | | CAHOKIA | IL | 62206-1802 |
| MILLER, RALPH L | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853-9277 |
| MILLER, RALPH L | PO BOX 11735 | | | | ZEPHYR COVE | NV | 89448-3735 |
| MILLER, RALPH N | HC 74 BOX 93 | | | | MONTICELLO | KY | 42633-9203 |
| MILLER, RALPH T | 606 HERITAGE LN | | | | ROCHESTER HILLS | MI | 48309-1534 |
| MILLER, RANDALL J | 7352 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| MILLER, RANDALL L | 316 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5833 |
| MILLER, RANDALL L | 4633 STATE ROUTE 364 | | | | CANANDAIGUA | NY | 14424 |
| MILLER, RANDALL R | 505 2ND ST | | | | OXFORD | MI | 48371-1513 |
| MILLER, RANDY J | 923 DOWNS STREET | | | | DEFIANCE | OH | 43512-2903 |
| MILLER, RANDY L | PO BOX 982 | | | | FENTON | MI | 48430-0982 |
| MILLER, RANDY S | 4 MISSION RDG | | | | FRANKENMUTH | MI | 48734-1400 |
| MILLER, RANDY U | 309 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1137 |
| MILLER, RANDY W | 102 SECRETARIAT CT | | | | BEAR | DE | 19701-3317 |
| MILLER, RAY E | 148 PRITTSTOWN RD | | | | MT PLEASANT | PA | 15666-2200 |
| MILLER, RAY J | 3315 MOHAWK LN | | | | KANSAS CITY | MO | 64116-2819 |
| MILLER, RAY N | 126 THOREAU DR | | | | BURNSIDE | KY | 42519-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, RAYMOND C | 3902 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| MILLER, RAYMOND D | 14196 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9606 |
| MILLER, RAYMOND D | 3900 HAMMERBERG RD APT 350 | ROSE HAVEN MANOR | | | FLINT | MI | 48507-6027 |
| MILLER, RAYMOND D | 4023 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7912 |
| MILLER, RAYMOND E | 215 W STOCKER | | | | GLENDALE | CA | 91202 |
| MILLER, RAYMOND E | 4434 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9656 |
| MILLER, RAYMOND J | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| MILLER, RAYMOND J | 7065 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| MILLER, RAYMOND JESSE | 7065 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| MILLER, RAYMOND K | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| MILLER, RAYMOND K | 8181 W COUNTY RD 100S | | | | FARMLAND | IN | 47340 |
| MILLER, RAYMOND L | 1567 BRADLEY AVE | | | | FLINT | MI | 48503-3448 |
| MILLER, RAYMOND L | 34067 CLAY RD | | | | LEWES | DE | 19958-6205 |
| MILLER, RAYMOND L | 7075 LOGSDON RD | | | | HAMILTON | OH | 45011-5466 |
| MILLER, RAYMOND L | G-1479 W YALE AVE | | | | FLINT | MI | 48505 |
| MILLER, RAYMOND M | 16512 LAKE SHORE DR | | | | GOWEN | MI | 49326-9513 |
| MILLER, RAYMOND P | SO 2401 THREE ROD ROAD | | | | EAST AURORA | NY | 14052 |
| MILLER, RAYMOND R | 17205 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| MILLER, RAYMOND T | 10350 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| MILLER, REBECCA | 18424 VAUGHAN ST | | | | DETROIT | MI | 48219-3438 |
| MILLER, REBECCA A | 37 WESTMORE DRIVE | | | | LONDON | OH | 43140 |
| MILLER, REBECCA L | 11535 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| MILLER, REBECCA P | 439 NORTHDALE RD | | | | LAWRENCEVILLE | GA | 30045-4529 |
| MILLER, REBECCA R | 431 S E 7TH ST | | | | PARIS | TX | 75460-5973 |
| MILLER, REED | 7476 FOARD RD | | | | BEAUMONT | TX | 77705-7401 |
| MILLER, REED T | ROUTE 1 BOX 1031A | | | | GAINESVILLE | GA | 30506 |
| MILLER, REGINA F | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 |
| MILLER, REGINA G | ROUTE 7 BOX 358 1/2 | BLDG 11 | | | SPRING LAKE | NC | 28390 |
| MILLER, REGINALD | 28675 FRANKLIN RD APT 614 | | | | SOUTHFIELD | MI | 48034-1607 |
| MILLER, REGINALD J | 4488 ASH ST | | | | INKSTER | MI | 48141-2938 |
| MILLER, RENA C | 15224 W WINDS DR | | | | NORTHPORT | AL | 35475-3341 |
| MILLER, RENA D | 28730 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3032 |
| MILLER, RENEE E | PO BOX 81 | | | | PAEONIAN SPRINGS | VA | 20129-0081 |
| MILLER, RENEE M | 18100 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168-3256 |
| MILLER, RENEE' | 853 JUNIPER DR | | | | WATERLOO | IA | 50702-4630 |
| MILLER, RENNIE | 11172 COUNTY ROAD 29 | | | | ALBERTA | AL | 36720-3207 |
| MILLER, RETHA M | 5316 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| MILLER, REVA M | 633 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4651 |
| MILLER, REX D | 4681 KON TIKI LN | | | | BONITA SPRINGS | FL | 34134-7137 |
| MILLER, RHONDA | 518 PARK ST | | | | BOWLING GREEN | KY | 42101-1766 |
| MILLER, RHONDA R | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| MILLER, RHONDA S | 518 PARK ST | | | | BOWLING GREEN | KY | 42101 |
| MILLER, RICHARD | 15754 INDIAN CREEK TRL | | | | RIVERSIDE | CA | 92506-5783 |
| MILLER, RICHARD | 203 BLENHEIM RD | | | | COLUMBUS | OH | 43214-3217 |
| MILLER, RICHARD A | 1735 FOUNTAIN VIEW CIR | | | | VENICE | FL | 34292-2360 |
| MILLER, RICHARD A | 27250 SYLVAN AVE | | | | WARREN | MI | 48093-4416 |
| MILLER, RICHARD A | 302 DC LAKESIDE WAY | | | | DEERFIELD BEACH | FL | 33442 |
| MILLER, RICHARD A | 5354 VAN NUYS BLVD #397 | | | | SHERMAN OAKS | CA | 91401 |
| MILLER, RICHARD A | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| MILLER, RICHARD B | 355 OAK TREE DR | | | | GLENDORA | CA | 91741-3060 |
| MILLER, RICHARD C | 10779 BOND RD | | | | DEWITT | MI | 48820-8446 |
| MILLER, RICHARD C | 23766 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2944 |
| MILLER, RICHARD C | 6800 OAKWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3735 |
| MILLER, RICHARD C | 702 STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1557 |
| MILLER, RICHARD D | 2276 MT ROYAL | | | | WATERFORD | MI | 48329 |
| MILLER, RICHARD D | 49413 BURSLEY RD | | | | WELLINGTON | OH | 44090-9250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, RICHARD D | 6173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2901 |
| MILLER, RICHARD DUANE | 8391 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| MILLER, RICHARD E | 1342 N MAIN ST BOX 276 | | | | HAMPSTEAD | MD | 21074 |
| MILLER, RICHARD E | 27959 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| MILLER, RICHARD E | 411 W MAIN ST APT 1 | | | | GRAND LEDGE | MI | 48837-1062 |
| MILLER, RICHARD E | 4901 FOREST AVE APT 3 | | | | NORWOOD | OH | 45212-2354 |
| MILLER, RICHARD E | 6426 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1122 |
| MILLER, RICHARD F | 2214 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| MILLER, RICHARD G | 1686 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6097 |
| MILLER, RICHARD G | 8580 W HIBBARD RD | | | | OVID | MI | 48866-9503 |
| MILLER, RICHARD H | 746 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6414 |
| MILLER, RICHARD I | 25 PINE ST | | | | WAYLAND | NY | 14572-1043 |
| MILLER, RICHARD J | 10257 LANGLEY DR | CEDAR BEACH RESORT | | | PINCKNEY | MI | 48169-9352 |
| MILLER, RICHARD J | 19 CEDAR AVE | | | | RIVERSIDE | RI | 02915-4407 |
| MILLER, RICHARD J | 20950 NORWOOD DR | | | | HARPER WOODS | MI | 48225-1729 |
| MILLER, RICHARD J | 3315 NORTH MAIN STREET ROAD | | | | HOLLEY | NY | 14470-9328 |
| MILLER, RICHARD J | BILLMAN RD 425 HUNTING PTY CT | | | | ROSCOMMON | MI | 48653 |
| MILLER, RICHARD K | 2348 PINEVIEW CT | | | | FLUSHING | MI | 48433-2540 |
| MILLER, RICHARD L | 107 AUTUMN LANE | | | | ROSCOMMON | MI | 48653-8149 |
| MILLER, RICHARD L | 1805 WALTONS STORE ROAD | | | | LOUISA | VA | 23093-2338 |
| MILLER, RICHARD L | 2040 W MAIN ST 210 - 1557 | | | | RAPID CITY | SD | 57702 |
| MILLER, RICHARD L | 2389 E RIDGE RD APT 126 | | | | ROCHESTER | NY | 14622-2737 |
| MILLER, RICHARD L | 3021 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9468 |
| MILLER, RICHARD L | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| MILLER, RICHARD L | 622 RASKOB ST | | | | PONTIAC | MI | 48340-3039 |
| MILLER, RICHARD L | 714 SPOKANE AVE | | | | LANSING | MI | 48910-5664 |
| MILLER, RICHARD L | PO BOX 312 | | | | DAVISON | MI | 48423-0312 |
| MILLER, RICHARD L | PO BOX 4513 | | | | SHERWOOD | OH | 43556-0513 |
| MILLER, RICHARD L | PO BOX 520 | | | | GALVESTON | IN | 46932-0520 |
| MILLER, RICHARD LEE | PO BOX 4513 | | | | SHERWOOD | OH | 43556-0513 |
| MILLER, RICHARD LEROY | PO BOX 312 | | | | DAVISON | MI | 48423-0312 |
| MILLER, RICHARD LM L | 1065 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| MILLER, RICHARD M | 1612 N PONCA DR | | | | INDEPENDENCE | MO | 64058-1032 |
| MILLER, RICHARD M | 4132 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| MILLER, RICHARD O | 16 BLOSSOM ST | | | | HUDSON | MA | 01749-1792 |
| MILLER, RICHARD P | 15 SOUTHARD LN | | | | DAYTON | OH | 45449-1772 |
| MILLER, RICHARD P | 1549 STONEHAVEN DR | | | | HOLT | MI | 48842-1994 |
| MILLER, RICHARD P | 2495 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| MILLER, RICHARD P | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| MILLER, RICHARD P | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| MILLER, RICHARD PAUL | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| MILLER, RICHARD R | 7516 E CLAY ST | | | | WICHITA | KS | 67207-2235 |
| MILLER, RICHARD R | PO BOX 357 | | | | LEWISTON | MI | 49756-0357 |
| MILLER, RICHARD S | 12475 S 145 W | | | | CLINTON | IN | 47842-7448 |
| MILLER, RICHARD S | 130 N ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1104 |
| MILLER, RICHARD T | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| MILLER, RICHARD T | 5024 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055-5669 |
| MILLER, RICHARD W | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| MILLER, RICHARD W | 1360 BOOMER CIRCLE | | | | SUWANEE | GA | 30024-6611 |
| MILLER, RICHARD W | 2351 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| MILLER, RICHARD W | 258 DARLINGTON RD | | | | HAVRE DE GRACE | MD | 21078-1105 |
| MILLER, RICHARD W | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047-3180 |
| MILLER, RICHARD W | 311 ANNA RUBY CT | | | | GRIFFIN | GA | 30223-5896 |
| MILLER, RICK A | 16318 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| MILLER, RICK A | 4040 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8600 |
| MILLER, RICK ALLEN | 16318 BISHOP RD | | | | CHESANING | MI | 48616-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, RICK W | 8366 AMSELL CT | | | | CITRUS HEIGHTS | CA | 95610-3302 |
| MILLER, RICKIE L | 1901 BRENTRIDGE CIR | | | | ANTIOCH | TN | 37013-3788 |
| MILLER, RICKY J | 56634 M #43 | | | | BANGOR | MI | 49013 |
| MILLER, RICKY L | 9232 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| MILLER, RITA | 200 DOMINICAN DRIVE | APT 1301 | | | MADISON | MS | 39110 |
| MILLER, RITA | 614 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3328 |
| MILLER, RITA A | 3016 N 84TH TER | | | | KANSAS CITY | KS | 66109-1435 |
| MILLER, RITA D | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| MILLER, RITA K | 4850 S 7 MILE RD | | | | WHEELER | MI | 48662-9617 |
| MILLER, RITA L | 104 MORNING VIEW CT | | | | GOODLETTSVILLE | TN | 37072-9604 |
| MILLER, RITA L | 4021 RACE ST | | | | FLINT | MI | 48504-2237 |
| MILLER, RITA M | 35 NORMANDY HEIGHTS RD | | | | MORRISTOWN | NJ | 07960-4614 |
| MILLER, ROBERT | 37022 LAKOTA CT | | | | ZEPHYRHILLS | FL | 33542-7008 |
| MILLER, ROBERT | 598 CHARLES PINCKNEY ST | | | | ORANGE PARK | FL | 32073-8750 |
| MILLER, ROBERT | 800RED MILLS RD. | | | | WALLKILL | NY | 12589 |
| MILLER, ROBERT | 829 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-4927 |
| MILLER, ROBERT A | 10407 SANDPIPER RD W | | | | BRADENTON | FL | 34209-3007 |
| MILLER, ROBERT A | 1182 FOREST BAY DR | | | | WATERFORD | MI | 48328-4287 |
| MILLER, ROBERT A | 1440 S WOODRUFF AVE | | | | IDAHO FALLS | ID | 83404-5542 |
| MILLER, ROBERT A | 208 SCENIC DRIVE | | | | OAK RIDGE | TN | 37830-4213 |
| MILLER, ROBERT A | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| MILLER, ROBERT A | 2268 BERRYCREEK DR | | | | DAYTON | OH | 45440-2621 |
| MILLER, ROBERT A | 2750 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7837 |
| MILLER, ROBERT A | 295 15 MILE RD NW | | | | SPARTA | MI | 49345-8591 |
| MILLER, ROBERT A | 310 S HURON ST | | | | YPSILANTI | MI | 48197-8403 |
| MILLER, ROBERT A | 822 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| MILLER, ROBERT A | 912 S JEFFERSON ST | | | | BAY CITY | MI | 48708-4704 |
| MILLER, ROBERT A | G4124 W CARPENTER RD | | | | FLINT | MI | 48504 |
| MILLER, ROBERT A | PO BOX 404 | | | | BELLE | MO | 65013-0404 |
| MILLER, ROBERT B | 21326 CACHET DR | | | | MACOMB | MI | 48044-3648 |
| MILLER, ROBERT B | 536 WESTERNMILL DR | | | | CHESTERFIELD | MO | 63017-2737 |
| MILLER, ROBERT C | 18514 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3520 |
| MILLER, ROBERT C | 205 ORLANDO AVE | | | | HOLLAND | MI | 49423-3848 |
| MILLER, ROBERT C | 3399 QUICK RD | | | | HOLLY | MI | 48442-1060 |
| MILLER, ROBERT C | 408 RICES CREEK RD | | | | LIBERTY | SC | 29657-9256 |
| MILLER, ROBERT C | 823 DREXEL BLVD | | | | SOUTH MILWAUKEE | WI | 53172-3226 |
| MILLER, ROBERT C | 9 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| MILLER, ROBERT C | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |
| MILLER, ROBERT C | PO BOX 247 | | | | MILFORD | NJ | 08848-0247 |
| MILLER, ROBERT D | 12119 W 460 N | | | | PARKER CITY | IN | 47368-9282 |
| MILLER, ROBERT D | 17547 TWIN HILLS RD | | | | DANVILLE | IL | 61834-7932 |
| MILLER, ROBERT D | 36 N WILMETTE AVE | | | | WESTMONT | IL | 60559-1729 |
| MILLER, ROBERT D | 40 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| MILLER, ROBERT D | 4205 PENDLEY CT | | | | OWENSBORO | KY | 42303-1825 |
| MILLER, ROBERT D | 5678 MCKINLEY CT | | | | DEARBORN HEIGHTS | MI | 48125-2581 |
| MILLER, ROBERT D | 750 CHESTNUT ST #217 | | | | GREENVILLE | OH | 45331-1312 |
| MILLER, ROBERT D | 7623 W US HIGHWAY 62 | | | | MALDEN | MO | 63863-9106 |
| MILLER, ROBERT E | 10094 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| MILLER, ROBERT E | 1151 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| MILLER, ROBERT E | 118 MCLEAN ST | | | | RED BANK | NJ | 07701-5634 |
| MILLER, ROBERT E | 260 AVENUE C | | | | BAYONNE | NJ | 07002-2549 |
| MILLER, ROBERT E | 32010 PENDLEY RD | | | | WILLOWICK | OH | 44095-3872 |
| MILLER, ROBERT E | 3658 W 1000 N -90 | | | | MARKLE | IN | 46770 |
| MILLER, ROBERT E | 510 S ST | | | | LOCKPORT | NY | 14094 |
| MILLER, ROBERT E | 510 SOUTH ST | APT B | | | LOCKPORT | NY | 14094-3982 |
| MILLER, ROBERT E | 5241 DIETRICH AVE | | | | ORIENT | OH | 43146-9073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ROBERT E | 6947 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9173 |
| MILLER, ROBERT E | 702 S PONCA AVE | | | | NORMAN | OK | 73071-5034 |
| MILLER, ROBERT E G | 702 S PONCA AVE | | | | NORMAN | OK | 73071-5034 |
| MILLER, ROBERT F | 10016 BIDDULPH ROAD | | | | CLEVELAND | OH | 44144-3025 |
| MILLER, ROBERT F | 1058 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| MILLER, ROBERT F | 1570 LOMOND LN | | | | ROCHESTER HILLS | MI | 48309-1805 |
| MILLER, ROBERT F | 218 VESTAVIA DR | | | | VENICE | FL | 34292-3161 |
| MILLER, ROBERT F | 2490 ALLEN RD | | | | ORTONVILLE | MI | 48462-8432 |
| MILLER, ROBERT F | 313 GROVETHORN RD | | | | MIDDLE RIVER | MD | 21220-4826 |
| MILLER, ROBERT F | 3201 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| MILLER, ROBERT F | 4522 MARTIN RD | | | | WARREN | MI | 48092-4106 |
| MILLER, ROBERT G | 10172 BARON BLVD | | | | DIMONDALE | MI | 48821-9545 |
| MILLER, ROBERT G | 1431 HEATHER CT | | | | SPARKS | NV | 89434-2615 |
| MILLER, ROBERT G | 14452 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| MILLER, ROBERT G | 16398 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 |
| MILLER, ROBERT G | 3814 RIVERVIEW TRR S | | | | EAST CHINA | MI | 48054 |
| MILLER, ROBERT G | PO BOX 416 | | | | RAVENNA | OH | 44266-0416 |
| MILLER, ROBERT G | RR 2 BOX 103 | | | | KOSHKONONG | MO | 65692-9509 |
| MILLER, ROBERT H | 23048 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2708 |
| MILLER, ROBERT H | 634 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9165 |
| MILLER, ROBERT H | 6946 LEE RD | | | | CANANDAIGUA | NY | 14424-9325 |
| MILLER, ROBERT I | 110 E CENTER ST. # 463 | | | | MADISON | SD | 57042 |
| MILLER, ROBERT I | 110 EAST CENTER STREET | | | | MADISON | SD | 57042-2908 |
| MILLER, ROBERT J | 211 N CHURCH ST BOX 344 | | | | BYRON | MI | 48418 |
| MILLER, ROBERT J | 223 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1514 |
| MILLER, ROBERT J | 3245 SHANNON RD | | | | BURTON | MI | 48529-1834 |
| MILLER, ROBERT J | 4758 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011-2390 |
| MILLER, ROBERT J | 499 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8716 |
| MILLER, ROBERT J | 5344 PERCY AVE | | | | KALAMAZOO | MI | 49048-1153 |
| MILLER, ROBERT J | 53767 JOE WOOD DR | | | | MACOMB | MI | 48042-2887 |
| MILLER, ROBERT J | 54703 SHELBY RD APT 42 | | | | SHELBY TOWNSHIP | MI | 48316 |
| MILLER, ROBERT J | 600 TYSON AVENUE | | | | PARIS | TN | 38242 |
| MILLER, ROBERT J | 7300 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9103 |
| MILLER, ROBERT J | 8426 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| MILLER, ROBERT J | 920 5TH AVENUE SOUTH | | | | ESCANABA | MI | 49829-3613 |
| MILLER, ROBERT J | 9200 RIDGE HWY | | | | BRITTON | MI | 49229-9590 |
| MILLER, ROBERT J | 972 SW HUNT CLUB CIR | | | | PALM CITY | FL | 34990-2031 |
| MILLER, ROBERT J | PO BOX 1168 | | | | GULF BREEZE | FL | 32562-1168 |
| MILLER, ROBERT J | RR 1 BOX 20B | | | | PADEN | OK | 74860 |
| MILLER, ROBERT JAMES | 9200 RIDGE HWY | | | | BRITTON | MI | 49229-9590 |
| MILLER, ROBERT JOHN | 8426 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| MILLER, ROBERT K | 5405 COOK RD | | | | SWARTZ CREEK | MI | 48473-9183 |
| MILLER, ROBERT L | 2208 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| MILLER, ROBERT L | 23800 WILMOT AVE | | | | EASTPOINTE | MI | 48021-4607 |
| MILLER, ROBERT L | 2517 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| MILLER, ROBERT L | 2722 BURWELL DR | | | | TOLEDO | OH | 43609-1548 |
| MILLER, ROBERT L | 2913 TEPEE AVE APT C | | | | INDEPENDENCE | MO | 64057-1662 |
| MILLER, ROBERT L | 3411 S SCOTT RD RT 5 | | | | SAINT JOHNS | MI | 48879 |
| MILLER, ROBERT L | 3930 E COUNTY ROAD 650 S | | | | MUNCIE | IN | 47302-8729 |
| MILLER, ROBERT L | 4209 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| MILLER, ROBERT L | 4360 DORNOCH PL | | | | MYRTLE BEACH | SC | 29579-6827 |
| MILLER, ROBERT L | 4648 CASABLANCA DR | | | | JACKSON | MS | 39206 |
| MILLER, ROBERT L | 5706 EDEN VILLAGE DR | | | | INDIANAPOLIS | IN | 46254-5191 |
| MILLER, ROBERT L | 6029 WALNUT ST | | | | KINGSTON | MI | 48741-5108 |
| MILLER, ROBERT L | 6899 EVERGREEN CIR | | | | HUBER HEIGHTS | OH | 45424-3992 |
| MILLER, ROBERT L | 804 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, ROBERT L | 923 LINSDALE RD | | | | DELANO | TN | 37325-7635 |
| MILLER, ROBERT L | 970 CASS | | | | BAY CITY | MI | 48708 |
| MILLER, ROBERT L | P O BOX 1397 | | | | NEW SMYRNA BEACH | FL | 32170 |
| MILLER, ROBERT M | 3513 STIMSON RD | | | | NORTON | OH | 44203-6439 |
| MILLER, ROBERT N | 6060 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8861 |
| MILLER, ROBERT N | PO BOX 192 | | | | DIAMOND | OH | 44412-0192 |
| MILLER, ROBERT P | 5259 WADE ST SE | | | | CALEDONIA | MI | 49316-8980 |
| MILLER, ROBERT R | 206 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2581 |
| MILLER, ROBERT R | 300 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 |
| MILLER, ROBERT R | PO BOX 145 | | | | MIDDLE POINT | OH | 45863-0145 |
| MILLER, ROBERT S | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| MILLER, ROBERT S | 485 REDBUD LN | | | | ZIONSVILLE | IN | 46077-9488 |
| MILLER, ROBERT S | 95 NORWOOD DR | | | | WEST SENECA | NY | 14224-3005 |
| MILLER, ROBERT STEWART | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| MILLER, ROBERT T | 15 WHISPERWOOD CT | | | | BROWNSBURG | IN | 46112-1755 |
| MILLER, ROBERT T | 2773 W DEXTER DR | | | | SAGINAW | MI | 48603-3277 |
| MILLER, ROBERT W | 10135 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9681 |
| MILLER, ROBERT W | 2773 CEDAR LN | | | | BAY CITY | MI | 48706-2610 |
| MILLER, ROBERT W | 480 REED CT | | | | GOLETA | CA | 93117-2905 |
| MILLER, ROBERT W | 7 SCANTIC DR | | | | EAST LONGMEADOW | MA | 01028-3042 |
| MILLER, ROBERT W | 702 GROVE ST | | | | JANESVILLE | WI | 53545-4923 |
| MILLER, ROBERT W | APT 6V | 10460 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375-7333 |
| MILLER, ROBERT W | PHILLIPS REBECCA K | PO BOX 357 | | | GRAYSON | KY | 41143-0357 |
| MILLER, ROBERTA J | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| MILLER, ROBERTA S | 1251 N GRANGE RD | | | | FOWLER | MI | 48835-9276 |
| MILLER, ROBIN | 1303 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| MILLER, ROBIN K | 128 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4153 |
| MILLER, ROBIN R | 1314 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| MILLER, ROBIN S | 4900 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503-5863 |
| MILLER, ROBIN S | 5006 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9155 |
| MILLER, ROCKNE L | 1303 W NORTHRUP ST | | | | LANSING | MI | 48911-3648 |
| MILLER, RODGER E | 15 BEECH CT | | | | GREENWOOD | IN | 46142-7402 |
| MILLER, RODGER L | 1030 TORRENCE DR | | | | WELLSVILLE | OH | 43968-1845 |
| MILLER, RODNEY A | 9502 N PINE RD | | | | MILTON | WI | 53563-9252 |
| MILLER, RODNEY D | 220 WASHINGTON ST | | | | HAMLER | OH | 43524 |
| MILLER, RODNEY R | 211 COMPETITION RD | | | | RALEIGH | NC | 27603-1966 |
| MILLER, RODNEY S | 7675 R.D. #87 | | | | PAULDING | OH | 45879 |
| MILLER, ROGER A | 303 S AUBURN RD | | | | AUBURN | MI | 48611-9301 |
| MILLER, ROGER D | 1033 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| MILLER, ROGER D | 106 MILLER DR | | | | HOUGHTON LAKE | MI | 48629-9365 |
| MILLER, ROGER D | 10985 REED RD | | | | COLUMBIA STATION | OH | 44028-9158 |
| MILLER, ROGER D | 5561 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| MILLER, ROGER G | 525 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| MILLER, ROGER I | 12521 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8964 |
| MILLER, ROGER K | 5515 GLEN COURT | | | | FRANKLIN | OH | 45005-4172 |
| MILLER, ROGER L | 1717 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8225 |
| MILLER, ROGER L | 2225 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| MILLER, ROGER L | 7139 HISTORY CT | | | | INDIANAPOLIS | IN | 46239-7742 |
| MILLER, ROGER R | 2435 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2311 |
| MILLER, ROGER W | 1064 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2734 |
| MILLER, ROGER W | 10675 S JEROME RD | | | | PERRINTON | MI | 48871-9769 |
| MILLER, ROGER W | 35 STARR DR | | | | TROY | MI | 48083-1647 |
| MILLER, ROGER W | 7744 WILSON RD | | | | EATON RAPIDS | MI | 48827-9577 |
| MILLER, ROLAND A | 219 RENKER RD | | | | LANSING | MI | 48917-2883 |
| MILLER, ROLAND E | 7760 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9474 |
| MILLER, ROLAND H | 100 COTSWOLD CT | | | | LANSING | MI | 48906-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, ROMAN M | 406 LORWOOD DR W | | | | SHELBY | OH | 44875-1717 |
| MILLER, RONALD | 12 STATE ST | | | | NORWALK | OH | 44857-1430 |
| MILLER, RONALD A | 1129 126TH AVENUE | | | | SHELBYVILLE | MI | 49344-9521 |
| MILLER, RONALD A | 30037 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48082-2648 |
| MILLER, RONALD A | 37298 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |
| MILLER, RONALD A | 4668 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1064 |
| MILLER, RONALD A | 5335 ANN DR | | | | BATH | MI | 48808-9742 |
| MILLER, RONALD A | 5408 REMINGTON PARK DR | | | | FLOWER MOUND | TX | 75028-3168 |
| MILLER, RONALD C | 1220 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| MILLER, RONALD C | 22041 CASTELLE ST | | | | ROMULUS | MI | 48174-9517 |
| MILLER, RONALD D | 3000 SLATER RD | | | | SALEM | OH | 44460-8918 |
| MILLER, RONALD D | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| MILLER, RONALD D | 4890 PINE EAGLES CT | | | | BRIGHTON | MI | 48116-9763 |
| MILLER, RONALD DALE | 733 SUNSET LN | | | | FORTVILLE | IN | 46040-1159 |
| MILLER, RONALD DAVID | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| MILLER, RONALD E | 10237 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9752 |
| MILLER, RONALD E | 310 JULIAN AVE | | | | LANSING | MI | 48917-2712 |
| MILLER, RONALD E | 4550 285TH ST | | | | TOLEDO | OH | 43611-1951 |
| MILLER, RONALD E | 4700 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| MILLER, RONALD E | 4995 VIA COLINAS DR | | | | FORT MOHAVE | AZ | 86426-8330 |
| MILLER, RONALD E | 5611 MADRID DR | | | | AUSTINTOWN | OH | 44515-4137 |
| MILLER, RONALD E | RR 2 BOX 2607 | | | | PIEDMONT | MO | 63957-9628 |
| MILLER, RONALD F | 9570 SW 7TH CT | | | | PEMBROKE PINES | FL | 33025-1124 |
| MILLER, RONALD G | 14829 MURTHUM AVE | | | | WARREN | MI | 48088-1508 |
| MILLER, RONALD G | 1518 HIGH ST | | | | CHARLOTTE | NC | 28211-1700 |
| MILLER, RONALD G | 3384 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| MILLER, RONALD G | 3683 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| MILLER, RONALD J | 11018 LOVELAND ST | | | | LIVONIA | MI | 48150-2788 |
| MILLER, RONALD J | 11526 PORTAGE RD | | | | MEDINA | NY | 14103-9601 |
| MILLER, RONALD J | 15151 AMBER CT | | | | PLYMOUTH | MI | 48170-2701 |
| MILLER, RONALD J | 709 BRIGHTON AVE | | | | TOLEDO | OH | 43609-2935 |
| MILLER, RONALD K | 10200 W BETHEL RD | | | | GASTON | IN | 47342-9781 |
| MILLER, RONALD L | 1408 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| MILLER, RONALD L | 2006 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| MILLER, RONALD L | 239 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| MILLER, RONALD L | 2594 CHEYENNE ST | | | | SAGINAW | MI | 48603-2912 |
| MILLER, RONALD L | 4218 EMILY CT | | | | HOWELL | MI | 48843-5423 |
| MILLER, RONALD L | 805 FRANK ST | | | | BAY CITY | MI | 48706-5504 |
| MILLER, RONALD L | 9274 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| MILLER, RONALD L | UNIT 1501 | 1620 KERI DRIVE SOUTHWEST | | | WARREN | OH | 44485-5811 |
| MILLER, RONALD M | 349 SOUTHSIDE AVE | | | | FREEPORT | NY | 11520-4237 |
| MILLER, RONALD O | 1194 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| MILLER, RONALD O | 754 FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| MILLER, RONALD R | 101 E 3RD ST | | | | TILTON | IL | 61833-7406 |
| MILLER, RONALD R | 28441 NEWPORT DR | | | | WARREN | MI | 48088-4229 |
| MILLER, RONALD R | 84 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2110 |
| MILLER, RONALD R | 857 WESTRIDGE CIRCLE | | | | NOBLESVILLE | IN | 46062-9203 |
| MILLER, RONALD S | 6403 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| MILLER, RONALD W | 176 REDMAN RD | | | | MILAN | MI | 48160-1615 |
| MILLER, RONALD W | 3413 COURT ST | | | | NEW WATERFORD | OH | 44445-9633 |
| MILLER, RONALD W | 4113 W 50TH ST # 3 | | | | MOUNT MORRIS | MI | 48458 |
| MILLER, RONALD W | 4460 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| MILLER, RONALD W | 6271 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9217 |
| MILLER, RONALD W | 9012 N KENTUCKY AVE | | | | KANSAS CITY | MO | 64157-8519 |
| MILLER, RONALD W | PO BOX 85 | | | | MEADVILLE | PA | 16335-0085 |
| MILLER, RONALD W | ROUTE 14 BOX 549 | | | | JONESBOROUGH | TN | 37659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, RONNIE A | 19400 E PONCA TER | | | | INDEPENDENCE | MO | 64056-2198 |
| MILLER, RONNIE L | 4593 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8035 |
| MILLER, ROOSEVELT | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| MILLER, ROSA | 5010 TRAILWOOD LN | | | | WARREN | MI | 48092-2399 |
| MILLER, ROSALIE | 1497 SHADY OAK DR | | | | SPARKS | NV | 89434-2636 |
| MILLER, ROSALIE M | 122 N 114TH ST | | | | APACHE JUNCTION | AZ | 85220-3508 |
| MILLER, ROSE ANN | 5820 S WINDERMERE ST APT 268 | | | | LITTLETON | CO | 80120-2150 |
| MILLER, ROSE B | 2845 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| MILLER, ROSE MARIE | 1820 BATES RD | | | | IONIA | MI | 48846-8300 |
| MILLER, ROSEANNE | 4130 DRIFTWOOD DR | | | | DEWITT | MI | 48820-9226 |
| MILLER, ROSEMARY | 14134 ZIEGLER ST | | | | TAYLOR | MI | 48180-5354 |
| MILLER, ROSEMARY | 1910 W PIERSON RD APT 238 | | | | FLINT | MI | 48504-1980 |
| MILLER, ROSEMARY J | 1106 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3444 |
| MILLER, ROSEMARY M | 412 N MACKINAW ST | | | | DURAND | MI | 48429-1324 |
| MILLER, ROSIE F | 259 N 600 W | C/O ROY V. BLAIR | | | ANDERSON | IN | 46011-8744 |
| MILLER, ROSS E | 2525 TITANS LN | | | | BRENTWOOD | TN | 37027-3735 |
| MILLER, ROSS I | 3718 N HUNTINGTON RD | | | | MARION | IN | 46952-1228 |
| MILLER, ROXANNE C | 2424 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4127 |
| MILLER, ROY D | 12188 CROSS CREEK RD | | | | BOWLING GREEN | OH | 43402-8814 |
| MILLER, ROY D | 1939 DIXIE HWY | | | | FT WRIGHT | KY | 41011 |
| MILLER, ROY D | PO BOX 268 | | | | SEVILLE | OH | 44273-0268 |
| MILLER, ROY DALE | 12188 CROSS CREEK ROAD | | | | BOWLING GREEN | OH | 43402-8814 |
| MILLER, ROY E | 14114 VALLEY VIEW DR | | | | WHITE OAK | PA | 15131-4233 |
| MILLER, ROY FREIGHT LINES INC | PO BOX 18419 | | | | ANAHEIM | CA | 92817-8419 |
| MILLER, ROY L | 1070 ROYCO DR SE | | | | ACWORTH | GA | 30101-3349 |
| MILLER, ROY L | 117 MEADOW BROOK DR | | | | ROCKY MOUNT | VA | 24151-3974 |
| MILLER, ROY L | 14700 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| MILLER, ROY L | 4504 HARRIS AVE | | | | SAINT LOUIS | MO | 63115-3131 |
| MILLER, ROY M | 5511 W C AVE | | | | KALAMAZOO | MI | 49009-5005 |
| MILLER, ROY R | 3841 SABLE CREEK DR | | | | MINERAL RIDGE | OH | 44440-9048 |
| MILLER, ROY T | 1746 RANCH DR NW | | | | WALKER | MI | 49504 |
| MILLER, ROY T | 821 CAMBRIDGE ST APT 170 | | | | MIDLAND | MI | 48642-4635 |
| MILLER, ROYAL L | 2718 LONE PINE RD | | | | FARWELL | MI | 48622-9490 |
| MILLER, ROYALL H | 9853 W M-21 | | | | OVID | MI | 48866 |
| MILLER, ROYCE | 2032 NC HIGHWAY 67 | | | | JONESVILLE | NC | 28642-9143 |
| MILLER, RUBEN | 3232 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| MILLER, RUBY E | PO BOX 443 | | | | MARENGO | OH | 43334-0443 |
| MILLER, RUBY F | 3601 GRAPE CREEK RD | | | | SAN ANGELO | TX | 76903-2023 |
| MILLER, RUBY I | 698 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| MILLER, RUBY IRENE | 698 S 400 EAST | | | | KOKOMO | IN | 46902-9321 |
| MILLER, RUBY L. | 100 WILDERNESS DR APT 1110 | | | | NAPLES | FL | 34105-2601 |
| MILLER, RUBY M | 11705 ERWIN AVE | | | | CLEVELAND | OH | 44135-3539 |
| MILLER, RUBY P | 2907 HEATHWOOD CT | | | | CHAMPAIGN | IL | 61822-7659 |
| MILLER, RUBY W | 4209 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| MILLER, RUDOLPH G | 15942 VAN AVE | | | | FRASER | MI | 48026-2709 |
| MILLER, RUDOLPH R | 4845 SQUIRE DR | | | | GREENDALE | WI | 53129-2010 |
| MILLER, RUFUS | 18506 MARLOWE ST | | | | DETROIT | MI | 48235-2739 |
| MILLER, RUFUS P | 3081 DOGWOOD AVENUE | | | | DECATUR | GA | 30034-7314 |
| MILLER, RUSSEL D | 11191 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 |
| MILLER, RUSSELL D | 10811 W 72ND ST | | | | SHAWNEE | KS | 66203-4401 |
| MILLER, RUSSELL E | 209 SADDLEBRIDGE LN | | | | FRANKLIN | TN | 37069-4316 |
| MILLER, RUSSELL E | 2334 WEBSTER RD | | | | LANSING | MI | 48917-8627 |
| MILLER, RUSSELL F | 3414 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| MILLER, RUSSELL J | 23067 JOY ST | | | | ST CLAIR SHRS | MI | 48082-2523 |
| MILLER, RUSSELL L | 15957 BARNES DR | | | | BELLE CENTER | OH | 43310-9797 |
| MILLER, RUTH | 183 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, RUTH | 32010 PENDLEY RD | | | | WILLOWICK | OH | 44095-3872 |
| MILLER, RUTH | 3841 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-2030 |
| MILLER, RUTH | 9370 N 300 W | | | | FOUNTAINTOWN | IN | 46130-9544 |
| MILLER, RUTH | 9725 EE POINTE 25 RD. | | | | RAPID RIVER | MI | 49878 |
| MILLER, RUTH A | 1271 MAIN ST | | | | SNOVER | MI | 48472-9384 |
| MILLER, RUTH A | 1416 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| MILLER, RUTH A | 302 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1162 |
| MILLER, RUTH A | 3222 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MILLER, RUTH A | 9035 GREENWAY BLVD APT C36 | | | | SAGINAW | MI | 48609-6706 |
| MILLER, RUTH ANN | 585 BIAS BRANCH | | | | JEFFERSON | WV | 25114 |
| MILLER, RUTH ANNE | 1416 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| MILLER, RUTH E | 1926 MERAMEC DR | | | | ANDERSON | IN | 46012-3188 |
| MILLER, RUTH E | 3159 RIVERVIEW DR NW APT 1A | | | | GRAND RAPIDS | MI | 49544-8538 |
| MILLER, RUTH E | 5501 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8739 |
| MILLER, RUTH E | 951 TOWNLINE AVE | | | | BELOIT | WI | 53511-4964 |
| MILLER, RUTH L | 2029 MONACO ST UNIT 1 | | | | FLINT | MI | 48532-4554 |
| MILLER, RUTH L | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| MILLER, RUTH M | 105 OXLEY RD | | | | COLUMBUS | OH | 43228-1735 |
| MILLER, RUTH M | 11030 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1558 |
| MILLER, RUTH M | 246 MIDWAY PARK LN | | | | TAYLORSVILLE | NC | 28681-3677 |
| MILLER, RUTH N | 1860 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| MILLER, RUTH R | 1804 BROADVIEW PL | | | | FORT COLLINS | CO | 80521-3303 |
| MILLER, RUTH V | 33484 MICHELE ST | | | | LIVONIA | MI | 48150-2673 |
| MILLER, RUTH V | 8484 SHIELDS DRIVE-#202 | | | | SAGINAW | MI | 48609 |
| MILLER, RUTH W | 14040 CANAL-A-WAY | | | | PENSACOLA | FL | 32507 |
| MILLER, RUTH W | 3201 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| MILLER, RUTHANNE T | 2304 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8848 |
| MILLER, RUTHIE L | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| MILLER, RYAN D | 165 PARKVIEW DR | | | | NEW LEBANON | OH | 45345-8702 |
| MILLER, SALLY ANN | 312 N OAK ST APT 104 | | | | DURAND | MI | 48429-1286 |
| MILLER, SAM M | 414 W MAIN ST | | | | SPENCER | OH | 44275-9534 |
| MILLER, SAMANTHA L | PO BOX 355 | | | | CLAYTON | DE | 19938-0355 |
| MILLER, SAMUEL C | 5505 WENTWORTH LN | | | | MUNCIE | IN | 47304-7602 |
| MILLER, SAMUEL E | 3342 NOTTINGHILL DR E | | | | PLAINFIELD | IN | 46168-8307 |
| MILLER, SAMUEL J | 814 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1245 |
| MILLER, SAMUEL L | 49822 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-3382 |
| MILLER, SAMUEL M | 40 IRIS AVE | | | | INDIANAPOLIS | IN | 46241-1318 |
| MILLER, SANDRA A | 572 W AREBA AVE | | | | HERSHEY | PA | 17033-1605 |
| MILLER, SANDRA D | 979 E HOLLYWOOD | | | | DETROIT | MI | 48203-2129 |
| MILLER, SANDRA E | 2661 HOUNDS CHASE DR | | | | TROY | MI | 48098-2306 |
| MILLER, SANDRA I | 4587 E TU AVE | | | | VICKSBURG | MI | 49097-8442 |
| MILLER, SANDRA J | 31505 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1283 |
| MILLER, SANDRA J | 6830 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| MILLER, SANDRA J | W19105 DILLER RD | | | | GERMFASK | MI | 49836-9239 |
| MILLER, SANDRA JO A | 2114 FAIRVIEW DR | | | | BELOIT | WI | 53511-2742 |
| MILLER, SANDRA K | 215 N CANAL RD LOT 168 | | | | LANSING | MI | 48917-8674 |
| MILLER, SANDRA K | 3030 VILLAGE LN | | | | BROOKLYN | MI | 49230-9372 |
| MILLER, SANDRA L | 24 PRENTICE ST | LOWER | | | LOCKPORT | NY | 14094-2120 |
| MILLER, SANDRA L | 39206 FLORIA AVE | | | | ZEPHYRHILLS | FL | 33542 |
| MILLER, SANDRA L | 4451 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| MILLER, SANDRA L | 8226 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| MILLER, SANDRA M | 2387 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| MILLER, SANDY S | 358 1/2 W 19TH ST | | | | SAN PEDRO | CA | 90731-5408 |
| MILLER, SARA L | 369 E 307TH ST | | | | WILLOWICK | OH | 44095-3725 |
| MILLER, SARAH J | 1201 LA RUE CT | | | | SAINT LOUIS | MO | 63137-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, SARAH J | 625 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1066 |
| MILLER, SARAH J | 625 ROYCROFT BOULEVARD | | | | BUFFALO | NY | 14225-1066 |
| MILLER, SARAH S | 4894 NO NAME RD | | | | ANDERSON | IN | 46017-9731 |
| MILLER, SCOTT A | 10305 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8955 |
| MILLER, SCOTT A | 223 E CAROLINE ST | | | | BELLEVUE | MI | 49021-1217 |
| MILLER, SCOTT A | 5410 MILL RACE WAY | | | | COMMERCE TWP | MI | 48382-5002 |
| MILLER, SCOTT A | RR 2 BOX 464 HILL DR | | | | EVANSVILLE | WI | 53536 |
| MILLER, SCOTT D | 114 N SANDERSON AVE | | | | ELSBERRY | MO | 63343-1134 |
| MILLER, SCOTT D | 1548 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| MILLER, SCOTT E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MILLER, SCOTT G | 6080 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1659 |
| MILLER, SCOTT H | 55 OPEN GATE CT | | | | NOTTINGHAM | MD | 21236-1680 |
| MILLER, SCOTT L | 554 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5129 |
| MILLER, SCOTT W | 3830 W 44TH ST | | | | DAVENPORT | IA | 52806-5055 |
| MILLER, SCOTTIE B | 900 MAYNARD RD # MI | | | | PORTLAND | MI | 48875 |
| MILLER, SEAN F | 3800 FAWN DRIVE | | | | CANFIELD | OH | 44406-9597 |
| MILLER, SERENA | 3941 BIG PL CIRCLVL ROAD | | | | LONDON | OH | 43140 |
| MILLER, SHANNON L | 714 UNADILLA ST | | | | SHREVEPORT | LA | 71106-1244 |
| MILLER, SHARI L | 1806 W MCCLELLAN ST | | | | FLINT | MI | 48504-2511 |
| MILLER, SHARLA M | 9815 WEST MINISTER COURT | | | | LENEXA | KS | 66215 |
| MILLER, SHARON | 372 MEADOW BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3045 |
| MILLER, SHARON A | 2224 PARK HURST DR | | | | ARLINGTON | TX | 76001-5639 |
| MILLER, SHARON B | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| MILLER, SHARON D | 309 BLAINE AVE | | | | CLOQUET | MN | 55720-1266 |
| MILLER, SHARON E | 4915 COURTNEY RIDGE LN APT 321 | | | | CHARLOTTE | NC | 28217-2593 |
| MILLER, SHARON E | 8466 CONLEY RD | | | | WINCHESTER | OH | 45697-9606 |
| MILLER, SHARON G | 11140 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1213 |
| MILLER, SHARON K | 9300 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| MILLER, SHARON L | 15 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| MILLER, SHARON L | 403 E ADAMS ST | | | | SANDUSKY | OH | 44870-2907 |
| MILLER, SHARON L | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, SHARON LEE | 5620 JOSHUA ST | | | | LANSING | MI | 48911-3964 |
| MILLER, SHARON LEE | 615 SOMERSET DR | | | | FLUSHING | MI | 48433-1926 |
| MILLER, SHARON M | 1710 SANDRA ST SW | | | | DECATUR | AL | 35601-5458 |
| MILLER, SHARON R | 624 N APPERSON WAY | | | | KOKOMO | IN | 46901-2944 |
| MILLER, SHARON Z | 2712 E. 38TH STREET | | | | ANDERSON | IN | 46013 |
| MILLER, SHAWN E | 1215 E 135TH PLACE | | | | GLENPOOL | OK | 74033 |
| MILLER, SHAWN E | 613 SOUTHWEST 24TH STREET | | | | EL RENO | OK | 73036-5957 |
| MILLER, SHAWN M | APT 103 | 15700 SILVER PARKWAY | | | FENTON | MI | 48430-3492 |
| MILLER, SHAWN S | 7140 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9680 |
| MILLER, SHEILA C | 18309 W 13 MILE RD APT 22 | | | | SOUTHFIELD | MI | 48076-1145 |
| MILLER, SHELIA MARIE | 5480 SHIREWICK LN | | | | LITHONIA | GA | 30058-3872 |
| MILLER, SHERRI A | 2348 OAK TRACE ST | | | | AUSTINTOWN | OH | 44515-4921 |
| MILLER, SHERRI L | APT 213 | 2525 PRESTON ROAD | | | PLANO | TX | 75093-3500 |
| MILLER, SHERRY | 2466 ANDERS DR | | | | WATERFORD | MI | 48329-4404 |
| MILLER, SHERRY L | 9715 W 49TH TER | | | | MERRIAM | KS | 66203-4807 |
| MILLER, SHERRY L. | 8004 N WELLING RD | | | | ELSIE MI | MI | 48831-8721 |
| MILLER, SHERYL A | 1709 NW 71ST AVE | | | | PLANTATION | FL | 33313-4402 |
| MILLER, SHERYLE ANNE | 10395 EAGLE RD | | | | DAVISBURG | MI | 48350-2128 |
| MILLER, SHIRLEY | 1290 W 450 N | | | | KOKOMO | IN | 46901-8148 |
| MILLER, SHIRLEY | 16816 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3134 |
| MILLER, SHIRLEY | 35902 FIERIMONTE DR | | | | CLINTON TOWNSHIP | MI | 48035-2120 |
| MILLER, SHIRLEY | 619 N NEW DEXTER ST | | | | IONIA | MI | 48846-1163 |
| MILLER, SHIRLEY | 8760 OGDEN LANDING RD | | | | WEST PADUCAH | KY | 42086-9420 |
| MILLER, SHIRLEY A | 1008 SOUTH MAGNOLIA AVENUE | | | | YUMA | AZ | 85364-3522 |
| MILLER, SHIRLEY A | 4623 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, SHIRLEY A | 777 WOOLDRIDGE LN | | | | JELLICO | TN | 37762-3517 |
| MILLER, SHIRLEY J | 4400 CLINTON STREET | | | | BUFFALO | NY | 14224-1706 |
| MILLER, SHIRLEY K | 6431 LAKE DR | | | | HASLETT | MI | 48840-8989 |
| MILLER, SHIRLEY K | 7987 W 600 N | | | | SHARPSVILLE | IN | 46068-9396 |
| MILLER, SHIRLEY M | 12108 CHATTMAN DR | | | | STERLING HTS | MI | 48313-1724 |
| MILLER, SHIRLEY N | 3769 NE SKYLINE DR | | | | JENSEN BEACH | FL | 34957-3919 |
| MILLER, SHIRLEY P | 8805 MADISON AVE APT 106B | | | | INDIANAPOLIS | IN | 46227-6427 |
| MILLER, SHIRLEY V | 596 RUSTIC DR | | | | SAGINAW | MI | 48604-2154 |
| MILLER, SIRKKA S | 907 E BUDLONG ST | | | | CARTHAGE | MO | 64836-3873 |
| MILLER, SLANA K | 3727 E 200 N | | | | PERU | IN | 46970-8318 |
| MILLER, SONYA H | 402 NAPLES CT | | | | KISSIMMEE | FL | 34759-4601 |
| MILLER, SOPHIA M | 414 FALL CREEK DR | | | | ANDERSON | IN | 46013-3715 |
| MILLER, STACEY | 15400 W7 MI RD | | | | DETROIT | MI | 48235 |
| MILLER, STANLEY A | 124 WYKOFF BLVD | | | | HOUGHTON LAKE | MI | 48629-9334 |
| MILLER, STANLEY D | 1515 BULGER RD | | | | ALKOL | WV | 25501-9527 |
| MILLER, STANLEY D | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| MILLER, STANLEY E | 10434 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8406 |
| MILLER, STANLEY G | 16520 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| MILLER, STANLEY G | PO BOX 16376 | | | | GALVESTON | TX | 77552-6376 |
| MILLER, STANLEY H | 4774 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| MILLER, STANLEY N | 3710 CHILDERS RD | | | | ORTONVILLE | MI | 48462-8489 |
| MILLER, STANLEY P | 2600 WESTWIND DR | | | | HIGHLAND | MI | 48357-3418 |
| MILLER, STANLEY Z | 9834 WOODMAN AVE | | | | ARLETA | CA | 91331-5047 |
| MILLER, STANTON E | 1922 BASSWOOD TRL | | | | FORT WAYNE | IN | 46814-9559 |
| MILLER, STELLA | 345 E LORADO AVE | | | | FLINT | MI | 48505-2164 |
| MILLER, STEPHANIE D | 3711 CASS ELIZABETH RD APT 301 | | | | WATERFORD | MI | 48328-4536 |
| MILLER, STEPHANIE DANIELLE | 3711 CASS ELIZABETH RD APT 301 | | | | WATERFORD | MI | 48328-4536 |
| MILLER, STEPHANIE J | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 |
| MILLER, STEPHANIE M | 9945 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1213 |
| MILLER, STEPHEN A | 1006 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9130 |
| MILLER, STEPHEN E | 2930 PALMETTO ST | | | | NORTHPORT | AL | 35475-4874 |
| MILLER, STEPHEN F | 5337 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| MILLER, STEPHEN H | 13080 MICHALEK LN | | | | SOUTH LYON | MI | 48178-9169 |
| MILLER, STEPHEN J | 1302 CYPRESS AVE | | | | VENICE | FL | 34285-7905 |
| MILLER, STEPHEN J | 191 BLANCHE DR | | | | TROY | MI | 48098-2934 |
| MILLER, STEPHEN J | 2444 COLLINS AVE | | | | SHELBY TWP | MI | 48317-3620 |
| MILLER, STEPHEN J | 5105 JOHN ST | | | | DECATUR | IN | 46733-7924 |
| MILLER, STEPHEN J | 879 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8023 |
| MILLER, STEPHEN JOHN | 2444 COLLINS AVE | | | | SHELBY TWP | MI | 48317-3620 |
| MILLER, STEPHEN L | 342 S WAYMAN ST APT 305 | | | | LONGWOOD | FL | 32750-5351 |
| MILLER, STEPHEN M | 125 HOLLYWOOD AVE | | | | OXNARD | CA | 93035-4614 |
| MILLER, STEPHEN M | 1559 STILLWAGON RD | | | | NILES | OH | 44446-4432 |
| MILLER, STEPHEN MICHAEL | 1559 STILLWAGON RD | | | | NILES | OH | 44446-4432 |
| MILLER, STEPHEN P | 815 N GRAY ST | | | | INDIANAPOLIS | IN | 46201-2427 |
| MILLER, STEPHEN R | 4319 SPRINGMILL DRIVE | | | | KOKOMO | IN | 46902-5177 |
| MILLER, STEPHEN T | 9855 HOLLY ST | | | | RANCHO CUCAMONGA | CA | 91701-5118 |
| MILLER, STEPHEN W | 110 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| MILLER, STEPHEN W | 16626 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| MILLER, STEPHEN WAYNE | 110 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| MILLER, STEVE | 35 SHADOW LN | | | | ROCHESTER | NY | 14606-4359 |
| MILLER, STEVE J | 11247 CLOVERLAWN DR | | | | BRIGHTON | MI | 48114-8130 |
| MILLER, STEVE M | 13768 W WALKER RD | | | | FOWLER | MI | 48835-9277 |
| MILLER, STEVEN C | 1284 WINEBRENNER RD | | | | MARTINSBURG | WV | 25404-0575 |
| MILLER, STEVEN C | 2616 MULBERRY DR | | | | SANDUSKY | OH | 44870-5655 |
| MILLER, STEVEN D | 347 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, STEVEN E | 2613 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9304 |
| MILLER, STEVEN E | 4500 HIBBARD RD | | | | CORUNNA | MI | 48817-9312 |
| MILLER, STEVEN E | 5287 PARVIEW DR | | | | CLARKSTON | MI | 48346-2809 |
| MILLER, STEVEN E | 636 ALLCUTT AVE | | | | BONNER SPRINGS | KS | 66012-1162 |
| MILLER, STEVEN EDWIN | 4500 HIBBARD RD | | | | CORUNNA | MI | 48817-9312 |
| MILLER, STEVEN H | 10245 E 200 N | | | | LOGANSPORT | IN | 46947 |
| MILLER, STEVEN H | PO BOX 733 | | | | NORTHPORT | AL | 35476-0733 |
| MILLER, STEVEN J | 23133 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1135 |
| MILLER, STEVEN J | 7705 S STATE ROAD 29 | | | | FRANKFORT | IN | 46041-9682 |
| MILLER, STEVEN J | 9834 E 11TH ST | | | | INDIANAPOLIS | IN | 46229-2345 |
| MILLER, STEVEN K | 3716 N RIVER RD | | | | FREELAND | MI | 48623-8839 |
| MILLER, STEVEN K | 6281 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46220-4417 |
| MILLER, STEVEN M | 158 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| MILLER, STEVEN M | 1919 ELSMERE AVE | | | | DAYTON | OH | 45406-4427 |
| MILLER, STEVEN M | 2608 ARLINGTON RD | | | | LANSING | MI | 48906-3710 |
| MILLER, STEVEN M | 7305 PHEASANT TRL | | | | RACINE | WI | 53402-1255 |
| MILLER, STEVEN MICHAEL | 158 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| MILLER, STEVEN P | 686 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| MILLER, STEVEN S | 10664 WESTDALE DR | | | | JEROME | MI | 49249-9582 |
| MILLER, STEVEN SCOTT | 10664 WESTDALE DR | | | | JEROME | MI | 49249-9582 |
| MILLER, STEVEN T | 12033 CHEYENNE ST | | | | DETROIT | MI | 48227-3772 |
| MILLER, STEVEN W | 323 W 700 N | | | | KOKOMO | IN | 46902-9307 |
| MILLER, STEVEN W | 5646 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9316 |
| MILLER, STEVEN W | 9300 BOOTS ST | | | | PUNTA GORDA | FL | 33982-2359 |
| MILLER, STUART A | 2015 PEGGY PL | | | | LANSING | MI | 48910-2554 |
| MILLER, STUART F | 2000 HIGHLAND RD APT 1301 | | | | DALLAS | TX | 75228-6224 |
| MILLER, SUSAN C | 6817 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3834 |
| MILLER, SUSAN L | 8704 245TH AVE | | | | SALEM | WI | 53168-9085 |
| MILLER, SUSAN M | 3654 COUNTRY POINTE PL | | | | PALM HARBOR | FL | 34684-4769 |
| MILLER, SUSAN M | 86A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1010 |
| MILLER, SUSAN R | 3450 HOWARD RD LOT 72 | | | | HAMBURG | NY | 14075-2101 |
| MILLER, SUVIT | 2050 PRIMROSE LN | | | | FENTON | MI | 48430-8523 |
| MILLER, SUZANNE B | PO BOX 5581 | | | | EDMOND | OK | 73083-5581 |
| MILLER, SUZANNE L | 7405 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2905 |
| MILLER, SUZANNE LESLIE | 7405 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2905 |
| MILLER, SUZANNE M | 3221 E DIX DR | | | | MILTON | WI | 53563-9245 |
| MILLER, SYLVIA F | 1416 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7611 |
| MILLER, SYLVIA L | 5652 GLASS CHIMNEY LN | | | | INDIANAPOLIS | IN | 46235-6091 |
| MILLER, SYLVIA M | 5204 ROSAMOND LN | | | | WATERFORD | MI | 48327-3123 |
| MILLER, T G | 9545 HELEN AVE | | | | ATLANTA | MI | 49709-9022 |
| MILLER, TAMARA L | 501 COTILLION CT | | | | LEBANON | OH | 45036-7733 |
| MILLER, TAMARA M | 5167 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1137 |
| MILLER, TAMARA S | 4499 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8726 |
| MILLER, TAMMIE MARIE | 5445 N MUD RD | | | | SANFORD | MI | 48657-9142 |
| MILLER, TAMMY J | 48 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| MILLER, TAMMY L | 6900 SOUTH PALMER ROAD | | | | NEW CARLISLE | OH | 45344-8621 |
| MILLER, TAMMY L | 758 SOMMERSET DR | | | | TROY | MO | 63379-1604 |
| MILLER, TAWNYA M | 10485 E COLE RD | | | | DURAND | MI | 48429-9494 |
| MILLER, TED J | PO BOX 143 | | | | RUSSIAVILLE | IN | 46979-0143 |
| MILLER, TERENCE W | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| MILLER, TERENCE WILLIAM | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| MILLER, TERESA | 4296 SAGE LAKE RD | | | | LUPTON | MI | 48635-9744 |
| MILLER, TERESA A | 3345 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 |
| MILLER, TERESA J | 62811 MT VERNON | | | | ROMEO | MI | 48094 |
| MILLER, TERESA J | 7314 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6403 |
| MILLER, TERESA M | 2109 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, TERESA M | 617 SHORELINE DR | | | | FENTON | MI | 48430-2197 |
| MILLER, TERRANCE A | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| MILLER, TERRANCE D | 706 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1695 |
| MILLER, TERRANCE R | 1303 POLO FIELDS LN | | | | COLUMBIA | TN | 38401-7360 |
| MILLER, TERRENCE J | 5025 SPIDER LAKE RD | | | | RHINELANDER | WI | 54501-8665 |
| MILLER, TERRI G | 1267 TWIN MAPLES LN | | | | BLOOMFIELD | MI | 48301-2251 |
| MILLER, TERRI L | 23199 W LE BOST | | | | NOVI | MI | 48375-3410 |
| MILLER, TERRI T | PO BOX 281 | | | | GENESEE | MI | 48437-0281 |
| MILLER, TERRILL E | 5750A AUDUBON RD | | | | DETROIT | MI | 48224 |
| MILLER, TERRY A | 503 S SILVER TOP LN | | | | RAYMORE | MO | 64083-9257 |
| MILLER, TERRY A | 5868 GENESEE RD | | | | LAPEER | MI | 48446-2713 |
| MILLER, TERRY C | 1435 CAROLINA DR | | | | VANDALIA | OH | 45377-9757 |
| MILLER, TERRY D | 1701 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| MILLER, TERRY D | 2225 CENTER ST LOT 37 | | | | BOYNE FALLS | MI | 49713-9685 |
| MILLER, TERRY DEE | 1701 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| MILLER, TERRY E | 15351 ROAD 143 | | | | CECIL | OH | 45821-9737 |
| MILLER, TERRY E | 3280 WEST SMOKEY ROW ROAD | | | | BARGERSVILLE | IN | 46106-8886 |
| MILLER, TERRY L | 2164 N BALDWIN RD | | | | OXFORD | MI | 48371-2902 |
| MILLER, TERRY L | 643 W COOK RD | | | | MANSFIELD | OH | 44907-2215 |
| MILLER, TERRY L | 6879 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1273 |
| MILLER, TERRY L | 9433 W DIXON RD | | | | REESE | MI | 48757-9209 |
| MILLER, TERRY L | 989 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7407 |
| MILLER, TERRY L | PO BOX 65 | | | | BURNETT | WI | 53922-0065 |
| MILLER, TERRY R | 188 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1216 |
| MILLER, TEWERATHIA | 18295 STOEPEL ST | | | | DETROIT | MI | 48221-2266 |
| MILLER, TEXA W | A.C.C. 458 | 243 REBECCA DRIVE | | | ALAMO | TX | 78516 |
| MILLER, THELMA | 2509 DEERPATH DR | | | | NASHVILLE | TN | 37217-3803 |
| MILLER, THELMA H | 10085 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9243 |
| MILLER, THELMA J. | 3723 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| MILLER, THELMA L | 2001 SHERMAN SQUARE DR | | | | SAINT CHARLES | MO | 63303-3836 |
| MILLER, THEODORE A | 2168 SANDLEWOOD DR | | | | SHELBY TWP | MI | 48316-1053 |
| MILLER, THEODORE E | 1832 RAINBOW DR | | | | KETTERING | OH | 45420-3655 |
| MILLER, THEODORE J | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 |
| MILLER, THEODORE J | 422 DAUNER HAUS ST | | | | FENTON | MI | 48430-1599 |
| MILLER, THERESA | 106 BROADWAY BLVD | | | | BATTLE CREEK | MI | 49037-1524 |
| MILLER, THERESA J | 10305 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8955 |
| MILLER, THERESE N | 506 MALLEE CT | | | | CLAYTON | OH | 45315-9662 |
| MILLER, THOMAS | 362 HORSESHOE CT | | | | GRAND BLANC | MI | 48439-7081 |
| MILLER, THOMAS | 3711 RED CEDAR COURT | | | | OAKLAND | MI | 48363-2671 |
| MILLER, THOMAS A | 1587 PLAINFIELD AVE NE APT 2 | | | | GRAND RAPIDS | MI | 49505-4944 |
| MILLER, THOMAS A | 34636 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9714 |
| MILLER, THOMAS A | 48761 DENTON RD | BLDG 2 APT 4 | | | BELLEVEVILLE | MI | 48111 |
| MILLER, THOMAS A | 513 BUCKEYE ST | | | | GENOA | OH | 43430-1723 |
| MILLER, THOMAS A | 6189 LAKEVIEW S | | | | SAGINAW | MI | 48603-4249 |
| MILLER, THOMAS C | 2245 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| MILLER, THOMAS C | 2261 GARNER RD | | | | MT PLEASANT | TN | 38474-2820 |
| MILLER, THOMAS D | 1326 WALWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5749 |
| MILLER, THOMAS D | 212 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| MILLER, THOMAS D | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| MILLER, THOMAS DONALD | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| MILLER, THOMAS E | 1113 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 |
| MILLER, THOMAS E | 1125 CHASEWOOD TRL | | | | ALPHARETTA | GA | 30005-8877 |
| MILLER, THOMAS E | 4375 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| MILLER, THOMAS E | 7781 SEDGEWICK DR | | | | FREELAND | MI | 48623-8428 |
| MILLER, THOMAS F | 396 CHARLES AVE | | | | CORTLAND | OH | 44410-1287 |
| MILLER, THOMAS F | 400 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, THOMAS F | 7987 W 600 N | | | | SHARPSVILLE | IN | 46068-9396 |
| MILLER, THOMAS F | 9183 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| MILLER, THOMAS G | 4148 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2546 |
| MILLER, THOMAS G | 6236 MCKENZIE DR | | | | FLINT | MI | 48507-3836 |
| MILLER, THOMAS H | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| MILLER, THOMAS J | 1453 KEYPORT LN | | | | GRAYLING | MI | 49738-6751 |
| MILLER, THOMAS J | 1991 HARDWICK DR | | | | LAPEER | MI | 48446-9719 |
| MILLER, THOMAS J | 3194 S VASSAR RD | | | | BURTON | MI | 48519-1671 |
| MILLER, THOMAS J | 4239 FLICKINGER RD | | | | NEY | OH | 43549-9732 |
| MILLER, THOMAS J | 506 W BENWAY RD | | | | SANFORD | MI | 48657-9303 |
| MILLER, THOMAS J | 6927 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3603 |
| MILLER, THOMAS J | 7287 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| MILLER, THOMAS J | 7326 EAST CREEK RD | | | | LOCKPORT | NY | 14094 |
| MILLER, THOMAS J | 9265 EAST RD | | | | BURT | MI | 48417-9782 |
| MILLER, THOMAS JAMES | 3194 S VASSAR RD | | | | BURTON | MI | 48519-1671 |
| MILLER, THOMAS JOE | 4239 FLICKINGER ROAD | | | | NEY | OH | 43549-9732 |
| MILLER, THOMAS JOSEPH | 5261 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| MILLER, THOMAS L | 23028 COUNTY ROAD H | | | | ARCHBOLD | OH | 43502-9758 |
| MILLER, THOMAS L | 3709 FROST ST NW | | | | HUNTSVILLE | AL | 35810-2125 |
| MILLER, THOMAS LEE | 23028 COUNTY ROAD H | | | | ARCHBOLD | OH | 43502-9758 |
| MILLER, THOMAS M | 1607 KREMER AVE | | | | RACINE | WI | 53402-2725 |
| MILLER, THOMAS M | 2309 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| MILLER, THOMAS M | 62 HALE LN | | | | GERMANTOWN | OH | 45327-8335 |
| MILLER, THOMAS N | PO BOX 503 | | | | KALIDA | OH | 45853-0503 |
| MILLER, THOMAS R | 13970 RAMHURST DR APT 4 | | | | LA MIRADA | CA | 90638-1781 |
| MILLER, THOMAS R | 3044 W GRAND BLVD | C/O CORDOBA RM 3-220 | | | DETROIT | MI | 48202-3009 |
| MILLER, THOMAS R | 448 OXFORD AVE | | | | AKRON | OH | 44310-3354 |
| MILLER, THOMAS R | 5465 LEXINGTON WOODS LN | | | | ALPHARETTA | GA | 30005-6777 |
| MILLER, THOMAS R | 7415 CANADICE LAKE RD | | | | SPRINGWATER | NY | 14560 |
| MILLER, THOMAS S | 41500 RACHAEL DRIVE | | | | LAGRANGE | OH | 44050-9003 |
| MILLER, THOMAS W | 4401 HODGKINS RD | | | | FORT WORTH | TX | 76135-2136 |
| MILLER, THOMAS W | 71 KENILWORTH RD | | | | MOUNTAIN LAKES | NJ | 07046-1005 |
| MILLER, THOMAS W | 7319 MONROE ST | ENCHANTED VALLEY RANCH | | | MISSION | TX | 78572-8949 |
| MILLER, THURMAN R | 3777 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9522 |
| MILLER, TIFFANY ANN | 8251 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1109 |
| MILLER, TIM A | 2970 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-4303 |
| MILLER, TIMOTHY | 11450 MOORE ST | | | | ROMULUS | MI | 48174-3823 |
| MILLER, TIMOTHY | 15493 GRANDVILLE AVE | | | | DETROIT | MI | 48223-1710 |
| MILLER, TIMOTHY | 5127 PINEBROOK CT | | | | FLUSHING | MI | 48433-1389 |
| MILLER, TIMOTHY A | 6525 CROSS CREEK TRAIL | | | | BRECKSVILLE | OH | 44141-3138 |
| MILLER, TIMOTHY EARL | 8118 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| MILLER, TIMOTHY K | 5336 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| MILLER, TIMOTHY L | 1130 N PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-1136 |
| MILLER, TIMOTHY M | 3952 S 9 MILE RD | | | | WHEELER | MI | 48662-9607 |
| MILLER, TIMOTHY R | 1725 CLIFF VIEW DR. | APT R1034 | | | ROCHESTER HILLS | MI | 48306 |
| MILLER, TIMOTHY R | 5051 GLENMORE RD | | | | ANDERSON | IN | 46012-9734 |
| MILLER, TIMOTHY R | 54355 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9414 |
| MILLER, TIMOTHY S | 2680 N. 250 E. RD. | | | | DANVILLE | IN | 46122 |
| MILLER, TIMOTHY S | 43 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2271 |
| MILLER, TIMOTHY SCOTT | 2680 N. 250 E. RD. | | | | DANVILLE | IN | 46122 |
| MILLER, TIMOTHY W | 213 GROVE ST | | | | MANITOU BEACH | MI | 49253-9009 |
| MILLER, TOBBY D | 849 HENDERSON RD | | | | HOWELL | MI | 48855-8762 |
| MILLER, TODD A | 500 W SABINE ST | | | | CARTHAGE | TX | 75633-2424 |
| MILLER, TODD ANDREW | 500 W SABINE ST | | | | CARTHAGE | TX | 75633-2424 |
| MILLER, TODD L | S76W39985 COUNTY ROAD ZZ | | | | EAGLE | WI | 53119-1143 |
| MILLER, TODD LOUIS | S76W39985 COUNTY ROAD ZZ | | | | EAGLE | WI | 53119-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, TODD R | 535 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| MILLER, TOM | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| MILLER, TOM J | 5021 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5373 |
| MILLER, TOM L. | 1200 NW TRENTON PL | | | | BLUE SPRINGS | MO | 64015-2335 |
| MILLER, TOMEKA M | 201 NORTH SQUIRREL RD., APT. 180 | | | | AUBURN HILLS | MI | 48326 |
| MILLER, TOMMIE W | 2908 GLENBROOK DR | | | | LANSING | MI | 48911-2339 |
| MILLER, TOMMIE WESLEY | 2908 GLENBROOK DR | | | | LANSING | MI | 48911-2339 |
| MILLER, TORI T | 739 BETNER DR | | | | MANSFIELD | OH | 44907-2707 |
| MILLER, TRACI M | PO BOX 23018 | | | | GRELTON | OH | 43523-0018 |
| MILLER, TRACI MARIE | PO BOX 23018 | | | | GRELTON | OH | 43523-0018 |
| MILLER, TRACY M | 1745 VALLEY AVE SW | | | | WARREN | OH | 44485-4079 |
| MILLER, TRAVIS | 7010 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5033 |
| MILLER, TRAVIS T | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 |
| MILLER, TREVOR K | 8207 TRAVIS CT | | | | FRANKLIN | OH | 45005-4035 |
| MILLER, TRISHA J | 427 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| MILLER, TRISHA JO | 427 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| MILLER, TROY | 7212 BURRWOOD DR APT B | | | | SAINT LOUIS | MO | 63121-1652 |
| MILLER, TROY D | 9035 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| MILLER, TROY M | 3143 VENTURA BLVD | | | | GROVE CITY | OH | 43123-3471 |
| MILLER, ULYSS F | 312 S MAPLE ST | | | | MCPHERSON | KS | 67460-4715 |
| MILLER, ULYSS FRED | 321 SOUTH MAPLE STREET | | | | MCPHERSON | KS | 67460-4714 |
| MILLER, URBAN E | 2545 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2201 |
| MILLER, URI F | 4807 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5122 |
| MILLER, VALERIA J | 47074 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| MILLER, VALERIA JANE | 47074 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| MILLER, VALLEY L | 1180 HAYWOOD RD APT 116 | | | | GREENVILLE | SC | 29615-2204 |
| MILLER, VAN G | 908 TULIP ST | | | | LAUREL | MS | 39440-4862 |
| MILLER, VAUGHN C | 4711 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9048 |
| MILLER, VAXTER L | 19703 HATHAWAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6937 |
| MILLER, VELDA M | 2709 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1338 |
| MILLER, VELMA L | 25400 ROCKSIDE RD APT 517 | | | | BEDFORD HEIGHTS | OH | 44146-1919 |
| MILLER, VELMA R | 2673 ENGLISH IVY CIR | | | | THE VILLAGES | FL | 32162-2060 |
| MILLER, VELMER J | 167 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| MILLER, VERA | 527 W SOUTH ST | | | | UPLAND | IN | 46989-9015 |
| MILLER, VERA E | 905 LARCH PINES CT | | | | LADSON | SC | 29456-3117 |
| MILLER, VERA M | 127 GRACE ST | | | | DANVILLE | IL | 61832-6115 |
| MILLER, VERLE D | 206 GEORGE ST | | | | FLUSHING | MI | 48433-1646 |
| MILLER, VERNA A | DAWN VAN BECK | CO-GUARDIAN OF VERNA MILLER | | | SARASOTA | FL | 34232 |
| MILLER, VERNA A | DAWN VAN BECK | CO-GUARDIAN OF VERNA MILLER | P.O. BOX 51855 | | SARASOTA | FL | 34232 |
| MILLER, VERNA J | 561 SOUTH PEPPERTREE DR | | | | GILBERT | AZ | 85296 |
| MILLER, VERNA M | 6105 BRIDGE AVE | | | | CLEVELAND | OH | 44102-3120 |
| MILLER, VERNA W | 1617 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7111 |
| MILLER, VERNON D | 29503 TURNBERRY DR | | | | DAGSBORO | DE | 19939-3419 |
| MILLER, VERNON L | 6510 SALLY CT | | | | FLINT | MI | 48505-2551 |
| MILLER, VERNON P | 4433 EAST SHELBY ROAD | | | | MEDINA | NY | 14103-9787 |
| MILLER, VERNON S | PO BOX 73 | | | | MIDDLETOWN | IN | 47356-0073 |
| MILLER, VERNON W | PO BOX 487 | | | | PECULIAR | MO | 64078-0487 |
| MILLER, VERONICA | 3701 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| MILLER, VERONICA M | 526 W 3RD ST | | | | WILMINGTON | DE | 19801-2320 |
| MILLER, VICKI L | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| MILLER, VICKIE L | 2721 W WASHTENAW ST | | | | LANSING | MI | 48917-3869 |
| MILLER, VICKIE S | 6127 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1237 |
| MILLER, VICKY L | 208 HOLLAND AVENUE | | | | DAYTON | OH | 45427-5427 |
| MILLER, VICKY M | 2247 NORTH CAROLINA STREET | | | | SAGINAW | MI | 48602-3870 |
| MILLER, VICTOR B | 2275 MARA DR | | | | KAWKAWLIN | MI | 48631-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, VICTOR G | 2169 N PORTER RD | | | | ONAWAY | MI | 49765-8992 |
| MILLER, VICTOR J | 7340 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| MILLER, VICTOR JAMES | 7340 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| MILLER, VICTOR L | 74 CREE TER | | | | RISING SUN | MD | 21911-1314 |
| MILLER, VINA | 1882 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1702 |
| MILLER, VINCE | 5456 S NINEVEH RD | | | | FRANKLIN | IN | 46131-7244 |
| MILLER, VINE B | 1409 E S.R. 28 | | | | MUNCIE | IN | 47303 |
| MILLER, VIOLA | 4141 MCCARTY RD APT 204 | | | | SAGINAW | MI | 48603-9329 |
| MILLER, VIOLA M | 238 E CARROLL AVE | | | | NEWFOLDEN | MN | 56738-3753 |
| MILLER, VIOLET M | 1514 HOUGHTON ST | | | | SAGINAW | MI | 48602-5119 |
| MILLER, VIOLET M. | 801 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-3348 |
| MILLER, VIRGIL L | 5275 W FRANKLIN RD | | | | MERIDIAN | ID | 83642-5351 |
| MILLER, VIRGIL T | 10469 INDIAN CREEK RD | | | | TUSCALOOSA | AL | 35405-9599 |
| MILLER, VIRGINIA | 42950 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2627 |
| MILLER, VIRGINIA | 9103 S SIRE ST | | | | DETROIT | MI | 48209-2631 |
| MILLER, VIRGINIA A | 5 BENNETT LN UNIT B | | | | NORWALK | OH | 44857-2636 |
| MILLER, VIRGINIA B | 4720 TALMADGE RD | | | | TOLEDO | OH | 43623-3009 |
| MILLER, VIRGINIA E | 19747 GLENNELL AVE | | | | MOKENA | IL | 60448-1253 |
| MILLER, VIRGINIA M | 3 PEARSON DR | | | | BYFIELD | MA | 01922-1428 |
| MILLER, VIRGINIA R | PO BOX 84 | | | | NEW CASTLE | IN | 47362-0084 |
| MILLER, VIVIAN A | 1109 EMERY ST | | | | KOKOMO | IN | 46902-2636 |
| MILLER, VIVIAN J | 1455 COHANSEY STREET | | | | SAINT PAUL | MN | 55117-3517 |
| MILLER, VIVIAN L | 1106 PARADISE DR | | | | LADY LAKE | FL | 32159-6108 |
| MILLER, VIVIAN M | 8814 W MEADOWS DR | C/O KAREN BUNDY | | | ECKERTY | IN | 47116-9542 |
| MILLER, VIVIAN M | 9500 NE 46TH ST | | | | SPENCER | OK | 73084-2709 |
| MILLER, VIVIAN M | C/O KAREN BUNDY | 8814 W MEADOWS DR | | | ECKERTY | IN | 47116 |
| MILLER, VIVIN L | 607 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| MILLER, VONDA P | 1975 N THOMPSON ST | | | | KANSAS CITY | KS | 66101-1745 |
| MILLER, WALLACE G | 111 CIMARAND DR | | | | WILLIAMSVILLE | NY | 14221-1429 |
| MILLER, WALTER C | 2013 29TH AVENUE NORTHWEST | | | | SAINT PAUL | MN | 55112-5349 |
| MILLER, WALTER C | 538 CROWN LAKE DR SE | | | | DALTON | GA | 30721-4976 |
| MILLER, WALTER E | 8077 WOODLAND DR | | | | HONOR | MI | 49640-9443 |
| MILLER, WALTER G | 16074 66TH CT N | | | | LOXAHATCHEE | FL | 33470-5711 |
| MILLER, WALTER H | 8840 CR 622A | | | | BUSHNELL | FL | 33513-8658 |
| MILLER, WALTER L | 3948 PELICAN CT | | | | LAKELAND | FL | 33812-4143 |
| MILLER, WALTER R | 122 AUBURN WOODS CIR | | | | VENICE | FL | 34292-3085 |
| MILLER, WANDA J | 2329 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3538 |
| MILLER, WANDA L | 1088 SHADOW RIDGE RD | | | | INDIANAPOLIS | IN | 46280-2757 |
| MILLER, WANDA N | 711 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5557 |
| MILLER, WANDA P | 3242 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| MILLER, WARD D | 2724 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-5541 |
| MILLER, WARREN D | 313 JEANWOOD CT | | | | BALTIMORE | MD | 21222-2857 |
| MILLER, WARREN D | 3441 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-3109 |
| MILLER, WARREN D | 5542 OLD FINGLAS CT | | | | DUBLIN | OH | 43017-2441 |
| MILLER, WARREN G | 19711 SAINT MARYS ST | | | | DETROIT | MI | 48235-2328 |
| MILLER, WARREN L | 733 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2209 |
| MILLER, WAYNE A | 6070 RAPHAEL CT | | | | WHITE LAKE | MI | 48383-1199 |
| MILLER, WAYNE A | 624 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| MILLER, WAYNE D | 2216 ANOKA ST | | | | FLINT | MI | 48532-4405 |
| MILLER, WAYNE D | 3191 EGGERS DR | | | | FREMONT | CA | 94536-5270 |
| MILLER, WAYNE E | PO BOX 441 | | | | ROCKMART | GA | 30153-0441 |
| MILLER, WAYNE J | 34378 IVY CT | | | | CHESTERFIELD | MI | 48047-3170 |
| MILLER, WAYNE J | 4501 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| MILLER, WAYNE J | 4826 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-8006 |
| MILLER, WAYNE J | 801 BROWN ST | | | | MARINE CITY | MI | 48039-1742 |
| MILLER, WAYNE JOHN | 801 BROWN ST | | | | MARINE CITY | MI | 48039-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLER, WAYNE L | 2010 HOLTMAN DR NE | | | | GRAND RAPIDS | MI | 49525-2418 |
| MILLER, WAYNE L | 6924 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1325 |
| MILLER, WAYNE P | 4481 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| MILLER, WAYNE R | 10050 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1186 |
| MILLER, WAYNE T | 6382 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| MILLER, WAYNE W | 5830 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| MILLER, WENDY S | 113 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| MILLER, WESLEY | 3957 AKIN RIDGE RD | | | | WILLIAMSPORT | TN | 38487-2106 |
| MILLER, WESLEY | 7062 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| MILLER, WESLEY A | 123 W MCGUIRE ST | | | | BELL BUCKLE | TN | 37020-6056 |
| MILLER, WESLEY C | 4085 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| MILLER, WILBER J | 8484 SHIELDS DRIVE-#202 | | | | SAGINAW | MI | 48609 |
| MILLER, WILBERT D | 762 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| MILLER, WILEY R | ROUTE 1, BOX 79 | | | | WATERFORD | WI | 53185 |
| MILLER, WILLA D | 3693 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4125 |
| MILLER, WILLARD L | 3345 BROCK DR | | | | TOLEDO | OH | 43613-1034 |
| MILLER, WILLARD LLOYD | 3345 BROCK DR | | | | TOLEDO | OH | 43613-1034 |
| MILLER, WILLARD R | 9348 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| MILLER, WILLIAM | 70769 NATURES WAY | | | | RICHMOND | MI | 48062-5549 |
| MILLER, WILLIAM | 830 PARK CENTRAL NORTH COURT | APT B | | | INDIANAPOLIS | IN | 46260 |
| MILLER, WILLIAM A | 3066 JUDAH RD | | | | ORION | MI | 48359-2152 |
| MILLER, WILLIAM A | 3190 N ATLANTIC AVE APT 211 | | | | COCOA BEACH | FL | 32931-3363 |
| MILLER, WILLIAM A | 6116 IRVING WAY | | | | SALISBURY | MD | 21801 |
| MILLER, WILLIAM A | 633 RASKOB ST | | | | PONTIAC | MI | 48340-3040 |
| MILLER, WILLIAM A | 7520 GREER DR | | | | FORT WASHINGTON | MD | 20744-3319 |
| MILLER, WILLIAM A | 8717 CHRISTY RD. RT. 2 | | | | DEFIANCE | OH | 43512 |
| MILLER, WILLIAM A | 97 BOWMAN RD | | | | HANOVER | PA | 17331-4229 |
| MILLER, WILLIAM B | PO BOX 2273 | | | | HOWELL | MI | 48844-2273 |
| MILLER, WILLIAM C | 18560 CREST CT | | | | BROOKFIELD | WI | 53045-7415 |
| MILLER, WILLIAM C | 2573 SANTA ROSA DR | | | | KETTERING | OH | 45440-1128 |
| MILLER, WILLIAM C | 616 DEWITT ST | | | | LINDEN | NJ | 07036-5010 |
| MILLER, WILLIAM C | 8233 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8985 |
| MILLER, WILLIAM D | 11035 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8932 |
| MILLER, WILLIAM D | 1560 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| MILLER, WILLIAM D | 16 TOWER PL | | | | FORT THOMAS | KY | 41075-2135 |
| MILLER, WILLIAM D | 2411 LANGLEY RD | | | | PADUCAH | KY | 42003-0257 |
| MILLER, WILLIAM D | 2670 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8165 |
| MILLER, WILLIAM D | 332 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| MILLER, WILLIAM D | 4309 N JANE WAY | | | | WILMINGTON | DE | 19804-4008 |
| MILLER, WILLIAM D | 845 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2078 |
| MILLER, WILLIAM D | 8499 E M 71 LOT 93 | | | | DURAND | MI | 48429-1005 |
| MILLER, WILLIAM D | LOT 93 | 8499 EAST M 71 | | | DURAND | MI | 48429-1005 |
| MILLER, WILLIAM E | 2905 RIDGEVIEW CT | | | | AUGUSTA | GA | 30909-9651 |
| MILLER, WILLIAM E | 2934 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 |
| MILLER, WILLIAM E | 315 ROOT RD | | | | BROCKPORT | NY | 14420 |
| MILLER, WILLIAM E | 319 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1856 |
| MILLER, WILLIAM E | 5164 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| MILLER, WILLIAM E | 7064 W 200 S | | | | RUSSIAVILLE | IN | 46979-9428 |
| MILLER, WILLIAM E | 825 RANIKE DR | | | | ANDERSON | IN | 46012-2733 |
| MILLER, WILLIAM F | 102 EAST GREEN STREET | | | | MIDDLETOWN | DE | 19709-1423 |
| MILLER, WILLIAM F | 11098 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| MILLER, WILLIAM F | 1981 PLAYER PL | | | | KOKOMO | IN | 46902-5080 |
| MILLER, WILLIAM F | 2303 FAIRWAY CIR SE | | | | DECATUR | AL | 35601-6529 |
| MILLER, WILLIAM F | 3605 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| MILLER, WILLIAM F | 453 BRUCE DR | | | | BRUNSWICK | OH | 44212-1711 |
| MILLER, WILLIAM F | 520 RICHMOND DR | | | | PATASKALA | OH | 43062-8095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, WILLIAM G | 1088 W REID RD | | | | FLINT | MI | 48507-4658 |
| MILLER, WILLIAM G | 1227 FAVERSHAM LN | | | | ROCK HILL | SC | 29730-7063 |
| MILLER, WILLIAM G | 5448 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| MILLER, WILLIAM G | RR 2 BOX | | | | CUMBERLAND FURNACE | TN | 37051 |
| MILLER, WILLIAM H | 15865 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3067 |
| MILLER, WILLIAM H | 1931 WORD RD | | | | LEWISBURG | TN | 37091-6708 |
| MILLER, WILLIAM H | 303 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| MILLER, WILLIAM H | 3850 SAILMAKER LN | | | | HOLIDAY | FL | 34691-6201 |
| MILLER, WILLIAM H | 507 MOSSOAK DR APT 4 | | | | KETTERING | OH | 45429-3234 |
| MILLER, WILLIAM H | 7215 39TH LN E | | | | SARASOTA | FL | 34243-5134 |
| MILLER, WILLIAM H | APT 4 | 507 MOSSOAK DRIVE | | | DAYTON | OH | 45429-3234 |
| MILLER, WILLIAM HOWARD | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| MILLER, WILLIAM J | 1005 FOXCHASE LN | | | | BALTIMORE | MD | 21221-5909 |
| MILLER, WILLIAM J | 14328 ELSETTA AVE | | | | CLEVELAND | OH | 44135-2031 |
| MILLER, WILLIAM J | 158 LINDEN AVE | | | | SPRINGFIELD | NJ | 07081-1833 |
| MILLER, WILLIAM J | 17 BURNHAM GLN | | | | SAN ANTONIO | TX | 78257-1256 |
| MILLER, WILLIAM J | 2514 DEVONSHIRE AVENUE | | | | LANSING | MI | 48910-3645 |
| MILLER, WILLIAM J | 3881 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| MILLER, WILLIAM J | 3919 MENDOCINO LN APT 104 | | | | SHEBOYGAN | WI | 53083-1884 |
| MILLER, WILLIAM J | 4007 RETRO HUGHES RD | | | | GRAYSVILLE | TN | 37338-6901 |
| MILLER, WILLIAM J | 8435 LAMBS CREEK CHURCH RD | | | | KING GEORGE | VA | 22485-7213 |
| MILLER, WILLIAM L | 1025 FOREST COMMONS DR | | | | AVON | IN | 46123-7592 |
| MILLER, WILLIAM L | 1324 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1808 |
| MILLER, WILLIAM L | 2041 W CATALPA AVE | | | | ANAHEIM | CA | 92801-3407 |
| MILLER, WILLIAM L | 404 S STATE RD APT 3 | | | | DAVISON | MI | 48423-1565 |
| MILLER, WILLIAM L | 4161 WHITEGATE DR | | | | DAYTON | OH | 45430-1956 |
| MILLER, WILLIAM L | 4601 MARBLE CT | | | | NEWBURGH | IN | 47630-8727 |
| MILLER, WILLIAM L | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| MILLER, WILLIAM L | 7871 DAVMOR AVE | | | | STANTON | CA | 90680-3110 |
| MILLER, WILLIAM L | 993 WPA RD | | | | MITCHELL | IN | 47446-5470 |
| MILLER, WILLIAM L | PO BOX 269 | | | | SWARTZ CREEK | MI | 48473-0269 |
| MILLER, WILLIAM M | 2689 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| MILLER, WILLIAM M | 284 MAPLE RUN | | | | MASON | MI | 48854-1057 |
| MILLER, WILLIAM M | 602 CARTER ST | | | | COLUMBIA | TN | 38401-2836 |
| MILLER, WILLIAM N | 607 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| MILLER, WILLIAM O | 1722 BENZINGER CT | | | | THE VILLAGES | FL | 32162-1641 |
| MILLER, WILLIAM O | 4415 CAROL AVE SW | | | | GRAND RAPIDS | MI | 49519-4519 |
| MILLER, WILLIAM R | 10449 N FORMAN RD | | | | IRONS | MI | 49644-9080 |
| MILLER, WILLIAM R | 12995 SW 52ND LANE RD | | | | OCALA | FL | 34481-6382 |
| MILLER, WILLIAM R | 1302 STRATTON AVE | | | | NASHVILLE | TN | 37206-2718 |
| MILLER, WILLIAM R | 1552 JUTLAND DR | | | | TRINITY | FL | 34655-4543 |
| MILLER, WILLIAM R | 1715 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2828 |
| MILLER, WILLIAM R | 2015 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-1375 |
| MILLER, WILLIAM R | 35500 E PINK HILL RD | | | | OAK GROVE | MO | 64075-7138 |
| MILLER, WILLIAM R | 48238 TELEGRAPH RD | | | | SOUTH AMHERST | OH | 44001-9520 |
| MILLER, WILLIAM R | 6977 E. NORTH RIDGE RD. | | | | NEW LOTHROP | MI | 48460 |
| MILLER, WILLIAM R | 8031 WOODRUSH DR NW | | | | NORTH CANTON | OH | 44720-5720 |
| MILLER, WILLIAM R | 9600 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1214 |
| MILLER, WILLIAM R | PO BOX 126 | | | | WEBSTER SPRINGS | WV | 26288-0126 |
| MILLER, WILLIAM S | 207 E FRANKLIN ST | | | | CLINTON | MI | 49236-9583 |
| MILLER, WILLIAM S | 409 AMELIA AVE | | | | LEXINGTON | MO | 64067-1719 |
| MILLER, WILLIAM S | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| MILLER, WILLIAM T | 4233 GARIBALDI AVE | | | | JACKSONVILLE | FL | 32210-8513 |
| MILLER, WILLIAM W | 1345 HAMMERBERG CT. | APT.5D | | | FLINT | MI | 48507 |
| MILLER, WILLIAM W | 56300 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-6412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, WILLIAM W | 80 HART DR | | | | TROY | MI | 48098-4617 |
| MILLER, WILLIE B | 3446 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2964 |
| MILLER, WILLIE B | 5265 N 55TH ST | | | | MILWAUKEE | WI | 53218-3202 |
| MILLER, WILLIE J | 199 AXTELL AVE | | | | VINELAND | NJ | 08360-5112 |
| MILLER, WILLIE J | 412 25TH PL HACKBERRY LN | | | | TUSCALOOSA | AL | 35401 |
| MILLER, WILLIE J | 821 SCOTT ST | | | | TALLABEGA | AL | 35160 |
| MILLER, WILLIE M | 1505 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| MILLER, WILLIE M | 5021 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1227 |
| MILLER, WILLIE MARION | 1505 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| MILLER, WILLIE R | 118 NYGARD ST | | | | MADISON | WI | 53713-2020 |
| MILLER, WILLIS C | 10357 MONROE RD | | | | DURAND | MI | 48429-1818 |
| MILLER, WILMA G | UPPR | 1367 ANDREWS AVENUE | | | LAKEWOOD | OH | 44107-2405 |
| MILLER, WILMA J | 304 REINDL DR | | | | CLESTLINE | OH | 44827 |
| MILLER, WILMA P | 904 CORNELL RD | | | | KOKOMO | IN | 46901-1572 |
| MILLER, WILMER J | 938 MAYNARD RD | | | | PORTLAND | MI | 48875-1222 |
| MILLER, WILSON | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| MILLER, WILSON L | 523 HIGH ST | | | | FREMONT | OH | 43420-3409 |
| MILLER, WINDA | 4383 S M 76 | | | | WEST BRANCH | MI | 48661-8745 |
| MILLER, WINFRED L | 6588 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| MILLER, WINOLA L | 603 N VIERWOOD WAY | | | | MUNCIE | IN | 47304-3502 |
| MILLER, WINSTON W | PO BOX 301 | | | | WYANDOTTE | MI | 48192-0301 |
| MILLER, WYINONA A | 619 LELAND ST | | | | FLINT | MI | 48507-2429 |
| MILLER, YVONNE D | APT 15102 | 9807 NORTH FM 620 | | | AUSTIN | TX | 78726-2274 |
| MILLER, ZACHARY L | PO BOX 96 | 250 W WATER ST ( | | | MAPLE RAPIDS | MI | 48853-0096 |
| MILLER, ZACHARY LEE | PO BOX 96 | 250 W WATER ST ( | | | MAPLE RAPIDS | MI | 48853-0096 |
| MILLER, ZANA | 104 POLK ST | | | | COLUMBIA | TN | 38401-4450 |
| MILLER,DREW D | 53594 POINSETTIA DR | | | | MACOMB | MI | 48042-5795 |
| MILLER,MATTHEW C | 8021 ODELL ST | | | | NORTH RICHLAND HILLS | TX | 76180-3543 |
| MILLER- HYDE, IRENE M | 9251 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| MILLER-BRONIAK, PAMELA R | 10128 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| MILLER-COLE, ANNETTE L | PO BOX 577 | | | | SPRING HILL | TN | 37174-0577 |
| MILLER-COLE, ANNETTE LOUISE | PO BOX 577 | | | | SPRING HILL | TN | 37174-0577 |
| MILLER-FRANCIS, SHERRY L | 15004 KNEISEL RD | | | | VERMILION | OH | 44089-9542 |
| MILLER-FRANCIS, SHERRY LYNN | 15004 KNEISEL RD | | | | VERMILION | OH | 44089-9542 |
| MILLER-GARDNER, CRYSTAL N | PO BOX 9188 | | | | MONROE | LA | 71211-9188 |
| MILLER-HOFFMAN, GRETE E | 1163 MERRICK AVE NW | | | | PALM BAY | FL | 32907-7925 |
| MILLER-HOLT, CHARLENE A | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| MILLER-KAHN, CAROL A | 5645 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| MILLER-KLAMUT, BARRI M | 2044 S 74TH ST | | | | MILWAUKEE | WI | 53219-1248 |
| MILLER-LAZAR | 1275 DELAWARE AVE STE B12 | | | | BUFFALO | NY | 14209-2409 |
| MILLER-PATER, MARY E. | 3338 WOODWIND DR NE | | | | GRAND RAPIDS | MI | 49525-9679 |
| MILLER-PAUL, SAMMIE J | 6226 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048-9462 |
| MILLER-PECO, CANDY L | 100 S LAURA CT | | | | WILMINGTON | DE | 19804-2046 |
| MILLER-RERKO, BARBARA V | 7759 SHAUGHNESSY ROAD | | | | MINNEAPOLIS | MN | 55439-2639 |
| MILLER-RICE, PAULA D | 2268 GREAT OAK CIR | | | | DAVISON | MI | 48423-2017 |
| MILLER-STARNES CHEVROLET-BUICK, INC | 476 W CAMERON AVE | | | | ROCKDALE | TX | 76567-2823 |
| MILLER-STARNES CHEVROLET-BUICK, INC. | ALLAN MILLER | 476 W CAMERON AVE | | | ROCKDALE | TX | 76567-2823 |
| MILLER-TATE, GIRLLEANE | 5805 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| MILLER-VALENTINE PROPERTY MANAGEMENT LTD | PO BOX 744 | | | | DAYTON | OH | 45401-0744 |
| MILLER-VANDENBOS, JONI | 955 LEE ST | | | | MARTIN | MI | 49070-5101 |
| MILLER-WEIAND JUDY | PO BOX 5643 | | | | LINCOLN | NE | 68505-0643 |
| MILLER-ZELL INC | 4715 FREDERICK DR SW | | | | ATLANTA | GA | 30336-1809 |
| MILLER/BURDICK FAMILY TRUST TR | LARRY MILLER TTEE | JEAN S BURDICK TTEE | U/A DTD 07/27/2004 | 1326 LEXINGTON DR | YARDLEY | PA | 19067-4436 |
| MILLERCOORS BREWING COMPANY | BILL DEMPSEY | PO BOX 4030 | | | GOLDEN | CO | 80401-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLERIN, GORDON W | 503 OAK ST | | | | LOCKPORT | IL | 60441-2737 |
| MILLERING, BETTY J | 4763 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8958 |
| MILLERING, DUANE D | 12345 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8026 |
| MILLERING, DUANE D | 5106 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| MILLERING, LLOYD B | 4763 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8958 |
| MILLERING, MIKE L | 15361 GREEN OAK ST | | | | GRAND HAVEN | MI | 49417-8857 |
| MILLERING, WILLIAM L | 2920 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8069 |
| MILLERLINE, JACOB A | 27 OAKLYNN CT | | | | COLUMBUS | NJ | 08022 |
| MILLERMAN, ALEXANDER | 2529 RAMBLING WAY | | | | BLOOMFIELD TOWNSHIP | MI | 48302-1039 |
| MILLEROV, BRIAN D | 4097 S VASSAR RD | | | | VASSAR | MI | 48768-9436 |
| MILLEROV, STEVE G | PO BOX 49 | | | | REESE | MI | 48757-0049 |
| MILLERS AUTO REPAIR | 12300 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1401 |
| MILLERS AUTOMOTIVE | 120 N GILBERT ST | | | | FULLERTON | CA | 92833-2505 |
| MILLERS CHEVROLET INC CHIC | OCONNELL FLAHERTY ATTMORE & FORSYTH | HARTFORD SQUARE NORTH , TEN COLUMBUS BLVD | | | HARTFORD | CT | 06106-1944 |
| MILLERS, VIKTORS | 2456 BRANTWOOD DR | | | | WESTLAKE | OH | 44145-4801 |
| MILLERSVILLE UNIVERSITY | BURSARS OFFICE | PO BOX 1002 | | | MILLERSVILLE | PA | 17551-0302 |
| MILLERT LEINONEN | 2262 HULL RD | | | | STANDISH | MI | 48658-9184 |
| MILLERTON, JAMES E | 1412 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| MILLERWISE, JAMES G | 5775 PARADISE LANE | | | | UNIONVILLE | MI | 48767-9319 |
| MILLES RODELL (461456) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLESON JR, DONALD C | 5703 WILLOW WAY | | | | BUFORD | GA | 30518-5812 |
| MILLESON, SHARON M | 149 WOODGLEN AVE | | | | NILES | OH | 44446-1936 |
| MILLET TAMMY | MILLET, TAMMY | 3813 HILL DR | | | JONESBORO | AR | 72401-1890 |
| MILLET THERESA | NEED BETTER ADDRESS 12/04/06CP | 112 LA COSTA CIRCLE | | | WEATHERFORD | TX | 76088 |
| MILLET, CHARLES A | 8873 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| MILLET, DENISE M | 5718 PISGAH ROAD | | | | MECHANICSBURG | OH | 43044-9758 |
| MILLET, GUNLOG | 66 OTTER COVE DR | | | | OLD SAYBROOK | CT | 06475-1336 |
| MILLET, JOHN P | 6086 E LYNN DR | | | | MOORESVILLE | IN | 46158-6577 |
| MILLET, ROBERT C | PO BOX 212 | | | | GETTYSBURG | OH | 45328-0212 |
| MILLET, VIRGINIA M | 6086 E LYNN DR | | | | MOORESVILLE | IN | 46158-6577 |
| MILLETT JEROME | 155 CENTER STREET | | | | AUBURN | ME | 04210 |
| MILLETT JR, BEVEL C | 726 SW 163RD ST | | | | LEES SUMMIT | MO | 64082-4575 |
| MILLETT KEITH | 18509 E POCO VIS | | | | RIO VERDE | AZ | 85263-7124 |
| MILLETT RANDOLPH | MILLETT, RANDOLPH | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| MILLETT, KENNETH G | 21 FOREST RD | | | | ACTON | MA | 01720-4508 |
| MILLETT, NORMAN | 3057 BAYARD AVE | | | | SAINT LOUIS | MO | 63115-2048 |
| MILLETT, ROMAN L | 39603 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5710 |
| MILLETT, RONALD LEE | 3009 OLD SELLARS RD | | | | MORAINE | OH | 45439-1463 |
| MILLETTE, JAMES E | 1333 ANGELICA CT | | | | BOWLING GREEN | KY | 42104-5572 |
| MILLETTE, JAMES ERIC | 1333 ANGELICA CT | | | | BOWLING GREEN | KY | 42104-5572 |
| MILLEUR, CHARLES D | 6251 MUNCE RD | | | | WHITE LAKE | MI | 48383-1026 |
| MILLEUR, JOHN W | 353 JUNIPER WAY | | | | TAVARES | FL | 32778-5609 |
| MILLEVILLE, LARRY E | 1136 GREENYARD WAY | | | | NORCROSS | GA | 30093-4249 |
| MILLEVOI, ANN MARIE J | 6631 NW 21ST ST | | | | MARGATE | FL | 33063-2113 |
| MILLEVOI, ANTHONY | 59 MAPLE AVE | | | | SOUTH HACKENSACK | NJ | 07606-1655 |
| MILLEY, EDWARD R | 1289 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1586 |
| MILLEY, PETER | 2207 PINE HILL CT | | | | MURFREESBORO | TN | 37129-6446 |
| MILLHEIM NELSON T (ESTATE OF) (499189) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLHOLEN, NEAL | 10049 YUKON RIVER WAY | | | | RANCHO CORDOVA | CA | 95670-2725 |
| MILLHOLLAND 86 TRUST | ROBIN LANG KEITH TTEE | U/A DTD 06/11/1986 | 1750 WHITES CREEK LN | | RENO | NV | 89511-9142 |
| MILLHOUPT, FIREL W | 10450 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| MILLHOUSE, BARBARA G | 10907 MAPEL HILL DR | | | | CINCINNATI | OH | 45240 |
| MILLHOUSE, BARBARA G | APT 417 | 1200 HIGHWAY AVENUE | | | COVINGTON | KY | 41011-1095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLHOUSE, BILLIE J | 3768 GROVE CIR | | | | ZELLWOOD | FL | 32798-9780 |
| MILLHOUSE, CHARLES E | 18435 WESTMORELAND RD | | | | DETROIT | MI | 48219-2831 |
| MILLHOUSE, DUONE L | 8139 CARINA DR | | | | INDIANAPOLIS | IN | 46268-2869 |
| MILLHOUSE, FRANK T | 2343 JILL WAY | | | | SACRAMENTO | CA | 95821-1719 |
| MILLHOUSE, MATTHEW T | PO BOX 46108 | | | | BEDFORD | OH | 44146-0108 |
| MILLIAN, HENRY J | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| MILLIAN, JERRY R | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| MILLIANS JACKIE (504549) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MILLICAN, BESSIE P | 3277 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| MILLICAN, CHERYL L | PO BOX 682 | | | | PECULIAR | MO | 64078-0682 |
| MILLICAN, CHERYL LYNN | PO BOX 682 | | | | PECULIAR | MO | 64078-0682 |
| MILLICAN, GERALD W | 114 PINETREE CIR | | | | COLUMBIANA | AL | 35051-9333 |
| MILLICAN, GERTRUDE M | 1516 FISH HATCHERY RD | | | | SUMMERVILLE | GA | 30747-5629 |
| MILLICAN, HENRY I | 761 ROCK SPRINGS RD | | | | LAWRENCEVILLE | GA | 30043-2116 |
| MILLICAN, JAMES T | 6225 BUCK FEVER RD | P.O. BOX 537 | | | POLK CITY | FL | 33868-4011 |
| MILLICAN, JERRY L | 336 COUNTY ROAD 540 | | | | HEFLIN | AL | 36264-8853 |
| MILLICAN, MARY W | 327 ASTER RIDGE TRL | | | | PEACHTREE CITY | GA | 30269-3047 |
| MILLICAN, RONALD C | PO BOX 247 | | | | DE BERRY | TX | 75639-0247 |
| MILLICAN, SUSAN E | 6225 BUCK FEVER RD | | | | POLK CITY | FL | 33868-4011 |
| MILLICAN, TONY L | 1155 NORTHWEST 850TH ROAD | | | | ODESSA | MO | 64076-8112 |
| MILLICENT A BILLMEYER & | AURORA K LENZA JT TEN | 6408 HURST GREEN LANE | | | ST LOUIS | MO | 63123-1505 |
| MILLICENT A PICKER | 240 VALLEY FORGE LOOKOUT PL | | | | RADNOR | PA | 19087-4680 |
| MILLICENT BARTLETT | 4805 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| MILLICENT CATO | 2223 HAZELNUT LN | | | | KOKOMO | IN | 46902-4497 |
| MILLICENT DANOFF-RIDGE | 5630 COSTELLO AVENUE | | | | VAN NUYS | CA | 91401-4726 |
| MILLICENT DOYEL | 1176 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1600 |
| MILLICENT E DESANTIS C/F | JARED DESANTIS - UTMA/NJ | 541 LINCOLN AVE | | | RIDGEFIELD | NJ | 07657 |
| MILLICENT HURLEY | 159 OAK ST | | | | NEWTON UPPER FALLS | MA | 02464-1443 |
| MILLICENT L HEUREUX | 14440 N SHERWOOD DR APT B | | | | FOUNTAIN HILLS | AZ | 85268-2144 |
| MILLICENT MADDOX | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| MILLICENT MARCO | CGM IRA CUSTODIAN | 519 NORTH SHORE | | | TINTON FALLS | NJ | 07753-7736 |
| MILLICENT PAXTON | G 10036 N LINDEN RD. | | | | CLIO | MI | 48420 |
| MILLICENT RUSSELL | PO BOX 506 | | | | WILSON | NY | 14172-0506 |
| MILLICENT SEALS | 448 DEEDS AVE | | | | DAYTON | OH | 45404-1722 |
| MILLICENT SUE MACDONALD | 301 S SIGNAL BUTTE RD LOT 28 | | | | APACHE JUNCTION | AZ | 85220-4535 |
| MILLICENT TUCKMAN | U/A/D 1/11/00 | FBO TUCKMAN FAMILY TRUST | 5615 E 6TH ST | | TUCSON | AZ | 85711-2418 |
| MILLICENT WARREN | PO BOX 1237 | | | | MADISONVILLE | LA | 70447-1237 |
| MILLICENT ZAHN | AKA | MILLICENT ZAHN RUDNICK | 26910 GRAND CENTRAL PKWY | #23E | FLORAL PARK | NY | 11005 |
| MILLICHAMP, ELVA E | 6799 TOEPFER RD | | | | WARREN | MI | 48091-3045 |
| MILLICK, DANIEL J | 96 WOODSIDE AVE | | | | BUFFALO | NY | 14220-1907 |
| MILLIE A WALTON | 11300 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| MILLIE ANDERSON | 3151 N E 56TH AVE | P 16 | | | SILVER SPRINGS | FL | 34488 |
| MILLIE BALL | 9584 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2676 |
| MILLIE BASKIN | 2138 GREENVIEW CT SW | GREENVIEW COURT SW | | | WYOMING | MI | 49519-4259 |
| MILLIE BELLAMY | 6150 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| MILLIE BELUSIC | 10401 N SAGUARO BLVD APT 227 | | | | FOUNTAIN HILLS | AZ | 85268-5755 |
| MILLIE BISSET | 1317 TRINITY PL APT D1 | | | | MIDDLETOWN | OH | 45042-8101 |
| MILLIE BULLARD | 3465 OLD LOST MOUNTAIN RD | | | | POWDER SPRINGS | GA | 30127-1934 |
| MILLIE C OWENS (IRA) | FCC AS CUSTODIAN | P O BOX 635 | | | YADKINVILLE | NC | 27055-0635 |
| MILLIE COOLEY | 224 WHITE ST | | | | ECORSE | MI | 48229-1052 |
| MILLIE DONNELLY | 828 PINE VILLAGE CT | | | | BALLWIN | MO | 63021-6144 |
| MILLIE EISENHAUER | APT 22 | 437 WEST SCHLEIER STREET | | | FRANKENMUTH | MI | 48734-1094 |
| MILLIE FRIEDMAN TTEE | TRUST AGREEMENT OF MILLIE | FRIEDMAN U/A/D 12/10/03 | 205 STEEPLE RIDGE ROAD | | AIKEN | SC | 29803-1807 |
| MILLIE GIBSON | 950 GARDNER RD | | | | KETTERING | OH | 45429-4550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLIE H KIRKLAND | 3020 REGAL DRIVE NW | | | | WARREN | OH | 44485 |
| MILLIE HALL | PO BOX 253 | | | | ELLENBORO | WV | 26346-0253 |
| MILLIE HARGROVE | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| MILLIE J WILLIAMS | 1942 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4839 |
| MILLIE JOHNSON | 403 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| MILLIE KELLER | 215 STATE ST | C/O RICHARD R ZIEGLER | | | OBERLIN | OH | 44074-9658 |
| MILLIE KIRKLAND | 3020 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| MILLIE KONKLER | 1240  WALLABY DRIVE | | | | DAYTON | OH | 45432-2822 |
| MILLIE LAM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3239 REVERE AVE | | OAKLAND | CA | 94605 |
| MILLIE LEE | 400 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| MILLIE LOBDELL | 1528 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| MILLIE MORRIS | 6601 E 51ST TER | | | | KANSAS CITY | MO | 64129-2812 |
| MILLIE MOURES | 8511 BLACK OAK | | | | WARREN | OH | 44484-1618 |
| MILLIE N BROWN | 1 BEACH DR SE APT 808 | | | | ST PETERSBURG | FL | 33701-3924 |
| MILLIE NASH | PO BOX 898 | | | | FLINT | MI | 48501-0898 |
| MILLIE ORELLI | 9273 SHADY LAKE DR APT 107 | | | | STREETSBORO | OH | 44241-5289 |
| MILLIE P NEWSOM | TOD AARON J NEWSOM | 9120 CLUBHOUSE BLVD | | | DESERT HOT SPRIN | CA | 92240 |
| MILLIE R DONNELLY | 828 PINE VILLAGE CT | | | | BALLWIN | MO | 63021-6144 |
| MILLIE REED | 303 LISA ANN DR | | | | HURON | OH | 44839-2811 |
| MILLIE RIVERS | 25 SEVEN CIRCLE DR | APT 416 | | | CLEVELAND HEIGHTS | OH | 44118 |
| MILLIE ROOKS | 2534 URMSTON AVE | | | | HAMILTON | OH | 45011-5048 |
| MILLIE S GIBSON | 950 GARDNER RD | | | | KETTERING | OH | 45429-4500 |
| MILLIE SINN | 4558 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| MILLIE THRELKELD | 61 S ASTOR ST | | | | PONTIAC | MI | 48342-2910 |
| MILLIE TURNER | RR 2 BOX 59C | | | | BOONEVILLE | KY | 41314 |
| MILLIE WALTON | 11300 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| MILLIE WATKINS | 2013 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| MILLIE WILLIAMS | 1942 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4839 |
| MILLIE WILSON | 3303 BENT CREEK CT APT 3 | | | | LOUISVILLE | KY | 40218-1844 |
| MILLIEAN, DEREK B | 18521 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7142 |
| MILLIER, URSULA H | 18341 W MAIN ST | | | | HAUSER | ID | 83854-5665 |
| MILLIES JR., WALTER | 1069 N 68TH ST | | | | WAUWATOSA | WI | 53213-3172 |
| MILLIFF, JACK | 630 MCLAIN ST | | | | DAYTON | OH | 45403-2330 |
| MILLIGAN ADAM | MILLIGAN, ADAM | 21065 ASHLEY LN | | | LAKE FOREST | CA | 92630-5868 |
| MILLIGAN ADAM | WEIK, LAURA | 21471 RUSHFORD DR | | | LAKE FOREST | CA | 92630 |
| MILLIGAN ADAM | WEIK, STEVE | 21471 RUSHFORD DR | | | LAKE FOREST | CA | 92630 |
| MILLIGAN CECIL C (626663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIGAN COLLEGE | STUDENT ACCOUNTS | PO BOX 750 | | | MILLIGAN COLLEGE | TN | 37682-0750 |
| MILLIGAN DEBORAH | 3851 MOUNT ENA CHURCH RD | | | | MONROE | GA | 30655-5364 |
| MILLIGAN DEWITT III (402082) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| MILLIGAN ELLIOTT | MILLIGAN, ELLIOTT | 333 W FORT ST STE 1400 | | | DETROIT | MI | 48226-3149 |
| MILLIGAN JR, BURRELL F | 6206 WESTLAKE AVE | | | | PARMA | OH | 44129-2354 |
| MILLIGAN MOTORS, INC. | 202 E NORTH ST | | | | ENTERPRISE | OR | 97828-1131 |
| MILLIGAN MOTORS, INC. | TERRY DECKER | 202 E NORTH ST | | | ENTERPRISE | OR | 97828-1131 |
| MILLIGAN STEPHEN A (400696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIGAN TIMOTHY E | 1550 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 |
| MILLIGAN TRANSPORT INC | 1061 HD ATHA RD | | | | MONROE | GA | 30855 |
| MILLIGAN WARREN (459209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIGAN, ANA M | 9804 HENDERSON DR | | | | OKLAHOMA CITY | OK | 73139-5429 |
| MILLIGAN, BARRY L | 159 VAUGHN LN | | | | MENA | AR | 71953-8123 |
| MILLIGAN, BENJUMAN A | 5234 DUNN HILL DR | | | | GRAND BLANC | MI | 48439-7990 |
| MILLIGAN, BENJUMAN ANDREW | 5234 DUNN HILL DR | | | | GRAND BLANC | MI | 48439-7990 |
| MILLIGAN, BLANCHE L | 3127 GREENFIELD RD LOT 274 | | | | PEARL | MS | 39208-8776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLIGAN, BRIAN LESLIE | 2406 ILLINOIS AVE | | | | FLINT | MI | 48506-3728 |
| MILLIGAN, CHARLES E | 640 N BROADWAY ST | | | | CAVE IN ROCK | IL | 62919-2101 |
| MILLIGAN, CLARENCE R | 2689 N M 18 | | | | GLADWIN | MI | 48624-9206 |
| MILLIGAN, CYNTHIA B | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| MILLIGAN, CYNTHIA BETH | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| MILLIGAN, DENNIS S | 12065 N ADRIAN HWY | | | | CLINTON | MI | 49236-9649 |
| MILLIGAN, DONALD A | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| MILLIGAN, DREWERY H | 2657 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3317 |
| MILLIGAN, E L | 1608 SW 37TH ST APT G5 | | | | TOPEKA | KS | 66611 |
| MILLIGAN, EDDIE J | 610 MAPLEWOOD DR | | | | OSSIAN | IN | 46777-9308 |
| MILLIGAN, EDDIE L | 45323 UTICA GREEN E | BLDG14 | | | SHELBY TOWNSHIP | MI | 48317 |
| MILLIGAN, GEORGE R | 5420 ROCKWOOD RD | | | | CHARLOTTE | NC | 28216-2741 |
| MILLIGAN, HERBERT R | 3126 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6913 |
| MILLIGAN, HOWARD N | 4617 MIDLAND AVE | | | | WATERFORD | MI | 48329-1838 |
| MILLIGAN, JACK L | 6005 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| MILLIGAN, JAMES J | 21702 COUNTY A | | | | RICHLAND CENTER | WI | 53581 |
| MILLIGAN, JAMES T | 6154 OLD MONTICELLO ST SE | | | | COVINGTON | GA | 30014-3924 |
| MILLIGAN, JAMES W | 1112 W RIVIERA BLVD | | | | OVIEDO | FL | 32765-5638 |
| MILLIGAN, JERRY A | 18234 LEXINGTON | | | | REDFORD | MI | 48240-1937 |
| MILLIGAN, JOHN A | 1279 FM 123 | | | | CARTHAGE | TX | 75633-4398 |
| MILLIGAN, JOHN R | PO BOX 154 | | | | GIRARD | OH | 44420-0154 |
| MILLIGAN, JOSEPHINE P | 488 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2511 |
| MILLIGAN, KATRINA A | 45323 UTICA GREEN E | BLDG14 | | | UTICA | MI | 48317-5131 |
| MILLIGAN, KENNETH A | 2799 CHESTER HWY | | | | YORK | SC | 29745-2145 |
| MILLIGAN, KENNETH D | 186 PECK RD | | | | HILTON | NY | 14468-9354 |
| MILLIGAN, KEVIN J | 152 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| MILLIGAN, LENA B | 4600 ZARING MILL RD | | | | SHELBYVILLE | KY | 40065-9240 |
| MILLIGAN, LESTER J | 301 HOLMES RD | | | | YPSILANTI | MI | 48198-3038 |
| MILLIGAN, LINDA M | 2799 CHESTER HWY | | | | YORK | SC | 29745-2145 |
| MILLIGAN, MARLO | 2961 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| MILLIGAN, MARTHA B | 8813 MADISON AVE APT 105A | | | | INDIANAPOLIS | IN | 46227-6417 |
| MILLIGAN, MARTIN H | 139 RIDGEFIELD RD | | | | NEWTOWN SQ | PA | 19073-3842 |
| MILLIGAN, METTIE M | 3831 BOCA BAY DR | | | | DALLAS | TX | 75244-7206 |
| MILLIGAN, NANCY L | 795 STATON PLACE WEST DR | | | | INDIANAPOLIS | IN | 46234-2163 |
| MILLIGAN, PAMELA K | 1009 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| MILLIGAN, PETER J | 801 S WELLS ST | | | | LAKE GENEVA | WI | 53147-2445 |
| MILLIGAN, RAY L | 2537 THOMASON CIR APT 274 | | | | ARLINGTON | TX | 76006-5072 |
| MILLIGAN, ROBERT H | 12263 W MELLOW CT | | | | BOISE | ID | 83709-5180 |
| MILLIGAN, ROBERT L | 720 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-4818 |
| MILLIGAN, ROBERT S | 771 JOSELYN AVE | | | | LEXINGTON | OH | 44904-1664 |
| MILLIGAN, ROBERT W | 300 CHALK HILL CHURCH RD | | | | CAMDEN | TN | 38320-7724 |
| MILLIGAN, SAM | 4220 RICHFIELD LN | | | | FORT WAYNE | IN | 46816-4131 |
| MILLIGAN, SHIRLEY ANN | 78 SEXTON ST | | | | STRUTHERS | OH | 44471-1732 |
| MILLIGAN, SHIRLEY R | 1226 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| MILLIGAN, SHIRLEY RAE | 1226 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| MILLIGAN, THOMAS E | 15575 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| MILLIGAN, THOMAS EDWARD | 15575 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| MILLIGAN, TIMOTHY E | 1550 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 |
| MILLIGAN, WILLARDETTE | 8116 GREENSPAN AVE | | | | DALLAS | TX | 75232-4839 |
| MILLIGAN, WILLIAM S | 121 PARKER CT | | | | HUDSON | MI | 49247-9317 |
| MILLIGAN, WILLIAM W | 213 PIN OAK CT | | | | SPRING HILL | TN | 37174-2593 |
| MILLIK, BRON | 301 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 |
| MILLIK, STEPHEN J | 6797 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8707 |
| MILLIKAN TRUCKING CO | RTE 1 | | | | CAVE IN ROCK | IL | 62919 |
| MILLIKAN, BERYLANN | 5061 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| MILLIKAN, CARSON R | 1071 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLIKAN, DALLAS K | 164 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| MILLIKAN, DORIS C | 905 S PARKWAY DR | | | | ANDERSON | IN | 46013-3261 |
| MILLIKAN, ERNEST R | 729 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9060 |
| MILLIKAN, GARY E | 4235 DABISH DR | | | | LAKE ORION | MI | 48362-1023 |
| MILLIKAN, HALDON R | 1189 S PERU ST APT B | | | | CICERO | IN | 46034-9601 |
| MILLIKAN, JERROLD T | 17070 SOUTH MILL CREEK ROAD | | | | NOBLESVILLE | IN | 46062-9100 |
| MILLIKAN, LARRY A | 5061 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| MILLIKAN, LEVERA F | 345 E 161ST ST | | | | WESTFIELD | IN | 46074-7608 |
| MILLIKAN, LYNER E | 5069 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3717 |
| MILLIKAN, ORA | 1071 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2444 |
| MILLIKAN, ROGER G | 11041 FAWNHAVEN DR | | | | SAINT LOUIS | MO | 63126-3503 |
| MILLIKAN, STANLEY A | 17215 WILLOW VIEW RD | | | | NOBLESVILLE | IN | 46062-9223 |
| MILLIKAN, STEVEN A | 1623 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| MILLIKEN & CO | 201 LUKKEN INDUSTRIAL DR W | | | | LAGRANGE | GA | 30240-5913 |
| MILLIKEN & CO | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKEN & CO | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303-4906 |
| MILLIKEN & CO | 920 MILLIKEN RD | PO BOX 1926 | | | SPARTANBURG | SC | 29303-4906 |
| MILLIKEN & COMPANY | DEBBIE POWELL | 920 MILLIKEN RD | | | SPARTANBURG | SC | 29303-4906 |
| MILLIKEN JR, JOHN | 84 NEWELL AVE | | | | TONAWANDA | NY | 14150-6204 |
| MILLIKEN LETICIA C | 229 STRATUS RD | | | | EL PASO | TX | 79912-3821 |
| MILLIKEN ROBERT H (429475) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIKEN WILLIAM L (442620) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MILLIKEN, BESSIE M | 42 FAXON CHURCH RD | | | | BIG SANDY | TN | 38221-4418 |
| MILLIKEN, CLARENCE E | PO BOX 92 | | | | DAMASCUS | OH | 44619-0092 |
| MILLIKEN, DAVID A | 446 COOMBS DR | | | | BOWLING GREEN | KY | 42101-1125 |
| MILLIKEN, EVELYN J | 12000 N 90TH ST UNIT 2122 | | | | SCOTTSDALE | AZ | 85260-8634 |
| MILLIKEN, JACKIE E | 1218 LEWERENZ ST | | | | DETROIT | MI | 48209-4506 |
| MILLIKEN, JAMES C | 20 17TH AVE LOWER | | | | N TONAWANDA | NY | 14120 |
| MILLIKEN, JAMES C | 5015 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221-4177 |
| MILLIKEN, JAMES CHARLTON | 5015 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221-4177 |
| MILLIKEN, JANE M | 525 W PALM ST | | | | LANTANA | FL | 33462-2817 |
| MILLIKEN, K L | 101 SOUTH MCCALL ROAD | | | | ENGLEWOOD | FL | 34223-3227 |
| MILLIKEN, KAREN L | 72 IRENE ST | | | | BUFFALO | NY | 14207-1012 |
| MILLIKEN, KIMBERLY | 407 WEST ST | | | | FRANKLIN | KY | 42134-1755 |
| MILLIKEN, LAWRENCE P | 7426 ARBOR OAKS DR | | | | DALLAS | TX | 75248-2256 |
| MILLIKEN, WILLIAM E | 26605 JOHN R | | | | MADISON HTS | MI | 48071 |
| MILLIKEN, WILLIAM J | 387 ATHERTON ST | | | | MILTON | MA | 02186-3614 |
| MILLIKEN-SOMMER | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKEN/C/O MORRIS | 24007 TELEGRAPH RD | C/O MORRIS ASSOCIATES | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKEN/TELEGRAPH | 24007 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3031 |
| MILLIKIN UNIVERSITY | 1184 W MAIN ST | | | | DECATUR | IL | 62522-2039 |
| MILLIKIN UNIVERSITY | 9873 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| MILLIKIN, ANNIE D | 300 WATERS DR APT B112 | | | | SOUTHERN PINES | NC | 28387-2267 |
| MILLIKIN, BETTY E | 6701 OAKWOOD LN | | | | DAYTON | OH | 45424-2464 |
| MILLIKIN, CLARENCE E | 9011 WATERMAN RD | | | | VASSAR | MI | 48768-9456 |
| MILLIKIN, DONALD K | 4551 BADGER RD | | | | LYONS | MI | 48851-9798 |
| MILLIKIN, EMILY | PO BOX 867 | | | | LANCASTER | CA | 93584-0867 |
| MILLIKIN, GEORGE A | PO BOX 95 | VINTON STREET | | | HENNING | IL | 61848-0095 |
| MILLIKIN, GERALD R | 3869 TRESSLA RD | | | | VASSAR | MI | 48768 |
| MILLIKIN, KIM D | 1116 TURRILL RD | | | | LAPEER | MI | 48446-3721 |
| MILLIKIN, MARK R | 9390 HODDINOTT RD | | | | ADRIAN | MI | 49221-9486 |
| MILLIKIN, MICHAEL P | 1717 MORTON AVE | | | | ANN ARBOR | MI | 48104-4521 |
| MILLIKIN, ROBERT A | 3306 SHADY SHORES RD | | | | LUPTON | MI | 48635-9609 |
| MILLIKIN, ROBERT R | 1014 WEEPING WILLOW LN | | | | MATTHEWS | NC | 28105-2820 |
| MILLIKIN,MICHAEL P | 1717 MORTON AVE | | | | ANN ARBOR | MI | 48104-4521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLIMAN ROBERT | 3300 PATRICIA DR | | | | URBANDALE | IA | 50322-6864 |
| MILLIMAN, RICHARD J | 369 E SOUTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-4716 |
| MILLIMAN, ROBERT P | 1847 WAVERLY RD | | | | HOLT | MI | 48842-8607 |
| MILLIMAN, ROBERT P | PO BOX 218 | | | | DIMONDALE | MI | 48821-0218 |
| MILLIMAN, ROGER D | 3604 BERNIE RD | | | | CLIMAX | NC | 27233-9103 |
| MILLIN JOHN RUSSELL (429476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLIN, RACHEL A | 12026 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-9544 |
| MILLIN, ROBERT O | 12026 W OAKWOOD RAOD | | | | FRANKLIN | WI | 53132-9544 |
| MILLINDER, LORENE F | 504 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| MILLINDER, WOODROW | 504 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| MILLINEA SCOTT | 2407 COUNTY ROAD 86 | | | | ROGERSVILLE | AL | 35652-5029 |
| MILLINER, BERNARD J | 2456 LAKESHORE BLVD APT 946 | | | | YPSILANTI | MI | 48198-6948 |
| MILLINER, BERNARD JOHN | 2456 LAKESHORE BLVD APT 946 | | | | YPSILANTI | MI | 48198-6948 |
| MILLINER, EZZIE D | 369 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067-5005 |
| MILLINER, WATHEN D | 20757 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137-3103 |
| MILLINER, WILFORD T | 25406 HALBURTON RD | | | | BEACHWOOD | OH | 44122-4181 |
| MILLING ROBERT | 45 WATSON ST | | | | BRAINTREE | MA | 02184-4125 |
| MILLING, KENNETH | 22317 LA SEINE ST APT 229 | CHATEAU RIVIERA APTS | | | SOUTHFIELD | MI | 48075-4043 |
| MILLINGTON CHEVROLET | INTERCOMPANY | | | | | | |
| MILLINGTON CHEVROLET INC | PO BOX 280809 | | | | MEMPHIS | TN | 38168-0809 |
| MILLINGTON CLARENCE (ESTATE OF) (630851) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MILLINGTON TOWNSHIP TREASURER | PO BOX 247 | 8553 STATE STREET | | | MILLINGTON | MI | 48746-0247 |
| MILLINGTON, DONALD L | 37300 TIMBERVIEW LN | | | | FARMINGTON HILLS | MI | 48331-3077 |
| MILLINGTON, DOROTHY A | 4749 BAUM BLVD | | | | PITTSBURGH | PA | 15213-1320 |
| MILLINGTON, EARNESTINE | 4951 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9103 |
| MILLINGTON, EDDISON C | 3838 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| MILLINGTON, RICHARD L | 8651 LEWIS RD | | | | VANDERBILT | MI | 49795-9414 |
| MILLINGTON, RONALD E | 239 AZALEA CT | | | | BRANDON | MS | 39047-7854 |
| MILLINGTON, THOMAS K | 11515 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9080 |
| MILLINGTON, WAYNE L | 330 LEEWARD IS | | | | CLEARWATER | FL | 33767-2307 |
| MILLINKOV, RONALD A | 2457 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| MILLION, HAROLD H | 270 MEANY RD | | | | WRIGHTSTOWN | NJ | 08562-1614 |
| MILLION, HERSHEL | 12416 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8379 |
| MILLION, RICHARD W | PO BOX 421 | | | | MEXICO | IN | 46958-0421 |
| MILLION, SONDRA D | 257 RONDAL DR | | | | BOWLING GREEN | KY | 42104-7860 |
| MILLION, TIMOTHY C | 326 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| MILLIOUS, CHARLES A | 227 JASPER ST | | | | SYRACUSE | NY | 13203 |
| MILLIPORE CORP | 290 CONCORD RD | | | | BILLERICA | MA | 01821-3405 |
| MILLIPORE CORPORATION | 290 CONCORD RD | MAILSTOP CCR | | | BILLERICA | MA | 01821-3405 |
| MILLIREN, JOHN | 3156 ROCKWOOD DRIVE | | | | ROCKFORD | IL | 61109 |
| MILLIRON, ARNOLD P | 6022 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| MILLIRON, CANDACE KNIGHT | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| MILLIRON, CHARLOTTE | 636 VALLEY DR | | | | ROSSFORD | OH | 43460-1520 |
| MILLIRON, DAVID L | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| MILLIRON, DAVID LEE | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| MILLIRON, DONALD B | 1240 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| MILLIRON, FORREST C | 3401 LYNWOOD DR NW | | | | WARREN | OH | 44485-1314 |
| MILLIRON, JAMES W | 688 MEADOWBROOK DR | | | | NORTH TONAWANDA | NY | 14120-1980 |
| MILLIRON, JANNETTE L | 6322 KELLEY DR | | | | MILLERSBURG | MI | 49759-9502 |
| MILLIRON, JOANNE L | 1096 RAYMOND ST NW | | | | WARREN | OH | 44485-2430 |
| MILLIRON, JOSEPH E | 1101 KURTZ ST | | | | MAUMEE | OH | 43537-2946 |
| MILLIRON, LESTER E | 10882 ROUTE 536 | | | | PUNXSUTAWNEY | PA | 15767-6018 |
| MILLIRON, MERLE F | 6502 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9729 |
| MILLIRON, RICHARD G | 2315 FOWLER ST | | | | ANDERSON | IN | 46012-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLIRON, ROBERT E | 5790 S 50 W | | | | TRAFALGAR | IN | 46181-9798 |
| MILLIRON, THOMAS E | 14408 LAKOTA AVE | | | | CLEVELAND | OH | 44111-4340 |
| MILLIRON, VAUGHN B | 351 W MILL ST | | | | OSCODA | MI | 48750-1323 |
| MILLIS JR, ELMER | 1020 EASTVIEW DR | | | | MADISONVILLE | KY | 42431-3623 |
| MILLIS TRANSFER INC | PO BOX 550 | | | | BLACK RIVER FALLS | WI | 54615-0550 |
| MILLIS, CHARLES R | 7027 MELODY LN | | | | FORT WAYNE | IN | 46804-2835 |
| MILLIS, CYNTHIA H | 117 MONROE ST | | | | ELYRIA | OH | 44035-4937 |
| MILLIS, DONALD E | 53 W WASHINGTON ST | | | | NORWALK | OH | 44857-1301 |
| MILLIS, LINDA | 21490 RIVER RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-4605 |
| MILLIS, PAUL L | 21490 RIVER RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-4605 |
| MILLIS, RICHARD C | 5285 N GENOA CLAY CENTER RD | | | | CURTICE | OH | 43412-9618 |
| MILLIS, SHIRLEY A | 320 LOREWOOD AVE | | | | WILMINGTON | DE | 19804-1419 |
| MILLITELLO, BARBARA A | 11353 PLUMRIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-4958 |
| MILLITELLO, JOANNA L | 492 KEENAN CT | | | | FORT MYERS | FL | 33919-3110 |
| MILLITELLO, YVONNE R | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185-9603 |
| MILLJOUR, BERNICE C. | 54 WOOLEN MILL RD | | | | FT COVINGTON | NY | 12937-2631 |
| MILLMAN-DERR CTR FOR | PO BOX 80070 | | | | ROCHESTER | MI | 48308-0070 |
| MILLMINE, DAVID A | 210 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| MILLMINE, EUGENE R | 784 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| MILLMINE, LEON C | 34629 LILY LN | | | | ZEPHYRHILLS | FL | 33541-2433 |
| MILLMINE, LINDA T | 13738 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8229 |
| MILLMINE, MICHAEL G | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| MILLMINE, VIOLA L | 2637 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2749 |
| MILLMINE, WILLIAM G | 247 FLYNN DR | | | | SPRING CITY | TN | 37381-2822 |
| MILLNER, DANIEL G | 1540 E MUNGER RD | | | | TECUMSEH | MI | 49286-8735 |
| MILLNER, DANIEL R | 31600 TRESTAIN ST | | | | FARMINGTON HILLS | MI | 48336-1156 |
| MILLNER, DELMA | 319 BUCKLEY AVE | | | | MANSFIELD | OH | 44903-1110 |
| MILLNER, JACK A | PO BOX 11442 | | | | TOLEDO | OH | 43611-0442 |
| MILLNER, JEFF R | 7521 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MILLNER, JEFF REED | 7521 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| MILLNER, WARREN G | 1608 AVE M | | | | GALVESTON | TX | 77550-6030 |
| MILLNER, WARREN G | 4515 WOODROW AVENUE | | | | GALVESTON | TX | 77551-5730 |
| MILLNIK, JENNY | 34 GOLD ST | | | | EDISON | NJ | 08837-3210 |
| MILLNIK, JOSEPH | 34 GOLD ST | | | | EDISON | NJ | 08837-3210 |
| MILLNS, LUCINDA M | 22339 MARTIN RD | | | | SAINT CLAIR SHORES | MI | 48081-2587 |
| MILLON FLORENCE | 7318 CLEOPATRA DRIVE | | | | LAND O LAKES | FL | 34637-7446 |
| MILLON, DEBORAH J | 35 S CENTRAL ST | | | | MILFORD | MA | 01757-3672 |
| MILLON, DOLORES | 1324 NORTH BRIARWOOD ROAD | | | | DERBY | KS | 67037-4026 |
| MILLON, FLORENCE F | 7318 CLEOPATRA DR | | | | LAND O LAKES | FL | 34637-7446 |
| MILLON, STEVEN L | 3044 W GRAND BLVD | C/O RAYONG 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| MILLONZI, JAMES F | 1345 76TH ST | | | | CALEDONIA | WI | 53108-9711 |
| MILLONZI, PATRICIA J | 2409 10TH AVE APT 303 | | | | SOUTH MILWAUKEE | WI | 53172-2578 |
| MILLOTT, STELLA F | 5163 LAMME RD | | | | MORAINE | OH | 45439-3210 |
| MILLOW MCCARTY | HC 62 BOX 605 | | | | SALYERSVILLE | KY | 41465-8708 |
| MILLOY, ELSIE A | 2415 NEWPORT DR | | | | LANSING | MI | 48906-3542 |
| MILLOY, GREGORY T | 227 PARK MEADOWS DR | | | | LANSING | MI | 48917-3412 |
| MILLOY, KATHLEEN L | 2152 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| MILLOYS PHOTO-GRAPHICS INC | 2303 MILAM ST | | | | SHREVEPORT | LA | 71103-2433 |
| MILLRIGHT INC | 30 E CENTRAL PARKWAY | | | | CINCINNATI | OH | 45202 |
| MILLS AUTO | 14138 DELLWOOD DR | | | | BAXTER | MN | 56425-7441 |
| MILLS AUTO CENTER, INC. | | | | | WILLMAR | MN | 56201-4200 |
| MILLS AUTO CENTER, INC. | 2000 1ST ST S | | | | WILLMAR | MN | 56201-4200 |
| MILLS AUTO CENTER, INC. | 2508 AIRPORT DR | | | | WILLMAR | MN | 56201-2706 |
| MILLS AUTO CENTER, INC. | STEWART MILLS | 2000 1ST ST S | | | WILLMAR | MN | 56201-4200 |
| MILLS AUTO ENTERPRISES, INC. | HENRY MILLS | 14138 DELLWOOD DR | | | BAXTER | MN | 56425-7441 |
| MILLS B GRAHAM IRA | FCC AS CUSTODIAN | 18078 CAMINITO BALATA | | | SAN DIEGO | CA | 92128-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS B GRAHAM TTEE | MILLS & MARY L GRAHAM | TRUST U/A DTD 08-23-89 | | | SAN DIEGO | CA | 92128-1720 |
| MILLS BILL | 420 LINVILLE ROAD | | | | MEDIA | PA | 19063-5430 |
| MILLS BRADLEY | 709 OAKLANDS DR | | | | ROUND ROCK | TX | 78681-4029 |
| MILLS BROOKE NACOLE | MILLS, BROOKE NACOLE | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| MILLS BROOKE NACOLE | SMITH, SHEILA | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| MILLS CHARLES (656223) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MILLS CHEVROLET CO. | 1610 39TH AVE | | | | MOLINE | IL | 61265-7229 |
| MILLS CHEVROLET CO. | DAVID MILLS | 1610 39TH AVE | | | MOLINE | IL | 61265-7229 |
| MILLS CHEVROLET-OLDS-PONTIAC, INC. | 153 N FRANKLIN ST | | | | RICHWOOD | OH | 43344-1055 |
| MILLS CLARICE | 613 E 10TH ST | | | | ALLIANCE | NE | 69301-2738 |
| MILLS CLIFFORD A (488185) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MILLS COUNTY APPRAISAL DISTRICT | PO BOX 565 | | | | GOLDTHWAITE | TX | 76844-0565 |
| MILLS DON | 7611 ZIEGLER RD | | | | CHATTANOOGA | TN | 37421-3159 |
| MILLS ELIZABETH | MILLS, ELIZABETH | 15 CLUB HOUSE DRIVE | | | ALBERTVILLE | AL | 35950-3562 |
| MILLS ERNESTEEN | 1025 KAYLIE ST | | | | GRAND PRAIRIE | TX | 75052-7152 |
| MILLS FLOYD | 2546 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS FLOYD E (429477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLS GEORGE E (471009) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS HOWARD | PO BOX 247 | | | | CULPEPER | VA | 22701-0247 |
| MILLS HUSSEY & PITTMAN | ATTN: JOSEPH TYWNE | 111 MANITOBA DRIVE, SUITE 201 | CLARENVILLE, NL CANADA A5A 1K2 | | | | |
| MILLS I I I, CHARLES H | 15918 E VIEW DR | | | | MACOMB | MI | 48044-3925 |
| MILLS I I I, F J | 5925 HARPER RD | | | | HOLT | MI | 48842-8618 |
| MILLS I I, MICHAEL K | 2204 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| MILLS II, MICHAEL K | 2204 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| MILLS III, F JOSEPH | 5925 HARPER RD | | | | HOLT | MI | 48842-8618 |
| MILLS III, WILLIAM M | 2301 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-2334 |
| MILLS IV, FLOYD | 2542 OME AVE | | | | DAYTON | OH | 45414-5113 |
| MILLS JACK (ESTATE OF) (441869) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MILLS JAMES | 101 HALIFAX CV | | | | JACKSONVILLE | AR | 72076-3319 |
| MILLS JEFF | ALEC, GERALDINE | PO BOX 762 | | | AUBERRY | CA | 93602-0762 |
| MILLS JOANNE | 118 NORTH STREET | | | | DANVERS | MA | 01923-1241 |
| MILLS JOE C (472120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLS JOYCE & BILLY | NEED BETTER ADDRESS 10/03/06CP | RR 4 BOX 446 | | | CLEBURNE | TX | 76031 |
| MILLS JR, CLYDE F | 4519 THOMPSON RD | | | | LINDEN | MI | 48451-9412 |
| MILLS JR, FRED | 1823 LEE RD APT 108 | | | | CLEVELAND | OH | 44118-2152 |
| MILLS JR, JERRY A | 9770 WILLOW LOT 3 | | | | OVID | MI | 48866 |
| MILLS JR, JERRY ALLEN | 9770 WILLOW LOT 3 | | | | OVID | MI | 48866 |
| MILLS JR, JOE | 9085 KY 223 | | | | FLAT LICK | KY | 40935-6121 |
| MILLS JR, JOHN T | 1136 MILLS LN | | | | NEW BETHLEHEM | PA | 16242-8536 |
| MILLS JR, MILTON L | 4807 CORAL BLVD | | | | BRADENTON | FL | 34210-2108 |
| MILLS JR, OLA | 1610 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| MILLS JR, RALPH W | 356 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4148 |
| MILLS JR, SAMUEL C | 5596 BURING CT | | | | FORT MYERS | FL | 33919-2723 |
| MILLS JR, THOMAS J | 151 S EMERSON LAKE DR | | | | BRANCH | MI | 49402-9628 |
| MILLS JR, VOORHIES | 152 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3050 |
| MILLS KENNETH (ESTATE OF) (635408) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MILLS LISA | MILLS, LISA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MILLS LIVING TR | MARJORIE A MILLS TTEE | U/A DTD 03/20/1992 | C/O MARY LINDA CASEY | 300 E. 90TH DR. | MERRILLVILLE | IN | 46410-7188 |
| MILLS MICHAEL | 601 AUBURN AVE | | | | MONROE | LA | 71201-5305 |
| MILLS MICHAEL | MILLS, MICHAEL | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| MILLS MILDRED (ESTATE OF) (655708) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MILLS PAMELA | MILLS, PAMELA | 135 WILSON ROAD | | | CENTRAL POINT | OR | 97502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS PAUL | 2341 NEW HOLLAND RD | | | | BATESBURG | SC | 29006-9487 |
| MILLS ROBERT | 14675 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-4720 |
| MILLS ROBERT | 7256 NORTHWEST 100TH STREET | | | | GRIMES | IA | 50111-8028 |
| MILLS ROBERT F (626664) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILLS ROBERT L (659546) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MILLS ROBERTS | 2120 N MACARTHUR BLVD | | | | IRVING | TX | 75061 |
| MILLS ROGER (ESTATE OF) (487587) | BOYCE HOLLMAN & ASSOCIATES | PO BOX 1030 | | | GULFPORT | MS | 39502-1030 |
| MILLS SAVAGE | 1746 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6885 |
| MILLS SR, LESLIE H | 2369 E MAIN ST | | | | PLEASANT HILL | LA | 71065-5609 |
| MILLS STEVEN D (488514) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILLS STEVEN K | AN CHEVROLET ARROWHEAD INC | SUITE 690-NATIONAL BANK PLAZA , 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| MILLS TURNER | 3024 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-4616 |
| MILLS VIVIAN | 10624 CLOUDVIEW DR | | | | ORLANDO | FL | 32825-8549 |
| MILLS WAYNE E (654770) | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| MILLS WILLIAM A (400751) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILLS, ADELYN L | 1960 CHELTENHAM PLACE | | | | HOFFMAN EST | IL | 60169-2406 |
| MILLS, ALBERT H | 3629 CHELTON ROAD | | | | CLEVELAND | OH | 44120-5065 |
| MILLS, ALBERT J | 1208 E 38TH ST | | | | ANDERSON | IN | 46013-5332 |
| MILLS, ALEXANDER | PO BOX 5923 | | | | BRADENTON | FL | 34281-5923 |
| MILLS, ALEXANDRA M | 8328 BURR HILL RD | | | | RHOADESVILLE | VA | 22542 |
| MILLS, ALLEN S | 143 GREY GHOST LN | | | | MOUNT AIRY | NC | 27030-5922 |
| MILLS, ALMA J | 222 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| MILLS, ALTON | 15591 PORTER RD | | | | VERONA | KY | 41092-9205 |
| MILLS, AMY H | 811 E. BAIRD ST | | | | HOLLY | MI | 48442 |
| MILLS, ANDREW V | 1421 ALYSSA DR | | | | CHAPEL HILL | TN | 37034-4041 |
| MILLS, ANGELIA B | 717 GARFIELD AVE | | | | LANSING | MI | 48917-9245 |
| MILLS, ANTHONY V | 104 MCKINLEY DR | | | | COLUMBIA | TN | 38401-5916 |
| MILLS, APRIL A | 1229 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4133 |
| MILLS, AQUE | 11618 DELMAR ST | | | | KANSAS CITY | MO | 64134-3948 |
| MILLS, ARCHIE C | 2722 WELTON CIR | | | | DELTONA | FL | 32738-8961 |
| MILLS, AUDREA E | 609 N MORTON ST LOT 80 | | | | SAINT JOHNS | MI | 48879-1287 |
| MILLS, AUDREY J | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 |
| MILLS, AUTUMN | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, AZZY E | 10940 W ROUNDELAY CIR | | | | SUN CITY | AZ | 85351-2111 |
| MILLS, BARABARA J. | 1121 OLYNGER RD APT 64 | | | | GAS CITY | IN | 46933-1640 |
| MILLS, BENCIE H | 7015 WALNUT MILL LNDG | | | | CUMMING | GA | 30040-4216 |
| MILLS, BERNARD L | 2207 MARDELL DR | | | | DAYTON | OH | 45459-3633 |
| MILLS, BERNICE E | 361 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1110 |
| MILLS, BERNIE | 7412 S. COLES, BASEMENT | | | | CHICAGO | IL | 60649 |
| MILLS, BETTY C | 1346 HICKORY MOSS PL | | | | TRINITY | FL | 34655-7015 |
| MILLS, BETTY J | 2659 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| MILLS, BETTY M | 100 BRITTANY DR | | | | LANSING | MI | 48906-1609 |
| MILLS, BETTY M | 3321 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| MILLS, BETTY W | 2625 OME AVE | | | | DAYTON | OH | 45414-5114 |
| MILLS, BILLY J | 18209 SIERRA HWY UNIT 13 | | | | CANYON CNTRY | CA | 91351-4395 |
| MILLS, BIRLEY | 8473 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9575 |
| MILLS, BOBBY C | 29 TIMON ST | | | | BUFFALO | NY | 14211-2919 |
| MILLS, BOBBY C | 3742 TRAILS END | | | | N TONAWANDA | NY | 14120-3633 |
| MILLS, BOBBY O | 11385 N LAKESIDE TRL | | | | SHEPHERD | MI | 48883-8601 |
| MILLS, BOBBY W | 5041 WEBSTER RD | | | | FLUSHING | MI | 48433-9028 |
| MILLS, BRIAN L | 217 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| MILLS, BROOKE NACOLE | MICHAEL, RONALD D | 1700 S SECOND ST | | | BOONEVILLE | MS | 38829-9484 |
| MILLS, BROOKIE M | 878 GLENDOWER AVE | | | | COLUMBUS | OH | 43207-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, BRUCE E | 522 DAVIS DR | | | | ANDERSON | IN | 46011-1813 |
| MILLS, CAREY R | 2527 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9635 |
| MILLS, CARL E | 801 BRYANT RIDGE RD | | | | BAXTER | TN | 38544-3902 |
| MILLS, CAROL J | 6657 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2935 |
| MILLS, CAROLYN J | 105 W ALDRICH ST | | | | CAPAC | MI | 48014-3000 |
| MILLS, CAROLYN S | 5702 S WEBSTER ST | | | | KOKOMO | IN | 46902-5252 |
| MILLS, CARY L | 9276 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| MILLS, CECIL B | 7333 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| MILLS, CECIL G | 2651 LEONE AVE | | | | LOGANVILLE | GA | 30052-6137 |
| MILLS, CHARLANNE K | 4207 KELLY COURT | | | | KOKOMO | IN | 46902-4107 |
| MILLS, CHARLENE H | 9107 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038-6969 |
| MILLS, CHARLES | 5243 CYPRESS DRIVE | | | | LAKE PARK | GA | 31636-3161 |
| MILLS, CHARLES E | 133 SUNSET RD | | | | AVON LAKE | OH | 44012-1721 |
| MILLS, CHARLES E | 2508 N 900 W | | | | PARKER CITY | IN | 47368-9795 |
| MILLS, CHARLES E | 305 BEDINGTON RD | | | | MARTINSBURG | WV | 25404-6510 |
| MILLS, CHARLES E. | 523 OAK ST | | | | DUNDEE | MI | 48131-1313 |
| MILLS, CHARLES L | 4021 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| MILLS, CHARLES R | 1405 82ND AVE LOT 149 | | | | VERO BEACH | FL | 32966-6933 |
| MILLS, CHARLIE L | 7114 JULIAN ST | | | | DETROIT | MI | 48204-3341 |
| MILLS, CHARLOTTE M | 11880 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| MILLS, CLAIRE MACON | 2711 ARBOR AVE SE | | | | ATLANTA | GA | 30317-2903 |
| MILLS, CLEVELAND | 3434 FLAJOLE RD | | | | MIDLAND | MI | 48642-9236 |
| MILLS, CLINTON L | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 |
| MILLS, CLYDE | 235 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| MILLS, COY D | PO BOX 857 | | | | CHOCTAW | OK | 73020-0857 |
| MILLS, CRAIG R | 1654 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| MILLS, CURTIS L | 4455 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| MILLS, DAFFO | 1012 EMORY LN | | | | INDIANAPOLIS | IN | 46241-1819 |
| MILLS, DALE W | 702 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |
| MILLS, DALLAS L | 1049 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| MILLS, DANIEL E | 11382 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| MILLS, DANIEL L | 10704 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| MILLS, DANNI D | 2712 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9553 |
| MILLS, DARRELL | 6070 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| MILLS, DARRELL | PO BOX 61 | | | | VAIDEN | MS | 39176-0061 |
| MILLS, DAVID H | 1540 LOMA VISTA ROAD | | | | BULLHEAD CITY | AZ | 86442-6025 |
| MILLS, DAVID R | 5 NEWTON ST | | | | SILVER CREEK | NY | 14136-1615 |
| MILLS, DAVID T | 5665 S PARK AVE UNIT 20 | | | | HAMBURG | NY | 14075-7508 |
| MILLS, DAVID W | 4237 PINE ST | | | | NEW BOSTON | OH | 45662-5116 |
| MILLS, DEAN A | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MILLS, DEAN ALLEN | 4373 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| MILLS, DELIA M | 3545 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9587 |
| MILLS, DELIA V | 7287 101ST ST | | | | FLUSHING | MI | 48433-8706 |
| MILLS, DELORIS | 1739 WINDSOR RD | | | | MANSFIELD | OH | 44905-1752 |
| MILLS, DENISE | 1440 N LAWNWOOD CIR APT 16B | | | | FORT PIERCE | FL | 34950-6954 |
| MILLS, DENNIS J | 10490 S STATE RD | | | | ASHLEY | MI | 48806-9717 |
| MILLS, DENNIS M | PO BOX 527 | | | | WENTZVILLE | MO | 63385-0527 |
| MILLS, DEWAYNE | 540 S WINANS RD | | | | ITHACA | MI | 48847-9747 |
| MILLS, DEWEY | 9260 MADISON RD NE | | | | WASHINGTON COURT HOUSE | OH | 43160-8633 |
| MILLS, DOLORES | 1030 BENNINGTON ST APT 6 | | | | EAST BOSTON | MA | 02128-1130 |
| MILLS, DOLORES | 3233 GLENDALE ST | | | | DETROIT | MI | 48238-3332 |
| MILLS, DOLORES L | 1863 S ARGUS CT | | | | JACKSON | MI | 49203-5103 |
| MILLS, DONALD G | 4833 WOLF CREEK PIKE | | | | DAYTON | OH | 45427-3339 |
| MILLS, DONALD R | PO BOX 745 | | | | WEST CHESTER | OH | 45071-0745 |
| MILLS, DONALD S | 2500 BRETON WOODS DR SE UNIT 2034 | | | | GRAND RAPIDS | MI | 49512-9128 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MILLS, DONALD S | 311 HELMSLEY DR | | | BRANDON | MS | 39047-8160 |
| MILLS, DONNA M | 12683 ILENE ST | | | DETROIT | MI | 48238-3053 |
| MILLS, DORIS RUTH | 730 BLACKBURN BLVD | | | NORTH PORT | FL | 34287 |
| MILLS, DOROTHY G | 3215 VULCAN RD | | | BALTIMORE | MD | 21222-2716 |
| MILLS, DOROTHY L | 2226 NANDI HILLS TRL | | | SWARTZ CREEK | MI | 48473-7912 |
| MILLS, DWENELL A | PO BOX 9022 | C/O GM KOREA | | WARREN | MI | 48090-9022 |
| MILLS, E M | 1229 W TOBIAS RD | | | CLIO | MI | 48420-1764 |
| MILLS, EARL L | G7163 N CENTER RD | | | MOUNT MORRIS | MI | 48458 |
| MILLS, EARL W | 3912 N LINDEN ST | | | MUNCIE | IN | 47304-1529 |
| MILLS, EDGAR T | 2659 ALLISTER CIR | | | MIAMISBURG | OH | 45342-5855 |
| MILLS, EDNA M | 1093 MEADOW LAKE DR | | | MASON CITY | IA | 50401-7125 |
| MILLS, EDWARD D | 901 ELMWOOD CT | | | BOWLING GREEN | KY | 42103-2434 |
| MILLS, EDWARD H | 26400 CAMPAU LN | | | HARRISON TWP | MI | 48045-2437 |
| MILLS, EDWARD W | 2309 SHERMAN AVE | | | WILMINGTON | DE | 19804-3828 |
| MILLS, EDWIN J | 4677 FLEMING ST | | | DEARBORN HTS | MI | 48125-3329 |
| MILLS, ELISABETH M | 11325 S OLD JONES RD | | | FLORAL CITY | FL | 34436-5104 |
| MILLS, ELIZABETH J | 4757 PLANK RD | | | NORWALK | OH | 44857-9792 |
| MILLS, ELIZABETH M | 9602 SHEPHERD ROAD | | | ONSTED | MI | 49265-9524 |
| MILLS, ELMER L | 6410 OAK HILLS DR | | | FESTUS | MO | 63028-5237 |
| MILLS, ELOUISE | 645 CASTLEBROOKE WAY | | | LAWRENCEVILLE | GA | 30045-2665 |
| MILLS, ELVIA | 337 S 19TH ST | | | SAGINAW | MI | 48601-1522 |
| MILLS, EMMA L | 1687 DAVES CREEK RD | | | CUMMING | GA | 30041-6506 |
| MILLS, ESTHER L | 2700 EATON RAPIDS RD LOT 148 | | | LANSING | MI | 48911-6321 |
| MILLS, EUGENE C | 1000 E 10200 S | | | UPLAND | IN | 46989 |
| MILLS, EUGENE K | 5441 WENDY CIR | | | LANSING | MI | 48911-3700 |
| MILLS, EUGENE W | 1511 JADE ST | | | PRATTVILLE | AL | 36067-7624 |
| MILLS, FLOYD J | 265 KINSMAN RD | | | GREENVILLE | PA | 16125-6125 |
| MILLS, FRANK | 41808 RAMBLER AVE | | | ELYRIA | OH | 44035-2156 |
| MILLS, FRANK A | 5233 DANIEL DR | | | BRIGHTON | MI | 48114-9036 |
| MILLS, FRANK D | 958 EAST DOUBLETREE LANE | | | SPRINGFIELD | MO | 65810-3262 |
| MILLS, FRANK E | 294 CAMBRIDGE DR | | | DIMONDALE | MI | 48821-9775 |
| MILLS, FRED | 11790 ENGLESIDE ST | | | DETROIT | MI | 48205-3320 |
| MILLS, FREDDIE P | BOX 349 JIM HILL RD | | | PILOT MOUNTAIN | NC | 27041 |
| MILLS, GARLAND H | 1410 W 35TH ST | | | INDIANAPOLIS | IN | 46208-4161 |
| MILLS, GARY | 101 E DAVID RD | | | KETTERING | OH | 45429-5203 |
| MILLS, GARY D | 4157 E M 71 | | | CORUNNA | MI | 48817-9509 |
| MILLS, GARY DALE | 4157 E M 71 | | | CORUNNA | MI | 48817-9509 |
| MILLS, GARY G | 300 AIRPORT DR | | | HOLLY | MI | 48442-1247 |
| MILLS, GARY L | 10714 TUMILTY AVE | | | MIDWEST CITY | OK | 73130-2230 |
| MILLS, GARY L | 959 KOOGLE RD | | | MANSFIELD | OH | 44903-8209 |
| MILLS, GARY W | 11815 E GOODALL RD | | | DURAND | MI | 48429-9782 |
| MILLS, GAVIN N | 92 RANDOLPH RD | | TORONTO ON M4G 3R9 CANADA | | | |
| MILLS, GENEVA H | 985 ROME RD | | | LANCING | TN | 37770-2708 |
| MILLS, GEORGE A | 1980 LEHNER RD | C/O JOSE MILLS | | COLUMBUS | OH | 43224-2233 |
| MILLS, GEORGE E | 1634 VIRGILENE DR | | | ROGERS CITY | MI | 49779-1450 |
| MILLS, GEORGE E | 1654 POLES RD | | | BALTIMORE | MD | 21221-2913 |
| MILLS, GEORGE E | 2145 NEWBERRY RD | | | POCAHONTAS | AR | 72455-7170 |
| MILLS, GEORGE R | 12865 HOUGH RD | | | RILEY | MI | 48041-3504 |
| MILLS, GEORGE R | G9125 CLIO RD | | | CLIO | MI | 48420 |
| MILLS, GERALD A | 609 N MORTON ST LOT 80 | | | SAINT JOHNS | MI | 48879-1287 |
| MILLS, GERALD B | 53327 MARK DR | | | SHELBY TWP | MI | 48316-2374 |
| MILLS, GERALD E | 410 KATYDID DR | | | WINCHESTER | VA | 22603-4035 |
| MILLS, GERALDINE L | 121 ABBOTT RD | | | LENOIR CITY | TN | 37771-7689 |
| MILLS, GERE' L | 200 SOUTH SMITH AVE APT F2-804 | | | PENNS GROVE | NJ | 08069 |
| MILLS, GERTRUDE | 3122 MONTANA AVE | | | FLINT | MI | 48506-2540 |
| MILLS, GLADYS F | 1 COUNTRY LN | C/O PAULA COOMER | | BROOKVILLE | OH | 45309-8260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, GLADYS M | 11379 TERRY ST | | | | DETROIT | MI | 48227-2420 |
| MILLS, GOVENOR C | 4016 CATHERINE AVE | | | | NORWOOD | OH | 45212-4030 |
| MILLS, GRACE | 135 OAK SPRINGS CT | | | | EASLEY | SC | 29640-8763 |
| MILLS, GREGORY L | 650 KASEY LN | | | | HASLETT | MI | 48840-9774 |
| MILLS, GREGORY M | 1865 KENNEDY RD | | | | SAINT CLAIR | MI | 48079-3213 |
| MILLS, HAROLD K | 133 FOURNIER DR APT 10B | | | | BALDWIN | MI | 49304-9385 |
| MILLS, HARRY A | 61 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6814 |
| MILLS, HARRY ANDREW | 61 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6814 |
| MILLS, HARVEY A | 3790 LAWNDALE LN N APT 121 | | | | PLYMOUTH | MN | 55446-2952 |
| MILLS, HARVEY O | 3413 S 740 E | | | | BRINGHURST | IN | 46913-9674 |
| MILLS, HENRY BRUCE | 2316 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4452 |
| MILLS, HENRY E | 403 FAIRMONT DR | | | | EDEN | NC | 27288-2800 |
| MILLS, HERBERT D | PO BOX 1107 | | | | SPRING HILL | TN | 37174-1107 |
| MILLS, HERBERT H | 10 QUAYLE RUN | | | | HUNTINGTON | IN | 46750-9082 |
| MILLS, HOMER M | PO BOX 1831 | | | | NORTH CONWAY | NH | 03860-1831 |
| MILLS, HOWARD B | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 |
| MILLS, HOWARD E | 16601 POWERLINE RD | | | | HOLLEY | NY | 14470-9002 |
| MILLS, HUBERT D | 3107 ANDREWS CHAPEL RD | | | | THOMASTON | GA | 30286-4431 |
| MILLS, HUBERT L | 4101 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4840 |
| MILLS, IDABELLE B | 8308 W S.R. 32 | | | | LAPEL | IN | 46051 |
| MILLS, ILENE V. | 2156 FLAJOLE RD | | | | MIDLAND | MI | 48642-9214 |
| MILLS, ISAAC | 5722 KINGLET LN | | | | CHARLOTTE | NC | 28269-7116 |
| MILLS, ISIAH | 124 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2743 |
| MILLS, JACK F | 2010 E 5TH ST | | | | ANDERSON | IN | 46012-3527 |
| MILLS, JACQUELYN A | 192 FAIRFIELD AVE | | | | KENMORE | NY | 14223-2846 |
| MILLS, JAKE L | 9550 ELLA LEE LN APT 1436 | | | | HOUSTON | TX | 77063-1274 |
| MILLS, JAMES | 23984 STONY CREEK DR | | | | FARMINGTN HLS | MI | 48336-2234 |
| MILLS, JAMES C | 507 S CENTER ST | | | | ARLINGTON | TX | 76010-1663 |
| MILLS, JAMES C | 6339 ROSEDALE RD | | | | LANSING | MI | 48911-5616 |
| MILLS, JAMES E | 12659 LEEVILLE RD | | | | COLLINSVILLE | MS | 39325-9721 |
| MILLS, JAMES E | 30115 WELLTON MOHAWK DRIVE | 110 | | | WELLTON | AZ | 85356 |
| MILLS, JAMES E | 5212 GRAPEVINE DR | | | | WEST LAFAYETTE | IN | 47906-9044 |
| MILLS, JAMES E | 5212 GRAPEVINE DRIVE | | | | W LAFAYETTE | IN | 47906-9044 |
| MILLS, JAMES E | 5671 CULPEPPER DR | | | | WEST BLOOMFIELD | MI | 48322-1515 |
| MILLS, JAMES E | PO BOX 199 | | | | ARJAY | KY | 40902-0199 |
| MILLS, JAMES H | 422 BUSHMILL RD | | | | BREMEN | GA | 30110-3482 |
| MILLS, JAMES H | PO BOX 844 | | | | PINE LAKE | GA | 30072-0844 |
| MILLS, JAMES J | 1540 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9741 |
| MILLS, JAMES L | 3802 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1920 |
| MILLS, JAMES L | 520 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| MILLS, JAMES M | 1029 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| MILLS, JAMES M | 5123 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9097 |
| MILLS, JAMES O | 8075 FREDA ST | | | | DETROIT | MI | 48204-3125 |
| MILLS, JAMES R | 1735 GORSUCH AVE | | | | BALTIMORE | MD | 21218-4927 |
| MILLS, JAMES R | 1926 SPRINGHILL DR | | | | O FALLON | MO | 63366-3933 |
| MILLS, JAMES W | 3050 ANN ST | | | | HOLLY | MI | 48442-8009 |
| MILLS, JANE E | 142 CREAMER DR | | | | CEDARVILLE | OH | 45314-8505 |
| MILLS, JANET C | 432 MARTIN RD APT C | | | | ROCK FALLS | IL | 61071-1956 |
| MILLS, JANICE G | 240 PARLIAMENT LN | | | | FLINT | MI | 48507-5930 |
| MILLS, JANICE K | 1600 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| MILLS, JEAN E | 630 SAGINAW ST | | | | VASSAR | MI | 48768-1133 |
| MILLS, JEFFREY J | 823 COLORADO AVE | | | | ALLIANCE | NE | 69301-2829 |
| MILLS, JEFFREY W | 1458 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| MILLS, JENNIFER | 11215 DRAKE RD | | | | CATO | NY | 13033-3261 |
| MILLS, JEREMY D | 45870 S STONEWOOD RD | | | | CANTON | MI | 48187-6630 |
| MILLS, JERRY W | 3013 W FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLS, JILL M | 7264 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| MILLS, JIMMIE E | 3700 SOUTH WESTPORT AVENUE | #3233 | | | SIOUX FALLS | SD | 57106 |
| MILLS, JODIE O | 1035 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| MILLS, JOE A | 845 PATRIOTS WAY | | | | MEDINA | OH | 44256-7143 |
| MILLS, JOE N | 4704 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1704 |
| MILLS, JOHN | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, JOHN | PATTON JERRY A | 252 E COURT ST | | | PRESTONSBURG | KY | 41653-7932 |
| MILLS, JOHN A | 10065 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| MILLS, JOHN C | 14760 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| MILLS, JOHN E | 1750 OAK GROVE RD | | | | HOWELL | MI | 48855-7357 |
| MILLS, JOHN E | 4620 TOLES RD | | | | MASON | MI | 48854-9725 |
| MILLS, JOHN H | 222 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| MILLS, JOHN R | 1013 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| MILLS, JOHN R | 2940 HAZELWOOD ST | | | | DETROIT | MI | 48206-2133 |
| MILLS, JOSEPH E | 5 NEW HILLCREST AVE | | | | EWING | NJ | 08638-3519 |
| MILLS, JOSEPH H | 3116 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9581 |
| MILLS, JOSEPH L | 1684 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-0709 |
| MILLS, JOYCE L | PO BOX 781 | | | | KOKOMO | IN | 46903-0781 |
| MILLS, JUANITA M | 2901 AIRPORT AVENUE | APT 1004 | | | ROSENBERG | TX | 77471 |
| MILLS, JUDITH H | 3802 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1920 |
| MILLS, JULIA A | 807 IRIS ST | | | | BAKERSFIELD | CA | 93308-4415 |
| MILLS, JULIANN | 8074 FLINTLOCK ROAD | | | | MOUNT MORRIS | MI | 48458-9345 |
| MILLS, JUNE M | 4649 W PONDS CIR | | | | LITTLETON | CO | 80123-6541 |
| MILLS, JUSTIN ALLEN | 49698 GLOUCESTER CT | | | | SHELBY TWP | MI | 48315-3702 |
| MILLS, KAREN M | 1301 MOORELENE DR | | | | GIRARD | OH | 44420-2150 |
| MILLS, KAREN S | 8299 THORNHILL DR | | | | YPSILANTI | MI | 48197-6199 |
| MILLS, KATHIE S | PO BOX 300312 | | | | DRAYTON PLAINS | MI | 48330-0312 |
| MILLS, KATHLEEN A | PO BOX 754 | | | | BEAVER | WV | 25813-0754 |
| MILLS, KATHRYN C | 2309 QUAIL HOLLOW DR | | | | GRAND PRAIRIE | TX | 75051-4210 |
| MILLS, KATHRYN C | 2814 WINDRUSH PASS | | | | FLINT | MI | 48506-1337 |
| MILLS, KENDRA K | 1801 E COURT ST | | | | FLINT | MI | 48503-5343 |
| MILLS, KENNETH | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| MILLS, KENNETH A | 2245 W 950 NORTH | | | | MUNCIE | IN | 47302 |
| MILLS, KENNETH E | 218 E BOULEVARD | | | | KOKOMO | IN | 46902-2209 |
| MILLS, KENNETH E | 2287 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1371 |
| MILLS, KENNETH F | 3915 EDMONTON RD | | | | TOMPKINSVILLE | KY | 42167-9409 |
| MILLS, KENNETH L | 5154 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8733 |
| MILLS, KENNETH L | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| MILLS, KENRICK F | 1755 S 65TH ST | | | | PHILADELPHIA | PA | 19142-1432 |
| MILLS, KEVIN D | 7404 ROCHESTER LANE | | | | ARLINGTON | TX | 76002-3491 |
| MILLS, KEVIN DWAIN | 7404 ROCHESTER LANE | | | | ARLINGTON | TX | 76002-3491 |
| MILLS, KEVIN T | 8711 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1649 |
| MILLS, KEVIN W | BREIT DRESCHER AND BRETT PC | 1000 DOMINION TOWER 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 |
| MILLS, KEVIN W | CARTER CRAIG BASS BLAIR & KUSHNER | PO BOX 601 | | | DANVILLE | VA | 24543-0601 |
| MILLS, KIMBERLY Y | 510 9TH STREET | | | | ROYAL OAK | MI | 48067-3143 |
| MILLS, KIRK D | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, KIRK DAVID | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, KRISTIE | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, LARRY A | 3096 W FRANCES RD | | | | CLIO | MI | 48420-8565 |
| MILLS, LARRY D | 4014 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| MILLS, LARRY J | 3402 BRUNSWICK AVE | | | | FLINT | MI | 48507-1741 |
| MILLS, LARRY L | 44 LOXLEY LN | | | | CROSSVILLE | TN | 38558-5810 |
| MILLS, LARRY L | 5417 MAJESTIC CT | | | | SWARTZ CREEK | MI | 48473-8938 |
| MILLS, LARRY T | 1347 THREE FORKS FLATROCK RD | | | | OAKLAND | KY | 42159-9750 |
| MILLS, LARRY W | 918 PARK DR | | | | LEBANON | IN | 46052-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, LAURENCE M | 4 BAKER LN | | | | GOLETA | CA | 93117-1359 |
| MILLS, LAWRENCE P | 16730 OLE R R GRADE RD | | | | ATLANTA | MI | 49709-8997 |
| MILLS, LEAH | 4233 W COURT ST APT 10 | | | | FLINT | MI | 48532-4304 |
| MILLS, LEAH | 529 E 6TH ST | | | | ROYAL OAK | MI | 48067-2850 |
| MILLS, LEAMON | 350 POWDER MILL SCHOOLHOUSE RD | | | | MAGNOLIA | KY | 42757-7910 |
| MILLS, LEDENE | 115 PROVIDENCE DR | | | | COVINGTON | GA | 30016-9081 |
| MILLS, LEMAN J | 5005 MCCOY CIR | | | | CUMMING | GA | 30040-4269 |
| MILLS, LENA B | 8616 W 10TH ST APT 302 | | | | INDIANAPOLIS | IN | 46234-2170 |
| MILLS, LEON R | 13227 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-5526 |
| MILLS, LEONARD L | PO BOX 552 | | | | GARDEN CITY | MO | 64747-0552 |
| MILLS, LEOTA L | 1723 S JANEWAY AVE | | | | MOORE | OK | 73160-2764 |
| MILLS, LESLIE M | 300 HUFF N PUFF HILL LN | | | | GRAVOIS MILLS | MO | 65037-6805 |
| MILLS, LILLIE A | 815 E CENTER RD | | | | KOKOMO | IN | 46902-5366 |
| MILLS, LINDA A | PO BOX 52 | | | | LEBANON | GA | 30146-0052 |
| MILLS, LINDA K | 30115 E WELLTON MOHAWK DR | SPC 110 | | | WELLTON | AZ | 85356-6598 |
| MILLS, LINDA K | 3700 SOUTH WESTPORT AVE | #3233 | | | SIOUX FALLS | SD | 57106 |
| MILLS, LINDA L | 11320 S RIDGE RD | | | | GALVESTON | IN | 46932-8644 |
| MILLS, LLOYD H | 5702 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-5252 |
| MILLS, LOIS H | 15655 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6997 |
| MILLS, LOIS M | 6284 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| MILLS, LORENZO | 451 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-2003 |
| MILLS, LORENZO G | 16528 STRATHMOOR ST | | | | DETROIT | MI | 48235-4069 |
| MILLS, LOY J | 4266 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9013 |
| MILLS, LUCILLE | 124 EARLMO0R | | | | PONTIAC | MI | 48341 |
| MILLS, LYNN M | 905 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052-9701 |
| MILLS, MABEL P | PO BOX 99 | | | | LINDEN | MI | 48451-0099 |
| MILLS, MADELINE | 1610 WAYNE ST | | | | FLINT | MI | 48503-4254 |
| MILLS, MARCIA | 8901 W 125 N | | | | ANDERSON | IN | 46011-9148 |
| MILLS, MARIE A | 2 DEER TRACK TRL UNIT B | | | | NORWALK | OH | 44857-9009 |
| MILLS, MARIE C | 2849 STEVENSON STREET | | | | FLINT | MI | 48504-7538 |
| MILLS, MARIE E | 302 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| MILLS, MARILYN I | 1024 TABASCO TRL | | | | ARLINGTON | TX | 76002-3041 |
| MILLS, MARILYN INEZ | 1024 TABASCO TRL | | | | ARLINGTON | TX | 76002-3041 |
| MILLS, MARILYN J | 7560 ROAD 192 | | | | ANTWERP | OH | 45813-9203 |
| MILLS, MARION J | 201 W JOLLY RD APT 607 | | | | LANSING | MI | 48910-6655 |
| MILLS, MARJORIE N | 7736 POCANNO RD | | | | KNOXVILLE | TN | 37919-7119 |
| MILLS, MARK D | 14604 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-7236 |
| MILLS, MARK H | 2537 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 |
| MILLS, MARK W | 9423 WEST CONSTELLATION DRIVE | | | | PENDLETON | IN | 46064-7512 |
| MILLS, MARLYN C | 8005 WALLACE RD | | | | DUNDALK | MD | 21222-2608 |
| MILLS, MARTIN C | 7887 TIPSICO TRAIL ROUTE 3 | | | | HOLLY | MI | 48442 |
| MILLS, MARVIN J | 1021 ARCHAMBAULT LN | | | | VESTABURG | MI | 48891-9432 |
| MILLS, MARY | 1640 LITTLETON DR | | | | LOUDON | TN | 37774-4716 |
| MILLS, MARY | 28 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| MILLS, MARY A | 200 LOVE AVE | | | | GREENWOOD | IN | 46142-1410 |
| MILLS, MARY A | 84 MARGARET ST | | | | STATEN ISLAND | NY | 10308-2216 |
| MILLS, MARY E | #6 SEVENS ESTATES DR. | | | | WINFIELD | MO | 63389 |
| MILLS, MARY E | 6702 CREEK BAY DR APT D | | | | INDIANAPOLIS | IN | 46217-3046 |
| MILLS, MARY J | 640 CLIFFS DR | APT 202 B | | | YPSILANTI | MI | 48198 |
| MILLS, MARY M | 131 HINMAN AVE | | | | BUFFALO | NY | 14216-1109 |
| MILLS, MATTHEW | HC 69 BOX 2532 | | | | INEZ | KY | 41224-9410 |
| MILLS, MATTHEW S | 311 W BURT DR | | | | COLUMBIA | TN | 38401-2073 |
| MILLS, MAXINE L | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| MILLS, MELVIN D | 21 BURDETTE DR | | | | BUFFALO | NY | 14225-1703 |
| MILLS, MERRITT R | 604 N PURSLEY ST | | | | FARMLAND | IN | 47340-9788 |
| MILLS, MICHAEL J | 1146 S BRIER CREEK CT | | | | NEW PALESTINE | IN | 46163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, MICHAEL JAMES | 3142 BRIANS CREEK DR SE | | | | CONYERS | GA | 30013-6437 |
| MILLS, MICHAEL K | 3001 HUSTON DR | | | | MILLINGTON | MI | 48746 |
| MILLS, MICHAEL L | 1919 BEAUMONT DR APT C | | | | NORMAN | OK | 73071-2278 |
| MILLS, MICHAEL L | 1960 E 75 N | | | | LEBANON | IN | 46052-8120 |
| MILLS, MICHAEL LYNN | 1960 E 75 N | | | | LEBANON | IN | 46052-8120 |
| MILLS, MICHELLE | BLALOCK TIM DAVID | 220 MAIN ST | | | NATCHEZ | MS | 39120-3460 |
| MILLS, MICHELYN G | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, MICHELYN GILBERTE | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| MILLS, MILDRED J | APT 2002 | 3350 MCCUE ROAD | | | HOUSTON | TX | 77056-7129 |
| MILLS, MILDRED L | 86 W TWINBAIL LOOP | | | | THE WOODLANDS | TX | 77384 |
| MILLS, NANCY CAROLE | 1500 SAINT CLAIR RIVER DR 4 | | | | ALGONAC | MI | 48001-1386 |
| MILLS, NANCY K | 4085 WIDE VIEW DR | | | | MORRISTOWN | TN | 37814-6729 |
| MILLS, NANCY P | 30125 SAINT MARTINS ST # 415 | | | | LIVONIA | MI | 48152-1957 |
| MILLS, NAOMI R | 609 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6212 |
| MILLS, NED | 1524 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| MILLS, NITA G | 3142 HARPERS FERRY CT | | | | WAKE FOREST | NC | 27587-3858 |
| MILLS, NORMA A | 10940 SOUTH 560 WEST | | | | MODOC | IN | 47358-9419 |
| MILLS, NORMA L. | 1725 PATHWAY DR S | | | | GREENWOOD | IN | 46143-8826 |
| MILLS, OSMUM V | 9260 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| MILLS, PATRICIA E | RR 2 BOX 159 | | | | MINCO | OK | 73059-9323 |
| MILLS, PAUL A | 1035 HEATHWOOD WEST DRIVE | | | | COOKEVILLE | TN | 38506-6633 |
| MILLS, PAUL L | 233 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1551 |
| MILLS, PAUL W | 6997 SILVER FOX DR | C/O JONATHAN A MILLS | | | SAN JOSE | CA | 95120-3129 |
| MILLS, PEARL Z | 15717 ALEXANDER RUN | | | | JUPITER | FL | 33478-6704 |
| MILLS, PHILLIP A | 14267 NEFF RD | | | | CLIO | MI | 48420-8846 |
| MILLS, RALPH A | 6772 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9416 |
| MILLS, RALPH J | 6384 VIOLET BLOSSOM DR | | | | LAS VEGAS | NV | 89108-0834 |
| MILLS, RANDAL E | 1478 JAMES ST | | | | BURTON | MI | 48529-1234 |
| MILLS, RANDALL J | 5335 STADLER RD | | | | MONROE | MI | 48162-9426 |
| MILLS, RANDLE D | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| MILLS, RAY | 24127 WICK RD | | | | TAYLOR | MI | 48180-3360 |
| MILLS, REBECCA A | 6904 CORTEZ RD W LOT 208 | | | | BRADENTON | FL | 34210-6539 |
| MILLS, RICHARD A | 19903 LAHSER RD | | | | DETROIT | MI | 48219-1231 |
| MILLS, RICHARD E | 28 W CAPE HORN RD | | | | MERCER | PA | 16137-5402 |
| MILLS, RICHARD E | 2942 DEMOREST RD | | | | GROVE CITY | OH | 43123-9110 |
| MILLS, RICHARD E | 42297 BARCHESTER RD | | | | CANTON | MI | 48187-3501 |
| MILLS, RICHARD E | 4912 OAK GROVE RENDON RD | | | | BURLESON | TX | 76028-3172 |
| MILLS, RICHARD E | 823 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| MILLS, RICHARD EUGENE | 4912 OAK GROVE RENDON RD | | | | BURLESON | TX | 76028-3172 |
| MILLS, RICKY L | G-6480 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| MILLS, RICKY LEE | G-6480 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| MILLS, ROBERT A | 12680 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| MILLS, ROBERT CARTER | 8833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9659 |
| MILLS, ROBERT E | LOT 99 ROCKY LN | | | | MOUNT MORRIS | MI | 48458 |
| MILLS, ROBERT G | 3975 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3946 |
| MILLS, ROBERT L | 12120 COOK RD | | | | GAINES | MI | 48436-9617 |
| MILLS, ROBERT L | 12130 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| MILLS, ROBERT M | 2420 N BETSY ANN CT | | | | NEW CASTLE | IN | 47362-5001 |
| MILLS, ROBERT T | 1346 HICKORY MOSS PL | | | | TRINITY | FL | 34655-7015 |
| MILLS, ROBERT T | 6072 JONES CIR | | | | SANFORD | NC | 27332-7309 |
| MILLS, ROBERT W | 1550 MAGNOLIA LN | | | | PRESCOTT | AZ | 86301-6693 |
| MILLS, ROBERT W | 821 ARBOR LN | | | | CENTRALIA | IL | 62801-8237 |
| MILLS, ROBERTA C | 18900 LINNET STREET | | | | TARZANA | CA | 91356-3210 |
| MILLS, ROBIN M | 1508 E APPLEGATE RD | | | | SANDUSKY | MI | 48471 |
| MILLS, ROGER W | 12305 COOK YANKEETOWN RD NE | | | | MT STERLING | OH | 43143-9640 |
| MILLS, RONALD A | 3719 NORTH CLARKS ST | | | | RADISSON | WI | 54867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, RONALD D | 17105 GULF BLVD APT 416 | | | | NORTH REDINGTON BEACH | FL | 33708-1409 |
| MILLS, RONALD J | 10443 RINGTAIL PL | | | | FISHERS | IN | 46038-5687 |
| MILLS, RONALD L | 10415 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9064 |
| MILLS, RONALD M | 5613 STAFFORD DR | | | | FORT WORTH | TX | 76134-2336 |
| MILLS, RONALD P | 871 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5758 |
| MILLS, RONALD R | 1544 KEWALO ST | APT 403 | | | HONOLULU | HI | 96822-5209 |
| MILLS, RONALD R | APT 403 | 1544 KEWALO STREET | | | HONOLULU | HI | 96822-5209 |
| MILLS, RONELL T | 2245 E 46TH ST | | | | CLEVELAND | OH | 44103-4419 |
| MILLS, ROSANNA K | 3560 S 562 E | | | | BRINGHURST | IN | 46913-9451 |
| MILLS, ROSE | 68565 ILENE ST | | | | STURGIS | MI | 49091-1775 |
| MILLS, ROSE M | 11561 S DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| MILLS, ROYCE G | 817 E 27TH ST | | | | MARION | IN | 46953-3717 |
| MILLS, RUDY D | 524 LONSVALE DR | | | | ANDERSON | IN | 46013-3213 |
| MILLS, RUSSELL F | 3637 N 700 W | | | | CONVERSE | IN | 46919 |
| MILLS, RUTH | 9125 NORTH CLIO ROAD | | | | CLIO | MI | 48420-8556 |
| MILLS, RUTH M | 1203 SHAWNEE TRL | | | | CARROLLTON | TX | 75007-6284 |
| MILLS, RYAN W | 2470 RUTH DR | | | | FENTON | MI | 48430-8806 |
| MILLS, SAM L | 1115 E 8TH ST | | | | MUNCIE | IN | 47302-3526 |
| MILLS, SAMUEL F | 39204 RICHLAND ST | | | | LIVONIA | MI | 48150-4541 |
| MILLS, SAMUEL J | 417 JOAN AVE | | | | GIRARD | OH | 44420-2716 |
| MILLS, SANDRA | 68 VILLA POINTE DRIVE | | | | SPRINGBORO | OH | 45066-8309 |
| MILLS, SANDRA M | 809 CAIN RD | | | | MOUNT AIRY | NC | 27030-7451 |
| MILLS, SAUNDRA J | 18855 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 |
| MILLS, SAVOLA J | 700 E COURT ST APT 319 | | | | FLINT | MI | 48503-6224 |
| MILLS, SCOTT G | 560 HILL ST | | | | MILFORD | MI | 48381-1751 |
| MILLS, SHARON L | 915 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| MILLS, SHELBY J | 43402A CALLAWAY CT | | | | PALM DESERT | CA | 92260-9328 |
| MILLS, SHIRLEY M | 300 S MAIN ST APT 306 | | | | DAVISON | MI | 48423-1634 |
| MILLS, SHIRLEY M | 5 QUARRY RUN CT. | | | | WALLINGFORD | CT | 06492 |
| MILLS, STEPHEN C | 703 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3907 |
| MILLS, STEVEN M | 42047 ZACHARY ST | | | | BELLEVILLE | MI | 48111-1453 |
| MILLS, SUSAN E | 8112 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9592 |
| MILLS, SUSAN J | PO BOX 3406 | | | | SANTA BARBARA | CA | 93130-3406 |
| MILLS, TERESA | 239 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3046 |
| MILLS, TERESA F | 27974 TERRACE DR | | | | NORTH OLMSTED | OH | 44070-4961 |
| MILLS, TERRI L | 31675 LEXINGTON ST | | | | WARREN | MI | 48092-1457 |
| MILLS, TERRY G | 13734 SAXON LAKE DR | | | | JACKSONVILLE | FL | 32225-2617 |
| MILLS, TERRY W | 1785 KINMOUNT DR | | | | ORION | MI | 48359-1641 |
| MILLS, THEODORE S | 48521 DENTON RD APT 103 | | | | BELLEVILLE | MI | 48111-1906 |
| MILLS, THOMAS E | 612 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4617 |
| MILLS, THOMAS G | 505 PERSIMMON LN | | | | FREDERICKSBRG | VA | 22408-2518 |
| MILLS, THOMAS J | 3458 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| MILLS, THOMAS P | 2225 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| MILLS, THOMAS R | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| MILLS, THOMAS W | 97 ARGONNE AVE | | | | YARDVILLE | NJ | 08620-1633 |
| MILLS, TIMOTHY M | 322 E JACKSON ST | | | | FARMLAND | IN | 47340-9718 |
| MILLS, TOBIAS | 2613 DAKOTA AVE | | | | FLINT | MI | 48506-2807 |
| MILLS, TONY DEAN | 10940 S 560 W | | | | MODOC | IN | 47358-9419 |
| MILLS, TONY L | APT B | 15 MELLO AVENUE | | | DAYTON | OH | 45410-2175 |
| MILLS, TONY L | 2062 W REID RD | | | | FLINT | MI | 48507-4645 |
| MILLS, TONY LEE | 2062 W REID RD | | | | FLINT | MI | 48507-4645 |
| MILLS, TRESSIA M | 16757 LINDSAY ST | | | | DETROIT | MI | 48235-3406 |
| MILLS, VALERIE DENISE | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| MILLS, VEROLA | 412 OAK CT | | | | HASTINGS | MI | 49058-1696 |
| MILLS, VI VAN L | 6 SEVEN ESTATES DR | | | | WINFIELD | MO | 63389-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLS, VICKIE L | 26 EVERGREEN DR | | | | SAINT LOUIS | MI | 48880-1006 |
| MILLS, VICKIE S | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 |
| MILLS, VICTORIA L | 11978 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9314 |
| MILLS, VIRGIL L | 18 E TOWNLINE RD | | | | AUBURN | MI | 48611-9739 |
| MILLS, VIRGINIA | 198 CORAL AVE | | | | IRVINE | KY | 40336-9501 |
| MILLS, VIRGINIA C | 6 S PARK DR | | | | MEDWAY | OH | 45341-1344 |
| MILLS, VIRGINIA L | PO BOX 2377 | | | | MUNCIE | IN | 47307-0377 |
| MILLS, VIVIAN J | 3701 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8411 |
| MILLS, WALTER W | 9029 STONES BLUFF PL | | | | CAMBY | IN | 46113-9463 |
| MILLS, WAYNE | 1600 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| MILLS, WENDY F | 270 S 420 W | | | | AMERICAN FORK | UT | 84003-2620 |
| MILLS, WILHELMINA E | 377 GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626-4330 |
| MILLS, WILLARD E | 8464 ENGLER AVE | | | | SAINT LOUIS | MO | 63114-4149 |
| MILLS, WILLARD L | 2643 COREY ST | | | | WATERFORD | MI | 48328-2723 |
| MILLS, WILLIAM | 1012 EMORY LN | | | | INDIANAPOLIS | IN | 46241-1819 |
| MILLS, WILLIAM ALAN | 4995 MCCOY CIR | | | | CUMMING | GA | 30040-3845 |
| MILLS, WILLIAM H | 8923 KOENIG | | | | SAN ANTONIO | TX | 78251-2935 |
| MILLS, WILLIE J | 844 S 17TH ST | | | | SAGINAW | MI | 48601-2245 |
| MILLS, WILLIE R | 101 LAREDO AVE | | | | SAINT LOUIS | MO | 63125-3704 |
| MILLS-MANN, SUSAN D | 7102 VZ COUNTY ROAD 3504 | | | | WILLS POINT | TX | 75169-6038 |
| MILLS-RIOJAS, CAROLE A | 323 CHURCH ST | | | | LAINGSBURG | MI | 48848-9689 |
| MILLSAP CLAUDE | 109 W OAK ST | | | | HOMINY | OK | 74035-1073 |
| MILLSAP, ARNOLD W | 2383 CURTIS RD | | | | LEONARD | MI | 48367-2009 |
| MILLSAP, BOBBY L | 2549 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5949 |
| MILLSAP, CARL A | 526 KIPLING CT | | | | RICHMOND HTS | OH | 44143-2719 |
| MILLSAP, CARRIE D | 111 KENWAY DR | | | | LANSING | MI | 48917-3034 |
| MILLSAP, ELAINE M | 4875 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4546 |
| MILLSAP, JIMMIE V | 4313 KEN MICHAEL CT | | | | NORTH RICHLAND HILLS | TX | 76180-8259 |
| MILLSAP, JUANITA R | 705 COLLEGE AVE SE | | | | GAINESVILLE | GA | 30501-4608 |
| MILLSAP, LAMAR J | 1969 KUNUGA DR | | | | JONESBORO | GA | 30236-5248 |
| MILLSAP, LLOYD D | 256 LAUREL AVE 2ND FL. | | | | HAMILTON | OH | 45015 |
| MILLSAP, R E | 641 N WOODLAWN ST APT 50 | | | | WICHITA | KS | 67208-3669 |
| MILLSAP, RAYMOND L | 3550 MAPLE GROVE RD | | | | DECKERVILLE | MI | 48427-9766 |
| MILLSAP, SHANDA L | 1109 EASTWICK DR | | | | ARLINGTON | TX | 76002-5557 |
| MILLSAP, WALTER C | 985 CASSVILLE RD SE | | | | CARTERSVILLE | GA | 30120-7835 |
| MILLSAPP, CONRAD M | 125 WBASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| MILLSAPP, CONRAD M | 126 WABASH AVE | | | | KANSAS CITY | MO | 65412-1633 |
| MILLSAPS CHEVROLET PONTIAC BUICK | 200 HIGHWAY 25 S | | | | STARKVILLE | MS | 39759-5000 |
| MILLSAPS COLLEGE | BUSINESS OFFICE | PO BOX 150433 | | | JACKSON | MS | 39210-0001 |
| MILLSAPS COLLEGE OFFICE OF ADULT LEARNING | PO BOX 150035 | | | | JACKSON | MS | 39210-0001 |
| MILLSAPS, BRADLEY L | 235 KIM TRL | | | | STOCKBRIDGE | GA | 30281-6512 |
| MILLSAPS, H L | 6 N IVY RIDGE RD SE | | | | ROME | GA | 30161-3908 |
| MILLSAPS, HELEN E | 412 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |
| MILLSAPS, LORENE | 235 KIM TRL | | | | STOCKBRIDGE | GA | 30281-6512 |
| MILLSAPS, NOAH | APT 2 | 1127 VILLAGE ROAD | | | BENTON | KY | 42025-8106 |
| MILLSAPS, ROBERT H | 114 W LEGACY DR | | | | BRANDON | MS | 39042-5518 |
| MILLSAPS, ROBERT K | 13139 ASHEFORD WOODS LN | | | | CHARLOTTE | NC | 28278-7846 |
| MILLSAPS, TERRY L | 412 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1140 |
| MILLSAPS, TOMMY R | 680 CITICO RD | | | | VONORE | TN | 37885-3119 |
| MILLSPAUGH, AGNES C | 1535 S L ST | | | | ELWOOD | IN | 46036-2840 |
| MILLSPAUGH, BERTHA T | 1800 E 50TH ST APT A | | | | ANDERSON | IN | 46013-2847 |
| MILLSPAUGH, CHAD E | 5771 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-9328 |
| MILLSPAUGH, CHAD EDWARD | 5771 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-9328 |
| MILLSPAUGH, DANNY R | 1260 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILLSPAUGH, JON L | 2610 N ORCHARD RD | | | | MARION | IN | 46952-1135 |
| MILLSPAUGH, KATHYRN L | PO BOX 89 | | | | GRANVILLE | TN | 38564-0089 |
| MILLSPAUGH, PATRICIA H | 458 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| MILLSPAUGH, REX W | PO BOX 89 | | | | GRANVILLE | TN | 38564-0089 |
| MILLSPAUGH, SHIRLEY A | 3324 LORAL DR | | | | ANDERSON | IN | 46013-2221 |
| MILLSPAUGH, SIDNEY C | 3324 LORAL DR | | | | ANDERSON | IN | 46013-2221 |
| MILLSPAUGH, THOMAS E | PO BOX 83 | | | | EATON | IN | 47338-0083 |
| MILLSPAUGH, THOMAS L | 1707 RAINTREE DR | | | | ANDERSON | IN | 46011-2636 |
| MILLSPAUGH, WOODROW E | 7098 VASSAR RD | | | | GRAND BLANC | MI | 48439-7404 |
| MILLSTEAD, LINDA C | 127 BELLA VISTA DR | APT 10 | | | GRAND BLANC | MI | 48439-1589 |
| MILLWARD ANDREW | 13 SEATTLE LANE | | | | LONGMONT | CO | 80501-6916 |
| MILLWARD BROW/NPRVIL | 535 EAST DIEHL ROAD | | | | NAPERVILLE | IL | 60563 |
| MILLWARD BROWN INC | 535 E DIEHL RD | | | | NAPERVILLE | IL | 60563 |
| MILLWARD DAVE | MILLWARD, DAVE | 304 W MARIPOSA DR | | | WASHINGTON | UT | 84780 |
| MILLWARD, DALE E | 1122 LAKE RIDGE DR UNIT 302 | | | | TRAVERSE CITY | MI | 49684-6641 |
| MILLWARD, WILLIAM D | 6049 FARLEY RD | | | | CLARKSTON | MI | 48346-1837 |
| MILLWEE, MICHAEL T | 104 N RAMBLIN OAKS DR | | | | MOORE | OK | 73160-7833 |
| MILLWOOD, ALBERTA | 5949 CURRY HWY | | | | JASPER | AL | 35503-5841 |
| MILLWOOD, BOYCE F | 6630 LAWSON CIR | | | | GAINESVILLE | GA | 30506-4716 |
| MILLWOOD, CARRIE ANN J. | 1351 OVERLAND PARK DR | | | | BRASELTON | GA | 30517-1408 |
| MILLWOOD, JESSIE P | 530 LINCOLN AVE | | | | DEFUNIAK SPRINGS | FL | 32435-2131 |
| MILLWOOD, JOHN H | 7740 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3056 |
| MILLWOOD, JUAN O | 184 STATION DR | | | | PENDERGRASS | GA | 30567-2254 |
| MILLWOOD, LOUIS G | 2355 COUNTY ROAD 38 | | | | HANCEVILLE | AL | 35077-2725 |
| MILLWOOD, NANCY A | 140 ROYSTER RD | | | | SILEX | MO | 63377-2104 |
| MILLWORK & BUILDING SUPPLIES | 1279 SIMCOE ST N | | | OSHAWA ON L1G 4X1 CANADA | | | |
| MILLWORK & BUILDING SUPPLIES L | 1279 SIMCOE STREET N | | | OSHAWA, ON L1G 4X1 CANADA | | | |
| MILLY A NOONAN | #5 RIVERVIEW COURT | | | | FRANKFORT | KY | 40601 |
| MILLY ANDERSON | 418 W 10TH AVE | | | | FLINT | MI | 48503-1366 |
| MILLY BEGAN | 3100 POWELL AVE APT 338 | | | | KANSAS CITY | KS | 66106-2151 |
| MILLY C KUKRAL | TOD JAMES E ZAPF | 8843 SW 59TH ST | | | MIAMI | FL | 33173-1693 |
| MILLY HUNTER | 1170 BALDWIN RD | | | | LAPEER | MI | 48446-3013 |
| MILLY ROBERTS | PO BOX 57 | | | | IRVINE | KY | 40336-0057 |
| MILLYCENT B MARCUS TTEE | MILLYCENT B MARCUS REV TRUST | U/A DTD 11/17/1993 | 102 LAKE HELEN DR | | WEST PALM BEACH | FL | 33411 |
| MILNAR, ANN M | 11415 MOURNING DRIVE | | | | CONCORD TOWNSHIP | OH | 44077 |
| MILNE JAMES | 504 EAST 74TH STREET | | | | NEW YORK | NY | 10021 |
| MILNE JR, KENNETH T | PO BOX 403 | | | | EASTPORT | MI | 49627-0403 |
| MILNE TRAVEL AGENCY INC | 169 MAIN ST | | | | WHITE PLAINS | NY | 10601-3101 |
| MILNE, AUDREY D | 6012 MAGNOLIA BEACH RD | VILLA# 604 | | | PANAMA CITY BEACH | FL | 32408 |
| MILNE, DAVID R | 2416 ASHLAND ST | | | | CLIO | MI | 48420-1444 |
| MILNE, EUNICE M | 623 PARK CIR | | | | CLIO | MI | 48420-1482 |
| MILNE, HUGH A | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| MILNE, JACKIE L | 3373 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9415 |
| MILNE, JEFFREY | 203 DIMATTEO DR | | | | N TONAWANDA | NY | 14120-6477 |
| MILNE, MARY E | 2103 HARRISON AVE  NW  STE 2 | | | | OLYMPIA | WA | 98502-2607 |
| MILNE, MARY E | 656 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| MILNE, MOIRA L | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| MILNE, PATRICIA A | 317 MILL ST | | | | CHURUBUSCO | IN | 46723-1906 |
| MILNE, PETER T | 5139 THORNCROFT CT | | | | ROYAL OAK | MI | 48073-1109 |
| MILNE, RICHARD T | 5380 E FLAMINGO RD SPC 96 | | | | LAS VEGAS | NV | 89122-5348 |
| MILNE, ROBINA D | 2550 GREYFIELD CT NE | | | | MARIETTA | GA | 30062-4469 |
| MILNE, THOMAS M | 6008 FOUNTAIN POINTE APT 3 | | | | GRAND BLANC | MI | 48439-7770 |
| MILNE, WILLIAM P | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-1504 |
| MILNER GENA (493058) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MILNER HOTELS INC | 1526 CENTRE ST | | | | DETROIT | MI | 48226-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILNER I I I, HENRY R | 1650 N 2ND STREET EXT | | | | GRIFFIN | GA | 30223-1629 |
| MILNER III, HENRY R | 1650 N 2ND STREET EXT | | | | GRIFFIN | GA | 30223-1629 |
| MILNER RICHARD DAMON | MILNER, MERILEE ANN | | | | | | |
| MILNER RICHARD DAMON | MILNER, RICHARD DAMON | | | | | | |
| MILNER RICHARD M (ESTATE OF) (667174) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILNER STEVE | 517 JOANNE LN | | | | DEKALB | IL | 60115-1860 |
| MILNER YANCEY | 227 BLUEGILL RD | | | | EATONTON | GA | 31024-7167 |
| MILNER, ALBERTA B | 745 N SWOPE ST | | | | GREENFIELD | IN | 46140-1332 |
| MILNER, ARMAND K | 7570 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9572 |
| MILNER, ARNOLD N | 1933 GOLD LAKE DRIVE | | | | FORT MOHAVE | AZ | 86426-6773 |
| MILNER, BETTY | 3670 W 1400 S | | | | KOKOMO | IN | 46901-9442 |
| MILNER, CHARLES R | 16290 LEBANON CRITTENDEN RD | | | | CRITTENDEN | KY | 41030 |
| MILNER, DAVIS L | 5307 FALCON LN | | | | INDIANAPOLIS | IN | 46224-1420 |
| MILNER, DEBORAH M | 51006 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| MILNER, DEBORAH MACMASTERS | 51006 FORSTER LN | | | | SHELBY TWP | MI | 48316-3869 |
| MILNER, DELMAR | 319 BULKLEY AVE | | | | MANSFIELD | OH | 44903-1110 |
| MILNER, DONALD C | 35738 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| MILNER, DONALD E | 10500 WALLACE LAKE DRIVE | | | | BRIGHTON | MI | 48114-3804 |
| MILNER, DONALD W | 4902 BAY DR | | | | LEWISTON | MI | 49756-8120 |
| MILNER, DOUGLAS L | 1002 W SWAFFER RD | | | | MAYVILLE | MI | 48744-9539 |
| MILNER, ELSIE F | 103 GRENADA ST NE | | | | LAKE PLACID | FL | 33852-3541 |
| MILNER, GENA M | 503 WALNUT ST APT 39 | | | | ELYRIA | OH | 44035-3364 |
| MILNER, GENE H | 8846 W 900 S | | | | SOUTH WHITLEY | IN | 46787-9735 |
| MILNER, GERALD F | 2025 TARRY DR | | | | STERLING HEIGHTS | MI | 48310-5825 |
| MILNER, GORDON D | 11455 E RIVER DR | | | | DEWITT | MI | 48820-9728 |
| MILNER, HAROLD W | 3623 VILLAGE DR | | | | ANDERSON | IN | 46011-3881 |
| MILNER, HELMUT R | 4205 W 700 N | | | | SHARPSVILLE | IN | 46068-8913 |
| MILNER, JACQULYN A | 346 E SHERMAN DR | | | | CARSON | CA | 90746-1159 |
| MILNER, JEFFREY F | 4906 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310-5177 |
| MILNER, JERRY C | PO BOX 96 | | | | FOREST | IN | 46039-0096 |
| MILNER, JESSICA K. | 640 NORTH WILLOW STREET | | | | INGALLS | IN | 46048-9785 |
| MILNER, JOHN D | 51006 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| MILNER, JOHN L | 6406 S 625 W | | | | PENDLETON | IN | 46064-8833 |
| MILNER, KATHY J | PO BOX 326 | | | | LAPEL | IN | 46051-0326 |
| MILNER, KENNETH L | 24885 W 129TH TER | | | | OLATHE | KS | 66061-9265 |
| MILNER, KENNETH RAE | 149 TELFORD GRV | | | | HOLLY | MI | 48442-9405 |
| MILNER, LEE A | PO BOX 1896 | | | | DEARBORN | MI | 48121-1896 |
| MILNER, MARA A | 8846 W 900 S | | | | SOUTH WHITLEY | IN | 46787-9735 |
| MILNER, MARC K | 4575 FELLA ST | | | | SHELBY TOWNSHIP | MI | 48316-4033 |
| MILNER, MARION | 35738 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| MILNER, NANCY E | 4059 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3870 |
| MILNER, NED L | 12031 WARD ST | | | | DETROIT | MI | 48227-3760 |
| MILNER, PAMELA J | 9014 E LITTLE LN | | | | CLINTON | WI | 53525-8656 |
| MILNER, PATRICIA D | 3944 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3028 |
| MILNER, PETER C | 464 BROOK RD | | | | MILTON | MA | 02186-2802 |
| MILNER, RAY G | 4983 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7510 |
| MILNER, RITA M | 221 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1922 |
| MILNER, ROBERT | 240 CLARE RD | | | | MANSFIELD | OH | 44906-1362 |
| MILNER, SANDRA J | 2025 TARRY DR | | | | STERLING HEIGHTS | MI | 48310-5825 |
| MILNER, SARAH M | 315 OLD BUFFALO RD | | | | UNION | SC | 29379-1531 |
| MILNER, THOMAS B | 999 STONE SPRING DR | | | | EUREKA | MO | 63025-3619 |
| MILNES CHEV-OLDS-PONT., INC. | 1900 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9648 |
| MILNES CHEVROLET-OLDSMOBILE-PONTIAC, INC. | BRUCE MILNES | 1900 S CEDAR ST | | | IMLAY CITY | MI | 48444-9648 |
| MILNES CHEVROLET-PONTIAC, INC. | 1900 S CEDAR ST | | | | IMLAY CITY | MI | 48444-9648 |
| MILNES DEBORAH | MILNES, DEBORAH | 1745 S WASHINGTON ST | | | NAPERVILLE | IL | 60565-2481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILNES, BETTY J | 396 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| MILNES, JAMES W | 1884 CALDWELL ST | | | | SAGINAW | MI | 48601-6805 |
| MILNES, JEFFREY M | 7520 LIQUORI CT | | | | INDIANAPOLIS | IN | 46214-2204 |
| MILNES, PATRICIA S | 4370 63RD ST N | | | | KENNETH CITY | FL | 33709-5042 |
| MILNKEN ASSOCIATES INC | 16933 CUTLER COURT | | | | CLINTON TOWNSHIP | MI | 48035-2339 |
| MILNKEN ASSOCIATES INC | PO BOX 506 | 16933 CUTLER CT | | | FRASER | MI | 48026-0506 |
| MILNKEN INC | PO BOX 506 | | | | FRASER | MI | 48026-0506 |
| MILO BEERS | 4029 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| MILO BETTY M | 2351 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| MILO BOWMAN | 301 KEMP RD | RR#2, BOX 211B | | | WEATHERFORD | TX | 76087-5222 |
| MILO BROWN | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| MILO CHARLES (355942) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MILO COY JR | 14655 SE 47TH AVE | | | | SUMMERFIELD | FL | 34491-3932 |
| MILO CRANKSHAW | 2044 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| MILO CROCKETT | 29052 HAGY RD | | | | DEFIANCE | OH | 43512-6912 |
| MILO D HARRISON  & | KAREN A HARRISON JT WROS | 142 E GRAND AVE | | | FOX LAKE | IL | 60020-1549 |
| MILO DOCKHAM | 1091 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-9644 |
| MILO GORDON AUTOMALL | 4455 NW CACHE RD | | | | LAWTON | OK | 73505-3401 |
| MILO GROB, LAWRENCE J | 4064 EILEEN ST | | | | SANTA SUSANA | CA | 93063-2811 |
| MILO GROOMS | 707 NUE WAY DR | | | | LEBANON | OH | 45036-8087 |
| MILO H JANZEN & | MARION D JANZEN JT TEN | 480 S LAKEMARY ROAD APT 9 | | | FLAGSTAFF | AZ | 86001-9349 |
| MILO JOAN | 19 SUMMIT TER | | | | MALDEN | MA | 02148-3038 |
| MILO JOHNSON | 8005 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9724 |
| MILO LEACH | 5377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| MILO LOOP | 5915 DVORAK ST | | | | CLARKSTON | MI | 48346-3225 |
| MILO MACHINING INC | DBA MILO ENGINEERING | 2675 SKYPARK DR STE 304 | | | TORRANCE | CA | 90505-5330 |
| MILO MANEVAL | 6698 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9450 |
| MILO MATHES JR | 77 BEECH ST | | | | BRISTOL | CT | 06010-3529 |
| MILO MUZZY | 1100 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| MILO SINCICH | 500 SEAWALL BLVD | UNIT 807 | | | GALVESTON | TX | 77550 |
| MILO SMITH | 2707 N LEXINGTON DR APT 314 | | | | JANESVILLE | WI | 53545-0341 |
| MILO SPENCER | 607 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4636 |
| MILO STEELE | 5136 CASPER ST | | | | DETROIT | MI | 48210-2203 |
| MILO V BROWN | PO BOX 46632 | | | | KANSAS CITY | MO | 64188-6632 |
| MILO VAUGHN JR | 6922 SHUMAN RD | | | | SUNFIELD | MI | 48890-9737 |
| MILO WELLS | 3719 JOSEPHINE LN | | | | MASON | MI | 48854-9540 |
| MILO'S AUTOMOTIVE INC. | 301 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87107-5931 |
| MILO, HELEN L | 12365 OAKLAND STREET | | | | HENDERSON | CO | 80640-9633 |
| MILO, MIGUEL | 5690 N ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309-2326 |
| MILOAGA DANA G | 4465 MOUNT TROY ROAD EXTENSION | | | | PITTSBURGH | PA | 15214-1431 |
| MILOBAR JR, STEPHEN J | 3261 CHANUTE PL | | | | LAKE HAVASU CITY | AZ | 86406-9066 |
| MILOBAR, CAROL R | 9704 GOLDEN DR | | | | ORANGEVALE | CA | 95662-5727 |
| MILOBOSZEWSKI, WALENTYNA | 2514 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316-2008 |
| MILOCHIK MICHAEL | APT D | 5915 COVERDALE WAY | | | ALEXANDRIA | VA | 22310-5408 |
| MILODRAGOVICH DALE | STEINBRENNER & BINNEY PC | PO BOX 4947 | | | MISSOULA | MT | 59806-4947 |
| MILODROWSKI DENNIS (453998) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MILODROWSKI, CARL | 53464 ABRAHAM DR | | | | MACOMB | MI | 48042-2819 |
| MILODROWSKI, JANICE A | 46730 COUNTRY LN | | | | MACOMB | MI | 48044-3331 |
| MILON DAVID E (657762) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MILON E. DAY & | LARRY C. DAY JTWROS | POST OFFICE BOX 998 | | | FAIRHOPE | AL | 36532 |
| MILONCZYK, RALPH J | 6511 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-2403 |
| MILONE, DONALD P | 538 W CASHEW | | | | PUNTA GORDA | FL | 33955-1011 |
| MILONE, MICHAEL A | 2989 BEAVER TRL | | | | CORTLAND | OH | 44410-9101 |
| MILONE, ROSE C | 90 STAFFORD WAY | C/O PATRICIA M GILL | | | ROCHESTER | NY | 14626-1652 |
| MILONE, ROSE C | C/O PATRICIA M GILL | 90 STAFFORD WAY | | | ROCHESTER | NY | 14626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILOR JEAN PAUL | MILOR, JEAN PAUL | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| MILOR JEAN PAUL | MILORD, PIERRE E | 1 INDEPENDENT DR STE 3100 | | | JACKSONVILLE | FL | 32202-5025 |
| MILOR, JACK E | 1400 TOPPING APT 606 | | | | KANSAS CITY | MO | 64126-2091 |
| MILOR, JACK E | APT 606 | 1400 TOPPING AVENUE | | | KANSAS CITY | MO | 64126-2085 |
| MILORD MARIE ALINA | MILORD, MARIE ALINA | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILORD MARIE ALINA | MILORD, PIERRE E | 1900 INDEPENDENT SQ | | | JACKSONVILLE | FL | 32202-5023 |
| MILOS BACKOVIC (IRA) | FCC AS CUSTODIAN | 1687 STEVENS PLACE #8 | | | LOS ALTOS | CA | 94024-7278 |
| MILOS CINKE | 7206 MORTON PL | | | | CASTRO VALLEY | CA | 94552-5284 |
| MILOS DOBRIC | 8921 W 98TH ST | | | | PALOS HILLS | IL | 60465-1018 |
| MILOS MATEJIC | 6340 AMERICAN DR. | | | | WILLOWBROOK | IL | 60527 |
| MILOS, EDITH T | 3341 UNICORN AVENUE | | | | PAHRUMP | NV | 89048-0915 |
| MILOSAVLEVSKI, ATANAS | 16277 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| MILOSAVLEVSKI, RADOMIR | 16319 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| MILOSEK, CHRISTOPHE R | 4614 E RED BIRD RD | | | | CAVE CREEK | AZ | 85331-2671 |
| MILOSER, DORIS E | 8184 POTOMAC | | | | CENTER LINE | MI | 48015-1650 |
| MILOSER, JULIA J | 18338 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3375 |
| MILOSEVIC STOJAN | 1693 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| MILOSEVIC, MARIA | 32121 DICKERSON RD | | | | WILLOWICK | OH | 44095-3833 |
| MILOSEVIC, STOJAN | 1693 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3819 |
| MILOSEVICH, JOHN | 720 E 256TH ST | | | | EUCLID | OH | 44132-2510 |
| MILOSEVICH, PETER | 203 CEDAR BRANCH RD | | | | KINGSPORT | TN | 37664 |
| MILOSEVICH, PETER | 6215 W OHIO AVE | | | | MILWAUKEE | WI | 53219-4328 |
| MILOSEVICH, WILMA R | PO BOX 1963 | | | | OLIVER | PA | 15472 |
| MILOSEVSKI, GEORGI | 6250 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3064 |
| MILOSEVSKI, ZLATKA | 26039 HASS ST | | | | DEARBORN HTS | MI | 48127-2949 |
| MILOSIC, ANA | 6050 SEA PINES DR | | | | MENTOR | OH | 44060-8620 |
| MILOSTAN JOHN E | 80205 OMO RD | | | | ARMADA | MI | 48005-1536 |
| MILOSTAN, JOAN E | 4034 WILLOWAY PLACE DR | | | | BLOOMFIELD HILLS | MI | 48302-2052 |
| MILOSTAN, JOANNE M. | 59173 ELM CT | | | | WASHINGTON | MI | 48094-3727 |
| MILOSTAN, JOHN E | 80205 OMO RD | | | | ARMADA | MI | 48005-1536 |
| MILOSTAN, PATRICK E | 3703 MERRIWEATHER LN | | | | ROCHESTER HLS | MI | 48306-3676 |
| MILOSTAN, RICHARD P | 6345 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| MILOSTAN, STANLEY M | 5210 MAIN ST | | | | PINCONNING | MI | 48650-7972 |
| MILOSTAN, STEVEN J | 5633 ABBOTTSFORD ST | | | | CINCINNATI | OH | 45212-1345 |
| MILOSZEWSKI, BETTY J | 5537 E VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254-3646 |
| MILOT, ROBERT M | 38 RUSSETT RD | | | | SANDY HOOK | CT | 06482-1455 |
| MILOT, STEVEN A | 11042 NORTH 12TH STREET | | | | PHOENIX | AZ | 85020-1133 |
| MILOTTE, DICK | 5001 ALEX LEE BLVD | | | | HICKORY | NC | 28601-3395 |
| MILOVAN NIKOLICH & | LUCIJANA NIKOLICH JT TEN | 3500 ELMWOOD AVE | | | WILMETTE | IL | 60091 |
| MILOVICH, KATHLEEN A | 5275 SODERQUIST RD | | | | MANCELONA | MI | 49659-8928 |
| MILOVICH, STEVEN | 5275 SODERQUIST RD | | | | MANCELONA | MI | 49659-8928 |
| MILOW, JOHNNIE L | 3025 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| MILOW, JOHNNIE LEE | 3025 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| MILOW, LINDA M | 4227 KELLAR AVE | | | | FLINT | MI | 48504-2162 |
| MILRETA D BATTEE | 2270  BRIER ST. | | | | WARREN | OH | 44484-5274 |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVE | | | | NEW YORK | NY | 10018 |
| MILROY, CELIA E | PO BOX 74 | 6918 HUTCHINSON STREET | | | PAVILION | NY | 14525-0074 |
| MILROY, SUSAN | 55 BARRETT RD APT 826 | | | | BEREA | OH | 44017-1670 |
| MILSAP, JOAN M | 1225 BURTON ST APT 7 | | | | BELOIT | WI | 53511-2881 |
| MILSAP, JONATHAN E | 2556 FIELD ST | | | | DETROIT | MI | 48214-1781 |
| MILSO INDUSTRIES & MATHEWS ASS | 2 N SHORE CTR STE 100 | | | | PITTSBURGH | PA | 15212-5838 |
| MILSOCK, DAMIAN | 313 WHITEHALL DR | | | | CREEDMOOR | NC | 27522-7005 |
| MILSOM, MARY ANN L | PO BOX 188 | 450 MAPLE | | | WASHINGTONVILLE | OH | 44490-0188 |
| MILSTEAD AND MILSTEAD INC PLUMBING HEATING & A/C | 1350 BELMAN RD | | | | FREDERICKSBURG | VA | 22401-7077 |
| MILSTEAD AUTOMOTIVE | 29707 W HAWTHORNE DR | | | | SPRING | TX | 77386-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILSTEAD AUTOMOTIVE OF CONROE | 2416 N FRAZIER ST | | | | CONROE | TX | 77303-1751 |
| MILSTEAD GENE M (494017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILSTEAD, KENNETH L | 905 GORDON AVE | | | | LANSING | MI | 48910-2720 |
| MILSTED, ALICE | 2135 SE MINTER BRIDGE RD | | | | HILLSBORO | OR | 97123-5103 |
| MILSTEIN, DAVID J | 10544 TWAIN ST | | | | DIMONDALE | MI | 48821-9752 |
| MILSTER, DAVID C | 449 TIMBERIDGE DR | | | | SAINT PETERS | MO | 63376-6856 |
| MILT W RAYMAN JR | 3128 WAYNE AVE | | | | DAYTON | OH | 45420 |
| MILT WEISS APPAREL INC | ACCT OF TOMMIE D MILLER | | | | | | |
| MILT WEISS APPAREL, INC | ACCT OF ELLIS R BUCKNER | 428 S SAGINAW ST | | | FLINT | MI | 48502-1803 |
| MILT WEISS APPAREL, INC | ACCT OF GRAYLIN ETHERLY | | | | | | |
| MILTEC CORP | 146 LOG CANOE CIR | | | | STEVENSVILLE | MD | 21666-2128 |
| MILTEER FELTON JR (456574) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| MILTENBERGER, DOROTHY V | 4725 S COLONIAL OAKS DR | COLONIAL OAKS HEALTH CARE CENTER | | | MARION | IN | 46953-5341 |
| MILTENBERGER, PHIL H | 211 N. MERIDIAN BOX 398 | | | | SWEETSER | IN | 46987 |
| MILTENBERGER, TINA M | 9085 ALCOSTA BLVD APT 422 | | | | SAN RAMON | CA | 94583-4129 |
| MILTER, DONALD J | 9541 ENDERBY DR | | | | PARMA | OH | 44130-1634 |
| MILTHALER SR, JOHN C | 1005 ANNE ST | | | | NORTH MYRTLE BEACH | SC | 29582-3601 |
| MILTIADIS ANDRIOTELIS | THE PUBLIC PROSECUTOR'S OFFICE | 121 ALEXANDRAS AVENUE | ATHENS  11510 | | | | |
| MILTON A BATTLES JR. | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| MILTON A CAMPBELL | 4302 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2862 |
| MILTON A GRUMBLING III | PO BOX 547 | | | | LEAVITTSBURG | OH | 44430-0547 |
| MILTON A PANKRATZ (IRA) | FCC AS CUSTODIAN | 2933 MOUNT SHARP RD | | | WIMBERLEY | TX | 78676-4330 |
| MILTON A REIMERS | TRUSTEE FOR THE REIMERS FAMILY | TRUST DTD 10-22-90 | PO BOX 153 | | DEL MAR | CA | 92014-0153 |
| MILTON A RUBIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15 COVINGTON MEADOWS | | ST LOUIS | MO | 63132 |
| MILTON A WILLIAMS | 2290 KENWOOD DR SW | | | | WARREN | OH | 44485 |
| MILTON ABRAM | 6845 MARGARET DR | | | | FOREST HILL | TX | 76140-1323 |
| MILTON ADAMS | 3201 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5643 |
| MILTON ALBAUGH | 6259 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| MILTON ALBRIGHT | 249 PINEVIEW DR | | | | MOORESVILLE | IN | 46158-2774 |
| MILTON ALLEN | 8267 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| MILTON ALTMAN | DIANE ALTMAN | JT TEN/WROS | APT D-7 | 103 WILTSHIRE ROAD | SCARSDALE | NY | 10583-4535 |
| MILTON AND ELAINE JONES TTEES | OR SUCCESSORS IN TRUST | MILTON & ELAINE JONES LIV TST | U/A/D 12/21/99 & ANY AMNDMTS | 1557 MT BAKER HWY | BELLINGHAM | WA | 98226-8722 |
| MILTON B BEASLEY | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| MILTON B HANCOCK & | ELAINE STOOTS | JT TEN | 3308 COUNTRYSIDE ST. | | BRANDON | FL | 33511-7361 |
| MILTON B HANCOCK & | SHIRLEY A KING JT TEN | 3308 COUNTRYSIDE ST. | | | BRANDON | FL | 33511-7361 |
| MILTON B JONES AND | GRACE G JONES TTEES F/T MILTON AND | GRACE JONES FAM TR DTD 8-30-91 | 1501 E 1500 N | | PROVO | UT | 84604-5712 |
| MILTON B LANGSTON JR & | PEGGY B LANGSTON | JT TEN | 1010 DEVONSHIRE DR | | NEW BERN | NC | 28562 |
| MILTON B MANN | 2758 ALVARADO AVE | | | | JACKSONVILLE | FL | 32217-2708 |
| MILTON B THOMPSON & | DOROTHY M THOMPSON | JT TEN | 16872 KNEEDLER ST | | LEBANON | MO | 65536-4949 |
| MILTON BABLE | 57 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| MILTON BAIN | 431 CEMETERY ST | | | | GLADWIN | MI | 48624-1909 |
| MILTON BAKER | 3872 FOX ST | | | | INKSTER | MI | 48141-2725 |
| MILTON BALL | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 |
| MILTON BARGER | 128 UNION AVE | | | | HAMILTON | OH | 45011-5646 |
| MILTON BARNETT | 7489 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| MILTON BATHGATE | 4040 N CUSTER RD | | | | MONROE | MI | 48162-9604 |
| MILTON BATTLES | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| MILTON BATTLES JR | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| MILTON BAXA | 35125 RUTHERFORD ST | | | | CLINTON TWP | MI | 48035-2665 |
| MILTON BEASLEY | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| MILTON BECK INC | 12855 CORAL LAKES DR | | | | BOYNTON BEACH | FL | 33437-4182 |
| MILTON BEMENT | 2500 N MUNDY AVE | | | | WHITE CLOUD | MI | 49349-9422 |
| MILTON BENDJOUYA, TTEE | BENDJOUYA LIVING TRUST | 19 BELMAR BOULEVARD | | | WARETOWN | NJ | 08758-2635 |
| MILTON BIANCHI AND | ANGELA BIANCHI JTWROS | 290 MAYBURY AVE | | | STATEN ISLAND | NY | 10308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON BISCHOF JR & | EVELYN M BISCHOF JT TEN | 404 HITCHING POST CT | | | SAINT CHARLES | MO | 63304-2313 |
| MILTON BLOCK TTEE | MILTON BLOCK REVOCABLE TRUST U/A | DTD 01/08/2009 | 26 HOLBROOK ROAD | | WHITE PLAINS | NY | 10605-4005 |
| MILTON BOCKELMAN | 4145 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| MILTON BOOKER | 25541 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1730 |
| MILTON BOYCE | 38 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3504 |
| MILTON BRISSETTE | 4448 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| MILTON BRITTAIN | 92 BROOKFIELD DR | | | | OXFORD | MI | 48371-4401 |
| MILTON BROOKS | 3811 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| MILTON BROWN | 8499 M71 LOT #15 | | | | DURAND | MI | 48429 |
| MILTON BROWN & MARION | BROWN & LINDY MIKA AND | ILENE KAROL JTTEN | 400 E DUNDEE RD #402 | | BUFFALO GROVE | IL | 60089-6539 |
| MILTON BRZOZOWSKI JR | 4305 CARLYLE GARTH | | | | BELCAMP | MD | 21017-1345 |
| MILTON BURDICK | 104 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9118 |
| MILTON BURGE | 21480 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6006 |
| MILTON BUSH | 17331 FERRY RD | | | | ATHENS | AL | 35611-7015 |
| MILTON BUSH | 2942 OXFORD REILY RD | | | | OXFORD | OH | 45056-9253 |
| MILTON BUTLER | 7860 PINGREE RD | | | | PINCKNEY | MI | 48169-8899 |
| MILTON C COTTEN | 490 COSTA MESA ST | | | | COSTA MESA | CA | 92627-2321 |
| MILTON C COTTEN | ETHELYN G COTTEN | 490 COSTA MESA ST | | | COSTA MESA | CA | 92627-2321 |
| MILTON C CROWE JR | 5806 HWY 144 | | | | OWENSBORO | KY | 42303 |
| MILTON C ENGELMAN TTEE | FBO MILTON C ENGELMAN | U/A/D 01/30/90 | C/O NANCY SINGER | 11350 KONA COURT | BOYNTON BEACH | FL | 33437-7178 |
| MILTON C KELLEY | 39   MAPLE STREET | | | | SOUTH RIVER | NJ | 08882-1036 |
| MILTON C RAGSDALE & | JEAN R RAGSDALE | 3025 WOODLEIGH ROAD | | | BIRMINGHAM | AL | 35223-1324 |
| MILTON C STENSLAND | 8605 NAPLES HERITAGE DR | APT 211 | | | NAPLES | FL | 34112 |
| MILTON C SWEDBERG | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 8351 S LECLAIRE | | BURBANK | IL | 60459 |
| MILTON C TACKETT | 3122 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-3102 |
| MILTON CALHOUN | 3109 NW 47TH ST | | | | OKLAHOMA CITY | OK | 73112-6025 |
| MILTON CAMP | 2231  HOOVER AVE | | | | DAYTON | OH | 45407-1524 |
| MILTON CARROLL | 3220 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 |
| MILTON CASE | 171 E MAIN ST | | | | PERU | IN | 46970-2335 |
| MILTON CATER JR | 924 GAYE LANE | | | | ARLINGTON | TX | 76012-3106 |
| MILTON CHANEY | PO BOX 310441 | | | | FLINT | MI | 48531-0441 |
| MILTON CHAZEN ASSOCIATES | 21 FOX STREET | | | | POUGHKEEPSIE | NY | 12601-4724 |
| MILTON CHERRY | PO BOX 56 | | | | JARRATT | VA | 23867-0056 |
| MILTON CHEVROLET, INC. | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| MILTON CHEVROLET, INC. | ATTENTION: MONIR L. SOBH | 5925 HIGHWAY 90 W | | | MILTON | FL | 32583-1760 |
| MILTON CHEVROLET, INC. | M. LOU SOBH | 5925 HIGHWAY 90 W | | | MILTON | GA | 31539 |
| MILTON CHEVROLET, INC. | MONIR SOBH | 5925 HIGHWAY 90 W | | | MILTON | FL | 32583-1760 |
| MILTON CHEVROLET, INC., DBA SOBH-LOCKLEAR CHEVROLET OF MILTON | 5925 HIGHWAY 90 W | | | | MILTON | FL | 32583-1760 |
| MILTON CHRIST | 5916 CEDAR SHORES DR LOT 39 | | | | HARRISON | MI | 48625-8968 |
| MILTON COLE | 1070 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5231 |
| MILTON COLLINS | 1203 THANKFUL RD | | | | MADISON | GA | 30650-4421 |
| MILTON COLLINS | 722 JUDY CT | | | | MASON | MI | 48854-2025 |
| MILTON COOK | 528 JUNE APPLE CT | | | | ABINGDON | MD | 21009-2414 |
| MILTON COOKSEY | 3917 NW 85TH TER APT B | | | | KANSAS CITY | MO | 64154-3777 |
| MILTON COON | 13531 TURNER RD | | | | DEWITT | MI | 48820-9063 |
| MILTON COUNTS | 4850 FM 2034 | | | | ROBERT LEE | TX | 76945-4200 |
| MILTON COZART | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 |
| MILTON CROOK | 634 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2618 |
| MILTON CROSS | 9827 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |
| MILTON CUMMINGS | 100 BUELL ST | | | | AKRON | NY | 14001-1309 |
| MILTON CURTIS | 2705 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8846 |
| MILTON CYCAN | 1845 MONROVIA AVE SPC 95 | | | | COSTA MESA | CA | 92627-4572 |
| MILTON D HATFIELD | 10113 VILLA RIDGE DRIVE | | | | LAS VEGAS | NV | 89134 |
| MILTON D PEDERSEN | 18090 BRIARHAVEN CT | | | | MONUMENT | CO | 80132-8783 |
| MILTON D STOAKLEY | 1504 DORCHESTER AVE | | | | BALTIMORE | MD | 21207-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON DAVIS | 964 WINTER GARDEN DR UNIT 27 | | | | SHREVEPORT | LA | 71107-3143 |
| MILTON DAVIS & | SHIRLEY DAVIS JT WROS | 195 COVENTRY  I | | | WEST PALM BEACH | FL | 33417 |
| MILTON DAWKINS | 1185 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MILTON DECKER | 3915 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3235 |
| MILTON DEMORY | 135 FULKS TER | | | | MARTINSBURG | WV | 25405-5216 |
| MILTON DENNIS | 12126 E MN AVE | | | | CLIMAX | MI | 49034-9735 |
| MILTON DENSLOW | 13311 30TH AVE | | | | REMUS | MI | 49340-9527 |
| MILTON DES FORGES | 4780 FLOSSMOOR RD | | | | COUNTRY CLUB HILLS | IL | 60478-5471 |
| MILTON DEVINNEY | 4710 LOWCROFT AVE | | | | LANSING | MI | 48910-5329 |
| MILTON DIEHL | 1912 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| MILTON DOUGLAS | 1459 COLLINS AVE | | | | RICHMOND HTS | MO | 63117-2127 |
| MILTON DOUGLASS | 1426 MAR LEE LN | | | | LEBANON | IN | 46052-1043 |
| MILTON DOWD | 8530 N RUESS RD | | | | HENDERSON | MI | 48841-9732 |
| MILTON DOWNER | 14149 SANTIAGO RD | | | | SAN LEANDRO | CA | 94577-6527 |
| MILTON DRAVES | 2200 CLEVELAND AVE APT 227 | | | | MIDLAND | MI | 48640-5588 |
| MILTON E & IRENE S NATHAN | IRREVOCABLE TR DTD 9/24/08 | VICKI L CARTER TTEE | MAURI N MINER TTEE | 19436 FRIAR STREET | TARZANA | CA | 91335 |
| MILTON E BONHAM & | ELLEN L BONHAM JT WROS | 447 LEONA DR | | | DENVER | CO | 80221-4406 |
| MILTON E EVANS | 23329 N ARRELLAGA DR | | | | SUN CITY WEST | AZ | 85375-2325 |
| MILTON E EVERETT | 9161 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| MILTON E GOODHART TTEE | THE MILTON E. GOODHART TRUST | U/A DTD 08/15/2005 | 187 RAINBOW DR # 8777 | | LIVINGSTON | TX | 77399 |
| MILTON E MARQUARDT | 4231 CREMONA DR | | | | SEBRING | FL | 33872-1719 |
| MILTON E MILAM IRA | FCC AS CUSTODIAN | 1550 SHADY RIDGE CT. | | | BOWLING GREEN | KY | 42104-4717 |
| MILTON E NUGENT & | JOAN S NUGENT | 117 ALEXANDER | | | TRIADELPHIA | WV | 26059-1100 |
| MILTON E. FISHMAN TTEE | FBO MILTON FISHMAN REV TRUST | U/A/D 02/24/03 | 3303 BRIDGEWOOD DRIVE | | BOCA RATON | FL | 33434-4124 |
| MILTON E. HANSEN IRA | FCC AS CUSTODIAN | 5330 HARBORAGE DR. | | | FT. MYERS BCH | FL | 33908-4528 |
| MILTON EDDIE | 541 ELDON DR NW | | | | WARREN | OH | 44483-1349 |
| MILTON EDMONDS | 6542 LONG HWY | | | | EATON RAPIDS | MI | 48827-9397 |
| MILTON EICHLER | 5334 ASCOT BND | | | | BOCA RATON | FL | 33496-1605 |
| MILTON EINBINDER & | GLORY EINBINDER JT TEN | 50-46 207TH ST | | | BAYSIDE | NY | 11364-1115 |
| MILTON EVANS | 527 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| MILTON EVERETT | 9161 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| MILTON F GUMMIG | 3910 N 29TH ST | | | | SAINT JOSEPH | MO | 64506-1304 |
| MILTON F SIMMONS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 18658 GEORGE WASHINGTON DR | | SOUTHFIELD | MI | 48075 |
| MILTON F SIMMONS TTEE | LILLIAN K SIMMONS TRUST | U/A DTD 11/10/1978 | 18658 GEORGE WASHINGTON DR | | SOUTHFIELD | MI | 48075 |
| MILTON FAYNOR | 7288 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| MILTON FEINSTEIN & | PEGGY FEINSTEIN JT TIC | 860 LOWER FERRY RD APT 4P | | | TRENTON | NJ | 08628-3528 |
| MILTON FEREBEE JR. | PO BOX 4356 | | | | WARREN | OH | 44482 |
| MILTON FIEBACH | 280 PROSPECT AVE, APT 3F | | | | HACKENSACK | NJ | 07601 |
| MILTON FINCH | 18134 N 113TH AVE | | | | SURPRISE | AZ | 85374-6954 |
| MILTON FLETCHER | 16500 N PARK DR APT 1811 | | | | SOUTHFIELD | MI | 48075-4757 |
| MILTON FORSYTHE JR | 5334 ARREL RD | | | | LOWELLVILLE | OH | 44436-9519 |
| MILTON FULLER | 10198 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| MILTON FULLER | 855 E DAVISBURG RD | | | | HOLLY | MI | 48442-8597 |
| MILTON FUST | 8365 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| MILTON G DULMES | 120 ALDER COURT | | | | SHEBOYGAN FALLS | WI | 53085 |
| MILTON G EMERY JR IRA | FCC AS CUSTODIAN | 525 BROOK FOREST LN | | | CHARLOTTE | NC | 28211-4092 |
| MILTON G HOWZE | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| MILTON G HULME III | 26 GLASTONBURY PL | | | | LAGUNA NIGUEL | CA | 92677-5310 |
| MILTON GADDIS | 15205 W 48TH AVE | | | | GOLDEN | CO | 80403-1722 |
| MILTON GAINES | 16614 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| MILTON GASKELL | 428 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| MILTON GASTON | 5760 BELLE SUMPTER RD | | | | ADGER | AL | 35006-3015 |
| MILTON GEE | 6096 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9668 |
| MILTON GIBSON | 309 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3423 |
| MILTON GILBERT | CGM IRA CUSTODIAN | 9729 LEMONWOOD WAY | | | BOYNTON BEACH | FL | 33437-5463 |
| MILTON GILLESPIE JR | 15 BELVEDERE LN | | | | CROSSVILLE | TN | 38558-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON GIVENS | 239 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1531 |
| MILTON GOLDBERG REV. TRUST | UAD 08/13/07 | MILTON GOLDBERG TTEE | PO BOX 249 | | GRANTHAM | NH | 03753-0249 |
| MILTON GOSSELIN | 1038 VILAS ST | | | | LEAVENWORTH | KS | 66048-4243 |
| MILTON GOTTLIEB-TTEE | MILTON GOTTLIEB TRUST | U-T-D 3-6-91 | 2310 MARBURY RD | | PITTSBURGH | PA | 15221-3670 |
| MILTON GRAYS | CGM IRA CUSTODIAN | 460 CHARING CROSS | | | GRAND BLANC | MI | 48439-1569 |
| MILTON GREEN | 9423 SOMERSET AVE | | | | DETROIT | MI | 48224-2873 |
| MILTON GROSS | 25228 S FLAME TREE DR | | | | SUN LAKES | AZ | 85248-7930 |
| MILTON GRUBAUGH | 3759 RIVERVIEW DR | | | | HERSEY | MI | 49639-8444 |
| MILTON GRUMBLING III | PO BOX 547 | | | | LEAVITTSBURG | OH | 44430-0547 |
| MILTON GRUNER | 7925 HORNED LARK CIR | | | | PORT ST LUCIE | FL | 34952-3194 |
| MILTON H BOHART & | ANN H BOHART | COMM/PROP | 130 NW 155TH | | SHORELINE | WA | 98177 |
| MILTON H CHAMBLIN | DESIGNATED BENE PLAN/TOD | 3218 BELLFLOWER ST | | | DAYTON | OH | 45409 |
| MILTON H SAYRE | CGM IRA CUSTODIAN | 3226 VIA ENSENADA | | | SAN LUIS OBISPO | CA | 93401-6966 |
| MILTON H. KANTOR | 7134 KNOLL RD | | | | CINCINNATI | OH | 45237-2526 |
| MILTON HAASE | 3222 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6034 |
| MILTON HADLEY | 232 SPRING RIVER AVE | | | | LAS VEGAS | NV | 89123-2979 |
| MILTON HAGER | 224 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |
| MILTON HAINES | 5290 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3927 |
| MILTON HAMILTON | 628 CASCADE FALLS DR | | | | WESTON | FL | 33327-1211 |
| MILTON HANSON | 9700 PLANK RD | | | | MAYBEE | MI | 48159-9791 |
| MILTON HARRISON | 202 MEADOW WOOD LN | | | | MONROE | GA | 30656-7027 |
| MILTON HATFIELD | 10113 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7639 |
| MILTON HATHAWAY JR | 17110 HANS DR | | | | FRASER | MI | 48026-1725 |
| MILTON HAZELRIGG | 731 E STATE ST | | | | MOUNTAIN GROVE | MO | 65711-1830 |
| MILTON HEATH | 5214 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| MILTON HENDERSON | 1391 EASTLAND AVE. | | | | WARREN | OH | 44484 |
| MILTON HODGE | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202-2138 |
| MILTON HODGE | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| MILTON HOFFMAN | 1263 WOODVALE DR | | | | GALLATIN | TN | 37066-4051 |
| MILTON HOGUE | 8602 RANCHO VISTA ST | | | | PARAMOUNT | CA | 90723-4582 |
| MILTON HOLLINS | PO BOX 470 | | | | BRIDGEPORT | MI | 48722-0470 |
| MILTON HOLLOWAY | 4306 RUSKIN RD | | | | WILMINGTON | DE | 19802-1319 |
| MILTON HONDRAKIS | 2208 FULTON ROAD N W | | | | CANTON | OH | 44709 |
| MILTON HOPKINS | 2806 EDEN RD | | | | HAMERSVILLE | OH | 45130-8701 |
| MILTON HOROWITZ REV TRUST | MILTON HOROWITZ | LILLIAN HOROWITZ CO-TTEES | UA DTD 12/01/95 | 1553 ALPEN LN | TOMS RIVER | NJ | 08755-0835 |
| MILTON HOUGHTALIN | 1045 BEECH ST SW | | | | WYOMING | MI | 49509-3927 |
| MILTON HOWZE | 18603 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| MILTON HOWZE | 20428 WARRINGTON DR | | | | DETROIT | MI | 48221-1360 |
| MILTON HUDSON | 616 HAZELWOOD ST | | | | MOORE | OK | 73160-8308 |
| MILTON HURWITZ (IRA) | FCC AS CUSTODIAN | 23287 BLUE WATER CIRCLE | APT A 526 | | BOCA RATON | FL | 33433-7071 |
| MILTON HUTCHINS | G2492 S VASSAR ROAD | | | | BURTON | MI | 48519 |
| MILTON I HARGRAVE | PO BOX 159 | | | | DINWIDDIE | VA | 23841-0159 |
| MILTON II, MARVIN S | 4720 DAHLONEGA HWY | | | | CUMMING | GA | 30028-5945 |
| MILTON J CASEY | 445   LINDENWOOD | | | | DAYTON | OH | 45417-1305 |
| MILTON J CROUSE | SOUTHWEST SECURITIES INC | 419 LAURA LN | | | CONROE | TX | 77385 |
| MILTON J DANCE JR | ENDOWMENT INC. | 409 WASHINGTON AVE | STE 314 | | TOWSON | MD | 21204-4902 |
| MILTON J NOVAK JR | 45 VAN LIEW AVE | | | | MILLTOWN | NJ | 08850-1120 |
| MILTON J OLIVER | 3977 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| MILTON J POLAK | 19838 CO ROAD 510 | | | | BRAZORIA | TX | 77422-8443 |
| MILTON J ROTH | CGM IRA CUSTODIAN | 5945 MARVILLE CIRCLE | | | PORT ORANGE | FL | 32127-0926 |
| MILTON J SANDULA | 505 CEMETARY RD, BX 73 | | | | MAPLE CITY | MI | 49664 |
| MILTON J SINGLETON JR | 19950 BURGESS | | | | DETROIT | MI | 48219-1327 |
| MILTON J TRCKA | 8016 COUNTRY CLUB LN | | | | NO RIVERSIDE | IL | 60546-1517 |
| MILTON J WESSING & | CLAIR J WESSING JT TIC | 401 RUE SAINT PETER ST., #329 | | | METAIRIE | LA | 70005-4623 |
| MILTON JACKSON | 504 AERIE LNDG | | | | ANTIOCH | TN | 37013-7441 |
| MILTON JACOBS | 1809 S GENESEE DR | | | | LANSING | MI | 48915-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON JAMES R (439338) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| MILTON JAYNES | 5944 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| MILTON JOE DEZARN | 7 MILL ROAD | | | | BERLIN | MD | 21811-1353 |
| MILTON JONES | 3218 YORK DR | | | | MANSFIELD | TX | 76063-7622 |
| MILTON JONES JR | 3309 ELSMERE RD | | | | SHAKER HEIGHTS | OH | 44120-3441 |
| MILTON JONES JR | 617 S JENISON AVE | | | | LANSING | MI | 48915-1135 |
| MILTON JOY | 570 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1849 |
| MILTON JR, ARTHUR | PO BOX 13306 | | | | FLINT | MI | 48501-3306 |
| MILTON JR, MELVIN LOUIS | 603 DENALI DR | | | | ARLINGTON | TX | 76002-3073 |
| MILTON JR, SAMUEL | 1980 LANDMARK DR APT 401 | | | | INDIANAPOLIS | IN | 46260-3062 |
| MILTON K BALL | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 |
| MILTON K KELLEY | 353   HILLCREST AVE. | | | | SOMERSET | NJ | 08873-3013 |
| MILTON K ROMJUE IRA | FCC AS CUSTODIAN | 809 MICHAEL DR | | | PAPILLION | NE | 68046-6156 |
| MILTON KANEHL | 7968 FLETCHER RD | | | | AKRON | NY | 14001-9435 |
| MILTON KAPELUS | DENYSE KAPELUS JT TEN | 1864 PALMER AVENUE | | | LARCHMONT | NY | 10538-3033 |
| MILTON KATZ-TERRY KATZ REV TR | UAD 11/17/03 | MILTON KATZ TTEE | 19648 BACK NINE DR | | BOCA RATON | FL | 33498-4606 |
| MILTON KEENE | 5265 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| MILTON KEMP | 1416 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| MILTON KEVIN | 162 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3501 |
| MILTON KEYNES PRESSINGS LTD | DAVID WILLIAMS 0114 | 43A BARTON RD-WATER EATON IND. | MILTON KEYNES BUCKINGHAMSHIRE | | WASHINGTON | NC | 27889 |
| MILTON KING | 4663 E M-55 | | | | PRESCOTT | MI | 48756 |
| MILTON KIRSHNER TRUST | MILTON KIRSHNER TTEE | U/A DTD 01/29/2007 | 1455 BRENTWOOD COURT | | ALLENTOWN | PA | 33066 |
| MILTON KNAPP | 30685 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1369 |
| MILTON KOTOWSKI | 1262 HALSTEAD RD | | | | BALTIMORE | MD | 21234-6019 |
| MILTON KOVACHEVICH | 2161 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MILTON KREITZMAN REV TR | DAVID KREITZMAN & CAROL | ANN GALVIN TTEE'S 07/23/04 | 23 CARRAIGE LANE | | ROSLYN HEIGHTS | NY | 11577-2615 |
| MILTON KREVOLIN A-1 TRUST | UAD 11/22/99 | JUDITH KREVOLIN TTEE | 7689 GLENDEVON LANE | APT. 1801 | DELRAY BEACH | FL | 33446-2891 |
| MILTON L CHRIST | 5916 CEDAR SHORES DR LOT 39 | | | | HARRISON | MI | 48625-8968 |
| MILTON L GASTON | 5760 BELLE SUMPTER RD | | | | ADGER | AL | 35006-3015 |
| MILTON L JAMER (IRA) | FCC AS CUSTODIAN | 11 LAKE SHORE DRIVE S | | | RANDOLPH | NJ | 07869-4763 |
| MILTON L LAXTON | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064-9752 |
| MILTON L MASUR MD | CGM IRA CUSTODIAN | 617 ROCKLAND ST | | | WESTBURY | NY | 11590-3411 |
| MILTON L MAYNES | THE PALACE | 11355 SW 84TH STREET | | | MIAMI | FL | 33173-3639 |
| MILTON L MCSALLEY | CGM IRA CUSTODIAN | 3814 JACINTO DRIVE | | | ST LOUIS | MO | 63125-3408 |
| MILTON L TREFNY & | L JEAN TREFNY JT TEN | 1059 BILLECK LANE | | | WEIMAR | TX | 78962-3713 |
| MILTON L. PRICE | CGM IRA CUSTODIAN | 6 WILDWOOD AVENUE | | | EAST HANOVER | NJ | 07936-1573 |
| MILTON LAUMAN | HELEN LAUMAN JT TEN | 620 CUMBERLAND | | | ST LOUIS | MO | 63125-2514 |
| MILTON LAW | 275 E POOL RD | | | | MORGANTOWN | IN | 46160-8998 |
| MILTON LAXTON | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064-9752 |
| MILTON LEAMAN | 2200 LEAMAN TRL | | | | LAKE | MI | 48632-8704 |
| MILTON LEATHERS JR | 11191 UPTON RD | | | | BATH | MI | 48808-9435 |
| MILTON LESTER | 6775 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2107 |
| MILTON LEVIN | 4545 W TOUHY AVE APT 411E | | | | LINCOLNWOOD | IL | 60712-1785 |
| MILTON LEVINBERG | 3019 HARTZELL ST | | | | WILMETTE | IL | 60091-2958 |
| MILTON LEVINBERG | KENNETH LEVINBERG | 3019 HARTZELL ST | | | WILMETTE | IL | 60091-2958 |
| MILTON LEWIS LIMING | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 571 MOSSY CREEK DR | | VENICE | FL | 34292 |
| MILTON LITTLES | 1450 N STATE HIGHWAY 360 APT 188 | | | | GRAND PRAIRIE | TX | 75050-4107 |
| MILTON LOCKMILLER | 70 E BARRETT AVE | | | | MADISON HTS | MI | 48071-4002 |
| MILTON LOVELACE | 9820 COLONY DR | | | | SAINT LOUIS | MO | 63137-1439 |
| MILTON LOWHORN | 5990 OAK HILL EAST DR | | | | PLAINFIELD | IN | 46168-9317 |
| MILTON M DAMBACHER & BETTE M | DAMBACHER TTEES FOR THE DAMBACHER | 1987 FAMILY TRUSTDTD 4/29/87 | 19755 PINE ROAD | | SONORA | CA | 95370-5343 |
| MILTON M FAIGEN & | PATRICIA MILLER FAIGEN JT TEN | 138 N KESWICK CT | | | SUGAR LAND | TX | 77478 |
| MILTON M ISHII R/O IRA | FCC AS CUSTODIAN | 92-1253 UAHANAI ST | | | KAPOLEI | HI | 96707-1569 |
| MILTON M RHODES | E ROMAYNE RHODES | 446 MARIGOLD CIR | | | WESTLAND | MI | 48185-9634 |
| MILTON M. CAHN | CGM IRA ROLLOVER CUSTODIAN | 603 LAMBERTON DRIVE | | | SILVER SPRING | MD | 20902-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MILTON MACHAC & | CAROLE MACHAC JT TIC | P O BOX 236 | | | WALLER | TX | 77484-0236 |
| MILTON MACHAC (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | P O BOX 236 | | WALLER | TX | 77484-0236 |
| MILTON MACHAC (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER - PILOT PLUS | P O BOX 236 | | WALLER | TX | 77484-0236 |
| MILTON MACKIN | 9133 COOGAN DR | | | | CINCINNATI | OH | 45231-2909 |
| MILTON MADDUX | 32 AIRSTREAM DR | | | | DAYTON | OH | 45449-1902 |
| MILTON MAIN | 2690 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-7822 |
| MILTON MANUFACTURING INC | 301 E GRIXDALE | | | | DETROIT | MI | 48203-2036 |
| MILTON MARSACK | 33054 GRENNADA ST | | | | LIVONIA | MI | 48154-4171 |
| MILTON MARTIN | 8631 INTERVALE ST | | | | DETROIT | MI | 48238-2338 |
| MILTON MARVIN | 307 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9226 |
| MILTON MAULDIN | 3809 NIKKI LN | | | | LOGANVILLE | GA | 30052-4385 |
| MILTON MAYES | PO BOX 538 | | | | FLINT | MI | 48501-0538 |
| MILTON MAZAN JR | 183 COLD STREAM TRL | | | | FELTON | PA | 17322-9246 |
| MILTON MC NEILL | 809 MCNEIL ST | | | | SPRING LAKE | NC | 28390-2634 |
| MILTON MCCLINTOCK | 8474 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| MILTON MCDONNELL | 4349 SEDUM GLN | | | | WATERFORD | MI | 48328-1152 |
| MILTON MCGEE | 235 W NEWALL ST | | | | FLINT | MI | 48505-4154 |
| MILTON MCGUIRE | 405 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| MILTON MCKAY JR | 229 DWYER ST | | | | BUFFALO | NY | 14224-1190 |
| MILTON MCLAIN JR | PO BOX 771 | | | | OWOSSO | MI | 48867-0771 |
| MILTON MCMASTER | 2360 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9710 |
| MILTON MEYER | 1269 WATTLES RD | | | | COLON | MI | 49040-9700 |
| MILTON MILLER | 227 N BIRNEY ST | | | | BAY CITY | MI | 48708-6635 |
| MILTON MILLER | 3674 LOOKOUT LN | | | | NORTH PORT | FL | 34288-8563 |
| MILTON MITCHEM | 5080 SHIPMAN RD | | | | CORUNNA | MI | 48817-9404 |
| MILTON MOBLEY I I I | 2359 LIBERTY ELLERTON | | | | DAYTON | OH | 45418 |
| MILTON MORAN | 15 VIRGINIA DR | | | | ROCHDALE | MA | 01542-1201 |
| MILTON MOSES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2302 HANWAY RD | | BALTIMORE | MD | 21209 |
| MILTON MOSES | DESIGNATED BENE PLAN/TOD | 2302 HANWAY RD | | | BALTIMORE | MD | 21209 |
| MILTON MOSK TTEE | FBO 2007 MILTON J. MOSK TR | U/A/D 08-28-2007 | 1810 JACKSON ST #7 | | SAN FRANCISCO | CA | 94109-2836 |
| MILTON MOSS II | N108W15763 HUDSON DR | | | | GERMANTOWN | WI | 53022-4221 |
| MILTON MOSS JR | 1185 HOLTON WHITEHALL RD | | | | WHITEHALL | MI | 49461-9143 |
| MILTON MYERS | 409 FELICIA ST | | | | SWIFTON | AR | 72471-9013 |
| MILTON N COOPER | 1900 W MARKET ST STE B | | | | AKRON | OH | 44313-6927 |
| MILTON NAUGLE JR | 7195 PENNINGTON RD | | | | CLINTON | MI | 49236-9536 |
| MILTON NERENBERG | 2508 GRANT RD | | | | BROOMALL | PA | 19008-1644 |
| MILTON NICHOLSON | 6311 19TH AVE N | | | | ST PETERSBURG | FL | 33710-4860 |
| MILTON OBERLANDER | 201 E CHESTNUT APT 5E | | | | CHICAGO | IL | 60611-7372 |
| MILTON OLDS | 43181 HARRIS RD | | | | BELLEVILLE | MI | 48111-9188 |
| MILTON OLIVER | 3977 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| MILTON ONEAL | 4977 BRAID HILLS DR | | | | SAINT PETERS | MO | 63304-7543 |
| MILTON OTTO | 13541 ELM ST | | | | ORLAND PARK | IL | 60462-1505 |
| MILTON P VASQUEZ | 4000 PIERCE ST. SPC 25 | | | | RIVERSIDE | CA | 92505-3813 |
| MILTON PALMER | 9590 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9332 |
| MILTON PAPPAS | 4461 GREGORY RD | | | | GOODRICH | MI | 48438-9650 |
| MILTON PESTI | 2715 SNOW RD APT 101 | | | | PARMA | OH | 44134-2972 |
| MILTON PETERSON | 896 FM 744 | | | | MALONE | TX | 76660-3103 |
| MILTON POVILL & | GARY I POVILL & | IRA R POVILL JT TEN | 2430 NW 15TH STREET | | DELRAY BEACH | FL | 33445-1359 |
| MILTON PRICE | 2158 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1332 |
| MILTON PRICE | 27347 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| MILTON PRIGOFF AND | MARION L PRIGOFF JTWROS | 3502 LANTERN BAY DRIVE | | | JUPITER | FL | 33477-1312 |
| MILTON PRINCE | 5036 DR PHILLIPS BLVD | STE 162 | | | ORLANDO | FL | 32819 |
| MILTON PROCTOR | 8584 W CAMERON BRIDGE RD | | | | FREDERIC | MI | 49733-9765 |
| MILTON R GRIFFIN | 11212 S 3RD ST | | | | JENKS | OK | 74037 |
| MILTON R JACKSON | 504 AERIE LNDG | | | | ANTIOCH | TN | 37013-7441 |
| MILTON R PRISTACH TRUST | UAD 07/15/04 | MILTON R PRISTACH TTEE | 1715 MAXWELL COURT | | MCLEAN | VA | 22101-5459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON R SCHAFFER | 1354  EASTVIEW DR | | | | FAIRBORN | OH | 45324-5620 |
| MILTON R THOMAS SR | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-9132 |
| MILTON RANSBURG | 947 OLD JACKSON RD | | | | CANTON | MS | 39046 |
| MILTON RARICK | 3388 LUCE RD | | | | FLUSHING | MI | 48433-2373 |
| MILTON RATLIFF | 906 LANE RD NW | | | | HARTSELLE | AL | 35640-8511 |
| MILTON REID | 2960 STURTEVANT ST | | | | DETROIT | MI | 48206-1137 |
| MILTON RHINEVAULT | 1001 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| MILTON RHOADS JR | 10435 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| MILTON RICHARDS | 400 N VAL VERDE RD LOT 55 | | | | DONNA | TX | 78537-5403 |
| MILTON RICHTER | 6114 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| MILTON RICK | 16305 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2351 |
| MILTON RILEY | 2883 HIGHWAY 145 N | | | | QUITMAN | MS | 39355-8807 |
| MILTON ROAT | 2121 S PANTANO RD UNIT 256 | | | | TUCSON | AZ | 85710-6110 |
| MILTON ROBERT HUTSENPILLER & | MARY KIMELYN HUTSENPILLER JT TEN | 1386 OSLO LANE | | | SAN JOSE | CA | 95118-3441 |
| MILTON ROGERS | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| MILTON ROSEN TRUST | ANNA ROSEN TTEE | BURT ROSEN TTEE | U/A DTD 11/16/1988 | 8631 NW 12TH STREET | PLANTATION | FL | 33322-4515 |
| MILTON ROSENTHAL | BY MILTON ROSENTHAL TRUST | 6936 HUNTINGTON LN # 11 | | | DELRAY BEACH | FL | 33446-2590 |
| MILTON ROSENTHAL | INGE ROSENTHAL | 7505 DEVERON CT | | | SAN JOSE | CA | 95135-2101 |
| MILTON RUBEN CHEVROLET, INC. | 3514 WASHINGTON RD | | | | AUGUSTA | GA | 30907-2948 |
| MILTON RUBEN CHEVROLET, INC. | MILTON RUBEN | 3514 WASHINGTON RD | | | AUGUSTA | GA | 30907-2948 |
| MILTON RUBIN & | PHYLLIS RUBIN JTTEN | 130 EAST SAN FERNANDO ST | UNIT 501 | | SAN JOSE | CA | 95112-7414 |
| MILTON RUBIN AND | PHYLLIS RUBIN JTTEN #3 | 130 EAST SAN FERNANDO | UNIT 501 | | SAN JOSE | CA | 95112-7414 |
| MILTON S COLEMAN SEP IRA | FCC AS CUSTODIAN | 6713 CORONA DR | | | N RICHLAND HILLS | TX | 76180-7909 |
| MILTON SALTMARSH JR | 1949 GRATIOT AVE | | | | SAGINAW | MI | 48602-2763 |
| MILTON SANDERS | 26843 STANFORD DR E | | | | SOUTHFIELD | MI | 48033-6129 |
| MILTON SANDULA | PO BOX 73 | | | | MAPLE CITY | MI | 49664-0073 |
| MILTON SAWYERS | 615  BENDWOOD WAY | | | | DAYTON | OH | 45430-1602 |
| MILTON SCHERTZ TTEE | FBO SCHERTZ FAMILY TRUST | U/A/D 03/20/89 | 8180 BELLWORT PLACE | | BOYNTON BEACH | FL | 33472-5031 |
| MILTON SCHWARTZ TTEE | MILTON SCHWARTZ TRUST | DTD 2/18/91 | 1 WEXFORD DRIVE | | MONROE TOWNSHIP | NJ | 08831-4737 |
| MILTON SCOTT JR | 20045 OAKFIELD ST | | | | DETROIT | MI | 48235-2245 |
| MILTON SERVICE  INC. | 303 OAKLAND | | | | MILTON | ND | 58260 |
| MILTON SHADDOW | 39 COUNTRY LN | | | | COLUMBUS | NJ | 08022-1136 |
| MILTON SHARP JR | 303 W REID ST | | | | HOLLIDAY | MO | 65258-1007 |
| MILTON SHEALEY | PO BOX 401501 | | | | REDFORD | MI | 48240-9501 |
| MILTON SIETING | 3331 GALL BLVD | LOT 436A | | | ZEPHYRHILLS | FL | 33541 |
| MILTON SILAS | 12025 GRIEGGS | | | | DETROIT | MI | 48204-1841 |
| MILTON SIMMONS | 527 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| MILTON SIMMONS JR | 2220 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222-4278 |
| MILTON SIMS | 2231 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| MILTON SINGLETON JR | 19950 BURGESS | | | | DETROIT | MI | 48219-1327 |
| MILTON SISK | 400 N CHURCH ST | | | | DECATUR | TX | 76234-1407 |
| MILTON SLOWIKOWSKI | 2113 BROOKHAVEN CT | | | | FALLSTON | MD | 21047-1604 |
| MILTON SMITH | 1511 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| MILTON SMITH | 4197 INDEPENDENCE DR | | | | FLINT | MI | 48506-1628 |
| MILTON SOLOMON | 7108 HULL CT | | | | WINDSOR MILL | MD | 21244-3475 |
| MILTON SOLOMON TOD | MILTON SOLOMON TRUST | SUBJECT TO STA RULES | 3 PERTH AVENUE | | CHESTNUT RIDGE | NY | 10977-7217 |
| MILTON STARK & | BARBARA B STARK TTEES | STARK FAMILY 1995 LIVING TRUST | U/A/D 09/12/95 | 21451 MIRAMAR | MISSION VIEJO | CA | 92692-4905 |
| MILTON STOAKLEY | 1504 DORCHESTER AVE | | | | BALTIMORE | MD | 21207-5021 |
| MILTON STOLAROFF | URSULA H STOLAROFF | 78-7110 KALUNA ST. APT PH-8 | | | KAILUA-KONA | HI | 96740 |
| MILTON STRUTTS JR | 8166 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 |
| MILTON SWAIN | 4750 N 200 E | | | | DANVILLE | IN | 46122 |
| MILTON SWIGERT | 18 APPLE TREE STREET | | | | POPLAR BLUFF | MO | 63901-8933 |
| MILTON T BROWN | LOIS B HILIMIRE POA | 107 LEWIS BROOK RD | | | PENNINGTON | NJ | 08534-1909 |
| MILTON T C (346533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MILTON TACKETT | 3122 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON TANNER | 1722 CARLA DR | | | | MORROW | GA | 30260-1828 |
| MILTON TAYLOR | 537 WESTVIEW RD | | | | BEDFORD | OH | 44146-2240 |
| MILTON TERRY | 7652 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| MILTON THOMAS | 7711 PRAIRIE ST | | | | DETROIT | MI | 48210-1021 |
| MILTON THOMAS JONES | CGM IRA ROLLOVER CUSTODIAN | 5334 SEATON HALL LANE | | | ORLANDO | FL | 32821-7928 |
| MILTON THOMAS SR | 1303 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37069-9132 |
| MILTON THOMPSON | G-3270 WALTON | | | | FLINT | MI | 48504 |
| MILTON TOMKINSON | 4437 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| MILTON TROXELL | 3718 SHERWOOD ST | | | | SAGINAW | MI | 48603-2092 |
| MILTON TRUSS | PO BOX 27024 | | | | LANSING | MI | 48909-7024 |
| MILTON TULGETSKE | 9609 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| MILTON TURNER | ABOVE | 8361 E BROADWAY BLVD | | | TUCSON | AZ | 85710-4007 |
| MILTON V EISENBEIS & | MARIANNE EISENBEIS JTTEN | 11370 RANGER DR | | | ST LOUIS | MO | 63128-1414 |
| MILTON V WEST | 1451 UNION ST. EXT. NE | | | | BROOKHAVEN | MS | 39601 |
| MILTON VANN | 201 N HAGADORN RD | | | | EAST LANSING | MI | 48823-4616 |
| MILTON VANWAGONER | PO BOX 681 | | | | DUBLIN | VA | 24084-0681 |
| MILTON VASQUEZ | 4000 PIERCE ST SPC 25 | | | | RIVERSIDE | CA | 92505-3813 |
| MILTON W ALBRIGHT | CGM IRA CUSTODIAN | 1028 CAPRA WAY | | | FALLBROOK | CA | 92028-8347 |
| MILTON W HAINES & | KAREN E HAINES JT TEN | 5290 MARY SUE | | | CLARKSTON | MI | 48346-3927 |
| MILTON W KELLEY | 1333 WINDING RIDGE CIRCLE | | | | VALBOSTA | GA | 31605 |
| MILTON W SALVATORE | 8219 SW 53RD CT | | | | OCALA | FL | 34476-3733 |
| MILTON WALDIE JR | 3960 HANES RD | | | | VASSAR | MI | 48768-9297 |
| MILTON WATSON | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| MILTON WEINER & | DANA WEINER JTWROS | 7504 N KOSTNER | | | SKOKIE | IL | 60076-3828 |
| MILTON WEISMAN IRA | FCC AS CUSTODIAN | U/A DTD 5/01/96 | 690 BRIERY HILLS DRIVE | | MEHERRIN | VA | 23954-3074 |
| MILTON WEST | 1451 UNION STREET EXT NE | | | | BROOKHAVEN | MS | 39601-9120 |
| MILTON WEST | 5041 BELL DR SE | | | | SMYRNA | GA | 30080-2640 |
| MILTON WHIREN | 6552 PEET RD | | | | CHESANING | MI | 48616-9752 |
| MILTON WHITE | 5018 W WATERBERRY DR | | | | HURON | OH | 44839-2274 |
| MILTON WICZER TR | MILTON WICZER TTEE | U/A DTD 07/08/1991 | 101 OLD OAK DRIVE #213 | | BUFFALO GROVE | IL | 60089-3639 |
| MILTON WILD | 7104 WILLARD RD | | | | MILLINGTON | MI | 48746-9203 |
| MILTON WILLIAMS | 18446 WINSTON ST | | | | DETROIT | MI | 48219-3051 |
| MILTON WILLIAMS | 7732 W 7 MILE RD | | | | DETROIT | MI | 48221-2102 |
| MILTON WILLIAMS | PO BOX 361687 | | | | DECATUR | GA | 30036-1687 |
| MILTON WOLINSKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 619 KENTFIELD RD | | WHITINGHAM | VT | 05361 |
| MILTON WOODMAN | 1921 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| MILTON WOODS | 624 S GRAND TRAVERSE ST STE 1 | | | | FLINT | MI | 48502-1230 |
| MILTON YATES | PO BOX 4545 | 227 FOUR SEASONS DR | | | HARBOR SPRINGS | MI | 49740-4545 |
| MILTON YOUNG | 2436 NE ANGEL FISH CIR | | | | LEES SUMMIT | MO | 64086-7097 |
| MILTON YOUNG | 600 MOUNT HOOD DR | | | | ANTIOCH | TN | 37013-1787 |
| MILTON ZIMMERMAN | 360 VIRGINIA DR | | | | WAUSEON | OH | 43567-1537 |
| MILTON ZIPPER LIVING TRUST | MILTON ZIPPER TTEE | U/A DTD 5/22/02 | 460 EAST OCEAN AVE., APT 105 | | LANTANA | FL | 33462-3351 |
| MILTON ZUBALSKY | HELEN ZUBALSKY | RANDI J GRADONE JTWROS | 11279 WESTLAND CIRCLE | | BOYNTON BEACH | FL | 33437-1804 |
| MILTON, AARON | 2914 WOODVIEW DR | | | | LANSING | MI | 48911-1729 |
| MILTON, ALBERT R | 901 SHOREWOOD DR | | | | MEDINA | OH | 44256-1648 |
| MILTON, ALBERTA | PO BOX 7787 | | | | BLOOMFIELD | MI | 48302-7787 |
| MILTON, ANTOINETTE Y | 308 S WILLOW LN | | | | JACKSONVILLE | NC | 28546-4735 |
| MILTON, ASLINE | 30 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| MILTON, BRANDON | 2524 WHISTLE STOP #2914 | | | | FORT WORTH | TX | 76131 |
| MILTON, BRANDON | BARR & ASSOCIATES BURT | PO BOX 223667 | | | DALLAS | TX | 75222-3667 |
| MILTON, BRANDON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MILTON, C M | 2547 E COLVIN ST | | | | SYRACUSE | NY | 13224-2213 |
| MILTON, CARLA S | 308 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| MILTON, CAROL E | 1172 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| MILTON, CHERYL M | 281 HUGHES AVE | | | | PONTIAC | MI | 48341-2449 |
| MILTON, DAVID | 4149 W 21ST ST | | | | CHICAGO | IL | 60623-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILTON, DIANE | 317 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9653 |
| MILTON, DONNY L | PO BOX 151 | | | | SAINT JOHNS | MI | 48879-0151 |
| MILTON, EDWARD E | 254 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| MILTON, ELDER J | 4137 12TH STREET | | | | ECORSE | MI | 48229-1223 |
| MILTON, ERVIN | 6046 PHEASANT AVE | | | | LANSING | MI | 48911-4567 |
| MILTON, EUNICE | PO BOX 723 | | | | FLINT | MI | 48501-0723 |
| MILTON, FLORENCE LEONE | 7237 CASTLE DR | | | | SARASOTA | FL | 34240-9513 |
| MILTON, HELEN C | 515 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| MILTON, HENRY | 2168 PLEASANT HILL RD | | | | BOLTON | MS | 39041-9757 |
| MILTON, HERSHEL L | 3333 MOORES RIVER DR APT 304 | | | | LANSING | MI | 48911-1056 |
| MILTON, HETTIE T | 247 SINKING VALLEY SCHOOL ROAD | | | | MC KEE | KY | 40447-9667 |
| MILTON, JACK C | 220 ARDEN RD | | | | SANTA BARBARA | CA | 93105-3306 |
| MILTON, JANICE M | PO BOX 703 | | | | RICHMOND | IN | 47374 |
| MILTON, JANICE M | PO BOX 71791 | | | | TUSCALOOSA | AL | 35407-1791 |
| MILTON, JOSEPH H | 1023 S MOUNTVALE CT | | | | ANAHEIM | CA | 92808-2108 |
| MILTON, JULIE L | RICHARDSON STOOPS RICHARDSON & WARD | 6555 S LEWIS AVE STE 200 | | | TULSA | OK | 74136-1075 |
| MILTON, KEVIN L | 848 HAWK DRIVE | | | | WOLVERINE LK | MI | 48390-3054 |
| MILTON, LARRY | 693 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| MILTON, LARRY D | 4655 REFUGEE RD APT 1E | | | | COLUMBUS | OH | 43232-5703 |
| MILTON, LEONARD A | 705 ANTELOPE WAY | | | | LAS VEGAS | NV | 89145-6153 |
| MILTON, LUCILLE | 2901 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| MILTON, MAC A | 34072 JOHN ST | | | | WAYNE | MI | 48184-2423 |
| MILTON, MAC ALLEN | 34072 JOHN ST | | | | WAYNE | MI | 48184-2423 |
| MILTON, MARIE | 967 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| MILTON, MARK A | 915 RIVERVIEW AVE | | | | LANSING | MI | 48915-1035 |
| MILTON, MELVIN L | 546 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| MILTON, MICHAEL | 1760 RIDGEMOOR DR | | | | FAIRVIEW | TX | 75069-1921 |
| MILTON, MURENEATHE | 254 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| MILTON, N Y | PO BOX 18463 | | | | INDIANAPOLIS | IN | 46218-0463 |
| MILTON, NANCY | 1699 HIGHWAY 159 | | | | NORTONVILLE | KS | 66060-5060 |
| MILTON, ORLANDO P | 6368 BEECHTON ST | | | | DETROIT | MI | 48210-1121 |
| MILTON, PEARLENE | 1524 MARGARET AVE SE | | | | GRAND RAPIDS | MI | 49507-2228 |
| MILTON, RANDY L | 1128 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9028 |
| MILTON, RICHARD | 3122 KENNEDY FORD RD | | | | BETHEL | OH | 45106-9319 |
| MILTON, ROBERT C | 3954 CAMELLIA LN | | | | SANTA BARBARA | CA | 93110-1502 |
| MILTON, ROBERT H | 306 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| MILTON, ROBERT L | 4211 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1416 |
| MILTON, ROBERTO M | 546 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| MILTON, ROSA | 4490 HATLEY RD | | | | HOLLADAY | TN | 38341-3808 |
| MILTON, ROY | 313 S TROTTER ST | | | | DERMOTT | AR | 71638-2140 |
| MILTON, SAM | 1102 W 11TH ST | | | | ANDERSON | IN | 46016-2918 |
| MILTON, SAMMIE S | 4330 NE 83RD TER | | | | KANSAS CITY | MO | 64119-7602 |
| MILTON, SAN B | 4211 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1416 |
| MILTON, SARAH B | 2031 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| MILTON, TERRY L | 5402 HACKNEY CIR | | | | BOSSIER CITY | LA | 71111-5507 |
| MILTON, THOMAS J | 23165 GRASSY PINE DR | | | | ESTERO | FL | 33928-4329 |
| MILTON, TOMMY L | 2439 OVERBROOK DR | | | | JACKSON | MS | 39213-4733 |
| MILTON, VIOLET | 15919 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| MILTON, VIRGIE M | 2914 WOODVIEW DR | | | | LANSING | MI | 48911-1729 |
| MILTON, WARDELL | 1188 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| MILTORETTA WHITAKER | 145 TRENT AVE APT 2 | | | | TRENTON | NJ | 08618-3729 |
| MILUKAS RAYMOND W SR (641987) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MILUM, ANN M | 4901 S VALLEY VIEW RD | | | | BLUE SPRINGS | MO | 64015 |
| MILUM, MARILYN K | 3831 SARRIA AVE | | | | SEBRING | FL | 33872-2353 |
| MILUN PERISIC | APT 11 | 3455 EMERALD STREET | | | TORRANCE | CA | 90503-3766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILUN, JAN | 1 SUFFOLK ST | | | | CHELSEA | MA | 02150-3424 |
| MILUNAS, RIMAS S | 1138 LOYOLA DR | | | | LIBERTYVILLE | IL | 60048-1278 |
| MILUS, EVELYN M | 5828 MARBLE CT | | | | ANDERSON | IN | 46013-2015 |
| MILUS, GLENN E | 5828 MARBLE CT | | | | ANDERSON | IN | 46013-2015 |
| MILUS, GLENN ERWIN | 5828 MARBLE CT | | | | ANDERSON | IN | 46013-2015 |
| MILWAKEE INTERNACIONAL S A | ZONAMERICA ED.100 LOCAL 114 A | | | 91600 MONTEVIDEO URUGUAY | | | |
| MILWARD ALLOYS INC | 500 MILL ST | | | | LOCKPORT | NY | 14094-1712 |
| MILWAUKEE ALE HOUSE | 233 N WATER ST | | | | MILWAUKEE | WI | 53202 |
| MILWAUKEE AREA RETIRED | TEACHERS ASSOCIATION INC | 2576 N 46TH STREET | | | MILWAUKEE | WI | 53210-2920 |
| MILWAUKEE AREA TECHNICAL COLLEGE | 700 W STATE ST | ATTN ACCOUNTS RECEIVABLE | | | MILWAUKEE | WI | 53233-1419 |
| MILWAUKEE BREWERS BASEBALL CLUB LP | MILLER PARK | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 |
| MILWAUKEE BUCKS INC | ATTN ACCOUNTING | 1001 N 4TH STREET | | | MILWAUKEE | WI | 53203 |
| MILWAUKEE CHAPLET & MFG CO INC | 17000 W ROGERS DR | | | | NEW BERLIN | WI | 53151-2233 |
| MILWAUKEE CIRCUIT CRT-FAMILY | SUPPORT DIV-FOR ACCOUNT OF | J H DANLEY CASE#XRP56-740 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 39458 |
| MILWAUKEE CIRCUIT CRT-FAMILY | SUPPORT DIV-FOR ACCOUNT OF | T FALVEY CASE#694-106 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 00000 |
| MILWAUKEE CIRCUIT CRT-FAMILY | SUPPORT DIV-FOR ACCOUNT OF | W E HELLPAP CASE# | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 00000 |
| MILWAUKEE CO PAROMEDIC PROGRAM | PO BOX 78699 | | | | MILWAUKEE | WI | 53278-0699 |
| MILWAUKEE COUNTY CIRCUIT COURT | ACCT OF WAYNE LOAR SR. | | | | | | |
| MILWAUKEE COUNTY FLEET MANAGEMENT | | 10320 W WATERTOWN PLANK RD | | | | WI | 53226 |
| MILWAUKEE COUNTY FLEET MANAGEMENT | 10320 W WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3553 |
| MILWAUKEE COUNTY LABOR COUNCIL | 633 S HAWLEY ROAD | | | | MILWAUKEE | WI | 53214 |
| MILWAUKEE DEF COMP BOARD TTEE | CITY OF MILWAUKEE COMP PLAN | FBO RICARDO CARDENAS | 1819 W MALLORY AVE | | MILWAUKEE | WI | 53221 |
| MILWAUKEE ELECTRIC TOOL CORPORATION | ERIC PRIGGE | 13135 W LISBON RD | | | BROOKFIELD | WI | 53005-2550 |
| MILWAUKEE GOLF CHARITIES INC | 6300 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 78932 | | | | MILWAUKEE | WI | 53278-0932 |
| MILWAUKEE RESISTOR CORP | 8920 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2414 |
| MILWAUKEE RESISTOR CORPORATION | 8920 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2414 |
| MILWAUKEE ROAD - DIVISION ENGINEER | ATTN: SOUTHERN DIVISION | PO BOX 650 | | | FRANKLIN PARK | IL | 60131-0650 |
| MILWAUKEE S & F SUPPLY CO | 5070 W STATE ST | | | | MILWAUKEE | WI | 53208-2615 |
| MILWAUKEE SCHOOL OF ENGINEERING | 1025 N BROADWAY | STUDENT ACCTS | | | MILWAUKEE | WI | 53202-3109 |
| MILWAUKEE WIRE PRODUCTS CANADAINC | 4099 BRECK AVE | | | LONDON CANADA ON N6L 1B3 CANADA | | | |
| MILWAUKEE WIRE PRODUCTS CANADAINC | FRMLY PROTUBE DESIGN LTD | 171 EXETER ROAD UNIT B | | LONDON CANADA ON N6L 1A4 CANADA | | | |
| MILWAUKEE WIRE PRODUCTS DIV | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |
| MILWAUKEE WIRE PRODUCTS-CANADA INC | 4099 BRECK AVE | | | LONDON ON N6L 1B3 CANADA | | | |
| MILWAUKEE WIRE/MILWA | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |
| MILWAUKEE WIRE/SCH | 7850 N 81ST ST | | | | MILWAUKEE | WI | 53223-3829 |
| MILWEE, KATHERINE | 565 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3432 |
| MILWEE, OPAL F | PO BOX 766 | | | | EAST BERNSTADT | KY | 40729-0766 |
| MILWRICK, BARBARA JO | 801 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| MILWRICK, LOIS J | 2100 N HINTZ RD LOT 37 | | | | OWOSSO | MI | 48867-9496 |
| MILWRICK, THOMAS J | 801 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| MILZ, JANA | SCHUSTER ALAN G | 1866 SHERIDAN RD STE 213 | | | HIGHLAND PARK | IL | 60035-2545 |
| MILZ, RONALD F | 7880 ALLAN CT | | | | WATERFORD | MI | 48327-4195 |
| MILZ, STEVEN P | 2903 CORTLAND DR | | | | JANESVILLE | WI | 53548-3222 |
| MILZARSKI, MICHAEL | 11093 BOXWOOD DR | | | | CANADIAN LAKE | MI | 49346-9763 |
| MIMA BENTLEY | 4810 BEECH ST | | | | NORWOOD | OH | 45212-2710 |
| MIMA DEMPSEY | 152 KENNISON RD | | | | LUCASVILLE | OH | 45648-8837 |
| MIMA JONES | 40 LOCUST DR | | | | SPRINGBORO | OH | 45066-1414 |
| MIMA L JONES | 40   LOCUST ST | | | | SPRINGBORO | OH | 45066-1414 |
| MIMA, EDWARD A | 1161 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIME MC HONE | 5821 IVY HILL RD | | | | HILLSBORO | OH | 45133-9605 |
| MIMI BERG LIVING TRUST | UAD 01/04/06 | MIMI BERG TTEE | FBO E P BERG & J H BERG | 105 PAGET WAY | GALLOWAY | NJ | 08205-6655 |
| MIMI C CERNIGLIA | WILLIAM N CERNIGLIA | 40 RAINTREE LN | | | ORMOND BEACH | FL | 32174-4238 |
| MIMI DI FRANCESCO | 15   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4920 |
| MIMI DINDA | 1277 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2632 |
| MIMI KUE | 26311 W 14 MILE RD | | | | FRANKLIN | MI | 48025-1763 |
| MIMI L. MCKINNEY | 1145 PARTRIDGE ROAD | | | | SPARTANBURG | SC | 29302-3327 |
| MIMI M LINES EXECS | ESTATE OF JULIA BARBATO DEVIT | 100 TOKENEKE DRIVE | | | NORTH HAVEN | CT | 06473-4347 |
| MIMI MEDNIKOW TTEE | MIRIAM MEDNIKOW REV TRUST | U/A 06-21-99 | 54 LAKE FOREST | | ST LOUIS | MO | 63117 |
| MIMI NGUYEN | 37327 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3960 |
| MIMI SHAPIRO TTEE | FBO MIMI SHAPRIO REV INTERV TR | U/A/D 06-16-1999 | 6805 WILLOW WOOD DRIVE | APT 5021 | BOCA RATON | FL | 33434-3541 |
| MIMI TREUSCH | 11403 BALFOUR DR | | | | FENTON | MI | 48430-9061 |
| MIMIA BENTLEYEY | PO BOX 343 | | | | MOUNT MORRIS | MI | 48458-0343 |
| MIMIC STUDIOS INC | 207 W LOS ANGELES AVE #133 | | | | MOORPARK | CA | 93021 |
| MIMIK IND/CAMBRIDGE | 131 SHELDON DRIVE #10-13 | | | CAMBRIDGE ON N1R 6S2 CANADA | | | |
| MIMIO | DIV OF NEWELL RUBBERMAID | 1 CHARLES PARK | #3 | | CAMBRIDGE | MA | 02142-1254 |
| MIMMO PHILIP (436935) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MIMMS, DAVID E | PO BOX 3237 | | | | GLEN ROSE | TX | 76043-3237 |
| MIMMS, ELLA G | 2817 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| MIMMS, FRED B | 11675 WAYBURN ST | | | | DETROIT | MI | 48224-1637 |
| MIMMS, GEORGE C | 5316 BAY HARBOR DR | | | | INDIANAPOLIS | IN | 46254-4500 |
| MIMMS, JASON T | APT 13 | 6812 WHISPERING FALLS | | | RALEIGH | NC | 27613-2234 |
| MIMMS, JOSEPH T | 2817 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| MIMMS, ROBERT L | 3125 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2340 |
| MIMMS, ROBERT L | 3249 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2390 |
| MIMMS, ROBERT L | 917 EAST 20TH STREET | | | | INDIANAPOLIS | IN | 46202-1832 |
| MIMMS, TAWANA D | 10733 GLENAYR DRIVE | | | | CAMBY | IN | 46113-8908 |
| MIMMS, WINONA L | 1985 LEESBURG DR | | | | CLOVER | SC | 29710-6528 |
| MIMNAUGH, CAROL A | 9 E ANN ST | | | | PLAINS | PA | 18705-1001 |
| MIMNAUGH, JAMES P | 2805 DEXTER RD | | | | ANN ARBOR | MI | 48103-2705 |
| MIMNAUGH, JAMES PATRICK | 2805 DEXTER RD | | | | ANN ARBOR | MI | 48103-2705 |
| MIMNAUGH, JOHN F | 9 E ANN ST | | | | PLAINS | PA | 18705-1001 |
| MIMRANEK, JOHN P | 5800 HAMMOND RD | | | | OVID | MI | 48866-9416 |
| MIMRANEK, JOSEPH L | 571 E PIERCE RD | | | | ITHACA | MI | 48847-9574 |
| MIMS ALBERT | 200 DOGWOOD LN | | | | LAKE CITY | SC | 29560-4007 |
| MIMS ALFRED E (506866) | (NO OPPOSING COUNSEL) | | | | | | |
| MIMS CHARLES F | MIMS, CHARLES F | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| MIMS CHARLES F | MIMS, CHARLES F | RILEY & JACKSON | 1744 OXMOOR ROAD | | BIRMINGHAM | AL | 35209 |
| MIMS CHARLES F | MIMS, ETOICE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| MIMS CHARLES F | MIMS, ETOICE | RILEY & JACKSON | 1744 OXMOOR ROAD | | BIRMINGHAM | AL | 35209 |
| MIMS JR, JUDGE R | 19613 RIVERVIEW STREET | | | | DETROIT | MI | 48219-1622 |
| MIMS JR, LLOYD O | 506 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1536 |
| MIMS ROBERT (ESTATE OF) (506867) | (NO OPPOSING COUNSEL) | | | | | | |
| MIMS SARVER | 528 E 16TH ST | | | | CROWLEY | LA | 70526-2512 |
| MIMS SR, LLOYD O | 65 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| MIMS SR, PARIS | 175 PERSHING AVE APT 715 | | | | BUFFALO | NY | 14208-2454 |
| MIMS, ADDIE L | 5141 DORTCH DR | | | | BURTON | MI | 48519-1223 |
| MIMS, AGNES | 4101 TWENTY FIRST ST NE | | | | WASHINGTON | DC | 20018 |
| MIMS, AGNES E | 5834 STARFISH BAY LN | | | | NORTH LAS VEGAS | NV | 89031-1160 |
| MIMS, ANN P | 241 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3566 |
| MIMS, CALLIE M | 2420 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 |
| MIMS, CAROL | 3225 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1623 |
| MIMS, CHARLES F | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | | MONTGOMERY | AL | 36103-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIMS, CHARLES F | RILEY & JACKSON | 1744 OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 |
| MIMS, COREY O | 1316 GILDAY DR | | | | ARLINGTON | TX | 76002-3701 |
| MIMS, COZETTA | 4071 GLENWOOD AVE APT 203 | | | | YOUNGSTOWN | OH | 44512-1047 |
| MIMS, DONNIE R | 3458 STONEVINE WAY | | | | BUFORD | GA | 30519-8437 |
| MIMS, ELEANOR D | 5206 MIDDLETON ST | | | | COLUMBIA | SC | 29203-6060 |
| MIMS, ETOICE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | P O BOX 4160 , 218 COMMERCE STREET | | | MONTGOMERY | AL | 36103-4160 |
| MIMS, ETOICE | RILEY & JACKSON | 1744 OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 |
| MIMS, FRANKIE L | 8080 ROBSON ST | | | | DETROIT | MI | 48228-2456 |
| MIMS, GERRY L | 253 TOMLON RD | | | | CROSSVILLE | TN | 38555-9710 |
| MIMS, GLORIA | 423 WALKER ST APTA2 | | | | FAIRVIEW | NJ | 07022 |
| MIMS, GLORIA D | PO BOX 851154 | | | | WESTLAND | MI | 48185-6054 |
| MIMS, HERBERT T | PO BOX 786 | | | | CORDOVA | TN | 38088-0786 |
| MIMS, HERMAN W | 1501 PINE ST | | | | ATHENS | AL | 35611-4628 |
| MIMS, JACQUELINE W | 12 WATSON RD | | | | JACKSON | MS | 39272-9446 |
| MIMS, JACQUELINE WALKER | 12 WATSON RD | | | | JACKSON | MS | 39272-9446 |
| MIMS, JUANITA | 1048 AVE E ENSLEY | | | | BIRMINGHAM | AL | 35218 |
| MIMS, JULIE M | 11325 N JENNINGS RD | | | | CLIO | MI | 48420-1513 |
| MIMS, LANKTUM | 343 S 14TH ST | | | | SAGINAW | MI | 48601-1843 |
| MIMS, LINDA L | 2084 IOWA AVE NE | | | | ST PETERSBURG | FL | 33703-3428 |
| MIMS, LYNETTE C | 4319 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1505 |
| MIMS, MARY L | 1159 DUDLEY | | | | PONTIAC | MI | 48342-1931 |
| MIMS, MARY L | 2012 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3227 |
| MIMS, PATRICIA J | 4071 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1504 |
| MIMS, PREZELL | 105 NW 101ST PL | | | | KANSAS CITY | MO | 64155-1771 |
| MIMS, RICKY L | PO BOX 19095 | | | | SHREVEPORT | LA | 71149-0095 |
| MIMS, ROBERT G | 10076 SHERIDAN RD | | | | BURT | MI | 48417-9759 |
| MIMS, ROBERT L | 19613 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| MIMS, ROSIE M | 1601 ROBERT BRADBY DR | APT 502 | | | DETROIT | MI | 48207-3852 |
| MIMS, TAMMY W | 4407 SUNSET DR | | | | MINT HILL | NC | 28227-8547 |
| MIMS, THELMA L | 1962 SEWARD ST | | | | DETROIT | MI | 48206-2662 |
| MIMS, THOMAS J | PO BOX 27 | | | | UNION SPRINGS | AL | 36089-0027 |
| MIN KIM | 2796 S KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105-9287 |
| MIN KIM | 3716 ACORN DR | | | | TROY | MI | 48083-5789 |
| MIN KWAN CHEN & | YUK WAH LAM | DESIGNATED BENE PLAN/TOD | 201 MELISSA CIR | | DALY CITY | CA | 94014 |
| MIN YU | 2340 N COMMONWEALTH APT 507 | | | | CHICAGO | IL | 60614 |
| MIN, KONG H | 1978 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| MIN, KONG HYO | 1978 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| MIN-CHEM CANADA LTD | 460 WYECROFT ROAD | | | OAKVILLE ON L6K 2G7 CANADA | | | |
| MIN-JIA HU | 28492 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2942 |
| MINA | 202 TAUGHANNOCK | BOX 366 | | | ITHACA | NY | 14850 |
| MINA ADE | 216 N 3RD ST | | | | ELSIE | MI | 48831-8736 |
| MINA BROWN | 20090 LAHSER RD | | | | DETROIT | MI | 48219-1234 |
| MINA BURNETTE | 3615 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4475 |
| MINA COX | 2123 CHALGROVE DR | | | | TROY | MI | 48098-2296 |
| MINA F KRUMBEIN | TOD REGISTRATION | 3305 BONNIE RD | | | BALTIMORE | MD | 21208-5607 |
| MINA FRANCES WATTS | CHARITABLE REMAINDER ANN TRUST | WILLIAM B NEIL JR TTEE UA | DTD 09/21/99 | 225 BATES ROCK RD | SOUTHBURY | CT | 06488-1228 |
| MINA FRANCES WATTS | PO BOX 152 | | | | HOLMES | NY | 12531-0152 |
| MINA FRENCH | P.O. 755 | | | | CLIFTON | IL | 60927 |
| MINA GENTRY | 3453 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| MINA HENEIN | 24893 DAVENPORT AVE | | | | NOVI | MI | 48374-3028 |
| MINA HERSLY | 9609 67TH AVENUE APT 5K | | | | REGO PARK | NY | 11374-5103 |
| MINA HOOG | 120 SKYLAR DR NE | | | | CLEVELAND | TN | 37312-7408 |
| MINA KAROON | MEHDI KAROON | 10590 WILSHIRE BLVD APT 1201 | | | LOS ANGELES | CA | 90024-7311 |
| MINA LEBOWITZ | 700 MULBERRY PL | | | | VALLEY STREAM | NY | 11581-3132 |
| MINA M. CUTI TTEE | FBO MINA M CUTI TRUST | 313 ROBERTA LN | | | CHICAGO HTS | IL | 60411-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINA METZ | 2996 POND LN SW | | | | WARREN | OH | 44481-9279 |
| MINA NICHOLAS | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| MINA NOELANI DOMINGO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1314 VICTORIA ST APT 1101 | | HONOLULU | HI | 96814 |
| MINA O ROBERSON | 1210 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2215 |
| MINA R METZ | 2996 POND LN | | | | WARREN | OH | 44481-9279 |
| MINA ROBERSON | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 |
| MINA ROSS | 803 KIMBALL DR | | | | DURHAM | NC | 27705-1859 |
| MINA SCHLIEP | 4451 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8968 |
| MINA STANLEY | 2466 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| MINA STEPHENS | 124 BRYON J DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| MINA THOMAS | 8194 DAVIS ST | | | | MASURY | OH | 44438-1121 |
| MINA TOWBIN | 1003 EDWIN WARNER DR | | | | NASHVILLE | TN | 37205 |
| MINA WEISS | 10175 COLLINS AVE APT 306 | | | | BAL HARBOUR | FL | 33154-1636 |
| MINA WILLMARTH | 2153 DELENCE ST | | | | TOLEDO | OH | 43605-2511 |
| MINA YU | 200 E 71ST ST APT 4H | | | | NEW YORK | NY | 10021-5149 |
| MINA, ALDO J | 2151 N MERIDIAN ST | APT 2 | | | INDIANAPOLIS | IN | 46202-1359 |
| MINA, FILEMON H | 2851 WOODFORD DR | | | | STERLING HTS | MI | 48310-6936 |
| MINA, FRANCIA N | 16760 CEDARBROOK DR | | | | HASLETT | MI | 48840-8863 |
| MINA, M.D. | 77 W BARNEY ST | | | | GOUVERNEUR | NY | 13642-1040 |
| MINACS GROUP INC, THE | 1189 COLONEL SAM DR | | | OSHAWA ON L1H 8W8 CANADA | | | |
| MINACS GROUP INC, THE | 34115 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3368 |
| MINACS GROUP INC, THE | ROSS HILL | 180 DUNCAN MILL RD | | TORONTO ON MSB 1Z6 CANADA | | | |
| MINACS GROUP USA INC, THE | 34115 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3368 |
| MINACS WORLDWIDE | 180 DUNCAN MILL RD | | | TORONTO CANADA ON M3B 1Z6 CANADA | | | |
| MINACS WORLDWIDE | ROSS HILL | 180 DUNCAN MILL RD | | TORONTO ON MSB 1Z6 CANADA | | | |
| MINACS WORLDWIDE INC | 1189 COLONEL SAM DR | | | OSHAWA ON L1H 8W8 CANADA | | | |
| MINACS WORLDWIDE INC | 34115 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331 |
| MINACS WORLDWIDE INC | FRMLY MOORE NORTH AMERICA | 915 SANDY BEACH RD | | PICKERING CANADA ON L1W 1Z5 CANADA | | | |
| MINAHAN, JOSEPH E | 894 SAN PABLO DR | | | | SAN MARCOS | CA | 92078-4829 |
| MINAKOWSKI, CHARLES | 200 RUTH ELLEN CT N | | | | NEWARK | DE | 19711-8512 |
| MINAMYER, FREDERICK L | 870 CUNNINGHAM RD | | | | SALEM | OH | 44460-9016 |
| MINANO, DENNIS R | 7640 E CANON DE LA VIS | | | | TUCSON | AZ | 85750-1371 |
| MINAR, BARBARA J | 30151 GARRETT AVE | | | | NORTHFIELD | MN | 55057-5144 |
| MINAR, DEBBIE L | 4385 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9760 |
| MINAR, NELLIE J | 255 MAYER RD APT 270L | | | | FRANKENMUTH | MI | 48734-1662 |
| MINAR, RONALD J | 6311 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| MINARCIK, ANTHONY A | 15236 WINDSOR DR | | | | ORLAND PARK | IL | 60462-3819 |
| MINARCIN, MONIKA A | 20650 NORTHVILLE PLACE DR APT 1905 | | | | NORTHVILLE | MI | 48167-2937 |
| MINARD LEVI L (472121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINARD, BONNIE M | 3633 MUSHROOM BOX 94 | | | | SNOVER | MI | 48472 |
| MINARD, BURT A | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MINARD, BURT ALAN | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MINARD, CARROL B | 5694 N SEAGULL DR NE | | | | BELMONT | MI | 49306-9629 |
| MINARD, CHARLES W | 906 MAGNOLIA CT | | | | ROCHESTER HILLS | MI | 48307-3029 |
| MINARD, DOROTHY L | 3701 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5455 |
| MINARD, EBONI M. | 528 RIVER AVENUE | | | | SOUTH BEND | IN | 46601-3236 |
| MINARD, GEORGE F | 6155 LUCAS RD | | | | FLINT | MI | 48506 |
| MINARD, GREGORY L | 34724 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| MINARD, HORACE A | 1201 VALDEZ WAY | | | | FREMONT | CA | 94539-3660 |
| MINARD, JAMES E | 7205 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| MINARD, KRISTI L | 1441 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| MINARD, LISA A | 795 4TH AVE | | | | PONTIAC | MI | 48340-2029 |
| MINARD, MARTIN G | 10440 PAMPLONA ST NW | | | | ALBUQUERQUE | NM | 87114-5597 |
| MINARD, MICHAEL J | 367 W COON LAKE RD | | | | HOWELL | MI | 48843-7926 |
| MINARD, MICHAEL JOHN | 367 W COON LAKE RD | | | | HOWELL | MI | 48843-7926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINARD, ROBERT B | 936 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| MINARD, ROSANNA | 408 SEMINOLE DR | | | | GREENVILLE | MI | 48838-2063 |
| MINARDI BART (654410) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| MINARDI, ARMAND M | 30 HILLSIDE PL | | | | TARRYTOWN | NY | 10591-3008 |
| MINARDI, MICHAEL J | 10216 VINTAGE DR | | | | KELLER | TX | 76248-6652 |
| MINARDI, RANDY J | 95 BEEKMAN AVE APT. 238 S | | | | SLEEPY HOLLOW | NY | 10591 |
| MINARDI, SALVATORE | 5644 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4126 |
| MINARICK, JOHN F | 3836 JUNEBREEZE LN | | | | NAPERVILLE | IL | 60564-4229 |
| MINARIK GEORGE | MINARIK, GEORGE | 55955 CANDACE LN | | | MISHAWAKA | IN | 46545 |
| MINARIK, DONALD C | 5233 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9574 |
| MINARIK, FRANK S | 10344 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| MINARIK, FRANK STEVEN | 10344 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| MINARIK, GERALD L | 4114 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| MINARIK, JOSEPH A | APT 115 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6023 |
| MINARIK, MELVIN W | APT 3 | 4 HICKORY MANOR DRIVE | | | ROCHESTER | NY | 14606-4541 |
| MINARIK, PAUL M | 4264 S. GROVE, R#2 | | | | SAINT JOHNS | MI | 48879 |
| MINARIK, WILLIAM J | 21725 MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-9631 |
| MINARSICH, JILL C | 13822 SE 78TH PL | | | | NEWCASTLE | WA | 98059-9106 |
| MINAS MINASIAN | 417 CHURCHILL AVE APT 206 | | | | SYRACUSE | NY | 13205-2102 |
| MINASIAN, GEORGE | 18127 RAYEN ST | | | | NORTHRIDGE | CA | 91325-2739 |
| MINASIAN, MARTIN J | 733 KNAPP DR | | | | MONTECITO | CA | 93108-1908 |
| MINASIAN, MINAS H | 417 CHURCHILL AVE APT 206 | | | | SYRACUSE | NY | 13205-2102 |
| MINASOLA, ANTOINETTE M | 7414 STAGE AVE | | | | CONKLIN | MI | 49403-9602 |
| MINASSIAN II, GEORGE | 28989 SPYGLASS | | | | FARMINGTON HILLS | MI | 48331-4825 |
| MINATEL, ANTHONY V | 7187 HILLCREST | | | | FENTON | MI | 48430 |
| MINATEL, MICHELLE M | 7187 HILLCREST DRIVE | | | | FENTON | MI | 48430 |
| MINAUDO JR, MICHAEL J | 9277 STANLEY RD | | | | FLUSHING | MI | 48433-1072 |
| MINAUDO, B P | 14924 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5752 |
| MINAUDO, B PHILIP | 14924 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5752 |
| MINAUDO, FILIPPO B | 34162 W GARDENIA DR | | | | FRASER | MI | 48026-3535 |
| MINAUDO, GARY T | 5458 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8758 |
| MINAUDO, JOSEPH P | 47147 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2751 |
| MINAYA, LUZ V | 6826 CLOWSER CT | | | | SPRINGFIELD | VA | 22150-3002 |
| MINAYA, RAYMOND | 110 W 94TH ST APT 1A | | | | NEW YORK | NY | 10025-7018 |
| MINBURN MOTORS (1982) | 4836 50TH AVENUE P O BOX 115 | | | MINBURN AB T0B 3B0 CANADA | | | |
| MINCA, IRMA L | 1410 HUGHES AVE | | | | FLINT | MI | 48503-6704 |
| MINCA, JACK A | 2314 TANDY DR | | | | FLINT | MI | 48532-4958 |
| MINCA, JACK ALLEN | 2314 TANDY DR | | | | FLINT | MI | 48532-4958 |
| MINCE SUSAN | MINCE, SUSAN | | | | | | |
| MINCE SUSAN E - 2ND ACTION | MINCE - 2ND ACTION, SUSAN E | | | | | | |
| MINCE, ALLEN R | N10458 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9726 |
| MINCE, BILLY J | 1409 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| MINCE, DONALD H | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| MINCE, DOUGLAS C | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| MINCE, EDITH P | 852 TACKEN ST | | | | FLINT | MI | 48532-3869 |
| MINCE, EVELYN L | 2240 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| MINCE, GARY R | 7958 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9494 |
| MINCE, GEOFFREY T | 95 WOODSIDE CT | | | | LEXINGTON | OH | 44904-8003 |
| MINCE, JAMES | 216 E MORALES ST | | | | CHALMETTE | LA | 70043-3338 |
| MINCE, JANET L | 931 TACKEN ST | | | | FLINT | MI | 48532-5073 |
| MINCE, JANET N | 612 STONE CREEK PASS | | | | CLIO | MI | 48420-2029 |
| MINCE, KATHARENE R | N10458 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9726 |
| MINCE, LEE R | 2505 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6536 |
| MINCE, MICHAEL J | 8406 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9454 |
| MINCE, MICHAEL JAMES | 8406 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9454 |
| MINCE, RICHARD A | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINCE, ROBERT W | 24681 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |
| MINCE, SANDRA K | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 |
| MINCE, SHERRY D | 5301W 00NS | | | | KOKOMO | IN | 46901 |
| MINCE, SUSAN E | 1237 KRA NUR DR | | | | BURTON | MI | 48509-1630 |
| MINCEL, ROBERT A | 27247 WILSON DR | | | | DEARBORN HTS | MI | 48127-5200 |
| MINCER, MARY H | 4852 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| MINCEY, BOBBY C | 5456 STIFFLER RD | | | | FLINT | MI | 48505-1094 |
| MINCEY, CAREY R | 10074 TOULOUSE DR | | | | SHREVEPORT | LA | 71106-8521 |
| MINCEY, CAROLYN | 1004 VILLA VIEW WAY | | | | HAMPTON | GA | 30228-3624 |
| MINCEY, JAMES M | 412 THORNTON ST | | | | NEWPORT | KY | 41071-1549 |
| MINCEY, JODY C | 4121 PEPPERDINE DR | | | | DECATUR | GA | 30034-5905 |
| MINCEY, MARY F | 518 DUNAHOO RD | | | | WINDER | GA | 30680-3105 |
| MINCEY, O Z | 23610 EMILS DR | | | | BROWNSTOWN | MI | 48174-9647 |
| MINCEY, SAMIE L | 6199 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| MINCEY, SAMIE LEWIS | 6199 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| MINCEY, TUBAL | 1165 MARSEILLE DR APT 12 | | | | MIAMI BEACH | FL | 33141-2826 |
| MINCH JR, JAMES J | 12 WINDSOR LANE | | | | TRENTON | NJ | 08620-9410 |
| MINCH, ABBIGAIL T | 305 E FULTON ST | | | | EDGERTON | WI | 53534-1921 |
| MINCH, DOROTHY L | 17749 WESTBROOK DR | | | | LIVONIA | MI | 48152-2739 |
| MINCH, GARRY E | 11437 N. M-37 | | | | IRONS | MI | 49644 |
| MINCH, HELEN D | 2300 GRAND HAVEN DR APT 121 | | | | TROY | MI | 48083-4420 |
| MINCH, JEFFREY A | 26379 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-5609 |
| MINCH, JOYCE A | 220 HILLCREST DR | | | | LAKE | MI | 48632-9016 |
| MINCH, LYLE E | 8950 WOLF RD R 1 | | | | HINSDALE | IL | 60521 |
| MINCH, MARK T | 32702 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3220 |
| MINCH, MARK TERRY | 32702 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3220 |
| MINCH, PAUL E | 4600 N HEREFORD DR | | | | MUNCIE | IN | 47304-1237 |
| MINCH, PHILLIP | 4219 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-1462 |
| MINCH, PHILLIP D | 4219 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-1462 |
| MINCH, RONALD L | BOX 218 GREENVALLEY RD | | | | VEVAY | IN | 47043 |
| MINCHEFF JR, GEORGE | 10714 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9628 |
| MINCHELLA, STEVEN J | 143 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3823 |
| MINCHER, DOUGLAS J | 4043 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3531 |
| MINCHER, MICHAEL J | 4205 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4516 |
| MINCHEW MOTORS, INC. | 5099 US HWY 117 N | | | | WALLACE | NC | |
| MINCHEW MOTORS, INC. | 5099 US HWY 117 N | | | | WALLACE | NC | 28466 |
| MINCHEW MOTORS, INC. | TODD MINCHEW | 5099 US HWY 117 N | | | WALLACE | NC | 28466 |
| MINCHEW, ARBY L | 1524 N 4260 RD | | | | HUGO | OK | 74743-5708 |
| MINCHEW, ARBY L | HC 69 BOX 487 | | | | HUGO | OK | 74743-9281 |
| MINCHIN BUICK PONTIAC GMC | 131 JEFFERSON ST | | | | STAMFORD | CT | 06902-5917 |
| MINCHIN BUICK PONTIAC GMC, INC. | HENRY MINCHIN | 131 JEFFERSON ST | | | STAMFORD | CT | 06902-5917 |
| MINCHO I PETKOV | 2001 WESTFIELD CT APT A | | | | MAPLEWOOD | MO | 63143-1133 |
| MINCHOKOVICH, NICHOLAS | 6651 MELBOURNE DR | | | | HUNTINGTON BEACH | CA | 92647-2608 |
| MINCK, BEVERLY D | 10415 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| MINCK, DAVID B | 11281 ROAD 192 | | | | CECIL | OH | 45821-9318 |
| MINCK, GARY A | 13613 US ROUTE 24 | | | | CECIL | OH | 45821-9408 |
| MINCK, JOSEPH F | 10415 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| MINCKLEY, GLADYS L | 98 NIAGARA STREET | | | | LOCKPORT | NY | 14094-2734 |
| MINCKS, ROGER G | 2641 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| MINCO INDUSTRIAL SERVICES INC | 439 JONESTOWN RD | | | | JONESTOWN | PA | 17038-9502 |
| MINCO PRODUCTS INC | 7300 COMMERCE LN NE | | | | MINNEAPOLIS | MN | 55432-3113 |
| MINCOLELLI, SALVATORE | 36 S JEFFERSON ST | | | | ORANGE | NJ | 07050-1513 |
| MINCONE, JOSEPH M | 43610 PERIGNON DR | | | | STERLING HTS | MI | 48314-1927 |
| MINCOVSKY, CATHERINE G | 31555 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-1685 |
| MINCY, RUMALDA N | 636 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| MIND BODY & BEYOND EXPO | 136 1/2 N SYCAMORE AVE | | | | LOS ANGELES | CA | 90036-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIND EXTENSION UNIVERSITY | PO BOX 6612 | | | | ENGLEWOOD | CO | 80155-6612 |
| MIND EXTENTION UNIVERSITY | ATTN EDUCATION CENTER | 9697 E MINERAL AVE | P.O. BOX 3309 | | ENGLEWOOD | CO | 80112-3408 |
| MIND INVESTMENTS LIMITED | 1942 NE 148TH ST # 22148 | | | | NORTH MIAMI | FL | 33181-1161 |
| MIND MATTERS | PO BOX 3001 | | | | STANFORD | CA | 94389 |
| MINDA FERBER | 241 WEST 97TH STREET APT. 3L | | | | NEW YORK | NY | 10025-6211 |
| MINDA FLORES | 2298 FLAGSTONE WAY | | | | CONCORD | CA | 94521-1600 |
| MINDA JOYE | 15026 CRAIG ST | | | | BASEHOR | KS | 66007-9716 |
| MINDA KIM M | 5116 VILLAGE TRACE | | | | NASHVILLE | TN | 37211-6250 |
| MINDA LEE KLANN AND | BERNIE KLANN JTWROS | 19565 SW 35TH CT | | | LAKE OSWEGO | OR | 97034-7452 |
| MINDA, KATHRYN M | 1120 AVENUE G | | | | ORMOND BEACH | FL | 32174-6853 |
| MINDA, KIM M | 5116 VILLAGE TRCE | | | | NASHVILLE | TN | 37211-6250 |
| MINDA, KIM MARIE | 8924 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2658 |
| MINDA, LOUIS R | 2850 N 80TH ST | | | | KANSAS CITY | KS | 66109-1514 |
| MINDAK, THOMAS | 6903 245TH AVE | | | | SALEM | WI | 53168-9790 |
| MINDAN FOSTER ALT | 5215 SPENCER RD | | | | LYNDHURST | OH | 44124 |
| MINDAS ROBERT | 138 CLIFTON ST | | | | WESTFIELD | NJ | 07090-1653 |
| MINDEK JR, PAUL | 1189 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| MINDEK, AMY | 1189 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| MINDEK, MARK A | 4909 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9656 |
| MINDEL, THOMAS G | 1155 HICKORY HOLLOW LN | | | | DEXTER | MI | 48130-9764 |
| MINDEL, THOMAS GEORGE | 1155 HICKORY HOLLOW LN | | | | DEXTER | MI | 48130-9764 |
| MINDEL, VIOLA | 3190 JENSEN RD | | | | PETOSKEY | MI | 49770-9525 |
| MINDELL SMULOWITZ | 22156 SHERMAN WAY STE H | | | | CANOGA PARK | CA | 91303-1144 |
| MINDEMANN, LORA D | 25422 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1247 |
| MINDEN COUNTRY CHEVROLET | 1380 HOMER RD | | | | MINDEN | LA | 71055-6276 |
| MINDEN COUNTRY CHEVROLET | LARRY COKER | 1380 HOMER RD | | | MINDEN | LA | 71055-6276 |
| MINDER DEVELOPMENT CORP | 199 OCEAN LANE DR APT 608 | | | | KEY BISCAYNE | FL | 33149-1423 |
| MINDER JR, RICHARD R | 1104 CARYL CIR | | | | GRAND BLANC | MI | 48439-8913 |
| MINDER, ERNEST A | 639 BAKER ST | | | | ROCHESTER HLS | MI | 48307-4202 |
| MINDER, GENEVA B | 476 HALLS BRIDGE RD | | | | CAMPOBELLO | SC | 29322-8302 |
| MINDER, MICHAEL C | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| MINDER, MICHAEL CHARLES | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| MINDER, SCOTT A | 3545 HAWTHORN CT | | | | OAKLAND | MI | 48363-2658 |
| MINDERA, HARRY P | PO BOX 633 | | | | SANDUSKY | OH | 44871-0633 |
| MINDERHOUT, VIOLA | 2500 BRETON WOODS DR SE UNIT 3022 | | | | GRAND RAPIDS | MI | 49512-9131 |
| MINDERMAN, ADELAIDE M | 104 SILVER CIRCLE | | | | MANTENO | IL | 60950 |
| MINDI A BROWN | 1579 WAYNE AVE. | | | | DAYTON | OH | 45410 |
| MINDI N BERKHEIMER | 1510 GOLD MINE RD | | | | BROOKEVILLE | MD | 20833-2214 |
| MINDI Y COATS | SIMPLE IRA-PERSHING LLC CUST | 4427 CUARZO AVE NW | | | ALBUQUERQUE | NM | 87114-6524 |
| MINDICK, DOROTHY M | 33355 MYRNA CT | | | | LIVONIA | MI | 48154-2954 |
| MINDICK, RICHARD A | 38642 GRENNADA ST | | | | LIVONIA | MI | 48154-4753 |
| MINDIGO, NADINE F | 364 TOPSFIELD RD | | | | COLUMBUS | OH | 43228-1241 |
| MINDIGO, RUTH A | 214 RIDGELAND DRIVE | | | | GALLOWAY | OH | 43119-8395 |
| MINDISH, GEORGE N | 834 N. #4TH AVE. | | | | DELTONA | FL | 32725 |
| MINDISH, LOUISE M | 6585 N LAKE RD | | | | BERGEN | NY | 14416 |
| MINDOCK JOHN | N8702 N JOBES DAM RD | | | | PHILLIPS | WI | 54555-6865 |
| MINDONNA C SIMPSON TTEE | DTD 5/14/98 | MINDONNA C SIMPSON TRUST | 3117 LAKESIDE CIRCLE | | PARRISH | FL | 34219 |
| MINDWARE ENGINEERING INC | 39555 ORCHARD HILL PL STE 160 | | | | NOVI | MI | 48375-5523 |
| MINDWARE INC | 39555 ORCHARD HILL PL STE 160 | | | | NOVI | MI | 48375-5523 |
| MINDWARE TECHNOLOGIES LTD LLC | A LAFAYETTE INSTURMENT CO | 1110 BEECHER XING N STE D | DRIVE | | GAHANNA | OH | 43230-4564 |
| MINDY A. CARTWRIGHT IRA | FCC AS CUSTODIAN | P.O. BOX 47 | | | HOWARD | GA | 31039-0047 |
| MINDY BARROW | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | | | LAYTON | UT | 84041 |
| MINDY BARROW & | CURTIS TODD BARROW JT TEN | 199 SWIFT CREEK DR | | | LAYTON | UT | 84041 |
| MINDY BARTH | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| MINDY CARTY INHERITED IRA | MANFORD WARREN DECEASED | FCC AS CUSTODIAN | 531 KIRK ROAD | | DECATUR | GA | 30030-3729 |
| MINDY DOERR | 28706 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINDY DUPUIS | 5388 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1158 |
| MINDY E TOMLIN | 8425 N BIRDIE LN | | | | EVANSVILLE | WI | 53536-9300 |
| MINDY ESTADEZ | 61   MAY ST | | | | NEW BRUNSWICK | NJ | 08901-3438 |
| MINDY K FELDMAN | DR. CHARLES FELDMAN | 1649 HANOVER ST | | | TEANECK | NJ | 07666-2222 |
| MINDY KRIGEL SWARTZ ROTH IRA | FCC AS CUSTODIAN | 1777 ALEXANDER DR | | | BLOOMFIELD | MI | 48302-1204 |
| MINDY L HURD | 3209 W FLORENCE CAMPBELLSTOWN RD | | | | EATON | OH | 45320 |
| MINDY L SMEAD | 1904  W JEFFERSON ST | | | | SPRINGFIELD | OH | 45506-1118 |
| MINDY R BANKS | 7680 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424 |
| MINDY S ROSENTHAL | 10 WILDWOOD WAY | | | | FREEHOLD | NJ | 07728 |
| MINDY SIDLE | 1807 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| MINDY STEGER CUST FOR | CHAYA SARA STEGER UGMA/NY | UNTIL AGE 21 | 1558 55 ST | | BROOKLYN | NY | 11219-4313 |
| MINDY STEGER CUST FOR | TZVI ARYEH STEGER UGMA/NY | UNTIL AGE 21 | 1558 55 ST | | BROOKLYN | NY | 11219-4313 |
| MINDY TOMLIN | 8425 N BIRDIE LN | | | | EVANSVILLE | WI | 53536-9300 |
| MINDY V NORMAN | 2208  CAROLINA | | | | MIDDLETOWN | OH | 45044-6930 |
| MINDY, CATHY LORENE | 3946 BANGOR RD | | | | BAY CITY | MI | 48706-2217 |
| MINDY, JAMES A | 4243 ANN CT | | | | BAY CITY | MI | 48706-2465 |
| MINDYAS, PETER A | 13809 HAROLD AVE | | | | CLEVELAND | OH | 44135-1662 |
| MINDYKOWSKI, DANIEL G | 1707 S GRANT ST | | | | BAY CITY | MI | 48708-8094 |
| MINDYKOWSKI, DENNIS D | 1582 WHEELER RD | | | | BAY CITY | MI | 48706-9445 |
| MINDYKOWSKI, JOANN M. | 1003 S SHERMAN ST | | | | BAY CITY | MI | 48708-7432 |
| MINDYKOWSKI, THERESA A | 1301 S GRANT ST | | | | BAY CITY | MI | 48708-8057 |
| MINE & PROCESS SERVICE INC | 336 TENNEY ST | PO BOX 484 | | | KEWANEE | IL | 61443-3452 |
| MINE & PROCESS SERVICE INC | PO BOX 484 | | | | KEWANEE | IL | 61443-0484 |
| MINE SAFETY APPLIANCES CO | PO BOX 426 | 1901 WILLIAM FLYNN HWY | | | PITTSBURGH | PA | 15230-0426 |
| MINE SAFETY APPLIANCES CO | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 |
| MINE SAFETY APPLIANCES CO INC | PO BOX 426 | 121 GAMMA DR RIDC PARK | | | PITTSBURGH | PA | 15230-0426 |
| MINE SAFETY APPLIANCES CORP | MULLER MULLER RICHMOND HARMS MYERS & SGROI PC | 33233 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 |
| MINEAR OWEN | 411 BELVIEW AVE | | | | NORMAL | IL | 61761-1213 |
| MINEAR, DANNETTE S | 1225 HERITAGE LN | | | | BURTON | MI | 48509-2389 |
| MINEAR, JOHN M | 3700 SOUTH WEST PORT AVENUE | # 642 | | | SIOUX FALLS | SD | 57106 |
| MINEER, MICHAEL R | 3612 DAWSON DR | | | | WARREN | MI | 48092-3252 |
| MINEER, PAULINE M | 8751 LANE ST | | | | DETROIT | MI | 48209-1408 |
| MINEHART, AMY S | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, AMY SUZANNE | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, KIM M | 246 W MAIN ST EXT | | | | LEETONIA | OH | 44431 |
| MINEHART, LAWRENCE W | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, LAWRENCE WILLIAM | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| MINEHART, LESLIE | 2617 NANCY AVE | | | | GRANITE CITY | IL | 62040-2061 |
| MINEHART, RICKY A | 1812 WEATHER STONE LN | | | | COLUMBUS | OH | 43235-5987 |
| MINELLA VINCENT | MINELLA, VINCENT | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| MINELLA, ALBERT C | 16 MERRITT AVE | | | | HIGHLAND | NY | 12528-1011 |
| MINELLA, ALBERT R | 1134 WAGONER DR | | | | WILMINGTON | DE | 19805-1119 |
| MINELLA, JEFFREY R | 38 LOST COVE RD | | | | WEAVERVILLE | NC | 28787-8202 |
| MINELLA, JOAN M | 800 NW FORK RD APT 10-2 | | | | STUART | FL | 34994-8908 |
| MINELLA, JOSEPH B | 1709 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| MINELLA, JOSEPH B | 576 SADDELL BAY LOOP | | | | OCOEE | FL | 34761-5602 |
| MINELLA, MATTHEW J | 1134 WAGONER DR | | | | WILMINGTON | DE | 19805-1119 |
| MINELLA, MICHAEL | 1014 LAWN VIEW CT | | | | FRANKLIN | TN | 37064-5564 |
| MINELLA, PEARL | 576 SADDELL BAY LOOP | | | | OCOEE | FL | 34761-5602 |
| MINELLA, ROCCO S | 13 PLEASANT ST | | | | SLEEPY HOLLOW | NY | 10591 |
| MINELLA, VINCENT G | SOUTH RD | | | | HARWINTON | CT | 06791 |
| MINELLA, YOLANDE J | 1747 REUVEN CIR APT 1 | | | | NAPLES | FL | 34112-3695 |
| MINELLI, BETTY M | 19 SANDS POINT RD | | | | WARETOWN | NJ | 08758-1644 |
| MINELLO BOB | 2423 BUCKINGHAM RD | | | WINDSOR CANADA ON N8T 2B4 CANADA | | | |
| MINEMANN, RONDAL J | 4044 MODOC RD | | | | MODOC | IL | 62261-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINENOK, FRANK T | 2811 BEARS DEN CT | | | | YOUNGSTOWN | OH | 44511-1213 |
| MINEO, ANTHONY L | 9 DORCHESTER CT | | | | LANCASTER | NY | 14086-9357 |
| MINEO, BLONDENA | 5019 MEMPHIS AVE | | | | SANDUSKY | OH | 44870-5826 |
| MINEO, CECI | 345 MORTON AVE | | | | DAYTON | OH | 45410-1303 |
| MINEO, DOMINIC | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| MINEO, JOSEPHINE | 40 SWEETWOOD DR N | | | | AMHERST | NY | 14228-3419 |
| MINEO, LORETTA R | 26 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1362 |
| MINEO, RANDY J | 467 NIAGARA ST | | | | TONAWANDA | NY | 14150-1809 |
| MINEO, SYLVIA C | 531 LOCUST ST | | | | N TONAWANDA | NY | 14120-4630 |
| MINEOLA ISD | PO BOX 268 | | | | MINEOLA | TX | 75773-0268 |
| MINER DAVID (460058) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER G WILSON | MARGARET M WILSON | 22917 GAUKLER ST | | | ST CLR SHORES | MI | 48080-2561 |
| MINER GLENN (446423) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINER III, REIGNOLD A | 6622 WARNER RD | | | | SALINE | MI | 48176-8719 |
| MINER JR, DONALD G | 19 CEDARBURG CT APT D | | | | BALTIMORE | MD | 21234-1937 |
| MINER JR, FREDERICK A | 3975 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| MINER NORVAL M (488515) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MINER OSCAR (ESTATE OF) (656849) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINER RICHARD (ESTATE OF) (639964) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MINER RON | DBA CRUSH ENTERTAINMENT | 1229 ROWIN RD | | | INDIANAPOLIS | IN | 46220-3236 |
| MINER WARREN | 8000 N DUVAL DR | | | | CITRUS SPRINGS | FL | 34434-5805 |
| MINER, ANTONETTE | 3909 LARCHMONT LN | | | | RICHMOND | VA | 23224-1313 |
| MINER, B P | 2227 E ROCKWELL AVE | | | | SPOKANE | WA | 99207-4457 |
| MINER, BARBARA J | 3448 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| MINER, BETTY WICKHAM V | 613 MAGNOLIA DR | | | | GREENVILLE | OH | 45331-4331 |
| MINER, BEVERLY A | 1226 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| MINER, BILLIE J | 602 E 27TH ST | | | | ANDERSON | IN | 46016-5400 |
| MINER, BRADLEY J | 2404 COGSWELL DR | | | | LANSING | MI | 48906-3615 |
| MINER, BRUCE A | 7518 S CROOKED LAKE DR | | | | DELTON | MI | 49046-8427 |
| MINER, BRYAN E | 3448 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| MINER, CATHERINE A | 3400 E SAINT ANDREWS DR | | | | AVON PARK | FL | 33825-6065 |
| MINER, DANIEL F | PO BOX 2015 | | | | HOWELL | MI | 48844-2015 |
| MINER, DENNIS C | 8350 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| MINER, DONALD G | 198 SOMERSET BRIDGE RD UNIT 107 | | | | SANTA ROSA BEACH | FL | 32459-0450 |
| MINER, DONALD L | 1945 BIG CRANE LOOP | | | | PORT ORANGE | FL | 32128-2553 |
| MINER, DONALD L | 3313 W. M-115 HWY | | | | MESICK | MI | 49668 |
| MINER, DONALD L | 4541 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| MINER, DONALD LEE | 4541 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| MINER, DONNA J | 5524 BLUE RIDGE BLVD | | | | RAYTOWN | MO | 64133-2977 |
| MINER, DOUGLAS S | 1137 W MIDLAND RD | | | | AUBURN | MI | 48611-9538 |
| MINER, EDITH M | 605 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1318 |
| MINER, EFFIE M | 4292 ALE ST | | | | CASS CITY | MI | 48726-1602 |
| MINER, EULA V | 3419 NORTHWOOD DRIVE | | | | COLUMBIAVILLE | MI | 48421-8926 |
| MINER, EULA V | PO BOX 234 | | | | COLUMBIAVILLE | MI | 48421-0234 |
| MINER, FRANCES L | 5520 CRAWFORDSVILLE RD. | | | | INDIANAPOLIS | IN | 46224-5428 |
| MINER, FRANK L | 9180 MANTISIQUE | | | | DETROIT | MI | 48224 |
| MINER, GARY | 5632 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| MINER, HUGH L | 90 PADDOCK LN | | | | SOUTHERN PINES | NC | 28387-2947 |
| MINER, IRENE MARIE | 3908 AUTUMN LN | C/O JOHN JOSEPH SANTORO | | | VALPARAISO | IN | 46385-7411 |
| MINER, JANET MARIE | 3855 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| MINER, JEFFREY L | 1660 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINER, JERALD E | 3300 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| MINER, JOHN A | 3539 RIDGESTONE DR | | | | MANSFIELD | OH | 44903-8425 |
| MINER, KATHERINE N | 156 MAYNARD CIR | | | | OXFORD | MI | 48371-5240 |
| MINER, LARRY L | 6352 STATE RD | | | | VASSAR | MI | 48768-9215 |
| MINER, LARRY W | 1754 TEMPLETON BEND RD LOT 4 | | | | COLUMBIA | LA | 71418-6300 |
| MINER, MAJOR N | PO BOX 1020 | | | | PONTIAC | MI | 48343 |
| MINER, MARY H | 4111 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| MINER, MEGAN L | 2359 N BIRCH RIDGE DR | | | | MIDLAND | MI | 48642-9488 |
| MINER, NANCY L | 806 E 143RD ST | | | | BURNSVILLE | MN | 55337-4613 |
| MINER, PATRICK T | 413 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| MINER, PAUL K | 14 TUTTLE ST | | | | DORCHESTER | MA | 02125-1435 |
| MINER, PAUL R | 1118 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9464 |
| MINER, PHILIP H | 120 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| MINER, PLUMAS E | 13218 HIGHWAY KK | | | | BOSS | MO | 65440-7568 |
| MINER, PLUMAS E | HCR 1 - BOX 1375 | | | | BOSS | MO | 65440-9607 |
| MINER, RICHARD L | 4311 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| MINER, ROBERT E | 5520 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224-5428 |
| MINER, ROBERT L | 20807 MCMULLEN HWY SW | | | | RAWLINGS | MD | 21557-2417 |
| MINER, ROGER D | 3855 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| MINER, RONALD J | 189 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1634 |
| MINER, ROSE C | 501 TABERNA CIR | | | | NEW BERN | NC | 28562-8785 |
| MINER, SHIRLEY J | 1507 RAMBLEWOOD WAY | | | | PLEASANTON | CA | 94566-6025 |
| MINER, STEVEN A | 4621 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4514 |
| MINER, TERRY A | 3400 E SAINT ANDREWS DR | | | | AVON PARK | FL | 33825-6065 |
| MINER, VERNON L | 654 RANCH RD | | | | GAYLORD | MI | 49735-9421 |
| MINER, VERONICA T | 13037 PRAIRIE VIEW DR APT 1 | | | | DEWITT | MI | 48820-9589 |
| MINER, VIVIAN A. | 2517 LYNN LAKE CIR S | | | | ST PETERSBURG | FL | 33712-6167 |
| MINER, WALTER B | 14494 Q AVE E | | | | SCOTTS | MI | 49088-8325 |
| MINERAL AREA COLLEGE | PO BOX 1000 | | | | DESLOGE | MO | 63601-1000 |
| MINERAL COUNTY TAX COLLECTOR | SHERIFF'S OFFICE | 150 ARMSTRONG STREET | | | KEYSER | WV | 26726 |
| MINERALS METALS AND MATERIALS SOCIETY | 184 THORN HILL RD | ATTN JACQUELINE DELUCA | | | WARRENDALE | PA | 15086-7528 |
| MINERD, EARL C | 3386 COUNTRY CLUB RD | | | | MT PLEASANT | PA | 15666-2228 |
| MINERD, MARTHA A | 4745 CELTIC CIR | | | | SALEM | VA | 24153-8275 |
| MINERD, NORMA E | 611 DAVIDSON AVE | | | | CONNELLSVILLE | PA | 15425-4740 |
| MINERLY CHRIS | 75 LIDO RD | | | | UNIONVILLE | CT | 06085-1563 |
| MINERVA BELAS | 1612 FORT DUQUESNE DRIVE | | | | CHERRY HILL | NJ | 08003-2709 |
| MINERVA BLAIR | 14615 HIGHWAY 12 SPC A1 | | | | OROFINO | ID | 83544-9128 |
| MINERVA BURKEY | 120 E KENTUCKY AVE | | | | SEBRING | OH | 44672-2130 |
| MINERVA C BLAIR | 14615 HIGHWAY 12, | SPACE A-1, | | | OROFINO | ID | 83544-9128 |
| MINERVA CAMPOS | 1105 STARLING CT | | | | BURLESON | TX | 76028-0601 |
| MINERVA COLTON | 3030 W CARO RD | | | | CARO | MI | 48723-9610 |
| MINERVA D ROESLER | 2810 E 48TH STREET | | | | TULSA | OK | 74105-5311 |
| MINERVA DELEON | 220 HOLLYWOOD DR | | | | EDINBURG | TX | 78539-6116 |
| MINERVA EDUCATION & DEVELOPMENT FOUNDATION INC | PO BOX 21655 | | | | DETROIT | MI | 48221-0655 |
| MINERVA G CAMPOS | 1105 STARLING CT | | | | BURLESON | TX | 76028-0601 |
| MINERVA GARCIA | 2614 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1221 |
| MINERVA GIFFEN | 4251 HOOVER RD | | | | GROVE CITY | OH | 43123-3618 |
| MINERVA HAYS | 1112 BLACKTHORN RD | | | | LOUISVILLE | KY | 40299-4670 |
| MINERVA HOLIFIELD | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| MINERVA J HILTON | 1814  SHADY DR. | | | | FARRELL | PA | 16121 |
| MINERVA KOVALA | 7955 NORTH DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-7009 |
| MINERVA L VADALA | 288 WELLINGTON RD. | | | | WEBSTER | NY | 14580-1442 |
| MINERVA M HOLIFIELD | 1339 WESLEYAN RD | | | | DAYTON | OH | 45406-4247 |
| MINERVA N.V. | KOERSELSCSTEENWEG 33 | | | BERINGEN S580 BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINERVA N.V. | PO BOX 18 | | | | WHITE PLAINS | NY | 10606-1530 |
| MINERVA PATEL | 441 CENTRAL AVE | C/O CENTRAL MOTEL | | | TROY | MI | 48098-4351 |
| MINERVA POPP | 1716 HALLMARK DR | | | | MADISON | WI | 53716-2821 |
| MINERVA RICHARDS | 5117 MAHER AVE | | | | CORPUS CHRISTI | TX | 78411-4036 |
| MINERVA RODRIGUEZ | 4905 TRINITY DR | | | | WARREN | IN | 46792-9760 |
| MINERVA SANCHEZ-BRASHER | 7330 S 500 W | | | | WEBSTER | NY | 14580-1442 |
| MINERVA VADALA | 288 WELLINGTON RD | | | | CHERRY HILL | NJ | 08002-4804 |
| MINERVA VINCENT S (502209) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | FREMONT | CA | 94536-3704 |
| MINERVA'S/FREMONT | 37463 FREMONT BLVD | | | | CHICAGO RIDGE | IL | 60415-2152 |
| MINERVINO, JOE | 10740 OXFORD AVE | | | | CLEVELAND | OH | 44105-2339 |
| MINES, BEVERLY A | 9806 DUNLAP AVE | | | | PACOIMA | CA | 91331-1543 |
| MINES, KEVIN C | 11200 PHILLIPPI AVE | | | | WARREN | OH | 44484-3153 |
| MINES, LOIS R | 1358 STILLWAGON RD SE | | | | WARREN | OH | 44483-1246 |
| MINES, MARK W | 207 GLENDOLA AVE NW | | | | NILES | OH | 44446-3122 |
| MINES, MATTHEW | 107 LINCOLN AVE | | | | MAPLE HEIGHTS | OH | 44137-4716 |
| MINES, PARRISH A | 14325 TURNEY RD | | | | SPRING HILL | TN | 37174-7510 |
| MINES, SAMUEL L | 2313 MARCH DR | | | | LANSING | MI | 48908-0991 |
| MINES, SAMUEL L | PO BOX 80991 | | | | FLINT | MI | 48506-2679 |
| MINES, SAMUEL LOUIS | 3713 N TERM ST | | | | WILMINGTON | DE | 19801 |
| MINESAL GLORIA (644141) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | | | |
| MINESOFT LTD | 100 SOUTH WORPLE WAY | LONDON SW14 8ND | | UNITED KINGDOM GREAT BRITAIN | | | |
| MINESOFT LTD. | 100 SOUTH WORPLE WAY | LONDON, SW14 8ND | | GREAT BRITAIN | | | |
| MINESOFT LTD. | 100 SOUTH WORPLE WAY, LONDO, SW14 8ND, UK | | | GREAT BRITAIN | | | |
| MINESOFT LTD. | 100 SOUTH WORPLE WAY, LONDO, SW14 8ND, UK | | | GREAT BRITAIN | | | |
| MINESSALE, PHILIP N | 1818 STAIMFORD CIR | | | | WELLINGTON | FL | 33414-8937 |
| MINETA EGERSTAFFER | 702 E MADISON AVE APT I53 | | | | MILTON | WI | 53563-3301 |
| MINETTA BIOCCHI | 557 HIGH POINT DRIVE APT C | | | | DELRAY BEACH | FL | 33445-3349 |
| MINETTA R VICKERS | 10354 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| MINETTA VICKERS | 10354 CHAMPIONS CIRCLE | | | | GRAND BLANC | MI | 48439-9442 |
| MINEVIA THURMAN | 7859 E 400 N | | | | VAN BUREN | IN | 46991-9710 |
| MINEWEASER JR, ALBERT A | 277 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2004 |
| MINEWEASER, JAMES B | 1059 NASH RD | | | | N TONAWANDA | NY | 14120-3414 |
| MINEWEASER, MARIE | 600 W WALTON BLVD APT 135 | | | | PONTIAC | MI | 48340-1095 |
| MINEWEASER, MARK | 5566 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9621 |
| MINEYEV MARTINE P | PO BOX 222724 | | | | CARMEL | CA | 93922-2724 |
| MING CHEN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 74 EASTBROOK TER | | LIVINGSTON | NJ | 07039 |
| MING GIN | 1805 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3253 |
| MING K LEE | DESIGNATED BENE PLAN/TOD | 26645 ALICANTE DR | | | MISSION VIEJO | CA | 92691 |
| MING LIU & | HUI ZHONG JTTEN | 9201 TOPRIDGE DRIVE | | | AUSTIN | TX | 78750-3428 |
| MING NUNG | 510 DELAWARE ST APT 302 | | | | KANSAS CITY | MO | 64105-1271 |
| MING, ALBERT | 820 BELLS MILL RD | | | | SHEPHERDSVILLE | KY | 40165-8988 |
| MING-CHU TSENG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10490 AINSWORTH DR | | CUPERTINO | CA | 95014 |
| MINGDONG TAN | 2371 APPLE HILL LANE | | | | BUFFALO GROVE | IL | 60089-4653 |
| MINGE, BOBIE L | 5111 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| MINGEE, CHRISTOPHE M | 3622 W 103RD ST | | | | CLEVELAND | OH | 44111-3811 |
| MINGEE, ELAINE | 17117 GULF BLVD | APT 131 | | | ST PETERSBURG | FL | 33708-1410 |
| MINGEE, GARY L | 790 HARRIS RD | | | | SHEFFIELD LAKE | OH | 44054-1414 |
| MINGEE, JOHN L | 6490 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3752 |
| MINGEE, ROBERT D | 810 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |
| MINGER, LYNN A | 6 AVENUE MONET | | | | PALM COAST | FL | 32137-2271 |
| MINGER, RUTH I | 10845 LA COSTA LN | | | | FRANKFORT | IL | 60423-8563 |
| MINGERINK, ERNEST E | 7801 HEARTHWAY AVE | | | | JENISON | MI | 49428-9184 |
| MINGES BOTTLING GROUP, INC. | | 128 PEPSI WAY | | | | NC | 28513 |
| MINGES, DONALD J | 6939 THOMPSON RD | | | | CINCINNATI | OH | 45247-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINGHU WU & | DEBORAH WU | JTWROS | | | ARCADIA | CA | 91007-7813 |
| MINGIN, SHIRLEY A | 2946 N. 64TH ST TERRACE | | | | KANSAS CITY | KS | 66104 |
| MINGIONE, DANIEL J | 5835 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| MINGIONE, JOSEPH | 126 VALLEY ST | | | | SLEEPY HOLLOW | NY | 10591-2827 |
| MINGLE MELVIN M (347065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINGLE WISEMAN | PO BOX 7 | 3700 PARKSCREEK RD | | | PLAINFIELD | IN | 46168-0007 |
| MINGLE, DUANE A | 3643 SOUTH 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| MINGLE, GEORGE F. | PO BOX 1467 | | | | MUNCIE | IN | 47308-1467 |
| MINGLE, ROBERT A | 10110 W RIVER RD | | | | YORKTOWN | IN | 47396-9524 |
| MINGLE, RUTH M | 113 DIRKSON AVE | | | | WEST SENECA | NY | 14224-1815 |
| MINGLE, WILLA D | 5430 STAUNTON WAY | | | | LITHONIA | GA | 30038-4807 |
| MINGLEDORFFS INC | 6675 JONES MILL CT | | | | NORCROSS | GA | 30092-3622 |
| MINGLIN, IVAN C | 4505 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| MINGLIN, ROBERT L | 26 GOLDERSGREEN DR | | | | LAFAYETTE | IN | 47905-7811 |
| MINGO ROBERT J C (305899) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MINGO THAMES | 53 COUNTY ROAD 141 | | | | HEIDELBERG | MS | 39439-3570 |
| MINGO, CHARLES L | 30 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| MINGO, ERNEST L | 960 NW 56TH AVE | | | | OCALA | FL | 34482-5148 |
| MINGO, MICHAEL D | 5436 BENTWOOD DR | | | | TOLEDO | OH | 43615-6702 |
| MINGO, NAOMI L. | 18176 GREELEY ST | | | | DETROIT | MI | 48203-2473 |
| MINGO, SHIRLEY A | 42 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| MINGO, WAYNE J | 3436 VALENTO CIRCLE | | | | SAINT PAUL | MN | 55127-7161 |
| MINGO, WILLIE | 218 LONGHORN TRL | | | | GRAND PRAIRIE | TX | 75052-3588 |
| MINGS DERRICK | MINGS, DERRICK | 520 CAMBERTREE WAY | | | NEWPORT NEWS | VA | 23608-1626 |
| MINGS, MARVIN E | 7422 RICHARDS DR | | | | SHAWNEE | KS | 66216-4122 |
| MINGS, MARVIN ERIC | 7422 RICHARDS DR | | | | SHAWNEE | KS | 66216-4122 |
| MINGSHUT L CHU | 440 LIMERICK ROAD | | | | PINOLE | CA | 94564-2679 |
| MINGUCCI, JAMES R | APT A | 28 NORTHWEST 72ND STREET | | | KANSAS CITY | MO | 64118-1813 |
| MINGUS, CLEON G | STE 100 | 2201 EAST GRAND RIVER AVENUE | | | LANSING | MI | 48912-3297 |
| MINGUS, DOUGLAS R | 2170 COTTONTAIL DRIVE | | | | FLORISSANT | MO | 63033-1711 |
| MINGUS, MARCIA A | 10302 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9655 |
| MINGUS, ROBERT E | 5 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3951 |
| MINH D TRAN | 9815 LIBRA AVE | | | | SACRAMENTO | CA | 95827-2801 |
| MINH DOAN | 4080 PHEASANT RUN | | | | HOLT | MI | 48842-8772 |
| MINH HOANG | 34237 SURF DR | | | | STERLING HEIGHTS | MI | 48310-5551 |
| MINH NGUYEN | 5448 LAMPEN DR | | | | EAST LANSING | MI | 48823-7258 |
| MINH NGUYEN | 862 MAPLEROW AVE NW | | | | WALKER | MI | 49534-3674 |
| MINH NGUYEN | 9134 N HELENA AVE | | | | KANSAS CITY | MO | 64154-2047 |
| MINH TRUONG | 12103 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4016 |
| MINH V NGUYEN | 1756 DUAL HIGHWAY | | | | HAGERSTOWN | MD | 21740-6635 |
| MINH'S AUTO CARE CENTER | 578 3RD AVE | | | | BROOKLYN | NY | 11215-4612 |
| MINHINNICK JR, JAMES W | 528 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| MINHINNICK, CORINNE D | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| MINHINNICK, WILLIAM O | 779 MILL ST | | | | ALGONAC | MI | 48001-1028 |
| MINI STORAGE LLC | STOLOFF & SILVER LLP | ATTN: RICHARD STOLOFF | 26 HAMILTON AVENUE | PO BOX 1129 | MONTICELLO | NY | 12701 |
| MINI STORAGE, LLC | C/O GITLIN KNACK & PAVOF | ATTN: IRWING GITLIN | 55 S MAIN STREET | | LIBERTY | NY | 12754 |
| MINI TEC FRAMING SYSTEMS LLC | 100 RAWSON RD STE 228 | | | | VICTOR | NY | 14564-1151 |
| MINIARD, TERESA J | PO BOX 214 | | | | NEW LEBANON | OH | 45345-0214 |
| MINIATURE PRE/SOUTHF | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE PRECISION COMPONENTS | 1140 W INDUSTRIAL PARK DR UNIT | | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE PRECISION COMPONENTS | BETTY CHALMERS X5516 | MPC | 850 WALWORTH STREET | | FORT MILL | SC | |
| MINIATURE PRECISION COMPONENTS | MIKE TERRY 5523 | PO BOX 1901 | | | WALWORTH | WI | 53184-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINIATURE PRECISION COMPONENTS | MIKE TERRY 5523 | PO BOX 1901 | | | FRASER | MI | 48026 |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN 5516 | 350 INDUSTRIAL DR | | | RICHLAND CENTER | WI | 53581-9208 |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN 5516 | 350 INDUSTRIAL DR. | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | MUSKEGON | MI | |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | ROSSFORD | OH | 43460 |
| MINIATURE PRECISION COMPONENTS INC | 1140 W INDUSTRIAL PARK DR UNIT | | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS INC | 1615 GREBBY | | | | DELAVAN | WI | 53115 |
| MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE PRECISION COMPONENTS INC | 63095 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821-8851 |
| MINIATURE PRECISION COMPONENTS INC | AV SERNA Y CALLE 13 | | SANTA ANA SONORA 84600 MEXICO | | | | |
| MINIATURE PRECISION COMPONENTS INC | AV SERNA Y CALLE 13 | | SANTA ANA SONORA MX 84600 MEXICO | | | | |
| MINIATURE PRECISION COMPONENTS INC | BETTY CHALMERS X5516 | MPC | 850 WALWORTH STREET | | FORT MILL | SC | |
| MINIATURE PRECISION COMPONENTS INC | MIKE TERRY 5523 | PO BOX 1901 | | | FRASER | MI | 48026 |
| MINIATURE PRECISION COMPONENTS INC | MIKE TERRY 5523 | PO BOX 1901 | | | WALWORTH | WI | 53184-1901 |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 900 | INFONAVIT | SANTA ANA SO 84600 MEXICO | | | | |
| MINIATURE PRECISION COMPONENTS INC | PROLONGACION SERNA Y CALLE 13 NO | | SANTA ANA SONORA SO 84600 MEXICO | | | | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN 5516 | 350 INDUSTRIAL DR | | | RICHLAND CENTER | WI | 53581-9208 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN 5516 | 350 INDUSTRIAL DR. | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | MUSKEGON | MI | |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | 1140 W INDUSTRIAL PARK DR UNIT | | | NOGALES | AZ | 85621 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | PRAIRIE DU CHIEN | WI | 53821 |
| MINIATURE PRECISION COMPONENTS INC | ROBIN GALAN X5516 | ROUTE #2 HIGHWAY #18 | | | ROSSFORD | OH | 43460 |
| MINIATURE PRECISION COMPONENTSINC | 100 WISCONSIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184-9545 |
| MINIATURE/100 WISCON | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| MINIATURE/DRAWER L | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE/IND PARK | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINIATURE/SOUTHFIELD | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034-1052 |
| MINICH HOWARD E (411027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINICH JR, MICHAEL | 15406 E JOJOBA LN | | | | FOUNTAIN HILLS | AZ | 85268-4146 |
| MINICH, BETTY L | 6839 EAST 300 NORTH | | | | CAMDEN | IN | 46917-9625 |
| MINICH, EUGENE J | 13 RIVER BANK DR | | | | ROEBLING | NJ | 08554-1519 |
| MINICH, JAMES M | 400 KLINGER AVE | | | | ALLIANCE | OH | 44601-1545 |
| MINICH, JOHN E | 1510 E ROAD 5 | | | | EDGERTON | WI | 53534-8764 |
| MINICH, JUDY L | 14191 BERWICK ST | | | | LIVONIA | MI | 48154-4242 |
| MINICH, KATHLEEN B | 128 CANTERBURY RD | | | | SANFORD | NC | 27332-0146 |
| MINICH, MICHAEL E | 18127 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2643 |
| MINICH, TIMOTHY L | 7810 TURNBERRY DR | | | | WHITMORE LAKE | MI | 48189-9484 |
| MINICHILLI, BERNARD P | 5697 GREEN CIRCLE DR APT 112 | | | | MINNETONKA | MN | 55343-9642 |
| MINICK, JOSEPH J | 660 S GEARY ST | | | | MT PLEASANT | PA | 15666-1220 |
| MINICK, PAUL A | 157 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6963 |
| MINICK, RUSSELL D | 1605 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9500 |
| MINICK, THOMAS | 17135 NW 51ST PL | | | | MIAMI GARDENS | FL | 33055-4128 |
| MINICUCI JR, JOHN B | 2120 GABRIEL DR | | | | TROY | MI | 48083-2506 |
| MINIDIS, CHRISTINE A | 839 LINCOLN AVE | | | | LICAOLN PARK | MI | 48146 |
| MINIDOKA COUNTY TAX COLLECTOR | PO BOX 368 | | | | RUPERT | ID | 83350-0368 |
| MINIE WASHINGTON | 16051 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3021 |
| MINIEAR, DONALD R | 7454 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| MINIER, DELMA | 1205 WHITESVILLE RD | | | | ALBERTVILLE | AL | 35950-2657 |
| MINIER, ROBERT R | 5031 BENSETT TRL | | | | DAVISON | MI | 48423-8781 |
| MINIER, RONALD K | 1358 JACKSON RD | | | | WEBSTER | NY | 14580-8701 |
| MINIER, VIRGINIA M | 1010 KERI ISLAND ROAD | | | | NAPLES | FL | 34120-3869 |
| MINIK, WILLIAM C | 30 TUCKER RIDGE CT | | | | HILTON HEAD | SC | 29926-2773 |
| MINIKA BENNING | 22480 CURRENT DR | | | | MACOMB | MI | 48044-3729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINIKEY, DANNY L | 1747 E CARSON CITY RD | | | | SHERIDAN | MI | 48884-9708 |
| MINIMAX INTERNATIONAL | 218 SAN GABRIEL LN | | | | PLACENTIA | CA | 92870-6221 |
| MININCHELLI, RICHARD W | 7 THORNE PL | | | | KEANSBURG | NJ | 07734-3139 |
| MININGER, TIMOTHY P | 1251 BORG AVE | | | | TEMPERANCE | MI | 48182-2606 |
| MINISCHETTI, MICHAEL J | 11331 UNION TPKE | | | | FOREST HILLS | NY | 11375-6849 |
| MINISH, BOBBY R | 9017 N 128TH EAST AVE | | | | OWASSO | OK | 74055-5310 |
| MINISTER OF FINANCE | 101-401 YORK AVE | | | WINNIPEG MB R3C 0P8 CANADA | | | |
| MINISTER OF FINANCE | 33 KING ST., W. | | | OSHAWA ON L1H 8E9 CANADA | | | |
| MINISTER OF FINANCE | C/O COBOURG SMALL CLAIMS COURT | 860 WILLIAM ST. | | COBOURG ON K9A 3A9 CANADA | | | |
| MINISTER OF FINANCE | C/O KINGSTON SMALL CLAIMS COURT | FRONTENAC COUNTY COURT HOUSE, 5 COURT ST. | | KINGSTON ON K7L 2N4 CANADA | | | |
| MINISTER OF FINANCE | C/O OTTAWA SMALL CLAIMS COURT | 161 ELGIN ST ROOM 2059 | | OTTAWA ON K2P 2K1 CANADA | | | |
| MINISTER OF FINANCE | C/O TORONTO SMALL CLAIMS COURT | 47 SHEPPARD AVE E FLOOR 3 | | NORTH YORK ON M2N 5N1 CANADA | | | |
| MINISTER OF FINANCE | REVENUE SERVICES BC,, MEWDICAL SERVICES PLAN BILLING | P.O. BOX 9482, STN PROV. GOV'T | | VICTORIA BC V8W 9W6 CANADA | | | |
| MINISTER OF FINANCE | TECHNOLOGY CENTRE, 875 HERON RD. | CANADA REVENUE AGENCY | | OTTAWA ON K1A 1B1 CANADA | | | |
| MINISTER OF REVENUE | 3800 RUE DE MARLY | | | QUEBEC QC G1X 4A5 CANADA | | | |
| MINISTER OF REVENUE OF QUEBEC | C.P. 4000 SUCC PL-DESJARDINS | | | MONTREAL QC H5B 1A5 CANADA | | | |
| MINISTER OF TRANSPORATION - PROVINCE OF ONTARIO | ATTN: LICENSING ADMINISTRATION OFFICE | 2680 KEELE ST | MAIN FLOOR, EAST BUILDING | DOWNSVIEW ON M3M 3E6 CANADA | | | |
| MINISTERE DU REVENU | DIRECTION GENERALE DU CENTRE DE PERCEPTION FISCALE | ET DES BIENS NON RECLAMES | 3-1600 BOUL RENE-LEVESQUE O ETAGE, SECTEURE R42CPF | MONTREAL QC H3H 2V2 CANADA | | | |
| MINISTERE DU REVENU | FONDS PENSION ALIMENTAIRE | C.P. 4000 SUCC DESJARDINS | | MONTREAL PQ H5B 1A5 CANADA | | | |
| MINISTERE DU REVENU DE QUEBEC | REF. :00682 | C.P. 4000 | SUCCURSALE DESJARDINS | MONTREAL QC H5B 1A5 CANADA | | | |
| MINISTERO, LUCY R | 219 EUCLID AVE | | | | KENMORE | NY | 14217-2830 |
| MINISTRELLI, DAVID P | 8181 N WAYNE RD APT K2100 | | | | WESTLAND | MI | 48185-1131 |
| MINISTRELLI, PETER L | 11799 CAMDEN ST | | | | LIVONIA | MI | 48150-2361 |
| MINISTRY OF ECONOMIC DEVELOPMENT AND TRADE | ATTN: ASSISTANT MINISTER - INDUSTRY DIVISION | 7TH FLOOR, HEARST BLOCK | 900 BAY STREET | TORONTO ON M7A 2E1 CANADA | | | |
| MINISTRY OF ECONOMIC DEVELOPMENT AND TRADE | ATTN: ASSISTANT MINISTER INDUSTRY DIVISION | 7TH FLOOR | 900 BAY ST. | TORONTO ON M7A 2E1 CANADA | | | |
| MINISTRY OF ECONOMIC DEVELOPMENT AND TRADE | ATTN: ASSISTANT DEPUTY MINISTRY, INDUSTRY DIVISION | 7TH FLOOR, HEARST BLOCK | 900 BAY STREET | TORONTO ON M7A 2E1 CANADA | | | |
| MINISTRY OF FINANCE | PO BOX 620 | 33 KING STREET WEST | | OSHAWA ON L1H 8E9 CANADA | | | |
| MINISTRY OF INDUSTRY - CANADA | 3901 HIGHWAY 7 | SUITE 600 | | WOODBRIDGE ON L4L 8L5 CANADA | | | |
| MINISTRY OF TRANSPORTATIO | 301 ST PAUL ST | | | ST CATHARINES ON 0 CANADA | | | |
| MINIT AUTO SERVICE CENTRE | 1393 FOURTH AVE RR 3 | | | ST CATHARINES ON L2R 6P9 CANADA | | | |
| MINIT-TUNE & BRAKE SCOTT RD | 8832 120 ST | | | SURREY BC V3V 4B4 CANADA | | | |
| MINITAB INC | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801-3210 |
| MINITAB INC. | ATTN: CONTRACTS ADMINISTRATOR | 1829 PINE HALL RD | QUALITY PLAZA | | STATE COLLEGE | PA | 16801-3210 |
| MINIUK, JAMES M | 19706 MACKAY ST | | | | DETROIT | MI | 48234-1488 |
| MINIX, C. SUE | 199 GREENWOOD DR | | | | LUCASVILLE | OH | 45648-8746 |
| MINIX, PRINTICE H | PO BOX 101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| MINJARES, DENNIS K | 21721 POPLAR ST | | | | WOODHAVEN | MI | 48183-1533 |
| MINJARES, RICHARD W | 27906 WHITE OAK DR | | | | BROWNSTOWN TWP | MI | 48183-4877 |
| MINJARES, SYLVESTER | 38060 PALMA RD | | | | NEW BOSTON | MI | 48164-9386 |
| MINK III, ERNEST F | PO BOX 437 | | | | NEW BALTIMORE | MI | 48047-0437 |
| MINK JR, HARRISON | PO BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| MINK JR, JOHNNY H | 220 TIMBER TRL | | | | SPARTA | TN | 38583-2864 |
| MINK JR, THOMAS | 897 BURKEWOOD DR | | | | LEXINGTON | KY | 40509-4132 |
| MINK PONTIAC-BUICK-GMC TRUCK, INC. | 627 GLENDALE RD | | | | GALAX | VA | 24333-2209 |
| MINK PONTIAC-BUICK-GMC TRUCK, INC. | JERRY MINK | 627 GLENDALE RD | | | GALAX | VA | 24333-2209 |
| MINK, BILLY M | 313 S MAIN ST | | | | MILAN | OH | 44846-9761 |
| MINK, CARMEN | 7252 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| MINK, CAROL ANN | 408 COOL EVENING RD | | | | CLOVERDALE | IN | 46120-8870 |
| MINK, CYNTHIA M | 9403 W GLEN OAKS CIR | | | | SUN CITY | AZ | 85351-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINK, DARRELL | 20625 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| MINK, DEBRA J | 28785 S KOTT LN | | | | GOETZVILLE | MI | 49736-9409 |
| MINK, DONALD V | 8709 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| MINK, DOSHIA | 677 W KEMPER RD | | | | CINCINNATI | OH | 45246-2146 |
| MINK, EDITH | PO BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| MINK, FLORENCE A | 20419 KINLOCH | | | | REDFORD | MI | 48240-1116 |
| MINK, GLENDA E | 5135 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3503 |
| MINK, JAMES H | 32941 WINNIE AVE | | | | WARREN | MI | 48093-8153 |
| MINK, JOSEPH P | 6 WINNERS CIR APT 514 | | | | ALBANY | NY | 12205-5923 |
| MINK, JOSEPH T | 808 WARRINGTON CT | | | | INDIANAPOLIS | IN | 46234-2344 |
| MINK, KEITH B | 1425 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| MINK, KENNETH E | 26743 FERNWOOD STREET | | | | ROSEVILLE | MI | 48066-3429 |
| MINK, LINDA G | 412 WALNUT LN | | | | MASON | OH | 45040-2016 |
| MINK, MARY JANE | APT 514 | 6 WINNERS CIRCLE | | | ALBANY | NY | 12205-5923 |
| MINK, MICHAEL E | 1494 MILLIKIN PL NE | | | | WARREN | OH | 44483-4454 |
| MINK, MILDRED-MARIE A | 207 HELTON RD | | | | EAST BERNSTADT | KY | 40729-6623 |
| MINK, MILDRED-MARIE A | 209 HELTON ROAD | | | | E BERNSTADT | KY | 40729-6623 |
| MINK, OPAL M | 122 CARMELL ST | | | | BELLEVILLE | MI | 48111-4908 |
| MINK, RICHARD W | 2520 GLENSIDE BLVD | | | | MUSKEGON | MI | 49441-3273 |
| MINK, ROBERT | 56 ROLLING MEADOWS RD | | | | CORBIN | KY | 40701-4881 |
| MINK, RONALD E | 3465 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4643 |
| MINK, STANLEY C | 1061 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| MINK, STEVEN J | 3897 CORNELL ST | | | | HAMBURG | NY | 14075 |
| MINK, WILLIAM E | 5850 NORTH RIVER BAY RD | | | | WATERFORD | WI | 53185-3185 |
| MINKE, RICHARD C | 641 W SCHLEIER ST | APT C3 | | | FRANKENMUTH | MI | 48734 |
| MINKEBIGE, DEBORAH J | 3503 DISCUS CT | | | | LAKE ORION | MI | 48360-2497 |
| MINKEL, GEORGE W | 5865 9 MILE RD | | | | MECOSTA | MI | 49332-9738 |
| MINKER FIRE PROTECTION INC | 181 WELSH TRACT RD | | | | NEWARK | DE | 19702-1027 |
| MINKER, JULIA B | 7 MACKAY LN | | | | NEWARK | DE | 19713-2509 |
| MINKEWICZ, EBYK | 18 RESERVATION ST | | | | BUFFALO | NY | 14207-2922 |
| MINKEWICZ, ROMAN | 138 GREENTREE RD | | | | TONAWANDA | NY | 14150-6434 |
| MINKEY, BETTY | 3151 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| MINKEY, PAUL D | 13606 HAMMERHILL WAY | | | | FORT WAYNE | IN | 46845-9049 |
| MINKEY, WALLACE F | 3151 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| MINKIEWICZ, SOPHIE C | 75 HARTWOOD RD | | | | LEE | MA | 01238-9503 |
| MINKIN CHANDLER CORP | 15400 OAKWOOD DRIVE | | | | ROMULUS | MI | 48174-3653 |
| MINKLER, WALTON J | 7240 WASHBURN RD | | | | GOODRICH | MI | 48438-8825 |
| MINKLER, WALTON JEFFERY | 7240 WASHBURN RD | | | | GOODRICH | MI | 48438-8825 |
| MINKNER, DOUGLAS W | 106 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459-5916 |
| MINKNER, PHILIP M | 883 COLUMBIA CT | | | | AVON | IN | 46123-8509 |
| MINKNER, WILBUR R | 860 SALEM ST | | | | BROOKVILLE | OH | 45309-9656 |
| MINKO, JOHN P | 491 CASTANEA DR | | | | MARTINSBURG | WV | 25403-1057 |
| MINKO, MARTHA | 8360 MENGE | | | | CENTER LINE | MI | 48015-1619 |
| MINKOSKY JR, WALTER N | 1207 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7718 |
| MINKOSKY, DAVID W | 1207 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7718 |
| MINKS MATTHEWS | 218 KNOX AVE | | | | CLIFFSIDE PARK | NJ | 07010-2510 |
| MINKS, CURTIS L | 1210 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1227 |
| MINKS, J E | 5294 | COMET DR | | | GREENWOOD | IN | 46143 |
| MINKS, JAMES D | 6635 E VISTA VIEW CT | | | | MOORESVILLE | IN | 46158-8787 |
| MINKS, WANDA | 1511 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5253 |
| MINKSTEIN, EDWARD | 6099 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9520 |
| MINKUS, EUGENE V | 3632 WILKINSON RD | | | | SARASOTA | FL | 34233-1018 |
| MINKWITZ, DONNA R | 19340 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |
| MINLEY, KEITH A | 27163 OUTER DR | APT 5B | | | ECORSE | MI | 48229 |
| MINNA BREAKSTONE REV TRUST | MINNA BREAKSTONE TTEE | U/A/D 4/27/01 | 14111 ROYAL VISTA DRIVE #303 | | DELRAY BEACH | FL | 33484-1823 |
| MINNA KAUFMAN | REV LIV TR | MINNA KAUFMAN TTEE UA DTD | 11/30/90 | 24111 CIVIC CENTER DR APT 202 | SOUTHFIELD | MI | 48034-7432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNA SUESS REV TRUST | UAD 12/28/99 | GUSTAV J SUESS & MINNA SUESS TTEE | 19360 SW 39 COURT | | MIRAMAR | FL | 33029-2728 |
| MINNAERT, HERBERT L | 82365 ODLUM DR | | | | INDIO | CA | 92201-9778 |
| MINNE VINCENT | 411 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| MINNE, ERIC M | 1500 N MARKDALE UNIT 69 | | | | MESA | AZ | 85201-2428 |
| MINNE, JAMES R | 22948 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-3871 |
| MINNE, JAMES RAYMOND | 22948 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-3871 |
| MINNE, THOMAS P | 296 KNIGHT ST | | | | KALAMAZOO | MI | 49048-5921 |
| MINNEAPOLIS COLLEGE OF ART ANDDESIGN | 2501 STEVENS AVE | ATTN ACCOUNTING OFFICE | | | MINNEAPOLIS | MN | 55404-4347 |
| MINNEAPOLIS CONVENTION CENTER | 1301 2ND AVE S | | | | MINNEAPOLIS | MN | 55403-2710 |
| MINNEAR, JAMES L | 1603 W PARKVIEW DR | | | | MARION | IN | 46952-1428 |
| MINNEFIELD, ARTHUR L | 11119 CABRIOLET RUN | | | | FORT WAYNE | IN | 46845-2107 |
| MINNEFIELD, JAMES M | 2559 W 12TH ST | | | | ANDERSON | IN | 46011-2547 |
| MINNEFIELD-JENKINS, JAMIE | 8984 MARISA DR | | | | FISHERS | IN | 46038-5274 |
| MINNEFIELD-JENKINS, JAMIE K. | 8984 MARISA DR | | | | FISHERS | IN | 46038-5274 |
| MINNEHAHA LEASING | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| MINNEKER JAMES | 377 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| MINNEKER JR, JAMES C | 377 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| MINNEKER, PATRICIA A | 10739 ADAUTO CT # A | | | | EL PASO | TX | 79935-3210 |
| MINNELLA, CARMENLINA JANE | 179 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-2342 |
| MINNEMA TUFF COVER | 2032 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3306 |
| MINNEMA TUFF-COVER INC | 1215 HOYT ST SE | | | | GRAND RAPIDS | MI | 49507-3720 |
| MINNEMA, DENNIS L | 2919 CREEK VIEW DR | | | | ZEELAND | MI | 49464-9110 |
| MINNEMA, JAMES A | 3832 8TH AVE | | | | HUDSONVILLE | MI | 49426-9649 |
| MINNEMA, JAMES G | 5932 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9579 |
| MINNER, AARON L | 5280 EMPRESS DR | | | | GRAND BLANC | MI | 48439-8671 |
| MINNER, DAVID W | 8414 ABALONE WAY | | | | PINCKNEY | MI | 48169-9620 |
| MINNER, PATRICIA A | 366 3RD ST | | | | YOUNGSTOWN | NY | 14174-1046 |
| MINNER, PATRICIA ANN | 366 3RD ST | | | | YOUNGSTOWN | NY | 14174-1046 |
| MINNER, TYREE O | 11312 OLD RIVER TRL | | | | EDMOND | OK | 73013-8338 |
| MINNER, TYREE O | 12808 TOPPING MDWS | | | | SAINT LOUIS | MO | 63131-1419 |
| MINNERUP, HUGO P | 5309 ANACONDA LN | | | | AUSTIN | TX | 78730-3567 |
| MINNESOTA CLE | 40 MILTON ST N STE 174 | | | | SAINT PAUL | MN | 55104 |
| MINNESOTA DEPART OF TRANSPORTAION--OAKDALE | | 3485 HADLEY AVE N | | | | MN | 55128 |
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES | REGION 5 | 500 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4040 |
| MINNESOTA DEPARTMENT OF PUBLICSAFETY | 444 CEDAR ST STE 223 | | | | SAINT PAUL | MN | 55101-3168 |
| MINNESOTA DEPARTMENT OF REVENUE | PO BOX 7153 | | | | SAINT PAUL | MN | 55107-0153 |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY UNIT | 85 7TH PL E STE 600 | | | SAINT PAUL | MN | 55101-3165 |
| MINNESOTA DEPT OF JOBS AND TRAINING | TAX ACCOUNTING SECTION - | TAX BRANCH | | | | | |
| MINNESOTA DEPT OF PUBLIC | SAFETY-DVS DIVISION | 445 MINNESOTA ST | ATTN DEALER UNIT STE 186 | | SAINT PAUL | MN | 55101-2121 |
| MINNESOTA DEPT OF REVENUE | SALES & USE TAX DV | | | | SAINT PAUL | MN | 55145-0001 |
| MINNESOTA FARM BUREAU | 3080 EAGANDALE PL | | | | EAGAN | MN | 55121-2118 |
| MINNESOTA FARM BUREAU FEDERATION | 3080 EAGANDALE PL | | | | | MN | 55121-2118 |
| MINNESOTA FARM BUREAU FEDERATION | 3080 EAGANDALE PL | | | | EAGAN | MN | 55121-2118 |
| MINNESOTA FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| MINNESOTA FARM BUREAU FEDERATION | ROBERT SHEPARD | 3080 EAGENDALE PLACE, SAINT PAUL | | | SAINT PAUL | MN | 55121 |
| MINNESOTA MINING & MFG CO | BETTY HAGOPIAN | 3M COMPANY | 2300 WHITE OAK CIRCLE | | DESHLER | OH | 43516 |
| MINNESOTA MINING AND MANUFACTURING COMPANY | CORPORATE ENTERPRISE DEVELOPMENT | PO BOX 33427 | | | SAINT PAUL | MN | 55133-3427 |
| MINNESOTA MOLD & ENGINEERING | ED FARNAN | 1025 KRISTEN CT | | | SALINE | MI | 48176 |
| MINNESOTA MOLD & ENGINEERING CO INC | ED FARNAN | 1025 KRISTEN CT | | | SALINE | MI | 48176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNESOTA MOLD AND ENGINEERING | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MINNESOTA MOTOR COMPANY | 1108 PEBBLE LAKE RD | | | | FERGUS FALLS | MN | 56537-3851 |
| MINNESOTA POLICY GROUP LLC | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114-1454 |
| MINNESOTA POLICY GROUP LLC, TH | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114-1454 |
| MINNESOTA POLICY GROUP LLC, THE | 808 BERRY ST APT 137 | | | | SAINT PAUL | MN | 55114-1454 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD | | | | ST PAUL | MN | 55155 |
| MINNESOTA POLLUTION CONTROL AGENCY | REGION 5 | 520 LAFAYETTE RD | | | SAINT PAUL | MN | 55155-4194 |
| MINNESOTA REVENUE | PO BOX 64650 | | | | SAINT PAUL | MN | 55164-0650 |
| MINNESOTA RUB/DET | 42207 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4364 |
| MINNESOTA RUBBER AND | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022-5202 |
| MINNESOTA RUBBER AND PLASTICS | 434 HIGHLAND DR | FRMLY QMR PLASTICS | | | RIVER FALLS | WI | 54022-5202 |
| MINNESOTA RUBBER AND PLASTICS | FRMLY MINNESOTA RUBBER CO | 3630 WOODDALE AVE S | | | MINNEAPOLIS | MN | 55416 |
| MINNESOTA RUBBER MEXICO S DE RL DE | AV INDUSTRIAL FALCON LOTE 13 | | REYNOSA TM 88736 MEXICO | | | | |
| MINNESOTA STATE UNIVERSITY | MANKATO | 236 WIGLEY ADMINISTRATION CTR | OFFICE OF BUSINESS AFFAIRS | | MANKATO | MN | 56001-6067 |
| MINNESOTA STATE UNIVERSITY | STUDENT FINANCIAL SERVICES | 120 WIGLEY ADMINISTRATION CENT | | | MANKATO | MN | 56001 |
| MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | DBA MINNESOTA TIMBERWOLVES | 600 FIRST AVENUE NORTH | | | MINNEAPOLIS | MN | 55403 |
| MINNETTE DIAMOND TTEE | DIAMOND FAMILY MARITAL TRUST | U/A DTD 7/7/92 | 22991 STONEBRIDGE | | CUPERTINO | CA | 95014-5640 |
| MINNETTE L STARTS | C/O WILLIAM COLEMAN | 530 WOODVINE AVENUE | | | METAIRIE | LA | 70005-4444 |
| MINNEY BURLIN O (429478) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINNEY CURTIS | 7808 NORTHEAST 109TH CIRCLE | | | | KANSAS CITY | MO | 64157-1222 |
| MINNEY JR, GEORGE H | 6376 U S 35 E | | | | JAMESTOWN | OH | 45335 |
| MINNEY, FOREST D | PO BOX 79 | | | | KIPTON | OH | 44049-0079 |
| MINNEY, KURTIS C | 7808 NE 109TH CIR | | | | KANSAS CITY | MO | 64157-1222 |
| MINNEY, LEON | 4098 WEST VIRGINIA HWY | 5 WEST | | | GLENVILLE | WV | 26351 |
| MINNEY, SHAUN T | 613 GREENWALD ST | | | | DAYTON | OH | 45410-3003 |
| MINNICH ALLEN (ESTATE OF) (641081) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MINNICH DONALD (491239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MINNICH JAMES WALTER (429479) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINNICH JR, EDWARD J | 6135 S MASSASOIT AVE | | | | CHICAGO | IL | 60638-4515 |
| MINNICH, GLADYS L | PO BOX 1015 | | | | AZTEC | NM | 87410-1015 |
| MINNICH, JAMES L | 2555 LARKMOOR ST | | | | LORAIN | OH | 44052-3161 |
| MINNICH, JANET S | 230 BRAMBLEBUSH LN | | | | SPRINGBORO | OH | 45066-9723 |
| MINNICH, JOHN B | 4555 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| MINNICH, JOHN L | 117 A B CT | | | | WELLINGTON | OH | 44090-1026 |
| MINNICH, JOHN M | 3576 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| MINNICH, JOSEPH A | 6441 POND RIDGE DR | | | | CENTERVILLE | OH | 45459-2880 |
| MINNICH, NEDWIN L | 4511 S JANE WAY | | | | WILMINGTON | DE | 19804-4012 |
| MINNICHBACH, DEAN E | 1701 GILLINGHAM DR | | | | BEL AIR | MD | 21015-2014 |
| MINNICHVACH WILLIAM | MINNICHVACH, WILLIAM | 645 CYPRESS R | | | WARMINSTER | PA | 18974 |
| MINNICK EDWARD L SR (491652) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MINNICK ELBERT C SR (358179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINNICK JR, LOREN F | 3120 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| MINNICK RALPH D (485430) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| MINNICK, AIDA H | 859 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1322 |
| MINNICK, CAROLINE | PO BOX 756 | | | | GENEVA | IL | 60134 |
| MINNICK, CAROLINE | PO BOX 766 | | | | GENEVA | IL | 60134-0766 |
| MINNICK, CHARLES S | PO BOX 115 | | | | FREEDOM | IN | 47431-0115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNICK, DAVID L | 526 N 31ST ST | | | | NEW CASTLE | IN | 47362-3614 |
| MINNICK, DAVID L | PO BOX 46 | | | | YORKTOWN | IN | 47396-0046 |
| MINNICK, JAMES D | PO BOX 111 | | | | KNIGHTSVILLE | IN | 47857-0111 |
| MINNICK, JAMES F | 144 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| MINNICK, JEFF W | 16236 FEIGHNER RD | | | | ROANOKE | IN | 46783-9615 |
| MINNICK, JOHN R | 905 NE 1ST AVE | | | | GRAND RAPIDS | MN | 55744-2699 |
| MINNICK, MARLENE K | 1141 ARTHUR DR | | | | MILTON | WI | 53563-1779 |
| MINNICK, MARTHA L | 157 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| MINNICK, MAXINE BLAKELY | 4341 MOSTETLER RD | | | | HARRISON | MI | 48625-9230 |
| MINNICK, MICHAEL A | 613 EAGLE CREST DR | | | | LAKE PARK | GA | 31636-2752 |
| MINNICK, ROBERT G | 7606 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1553 |
| MINNICK, WAYNE J | 14501 HESS RD | | | | HOLLY | MI | 48442-8241 |
| MINNICK, WENDELL L | 844 WENDEMERE DR | | | | SEYMOUR | IN | 47274-2704 |
| MINNICK, WILLIAM E | 842 CALLAN ST | | | | ENGLEWOOD | FL | 34223-2614 |
| MINNICKS, DENNIS E | 190 ALTMAN RD | | | | JEANNETTE | PA | 15644-9752 |
| MINNIE A BENNETT | 2838  BEAL N.W. | | | | WARREN | OH | 44485-1208 |
| MINNIE A QUEENER | 2535 CORNWALL | | | | YOUNGSTOWN | OH | 44505-3907 |
| MINNIE A YURCO | 2349 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| MINNIE A. HARRISON BENE IRA | CECIL C. ANGE (DECD) | FCC AS CUSTODIAN | 1090 FOREST DR. | | WILLIAMSTON | NC | 27892-9261 |
| MINNIE ABERNATHY | G 2206 CENTERWOOD ST | | | | BURTON | MI | 48509 |
| MINNIE ADAMS | 4001 DONEY ST | | | | WHITEHALL | OH | 43213-2304 |
| MINNIE ALEXANDER | 3642 FREDERICK ST | | | | DETROIT | MI | 48211-3169 |
| MINNIE ALFORD | 505 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8742 |
| MINNIE ALLEN | 18 CAVELL ST | | | | TRENTON | NJ | 08618-3820 |
| MINNIE AMATO | PO BOX 88 | | | | WEST FARMINGTON | OH | 44491-0088 |
| MINNIE ANDERSON | 5203 SILVERDOME DR | | | | DAYTON | OH | 45414-3645 |
| MINNIE ARMSTRONG | 32 MELROSE AVE | | | | TOLEDO | OH | 43610-1522 |
| MINNIE AUBREY | 1813 SENECA ST | | | | FLINT | MI | 48504-2937 |
| MINNIE B FREEMAN (IRA) | FCC AS CUSTODIAN | 2215 W RIVERVIEW | | | DECATUR | IL | 62522-2674 |
| MINNIE B THOMPSON | 2902 MEADOW FOREST DRIVE | | | | JACKSON | MS | 39212 |
| MINNIE BALL | 845 ROZELLE CREEK RD | | | | CHILLICOTHE | OH | 45601-8376 |
| MINNIE BARNARD | 2812 FOREST RIDGE PKWY | APT 112 | | | NEW CASTLE | IN | 47362 |
| MINNIE BASSINGER | 20 COZUMEL LN | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| MINNIE BATTISTA | 325 JERSEY ST | | | | TRENTON | NJ | 08611-3113 |
| MINNIE BAUGHMAN | 10015 CHERRY CREEK LN | | | | PORT RICHEY | FL | 34668-3708 |
| MINNIE BEAM | 2417 W 37TH ST | | | | LORAIN | OH | 44053-2301 |
| MINNIE BENNETT | 2838 BEAL ST NW | | | | WARREN | OH | 44485-1208 |
| MINNIE BERRY | 3426 STONE ST | | | | MEMPHIS | TN | 38118-5309 |
| MINNIE BIBBS | 731 E 89TH PL | | | | CHICAGO | IL | 60619-6821 |
| MINNIE BINGLEY | 1976 MUSKEGON RD | | | | HARRISON | MI | 48625-8576 |
| MINNIE BLACKMON | 1767 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2115 |
| MINNIE BLAKE | 2020 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| MINNIE BLAND | PO BOX 92 | | | | GRAND BLANC | MI | 48480-0092 |
| MINNIE BOONE | PO BOX 2345 | | | | ANDERSON | IN | 46018-2345 |
| MINNIE BOTKE | 7995 STOLL RD | | | | EAST LANSING | MI | 48823-9420 |
| MINNIE BOWMAN | 3519 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 |
| MINNIE BOWMAN | 5201 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| MINNIE BOYD | 5001 LONGFELLOW AVE | | | | FLINT | MI | 48505-3256 |
| MINNIE BRANDON | 5580 US HIGHWAY 641 S APT 4 | | | | HAZEL | KY | 42049-8566 |
| MINNIE BRANDYBERRY | 840 S SUNSET PNES | | | | SPARTA | MI | 49345-8480 |
| MINNIE BRAYE | 125 ONEAL CIRCLE | | | | VINCENT | AL | 35178-9530 |
| MINNIE BRITT | 1380 ELM ST | | | | CLIO | MI | 48420-2701 |
| MINNIE BRITT | 57 SOENKER CIR | | | | SAINT PETERS | MO | 63376-4466 |
| MINNIE BROWN | 12925 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8419 |
| MINNIE BROWN | 3120 CROSS KEYS PLACE DRIVE | | | | FLORISSANT | MO | 63033-3129 |
| MINNIE BROWN | 51 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINNIE BUCHANAN | PO BOX 353 | | | | BREMEN | KY | 42325-0353 |
| MINNIE BUCHHOLZ | 1970 BEDFORD DRIVE | | | | TITUSVILLE | FL | 32796-1015 |
| MINNIE BUFORD | 4830 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| MINNIE BUFORD | PO BOX 26131 | | | | TROTWOOD | OH | 45426-0131 |
| MINNIE BUNCH | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| MINNIE BURRELL | # 103 | 22458 CHESTER COURT | | | FARMINGTN HLS | MI | 48335-3906 |
| MINNIE BUTLER | 4909 N GLENN AVE APT A | | | | FRESNO | CA | 93704-3459 |
| MINNIE BUYTAS | 1317 MILLER RD | | | | SWARTZ CREEK | MI | 48473 |
| MINNIE C BOONE | PO BOX 2345 | | | | ANDERSON | IN | 46018-2345 |
| MINNIE C BROWN | 51 WOODLAND CHASE BLVD. | | | | MILES | OH | 44446-5353 |
| MINNIE C MILLER | 27706 LISA DR | | | | TAVARES | FL | 32778-9714 |
| MINNIE CAMBRIDGE | 159-38 HARLEM RIVER DR APT 7F | | | | NEW YORK | NY | 10039-1233 |
| MINNIE CART | 5475 RED SKY DR | | | | COLORADO SPRINGS | CO | 80915-1488 |
| MINNIE CARTER | 924 MAPLE CREEK RD | | | | WILLIAMSBURG | KY | 40769-7219 |
| MINNIE CHAPMAN | 2045 ORMOND AVE | | | | COLUMBUS | OH | 43224-2413 |
| MINNIE CHENEY | APT 5 | 630 STOUT STREET | | | NAPOLEON | OH | 43545-1878 |
| MINNIE CHILDS | 5815 N COLEMAN RD RT #3 | | | | COLEMAN | MI | 48618 |
| MINNIE CHRISTOPHER | 6004 VEL DR | | | | FORT WORTH | TX | 76112-7940 |
| MINNIE CLARK | 6 ORANGE TREE CIR | | | | WINTER GARDEN | FL | 34787-3823 |
| MINNIE CLAYTON | 1018 N 4TH AVE | | | | SAGINAW | MI | 48601-1001 |
| MINNIE COURTNEY | 9188 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928-3404 |
| MINNIE COWAN | 4819 PERSIMMON BEND LN | | | | FLORISSANT | MO | 63033-4569 |
| MINNIE CRAIG | PO BOX 186 | | | | DURAND | MI | 48429-0186 |
| MINNIE D KELSO | PO BOX 310492 | | | | FLINT | MI | 48531-0492 |
| MINNIE DATCHUK | 31 WASHINGTON AVE | | | | NILES | OH | 44446-2433 |
| MINNIE DAVIS | 3679 OAK STREET EXT. | | | | LOWELLVILLE | OH | 44436 |
| MINNIE DORSETT | 4527 HESS AVE | | | | SAGINAW | MI | 48601-6734 |
| MINNIE DOWSEY | 1604 DAVIS CIR | | | | MOUNTAIN GROVE | MO | 65711-1284 |
| MINNIE DRAY | 217 OTIS ST | | | | WEST MONROE | LA | 71291-2439 |
| MINNIE DUNMIRE | 548 BANK ST NE | | | | WARREN | OH | 44483-3816 |
| MINNIE E COLLINS | 1359 NALLS LN | | | | YAZOO CITY | MS | 39194 |
| MINNIE E DAVIS | 3679 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 |
| MINNIE E DAVIS | 3679 OAK STREET EXT. | | | | LOWELLVILLE | OH | 44436-9797 |
| MINNIE E REED | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2579 PEPPERWOOD ST | | CAMARILLO | CA | 93010 |
| MINNIE E ROTH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3360 MEADOW VIEW LN | | PALM HARBOR | FL | 34683 |
| MINNIE EARLE | 108 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619-2218 |
| MINNIE EAST | 5826 SOUTH BEAR DRIVE | | | | DOUGLASVILLE | GA | 30135-3944 |
| MINNIE EDWARDS | 9527 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| MINNIE ELLER | 1653 WOODHURST AVE | | | | MAYFIELD HEIGHTS | OH | 44124-3407 |
| MINNIE EUART | PO BOX 285 | | | | FAITH | NC | 28041-0285 |
| MINNIE EVANS | 224 W 2ND AVE | | | | FLINT | MI | 48503-2510 |
| MINNIE EVANS | 401 N 14TH ST | | | | SAGINAW | MI | 48601-1612 |
| MINNIE EVERETT | PO BOX 7211 | | | | AMERICUS | GA | 31709-7211 |
| MINNIE F SPEAR TOD ROBERT B SPEAR | SUBJECT TO STA RULES | 2081 HOLLYWOOD DRIVE | | | TALLAHASSEE | FL | 32303-4831 |
| MINNIE FICKLIN | 2141 LAGRANCE ROAD | | | | BEAVERCREEK | OH | 45431 |
| MINNIE FLINT | 601 W 156TH ST APT 14 | | | | NEW YORK | NY | 10032-7519 |
| MINNIE FORD | 3250 PINECREST DR | | | | BRUNSWICK | OH | 44212-3835 |
| MINNIE FUNDUNBURKS | 3525 GINGERSNAP LN | | | | LANSING | MI | 48911-1517 |
| MINNIE GARRETT | 5780 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| MINNIE GIBSON | 2211 S 10TH AVE APT 1 | | | | BROADVIEW | IL | 60155-4059 |
| MINNIE GILL | 18227 ILENE ST | | | | DETROIT | MI | 48221-1923 |
| MINNIE GIST | 2206 MONTEITH STREET | | | | FLINT | MI | 48504-4656 |
| MINNIE GLASS | 35200 SIMS ST APT 706 | | | | WAYNE | MI | 48184-1286 |
| MINNIE GLOVER | 1910 W PIERSON RD APT 149 | | | | FLINT | MI | 48504-1963 |
| MINNIE GRADY | 5076 E OUTER DR | | | | DETROIT | MI | 48234-3401 |
| MINNIE HARDMAN | 5435 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNIE HARRIS | PO BOX 848 | | | | STERLINGTON | LA | 71280-0848 |
| MINNIE HATFIELD | 500 ASH LN | | | | GAS CITY | IN | 46933-1205 |
| MINNIE HAYNES | 300 FUDGE AVE | | | | EATON | OH | 45320-1001 |
| MINNIE HENDERSON | 640 PARKINSON AVE | | | | HAMILTON | NJ | 08610-5017 |
| MINNIE HICKS | 9468 TERRY ST | | | | ROMULUS | MI | 48174-1555 |
| MINNIE HILL | 414 EAST MARSHALL SREET | | | | MARION | IN | 46952 |
| MINNIE HILLLL | APT 903 MAGNOLIA GARDENS | | | | FLORENCE | AL | 35630 |
| MINNIE HOLLOWAY | 1942 VERMONT ST | | | | GARY | IN | 46407-2830 |
| MINNIE HOLMES | 3142 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| MINNIE HOPE | 10300 THREE CHOPT RD APT 211 | | | | HENRICO | VA | 23233-2072 |
| MINNIE HOPE | 2605 S 23RD ST | | | | SAGINAW | MI | 48601-4215 |
| MINNIE HOWARD | 2060 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2264 |
| MINNIE HOWARD | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| MINNIE HOWARD | 3403 WEST FAIRWAY DRIVE | | | | MCHENRY | IL | 60050-6105 |
| MINNIE HUDDLESTON | 5572 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2266 |
| MINNIE J WALKER | 2683 MILTON ST. S.E. | | | | WARREN | OH | 44484-5254 |
| MINNIE JACKSON | 554 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| MINNIE JAMES | 1155 W GRAND BLVD | | | | DETROIT | MI | 48208 |
| MINNIE JARVIS | APT B2 | 1223 NORTH EDMONDSON AVENUE | | | INDIANAPOLIS | IN | 46219-3529 |
| MINNIE JOHNSON | 130 S 13TH ST | | | | SAGINAW | MI | 48601-1836 |
| MINNIE JOHNSON | 635 TRUMAN CT | | | | DUNCANVILLE | TX | 75137-2542 |
| MINNIE JONES | 242 SOUTH 6TH STREET | | | | JESUP | GA | 31545-0500 |
| MINNIE JONES | 501 S 10TH ST | | | | NEWARK | NJ | 07103-1828 |
| MINNIE K DATCHUK | 31 WASHINGTON AVE | | | | NILES | OH | 44446-2433 |
| MINNIE K NEVEL | 3820 CHAPEL HILL DR | | | | ERIE | PA | 16506-4706 |
| MINNIE KEEL | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| MINNIE KELLER | 2322 ELM CT | | | | NIAGARA FALLS | NY | 14305-2139 |
| MINNIE KELSO | PO BOX 310492 | | | | FLINT | MI | 48531-0492 |
| MINNIE KILBREATH | 4271 SOUTH GENESEE ROAD | | | | GRAND BLANC | MI | 48439-7966 |
| MINNIE KING | 307 W HICKLAND ST | | | | PRINCETON | MO | 64673-1129 |
| MINNIE KING | 50 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| MINNIE KNOX | 1286 PEARL RD APT 57 | | | | BRUNSWICK | OH | 44212-5400 |
| MINNIE KREBS | 116 HUMBOLDT HWY | | | | TRENTON | TN | 38382-7914 |
| MINNIE L BUNCH | PO BOX 2062 | | | | CARROLLTON | GA | 30112-- 00 |
| MINNIE L HOWARD | 2937 WYLIE DRIVE | | | | FAIRBORN | OH | 45324-2239 |
| MINNIE L MADISON | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| MINNIE L SHOEMAKER | 717   N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2519 |
| MINNIE L WARREN | 777 COTTON HILL RD. | | | | MADISON | MS | 39110-9468 |
| MINNIE LAWRENCE | 812 E BYRD RD | | | | HARTSELLE | AL | 35640-4741 |
| MINNIE LAYMAN | 1821 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3214 |
| MINNIE LEE ABNEY | 169 RATHBUN ST | APT 1 | | | WOONSOCKET | RI | 02895 |
| MINNIE LEE HERING | TOD ACCOUNT | 145 COLUMBIA AVE | STE 1 | | HOLLAND | MI | 49423-2959 |
| MINNIE LEMON | 16871 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| MINNIE LEWIS | 10000 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4526 |
| MINNIE LEWIS | 743 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| MINNIE LOONEY | 5707 SNOW RD | | | | PARMA | OH | 44129-3317 |
| MINNIE LUNSFORD | 1821 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| MINNIE LYNCH | 1360 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4164 |
| MINNIE M LEVIN | 7320 NW 18 STREET #202 | | | | MARGATE | FL | 33063-6860 |
| MINNIE MADISON | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| MINNIE MAMONE | 8550 MORRIS RD | | | | HILLIARD | OH | 43026-8484 |
| MINNIE MANNING FORREST | PO BOX 2890 | | | | PAGE | AZ | 86040-2890 |
| MINNIE MCCARROLL | PO BOX 1371 | | | | ANDERSON | IN | 46015-1371 |
| MINNIE MCCASKILL | 3842 OLD STAGECOACH RD | | | | BETHUNE | SC | 29009-9635 |
| MINNIE MCCLENDON | 706 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5143 |
| MINNIE MCKELVY | 227 WESTERN DR | | | | MEDWAY | OH | 45341-9521 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MINNIE MIKE | 279 CARNEGIE DR | | | MILPITAS | CA | 95035-5910 |
| MINNIE MILLER | 27706 LISA DR | | | TAVARES | FL | 32778-9714 |
| MINNIE MONTGOMERY | 521 LAWRENCE ST | | | SANDUSKY | OH | 44870-2351 |
| MINNIE MOORE | 4038 ROCHDALE DR | | | FLINT | MI | 48504-1132 |
| MINNIE MORRIS | 4141 MCCARTY RD APT 206 | | | SAGINAW | MI | 48603-9329 |
| MINNIE MORROW | 1405 TAM O SHANTER LN | | | KOKOMO | IN | 46902-3118 |
| MINNIE MURDOCK | 240 WEBBER ST | | | SAGINAW | MI | 48601-4847 |
| MINNIE MYERS | 16409 SW 27TH CIR | | | OCALA | FL | 34473-4338 |
| MINNIE N STAGGS | 104 RADCLIFF LANE | | | HENDERSONVILLE | TN | 37075 |
| MINNIE NASH | 3652 ROSELAWN AVE | | | BEACHWOOD | OH | 44122-4534 |
| MINNIE NICHOLS | G-5291 HARRY ST | | | FLINT | MI | 48505 |
| MINNIE NIXON | 1542 LAKE CREST CIR | | | COOKEVILLE | TN | 38506-5943 |
| MINNIE NOBLES | 3310 LAWTON ST | | | DETROIT | MI | 48208-2559 |
| MINNIE NORMAN | 6343 WHITEWOOD ST | | | DETROIT | MI | 48210-1237 |
| MINNIE OETTEL | 1056 IDLEWILD DR | | | SPARTA | TN | 38583-3119 |
| MINNIE OLIVER | 217 E DELAVAN AVE | | | BUFFALO | NY | 14208-1226 |
| MINNIE OPAL RAMEY & | MELANIE LYNN WHITE & | ETHEL ELAINE RINEHART JT WROS | 2661 ADAMS RD | BEAVER | OH | 45613-9798 |
| MINNIE P DAVIS | 1359 W PRINCETON AVE | | | FLINT | MI | 48505-1015 |
| MINNIE P HUGHLEY-VARDIMAN | 21414 PEMBROKE AVE | | | DETROIT | MI | 48219-1317 |
| MINNIE PALAZZOLO | 22812 COACHLIGHT CIR | | | TAYLOR | MI | 48180-6398 |
| MINNIE PARRISH | 164 MILLCREEK DR | | | CHESTERFIELD | IN | 46017-1702 |
| MINNIE PAYNE | 111 13TH ST NE | | | CULLMAN | AL | 35055-5908 |
| MINNIE PEGGINS | 921 4TH CT | | | PLEASANT GROVE | AL | 35127-2044 |
| MINNIE PERKINS | 4295 BROOKSIDE BLVD | | | CLEVELAND | OH | 44135-1667 |
| MINNIE PIERSON | 1007 WALTON DR | | | PLAINFIELD | IN | 46168-2241 |
| MINNIE POKE | 508 ANDERSON ST | | | DANVILLE | IL | 61832-4804 |
| MINNIE POPE | 164 BASSETT ST | | | PONTIAC | MI | 48341-2707 |
| MINNIE QUEENER | 2535 CORNWALL AVE | | | YOUNGSTOWN | OH | 44505-3907 |
| MINNIE R PURDY | BY MINNIE R PURDY | BOX 57 | | FORT OGDEN | FL | 34267-0057 |
| MINNIE RAY | 10720 STATE RUTE 295 | | | GRAND RAPIDS | OH | 43522 |
| MINNIE REAGAN | 1603 VIRGINIA PL | | | CLEBURNE | TX | 76033-6438 |
| MINNIE REED | UNIT 1 | 2211 FARMER STREET | | SAGINAW | MI | 48601-4673 |
| MINNIE RITTER | 109 OAK HILL DR | | | JOSHUA | TX | 76058-3405 |
| MINNIE ROBERTS | 145 N MILL ST | | | MERRILL | MI | 48637-8724 |
| MINNIE ROBETOY | 1912 ENGLEWOOD DR | | | BAY CITY | MI | 48708-6948 |
| MINNIE RODGERS | 10595 MCKEAN RD | | | WILLIS | MI | 48191-9735 |
| MINNIE ROSS | 111 W PULASKI AVE | | | FLINT | MI | 48505-3368 |
| MINNIE RUTH WARREN | JAMES KNIGHT WARREN AND | JOHN A WARREN JR JTWROS | 14 RIVERDALE DR | CHARLESTON | SC | 29407-7240 |
| MINNIE S CLARK | 3159 SUMRALL RD | | | CRYSTAL SPGS | MS | 39059-9412 |
| MINNIE SADLER | RT71 BOX 265 | | | SILVER POINT | TN | 38582 |
| MINNIE SAGRAVES | 45 EASTWOOD HTS | | | MOREHEAD | KY | 40351-9072 |
| MINNIE SAITZ | TOD REGISTRATION | 7410 NW 18 STREET | | MARGATE | FL | 33063 |
| MINNIE SANDERS | 707 E SEYMOUR ST | | | MUNCIE | IN | 47302-2467 |
| MINNIE SCHOENTHALER | 11 BUTLER DRIVE | | | LANCASTER | NY | 14086-9334 |
| MINNIE SFERRAZZA | 8 BLAKE AVENUE | | | SOMERSET | NJ | 08873-2003 |
| MINNIE SHIELDS | 3045 INDIANWOOD RD | | | LAKE ORION | MI | 48362-1116 |
| MINNIE SHOEMAKER | 717 N EPPINGTON DR | | | TROTWOOD | OH | 45426-2519 |
| MINNIE SINGLETARY | 8654 YOLANDA ST | | | DETROIT | MI | 48234-3322 |
| MINNIE SMITH | 1231 HILLSIDE RD | | | PASADENA | MD | 21122-2414 |
| MINNIE SOLOMON | 40305 168TH ST E | | | PALMDALE | CA | 93591-3031 |
| MINNIE SPECK | 15520 SONOMA DR APT 102 | | | FORT MYERS | FL | 33908-7311 |
| MINNIE SPOON | 318 PINE ST | | | LOCKPORT | NY | 14094-4929 |
| MINNIE STAGGS | 104 RADCLIFF LN | | | HENDERSONVILLE | TN | 37075-7116 |
| MINNIE STATEN | 1016 HALLER AVE | | | DAYTON | OH | 45408-2508 |
| MINNIE STEPHENSON | PO BOX 113 | | | RUSSELLVILLE | AL | 35653-0113 |
| MINNIE STEWART | 18953 SAN JUAN DR | | | DETROIT | MI | 48221-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNIE T DUNMIRE | 548   BANK ST. N.E. | | | | WARREN | OH | 44483-3816 |
| MINNIE TARTER | 8708 TUDOR CT | | | | CINCINNATI | OH | 45242-7839 |
| MINNIE TAYLOR | 10700 SIBLEY CT | | | | SAINT LOUIS | MO | 63136-4416 |
| MINNIE TAYLOR | 317 SYCAMORE GLEN DR APT 12 | | | | MIAMISBURG | OH | 45342-5706 |
| MINNIE TAYLOR | 3280 BARNARD RD | | | | SAGINAW | MI | 48603-2559 |
| MINNIE TAYLOR | G 3075 N.JENNINGS RD | | | | FLINT | MI | 48504 |
| MINNIE THOMAS | 229 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| MINNIE THOMPSON | 21 W PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1433 |
| MINNIE THORNE | PO BOX 517 | | | | CHOWCHILLA | CA | 93610-0517 |
| MINNIE TOLBERT | 4606 BEECHER RD APT D1 | HUNTINGTON CIRCLE | | | FLINT | MI | 48532-2623 |
| MINNIE TURNER | 898 WEBB ST | | | | DETROIT | MI | 48202-1025 |
| MINNIE V LYNCH | 1360 MAPLEWOOD N E | | | | WARREN | OH | 44483-4164 |
| MINNIE VARDIMAN | 21414 PEMBROKE AVE | | | | DETROIT | MI | 48219-1317 |
| MINNIE VAUGHN | 18810 BRADEN RD | | | | WARSAW | MO | 65355-4449 |
| MINNIE W WEBSTER | 615 CHESTNUT AVE APT 1417 | | | | TOWSON | MD | 21204-3752 |
| MINNIE WAITE | 8711 MARTY LN | | | | OVERLAND PARK | KS | 66212-2033 |
| MINNIE WALKER | 2683 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| MINNIE WALKER | APT 7101 | 1109 EAST HEBRON PARKWAY | | | CARROLLTON | TX | 75010-1337 |
| MINNIE WARREN | 777 COTTON HILL RD | | | | MADISON | MS | 39110-9468 |
| MINNIE WASHINGTON | 420 S OPDYKE RD APT 10C | | | | PONTIAC | MI | 48341-3101 |
| MINNIE WASHINGTON | 6317 SNOWDEN DR | | | | SHREVEPORT | LA | 71109-8209 |
| MINNIE WEBER | 13129 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| MINNIE WEBSTER | 609 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| MINNIE WEST | 2848 HAIG AVE | | | | DAYTON | OH | 45419-2125 |
| MINNIE WESTBROOK | 300 JOHNSON FERRY RD NE | MOUNT VERNON TOWERS | | | ATLANTA | GA | 30328-4165 |
| MINNIE WHITE | 19431 ANNCHESTER RD | | | | DETROIT | MI | 48219-2141 |
| MINNIE WHITE | 2029 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4041 |
| MINNIE WHITENER | 1852 SANTA FE ST | | | | SAINT CHARLES | MO | 63303-5120 |
| MINNIE WHITING | 137 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| MINNIE WHITLEY | 868 ANDOVER CT SE | | | | GRAND RAPIDS | MI | 49508-4770 |
| MINNIE WIGGINS | 15325 S LONE ELM RD APT 112 | | | | OLATHE | KS | 66061-5445 |
| MINNIE WILLIAMS | 1665 LAWRENCE ST | | | | DETROIT | MI | 48206-1518 |
| MINNIE WILLIAMS | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907-7935 |
| MINNIE WILLIAMS | 551 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| MINNIE WILSON | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| MINNIE WINKLER | 96 ONSTOTT DR | | | | DANVILLE | KY | 40422-2262 |
| MINNIE WRIGHT | 3095 LINDEN LN APT 418 | | | | FLINT | MI | 48507-1134 |
| MINNIE WRIGHT | RT #2 BOX 378 | | | | MILAN | GA | 31060 |
| MINNIE YOUNG | 9913 HEATH AVE | | | | CLEVELAND | OH | 44104-5521 |
| MINNIE YURCO | 2349 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| MINNIE, BETTY | 38121 DELACROIX DR | | | | CLINTON TOWNSHIP | MI | 48038-3150 |
| MINNIE, JEAN MARY | 1602 NEW YORK AVE | | | | FLINT | MI | 48506-3331 |
| MINNIE, MARCIA | 6188 BELSHIRE AVE NE | | | | BELMONT | MI | 49306-9744 |
| MINNIE, MICHAEL J | 1248-1 N. US 23 | | | | EAST TAWAS | MI | 48730 |
| MINNIE, PATRICIA M | 418 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4796 |
| MINNIEAR CRANE, BARBARA A | 1464 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| MINNIEAR, BILL L | 6005 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5516 |
| MINNIEAR, JAMES T | 6703 LIBERTY PARK DR | | | | LIBERTY TOWNSHIP | OH | 45044-9291 |
| MINNIEFIELD JR, GEORGE | 61 MINNIEFIELD DR | | | | WETUMPKA | AL | 36093-3522 |
| MINNIEFIELD SR, PARIS | 5006 RETFORD DR | | | | DAYTON | OH | 45418-2045 |
| MINNIEFIELD, CLARENCE E | 5912 STEEPLE CHASE CIR | | | | TOLEDO | OH | 43615-4382 |
| MINNIEFIELD, GENEVA R | 3713 GRIDLEY RD | | | | SHAKER HTS | OH | 44122-5036 |
| MINNIETTE BUCKLIN | C/O DENNIS L BUCKLIN | 6905 N 59TH AVE W | | | BAXTER | IA | 50028-8553 |
| MINNIEWEATHER, WILLIE M | 1301 S 9TH ST | | | | MONROE | LA | 71202-2919 |
| MINNIFIELD JR., JOE N | 1908 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 |
| MINNIFIELD ROSALIND | 3922 E CORRINE DR | | | | PHOENIX | AZ | 85032-7337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINNIFIELD, WILLIAM | 63 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2330 |
| MINNIHAN, JOANNE A | 6800 GULF COURSE BLVD P3 | | | | PUNTA GORDA | FL | 33982 |
| MINNINGER, ROSEANNA M | 10414 PLYMOUTH | | | | GARFIELDHEIGHTS | OH | 44125 |
| MINNIS, ALFRED D | 128 HERON PT | | | | TINTON FALLS | NJ | 07753-7778 |
| MINNIS, BERYL M | PO BOX 721 | | | | FREELAND | MI | 48623-0721 |
| MINNIS, EDDIE M | 18421 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7140 |
| MINNIS, EDWARD T | 20566 WOODBINE ST | | | | DETROIT | MI | 48219-4512 |
| MINNIS, EUNICE C | 3318 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| MINNIS, GRACE C | 5342 COOL RD SE | | | | KALKASKA | MI | 49646-9392 |
| MINNIS, LORRAINE M | 9212 APPOLINE ST | | | | DETROIT | MI | 48228-2626 |
| MINNIS, MARK D | 122 DURAND RD | | | | NEPTUNE | NJ | 07753-5306 |
| MINNIS, ROBERT J | 26834 STANFORD DR W | | | | SOUTHFIELD | MI | 48033-6134 |
| MINNIS, TIMOTHY E | PO BOX 9022 | C/O BUENOS AIRES | | | WARREN | MI | 48090-9022 |
| MINNIS, VICTOR L | 514 ANDYPAUL CT | | | | RAYMORE | MO | 64083-8190 |
| MINNISH, MARGUERITE C | 110 WUNDERWOOD DRIVE | | | | TIPP CITY | OH | 45371-1231 |
| MINNITI SAMUEL (ESTATE OF) (663299) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINNIX, GARY D | PO BOX 56 | | | | FRANKLIN | GA | 30217-0056 |
| MINNIX, GORDON E | APT 42 | 1125 NORTHWEST WASHINGTON BLVD | | | HAMILTON | OH | 45013-6365 |
| MINNIX, HOMER | 41 TROOPER LN | | | | WEST LIBERTY | KY | 41472-1282 |
| MINNIX, JANICE | 1125 NW WASHINGTON BLVD | APT # 42 | | | HAMILTON | OH | 45013 |
| MINNIX, JANICE | APT 42 | 1125 NORTHWEST WASHINGTON BLVD | | | HAMILTON | OH | 45013-6365 |
| MINNIX, LOUISE | 1217 BARCELONA DR | | | | LADY LAKE | FL | 32159-9123 |
| MINNIX, WILMA | 6162 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8214 |
| MINNNE NEWPORT | 4345 SEYBOLD RD | | | | DAYTON | OH | 45426-4109 |
| MINNNE S NEWPORT | 4345 SEYBOLD RD | | | | DAYTON | OH | 45426-4109 |
| MINNOCK, MARTHA J | 1010 MURRAY STREET | | | | GRAND BLANC | MI | 48439-9385 |
| MINNOZZI, ADAM J | 1595 LAURIE LN | | | | HINCKLEY | OH | 44233-9704 |
| MINNS, JUDITH A | 12390 WAYFARER CT | | | | SHELBY TOWNSHIP | MI | 48315-3428 |
| MINNS, LOLITA | 6141 NEWTON ABBOTT DR | | | | SHREVEPORT | LA | 71129-3910 |
| MINNS, WILLARD A | 1194 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MINNS, WILLIAM C | 6141 NEWTON ABBOTT DR | | | | SHREVEPORT | LA | 71129-3910 |
| MINO & GREG AUTOMOTIVE | 1761 STATE ROAD 502 | | | | SANTA FE | NM | 87506-8904 |
| MINO, EVELYN D | 204 NASSAU DR | | | | PITTSBURGH | PA | 15239-2141 |
| MINO, PATRICK A | 145 HOLIDAY PARK DR | | | | PITTSBURGH | PA | 15239-2360 |
| MINOCK, BRUCE A | PO BOX 118 | | | | LAKELAND | MI | 48143-0118 |
| MINOCK, JANET L | 5621 HUNTERS GLEN DRIVE | | | | GLEN ALLEN | VA | 23059-6970 |
| MINOCK, JOHN J | 445 INVERNESS ST | | | | HOWELL | MI | 48843-1149 |
| MINOGUE, DENNIS | 135 PROSPECT PARK SOUTH WEST | | | | BROOKLYN | NY | 11218 |
| MINOIA, EDITH L | 26 RAVEN WOOD | | | | ROCHESTER | NY | 14624-4457 |
| MINOL LP | 15280 ADDISON RD STE 100 | | | | ADDISON | TX | 75001-4503 |
| MINOLETTI, JANE P | 4375 CAHILL DR | | | | TROY | MI | 48098-4488 |
| MINOLETTI, VIRGINIA | 49715 WINTERGREEN DR | | | | SHELBY TWP | MI | 48315-3446 |
| MINOR CHRIS | MINOR, CHRIS | 104 W NELSON ROAD | | | MONROE | LA | 71203 |
| MINOR DUSTY RHODES TTEE | RHODES LIVING TR DTD 10/04/1990 | 199 SIERRA VISTA DRIVE | | | TUCSON | AZ | 85719-3842 |
| MINOR IRAL HILL IRA | FCC AS CUSTODIAN | 129 BOSTAIN LN | | | MORRILTON | AR | 72110-9293 |
| MINOR JAMES | MINOR, JAMES | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| MINOR JAMES (481247) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR JR, ANDREW | 3216 COUNTRY LAWN DR | | | | ANTIOCH | TN | 37013-1238 |
| MINOR JR, JESSE | 10020 TERRY ST | | | | DETROIT | MI | 48227-2475 |
| MINOR KINSER | 4763 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8213 |
| MINOR LAWRENCE E (404337) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MINOR LEAMON J (496142) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| MINOR LEMLEY | 1158 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212-2823 |
| MINOR MICHAEL | 32408 LEGACY POINTE PKWY | | | | AVON LAKE | OH | 44012-2264 |
| MINOR SR, JULIAN F | 116 PHYLLIS DR | | | | NEWARK | DE | 19711-6606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MINOR SR, TERENCE E | 5038 NORTH WOODBRIDGE TRAIL | | | | STONE MTN | GA | 30088-1735 |
| MINOR THOMAS | 1570 W 7 MILE RD | | | | DETROIT | MI | 48203-1703 |
| MINOR WILLIAMS JR | 3430 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3929 |
| MINOR WILLIE (484870) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MINOR, ALVINA S | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| MINOR, ARDEILIA E | 1320 WOODBERRY PL | | | | DECATUR | GA | 30034-5565 |
| MINOR, ARDEILIA E | 5038 N WOODBRIDGE TRL | | | | STONE MOUNTAIN | GA | 30088-1735 |
| MINOR, AYRRICKA | 5086 BOSUNS WAY APT B4 | | | | YPSILANTI | MI | 48197-8317 |
| MINOR, BARBARA C | 15761 MAIN ST | | | | TOWN CREEK | AL | 35672-4043 |
| MINOR, BASIL E | 2245 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| MINOR, BETTY J | 3072 N JENNINGS RD | | | | FLINT | MI | 48504-1732 |
| MINOR, BRENDA J | 9703 GROVE CREST LANE | APARTMENT 1604 | | | CHARLOTTE | NC | 28262 |
| MINOR, BRENDA J | APT 1604 | 9703 GROVE CREST LANE | | | CHARLOTTE | NC | 28262-7480 |
| MINOR, CARRIE M | 14815 ASHLIN PINES LANES | | | | HUMBLE | TX | 77396 |
| MINOR, CATHERINE | 6413 VALORIE LN | | | | FLINT | MI | 48504-3615 |
| MINOR, CHARLES | 2590 JOHN QUILL DR | | | | MEMPHIS | TN | 38133 |
| MINOR, CHRISTY L | 5508 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6141 |
| MINOR, CLARK E | 11826 TENNYSON DR | | | | CINCINNATI | OH | 45241-2192 |
| MINOR, CURTIS | 2053 WYNDHAM HILLS DRIVE | | | | HOLT | MI | 48842-1097 |
| MINOR, DEBRA A | 116 PHYLLIS DR | | | | NEWARK | DE | 19711-6606 |
| MINOR, DON K | 40477 W 134TH ST | | | | RICHMOND | MO | 64085-9254 |
| MINOR, DONALD K | 1472 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| MINOR, DONLEY D | PO BOX 2454 | | | | GARDENA | CA | 90247-0454 |
| MINOR, EMOGENE L | 6015 W 119TH ST APT 2111 | | | | OVERLAND PARK | KS | 66209-3706 |
| MINOR, ERIC B | 23334 HICKORY CREEK DR | | | | MACOMB | MI | 48042-5029 |
| MINOR, FANNIE M | 6718 COUNTY ROAD 15 | | | | FLORENCE | AL | 35633-5501 |
| MINOR, FREDA JANE | 4412 PIERCE ST | | | | FORT WORTH | TX | 76119-4016 |
| MINOR, GARY L | 2547 57TH PL N | | | | ST PETERSBURG | FL | 33714-2023 |
| MINOR, GLEN D | 120 S 6TH ST | | | | LEXINGTON | MO | 64067-1266 |
| MINOR, GRACE A | 10130 BLAKENEY PRESERVE DRIVE | | | | CHARLOTTE | NC | 28277-5702 |
| MINOR, HANNAH | 2547 57TH PL N | | | | ST PETERSBURG | FL | 33714-2023 |
| MINOR, IKE | 2517 WINCH ST | | | | FORT WAYNE | IN | 46803-2281 |
| MINOR, JAMES C | 6777 MERTENS RD | | | | DEVALLS BLUFF | AR | 72041-9856 |
| MINOR, JAMES M | 333 E DODD ST | | | | LONGVIEW | TX | 75603-5825 |
| MINOR, JAMES M | PO BOX 7126 | | | | LONGVIEW | TX | 75607-7126 |
| MINOR, JAMES N | 5103 S. MEENNAH AVE | | | | CHICAGO | IL | 60638 |
| MINOR, JANET | 3155 YORKSHIRE RD | | | | CLEVELAND HTS | OH | 44118-2429 |
| MINOR, JANET | UPPR | 3469 EAST 119TH STREET | | | CLEVELAND | OH | 44120-4315 |
| MINOR, JERRY L | 312 3RD AVE | | | | COLUMBIA | TN | 38401-2918 |
| MINOR, JERRY W | 1312 CLARITA ST | | | | YPSILANTI | MI | 48198-8204 |
| MINOR, JO A | 3012 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 |
| MINOR, JOHN E | 802 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| MINOR, JULIANE | 328 W SANTA GERTRUDIS ST APT A | | | | KINGSVILLE | TX | 78363-4443 |
| MINOR, L M | 1890 EMBARCADERO WAY | | | | NORTH FORT MYERS | FL | 33917-6748 |
| MINOR, LAWRENCE K | 3715 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1433 |
| MINOR, LEO C | 35535 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| MINOR, LEO CLYDE | 35535 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| MINOR, LETHA R | 515 3RD AVE | | | | JOLIET | IL | 60433-1917 |
| MINOR, LORNE E | 39763 FORBES DR | | | | STERLING HTS | MI | 48310-2511 |
| MINOR, MARGERY I | 100 N GARY AVE APT 202 | | | | WHEATON | IL | 60187-4989 |
| MINOR, MARY F | PO BOX 124 | | | | GARDEN | MI | 49835-0124 |
| MINOR, MARY J | 8023 1/2 N 30TH ST | | | | OMAHA | NE | 68112-2460 |
| MINOR, MELBA JO | 633 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| MINOR, MELONEY P | 1001 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5232 |
| MINOR, MICHAEL | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINOR, MICHAEL D | 3711 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4733 |
| MINOR, NORMA DAWN | 477 WEST HIGHLAND AVENUE | | | | WHITE CLOUD | MI | 49349-9490 |
| MINOR, PRINCELLA | 1845 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2719 |
| MINOR, PRINCELLA | 6090-04 WOODFIELD DR | | | | GRAND RAPIDS | MI | 49548 |
| MINOR, RALPH J | 3421 E 12TH ST | | | | WHITE CLOUD | MI | 49349-9538 |
| MINOR, REGINALD | PO BOX 211 | | | | RUTHER GLEN | VA | 22546-0211 |
| MINOR, RICHARD A | 4843 WESTCHESTER DR A 321 | | | | AUSTINTOWN | OH | 44515 |
| MINOR, ROBERT D | PO BOX 272 | | | | LEWISTON | MI | 49756-0272 |
| MINOR, RONALD E | 103 S HUGHES RD | | | | HOWELL | MI | 48843-9176 |
| MINOR, RONALD E | 8450 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3584 |
| MINOR, ROSALEE | 1813 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| MINOR, RUDOLPH | 308 MANSION DR APT 12 | | | | PERRYVILLE | MD | 21903-2648 |
| MINOR, SAMMIE L | 1446 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4769 |
| MINOR, SAMMIE L | 715 5TH ST NW | | | | ALICEVILLE | AL | 35442-1604 |
| MINOR, SCOTT | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| MINOR, SCOTT D | 539 S BATES ST | | | | BIRMINGHAM | MI | 48009-1422 |
| MINOR, SHELBY L | APT B4 | 5086 BOSUNS WAY | | | YPSILANTI | MI | 48197-8317 |
| MINOR, SHELBY LEE | APT B4 | 5086 BOSUNS WAY | | | YPSILANTI | MI | 48197-8317 |
| MINOR, SHIRLEY A | 4036 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| MINOR, SIDNEY R | 3513 MINGER RD | | | | INDIANAPOLIS | IN | 46222-1041 |
| MINOR, STEPHANIE P | 6112 MASSEY RD | | | | SPOTSYLVANIA | VA | 22551-6123 |
| MINOR, SUSAN M | PO BOX 663 | 400 PAUL STREET | | | ROCHESTER | WI | 53167-0663 |
| MINOR, THOMAS F | 38 MILLS AVE | | | | PORT MONMOUTH | NJ | 07758-1127 |
| MINOR, THOMAS J | 26258 W AZTEC CIR | | | | FLAT ROCK | MI | 48134-1716 |
| MINOR, TONYA | 1028 W GALLMAN RD | | | | HAZLEHURST | MS | 39083-9524 |
| MINOR, TOWSON K | 160 RHUM RD | # 13 | | | KERRVILLE | TX | 78028 |
| MINOR, WILLIAM | 530 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2480 |
| MINOR, WILLIAM R. | 530 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2480 |
| MINOR, WILLIE E | 5819 ROCKINGHAM DR | | | | LANSING | MI | 48911-4320 |
| MINORE, STEFFAN W | 7405 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| MINORE, WILLIAM J | 19552 DORSET ST | | | | SOUTHFIELD | MI | 48075-7112 |
| MINORITY ALLIANCE CAPITAL | 6960 ORCHARD LAKE RD STE 306 | | | | WEST BLOOMFIELD | MI | 48322-4527 |
| MINORITY ALLIANCE CAPITAL | C/O CITICAPITAL | 2300 CABOT DR STE 300 | | | LISLE | IL | 60532-4616 |
| MINORITY ALLIANCE CAPITAL | C/O GE CAPITAL | PO BOX 3083 | | | CEDAR RAPIDS | IA | 52406-3083 |
| MINORITY ALLIANCE CAPITAL | C/O GE CAPITAL SOLUTIONS | PO BOX 360189 | | | PITTSBURGH | PA | 15251-6189 |
| MINORITY ALLIANCE CAPITAL | C/O WINMARK EQUIPMENT FINANCE | 901 MAIN ST FL 19 | | | DALLAS | TX | 75286-0001 |
| MINORITY ALLIANCE CAPITAL | MERRILL LYNCH | 135 S LA SALLE DEPT 4660 | | | CHICAGO | IL | 60674-4660 |
| MINORITY ALLIANCE CAPITAL | PO BOX | | | | CLEVELAND | OH | 44101 |
| MINORITY ALLIANCE CAPITAL LLC | 170 WOOD AVE S | | | | ISELIN | NJ | 08830-2704 |
| MINORITY ALLIANCE CAPITAL LLC | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 |
| MINORITY AUTO HANDLING SPECIALISTS INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| MINORITY BUSINESS NEWS | PO BOX 740367 | | | | DALLAS | TX | 75374-0367 |
| MINORITY, TV CO INC | 410 CLAY ST | | | | BOWLING GREEN | KY | 42101-1129 |
| MINORITY, TV CO INC | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | GREGORY POWRIE | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | JASON LEACH | 1700 EAST MONUMENT AVE | | | DAYTON | OH | 45402 |
| MINORITY, TV CO INC | MARK WAGNER | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 |
| MINORITY, TV CO INC | NORM KLEIN JR | 9851 PELHAM RD | | | TAYLOR | MI | 48180 |
| MINORU NAMEKATA (IRA) | FCC AS CUSTODIAN | 230 BEL AIR COURT | | | TURLOCK | CA | 95380-3257 |
| MINORU TONAI | MARY M TONAI JTWROS | 22587 WATERBURY ST | | | WOODLAND HILLS | CA | 91364-4924 |
| MINOT TIRES INC. | 1301 20TH AVE SW | | | | MINOT | ND | 58701-6451 |
| MINOTAS, JOHN T | 640 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| MINOTT, JESSICA L | 106 ESSEX ST | | | | CLAWSON | MI | 48017-1775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINOTT, JESSICA LOU | 106 ESSEX ST | | | | CLAWSON | MI | 48017-1775 |
| MINOTT, KEITH E | 26680 SUMMERDALE UNIT NO. 6 | | | | SOUTHFIELD | MI | 48033 |
| MINOTT, KENNETH J | 515 HERMES AVE | | | | AURORA | IL | 60505-2225 |
| MINOTT, LARRY E | 2003 N GRANITE DR | | | | JANESVILLE | WI | 53548-8420 |
| MINOTT, NORMA J | 19029 US HWY 19 N | BUILDING 26 UNIT 102 | | | CLEARWATER | FL | 33764 |
| MINOTT, ROBERT A | 5420 BEAVER DAM LN | | | | MINT HILL | NC | 28227-9304 |
| MINOTT, ROBERT D | 19029 US HIGHWAY 19 N APT 26-102 | | | | CLEARWATER | FL | 33764-3043 |
| MINOTTI, BONNIE LOU | 1722 DEVONSHIRE DR | | | | SALEM | OH | 44460-3624 |
| MINOTTI, BRENT A | 3260 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| MINOTTI, LINDA M | 2134 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| MINOTTI, PAMELA L | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 |
| MINOTTI, SAMUEL L | 8230 DAWSON DRIVE SOUTHEAST | | | | WARREN | OH | 44484-3014 |
| MINOX INVESTMENTS CORP | P.O.BOX 0833-0208 | | PANAMA, REPULIC OF PANAMA | | | | |
| MINSEL, CURTIS F | 2010 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3615 |
| MINSHALL JR, THOMAS E | 1150 DRURY LN | | | | FLUSHING | MI | 48433-1489 |
| MINSHALL, EVELYN M | 14713 COLTER WAY | | | | MAGALIA | CA | 95954-9205 |
| MINSHALL, KERRY J | 808 CINDY ST | | | | MASON | MI | 48854-1812 |
| MINSHALL, NORMAN A | 7633 AUTUMN ST | | | | PORTAGE | MI | 49002-9448 |
| MINSHEW, WILLIE M | 259 MINSHEW DR | | | | ALTOONA | AL | 35952-8028 |
| MINSKE, SHEILA M | 1311 WEST 31ST STREET | | | | MINNEAPOLIS | MN | 55408-2704 |
| MINSKY, WENDY A | 17706 SAYRE AVE | | | | TINLEY PARK | IL | 60477-3909 |
| MINSON, D H | 1731 SPRING LAKE DR | | | | ARLINGTON | TX | 76012-2316 |
| MINSOR POWERTRAIN SYS LLC | DBA PROMET | 950 BRIDGEVIEW N | | | SAGINAW | MI | 48604-1166 |
| MINSOR SYSTEM INC | 4068 BALDWIN RD | | | | HOLLY | MI | 48442-9326 |
| MINSTER MACHINE CO | 240 W 5TH ST | | | | MINSTER | OH | 45865-1065 |
| MINSTER MACHINE CO, THE | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865-1065 |
| MINSTER MECHANICAL SALES INC | 2120 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411-4282 |
| MINSTER, ARTHUR N | 125 CEDAR RIDGE DR APT S339 | | | | WEST BEND | WI | 53095-3676 |
| MINSTER, BEVERLY | 1617 S MONROE ST | | | | BAY CITY | MI | 48708-8099 |
| MINSTER, GEORGE W | 2963 PEPPERBERRY DR | | | | BAY CITY | MI | 48706-3070 |
| MINSTER, LOIS B | 9525 UNION ST | | | | SCOTTSVILLE | NY | 14546-9511 |
| MINTA A LYNCH | 610 WEST UNION | | | | OSCEOLA | AR | 72370 |
| MINTA ANN LYNCH CUST/FOR | MALLORY E LYNCH UTMA/AR | 610 WEST UNION | | | OSCEOLA | AR | 72370 |
| MINTA UPTON | 228 TOM SMITH LN | | | | LIVINGSTON | TN | 38570-8268 |
| MINTEER, GARRETH T | PO BOX 20622 | | | | LOUISVILLE | KY | 40250-0622 |
| MINTEER, JOHN | 612 MOHAWK SCHOOL RD | | | | EDINBURG | PA | 16116-1006 |
| MINTEN, MARY C | PO BOX 1437 | | | | ABERDEEN | NC | 28315-1437 |
| MINTEN, RAYMOND J | PO BOX 1437 | | | | ABERDEEN | NC | 28315-1437 |
| MINTER CHARLES E (481904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTER DONALD M (352952) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTER JR, BUNNIE C | 765 RODNEY DR SW | | | | ATLANTA | GA | 30311-2333 |
| MINTER LAUREN L (626665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTER SR, MIKE P | 135 LONGWOOD DR | | | | JONESBORO | GA | 30236-5565 |
| MINTER TOM | 75 STONEBROOKE | | | | TROY | IL | 62294-2467 |
| MINTER, CARRIE L | PO BOX 621 | | | | BUFFALO | NY | 14201-0621 |
| MINTER, DOROTHY J | 819 NEWTON STREET | | | | DENTON | TX | 76205-6234 |
| MINTER, EARL D | 24734 LYNDON | | | | REDFORD | MI | 48239-3308 |
| MINTER, FLORENCE L | 819 NEWTON ST | | | | DENTON | TX | 76205-6234 |
| MINTER, GARRETT | 24810 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2502 |
| MINTER, JOHN A | 42 KASSING DR | | | | FAIRVIEW HTS | IL | 62208-1504 |
| MINTER, JUANITA | 7950 MARKET ST APT 2 | | | | BOARDMAN | OH | 44512-5934 |
| MINTER, LARRY J | 1269 N 950 E | | | | CHURUBUSCO | IN | 46723-9519 |
| MINTER, MARY J | 1728 LAKEVIEW AVE | | | | LORAIN | OH | 44053-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINTER, RHONDA V | 24810 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2502 |
| MINTER, ROGER D | 1525 GABRIEL DR | | | | LAWRENCEVILLE | GA | 30043-4289 |
| MINTER, SANDRA E | 3646 MECKLINBURG PL | | | | DECATUR | GA | 30032-3867 |
| MINTER, THOMAS W | 75 STONEBROOKE | | | | TROY | IL | 62294-2467 |
| MINTER, WILLIAM H | 315 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1761 |
| MINTER, WILLIAM S | 451 MCINTOSH | | | | ALMONT | MI | 48003-8738 |
| MINTERFERING, MICHAEL R | 6472 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2553 |
| MINTERS, ETHEL M | 17412 WALDEN AVE | | | | CLEVELAND | OH | 44128-1612 |
| MINTH GROUP LTD | | YARD CRICKET S HUTCHINS DRIVE | | GEORGE TOWN GRAND CAYMAN,KY,0,CAYMAN ISLANDS | | | |
| MINTH GROUP LTD | 2240 RICHARD ST | | | | DAYTON | OH | 45403-2551 |
| MINTH GROUP LTD | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2109 |
| MINTH GROUP LTD | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| MINTH GROUP LTD | KATHY MITCHELL | 3909 RESEARCH BLVD | PLASTIC TRIM | | DAYTON | OH | 45430-2109 |
| MINTH GROUP LTD | KATHY MITCHELL | PLASTIC TRIM | 3909 RESEARCH BLVD | | NORWALK | CT | 06851 |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN 0 CAYMAN ISLANDS | GEORGE TOWN GRAND CAYMAN | | 0 |
| MINTH GROUP LTD | YARD CRICKET S HUTCHINS DRIVE | | | GEORGE TOWN GRAND CAYMAN KY | | | |
| MINTH INTERNATIONAL LTD | #1 YAZHONG RD | ASIA-PACIFIC PARK | | NANHU DISTRICT, JIAXING PR CHINA | | | |
| MINTH INTERNATIONAL LTD | 3/F SHUN FENG INTERNATIONAL | CENTRE 182 QUEENS RD EAST | | HONG KONG | | | |
| MINTH INTERNATIONAL LTD | 3/F SHUN FENG INTERNATIONAL CENTRE | 182 QUEENS ROAD EAST | | WANCHAI HONK KONG 315800 HONG KONG, CHINA | | | |
| MINTH INTERNATIONAL LTD | 3/F SHUN FENG INTERNATIONAL CENTRE | 182 QUEENS ROAD EAST | | WANCHAI HONK KONG HK 315800 HONG KONG, CHINA | | | |
| MINTLINE, EDWARD M | PO BOX 2100 | | | | TWAIN HARTE | CA | 95383-2100 |
| MINTLINE, JEFFREY A | 1009 S FRANKLIN AVE | | | | FLINT | MI | 48503-6407 |
| MINTNER, LINDA S | W145S7845 DURHAM DR | | | | MUSKEGO | WI | 53150-3807 |
| MINTNER, MIKE R | W145 7845 S DURHAM DR | | | | MUSKEGO | WI | 53150 |
| MINTO, CATHERINE M | 9007 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| MINTO, EVERETT L | 4631 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1218 |
| MINTO, JOHN W | 10 5TH ST | | | | ELIZABETH | NJ | 07206-1102 |
| MINTO, MARC E | 1466 HARDING AVE BOX 483 | | | | MINERAL RIDGE | OH | 44440 |
| MINTO, MARVIN M | 460 N MIDLAND ST | | | | MERRILL | MI | 48637-9415 |
| MINTO, PATTY J | 2655 S M-76 | | | | WEST BRANCH | MI | 48661 |
| MINTO, RICHARD C | 400 BOONE ST | | | | FLORISSANT | MO | 63031-5704 |
| MINTO, THOMAS A | 48 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| MINTO, THOMAS D | 36 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| MINTO, THOMAS DAVID | 36 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| MINTON CARL H & AUDREY J | 1268 TAIT RD SW | | | | WARREN | OH | 44481-8655 |
| MINTON CHARLES | 3248 NC HIGHWAY 268 | | | | LENOIR | NC | 28645-6550 |
| MINTON EDNA | MINTON, EDNA | 800 THOMAS LANE | | | LILLIAN | TX | 76061 |
| MINTON EVELYN M | 5412 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| MINTON J NEWELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 100 BAYWOOD AVE | | HILLSBOROUGH | CA | 94010 |
| MINTON JAMES E (352573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MINTON JR, JODIE L | 940 E ALMA DR | | | | WILMINGTON | IL | 60481-1601 |
| MINTON REBECCA | 816 N ATLANTA ST | | | | METAIRIE | LA | 70003-6912 |
| MINTON ROAD SERVICE CENTER | 5164 MINTON RD NW | | | | PALM BAY | FL | 32907-1101 |
| MINTON, ALAN L | 13805 RICHEY RD | | | | VAN WERT | OH | 45891-9170 |
| MINTON, ANNE J | 12212 EAST 49TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055-5715 |
| MINTON, CAROLYN R | PO BOX 1146 | | | | LONDON | KY | 40743-1146 |
| MINTON, CHARLES | 1350 MORRIS AVE | | | | UNION | NJ | 07083-3312 |
| MINTON, CHARLES D | 9330 STATE ROUTE 136 | | | | WEST UNION | OH | 45693-8997 |
| MINTON, CHRIS A | 3907 OLD PLACE RD | | | | ARLINGTON | TX | 76016-2736 |
| MINTON, CHRIS D | 3483 E COUNTY ROAD 350 S | | | | DANVILLE | IN | 46122-8418 |
| MINTON, CLARENCE E | 5269 LINWORTH RD | | | | COLUMBUS | OH | 43235-3428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINTON, DENISE K | 5245 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| MINTON, DORIS J | 406 NE 8TH AVE | | | | OKEECHOBEE | FL | 34972-4509 |
| MINTON, EARL W | 9050 MCKENDREE RD | | | | MT STERLING | OH | 43143-9120 |
| MINTON, EDNA | PO BOX 169 | | | | LILLIAN | TX | 76061-0169 |
| MINTON, EUNICE C | 6878-C THYME LANE | | | | INDIANAPOLIS | IN | 46241-2962 |
| MINTON, FRANCIS R | 3100 S SHAWNEE DR | | | | BEDFORD | IN | 47421-5287 |
| MINTON, GEORGE K | 1335 E PARK RD | | | | GRAND ISLAND | NY | 14072-2314 |
| MINTON, GLENN A | 16298 JAKES RD | | | | LACHINE | MI | 49753-9202 |
| MINTON, HELEN E | 912 COUNTY ROAD 324 | | | | JONESBORO | AR | 72401-9030 |
| MINTON, JAMES E | 3030 HALLBROOK DR | BOX 32 | | | KNOXVILLE | TN | 37918 |
| MINTON, JAMES E | PO BOX 32 | 3030 HALLBROOK DRIVE | | | KNOXVILLE | TN | 37901-0032 |
| MINTON, JANICE J | 1404 MIDDLETREE RD | | | | JOLIET | IL | 60433-2913 |
| MINTON, JOHN L | 3377 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| MINTON, JONATHAN D | 300 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| MINTON, KALVIN A | 794 LITTLE BEAVER CREEK RD | | | | BOWLING GREEN | KY | 42101-9028 |
| MINTON, KENNY W | 1204 W 4TH ST | | | | IRVING | TX | 75060-2620 |
| MINTON, LOIS M | 148 MAGNOLIA LOOP | | | | PORT ORANGE | FL | 32128-7505 |
| MINTON, MARGRETT R | 12251 COUNTY ROAD 65 | | | | FOLEY | AL | 36535-4152 |
| MINTON, MICHELLE G | 13021 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| MINTON, MONTE | 2618 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5629 |
| MINTON, NOEL E | 307 LAWTON AVE | | | | SAVANNAH | GA | 31404-1741 |
| MINTON, OTHA L | 4153 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1449 |
| MINTON, PANSY I | 3437 GAINSBORO RD | EL JOBEAN | | | PORT CHARLOTTE | FL | 33953-6033 |
| MINTON, RAYBURN T | 4255 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9741 |
| MINTON, REBECCA JEAN | 3338A EAGLES LOFT BOX 16 | | | | CORTLAND | OH | 44410 |
| MINTON, REX W | 1817 PARK MEADOW LN | | | | RICHARDSON | TX | 75081-2162 |
| MINTON, RICHARD R | 4608 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| MINTON, RICHARD RAY | 4608 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| MINTON, RITA JOAN | PO BOX 320 | | | | HAMBURG | NY | 14075-0320 |
| MINTON, ROBERT N | 703 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1325 |
| MINTON, ROGER L | 737 ROTHROCK DR | | | | GALLOWAY | OH | 43119-8692 |
| MINTON, RUSSELL L | 16 BUNKER LN | | | | ROTONDA WEST | FL | 33947-2112 |
| MINTON, SHIRLEY A | 5070 WATERFORD RD | | | | CLARKSTON | MI | 48346-3459 |
| MINTON, TERRELL E | 510 S 300 E | | | | ANDERSON | IN | 46017 |
| MINTON, VERA | 5311 VERDUN DR | | | | COLUMBUS | OH | 43232-6032 |
| MINTON, VIOLET M | 12787 W 108TH TER | | | | OVERLAND PARK | KS | 66210-1141 |
| MINTON, WILLIAM E | 4150 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1719 |
| MINTON, WILLIAM L | 600 S WATER ST APT D | | | | WILMINGTON | IL | 60481-1697 |
| MINTURN, EVELYN M | 612 FAIRWAY CT | | | | PLANT CITY | FL | 33565-9081 |
| MINTURN, EVELYN M | 695 GRAFTON RD | APT 8 | | | NEWARK | OH | 43055 |
| MINTURN, LESTER R | 709 S WOOD ST APT 135 | | | | OLATHE | KS | 66062-1882 |
| MINTUS, ANGELA | 12915 CAVES RD | | | | CHESTERLAND | OH | 44026-3014 |
| MINTUS, DENNIS J | 3104 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| MINTZ, CATHERINE L | 1480 GULF BLVD APT 907 | | | | CLEARWATER | FL | 33767-2853 |
| MINTZ, EDWARD M | 45671 LARCHMONT DR | | | | CANTON | MI | 48187-4722 |
| MINTZ, EMO J. | 788 BAIR RD | | | | DELTA | PA | 17314-8611 |
| MINTZ, ERIC L | 13320 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-3339 |
| MINTZ, ERIC LEONARD | 13320 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-3339 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC., | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ATT: PAUL J. RICOTTA, ESQ. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| MINTZE, EDDIE N | 11033 CLEARSPRING WAY | | | | INDIANAPOLIS | IN | 46239-8840 |
| MINUNNI, MARILYN G | 73 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4710 |
| MINUS DAVID | 750 CHENE ST | | | | DETROIT | MI | 48207-3933 |
| MINUS JAVAIAS | TOMMIE, SHAMAY | 3413 SALLY TOMMIE WAY | | | FORT PIERCE | FL | 34945 |
| MINUS JAVAIAS | WHITEHEAD, DAVID | 7010 SALERNO RD | | | FORT PIERCE | FL | 34951 |
| MINUSKI, JOHN J | 380 SPRING HILL DR | | | | HUNLOCK CREEK | PA | 18621-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINUSKI, LOUISE E | 380 SPRING HILL DR | | | | HUNLOCK CREEK | PA | 18621-3323 |
| MINUTE MUFFLER & BRAKE (CJL HOLDINGS) | 1103E 18 ST SE | | | HIGH RIVER AB T1V 2A9 CANADA | | | |
| MINUTOLA, ANTHONY M | 703 CENTER LN | | | | MIDDLETOWN | DE | 19709-8501 |
| MINUTOLO, GIOVANNI | 18102 KOESTER ST | | | | RIVERVIEW | MI | 48193-7470 |
| MINVERVA POPP | PATRICIA L RAEZLER | VIOLET S VESTEVICH | 1716 HALLMARK DR | | TROY | MI | 48098-4351 |
| MINYARD, BILLIE J | 8808 THE BRIERS CT | | | | GRANBURY | TX | 76049-4020 |
| MINYARD, EVE | 208 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-2406 |
| MINYARD, JACK B | 1319 56TH AVENUE TER E | | | | BRADENTON | FL | 34203-5945 |
| MINYARD, JOHNNY R | 2515 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-8818 |
| MINYARD, JOHNNY RAY | 2515 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-8818 |
| MINYARD, LARRY G | 1729 FOSTER DRIVE | | | | ARLINGTON | TX | 76012-2323 |
| MINYARD, LARRY J | 102 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5302 |
| MINYARD, RICHARD P | 554 SAINT CHARLES RD | | | | GLEN ELLYN | IL | 60137-3744 |
| MINYON MC CONNEY | 115 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| MINYON MILLER | 19117 CAMPAIGN DR | | | | CARSON | CA | 90746-2019 |
| MINYON O MC CONNEY | 115 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| MINYOUGHN HARPER | PO BOX 393 | 501 PLUM STREET | | | FRANKTON | IN | 46044-0393 |
| MINZES, EMMA L | 947 RIVERWOOD PLACE DR | | | | FLORISSANT | MO | 63031-6549 |
| MINZES, JOHN C | 400 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3025 |
| MINZEY, BEVERLY E | 13420 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| MINZEY, MICHAEL D | 126 N SAGINAW ST | | | | MONTROSE | MI | 48457-9785 |
| MINZEY, THEODORE D | 1440 CALDWELL RD | | | | MIO | MI | 48647-9711 |
| MINZEY, WILLIAM D | 13420 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| MIO, NADHIR A | 540 W LANTZ | | | | DETROIT | MI | 48203 |
| MIOBI PROGRESSIVE CYCLE CONCEPTS CORP | 28860 7 MILE RD | | | | LIVONIA | MI | 48152-3557 |
| MIOCIC, DINKO | 9715 SYLVAN LN | | | | MENTOR | OH | 44060-8107 |
| MIOCIC, IVA | 6394 CARTER BLVD | | | | MENTOR | OH | 44060-3513 |
| MIOCIC, IVAN | 34200 RIDGE RD APT 116 | | | | WILLOUGHBY | OH | 44094-2957 |
| MIOCIC, SIME | 4023 MAYFAIR RD | | | | UNIONTOWN | OH | 44685 |
| MIODONSKI, ARLENE | 3829 SPRINGWOOD CT | | | | AUBURN HILLS | MI | 48326-1887 |
| MIODONSKI, ROBERT A | 901 S ATLANTIC AVE APT 208 | | | | ORMOND BEACH | FL | 32176-7886 |
| MIODONSKI, ROY C | 7258 AUDUBON ST | | | | CLAY | MI | 48001-4100 |
| MIODRAG DJORDJEVIC | 203 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| MIODRAG DOSTANIC | 15422 LORRAINE WAY | | | | IRVINE | CA | 92604-3127 |
| MIODRAG ILIEVSKI | 16  CHI-MAR DR | | | | ROCHESTER | NY | 14624-4015 |
| MIODRAG NIKOLIC | 72 SADDLEBOW RD | | | | BELL CANYON | CA | 91307-1136 |
| MIODRAG, JOSEPH | RR 1 | | | | TRANSFER | PA | 16154 |
| MIODUS, ANTHONY G | 5017 RIDGEDALE DR | | | | FORT WAYNE | IN | 46835-3949 |
| MIODUSZEWSKI, CHESTER | 26952 COOLIDGE ST N | | | | DEARBORN HTS | MI | 48127-2868 |
| MIOLA HYZER | 525 RIVER ST APT 223 | | | | ALPENA | MI | 49707-2449 |
| MIOLINI, CAROL J | 1304 RIDGECREST WAY | | | | ROSEVILLE | CA | 95661-5050 |
| MIONA M. JONES TTEE | MIONA M. JONES REV LVG | TR U/A DTD 10/4/1991 | 2012 NE 5TH PLACE | | OCALA | FL | 34470-6116 |
| MIONE, JAMES G | 5 RYEGATE LN | | | | ENGLISHTOWN | NJ | 07726-8210 |
| MIONE, MICHAEL T | 1040 DOUGLAS ST SE | | | | PALM BAY | FL | 32909-3833 |
| MIONI DAVID A | 1002 E POLAND AVE | | | | BESSEMER | PA | 16112-9738 |
| MIONI, DAVID A | 1002 E POLAND AVE | | | | BESSEMER | PA | 16112-9738 |
| MIOSKU, TRAJAN | 1012 CONGRESS DR | | | | TROY | MI | 48085-1383 |
| MIOTKE JR., GEORGE J | 1967 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0142 |
| MIOTKE, ALLEN T | 26180 CLARKSTON DR UNIT 23206 | | | | BONITA SPRINGS | FL | 34135-3352 |
| MIOTKE, CLIFFORD F | 5595 MOUNTAIN RD | | | | BRIGHTON | MI | 48116-7713 |
| MIOTKE, DANIEL B | 7245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| MIOTKE, DANIEL BERNARD | 7245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| MIOTKE, JUDITH A | 11356 NORWAY DR | | | | HARTLAND | MI | 48353-3431 |
| MIOTKE, MARK D | 3320 GOLFHILL DR | | | | WATERFORD | MI | 48329-4521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIOTKE, PAUL D | 3650 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| MIOTKE, VIRGINIA | 26835 NORTHMORE ST | | | | DEARBORN HEIGHTS | MI | 48127-3619 |
| MIOTTEL, CHARLES G | 14944 JENNY DR | | | | WARREN | MI | 48088-6256 |
| MIOTTO, CHRISTINE M | 38740 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1037 |
| MIQUELETTI-KERR MARIA | 10330 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MIQUELETTI-KERR, MARIA I | 10330 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| MIQUELINA BARROSO | 37 OLIVER ST | | | | MILFORD | MA | 01757-3129 |
| MIQUELON, JOHN R | PO BOX 180098 | | | | CORONADO | CA | 92178-0098 |
| MIR J. IQBAL (SEP IRA) | FCC AS CUSTODIAN | 3 JOYCE COURT | | | SYOSSET | NY | 11791-4229 |
| MIR'S AUTO WORKS | 1775 S US HIGHWAY 17 92 | | | | LONGWOOD | FL | 32750-6542 |
| MIRA A PELZIG TTEE | MIRA PELZIG TRUST U/A | DTD 08/08/1994 | 4 JIB ST # 15 | | MARINA DEL REY | CA | 90292-5945 |
| MIRA ASMAN | 13447 DEAN STREET | | | | HAMTRAMCK | MI | 48212-1709 |
| MIRA B CAMP | 2231  HOOVER AVENUE | | | | DAYTON | OH | 45407-1524 |
| MIRA CAMP | 2231 HOOVER AVE | | | | DAYTON | OH | 45402-5524 |
| MIRA DUKES | 1922 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| MIRA JEWELL | 327 LEXINGTON DRIVE | | | | GLASGOW | KY | 42141-1401 |
| MIRA KOVACEVIC | 10806 BRAINARD DR | | | | PARMA | OH | 44130-1536 |
| MIRA MOTORS SALES, LIMITED | 148 RUE D'ARGENS | | | MSIDA MALTA | | | |
| MIRA NEKIC | 29 SHAWONDASSEE DR | | | | TIMBERLAKE | OH | 44095-1931 |
| MIRA PARIKH | 3295 FANTAIL DR | | | | ROCHESTER HILLS | MI | 48309-4295 |
| MIRA, ANTHONY J | 1420 E MAIN ST LOT #30 | | | | BELLEVUE | OH | 44811 |
| MIRA, JAMES J | 6610 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9457 |
| MIRA, ROBERT J | 2423 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1522 |
| MIRA, ROBERT JOSEPH | 2423 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1522 |
| MIRA, SCOTT J | 14792 BASSETT ST | | | | LIVONIA | MI | 48154-4702 |
| MIRABAL, ALVIN J | 3546 DIVISION ST | | | | LOS ANGELES | CA | 90065-3302 |
| MIRABAL, IRMA O | 15155 SHERMAN WAY UNIT 17 | | | | VAN NUYS | CA | 91405-2077 |
| MIRABAL, RONALD A | 20522 EAST 43RD AVENUE | | | | DENVER | CO | 80249-6908 |
| MIRABELLA, FERDINAND | 178 MYRTLE ST | | | | ROCHESTER | NY | 14606-1742 |
| MIRABELLA, GAETANO | 46732 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5218 |
| MIRABELLA, MADELINE | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| MIRABELLA, VINCENT A | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| MIRABELLA, VINCENZA | 338 VIO DEL ASTRO | | | | OCEANSIDE | CA | 92057 |
| MIRABELLI EVELYN | 6065 PETALUMA DR | | | | BOCA RATON | FL | 33433-5409 |
| MIRABILE, CALOGERO | 6 SANDALWOOD DR | | | | EDISON | NJ | 08820-1249 |
| MIRABILE, MIRIAM E | 415 N STATE ST APT 304 | | | | BELLINGHAM | WA | 98225-5344 |
| MIRABILE, WILLIAM A | 1 PRINCETON DR | | | | MILFORD | MA | 01757-1807 |
| MIRABITUR, REYNOLD J | 33261 WINCHESTER ST | | | | WESTLAND | MI | 48185-2835 |
| MIRABITUR, RICHARD S | 7517 LEONARD AVENUE | | | | MANISTEE | MI | 49660-9787 |
| MIRABITUR, RICHARD STEPHEN | 7517 LEONARD AVENUE | | | | MANISTEE | MI | 49660-9787 |
| MIRABITUR-SPITZA, VERONICA L | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| MIRACLE DARIA | 702 MALVERN ST | | | | MIDDLETOWN | OH | 45042-2258 |
| MIRACLE EAR CENTER | 2200 COOLIDGE RD STE 9 | | | | EAST LANSING | MI | 48823-1363 |
| MIRACLE JR, FRED P | 13603 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8953 |
| MIRACLE JR, FRED P | HC 62 BOX 685 | | | | MIRACLE | KY | 40856-9705 |
| MIRACLE JR, LEEMAN | 912 COLEMAN RD | | | | TAZEWELL | TN | 37879 |
| MIRACLE JR, LUTHER G | 3695 JOSLYN RD | | | | LAKE ORION | MI | 48359-1217 |
| MIRACLE MILE CHEVROLET BUICK INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| MIRACLE MILE CHEVROLET BUICK, INC. | INTERCOMPANY | | | | | | |
| MIRACLE MILE CHEVROLET INC | CITY OF LOS ANGELES | | | | | | |
| MIRACLE MILE MEDICAL | PO BOX 17358 | | | | ENCINO | CA | 91416-7358 |
| MIRACLE RIDE | C/O BILL CORRELL | 105 GM DR | GM POWERTRAIN | | BEDFORD | IN | 47421-1558 |
| MIRACLE SOFTWARE SYSTEMS | VANGUARD CENTER | 23800 W 10 MILE RD SUITE 190A | | | SOUTHFIELD | MI | 48033 |
| MIRACLE, ALAN P | 17 BENT CREEK DR | | | | SMITHS GROVE | KY | 42171-8949 |
| MIRACLE, ALONZO | PO BOX 416 | | | | MIDDLESBORO | KY | 40965-0416 |
| MIRACLE, ARGENE C | 265 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRACLE, ARLUS P | 3080 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2063 |
| MIRACLE, ARTHUR | 5533 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| MIRACLE, ASHLEY | 814 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 |
| MIRACLE, BASEL L | 1037 ACRES VIEW DR | | | | WAYNESVILLE | NC | 28786-7904 |
| MIRACLE, CARLOW B | 2500 MANN RD LOT 353 | | | | CLARKSTON | MI | 48346-4291 |
| MIRACLE, CHARLES | 7937 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| MIRACLE, CHARLES F | 136 RHODES LN | | | | HARROGATE | TN | 37752-7816 |
| MIRACLE, CLARENCE | 5677 PINETREE DR LOT 25. | | | | MILLINGTON | MI | 48746 |
| MIRACLE, CONDIE | 3873 MINTON RD | | | | ORION | MI | 48359-1555 |
| MIRACLE, DARRELL | 5157 REMINGTON DR | | | | LAPEER | MI | 48446-8063 |
| MIRACLE, DARRELL E | 3665 NEWARK RD | | | | ATTICA | MI | 48412-9795 |
| MIRACLE, DARRELL E | 5806 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9625 |
| MIRACLE, DAWN L | P.O BOX 63 | | | | MIRACLE | KY | 40856-0063 |
| MIRACLE, DEMPSEY | RT =2 BOX 47-A | | | | MIDDLESBORO | KY | 40965 |
| MIRACLE, DENNIS B | 814 GREENFIELD DR | | | | MANSFIELD | OH | 44904-1815 |
| MIRACLE, DILLARD D | 41 E MAPLE DR | | | | FRANKLIN | IN | 46131-9605 |
| MIRACLE, DONNA | PO BOX 74 | 233 N MAIN ST | | | CALEDONIA | OH | 43314-0074 |
| MIRACLE, DORA | 326 BLACKLICK BRANCH RD | | | | MIRACLE | KY | 40856-9006 |
| MIRACLE, DOUGLAS | 54 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7608 |
| MIRACLE, EARL | 20220 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9378 |
| MIRACLE, EDDIE | 13705 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2313 |
| MIRACLE, ERIK J | 3850 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| MIRACLE, ERNEST | HC 62 BOX 335 | | | | MIRACLE | KY | 40856-9702 |
| MIRACLE, ESTON | 5781 S US HIGHWAY 25 | | | | CORBIN | KY | 40701-4944 |
| MIRACLE, FANNIE F | PO BOX 327 | | | | ROSE CITY | MI | 48654-0327 |
| MIRACLE, FAUN | 8663 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9376 |
| MIRACLE, FAYE E | 1037 ACRES VIEW DR | | | | WAYNESVILLE | NC | 28786-7904 |
| MIRACLE, GARNER | 23 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7604 |
| MIRACLE, GLENNIS R | 2930 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| MIRACLE, GLORIA E | 1028 TIN DALL DR | | | | LAPEER | MI | 48446-3359 |
| MIRACLE, HAROLD K | 35 ROY JENKINS DR | | | | CORBIN | KY | 40701-4999 |
| MIRACLE, HOWARD | 1124 COBB RD | | | | SAVANNAH | GA | 31410-2607 |
| MIRACLE, JAMES E | 242 NEW HOPE RD | | | | NEW TAZEWELL | TN | 37825-4522 |
| MIRACLE, JAMES W | 7515 SENECA RD | | | | SHARPSVILLE | PA | 16150-8423 |
| MIRACLE, JANET | 19775 NEGAUNEE | | | | REDFORD | MI | 48240-1643 |
| MIRACLE, JERRY B | 2236 MARDELL DR | | | | DAYTON | OH | 45459-3634 |
| MIRACLE, JERRY W | 105 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| MIRACLE, JERRY W | 57 DESERT CASTLE CT | | | | HENDERSON | NV | 89012-4428 |
| MIRACLE, JESSE C | 4809 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9676 |
| MIRACLE, JESSICA A | 1997 HEATHER LN | | | | YOUNGSTOWN | OH | 44511-1253 |
| MIRACLE, JOANNE | 3094 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| MIRACLE, JOHN B | 2091 GALLOWAY ST | | | | AUBURN HILLS | MI | 48326-2421 |
| MIRACLE, KAREN R | 483 GREYSTONE DR | | | | DAYTON | OH | 45458-4953 |
| MIRACLE, KEITH A | 122 MONUMENT CIR | | | | SUMMERTOWN | TN | 38483-7637 |
| MIRACLE, KENNETH R | 5422 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9348 |
| MIRACLE, LARRY D | 144 S JERSEY ST | | | | DAYTON | OH | 45403-2151 |
| MIRACLE, LELA MAE | 39500 WARREN RD TRLR 218 | | | | CANTON | MI | 48187-4348 |
| MIRACLE, LEONARD J | 3139 HIGHWAY 72 | | | | HULEN | KY | 40845-9033 |
| MIRACLE, LEVI T | 5622 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9596 |
| MIRACLE, LINDA L | 600 W WALTON BLVD APT 357 | | | | PONTIAC | MI | 48340-3502 |
| MIRACLE, MARK A | 230 HURD ST | | | | MILAN | MI | 48160-1323 |
| MIRACLE, MARK ALLAN | 230 HURD ST | | | | MILAN | MI | 48160-1323 |
| MIRACLE, MARSHAL | PO BOX 13 | | | | FLAT LICK | KY | 40935-0013 |
| MIRACLE, MARY J | 6585 TACH COURT | | | | BURTON | MI | 48509-2394 |
| MIRACLE, MARY J | 6585 TACH CT | CENTINNIAL FARMS | | | BURTON | MI | 48509-2394 |
| MIRACLE, NELSON | 5930 FORT RD | | | | SAGINAW | MI | 48601-9361 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MIRACLE, ORVIAL | 6905 MIDNIGHT SUN DR | | | MAINEVILLE | OH | 45039-8953 |
| MIRACLE, OTIS W | 5240 WASHBURN RD | | | VASSAR | MI | 48768-8901 |
| MIRACLE, PERRY L | 5526 SCENERY DRIVE | | | SALEM | VA | 24153-8394 |
| MIRACLE, PHILIP K | 6054 BARKER DR | | | WATERFORD | MI | 48329-3100 |
| MIRACLE, QUINLAN | 16124 HIGHWAY 987 BROWNIES CRK | | | MIRACLE | KY | 40856-8978 |
| MIRACLE, QUINLAN | HC 62, BOX 830 | | | MIRACLE | KY | 40856-9709 |
| MIRACLE, RACHEL | 57 JENNY BRANCH RD | | | MIRACLE | KY | 40856-8993 |
| MIRACLE, RACHEL | HC62 BOX 485 | | | MIRACLE | KY | 40856-9704 |
| MIRACLE, RICHARD J | 8594 DYER RD | | | WHITTEMORE | MI | 48770-9410 |
| MIRACLE, ROGER | 1200 E SOUTH LAKE VIEW LN | | | MUSTANG | OK | 73064-6819 |
| MIRACLE, ROGER | 398 LYDIA LN | | | LINDEN | MI | 48451-8838 |
| MIRACLE, RONALD | 2500 MANN RD LOT 330 | | | CLARKSTON | MI | 48346-4226 |
| MIRACLE, SCOTT A | 3111 EASTGATE ST | | | BURTON | MI | 48519-1552 |
| MIRACLE, SHARON A | 4436 HARBOR DR | | | MORRISTOWN | TN | 37814-7711 |
| MIRACLE, THELMA P | PO BOX 12627 | | | CINCINNATI | OH | 45212-0627 |
| MIRACLE, THERESA L | 5024 ISLAND VIEW DR | | | LINDEN | MI | 48451-9031 |
| MIRACLE, THOMAS | RT 3 BOX 58 | | | CONWAY | AR | 72032 |
| MIRACLE, VELDIE | 1031 KNOXVILLE GARDNERSVILLE RD | | | WILLIAMSTOWN | KY | 41097-9135 |
| MIRACLE, VIRGINIA A | 136 RHODES LN | | | HARROGATE | TN | 37752-7816 |
| MIRACLE, WAYNE | 31 MIRACLE MOUNTAIN LN | | | BARBOURVILLE | KY | 40906-7284 |
| MIRACLE, WENDELL | 9122 HIGHWAY 987 BROWNIES CRK | | | MIRACLE | KY | 40856-8908 |
| MIRACLE, WENDELL | HC 62 | BOX 390 | | MIRACLE | KY | 40856-9704 |
| MIRACLE, WILLIS R | 50 TANGLEWOOD LN | | | SUMITON | AL | 35148-4729 |
| MIRACLE, WINFRED | 6293 PINE KNOB RD | | | CLARKSTON | MI | 48348-5143 |
| MIRACLE-HART, PAMELA G | 6358 SANDALWOOD DR | | | BELLEVILLE | MI | 48111-6174 |
| MIRACLE-SHALLCROSS, ROBIN L | 16651 IRISH RIDGE RD | | | EAST LIVERPOOL | OH | 43920-4040 |
| MIRACLE-SMITH, DIANA E | 7320 100TH ST | | | FLUSHING | MI | 48433-8703 |
| MIRACLE-STABER, LINDA D | 5312 BEDFORD ST | | | DEARBORN HTS | MI | 48125-3406 |
| MIRACOLA, LAWRENCE | 40626 LIZABETH DR | | | STERLING HEIGHTS | MI | 48313-4037 |
| MIRAGE GENERAL TRADING ESTABLISHMENT | 3551 | | DUBAI UNITED ARAB EMIRATES | | | |
| MIRAGE GENERAL TRADING ESTABLISHMENT | P.O. BOX 3551 | | DUBAI UNITED ARAB EMIRATES | | | |
| MIRAGLIA, ANN M | 28 SHEFFIELD AVENUE | | | PAWTUCKET | RI | 02860-5732 |
| MIRAGLIA, CAROL | 315 MOUNTAIN AVE | | | TOWNSHIP OF WASHINGTON | NJ | 07676-5042 |
| MIRAGLIA, JAMES F | 4225 BRANCH RD | | | FLINT | MI | 48506-1902 |
| MIRAGLIA, LAURA | 507B PEMBROOK CT N | | | CRYSTAL LAKE | IL | 60014-2717 |
| MIRAGLIA, ROBERT A | 710 MARPLE DR | | | WEST CHESTER | PA | 19382-5542 |
| MIRAGLIA, WILLIAM G | 48 GREAT WOODS RD | | | SAUGUS | MA | 01906-1111 |
| MIRAGLIOTTA, ANTHONY N | 28 SEYMOUR AVE | | | EDISON | NJ | 08817-3564 |
| MIRAGLIOTTA, JOSEPH | 11 E GRANT AVE | | | COLONIA | NJ | 07067-1404 |
| MIRAK CHEVROLET INC | 1125 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476-4316 |
| MIRAK CHEVROLET, INC. | ROBERT MIRAK | 1125 MASSACHUSETTS AVE | | ARLINGTON | MA | 02476-4316 |
| MIRAKOV, ELAZAR | 1776 W 13TH ST | | | BROOKLYN | NY | 11223-1021 |
| MIRAL, DAVID S | 5430 HURON HILLS DR | | | COMMERCE TWP | MI | 48382-4818 |
| MIRALLES, MARIO | 4408 PADRE CT | | | KELLER | TX | 76248-1821 |
| MIRALLES, MARIO | 9639 BRUNSWICK DR | | | BRENTWOOD | TN | 37027-8464 |
| MIRAM, HARRY O | 11555 PROSPECT HILL DR | | | GOLD RIVER | CA | 95670-8215 |
| MIRAMAR 76 SERVICE CENTER | 5726 MIRAMAR RD | | | SAN DIEGO | CA | 92121-2523 |
| MIRAMAR AUTOMOTIVE FACILITY | | 12036 MIRAMAR PKWY | | | FL | 33025 |
| MIRAMAR OFFICE I LTD | C/O STILES PROPERTY MGMT CO | 300 SE 2ND STREET | | FT LAUDERDALE | FL | 33301 |
| MIRAMAR OFFICE I, LTD. | C/O STILES PROPERTY MANAGEMENT COMPANY | 6400 N. ANDREWS AVENUE | | FT LAUDERDALE | FL | 33309 |
| MIRAMBELL, HAROLD J | 5120 ANTONINI DR | | | METAIRIE | LA | 70006-1903 |
| MIRAMONTES IVAN | MIRAMONTES, IVAN | 5055 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRAMONTES JR, JOHN M | 33349 9TH ST | | | | UNION CITY | CA | 94587-2139 |
| MIRAMONTES JUAN | MIRAMONTES, JUAN | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRAMONTES JUAN | MIRAMONTES, REGINA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MIRAMONTES, DANIEL C | 1944 BELMONT PL | | | | MANTECA | CA | 95337-8417 |
| MIRAMONTES, DAVID | 22180 TAJANTA RD | | | | APPLE VALLEY | CA | 92307-4050 |
| MIRAMONTES, ESTEBAN S | 1721 S GRANT AVE | | | | JANESVILLE | WI | 53546-5711 |
| MIRAMONTES, ROBERTO C | 3825 SHEFFIELD CIR | | | | DANVILLE | CA | 94506-1261 |
| MIRAMONTES, VIRGINIA | 22532 CARDIFF DR | | | | SANTA CLARITA | CA | 91350-3028 |
| MIRAMONTEZ, GEORGE A | 6000 NUTCRACKER DR | | | | GRANBURY | TX | 76049-4186 |
| MIRAN, JOSEPH P | 2435 CLOVER ST | | | | ROCHESTER | NY | 14618-4503 |
| MIRANDA ALEXIS | C11 AVE SAN AGUSTIN | VILLAS DE SAN AGUSTIN AVE | | | BAYAMON | PR | 00959-2037 |
| MIRANDA B RAPHAEL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 850 W EASTWOOD | APT 1509 | CHICAGO | IL | 60640 |
| MIRANDA C GOVER | 102  S RANDOLPH ST | | | | UNION | OH | 45322-3347 |
| MIRANDA CARDENAS LAW OFFICE | PO BOX 152 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 |
| MIRANDA CLAUDIA | MIRANDA, CLAUDIA | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MIRANDA CLAUDIA | RUIZ, EFREN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| MIRANDA CONNIE | 14526 W ANDREA DR | | | | SURPRISE | AZ | 85387-6374 |
| MIRANDA ERNESTO (652453) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| MIRANDA FRED JR | PO BOX 1414 | | | | SAN JACINTO | CA | 92581-1414 |
| MIRANDA GUTIERREZ, JOSE FRANCISCO | 38327 COVINGTON DR | | | | STERLING HEIGHTS | MI | 48312-1307 |
| MIRANDA L BYRD | 2832  FERNCLIFF AVE | | | | DAYTON | OH | 45420-3202 |
| MIRANDA L DUNN | 526 BLYTHE ST | | | | GADSDEN | AL | 35903-1719 |
| MIRANDA MATTHEWS | 9065 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| MIRANDA WARWICK MILAZZO | GIORDANO & HEBBLER | 3636 S I 10 SERVICE RD W STE 300 | | | METAIRIE | LA | 70001-6418 |
| MIRANDA XAFA | 2401 PENNSYLVANIA AVE | SUITE 502 | | | WASHINGTON | DC | 20037 |
| MIRANDA, ANA M | 4151 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| MIRANDA, ANTONIO | 4852 MIRA SOL DR | | | | MOORPARK | CA | 93021-9745 |
| MIRANDA, ARCADIO | 1022 ANNISTON AVE # 1/2 | | | | SHREVEPORT | LA | 71105-3009 |
| MIRANDA, BRANDY ANN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MIRANDA, BRUNO | 404 4TH ST | | | | BELTON | MO | 64012-2530 |
| MIRANDA, CARLOS | 836 BRANDON AVE | | | | PONTIAC | MI | 48340-1381 |
| MIRANDA, CHRISTINE | 13821 WEST 147TH PLACE | | | | LOCKPORT | IL | 60441 |
| MIRANDA, DANIEL | 3546 WALLACE BLVD | | | | TOLEDO | OH | 43611-1730 |
| MIRANDA, ELIA V | 1359 DOVE ST | | | | LOS BANOS | CA | 93635-3005 |
| MIRANDA, ELOINA | 2729 WEST 35TH STREET | | | | CHICAGO | IL | 60632-1603 |
| MIRANDA, ERIC J | 900 E PITTSBURGH ST APT# F-23 | | | | GREENSBURG | PA | 15601 |
| MIRANDA, ERNESTO | 2460 SW 122ND CT | | | | MIAMI | FL | 33175-7319 |
| MIRANDA, FRANK M | 14784 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9651 |
| MIRANDA, GABRIEL M | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578-3932 |
| MIRANDA, GARY | 13821 WEST 147TH PLACE | | | | LOCKPORT | IL | 60441 |
| MIRANDA, GIL J | 900 E PGH ST APT F-23 | | | | GREENSBURG | PA | 15601 |
| MIRANDA, GILBERT V | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311-1412 |
| MIRANDA, IRVING | 37C COMMONDORE LN WEST | | | | BABYLON | NY | 11704 |
| MIRANDA, ISABEL L | 23360 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3691 |
| MIRANDA, JAMES M | PO BOX 4343 | | | | SAN CLEMENTE | CA | 92674-4343 |
| MIRANDA, JEANNIE | PARICHAN RENBERG & CROSSMAN | 1540 E SHAW AVE STE 123 | | | FRESNO | CA | 93710-8008 |
| MIRANDA, JOE O | 8308 FRUITVALE AVE | | | | MOORPARK | CA | 93021-9721 |
| MIRANDA, JOHN | 2870 ROYSTON DR | | | | DULUTH | GA | 30097-2821 |
| MIRANDA, JOSE G | 1048 ALBERT ST | | | | TOLEDO | OH | 43605-3608 |
| MIRANDA, JOSEPH J | 32 NEWTON RD | | | | HAMBURG | NY | 14075-5325 |
| MIRANDA, KAREN | 1927 N GARLAND ST | | | | WICHITA | KS | 67203-2235 |
| MIRANDA, LOUIS O | 13732 CHRISTIAN BARRETT DR | | | | MOORPARK | CA | 93021-2803 |
| MIRANDA, LUIS | 295 LOVELL LN | | | | MOUNT VERNON | KY | 40456-2917 |
| MIRANDA, MANUEL H | 13235 HUBBARD ST | | | | SYLMAR | CA | 91342-3329 |
| MIRANDA, MANUEL M | 2038 WAVERLY CIR | | | | HENDERSON | NV | 89014-4566 |
| MIRANDA, MARGIE C | 12951 WOODCOCK AVE | | | | SYLMAR | CA | 91342-3820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRANDA, MARIA | 4764 SUNNY LN | | | | BROOKLYN | OH | 44144-3055 |
| MIRANDA, MARIA C | 1947 WOOD BEND ST | | | | TARPON SPRINGS | FL | 34689-7505 |
| MIRANDA, MARIE S | 5239 W MONTANA ST | | | | CHICAGO | IL | 60639-1411 |
| MIRANDA, MARILYN J | 699 HABEN BLVD APT 221 | | | | PALMETTO | FL | 34221-7107 |
| MIRANDA, MARY E | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672-3912 |
| MIRANDA, MARY L | 1750 CORTE VISTA STREET | | | | BRENTWOOD | CA | 94513-6512 |
| MIRANDA, MAURIAT J | 3191 OTTER CREEK CT | | | | ANN ARBOR | MI | 48105-9268 |
| MIRANDA, MICHAEL A | 1601 81ST ST | | | | BROOKLYN | NY | 11214-2107 |
| MIRANDA, MORAIS A | 32 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1716 |
| MIRANDA, NANCY | PO BOX 87 | | | | NILES | OH | 44446-0087 |
| MIRANDA, NANCY M | PO BOX 87 | | | | NILES | OH | 44446-0087 |
| MIRANDA, NANCY R | 116 N CRANDON AVE | | | | NILES | OH | 44446-3415 |
| MIRANDA, PEDRO M | 5331 MILANI AVE | | | | NEWARK | CA | 94560-3208 |
| MIRANDA, PHILIP J | 31 BELMONT AVENUE | | | | NILES | OH | 44446-3007 |
| MIRANDA, RAUL L | 11325 SHADE LANE ST | | | | SANTA FE SPGS | CA | 90670 |
| MIRANDA, ROBERT X | 245 QUINCY AVE | | | | LONG BEACH | CA | 90803-1634 |
| MIRANDA, SALVADOR M | 13922 REX ST | | | | SYLMAR | CA | 91342-1716 |
| MIRANDA, SYLVIA | 2251 KIM DRIVE | | | | CLARKSVILLE | TN | 37043-1937 |
| MIRANDA, SYLVIA | 2886 IDAHO AVE # A | | | | FORT CAMPBELL | KY | 42223-3630 |
| MIRANDA, VINCENT C | 40 FOWLER AVE | | | | KENMORE | NY | 14217-1502 |
| MIRANDA, WALTER R | 6224 DONNYBROOK DR | | | | SHELBY TWP | MI | 48316-3326 |
| MIRANDE MARGARET | 5707 COUNTY ROAD 200 | | | | ORLAND | CA | 95963-9020 |
| MIRANTE, VALERIE M | 3097 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |
| MIRANTE, VALERIE MZ | 3097 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |
| MIRARCK, ANTHONY F | 2885 PEASE DR APT 321 | | | | ROCKY RIVER | OH | 44116-3263 |
| MIRAS REBECCA | MIRAS, AUGUSTIN | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRAS REBECCA | MIRAS, REBECCA | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| MIRASOL GROUP INC | GWEN ANDREWS | PO BOX 66/2044 ROGERS RD. | MISSISSAUGA ON CANADA | | | | |
| MIRASOLO, JACQUELINE K | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| MIRASOLO, JOSEPH J | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| MIRATECH CORP | 420 S 145TH EAST AE | STE A | | | TULSA | OK | 74108-1305 |
| MIRATECH CORP | 420 S 145TH EAST AVE STE A | | | | TULSA | OK | 74108-1305 |
| MIRATECH CORPORATION | DEPARTMENT 1768 | | | | TULSA | OK | 74182-0001 |
| MIRAVALLE MARC | 35 AARON DR | | | | NOVATO | CA | 94949-5497 |
| MIRAVITE, REYNALDO V | 2079 CAMBRIDGE SPRINGS DR | | | | HENDERSON | NV | 89052-8753 |
| MIRBACH, FLORENCE M | 127 S BRUNER ST | | | | HINSDALE | IL | 60521-3004 |
| MIRCEA ABRAMOVICI & | ANA MARIA ABRAMOVICI | JT TEN | 30 SPICE DR | | WASHINGTON TP | NJ | 07676-3840 |
| MIRCEA ABRAMOVICI IRA | FCC AS CUSTODIAN | 30 SPICE DR | | | WASHINGTON TP | NJ | 07676-3840 |
| MIRCEA ABRAMOVICI ROTH IRA | FCC AS CUSTODIAN | 30 SPICE DR | | | WASHINGTON TP | NJ | 07676-3840 |
| MIRCEA BRADESCU | 850 N EL CAMINO REAL APT 440 | | | | SAN MATEO | CA | 94401 |
| MIRCEA LUNGOCIU | 1370 GREENVILLE WAY | | | | THE VILLAGES | FL | 32162-7750 |
| MIRCH LIVING TRUST | U/A/D 4 2 93 | JOHN M MIRCH & | PHILOMENA M MIRCH TTEES | 1626 CAMELOT DR | TRENTON | MI | 48183 |
| MIRCHANDANI, GAUTAM | 6070 WHETHERSFIELD LANE | 36B | | | BLOOMFIELD HILLS | MI | 48301 |
| MIRDAM LTD | C/O MR AZIZ ZAMAN | P.O. BOX 39220 | 73053 NUZHA | KUWAIT | | | |
| MIRE, ELLEN K | 321 BONHAM LOOP | | | | GEORGETOWN | TX | 78633-5034 |
| MIRE, SHIRLEY A | 23026 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1846 |
| MIREE, BETTY G | 9050 ESPER ST | | | | DETROIT | MI | 48204-2766 |
| MIREE, CAROLYN F | 18945 CHAPEL ST | | | | DETROIT | MI | 48219-2402 |
| MIREE, CHARLES | 4409 WHITEFORD LN | | | | FORT WAYNE | IN | 46816-2277 |
| MIREE, CLIFTON | 2133 WHITTIER ST | | | | SAGINAW | MI | 48601-2265 |
| MIREE, ROY | 1801 PATTERSON ST | | | | MCKEESPORT | PA | 15132-5545 |
| MIREILLE HUNTINGTON | 14257 S 29TH ST | | | | VICKSBURG | MI | 49097-9556 |
| MIREILLE LECLAIR GAUTHIER | 355 RUE FRANCOIS | | | TERREBONNE QC J6W 4V9 | | | |
| MIREK, KAZIMIERZ | 11194 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIREK, MARIUSZ | 11194 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-8701 |
| MIRELES BETH | 241 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4851 |
| MIRELES GILBERT W JR | MIRELES, GILBERT W JR | 900 TWO HOUSTON CENTER , 909 FANNIN | | | HOUSTON | TX | 77010 |
| MIRELES III, EMILIO | 3712 RICHMOND ST | | | | LANSING | MI | 48911-2416 |
| MIRELES JR, MANUEL A | 15250 W VOLTAIRE ST | | | | SURPRISE | AZ | 85379-8171 |
| MIRELES MARTINEZ RAUL | JUAN VAZQUEZ DE ACUNA NO 780 | COLONIA VIRREYES POPULAR | | COAHUILA MEXICO MEXICO | | | |
| MIRELES MARTINEZ, RAUL | JUAN VAZQUEZ DE ACUNA NO 780 | COL VIRREYES POPULAR | | SALTILLO CH 25220 MEXICO | | | |
| MIRELES, ALEJANDRIN | 2629 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| MIRELES, CRYSTAL A | 527 FLORENCE STREET | | | | LANSING | MI | 48910-9121 |
| MIRELES, ERICA M | 23500 WOODLANDER WAY | | | | SUNNYMEAD | CA | 92388 |
| MIRELES, JOSE P | 2219 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| MIRELES, NADIA YASMIN | 4504 MARVIN DR | | | | FORT WAYNE | IN | 46806-2502 |
| MIRELES, PETE J | 5308 DEVONSHIRE AVE | | | | LANSING | MI | 48911-4022 |
| MIRELES, TEODORA | 218 RIVERBANK DR | | | | LAREDO | TX | 78045-8521 |
| MIRELEZ, CHERRIE A | 8473 ROSCOMMON COURT | | | | ONSTED | MI | 49265-9466 |
| MIRELEZ, DANIEL E | 604 S LANE ST | | | | BLISSFIELD | MI | 49228-1235 |
| MIRELEZ, FIDENCIO - | 8473 ROSCOMMON COURT | | | | ONSTED | MI | 49265-9466 |
| MIRELEZ, VIRGINIA | 308 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1304 |
| MIRELLA DAN | 4729 CRESTVIEW AVE | | | | YPSILANTI | MI | 48197-3723 |
| MIRELLA DEMACOPOULOS TTEE | MIRELLA DEMACOPOULOS TR | U/A/D 05/15/96 | SPRING RUN CONDOMINIUMS | 218 SOUTH ASPEN COURT #3 | WARREN | OH | 44484-1092 |
| MIRELLA FULMER | 6735 HURD AVE | | | | CINCINNATI | OH | 45227-2526 |
| MIRELLA RENDULICH | 5765 9TH AVE | | | | COUNTRYSIDE | IL | 60525-4002 |
| MIRELLI PANOZZO | 3262 E BRADFORD DR | | | | BLOOMFIELD | MI | 48301-4142 |
| MIRENDA, CARMI A | 2545 WILSON RD | | | | BILOXI | MS | 39531-4736 |
| MIRENDA, MARY C | 33321 FAIRPORT DR | | | | AVON LAKE | OH | 44012-2377 |
| MIRENDA, MARY O | 22 FEDERAL CITY RD | C/O MARGARET NESTAR | | | EWING | NJ | 08638-1308 |
| MIRES, FRANK C | PO BOX 352 | | | | MITCHELL | IN | 47446-0352 |
| MIRES, LINDA L | 1331 PROVIDENCE BLVD | | | | PROVIDENCE VILLAGE | TX | 76227-7569 |
| MIRETTI, HORACIO A | 555 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| MIREYA A ORTIZ | 3229 CORLEAR AVE. | | | | BRONX | NY | 10463 |
| MIREYA C DURAZO | 767 AGUA VISTA DR. | | | | CHULA VISTA | CA | 91914-4301 |
| MIREYA ORTIZ | 3229 CORLEAR AVE. | | | | BRONX | NY | 10463 |
| MIRGA C HARMON | 2914 23RD ST N | | | | ARLINGTON | VA | 22201-4307 |
| MIRGA HARMON | 2914 23RD ST N | | | | ARLINGTON | VA | 22201-4307 |
| MIRGON, JAMES W | 5900 GOLDEN BROOK LN | | | | KEWADIN | MI | 49648-8980 |
| MIRI, TALAL | 47500 RIVER WOODS DR | | | | CANTON | MI | 48188-3295 |
| MIRIAM A BENDER (BENE IRA) | ANNE C BENDER (DEC'D) | FCC AS CUST | 2050 FRAY ROAD | | RUCKERSVILLE | VA | 22968-9420 |
| MIRIAM A DERNBACH | 8660  MARKLEY ROAD | | | | LUDLOW FALLS | OH | 45339-9760 |
| MIRIAM A DUFF | 1523  OHMER AVE | | | | DAYTON | OH | 45410-3013 |
| MIRIAM A EDWARDS | 10-3-74 FBO EDWARDS FAMILY | TRUST B | 28455 CANO | | MISSION VIEJO | CA | 92692-1839 |
| MIRIAM A EDWARDS | U/ A 10-3-74 BY ALFRED H | EDWARDS | 28455 CANO | | MISSION VIEJO | CA | 92692-1839 |
| MIRIAM A WALSH-KRUC | 108 SANTA ANITA DR | | | | NORTH WALES | PA | 19454-4285 |
| MIRIAM AARONBERG TTEE | MARTIN SCHNEIDER & MIRIAM AARONBERG | U/A DTD 04/30/2008 | 10734 W CLAIRMONT CIRCLE BLDG G | | TAMARAC | FL | 33321-7894 |
| MIRIAM ABELES | 2365 NW 41ST STREET | | | | BOCA RATON | FL | 33431-8411 |
| MIRIAM B GALLAGHER | TOD REGISTRATION | 103 EUCLID AVE | | | SOMERS POINT | NJ | 08244-2289 |
| MIRIAM B MADDUX & | BARBARA J BEGG JT TEN | 1055 SECOND AVENUE #2A | | | NEW YORK | NY | 10022-4026 |
| MIRIAM B PAGNAM | 959 GARRISON RD | | | | VINELAND | NJ | 08360 |
| MIRIAM B SOLOMON | 1382 NEWTOWN LANGHORNE RD | | | | NEWTOWN | PA | 18940 |
| MIRIAM B YODER | DESIGNATED BENE PLAN/TOD | 1000 URLIN # 1509 | | | COLUMBUS | OH | 43212 |
| MIRIAM BARKOE | IRA BARKOE TTEE | U/A/D 05/18/88 | FBO ARTHUR MIRIAM BARKOE | 10 THRUSH MEWS | N BRUNSWICK | NJ | 08902-1223 |
| MIRIAM BARR | TOD LISA R. BARR & | MARK L. BARR | SUBJECT TO STA TOD RULES | 220-55 46TH AVE APT 1J | BAYSIDE | NY | 11361-3604 |
| MIRIAM BASKIND | 4948 SENTINEL DR # 403 | | | | BETHESDA | MD | 20816-3557 |
| MIRIAM BECKMAN | 655 CLIFF VIEW DRIVE | | | | RENO | NV | 89523-9663 |
| MIRIAM BEHAR | 14765 WOODLODGE LANE | | | | DELRAY BCH | FL | 33484-3566 |
| MIRIAM BENQUIS ERGAS | NAPOLEON 3565, OF 1107 | | | LAS CONDES, SANTIAGO DE CHILE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIRIAM BERKSHIRE | 5327 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2252 |
| MIRIAM BOSTIC | 1810 PARK AVE W | | | | MANSFIELD | OH | 44906-2225 |
| MIRIAM BROMBERG | 425 FOREST AVENUE | | | | NEW ROCHELLE | NY | 10804-4341 |
| MIRIAM BROWNSTEN | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223-2738 |
| MIRIAM C FREELING AND | NEAL FREELING CO-TTEES | U/A DTD 06/24/2008 | FREELING FAMILY TRUST | 1037 WINCHESTER | LINCOLN PARK | MI | 48146 |
| MIRIAM C HUBLER | CGM IRA CUSTODIAN | 712 WESTFRONT ST | | | GLENDORA | NJ | 08029-1020 |
| MIRIAM C ROBINS | 2552 E ALAMEDA AVE #61 | | | | DENVER | CO | 80209 |
| MIRIAM C. KARP | CGM IRA CUSTODIAN | 6101 OHIO DRIVE | APT 1101 | | PLANO | TX | 75024-2725 |
| MIRIAM C. PIERCEY | 116 EAST CHURCH | | | | MEDINA | TN | 38355 |
| MIRIAM CASTO | 189 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6101 |
| MIRIAM CHARKOWSKY | 3302 BALSAM WAY | | | | BASKING RIDGE | NJ | 07920-3156 |
| MIRIAM CHESNY REVOCABLETRUST | MIRIAM CHESNY TTEE | U/A TRUST /11/2003 | 22 SONATA COURT | | LAKE GROVE | NY | 11755-1320 |
| MIRIAM CHOCRON | 35 NOTRE DAME AVENUE UNIT 2L | | | | HICKSVILLE | NY | 11801 |
| MIRIAM CLEMENT | 245 EAST 54TH STREET 22C | | | | NEW YORK | NY | 10022-8906 |
| MIRIAM COHEN | 185 WHITTIER RD | | | | NEW HAVEN | CT | 06515-2439 |
| MIRIAM COLDEN | 420 STRATFORD SQUARE BLVD APT 3 | | | | DAVISON | MI | 48423-1663 |
| MIRIAM COLEMAN | DPC CARVEL UNIT | 1901 NORTH DUPONT HWY | | | NEW CASTLE | DE | 19720 |
| MIRIAM COOK | 6300 N WICKHAM RD STE 130 # 177 | | | | MELBOURNE | FL | 32940-2029 |
| MIRIAM CUTLER AND | ELIZABETH L CUTLER JTWROS | 7 MADISON LANE | | | AVON | CT | 06001-4567 |
| MIRIAM D PENNOCK | TOD ACCOUNT | 1637 BAY HILL DRIVE | | | SAN MARCOS | CA | 92069-1160 |
| MIRIAM D PLATT | 1335 MURDOCH AVENUE | | | | PITTSBURGH | PA | 15217-1236 |
| MIRIAM D. CAMPBELL | CGM IRA CUSTODIAN | 3115 POINT OF THE WOODS DRIVE | | | WEST BLOOMFIELD | MI | 48324-2152 |
| MIRIAM DE URIARTE IRA | FCC AS CUSTODIAN | PO BOX 2872 | | | BERKELEY | CA | 94702-0872 |
| MIRIAM DENNIS | 14028 CAMBERRA COURT | | | | CHESTERFIELD | MO | 63017-3305 |
| MIRIAM DERNBACH | 8660 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9760 |
| MIRIAM E BISBING TTEE | THE MIRIAM E BISBING REVOCABLE TRST | U/A DTD 06/21/2007 | 18 SWIFT RUN DRIVE | | SICKLERVILLE | NJ | 08081-5280 |
| MIRIAM E CAROLLO & | JOSEPH C CAROLLO JT TEN | 13711 SHAVANO WALK | | | SAN ANTONIO | TX | 78230-5833 |
| MIRIAM E HOFFMAN TTEE | A HOFFMAN & P HOFFMAN & | T DRESCHER TRUST | U A DATED 7/28/83 | 601B SURF AVE APT 20J | BROOKLYN | NY | 11224-3446 |
| MIRIAM E NEFF | 3649 W BERYL AVE | | | | PHOENIX | AZ | 85051-1334 |
| MIRIAM E WIDMAN | TOD DTD 09/21/2006 | 7519 SW 24TH AVE | | | PORTLAND | OR | 97219-2612 |
| MIRIAM E. CARSWELL TRUSTEE FOR THE MIRAM | E. CARSWELL LIVING TRUST DTD 10-11-99 | 615 CHARLTON COURT N.W. | | | MARIETTA | GA | 30064 |
| MIRIAM ECKER | TTEE UNDER THE MIRIAM ECKER REVOCAB | TR AGREEMENT DTD 6-9-95 | 911 BEE STREET | | VALLEY STREAM | NY | 11580-1007 |
| MIRIAM EDLIN TRUSTEE | MIRIAM S EDLIN REVOCABLE | LIVING TRUST DTD 05/15/1997 | 1299 N TAMIAMI TRAIL #323 | | SARASOTA | FL | 34236 |
| MIRIAM EFRON | DR LESLIE I MILLER | C/O ROYAL BLAKEMAN | 108 S FRANKLIN AVE STE 1 | SUITE #1 | VALLEY STREAM | NY | 11580-6105 |
| MIRIAM F LEVITE | TRUST | MIRIAM F LEVITE TTEE UA | DTD 03/12/87 | 227 WOODRIDGE DRIVE APT D-104 | WINTERSVILLE | OH | 43953-3880 |
| MIRIAM FAKTOR IRA | FCC AS CUSTODIAN | 556 B HERITAGE HILLS | | | SOMERS | NY | 10589-1907 |
| MIRIAM FEIST | 3137 LARUE DR | | | | KETTERING | OH | 45429-3915 |
| MIRIAM FENTON | 36 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| MIRIAM FEUER LYNN & | PHYLLIS G REISNER JT WROS | 1711 NW 88TH WAY | | | PLANTATION | FL | 33322-4437 |
| MIRIAM FINCH | 38373 NEBO DR | | | | FREMONT | CA | 94536-1828 |
| MIRIAM FLORES | 2629 MEDINAH CT | | | | MODESTO | CA | 95355-9666 |
| MIRIAM FURTZAIG SUSAN IMBEY | LINDA GREEN & BARRY OLTSIK JTWROS | 1900 SABAL PALM DR #304 | | | FT LAUDERDALE | FL | 33324-5947 |
| MIRIAM G KETCHEM | TOD WORTH D. KETCHEM | TOD KATE MARGUERITE KETCHEM | SUBJECT TO STA TOD RULES | 9 HUNT CUP LANE | CAMDEN | SC | 29020-2163 |
| MIRIAM GAREAU | 4016 RIVEREDGE RD | | | | CLEVELAND | OH | 44111-5627 |
| MIRIAM GENDLER | 23 POPLAR DRIVE | | | | RICHBORO | PA | 18954-1631 |
| MIRIAM GERSTLER TTEE | SIDNEY GERSTLER MARITAL TRUST | U/A/D 04/02/2002 | 4430 PALO VERDE TERR | | SAN DIEGO | CA | 92115-1014 |
| MIRIAM GLICKLICH | RONALD GLICKLICH | DANIEL GLICKLICH JTWROS | 27 JAYS CORNER | | SOMERSET | NJ | 08873 |
| MIRIAM GOLDFARB TRUST TR | MIRIAM GOLDFARB TTEE | U/A DTD 09/28/1993 | 221 WESTBURY BUILDING L | | DEERFIELD BEACH | FL | 33442 |
| MIRIAM GOLLER IRA | FCC AS CUSTODIAN | 301 N LAKESHORE DR | | | BROWNS MILLS | NJ | 08015-3406 |
| MIRIAM GOODE | 808 LEWIS ST | | | | KOKOMO | IN | 46901-6612 |
| MIRIAM GOODFRIEND RAPAPORT | 82 BREWSTER ROAD | | | | SCARSDALE | NY | 10583-2242 |
| MIRIAM GOROVITZ | 28 GARNET DR # D1 | | | | WEST PATERSON | NJ | 07424-4212 |
| MIRIAM GRIFFIN | 35090 W 8 MILE RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-5153 |
| MIRIAM GRILL TRUST | U/A DTD 7/5/01 | MIRIAM GRILL TTEE | 7725 GRANVILLE DR | | TAMARAC | FL | 33321-8758 |
| MIRIAM GURGIGNO | 110 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRIAM H COOK | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 3340 S ALAMEDA ST #34 | | CORPUS CHRISTI | TX | 78412 |
| MIRIAM H DELEEUW TTEE | MIRIAM H DELEEUW LVG | TRUST U/A DTD 6/15/93 | 1400 N. DRAKE RD | APT 330 | KALAMAZOO | MI | 49006-3929 |
| MIRIAM HALKIN | 4 GIVAT DOWNES | 34345 | | HAIFA ISRAEL | | | |
| MIRIAM HEMMIG | 103 CENTER PL APT 221 | | | | DUNDALK | MD | 21222-4345 |
| MIRIAM HINTERBERGER | 3010 N TAMIAMI TRL | | | | SARASOTA | FL | 34234-5818 |
| MIRIAM HIRSCH | 177 WYKAGYL TERRACE | | | | NEW ROCHELLE | NY | 10804-3124 |
| MIRIAM HORNING | 18 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1325 |
| MIRIAM HOSE | 15136 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3057 |
| MIRIAM HULL | 3106 E 6TH ST | | | | ANDERSON | IN | 46012-3826 |
| MIRIAM J GOODFRIEND | 82 BREWSTER RD | | | | SCARSDALE | NY | 10583-2242 |
| MIRIAM J LEVIN | 2015 WELSH RD #C39 | | | | PHILADELPHIA | PA | 19115-4962 |
| MIRIAM JORDAN | 11567 KENN RD | | | | CINCINNATI | OH | 45240-2529 |
| MIRIAM JOSEPH | 935 MAPLE AVE | APT #330 | | | HOMEWOOD | IL | 60430-2054 |
| MIRIAM K MINGES | 204 THE HIGHLANDS | | | | TUSCALOOSA | AL | 35404-2917 |
| MIRIAM K SUGGS | 7808 VALLEY BEND DRIVE | | | | HUNTSVILLE | AL | 35802-3945 |
| MIRIAM K WEINBERG | 11476 ALIENTO CT | | | | SAN DIEGO | CA | 92127-1005 |
| MIRIAM KAHL | 9534 FORDHAM ST | | | | INDIANAPOLIS | IN | 46268-1226 |
| MIRIAM KATZ | 57 WESTRIDGE ROAD | APT C1 | | | NEW LONDON | CT | 06320-3108 |
| MIRIAM KOLB | 4283 COLD WATER CANYON AVE UNIT 1 | | | | STUDIO CITY | CA | 91604 |
| MIRIAM KOLB | 4283 COLD WATER CANYON AVE UNIT 1 | STUDIO CITY CA 91604 | | | STUDIO CITY | CA | 91604 |
| MIRIAM L BARTRAM & | GEORGE D BARTRAM JT TEN | TOD ACCT | 8120 CANDLE LANE | | ROSEDALE | MD | 21237-1513 |
| MIRIAM L CANNONE | 333 N FLORIDA AVE | | | | DELAND | FL | 32720-3411 |
| MIRIAM L FANCHER (IRA) | FCC AS CUSTODIAN | 1855 SEASIDE RD UNIT 2 | | | OCEAN ISLE BEACH | NC | 28469 |
| MIRIAM L HILTON | 638 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| MIRIAM L HONEY | 57 HAMILTON DR | | | | CHAPPAQUA | NY | 10514-3202 |
| MIRIAM L JOHNSTON | PO BOX 93 | | | | MC CONNELLSBG | PA | 17233-0093 |
| MIRIAM L KAHL | 9534 FORDHAM ST | | | | INDIANAPOLIS | IN | 46268-1226 |
| MIRIAM LAWRENCE | JOSEPH LAWRENCE | 11377 SW 84TH ST APT 232 | | | MIAMI | FL | 33173-3645 |
| MIRIAM LAWSON | 4562 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9307 |
| MIRIAM LEVINE | C/O MR. MARTIN MENSCH, ESQ. | 325 E. 72ND STREET | | | NEW YORK | NY | 10021-4685 |
| MIRIAM LEVINE | SHELDON LEVINE CO. TTEE | U/A/D 02/11/86 | FBO MIRIAM LEVINE REV TRUST | 2001 GRANADA DR APT#M1 | COCONUT CREEK | FL | 33066-1162 |
| MIRIAM LITTERSCHEID | ASCHENBROEDELWEG 17 | D-51067 KOLN, GERMANY | | | | | |
| MIRIAM LONG | PO BOX 3155 | | | | BUENA VISTA | CO | 81211-3155 |
| MIRIAM LOVEMAN | 4000 N CHARLES ST APT 503 | | | | BALTIMORE | MD | 21218-1747 |
| MIRIAM LOWELL | 395 PORTER LAKE DR APT 102 | | | | LONGMEADOW | MA | 01106-1232 |
| MIRIAM M HUTTO | 134 FREDRICKSBURG WAY | | | | COLUMBIA | SC | 29210-3831 |
| MIRIAM M JAMGOTCHIAN | 103 LAKE HARDIN RD | | | | GADSDEN | AL | 35904-9793 |
| MIRIAM MALICK BERKOWITZ | 10203 SCOFIELD LANE | | | | HOUSTON | TX | 77096-5332 |
| MIRIAM MARCUS | 2187 VINCENT COURT | | | | LUM | MI | 48412-9360 |
| MIRIAM MARKLEY | 176 WILBUR DRIVE | | | | MUNROE FALLS | OH | 44262-1329 |
| MIRIAM MARTINEZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| MIRIAM MATTSON | 27777 DEQUINDRE RD APT 808 | | | | MADISON HTS | MI | 48071-3464 |
| MIRIAM MELTON | 8138 WOODLAKE AVE APT 182 | | | | WEST HILLS | CA | 91304-3571 |
| MIRIAM MEYER | 7772 TIMBERS EDGE | | | | WATERVILLE | OH | 43566-9410 |
| MIRIAM MITCHELL | 561 EWING RD | | | | FERRIS | TX | 75125-9157 |
| MIRIAM MOONEY | 17 MITCHELL DR | | | | LEWES | DE | 19958-8948 |
| MIRIAM N ALDRIDGE | 29 HIGHBRIDGE CROSSING | A/L 3401 | | | ASHEVILLE | NC | 28803-3446 |
| MIRIAM N WHITE (IRA) | FCC AS CUSTODIAN | 8644 WINDY CIRCLE | | | BOYNTON BEACH | FL | 33472-5125 |
| MIRIAM NUNNALLY | 1817 N LEEDS ST | | | | KOKOMO | IN | 46901-2067 |
| MIRIAM OLTERS | 645 ELINOR PL | | | | RAHWAY | NJ | 07065-3603 |
| MIRIAM P BEAL R/O IRA | FCC AS CUSTODIAN | 3740 INVERNESS WAY | | | MARTINEZ | GA | 30907-9543 |
| MIRIAM PADMANATHAN AND | CHINNATHAMBI PADMANATHAN | SANJAYA ARUN A PADMANATHAN | 15 A MANOR ROAD | CHIGWELL ESSEX 1G7 5PF ENGLAND | | | |
| MIRIAM PICKENS | 17601 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2774 |
| MIRIAM PICKERING | 4591 SOUTHWESTERN BLVD APT W1 | | | | HAMBURG | NY | 14075-1979 |
| MIRIAM PIERCE | 24 HUNTING HILLS DR | | | | BRASELTON | GA | 30517-5041 |
| MIRIAM PINEIRO | 6107 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRIAM POLITIS | 2200 N CENTRAL ROAD #2D | | | | FORT LEE | NJ | 07024-7548 |
| MIRIAM PUTTER | 1089 EASTBROOK RD | | | | MARTINSVILLE | NJ | 08836-2303 |
| MIRIAM QUIRK | 1615 BUICK LN | | | | KOKOMO | IN | 46902-2579 |
| MIRIAM R BUSH | 8 FIDDLERS WAY | | | | HILTON HEAD ISLAND | SC | 29926-1943 |
| MIRIAM R LEVY TTEE | MIRIAM WINESANKER LEVY | TRUST U/A DTD 3/4/89 | 5850 W. 76TH STREET | | LOS ANGELES | CA | 90045-1616 |
| MIRIAM R MURPHY | 224 INVERNESS DR SW | | | | HUNTSVILLE | AL | 35802-4569 |
| MIRIAM R STONE TTEE | FBO MIRIAM R STONE REV LIV TR | U/A/D 01/21/00 | 330 W. MARCONI AVE. | | PHOENIX | AZ | 85023-7418 |
| MIRIAM R. VILE IRA | FCC AS CUSTODIAN | 8523 JEANES ST 1ST FLOOR | | | PHILADELPHIA | PA | 19111-1309 |
| MIRIAM REMAGE PEMBERTON & | ALAN ARNOLD PEMBERTON | JTTEN | 2003 LUZERNE AVE | | SILVER SPRING | MD | 20910-2134 |
| MIRIAM REW DAVIES | 2302 BROOKSHIRE PL | | | | BIRMINGHAM | AL | 35213-3645 |
| MIRIAM ROBBINS | TOD REGISTRATION | 1000 ISLAND BLVD. | APT. #508W | | AVENTURA | FL | 33160-4938 |
| MIRIAM ROSE | 417 DENICE DRIVE | | | | SEMINOLE | FL | 33772-4866 |
| MIRIAM RUSSELL | 250 KEARNEY ST | | | | PORTLAND | MI | 48875-1550 |
| MIRIAM S ARNALL TTEE | MIRIAM SALLY ARNALL U/T/A | DTD 11/18/2002 | P O BOX 48498 | | LOS ANGELES | CA | 90048-0498 |
| MIRIAM S HURWITZ TTEE | U/A/D 08/16/91 | MIRIAM S HURWITZ REV TR | 941 IRIS DR | | DELRAY BEACH | FL | 33483-4810 |
| MIRIAM S ZEID | 8647 NW 10 STREET | | | | PLANTATION | FL | 33322-4503 |
| MIRIAM SANDERS FACEPAINTING | 301 BIG OAK DR | | | | SHEPHERDSTOWN | WV | 25443-4598 |
| MIRIAM SATRAN | 1106 FOUNTAINVIEW DR | | | | MONSEY | NY | 10952-2862 |
| MIRIAM SCHULKE | 715 WEST BARNARD STREET | | | | GLENNVILLE | GA | 30427-3028 |
| MIRIAM SCHWARTZ | DON SCHWARTZ | ALAN SCHWARTZ | 34 NITZA BLVD APT 15 | NETANYA ISRAEL | | | |
| MIRIAM SCHWARTZ | MEDITERRANEAN RESIDENCE | 34B NITZA BLVD APT 15 | | NETANYA ISREAL | | | |
| MIRIAM SELIGSON AND | ALYSE SEIGEL JTWROS | 5919 ARECA PALM COURT #C | | | DELRAY BEACH | FL | 33484-2068 |
| MIRIAM SHAY | 3433 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| MIRIAM SHEPPERLY | 1301 MILLSBORO RD APT 221 | APT 221 | | | MANSFIELD | OH | 44906-4124 |
| MIRIAM SIGURANI | 170 S. PEARL STREET | | | | YOUNGSTOWN | OH | 44506 |
| MIRIAM SOCHOR | 2 CLARIDGE DRIVE | UNIT 5ME | | | VERONA | NJ | 07044-3071 |
| MIRIAM STEINBERG | 525 W 29TH ST | | | | MIAMI BEACH | FL | 33140-4310 |
| MIRIAM STERN & | SHEYA R STERN JT TEN | 1317 E 4TH ST | | | BROOKLYN | NY | 11230-4605 |
| MIRIAM SWEENEY TTEE FBO THE | MIRIAM SWEENEY TR DTD 2-6-96 | 4025 N 151ST LANE | | | GOODYEAR | AZ | 85395-8718 |
| MIRIAM T BROWN IRA | FCC AS CUSTODIAN | 6112 HAMPTON RIDGE RD. | | | COLUMBIA | SC | 29209-1309 |
| MIRIAM T COUF TRUSTEE | U/A/D 8/22/1996 | MIRIAM T COUF REV LIVING TRUST | 37685 RUSSETT DRIVE | | FARMINGTON HILLS | MI | 48331 |
| MIRIAM T FINE | 1285 HASTINGS ST | | | | TEANECK | NJ | 07666 |
| MIRIAM T FINE & | CYRUS D FINE JT TEN | 1285 HASTINGS ST | | | TEANECK | NJ | 07666 |
| MIRIAM T MONAHAN (IRA) | FCC AS CUSTODIAN | 451 SUMMIT AVE | | | PHILADELPHIA | PA | 19128 |
| MIRIAM TABACHNIK TTEE | MIRIAM TABACHNIK U/A DTD 11/29/1991 | 1633 2ND ST APT 507 | | | HIGHLAND PARK | IL | 60035-5720 |
| MIRIAM TANENHAUS | 7360 FREEMAN PL # A | | | | GOLETA | CA | 93117-2818 |
| MIRIAM THOMPSON B | 2281 ORR ROAD | | | | CARO | MI | 48723-9107 |
| MIRIAM W MICHAELIS | 1482 EAST VALLEY ROAD SUITE 577 | | | | MONTECITO | CA | 93108-1200 |
| MIRIAM WAGENSCHEIN | 6810 SAHARA | | | | CORPUS CHRISTI | TX | 78412-3741 |
| MIRIAM WALKER | APT 301A | 8813 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-6402 |
| MIRIAM WEINER | CGM IRA CUSTODIAN | 72-12 243RD STREET | | | DOUGLASTON | NY | 11362-2323 |
| MIRIAM WEINTROP TTEE | MIRIAM WEINTROP REV | TRUST U/A DTD 5/21/91 | AS AMENDED | 585 COEUR DE ROYALE #303 | CREVE COEUR | MO | 63141-6917 |
| MIRIAM WEISGARBER TTEE | NICHOLAS WEISGARBER & | MIRIAM WEISGARBER REVOCABLE TR | UAD 11/23/92 | 1460 NW 80 AVE APT 407 | MARGATE | FL | 33063-2929 |
| MIRIAM WEISS | DANIEL WEISS TTEE | U/A/D 04/18/96 | FBO MIRIAM WEISS | 3402 BIMINI LANE APT J2 | COCONUT CREEK | FL | 33066-2638 |
| MIRIAM WILL | 2586 LANDINGS WAY | | | | GROVE CITY | OH | 43123-9448 |
| MIRIAM WILLIAMS | ATTN: BARBARA J ZIELINSKI | 2211 HUNTER DRIVE | | | CHANHASSEN | MN | 55317-8432 |
| MIRIAM WILLIS | 6271 MANILA RD | | | | GOSHEN | OH | 45122-9411 |
| MIRIAM WILSON | 4581 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2504 |
| MIRIAM YEKUTIEL (SEP IRA) | FCC AS CUSTODIAN | 53 PANORAMA | | | BREWSTER | NY | 10509-3208 |
| MIRIAM/ALVIN MOSKOWITZ TR | ALVIN MOSKOWITZ TTEE | U/A DTD 11/06/2006 | 10118 MARWOOD PLACE | | BOYNTON BEACH | FL | 33437-1361 |
| MIRIAN MALIN | 12 BLUE MOON CT | | | | ELKTON | MD | 21921-3539 |
| MIRIAN POORE | 919 COURT HOUSE POINT RD | | | | CHESAPEAKE CITY | MD | 21915-1519 |
| MIRIANI, LOUIS C | 33775 TAWAS TRL | | | | WESTLAND | MI | 48185-6933 |
| MIRIANI, RICHARD A | 44297 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| MIRIC INDUSTRIES PTY LTD | 135 LEARMONTH STREET | BALLARAT VIC | | AUSTRALIA 3350 AUSTRALIA | | | |
| MIRIC INDUSTRIES PTY LTD | 135 LEARMOUTH ST | | | BALLARAT VI 3350 AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRICH JR, STEPHEN | 208 OAKGROVE ST | | | | LOCUST | NC | 28097-9645 |
| MIRICH JR, STEPHEN | 5666 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| MIRICH SR, GEORGE | PO BOX 205 | 3280 GLACIER RD | | | NEW SPRINGFLD | OH | 44443-0205 |
| MIRICH, BETTY LOUISE | 4165 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| MIRICH, LOUIS | 3280 GLACIER RD | | | | NEW SPRINGFIELD | OH | 44443-9716 |
| MIRICH, STEPHEN | 3238 MEREDYTH LN | | | | YOUNGSTOWN | OH | 44511-2222 |
| MIRIELLE HOULE IRA | FCC AS CUSTODIAN | 22 BIRCHWOOD LN | | | POLAND SPRING | ME | 04274-5106 |
| MIRIELLI, FRANK E | 612 JOYCEANN DR | | | | MANCHESTER | MO | 63021-5344 |
| MIRIELLO, BONNIE S | 8801 KATRINA COURT | | | | RALEIGH | NC | 27613 |
| MIRINGOFF FAMILY TRUST | JAMES A MIRINGOFF TTEE | 7551 ESFERA STREET | | | CARLSBAD | CA | 92009 |
| MIRJAM BUTCHER | 15011 HARRISON ST | | | | LIVONIA | MI | 48154-3955 |
| MIRJANA BOZOVIC | 2955 N MEADE AVE | | | | CHICAGO | IL | 60634-5025 |
| MIRJANA DRAGAR | 36565 SPINDRIFT DR | | | | EASTLAKE | OH | 44095-1349 |
| MIRJANA KOSTIC | 4605 MAPLE AVE APT C | | | | BROOKFIELD | IL | 60513-2669 |
| MIRJANA NAUMOVA | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| MIRKA, ROSE F | 8455 PARKDALE DR | | | | NORTH ROYALTON | OH | 44133-1607 |
| MIRKEC TRUCKING INC | 131 MARINA GROVE CRES | | | TECUMSEH CANADA ON N9K 1C8 CANADA | | | |
| MIRKHANI, KAZEM | 68660 WINGATE DR | | | | WASHINGTON | MI | 48095-1258 |
| MIRKIN, JOSE A | 1720 TREYBORNE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2838 |
| MIRKOVICH, VERA | 2349 COLLINS WAY | | | | GREENFIELD | IN | 46140-7532 |
| MIRL ANDERSON | 3490 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| MIRL SPENCER | 7439 TAFT RD | | | | MECOSTA | MI | 49332-9641 |
| MIRLE, SANJEEV C | 5560 CLEARVIEW DR | | | | TROY | MI | 48098-2494 |
| MIRLENE GILL | 15 N HERMITAGE | | | | TEXARKANA | AR | 71854 |
| MIRNA C FIGALLO AND | ELEAZAR FIGALLO  JTWROS | 18459 PINES BLVD # 113 W 8 | | | PEMBROKE PINES | FL | 33029-1422 |
| MIRNA EMILIA ROMERO | URB LAS NARANJOS ZONA 1 CASA E 6 | GUARENAS EDO MIRANDA | | VENEZUELA | | | |
| MIRNA NEVES | 318 RANKIN AVE | | | WINDSOR ON N9B2R7 CANADA | | | |
| MIRNA SOTO | 192 FRENCH STREET | | | | NEW BRUNSWICK | NJ | 08901-2328 |
| MIRNA TOBIAS | ATTN: ROGER S BRAUGH JR / DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA, STE 900 | | CORPUS CHRISTI | TX | 78470 |
| MIRO GUDELSKY TRUST | LAUREL R. G. MORENO TTEE | UAD 10/14/1991 | 6697 WHITLEY TER | | LOS ANGELES | CA | 90068-3220 |
| MIRO JOSEPH (436914) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MIRO MIRO & WEINER | PO BOX 908 | 500 NORTH WOODWARD AVE. SUITE 100 | | | BLOOMFIELD HILLS | MI | 48303-0908 |
| MIRO WEINER & KRAMER PC | 38500 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5048 |
| MIRO, WEINER & KRAMER, P.C. | SEAN P. CORCORAN | 500 NORTH WOODWARD | SUITE 100 | | BLOOMFIELD HILLS | MI | 48303 |
| MIROCHA'S AUTO SERVICE | 315 W 5TH ST | | | | KEWANEE | IL | 61443-2137 |
| MIROHIM SAFT SCHOLARSHIP | FUND, INC. | 4055 WEST MARY ELLIS ST | | | BLOOMINGTON | IN | 47404-9145 |
| MIROLLA LAURA A | MIROLLA, LAURA A | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| MIRON JR, DONALD J | 2072 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| MIRON JR, EUGENE J | 2221 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| MIRON PIPPINS | 1216 JOHNSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2803 |
| MIRON STRATELAK & | KATHLEEN STRATELAK JTWROS | 8044 WILLIAM | | | TAYLOR | MI | 48180-7403 |
| MIRON V KUSNECOV | 724 S MIAMI | | | | W MILTON | OH | 45383 |
| MIRON, A E | 913 SPRUCE ST | | | | TRENTON | NJ | 08638-3968 |
| MIRON, B A | 6411 SAMSON DR | | | | GRAND BLANC | MI | 48439-9745 |
| MIRON, DENNIS G | 16800 SE 1ST ST | | | | SILVER SPRINGS | FL | 34488-5406 |
| MIRON, EUGENE J | 10072 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| MIRON, GOLDIE I | 2090 EAST WHITTEMORE AVENUE | | | | BURTON | MI | 48529-1724 |
| MIRON, JILL A | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| MIRON, JILL ANNE | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| MIRON, MARINA I | 1214 CHARTWELL CARRIAGE WAY S | | | | EAST LANSING | MI | 48823-2458 |
| MIRON, ROBERT J | 3738 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| MIRON, RONALD A | 411 NORTH 6TH STREET | APT 2477 | | | EMERY | SD | 57332 |
| MIRON, WILLIAM S | 918 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3208 |
| MIRON, WILLIAM STANLEY | 918 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIRONOWICZ, PATRICIA A | RD 4 BX 490 GA SCHOOLHOUSE RD | | | | HOWELL | NJ | 07731 |
| MIROS, CAROL | 1152 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| MIROS, CHARLES | 1152 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| MIROS, STANLEY J | 17109 5TH ST | | | | BARRYTON | MI | 49305-9523 |
| MIROSLAV BRZOBOHATY MD ACF | MIROSLAV R BRZOBOHATY | U/FL/UGMA | 1430 S. OCEAN BLVD #9-B | | LAUDERDALE BY THE SEA | FL | 33062 |
| MIROSLAV ZELEZNIK SEP IRA | FCC AS CUSTODIAN | 312 EAST MAIN STREET | | | LIGONIER | PA | 15658 |
| MIROSLAW H RAISKY | PO BOX 4984 | | | | YOUNGSTOWN | OH | 44515-0984 |
| MIROSLAW HARBAR | 1970 BAMBY LN | | | | MILFORD | MI | 48381-2107 |
| MIROSLAW RAISKY | PO BOX 4984 | | | | AUSTINTOWN | OH | 44515-0984 |
| MIROSLAW TSCHAIKOWSKY | 3534 GREENWOOD AVE | | | | WILMETTE | IL | 60091-1010 |
| MIROVSKY, DANIEL E | 605 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| MIROVSKY, GERALD J | 2897 GENES DR | | | | AUBURN HILLS | MI | 48326-2107 |
| MIROVSKY, LEROY W | 57 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| MIROVSKY, MADELEINE M | 2756 HARRISON AVENUE | | | | ROCHESTER HLS | MI | 48307-4745 |
| MIRRIAM FINCH | 4375 STATE ROUTE 87 | | | | FARMDALE | OH | 44417-9732 |
| MIRRIAM WISENBAUGH | 108 RIVER OAKS DR | | | | ROSCOMMON | MI | 48653-9120 |
| MIRSBERGER SALES & SERVICE | 37 N 8TH ST | | | | HILBERT | WI | 54129-9273 |
| MIRSHAK MICHAEL E | MIRSHAK, MICHAEL | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| MIRTA LLANO AND | MIRIAN AREAN TEN IN COM | 706 DE PALMA WAY | | | MONTEBELLO | CA | 90640-3516 |
| MIRTA URRUTIA | TOD DTD 2/23/04 | 2600 SE 5TH CT | | | POMPANO BEACH | FL | 33062-6110 |
| MIRTES, BETTY J | 2153 NEW STATE RD | | | | NORWALK | OH | 44857-9165 |
| MIRTES, MARGARET L | 2708 HULL RD | C/O ARTHUR C. MIRTES | | | HURON | OH | 44839-2111 |
| MIRTO JR, FRANK A | 103 ARLINE DR | | | | WATERBURY | CT | 06705-3506 |
| MIRTO, CHARLES F | 403 DENVER RD | | | | WILMINGTON | DE | 19804-3028 |
| MIRTO, JOHN V | 1670 PEPPERMILL RD | | | | LAPEER | MI | 48446-3244 |
| MIRTO, LOUIS J | 8 GARDEN OF EDEN RD | | | | WILMINGTON | DE | 19803-1502 |
| MIRTO, MARIA R | 3131 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| MIRUS INC | 25531 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4242 |
| MIRYAM BRANTH & | KAREN ROMANO | 45 S MERRICK ROAD | | | MASSAPEQUA | NY | 11758-6719 |
| MIRYAM RUBENSTEIN (IRA) | FCC AS CUSTODIAN | 6149 ROCKWELL | | | CHICAGO | IL | 60659-2701 |
| MIRYOM KASS & | ALVIN KASS JTTEN | 1188 EAST 21ST STREET | | | BROOKLYN | NY | 11210-3618 |
| MIRZA BAIG | 1628 HILLSIDE LN | | | | ROCHESTER HILLS | MI | 48307-3437 |
| MIRZA BAIG | 4926 MENOMINEE LANE | | | | CLARKSTON | MI | 48348-2276 |
| MIRZA H MEGHJI | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 07/31/1999 | 5632 ROSSER CT | | LILBURN | GA | 30047 |
| MIRZA MANGILIN | 11875 SHAFFER RD | | | | DAVISBURG | MI | 48350-3846 |
| MIRZA, AMIR F | 2819 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-2132 |
| MIRZA, FARHAN A | PO BOX 1206 | | | | CARPINTERIA | CA | 93014-1206 |
| MIRZA, LIAQUAT | 3009 RICHMOND DR | | | | ROCHESTER HILLS | MI | 48309-4086 |
| MIRZAMOHAMMADI, DEBRA | 231 RIVER WOODS LN | | | | BURNSVILLE | MN | 55337-3381 |
| MIS CORPORATION - MICHIGAN | MECHANICAL INSULATION SERVICES | 304 S NIAGARA | | | SAGINAW | MI | 48602 |
| MIS ENVIRONMENTAL SVCS INC | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601 |
| MIS INSULATION INC | 1300 WOODSIDE AVE | PO BOX 68 | | | ESSEXVILLE | MI | 48732-1242 |
| MIS INSULATION INC | INDUSTRIAL INSULATION & FIREPR | 1300 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732-1242 |
| MIS JOSEPH | 1122 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11228-2338 |
| MIS TRAINING INSTITUTE | 498 CONCORD ST | | | | FRAMINGHAM | MA | 01702-2322 |
| MIS, ALEC R | 1461 CRANBERRY CT | | | | WIXOM | MI | 48393-1619 |
| MIS, EDWARD G | 7936 POCHUCK RD | | | | BLISS | NY | 14024-9613 |
| MIS, GERALD W | PO BOX 2 | | | | CARO | MI | 48723-0002 |
| MIS, HARRY S | 99 EDGAR AVE | | | | BUFFALO | NY | 14207-1025 |
| MIS, ROSE | 5815 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7939 |
| MISA BRASS, JOANNE BRASS-SPITZ, | HARRY RAY SPITZ AND GRACE BRASS | ATTN:  MR PETER J DAUGHTERY | DAUGHTERY, CRAWFORD, FULLER & BROWN LLP | POST OFFICE BOX 1118 | COLUMBUS | GA | 31902 |
| MISA METAL/PORTLAND | 104 WESTERN DR | PO BOX 469 | | | PORTLAND | TN | 37148-2017 |
| MISA METALS INC | PO BOX 8712 | | | | WEST CHESTER | OH | 45071-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISA-NATIONAL METAL PROCESSINGSA DE CV | AV MONTES URALES NO 11 PARQUE | IND OPCION SAN JOSE GUANAJUATO | | CP 37980 MEXICO MEXICO | | | |
| MISAEL VAZQUEZ | 104 W LAKE CT | | | | FRANKLIN | TN | 37067-5628 |
| MISAK, STEVE | 1372 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2722 |
| MISAK, VIRGINIA | 1372 BLANCHARD SW | | | | WYOMING | MI | 49509-2722 |
| MISALE, PETER | 1451 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| MISAMORE, ROGER E | 47 SOMERSET LN | | | | LAKE PLACID | FL | 33852-7704 |
| MISAO SHIRATSUKI | TOD REGISTRATION | 5333 N SHERIDAN ROAD APT 27-I | | | CHICAGO | IL | 60640-5110 |
| MISARAS, RONALD S | 11836 CROOKED LN | | | | SOUTH LYON | MI | 48178-9310 |
| MISBACH, JOSEPH H | 6101 N EWING ST | | | | INDIANAPOLIS | IN | 46220-5146 |
| MISBACH, JOSEPH HENRY | 6101 N EWING ST | | | | INDIANAPOLIS | IN | 46220-5146 |
| MISCEVICH, JULIA Z | 120 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| MISCEY REBECCA | 5450 N PARAMOUNT BLVD SPC 39 | | | | LAKEWOOD | CA | 90805-8235 |
| MISCH, BARBARA L | 42062 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| MISCH, DAVID J | 52828 DEERWOOD DR | | | | MACOMB | MI | 48042-3420 |
| MISCH, GARY D | 2217 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |
| MISCH, HOWARD J | 49649 DOVER DR | | | | CHESTERFIELD | MI | 48047-1705 |
| MISCH, PAUL C | 528 E BROCKTON AVE | | | | MADISON HTS | MI | 48071-4306 |
| MISCH, PAUL D | 55572 SILVER CREEK LN | | | | MACOMB | MI | 48042-2360 |
| MISCHA PRIVETTE | 538 MONTICELLO DR | | | | SEYMOUR | TN | 37865-4854 |
| MISCHE STEVE | 10809 MALAGUENA LN NE | | | | ALBUQUERQUE | NM | 87111-6821 |
| MISCHI, JOHN E | 4325 GULF OF MEXICO DR UNIT 404 | | | | LONGBOAT KEY | FL | 34228-2400 |
| MISCHKA, FAYE R | 35240 W MICHIGAN AVE APT 316 | | | | WAYNE | MI | 48184-3319 |
| MISCHKE, DIANE A | 611 S NOAH TER | | | | MT PROSPECT | IL | 60056-3533 |
| MISCHKE, RAYMOND L | 2751 REGENCY OAKS BLVD APT S109 | | | | CLEARWATER | FL | 33759-1518 |
| MISCHKE, RAYMOND L | APT S109 | 2751 REGENCY OAKS BOULEVARD | | | CLEARWATER | FL | 33759-1518 |
| MISCHKE, VERA MAE | 3863 GREEN LEAF DR | | | | LAS VEGAS | NV | 89120-1309 |
| MISCHLER DAVID | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440-3092 |
| MISCHLER, DAVID B | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440-3092 |
| MISCHLER, DAVID BRADLEY | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440-3092 |
| MISCHLER, ROBERT C | 6195 E PORT CLINTON EASTERN RD | | | | LAKESIDE | OH | 43440-9784 |
| MISCHLEY, DORIS J | 114 MESA DRIVE | | | | SALIDA | CO | 81201-1709 |
| MISCHLEY, GREGORY M | 3969 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4303 |
| MISCHLEY, JAMES J | 8710 NORTHPOINT SHRS | | | | ALPENA | MI | 49707-8819 |
| MISCHLEY, SHIRLEY | 8710 NORTHPOINT SHRS | | | | ALPENA | MI | 49707-8819 |
| MISCHOU, LINDA K | 704 POST OAK CIR | | | | CEDAR PARK | TX | 78613-2629 |
| MISCIAGNA, JOHN J | 30 BARRY LN | | | | NORTHFIELD | OH | 44067-2746 |
| MISCIKOSKI, CHARLES H | 414 S OAK ST | | | | EVART | MI | 49631-9309 |
| MISCISKIA, ANTHONY | 4792 SAGE RD | | | | TIONESTA | PA | 16353-6243 |
| MISCO REFRACTOMETER | 3401 VIRGINIA RD | | | | BEACHWOOD | OH | 44122-4225 |
| MISCO SA | ATTN MISCO | APARTADO POSTAL 0832-1751 | PANAMA CITY | PANAMA PM | | | |
| MISCOI, EDNA C | 2719 PRESIDENT LN | | | | KOKOMO | IN | 46902-3066 |
| MISCONIN, LA VERNE C | 6112 FRY RD | | | | BROOK PARK | OH | 44142-2727 |
| MISDARY, ABDELMISSEH A | 29 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367-1505 |
| MISDU #09 | PO BOX 30350 | FBO: MARY H. WAGNER | | | LANSING | MI | 48909-7850 |
| MISDU #09 | PO BOX 831 | OBO: THOMAS R. AUER | | | BAY CITY | MI | 48707-0831 |
| MISDU #25 | PO BOX 30350 | C/O BILLY BATES | | | LANSING | MI | 48909-7850 |
| MISDU #25 | PO BOX 30350 | OBO: J. FOSTER | | | LANSING | MI | 48909-7850 |
| MISDU #78 | PO BOX 30350 | OBO: FRANK KODRICK | | | LANSING | MI | 48909-7850 |
| MISDU (MI STATE DISBURSEM ENT UNIT) | PO BOX 30350 | | | | LANSING | MI | 48909-7850 |
| MISDU25 | PO BOX 30350 | OBO: JIMMIE L. WHITE | | | LANSING | MI | 48909-7850 |
| MISEK GEOFF | 11101 BENDIX DRIVE | | | | GOODRICH | MI | 48438-9021 |
| MISEK, EVELYN L | 4019 FERN AVE | | | | LYONS | IL | 60534-1022 |
| MISEK, GAIL S | 11101 BENDIX DR | | | | GOODRICH | MI | 48438-9021 |
| MISEK, GERALDINE R | 3820 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| MISEK, JACQUELINE | 321 S CASS AVE | | | | WESTMONT | IL | 60559-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISEK, RICHARD E | 11101 BENDIX DR | | | | GOODRICH | MI | 48438-9021 |
| MISEKOW, ANTHONY R | 14008 NEFF RD | | | | CLIO | MI | 48420-8806 |
| MISEKOW, ANTHONY RUSSELL | 14008 NEFF RD | | | | CLIO | MI | 48420-8806 |
| MISEKOW, GERALD D | 2400 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| MISEKOW, KENNETH J | 795 FRITZLER DR | | | | SAGINAW | MI | 48609-5103 |
| MISEKOW, MELISSA ANN | 5541 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| MISEKOW, RUSSELL J | 5438 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| MISEL, HELEN A | 121 WADE AVE | | | | NILES | OH | 44446-1926 |
| MISEL, RICHARD E | 2742 18TH ST NW | | | | BAUDETTE | MN | 56623-8889 |
| MISENAR, DAVID D | 1879 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| MISENAR, JOHN M | 1725 NEWCASTLE DR | | | | JENISON | MI | 49428-8546 |
| MISENAR, LEROY A | 120 LANDING CT | | | | BESSEMER CITY | NC | 28016-6723 |
| MISENAR, RONALD E | 31088 WINDSOR ST | | | | WESTLAND | MI | 48185-2909 |
| MISENAR, RONALD ERIC | 31088 WINDSOR ST | | | | WESTLAND | MI | 48185-2909 |
| MISENCIK, PATRICIA A | 131 BRIGHTWOOD AVE | | | | STRATFORD | CT | 06614-4111 |
| MISENER, CHARLES A | 28360 TOWNLEY ST | | | | MADISON HTS | MI | 48071-5307 |
| MISENER, DORA A | 2692 NE HIGHWAY 70 LOT 29 | | | | ARCADIA | FL | 34266-9759 |
| MISENER, EDWARD J | 2692 NE HIGHWAY 70 LOT 29 | | | | ARCADIA | FL | 34266-9759 |
| MISENER, EDWIN V | 16600 INGERSOLL RD | | | | LANSING | MI | 48906-9151 |
| MISENER, GENEVA M | 11551 HOLLY ANN DR | | | | NEW PORT RICHEY | FL | 34654-1733 |
| MISENER, GORDON A | 6193 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| MISENER, ILA | 7184 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-8793 |
| MISENER, MADELINE | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MISENER, PAUL A | 6082 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| MISENER, RALPH D | 29244 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8582 |
| MISENER, TERRY L | 4421 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| MISENER, TERRY LEE | 4421 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| MISENHEIMER JAMES D (345117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MISENHELTER DON | NEED BETTER ADDRESS 10/03/06CP | 4530 BANNISTER RD | | | KANSAS CITY | MO | 64137 |
| MISER, DEAN L | 2832 GREENBRIAR ST | | | | SARASOTA | FL | 34237-7312 |
| MISER, HAZEL F | 2017 W 3RD ST | | | | NEWTON | KS | 67114-5114 |
| MISER, JEFFREY A | 933 NORTHRIDGE DR | | | | SEVEN FIELDS | PA | 16046-4258 |
| MISGALLA, RICHARD J | 29 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3109 |
| MISHA PFAFF (IRA) | FCC AS CUSTODIAN | 605 ASHER COURT | | | ARLINGTON | TX | 76006-3566 |
| MISHAAL | MISHAAL ALQWAIFEL | SAUDIA ARIBA | | RIYADH  104760 SAUDI ARABIA | | | |
| MISHAAN RICHARD | 1035 5TH AVE | | | | NEW YORK | NY | 10028-0135 |
| MISHAKIS, CHRISTINE | 22322 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5946 |
| MISHAL, FATHI | # 1 | 211 SAINT JOHNS AVENUE | | | STATEN ISLAND | NY | 10305-2925 |
| MISHALL, LINDA K | 564 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| MISHANEC, STEPHEN P | 5204 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1301 |
| MISHARK, JOSEPH E | 887 WHITE OAK DR | | | | ORTONVILLE | MI | 48462-8851 |
| MISHAWAKA LEASING COMPANY, INC. | ATTN: DENISE JONES | 7901 SOUTHPARK PLAZA | SUITE 204 | | LITTLETON | CO | 80120 |
| MISHAWAKA/DENVER | 2750 S WADSWORTH | CAPITAL PREFERRED YIELD FUNDIII | SUITE C200 | | DENVER | CO | 80227 |
| MISHEFSKI, EDITH M | 3437 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-2824 |
| MISHEL KOCSIS | 4448 THORNTREE DR | | | | BURTON | MI | 48509-1225 |
| MISHENKO, BETTY L | 5351 W 150TH ST | | | | BROOK PARK | OH | 44142-1738 |
| MISHICOT AUTO SALES | 137 W MAIN ST | | | | MISHICOT | WI | 54228-9678 |
| MISHIEV NATAN T | MISHIEV, NATAN T | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MISHION, BETTY J | 1613 NE 39TH ST | | | | OKLAHOMA CITY | OK | 73111-5208 |
| MISHKIN, FLORENCE S | 3150 N COURSE LN APT 410 | | | | POMPANO BEACH | FL | 33069-5429 |
| MISHLEAU, CHARLES A | 128 BELLMONT RD | | | | DECATUR | IN | 46733-2704 |
| MISHLEAU, RICHARD R | 125 S 7TH ST | | | | DECATUR | IN | 46733-1680 |
| MISHLEAU, RONALD H | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| MISHLEAU, WAYNE L | 473 FERN AVE | | | | OXFORD | WI | 53952-8700 |
| MISHLER KURT | 6539 SOUTH 700 WEST-90 | | | | WARREN | IN | 46792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISHLER, DAVID D | 12 HILLTOP DR | | | | WEST MILTON | OH | 45383-1901 |
| MISHLER, DAVID L | 1333 WINDING WAY | | | | ANDERSON | IN | 46011-1635 |
| MISHLER, DENNIS M | 4387 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| MISHLER, ELIZABETH F | 234 HELEN ST | | | | HAMDEN | CT | 06514-4335 |
| MISHLER, EUGENE N | 4067 N HAZEL RD | | | | LINCOLN | MI | 48742-9616 |
| MISHLER, GARY D | N5044 S PINE RIVER RD | | | | HESSEL | MI | 49745-9349 |
| MISHLER, GARY DELOS | N5044 S PINE RIVER RD | | | | HESSEL | MI | 49745-9349 |
| MISHLER, GLENN F | 13747 S 150 E | | | | KOKOMO | IN | 46901-7591 |
| MISHLER, KATHLEEN B | 906 E STURGIS ST APT 8 | | | | SAINT JOHNS | MI | 48879-2071 |
| MISHLER, KENNETH | PO BOX 176 | | | | CHARLOTTE | MI | 48813-0176 |
| MISHLER, KENNETH L | 6514 LANSING RD | | | | CHARLOTTE | MI | 48813-9377 |
| MISHLER, LARRY K | 13691 W SHORE RD | | | | HOUGHTON LAKE | MI | 48629-8658 |
| MISHLER, LYNN C | 8510 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9550 |
| MISHLER, MARGY A | 5581 S M66 | | | | NASHVILLE | MI | 49073 |
| MISHLER, MICHAEL D | 5926 KYES RD | | | | LANSING | MI | 48911-4913 |
| MISHLER, ROGER G | 5 TODGERS CT | | | | BRENTWOOD | TN | 37027-7628 |
| MISHLER, VIOLET A | S 93 W 35051 WESTWIND DR | | | | EAGLE | WI | 53119 |
| MISHLER, VIOLET A | S93W35051 WESTWIND DR | | | | EAGLE | WI | 53119-1600 |
| MISHLER, WARREN E | 2758 W COUNTY ROAD 400 S | | | | GREENCASTLE | IN | 46135-8103 |
| MISHLER, YVONNE E | 5926 KYES RD | | | | LANSING | MI | 48911-4913 |
| MISHRA, PRADYUMNA K | PO BOX 9022 | C/O SAAB AUTO (TROLLHTN) | | | WARREN | MI | 48090-9022 |
| MISHRA, PRAKASH N | 6909 CARRINGTON CIR W | | | | WEST BLOOMFIELD | MI | 48322-2968 |
| MISHRA, PRATEEK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MISHRA, RAJA K | 54280 IROQUOIS LN | | | | SHELBY TWP | MI | 48315-1126 |
| MISHRA, SAKET A | 901 S ASHLAND AVE APT 1209 | | | | CHICAGO | IL | 60607-4093 |
| MISHRA, SAKET A | APT 1209 | 901 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607-4093 |
| MISIAK, CLARA | 36550 GRAND RIVER AVE APT 207 | | | | FARMINGTON | MI | 48335-3065 |
| MISIAK, DENNIS J | 501 HULL AVE | | | | LEWISBURG | TN | 37091-3618 |
| MISIAK, JOHN J | 21613 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2931 |
| MISIAK, MICHAEL J | 1429 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9019 |
| MISIAK, MICHAEL J | 94 FERNDALE AVE | | | | KENMORE | NY | 14217-1004 |
| MISIAK, MICHAEL JOSEPH | 94 FERNDALE AVE | | | | KENMORE | NY | 14217-1004 |
| MISIAK, RICHARD C | 18315 ROSECLIFF RD | | | | CLEVELAND | OH | 44119-1635 |
| MISIAK, RICHARD J | 168 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8926 |
| MISIAK, RICHARD W | 3598 WHEELER RD | | | | BAY CITY | MI | 48706-1711 |
| MISIAK, ROBERT H | 24055 VIRGINIA DR | | | | WARREN | MI | 48091-1615 |
| MISIAK, ROSEMARIE N | 11291 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| MISIAK, RUBY OLINE | 30316 AUSTIN DR | | | | WARREN | MI | 48092-1897 |
| MISIAK, SHIRLEY | 224 PARADISE BLVD | | | | MADISON | OH | 44057-2731 |
| MISIAK, THADDEUS V | 5861 SUNSET DR | | | | DAVISON | MI | 48423-8003 |
| MISIALOWSKI, HENRY | 11403 MARION | | | | REDFORD | MI | 48239-2016 |
| MISICH, TOMA | 34313 FRANCE WAY | | | | FREMONT | CA | 94555-2144 |
| MISIER, JEFFREY T | 965 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| MISIER, LOUIS E | 965 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| MISIEWICZ, RUSSELL W | 30911 N KAREN AVE | | | | QUEEN CREEK | AZ | 85243-3357 |
| MISIEWICZ, RUSSELL WAYNE | 30911 NORTH KAREN AVENUE | | | | QUEEN CREEK | AZ | 85243-3357 |
| MISIEWICZ, TED S | 1391 CALIFORNIA DR | | | | MELBOURNE | FL | 32940-6923 |
| MISITI | 11075 W CENTER ST BOX 440 | | | | MEDINA | NY | 14103 |
| MISIUDA, JOHN A | 1925 COLLINS AVENUE | | | | SHELBY TWP | MI | 48317-3613 |
| MISIUNAS, ELENA | 3018 59TH ST S APT 408 | | | | GULFPORT | FL | 33707-5734 |
| MISIUNAS-DEEGAN, VALANTYNA O | 5507 BRIDGE POINTE DR | | | | ALPHARETTA | GA | 30005-4473 |
| MISIVICH, PATRICIA M. | 5411 CATTELLS BLF | | | | NORTH CHARLESTON | SC | 29420-6846 |
| MISIVICH, PATRICIA M. | 5411 CATTELLS BLUFF | | | | N.CHARLESTON | SC | 29420-6846 |
| MISJAK, JAMES J | 11329 COPAS RD | | | | LENNON | MI | 48449-9652 |
| MISKA, FRED S | 969 W GLASS RD | | | | ORTONVILLE | MI | 48462-9056 |
| MISKA, RHONDA L | 7976 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISKA, RHONDA LEE | 7976 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| MISKA, RICHARD A | 197 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| MISKE, BEVERLY J | 10311 HARTLAND DR | | | | DIMONDALE | MI | 48821-9557 |
| MISKE, GERALD L | 2041 BRYCEWAY CT NE | | | | GRAND RAPIDS | MI | 49505-7162 |
| MISKELL BIRTRAND P SR (339731) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MISKELL, FRANK J | 589 CALIFORNIA AVE | | | | SHENANDOAH | PA | 17976-1220 |
| MISKELL, ROSEMARY T | 9 AMHERST RD | | | | WHITING | NJ | 08759-3241 |
| MISKELL, WILLIAM J | 814 PRYTANIA AVE | | | | HAMILTON | OH | 45013-2704 |
| MISKEY, STEVEN J | 3676 MARY LOU LN N | | | | MANSFIELD | OH | 44906-1011 |
| MISKIEWICZ, ANGELINE P | 701 MARKET ST APT 105 | | | | OXFORD | MI | 48371-3572 |
| MISKILL THOMAS GEORGE (462382) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISKILL, MARJORIE H | 1101 ARMISTEAD ST | | | | GLEN BURNIE | MD | 21061-1401 |
| MISKIMON DIANE MARIE | MISKIMON, DIANE MARIE | 128 LUBRANO DR STE 202 | | | ANNAPOLIS | MD | 21401-7028 |
| MISKIMON JR, RONALD | 7522 FORT AVE | | | | FORT HOWARD | MD | 21052 |
| MISKINES, ESTEL | 132 DELAWARE RD APT 9 | | | | KENMORE | NY | 14217-2448 |
| MISKINES, ROBERT B | 40 FERNWOOD LN | | | | GRAND ISLAND | NY | 14072-2905 |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO | 1000 MAIN ST | | | | BRIDGEWATER | MA | 02324-1347 |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO., INC. | 1000 MAIN ST | | | | BRIDGEWATER | MA | 02324-1347 |
| MISKINIS BUICK-PONTIAC-GMC TRUCK CO., INC. | GEORGE ANDRUK | 1000 MAIN ST | | | BRIDGEWATER | MA | 02324-1347 |
| MISKINIS, SHAWN J | 333 ESCUELA AVE APT 321 | | | | MOUNTAIN VIEW | CA | 94040-1837 |
| MISKO, ALBERT R | 46735 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3257 |
| MISKO, BEVERLY A | 15640 LONGMEADOW ST | | | | DEARBORN | MI | 48120-1026 |
| MISKO, FLORENCE | 2100 ZEROS ROAD | | | | SAGINAW | MI | 48601-9753 |
| MISKO, JAMES | 35635 HATHERLY PL | | | | STERLING HTS | MI | 48310-5140 |
| MISKO, JULIA O | 2161 LEONARD ST NW | ROOM 321 | | | GRAND RAPIDS | MI | 49504 |
| MISKO, PAUL A | 50 TALSMAN DR UNIT 1 | | | | CANFIELD | OH | 44406-1297 |
| MISKO, PHILLIP M | PO BOX 1093 | | | | GULFPORT | MS | 39502-1093 |
| MISKO, ROBERT G | 724 GREEN CIR APT 102 | | | | ROCHESTER | MI | 48307-6626 |
| MISKO, VIRGINIA E | 930 JOHN R RD #913 | | | | TROY | MI | 48083 |
| MISKOVICH, GAZA E | 1726 W 6TH ST | | | | MARION | IN | 46953-1331 |
| MISKOVICH, JOSEPH T | 5424 DOBSON RD | | | | GREENSBORO | NC | 27410-5202 |
| MISKOWIEC, EDWARD J | 1421 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3043 |
| MISKOWITCH, ANNA M | 11077 W FOREST HOME AVE APT N303 | | | | HALES CORNERS | WI | 53130-2564 |
| MISKULIN, GLENNA M | 4534 S 200 W | | | | KOKOMO | IN | 46902-9105 |
| MISKULIN, GLORIA | 40645 SAINT LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038-7128 |
| MISKULIN, JOSEPH M | 40645 SAINT LOUIS DRIVE | | | | CLINTON TWP | MI | 48038-7128 |
| MISKUNAS, JOSEPHINE M | 805 S GOYER RD | | | | KOKOMO | IN | 46901-8605 |
| MISLAK CHARLIE A (488647) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MISLANOVICH, DAVID | 8179 OHIO RIVER BLVD APT 26 | | | | PITTSBURGH | PA | 15202-1555 |
| MISLIK, CHARLOTTE | 4390 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| MISLIK, GARY W | 11408 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 |
| MISLIK, STELLA M | 4208 WOODLAND CT | | | | FLUSHING | MI | 48433-2356 |
| MISLIN, BARBARA A | 528 MAIN ST | | | | TONAWANDA | NY | 14150-3853 |
| MISLIN, THEODORE W | 528 MAIN ST | | | | TONAWANDA | NY | 14150-3853 |
| MISLINSKI DESMOND G (429480) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MISLIVEC MICHAEL C | 35550 MORAVIAN DR | | | | STERLING HEIGHTS | MI | 48312-4453 |
| MISLIVEC, GREGORY T | 48324 SHERRINGHAM DR | | | | MACOMB | MI | 48044-6507 |
| MISLIVECEK, MELVIN A | 4024 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| MISMAS, CAROLINE D | 45 E DAYTON HILL RD | | | | WALLINGFORD | CT | 06492-5549 |
| MISMAS, RICHARD W | 2480 INGLEWOOD DR | | | | WHITE OAK | PA | 15131-3117 |
| MISNER JR, CARL W | 9806 NW SEVENTY FIRST STREET | | | | PARKVILLE | MO | 64152 |
| MISNER JR, HARRY D | 5521 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISNER, BRIAN D | 316 ARCHER DR | | | | CLARKSVILLE | MI | 48815-9789 |
| MISNER, DAVID C | 48 W LAKE ST | | | | SAND LAKE | MI | 49343-5110 |
| MISNER, DONNA S | 14057 CORRAL CITY DR | | | | ARGYLE | TX | 76226-5720 |
| MISNER, FARREL D | 514 SE GREENRIDGE DR | | | | LEES SUMMIT | MO | 64063-6112 |
| MISNER, LEO M | 302 NO FIRST ST | | | | JEANNETTE | PA | 15644 |
| MISNER, MARY A | 201 E LAKE ST | | | | SAND LAKE | MI | 49343-9402 |
| MISNER, MICHAEL W | 2651 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| MISNER, PAMELA M | 4409 ELIZABETH ST | | | | WAYNE | MI | 48184-2181 |
| MISNER, ROBERT W | 7714 ARMOUR DR | | | | HEMET | CA | 92545-8837 |
| MISNER, ROSA M | 7714 ARMOUR DR | | | | HEMET | CA | 92545-8837 |
| MISNER, RUSSELL H | 1536 GUERNSEY RD R 1 | | | | LYONS | MI | 48851 |
| MISNER, SUSAN M | 208 N BOGUE ST | | | | WALKERVILLE | MI | 49459-9549 |
| MISOTTI, DANIEL J | 1507 VESPER AVE | | | | BALTIMORE | MD | 21222-1823 |
| MISPELON, DAVID RICHARD | 5967 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| MISRA SAURABH | 3361 22ND ST #2 | | | | SAN FRANCISCO | CA | 94110-3001 |
| MISRA, RANGANATH | 11953 JUNIPER WAY APT 1 | 106B | | | GRAND BLANC | MI | 48439 |
| MISRA, SHUBHENDU | 536 ASIAN GAMES VILLAGE | | NEW DELHI INDIA 110049 | | | | |
| MISS ALEXANDRA B BROCK | 738 WOLCOTT DRIVE APT B-2 | | | | PHILADELPHIA | PA | 19118-4330 |
| MISS ALICE CLARK | 511 N. HOLMES AVENUE | | | | ST. LOUIS | MO | 63122-4603 |
| MISS ALISON G GRANT | 244 60TH AVE E | | VANCOUVER BC V5X 1Z7 | | | | |
| MISS ANN M BRAK | 12000 N 90TH ST UNIT 1050 | | | | SCOTTSDALE | AZ | 85260-8629 |
| MISS ANN P GOOCH | 2601 HUNTERS MEADOW LN | | | | RALEIGH | NC | 27606-8476 |
| MISS ANN PUSHIN | 4487 POST PL # 51 | | | | NASHVILLE | TN | 37205-1623 |
| MISS ANNA LUCILLE SMITH | 906 MYRTLE AVE | | | | QUINCY | FL | 32351-1636 |
| MISS BETTY JANE ALLSHOUSE | 1309 UNION AVE | | | | NATRONA HTS | PA | 15065-1127 |
| MISS BEVERLY TEIN | 107 WINTERGREEN WAY | | | | ROCHESTER | NY | 14618-4831 |
| MISS CAROL LITKA | CGM IRA ROLLOVER CUSTODIAN | 6536 CRABAPPLE DRIVE | | | TROY | MI | 48098-1977 |
| MISS CLAIRE VENTANNI | 308 ORCHARD STREET | | | | OLD FORGE | PA | 18518-1947 |
| MISS CORINNE BOREN | 685 W END AVE # 8E | | | | NEW YORK | NY | 10025-6819 |
| MISS CYNTHIA M. SWOL | 9849 MAR LARGO CIRCLE | | | | FT. MYERS | FL | 33919-7340 |
| MISS DANIELA MICHELE SPATOLA | 7 MAPLEDAWN RD | | ETOBICOKE ON M9C 2V7 | | | | |
| MISS DEBRA A WALLS | 22 CALLE VISTA DEL SOL | | | | SAN CLEMENTE | CA | 92673-6913 |
| MISS DONNA W JONES | 4808 WOODLAND AVE | | | | DREXEL HILL | PA | 19026-4606 |
| MISS DORIS MANN | 11135 75TH AVE APT 1 | | | | FOREST HILLS | NY | 11375-6353 |
| MISS DOROTHY E HILL DEC'D | 161 CAPE SHORES CIRCLE #E | | | | CPE CANAVERAL | FL | 32920-6020 |
| MISS EDITH W WOODS | 863 ROYAL LN | | | | TOMS RIVER | NJ | 08753-5666 |
| MISS EDNA W DRAKE | 5802 W. BAKER ROAD #102 | | | | BAYTOWN | TX | 77520-1690 |
| MISS EILEEN DEPALMA | 84-70 129 ST APT 2W | | | | KEW GARDENS | NY | 11415-2838 |
| MISS EMMA C SELGAS P. | MRS MARIA E DE BOUSQUET | ALTAMIRA AV | 1BIS ENTRE TRANSV. 9 Y 10 | QUINTA POMONA,CARACAS/VENEZUELA | | | |
| MISS HINDAA OBSTFELD | 1 ARGYLL AVENUE | | | | NEW ROCHELLE | NY | 10804-4001 |
| MISS HOLLY M. LACHARITE TTEE | FBO MISS HOLLY M. LACHARITE | U/A/D 09/06/01 | 4680 KINCARDINE | | MILFORD | MI | 48381-3939 |
| MISS JANA L. SENIFF | 31096 COLUMBIA DRIVE | | | | NOVI | MI | 48377-1509 |
| MISS JANE FRIEDLANDER | 1153 TUCKER HILL ROAD | | | | THETFORD CENTER | VT | 05075 |
| MISS JEAN P. PARMELEE | 28 BAY INLET ROAD | | | | EAST HAMPTON | NY | 11937-1302 |
| MISS JEAN VAN DRUNEN | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 3153 HOFFMAN COURT | | DYER | IN | 46311-1470 |
| MISS JO ANN HITMAN | 328 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543-3201 |
| MISS JOAN LESSING | 144 EAST 84TH ST., APT. 10B | | | | NEW YORK | NY | 10028-2041 |
| MISS JOAN M PETRY | 6545 SW 73RD CT | | | | MIAMI | FL | 33143-2918 |
| MISS JOANNE C BLUMBERG | 454 HIGHCREST DR. | | | | WILMETTE | IL | 60091-2358 |
| MISS JOANNE P HERZBERG | 59 MORWOOD LANE | | | | ST LOUIS | MO | 63141 |
| MISS JOSEPHINE A DE MARCO | 2476 WARRENSVILLE CENTER RD | | | | UNIVERSITY HTS | OH | 44118-3850 |
| MISS KATHERINE P DUNBAR | MARK LEVITCH | 2022 COLUMBIA RD NW # 210 | | | WASHINGTON | DC | 20009-1309 |
| MISS KATHRYN A CUNNINGHAM | 4225 SARATOGA AVE # 312 | | | | DOWNERS GROVE | IL | 60515-1972 |
| MISS LENORE BLACK | 1204 E 38TH ST | | | | BROOKLYN | NY | 11210-4418 |
| MISS LEONA VAN DRUNEN | TOD: NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 3153 HOFFMAN COURT | | DYER | IN | 46311-1470 |
| MISS LORRAINE HOFFMANN | 3200 N LAKE SHORE DR # 2810 | | | | CHICAGO | IL | 60657-3966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISS MARGARET A BERGMAN | 203 CANTERBURY CT | | | | BLUE BELL | PA | 19422-1279 |
| MISS MARGARET S PARRY | 210 LOCUST ST APT 24G | | | | PHILADELPHIA | PA | 19106-3926 |
| MISS MARIE LOUISE MULLEN | 285 MEDFORD LEAS | | | | MEDFORD | NJ | 08055-2244 |
| MISS MARY C DOLAN | 62 MENDON ST | | | | UXBRIDGE | MA | 01569-1540 |
| MISS MARY DOWNING | 132 HEACOCK LANE | | | | WYNCOTE | PA | 19095-1517 |
| MISS MARY LOU PONTIUS | 1470 JEFFERSON ST APT 203 | | | | DES PLAINES | IL | 60016-4496 |
| MISS MICHELLE ROSELLE | 130 ROYAL PALM WAY | | | | BOCA RATON | FL | 33432-7940 |
| MISS NANCY ELIZABETH SMITH | 3939 E NEWLAND DR | | | | W BLOOMFIELD | MI | 48323-3051 |
| MISS NANCY JAKUSZEWSKI | 14100 MINOCK DRIVE | | | | REDFORD TWP | MI | 48239-2935 |
| MISS PATRICIA A SWICK | 5104 CARNEGIE ST | | | | PITTSUBRGH | PA | 15201-2534 |
| MISS RANDI TARYN HAMMOND | 333 W 56TH STREET APT 6A | | | | NEW YORK | NY | 10019-3769 |
| MISS REGINA HARMS | 125 2ND ST APT B1 | | | | GARDEN CITY | NY | 11530-5919 |
| MISS RHODA KRASNER EXEC U/W | EST JENNIE RUTTNER | 4601 SHERIDAN BLVD | | | DENVER | CO | 80212-7406 |
| MISS ROSE H SUELT | 6269 AUSTIN ST | | | | REGO PARK | NY | 11374-1559 |
| MISS ROSEMARY E. KILBOURN | 18620 CENTREVILLE CREEK RD | | | CALEDON EAST ON L7K 2M9 | | | |
| MISS RUTH JACOBS | 372 CENTRAL PARK WEST | APT #6E | | | NEW YORK | NY | 10025-8205 |
| MISS SANDRA HOROWITZ | 2251 NW 77 TERRACE | | | | MARGATE | FL | 33063-7925 |
| MISS SHIRLEY A HARRIS | 35 W. GOVERNOR DRIVE | | | | NEWPORT NEWS | VA | 23602-7445 |
| MISS SUSAN KIRBY | 19 RIDGEWOOD ROAD | | | | WINDSOR | CT | 06095-3108 |
| MISS TAMMY C NETTLES | 1177 S STATE ROAD 19 | | | | PALATKA | FL | 32177-9012 |
| MISS THIELA DUNHAM | P O BOX 11646 | | | | RENO | NV | 89510-1646 |
| MISS TORI L LAMBERT | P O BOX 25 | | | | MONTPELIER | VA | 23192-0025 |
| MISS VERONICA ROSELLE | 1236 VINE ST | | | | ASPEN | CO | 81611-3276 |
| MISSALL, PATRICIA A | 6000 N LARKSPUR WAY | | | | BEVERLY HILLS | FL | 34465-2205 |
| MISSANT PROPERTIES ONE | TIM GARVERICK | KIBBUTZ RIVIVIM | | LUEDENSCHEID GERMANY | | | |
| MISSANT WAREHOUSE CO | 1930 MARSTON ST | | | | DETROIT | MI | 48211-1316 |
| MISSANT, TERRANCE J | 19612 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1620 |
| MISSANT, THERESA R | 4399 CHISHOLM TRL | | | | BLOOMFIELD HILLS | MI | 48301-3746 |
| MISSAUKEE COUNTY TREASURER | PO BOX 800 | | | | LAKE CITY | MI | 49651-0800 |
| MISSEL, GERALD A | 6702 COTTONWOOD KNOLL ST | | | | W BLOOMFIELD | MI | 48322 |
| MISSEL, MICHAEL J | 1204 HILLARY LN | | | | ARLINGTON | TX | 76012-5500 |
| MISSELL, RICHARD H | 224 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| MISSENTZIS, DAVID P | 4845 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| MISSERI, SALVATORE | 307 GASTIR RD | | | | PRESTO | PA | 19406 |
| MISSERO, J F | 118 STONEGATE TRL | | | | CRESSKILL | NJ | 07626-2431 |
| MISSERT, ROBERT P | 24 JODIE RD | | | | FRAMINGHAM | MA | 01702-6146 |
| MISSEY MARIE MORGAN | 4608 DEPEW AVE | | | | AUSTIN | TX | 78751-3321 |
| MISSEY, KENNETH W | 11063 GILDEA RD | | | | POTOSI | MO | 63664-5698 |
| MISSIG, GERALD C | 13 WHITE TAIL WAY # A | | | | NORWALK | OH | 44857-2802 |
| MISSIG, KATHLEEN A. | 11739 CEDARWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4024 |
| MISSIG, MARTIN C | 34934 RICHARD ST | | | | WAYNE | MI | 48184-2385 |
| MISSIG, MARTIN CLARE | 34934 RICHARD ST | | | | WAYNE | MI | 48184-2385 |
| MISSIG, NANCY A | 595 N 600 E | | | | KOKOMO | IN | 46901-8878 |
| MISSIK, CAROL E | 830 ALMA AVE | | | | HERMITAGE | PA | 16148-2963 |
| MISSIK, ROBERT E | 45 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| MISSINNE, COURTNEY | 11268 SOUTHWINS LAKE RD | | | | SOLON SPRINGS | WI | 54873 |
| MISSINNE, EVELYN M | 3741 ENGLISH LN APT D | | | | LAKE WORTH | FL | 33467-3123 |
| MISSION CAR CARE | 22002 FRANZ RD | | | | KATY | TX | 77449-3707 |
| MISSION CHEVROLET, LTD. | 1316 GEORGE DIETER DR | | | | EL PASO | TX | 79936-7408 |
| MISSION CHEVROLET, LTD. | RONALD WALLACE | 1316 GEORGE DIETER DR | | | EL PASO | TX | 79936-7408 |
| MISSION CITY SA | ANSWER SRL PO BOX 0810 | BASILIO PEREIRA DE LA LUZ 1185 | MONTEVIDEO - 11300 | URUGUAY | | | |
| MISSION CONTROL | ACCOUNTS RECEIEVABLE | PO BOX 2303 | | | GOLDENROD | FL | 32733-2303 |
| MISSION FAMILY MED C | 1121 S GILBERT RD STE 101 | | | | MESA | AZ | 85204-5235 |
| MISSION INN/FL | 10400 COUNTY ROAD 48 | | | | HOWEY IN THE HILLS | FL | 34737-3000 |
| MISSION INN/HOWEY IN | 10400 COUNTY ROAD 48 | | | | HOWEY IN THE HILLS | FL | 34737-3000 |
| MISSION LINEN SUPPLY | | 2652 S 16TH ST | | | | AZ | 85034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISSION PETROLEUM CARRIERS INC | PO BOX 87788 | | | | HOUSTON | TX | 77287-7788 |
| MISSION POINT RESORT | C/O ACCOUNT RECEIVABLE | 6633 MAIN STREET | | | MACKINAC ISLAND | MI | 49757 |
| MISSION PROPERTIES LLC | 247 COMMERCIAL ST NE | PO BOX 2838 | | | SALEM | OR | 97301-3411 |
| MISSION TECHNOLOGY GROUP INC | DBA MAGNA | 9918 VIA PASAR | | | SAN DIEGO | CA | 92126-4559 |
| MISSION TO THE WORLD - PCA | 1600 N BROWN RD | | | | LAWRENCEVILLE | GA | 30043-8141 |
| MISSION TOOL | ANNETTE GANX44 | 3440 ARDEN RD | | | HAYWARD | CA | 94545-3906 |
| MISSION TOOL | ANNETTE GANX44 | 3440 ARDEN ROAD | | | GRANDVILLE | MI | 49418 |
| MISSION TOOL & MFG CO | 3440 ARDEN RD | | | | HAYWARD | CA | 94545-3906 |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN RD | | | HAYWARD | CA | 94545-3906 |
| MISSION TOOL & MFG CO, INC | ANNETTE GANX44 | 3440 ARDEN ROAD | | | GRANDVILLE | MI | 49418 |
| MISSION VALLEY AUTO, INC. | 36040 CAFFERY RD | | | | POLSON | MT | 59860-6944 |
| MISSION VALLEY AUTO, INC. | 36040 CAFFREY ROAD | | | | POLSON | MT | |
| MISSION VALLEY AUTO, INC. | ROBIN VERT-RUBEL | 36040 CAFFERY RD | | | POLSON | MT | 59860-6944 |
| MISSIONARIES OF PERPETUAL ADOR | 3738 AMARYLLIS DR | | | | SAN DIEGO | CA | 92106 |
| MISSIONARY CHURCH | NORTH CENTRAL DISTRICT | ATTN:TERRY POWELL | 3301 BENHAM | | ELKHART | IN | 46517-2247 |
| MISSIONARY SISTERS OF SACRED | HEART, INC | C/O HALSTEAD MANAGEMENT | 770 LEXINGTON AVE | | NEW YORK | NY | 10065-8165 |
| MISSIONI, ROBERT C | 230 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| MISSIONI, ROBERT CURTIN | 230 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| MISSISSIPPI AUTO AUCTION | 7510 U S HIGHWAY 49 | | | | HATTIESBURG | MS | 39402-9104 |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | 1600 N PEARL | | | CARTHAGE | MS | 39051 |
| MISSISSIPPI BAND OF CHOCTAW INDIANS | LAMAR HORNE 305 | ROUTE 7 PO BOX 3D | | | STERLING HEIGHTS | MI | 48311 |
| MISSISSIPPI COLLEGE | PO BOX 4051 | | | | CLINTON | MS | 39058-0001 |
| MISSISSIPPI COLLEGE | PO BOX 4085 | | | | CLINTON | MS | 39058-0001 |
| MISSISSIPPI COLLEGE - SCHOOL O | 151 E GRIFFITH ST | | | | JACKSON | MS | 39201-1302 |
| MISSISSIPPI COUNTY COLLECTOR | PO BOX 369 | | | | CHARLESTON | MO | 63834-0369 |
| MISSISSIPPI COUNTY TAX COLLECT | 200 W HALE AVE STE 209 | | | | OSCEOLA | AR | 72370-2666 |
| MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY | REGION 4 | PO BOX 2249 | | | JACKSON | MS | 39225-2249 |
| MISSISSIPPI DEPARTMENT OF TRANSPORTATION | | 1917 N GLOSTER ST | | | | MS | 38804 |
| MISSISSIPPI DEPARTMENT OF TRANSPORTATION | | 2552 N MILL ST BLDG F | BUILDING F | | | MS | 39216 |
| MISSISSIPPI EXPORT RAILROAD CO | 4519 MCINNIS AVE | | | | MOSS POINT | MS | 39563-2815 |
| MISSISSIPPI FARM BUREAU | RE: JAMES GILES | PO BOX 17258 | | | HATIESBURG | MS | 39404 |
| MISSISSIPPI GULF COAST CORVETTE CLUB | PO BOX 841 | | | | BILOXI | MS | 39533-0841 |
| MISSISSIPPI MOTOR VEHICLE COMMISSION | 1755 LELIA DR STE 200 | | | | JACKSON | MS | 39216-4828 |
| MISSISSIPPI POWER & LIGHT CO | 740 E SOUTH ST | | | | JACKSON | MS | 39201-5017 |
| MISSISSIPPI POWER COMPANY | 2777 30TH AVE | | | | GULFPORT | MS | 39501-4877 |
| MISSISSIPPI POWER COMPANY | 3118 HIGHWAY 45 N | | | | MERIDIAN | MS | 39301-1503 |
| MISSISSIPPI SPORTS M | PO BOX 16870 | | | | JACKSON | MS | 39236-6870 |
| MISSISSIPPI STATE TAX COMM | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI STATE TAX COMMISSION | | | | | JACKSON | MS | 39205 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: KENITTA FRANKLIN TOOLE, STAFF ATTORNEY | P.O. BOX 1033 | | | JACKSON | MS | 39225-1033 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 |
| MISSISSIPPI STATE UNIV OFFC OF COMPTRLLR AND TREASURE | PO BOX 5316 | | | | MISSISSIPPI STATE | MS | 39762-5316 |
| MISSISSIPPI STATE UNIVERSITY | CTR FOR ADVANCED VEHICULAR SYS | 200 RESEARCH BLVD | | | STARKVILLE | MS | 39759-7312 |
| MISSISSIPPI STATE UNIVERSITY | MERIDIAN CAMPUS | 1000 HIGHWAY 19 N | | | MERIDIAN | MS | 39307-5771 |
| MISSISSIPPI TAX COMMISSION | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI TAX COMMISSION | PO BOX 960 | | | | JACKSON | MS | 39205-0960 |
| MISSISSIPPI UNIVERSITY FOR WOMEN | PO BOX W | | | | COLUMBUS | MS | 39701 |
| MISSISSIPPI WORKERS | COMPENSATION COMMISSION | PO BOX 5300 | | | JACKSON | MS | 39296-5300 |
| MISSITTI, JOHN J | 3825 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| MISSITTI, LOUIS A | 5101 ARBOR LN | | | | FLINT | MI | 48506-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MISSLAND, PAUL A | 18 WHITESTONE LN | | | | LANCASTER | NY | 14086-1420 |
| MISSLITZ, BARBARA B | 5267 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| MISSMAN, SCOTT I | 89 SURREY PL | | | | GOLETA | CA | 93117-1906 |
| MISSO JR, OTTO | 67 CAESAR BLVD | | | | AMHERST | NY | 14221-5901 |
| MISSON, LAIA L | 1905 E PREDMORE RD | | | | OAKLAND | MI | 48363-1721 |
| MISSON, LAIA LI | 1905 E PREDMORE RD | | | | OAKLAND | MI | 48363-1721 |
| MISSON, THOMAS W | 12744 CASTILLA PL | | | | INDIANAPOLIS | IN | 46236-6376 |
| MISSORY, THOMAS J | 405 MORTON ST | | | | SHARON | PA | 16146-2419 |
| MISSOS GREGORY | KITE PAINTING COMPANY | 48 WALL STREET | | | NEW YORK | NY | 10005 |
| MISSOS GREGORY | MISSOS, GREGORY | 800 CATHEDRAL PARK TOWER , 37 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| MISSOULA COUNTY AIRPORT AUTHORITY | 5225 HIGHWAY 10 WEST | | | | MISSOULA | MT | 59808 |
| MISSOULA COUNTY TREASURER | PO BOX 7249 | | | | MISSOULA | MT | 59807-7249 |
| MISSOULA MOTORS, INC. | TIM HUBBARD | 3600 S RESERVE ST | | | MISSOULA | MT | 59801-7325 |
| MISSOURI AIR POLLUTION CONTROLPROGRAM | 205 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101-2901 |
| MISSOURI AMERICAN WATER CO. | | 1050 RESEARCH BLVD | | | | MO | 63132 |
| MISSOURI AMERICAN WATER COMPANY | 1050 RESEARCH BLVD/FLEET SERVI | CES | | | SAINT LOUIS | MO | 63132 |
| MISSOURI AMERICAN WATER COMPANY | 1050 RESEARCH BLVD/FLEET SERVICES | | | | SAINT LOUIS | MO | 63132 |
| MISSOURI ANDERSON | 2131 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| MISSOURI ASSOCIATION OF | WORKFORCE DEVELOPMENT | PO BOX 8586 | ATTN RAMONA GEORGE-TREASURER | | SPRINGFIELD | MO | 65801-8586 |
| MISSOURI AUTOMOBILE DEALER ASSOCIATION | 3322 AMERICAN AVE | PO BOX 1158 | | | JEFFERSON CITY | MO | 65109-1079 |
| MISSOURI AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 1151 W 104TH ST | | | KANSAS CITY | MO | 64114-4545 |
| MISSOURI BAPTIST COLLEGE | 1 COLLEGE PARK DR | | | | SAINT LOUIS | MO | 63141-8660 |
| MISSOURI BLACK CAUCUS FOUNDATION | PO BOX 943 | | | | JEFFERSON CITY | MO | 65102-0943 |
| MISSOURI BLACK EXPO | 4411 N NEWSTEAD STE 104 | | | | SAINT LOUIS | MO | 63115 |
| MISSOURI BOARD FOR ARCHITECTS PROF ENGRS PROF LAND SURVEYORS | PO BOX 7002 | AND LANDSCAPE ARCHITECTS | | | JEFFERSON CITY | MO | 65102-7002 |
| MISSOURI BOTANICAL GARDEN | PO BOX 299 | | | | SAINT LOUIS | MO | 63166-0299 |
| MISSOURI CHAMBER OF COMMERCE | PO BOX 149 | 428 E CAPITOL AVE | | | JEFFERSON CITY | MO | 65101 |
| MISSOURI COLVILL | 718 PHILLIPS DR | | | | ANDERSON | IN | 46012-3836 |
| MISSOURI DEPARTMENT OF | NATURAL RESOURCES | 1738 E ELM ST | | | JEFFERSON CITY | MO | 65101-4130 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | REGION 7 | PO BOX 176 | | | JEFFERSON CITY | MO | 65102-0176 |
| MISSOURI DEPARTMENT OF NATURALRESOURCES | HAZARDOUS WASTE PROGRAM | PO BOX 2530 UPTD PER AFC 12/1 | | | JEFFERSON CITY | MO | 65102 |
| MISSOURI DEPARTMENT OF RE VENUE | 301 WEST HIGH ST, STE 330 | | | | JEFFERSON CITY | MO | 65101 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN  YOLANDA PENDILTON | BOX 475 | | | JEFFERSON CITY | MO | 65105 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATT: STEVEN A. GINTHER, ESQ. | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE | EMPLOYER WITHHOLDING TAX | PO BOX 47464 | | | JEFFERSON CITY | MO | 65105-0001 |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU-DEALER LICENSING SECTION | DEALER LICENSING SECTIOIN | P.O. BOX 43 | | JEFFERSON CITY | MO | 65105-0043 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 371 | | | | JEFFERSON CITY | MO | 65105-0371 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 |
| MISSOURI DEPARTMENT OF REVENUE | RICHARD M. MASELES, SPECIAL ASSISTANT ATTORNEY GENERAL | PO BOX 475 | 301 W. HIGH STREET, ROOM 670 | | JEFFERSON CITY | MO | 65105-0475 |
| MISSOURI DEPARTMENT OF REVENUE | SALES/USE TAX | PO BOX 94788 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | TAXATION BUREAU | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 |
| MISSOURI DEPARTMENT OF TRANSPORTATION | | 600 NE COLBERN RD | | | | MO | 64086 |
| MISSOURI DEPARTMENT OF TRANSPORTATION | 3901 E 32ND ST | | | | JOPLIN | MO | 64804-3312 |
| MISSOURI DEPT OF AGRICULTURE | PO BOX 630 | | | | JEFFERSON CITY | MO | 65102-0630 |
| MISSOURI DEPT OF NAT RESOURCES | PO BOX 477 | | | | JEFFERSON CITY | MO | 65102-0477 |
| MISSOURI DEPT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY | 1709 INDUSTRIAL DR | | | JEFFERSON CITY | MO | 65109-1468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISSOURI DEPT OF REVENUE | BUSINESS TAX BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPT OF REVENUE | TAX ADMINISTRATION BUREAU | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 |
| MISSOURI DEPT. OF TRANSPORTATION | | 2309 BARRETT STATION RD | | | | MO | 63021 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102-1366 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | ATTN LINDA HAFLEY | PO BOX 59 | | | JEFFERSON CITY | MO | 65104-0059 |
| MISSOURI DIVISION OF FIRE SAFETY | PO BOX 844 | | | | JEFFERSON CITY | MO | 65102-0844 |
| MISSOURI DIVISION OF WORK ERS' COMPENSATION | ATTN: SECOND INJURY, P O BOX 58 | | | | JEFFERSON CITY | MO | 65102 |
| MISSOURI DIVISION OF WORKERS | COMPENSATION | PO BOX 58 | ATTN SECOND INJURY FUND | | JEFFERSON CITY | MO | 65102-0058 |
| MISSOURI EDISON COMPANY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| MISSOURI EMERGENCY RESPONSE COMMISSION | PO BOX 3133 | | | | JEFFERSON CITY | MO | 65102-3133 |
| MISSOURI FARM BUREAU | PO BOX 658 | | | | JEFFERSON CITY | MO | 65102-0658 |
| MISSOURI FARM BUREAU FEDERATION | DAN CASSIDY | 701 SOUTH COUNTRY CLUB DRIVE, JEFFERSON CITY | | | JEFFERSON CITY | MO | 65109 |
| MISSOURI FARM BUREAU FEDERATION | JULIE ANN POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| MISSOURI FARM BUREAU FEDERATION | PO BOX 658 | | | | | MO | 65102-0658 |
| MISSOURI FARM BUREAU FEDERATION | PO BOX 658 | | | | JEFFERSON CITY | MO | 65102-0658 |
| MISSOURI FEDERATION OF POLICE CHIEFS | 510 W 8TH ST | | | | PORTAGEVILLE | MO | 63873-1117 |
| MISSOURI HEAT TREAT INC | 55 MAY RD | PO BOX 362 | | | WENTZVILLE | MO | 63385-3312 |
| MISSOURI HISTORICAL SOCIETY | PO BOX 11940 | | | | SAINT LOUIS | MO | 63112-0040 |
| MISSOURI HWY & TRANSP COMM 94 | PO BOX 270 | | | | JEFFERSON CITY | MO | 65102-0270 |
| MISSOURI LEGISLATIVE | BLACK CAUCUS FOUNDATION | 4609 PASEO BLVD STE 104 | | | KANSAS CITY | MO | 64110-1843 |
| MISSOURI MANSION PRESERVATION INC | PO BOX 1133 | | | | JEFFERSON CITY | MO | 65102-1133 |
| MISSOURI PACIFIC RAILROAD CO | PO BOX 718 | DOWNTOWN STATION | | | OMAHA | NE | 68101 |
| MISSOURI PACIFIC RAILROAD COMPANY | GROUP MARKET MANAGER-AUTOMOTIVE & MACHINERY | 1416 DODGE ST | | | OMAHA | NE | 68179-0001 |
| MISSOURI POWER TRANSMISSION | 3226 BLAIR AVE | | | | SAINT LOUIS | MO | 63107-3707 |
| MISSOURI POWER TRANSMISSION IN | 3226 BLAIR AVE | | | | SAINT LOUIS | MO | 63107-3707 |
| MISSOURI PRIVATE SECTOR | INDIVIDUAL SELF-INSURERS | PO BOX 1831 | GUARANTY CORPORATION | | JEFFERSON CITY | MO | 65102-1831 |
| MISSOURI PRIVATE SECTOR INDIVIDUAL SELF-INSURERS GUARANTY CORPORATION | ATTN  R SCOTT MOORE | LEWIS RICE & FINGERSH LC | 500 N BROADWAY SUITE 2000 | | ST LOUIS | MO | 63102 |
| MISSOURI S&T | CURTIS LAWS WILSON LIBRARY/ILL | 400 W 14TH ST | | | ROLLA | MO | 65409-6503 |
| MISSOURI SEA & AIR | 7900 TANNERS GATE STE | | | | FLORENCE | KY | 41042 |
| MISSOURI SHERIFFS ASSOC | PO BOX 1685 | | | | JEFFERSON CITY | MO | 65102-1685 |
| MISSOURI SOUTHERN STATE COLLEGE | 3950 NEWMAN RD | | | | JOPLIN | MO | 64801-1512 |
| MISSOURI STATE TREASURER OFFICE OF THE MO STATE TREASUR | PO BOX 1272 | | | | JEFFERSON CITY | MO | 65102-1272 |
| MISSOURI STATE UNIVERSITY | 901 S NATIONAL AVE | | | | SPRINGFIELD | MO | 65897-0027 |
| MISSOURI SYSTEM UNIVERSITY OF | 1870 MINER CIR | 106B MECHANICAL ENGINEERING BL | | | ROLLA | MO | 65409-0001 |
| MISSOURI SYSTEM UNIVERSITY OF | RESEARCH SERVICES | 101 ME ANX | | | ROLLA | MO | 65409-0001 |
| MISSOURI TRANSPORTATION & DEVELOPMENT COUNCIL | 3234 W TRUMAN BLVD | | | | JEFFERSON CITY | MO | 65109-5708 |
| MISSOURI UNIVERSITY OF S & T | 331 TOOMEY HALL | | | | ROLLA | MO | 65409-0001 |
| MISSOURI VALLEY COLLEGE | 500 E COLLEGE ST | | | | MARSHALL | MO | 65340-3109 |
| MISSOURI WESTERN STATE COLLEGE | 4525 DOWNS DR | LRC 101 | | | SAINT JOSEPH | MO | 64507-2246 |
| MISSOURIANS FOR CIVIL JUSTICE | PO BOX 149 | | | | JEFFERSON CITY | MO | 65102 |
| MISSY C WALLACE | 803 S JACKSON ST | | | | BROOKHAVEN | MS | 39601-4086 |
| MISTALSKI JR, ANDREW | PO BOX 1684 | | | | CHEEKTOWAGA | NY | 14225-8684 |
| MISTELE JR, WILLIAM D | 5432 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| MISTEQUAY GROUP LTD | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48602-4742 |
| MISTEQUAY GROUP LTD | 1212 N NIAGARA ST | PO BOX 1367 | | | SAGINAW | MI | 48602-4742 |
| MISTEQUAY GROUP LTD | R JAMES PAAS | PO BOX 1367 | | | SAGINAW | MI | 48602 |
| MISTEQUAY GROUP LTD | R JAMES PAAS | PO BOX 1367 | | | SPRING GROVE | IL | 60081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISTER ICE OF INDIANAPOLIS INC | 7954 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1236 |
| MISTER MUFFLER | 475 CH MCCONNELL | | | GATINEAU QC J9J 3M3 CANADA | | | |
| MISTER ROLLER INC | 525 RUE HODGE | | | SAINT-LAURENT QC H4N 2A3 CANADA | | | |
| MISTER SAFETY SHOES | 2300 FINCH AVE WEST UNIT 6 | | | TORONTO ON M9M 2Y3 CANADA | | | |
| MISTER SR, GEORGE K | 11048 116TH ST | | | | LARGO | FL | 33778-3730 |
| MISTER TRANSMISSION | 780W COLUMBIA ST W | | | KAMLOOPS BC V2C 1L1 CANADA | | | |
| MISTER UNIFORM & MAT RENTAL IN | 18500 FITZPATRICK | | | | DETROIT | MI | 48228 |
| MISTER, ELMA R | PO BOX 95982 | | | | OKLAHOMA CITY | OK | 73143-5982 |
| MISTER, ELMA ROSE | PO BOX 95982 | | | | OKLAHOMA CITY | OK | 73143-5982 |
| MISTER, MARY C | 3041 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| MISTER, SARAH | 3942 N 39TH ST | | | | MILWAUKEE | WI | 53216-2517 |
| MISTER, SHIRLEY | 1209 N HAGERTY POINT RD | | | | CRYSTAL RIVER | FL | 34429 |
| MISTER, VIVIAN M | 4157 W MONROE ST | | | | CHICAGO | IL | 60624-2720 |
| MISTERKA, ALFRED J | 2975 YORKWAY | | | | BALTIMORE | MD | 21222-5357 |
| MISTERKA, NICOLE | 227 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4510 |
| MISTI M WELLS | 2295 GASPER ROAD | | | | EATON | OH | 45320 |
| MISTICK, RICHARD D | 5 E PLUM ST APT 21 | | | | CHESTERFIELD | IN | 46017-1743 |
| MISTICK, WILLIAM R | 1910 HYER AVE APT 10D | | | | N VERSAILLES | PA | 15137-1169 |
| MISTOVICH WILLIAM | LOT 11 | 12651 SEMINOLE BOULEVARD | | | LARGO | FL | 33778-2205 |
| MISTOVICH, JOHN | 6221 DENISE DR | | | | NORTH RIDGEVILLE | OH | 44039-1809 |
| MISTOVICH, MELISSA L | 1754 BENNIGAN DR | | | | HILLIARD | OH | 43026-8596 |
| MISTOVICH, MELISSA L | 17711 1/2 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| MISTOVICH, WALTER S | 3271 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2907 |
| MISTOVICH, WILLIAM P | 12651 SEMINOLE BLVD | #110 | | | LARGO | FL | 33778 |
| MISTOVICH, WILLIAM P | LOT 11O | 12651 SEMINOLE BOULEVARD | | | LARGO | FL | 33778-2283 |
| MISTRETTA ELAINE | 14362 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| MISTRETTA, ELAINE K | 14362 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| MISTRETTA, JAMES J | 4608 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2008 |
| MISTRETTA, MARIE | 7416 SPYGLASS HILL RD | | | | MELBOURNE | FL | 32940-8120 |
| MISTRETTA, PATRICIA A | 322 FARMINGTON RD | | | | ROCHESTER | NY | 14609-6754 |
| MISTRETTA, PETER J | 2239 LEWIS RD | | | | SOUTH WALES | NY | 14139-9797 |
| MISTRUCK, MICHAEL | 1754 E 36TH ST | | | | CLEVELAND | OH | 44114-4522 |
| MISTRY, ADIL F | 28 THE CROSSWAY | | | | SCARSDALE | NY | 10583 |
| MISTRY, DEEPAK N | 11420 W 106TH ST | | | | OVERLAND PARK | KS | 66214-2692 |
| MISTRY, VANITA R | APT 209 | 2003 BROOKLYN STREET | | | DETROIT | MI | 48226-1034 |
| MISTURA, ROSETTA | 924 BANMOOR DR | | | | TROY | MI | 48084-1685 |
| MISTY A FRY | 6420 SOLILOGUY TRAIL | | | | DAYTON | OH | 45449 |
| MISTY AMANTE | 980 GOLF VIEW LN APT 2 | | | | LAPEER | MI | 48446-4754 |
| MISTY BOCOCK | 2116 J ST | | | | BEDFORD | IN | 47421-4660 |
| MISTY BOWMAN | 3713 HUGGINS AVE | | | | FLINT | MI | 48506-2686 |
| MISTY BROWN-OLSON | 1203 W 2ND AVE | | | | BRODHEAD | WI | 53520-1509 |
| MISTY COGHLAN | 605 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4118 |
| MISTY D BOLDMAN | 6050  LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2945 |
| MISTY D HERRERA | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| MISTY D YOUNG | 1325 FLOWERDALE AVE. | | | | KETTERING | OH | 45459 |
| MISTY D ZUGG | 2304  SR 68 | | | | WILMINGTON | OH | 45177-0000 |
| MISTY F GWIN | 909 VINSON AVE | | | | GADSDEN | AL | 35903-1751 |
| MISTY HERRERA | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| MISTY J PATTON | 1313 WILSON DR | | | | GADSDEN | AL | 35904 |
| MISTY JAMERSON | 2231 ADAMS AVE | | | | FLINT | MI | 48505-5009 |
| MISTY L RICHARDSON | 414 HENDERSON ST. | | | | GADSDEN | AL | 35904-- 23 |
| MISTY L TIDWELL | 5407 MAPLEWOOD LANE | | | | CHARLOTTE | NC | 28227 |
| MISTY LEWIS SPEEGLE | C/O K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | | BIRMINGHAM | AL | 35242 |
| MISTY N CARROLL | 3304 SUDIE AVE. | | | | GADSDEN | AL | 35904-2268 |
| MISTY OWENS | 7805 REGENT DR | | | | ARLINGTON | TX | 76001-7381 |
| MISTY R PIERCE | 2218 NORRIS AVE. | | | | GADSDEN | AL | 35904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MISTY RISE INTERNATIOANL LTD | 1900 NW 97TH AVE STE 051-33007 | | | | DORAL | FL | 33172 |
| MISTY TORRES | 30905 BARTON ST | | | | GARDEN CITY | MI | 48135-1382 |
| MISTYURIK, JOHN | 4640 WESTCHESTER LN | | | | DAYTON | OH | 45416-1648 |
| MISTYURIK, JOYCE ANN | 8418 OAKES RD | | | | ARCANUM | OH | 45304-8905 |
| MISUKANIS, SANDRA M | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| MISUKIEWICZ, VIRGINIA M | 20505 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1749 |
| MISUMI USA INC | 1105 REMINGTON RD STE B | | | | SCHAUMBURG | IL | 60173-4827 |
| MISUMI USA INC | 1105 REMINGTON RD STE B | CORRES UPTD PER LTR 7/18/06 | | | SCHAUMBURG | IL | 60173-4827 |
| MISUNAS, JANINA | 1541 S OCEAN BLVD APT 318 | | | | POMPANO BEACH | FL | 33062-7422 |
| MISURACA, JOHN S | 12256 KALISPELL ST | | | | BRIGHTON | CO | 80603-6918 |
| MISURACA, JOSEPH J | 1085 WYCOMB DR | | | | FLORISSANT | MO | 63033-6039 |
| MISURACA, MARY E | 1185 COLBY CT | | | | SAINT PETERS | MO | 63376-5521 |
| MISURACA, ROSLYN J | 11160 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| MISUREC, DONALD F | 232 HIDDEN BAY DR UNIT 303 | | | | OSPREY | FL | 34229-9176 |
| MISURELLA, ELLEN I | 1716 COLONIAL GARDENS DR | | | | AVENEL | NJ | 07001-1610 |
| MISUS, SOPHIA F | 12122 FIELD DOWNS DR | | | | RIVERTON | UT | 84065-3163 |
| MISYIAK, LARRY D | 4081 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| MISYIAK, LARRY DEAN | 4081 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| MISYS INTERNATIONAL BANKING SYSTEM INC | PO BOX 601682 | | | | CHARLOTTE | NC | 28260-1682 |
| MISYS INTERNATIONAL BANKING SYSTEMS INC | PO BOX 512518 | | | | PHILADELPHIA | PA | 19175-2518 |
| MISZAK, EDWARD E | 26511 KENNETH | | | | DETROIT | MI | 48239-1865 |
| MISZEWSKI, STEVEN T | 6811 W CLOVERNOOK ST | | | | MILWAUKEE | WI | 53223-5755 |
| MISZEWSKI, THOMAS J | 12105 LAKE VIEW DR | | | | ORLAND PARK | IL | 60467-1050 |
| MISZUK, JOHN G | 887 E ALAURA DR | | | | ALDEN | NY | 14004-9523 |
| MIT | 600 MEMORIAL DR W98-308 | | | | CAMBRIDGE | MA | 02139 |
| MIT | 801 3BA SHIHWA INDUSTRIAL COMPLEX | 2181-1 JEONGWANG-DONG SIHEUNG-SI | | GYEONGGGI-DO KR 429-936 KOREA (REP) | | | |
| MIT | DEPT OF MAT SCIENCE AND ENG | 77 MASSACHUSETTS AVE BUILDING 6-113 UPDATE 1/10/8 | | | CAMBRIDGE | MA | 02139 |
| MIT - ZARAGOZA INTERNATIONAL | ZARAGOZA LOGISTICS CENTER | AVDA GOMEZ LAGUNA 25 1 PLANTA | RM E40-207A | | CAMBRIDGE | MA | 02139 |
| MIT CENTER FOR DIGITAL BUSINESS | 3 CAMBRIDGE CENTER NE20-336 | | | | CAMBRIDGE | MA | 02142 |
| MIT CENTER FOR DIGITAL BUSINESS | ATTN JENNIFER LESSWING | 3 CAMBRIDGE CTR NE20-336 | | | CAMBRIDGE | MA | 02142 |
| MIT GOINS III | 14443 PENROD ST | | | | DETROIT | MI | 48223-3579 |
| MIT INTERNATIONAL MOTOR | VEHICLE PROGRAM | 77 MASSACHUSETTS AVE | MIT ROOM E40-227 | | CAMBRIDGE | MA | 02139-4301 |
| MITA, ROY S | 37 KILKENNY CT | | | | ALAMEDA | CA | 94502-7707 |
| MITAL, NARAYANI N | 675 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3453 |
| MITAL, NAVEEN K | 818 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1009 |
| MITAL, RAHUL | 2706 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| MITAN, SIDNEY MARTHA | PO BOX 1302 | | | | STUART | VA | 24171-1302 |
| MITAS JR, JOHN C | 6041 ACADEMY DR | | | | SAGINAW | MI | 48604-9502 |
| MITAS ROBERT | 9906 ONTARIO ST | | | | OMAHA | NE | 68124-3760 |
| MITAS, CONNIE L | 2528 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| MITAS, DOROTHY M | 5601 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| MITAS, JAMES S | 6215 NORMANDY DR APT 20 | | | | SAGINAW | MI | 48638-7379 |
| MITAS, SUSAN M | 2001 MITAS HL | | | | MCKINNEY | TX | 75071-0450 |
| MITCAVISH, ARLENE | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| MITCH | MITCH | 6539 E. VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502 |
| MITCH & BILL'S EXXON | 10127 RIVER RD | | | | POTOMAC | MD | 20854-4904 |
| MITCH DAVIS | 417 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1436 |
| MITCH FROELICHER | 210 CORAL CT | | | | PISMO BEACH | CA | 93449 |
| MITCH HENRYS | 6263 GARDENIA AVE | | | | LANSING | MI | 48911-5635 |
| MITCH MARCH | 40 10TH AVENUE | | | | SO FARMINGDALE | NY | 11735-5746 |
| MITCH MEDCALF | 109 S ASTER AVE | | | | BROKEN ARROW | OK | 74012-8645 |
| MITCH MUELLER | 4401 SUNRISE LANE | | | | MIDLOTHIAN | TX | 76065-7717 |
| MITCH P HENDON | 4806 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCH SMITH CHEVROLET, INC. | 1655 CHEROKEE AVE SW | | | | CULLMAN | AL | 35055-5340 |
| MITCH SMITH CHEVROLET, INC. | C. SMITH | 1655 CHEROKEE AVE SW | | | CULLMAN | AL | 35055-5340 |
| MITCH'S AUTO REPAIR | 1253 INDUSTRY RD STE 120 | | | | LEXINGTON | KY | 40505-3813 |
| MITCH'S AUTOMOTIVE TOWING & SALVAGE | 334 YATESVILLE RD | | | | BARNESVILLE | GA | 30204-4039 |
| MITCH, HELENA R | APT 14 | 100 NORTH BUHL FARM DRIVE | | | HERMITAGE | PA | 16148-1709 |
| MITCH, JOSEPH | PO BOX 311 | | | | PORT AUSTIN | MI | 48467-0311 |
| MITCH, MARGARET | 940 62ND ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3846 |
| MITCHAEL LARSON | 19 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602-1077 |
| MITCHAM II, CALVIN E | 2180 GRANGER RD | | | | OXFORD | MI | 48371-3122 |
| MITCHAM RICK J (446432) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHAM, BRADLEY P | 2809 W ALTO RD | | | | KOKOMO | IN | 46902-4685 |
| MITCHAM, DANIEL P | 4416 BLUE ROYAL DR | | | | LAS VEGAS | NV | 89130-5226 |
| MITCHAM, ELBERT B | 1920 HAMPTON CT | | | | ANN ARBOR | MI | 48103-4521 |
| MITCHAM, GARRY L | 107 BENNETT DR | | | | VIENNA | OH | 44473-9514 |
| MITCHAM, JAMES C | 20323 ASPENWILDE DR | | | | CYPRESS | TX | 77433-5637 |
| MITCHAM, TWYLEAH | 2180 GRANGER RD | | | | OXFORD | MI | 48371-3122 |
| MITCHEAL JACKSON | 3901 N AVERILL AVE APT 7E | | | | FLINT | MI | 48506-2588 |
| MITCHEL C ALBERTSON | 4130  FARNHAM AVENUE | | | | DAYTON | OH | 45420-2823 |
| MITCHEL CLARK | 6846 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| MITCHEL COFFEL | 645 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| MITCHEL COOPER | 1829 SKIERS ALLEY | | | | LAPEER | MI | 48446-8399 |
| MITCHEL CORTINO | 1307 LEEWARD LN | | | | WYLIE | TX | 75098-7945 |
| MITCHEL D MEADORS | 5303 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 |
| MITCHEL D THAL CUST FOR | EMILY SONIA THAL UFLUTMA | UNTIL AGE 21 | 14390 WELLINGTON TRCE | | WELLINGTON | FL | 33414 |
| MITCHEL D THAL TTEE | MITCHELL DAVID THAL REVOC LIVI | U/A DTD 12/17/2001 | 14390 WELLINGTON TRCE | | WELLINGTON | FL | 33414 |
| MITCHEL FREEMAN | 6503 HIGHWAY K | | | | TROY | MO | 63379-4825 |
| MITCHEL GRANT | PO BOX 681 | | | | SWARTZ | LA | 71281-0681 |
| MITCHEL HOPKINS | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| MITCHEL L FREEMAN | 6503 HIGHWAY K | | | | TROY | MO | 63379-4825 |
| MITCHEL L JOHNSON | 110 WALNUT AVE | | | | CARLISLE | OH | 45005 |
| MITCHEL LLOYD | 1014 LANCER CT | | | | CROSSVILLE | TN | 38572-6437 |
| MITCHEL MOATS | 7707 HUNTER COVE DR | | | | SPOTSYLVANIA | VA | 22551-2725 |
| MITCHEL PENAR | 6346 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| MITCHEL SCHERBA | 4398 OAK GROVE DR | | | | BLOOMFIELD HILLS | MI | 48302-2773 |
| MITCHEL WEBB | 1037 RIVERVIEW AVE | | | | MONROE | MI | 48162-3033 |
| MITCHEL ZOMETSKY | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| MITCHEL, BRENDA | 85 BOLIVAR ST | | | | CANTON | MA | 02021-3142 |
| MITCHEL, DAVID C | 392 ASHBURY WAY | | | | NAPLES | FL | 34110-1300 |
| MITCHELAR, LUCILLE MARIE | 314 W 5TH ST | | | | STAUNTON | IL | 62088-1815 |
| MITCHELL | 1393 CELANESE RD | | | | ROCK HILL | SC | 29732-1722 |
| MITCHELL & PAULINE MOUZAKIS | TTEE, MITCHELL MOUZAKIS LIVING | TRUST U/A DTD 05/07/1996 | 963 PAGEL | | LINCOLN PARK | MI | 48146 |
| MITCHELL & STARK CONTRACTORS | | 6001 SHIRLEY ST | | | | FL | 34109 |
| MITCHELL 1 | 14145 DANIELSON ST | | | | POWAY | CA | 92064 |
| MITCHELL A ANTLEY | 10713 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5530 |
| MITCHELL A LATA JR SEP IRA | FCC AS CUSTODIAN | P.O. BOX 21 | | | GILL | MA | 01354 |
| MITCHELL ACKERSON | 895 VT ROUTE 11 W | | | | CHESTER | VT | 05143-9119 |
| MITCHELL AIR DISPATCH | 2250 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-6026 |
| MITCHELL ALFRED & PAMELA | 8 HILLSIDE TER | | | | ANDOVER | NJ | 07821-2279 |
| MITCHELL ALVIN (473109) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL ANNETTE | 5180 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7876 |
| MITCHELL ANTLEY | 10713 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5530 |
| MITCHELL ARINI | 30608 ELEANOR CT | | | | CHESTERFIELD | MI | 48051-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL AUTOMOTIVE GROUP, INC. | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL AUTOMOTIVE GROUP, INC. | MICHAEL MITCHELL | 4105 SHERWOOD WAY | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL AUTOMOTIVE SERVICE | 113 N CLEVELAND ST | | | | ALBANY | GA | 31701-2448 |
| MITCHELL AYES | 7-56 WESTMORELAND AVE | | | | FAIR LAWN | NJ | 07410-1929 |
| MITCHELL AZAR | 54850 8 MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| MITCHELL B LOWENSTEIN TTEE | MITCHELL B LOWENSTEIN MD PA | PS PLAN DTD 6-1-1980 | 104 HOMEPORT DRIVE | | PALM HARBOR | FL | 34683-5409 |
| MITCHELL B SHOCKEY | 4305 BARDWELL BUFORD RD | | | | MT. ORAB | OH | 45154-9414 |
| MITCHELL BARBARA | LEATHERWOOD, BRENDA | 24 BRUNSON ST | | | GREENVILLE | SC | 29607 |
| MITCHELL BARBARA | MITCHELL, BARBARA | 304 MIMOSA DR | | | GREENVILLE | SC | 29615-1941 |
| MITCHELL BENSON | 4304 CRENSHAW AVE | | | | FORT WORTH | TX | 76105-4232 |
| MITCHELL BILL | 11110 CORNELL ST | | | | TAYLOR | MI | 48180-4049 |
| MITCHELL BILLY | 912 CROSSHILL DR | | | | FRANKFORT | KY | 40601-4442 |
| MITCHELL BLANKS | 949 ABBEY RD | | | | EAST LANSING | MI | 48823-7368 |
| MITCHELL BOBBIE B (360202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL BOBBY (492078) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL BOBROWIECKI | 20058 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-4101 |
| MITCHELL BOBROWIECKI III | 20058 WHITE OAKS DR | | | | CLINTON TOWNSHIP | MI | 48036-4101 |
| MITCHELL BRENNER & | MARLENE BRENNER | JT TEN | FLYING HILLS | 15 CLUB LN | READING | PA | 19607-3302 |
| MITCHELL BRINKER | 316 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| MITCHELL BROOKS | 4079 E 136TH ST | | | | CLEVELAND | OH | 44105-5571 |
| MITCHELL BROWN | 2956 WATERSTONE PL | | | | KOKOMO | IN | 46902-5085 |
| MITCHELL BROWNE | 1115 RUNAWAY BAY DR APT. | | | | LANSING | MI | 48917 |
| MITCHELL BUDMAN | 108 FISHER ROAD | | | | JENKINTOWN | PA | 19046-3810 |
| MITCHELL BUICK-PONTIAC-GMC | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL BUICK-PONTIAC-GMC | MICHAEL MITCHELL | 4105 SHERWOOD WAY | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL BYCZEK | 7622 WOODVIEW DR | | | | WATERFORD | MI | 48327-4175 |
| MITCHELL C SPIVEY | 621  FOREST AVE | | | | HAMILTON | OH | 45015-1530 |
| MITCHELL C TOUSLEY | 11401 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-8300 |
| MITCHELL C. MOSHER & | DEBRA K. MOSHER | JT TEN | 50 E SCHMIDT ROAD | | KAWKAWLIN | MI | 48631-9726 |
| MITCHELL CABALA | 3765 UTAH DR | | | | BAY CITY | MI | 48706-1705 |
| MITCHELL CAROL | PO BOX 91 | | | | DRESDEN | OH | 43821-0091 |
| MITCHELL CARTER | 62 LA BELLE ST | | | | DAYTON | OH | 45403 |
| MITCHELL CHANDLER | 21423 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9647 |
| MITCHELL CHARLES J (446434) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL CHARLES T (464861) | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MITCHELL CHARLIE | MITCHELL, CHARLIE | 2048 W NANCY HIWY 403 | | | FALSON | NC | 28341 |
| MITCHELL CHESNEY | 11794 NANCY DR | | | | COLLINSVILLE | MS | 39325-9777 |
| MITCHELL CHEVROLET, INC. | JOSEPH MITCHELL | RTE 39 | | | MARLINTON | WV | 24954 |
| MITCHELL CHEVROLET, INC. | RTE 39 | | | | MARLINTON | WV | |
| MITCHELL CHEVROLET, INC. | RTE 39 | | | | MARLINTON | WV | 24954 |
| MITCHELL CHEVROLET-BUICK-PONTIAC AN | 1522 US HWY 45-ALT N | | | | WEST POINT | MS | |
| MITCHELL CHEVROLET-BUICK-PONTIAC AN | PO BOX 539 | | | | WEST POINT | MS | |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | 1522 US HWY 45-ALT N | | | | WEST POINT | MS | 39773 |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | 402 US HWY 45-ALT N | | | | WEST POINT | MS | 39773 |
| MITCHELL CHEVROLET-BUICK-PONTIAC AND GMC TRUCKS, INC. | MICHAEL MCGILL | 1522 US HWY 45-ALT N | | | WEST POINT | MS | 39773 |
| MITCHELL COLLEGE | 437 PEQUOT AVE | | | | NEW LONDON | CT | 06320-4452 |
| MITCHELL COOPER & | KAREN COOPER JT TEN | 43 WILDWOOD LANE | | | EAST HILLS | NY | 11577 |
| MITCHELL CORAL | 32027 WASHINGTON ST | | | | LIVONIA | MI | 48150-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL CORP OF OWOSSO INC. | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| MITCHELL CORPORATION OF OWOSSO V GENERAL MOTORS | MITCHELL CORPORATION OF OWOSSO INC | 208 NORTH GREEN STREET SUITE 300 | | | LONGVIEW | TX | 75601 |
| MITCHELL CORPORATION OF OWOSSO V GENERAL MOTORS | MITCHELL CORPORATION OF OWOSSO INC | 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | | | HOUSTON | TX | 77002 |
| MITCHELL COUNTY TREASURER | PO BOX 425 | | | | BELOIT | KS | 67420-0425 |
| MITCHELL COUSINS | 2016 LILAC LN | | | | DECATUR | GA | 30032-5222 |
| MITCHELL COVERT | 109 SPRINGHOUSE DR | | | | UNION | OH | 45322-8795 |
| MITCHELL CRAINE | 14304 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| MITCHELL CURTIS | 3901 71ST ST W LOT 105 | | | | BRADENTON | FL | 34209-6526 |
| MITCHELL D HOLBROOK | 1808  EAST FIFTH STREET | | | | DAYTON | OH | 45403-2308 |
| MITCHELL D KOYNE | 1726 S KERBY RD | | | | CORUNNA | MI | 48817-9558 |
| MITCHELL D LEWIS | 374 DAUGHDRILL RD | | | | SILVER CREEK | MS | 39663-4218 |
| MITCHELL D. JOHNSON & | DAWN L. JOHNSON JT/WROS | 27003 COUNTRY ROAD 28 | | | ROSEAU | MN | 56751-8607 |
| MITCHELL DAHMS | 3500 JORDAN RD | | | | FREEPORT | MI | 49325-9727 |
| MITCHELL DALE (446435) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MITCHELL DANZIK | CGM IRA ROLLOVER CUSTODIAN | 5417 COWELL BLVD | | | DAVIS | CA | 95618-4456 |
| MITCHELL DAVID | 16592 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| MITCHELL DEBORAH | MITCHELL, DEBORAH | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITCHELL DEBORAH | MITHCELL, ERNEST | PO BOX 1527 | | | PASCAGOULA | MS | 39568-1527 |
| MITCHELL DELEO | 2830 FM 3001 | | | | JEFFERSON | TX | 75657-4370 |
| MITCHELL DEMPSKI | PO BOX 131 | | | | MILTON | WI | 53563-0131 |
| MITCHELL DENKER | P O BOX 607 | | | | POINT LOOKOUT | NY | 11569-0607 |
| MITCHELL DENSLOW | PO BOX 1636 | | | | SANDUSKY | OH | 44871-1636 |
| MITCHELL DEW | 1280 ENCLAVE WAY APT 1704 | | | | ARLINGTON | TX | 76011-6158 |
| MITCHELL DEWALD | 3755 N GRAF RD | | | | CARO | MI | 48723-9782 |
| MITCHELL DIAMOND & | LAURIE DIAMOND JT TEN | 4033 COURTSIDE WAY | | | TAMPA | FL | 33618-2748 |
| MITCHELL DISCHNER | 10043 N 300 E | | | | ROANOKE | IN | 46783-9488 |
| MITCHELL DOBEK | 15295 ASTER AVE | | | | ALLEN PARK | MI | 48101-1719 |
| MITCHELL DONALD | 417 BAKER AVE | | | | CLEARWATER | FL | 33755-5806 |
| MITCHELL DROBEK | 237 PECK RD | | | | HILTON | NY | 14468-9320 |
| MITCHELL DZIEDZIC | 8728 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3410 |
| MITCHELL E MCCLENDON | P.O. BOX 7225 | | | | MCCOMB | MS | 39648 |
| MITCHELL EBBS | 8371 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9058 |
| MITCHELL EBENHOEH | 4412 DITCH RD | | | | NEW LOTHROP | MI | 48460-9638 |
| MITCHELL EDDIE A JR. | MITCHELL JR, EDDIE A | | | | | | |
| MITCHELL EDDIE A JR. | MITCHELL JR, EDDIE A | CAROLYN B MARKOWITCZ | 30400 TELEGRAPH ROAD SUITE 111 | | BINGHAM FARMS | MI | 48025 |
| MITCHELL EDWARD V (513050) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MITCHELL EGENBERG | CGM PROFIT SHARING CUSTODIAN | 31 WEST 47TH STREET | ROOM 201 | | NEW YORK | NY | 10036-2808 |
| MITCHELL ELLISON | PO BOX 255725 | | | | SACRAMENTO | CA | 95865-5725 |
| MITCHELL ENGLAND | 15930 CLINTON RD | | | | SPRINGPORT | MI | 49284-9800 |
| MITCHELL EUNICE | 538 EAST ST | | | | DENHAM SPRINGS | LA | 70726-4411 |
| MITCHELL EVELYN | 8638 ONYX DR SW UNIT A | | | | LAKEWOOD | WA | 98498-4869 |
| MITCHELL F WINSLOW | ELLEN WINSLOW JTWROS | 5935 N BAILEY | | | PRESCOTT | AZ | 86305-7401 |
| MITCHELL F WINSLOW | SOUTHWEST SECURITIES, INC. | 5935 N BAILEY | | | PRESCOTT | AZ | 86305-7401 |
| MITCHELL FACEN | 102 JOHN AVE SE | | | | ATTALLA | AL | 35954-3462 |
| MITCHELL FACEN | 19455 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2131 |
| MITCHELL FAMILY LIVING TRUST | U/A DTD 05/21/1996 | DONALD R MITCHELL TTEE | 14280 MOUNTAIN QUAIL RD | | SALINAS | CA | 93908 |
| MITCHELL FAMILY TR | ALBERT MITCHELL TTEE | U/A DTD 01/04/1991 | ACCOUNT B | 2617 KNOLLWOOD ROAD | CAMERON PARK | CA | 95682 |
| MITCHELL FAMILY TRUST | GEORGE MITCHELL TTEE | 79940 TRINIDAD DR | | | BERMUDA DUNES | CA | 92203-1437 |
| MITCHELL FARRAN | 22234 220TH AVE | | | | PARIS | MI | 49338-9455 |
| MITCHELL FEDORICK | 4235 9TH ST | | | | ECORSE | MI | 48229-1272 |
| MITCHELL FERGUSON | 4126 RACE ST | | | | FLINT | MI | 48504-2298 |
| MITCHELL FOKSA | 31408 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| MITCHELL FORRESTER | 715 MYRTH AVE | | | | BALTIMORE | MD | 21221-4825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL FOSS | 5560 CORYDALIS DR | | | | SAGINAW | MI | 48603-1685 |
| MITCHELL FRED | 611 WATWICK LN | | | | DUNCANVILLE | TX | 75137-2730 |
| MITCHELL FREDDIE DOUGLAS (ESTATE OF) (516195) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL FREDDIE L (406003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL GARRETT | PO BOX 311131 | | | | FLINT | MI | 48531-1131 |
| MITCHELL GEROU | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| MITCHELL GODSEY | 1625 STEWARD HARBOUGH RD | | | | WILLIAMSBURG | OH | 45176-6522 |
| MITCHELL GRANT | 4438 CALKINS RD | | | | FLINT | MI | 48532-3515 |
| MITCHELL GRIMES | 7308 MALLARD BAY DR | | | | SHREVEPORT | LA | 71107-9360 |
| MITCHELL GRINENK | 818 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9693 |
| MITCHELL HALL | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| MITCHELL HAMMOND | 818 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| MITCHELL HAND/FARMIN | PO BOX 2428 | | | | FARMINGTON HILLS | MI | 48333-2428 |
| MITCHELL HANDLING SYSTEMS INC | 28230 ORCHARD LAKE ROAD | PO BOX 2428 | | | FARMINGTON HILLS | MI | 48334 |
| MITCHELL HARMON | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3612 |
| MITCHELL HART | 5577 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| MITCHELL HILL | 30 MARINE | P.O.  BOX 142 | | | TIEREWT | TN | 38070 |
| MITCHELL HOLLRAH | TOD ACCOUNT | 720 WEST KINKEAD ROAD | | | HILLSBORO | IL | 62049-2273 |
| MITCHELL HUGHES, JAMIE R | 710 N 12TH ST | | | | ELWOOD | IN | 46036-1208 |
| MITCHELL I I I, EDWARD E | 8455 S BELLEVILLE RD | | | | WARREN | IN | 46792-9433 |
| MITCHELL II, DALE E | PO BOX 162 | | | | CENTRAL LAKE | MI | 49622-0162 |
| MITCHELL II, DONALD W | 545 FORREST AVE | | | | HOHENWALD | TN | 38462-1026 |
| MITCHELL II, JAMES E | 404 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7521 |
| MITCHELL II, JOHN H | 13505 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| MITCHELL III, EDWARD EUGENE | 8455 S BELLEVILLE RD | | | | WARREN | IN | 46792-9433 |
| MITCHELL III, ROBERT D | 9030 COUNTY RD | | | | CLARENCE CTR | NY | 14032 |
| MITCHELL III, THOMAS W | 451 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8920 |
| MITCHELL IN/SN MARCO | 1570 CHEROKEE ST | | | | SAN MARCOS | CA | 92078-2433 |
| MITCHELL INTERNATIONAL | GIL SILVA | 9889 WILLOW CREEK RD | | | SAN DIEGO | CA | 92131-1119 |
| MITCHELL INTERNATIONAL INC | 9889 WILLOW CREEK RD | PO BOX 26260 | | | SAN DIEGO | CA | 92131-1119 |
| MITCHELL INTERNATIONAL INC | PO BOX 71654 | | | | CHICAGO | IL | 60694-0001 |
| MITCHELL INTERNATIONAL INFORMATION SERVICES INC | PO BOX 26260 | FRMLY THOMPSON PUBLISHING CORP | | | SAN DIEGO | CA | 92196-0260 |
| MITCHELL IRA JR | IRA MITCHELL MOTORS | 925 W 9TH ST S | | | NEWTON | IA | 50208-4437 |
| MITCHELL J DAVID | 16592 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| MITCHELL J GREEN | TOD BENEFICIARY ACCOUNT | 5 MACANNAN COURT | | | TIBURON | CA | 94920-1509 |
| MITCHELL J GUTHMAN & | JULIE H GUTHMAN SUCC CO-TTEES | U/A/D 05/31/78 | FBO MITCHELL J GUTHMAN TRUST | PO BOX 492448 | LOS ANGELES | CA | 90049-8448 |
| MITCHELL J LEVINE | 21 BEDFORD LANE | | | | LINCOLN | MA | 01773-1404 |
| MITCHELL J MLYNARCZYK & | MARK MLYNARCZYK JT TEN | 5051 FITCH AVENUE | | | SKOKIE | IL | 60077 |
| MITCHELL JAMES | MITCHELL, JAMES | 144 BRUTON LN W | | | MESQUITE | TX | 75149-5964 |
| MITCHELL JAMES | MITCHELL, JAMES | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MITCHELL JAMES D - VA (349204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL JAMES H (429481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL JANA K | 5405 FOUNTAIN HEAD DRIVE | | | | ENID | OK | 73703-5927 |
| MITCHELL JANICE | 11550 CELESTE RD | | | | SARALAND | AL | 36571-9716 |
| MITCHELL JAWORSKI | 4211 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5213 |
| MITCHELL JEFFREY | MITCHELL, JEFFREY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MITCHELL JIMMY SANFORD (416082) - MITCHELL | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL JOE (356487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHELL JOHN | 317 E 22ND ST | | | | CHESTER | PA | 19013-5401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL JOHN | 934 COLSTON DR | | | | FALLING WATERS | WV | 25419-7050 |
| MITCHELL JOHN (446439) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MITCHELL JOHN M (471290) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MITCHELL JOHNNIE M | 9711 LOGAN CT | | | | CLEVELAND | OH | 44106-1622 |
| MITCHELL JOHNSON | 5836 SPEARSWOOD DR | | | | PINCKNEY | MI | 48169-8880 |
| MITCHELL JONES | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| MITCHELL JOSEPH | 10691 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9776 |
| MITCHELL JR, ALMERON J | PO BOX 153 | | | | MORRISTON | FL | 32668-0153 |
| MITCHELL JR, ARTHUR | 76 RICH ST | | | | BUFFALO | NY | 14211-3020 |
| MITCHELL JR, BEN | 274 KENNEBEC ST | | | | MATTAPAN | MA | 02126-1106 |
| MITCHELL JR, BILLY R | 800 CLEBUD DR | | | | EULESS | TX | 76040-5256 |
| MITCHELL JR, CHARLIE | 4117 RACE ST | | | | FLINT | MI | 48504-3536 |
| MITCHELL JR, CHARLIE F | PO BOX 38569 | | | | DETROIT | MI | 48238-0569 |
| MITCHELL JR, CHARLIE FRANCIS | PO BOX 38569 | | | | DETROIT | MI | 48238-0569 |
| MITCHELL JR, CLARENCE | 4330 PARK AVE W | | | | MANSFIELD | OH | 44903-8609 |
| MITCHELL JR, CLARENCE | 715 FERN ST APT 15 | | | | TRAVERSE CITY | MI | 49686-3460 |
| MITCHELL JR, CLIFFORD C | 5233 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| MITCHELL JR, COYLE R | 3005 LEIGHSDALE AVE SW | | | | DECATUR | AL | 35603-1275 |
| MITCHELL JR, DANNY DEE | 3098 S 600 W | | | | JAMESTOWN | IN | 46147-8863 |
| MITCHELL JR, DAVID M | 17616 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3959 |
| MITCHELL JR, EDWARD C | 1515 RIDGE RD LOT 76 | | | | YPSILANTI | MI | 48198-4258 |
| MITCHELL JR, HARMON | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3612 |
| MITCHELL JR, HENRY L | 10 PATRIOT TRL | | | | DAHLONEGA | GA | 30533-9106 |
| MITCHELL JR, HENRY T | 49490 MAYFLOWER CT | | | | UTICA | MI | 48315-3961 |
| MITCHELL JR, HERRON | 1209 SIRONIA TRL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL JR, HERRON J | 1209 SIRONIA TRL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL JR, HUGH | 2879 MOCKINGBIRD LN SW | | | | ATLANTA | GA | 30311-3106 |
| MITCHELL JR, ISAAC | 22900 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-6542 |
| MITCHELL JR, JAMES | 2361 COREY DR | | | | VALDOSTA | GA | 31601-7942 |
| MITCHELL JR, JAMES T | 241 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1070 |
| MITCHELL JR, JIMMY | 1730 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| MITCHELL JR, JOB | 1800 LAKESHORE DR | | | | TROY | OH | 45373-8716 |
| MITCHELL JR, JOE N | 400 E 147TH ST | APT 5E | | | BRONX | NY | 10455-4120 |
| MITCHELL JR, JOHN M | 13920 CARDWELL ST | | | | LIVONIA | MI | 48154-4648 |
| MITCHELL JR, JOHNNIE A | PO BOX 502 | | | | SPENCER | OK | 73084-0502 |
| MITCHELL JR, JOSEPH | 8961 WINGEIER AVE SE | | | | ALTO | MI | 49302-9613 |
| MITCHELL JR, KENNETH L | 24251 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| MITCHELL JR, LAWRENCE J | 6261 S MAIN ST | | | | CLARKSTON | MI | 48346-2366 |
| MITCHELL JR, LOUIS C | 856 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 |
| MITCHELL JR, MARION T | 4208 N PUCKETT RD | | | | BUFORD | GA | 30519-1919 |
| MITCHELL JR, OLLIE | 233 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| MITCHELL JR, PAUL | 7096 BANKS | | | | WATERFORD | MI | 48327-3700 |
| MITCHELL JR, ROBERT | 200 SE MOJAVE WAY | | | | LAKE CITY | FL | 32025-3922 |
| MITCHELL JR, ROBERT | 9959 ARTESIAN ST | | | | DETROIT | MI | 48228-1337 |
| MITCHELL JR, ROBERT D | 875 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145 |
| MITCHELL JR, RUBE | PO BOX 721 | | | | CARO | MI | 48723-0721 |
| MITCHELL JR, RUSSELL | 1509 N TRUITT RD | | | | MUNCIE | IN | 47303-9224 |
| MITCHELL JR, SAMUEL | 106 WILPARK DR | | | | AKRON | OH | 44312-3591 |
| MITCHELL JR, SOLOMON | G6398 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| MITCHELL JR, THEOPLIS | 1115 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2127 |
| MITCHELL JR, THOMAS J | 1513 UNIVERSITY DR | | | | ARLINGTON | TX | 76013-1776 |
| MITCHELL JR, WALTER | 109 HIGHWAY 522 | | | | BAXTER | KY | 40806-8562 |
| MITCHELL JR, WALTER L | 947 N EUGENIA PL NW | | | | ATLANTA | GA | 30318-4866 |
| MITCHELL JR, WAYMON | 160 TALON PL | | | | MCDONOUGH | GA | 30253-7734 |
| MITCHELL JR, WILLIAM D | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL JR, WILLIAM H | 5887 E 44TH ST | | | | INDIANAPOLIS | IN | 46226-3380 |
| MITCHELL KAPLAN | GAIL GUTTMAN | 1270 NORTH AVE #5K | | | NEW ROCHELLE | NY | 10804 |
| MITCHELL KARALIS | CGM IRA CUSTODIAN | 539 N. GLENOAKS BLVD. STE 307 | | | BURBANK | CA | 91502-3213 |
| MITCHELL KASSMAN | CGM IRA CUSTODIAN | 24 MARINERS WALK | | | OYSTER BAY | NY | 11771-3729 |
| MITCHELL KEITH | MITCHELL, KEITH | BRANDYWINE CENTER I 580 VILLAGE BLVD SUITE 280 | | | WEST PALM BEACH | FL | 33409 |
| MITCHELL KELLEY | 5125 OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-7231 |
| MITCHELL KEVIN S | 7115 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| MITCHELL KONECZNY | 4182 COACHMAN LN NE | | | | PRIOR LAKE | MN | 55372-1132 |
| MITCHELL KOVACHEVICH | 2165 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| MITCHELL KOYNE | 1726 S KERBY RD | | | | CORUNNA | MI | 48817-9558 |
| MITCHELL KOZLER | 30121 MASON ST | | | | LIVONIA | MI | 48154-4457 |
| MITCHELL KURT D | MITCHELL, KURT D | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| MITCHELL L ANTHONY CUSTODIAN | JONATHAN R ANTHONY UTMA/NC | 5222 LITTLE SANDY DRIVE | | | RALEIGH | NC | 27616-5855 |
| MITCHELL L COUSINS | 2016 LILAC LN | | | | DECATUR | GA | 30032-5222 |
| MITCHELL L HALLUM | 4442  BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3333 |
| MITCHELL L MURRAY | 72 CLIFDEN POND RD | | | | ZIONSVILLE | IN | 46077-8370 |
| MITCHELL L PIERCE | 138 LISA KAY BLVD | | | | WHITE LAKE | MI | 48386-1914 |
| MITCHELL L STUDEBAKER | 503 MAIN ST | | | | BROOKVILLE | OH | 45309-- 18 |
| MITCHELL LA BAIR | 9750 RICH RD | | | | MAYVILLE | MI | 48744-9315 |
| MITCHELL LAKES | 341 LANTIS DR | | | | CARLISLE | OH | 45005-3250 |
| MITCHELL LAMPERT | BARBARA LIGHTSTONE TEN COM | 132 LAKEBRIDGE DR NORTH | | | KINGS PARK | NY | 11754-3952 |
| MITCHELL LEFEVER | 10018 CARNIE CIR | | | | YUKON | OK | 73099-9308 |
| MITCHELL LEMASTER | 5645 FORRESTER RIDGE RD | | | | LYLES | TN | 37098-2003 |
| MITCHELL LINDA M | MITCHELL, LINDA M | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| MITCHELL LISA | MITCHELL, LISA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| MITCHELL LONG | 11900 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8444 |
| MITCHELL LORI | MITCHELL, LORI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MITCHELL LORING AND | ELLEN LORING JTWROS | 118 OAKMONT AVE | | | SAN RAFAEL | CA | 94901-1234 |
| MITCHELL LOVETT | 23761 DAVEY AVE | | | | HAZEL PARK | MI | 48030-1611 |
| MITCHELL M DUBENSKY CUST FOR | CATON DUBENSKY | UNDER DC UNIF TRF TO MIN ACT | 4411 CHESAPEAKE ST NW | | WASHINGTON | DC | 20016-4423 |
| MITCHELL M PAXSON | 2914 CRESCENT DR NE | | | | WARREN | OH | 44483 |
| MITCHELL MAGGARD | 7534 SALEM RD | | | | LEWISBURG | OH | 45338-7711 |
| MITCHELL MALEK | 45681 GEORGETOWN DR | | | | MACOMB | MI | 48044-3837 |
| MITCHELL MARCINKOWSKI | 11516 DUNN RD | | | | RILEY | MI | 48041-1318 |
| MITCHELL MARTIN | 1664 DAVENPORT RD | | | | BRASELTON | GA | 30517-2036 |
| MITCHELL MARTY (ESTATE OF) (494019) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL MARY | PO BOX 220 | | | | BOULDER | WY | 82923-0220 |
| MITCHELL MATTHEW (446440) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL MAYBERRY IRA | FCC AS CUSTODIAN | 3110 MEADOWLARK LN | | | CPE GIRARDEAU | MO | 63703-7524 |
| MITCHELL MAYNARD | 2704 DONITHON RD | | | | LOUISA | KY | 41230-8586 |
| MITCHELL MC LOSKY | 1535 S MORRICE RD | | | | OWOSSO | MI | 48867-4766 |
| MITCHELL MCNUTT & SAMS PA | 105 S FRONT ST | | | | TUPELO | MS | 38804-4869 |
| MITCHELL MELTZER & EVELYN | MELTZER JT TEN TOD H MELTZER, A | GELMAN & M DOBRIN SUB TO STA RULES | 8335 N KARLOV AVENUE | | SKOKIE | IL | 60076-2737 |
| MITCHELL MERCER | PO BOX 742 | | | | ADA | MI | 49301-0742 |
| MITCHELL MERRITT | 97 FILLY LN | | | | NORTHFIELD | OH | 44067-1278 |
| MITCHELL MICHAEL | 1411 COTTONWOOD VALLEY CIR N | | | | IRVING | TX | 75038-6104 |
| MITCHELL MIKE | 4105 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901-3544 |
| MITCHELL MILDRED E | 3857 SWEETBRIAR DRIVE | | | | ORANGE PARK | FL | 32073-7608 |
| MITCHELL MILLER | 15146 BELLE RIVER RD | | | | BERLIN | MI | 48002-1800 |
| MITCHELL MILLER | 20275 BREWER ST | | | | DECATUR | MI | 49045-9407 |
| MITCHELL MILLER | PO BOX 37 | | | | MARKLEVILLE | IN | 46056-0037 |
| MITCHELL MORRIS (459210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL MOTORS INC | 13810 FM 1826 | | | | AUSTIN | TX | 78737-9129 |
| MITCHELL MOTORS INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| MITCHELL MOTORS INC | MITCHELL AUTOMOTIVE GROUP INC | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL MOTORS INC | MITCHELL BUICK PONTIAC GMC | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| MITCHELL N J | NEED BETTER ADDRESS 12/04/06CP | 16341 EAST 100 1ST | | | FORTVILLE | IN | 46040 |
| MITCHELL NOBLE | 20168 KENTUCKY HWY 476 | | | | HAZARD | KY | 41701-6979 |
| MITCHELL OLEJNICZAK JR | 3073 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| MITCHELL OLTEAN | 4201 SILVER SWORD CT | | | | NORTH FORT MYERS | FL | 33903-3800 |
| MITCHELL OSTING | 2024 WEST WAYNE STREET | | | | LIMA | OH | 45805-2248 |
| MITCHELL P & JOCELYN MCKINLEY | DOMBROWSKI TTEESU/A/D1-19-88 | MITCHELL P DOMBROWSKI | LIVING TRUST | 102 MERRIWEATHER RD | GROSSE POINTE | MI | 48236-3623 |
| MITCHELL PAINTER | 7335 LAKEWOOD HAVEN CT | | | | APPLEGATE | MI | 48401-9642 |
| MITCHELL PALKOSKI | 4681 HEMLOCK AVE | | | | LAKE | MI | 48632-9243 |
| MITCHELL PARROTT | 4330 MERRYDALE AVE | | | | DAYTON | OH | 45431-1819 |
| MITCHELL PATRICK | 828 GARDNER TRL | | | | SALYERSVILLE | KY | 41465-9787 |
| MITCHELL PIERCE | 138 LISA KAY BLVD | | | | WHITE LAKE | MI | 48386-1954 |
| MITCHELL PLASTICS | TIM GOLDHAWK X235 | 11 HOFFMAN STREET | | KITCHENER ON CANADA | | | |
| MITCHELL PLASTICS | TIM GOLDHAWK X235 | 11 HOFFMAN STREET | | WATERLOO ON CANADA | | | |
| MITCHELL PLASTICS LTD | 100 WASHBUM DR | | | KITCHENER CANADA ON N2G 3W5 CANADA | | | |
| MITCHELL PLASTICS LTD | 100 WASHBURN DR RR2 | | | KITCHENER ON N2R 1S2 CANADA | | | |
| MITCHELL PLETOS | 11433 HEATHERWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-1178 |
| MITCHELL PORTER | 454 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1064 |
| MITCHELL POWELL | 8635 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| MITCHELL PRABUCKI | 7260 STATE RD | | | | MILLINGTON | MI | 48746-9118 |
| MITCHELL PROVOST | 5503 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6572 |
| MITCHELL R CANTY | 8146 REYNOLDSWOOD DRIVE | | | | REYNOLDSBURG | OH | 43068 |
| MITCHELL R EPSTEIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6184 GREENVIEW TER | | BOCA RATON | FL | 33433 |
| MITCHELL R EPSTEIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6184 GREENVIEW TER | | BOCA RATON | FL | 33433 |
| MITCHELL R EPSTEIN & | LINDA EPSTEIN JT TEN | 6184 GREENVIEW TER | | | BOCA RATON | FL | 33433 |
| MITCHELL R GARRETT | PO BOX 311131 | | | | FLINT | MI | 48531-1131 |
| MITCHELL R GILBERT | PO BOX 9047 | | | | HICKORY | NC | 28603-9047 |
| MITCHELL R SLAVITT TTEE | JOANNE PORTMAN TTEE | U/W HELEN G SLAVITT | FBO JOANNE SLAVITT PORTMAN | 306 STUART STREET | SAVANNAH | GA | 31405-5626 |
| MITCHELL R SMEDLEY | 2411 OME AVE | | | | DAYTON | OH | 45414-5110 |
| MITCHELL R WETZLER | LVG TR UAD 06/08/94 | MITCHELL R WETZLER TTEE | 23185 FOX CREEK | | FARMINGTN HLS | MI | 48335-2740 |
| MITCHELL RAAB | 208 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2528 |
| MITCHELL RALEIGH (463617) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| MITCHELL RAMSAY | 1840 S PARENT ST | | | | WESTLAND | MI | 48186-4222 |
| MITCHELL RATZA | 12423 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| MITCHELL RAYMOND L (408448) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MITCHELL REPAIR | JIM HAWES | 14145 DANIELSON ST | | | POWAY | CA | 92064 |
| MITCHELL REPAIR INFORMATION CO | PO BOX 509044 | 14145 DANIELSON ST | | | SAN DIEGO | CA | 92150-9044 |
| MITCHELL REPAIR INFORMATION COMPANY | PO BOX 509044 | FRMLY THOMPSON PUBLISHING CORP | | | SAN DIEGO | CA | 92150-9044 |
| MITCHELL RICHARD | 4833 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| MITCHELL RIVET | 5965 PETROS DR | | | | W BLOOMFIELD | MI | 48324-3114 |
| MITCHELL ROBERT (658444) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| MITCHELL ROSE | 7950 E 425 N | | | | MUNCIE | IN | 47303 |
| MITCHELL ROSEN | SHARON ROSEN | 25550 GRAND RIVER AVE | | | REDFORD | MI | 48240-1427 |
| MITCHELL RUBBER PRODUCTS, INC. | EMMA REYNOLDS | 10220 SAN SEVAINE WAY | | | LANCASTER | SC | 29721 |
| MITCHELL S BALLARD | 7839  BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-9746 |
| MITCHELL S CAMP | 44 OAK ST | | | | HARRINGTON PK | NJ | 07640-1108 |
| MITCHELL S MARGOLIS (IRA) | FCC AS CUSTODIAN | 16 DOYLE ROAD | | | WATERFORD | CT | 06385-1534 |
| MITCHELL S MARTIN | 1664 DAVENPORT RD | | | | BRASELTON | GA | 30517-2036 |
| MITCHELL S PARKS | 2760  FLOWERSTONE DR. | | | | DAYTON | OH | 45449-3217 |
| MITCHELL S. DORFMAN | 252 SEVENTH AVE., APT. 5B | | | | NEW YORK | NY | 10001-7331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL SAAB | 384 HOPMEADOW ST | | | | WEATOGUE | CT | 06089-9731 |
| MITCHELL SAAB | 384 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 |
| MITCHELL SAAB | MITCHELL, MARK A | 384 HOPMEADOW ST | | | WEATOGUE | CT | 06089-9731 |
| MITCHELL SABAL | 45824 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6401 |
| MITCHELL SAENZ | 6544 BERNADINE DR | | | | WATAUGA | TX | 76148-2801 |
| MITCHELL SALEM | 16179 JACOB RD | | | | LINDEN | MI | 48451-9027 |
| MITCHELL SANFORD | 4740 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8105 |
| MITCHELL SAVIN | 10 ELIE COURT | | | | SPRINGBORO | OH | 45066-1547 |
| MITCHELL SCOTT & IRENE | 34395 SPRINGVALE CIR | | | | AVON | OH | 44011-3204 |
| MITCHELL SEATON | 30276 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| MITCHELL SEIDLER | RTE 2 BOX 4002 PLAIN ROAD | | | | KINGSTON | MI | 48741 |
| MITCHELL SHAMPINE | 4354 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| MITCHELL SHAWN | 1033 CENTENNIAL AVE | | | | NORTH BALDWIN | NY | 11510-1523 |
| MITCHELL SHOCKEY | 4305 BARDWELL BUFORD RD | | | | MOUNT ORAB | OH | 45154-9414 |
| MITCHELL SIBERT | 2315 MONROE ST | | | | ANDERSON | IN | 46016-4641 |
| MITCHELL SIBERT | 862 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1321 |
| MITCHELL SIMONS | 7880 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9326 |
| MITCHELL SMITH | PO BOX 295 | | | | MUNCIE | IN | 47308-0295 |
| MITCHELL SPENCER | 728 WEST HOSPITAL ROAD | | | | PAOLI | IN | 47454 |
| MITCHELL SPRING | 6463 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| MITCHELL SR, DANNY MICHAEL | 11675 HIGHWAY 80 | | | | MINDEN | LA | 71055-7221 |
| MITCHELL SR, EARL | 6796 KINLOCK DR | | | | JACKSONVILLE | FL | 32219-3878 |
| MITCHELL SR, GARY L | 3141 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159-7063 |
| MITCHELL SR, IRA L | 6814 CONLEY ST | | | | BALTIMORE | MD | 21224-1832 |
| MITCHELL SR, JOHNNY C | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 |
| MITCHELL SR, STERLING R | 6129 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-5478 |
| MITCHELL STACY | 14304 W 51ST ST | | | | SHAWNEE | KS | 66216-4924 |
| MITCHELL STANFORD | 3302 WEBBER ST | | | | SAGINAW | MI | 48601-4008 |
| MITCHELL STEPHEN W (464863) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MITCHELL STEPHENS | 105 N EDISON AVE | | | | SALISBURY | MO | 65281-1427 |
| MITCHELL STEPHENS (IRA) | FCC AS CUSTODIAN | 105 N EDISON AVE | | | SALISBURY | MO | 65281-1427 |
| MITCHELL STROCK | 305 COUNTRYSIDE LN APT 7 | | | | ORCHARD PARK | NY | 14127-1335 |
| MITCHELL T JOSEPH | 10691 BERLIN STATION RD | | | | CANFIELD | OH | 44406 |
| MITCHELL TAWIL (IRA) | FCC AS CUSTODIAN | 112 W 34TH ST 20TH FL | | | NEW YORK | NY | 10120-0101 |
| MITCHELL TECHNICAL INSTITUTE | 821 N CAPITAL ST | | | | MITCHELL | SD | 57301-2002 |
| MITCHELL TEMPLE | MITCHELL, TEMPLE | PO BOX 659460 | | | SAN ANTONIO | TX | 78265-9460 |
| MITCHELL THAW | 11 WOODLOT LANE | | | | HUNTINGTON | NY | 11743-2440 |
| MITCHELL THOMAS | 22774 SUMMER LN | | | | NOVI | MI | 48374-3648 |
| MITCHELL TOM (491240) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MITCHELL TONEY | 3913 FLAT CREEK RD | | | | OAKWOOD | GA | 30566-2738 |
| MITCHELL TOUREAU | 1105 DESANDER RD | | | | MONTROSE | MI | 48457-9310 |
| MITCHELL TOUSLEY | 11401 PODUNK AVE NE | | | | GREENVILLE | MI | 48838-8300 |
| MITCHELL TRANSPORT | DEBTOR IN POSSESSION | PO BOX 73050 | | | CLEVELAND | OH | 44193-0002 |
| MITCHELL TYDRYSZEWSKI JR | 4397 CHESTNUT RIDGE RD APT 4 | | | | AMHERST | NY | 14228-3233 |
| MITCHELL V LEMASTER | 5645 FORRESTER RIDGE RD | | | | LYLES | TN | 37098-2003 |
| MITCHELL VAUGHN | 5580 N 100 E | | | | NEW CASTLE | IN | 47362 |
| MITCHELL VINCENT (ESTATE OF) (665583) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MITCHELL W BUDZENSKI | 69 LAGARE ST | | | | PALM COAST | FL | 32137-1468 |
| MITCHELL W JOHNSON | 9701 ROBERTS DR | | | | FRANKLIN | OH | 45005 |
| MITCHELL W MCCOY | 5224  MARKEY ROAD | | | | DAYTON | OH | 45415-3527 |
| MITCHELL WARD | 12335 NEFF RD | | | | CLIO | MI | 48420-1808 |
| MITCHELL WARDOSKY | 8087 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| MITCHELL WASHER | 77665 DEQUINDRE RD | | | | LEONARD | MI | 48367-2026 |
| MITCHELL WATSON | P.O BOX 2130 | | | | BUTLER | GA | 31006-2130 |
| MITCHELL WENGRZYNOWICZ | 5280 NW MAYFIELD LN | | | | PORT ST LUCIE | FL | 34983-5351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL WEST | 1338 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2070 |
| MITCHELL WESTBROOK | 1865 WELLMAN DR SE | | | | BOGUE CHITTO | MS | 39629-9759 |
| MITCHELL WESTNESS | 6160 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| MITCHELL WILDER | 215 WINDERMERE DR | | | | MIDDLESBORO | KY | 40965-9437 |
| MITCHELL WILLIAM | MITCHELL, WILLIAM | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| MITCHELL WILLIAM | QUINN, PATRICK | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| MITCHELL WILLIAM (477252) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MITCHELL WILLIAM H (489154) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| MITCHELL WILLIAMS | 1384 NORTH NORTHRIDGE PARKWAY | | | | OLATHE | KS | 66061-5872 |
| MITCHELL WILLIAMS | 7623 CANTERCHASE CT APT 2A | | | | FORT WAYNE | IN | 46804-2316 |
| MITCHELL WILLIAMS JR | 30121 SPRING ARBOR DR | | | | INKSTER | MI | 48141-1519 |
| MITCHELL WILSON | PO BOX 33 | | | | WEST NEWTON | IN | 46183-0033 |
| MITCHELL WISE | 4160 LUM RD | | | | ATTICA | MI | 48412-9286 |
| MITCHELL WOOD I I I | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| MITCHELL#, ELAINE C | 947 N EUGENIA PL NW | | | | ATLANTA | GA | 30318-4866 |
| MITCHELL'S AUTOMOTIVE | 1231 29TH ST | | | | ORLANDO | FL | 32805-6156 |
| MITCHELL'S E GRANITE PLATE | 39294 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| MITCHELL, , BARBARA | 11374 CHEYENNE ST | | | | DETROIT | MI | 48227-3775 |
| MITCHELL, A.C. | 328 BEDFORD RD | | | | BOLINGBROOK | IL | 60440-2032 |
| MITCHELL, AARON | 3101 RAY ST | | | | SAGINAW | MI | 48601-4628 |
| MITCHELL, AARON D | 10210 BEARD RD | | | | BYRON | MI | 48418-8742 |
| MITCHELL, AARON DALE | 10210 BEARD RD | | | | BYRON | MI | 48418-8742 |
| MITCHELL, ADRIAN Z | 4331 BAYBERRY CT | | | | MONMOUTH JUNCTION | NJ | 08852-2127 |
| MITCHELL, AGNES | 229 E MADISON ST | | | | TIPTON | IN | 46072-1934 |
| MITCHELL, ALAN W | 1348 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-4305 |
| MITCHELL, ALBERT D | 14217 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2447 |
| MITCHELL, ALBERTA | 12867 STEEL ST | | | | DETROIT | MI | 48227-3835 |
| MITCHELL, ALBERTA | 1700 MEMORIAL DR APT 227 | | | | CALUMET CITY | IL | 60409-4333 |
| MITCHELL, ALBERTA | 2411 PATRICK PL | | | | VALDOSTA | GA | 31601-7937 |
| MITCHELL, ALFERD J | 2414 EMERALD LAKE DR | | | | EAST LANSING | MI | 48823-7255 |
| MITCHELL, ALFRED O | 3 DOGWOOD N | | | | IRVINE | CA | 92612-2323 |
| MITCHELL, ALICE | 15511 HARVARD AVE | | | | CLEVELAND | OH | 44128-2041 |
| MITCHELL, ALICE L | 610 E ELDRIDGE | | | | FLINT | MI | 48505-5335 |
| MITCHELL, ALLEN L | 437 CLAREMONT DR | | | | DOWNERS GROVE | IL | 60516-3614 |
| MITCHELL, ALMA A | 7306 FOREST ST | | | | FREDERIC | MI | 49733-0001 |
| MITCHELL, ALMA J | 3979 18TH ST | | | | ECORSE | MI | 48229-1311 |
| MITCHELL, ALMA R | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| MITCHELL, ALPHONZO | 19519 CRANBROOK DR APT 106 | SHERWOOD HIGHTS APPTS | | | DETROIT | MI | 48221-1570 |
| MITCHELL, ALVERSIE | 1342 LAUREL ST | | | | SAINT LOUIS | MO | 63112-3704 |
| MITCHELL, ALYWIN R | 504 S CHESTNUT ST | | | | OLATHE | KS | 66061-4510 |
| MITCHELL, ALYWIN RODD | 504 S CHESTNUT ST | | | | OLATHE | KS | 66061-4510 |
| MITCHELL, AMBER R | 1114 RUTH AVE | | | | VERNONIA | OR | 97064-1156 |
| MITCHELL, ANDERSON | 1604 W 3RD ST | | | | GREENVILLE | NC | 27834-1705 |
| MITCHELL, ANDREA D | 15360 PARK ST | | | | OAK PARK | MI | 48237-1995 |
| MITCHELL, ANDREA M | 1625 ELLINGTON RD SE | | | | CONYERS | GA | 30013-2189 |
| MITCHELL, ANDREW J | 208 HAINES STREET | | | | NEWARK | DE | 19711-5330 |
| MITCHELL, ANDREW L | 9469 COMPTON ST | | | | INDIANAPOLIS | IN | 46240-1207 |
| MITCHELL, ANDREW W | 1132 CHESHIRE ST | | | | PORT CHARLOTTE | FL | 33953-2218 |
| MITCHELL, ANGIELENE | 699 WELLMON ST | | | | CLEVELAND | OH | 44146-3833 |
| MITCHELL, ANN | PO BOX 172 | | | | DAVISBURG | MI | 48350-0172 |
| MITCHELL, ANN CAROL | 218 DUNLAP ST | | | | LANSING | MI | 48910-2822 |
| MITCHELL, ANN L | 253 NAVAJO AVE | | | | PONTIAC | MI | 48341-2032 |
| MITCHELL, ANNA | 3822 BONNACREEK DRIVE | | | | HERMITAGE | TN | 37076-1914 |
| MITCHELL, ANNE C | 6134 SHADE TREE DR | | | | BARTLETT | TN | 38134-3638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, ANNETTE | 1603 BLATTY PL | | | | NEWARK | DE | 19702-4409 |
| MITCHELL, ANNETTE | 5180 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7876 |
| MITCHELL, ANNIE L | 2382 RAVINEWOOD AVE | | | | YPSILANTI | MI | 48198-6213 |
| MITCHELL, ANNIE P | 1510 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| MITCHELL, ANTHONY J | PO BOX 431266 | | | | PONTIAC | MI | 48343-1266 |
| MITCHELL, ANTHONY S | 5990 CREEKSIDE DR | | | | REX | GA | 30273-1194 |
| MITCHELL, ARCY M | 5150 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9572 |
| MITCHELL, ARLEAN D | 3948 PRINCETON LAKES WAY SW | | | | ATLANTA | GA | 30331-5595 |
| MITCHELL, ARLENE M | 1538 W RIDGE ST APT 7 | | | | MARQUETTE | MI | 49855-3134 |
| MITCHELL, ARMINTA J | PO BOX 148 | | | | GASTON | IN | 47342-0148 |
| MITCHELL, ARNOLD | 919 VANDEVER AVE APT1 | | | | WILMINGTON | DE | 19802 |
| MITCHELL, ARNOLD E | 380 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8112 |
| MITCHELL, ARTHUR L | 48 SEDUM | | | | HOWELL | MI | 48843-9836 |
| MITCHELL, ARTHUR LEE | 270 FAIRFIELD DR | | | | ELLENWOOD | GA | 30294-2800 |
| MITCHELL, ARTHUR R | 565 STERLING DR | | | | DIMONDALE | MI | 48821-8774 |
| MITCHELL, AUDREY A | 3322 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| MITCHELL, AVERY E | 15360 PARK ST | | | | OAK PARK | MI | 48237-1995 |
| MITCHELL, BARBARA | 1737 WALLSTREET CIR | | | | INDIANAPOLIS | IN | 46234-9519 |
| MITCHELL, BARBARA A | 24134 W OAK LN | | | | JOLIET | IL | 60404-7300 |
| MITCHELL, BARBARA A | 3615 MAYBELL RD | | | | LANSING | MI | 48911 |
| MITCHELL, BARBARA ANN | 3615 MAYBELL RD | | | | LANSING | MI | 48911 |
| MITCHELL, BARBARA D | 124 CORALWOOD CIR | | | | KISSIMMEE | FL | 34743-8312 |
| MITCHELL, BARBARA J | 312 YARBROUGH CT | | | | DACULA | GA | 30019-6766 |
| MITCHELL, BARBARA J | 7878 TWIN PEAKS RD | | | | FREDERIC | MI | 49733-9570 |
| MITCHELL, BARBARA L | 396 CLINTON AVE N | | | | ROCHESTER | NY | 14605-1805 |
| MITCHELL, BARBARA P | 8940 S 800 W | | | | FAIRMOUNT | IN | 46928-9386 |
| MITCHELL, BARRY D | 4218 LEERDA ST | | | | FLINT | MI | 48504-2141 |
| MITCHELL, BARRY D | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| MITCHELL, BARRY L | 4407 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1835 |
| MITCHELL, BEATRICE | 303 BESSEMER LN | | | | EAGLE ROCK | VA | 24085-3408 |
| MITCHELL, BEATRICE M | 1947 EASTWOOD AVE | C/O CHARLES P COSTELLO | | | JANESVILLE | WI | 53545-2607 |
| MITCHELL, BEATRICE M | C/O CHARLES P COSTELLO | 1947 EASTWOOD AVE | | | JANESVILLE | WI | 53545 |
| MITCHELL, BEATRICE W | 3733 LOVERS LN | | | | RAVENNA | OH | 44266-1864 |
| MITCHELL, BENJAMIN E | 1 BROOKSIDE DR | | | | BRIDGETON | NJ | 08302-2220 |
| MITCHELL, BENJAMIN J | 20479 ORLEANS ST | | | | DETROIT | MI | 48203-1357 |
| MITCHELL, BENJAMIN J | 3280 E PINECREST DR | | | | GLADWIN | MI | 48624-7104 |
| MITCHELL, BENJAMIN N | 4628 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205-1430 |
| MITCHELL, BENNIE S | 4130 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |
| MITCHELL, BESSIE C. | 104 HILLMONT DR | | | | WOODSTOCK | GA | 30188-1848 |
| MITCHELL, BETTY J | 120 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| MITCHELL, BETTY J | 1935 WOODSLEA DR APT 9 | | | | FLINT | MI | 48507-5240 |
| MITCHELL, BETTY J | 322 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9495 |
| MITCHELL, BETTY J | 4330 PARK AVE W | | | | MANSFIELD | OH | 44903-8609 |
| MITCHELL, BETTY J | 4540 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |
| MITCHELL, BETTY J. | 70 W 10TH ST | | | | JAMESTOWN | NY | 14701-3023 |
| MITCHELL, BETTY L | 1801 E MILWAUKEE ST APT 209 | | | | JANESVILLE | WI | 53545-2686 |
| MITCHELL, BETTY L | 4670 E 37TH TER | | | | KANSAS CITY | MO | 64128-2810 |
| MITCHELL, BEULAH F | 3461 SHOREVIEW DR | | | | DECKERVILLE | MI | 48427-9796 |
| MITCHELL, BEULAH S | 6737 E 50 S | | | | GREENTOWN | IN | 46936-9109 |
| MITCHELL, BEVERLY J | 16180 ARCHDALE ST | | | | DETROIT | MI | 48235-3413 |
| MITCHELL, BEVERLY J | 2648 WESTMAR CT APT 247 | | | | TOLEDO | OH | 43615-2011 |
| MITCHELL, BILL C | 175 BEECHWOOD AVE | | | | MOUNT VERNON | NY | 10553-1301 |
| MITCHELL, BILL L | 785 SKYLINE DR S | | | | LEWISBURG | TN | 37091-4051 |
| MITCHELL, BILLIE J | 1013 W 1ST ST | | | | MUNCIE | IN | 47305-2102 |
| MITCHELL, BILLIE S | 1851 W 400 S | | | | ANDERSON | IN | 46013-9406 |
| MITCHELL, BILLY F | 2916 S PHILLIP DR | | | | MUNCIE | IN | 47302-3936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, BILLY FRANCIS | 2916 S PHILLIP DR | | | | MUNCIE | IN | 47302-3936 |
| MITCHELL, BILLY J | 12111 W 93RD ST | | | | LENEXA | KS | 66215-3831 |
| MITCHELL, BILLY J | 5908 HAWK CT | | | | VENUS | TX | 76084-3224 |
| MITCHELL, BOBBIE J | 1631 N STEWART RD | | | | MANSFIELD | OH | 44903-9153 |
| MITCHELL, BONNIE | 1696 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4909 |
| MITCHELL, BONNILYN A | 4850 HIGHLAND COURT DR | | | | HARRISON | MI | 48625 |
| MITCHELL, BOOKER T | 325 S OUTER DR | | | | SAGINAW | MI | 48601-6333 |
| MITCHELL, BORIS J | 9784 E ROCK RIDGE CT | | | | TUCSON | AZ | 85749-7907 |
| MITCHELL, BRENDA D | 1273 EAST OUTER DRIVE | | | | SAGINAW | MI | 48601 |
| MITCHELL, BRENDA G | 302 SE WINBURN TRL | | | | LEES SUMMIT | MO | 64063-3344 |
| MITCHELL, BRENDA L | 14569 S 30TH ST | | | | VICKSBURG | MI | 49097 |
| MITCHELL, BRENDA S | PO BOX 310 | | | | WARSAW | KY | 41095-0310 |
| MITCHELL, BRENDA SUE | PO BOX 310 | | | | WARSAW | KY | 41095-0310 |
| MITCHELL, BRENT DWAYNE (AGE 20) | JOHNSON P.S.C GARY C | PO BOX 231 | | | PIKEVILLE | KY | 41502-0231 |
| MITCHELL, BRENT L | 14731 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| MITCHELL, BRIAN T | 245 PRAIRIE GRASS RD | | | | CHATHAM | IL | 62629-8053 |
| MITCHELL, BRITTANY RAECHELL | 3604 GRADY ST | | | | FOREST HILL | TX | 76119-7237 |
| MITCHELL, CALLIE M | 19768 ARDMORE ST | | | | DETROIT | MI | 48235-1503 |
| MITCHELL, CALVIN L | APT L6 | 351 SAM RIDLEY PARKWAY EAST | | | SMYRNA | TN | 37167-4300 |
| MITCHELL, CAREY C | 5312 REBECCA RD | | | | LAS VEGAS | NV | 89130-1734 |
| MITCHELL, CARL E | 1615 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |
| MITCHELL, CARL E | 6746 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| MITCHELL, CARL EDWARD | 6746 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| MITCHELL, CARL L | 3546 STONEFIELD COURT | | | | REX | GA | 30273-1187 |
| MITCHELL, CARLA D | 6435 W. JEFFERSON BLVD. #186 | | | | FORT WAYNE | IN | 46804 |
| MITCHELL, CARLTON L | 11316 DUNN VIEW RD | | | | SAINT LOUIS | MO | 63138-3403 |
| MITCHELL, CARLYN C | 30682 ANDERSON DR | | | | DENHAM SPRINGS | LA | 70726-2145 |
| MITCHELL, CAROL D | 2825 PALM BEACH BLVD APT 215 | | | | FORT MYERS | FL | 33916-1515 |
| MITCHELL, CAROL J | 2865 KEELEY CT | | | | WATERFORD | MI | 48328-2679 |
| MITCHELL, CAROL J | 3 JOHNSON TER | | | | WINTHROP | MA | 02152-2220 |
| MITCHELL, CAROL L | 723 S 650 W | | | | ANGOLA | IN | 46703-9666 |
| MITCHELL, CAROL M | 7706 SE 76TH PL | | | | PORTLAND | OR | 97206-8634 |
| MITCHELL, CAROLYN J | 14857 E ST RD 16 | | | | ROYAL CENTER | IN | 46978 |
| MITCHELL, CAROLYN J | 8714 LOG RUN N DR | | | | INDIANAPOLIS | IN | 46234 |
| MITCHELL, CAROLYN S | 2001 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| MITCHELL, CATHERINE A | 1483 BERN DR | | | | SPRING HILL | TN | 37174-7179 |
| MITCHELL, CECIL | HALPERN & ASSOCS JAY | 4649 PONCE DE LEON BLVD STE 402 | | | CORAL GABLES | FL | 33146-2121 |
| MITCHELL, CHARLES | 22705 LAKE SHORE BLVD APT 235B | | | | EUCLID | OH | 44123-1350 |
| MITCHELL, CHARLES | 2914 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9650 |
| MITCHELL, CHARLES | 5314 KEVINS WAY | | | | MADISON | WI | 53714-3414 |
| MITCHELL, CHARLES A | 1499 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| MITCHELL, CHARLES A | 1810 W HILLSDALE ST | | | | LANSING | MI | 48915-1118 |
| MITCHELL, CHARLES A | 2797 TUPPER DR | | | | BAY CITY | MI | 48706-1533 |
| MITCHELL, CHARLES A | 410 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| MITCHELL, CHARLES B | 120 MILFORD LN | | | | DURHAM | NC | 27713-2351 |
| MITCHELL, CHARLES B | 19330 FORT 103 | | | | RIVERVIEW | MI | 48192-6732 |
| MITCHELL, CHARLES B | 19330 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6732 |
| MITCHELL, CHARLES D | 4920 STANTON RD | | | | OXFORD | MI | 48371-5521 |
| MITCHELL, CHARLES E | 1150 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5831 |
| MITCHELL, CHARLES F | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| MITCHELL, CHARLES F | 3036 COUNTY ROAD 209 | | | | QULIN | MO | 63961-9258 |
| MITCHELL, CHARLES J | 37137 STATE ROUTE 558 | | | | SALEM | OH | 44460-9476 |
| MITCHELL, CHARLES J | PO BOX 17305 | | | | EUCLID | OH | 44117-0305 |
| MITCHELL, CHARLES R | 2405 SARATOGA AVE APT 16 | | | | KOKOMO | IN | 46902-2572 |
| MITCHELL, CHARLES S | 2721 S 23RD ST | | | | SAINT JOSEPH | MO | 64503-3219 |
| MITCHELL, CHARLES W | 218 DUNLAP ST | | | | LANSING | MI | 48910-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, CHARLES W | 3710 CEMENT VALLEY RD | | | | MIDLOTHIAN | TX | 76065-5302 |
| MITCHELL, CHARLIE | 2320 GOVERNORS RD | | | | WINDSOR | NC | 27983-9779 |
| MITCHELL, CHARLIE F | 27619 CALIFORNIA DR SW | | | | LATHRUP VILLAGE | MI | 48076-3417 |
| MITCHELL, CHERLYN D | 1038 W COLUMBIA RD | | | | MASON | MI | 48854-9689 |
| MITCHELL, CHERYL A | 245 PRAIRIE GRASS RD | | | | CHATHAM | IL | 62629-8053 |
| MITCHELL, CHESTER | 2420-17 HUNTER AVE | | | | BRONX | NY | 10475 |
| MITCHELL, CHINESE | 2806 TWYMAN AVE | | | | DALLAS | TX | 75215-3011 |
| MITCHELL, CHRIS L | 16737 W 156TH ST | | | | OLATHE | KS | 66062-6742 |
| MITCHELL, CHRIS LYLE | 16737 W 156TH ST | | | | OLATHE | KS | 66062-6742 |
| MITCHELL, CHRIS T | 47963 JAKE LN | | | | CANTON | MI | 48187-5837 |
| MITCHELL, CHRISTOPHER L | 5832 BLUEBONNETT DR | | | | BOSSIER CITY | LA | 71112-4970 |
| MITCHELL, CLARENCE I | 5805 GRIDLEY DR | | | | WINDSOR | CA | 95492-8629 |
| MITCHELL, CLARENCE J | 70 COUNTY ROAD 136 | | | | SARDIS | AL | 36775-3000 |
| MITCHELL, CLAY G | 797 W 29TH AVE UNIT 2325 | | | | DENVER | CO | 80202-1751 |
| MITCHELL, CLIFTON T | 4219 SMITHFIELD DR | | | | TUCKER | GA | 30084-6136 |
| MITCHELL, COLVYN G | 2 SUNSTONE DR | | | | POUGHKEEPSIE | NY | 12603-1068 |
| MITCHELL, COREY | NO ADDRESS IN FILE | | | | | | |
| MITCHELL, COREY G | 25554 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5885 |
| MITCHELL, COREY L | 782 OLIVE ST | | | | OXFORD | MI | 48371-5065 |
| MITCHELL, CORI L | 2500 IVA CT | | | | BELOIT | WI | 53511-2616 |
| MITCHELL, CRAIG A | 26212 SUNBURST COURT | | | | WARREN | MI | 48091-4084 |
| MITCHELL, CRAIG B | 8495 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| MITCHELL, CRAIG J | 123 N CLARK ST | | | | CHESANING | MI | 48616-1222 |
| MITCHELL, CURTIS | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| MITCHELL, CYNTHIA F | 3381 JASMINE VINE COURT | | | | LAS VEGAS | NV | 89135 |
| MITCHELL, D M | 14315 SCIOTO AVE | | | | CLEVELAND | OH | 44112-3743 |
| MITCHELL, DALE D | 19700 E GLEN ELLYN CT | | | | INDEPENDENCE | MO | 64056-1334 |
| MITCHELL, DANIEL | 11374 CHEYENNE ST | | | | DETROIT | MI | 48227-3775 |
| MITCHELL, DANIEL J | 7119 VENNIA RD | | | | OTISVILLE | MI | 48463-9474 |
| MITCHELL, DANNY P | 1520 EVERGREEN DR | | | | ALLEN | TX | 75002-4675 |
| MITCHELL, DARIA H | 7 IBEX DR | | | | FAIRFIELD | OH | 45014-5583 |
| MITCHELL, DARRELL L | 18410 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| MITCHELL, DARRELL R | 485 HALL DR | | | | GREENWOOD | IN | 46142-9680 |
| MITCHELL, DAVID | PO BOX 320558 | | | | KANSAS CITY | MO | 64132-0558 |
| MITCHELL, DAVID A | 11124 GALE ROAD | | | | OTISVILLE | MI | 48463-9435 |
| MITCHELL, DAVID A | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 |
| MITCHELL, DAVID A | 2418 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 |
| MITCHELL, DAVID A | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| MITCHELL, DAVID ALAN | 11124 GALE ROAD | | | | OTISVILLE | MI | 48463-9435 |
| MITCHELL, DAVID ALDO | PO BOX 444 | | | | NORTH BANGOR | NY | 12966-0444 |
| MITCHELL, DAVID ALLEN | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 |
| MITCHELL, DAVID C | 129 COURT ST | | | | ANDERSON | IN | 46012-2931 |
| MITCHELL, DAVID C | 1764 DREXEL AVE NW | | | | WARREN | OH | 44485-2120 |
| MITCHELL, DAVID C | 1802 INDEPENDENCE CT | | | | GRAND PRAIRIE | TX | 75052-1914 |
| MITCHELL, DAVID C | 7207 SWEETWATER VLY | | | | STONE MOUNTAIN | GA | 30087-6324 |
| MITCHELL, DAVID E | 87 DEERFIELD | APT. #1 | | | BUFFALO | NY | 14215 |
| MITCHELL, DAVID H | 7621 EMBASSY DR | | | | CANTON | MI | 48187-1545 |
| MITCHELL, DAVID H | PO BOX 420 | | | | ROSEVILLE | MI | 48066-0420 |
| MITCHELL, DAVID I | 165 DEERFIELD LN | | | | AURORA | OH | 44202-8489 |
| MITCHELL, DAVID J | 4708 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410-1842 |
| MITCHELL, DAVID K | 2919 LENORA RD | | | | SNELLVILLE | GA | 30039-5416 |
| MITCHELL, DAVID L | 3144 SMILEY RD | | | | BRIDGETON | MO | 63044-3042 |
| MITCHELL, DAVID L | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MITCHELL, DAVID P | 11 JAMECO MILL RD | | | | SCARBOROUGH | ME | 04074-8215 |
| MITCHELL, DAVID R | 35119 MCCULLOUGHS LEAP | COLONY HILLS | | | ZEPHYRHILLS | FL | 33541-8312 |
| MITCHELL, DAVID T | 121 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281-1096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, DAVID W | 428 ROGERS ST | | | | ATHENS | AL | 35611-2139 |
| MITCHELL, DEBORAH | 2641 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3733 |
| MITCHELL, DEBORAH | 425 CREEK OAK DR | | | | MURFREESBORO | TN | 37128-3888 |
| MITCHELL, DEBORAH G | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| MITCHELL, DEBORAH GAIL | 12112 FRESHWELL RD | | | | CHARLOTTE | NC | 28273-6773 |
| MITCHELL, DEBORAH J | 155 HURDS BLVD APT 4 | | | | FELTON | DE | 19943-1789 |
| MITCHELL, DEBORAH L | 2002 MCKINLEY STREET | | | | ANDERSON | IN | 46016-4565 |
| MITCHELL, DEBRA A | 640 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1901 |
| MITCHELL, DEITRIC | C/O ANAKANI & ASSOCIATES | ATTN: E.J. ANAKANI | 8303 SOUTHWEST FWY STE 970 | | HOUSTON | TX | 77074 |
| MITCHELL, DELLA M | 319 E OOLITIC RD | | | | BEDFORD | IN | 47421-6623 |
| MITCHELL, DELOISE | 2291 PLANTATION DR | | | | EAST POINT | GA | 30344-2169 |
| MITCHELL, DEMETRIA | 657 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| MITCHELL, DENITA G | PO BOX 121690 | | | | ARLINGTON | TX | 76012-1690 |
| MITCHELL, DENNIS | 12772 MEYERS RD | | | | DETROIT | MI | 48227 |
| MITCHELL, DENNIS A | # B | 5324 OLD SMITH VALLEY ROAD | | | GREENWOOD | IN | 46143-8894 |
| MITCHELL, DENNIS E | 4717 BENNETT ST | | | | AUSTELL | GA | 30106-2208 |
| MITCHELL, DENNIS L | 4105 W 100 N | | | | KOKOMO | IN | 46901-3886 |
| MITCHELL, DENNIS L | PO BOX 3099 | | | | LOGANVILLE | GA | 30052-1969 |
| MITCHELL, DENNIS P | 4101 S SHERIDAN RD LOT 306 | | | | LENNON | MI | 48449-9421 |
| MITCHELL, DEO L | 10024 PATTON ST | | | | DETROIT | MI | 48228-1584 |
| MITCHELL, DOLORES R | 19 WYOMING DR | | | | JACKSON | NJ | 08527-1547 |
| MITCHELL, DONALD | 20061 ROSEMONT AVE | | | | DETROIT | MI | 48219-1506 |
| MITCHELL, DONALD | 2702 ARROWOOD DR | | | | EAST POINT | GA | 30344-3812 |
| MITCHELL, DONALD | 4263 LOSCO RD APT 1326 | | | | JACKSONVILLE | FL | 32257-1454 |
| MITCHELL, DONALD A | 1442 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6729 |
| MITCHELL, DONALD D | 761 SABLE CT | | | | YOUNGSTOWN | OH | 44512-5323 |
| MITCHELL, DONALD E | 1039 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9785 |
| MITCHELL, DONALD E | 2718 OLDE CYPRESS DR | | | | NAPLES | FL | 34119-9730 |
| MITCHELL, DONALD E | 616 CRESTHAVEN DR | | | | INDIANAPOLIS | IN | 46217-3286 |
| MITCHELL, DONALD E | 9604 NE 98TH ST | | | | KANSAS CITY | MO | 64157-9713 |
| MITCHELL, DONALD J | 17942 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| MITCHELL, DONALD R | 697 COUNTY ROAD 3442 | | | | ATLANTA | TX | 75551-5799 |
| MITCHELL, DONALD S | 4702 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9548 |
| MITCHELL, DONALD V | 60938 LAKE EDGE | | | | WASHINGTON | MI | 48094-2319 |
| MITCHELL, DONNA J | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| MITCHELL, DONNA J | PO BOX 873 | | | | TWINSBURG | OH | 44087-0873 |
| MITCHELL, DORETHA | 5832 WISE RD | | | | LANSING | MI | 48911-4502 |
| MITCHELL, DORIS | 14848 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1317 |
| MITCHELL, DORIS JEAN | 4007 LORRAINE DR | | | | ARLINGTON | TX | 76017-1419 |
| MITCHELL, DORIS M | 118 WALKER DR | | | | MONROE | GA | 30655-2241 |
| MITCHELL, DORIS R | 217 MILL ST | | | | KOKOMO | IN | 46902-4641 |
| MITCHELL, DOROTHEA D | 369 WING PARK BLVD | | | | ELGIN | IL | 60123-3342 |
| MITCHELL, DOROTHY | 10057 TARA GLYNN DR | | | | HAMPTON | GA | 30228-6131 |
| MITCHELL, DOROTHY A | 128 BRIARCLIFF LN | | | | BEL AIR | MD | 21014-5553 |
| MITCHELL, DOROTHY F | 1752 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| MITCHELL, DOROTHY J | 1265 WESTBROOK RD | | | | TROTWOOD | OH | 45415-1903 |
| MITCHELL, DOROTHY J | 13115 DALESIDE AVE | | | | GARDENA | CA | 90249-1706 |
| MITCHELL, DOROTHY J | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| MITCHELL, DOROTHY M | 624 KINGS RDG | C/O DIANE M. WETHERFORD | | | MONROE | GA | 30655-2040 |
| MITCHELL, DOROTHY MAE | 816 W JAMIESON ST | | | | FLINT | MI | 48504-2616 |
| MITCHELL, DOROTHY N | 600 W HURON ST APT 423 | | | | ANN ARBOR | MI | 48103-4258 |
| MITCHELL, DOROTHY S | 10296 COUNTY RD 737 | | | | DEXTER | MO | 63841 |
| MITCHELL, DOROTHY S | 668 COUNTY ROAD 461 | | | | WOODLAND | AL | 36280-5851 |
| MITCHELL, DOUGLAS | 708 IMY LN | | | | ANDERSON | IN | 46013-3825 |
| MITCHELL, DOUGLAS E | 708 IMY LN | | | | ANDERSON | IN | 46013-3825 |
| MITCHELL, DOUGLAS S | 6378 E DORNICK LN | | | | BLOOMFIELD | IN | 47424-5557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, DRENA T | 1676 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3749 |
| MITCHELL, DUANE K | 5219 DARLENE STREET | | | | DALLAS | TX | 75232-1911 |
| MITCHELL, DWAYNE M | PO BOX 760140 | | | | LATHRUP VLG | MI | 48076-0140 |
| MITCHELL, DWIGHT B | 2012 N 49TH ST | | | | KANSAS CITY | KS | 66104-3210 |
| MITCHELL, E J | 1105 W CREEK DR | | | | NIAGARA FALLS | NY | 14304-1968 |
| MITCHELL, EARL G | 1325 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| MITCHELL, EARL H | 5658 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| MITCHELL, EARL M | 4110 CHAMPAGNE DR | | | | EMMAUS | PA | 18049-5257 |
| MITCHELL, EDDIE | 4612 S MARTIN L KING BLVD 2 | | | | LANSING | MI | 48910 |
| MITCHELL, EDDIE F | 3132 DESERT DR APT 1 | | | | EAST POINT | GA | 30344-6247 |
| MITCHELL, EDITH E | PO BOX 776 | | | | COLUMBIA STATION | OH | 44028 |
| MITCHELL, EDITH L | 38799 CODY DR | | | | ROMULUS | MI | 48174-5056 |
| MITCHELL, EDITH LYNN | 38799 CODY DR | | | | ROMULUS | MI | 48174-5056 |
| MITCHELL, EDNA M | 1104 2ND AVE | | | | LAKE ODESSA | MI | 48849-1153 |
| MITCHELL, EDWARD | 38 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 |
| MITCHELL, EDWARD | 957 LIBERTY GROVE RD | | | | CONOWINGO | MD | 21918-1917 |
| MITCHELL, EDWARD E | 12717 LAYHILL RD APT 101 | | | | SILVER SPRING | MD | 20905-3453 |
| MITCHELL, EDWARD E | 15361 SUSSEX ST | | | | DETROIT | MI | 48227-2654 |
| MITCHELL, EDWARD J | 5008 NEWFIELD AVE | | | | CINCINNATI | OH | 45237 |
| MITCHELL, EDWARD J | 61 ELM ST | | | | SPRINGVILLE | NY | 14141-1501 |
| MITCHELL, EDWARD L | 17136 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3554 |
| MITCHELL, EDWARD M | 9 4TH ST | | | | UPLAND | PA | 19015-2418 |
| MITCHELL, EDWARD M | #9 FOURTH ST | | | | CHESTER | PA | 19013 |
| MITCHELL, EDWARD S | 4685 SEWARD ROAD | | | | POWDER SPGS | GA | 30127-3132 |
| MITCHELL, EDWIN O | 225 OTTER CIR | | | | FAYETTEVILLE | GA | 30215-5264 |
| MITCHELL, ELEANOR V | 24 THORNELL RD | | | | PITTSFORD | NY | 14534-3526 |
| MITCHELL, ELIZABETH M | 11149 N FUEGO DR | | | | CITRUS SPRINGS | FL | 34434-2512 |
| MITCHELL, ELIZABETH M | 36623 KENNETH CT | | | | STERLING HTS | MI | 48312-3157 |
| MITCHELL, ELMER D | 44650 JUDD RD | | | | BELLEVILLE | MI | 48111-9107 |
| MITCHELL, ELZY D | 8878 TRUDY AVE | | | | SAINT LOUIS | MO | 63136-5019 |
| MITCHELL, EMERSON K | 9169 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MITCHELL, EMILY M | 87 STEWART DR UNIT 205 | | | | EDGEWATER | MD | 21037-1656 |
| MITCHELL, ERIC L | PO BOX 741 | | | | OWINGS MILLS | MD | 21117-0741 |
| MITCHELL, ERICA | 109 BELLE MEADE DR | | | | MONROE | LA | 71203-2909 |
| MITCHELL, ERICA N | 109 BELLE MEADE DR | | | | MONROE | LA | 71203-2909 |
| MITCHELL, ERMA D | 20138 MENDOTA ST | | | | DETROIT | MI | 48221-1048 |
| MITCHELL, ERMA J | 2440 ANNGLEN DR | | | | FORT WORTH | TX | 76119-2715 |
| MITCHELL, ERNEST A | PO BOX 228 | | | | ROOSEVELTOWN | NY | 13683-0228 |
| MITCHELL, ERNEST H | PO BOX 1083 | | | | RAYMOND | MS | 39154-1083 |
| MITCHELL, ESSIE L | 113 MARY LEE DR | | | | FLORENCE | AL | 35634-2833 |
| MITCHELL, ESSIE L | 7140 E MEDINA AVE | | | | MESA | AZ | 85209-4857 |
| MITCHELL, ESTHER J | 4852 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| MITCHELL, ETHA V | 34438 N STATE HIGHWAY 47 | C/O JAMES R MITCHELL | | | WARRENTON | MO | 63383-4830 |
| MITCHELL, ETHA V | C/O JAMES R MITCHELL | 34438 N SR 47 | | | WARRENTON | MO | 63383 |
| MITCHELL, ETHEL | 1434 E 112TH ST | | | | CLEVELAND | OH | 44106-1322 |
| MITCHELL, EUGENE H | 3571 GLOXINIA DR | | | | NORTH FORT MYERS | FL | 33917-2060 |
| MITCHELL, EUGENE S | 100 MARINA DR APT 618 | | | | NORTH QUINCY | MA | 02171-1566 |
| MITCHELL, EVAN L | 1522 TIMBER TRL | | | | GREENWOOD | IN | 46142-1185 |
| MITCHELL, EVELYN E | 4231 N CONNER DR | | | | MARION | IN | 46952-8603 |
| MITCHELL, EVELYN I | 1334 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1742 |
| MITCHELL, EVERETT M | 807 SWALLOW LN | | | | OSTEEN | FL | 32764-8511 |
| MITCHELL, EVERLEAN | 9674 HURON DR | | | | OLIVETTE | MO | 63132-2021 |
| MITCHELL, F R | 4041 MEEK DR | | | | JACKSONVILLE | FL | 32277-1769 |
| MITCHELL, FARRELL O | 7140 E MEDINA AVE | | | | MESA | AZ | 85209-4857 |
| MITCHELL, FLOY F | 1135 FM 1567 EAST | | | | COMO | TX | 75431-5029 |
| MITCHELL, FLOYD H | 1369 FORT ST | | | | LINCOLN PARK | MI | 48146-5826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, FLOYD W | 3837 COUNTY ROAD 204 | | | | ALVARADO | TX | 76009-7247 |
| MITCHELL, FRANCES H | 1926 RIDGE AVE SE | WHITE OAK MANOR | | | WARREN | OH | 44484-2821 |
| MITCHELL, FRANCES H | WHITE OAK MANOR | 1926 RIDGE AVE. | | | WARREN | OH | 44484 |
| MITCHELL, FRANCES P | 18 UNDERWOOD RD | | | | ROCKHOLDS | KY | 40759-9776 |
| MITCHELL, FRANCIS R | 4041 MEEK DR | | | | JACKSONVILLE | FL | 32277-1769 |
| MITCHELL, FRANK | 247 E CHESTNUT ST APT 1801 | | | | CHICAGO | IL | 60611-2412 |
| MITCHELL, FRANK | 9021 COUNTY ROAD 305 | | | | GRANDVIEW | TX | 76050-3454 |
| MITCHELL, FRANK H | 77 RIDGECREST CIR | | | | WESTFIELD | MA | 01085-4525 |
| MITCHELL, FRANKIE L | PO BOX 6151 | | | | OAKLAND | CA | 94603-0151 |
| MITCHELL, FRED E | 532 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| MITCHELL, FRED L | 2917 WALLACE DR | | | | SEBRING | FL | 33872-4135 |
| MITCHELL, FREDDIE L | 1505 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| MITCHELL, FREDERICK J | 319 OLD RODGERS RD | | | | BRISTOL | PA | 19007-3015 |
| MITCHELL, FREDERICK W | 6243 WILLOW RUN CT | | | | EAST AMHERST | NY | 14051-2091 |
| MITCHELL, FREDERICK WOOD | 6243 WILLOW RUN CT | | | | EAST AMHERST | NY | 14051-2091 |
| MITCHELL, GAIL | 2151 E US RT 22 & RT3 | | | | MORROW | OH | 45152 |
| MITCHELL, GAIL D | 9738 RIDGE HEIGHTS RD | | | | FAIRVIEW HTS | IL | 62208-2321 |
| MITCHELL, GARRETT | 1315 CHOPIN CT S | | | | MURFREESBORO | TN | 37128-2708 |
| MITCHELL, GARRY | 557 KING ST | | | | DETROIT | MI | 48202-2132 |
| MITCHELL, GARY | 3324 ATHERTON TERRACE LANE | | | | FLINT | MI | 48507 |
| MITCHELL, GARY A | 6184 URBAN DR | | | | EAST CHINA | MI | 48054-4745 |
| MITCHELL, GARY C | 4374 E COUNTY ROAD 850 S | | | | MOORESVILLE | IN | 46158-7406 |
| MITCHELL, GARY D | 2527 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| MITCHELL, GARY DON | 2527 GOLDENROD DR | | | | BOWLING GREEN | KY | 42104-4523 |
| MITCHELL, GARY E | 1862 FORREST RD | | | | LAWRENCEVILLE | GA | 30043-3904 |
| MITCHELL, GARY E | W132S6585 SAROYAN RD | | | | MUSKEGO | WI | 53150-2819 |
| MITCHELL, GARY J | 2388 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| MITCHELL, GARY J | 3899 27TH AVE SW | | | | NAPLES | FL | 34117-7131 |
| MITCHELL, GARY L | 35220 LINDSEY LN | | | | ZEPHYRHILLS | FL | 33541-2343 |
| MITCHELL, GARY P | 23 BONIELLO DR | | | | MAHOPAC | NY | 10541-2811 |
| MITCHELL, GARY S | 7309 S PLAINS AVE | | | | CHOCTAW | OK | 73020-5052 |
| MITCHELL, GARY W | # 1 | 2821 YALE STREET | | | FLINT | MI | 48503-4637 |
| MITCHELL, GARY W | 2821 YALE ST APT 1 | | | | FLINT | MI | 48503-4637 |
| MITCHELL, GAYLE J | 3749 CASTLE CT | | | | YOUNGSTOWN | OH | 44511-2979 |
| MITCHELL, GEORGE | 1777 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179-6691 |
| MITCHELL, GEORGE E | 644 S MARKET ST | | | | TROY | OH | 45373-3335 |
| MITCHELL, GEORGE P | 761 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-3302 |
| MITCHELL, GEORGE R | 50 LARALEE LN | | | | HAMPTON | GA | 30228-2961 |
| MITCHELL, GEORGE R | 915 WOLDRIDGE DR | | | | COLUMBIA | TN | 38401-3036 |
| MITCHELL, GEORGIA L | 2205 W ST RD 36 | | | | PENDLETON | IN | 46064 |
| MITCHELL, GERALD A | 260 CARDWELL ST | | | | INKSTER | MI | 48141-1278 |
| MITCHELL, GERALD E | 12330 STATE RD | | | | LAKE ODESSA | MI | 48849-9551 |
| MITCHELL, GERALD F | 5553 BURLINGAME | | | | DETROIT | MI | 48204 |
| MITCHELL, GERALD L | 1186 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9711 |
| MITCHELL, GERALD L | 8947 TARTAN DR | | | | CLARKSTON | MI | 48348-2453 |
| MITCHELL, GERALD W | 5244 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| MITCHELL, GERALD W | PO BOX 312 | | | | BAY CITY | MI | 48707-0312 |
| MITCHELL, GERALDINE | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| MITCHELL, GERALDINE | 8787 SOUTHSIDE BLVD APT 2702 | | | | JACKSONVILLE | FL | 32256-1490 |
| MITCHELL, GERALDINE A | 282 SHOTTEN RD | | | | WEST MIDDLESEX | PA | 16159-2431 |
| MITCHELL, GERTRUDE | 3024 FAUNA AVE | | | | LANSING | MI | 48911-1709 |
| MITCHELL, GLADYNE M | 1003 PERSHING DR | | | | COLLEGE STATION | TX | 77840-3083 |
| MITCHELL, GLEN E | 1111 RIVIERA DR | COLLEGE SQ APTS | | | VIRGINIA BEACH | VA | 23464-5018 |
| MITCHELL, GLENN | 3618 4TH AVE | | | | TUSCALOOSA | AL | 35405-2145 |
| MITCHELL, GLENN E | 18 COVIE RD | | | | BOAZ | AL | 35957-8908 |
| MITCHELL, GLENN G | 1505 KNOLLWAY DR | | | | FERGUSON | MO | 63135-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, GLORIA E | 1631 N STEWART RD RR2 | | | | MANSFIELD | OH | 44903 |
| MITCHELL, GLORIA K | 3906 BAYHAN ST | | | | INKSTER | MI | 48141-3245 |
| MITCHELL, GLORIA L | 7553 MELROSE AVE | | | | SAINT LOUIS | MO | 63130-1626 |
| MITCHELL, GORDON | 2301 VICKORY RD | | | | CARO | MI | 48723-9697 |
| MITCHELL, GRACE | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 |
| MITCHELL, GREGORY C | 4664 HIGHWAY 16 W | | | | DE KALB | MS | 39328-7863 |
| MITCHELL, GREGORY D | 4290 SENECA CT | | | | FLINT | MI | 48532-3583 |
| MITCHELL, GREGORY K | 8765 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| MITCHELL, GUSSIE L | 125 SOUTH LORAIN AVENUE | | | | GIRARD | OH | 44420-3358 |
| MITCHELL, GUY E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MITCHELL, GWENDOLYN | 967 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| MITCHELL, GWENDOLYN F | 404 FAIRGROUND RD | | | | FLORENCE | AL | 35630-1295 |
| MITCHELL, HAROLD | 14006 MESQUITE RD | | | | NORMAN | OK | 73026-8769 |
| MITCHELL, HAROLD E | 301 N FIR TREE DR | | | | MUNCIE | IN | 47304-9340 |
| MITCHELL, HAROLD L | 2202 RUTH DRIVE | | | | POPLAR BLUFF | MO | 63901-4040 |
| MITCHELL, HAROLD L | 7868 ELM ST | | | | TAYLOR | MI | 48180-2217 |
| MITCHELL, HAROLD R | 27404 CEDAR HILL RD | | | | ARDMORE | AL | 35739-8512 |
| MITCHELL, HAROLD W | 4404 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| MITCHELL, HARRIET J | 32 PINE TREE RD | | | | OLD BRIDGE | NJ | 08857-1412 |
| MITCHELL, HARRY | 3823 CRESCENT DR | | | | CINCINNATI | OH | 45245-2703 |
| MITCHELL, HARRY A | 13945 WHITE CAP DR | | | | STERLING HTS | MI | 48313-2872 |
| MITCHELL, HARRY A | 502 SLACK DR | | | | ANDERSON | IN | 46013-3735 |
| MITCHELL, HARRY B | 11076 NIBLICK LOOP | | | | FAIRHOPE | AL | 36532-7216 |
| MITCHELL, HARRY M | 597 MARY CT | | | | FENTON | MI | 48430-1412 |
| MITCHELL, HARRY MICHAEL | 597 MARY CT | | | | FENTON | MI | 48430-1412 |
| MITCHELL, HARRY R | APT 224 | 3250 WALTON BOULEVARD | | | ROCHESTER HLS | MI | 48309-1281 |
| MITCHELL, HARVEY L | 1824 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2755 |
| MITCHELL, HAZEL R | PO BOX 532 | | | | DURAND | MI | 48429-0532 |
| MITCHELL, HELEN E | 2654 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| MITCHELL, HELEN F | 438 E COLUMBIA ST | | | | DANVILLE | IN | 46122-1308 |
| MITCHELL, HELYNN | 3917 KINGS LANE BLDG 8 | | | | BURTON | MI | 48529 |
| MITCHELL, HENRY M | 144 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4227 |
| MITCHELL, HENRY MARION | 144 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4227 |
| MITCHELL, HENRY W | 6404 DONNA LN | | | | FOREST HILL | TX | 76119-7317 |
| MITCHELL, HERBERT L | 11511 SANTA GERTRUDES | 24 | | | WHITTIER | CA | 90604-3492 |
| MITCHELL, HERBERT L | 11511 SANTA GERTRUDES AVE APT 24 | | | | WHITTIER | CA | 90604-3492 |
| MITCHELL, HERCULES | 3122 SEMINOLE DR | | | | SHREVEPORT | LA | 71107-7518 |
| MITCHELL, HERMAN | 600 HELEN ST | | | | DETROIT | MI | 48207-3720 |
| MITCHELL, HILDA G | 18 MECHANIC ST | | | | FORESTVILLE | CT | 06010-6633 |
| MITCHELL, HIRAM W | 8104 OAK ST | | | | TAYLOR | MI | 48180-2222 |
| MITCHELL, HOBART M | 3 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2316 |
| MITCHELL, HOMER W | 320 WILLIAM RD | | | | ROCHESTER | MI | 48307-1626 |
| MITCHELL, HORACE W | 2440 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-3710 |
| MITCHELL, HOWARD A | 25585 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1574 |
| MITCHELL, HOWARD B | 3773 E VERNON DR | | | | MOORESVILLE | IN | 46158-6109 |
| MITCHELL, HOWARD J | 3085 BELFORD RD | | | | HOLLY | MI | 48442-8408 |
| MITCHELL, HUGH A | 307 FLECTHER HILLS DR | | | | DANVILLE | IL | 61832 |
| MITCHELL, IDA B | 17616 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3959 |
| MITCHELL, IRBY N | 1116 MITCHELL RD | | | | STEWART | MS | 39767-9345 |
| MITCHELL, IRENE F | 7309 GLEN TERRA DR | | | | LANSING | MI | 48917-8829 |
| MITCHELL, IVORY | 3720 PRINCE HALL DR APT E | | | | MARION | IN | 46953-4880 |
| MITCHELL, J M | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| MITCHELL, J R | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| MITCHELL, J R | 34438 N STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-4830 |
| MITCHELL, J. D | 7405 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| MITCHELL, JACK | 581 HARVEY LANE RD | | | | MONTICELLO | GA | 31064-8151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, JACK A | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, JACK ALLEN | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, JACK E | 65100 REDBUD RD | | | | CAMBRIDGE | OH | 43725-8711 |
| MITCHELL, JACK E | ROUTE 3 | | | | CANTON | GA | 30114 |
| MITCHELL, JACK L | 35900 DEERSVILLE RD | | | | CADIZ | OH | 43907-9554 |
| MITCHELL, JACK L | 4068 MICHAEL AVE | | | | LOS ANGELES | CA | 90066-5116 |
| MITCHELL, JACK L | 5475 EAST 750 S | | | | BROWNSBURG | IN | 46112 |
| MITCHELL, JACQUELINE A | 17201 WESTMORELAND ROAD | | | | DETROIT | MI | 48219-4233 |
| MITCHELL, JACQUELINE K | 3228 LORAL DR | | | | ANDERSON | IN | 46013-2219 |
| MITCHELL, JACQUELYNNE R | 14 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3927 |
| MITCHELL, JAMES | 2718 VAN BUREN PL | | | | LOS ANGELES | CA | 90007-2130 |
| MITCHELL, JAMES | 2742 GOLFSIDE DR 411 | | | | ANN ARBOR | MI | 48108 |
| MITCHELL, JAMES | 9111 METTETAL STREET | | | | DETROIT | MI | 48228-2044 |
| MITCHELL, JAMES | APT 312 | 2730 GOLFSIDE DRIVE | | | ANN ARBOR | MI | 48108-1459 |
| MITCHELL, JAMES A | 14 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| MITCHELL, JAMES A | 1817 BIRCHWOOD DR | | | | OKEMOS | MI | 48864-2703 |
| MITCHELL, JAMES A | 2068 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-6226 |
| MITCHELL, JAMES A | 216 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1528 |
| MITCHELL, JAMES A | 3237 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| MITCHELL, JAMES A | 4001 N BALL AVE | | | | MUNCIE | IN | 47304-1504 |
| MITCHELL, JAMES A | 4801 KINGSHILL DR APT B | | | | COLUMBUS | OH | 43229-7203 |
| MITCHELL, JAMES A | 6420 AGNES AVE | | | | KANSAS CITY | MO | 64132-1155 |
| MITCHELL, JAMES A | 7125 MULDER | | | | DEXTER | MI | 48130-8607 |
| MITCHELL, JAMES ANDRE | 4001 N BALL AVE | | | | MUNCIE | IN | 47304-1504 |
| MITCHELL, JAMES ANTHONY | APT B | 4801 KINGSHILL DRIVE | | | COLUMBUS | OH | 43229-7203 |
| MITCHELL, JAMES B | 1693 NICK DAVIS RD | | | | HARVEST | AL | 35749 |
| MITCHELL, JAMES B | 260 E 13 MILE RD APT 19 | | | | MADISON HEIGHTS | MI | 48071-2155 |
| MITCHELL, JAMES B | 2721 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1979 |
| MITCHELL, JAMES C | 205 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| MITCHELL, JAMES C | 27559 AUDREY AVE | | | | WARREN | MI | 48092-2681 |
| MITCHELL, JAMES D | 10508 PINE TREE LN | | | | GOODRICH | MI | 48438 |
| MITCHELL, JAMES D | 38128 CASTLE DR | | | | ROMULUS | MI | 48174-4706 |
| MITCHELL, JAMES D | 545 CR 1110 A | | | | CLEBURNE | TX | 76031 |
| MITCHELL, JAMES E | 1717 CHIPPEWA ST | | | | FLINT | MI | 48505-4761 |
| MITCHELL, JAMES E | 30 NE 61ST ST APT 2A | | | | GLADSTONE | MO | 64118-4122 |
| MITCHELL, JAMES E | 3212 JUDY LN | | | | JACKSON | MI | 49202-2624 |
| MITCHELL, JAMES H | 1003 PERSHING DR | | | | COLLEGE STATION | TX | 77840-3083 |
| MITCHELL, JAMES H | 1211 6TH STREET | | | | GREELEY | CO | 80631-3203 |
| MITCHELL, JAMES H | 5223 WABADA AVE | | | | SAINT LOUIS | MO | 63113-1121 |
| MITCHELL, JAMES L | 43735 BANNOCKBURN DR | | | | CANTON | MI | 48187-2821 |
| MITCHELL, JAMES L | 507 CHEVAL DRIVE | | | | VENICE | FL | 34292-4606 |
| MITCHELL, JAMES L | 6097 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9158 |
| MITCHELL, JAMES L | 733 TIMBEROAKS DRIVE | | | | AZLE | TX | 76020-4832 |
| MITCHELL, JAMES L | 801 MCKINLEY POINTE LN | | | | KNOXVILLE | TN | 37934-1568 |
| MITCHELL, JAMES L | PO BOX 431181 | | | | LOS ANGELES | CA | 90043-9181 |
| MITCHELL, JAMES LYNN | CONAWAY MICHAEL C | 322 NORTH BROADDWAY | | | SHAWNEE | OK | 74801 |
| MITCHELL, JAMES LYNN | KOOP & MEDLEY | 725 NW 11TH ST | | | OKLAHOMA CITY | OK | 73103-2429 |
| MITCHELL, JAMES LYNN | SILL BEADLES JOHNSON BISCONE & WHITE | PO BOX 3759 | | | SHAWNEE | OK | 74802-3759 |
| MITCHELL, JAMES R | 18507 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| MITCHELL, JAMES R | 5361 TORREY RD | | | | FLINT | MI | 48507-5953 |
| MITCHELL, JAMES R | 6334 TREASURE VALLEY LOOP | LOOP | | | LAKE WALES | FL | 33898-4923 |
| MITCHELL, JAMES R | 817 10TH ST | | | | BELOIT | WI | 53511-5251 |
| MITCHELL, JAMES R | PO BOX 682164 | | | | FRANKLIN | TN | 37068-2164 |
| MITCHELL, JAMES RUSSELL | 5361 TORREY RD | | | | FLINT | MI | 48507-5953 |
| MITCHELL, JAMES V | 940 CRYSTAL LAKE CT | | | | GREENWOOD | IN | 46143-3010 |
| MITCHELL, JAMES W | 107 MEATH RD | | | | EATON RAPIDS | MI | 48827-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, JAMES W | 12623 S 175TH AVE | | | | GOODYEAR | AZ | 85338-5860 |
| MITCHELL, JAMES W | 2607 N PINGREE RD | | | | ALMA | MI | 48801-9588 |
| MITCHELL, JAMES W | 467 ROXBURY CIR | | | | JACKSON | MI | 49203-7193 |
| MITCHELL, JAMES W | 990 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6087 |
| MITCHELL, JANA K | 1210 W OWEN K GARRIOTT RD APT A2 | | | | ENID | OK | 73703-5863 |
| MITCHELL, JANET | 33 OAK ST APT 5G | | | | WHITE PLAINS | NY | 10603-2632 |
| MITCHELL, JANICE E. | 107 MARSHS LN | | | | ELYRIA | OH | 44035-8999 |
| MITCHELL, JANICE L | 801 MCKINLEY POINTE LN | | | | KNOXVILLE | TN | 37934-1568 |
| MITCHELL, JANINE | COLUMBUS AVENUE | | | | PUTNAM VALLEY | NY | 10579 |
| MITCHELL, JEANETTE L | 19848 PINE CONE DR | | | | MACOMB | MI | 48042-6014 |
| MITCHELL, JEFFERY A | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| MITCHELL, JEFFERY ALLEN | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| MITCHELL, JEFFREY B | 1487 VAN BUREN AVE | | | | HOLT | MI | 48842-9536 |
| MITCHELL, JEFFREY S | 490 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |
| MITCHELL, JENNIFER L | 401 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| MITCHELL, JEQUNNIA S | 6033 NEFF RD UNIT B | | | | MOUNT MORRIS | MI | 48458-2758 |
| MITCHELL, JEQUNNIA S | PO BOX 61 | | | | FLINT | MI | 48501-0061 |
| MITCHELL, JERRY D | 5829 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7302 |
| MITCHELL, JERRY E | 6815 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6373 |
| MITCHELL, JERRY L | 13071 N ALLMAN EAST ST | | | | MOORESVILLE | IN | 46158-6904 |
| MITCHELL, JERRY M | 636 N TERRACE AVE APT 3G | | | | MOUNT VERNON | NY | 10552-2714 |
| MITCHELL, JERRY R | 126 ANTARES ROAD | | | | WILMINGTON | NC | 28405-8400 |
| MITCHELL, JERRY W | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902-3846 |
| MITCHELL, JERRY W | 889 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| MITCHELL, JIM W | 3271 W 200 S | | | | MARION | IN | 46953-9163 |
| MITCHELL, JIMMY L | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| MITCHELL, JIMMY L | 4673 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| MITCHELL, JOAN M | 11049 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| MITCHELL, JOAN N | 17166 PREVOST ST | | | | DETROIT | MI | 48235-3551 |
| MITCHELL, JOAN R | 304 S. 4TH AVENUE | | | | PARAGOULD | AR | 72450-4410 |
| MITCHELL, JOAN R | PO BOX 519 | | | | MARKED TREE | AR | 72365-0519 |
| MITCHELL, JOE E | 2801 DUPONT ST | | | | FLINT | MI | 48504-2820 |
| MITCHELL, JOEL L | 2902 EMERALD RD | | | | BALTIMORE | MD | 21234-5637 |
| MITCHELL, JOHELEN O | 3446 STATION ST | | | | INDIANAPOLIS | IN | 46218-1458 |
| MITCHELL, JOHN | 11924 KIMBERLY DR | | | | GUTHRIE | OK | 73044-9104 |
| MITCHELL, JOHN | 467 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| MITCHELL, JOHN | 53529 OAK GRV | | | | SHELBY TWP | MI | 48315-2056 |
| MITCHELL, JOHN A | 194 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| MITCHELL, JOHN A | 2033 N SUMMIT ST | | | | TOLEDO | OH | 43611-3755 |
| MITCHELL, JOHN A | 4403 DONCASTER DR | | | | ELLICOTT CITY | MD | 21043-6798 |
| MITCHELL, JOHN C | 118 ROTH BLVD | | | | CLAWSON | MI | 48017-2408 |
| MITCHELL, JOHN C | 14458 BRINGARD DR | | | | DETROIT | MI | 48205-1244 |
| MITCHELL, JOHN C | 154 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4972 |
| MITCHELL, JOHN C | 196 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1333 |
| MITCHELL, JOHN C | 3165 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| MITCHELL, JOHN C | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| MITCHELL, JOHN CHARLES | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| MITCHELL, JOHN D | 14146 GREENJAY ST | | | | SAN ANTONIO | TX | 78217-1237 |
| MITCHELL, JOHN D | 5208 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| MITCHELL, JOHN E | 16341 E 101ST ST | | | | FORTVILLE | IN | 46040-9667 |
| MITCHELL, JOHN E | 623 KRASSNER DR NW | | | | PALM BAY | FL | 32907-8737 |
| MITCHELL, JOHN E | 7841 S SEELEY AVE | | | | CHICAGO | IL | 60620-5759 |
| MITCHELL, JOHN G | 216 CARPENTER RD | | | | DEFIANCE | OH | 43512-1719 |
| MITCHELL, JOHN J | 1303 N DRUID HILLS RD NE | | | | ATLANTA | GA | 30319-3810 |
| MITCHELL, JOHN J | 2139 LONGWOOD LN | | | | DALLAS | TX | 75228-5313 |
| MITCHELL, JOHN M | 11128 E STARFLOWER CT | | | | SUN LAKES | AZ | 85248-8237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, JOHN O | 505 ALPINE DR | | | | CHESHIRE | CT | 06410-1959 |
| MITCHELL, JOHN P | 2530 SARA JANE PKWY APT 137 | | | | GRAND PRAIRIE | TX | 75052-8611 |
| MITCHELL, JOHN R | 269 MITCHELL RD NW | | | | MONROE | GA | 30656-3879 |
| MITCHELL, JOHN R | 30149 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| MITCHELL, JOHN R | 8814 S 2ND AVE | | | | INGLEWOOD | CA | 90305-2822 |
| MITCHELL, JOHN RAY | 30149 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2332 |
| MITCHELL, JOHN W | 320 N NORTH CURTICE RD | | | | OREGON | OH | 43618-9608 |
| MITCHELL, JOHN W | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8059 |
| MITCHELL, JOHN W | 4129 PINE TREE LN | | | | LANSING | MI | 48911-1154 |
| MITCHELL, JOHN W | 4391 S 900 W | | | | DALEVILLE | IN | 47334 |
| MITCHELL, JOHN W | 6421 F 41 | | | | SPRUCE | MI | 48762-9720 |
| MITCHELL, JOHN W | 934 COLSTON DR | | | | FALLING WATERS | WV | 25419-7050 |
| MITCHELL, JOHN W | PO BOX 1228 | | | | STUART | VA | 24171-1228 |
| MITCHELL, JOHNNIE M | 38550 FLORENCE ST | | | | WESTLAND | MI | 48185-8801 |
| MITCHELL, JONAH | 85 HIDDEN SPRING DR | | | | SOMERSET | KY | 42503-6410 |
| MITCHELL, JONATHAN E | 10 HAZEL ST | | | | WESTERLY | RI | 02891-2947 |
| MITCHELL, JONATHAN R | 1901 N ELGIN ST | | | | MUNCIE | IN | 47303-2301 |
| MITCHELL, JOSEPH A. | PO BOX 246 | | | | MOUNT MORRIS | MI | 48458-0246 |
| MITCHELL, JOSEPH B | 5416 PALMER ST | | | | SPENCER | OK | 73084 |
| MITCHELL, JOSEPH B | 7945 BLOOM DR | | | | SAINT LOUIS | MO | 63133-1109 |
| MITCHELL, JOSEPH D | PO BOX 235 | | | | TAWAS CITY | MI | 48764-0235 |
| MITCHELL, JOSEPH D | UNIT 132 | 1448 MEADOWLARK DR | | | DECATUR | GA | 30032-3025 |
| MITCHELL, JOSEPH L | 3849 PROVENCAL DR | | | | EATON RAPIDS | MI | 48827-8705 |
| MITCHELL, JOSEPHINE T | 3602 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| MITCHELL, JOSHUA | 4864 WARREN WAY | | | | GREENFIELD | IN | 46140 |
| MITCHELL, JOSHUA A. | 4864 WARREN WAY | | | | GREENFIELD | IN | 46140 |
| MITCHELL, JOSSIE L | PO BOX 361922 | | | | DECATUR | GA | 30036-1922 |
| MITCHELL, JOY P | 181 GLEN GARY DR | | | | MT MORRIS | MI | 48458 |
| MITCHELL, JOYCE E | 2601 AYALA WAY | | | | THE VILLAGES | FL | 32162-0107 |
| MITCHELL, JOYCE M | 7111 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4004 |
| MITCHELL, JR,DONALD G | 6434 COCONUT CT | | | | INDIANAPOLIS | IN | 46217-8712 |
| MITCHELL, JUANITA L | 5000 TOWN CTR APT 503 | | | | SOUTHFIELD | MI | 48075-1112 |
| MITCHELL, JUDITH A | 1211 WEST 15TH STREET | | | | MUNCIE | IN | 47302-3071 |
| MITCHELL, JUDITH H | 2117 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| MITCHELL, JULIA | 37526 WALNUT ST | | | | ROMULUS | MI | 48174-1040 |
| MITCHELL, JULIE A | 307 LADINO LN | | | | PENDLETON | IN | 46064-9188 |
| MITCHELL, JULIE A | 3271 W 200 S | | | | MARION | IN | 46953-9163 |
| MITCHELL, JUNIOUS L | 1704 S HIGHWAY 65 | | | | EUDORA | AR | 71640-9309 |
| MITCHELL, JUSTIN | C/O UNITED SERIVCES AUTOMOBILE ASSOCIATION | ATTN: JOHN WALSH | 9800 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78288 |
| MITCHELL, K J | 632 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2229 |
| MITCHELL, KAREN | 219 BRANDON DR | | | | CORBIN | KY | 40701-4253 |
| MITCHELL, KAREN ANN | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| MITCHELL, KAREN M | 46 DEER RUN RD | | | | BELLINGHAM | MA | 02019-2147 |
| MITCHELL, KAREN S | 13755 APPLE CREST CT | | | | PLYMOUTH | MI | 48170-3673 |
| MITCHELL, KARL T | 2835 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| MITCHELL, KATHERINE | 10255 E VIA LINDA UNIT 1057 | | | | SCOTTSDALE | AZ | 85258-5320 |
| MITCHELL, KATHERINE | 35316 SHELL DR | C/O DEBORAH L. JEFFRIES | | | STERLING HEIGHTS | MI | 48310-4922 |
| MITCHELL, KATHERINE | C/O DEBORAH L. JEFFRIES | 35316 SHELL DRIVE | | | STERLING HEIGHTS | MI | 48310 |
| MITCHELL, KATHERINE A | 4611 PARKRIDGE DR | | | | BENTON | LA | 71006-9709 |
| MITCHELL, KATHLEEN A | 17942 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| MITCHELL, KATHLEEN LAVERN | 182 MOLLIE LN | | | | MARSHALL | TX | 75672-5971 |
| MITCHELL, KATHRYN A | 1715 46TH AVE | | | | VERO BEACH | FL | 32966-2345 |
| MITCHELL, KATHRYN E | 12225 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| MITCHELL, KEITH | 3 COLUMBUS AVE | | | | PUTNAM VALLEY | NY | 10579-2137 |
| MITCHELL, KEITH P | 9901 PERE AVE | | | | LIVONIA | MI | 48150-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, KELLY W | 8803 SHANNONS MILL RD | | | | FOLEY | AL | 36535-5073 |
| MITCHELL, KENNETH | 170 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| MITCHELL, KENNETH B | 15725 GROVE RD | | | | LANSING | MI | 48906-9354 |
| MITCHELL, KENNETH D | 1937 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| MITCHELL, KENNETH E | PO BOX 222 | | | | JAMESTOWN | IN | 46147-0222 |
| MITCHELL, KENNETH R | 3912 STARBOARD RD | | | | CHESAPEAKE | VA | 23321-3424 |
| MITCHELL, KENNETH R | 618 FOX ST | | | | FLINT | MI | 48503-5504 |
| MITCHELL, KENNETH S | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |
| MITCHELL, KENNETH W | 2749 STIMSON RD | | | | BROWN CITY | MI | 48416-8750 |
| MITCHELL, KERRY M | 7405 PRESTBURY CT | | | | SHREVEPORT | LA | 71129-3421 |
| MITCHELL, KERRY R | 3440 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| MITCHELL, KEVIN B | 12002 COOK CT | | | | SILVER SPRING | MD | 20902-2112 |
| MITCHELL, KEVIN S | 423 BREWER DR | | | | GREENWOOD | IN | 46142-3602 |
| MITCHELL, KEVIN S | 7115 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| MITCHELL, KIM Y | 12682 MEYERS RD | | | | DETROIT | MI | 48227-3824 |
| MITCHELL, KIMBERLY D | 5656 BASORE RD | | | | DAYTON | OH | 45415-2426 |
| MITCHELL, KIRK S | 914 N BELT LINE RD | | | | GRAND PRAIRIE | TX | 75050-5864 |
| MITCHELL, KYLE JOESEPH | 8115 MAJESTIC BLVD | | | | FOWLERVILLE | MI | 48836-9427 |
| MITCHELL, L. N | 5475 E. 750 SO | | | | JANESVILLE | WI | 53545 |
| MITCHELL, LARRY A | 8969 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3265 |
| MITCHELL, LARRY B | 5354 BRIDGE TRL E | | | | COMMERCE TWP | MI | 48382-4857 |
| MITCHELL, LARRY E | 10482 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| MITCHELL, LARRY ELWYN | 10482 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| MITCHELL, LARRY J | 5446 W MAPLE DR | | | | GREENWOOD | IN | 46142-7641 |
| MITCHELL, LARRY T | 4381 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| MITCHELL, LARRY T | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| MITCHELL, LAUREN M | 1869 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| MITCHELL, LAWRENCE | 18964 WASHBURN ST | | | | DETROIT | MI | 48221-1918 |
| MITCHELL, LAWRENCE C | 1910 W PIERSON RD APT 167 | | | | FLINT | MI | 48504-1967 |
| MITCHELL, LAWRENCE G | 131 DAVIS RD. #2 | | | | WAYLAND | NY | 14572 |
| MITCHELL, LAWRENCE T | 56 W HUDSON AVE | | | | DAYTON | OH | 45405-3324 |
| MITCHELL, LECEDRICK D | 322 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| MITCHELL, LEEANNA | 2311 HUMBOLDT AVE | | | | OAKLAND | CA | 94601-3220 |
| MITCHELL, LELA L | 2737 ROCKLEDGE TRAIL | | | | DAYTON | OH | 45430-1931 |
| MITCHELL, LEN | 7062 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| MITCHELL, LEON | 11370 WESTWOOD ST | | | | DETROIT | MI | 48228-1373 |
| MITCHELL, LEON | 6201 E 140TH TER | | | | GRANDVIEW | MO | 64030-3890 |
| MITCHELL, LEON K | 446 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1108 |
| MITCHELL, LEONARD D | 23619 PARKLAWN ST | | | | OAK PARK | MI | 48237-3605 |
| MITCHELL, LEONIAL R | 305 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7147 |
| MITCHELL, LEROY | 1006 NORTH PARSON RD. | | | | SEFFNER | FL | 33584 |
| MITCHELL, LEROY | 6902 ROSEANNA DR | | | | FLINT | MI | 48505-2448 |
| MITCHELL, LESLIE G | 4229 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MITCHELL, LESTER E | 710 N LANCELOT DR | | | | MARION | IN | 46952-2460 |
| MITCHELL, LEWIS J | 4416 QUAILS LN | | | | FORT WORTH | TX | 76119-3736 |
| MITCHELL, LILLIE B | 12401 N 22ND ST | APT A208 | | | TAMPA | FL | 33612-4607 |
| MITCHELL, LILLIE M | 2516 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3940 |
| MITCHELL, LILY J | 4075 SEVILLE AVE | | | | COCOA | FL | 32926-2713 |
| MITCHELL, LINDA L | 2602 NAVHAO DR | APT#613 | | | BOWLING GREEN | KY | 42104 |
| MITCHELL, LINDA L | 926 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5292 |
| MITCHELL, LLOYD B | 1665 W VIEW TRL | | | | HOWELL | MI | 48843-8077 |
| MITCHELL, LLOYD D | 8186 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| MITCHELL, LOGAN C | 6777 CADE RD | | | | BROWN CITY | MI | 48416-8770 |
| MITCHELL, LOIS P | 5551 S CLARENDON ST | | | | DETROIT | MI | 48204-2928 |
| MITCHELL, LONNIE A | 9816 HADRIANS WAY | | | | SHREVEPORT | LA | 71118-4842 |
| MITCHELL, LONNIE D | 29418 8TH AVE E | | | | ARDMORE | AL | 35739-8048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, LORAINE F | 4515 E CAREFREE HWY | BOX 197-108 | | | CAVE CREEK | AZ | 85331 |
| MITCHELL, LORAINE F | 4515 EAST CAREFREE HWY BOX 19710 | | | | CAVE CREEK | AZ | 85331 |
| MITCHELL, LORETTA | PO BOX 18741 | | | | SHREVEPORT | LA | 71138-1741 |
| MITCHELL, LORETTA M | PO BOX 270294 | | | | KANSAS CITY | MO | 64127-0294 |
| MITCHELL, LORRAINE | 2144 MCQUILLAN CT SE | | | | ROCHESTER | MN | 55904-6199 |
| MITCHELL, LOUELLA | 322 MOUNTAINVIEW DR | C/O WINDA JOSEPH | | | CHILLICOTHE | OH | 45601-8172 |
| MITCHELL, LOUELLA | C/O WINDA JOSEPH | 322 MOUNTAIN VIEW DRIVE | | | CHILLICOTHE | OH | 45601 |
| MITCHELL, LOUIS C | 3295 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| MITCHELL, LOUIS D | 7559 WOODWIND CT | | | | BRIGHTON | MI | 48116-4727 |
| MITCHELL, LOUIS L | 5771 WEST WHITELAND ROAD | | | | BARGERSVILLE | IN | 46106-9084 |
| MITCHELL, LOUISE | 4440 GRANADA BLVD APT 6 | | | | WARRENSVILLE HEIGHTS | OH | 44128-6018 |
| MITCHELL, LOUISE A | 9109 W LYNNWOOD CT | | | | ELWOOD | IN | 46036-8898 |
| MITCHELL, LOUISE M | 1922 E CARSON DR | | | | TEMPE | AZ | 85282-7402 |
| MITCHELL, LOUISE V | 1700 CEDARWOOD DR APT 307 | | | | FLUSHING | MI | 48433-3605 |
| MITCHELL, LOVIE K | 226 E JACKSON AVE | | | | FLINT | MI | 48505-4982 |
| MITCHELL, LOWELL D | 3110 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7810 |
| MITCHELL, LOWELL DAVID | 3110 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7810 |
| MITCHELL, LOWELL E | 123 S ENGLISH ST | | | | BRAIDWOOD | IL | 60408-1835 |
| MITCHELL, LOWELL E | 2734 S VICKREY RD | | | | GOSPORT | IN | 47433-8911 |
| MITCHELL, LUANA K | 2125 JUSTICE LN | | | | KOKOMO | IN | 46902 |
| MITCHELL, LUCEY | 9224 NW 60TH ST | TAMARACK | | | TAMARAC | FL | 33321-4139 |
| MITCHELL, LUCY D | 1940 STATE LINE RD | | | | ARDMORE | AL | 35739-9408 |
| MITCHELL, LULA G | 3046 CARLSBAD LN | | | | INDIANAPOLIS | IN | 46241-6211 |
| MITCHELL, LUTHER | 8 E DEPEW AVE APT 4 | | | | BUFFALO | NY | 14214-1835 |
| MITCHELL, LYNDA S | 1451 S WALDRON RD | | | | CRYSTAL | MI | 48818-9748 |
| MITCHELL, LYNETTE | 425 STRATFORD SQUARE BLVD APT 3 | | | | DAVISON | MI | 48423-1664 |
| MITCHELL, LYNN | 4711 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63120-1516 |
| MITCHELL, LYNN J | 5309 BLUFF VIEW DRIVE | | | | INDIANAPOLIS | IN | 46217-2710 |
| MITCHELL, MADALEIN L | 3415 WEST PIERSON ROAD | | | | FLINT | MI | 48504-6905 |
| MITCHELL, MADALENE | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| MITCHELL, MALLORY T | 25523 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2770 |
| MITCHELL, MARBIE PETERSON | PO BOX 2353 | | | | ANN ARBOR | MI | 48106-2353 |
| MITCHELL, MARGARET | 4208 N PUCKETT RD | | | | BUFORD | GA | 30519-1919 |
| MITCHELL, MARGARET A | 2543 KOEHLER AVE | | | | TOLEDO | OH | 43613-2610 |
| MITCHELL, MARGARET I | 16132 LINDSAY ST | | | | DETROIT | MI | 48235-3401 |
| MITCHELL, MARGARET L | 26102 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3107 |
| MITCHELL, MARGARET LEE | 26102 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3107 |
| MITCHELL, MARGARET V | 1233 AGNES AVE | | | | KANSAS CITY | MO | 64127-2102 |
| MITCHELL, MARGARET W | 5201 DESOTO RD APT 306 | | | | SARASOTA | FL | 34235-3625 |
| MITCHELL, MARGIE E | 223 COLLEGE PARK DR | | | | ELYRIA | OH | 44035-1627 |
| MITCHELL, MARGRET M | 10717 PETE CREEK AVE | | | | RIVERVIEW | FL | 33578-6097 |
| MITCHELL, MARGUERITE | 406 S ELM ST | | | | WEST CARROLLTON | OH | 45449-1704 |
| MITCHELL, MARIAN T | 221 W 2ND ST | | | | O FALLON | MO | 63366-1606 |
| MITCHELL, MARIAN T | 522 GREEN ST | | | | FLINT | MI | 48503-5121 |
| MITCHELL, MARIE | 806 ROUNDHOUSE ST | | | | SHAKOPEE | MN | 55379-4597 |
| MITCHELL, MARIE J | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| MITCHELL, MARILYN | 7003 NORTH LINCOLNSHIRE CIRCLE | | | | MILWAUKEE | WI | 53223-6344 |
| MITCHELL, MARILYN A | 1105 RIVER VALLEY DR APT B | | | | FLINT | MI | 48532-2990 |
| MITCHELL, MARILYN B | 201 SE MOJAVE WAY | | | | LAKE CITY | FL | 32025-3923 |
| MITCHELL, MARION | 170 SEVILLE DR | | | | ROCHESTER | NY | 14617-3828 |
| MITCHELL, MARION R | 3110 CHARI DR | | | | FLINT | MI | 48507-4573 |
| MITCHELL, MARK | 724 FOLSOM LANE | | | | LINCOLN | NE | 68522-1677 |
| MITCHELL, MARK A | 2237 ALICE ST | | | | SANTA CRUZ | CA | 95062-4132 |
| MITCHELL, MARK A | 3192 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| MITCHELL, MARK M | 813 BLAYLOCK CIR | | | | SALADO | TX | 76571-5442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, MARK T | 113 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| MITCHELL, MARSHA K | 3160 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-5544 |
| MITCHELL, MARSHALL L | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613-5418 |
| MITCHELL, MARTHA A | 6811 S HAZEL ST | DAVIS EAST NURSING HOME | | | PINE BLUFF | AR | 71603-7829 |
| MITCHELL, MARTHA C | 3559 SALEM RD LOT G10 | | | | COVINGTON | GA | 30016-7221 |
| MITCHELL, MARTHA L | 1902 ORIOLE ST | | | | SPRINGDALE | AR | 72764-5758 |
| MITCHELL, MARTHA V | 30 RED OAK LN | | | | WOODSTOCK | AL | 35188-3459 |
| MITCHELL, MARTINI | 15055 JOSEPH DR | | | | ATHENS | AL | 35613 |
| MITCHELL, MARVIN H | 7701 SOUTHBRIDGE LN | | | | ARLINGTON | TX | 76002-4157 |
| MITCHELL, MARVIN H | PO BOX 241 | 6 MAPLE ST | | | NORFOLK | NY | 13667-0241 |
| MITCHELL, MARVIN HERSEY | PO BOX 241 | 6 MAPLE ST | | | NORFOLK | NY | 13667-0241 |
| MITCHELL, MARVIN R | 6441 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| MITCHELL, MARY | 16558 INDIANA ST | | | | DETROIT | MI | 48221 |
| MITCHELL, MARY | 2073 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9753 |
| MITCHELL, MARY | 2435 LINCOLN STREET | | | | ANDERSON | IN | 46016-5059 |
| MITCHELL, MARY | 2614 S KILDARE AVE | | | | CHICAGO | IL | 60623-4345 |
| MITCHELL, MARY A | 5255 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| MITCHELL, MARY C | 4835 DREON CT | | | | STERLING HEIGHTS | MI | 48310-2627 |
| MITCHELL, MARY C | 70 COUNTY ROAD 136 | | | | SARDIS | AL | 36775-3000 |
| MITCHELL, MARY E | 5315 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8626 |
| MITCHELL, MARY E | 9784 E ROCK RIDGE CT | | | | TUCSON | AZ | 85749-7907 |
| MITCHELL, MARY ELLEN | 48429 JOY RD | | | | CANTON | MI | 48187-1214 |
| MITCHELL, MARY F | 420 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| MITCHELL, MARY I | 214 EAST 37TH ST | | | | ANDERSON | IN | 46013-4638 |
| MITCHELL, MARY J | 35119 MCCULLOUGHS LEAP | | | | ZEPHYRHILLS | FL | 33541-8312 |
| MITCHELL, MARY J | 5204 DONCASTER AVE | | | | JACKSONVILLE | FL | 32208-1620 |
| MITCHELL, MARY L | 17831 WELLWORTH ST | | | | ROSEVILLE | MI | 48066-2535 |
| MITCHELL, MARY L | 2068 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-6226 |
| MITCHELL, MARY L | 2308 S I ST | | | | ELWOOD | IN | 46036-2562 |
| MITCHELL, MARY L | 423 N MAIN ST | | | | TIPTON | IN | 46072-1317 |
| MITCHELL, MARY L | 8604 E 92ND PL | | | | KANSAS CITY | MO | 64138-4660 |
| MITCHELL, MARY M | 32444 BARKLEY ST | | | | LIVONIA | MI | 48154-3577 |
| MITCHELL, MARY M | 6420 AGNES AVE | | | | KANSAS CITY | MO | 64132-1155 |
| MITCHELL, MARY M. | PO BOX 299007 | | | | WASILLA | AK | 99629-9007 |
| MITCHELL, MARY R | 9211 LINSBURGH CIR | | | | INDIANAPOLIS | IN | 46234-3307 |
| MITCHELL, MARY S | PO BOX 21 | | | | WILLIAMSBURG | IN | 47393-0021 |
| MITCHELL, MATTIE M | 2224 GOLFSIDE DR APT 250 | | | | YPSILANTI | MI | 48197-1593 |
| MITCHELL, MATTIE M | 224 GOLF SIDE RD | | | | YPSILANTI | MI | 48197 |
| MITCHELL, MATTIE S | 65 JAY ST | | | | NEWARK | NJ | 07103-3235 |
| MITCHELL, MAX L | PO BOX 707 | | | | BIRCH RUN | MI | 48415-0707 |
| MITCHELL, MELANIE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | | BIRMINGHAM | AL | 35242 |
| MITCHELL, MELDA PHILLIPS | 817 THOMAS CROSSING DR | | | | BURLESON | TX | 76028-3207 |
| MITCHELL, MELVIN D | LOT 2 DOGWOOD DELL | | | | LOGANVILLE | GA | 30249 |
| MITCHELL, MELVIN L | 8400 ESTERO BLVD APT 703 | | | | FORT MYERS BEACH | FL | 33931-5114 |
| MITCHELL, MENTORIA A | PO BOX 502 | | | | SPENCER | OK | 73084-0502 |
| MITCHELL, MERLIN J | 918 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| MITCHELL, MIA C | 203 FREEDOM LN | | | | ARLINGTON | TX | 76002-2708 |
| MITCHELL, MICHAEL | 2022 BERKLEY ST | | | | FLINT | MI | 48504-4014 |
| MITCHELL, MICHAEL | 4300 KENSINGTON AVE | | | | DETROIT | MI | 48224-2737 |
| MITCHELL, MICHAEL A | 34 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| MITCHELL, MICHAEL ALAN | 34 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| MITCHELL, MICHAEL C | 211 HOLTER AVE | | | | ALBERTVILLE | AL | 35951-3707 |
| MITCHELL, MICHAEL D | 5309 BENTWOOD CT | | | | SAN ANGELO | TX | 76904-8001 |
| MITCHELL, MICHAEL D | 700 PARK ROW | | | | VEEDERSBURG | IN | 47987-1146 |
| MITCHELL, MICHAEL E | 3231 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2418 |
| MITCHELL, MICHAEL H | 3916 VIKING TRL | | | | NEW CASTLE | IN | 47362-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, MICHAEL J | 820 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1618 |
| MITCHELL, MICHAEL K | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| MITCHELL, MICHAEL K | PO BOX 172774 | | | | ARLINGTON | TX | 76003-2774 |
| MITCHELL, MICHAEL L | 1910 BEACON HILL DR | | | | LANSING | MI | 48906-3668 |
| MITCHELL, MICHAEL LLOYD | 1910 BEACON HILL DR | | | | LANSING | MI | 48906-3668 |
| MITCHELL, MICHAEL S | 808 E 16TH ST | | | | KEARNEY | MO | 64060-7566 |
| MITCHELL, MICHELLE D | APT 4 | 322 WEST SIEBENTHALER AVENUE | | | DAYTON | OH | 45405-2244 |
| MITCHELL, MICHELLE P | 256 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1711 |
| MITCHELL, MICKEY C | 612 TOM SMITH RD SW | | | | LILBURN | GA | 30047-2201 |
| MITCHELL, MIEKO M | 144 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4072 |
| MITCHELL, MILDRED E | 3857 SWEETBRIAR DR | | | | ORANGE PARK | FL | 32073-7608 |
| MITCHELL, MILDRED L | 111 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| MITCHELL, MIRIAM KAY | 561 EWING RD | | | | FERRIS | TX | 75125-9157 |
| MITCHELL, MITTIE | 2601 W 8 MILE RD | | | | DETROIT | MI | 48203-4604 |
| MITCHELL, MONEIQUE D | 100 WOLVERINE TRL | | | | LA VERGNE | TN | 37086-3811 |
| MITCHELL, MONROE L | 9316 QUEEN CHARLOTTE DR | | | | LAS VEGAS | NV | 89145-8709 |
| MITCHELL, MORGAN R | 621 S MEADE ST APT 11 | | | | FLINT | MI | 48503-2294 |
| MITCHELL, MORRIS K | 5411 LAWSON RD | | | | GAINESVILLE | GA | 30506-2724 |
| MITCHELL, MURIEL | PO BOX 1368 | | | | FLINT | MI | 48501-1368 |
| MITCHELL, MUZETTE N | 8765 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| MITCHELL, MYRTLE A | PO BOX 1544 | | | | POPLAR BLUFF | MO | 63902-7724 |
| MITCHELL, NANCY | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| MITCHELL, NANCY C | 2460 TAYLOR ST | | | | DETROIT | MI | 48206-2064 |
| MITCHELL, NANCY C | 9169 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MITCHELL, NANCY K | 1595 CLEVELAND ST | | | | SALEM | OH | 44460-2311 |
| MITCHELL, NANCY L | 8396 OXFORD CIR | | | | WAYNESBORO | PA | 17268-9228 |
| MITCHELL, NATHAN H | 1421 S STATE RD | | | | DAVISON | MI | 48423-1911 |
| MITCHELL, NATHANIEL | 25052 W 8 MILE RD APT 401 | | | | SOUTHFIELD | MI | 48033-4016 |
| MITCHELL, NEIL E | 11190 JACQUELINE DR | | | | STERLING HEIGHTS | MI | 48313-4910 |
| MITCHELL, NELL B | 324 BARMOUNT DR | | | | COLUMBIA | SC | 29210-4211 |
| MITCHELL, NICHOLAS O | APT 201 | 324 NORTHEAST 3RD STREET | | | OKLAHOMA CITY | OK | 73104-4077 |
| MITCHELL, NICOLE M | 3892 OTIS DRIVE | | | | DAYTON | OH | 45416-1932 |
| MITCHELL, NICOLE R | APT 905 | 8940 CEDARWOOD DRIVE | | | ORLAND HILLS | IL | 60487-4992 |
| MITCHELL, NINA C | 4394 FORDS BROOK RD N. | | | | WELLSVILLE | NY | 14895 |
| MITCHELL, NONA | 6257 ELDRIDGE BLVD | | | | BEDFORD HTS | OH | 44146-4008 |
| MITCHELL, NORMA H | 1185 E US HIGHWAY 35 | | | | MARKLEVILLE | IN | 46056-9711 |
| MITCHELL, NORMAN C | 20 PARWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2627 |
| MITCHELL, O. D | 19929 FREELAND ST | | | | DETROIT | MI | 48235-1514 |
| MITCHELL, OLA M | C/O MERIDIAN MANOR | 1132 MERIDEN RD | | | WATERBURY | CT | 06705 |
| MITCHELL, OLIVIA | 2516 GLYNN CT | | | | DETROIT | MI | 48206-3022 |
| MITCHELL, OLLIE | 6777 RASBERRY LN APT 2821 | | | | SHREVEPORT | LA | 71129-2672 |
| MITCHELL, OLLIE B | 15873 ROBSON ST | | | | DETROIT | MI | 48227-2642 |
| MITCHELL, ORRA G | 60 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| MITCHELL, ORVILLE D | RR 1 BOX 173 | | | | PATTERSON | MO | 63956-9743 |
| MITCHELL, ORVILLE D | RT 1 BOX 173 | | | | PATTESON | MO | 63956-9743 |
| MITCHELL, OSCAR | 5917 CRESTVIEW AVE | | | | FAIRFIELD | OH | 45014-5107 |
| MITCHELL, OTIS D | 991 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2434 |
| MITCHELL, OTIS H | 10426 N 97TH DR APT B | | | | PEORIA | AZ | 85345-3233 |
| MITCHELL, OZZIE B | 701 S PATTERSON DR | | | | MOORE | OK | 73160-7286 |
| MITCHELL, PAMELA | 622 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| MITCHELL, PAMELA L | 3651 ROSEVILLE RD | | | | GLASGOW | KY | 42141-2266 |
| MITCHELL, PAMELA LEE | 3651 ROSEVILLE RD | | | | GLASGOW | KY | 42141-2266 |
| MITCHELL, PATRICE L | 230 WOODVIEW #254 | | | | ROCHESTER HILLS | MI | 48307 |
| MITCHELL, PATRICIA | PO BOX 1113 | | | | BUFFALO | NY | 14215-6113 |
| MITCHELL, PATRICIA A | 673 OAK GROVE RD | | | | CHESAPEAKE | VA | 23320-1753 |
| MITCHELL, PATRICIA D | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, PATRICIA H | 194 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| MITCHELL, PATRICIA I | 13301 S GRANGE RD | | | | EAGLE | MI | 48822-9776 |
| MITCHELL, PATRICIA J | 1114 17TH ST APT B | | | | BEDFORD | IN | 47421-4229 |
| MITCHELL, PATRICIA J | 18073 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9265 |
| MITCHELL, PATRICK E | 1015 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8764 |
| MITCHELL, PAUL | 32923 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-2916 |
| MITCHELL, PAUL A | 14039 COUGAR ROCK DR | | | | SAN ANTONIO | TX | 78230-0946 |
| MITCHELL, PAUL A | 3035 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| MITCHELL, PAUL E | 9169 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| MITCHELL, PAUL F | PO BOX 71 | | | | MIDDLETOWN | VA | 22645-0071 |
| MITCHELL, PAUL G | 18073 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9265 |
| MITCHELL, PAUL K | 602 HIGHVILLA RD | | | | BALTIMORE | MD | 21221-3201 |
| MITCHELL, PAUL K | 713 MCLISH ST | | | | ARDMORE | OK | 73401-4623 |
| MITCHELL, PAUL T | 132 N PINE TER | | | | STATEN ISLAND | NY | 10312-4052 |
| MITCHELL, PAUL W | 310 CONANT ST | | | | COLUMBIA | TN | 38401-2930 |
| MITCHELL, PAUL W | 5266 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450-9385 |
| MITCHELL, PAULA M | 11844 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| MITCHELL, PEARL | PO BOX 13319 | | | | FLINT | MI | 48501-3319 |
| MITCHELL, PENNY | 20400 CROOKED OAK DR | | | | HARRAH | OK | 73045-9647 |
| MITCHELL, PERRY N | 34701 VILLAGE RD | | | | CLINTON TWP | MI | 48035-3576 |
| MITCHELL, PETER W | 2162 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2562 |
| MITCHELL, PHILIP | 2231 N 600 E | | | | MARION | IN | 46952-9149 |
| MITCHELL, PHILIP H | 247 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8847 |
| MITCHELL, PHILIP J | 2012 WOODS DR | | | | ARLINGTON | TX | 76010-5656 |
| MITCHELL, PHILLIP J | 6414 BENNETT LAKE RD | | | | FENTON | MI | 48430-9093 |
| MITCHELL, PHILLIP M | 5326 N GRANDVIEW DR | | | | MILTON | WI | 53563-8851 |
| MITCHELL, PHYLLIS | 4515 W ALICIA DR | | | | LAVEEN | AZ | 85339-2300 |
| MITCHELL, PHYLLIS D | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613-5418 |
| MITCHELL, PHYLLIS S | 1700 TAMO'SHANTER RD. | NO. 2G | | | SEAL BEACH | CA | 90740 |
| MITCHELL, PRINDER | 20089 VAUGHAN ST | | | | DETROIT | MI | 48219-2003 |
| MITCHELL, RALPH A | 2109 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-4745 |
| MITCHELL, RALPH E | 1330 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4138 |
| MITCHELL, RANDALL E | 414 WALKER AVE | | | | KANSAS CITY | KS | 66101-2340 |
| MITCHELL, RAYMOND | 10715 STATE RD | | | | RIVES JUNCTION | MI | 49277-9305 |
| MITCHELL, RAYMOND P | 4723 WIKIUP BRIDGE WAY | | | | SANTA ROSA | CA | 95404-1116 |
| MITCHELL, REBECCA B | 1101 NEWTOWN RD | | | | ST STEPHENS CHURCH | VA | 23148-2265 |
| MITCHELL, REGINALD | 1683 SPARTAN DR | | | | COLUMBUS | OH | 43209-3218 |
| MITCHELL, RHONDA A | 17550 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| MITCHELL, RICHARD | 1153 BRONWYN AVE | | | | COLUMBUS | OH | 43204 |
| MITCHELL, RICHARD A | 1895 N MILLER RD | | | | SAGINAW | MI | 48609-9593 |
| MITCHELL, RICHARD C | 2720 S WOODBRIDGE RD | | | | ITHACA | MI | 48847-9529 |
| MITCHELL, RICHARD D | 2409 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| MITCHELL, RICHARD DONALD | 2409 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| MITCHELL, RICHARD J | 2030 SPENCER RD | | | | LAKELAND | FL | 33811-2022 |
| MITCHELL, RICHARD J | 32471 GRINSELL DR | | | | WARREN | MI | 48092-3103 |
| MITCHELL, RICHARD J | 3329 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| MITCHELL, RICHARD L | 10410 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| MITCHELL, RICHARD L | 1116 1/2 S 12TH ST | | | | KINGFISHER | OK | 73750-4025 |
| MITCHELL, RICHARD L | 4143 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| MITCHELL, RICHARD LEE | 10410 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| MITCHELL, RICK E | 15612 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| MITCHELL, RICKIE J | 179 SMITHS RD | | | | MITCHELL | IN | 47446-6638 |
| MITCHELL, RITA D | PO BOX 66 | | | | FENTON | MO | 63026-0066 |
| MITCHELL, ROBERT | 18694 HARTWELL ST | | | | DETROIT | MI | 48235-1345 |
| MITCHELL, ROBERT A | 10847 HIGHWAY 14 W | | | | LOUISVILLE | MS | 39339-9064 |
| MITCHELL, ROBERT A | 40811 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, ROBERT B | 3856 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| MITCHELL, ROBERT B | 49044 LEHR DR | | | | MACOMB | MI | 48044-1747 |
| MITCHELL, ROBERT D | 1066 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-9046 |
| MITCHELL, ROBERT D | 1067 BROOKWAY DR | | | | AVON | IN | 46123-8869 |
| MITCHELL, ROBERT D | 3466 N. GRATIOT COUNTY LN | | | | SAINT LOUIS | MI | 48880 |
| MITCHELL, ROBERT D | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257-9771 |
| MITCHELL, ROBERT D | 876 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| MITCHELL, ROBERT DALE | 1067 BROOKWAY DR | | | | AVON | IN | 46123-8869 |
| MITCHELL, ROBERT E | 2060 ROSEANN DR | | | | STERLING HEIGHTS | MI | 48314-2720 |
| MITCHELL, ROBERT E | 3602 RR 1 | | | | UNION | OH | 45322 |
| MITCHELL, ROBERT E | 38921 PRETTY POND RD | | | | ZEPHYRHILLS | FL | 33540-1433 |
| MITCHELL, ROBERT F | 2867 AVERY RD # 6 | | | | SAINT JOHNS | MI | 48879 |
| MITCHELL, ROBERT G | 803 DEXTER ST | | | | BUTTE | MT | 59701-2827 |
| MITCHELL, ROBERT H | 214 WINFREY COURT | | | | PLEASANT VIEW | TN | 37146-7959 |
| MITCHELL, ROBERT H | 2212 MIRIAM LN | | | | ARLINGTON | TX | 76010-3231 |
| MITCHELL, ROBERT H | 2499 GREENWOOD CIR | | | | EAST POINT | GA | 30344-2015 |
| MITCHELL, ROBERT J | 1713 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7273 |
| MITCHELL, ROBERT L | 1 LAFAYETTE PL APT 612 | | | | DETROIT | MI | 48226 |
| MITCHELL, ROBERT L | 16299 SAN CARLOS BLVD | | | | FORT MYERS | FL | 33908-3330 |
| MITCHELL, ROBERT L | 17502 PONDEROSA PINES DR | | | | HOUSTON | TX | 77090-2060 |
| MITCHELL, ROBERT L | 1915 BALDWIN AVE APT 218 | | | | PONTIAC | MI | 48340-1175 |
| MITCHELL, ROBERT L | 3840 PENBERTON CT | | | | ANN ARBOR | MI | 48105-3039 |
| MITCHELL, ROBERT L | PO BOX 170 | | | | CARSON CITY | MI | 48811-0170 |
| MITCHELL, ROBERT L | PO BOX 72 | | | | CHEEKTOWAGA | NY | 14225-0072 |
| MITCHELL, ROBERT LEWIS | PO BOX 72 | | | | CHEEKTOWAGA | NY | 14225-0072 |
| MITCHELL, ROBERT M | 610 W SULTANA DR | | | | FITZGERALD | GA | 31750-1631 |
| MITCHELL, ROBERT M | 8808 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1255 |
| MITCHELL, ROBERT M | PO BOX 703 | | | | COTTONWOOD | AL | 36320 |
| MITCHELL, ROBERT R | 12412 DELMAR ST | | | | LEAWOOD | KS | 66209-2241 |
| MITCHELL, ROBERT S | 325 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1212 |
| MITCHELL, ROBERT W | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |
| MITCHELL, ROBERT W | 8303 S BLAIR RD | | | | ASHLEY | MI | 48806-9775 |
| MITCHELL, ROBERTA H | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| MITCHELL, RODNEY A | 495 INDIAN HILLS DR | | | | OXFORD | MI | 48371-6200 |
| MITCHELL, RODNEY L | 198 BOULEY AVE | | | | WATERBURY | CT | 06705-1217 |
| MITCHELL, RONALD A | 3656 JOHN DALY ST | | | | INKSTER | MI | 48141-2611 |
| MITCHELL, RONALD A | 410 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2264 |
| MITCHELL, RONALD L | 2895 K DR S | | | | EAST LEROY | MI | 49051-8711 |
| MITCHELL, RONALD L | 40418 22ND ST | | | | KALAMAZOO | MI | 49009-9215 |
| MITCHELL, RONALD M | 603 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510-1435 |
| MITCHELL, RONALD N | 1211 WEST 15TH STREET | | | | MUNCIE | IN | 47302-3071 |
| MITCHELL, RONALD NEIL | 1211 WEST 15TH STREET | | | | MUNCIE | IN | 47302-3071 |
| MITCHELL, RONALD V | 25523 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2770 |
| MITCHELL, RONNIE D | 19824 HIGHWAY 102 | | | | TECUMSEH | OK | 74873-5372 |
| MITCHELL, RONNIE W | 425 CLARK LAKE ESTATES DR | | | | GRAYSON | GA | 30017-1234 |
| MITCHELL, ROOSEVELT | PO BOX 294 | | | | BUFFALO | NY | 14240-0294 |
| MITCHELL, ROSA | 26332 GRAHAM RD | | | | REDFORD | MI | 48239-3121 |
| MITCHELL, ROSA B | 2644 S ETHEL ST | | | | DETROIT | MI | 48217-1554 |
| MITCHELL, ROSA M | 7062 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| MITCHELL, ROSCOE | 221 PLEASANT VIEW LOOP | | | | CLINTON | TN | 37716-5718 |
| MITCHELL, ROSE L | PO BOX 849 | | | | ANTIOCH | TN | 37011-0849 |
| MITCHELL, ROSIE L | 4009 STOWE ST | | | | MEMPHIS | TN | 38128-2013 |
| MITCHELL, ROY | 3569 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2434 |
| MITCHELL, ROY D | 520 WILLIAMSON ST APT C | | | | WHITELAND | IN | 46184-4107 |
| MITCHELL, ROY F | 17270 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| MITCHELL, ROY L | 25654 NEW YORK ST | | | | DEARBORN HTS | MI | 48125-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, RUBY | 1004 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9745 |
| MITCHELL, RUBY | 1851 W 400 S | | | | ANDERSON | IN | 46013-9406 |
| MITCHELL, RUBY M | 713 MACKOW | | | | TOLEDO | OH | 43607 |
| MITCHELL, RUSSELL | 9100 E COUNTY ROAD 75 S | | | | SELMA | IN | 47383-9555 |
| MITCHELL, RUSSELL W | 190 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| MITCHELL, RUTH | 10468 TIREMAN ST | | | | DETROIT | MI | 48204-3148 |
| MITCHELL, RUTH A | PO BOX 371 | | | | WILLIAMSVILLE | IL | 62693-0371 |
| MITCHELL, RUTH E | 4912 MICHELLE LN | | | | SHREVEPORT | LA | 71107-2119 |
| MITCHELL, RUTH EVELYN | 4912 MICHELLE LN | | | | SHREVEPORT | LA | 71107-2119 |
| MITCHELL, SAMMIE L | 1309 DAVENTRY DR | | | | DESOTO | TX | 75115-7755 |
| MITCHELL, SAMPSON L | 2137 CHESTERFIELD LOOP | | | | CHESAPEAKE | VA | 23323-6663 |
| MITCHELL, SAMUEL | 6171 INDUSTRIAL LOOP | APT E202 | | | SHREVEPORT | LA | 71129 |
| MITCHELL, SAMUEL A | 4230 WOODWARD CT | | | | GRAND PRAIRIE | TX | 75052-3914 |
| MITCHELL, SAMUEL C | 555 GRAPE ST | | | | PORTLAND | MI | 48875-1024 |
| MITCHELL, SAMUEL H | 2914 ROUNDTREE DR | | | | TROY | MI | 48083-2348 |
| MITCHELL, SAMUEL M | 9415 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4838 |
| MITCHELL, SANDRA | 6537 EAST DEWEY ROAD | | | | FOUNTAIN | MI | 49410-9745 |
| MITCHELL, SARA A | 1309 TAFT ST | | | | LANSING | MI | 48906-4951 |
| MITCHELL, SARAH | 3702 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-3549 |
| MITCHELL, SARAH C | MARYVALE EAST SENIOR COMPLEX | 120 MOORMAN DRIVE | | | CHEEKTOWAGA | NY | 14225 |
| MITCHELL, SARAH C | MARYVALE EAST SENIOR COMPLEX | 120 MOORMAN DRIVE | APT 117 | | CHEEKTOWAGA | NY | 14225 |
| MITCHELL, SAUL | 4472 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3033 |
| MITCHELL, SCOTT | 5210 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1425 |
| MITCHELL, SCOTT E | 106 FOX RUN DR | | | | VENETIA | PA | 15367-1440 |
| MITCHELL, SEYMOUR R | 652 LAFAYETTE AVE | | | | MOUNT VERNON | NY | 10552-3814 |
| MITCHELL, SHARON | 1221 S WHEATON DR | | | | SAINT CHARLES | MO | 63301-0862 |
| MITCHELL, SHARON | 541 MAIN ST | | | | BALTIMORE | MD | 21222-6246 |
| MITCHELL, SHARRON H | 344 OVERLOOK CIR | | | | JACKSON | MS | 39213-2305 |
| MITCHELL, SHAUN LEE R | PO BOX 392 | | | | ACME | MI | 49610-0392 |
| MITCHELL, SHELLIE K | 16212 LILAC ST | | | | DETROIT | MI | 48221-2995 |
| MITCHELL, SHERMAN L | 1835 SEYMOUR AVE | | | | FLINT | MI | 48503-4338 |
| MITCHELL, SHIRLEY | 214 WINFREY CT | | | | PLEASANT VIEW | TN | 37146-7959 |
| MITCHELL, SHIRLEY (NMI) | 530 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| MITCHELL, SHIRLEY L | 3515 SILVERGATE WAY | | | | PENSACOLA | FL | 32504-4910 |
| MITCHELL, SHIRLEY M | 1602 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-4738 |
| MITCHELL, SHIRLEY M | 7696 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401-5107 |
| MITCHELL, SHIRLEY P | 488 CRYSTAL BROOK DR | | | | FENTON | MI | 48430-3106 |
| MITCHELL, SHIRLEY R | 1608 VINEWOOD ST | | | | FORT WORTH | TX | 76112-2948 |
| MITCHELL, SHIRLEY RENEE | 1608 VINEWOOD ST | | | | FORT WORTH | TX | 76112-2948 |
| MITCHELL, SIDNEY M | 1614 E HAMILTON | | | | FLINT | MI | 48506 |
| MITCHELL, SIDNEY M | 509 E MARENGO AVE | | | | FLINT | MI | 48505-3305 |
| MITCHELL, STANLEY I | 2511 N 57TH DR | | | | KANSAS CITY | KS | 66104-2802 |
| MITCHELL, STANLEY IRVING | 2511 N 57TH DR | | | | KANSAS CITY | KS | 66104-2802 |
| MITCHELL, STANLEY L | 28766 HWY 251 | | | | ARDMORE | AL | 35739 |
| MITCHELL, STARLETTE E | 24230 SCOTT | | | | DEARBORN | MI | 48124 |
| MITCHELL, STEPHAINE I | 2550 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223-1424 |
| MITCHELL, STEVEN | 2319 KINNEVILLE RD | | | | LESLIE | MI | 49251-9359 |
| MITCHELL, STEVEN A | 15325 BUCK ST | | | | TAYLOR | MI | 48180-5124 |
| MITCHELL, STEVEN DOUGLAS | 9210 WILLOWGATE | | | | GOODRICH | MI | 48438-9102 |
| MITCHELL, STEVEN H | APT A1 | 7170 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4028 |
| MITCHELL, STEVEN J | 502 71ST ST | | | | DARIEN | IL | 60561-4059 |
| MITCHELL, STEVEN L | 7130 W ROAD 300 N | | | | BARGERSVILLE | IN | 46106-9538 |
| MITCHELL, STEVEN M | 4370 COTTAGE AVE | | | | SAINT LOUIS | MO | 63113-2560 |
| MITCHELL, STEWARD O | 4 LATZER LN | | | | HIGHLAND | IL | 62249-2629 |
| MITCHELL, STEWART B | 19363 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1858 |
| MITCHELL, SUE | 6322 HAAG RD | | | | LANSING | MI | 48911-5454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, SUE M | 20 EMS D21A LN | | | | SYRACUSE | IN | 46567-7416 |
| MITCHELL, SUSAN C | 2430 KROSSRIDGE RD | | | | RICHMOND | VA | 23236-5287 |
| MITCHELL, SUSAN M | 227 LORD BYRON LN APT 102 | | | | COCKEYSVILLE | MD | 21030 |
| MITCHELL, SUZANNE | 714 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502-2426 |
| MITCHELL, SYBIL L | 25716 CAMBRIDGE CT | | | | ROSEVILLE | MI | 48066-3876 |
| MITCHELL, SYLVESTER | 4102 JAMES LAKE DR | | | | CONLEY | GA | 30288-1374 |
| MITCHELL, SYLVIA C | 8400 ESTERO BLVD APT 703 | | | | FORT MYERS BEACH | FL | 33931-5114 |
| MITCHELL, SYLVIA T | 3419 FAYETTEVILLE RD | | | | GRIFFIN | GA | 30223-8013 |
| MITCHELL, T M | 5182 N STATE RD | | | | ALMA | MI | 48801-9713 |
| MITCHELL, TALISHIYA R | 3830 TWILIGHT DR | | | | FLINT | MI | 48506-2523 |
| MITCHELL, TALISHIYA RENEE | 3830 TWILIGHT DR | | | | FLINT | MI | 48506-2523 |
| MITCHELL, TED W | 15667 EASTEP RD | | | | ATHENS | AL | 35611-7339 |
| MITCHELL, TEDDY | 998 SLOANE SQUARE | APT B | | | SAINT LOUIS | MO | 63134 |
| MITCHELL, TEMECA R | 1209 SIRONIA TRAIL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL, TEMECA RENEE | 1209 SIRONIA TRAIL | | | | MC GREGOR | TX | 76657-4073 |
| MITCHELL, TERRENCE J | 507 W MARION ST | | | | PROSPECT HEIGHTS | IL | 60070-1425 |
| MITCHELL, TERRENCE J | PO BOX 776 | | | | COLUMBIA STA | OH | 44028-0776 |
| MITCHELL, TERRY A | 12170 KILLBROCK DR | | | | FLORISSANT | MO | 63033-5025 |
| MITCHELL, TERRY A | 307 S 4TH ST | | | | WEST BRANCH | MI | 48661-1309 |
| MITCHELL, TERRY C | 7637 MONROE RD RR #2 | | | | ONSTED | MI | 49265 |
| MITCHELL, TERRY E | 6635 E 72ND PL | | | | TULSA | OK | 74133-2741 |
| MITCHELL, TERRY E | LOT 813 | 6201 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71129-5064 |
| MITCHELL, TERRY EUGENE | LOT 813 | 6201 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71129-5064 |
| MITCHELL, TERRY L | 31700 N 1800 EAST RD | | | | ROSSVILLE | IL | 60963-7031 |
| MITCHELL, TERRY L | 37 ROSEMERE AVE | | | | INDIANAPOLIS | IN | 46229-3022 |
| MITCHELL, TERRY L | 40324 REMSEN DR | | | | STERLING HEIGHTS | MI | 48313-5457 |
| MITCHELL, THEODORE | 264 ADAMSON RD | | | | FITZGERALD | GA | 31750-8255 |
| MITCHELL, THEODORE L | 449 WEISS RD | | | | SAINT PETERS | MO | 63376-1777 |
| MITCHELL, THEOPLIS | 1615 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| MITCHELL, THERESA M | 4816 PANORAMA AVE | | | | HOLIDAY | FL | 34690-5862 |
| MITCHELL, THOMAS | 15747 MURRAY HILL ST | | | | DETROIT | MI | 48227-1909 |
| MITCHELL, THOMAS | 2120 MILBOURNE AVE | | | | FLINT | MI | 48504-7273 |
| MITCHELL, THOMAS A | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| MITCHELL, THOMAS ALAN | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| MITCHELL, THOMAS B | 3822 S NELSON RD | | | | ORFORDVILLE | WI | 53576-9502 |
| MITCHELL, THOMAS E | 1100 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9471 |
| MITCHELL, THOMAS E | 116 STEKOA FALLS RD | | | | CLAYTON | GA | 30525-5636 |
| MITCHELL, THOMAS J | 11506 PENROSE DR | | | | WARREN | MI | 48093-6441 |
| MITCHELL, THOMAS J | 4926 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9548 |
| MITCHELL, THOMAS J | 6003 ESTHER ST | | | | ROMULUS | MI | 48174-2314 |
| MITCHELL, THOMAS J | 8267 W G AVE | | | | KALAMAZOO | MI | 49009-8524 |
| MITCHELL, THOMAS L | 11790 BURKE CT | | | | BRIGHTON | MI | 48114-9010 |
| MITCHELL, THOMAS MARTIN | 7914 TRANNIE LANE | | | | SHREVEPORT | LA | 71108-5030 |
| MITCHELL, TIMOTHY A | 7725 LE JEUNE DR | | | | PENSACOLA | FL | 32514-6530 |
| MITCHELL, TIMOTHY J | 9445 S MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46259-9504 |
| MITCHELL, TIMOTHY W | 1039 1/2 NORTH WASHINGTON AVE. | | | | CRESTLINE | OH | 44827 |
| MITCHELL, TOMMY D | 8219 E ROBINWOOD ST | | | | DETROIT | MI | 48234-3637 |
| MITCHELL, TOMOTHY J | 3007 JOHN QUIL | | | | SHREVEPORT | LA | 71107 |
| MITCHELL, TONI L | 3530 BRANT CT | | | | TOLEDO | OH | 43623-1825 |
| MITCHELL, TROY L | 3223 STONEGATE DRIVE | | | | FLINT | MI | 48507-2116 |
| MITCHELL, TROY R | 7770 BOY SCOUT ROAD | | | | MOORINGSPORT | LA | 71060 |
| MITCHELL, TYRICE R | 739 OXFORD AVENUE | | | | MATTESON | IL | 60443-1659 |
| MITCHELL, ULYSSES | 7955 SMART AVE | | | | JACKSONVILLE | FL | 32219-3151 |
| MITCHELL, VALETHA D | 811 LIDO | | | | ROCHESTER HLS | MI | 48307-6805 |
| MITCHELL, VANITA | 4229 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| MITCHELL, VAUGHN G | 3811 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHELL, VERNA K | 3586 OAKCLIFF DR | | | | FALLBROOK | CA | 92028-9411 |
| MITCHELL, VERNIE J | 400 PLAINVIEW RD | | | | MIDLOTHIAN | TX | 76065 |
| MITCHELL, VERONICA L | 2701 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3550 |
| MITCHELL, VERONICA R | 29267 HELMAN BLVD | | | | BROWNSTOWN TWP | MI | 48183-7009 |
| MITCHELL, VICKI D | 12500 S WESTERN AVE APT 13 | | | | OKLAHOMA CITY | OK | 73170-5935 |
| MITCHELL, VIRGINIA | 13559 INDIANA ST | | | | DETROIT | MI | 48238-2307 |
| MITCHELL, VIRGINIA A | PO BOX 687 | | | | EAST AMHERST | NY | 14051-0687 |
| MITCHELL, W C | 994 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2581 |
| MITCHELL, WADDIE L | 3681 BERNICE DR APT 4 | | | | SAGINAW | MI | 48601-5909 |
| MITCHELL, WADDIE L | APT 4 | 3681 BERNICE DRIVE | | | SAGINAW | MI | 48601-5909 |
| MITCHELL, WALTER | 15140 DORCHESTER AVE | | | | DOLTON | IL | 60419-2942 |
| MITCHELL, WANDA J | 3069 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| MITCHELL, WARNER M | PO BOX 21 | | | | WILLIAMSBURG | IN | 47393-0021 |
| MITCHELL, WARREN J | 2535 W 900 N | | | | ALEXANDRIA | IN | 46001-8257 |
| MITCHELL, WARREN M | 18409 ONYX ST | | | | SOUTHFIELD | MI | 48075-1812 |
| MITCHELL, WARREN N | 5800 CALM LAGOON AVE | | | | LAS VEGAS | NV | 89130-7218 |
| MITCHELL, WARREN R | 6431 WHITE MILL RD | | | | FAIRBURN | GA | 30213-2541 |
| MITCHELL, WAYMAN E | 18313 NEW JERSEY DR | | | | SOUTHFIELD | MI | 48075-2833 |
| MITCHELL, WAYNE A | PO BOX 55045 | | | | TRENTON | NJ | 08638-6045 |
| MITCHELL, WILBUR L | 4026 ROBERTS DR | | | | ANDERSON | IN | 46013-2619 |
| MITCHELL, WILLARD A | 1118 HAMILTON FIELD RD | | | | JAMESTOWN | TN | 38556-6358 |
| MITCHELL, WILLIAM | 296 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7300 |
| MITCHELL, WILLIAM | 745 MEADOWGRASS DR | | | | FLORISSANT | MO | 63033-3814 |
| MITCHELL, WILLIAM A | 1266 TRIANGLE DR | | | | SAINT PETERS | MO | 63303-1243 |
| MITCHELL, WILLIAM C | 2605 TRAIL CREEK RD | | | | EDMOND | OK | 73012-4536 |
| MITCHELL, WILLIAM D | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| MITCHELL, WILLIAM E | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311-4042 |
| MITCHELL, WILLIAM E | 995 MAPLE ST | | | | WYANDOTTE | MI | 48192-5606 |
| MITCHELL, WILLIAM H | 1003 5OTH AVE WEST | | | | BRADENTON | FL | 34205 |
| MITCHELL, WILLIAM H | 253 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |
| MITCHELL, WILLIAM J | 10818 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| MITCHELL, WILLIAM J | 11110 CORNELL ST | | | | TAYLOR | MI | 48180-4049 |
| MITCHELL, WILLIAM J | 4401 CRISSMAN ST | | | | FLINT | MI | 48505-5336 |
| MITCHELL, WILLIAM J | 6100 CEDAR DRIVE | | | | HUBBARD LAKE | MI | 49747-9677 |
| MITCHELL, WILLIAM K | 1740 WILSON AVE | | | | SAGINAW | MI | 48638-4796 |
| MITCHELL, WILLIAM K | 2055 MARIETTA AVE | | | | LAKE MILTON | OH | 44429-9756 |
| MITCHELL, WILLIAM L | 406 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| MITCHELL, WILLIAM M | 605 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46201-2736 |
| MITCHELL, WILLIAM M | 799 ROYAL FOREST DR | | | | AUBURNDALE | FL | 33823-5869 |
| MITCHELL, WILLIAM R | W298S10845 SHADY LN | | | | MUKWONAGO | WI | 53149-9120 |
| MITCHELL, WILLIAM T | 11315 GARFIELD | | | | REDFORD | MI | 48239-2013 |
| MITCHELL, WILLIAM T | 5247 W 200 SOUTH | | | | DANVILLE | IN | 46122 |
| MITCHELL, WILLIE | 223 COLLEGE PARK DR | | | | ELYRIA | OH | 44035-1627 |
| MITCHELL, WILLIE B | 1007 E BOGART RD APT 9A | | | | SANDUSKY | OH | 44870-6409 |
| MITCHELL, WILLIE C | 2521 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2333 |
| MITCHELL, WILLIE D | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, WILLIE DORIS | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| MITCHELL, WILLIE E | 838 E 144TH ST | | | | CLEVELAND | OH | 44110-3418 |
| MITCHELL, WILLIE J | 3524 THORNHILL AVE | | | | KALAMAZOO | MI | 49004-3736 |
| MITCHELL, WILLIE J | 3618 S SALINA ST | | | | SYRACUSE | NY | 13205-1829 |
| MITCHELL, WILLIE L | 601 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| MITCHELL, WILLIE MAE | PO BOX 691 | | | | ORMOND BEACH | FL | 32175-0691 |
| MITCHELL, WILLIS L | 7782 HUNTERS RUN DR | | | | GERMANTOWN | TN | 38138-2203 |
| MITCHELL, WILMA D | 6217 RAMEY AVE | | | | FORT WORTH | TX | 76112-8056 |
| MITCHELL, YOGI B | 2555 HOSEA L WILLIAMS DR SE | | | | ATLANTA | GA | 30317-2839 |
| MITCHELL, YVONNE | 4515 W ALICIA DR | | | | LAVEEN | AZ | 85339-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, YVONNE | 8125 NORTHLAWN ST | | | | DETROIT | MI | 48204-3293 |
| MITCHELL, YVONNE | PO BOX 88717 | | | | INDIANAPOLIS | IN | 46208-0717 |
| MITCHELL, YVONNE Y | PO BOX 17093 | | | | DAYTON | OH | 45417-0093 |
| MITCHELL, ZACHARY R | 1 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| MITCHELL, ZACHARY RAY | 1 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| MITCHELL, ZANE E | 8488 180TH AVE | BOX 407 B RTE 3 | | | REED CITY | MI | 49677-8394 |
| MITCHELL, ZANNIE | 1138 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1463 |
| MITCHELL,ROBERT J | 1141 GEORGES PL APT A | | | | COLUMBUS | OH | 43204-1075 |
| MITCHELL-BENTON, RHONDA R. | 1291 DONAL DR | | | | FLINT | MI | 48532-2638 |
| MITCHELL-BRACY, FLORA I | 1818 LYNBROOK DR | | | | FLINT | MI | 48507-2232 |
| MITCHELL-COLEMAN, RUBY G | 2915 BEAU JARDIN DRIVE | | | | LANSING | MI | 48910-5809 |
| MITCHELL-DORN, KIMBERLY A | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| MITCHELL-DORN, KIMBERLY ANN | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| MITCHELL-GORECKI, BARBARA J | 14234 POPLAR AVE | | | | GRANT | MI | 49327-9352 |
| MITCHELL-TUTROW, MARY B | 420 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| MITCHELL-WICKENHOFER, BARBARA A | 2005 ROXBURY DR | | | | XENIA | OH | 45385-4914 |
| MITCHELLA EICKHOLT | 16400 BUECHE RD | | | | CHESANING | MI | 48616-9766 |
| MITCHELLS | 39294 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 |
| MITCHELLS | PO BOX 2431 | | | | NEW YORK | NY | 10116-2431 |
| MITCHELLS/LIVONIA | 35958 MIDDLEBORO ST | P.O. BOX 2186 | | | LIVONIA | MI | 48154-5250 |
| MITCHELTREE JR, WILLIAM I | 5875 WISE RD | | | | HERMITAGE | PA | 16148-7108 |
| MITCHELTREE, RICHARD B | 875 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-1631 |
| MITCHELTREE, ROBERT L | 8139 LORAIN ST SE | | | | MASURY | OH | 44438-1168 |
| MITCHEM JR, CARL | 23741 MASCH AVE | | | | WARREN | MI | 48091-4732 |
| MITCHEM JR, DAVID | 1450 VIMLA WAY | | | | XENIA | OH | 45385-5732 |
| MITCHEM, BERNIDENE ANDER | 2226 CHEVELLE CT | | | | ANDERSON | IN | 46012-4711 |
| MITCHEM, DAN E | 3333 RAVENSWOOD RD LOT 29 | | | | MARYSVILLE | MI | 48040-1131 |
| MITCHEM, DAVID | 115 COE AVE | | | | HILLSIDE | NJ | 07205-2830 |
| MITCHEM, DAVID L | 1450 VIMLA WAY | | | | XENIA | OH | 45385-5732 |
| MITCHEM, DIANE | 7426 CRICKWOOD PL | | | | INDIANAPOLIS | IN | 46268-4761 |
| MITCHEM, DOROTHY M | 23741 MASCH AVE | | | | WARREN | MI | 48091-4732 |
| MITCHEM, EDGAR | 1043 CASSIDY LN | | | | PINNACLE | NC | 27043-8484 |
| MITCHEM, FRANKIE A | 100 REDWOOD AVE | | | | WILMINGTON | DE | 19804-3822 |
| MITCHEM, HERVEY | 6830 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-3002 |
| MITCHEM, HURNDON J | 640 W DEWEY AVE | | | | YOUNGSTOWN | OH | 44511-1708 |
| MITCHEM, JAMES E | 5516 BYRAMS FORD RD | | | | KANSAS CITY | MO | 64129-2635 |
| MITCHEM, JAMES R | 28 STRASSBURG CIR | | | | SHREWSBURY | PA | 17361-1827 |
| MITCHEM, MABLE E | 5080 SHIPMAN RD | | | | CORUNNA | MI | 48817-9404 |
| MITCHEM, MAXIE | 3000 N 4TH ST LOT 19 | | | | WYTHEVILLE | VA | 24382-4689 |
| MITCHEM, MILTON G | 5080 SHIPMAN RD | | | | CORUNNA | MI | 48817-9404 |
| MITCHEM, RICHARD S | 3050 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-6478 |
| MITCHEM, ROBERT B | 1204 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| MITCHEM, TERREL | 818 N 84TH DR | | | | KANSAS CITY | KS | 66112-1808 |
| MITCHEM, THELMA | 433 S CLIVEDEN AVE | | | | COMPTON | CA | 90220-2841 |
| MITCHEM, VERA M | 1122 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| MITCHEM, WENDELL D | 45009 PATRICK DR | | | | CANTON | MI | 48187-2552 |
| MITCHEN JAMES L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| MITCHEN JAMES L (507036) - MITCHEM JAMES L | (NO OPPOSING COUNSEL) | | | | | | |
| MITCHEN, RANDALL W | 6300 GLENVIEW DR | | | | FORT WORTH | TX | 76180-8401 |
| MITCHENALL, DAVID R | 47465 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4603 |
| MITCHENER DENIS & HELENIA | 807 E TANTALLON DR | | | | FORT WASHINGTON | MD | 20744-5208 |
| MITCHENER WILLIAM L | MITCHENER, WILLIAM L | | | | | | |
| MITCHENER, ELIZABETH M | 2214 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| MITCHENER, GEORGE W | 301 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| MITCHENER, GERALD E | 3660 N SYCAMORE DR | | | | MARION | IN | 46952-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MITCHENER, JAMES L | 303 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1645 |
| MITCHENER, LORA C | 1000 CASAD ROAD | | | | ANTHONY | NM | 88021-8421 |
| MITCHENER, TINO | 235 BLEDSOE STREET | | | | BLOSSOM | TX | 75416-2575 |
| MITCHENER, WILLIAM G | 1000 CASAD RD | | | | ANTHONY | NM | 88021-8421 |
| MITCHEY, THOMAS M | 6818 FENWICK | 6 | | | MAUMEE | OH | 43537 |
| MITCHEY, THOMAS M | 6818 FENWYCK RD APT 6 | | | | MAUMEE | OH | 43537-9652 |
| MITCHEY, THOMAS MICHAEL | APT 6 | 6818 FENWYCK ROAD | | | MAUMEE | OH | 43537-9652 |
| MITCHNER II, RODNEY K | 1677 LONGFELLOW CT | | | | ROCHESTER HILLS | MI | 48307-2926 |
| MITCHNER JR, ROOSEVELT | 216 OVERLOOK CIR | | | | JACKSON | MS | 39213-2303 |
| MITCHNER, ADELL | 2160 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| MITCHNER, ARLEE | 913 E AUSTIN AVE | | | | FLINT | MI | 48505-2293 |
| MITCHNER, CAROL B | 3311 PARKLANE DR | | | | PARMA | OH | 44134-3427 |
| MITCHNER, DONIELLE D | PO BOX 464572 | | | | LAWRENCEVILLE | GA | 30042-4572 |
| MITCHNER, JAMES A | 104 W CEDARVIEW CT | | | | MOORESVILLE | IN | 46158-7698 |
| MITCHNER, JEFFREY A | 1109 ONTARIO ST | | | | LANSING | MI | 48915-2226 |
| MITCHNER, JONATHAN F | 344 TROUBADOUR DR | | | | SAGAMORE HLS | OH | 44067-3285 |
| MITCHNER, MARTHA A | 9731 COMMERCE CENTER CT APT 425 | | | | FORT MYERS | FL | 33908-1406 |
| MITCHNER, ROOSEVELT | 526 CRAPO ST APT 8 | | | | FLINT | MI | 48503-1977 |
| MITCHNER, SALLY M | 1154 FAIROAKS DR | | | | BURTON | MI | 48529-1911 |
| MITCHNER, WILLIAM E | 3649 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131-5950 |
| MITCHS AUTO PARTS INC | 7400 E MCNICHOLS RD | | | | DETROIT | MI | 48234-3935 |
| MITCHUM MICHAEL | 1109 SPANISH TRAIL DR | | | | GRANBURY | TX | 76048-1712 |
| MITCHUM WILLARD B (429482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MITCHUM, DONALD C | 2013 PENNYLANE SE | | | | DECATUR | AL | 35601-4580 |
| MITCHUM, ELLA M | 153 SAWYER ST | | | | ROCHESTER | NY | 14619-1946 |
| MITCHUM, GWENEVERE | 300 PETTINARO DR | APT 85 | | | ELKTON | MD | 21921-4248 |
| MITCHUM, GWENEVERE | 300 PETTINARO DR | APT B5 | | | ELKTON | MD | 21921-4248 |
| MITCHUM, GWENEVERE | 300B PETTINARO DR | APT 4 | | | ELKTON | MD | 21921 |
| MITCHUN ROBERT | MITCHUN, ROBERT | 274 COUNTY RD 650 | | | DAYTON | TX | 77535 |
| MITEC AUTO/EISENACH | RENNBAHN 25 | | | EISENACH GE 99817 GERMANY | | | |
| MITEC AUTOMOTIVE AG | | RENNBAHN 25 | | EISENACH,TH,99817,GERMANY | | | |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | EISENACH,THURINGEN GERMANY | | | |
| MITEC AUTOMOTIVE AG | ANDREAS NIKISCH | RENNBAHN 25 | | SAN LUIS POTOSI SLP DF 78090 MEXICO | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH D-99817 GERMANY | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH TH 99817 GERMANY | | | |
| MITEC AUTOMOTIVE AG | RENNBAHN 25 | | | EISENACH TH 99817 GERMANY | EISENACH | TH | 99817 |
| MITEC JEBSEN AUTOMOTIVE SYSTEM | DALIAN DEVELOPMENT ZONE | AREA NO 56 | DALIAN ECONOMIC & TECHNICAL DEVELOPMENT AREA | DALIAN, LIA NING PR 116600 CHINA | | | |
| MITECH PLASTICS COORP. | 201 MAJOR ST. | | | MAPLE ON CANADA | | | |
| MITECH PLASTICS CORP | 201 MAJOR ST | | | WELLAND CANADA ON L3B 6A9 CANADA | | | |
| MITECH PLASTICS CORP | 201 MAJOR ST. | | | MAPLE ON CANADA | | | |
| MITEK CORPORATION | 4545 E BASELINE RD | | | | PHOENIX | AZ | 85042-6400 |
| MITEK CORPORATION | CYNDIE NELSON | MONROE RESEARCH & DEV. | 1000 30TH STREET | | FOSTORIA | OH | |
| MITEK RESEARCH & DEVELOPMENT | 1000 30TH ST | | | | MONROE | WI | 53566-3550 |
| MITEK RESEARCH & DEVELOPMENT | CYNDIE NELSON | MONROE RESEARCH & DEV. | 1000 30TH STREET | | FOSTORIA | OH | |
| MITEK, ANTHONY J | 5208 N 199TH AVE | | | | LITCHFIELD PARK | AZ | 85340-6133 |
| MITERA, DENNIS JAMES | 46366 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1747 |
| MITERA, JOHN P | 3330 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| MITERKO, ROBERT J | 151 W 6TH AVE | | | | ROSELLE | NJ | 07203-1904 |
| MITHAL, PANKAJ | 3240 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4113 |
| MITHEN, MICHAEL R | 1625 BINDER RD | | | | NATIONAL CITY | MI | 48748-9685 |
| MITHOFER, DONALD S | 31509 GILBERT DR | | | | WARREN | MI | 48093-1765 |
| MITHUEN STEVEN | 4533 MIRAGE DR | | | | CASTLE ROCK | CO | 80108-9040 |
| MITICH, ELIZABETH J | 1001 SHADOW CIR | | | | LEAGUE CITY | TX | 77573 |
| MITICH, ELIZABETH J | 301 CREEKSIDE DRIVE | | | | LEAGUE CITY | TX | 77573-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITILINEOS, ANTHONY A | 59 W SCHUBERT AVE | | | | GLENDALE HEIGHTS | IL | 60139-2405 |
| MITKO, GERTRUDE | 320 CASTLE DR APT 63 | | | | BETHEL PARK | PA | 15102-3170 |
| MITKOSKI, BRANKO | 2578 ORMSBY DR | | | | STERLING HTS | MI | 48310-6971 |
| MITKOWSKI, ROBERT M | 28 BRANDEIS RD | | | | PARLIN | NJ | 08859-1203 |
| MITKUS, MARGARET A | 8460 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1725 |
| MITKUS, VACYS | 5989 DRIFTWOOD | | | | WEST BLOOMFIELD | MI | 48322-1075 |
| MITLEFF JR, TONY | 20277 FARM HILL RD | | | | HARRISBURG | AR | 72432-8487 |
| MITLEFF, JOHN T | 4506 HEMLOCK RD | | | | GLENNIE | MI | 48737-9713 |
| MITLEFF, SAMMY J | 20595 DISTRESS CREEK RD | | | | HARRISBURG | AR | 72432-8485 |
| MITMAN II, ROBERT D | 3170 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| MITMAN, DAVID J | 25301 CUMBERLAND PL | | | | BLACK DIAMOND | WA | 98010-9507 |
| MITO ISUZU MOTORS LTD. | 2-5, GOKENCHO 1-CHOMEMITO | | | SAPPORO JAPAN | | | |
| MITOFF, ROBERT D | 4976 SILVERADO AVE | | | | BANNING | CA | 92220-7106 |
| MITORAJ, ALMA E | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| MITORAJ, ANN M | 5749 MCMILLAN ST | | | | DEARBORN HEIGHTS | MI | 48127-2432 |
| MITORAJ, CHESTER J | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| MITORAJ, DANIEL J | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| MITORAJ, EDWARD J | 7057 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9461 |
| MITORAJ, JOHN M | 12209 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| MITORAJ, NATALIE A | 1864 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4346 |
| MITORY, JOSEPH R | 415 CHULA VISTA AVE | | | | LADY LAKE | FL | 32159-5654 |
| MITOS, ANNA H | 284 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067-2248 |
| MITOSINKA, ANTHONY V | 4405 E-M 21 RT#1 | | | | CORUNNA | MI | 48817 |
| MITOSINKA, JOSEPH M | 7841 TWINS DR | | | | WATERFORD | MI | 48329-4644 |
| MITOSINKA, JOSEPH R | 8354 E M-21 | | | | CORUNNA | MI | 48817 |
| MITOSINKA, LEBOR A | 7450 LYTLE RD | | | | CORUNNA | MI | 48817-9516 |
| MITOSINKA, RICHARD A | 2500 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| MITOVICH JR, NICHOLAS | 1299 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| MITOVICH, DANIEL P | 2608 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| MITRA, KAUSIK P | 610 GLEN CIR | | | | ROCHESTER HLS | MI | 48307-2909 |
| MITRA, RANA | 515 HARRELL LN APT A | | | | CANYON | TX | 79015-4254 |
| MITRANI RYNOR ADAMSKY & | MACAULAY PA | 1 SE 3RD AVE | 2200 SUNTRUST INTL CENTER | | MIAMI | FL | 33131-1701 |
| MITRANO, CONCETTA | 18 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| MITRANO, PHYLLIS M | 23 CREEKSIDE DR | | | | ROCHESTER | NY | 14622-2301 |
| MITRANO, THOMASINE | 14 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| MITRANO, THOMASINE A | 14 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| MITRATECH HOLDINGS INC | 5900 WILSHIRE BLVD STE 1500 | | | | LOS ANGELES | CA | 90036-5031 |
| MITRATECH HOLDINGS, INC. | ATTN: PRESIDENT | 3539 MOTOR AVE | | | LOS ANGELES | CA | 90034-4806 |
| MITRAVICH, ANTHONY E | 3356 KAMI DR | | | | BOWLING GREEN | KY | 42104-4636 |
| MITRAVICH, WILLIAM D | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 |
| MITREGA, ANNA R | 1981 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4543 |
| MITRI BIBI | 19350 FARMINGTON RD | | | | LIVONIA | MI | 48152-1405 |
| MITRI, CATHERINE A | 54909 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1401 |
| MITRIK, PAUL | 102 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| MITRIS, NICHOLAOS | 55 WALNUT HILL DR | | | | PENFIELD | NY | 14526-9542 |
| MITROFF, MARY Y | 4308 IVY LN | C/O YVONNE SHU | | | GLENVIEW | IL | 60026-1087 |
| MITROFF, MARY Y | C/O YVONNE SHU | 4308 IVY LANE | | | GLENVIEW | IL | 60026 |
| MITROFF, MIKE S | 703 N A ST | | | | ELWOOD | IN | 46036-1420 |
| MITROPOULOS, STAVROS D | 11239 PATTY ANN LN | | | | BRUCE TWP | MI | 48065-5303 |
| MITROPOULOS-RUNDUS,DAVID | 2657 BALMORAL CT | | | | ANN ARBOR | MI | 48103-2204 |
| MITROUSIDIS, GEORGIOS | 156 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2245 |
| MITROVIC, MILAN | 13709 JANA LEI AVE | | | | BONNER SPRINGS | KS | 66012-2102 |
| MITROVICH JR, LAWRENCE | 3531 BEAGLE DR | | | | COMMERCE TWP | MI | 48382-1809 |
| MITROVICH, BERNARD | 720 1ST ST NW | | | | NAPLES | FL | 34120-2005 |
| MITROVICH, LAWRENCE | 27795 DEQUINDRE RD APT 330 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| MITROVICH, PATRICIA A | 8773 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITROVKA, ROSEMARY D | 2200 MILTON BLVD | C/O ALLEN DALE ASSISTANT VLAD | | | NEWTON FALLS | OH | 44444-8746 |
| MITROWSKI JR, ALEXANDER | 555 PROSPECT AVE | | | | N TONAWANDA | NY | 14120-4218 |
| MITROWSKI, MICHAEL J | 738 HERNANDEZ DRIVE | | | | LADY LAKE | FL | 32159-8765 |
| MITRU, HELEN L | 3368 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| MITRU, JUDITH L | 7405 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| MITRU, LAURIE A | 3368 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| MITRU, PERRY P | 21000 WILSON ST | | | | GRAND BLANC | MI | 48439-7202 |
| MITSCH WANDA | 9825 COUNTRY ROAD 19 | | | | ROGERS | MN | 55374 |
| MITSCHANG, LILLIAN M | 89A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1020 |
| MITSCHE, LUCY F | 5600 MOCKINGBIRD LN APT B202 | | | | GREENDALE | WI | 53129-1448 |
| MITSCHER, HERBERT A | 3902 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2811 |
| MITSCHKE, KURT M | 14275 LARKSPUR DR | | | | SHELBY TWP | MI | 48315-1425 |
| MITSCHKE, THERESA M | 1828 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| MITSOCK, THOMAS E | 35 HEMLOCK DR | | | | PARLIN | NJ | 08859-1117 |
| MITSOPOULOS, CONSTANTINE G | 11361 MEADOWOOD DR | | | | BRIGHTON | MI | 48114-9204 |
| MITSOS FOUNDATION INC | SPIRO B MITSOS  AND | PATRICIA CULVER MITSOS CO-TTEE | 6477 BELLE RIVE | | NEWBURGH | IN | 47630 |
| MITSU AUTO REPAIR | 1277 ATLANTIC ST | | | | UNION CITY | CA | 94587-2002 |
| MITSU SOUTH/NORCROSS | 2999 PACIFIC DR STE F | | | | NORCROSS | GA | 30071-1872 |
| MITSUBA BARDSTOWN INC | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| MITSUBA BARDSTOWN INC | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004-2605 |
| MITSUBA BARDSTOWN INC | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| MITSUBA BARDSTOWN INC | TONY BELL | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | BROWNSVILLE | TX | 78521 |
| MITSUBA CORP | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| MITSUBA CORP | 630 METTS DR | | | | LEBANON | KY | 40033-1908 |
| MITSUBA CORP | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004-2605 |
| MITSUBA CORP | DENNIS GARRONE | C/O TRICO | 1995 BILLY MITCHELL BLVD. | QUERETARO QA 76120 MEXICO | | | |
| MITSUBA CORP | PROLONGACION HERMANOS 7151-C | | | CIUDAD JUAREZ CI 32320 MEXICO | | | |
| MITSUBA CORP | TONY BELL | 901 WITHROW CT | | | BARDSTOWN | KY | 40004-2605 |
| MITSUBA CORP | TONY BELL | 901 WITHROW CT | | | TIPTON | IN | 46072 |
| MITSUBA CORP | TONY BELL | C/O JH ROSE LOGISTICS LLC | 2800 AIRPORT ROAD, SUITE G | | BROWNSVILLE | TX | 78521 |
| MITSUBA CORP | TONY BELL | C/O VALEO ELECTRICAL SYSTEMS I | 5A ZANE GREY | | LIVINGSTON | TN | 38570 |
| MITSUBA CORP | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | CONCORD ON CANADA | | | |
| MITSUBA CORP | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | TORONTO ON CANADA | | | |
| MITSUBISHI CHEMICAL CORP | 4-14-1 AHIBA | MINATO-KY | | TOKYO 108-0014 JAPAN | | | |
| MITSUBISHI CHEMICAL CORP | 4-14-1 SHIBA | | | MINATO-KY TOKYO JP 108-0014 JAPAN | | | |
| MITSUBISHI CHEMICAL HOLDINGS CORP | 4-14-1 AHIBA | MINATO-KY | | TOKYO 108-0014 JAPAN | | | |
| MITSUBISHI CLIMATE CONTROL | TOM KANYOK | 790 COMMERCE DRIVE | | | JACKSON | TN | |
| MITSUBISHI CORP | | MITSUBISHI SHOJI BLDG 2-3-1 | | CHIYODA KU  TOKYO,JP,100-0005,JAPAN | | | |
| MITSUBISHI CORP | 1719 E HAMILTON RD | | | | BLOOMINGTON | IL | 61704-9607 |
| MITSUBISHI CORP | BUMPERS FARM IND EST | | | CHIPPENHAM WILTS GB SN14 6NF GREAT BRITAIN | | | |
| MITSUBISHI CORP | CLIFF WASMUND | 1719 E HAMILTON RD | FREUDENBERG-NOK | | BLOOMINGTON | IL | 61704-9607 |
| MITSUBISHI CORP | KEVIN MALONEY | 2609 W. COLLEGE AVE | | | NORMAL | IL | 61761 |
| MITSUBISHI CORP | KEVIN MALONEY | 2609 W. COLLEGE AVE | | CHICOUTIMI QC CANADA | | | |
| MITSUBISHI CORP | MITSUBISHI SHOJI BLDG 2-3-1 | | | CHIYODA KU  TOKYO 100-0005 JAPAN | CHIYODA KU  TOKYO | | 100-0 |
| MITSUBISHI CORPORATION | 6-3 MARUONOUCHI | 2-CHOME, CHIYODA-KU | | TOKYO 100-8086 JAPAN | | | |
| MITSUBISHI EDM | 1500 MICHAEL AVENUE | | | | WOOD DALE | IL | 60191 |
| MITSUBISHI ELEC AUTOMATION INC | MITSUBISHI EAI | 500 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061-3108 |
| MITSUBISHI ELEC MFC | CINCINNATI | 1705 DOWNING DR | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELEC. MFC CINCINNAT | MARK LEHRKE | 1705 DOWNING DR | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELEC. MFC CINCINNAT | MARK LEHRKE | 1705 DOWNING DR. | | | NEW PHILADELPHIA | OH | 44663 |
| MITSUBISHI ELECTRIC | AUTOMOTIVE AMERICA | 15603 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC AUSTRALIA P/L | 348 VICTORIA RD | | | RYDALMERE NS 2116 AUSTRALIA | | | |
| MITSUBISHI ELECTRIC AUTO AMERI | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC AUTO AMERICA | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC AUTO MFG | MARK LEHRKE | 4773 BETHANY ROAD | | | STERLING HEIGHTS | MI | 48312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITSUBISHI ELECTRIC AUTOMOTIVE AMER | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMER | 4773 BETHANY RD | | | | MASON | OH | 45040-8344 |
| MITSUBISHI ELECTRIC CORP | | TOKYO BLDG 12F 2-7-3 | | TOKYO,JP,100-0005,JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | 102 S SCIENCE AVE LAGUNA TECHNOPARK | | | LAGUNA PH 4026 PHILIPPINES | | | |
| MITSUBISHI ELECTRIC CORP | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI ELECTRIC CORP | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELECTRIC CORP | 348 VICTORIA RD | | | RYDALMERE NS 2116 AUSTRALIA | | | |
| MITSUBISHI ELECTRIC CORP | 4773 BETHANY RD | | | | MASON | OH | 45040-8344 |
| MITSUBISHI ELECTRIC CORP | 840 CHIYODAMACHI | | | HIMEJI HYOGO 670-0993 JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | 840 CHIYODAMACHI | | | HIMEJI HYOGO JP 670-0993 JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | DAVE MCLENAGHAN | AM PRIME PARK 9 | | | VANDALIA | OH | 45377 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 1705 DOWNING DR | | | MAYSVILLE | KY | 41056-8683 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 1705 DOWNING DR. | | | NEW PHILADELPHIA | OH | 44663 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | 4773 BETHANY ROAD | | | STERLING HEIGHTS | MI | 48312 |
| MITSUBISHI ELECTRIC CORP | MARK LEHRKE | EMAIL AKASE@HIME.MELCO.CO.JP | 840 CHIYODA-MACHI | | VAN NUYS | CA | |
| MITSUBISHI ELECTRIC CORP | TOKYO BLDG 12F 2-7-3 | | | TOKYO 100-0005 JAPAN | | | |
| MITSUBISHI ELECTRIC CORP | TOKYO BLDG 12F 2-7-3 | | | TOKYO 100-0005 JAPAN | TOKYO | | 100-0 |
| MITSUBISHI ELECTRIC EUROPE | DAVE MCLENAGHAN | AM PRIME PARK 9 | | | VANDALIA | OH | 45377 |
| MITSUBISHI ELECTRIC EUROPE B V | GOTHAER STR 8 | | | RATINGEN 40880 GERMANY | | | |
| MITSUBISHI ENGINE NORTH AMERICA INC | 1250 N GREENBRIAR DR STE E | | | | ADDISON | IL | 60101-1098 |
| MITSUBISHI HEAVY | 1200 N MITSUBISHI PKWY | ATTN SCOTT TERRELL | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY CLIMATE CONTR | HIDEKI YAMAMOTO | 1200 N MITSUBISHI PKWY | C/O MITSUBISHI HEAVY INDUSTRIE | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY CLIMATE CONTR | HIDEKI YAMAMOTO | C/O MITSUBISHI HEAVY INDUSTRIE | 1200 N MITSUBISHI PKY | | CLEVELAND | OH | 44125 |
| MITSUBISHI HEAVY IND | CLIMATE CONTROL INC | 1200 N MITSUBISHI PKWY | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES | 22 KOYO-CHO | | | MATSUSAKA CITY JP 515-0053 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES | 300 GALLERIA OFFICE CENTER | SUITE 314 | | | SOUTHFIELD | MI | 48034 |
| MITSUBISHI HEAVY INDUSTRIES | 300 GALLERIA OFFICE CENTRE | SUITE 314 | | | SOUTHFIELD | MI | 48034 |
| MITSUBISHI HEAVY INDUSTRIES AM | 1250 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-1098 |
| MITSUBISHI HEAVY INDUSTRIES AMERICA INC | 1225 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-6108 |
| MITSUBISHI HEAVY INDUSTRIES CL | YUKA SATO | 1200 MITSUBISHI PARKWAY | | | WALKERTON | IN | |
| MITSUBISHI HEAVY INDUSTRIES CLIMATE | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | | 2-16-5 KONAN | | MINATO-KU TOKOYO,JP,108-0075,JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 1250 N GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-1098 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 2-16-5 KONAN | | | MINATO-KU TOKOYO 108-0075 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 2-16-5 KONAN | | | MINATO-KU TOKOYO 108-0075 JAPAN | MINATO-KU TOKOYO | | 108-0 |
| MITSUBISHI HEAVY INDUSTRIES LTD | 2-16-5 KONAN | | | MINATO-KU TOKOYO JP 108-0075 | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 22 KOYO-CHO | | | MATSUSAKA CITY JP 515-0053 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 3000 TANA SAGAMIHARA | | | KANAGAWA 229-1193 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | 3000 TANA SAGAMIHARA | | | KANAGAWA JP 229-1193 JAPAN | | | |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | 1200 N MITSUBISHI PKWY | C/O MITSUBISHI HEAVY INDUSTRIE | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI HEAVY INDUSTRIES LTD | HIDEKI YAMAMOTO | C/O MITSUBISHI HEAVY INDUSTRIE | 1200 N MITSUBISHI PKY | | CLEVELAND | OH | 44125 |
| MITSUBISHI HEAVY INDUSTRIES LTD | THOMAS KANYOK | 6555 18 MILE RD | | | STERLING HEIGHTS | MI | 48314 |
| MITSUBISHI HEAVY INDUSTRIES LTD | TOM KANYOK | 790 COMMERCE DRIVE | | | JACKSON | TN | |
| MITSUBISHI HEAVY INDUSTRIES LTD | YUKA SATO | 1200 MITSUBISHI PARKWAY | | | WALKERTON | IN | |
| MITSUBISHI INTERNATIONAL CORP | 46992 LIBERTY DR | | | | WIXOM | MI | 48393-3601 |
| MITSUBISHI MATERIALS CORP | 1-5-1 OTEMACHI CHIYODA-KU | | | TOKYO 100-0004 JAPAN | | | |
| MITSUBISHI MATERIALS CORP | 1751 ARCADIA DR | | | | COLUMBUS | IN | 47201-8712 |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | 1751 ARCADIA DR | PLANSEE MITSUBISHI MATERIALS | | COLUMBUS | IN | 47201-8712 |
| MITSUBISHI MATERIALS CORP | JOHN BENKARSKI X16 | PLANSEE MITSUBISHI MATERIALS | 1751 ARCADIA DRIVE | CHACHAPA PU 72990 MEXICO | | | |
| MITSUBISHI MATERIALS USA CORP | 17401 EASTMAN | | | | IRVINE | CA | 92614-5523 |
| MITSUBISHI MOTOR SALES OF AMERICA INC | 6400 KATELLA AVE | | | | CYPRESS | CA | 90630-5208 |
| MITSUBISHI RAYON CO., LTD. | 1-6-41 KONAN MINATO-KU | | | TOKYO 106-8506 JAPAN | | | |
| MITSUBISHI UFJ MERRILL LYNCH | PB SECURITIES CO., LTD. | NIHONBASHI 1-CHOME BUILDING | 1-4-1 NIHONBASHI, CHUO-KU | TOKYO 103-8242,JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITSUBISHI/EUROPE | AM PRIME PARC 9 | HESSEN | | RAUNHEIM GE 65479 GERMANY | | | |
| MITSUBISHI/FRANKLIN | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI/GREENWOOD | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131-7560 |
| MITSUBISHI/ITASCA | 907 W IRVING PARK RD | | | | ITASCA | IL | 60143-2023 |
| MITSUBISHI/NEW YORK | 520 MADISON AVE. | | | | NEW YORK | NY | 10022 |
| MITSUBISHI/NORTHVILL | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 |
| MITSUBISHI/SOUTHFLD | 2000 TOWN CENTER | SUITE 2040 | | | SOUTHFIELD | MI | 48075 |
| MITSUBOSHI BELTING LTD | 4-1-21 HAMAZOEDORI NAGATA-KU | | | KOBE  HYOGO 653-0024 JAPAN | | | |
| MITSUBOSHI BELTING LTD | 601 E DAYTON RD | | | | OTTAWA | IL | 61350-9535 |
| MITSUBOSHI BELTING LTD | MATT ROTTMAN | CHEMI FLEX DIVISION | 601 DAYTON ROAD | | FORT LORAMIE | OH | 45845 |
| MITSUE MILLER TRUST | UAD 11/20/08 | MITSUE MILLER & WILLIAM H MILLER | TTEES | 225 HOLY CROSS RD | COLCHESTER | VT | 05446-9711 |
| MITSUI & CO LTD | 1-2-1 OTEMACHI | | | CHIYODA-KU TOKYO 100-8631 JAPAN | | | |
| MITSUI & CO LTD | 17500 LAUREL PARK DR. SUITE 210 EAST | | | | LIVONIA | MI | 48152 |
| MITSUI & CO LTD | JOHN COLOSIMO | 17500 LAUREL PARK DR. SUITE 210E | | | LIVONIA | MI | 48152 |
| MITSUI & CO LTD | JUSTIN CLIFFORD | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245-4137 |
| MITSUI & CO LTD | JUSTIN CLIFFORD | RTE 1 & US STE 42 | | | GHENT | KY | 41045 |
| MITSUI & CO LTD | KELLY SHANNON | 15415 SHELBYVILLE RD | | | LOUISVILLE | KY | 40245-4137 |
| MITSUI & CO LTD | KELLY SHANNON | RTE 1 & US STE 42 | | | GHENT | KY | 41045 |
| MITSUI & CO USA INC | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1235 |
| MITSUI & CO LTD | 1001 4TH AVE STE 4000 | | | | SEATTLE | WA | 98154-1007 |
| MITSUI & CO. (USA) INC | ATTN: GENERAL COUNSEL | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| MITSUI & COMPANY (U.S.A.), INC. | MET LIFE BUILDING, 200 PARK AVENUE | | | | NEW YORK | NY | 10166 |
| MITSUI AUTO STEEL CANADA INC | 16 CHERRY BLOSSOM RD | | | CAMBRIDGE CANADA ON N3H 4R7 CANADA | | | |
| MITSUI BUSSAN AUTOMOTIVE INC. | HONGO MK BLDG. 6F | | | TOKYO JAPAN | | | |
| MITSUI HIGH-TECH USA INC | 1500 E HIGGINS RD STE B | | | | ELK GROVE VILLAGE | IL | 60007-1633 |
| MITSUI MINING & SMELTING CO LTD | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240-1269 |
| MITSUI MINING & SMELTING CO LTD | 1030 HOOVER BLVD | | | | FRANKFORT | KY | 40601-9791 |
| MITSUI MINING & SMELTING CO LTD | BRIAN SIMS | 1025 BARACHEL LANE | | | GREENBURG | IN | 47240 |
| MITSUI MINING & SMELTING CO LTD | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | CLEVELAND | OH | 44107-0507 |
| MITSUI MINING & SMELTING CO LTD | MICHAEL BEHM | PO BOX 507 | MITSUI KINZOKU | | GREENSBURG | IN | 47240-0507 |
| MITSUI O.S.K. LINES LTD. | 1-1 TORANOMON | 2-CHOME | | MINATO-KU TOKYO 105-8688 JAPAN | | | |
| MITSUI O.S.K. LINES LTD. | JOSEPH GITTO | 437 MADISON AVE | | | NEW YORK | NY | 10022 |
| MITSUI OSK BULK SHIPPING USA INC | 1 EXCHANGE PL STE 900 | | | | JERSEY CITY | NJ | 07302-3919 |
| MITSUI STEEL INC | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1235 |
| MITSUKO S WHITE AND | RENEE STEVENSON JT WROS | 2923 W 94TH TERR | | | LEAWOOD | KS | 66206-1801 |
| MITSUMI ELECTRIC CO LTD | 2-11-2 TSURUMAKI | | | TAMA  TOKYO 206-8567 JAPAN | | | |
| MITSUMI ELECTRONICS CORP | JACK MADDOX | 40000 GRAND RIVER | | | NOVI | MI | 48375 |
| MITSUMI ELECTRONICS CORPORATION | STE 200 | 40000 GRAND RIVER AVENUE | | | NOVI | MI | 48375-2110 |
| MITSURU & MURIEL TAMURA TTEE | TAMURA FAMILY TRUST | U/A DTD 06/17/1992 | 1222 PORTA BALLENA | | ALAMEDA | CA | 94501 |
| MITSURU ERWIN | 10625 QUAIL RUN RD | | | | MIDWEST CITY | OK | 73130-7058 |
| MITT, NICHOLAS S | 3849 PAYNE AVE | | | | SAN JOSE | CA | 95117-3415 |
| MITTAG, STEVE | 739 E SQUARE LAKE RD | | | | TROY | MI | 48085-3106 |
| MITTAL DESAI | 11315 CHEYENNE TRL APT 303 | | | | CLEVELAND | OH | 44130-9025 |
| MITTAL, ROBERT J | 3007 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9033 |
| MITTAL, STEVEN P | 2455 TROUT ISLAND ROAD | | | | HERMITAGE | PA | 16148-7321 |
| MITTAN JR, IRVIN E | 1520 BARK LANE DR | | | | FREMONT | OH | 43420-4003 |
| MITTANK, SANDRA L | 1200 S HENDRICKS AVE TRLR 42 | | | | MARION | IN | 46953-1285 |
| MITTE, FRANK D | 438 S MAIN ST | | | | TERRYVILLE | CT | 06786-6808 |
| MITTEER, NANCY H | 1414 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| MITTEER, RICHARD A | 407 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| MITTEL, WILLIAM I | 6531 SE FEDERAL HWY APT F111 | | | | STUART | FL | 34997-8367 |
| MITTELBERGER-CHRISTINE | LAUBEN NO 153 | | | I39012 MERAN ITALY | | | |
| MITTELDEUTSCHE A. H. GMBH | FELDSTRASSE 3 | | | AHRENSFELDE 16356 GERMANY | | | |
| MITTELHAUSER CORP | 1240 IROQUOIS AVE STE 206 | | | | NAPERVILLE | IL | 60563-8538 |
| MITTELMAN JULIUS | 8 HEMPTOR RD | | | | NEW CITY | NY | 10956-2509 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MITTELSTADT, ALFRED W | 2396 HESS RD | | | APPLETON | NY | 14008-9639 |
| MITTELSTADT, BARBARA J | 2396 HESS RD | | | APPLETON | NY | 14008-9639 |
| MITTELSTADT, ERIC | 18822 RIVER WIND LN | | | DAVIDSON | NC | 28036-8878 |
| MITTELSTADT, R S | 35720 STRONGFORD DR | | | NEW BALTIMORE | MI | 48047-5867 |
| MITTELSTADT, R STEVEN | 35720 STRONGFORD DR | | | NEW BALTIMORE | MI | 48047-5867 |
| MITTELSTADT, ROY L | 47085 ROMEO PLANK RD | | | MACOMB | MI | 48044-2808 |
| MITTELSTADT, SANDRA J | 1115 N COUNTRY CLUB DR | | | CRYSTAL RIVER | FL | 34429-9005 |
| MITTELSTAEDT, ANNE M | 505 S EDISON AVE | | | ROYAL OAK | MI | 48067-3976 |
| MITTELSTAEDT, GUENTHER K | 7305 TAMPA AVE | | | RESEDA | CA | 91335-2462 |
| MITTELSTAEDT, MELVIN E | 5002 W 3000 S | | | OGDEN | UT | 84401-9798 |
| MITTELSTAEDT, RONALD B | 2541 HIGHLAND HILLS DR | | | EL DORADO HILLS | CA | 95762-5606 |
| MITTELSTADT, SANDRA N | 2200 MEADOWLAKE RD APT 606 | | | CONWAY | AR | 72032-2543 |
| MITTEN FLUIDPOWER INC | PO BOX 2877 | 5960 COURT ST RD | | SYRACUSE | NY | 13220-2877 |
| MITTEN PAUL | MITTEN, PAUL | 201 ALHAMBRA CIR STE 705 | | CORAL GABLES | FL | 33134-5108 |
| MITTEN, ARNELLA E | 4096 N 200 W | | | GREENFIELD | IN | 46140-8686 |
| MITTEN, RAYMOND R | 8539 ALWARDT DR | | | STERLING HTS | MI | 48313-4800 |
| MITTENDORF CHARLES (446442) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| MITTENDORF, DONALD E | 13450 W COUNTY ROAD 800 NORTH | | | GASTON | IN | 47342-9374 |
| MITTENDORF, HARRY R | 100 WILLOW BROOK WAY S APT 2013 | | | DELAWARE | OH | 43015-3245 |
| MITTENDORF, JOHN R | 5872 MACKENZIE RD | | | NORTH OLMSTED | OH | 44070-4211 |
| MITTENDORF, MICHAEL L | 2829 MORGAN TRL | | | MARTINSVILLE | IN | 46151-6696 |
| MITTER, CHARLES R | 19924 WINSTON ST | | | DETROIT | MI | 48219-1039 |
| MITTER, GUY L | 201 ARUNDEL RD W | | | BROOKLYN | MD | 21225-2622 |
| MITTER, RALPH L | 2500 SPRUCE LOOP | | | CROSSVILLE | TN | 38555-3827 |
| MITTERBAUER BETEILIGUNGS-AG | DR MITTERBAUER STRASSE 1 | | VORCHDORF AT 4655 AUSTRIA | | | |
| MITTERBAUER BETEILIGUNGS-AG | J B CMARIK X326 | SELVVIQ DE TEV 20-25 | SHANGHAI 2000433 CHINA (PEOPLE'S REP) | | | |
| MITTICA, FRANK R | 1507 HUTCHINS DR | | | KOKOMO | IN | 46901-1900 |
| MITTICA, PAULINE | 444A NEW HAVEN WAY | | | MONROE TOWNSHIP | NJ | 08831-1710 |
| MITTIE ARBERRY | 76 N MARSHALL ST | | | PONTIAC | MI | 48342-2950 |
| MITTIE BOWMAN | 3608 GARDEN SPRINGS DR | | | FORT WORTH | TX | 76123-2372 |
| MITTIE FROST | 13502 MEYERS RD | | | DETROIT | MI | 48227-3916 |
| MITTIE GOMILLION | 2608 RAMBLING WAY | | | BLOOMFIELD | MI | 48302-1040 |
| MITTIE GRIER | 2547 ELKHORN DR | | | DECATUR | GA | 30034-2721 |
| MITTIE LESTER | 7300 STONEWALL RD | | | FOREST HILL | TX | 76140-2534 |
| MITTIE LYNN | 1005 WOODBROOK ST | | | ARLINGTON | TX | 76011-5009 |
| MITTIE R NICHOLS | 1306 S MERIDIAN RD | | | YOUNGSTOWN | OH | 44511-1137 |
| MITTIE R NICKLES TTEE | MITTIE R NICKLES TR DTD 05/20/99 | 6009 GAELIC GLEN DR | | OKLAHOMA CITY | OK | 73142-4814 |
| MITTIE UPSHAW | 5362 ASHFORD RIDGE RD | | | WESTERVILLE | OH | 43081-6005 |
| MITTIE W UPSHAW | 5362 ASHFORD RIDGE RD | | | WESTERVILLE | OH | 43081 |
| MITTIGA JR, FRANK | 14709 STATE HIGHWAY 37 | | | MASSENA | NY | 13662-3150 |
| MITTIGA, JEFFREY P | 832 MAPLE RIDGE RD | | | BRASHER FALLS | NY | 13613-3268 |
| MITTISON, PATRICK D | 20537 WOODBURN DR | | | SOUTHFIELD | MI | 48075-7580 |
| MITTLER, DALE E | 918 GLENWOOD DR | | | MURFREESBORO | TN | 37129-1824 |
| MITTLER, TERRY L | 8728 N CRAWFORD AVE | | | KANSAS CITY | MO | 64153-1432 |
| MITTLER, WILLIAM V | 4575 SLEEPY HOLLOW RD | | | MEDINA | OH | 44256-8334 |
| MITTLESTADT, LIONEL J | 8944 E PICTURESQUE DR | | | GREENWOOD | LA | 71033-2000 |
| MITTLESTAT, MELVIN G | 5743 BAY CITY FORESTVILLE RD | | | CASS CITY | MI | 48726-9431 |
| MITTLESTEADT, ROBERT M | 724 DOGWOOD CT APT A | | | LEBANON | OH | 45036-9829 |
| MITLLIEDER, CLAYTON D | 2267 E BUDER AVE | | | BURTON | MI | 48529-1775 |
| MITTNACHT LAURA | 13 W 13TH ST APT 4CS | | | NEW YORK | NY | 10011-7930 |
| MITTNACHT, EUGENE | 4404 CHURCH RD | | | MOUNT LAUREL | NJ | 08054-2208 |
| MITTNACHT, LAURA V | 13 WEST 13TH ST. | 4CS | | NEW YORK | NY | 10011 |
| MITTNER, KATHLEEN | 7825 54TH AVE N APT 210 | | | ST PETERSBURG | FL | 33709-2347 |
| MITTON, DENNIS W | PO BOX 465 | | | VERNON | MI | 48476-0465 |
| MITTON, DENNIS WAYNE | PO BOX 465 | | | VERNON | MI | 48476-0465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITTON, ROBERT H | 4787 SEBASTIAN CT | | | | NORTH CHARLESTON | SC | 29405-6762 |
| MITTON, THOMAS E | 3728 HEATHWOOD E | | | | WHITE LAKE | MI | 48383-3552 |
| MITTOWER, CARMEL N | 1721 JOHN D DR | | | | KOKOMO | IN | 46902-4478 |
| MITTS, ANDREW JOEL | 1709 SHADE TREE CT | | | | SWANSEA | IL | 62226-7581 |
| MITTS, DONNA M | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |
| MITTS, JAMES A | 31335 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5228 |
| MITTS, JAMES E | 11237 RACINE RD | | | | WARREN | MI | 48093-6565 |
| MITTS, KURT J | APT 101 | 836 GOLF DRIVE | | | PONTIAC | MI | 48341-2383 |
| MITTS, ORA J | 225 GULF STREAM | | | | BRIGHTON | MI | 48114-8705 |
| MITTS, ORA J | 4188 NORTH HERRINGTON ROAD | | | | WEBBERVILLE | MI | 48892-8704 |
| MITTS, ROSS C | 5327 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| MITTWEDE, ROBIN M | 11813 RUGGED OAK DR | | | | LIVE OAK | TX | 78233-2853 |
| MITTY SATKOWIAK | 11 LYDIA HAUN RD | | | | WILLIAMSBURG | KY | 40769-9463 |
| MITULINSKY, ANN H | 918 GARY AVE | | | | GIRARD | OH | 44420-1940 |
| MITUSEV ATANAS | MITUSEV, ATANAS | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, ATANAS | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO  M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, JULIE | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, JULIE | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO  M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, RADA | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV, RADA | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO  M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV. YOVAN | 357 BAY ST , STE 401 | | TORONTO ONTARIO M5H2T7 CANADA | | | |
| MITUSEV ATANAS | MITUSEV. YOVAN | LACKMAN FIRESTONE LAW OFFICES | 357 BAY ST , STE 401 | TORONTO ONTARIO  M5H2T7 CANADA | | | |
| MITUTA, ANDRES V | 984 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| MITUTA, ANDRES VICTOR | 984 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| MITUTA, RICARDO L | PO BOX 9022 | C/O GM JAPAN-ISUZU | | | WARREN | MI | 48090-9022 |
| MITUTOYO AMERICA CORP | 965 CORPORATE BLVD | | | | AURORA | IL | 60502-9176 |
| MITZ, FLOYD | 326 W GRAND RIVER AVE | | | | LASING | MI | 48906 |
| MITZ, FLOYD | APT 2 | 625 BARNARD STREET | | | LANSING | MI | 48912-1100 |
| MITZ, KENNETH M | 132 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1123 |
| MITZAK, JOYCE V | 4225 BRENAU AVE APT 4 | | | | KETTERING | OH | 45429-2935 |
| MITZEL JOHN | MITZEL, JOHN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MITZEL RONALD | MITZEL, RONALD | CITIZENS INSURANCE | PO BOX 15149 | | WORCESTER | MA | O1615 |
| MITZEL WILLIAM | 10435 GRIFFON DR NW | | | | ALBUQUERQUE | NM | 87114-1550 |
| MITZEL, CLARA J | 10330 W THUNDERBIRD BLVD APT A-103 | | | | SUN CITY | AZ | 85351-3003 |
| MITZEL, DARRELL F | 4456 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| MITZEL, EVELYN A | APT 924 | 7101 CHASE OAKS BOULEVARD | | | PLANO | TX | 75025-5914 |
| MITZEL, JAMES C | 4280 SW 8TH WAY | | | | OKEECHOBEE | FL | 34974-7617 |
| MITZEL, JANET D | 12 LILA LN | | | | FLORISSANT | MO | 63033-5406 |
| MITZEL, JOAN M | 2564 FOX HILLS DR | | | | SHELBY TWP | MI | 48316-2723 |
| MITZEL, ROBIN G | 117 WALKER DR | | | | BATTLE CREEK | MI | 49017-8833 |
| MITZEL, RONALD | 46936 EDGEWATER DR | | | | MACOMB | MI | 48044-3597 |
| MITZELFELD, THOMAS H | 2101 GRAYSON PLACE | | | | FALLS CHURCH | VA | 22043-1650 |
| MITZI A FERGUSON MACKEY | 6672 BLOSSOMGREEN WAY | | | | CANAL WINCHESTER | OH | 43110-8312 |
| MITZI BERNSTEIN  & | ELAINE WEITZMAN JT WROS | 128 N 13TH STREET APT 701 | | | LINCOLN | NE | 68508-1518 |
| MITZI BRADY | 308 E GENESEE ST | | | | DURAND | MI | 48429-1404 |
| MITZI CUTLER | 4118 LIVE OAK BLVD | | | | DELRAY BEACH | FL | 33445-7005 |
| MITZI D'ALESIO | 2941 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| MITZI DAYBOCH IRA | FCC AS CUSTODIAN | 300 NORTH HIGHWAY A1A | UNIT 105N | | JUPITER | FL | 33477-4534 |
| MITZI DELAY | 1402 ACKLEN AVE | | | | NASHVILLE | TN | 37212-3915 |
| MITZI EVANS | 1057 HORNBEAM ST | | | | OVIEDO | FL | 32765-6030 |
| MITZI FERGUSON MACKEY | 6672 BLOSSOMGREEN WAY | | | | CANAL WINCHESTER | OH | 43110-8312 |
| MITZI J LAKES | 1042-3 DUNAWAY | | | | MIAMISBURG | OH | 45342 |
| MITZI KIMBRELL | 19333 EDGEWOOD RD | | | | ATHENS | AL | 35614-5927 |
| MITZI LOWERY | 1181 NAPA RDG | | | | CENTERVILLE | OH | 45458-6018 |
| MITZI MIRIAN KRAY TTEE | MITZI MIRIAN KRAY TRUST | U/A DTD 2/10/02 | 835 TURNBERRY DR | | NORTHBROOK | IL | 60062-8602 |
| MITZI MOSES  & | BARBARA GOLDBERG JTWROS | 1304 FOREST AVE | | | WILMETTE | IL | 60091-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITZI S EVANS | 1057 HORNBEAM ST | | | | OVIEDO | FL | 32765-6030 |
| MITZI S LOWERY | 1181 NAPA RIDGE | | | | CENTERVILLE | OH | 45458-2476 |
| MITZI SPADE | 6924 NEBRASKA AVE | | | | TOLEDO | OH | 43615-4131 |
| MITZI VINING | PO BOX 430093 | | | | PONTIAC | MI | 48343-0093 |
| MITZI WELLS | 624 PRESTONWOOD CIRCLE | | | | TYLER | TX | 75703-5040 |
| MITZI, GEORGIE, | 6026 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2542 |
| MITZIE CLARK | 43457 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1352 |
| MITZIE HARPER | 1850 N. CLAYTON ROAD | | | | BROOKVILLE | OH | 45309-9389 |
| MITZIE LEE | 418 BROADWAY AVE | | | | DYERSBURG | TN | 38024-4014 |
| MITZIGA, GLENN J | 18078 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9235 |
| MITZIGA, GLENN JOSEPH | 18078 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9235 |
| MITZNER, KATHLEEN L | 18685 N OAK CT | | | | CLINTON TWP | MI | 48038-2095 |
| MITZNER, WALTER G | 19055 MARISA DR | | | | CLINTON TWP | MI | 48038-2273 |
| MITZOK, HOLLY M | 8101 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9498 |
| MIU, EDWARD V | 2065 TALL TREES LN | | | | THE VILLAGES | FL | 32162-1239 |
| MIVELAZ, LARRY E | 1169 SUGAR LN | | | | COLLIERVILLE | TN | 38017-8623 |
| MIVRAG COLD FORMING TECHNOLOGY LTD | 105 MATTHEW WARREN DR | FRMLY MIVRAG SCREW MFG LTD | | | CLINTON | TN | 37716-6587 |
| MIVUMBI, JEAN B | 4881 FAR HILLS AVE APT D2 | | | | KETTERING | OH | 45429-2337 |
| MIX, ALBERT R | 8182 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| MIX, ARLENE B | 184 LAKE HILL DR | | | | FLORA | MS | 39071-9639 |
| MIX, ARNOLD | 2660 SWETT RD | | | | LYNDONVILLE | NY | 14098-9750 |
| MIX, AZEL J | 3624 RAVEN AVE SW | | | | WYOMING | MI | 49509-3832 |
| MIX, CONNIE M | 317 CHESSER PARK DR | | | | CHELSEA | AL | 35043-8213 |
| MIX, DAVID A | 5416 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9106 |
| MIX, DONALD G | 8840 BARNES DR | | | | JONES | OK | 73049-7347 |
| MIX, DORIS H | 5 DORSET RD | | | | MANCHESTER | NJ | 08759-6819 |
| MIX, ELAINE | 3624 RAVEN AVE SW | | | | WYOMING | MI | 49509-3832 |
| MIX, ELAINE J | 10585 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| MIX, EVA S | 798 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9563 |
| MIX, HAROLD L | 12542 S. US 35 | | | | GALVESTON | IN | 46932 |
| MIX, HAZEL C | 3346 SAPPHIRE LANE | | | | FORT GRATIOT | MI | 48059 |
| MIX, JACQUELINE R | 622 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| MIX, JOE | 3025 WOLCOTT ST | | | | FLINT | MI | 48504-3255 |
| MIX, JOHN G | 317 CHESSER PARK DR | | | | CHELSEA | AL | 35043-8213 |
| MIX, JOSEPH S | 1825 NORTH DUCK CREEK ROAD | | | | NORTH JACKSON | OH | 44451-9613 |
| MIX, KEVIN T | 9672 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9275 |
| MIX, LAWRENCE A | 622 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| MIX, LEROY E | 15301 BOICHOT RD | | | | LANSING | MI | 48906-1225 |
| MIX, LINDA A | 747 ARBOR VITAE DR | | | | LANSING | MI | 48917-9630 |
| MIX, LOUIS P | 3004 PALO ALTO DR NE | | | | ALBUQUERQUE | NM | 87111-5631 |
| MIX, MARGARET A | 1615 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-8739 |
| MIX, MICHAEL F | 2399 EAST 16 ROAD | | | | MANTON | MI | 49663-9717 |
| MIX, MICHAEL F | 2399 EM 42 | | | | MANTON | MI | 49663 |
| MIX, RENARD E | 10748 WEST STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9703 |
| MIX, ROBERT D | 4365 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9514 |
| MIX, RONALD E | 192 FORESTWOOD DR | | | | NORTHFIELD | OH | 44067-1921 |
| MIX, ROYCE W | 1036 E 22ND AVE | | | | COLUMBUS | OH | 43211-2125 |
| MIX, TERRY | CURTIN & HEEFNER | 250 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067-1104 |
| MIX, THOMAS R | 717 DUNLAP ST | | | | LANSING | MI | 48910-2836 |
| MIX, VELDA L | 12542 S. US 35 | | | | GALVESTON | IN | 46932 |
| MIX, VIOLET V | 12316 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| MIX, WARREN M | 909 MARINA VILLAGE PKWY | #155 | | | ALAMEDA | CA | 94501 |
| MIX, WILLIAM E | 490 ADAM ST | | | | TONAWANDA | NY | 14150-1804 |
| MIX, WILLIAM H | 1338 PROSPECT ST | | | | LANSING | MI | 48912-2010 |
| MIXA, ROBERT D | 5321 S NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIXDORF, EVELYN M | 4177 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| MIXDORF, EVELYN MARIE | 4177 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| MIXEN, CHARLES F | 641 SALERNO DR | | | | DELTONA | FL | 32725-8449 |
| MIXEN, EUNICE | 641 SALERNO DR | | | | DELTONE | FL | 32725-8449 |
| MIXER, DARWIN A | 5628 CORTLAND CIR | | | | BAY CITY | MI | 48706-5629 |
| MIXER, KEVIN W | 9000 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| MIXER,KEVIN W | 9000 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| MIXES COPY SHOP | 304 FORD BLDG | | | | DETROIT | MI | 48226 |
| MIXING EQUIP/FRMNGTN | C/O MATTOON & LEE EQUIPMENT | INC. | 23943 INDUSTRIAL PARK DRIVE | | FARMINGTON | MI | 48024 |
| MIXON JR, ROOSEVELT | 37413 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2965 |
| MIXON ROB | MIXON, ROB | 424 COALBROOK DR | | | NORMAN | OK | 73071-2123 |
| MIXON SIDNEY G (405405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIXON, ANTHONY | 5163 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-2201 |
| MIXON, BARBARA E | 16039 GREEN SPRINGS DR | | | | RENO | NV | 89511-8161 |
| MIXON, BERNICE W | 2835 LIVSEY DR | | | | TUCKER | GA | 30084-2577 |
| MIXON, DENISE Y | PO BOX 19427 | | | | CLEVELAND | OH | 44119-0427 |
| MIXON, DOCK L | 6170 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| MIXON, FREIDA F | 1943 WYBOO AVE | | | | MANNING | SC | 29102-7834 |
| MIXON, GLADYS C | 295 PROMINENT LOOP | | | | MCDONOUGH | GA | 30253-2058 |
| MIXON, JACQUELINE A | 15711 TRACEY ST | | | | DETROIT | MI | 48227-3345 |
| MIXON, JAMES D | 2703 AVONDALE CT SE | | | | DECATUR | AL | 35601-6734 |
| MIXON, JERRY L | 15711 TRACEY ST | | | | DETROIT | MI | 48227-3345 |
| MIXON, JOHN M | 10009 BEACONSFIELD ST | | | | DETROIT | MI | 48224-2534 |
| MIXON, MICHAEL J | 4415 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1805 |
| MIXON, NORMAN S | 2005 NELSON ST SE | | | | DECATUR | AL | 35601-5231 |
| MIXON, ODESSA | 3109 BELMONT CT | | | | JACKSONVILLE | NC | 28546-6981 |
| MIXON, RANDY W | 213 GILBERT AVE | | | | FAIRBORN | OH | 45324-3310 |
| MIXON, RICKY H | 127 BULLDOG CIR | | | | FITZGERALD | GA | 31750-6513 |
| MIXON, ROBERT H | 16039 GREEN SPRINGS DR | | | | RENO | NV | 89511-8161 |
| MIXON, ROOSEVELT | 19625 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7311 |
| MIXON, ROSE M | 5640 21ST AVE E | | | | TUSCALOOSA | AL | 35405-5208 |
| MIXON, ROSEMARY | 2230 MAYBURY AVE | | | | FLINT | MI | 48503-5881 |
| MIXON, RUTH A | 910 E 8TH ST | | | | CHANDLER | OK | 74834-3000 |
| MIXON, RUTH L | 19625 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7311 |
| MIXON, SAMUEL S | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5307 |
| MIXON, WALTER W | 3130 CENTENNIAL CT | | | | HOWELL | MI | 48843-8837 |
| MIXON, WILLA | 7283 101ST ST | | | | FLUSHING | MI | 48433-8706 |
| MIXON, WILLIAM HUNTER | COBB SHEALY CRUM & DERRICK | 206 N LENA ST | | | DOTHAN | AL | 36303-4429 |
| MIXON, WILLIAM HUNTER | HOOPER J SCOTT | PO BOX 230894 | | | MONTGOMERY | AL | 36123-0894 |
| MIXTER, HELEN L | 7720 DRESDEN AVE | | | | PARMA | OH | 44129-2806 |
| MIYACHI UNITEK CORP | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 |
| MIYACHI UNITEK CORPORATRION | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 |
| MIYASATO, JAMES M | PO BOX 8134 | | | | LOS ANGELES | CA | 90008-0134 |
| MIYAZAWA, TAKAO K | 3529 MILLAY DR | | | | TROY | MI | 48083-5208 |
| MIYAZU SEISAKUSHO CO LTD | 3-24-1 SENGOKU OIZUMI MACHI | | | GUNMA 370-0533 JAPAN | | | |
| MIYLER TERRY (494020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIYOKO BROTHERS | 1887 PEARCE CIR | | | | SALEM | OH | 44460-1861 |
| MIYOKO PARRA | 4805  FISHBURG ROAD | | | | DAYTON | OH | 45424-5304 |
| MIZAK, EUGENE C | 4176 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| MIZAR MOTORS INC | 6003 BENORE RD | | | | TOLEDO | OH | 43612-3905 |
| MIZE DAVID | 6880 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9210 |
| MIZE GEORGE N (467030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MIZE JAMES G (429483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZE JOSEPH H (492079) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MIZE JR, GEORGE N | 2375 TIN BILL RD | | | | CARO | MI | 48723-9498 |
| MIZE JR, WILLIE | 4910 MIAMI LN | | | | FLINT | MI | 48504-2054 |
| MIZE MARION W (467031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZE, ALYCE B | 2308 TIMSBURY WAY | | | | SANTA MARIA | CA | 93455-1209 |
| MIZE, BARRY W | 3071 FIRESTONE CIR | | | | INDIANAPOLIS | IN | 46234-1768 |
| MIZE, DALE W | 2335 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 |
| MIZE, DIANA S | 2049 COURTLAND AVENUE | | | | CINCINNATI | OH | 45212-3009 |
| MIZE, DIANA SUE | 2049 COURTLAND AVENUE | | | | CINCINNATI | OH | 45212-3009 |
| MIZE, DONELL | 6617 MOSS CIR | | | | INDIANAPOLIS | IN | 46237-2937 |
| MIZE, ELOUISE M | 480 ROWE RD | | | | MILFORD | MI | 48380-2510 |
| MIZE, ELOUISE M | 540 GRANDERVIEW | APT 2 | | | MILFORD | MI | 48381 |
| MIZE, ELSIE | 36844 ARLENE DR | | | | STERLING HTS | MI | 48310-4311 |
| MIZE, ETTA B | 2591 S GLEN CV | | | | MARTINSVILLE | IN | 46151-6159 |
| MIZE, EUEL G | 1660 E BROAD ST | | | | GREENSBORO | GA | 30642-2384 |
| MIZE, FRANK | 2105 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9595 |
| MIZE, FREDIE C | 913 BEECH DR | | | | GREENWOOD | IN | 46142-4150 |
| MIZE, GEORGE A | 2175 OAK HILL RD | | | | DAYTON | TN | 37321-5252 |
| MIZE, GEORGE E | 1352 W COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46217-5247 |
| MIZE, GEORGE T | 795 SULPHUR HOLLOW RD | | | | TAZEWELL | TN | 37879-5186 |
| MIZE, GERALD A | 39785 DEEPWOOD ST | | | | CANTON | MI | 48188-1529 |
| MIZE, HARRY A | 2308 TIMSBURY WAY | | | | SANTA MARIA | CA | 93455-1209 |
| MIZE, JAMES A | 484 N HOWARD RD | | | | GREENWOOD | IN | 46142-3837 |
| MIZE, JAMES L | 1234 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044-3144 |
| MIZE, JASON ALAN | 7042 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| MIZE, JAYLYN A | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| MIZE, JIMMY R | 546 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8570 |
| MIZE, JOHN M | 525 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2641 |
| MIZE, JOHNNY | 4256 N COUNTY ROAD 1025 E | | | | INDIANAPOLIS | IN | 46234-9022 |
| MIZE, JOHNNY H | 160 MIZE RD | | | | PULASKI | TN | 38478-8458 |
| MIZE, KENNETH | 700 W BEL AIR AVE APT 316 | | | | ABERDEEN | MD | 21001-5400 |
| MIZE, LARRY E | 21928 HIGHWAY 11 N | | | | MANSFIELD | GA | 30055-2210 |
| MIZE, LAWRENCE J | 53 TOUCHSTONE | | | | LAKE OSWEGO | OR | 97035-1903 |
| MIZE, LYNN M | 5161 JACKSON RD | | | | FLINT | MI | 48506-1017 |
| MIZE, MARJORIE L | 945 ALAN DR | | | | LAKE ORION | MI | 48362-2804 |
| MIZE, MICHAEL P | 10807 COUNTY ROAD 19 | | | | HEFLIN | AL | 36264-4453 |
| MIZE, ORA L | 126 MALLARD CIR | | | | SOMERSET | KY | 42503-6302 |
| MIZE, RAY | 913 MULLINIX RD | | | | GREENWOOD | IN | 46143-8657 |
| MIZE, REBECCA L | 2606 WINDING OAKS DR | | | | ARLINGTON | TX | 76016-1709 |
| MIZE, RICHARD W | 6002 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4003 |
| MIZE, ROBERT G | 13979 MERCEDES | | | | DETROIT | MI | 48239-3031 |
| MIZE, ROBERT W | 10227 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| MIZE, ROGER G | 2062 E BALSAM AVE | | | | MESA | AZ | 85204-1426 |
| MIZE, STANLEY E | 129 ALBANY WAY APT D | | | | BEECH GROVE | IN | 46107-3200 |
| MIZE, STEPHANIE L | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| MIZE, STEPHANIE LYNN | 1990 GARDEN DR | | | | GAINESVILLE | GA | 30507-5016 |
| MIZE, TERRY R | 945 ALAN DR | | | | LAKE ORION | MI | 48362-2804 |
| MIZE, THOMAS W | PO BOX 182 | | | | COLLINSVILLE | TX | 76233-0182 |
| MIZE, ZELMA | 926 N COUNTY RD 300 EAST | | | | PERU | IN | 46970 |
| MIZEJEWSKI, ROBERT A | 2055 WOODSMAN DR | | | | ORTONVILLE | MI | 48462-8494 |
| MIZELL CHEVROLET COMPANY | 206 N BROADWAY AVE | | | | BOONEVILLE | AR | 72927-4012 |
| MIZELL DIXON | 640 GRUMONT AVENUE | | | | DAYTON | OH | 45407-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIZELL WILLIAM A (516483) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MIZELL, ALMA B | 1230 FAVERSHAM LN | | | | ROCK HILL | SC | 29730-7063 |
| MIZELL, CHARLES H | 3448 AMESBURY LN | | | | BRUNSWICK | OH | 44212-2294 |
| MIZELL, CRAIG A | 6612 LARAMIE DR | | | | ROMULUS | MI | 48174-5037 |
| MIZELL, DOROTHY G | 1347 FORT LAMAR RD | | | | COMMERCE | GA | 30530-7230 |
| MIZELL, ERMA A | 6023 ROBERTA ST | | | | BURTON | MI | 48509-2220 |
| MIZELL, GILDA JEAN | 1970 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| MIZELL, HAROLD E | 2686 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2316 |
| MIZELL, JOHNNIE K | PO BOX 42 | 255 ADDRESS | | | RHINE | GA | 31077 |
| MIZELL, MARGARET A | 2425 ISLAND PARADISE AVE | | | | NORTH LAS VEGAS | NV | 89031-3904 |
| MIZELL, MARIE | 368 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1339 |
| MIZELL, MARY | 1700 N 13TH LOOP RD APT 230 | | | | SHELTON | WA | 98584-2168 |
| MIZELL, ROY E | 2513 MINCHEW RD | | | | AXSON | GA | 31624-5521 |
| MIZELL, VELMA J | 1415 W MYRTLE AVE | | | | FLINT | MI | 48504-2221 |
| MIZELL, VERNON | 2814 NOBLE ST | | | | ANDERSON | IN | 46016-5468 |
| MIZELL, WALTER L | 1709 SPOONER RD | | | | DOUGLAS | GA | 31533-1369 |
| MIZELL, WILLIAM A | 8 JOGGINS CT | | | | BALTIMORE | MD | 21220-2345 |
| MIZELL, WILLIAM L | 5423 HAMILTON AVE | | | | BALTIMORE | MD | 21206-3104 |
| MIZELL, WILLIE C | PO BOX 342 | | | | RHINE | GA | 31077-0342 |
| MIZELLE, ELAINE | 2806 BEAL DR | | | | COLUMBUS | OH | 43232-4788 |
| MIZENER, DALE G | 9994 LITTLE ACRES LN | | | | PEA RIDGE | AR | 72751-9409 |
| MIZENER, JAMES P | 704 GRANT ST | | | | PORT CLINTON | OH | 43452-2149 |
| MIZENER, JEFF A | 2818 CALGARY LN | | | | JANESVILLE | WI | 53545-0642 |
| MIZENER, REX F | 493 NW W HWY | | | | KINGSVILLE | MO | 64061-9117 |
| MIZERA CHEVROLET-BUICK INC | 5301 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| MIZERA CHEVROLET-BUICK, INC. | ATTN: MARK S. MIZERA | 5333 W IRVING PARK RD | | | CHICAGO | IL | 60641-2529 |
| MIZERA, JOZEF | PO BOX 1460 | | | | BRIGHTON | MI | 48116-7960 |
| MIZEROCK, ANN L | 4614 COLINAS DR | | | | MEDINA | OH | 44256-6312 |
| MIZERSKI, SIGISMUND | 15842 W PEPPERBOX LN | | | | MARANA | AZ | 85653 |
| MIZETTE C PRINTUP | 1401 N HAIRSTON RD APT 19D | | | | STONE MT | GA | 30083-1968 |
| MIZGA, RICHARD L | 5474 WOLF HWY | | | | EATON RAPIDS | MI | 48827-9532 |
| MIZGALA, MICHAEL | 1302 IDLEWOOD RD | | | | WILMINGTON | DE | 19805-1321 |
| MIZGALSKI, EDMUND M | 39760 CRYSTAL DR | | | | STERLING HTS | MI | 48310-2305 |
| MIZGALSKI, MARY E | 14511 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5140 |
| MIZGER JR, ALEX | 3523 PARKWAY DR | | | | LANSING | MI | 48910-4753 |
| MIZGER, GERALD S | 1754 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| MIZICKO, EDWARD P | 4722 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| MIZIKAR, BERNADINE | 5300 WILLOWBEND TRL | | | | KALAMAZOO | MI | 49009-9577 |
| MIZIKOW, RONALD G | 5221 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9353 |
| MIZIOLEK, GABRIELA | 2951 WOODELM DRIVE | | | | ROCHESTER HILLS | MI | 48309 |
| MIZIOLEK, GABRIELA | 2951 WOODELM DRIVE | | | | ROCHESTER HLS | MI | 48309-4324 |
| MIZLA JR, JOHN J | 512 N HILLCREST DR | | | | LAKESIDE | OH | 43440-1218 |
| MIZLA, MARK S | 2166 S OLAF DR | | | | MARBLEHEAD | OH | 43440-9775 |
| MIZLO JOHN | 357 DUNLEER DR | | | | CARY | IL | 60013-1579 |
| MIZLO JOHN J (355955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MIZNER, DONALD J | 2151 SHADOW DR | | | | SHARPSVILLE | PA | 16150-8535 |
| MIZNER, JAMES E | 465 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| MIZPAH - MOUNT MORIAH | LODGE #40 AF&AM | C/O TRUSTEES | 12030 NEW HALLS FERRY RD | | FLORISSANT | MO | 63033-6929 |
| MIZRAIM PETERS | 12322 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| MIZUHO BANK | SHIBA BRANCH 5-34-7 SHIBA | MINATO-KU | | TOKYO 108-0014 JAPAN | | | |
| MIZUHO CORPORATE BANK, LTD, SUZUKI MOTOR CORP. | RESONA BANK, LTD, THE CHUO MITSUI TRUST & BANKING C | BETTY ALI / JUDY KWONG VICE PRESIDENT LOANS ADMINISTRATION UNIT | 1800 PLAZA TEN | NEW YORK BRANCH | JERSEY CITY | NJ | 07311-4009 |
| MIZUHO CORPORATE BANK, LTD. | ATTN: GENERAL COUNSEL | 1-3-3, MARUNOUCHI, CHIYODA-KU | | TOKYO 100-8210 JAPAN | | | |
| MIZUHO FINANCIAL GROUP INC | 6-26-1 MINAMI-OI | SHINAGAWA-KU | | TOYKO 140-8722 JAPAN | | | |
| MIZUNO PATENT OFFICE | AKASAKA MISUZU BLDG | 1-4-10 AKASAKA | MINATO-KU | TOKYO 105-0013 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIZUNO, RANDALL L | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353-2638 |
| MIZZI, JOSEPH C | 2500 NOTTINGHAM CT | | | | WHITE LAKE | MI | 48383-2394 |
| MIZZI, KAREN J | 12084 LANSDOWNE ST | | | | DETROIT | MI | 48224-1044 |
| MIZZI, NORMAN J | 629 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2021 |
| MJ D'ANIELLO & ASSOCIATES LLC | 239 RAVINESIDE DR | | | | MILFORD | MI | 48381-2865 |
| MJ MARKETING | 1845 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7421 |
| MJ TOOL & SUPPLY LLC | MICHAEL J CALL | 2972 WOODLAND DR | | | METAMORA | MI | 48455-9794 |
| MJ-LAC PPTY & INVESTMENTS LLC | 12240 WOODLINE DR | | | | FENTON | MI | 48430-3514 |
| MJB SATURN, LLC | MICHAEL SCHRAMM | 630 WAUKEGAN RD | | | GLENVIEW | IL | 60025-4348 |
| MJBL INC | 4157 FAR HILL CT | | | | BLOOMFIELD HILLS | MI | 48304-3102 |
| MJELDE, ARNIE N | 26 CHERRYSTONE CT | | | | SUWANEE | GA | 30024-2380 |
| MJM INVESTIGATIONS | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 |
| MJM INVESTIGATIONS | PO BOX 601702 | | | | CHARLOTTE | NC | 28260-1702 |
| MJM INVESTIGATIONS INC | PO BOX 277469 | | | | ATLANTA | GA | 30384-7469 |
| MJM INVESTIGATIONS INC. | 910 PAVERSTONE DR RALEIGH | | | | RALEIGH | NC | 27615 |
| MJM INVESTIGATIONS, INC | 910 PAVERSTONE DR | | | | RALEIGH | NC | 27615-4701 |
| MJM LOGISTICS INC | 4022 N HAMPTON DR | | | | POWELL | OH | 43065-8431 |
| MJOLSNESS, SALLY A | 2712 NW 158TH ST | | | | EDMOND | OK | 73013-8820 |
| MJOLSNESS, SALLY ANN | 2712 NW 158TH ST | | | | EDMOND | OK | 73013-8820 |
| MJP FAMILY LLC | P.O. BOX 326 | | | | ROWLEY | MA | 01969-0776 |
| MK AUTOMATION ENGINEERING INC | 105 HIGHLAND PARK DR | | | | BLOOMFIELD | CT | 06002-1396 |
| MK TECHNOLOGY TRADE CONSULTINGSERVICES LLC | 1823 JEFFERSON PL NW | | | | WASHINGTON | DC | 20036-2504 |
| MKBK PREC/COOKVILLE | 815 DELMAN DRIVE | | | | COOKEVILLE | TN | 38501 |
| MKBK PREC/SPARTA | 144 CHURCHILL DR | | | | SPARTA | TN | 38583-1525 |
| MKR FABRICATORS | 1600 TERMINAL DR | | | | SAGINAW | MI | 48601-9602 |
| MKS INSTRUMENTS INC | 2 TECH DR., SUITE 201 | | | | ANDOVER | MA | 01810 |
| MKS INSTRUMENTS INC | 6 SHATTUCK RD | | | | ANDOVER | MA | 01810-2449 |
| MKS INSTRUMENTS INC | 70 RIO ROBLES | | | | SAN JOSE | CA | 95134-1806 |
| MKS INSTRUMENTS INC | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887-4610 |
| ML CAPITAL SERVICES | FBO NON-DOLLAR SWAPS | ATTN: PETER HYLAND & | 48 CHRISWELL STREET - 3RD FL | LONDON ECIY-4XX EC1Y 4XX,UNITED KINGDOM | | | |
| ML CHARTER INC | PO BOX 230069 | | | | FAIR HAVEN | MI | 48023-0069 |
| ML DESIGN TECHNOLOGIES | 2130 HANOVER ST | | | | PALO ALTO | CA | 94306-1244 |
| ML DESIGN TECHNOLOGIES INC | 2130 HANOVER ST | | | | PALO ALTO | CA | 94306-1244 |
| ML H DOBSON | 1009 MCLEAN ST | | | | JACKSON | MS | 39209 |
| ML HOLDINGS INC | 5836 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107-5008 |
| ML STRATEGIES INC | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 |
| ML VANCE I I | 634 ELM DR | | | | PLAINFIELD | IN | 46168-2184 |
| MLADENOVIC LJUBISA | 3270 WINDEMERE DR | | | | ANN ARBOR | MI | 48105 |
| MLADENOVIC LJUBISA | MLADENOVIC, LJUBISA | | | | | | |
| MLADENOVIC, LJUBISA | 3720 WINDEMERE DR | | | | ANN ARBOR | MI | 48105-2868 |
| MLADENOVSKI, MILICA | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| MLADENOVSKI, ZARKO | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| MLADY, MARGARET M | 211 ELGIN AVE APT 4G | | | | FOREST PARK | IL | 60130-1351 |
| MLADY, SCOTT T | 1091 CHURCHILL DR | | | | BOLINGBROOK | IL | 60440-1451 |
| MLAK, CATHERINE L | 507 HAWLEY ST | | | | LOCKPORT | NY | 14094-2152 |
| MLB ADVANCED MEDIA LP | 75 9TH AVE FL 5 | 75 NINTH AVENUE, NEW YORK | | | NEW YORK | NY | 10011-7076 |
| MLB ADVANCED MEDIA, L.P. | COURTNEY CONNORS | | | | NEW YORK | NY | 10011 |
| MLB SOLUTIONS LLC | MLB ASSOCIATES | 1936 SARANAC AVENUE SUITE 2-300 | | | LAKE PLACID | NY | 12946 |
| MLBTC (THE LIEBMAN TRUST) | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MLC PARTNERS, LP | 780 GOMEZ RD | | | | EL PASO | TX | 79932-4201 |
| MLC WIRELESS SERVICES INC | 1820 CHAPEL AVE W STE 195 | | | | CHERRY HILL | NJ | 08002-4611 |
| MLC WIRELESS SERVICES INC | FARM FAMILY INSURANCE COMPANY | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002-4611 |
| MLC WIRELESS SERVICES INC | SANDLER & MARCHESINI | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002-4611 |
| MLCHC #7 LLC | 36464 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MLECZ RICHARD | MLECZ, RICHARD | 115 CHRISTOPHER STREET | | | NEW YORK | NY | 10014 |
| MLECZ, RICHARD | 3264 MIDDLETOWN RD | | | | BRONX | NY | 10465-1040 |
| MLECZEK, JUDITH | 1558 RIVIERA ST | | | | SAGINAW | MI | 48604-1653 |
| MLECZKO, DAWN M | 51901 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-1455 |
| MLEKO, DAVID L | 2014 CHISWICK RD | | | | EDMOND | OK | 73034-2928 |
| MLI GEF. | CAPITAL VENTURES | ATTN: RIVKA BONHAM | 20 FARRINGDON ROAD | LONOND EC1M3NH,UNITED KINGDOM | | | |
| MLIBI SUB | MERRILL LYNCH INTL BANK ITALY | VIA ALESSANDRO MANZONI 31 | | 20121 MILAN ITALY | | | |
| MLICZEK, ACQULINE | 853 VOORHEES AVE | | | | MIDDLESEX | NJ | 08846-2160 |
| MLIKA JR, EARNEST | 13201 NW SKYVIEW AVE | | | | KANSAS CITY | MO | 64164-1057 |
| MLINAR, JANICE A | 2208 THOMAS RD | | | | WILMINGTON | DE | 19803-3043 |
| MLINAR, JOHN V | 335 HUDSON ST | | | | FOREST CITY | PA | 18421 |
| MLINARCIK, DONALD W | 420 CHARRING CROSS DR | | | | MUNROE FALLS | OH | 44262-1223 |
| MLINARCIK, SOPHIA R | 24 BROWNFIELD LN | | | | UNIONTOWN | PA | 15401-5256 |
| MLINCEK, STEVE | 982 FLAMINGO AVE | | | | SEBASTIAN | FL | 32958-5122 |
| MLINEK III, FRANK J | 15816 MEYER AVE | | | | ALLEN PARK | MI | 48101-2746 |
| MLINEK, BETTY | 4875 FAIRWAYS DR | | | | BRIGHTON | MI | 48116-9189 |
| MLINER, GILBERT | 403 W LAGOON LN APT 1807 | | | | OAK CREEK | WI | 53154-2995 |
| MLK BUSINESS FORMS INC | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152-2686 |
| MLK BUSINESS FORMS INC | 7233 FREEDOM AVE NW | PO BOX 2340 | | | CANTON | OH | 44720-7123 |
| MLK CELEBRATION | 2132 W 3RD ST | | | | DAYTON | OH | 45417-2542 |
| MLK JR PROJECT | 24 WEST 3RD STREET | | | | MANSFIELD | OH | 44902 |
| MLL INC. | KIM MOORE | 1114 W HIGHWAY 24 | | | OSBORNE | KS | 67473-1632 |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR 2001 SLOVENIA | | | |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR 2001 SLOVENIA | MARIBOR | | 2001 |
| MLM | ORESKO NABREZJE 9 | | | MARIBOR SI 2001 SLOVENIA | | | |
| MLM CONSULTING SERVICES INC | 5019 DEER CREEK CIR N | | | | WASHINGTON | MI | 48094-4209 |
| MLOCKI, ANDREW K | 7291 DELL HAVEN DR | | | | PARMA | OH | 44130-6029 |
| MLOCKI, KAZIMIERZ C | 8950 ASPEN CIR | | | | PARMA | OH | 44129-6408 |
| MLODGENSKI, JAMES H | 844 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4618 |
| MLODGENSKI, WILLIAM J | 73 HUNT ST | | | | ISELIN | NJ | 08830-1722 |
| MLODZIK, BARBARA | 15568 BILLINGTON CT | | | | GRANGER | IN | 46530-8928 |
| MLODZIK, CLARENCE | 12725 W VERONA DR | | | | NEW BERLIN | WI | 53151-4642 |
| MLODZIK, KENNETH J | 455 TOLTEC WAY | | | | SANTA BARBARA | CA | 93111-1642 |
| MLODZIK, MARIE C | 455 TOLTEC WAY | | | | SANTA BARBARA | CA | 93111-1642 |
| MLODZIK, WILLIAM J | 105 DOWNEY CIR | | | | BUELLTON | CA | 93427-9452 |
| MLOSTEK, DOLORES D | 43520 NOWLAND DR | | | | CANTON | MI | 48188-1787 |
| MLPF& S CUST FPO | MAGDALENE A LEWIS RRA | FBO MAGDALENE A LEWIS | 715 HERON PT | | TINTON FALLS | NJ | 07753-7783 |
| MLPF& S CUST FPO | VINCENT COFFEY RRA | FBO VINCENT COFFEY | CORE ACCOUNT | 4309 KINGSTON GATE CV | ATLANTA | GA | 30341-1044 |
| MLS NATIONAL MEDICAL EVALUATION SERVICES | 29792 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7607 |
| MLS TRAINING INSTITUTE | 1414 MONTREAL RD | | | | TUCKER | GA | 30084 |
| MLS USA, INC. | INTERCOMPANY | | | | | | |
| MLT INC | 1841 GOVER PKWY | | | | MT PLEASANT | MI | 48858-8166 |
| MLTH HOLDING INC | 155 HIGH ST E | | | STRATHROY ON N7G 1H4 CANADA | | | |
| MLTH HOLDING INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | | | |
| MLTH HOLDING INC | 25 MACNAB ST | | | STRATHROY ON N7G 4H6 CANADA | STRATHROY | ON | N7G 4 |
| MLTH HOLDING INC | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STEVENSVILLE ON CANADA | | | |
| MLTH HOLDING INC | DAVID GREER, JR X233 | MAGNESIUM DIVISION | 155 HIGH STREET EAST | STRATHROY ON CANADA | | | |
| MLYNARCZYK, ELEANOR C | 1128 COYNE PL | | | | WILMINGTON | DE | 19805-4525 |
| MLYNARCZYK, PATRICIA A | PO BOX 118 | | | | LYONS | MI | 48851-0118 |
| MLYNARCZYK, SYLVIA T | 2982 WINDCREST WAY NE | | | | GRAND RAPIDS | MI | 49525-7025 |
| MLYNAREK, DOUG R | 655 EAST DRIVE | | | | DAYTON | OH | 45419-1932 |
| MLYNARSKI, ALFRED S | 6156 RALEIGH ST | | | | SPRING HILL | FL | 34606-4047 |
| MLYNARSKI, JEFFREY M | 207 BRIDGE RD | | | | UPPER CHICHESTER | PA | 19061-2925 |
| MLYNEK, EDMUND J | 102 PASADENA BLVD | | | | TOLEDO | OH | 43612-2515 |
| MLYNEK, ROBERT D | 3300 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MM.2411.CO.LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MM.2437.CO.LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MM.2440.CO.LTD | C/O MERRILL BANK INTERNATIONAL | ATT TRUST DEPT. | 2 RAFFLES LINK, MARINA BAYFRON | SINGAPORE | | | |
| MM.2493.CO.LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MM.2673.CO.LTD | MERRILL LYNCH INT BANK LTD | ATTN: TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| MM.2750.CO.LTD | MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | 039392,MARINA BAYFRONT SINGAPORE | | | |
| MMA LAB/NEWTOWN | 2 PHEASANT RUN | | | | NEWTOWN | PA | 18940-1819 |
| MMA RC POWER LLC | JACK DELIDDO | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| MMA RC POWER, L.P. | ATTN: GENERAL COUNSEL | 44 MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104-4709 |
| MMA RC POWER, LP | ATTN: GENERAL COUNSEL | 44 MONTGOMERY ST 24 FLR | | | SAN FRANCISCO | CA | 94104 |
| MMA RC POWER, LP | C/O DELIDDO & ASSOCIATES, INC. | 140 S ELM AVE STE B | | | RIPON | CA | 95366-2451 |
| MMA RC POWER, LP C/O MMA RENEWABLE VENTURES, LLC | ATTN: MARK MCLANAHAN | 640 SECOND STREET | | | SAN FRANCISCO | CA | 94107 |
| MMA RENEWABLE VENTURES FINANCE | 621 EAST PRATT STREET 3RD FLOOR | | | | BALTIMORE | MD | 21202 |
| MMD LOGISTICS INC | PO BOX 712 | | | | ELK GROVE VILLAGE | IL | 60009-0712 |
| MME ANGELE JACOB | 59 RUE FELIX-ANTOINE-SAVARD | | | BLAINVILLE QC J7C 4V1 | | | |
| MME BEATRICE T SAUVE | 250-B RTE 236 | CP 245 | SAINT-LOUIS-DE-GONZAGUE QC | J0S 1T0 | | | |
| MME CAROLE CORMIER | 4232 RUE PAVILLON | | | SHERBROOKE QC J1N 0J4 | | | |
| MME CECILE GREGOIRE | 2205 BOUL GOUIN E | | | MONTREAL QC H2B 1X4 | | | |
| MME CHANTAL RACINE | 477 RUE GINCE | | | GRANBY QC J2J 2J6 | | | |
| MME CHARLOTTE LUSSIER | 8575 PLACE DU FONDEUR | | | TROIS-RIVIERES QC G8Y 5A1 | | | |
| MME CHRISTIANE COTE | 1070 RUE DU MASSIF | | | QUEBEC QC G2K 2L6 | | | |
| MME CLAIRE CHARRON | 545 RUE DU RICHELIEU | SAINT-CHARLES-DE-DRUMMOND QC | | J2C 7E5 | | | |
| MME CLAIRE VILLEMURE | 37 BOUL DU DOMAINE | RR 4 | NOTRE-DAME-DE-L'ILE-PERROT QC | J7V 7P2 | | | |
| MME COLETTE DUFRESNE WILSON | 4971 BOUL SAINT-CHARLES APP 202 | | | PIERREFONDS QC H9H 3E6 | | | |
| MME DENYSE B TARDIF | 7015 BOUL GOUIN E APP 5B | | | MONTREAL QC H1E 5N2 | | | |
| MME DIANE DESROSIERS | 359 RANG SAINT-THOMAS | RR 1 | | SAINT-AIME QC J0G 1K0 | | | |
| MME FLORENCE A MARTINEAU | 2096 CH DU SAULT | | | SAINT-ROMUALD QC G6W 2K6 | | | |
| MME FRANCE MORIN | 4121 RUE GUENETTE | | | LAVAL QC H7T 2H2 | | | |
| MME FRANCINE BONIN | 2330 AV LAURE-CONAN | | | MONTREAL QC H3M 1P4 | | | |
| MME FRANCOISE R ST JEAN | 3225 BOUL GOUIN E APP 1107 | | | MONTREAL-NORD QC H1H 5V8 | | | |
| MME GABRIELLE MARCOUX | 12385 RUE MATTE APT 4 | | | MONTREAL-NORD QC H1G 3R5 | | | |
| MME GEORGETTE VEZINA | 430 57E RUE O APP 482 | | | QUEBEC QC G1H 0A9 | | | |
| MME GHISLAINE T LAMONTAGNE | 730 RUE LEONARD APP 303 | | | QUEBEC QC G1X 4E2 | | | |
| MME GILBERTE BEAULIEU OUELLET | 67 RUE SAINT-FELIX | | | DRUMMONDVILLE QC J2C 1M7 | | | |
| MME GROUP | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MME HELENE DESJARDINS BROSSOIT | 24 RUE PASTEUR | NOTRE-DAME-DE-L'ILE-PERROT QC | | J7V 8Y7 | | | |
| MME HELENE MARIER | 2530 RUE CHASSE | | | QUEBEC QC G1W 1L9 | | | |
| MME HELENE PAYETTE | 400 RUE NOTRE-DAME APP 204 | | | LE GARDEUR QC J5Z 1S3 | | | |
| MME HELOISE HAMEL | 33 AV AUGUSTIN | | | CANDIAC QC J5R 5Y8 | | | |
| MME HUGUETTE GIBEAULT COUPAL | 1776 CH BELLEVUE | RR 2 | | CARIGNAN QC J3L 0J1 | | | |
| MME HUGUETTE HAMEL ROY | 25 RUE LES CHENES | | | LAVAL QC H7R 1H1 | | | |
| MME JACINTHE PRIMEAU | 2554 PLACE DU SORREL | | | SAINT-LAZARE QC J7T 3L7 | | | |
| MME JEANNE-D'ARC VALCOURT | 55 AV DE VINCENNES | | | POINTE-CLAIRE QC H9R 4M1 | | | |
| MME JEANNINE F VAILLANCOURT | 8084 CH DU CHICOT NORD | | | MIRABEL QC J7N 2H5 | | | |
| MME LISE BEAUCHEMIN | 3033 RUE SHERBROOKE O APP 1102 | | | WESTMOUNT QC H3Z 1A3 | | | |
| MME LISE C CREVIER | 300 RUE DE L'ESTRAN APP 203 | | | RIMOUSKI QC G5L 9C1 | | | |
| MME LISETTE LAFLAMME | 134 RUE DE LAUSANNE APP 204 | | | GATINEAU QC J8T 6R4 | | | |
| MME LOUISE MARCOUX | 377 22E AV | | | L'ILE-PERROT QC J7V 4P2 | | | |
| MME LOUISE PELCHAT TREMBLAY | 3876 CH DE VAL-ROYAL | RR 1 | | VAL-MORIN QC J0T 2R0 | | | |
| MME LUCE RANGER POISSON | 910 RUE GERARD-MORISSET APP 301 | | | QUEBEC QC G1S 4V7 | | | |
| MME LYNE FORTIN | 19 RUE SAULNIER | | | L'ILE-BIZARD QC H9C 2X3 | | | |
| MME MADELEINE DAVID | 3065 BOUL NOTRE-DAME APP 905 | | | LAVAL QC H7V 0A6 | | | |
| MME MAGGIE BELLEROSE | 1831 RANG DU DOMAINE | RR 1 | | SAINTE-MELANIE QC J0K 3A0 | | | |
| MME MARGUERITE C JALBERT | 2045 AV DE MARLOWE | | | MONTREAL QC H4A 3L4 | | | |
| MME MARGUERITE VEZINA | 361 RUE MOORE APP 201 | | | SHERBROOKE QC J1H 1C1 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MME MARIETTE LAFLAMME | 3385 AV MARICOURT APP 27 | | QUEBEC QC G1W 2M2 | | | | |
| MME MARLENE GAUTHIER | 1001 BOUL MONT-ROYAL APP 105 | | OUTREMONT QC H2V 2H4 | | | | |
| MME MARTHE BOURDUA | 11 RUE VANIER | SAINT-BASILE-LE-GRAND QC | J3N 1L8 | | | | |
| MME MARTHE HEBERT | 4458B RUE DES BOSQUETS | SAINT-AUGUSTIN-DE-DESMAURES QC | G3A 1C2 | | | | |
| MME MARTINE PAPIN CARON | 61 RUE ESDRAS | RR 1 | CABANO QC G0L 1E0 | | | | |
| MME MAY CREVIER | 1056 BOUL SAINT-GERMAIN | RR 4 | RIMOUSKI QC G5L 8Y9 | | | | |
| MME MICHELINE DUMOULIN | 250 23E AV | | DEUX-MONTAGNES QC J7R 4H9 | | | | |
| MME MICHELINE PAQUET GAGNON | 1342 RUE DE L'ETANG | | SAINT-ROMUALD QC G6W 5Y3 | | | | |
| MME MONIQUE VILLENEUVE | 4250 MONTEE ROBILLARD | | MIRABEL QC J7N 2S4 | | | | |
| MME NANCY MARCOUX | 377 22E AV | | L'ILE-PERROT QC J7V 4P2 | | | | |
| MME NICOLE BRODEUR | 963 RUE GRANDJEAN APP 501 | | QUEBEC QC G1X 4P9 | | | | |
| MME ODETTE JUNEAU | 2105 RUE VERLAINE | | LAVAL QC H7M 2Z4 | | | | |
| MME PAULINE LABRIE | 195 RUE CHOPIN | | CHATEAUGUAY QC J6K 2N7 | | | | |
| MME PAULINE LAPLANTE | 6184 CH RIDGE | PR | SAINTE-AGNES-DE-DUNDEE QC | J0S 1L0 | | | |
| MME PIERRETTE GINGUES RIOUX | 7075 BOUL GOUIN E APP 1302 | | MONTREAL QC H1E 5A8 | | | | |
| MME PIERRETTE R MERCIER | 330 RUE MULLIN | | GRANBY QC J2G 4N8 | | | | |
| MME REINA SCHNOB | 1947 HEATHERWOOD DR | | GLOUCESTER ON K1W 1C3 | | | | |
| MME ROLANDE DUMAIS | 220 RUE SAINT-FELIX | | DRUMMONDVILLE QC J2C 5X2 | | | | |
| MME ROXANE FRASER | 4854 RUE DE CHAMBLY APP 4 | | MONTREAL QC H1X 3P4 | | | | |
| MME SHERRY SIMON | 5149 RUE JEANNE-MANCE | | MONTREAL QC H2V 4K2 | | | | |
| MME SUZANNE BRAULT | 781 PROM DU LAC | | COWANSVILLE QC J2K 3X6 | | | | |
| MME SUZANNE LAZURE | 288 BOUL SALABERRY S | | CHATEAUGUAY QC J6K 3N4 | | | | |
| MME SUZANNE ROCH | 34 FARDON WAY | | OTTAWA ON K1G 4N3 | | | | |
| MME SYLVIE CHANTALE DUQUETTE | 63 RUE BEAUDOIN | | MONTREAL QC H4C 3R2 | | | | |
| MME SYLVIE GAGNON | 3785 BOUL LEVESQUE E | | LAVAL QC H7E 2R1 | | | | |
| MME THERESE FOURNIER, #2 | 250 BOLTON ST APP 1 | | OTTAWA ON K1N 5B6 | | | | |
| MME THERESE MICHAUD | 112 4E RUE | | SHAWINIGAN QC G9N 1G5 | | | | |
| MME THERESE POIRIER | 234 PLACE DES CHENAUX | | TROIS-RIVIERES QC G8Y 5W5 | | | | |
| MME/VADNAIS HEIGHTS | 1025 KRISTEN CT | | | | SAINT PAUL | MN | 55110-5165 |
| MMFLM, LLC | STEVEN RAYMAN | 4200 JONESBORO RD | | | UNION CITY | GA | 30291-2266 |
| MMG | THERESA GUNAKA | 3901 NORTH CARNATION | | | CARO | MI | 48723 |
| MMG ENGINEERED COMPONENTS | 3901 CARNATION ST | | | | FRANKLIN PARK | IL | 60131-1201 |
| MMG ENGINEERED COMPONENTS II INC | THERESA GUNAKA | 3901 NORTH CARNATION | | | CARO | MI | 48723 |
| MMI/DEARBORN | PO BOX 730 | | | | DEARBORN | MI | 48121-0730 |
| MMLF INVESTMENT LLC | 555 SKOKIE BLVD #240 | | | | NORTHBROOK | IL | 60062-2812 |
| MMMC SP | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT, SINGAPORE 039392 | | | |
| MMPR | 1405 RIVERSIDE ST STE 110 | | | | JANESVILLE | WI | 53548-5081 |
| MMR TENNESSEE LLC | ATTN ACCOUNTS RECEIVABLE | 8270 GREENSBORO DR STE 950 | | | MCLEAN | VA | 22102-4909 |
| MMS INC | 433 W LEFFEL LN | | | | SPRINGFIELD | OH | 45506-3527 |
| MN CHILD SUPPORT PAYMENT CTR | PO BOX 64306 | | | | SAINT PAUL | MN | 55164-0306 |
| MN DAVIDSON FOUNDATION | ATTN SIMON DAVIDSON | 134 ARLINGTON DRIVE | | | LAKE CHARLES | LA | 70605-5702 |
| MN DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE RD | PER AFC 05/27/03 | | | SAINT PAUL | MN | 55155-4301 |
| MN DOT MANKATO | | 501 S VICTORY DR | | | | MN | 56001 |
| MN DOT ST. CLOUD | | 3725 12TH ST N | | | | MN | 56303 |
| MN GROUP | PO BOX 7 | MEDIC ONE AMBULANCE SERVICE | | | TAYLOR | MI | 48180-0007 |
| MN WEST COMMUNITY TECHNICAL | | 401 WEST ST | | | | MN | 56143 |
| MN-DOT GOLDEN VALLEY | | 2055 LILAC DR N | | | | MN | 55422 |
| MNH ASSOC INC | PO BOX 826 | | | | SAINT MARYS | PA | 15857-0826 |
| MNICH JR, CHESTER J | 6272 ALABAMA PATH | | | | CICERO | NY | 13035-7860 |
| MNM TRUCKING INC | 6218 COUNTY ROAD 68 | | | | SPENCERVILLE | IN | 46788-9411 |
| MNP CORP | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| MNP CORP | 44225 UTICA RD | PO BOX 189002 | | | UTICA | MI | 48317-5464 |
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA RD | | | UTICA | MI | 48317-5464 |
| MNP CORP | GARY OLEJARCZYK | 44225 UTICA ROAD | LETTERKENNY CO DONEG IRELAND | | | | |
| MNP CORP | PO BOX 189002 | | | | UTICA | MI | 48318-9002 |
| MNP CORPORATION | 44225 UTICA RD | | | | UTICA | MI | 48317-5464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MNP CORPORATION | GARY OLEJARCZYK | 44225 UTICA RD | | | UTICA | MI | 48317-5464 |
| MNP CORPORATION | GARY OLEJARCZYK | 44225 UTICA ROAD | | LETTERKENNY CO DONEG IRELAND | | | |
| MNP PRECISION PARTS | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| MNP/UTICA | 1524 E 14 MILE RD | | | | MADISON HTS | MI | 48071-1542 |
| MNP/UTICA | 44225 UTICA RD | ATTN. GARY T. OLEJARCZYK | P.O. BOX 189002 | | UTICA | MI | 48317-5464 |
| MNP/UTICA | PO BOX 189002 | | | | UTICA | MI | 48318-9002 |
| MNT DESIGN/TROY | 2722 ELLIOTT DR | | | | TROY | MI | 48083-4634 |
| MO ABRAHAM | 660 SOUTH BLVD E | MC 483-632-110 | | | PONTIAC | MI | 48341-3128 |
| MO ANDERSON TRUSTEE | 9 TREEMONT DR | | | | AUSTIN | TX | 78746-5593 |
| MO S INSTITUTE OF TECHNOLOGY | 200 MIDDLESEX ESSEX TPK SUITE 203 AND 208 | | | | ISELIN | NJ | 08830 |
| MO SI | 364 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MO, SI N | 364 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1256 |
| MO-TIRES | 305 13 ST N | | | LETHBRIDGE AB T1H 2R9 CANADA | | | |
| MOAB AUTO GROUP, INC. | ANTHONY BASSO | 481 S MAIN ST | | | MOAB | UT | 84532-2921 |
| MOAB CHEVROLET PONTIAC BUICK | 481 S MAIN ST | | | | MOAB | UT | 84532-2921 |
| MOAD DONALD DOUGLAS (305830) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOADUS, HELEN M | 917 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| MOAK WALLACE R (467032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOAK, BEVERLY A | 4364 E PIONEER RD | | | | ROSCOMMON | MI | 48653 |
| MOAK, BOBBY E | 116 DRY CREEK TRL SW | | | | BOGUE CHITTO | MS | 39629-5144 |
| MOAK, DALTON C | 3408 SHADY GROVE RD SE | | | | BOGUE CHITTO | MS | 39629-9671 |
| MOAK, JIMMY G | 2168 NORTON ASSINK RD NW | | | | WESSON | MS | 39191-9661 |
| MOAK, ROBERT C | 4290 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1594 |
| MOALA, ALILIA K | 3343 W 117TH PL | | | | INGLEWOOD | CA | 90303-3001 |
| MOANANU, SIMELE P | 16 JAMES LN | | | | GIRARD | OH | 44420-1322 |
| MOATES, WENDYL E | 532 EVERGREEN DR | | | | HURST | TX | 76054-2012 |
| MOATS AND ASSOCIATES | 5700 BROADMOOR SUITE 415 | | | | MISSION | KS | 66202 |
| MOATS RAY C (494021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOATS, ADAM | 2609 GLENDAS WAY | | | | FREDERICKSBURG | VA | 22408-8078 |
| MOATS, CAROLE L | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| MOATS, DANIEL M | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| MOATS, DAVID A | 17523 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7752 |
| MOATS, DEAN V | 23385 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2767 |
| MOATS, EDITH V | 320 HOWARD ST | | | | MEDINA | OH | 44256-1738 |
| MOATS, GEORGE L | PO BOX 3894 | | | | MANSFIELD | OH | 44907-3894 |
| MOATS, JOANNA | PO BOX 852 | | | | TAPPAHANNOCK | VA | 22560-0852 |
| MOATS, KURT A | 461 AMSBURY CT | | | | LAKE ORION | MI | 48360-1222 |
| MOATS, MARK | 2609 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8078 |
| MOATS, MARY ANN | 1 OAKTREE LN APT F | | | | WILLIAMSPORT | MD | 21795-1243 |
| MOATS, MITCHEL W | 7707 HUNTER COVE DR | | | | SPOTSYLVANIA | VA | 22551-2725 |
| MOATS, NANCY S | 7707 HUNTER COVE DR | | | | SPOTSYLVANIA | VA | 22551-2725 |
| MOATS, TONDI C | 6299 MARSHALL RD | | | | DAYTON | OH | 45459-2234 |
| MOATS, WILLIAM C | 8265 COY RD | | | | SHERWOOD | OH | 43556-9703 |
| MOAYEDI, ARAM | 5661 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027-4101 |
| MOAYYAD, FARHAD | 39568 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3410 |
| MOAZEZI, SAEED | 2403 SHEEHAN DR UNIT 202 | | | | NAPERVILLE | IL | 60564-4894 |
| MOBBS, ANITA C | 312 BROADBRIDGE BEACH CT. | | | | MARINE CITY | MI | 48039 |
| MOBBS, DANNY J | 8041 ROSE LN | | | | GOODRICH | MI | 48438-9206 |
| MOBBS, ERNEST W | 5646 N 78TH PL | | | | SCOTTSDALE | AZ | 85250-6560 |
| MOBBS, HENRY V | 420 TAYLOR CIR | | | | ETHRIDGE | TN | 38456-5630 |
| MOBBS, LEVELLE W | 1065 N HIGHWAY 45 W | | | | UNION CITY | TN | 38261-8844 |
| MOBBS, SHIRLEY J | 5275 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOBBS, TERRY D | 1069 GRACE CT | | | | NORTHVILLE | MI | 48167-1139 |
| MOBELY, CONTANCE | 1615 GRAY HAVEN CT | | | | BALTIMORE | MD | 21222-3325 |
| MOBERG JR, H | APT 1B | 2606 NORTH 192ND COURT | | | ELKHORN | NE | 68022-2659 |
| MOBERG'S AUTOMOTIVE REPAIR, INC. | 1090 E PARK AVE | | | | LIBERTYVILLE | IL | 60048-2951 |
| MOBERG, DIANE M | 8850 GOODRICH RD APT 313 | | | | BLOOMINGTON | MN | 55437-1633 |
| MOBERG, EDWARD M | 93 GODFREY DR | | | | NORTON | MA | 02766-1368 |
| MOBERG, GEORGE C | 7872 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| MOBERG, OLGA | 628 SPOKANE AVE | | | | LANSING | MI | 48910-5478 |
| MOBERG, RICHARD E | PO BOX 61 | | | | WILSON | NY | 14172-0061 |
| MOBERLY AREA COMMUNITY | CLG FOUNDATION ELSBURY | SCHOLARSHIP FUND A CORP | ATTN: JAIME MORGANS | 101 COLLEGE AVE | MOBERLY | MO | 65270-1304 |
| MOBERLY AREA COMMUNITY COLLEGE | 101 COLLEGE AVE | | | | MOBERLY | MO | 65270-1304 |
| MOBERLY, ALEX H | 3059 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9554 |
| MOBERLY, BILLY R | 6311 MILLER LN | | | | DAYTON | OH | 45414-2618 |
| MOBERLY, BOBBY S | 16521 E 54TH ST S | | | | INDEPENDENCE | MO | 64055-6465 |
| MOBERLY, DAVID N | 3838 GREENTREE RD | | | | LEBANON | OH | 45036-9769 |
| MOBERLY, GEORGE A | 3570 WEST HOUGHTON LAKE DR. | PMB 202 | | | HOUGHTON LAKE | MI | 48629 |
| MOBERLY, RICHARD L | 6228 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| MOBERLY, ROSE M. | 6540 PARADISE CT | | | | INDIANAPOLIS | IN | 46236-3046 |
| MOBICARE | 9395 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1311 |
| MOBIL OIL | MARK JONES | P. O. BOX 839 | | | ELK GROVE VILLAGE | IL | 60009 |
| MOBIL OIL CORPORATION | 3225 GALLOWS RD | | | | FAIRFAX | VA | 22037-0002 |
| MOBIL OIL/FAIRFAX | 3225 GALLOWS RD RM 5W908 | | | | FAIRFAX | VA | 22037-0001 |
| MOBIL OIL/SCHMB | 1515 E WOODFIELD RD STE 400 | | | | SCHAUMBURG | IL | 60173-5490 |
| MOBIL OIL/SOUTHFIELD | 30 OAK HOLLOW | SUITE 245 | | | SOUTHFIELD | MI | 48033 |
| MOBIL OIL/VALLY FORG | PO BOX 804 | | | | VALLEY FORGE | PA | 19482-0804 |
| MOBILCOMM INC | 1211 W SHARON RD | | | | CINCINNATI | OH | 45240-2916 |
| MOBILE AIR CONDITIONING SOCIETY WORLDWIDE | 225 S BROAD ST | | | | LANSDALE | PA | 19446-3816 |
| MOBILE AIR INC | 800 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1465 |
| MOBILE AIR TRANSPORT INC | PO BOX 219 | | | | LATHAM | NY | 12110-0219 |
| MOBILE AIR/E GRNVILL | PO BOX 97 | | | | EAST GREENVILLE | PA | 18041-0097 |
| MOBILE ANESTHESIA, I | 1225 LINDENHURST RD | | | | YARDLEY | PA | 19067-5406 |
| MOBILE AUTO SERVICE | 90 HYMUS RD | | | SCARBOROUGH ON M1L 2C9 CANADA | | | |
| MOBILE CARTAGE AND DISTRIBUTORS LTD | 354 NASH RD | | | HAMILTON ON L8H 7P5 CANADA | | | |
| MOBILE CATERING & CARTS | 30 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706-2211 |
| MOBILE COMMUNICATION SERVICES INC | 34411 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| MOBILE COMMUNICATIONS OF DEKALB | PO BOX 491810 | | | | LAWRENCEVILLE | GA | 30049-0031 |
| MOBILE COMMUNICATIONS SERVICE OF BG INC | 926 SHIVE LN | | | | BOWLING GREEN | KY | 42103-8000 |
| MOBILE COUNTY | PO BOX 2207 | | | | MOBILE | AL | 36652-2207 |
| MOBILE COUNTY CIRCUIT COURT | ACCT OF FREDERICK A CEPHAS | COUNTY COURTHOUSE RM 202 | | | MOBILE | AL | 41768 |
| MOBILE COUNTY COMMISSION | | 560 VIRGINIA ST | | | | AL | 36603 |
| MOBILE COUNTY PUBLIC SCHOOL SYSTEM | | 3274 INTERNATIONAL DR | | | | AL | 36606 |
| MOBILE DEMAND | 1350 BOYSON RD STE B | | | | HIAWATHA | IA | 52233-2211 |
| MOBILE FACILITY ENGINEERING INC | PO BOX 387 | 306 W STATE STREET \RMT LETTER | | | CASSOPOLIS | MI | 49031-0387 |
| MOBILE FLEET SERVICE, INC. | 2003 E VIOLA | | | | YAKIMA | WA | 98901 |
| MOBILE FLEET SERVICE, INC. | DOUGLAS EDLER | 2003 E VIOLA | | | YAKIMA | WA | 98901 |
| MOBILE HANDLING SYSTEMS INC | 260 W PROSPECT ST | | | | PAINESVILLE | OH | 44077-3256 |
| MOBILE HOUSING BOARD | | 1517 PLAZA DR | | | | AL | 36605 |
| MOBILE MAINTENANCE | EAST SIDE TRUCK WASH | 25803 SHERWOOD AVE | | | WARREN | MI | 48091-4161 |
| MOBILE MED CARE | 2500 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 |
| MOBILE MICROMEDIA SOLUTIONS (MMS) V. GM | MOBILE MICROMEDIA SOLUTIONS LLC | 4605 TEXAS BLVD | | | TEXARKANA | TX | 75503-3028 |
| MOBILE MICROMEDIA SOLUTIONS (MMS) V. GM | MOBILE MICROMEDIA SOLUTIONS LLC | 610 16TH ST STE 400 | | | OAKLAND | CA | 94612-1285 |
| MOBILE MINI INC | 7420 S KYRENE RD STE 101 | | | | TEMPE | AZ | 85283-4610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOBILE OFF/GRAND RAP | 4500 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512-3950 |
| MOBILE OFFICE VEHICLE INC | 4053 BROCKTON DR SE STE A | | | | GRAND RAPIDS | MI | 49512-4071 |
| MOBILE OFFICE VEHICLE INC | KEVIN BART | 4500 AIRWEST DRIVE | | SAN FRANCISCO DE LOS AG 20303 MEXICO | | | |
| MOBILE POWER SOLUTIONS | 1800 NW 169TH PL STE B200 | | | | BEAVERTON | OR | 97006-7485 |
| MOBILE POWER SOLUTIONS INC | 1800 NW 169TH PL STE B200 | | | | BEAVERTON | OR | 97006-7485 |
| MOBILE PREVENTIVE MAINTENANCE INC | 1006B BALLENTINE BLVD | | | | NORFOLK | VA | 23504-3802 |
| MOBILE PROCESS TECHNOLOGY | PO BOX 618 | | | | MEMPHIS | TN | 38101-0618 |
| MOBILE RADIO SERVICE INC | 5335 BUTLER ST | | | | PITTSBURGH | PA | 15201-2623 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 |
| MOBILE U-DRIVE IT | 8800 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| MOBILE X LLC | 5703K WEBSTER PLACE | | | | DAYTON | OH | 45414 |
| MOBILE, KEITH W | 8978 E KINNEY RD | | | | BRANCH | MI | 49402-9616 |
| MOBILE-X LLC | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| MOBILEROBOTS | 10 COLUMBIA DR | | | | AMHERST | NH | 03031-2304 |
| MOBILEVUE INC | ATTENTION: ALLEN ASHKENAZI | 9201 WILSHIRE BLVD SUITE 106 | | | BEVERLY HILLS | CA | 90210-5512 |
| MOBILEYE BV | BRANTWIJK 41 | | | AMSTELVEEN NL 1181 MS NETHERLANDS | | | |
| MOBILEYE BV | GREG TOWER 7 FLORINIS ST | PO BOX 24854 | | NICOSIA 1034 CYPRUS | | | |
| MOBILEYE TECHNOLOGIES LIMITED | GREG TOWER 7 FLORINIS STREET | | | NICOSIA 1304 CYPRUS | | | |
| MOBILEYE TECHNOLOGIES LTD | GREG TOWER 7 FLORINIS ST | PO BOX 24854 | | NICOSIA 1034 CYPRUS | | | |
| MOBILEYE TECHNOLOGIES LTD | GREG TOWER 7 FLORINIS ST | PO BOX 24854 | | NICOSIA CY 1034 CYPRUS | | | |
| MOBILEYE VISION TECHNOLOGIES | 10 HARTOM ST. | P.O. BOX 45157 | | JERUSALEM 91450 ISRAEL | | | |
| MOBILEYE VISION TECHNOLOGIES LTD | 10 HARTOM ST. | P.O. BOX 45157 | | JERUSALEM 91450 ISRAEL | | | |
| MOBILIO, ANNIE D | 1385 HIGHLAND AVE APT 14A | | | | WATERBURY | CT | 06708-4935 |
| MOBILIO, LAVERNE | 5110 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| MOBILIO, RALPH J | 9324 APT B 6TH STREET | | | | OSCODA | MI | 48750 |
| MOBILIO, VENCENZO A | 721 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| MOBILITY PLUS TRANSPORTATION | | 5031 BLUM RD | | | CA | | 94553 |
| MOBILITY RESEARCH INC | 142 ARTILLERY CT | | | | PIEDMONT | SC | 29673-9382 |
| MOBLEY CAROL | 1240 STONE AVENUE | | | | CAIRO | GA | 39828-3564 |
| MOBLEY CONTRACTORS INC | P O BOX 150 | | | | MORRILTON | AR | 72110 |
| MOBLEY DEBRA | 23234 FOUNTAIN DR | | | | CLINTON TOWNSHIP | MI | 48036-1293 |
| MOBLEY E COX JR | 6206 LONGMONT DR | | | | HOUSTON | TX | 77057-1818 |
| MOBLEY FRED J (404899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOBLEY III, MILTON | 2359 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1115 |
| MOBLEY MIKE REPORTING | 334 S MAIN ST | | | | DAYTON | OH | 45402-2716 |
| MOBLEY, AARON | 26269 IVANHOE | | | | REDFORD | MI | 48239-3114 |
| MOBLEY, ABDEL C | PO BOX 577 | | | | LAKEVIEW | OH | 43331-0577 |
| MOBLEY, ALICE | 5049 E PARK DR | | | | NORTH OLMSTED | OH | 44070-3108 |
| MOBLEY, ALLEN L | 2550 NE JELLISON RD | | | | BLUE SPRINGS | MO | 64014-0974 |
| MOBLEY, ANNE M | 1668 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6810 |
| MOBLEY, ARLENE M | 3983 RIVER RD | | | | EVART | MI | 49631-8118 |
| MOBLEY, ARTHUR D | 1674 NEWARK AVE | | | | PONTIAC | MI | 48340-1013 |
| MOBLEY, AUBREY G | 2314 PERSIMMON POND RD | | | | POCAHONTAS | AR | 72455-5010 |
| MOBLEY, BESSIE T | 1202 NORTH LUETT AVE. | | | | INDIANAPOLIS | IN | 46222 |
| MOBLEY, BETTIE | 2428 PORTERVILLE RD | | | | PORTERVILLE | MS | 39352-6780 |
| MOBLEY, BILL P | 981 WISE RD | | | | LYNCHBURG | OH | 45142-9761 |
| MOBLEY, BREAVIOUS M | 13 BROOKWOOD LN S | | | | SAGINAW | MI | 48601-4077 |
| MOBLEY, BRENDA I | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN | FL | 34787 |
| MOBLEY, BROOKE J | 5123 COULSON DR | | | | DAYTON | OH | 45418-2034 |
| MOBLEY, CHARLIE J | 3206 MACKIN RD | | | | FLINT | MI | 48504-5601 |
| MOBLEY, CHESTER M | 564 PICKETTS RDG | | | | ACWORTH | GA | 30101-7710 |
| MOBLEY, CLYDE S | 1811 HEBBLE HWY | | | | PIEDMONT | AL | 36272-6257 |
| MOBLEY, CONNIE JO | 8457 SW 109TH PL | | | | OCALA | FL | 34481-9737 |
| MOBLEY, CYNTHIA | 5574 PATTILLO WAY | | | | LITHONIA | GA | 30058-6273 |
| MOBLEY, DAVID L | 315 10TH ST | | | | WELLSVILLE | OH | 43968-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOBLEY, DAVID M | 2547 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| MOBLEY, DAVID R | 5832 FOREST RIDGE DR | | | | PENSACOLA | FL | 32526-7849 |
| MOBLEY, DAWN L | 481 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9776 |
| MOBLEY, DEBORAH A | 520 SCOTT AVE | | | | NILES | OH | 44446-2914 |
| MOBLEY, DELOIS E | 11933 GLENOAK DR | | | | MARYLAND HEIGHTS | MO | 63043-1617 |
| MOBLEY, DENNIS R | 23299 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| MOBLEY, DENNIS RAY | 23299 BLUEGRASS DR | | | | BROWNSTOWN TWP | MI | 48183-1178 |
| MOBLEY, DONALD L | 3095 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-6379 |
| MOBLEY, DORIS | 3434 PANNELL RD | | | | SOCIAL CIRCLE | GA | 30025-3402 |
| MOBLEY, EDDIE L | 2436 JOHNSON RD NE APT E | | | | ATLANTA | GA | 30345-1754 |
| MOBLEY, ERIC M | 6758 EDDLESTON CT | | | | CANAL WINCHESTER | OH | 43110-8431 |
| MOBLEY, FRANCES R | 11634 CLEAR CREEK DR | | | | PENSACOLA | FL | 32514-9705 |
| MOBLEY, FREDERICK T | 8174 KENSINGTON BLVD APT 798 | | | | DAVISON | MI | 48423-3170 |
| MOBLEY, GARY C | 2210 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2714 |
| MOBLEY, HARRY | PO BOX 334 | | | | CROYDON | PA | 19021-0334 |
| MOBLEY, HARRY G | 3553 ROSEVILLE RD | | | | GLASGOW | KY | 42141-8428 |
| MOBLEY, HARVEY L | 3224 EARLE DR | | | | HALTOM CITY | TX | 76117-3531 |
| MOBLEY, HARVEY L | 6625 PARK RIDGE DR | | | | NORTH RICHLAND HILLS | TX | 76180 |
| MOBLEY, HARVEY LEE | 3224 EARLE DR | | | | HALTOM CITY | TX | 76117-3531 |
| MOBLEY, HELGA | 3464 EAST COUNTY RD. | 200 SOUTH | | | DANVILLE | IN | 46122 |
| MOBLEY, HERMAN P | 1399 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8883 |
| MOBLEY, HERMAN V | 6419 LANTERN RDG | | | | HOSCHTON | GA | 30548-8244 |
| MOBLEY, HOLLY M | 4679 MURRAY CORNER ROAD | | | | FAYETTEVILLE | OH | 45118-9706 |
| MOBLEY, IDA F | 299 LEYLAND PARK DR | | | | WILMINGTON | OH | 45177-1434 |
| MOBLEY, III, CHARLES GORDON | 242 HAL JONES RD | | | | NEWNAN | GA | 30263-3338 |
| MOBLEY, JACQUELINE L | 1141 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-5011 |
| MOBLEY, JAMES A | PO BOX 3 | | | | HICKSVILLE | OH | 43526-0003 |
| MOBLEY, JAMES I | 1141 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-5011 |
| MOBLEY, JANE M | PO BOX 1144 | | | | DEFIANCE | OH | 43512-1144 |
| MOBLEY, JESSIE I | 147 WEST 6TH STREET | | | | CHILLICOTHE | OH | 45601-3841 |
| MOBLEY, JIMMIE L | 18070 BELAND ST | | | | DETROIT | MI | 48234-3838 |
| MOBLEY, JOHN S | 5354 ATTICA RD | | | | ATTICA | MI | 48412-9665 |
| MOBLEY, JOMEIR | 2520 WALNUT HILL CIR APT 416 | | | | ARLINGTON | TX | 76006-5140 |
| MOBLEY, JOYCE C | 415 WITHINGTON ST APT 610 | | | | FERNDALE | MI | 48220-2903 |
| MOBLEY, KENNETH D | THOMASON,HANSON & MAPLES, LLC | PO BOX 627 | | | BESSEMER | AL | 35021-0627 |
| MOBLEY, KEVIN T | 4630 WOODVILLE RD | | | | JACKSON | MI | 49201-8910 |
| MOBLEY, KEVIN TRACY | 4630 WOODVILLE RD | | | | JACKSON | MI | 49201-8910 |
| MOBLEY, LANDIS L | 7340 FR 1528 W | | | | COOPER | TX | 75432 |
| MOBLEY, LARRY W | 375 PANSY RD | | | | OCILLA | GA | 31774-2546 |
| MOBLEY, LARRY WARREN | 375 PANSY RD | | | | OCILLA | GA | 31774-2546 |
| MOBLEY, LINDA M | 3215 HILOCK CT | | | | COLUMBUS | OH | 43207-3134 |
| MOBLEY, LOUISE N | 9852 WOODWARD DRIVE | | | | BAY PORT | MI | 48720 |
| MOBLEY, MARGRETA D | 177 BENNETT ST | | | | BUFFALO | NY | 14204-1465 |
| MOBLEY, MARINA | 1237 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2425 |
| MOBLEY, MARIO E | 5123 COULSON DR | | | | DAYTON | OH | 45418-2034 |
| MOBLEY, MARVIN B | 2335 E M72 | | | | GRAYLING | MI | 49738 |
| MOBLEY, MARY ANN | KING BRYAN & WILEY | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOBLEY, MARY ANN | THOMASON,HANSON & MAPLES, LLC | PO BOX 627 | | | BESSEMER | AL | 35021-0627 |
| MOBLEY, MARY J | 12216 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-5719 |
| MOBLEY, MATTIE M | 6114 WATERTON WAY | | | | LITHONIA | GA | 30058-3520 |
| MOBLEY, MAUREEN G | 1068 IRWIN DR | | | | WATERFORD | MI | 48327-2017 |
| MOBLEY, NANNIE L | 135 STAINTON AVE | | | | DAYTON | OH | 45403-1140 |
| MOBLEY, NORMAN E | 8021 HAWKINS HWY | | | | ONSTED | MI | 49265-5901 |
| MOBLEY, OPAL I | 4039 HENDERSON AVE | C/O AMANDA MOBLEY | | | LOUISVILLE | KY | 40213-1751 |
| MOBLEY, OPAL I | C/O AMANDA MOBLEY | 4039 HENDERSON AVENUE | | | LOUISVILLE | KY | 40213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOBLEY, PAULA | 2949 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052-3924 |
| MOBLEY, PHILLIP H | 3201 CHAMBERS ST | | | | FLINT | MI | 48507-2128 |
| MOBLEY, RICHARD D | 14975 COUNTY ROAD 263 | | | | DEFIANCE | OH | 43512-9367 |
| MOBLEY, ROLLIE C | 1202 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3234 |
| MOBLEY, RONALD L | 166 JORDAN DR | | | | FRANKLIN | IN | 46131-1025 |
| MOBLEY, STEVEN A | 133 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| MOBLEY, TIM A | 7021 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| MOBLEY, TIMOTHY P | 15824 DIXIE HWY | | | | HOLLY | MI | 48442-9624 |
| MOBLEY, TRAVIS | NO ADDRESS | | | | | | |
| MOBLEY, VERA M | 5035 W WEST END AVE | | | | CHICAGO | IL | 60644-3454 |
| MOBLEY, WILLIAM B | 3247 NW 44TH ST APT 1 | | | | FT LAUDERDALE | FL | 33309-4282 |
| MOBLEY, WILLIAM J | 15824 DIXIE HIGHWAY | | | | HOLLY | MI | 48442-9624 |
| MOBLEY, WILLIAM L | 30 EDNA PL | | | | BUFFALO | NY | 14209-2337 |
| MOBLEY, WILLIAM R | 2811 S MILLER RD | | | | VALRICO | FL | 33596-5710 |
| MOBLEY, WILLIE E | 16577 COYLE ST | | | | DETROIT | MI | 48235-3851 |
| MOBLEY, YOLANDA | 1509 W HALEY RD | | | | ADRIAN | MI | 49221 |
| MOCAC | FERRIS STATE UNIVERSITY | 1349 CRAMER CIR | 610 BISHOP HALL | | BIG RAPIDS | MI | 49307-2736 |
| MOCAP INC | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 |
| MOCAP INC | BOB KUNTZ | 111 INDUSTRIAL DRIVE | | | FREEMONT | CA | 94536 |
| MOCAP INC. | BOB KUNTZ | 111 INDUSTRIAL DRIVE | | | HAYWARD | CA | |
| MOCAP INC. | BOB KUNTZ | 409 PARKWAY DR | | | PARK HILLS | MO | 63601-4435 |
| MOCARSKI, DOROTHY R | 214 BROOKSIDE RD | | | | EAGLEVILLE | PA | 19403-2716 |
| MOCARSKI, MARY | 6 BRIAN CT | C/O CAROL ANN GIERSCH | | | STEVENS | PA | 17578-9513 |
| MOCARSKI, MARY | C/O CAROL ANN GIERSCH | 6 BRIAN COURT | | | STEVENS | PA | 17578 |
| MOCARSKI, THOMAS M | 20 HIGHLAND DR | | | | LOCKPORT | NY | 14094-1704 |
| MOCARSKI, TYDVIL L | 9430 S GREENBIAR | | | | HICKORY HILLS | IL | 60457 |
| MOCCARDINE, JAMES S | 82628 COUNTY ROAD F | | | | BUTTERNUT | WI | 54514-8679 |
| MOCCIA, RALPH | 1906 HONE AVE | | | | BRONX | NY | 10461-1304 |
| MOCEK, BONNIE J | PO BOX 7471 | | | | LAS VEGAS | NV | 89125-7471 |
| MOCELLA, ANTHONY P | 3035 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1577 |
| MOCELLA, SANDRA D | 9212 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| MOCERI PAMELA & ASSOCIATES LLC | 950 S OLD WOODWARD AVE STE 220 | | | | BIRMINGHAM | MI | 48009-6719 |
| MOCERI, DAVID S | 6996 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 |
| MOCERI, DENISE K | 1290 BROOK LN | | | | ROCHESTER HILLS | MI | 48306-4209 |
| MOCERI, DINO S | 20381 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1877 |
| MOCERI, IRENE | 31412 GABLE ST | | | | LIVONIA | MI | 48152-1552 |
| MOCERI, JANIE | 4233 HERITAGE WOODS DR APT A | | | | SAINT LOUIS | MO | 63129-6711 |
| MOCERI, JOAN F | 20878 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1659 |
| MOCERI, JULE T | 32371 OXFORD CT | | | | FRASER | MI | 48026-2346 |
| MOCERI, MARY | 2317 BONNIE VIEW DR | | | | ORMOND BEACH | FL | 32176-2813 |
| MOCERI, PHILIP | 9 DA ROSA AVE | | | | DEBARY | FL | 32713-2002 |
| MOCERI, PHILIP J | 22437 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-3102 |
| MOCERI, RICHARD G | 239 CHARGING BEAR DR | | | | WENTZVILLE | MO | 63385-3539 |
| MOCERI, VIRGINIA V | 18350 MOTT AVE | | | | EAST DETROIT | MI | 48021-2744 |
| MOCERI, VITO J | 32870 COVENTRY PL | | | | WARREN | MI | 48093-6123 |
| MOCERI-KALEUGHER, TINA M | 24190 28 MILE RD | | | | RAY TWP | MI | 48096-3349 |
| MOCH SR, JOSEPH P | 19348 STRATHMOOR ST | | | | DETROIT | MI | 48235-1917 |
| MOCH, ROSE C | 1860 ALARD AVE | | | | LINCOLN PARK | MI | 48146-3816 |
| MOCH, VICTOR A | 36 RANDOLPH AVE | | | | BUFFALO | NY | 14211-2608 |
| MOCHA, ROBERT R | 9298 W 56TH PL | | | | ARVADA | CO | 80002-2102 |
| MOCHMAR, TODD D | 3085 N 3 1/4 RD | | | | MESICK | MI | 49668-9771 |
| MOCHNACH, EDWARD M | 108 MAPLEWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9427 |
| MOCHOL, JOZEF A | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154-3758 |
| MOCHTAK, DENNIS G | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| MOCHTAK, MARY | 18 KENNETH PL | | | | CLARK | NJ | 07066-1721 |
| MOCHTY-KEENER, CATHERINE A | 2676 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOCIK, JOSEPH J | 106 CENTER AVE | | | | LEONARDO | NJ | 07737-1116 |
| MOCK FREDERICK W (429484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOCK HERBERT L (337975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOCK JOHNNY | 18791 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1702 |
| MOCK PHIL | 597 COUNTRY CLUB DR | | | | SENATOBIA | MS | 38668-6318 |
| MOCK RICHARD | MOCK, RICHARD | 247 SOUTH TERRY STREET | | | MANHEIM | PA | 17545 |
| MOCK ROBERT T (409523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOCK TIRE COUNTRY CLUB | 4752 COUNTRY CLUB RD | | | | WINSTON SALEM | NC | 27104-3522 |
| MOCK TIRE ROBINHOOD | 5385 ROBINHOOD RD | | | | WINSTON SALEM | NC | 27106-9760 |
| MOCK TIRE SOUTH PARK | 3131 PETERS CREEK PKWY | | | | WINSTON SALEM | NC | 27127-4713 |
| MOCK TIRE STRATFORD | 834 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-3202 |
| MOCK, ANGELINE G | 544 HAMPTON LN NW APT 1B | | | | GRAND RAPIDS | MI | 49534-7811 |
| MOCK, ANNETTE I | 18791 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1702 |
| MOCK, BARBARA J | 48 45 40 STREET | | | | LONG ISLAND CITY | NY | 11104 |
| MOCK, BILLIE G | 2181 N 100 W | | | | PORTLAND | IN | 47371-8052 |
| MOCK, BOB | 10338 CAXTON ST | | | | HOUSTON | TX | 77016-3024 |
| MOCK, CLAYTON C | 1575 MADERIA AVE SW | | | | GRAND RAPIDS | MI | 49534-6606 |
| MOCK, COBY L | 2501 S OLIVE ST | | | | SIOUX CITY | IA | 51106-3835 |
| MOCK, DOLORES R | 4205 MARLIN DR | | | | SAINT LOUIS | MO | 63121-1819 |
| MOCK, DORIS M | 4301 NORTH WALNUT ST | APT 315 | | | MUNICE | IN | 47303-1190 |
| MOCK, ELIZABETH A | 3328 S HORSESHOE AVE | | | | SPRINGFIELD | MO | 65804-4644 |
| MOCK, FRANCIS R | 605 N PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 |
| MOCK, GERHARDT L | 4314 CLOTHIER RD # 1 | | | | KINGSTON | MI | 48741 |
| MOCK, GINA | 3380 MAPLE RD | | | | WILSON | NY | 14172-9612 |
| MOCK, HOPE | 1013 E GONDOLA DR | | | | VENICE | FL | 34293-1208 |
| MOCK, JAMES C | 607 ARGENT WAY | | | | BLUFFTON | SC | 29909-4450 |
| MOCK, JAMES E | 208 EVERGREEN ST | | | | GREENWOOD | IN | 46142-2017 |
| MOCK, JAMES L | 24723 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| MOCK, JEFFREY D | 27981 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| MOCK, JENNIFER L | 7429 OLD STATE ROAD 67 N | | | | MARTINSVILLE | IN | 46151-9359 |
| MOCK, JEROLD L | 81 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| MOCK, JEROLD LOUIS | 81 DRIFTWOOD DR | | | | GRAND ISLAND | NY | 14072-1812 |
| MOCK, JOHNNY N | 18791 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1702 |
| MOCK, KATHLEEN C | 161 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8391 |
| MOCK, KEVIN C | 447 BAXTER CT | | | | MARTINSVILLE | IN | 46151-6947 |
| MOCK, LAWRENCE | 8727 E HATCHERY RD | | | | SYRACUSE | IN | 46567-7542 |
| MOCK, LAWRENCE C | PO BOX 215 | | | | SPRING VALLEY | OH | 45370-0215 |
| MOCK, MARVIN W | PO BOX 386 | | | | PARKER CITY | IN | 47368-0386 |
| MOCK, MARY | 6411 NIGHTSHADE DRIVE | | | | INDIANAPOLIS | IN | 46237-4465 |
| MOCK, MAURICE E | 5421 COLUMBIA | | | | CLARKSTON | MI | 48346-3120 |
| MOCK, MEREDITH E | 5054 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8746 |
| MOCK, PATRICIA A | 1906 MAPLE DR NW | | | | KENNESAW | GA | 30144-1827 |
| MOCK, PATSY J | 112 E ROGERS ST | | | | PORTLAND | IN | 47371-1040 |
| MOCK, RICHARD F | 16210 GIPE RD | | | | NEY | OH | 43549-9727 |
| MOCK, SAUNDRA K | 2301 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 |
| MOCK, THOMAS A | 3466 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511-2533 |
| MOCK, VIOLET M | 916 MOTEL DR | | | | FORTVILLE | IN | 46040-1156 |
| MOCK, WENDELL D | 118 PATRICIA DR | | | | KOKOMO | IN | 46902-5113 |
| MOCK, WILLIAM V | 5510 SIDNEY RD | | | | CINCINNATI | OH | 45238-3215 |
| MOCKABEE, RAYMOND D | 5348 FALLWOOD DR APT 106 | | | | INDIANAPOLIS | IN | 46220-5648 |
| MOCKABEE, RUSSELL D | 4270 E 136TH ST | | | | CLEVELAND | OH | 44105-6406 |
| MOCKAITIS, ANN MARIE | 2116 S MADISON AVE | | | | BAY CITY | MI | 48708-8759 |
| MOCKAITIS, JOHN P | 915 CHASE ST | | | | BAY CITY | MI | 48708-6234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOCKAITIS, ZIGMAS A | 301 N MAIN ST | | | | GEORGETOWN | IL | 61846-1729 |
| MOCKALSKI, ANTHONY M | 6610 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-2171 |
| MOCKBEE CAMERON WINFIELD (403876) - WILLIAMS VERNON ODELL | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| MOCKBEE, CHESTER L | 739 MAXWELL COURT | | | | GERMANTOWN | OH | 45327-1481 |
| MOCKBEE, KENNETH L | 611 S MASON MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| MOCKBEE, OLGA M | 500 SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4433 |
| MOCKBEE, PATRICIA G | 106 STRATFORD PLACE | | | | WASHINGTON | NC | 27889-8530 |
| MOCKERIDGE, DEBORAH L | 9062 TARTAN DR | | | | CLARKSTON | MI | 48348-2454 |
| MOCKERIDGE, THOMAS J | 9210 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8110 |
| MOCKERMAN, SCOTT A | 11509 NORTH GENESEE ROAD | | | | CLIO | MI | 48420-9755 |
| MOCKLER, STEPHEN C | 2444 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| MOCKLES, DAVID L | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| MOCKNIS, EDWARD A | 20 LEE DR | MURRAY MANOR 2 | | | WILMINGTON | DE | 19808-4973 |
| MOCKRIDGE, CHARLES E | 7316 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| MOCKRIDGE, CRIS M | 3385 BEECH DR APT 7113 | | | | LAKE ORION | MI | 48359-1094 |
| MOCKRIDGE, LYNN N | 3401 S FINLEY LAKE AVE | | | | HARRISON | MI | 48625-9496 |
| MOCKYEN, HARVEY | 8126 CASCADE RD | | | | ORLANDO | FL | 32822-7620 |
| MOCNY JAMES (ESTATE OF) (489155) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOCNY, EDWARD R | 705 SAGINAW ST | | | | VASSAR | MI | 48768-1150 |
| MOCNY, JAMES L | 10028 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9731 |
| MOCNY, JOHN E | 710 NORTH ELLSWORTH STREET | | | | NAPERVILLE | IL | 60563-3149 |
| MOCNY, JOHN W | 3874 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| MOCNY, RICHARD M | 5560 PILGRIM DR | | | | SAGINAW | MI | 48638-5760 |
| MOCNY, TERRY R | 141 NORMAN ST | | | | VASSAR | MI | 48768-1808 |
| MOCOGNI, CHERYL N | 9433 LINDEN ST | | | | BELLFLOWER | CA | 90706-3527 |
| MOCON INC | 7500 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 |
| MOCUR, JENNIE B | 15509 HUFF ST | | | | LIVONIA | MI | 48154-1503 |
| MOCZARSKI, DAVID A | 988 PONDBROOK PT | | | | WEBSTER | NY | 14580-7250 |
| MOCZARSKI, FELIX S | 205 STUDER DR | | | | GRASS LAKE | MI | 49240-9126 |
| MOCZARSKI, THEODORE | 5373 EVANS RD | | | | HOLLY | MI | 48442-8430 |
| MOCZULSKI, THOMAS L | 55622 WHITNEY CT | | | | SHELBY TOWNSHIP | MI | 48315-6670 |
| MOCZYDLOWSKI, ANDRZEJ M | PO BOX 1943 | | | | LINDEN | NJ | 07036-0009 |
| MOCZYGEMBA, MATTHEW S | 416 RAVEN CT | | | | BURLESON | TX | 76028-1523 |
| MOCZYGEMBA, VALERIE L | 100 COUNTRY ACRES DR | | | | ADKINS | TX | 78101-2700 |
| MOCZYGEMBA, WILLIAM L | 416 RAVEN CT | | | | BURLESON | TX | 76028-1523 |
| MOCZYNSKI, BETTY J | 5209 LAKESIDE DR | | | | GREENDALE | WI | 53129-1924 |
| MOCZYNSKI, MARK S | 8781 S CAROL CT | | | | OAK CREEK | WI | 53154-4145 |
| MOD SYSTEMS/LK ORION | 2647 SATURN DR | | | | LAKE ORION | MI | 48360-1736 |
| MODAFF, JR,ROBERT H | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9461 |
| MODAFF, KIM A | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9461 |
| MODAFFERI, ANTHONY P | 1585 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3328 |
| MODAL SHOP INC | 1775 MENTOR AVE | | | | CINCINNATI | OH | 45212 |
| MODALSHOP/CINCINNATI | 3149 E KEMPER RD | | | | CINCINNATI | OH | 45241-1516 |
| MODANE D CALLAHAN TOD K TURNER J A | CALLAHAN JR,R C ORR,J D NOEL,A C | NOEL SUBJ TO STA RULES | 163 CHATHAM CIRCLE | | JACKSON | MS | 39206-3608 |
| MODAS LLC | 6285 TAYLOR DR | | | | FLINT | MI | 48507-4665 |
| MODATEK SYSTEMS | 1 COSMA COURT | | | ST THOMAS CANADA ON N5P 4J5 CANADA | | | |
| MODATEK SYSTEMS | LISA TODD | 400 CHISHOLM DR | | MILTON ON L9T 5V6 CANADA | | | |
| MODCOMP INC | 1500 S POWERLINE RD | | | | DEERFIELD BEACH | FL | 33442 |
| MODCOMP INC | C/O RAUL GASTESI JR ESQ | GASTESI & ASSOCIATES P A | 8105 NW 155TH STREET | | MIAMI LAKES | FL | 33016 |
| MODCOMP INC | PO BOX 96266 | | | | CHICAGO | IL | 60693-0001 |
| MODDER ELIZABETH | 568 EAGLE POINT LANE | | | | PELL CITY | AL | 35128-7263 |
| MODDERS, DALE H | 621 2ND ST | | | | FENTON | MI | 48430-1941 |
| MODDERS, ROBERT J | 2537 W DRAHNER RD | | | | OXFORD | MI | 48371-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODDRELL, MICHAEL D | 3506 TAM-O-SHANTER | | | | LAWRENCE | KS | 66047 |
| MODE, JOHN H | 3003 REX RD | | | | REX | GA | 30273-1048 |
| MODE, MARY M | PO BOX 2793 | | | | NAPA | CA | 94558-0279 |
| MODE, MILDRED | 2 ELMWOOD PL | | | | SAINT CHARLES | MO | 63301-4637 |
| MODE, WILLIE M | 2 ELMWOOD PL | | | | SAINT CHARLES | MO | 63301-4637 |
| MODEEN, LAWRENCE D | 1389 STAFFORD AVE | | | | BRISTOL | CT | 06010 |
| MODEL ELECTRONICS | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446 |
| MODEL ELECTRONICS | TOM CHURCHILL | 615 E CRESCENT AVE | | | | NJ | 07446-1220 |
| MODEL ELECTRONICS INC | 321 W ROUTE 59 | | | | NANUET | NY | 10954-2232 |
| MODEL ELECTRONICS INC | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 |
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E CRESCENT AVE | | | RAMSEY | NJ | 07446-1220 |
| MODEL ELECTRONICS INC | TOM CHURCHILL X6222 | 615 E. CRESCENT AVE | BOISBRIAND QC CANADA | | | | |
| MODEL GARAGE | 110 THOMASTON AVE | | | | WATERBURY | CT | 06702-1018 |
| MODEL MASTER SPA | VIA VITTIME DI PIAZZA FONTANA | N 38 10027 TESTONA MONCALIERI | TO ITALY ITALY | | | | |
| MODEL MASTER SPA | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | MONCALIERI (TO) 10024 ITALY | | | | |
| MODEL MASTER SPA | VIA VITTIME DI PIAZZA FONTANA 38 | FR TESTONA | MONCALIERI (TO) IT 10024 ITALY | | | | |
| MODEL MOTORING | MODEL MOTORING INC | | | | | | |
| MODEL PATT/GR RAPIDS | 25 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49503-1031 |
| MODEL TECH RACING | 57 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4507 |
| MODEL, SCOTT J | 2834 SKYLINE DR | | | | STOUGHTON | WI | 53589-3248 |
| MODEL-TECH INC | 57 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4507 |
| MODELLA SMITH | 415 E 12TH ST STE 400 | C/O OFFICE OF THE PUBLIC ADMINISTRATOR | | | KANSAS CITY | MO | 64106-2735 |
| MODELLERS LLC | STE 300 | 6995 UNION PARK CENTER | | | MIDVALE | UT | 84047-4194 |
| MODELLTECHNIK RAPID | PROTOTYPING GMBH | ZIEGELEISTRABE 3B | WALTERSHAUSEN D-99880 GERMANY | | | | |
| MODELLTECHNIK RAPID PROTOTYPING GMB | ZIEGELEISTR 3 B | | WALTERSHAUSEN DE 99880 GERMANY | | | | |
| MODELMATIC INC | ATTN WILMA KOSMALSKI PRS | & JOSEPH KOSMALSKI VP | 3880 OLDE FARM LANE | | ORTONVILLE | MI | 48462 |
| MODELON AB | IDEON SCIENCE PARK | | LUND S 223 70 SWEDEN | | | | |
| MODELON AB | SCHEELEVAGEN 17 | | LUND SE 22370 SWEDEN | | | | |
| MODELOS INDUSTRIALES DE NORTE | JUAN VAZQUEZ DE ACUNA 882 PTE | COL VIRREYES POPULAR | SALTILLO CZ 25220 MEXICO | | | | |
| MODELOS INDUSTRIALES DE NORTE SA DE | BLVD. FRANCISCO L MADERO | NO 2480 TTE. U.HABITACINAL FRANCISCO L.MADERO | SATILLO | MEXICO C.P 25060 | | | |
| MODELOS INDUSTRIALES DE NORTE SA DE | JUAN VAZQUEZ DE ACUNA 882 PTE | COL VIRREYES POPULAR | SALTILLO CZ 25220 MEXICO | | | | |
| MODELOS INDUSTRIALES DEL | NORTE SA DE CV | BLVD FRANCISCO 1 MADERO #2480 | COLONIA UNIDAD HABITACIONAL | 25120 CH MEXICO MEXICO | | | |
| MODELS & TOOLS/TROY | 51400 BELLESTRI CT | | | | UTICA | MI | 48315-2749 |
| MODEN - GIROUX, INC | 6344 TRANSIT RD | TRANSIT HILL PHARMACY | | | DEPEW | NY | 14043-1031 |
| MODEN, JAY I | 19 CHESTNUT DR | | | | HAMLIN | NY | 14464-9501 |
| MODEN, LINDA L | 1324 BRENDA CT | | | | UPLAND | CA | 91786-2502 |
| MODEN, WILLIAM J | 600 S GREY RD | | | | AUBURN HILLS | MI | 48326-3814 |
| MODENA, MARK S | 52300 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5675 |
| MODENA, MARK STEPHEN | 52300 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5675 |
| MODENIA COOLEY | 4705 LORIENT DR | | | | CLEVELAND | OH | 44128-5123 |
| MODER, MICHAEL D | 5801 ROSEBROOK DR | | | | TROY | MI | 48085-3880 |
| MODERN ACCESS SYSTEMS INC | 170 STEELWELL RD STE 100 | | BRAMPTON ON L6T 5T3 CANADA | | | | |
| MODERN AUTO CARE | 9051 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55347-1922 |
| MODERN AUTO COMPANY, INC. | 6224 HIGHWAY 100 | | | | WASHINGTON | MO | 63090-6465 |
| MODERN AUTO COMPANY, INC. | JAMES FELTMANN | 6224 HIGHWAY 100 | | | WASHINGTON | MO | 63090-6465 |
| MODERN BODY ENGINEERING CORP | 1900 E 14 MILE RD | | | | MADISON HTS | MI | 48071-1545 |
| MODERN BODY/MAD HGTS | 1900 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1545 |
| MODERN BUILDERS SUPPLY | G. TAYLOR EVANS | 45 KARAGO AVE | | | BOARDMAN | OH | 44512-5950 |
| MODERN CHEVROLET COMPANY | | | | | WINSTON-SALEM | NC | 27105 |
| MODERN CHEVROLET COMPANY | 5415 KELLEY MOORE DR | | | | WINSTON SALEM | NC | 27105-2055 |
| MODERN CHEVROLET COMPANY | 5955 UNIVERSITY PKWY | | | | WINSTON SALEM | NC | 27105-1341 |
| MODERN CHEVROLET COMPANY | ROBERT FOWLER | 5955 UNIVERSITY PKWY | | | WINSTON SALEM | NC | 27105-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODERN CHEVROLET SALES, INCORPORATE | 5600 REDBUD HWY | | | | HONAKER | VA | |
| MODERN CHEVROLET SALES, INCORPORATED | 5600 REDBUD HWY | | | | HONAKER | VA | 24260 |
| MODERN CHEVROLET SALES, INCORPORATED | WILLIAM RUTHERFORD | 5600 REDBUD HWY | | | HONAKER | VA | 24260 |
| MODERN CLASSIC MOTORS, INC. | 355 WILLIAM HILTON PKWY | | | | HILTON HEAD ISLAND | SC | 29926-2416 |
| MODERN CLASSIC MOTORS, INC. | GORDON FAULKNER | 355 WILLIAM HILTON PKWY | | | HILTON HEAD ISLAND | SC | 29926-2416 |
| MODERN COMMUNICATIONS INC | 1231 HORAN DRIVE | | | | FENTON | MO | 63026 |
| MODERN CONCRETE PUMPING | 22 WILLARD AVE | | | | NEWINGTON | CT | 06111-1137 |
| MODERN CRANE TECHNOLOGIES | 4061 ARTHUR ST | PO BOX 20018 | | | SAGINAW | MI | 48602-1080 |
| MODERN CRANE TECHNOLOGIES LLC | 4061 ARTHUR ST | | | | SAGINAW | MI | 48602-1080 |
| MODERN DES/14 MILE | 1027 E 14 MILE RD | | | | TROY | MI | 48083-4527 |
| MODERN DISPOSAL SERVICES INC | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107-9800 |
| MODERN ENG TOOL/RSVL | 15990 STURGEON ST | | | | ROSEVILLE | MI | 48066-1836 |
| MODERN ENG/1350 JOHN | 1350 JOHN R RD | | | | TROY | MI | 48083-4328 |
| MODERN ENG/WARREN | 28150 DEQUINDRE | | | | WARREN | MI | 48092 |
| MODERN ENGINEERING | PO BOX 67000 | | | | DETROIT | MI | 48267-0733 |
| MODERN ENGINEERING SERVICE CO | PO BOX 67733 | | | | DETROIT | MI | 48267-0001 |
| MODERN ENGR/4540 | PO BOX 4540 | | | | TROY | MI | 48099-4540 |
| MODERN ENGR/TROY | 100 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1233 |
| MODERN ENGR/WARREN | 28000 DEQUINDRE RD | | | | WARREN | MI | 48092-2468 |
| MODERN ENVIROMENTAL SVC CORP | 747 ERIE AVE 3/14/2007 CM | | | | NORTH TONAWANDA | NY | 14120 |
| MODERN EQ/PT WSHNGTN | 336 SOUTH SPRING STREET | BOX 266 | | | PORT WASHINGTON | WI | 53074 |
| MODERN EQUIPMENT CO INC | 336 S SPRING ST | | | | PORT WASHINGTON | WI | 53074-2326 |
| MODERN EXPOSITION SERVICES | 424 S 700 E | | | | SALT LAKE CITY | UT | 84102-2864 |
| MODERN FINANCIAL SERVICES CORP | 29905 6 MILE RD | | | | LIVONIA | MI | 48152-3603 |
| MODERN FOOD MGMT SYSTEMS INC | 2810 ELLIOTT DR | | | | TROY | MI | 48083-4635 |
| MODERN FORWARDING & LEASI | CHRIS VERBEEM | 5935 BAXTER CRES | | LA SALLE ON N9H2N9 CANADA | | | |
| MODERN FORWARDING & LEASING CO INC | CHRIS VERBEEM | 5935 BAXTER CRES | | LA SALLE ON N9H2N9 CANADA | | | |
| MODERN FORWARDING AND LEASING CO INC | 5935 BAXTER CRESCENT BOX 6 | | | LA SALLECANADA ON N9H 2N9 CANADA | | | |
| MODERN GARAGE, INC. | 28 N CHURCH ST | | | | SULLIVAN | MO | 63080-1749 |
| MODERN GARAGE, INC. | DANIEL SCHMIDT | 28 N CHURCH ST | | | SULLIVAN | MO | 63080-1749 |
| MODERN HANDLING EQUIPMENT | 66 SOUTHGATE BLVD # A | | | | NEW CASTLE | DE | 19720-2068 |
| MODERN HARD CHROME SERVICE CO | 12880 E 9 MILE RD | | | | WARREN | MI | 48089-2664 |
| MODERN HARD/WARREN | 12880 E 9 MILE RD | | | | WARREN | MI | 48089-2664 |
| MODERN HYD/W CHICAGO | 140 WEST GRAND LAKE BLVD. | | | | WEST CHICAGO | IL | 60185 |
| MODERN HYDRAULICS / NEVADA LLC | 134 W GRAND LAKE BLVD | | | | WEST CHICAGO | IL | 60185-1937 |
| MODERN HYDRAULICS/NEVADA LLC | 140 W GRAND LAKE BLVD | | | | WEST CHICAGO | IL | 60185 |
| MODERN IND/ERIE | 613 W 11TH ST | | | | ERIE | PA | 16501-1503 |
| MODERN INDUSTRIES INC | G-3275 W PASADENA | | | | FLINT | MI | 48504 |
| MODERN LANDFILL INC CANADA | 2025 FRUITBELT PARKWAY | | | NIAGARA FALLS CANADA ON L2E 6S4 CANADA | | | |
| MODERN LUNCH | 387 CHELSEA STREET | | | | E BOSTON | MA | 02128-1482 |
| MODERN LUXURY MEDIA INC | PO BOX 512808 | | | | LOS ANGELES | CA | 90051-0808 |
| MODERN LUXURY MEDIA LLC | MICHAEL KONG | 5455 WILSHIRE BLVD STE 1412 | | | LOS ANGELES | CA | 90036-4240 |
| MODERN MACH/BRMNGHM | 2100 RIVERCHASE CENTER | SUITE 430 | P.O. BOX 360537 | | BIRMINGHAM | AL | 35244 |
| MODERN MACHINERY COMPANY INC | 4622 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203-5941 |
| MODERN MANAGEMENT INC | 253 COMMERCE DR STE 105 | | | | GRAYSLAKE | IL | 60030-7823 |
| MODERN MEDICAL INC | PO BOX 549 | | | | LEWIS CENTER | OH | 43035-0549 |
| MODERN MEDICAL INCOPORATED | PO BOX 90484 | | | | CHICAGO | IL | 60696-0484 |
| MODERN MEDICAL INCOR | PO BOX 549 | | | | LEWIS CENTER | OH | 43035-0549 |
| MODERN METAL | MARY GUIDA | 726 BEACON | | | TRENTON | GA | 30752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | BESIDE OF ZHEN'AN RD SHANGSHA NO 6 | INDUSTRIAL ZONE CHANG'AN TO | | DONGGUAN CITY GUANGDONG CN 523868 CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | | FREMONT | OH | 43420 |
| MODERN METAL & REFINING LTD | MR. ERVINE SIU | BESIDE ZHEN'AN RD SHANGSHA #6 | INDUSTRIAL ZONE CHANG'AN TO | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| MODERN METAL & REFINING LTD | RM 5-8 9/F LAI SUN YUEN LONG CTR 27 | | | YUEN LONG  NEW TERRITORIES 0 HONG KONG, CHINA | YUEN LONG  NEW TERRITORIES | | 0 |
| MODERN METAL & REFINING LTD | RM 5-8 9/F LAI SUN YUEN LONG CTR 27 | | | YUEN LONG  NEW TERRITORIES 00000 HONG KONG, CHINA | | | |
| MODERN METAL & REFINING LTD | UNIT 5-8 9/F LAI SUN YUEN LONG | CTR 27 WANG YIP ST E YUEN LONG | | HONG KONG | | | |
| MODERN METAL PRODUCTS CO | 726 BEACON ST | | | | ROCKFORD | IL | 61131 |
| MODERN METAL PRODUCTS CO INC | 726 BEACON ST | | | | MACHESNEY PK | IL | 61111-5904 |
| MODERN METAL PRODUCTS CO INC | MARY GUIDA | 726 BEACON | | | TRENTON | GA | 30752 |
| MODERN MIRROR & GLASS | 20809 KRAFT BLVD | | | | ROSEVILLE | MI | 48066-2232 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD STE 300 | | | | LOS ANGELES | CA | 90017-1931 |
| MODERN PLASTICS INC | ATTN CORPORATE | PO BOX 3974 | | | BRIDGEPORT | CT | 06605-0574 |
| MODERN PROFESSIONAL SERVICES LLC | 2401 W BIG BEAVER RD STE 400 | FRMLY ME TOOL CONST & MOD PROT | | | TROY | MI | 48084-3327 |
| MODERN PROTO/2927 EL | 2927 ELLIOTT DR | | | | TROY | MI | 48083-4640 |
| MODERN PROTO/TROY | PO BOX 4540 | | | | TROY | MI | 48099-4540 |
| MODERN SAILING ACADEMY | 2310 MARINSHIP WAY | | | | SAUSALITO | CA | 94965-1463 |
| MODERN SALES & SERVICE, INC. | HWY 460 S | | | | GRUNDY | VA | |
| MODERN SALES & SERVICE, INC. | HWY 460 S | | | | GRUNDY | VA | 24614 |
| MODERN SERVICE | 158 E CHATHAM ST | | | | CARY | NC | 27511-3322 |
| MODERN SILICONE TECHNOLOGIES INC | 5777 MYERLAKE CIR | | | | CLEARWATER | FL | 33760-2804 |
| MODERN TIRE AND SERVICE CENTER | 3736 E US HIGHWAY 64 | | | | LEXINGTON | NC | 27292-8067 |
| MODERN TOOL/CLEVELND | 5389 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| MODERN TOOLS/TOLEDO | PO BOX 779 | 911 MATZINER ROAD | | | TOLEDO | OH | 43697-0779 |
| MODERN TRANSPORTATION SERVICESINC | PO BOX 77 | | | | CHICAGO | IL | 60678-0001 |
| MODERNISTA | 109 KINGSTON ST | | | | BOSTON | MA | 02111 |
| MODERNISTA LTD | 109 KINGSTON ST | | | | BOSTON | MA | 02111 |
| MODERNISTA LTD | 109 KINGSTON ST FL 2 | | | | BOSTON | MA | 02111-2134 |
| MODERNISTIC CARPET CLEANING IN | 1460 RANKIN DR | | | | TROY | MI | 48083-4021 |
| MODERNISTIC CLEANING SERVICES INC | 1460 RANKIN DR | | | | TROY | MI | 48083-4021 |
| MODERT, CAROL A | 1516 MARY AVE | | | | LANSING | MI | 48910-5209 |
| MODERT, CLYDE D | 6600 PORTAGE LAKE RD LOT 7 | | | | MUNITH | MI | 49259-9611 |
| MODERWELL, KATHIE | 1161 SANLOR AVE APT F | | | | WEST MILTON | OH | 45383-1117 |
| MODESITT LAW OFFICE PC | 321 OHIO ST | | | | TERRE HAUTE | IN | 47807 |
| MODESITT, EDNA | 5524 N CR 550 W | | | | FARMLAND | IN | 47340 |
| MODEST ARMSTRONG | 3119 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| MODESTA CANTU | 3333 HERON AVE SW | | | | WYOMING | MI | 49509-3449 |
| MODESTA DERENDINGER | 111 E HAMBLETT ST | | | | ORFORDVILLE | WI | 53576-9407 |
| MODESTA SANCHEZ | 530 N ADDISON RD | | | | VILLA PARK | IL | 60181-1433 |
| MODESTI JR, ARGELIO | 234 KEARNEY AVE | | | | BRONX | NY | 10465-3423 |
| MODESTO CHABOLLA | 9423 MAYNE ST | | | | BELLFLOWER | CA | 90706-5214 |
| MODESTO DESANTIS ,NICK DESANTIS & | LUCIA DESANTIS TTEES O/T DESANTIS | RESIDUAL TRUST DATED 4/27/98 | 401 DEFIANCE AVE | | GALLUP | NM | 87301-5724 |
| MODESTO M GUTIERREZ AND | JANET M GUTIERREZ JTWROS | 109 CSS NASHVILLE LANE | | | RICHMOND HILL | GA | 31324-4929 |
| MODESTO PHILLIP (509878) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MODESTO RAMOS | 47 PARKERSON RD | | | | EDISON | NJ | 08817-4151 |
| MODESTO, DOMINIC; MODESTO, JOYCE | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| MODGLIN, CHARLES G | 130 MAGIC LILY DRIVE | | | | GRIFFIN | GA | 30223-5885 |
| MODGLIN, COLEEN M | 31073 GRANDVIEW RD. | | | | GRAVOIS MILLS | MO | 65037-4505 |
| MODGLIN, JUSTIN D | 189 SOMERSET LN APT 12 | | | | AVON LAKE | OH | 44012-3238 |
| MODGLIN, KEITH B. | 13239 LORENZO BLVD | | | | WESTFIELD | IN | 46074-8310 |
| MODGLIN, PEGGY A | 130 MAGIC LILY DRIVE | | | | GRIFFIN | GA | 30223-5885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODGLIN, RICHARD D | 15525 COUNTY ROAD 108 | | | | BRISTOL | IN | 46507-9246 |
| MODGLIN, RUSSELL E | 31073 GRANDVIEW RD | | | | GRAVOIS MILLS | MO | 65037-4505 |
| MODGLIN, STANLEY E | 401 N PARK DR | | | | BELTON | MO | 64012-1963 |
| MODI ANKESH | 5093 MANSFIELD AVENUE | | | | ROYAL OAK | MI | 48073-1104 |
| MODI, ANKESH | 5093 MANSFIELD AVE | | | | ROYAL OAK | MI | 48073-1104 |
| MODI, BRADLEY A | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| MODI, BRADLEY ALLEN | 15828 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| MODI, MANOJKUMAR S | 2047 HICKORY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-4508 |
| MODI, SURABHI M | 2047 HICKORY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-4508 |
| MODI, VIPUL A | 4540 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4030 |
| MODIC, VICTOR J | 811 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4372 |
| MODICA JOHN (ESTATE OF) (465079) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| MODICA, JEROME | 222 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201-1746 |
| MODICA, JOSEPHINE | 10936 ROCKY LEDGE LANE | | | | PAINESVILLE | OH | 44077-8604 |
| MODICA, LOUIS A | 5070 N CORONADO VISTAS PL | | | | TUCSON | AZ | 85749-7163 |
| MODIE MCCLENDON JR | 2988 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| MODINE HUNGARIA KFT | LOVOI UT 35 | | | MEZOKOVESD H-3400 HUNGARY | | | |
| MODINE MANUFACTURING CO | 1500 DEKOVEN AVE | RMVD 02/06/06 CS | | | RACINE | WI | 53403 |
| MODINE MANUFACTURING CO | 4400 RINGWOOD RD | | | | RINGWOOD | IL | 60072-9603 |
| MODINE MANUFACTURING CO INC | 2009 REMKE AVE | | | | LAWRENCEBURG | TN | 38464-2243 |
| MODINE MANUFACTURING COMPANY INC | 822 INDUSTRIAL DR | | | | TRENTON | MO | 64683-2091 |
| MODINE MANUFACTURING COMPANY INC | BOB BENSON | 600 WATER ST. | | | KENDALLVILLE | IN | 46755 |
| MODINE MANUFACTURING COMPANY INC | DICK LEVINE | PO BOX 367 | 551 TAPP RD | | LEXINGTON | KY | 40588-0367 |
| MODINE MANUFACTURING COMPANY INC | FARRELL FISHER | AUTOMOTIVE & INDUSTRIAL | 822 INDUSTRIAL DRIVE | | FRASER | MI | 48026 |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE | | | LAWRENCEBURG | TN | 38464-2243 |
| MODINE MANUFACTURING COMPANY INC | FERRELL FISHER | 2009 REMKE AVE. | | | MORRISON | TN | 37357 |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 11018 DELTA DRIVE. SUITE B | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MODINE MANUFACTURING COMPANY INC | JON MORELLI | 4400 RINGWOOD ROAD | | STRATFORD ON CANADA | | | |
| MODINE MANUFACTURING COMPANY INC | KUIPERSTRAAT 2 | | | UDEN NL 5405 BB NETHERLANDS | | | |
| MODINE MFG CO | PO BOX 53040 | | | | MILWAUKEE | WI | 53288-0001 |
| MODINE ROBERT | 643 KAREN DR | | | | SOMONAUK | IL | 60552-9654 |
| MODINE UDEN BV | KUIPERSTRAAT 2 | 5405 BB UDEN | | UDEN 5405 NETHERLANDS | | | |
| MODINE, ANNA S | 227 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3621 |
| MODINE, MILES E | 2770 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| MODINE/RACINE | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2540 |
| MODINEER | MIKE STESIAK | 2190 INDUSTRIAL DR | | | NILES | MI | 49120-1233 |
| MODINEER CO | PO BOX 640 | 2190 INDUSTRIAL DRIVE | | | NILES | MI | 49120-0640 |
| MODINEER CO INC | 2190 INDUSTRIAL DR | PO BOX 640 | | | NILES | MI | 49120-1233 |
| MODINEER CO INC | BRUCE BENNETT | 1501 S 3RD ST | | | NILES | MI | 49120-4026 |
| MODINEER CO INC | BRUCE BENNETT | 1501 SOUTH 3RD STREET | | | SAINT JOHNS | MI | 48879 |
| MODINEER CO INC | MIKE STESIAK | 2190 INDUSTRIAL DR | | | NILES | MI | 49120-1233 |
| MODINEER INC. | BRUCE BENNETT | 1501 S 3RD ST | | | NILES | MI | 49120-4026 |
| MODINEER INC. | BRUCE BENNETT | 1501 SOUTH 3RD STREET | | | SAINT JOHNS | MI | 48879 |
| MODISETT, CALVIN F | 1309 N EVERGREEN ROAD | NO.5 | | | SPOKANE VALLEY | WA | 99216 |
| MODISETT, OPAL L | 2001 N MEADOW WAY CIR | | | | ARLINGTON | TX | 76015-4017 |
| MODISETT, W M | 6460 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MODISETT, W MARC | 6460 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1410 |
| MODISETTE, ANNIE F | 10245 DRAYCOTT AVENUE | | | | INDIANAPOLIS | IN | 46236-7011 |
| MODISETTE, RAYMOND A | 12125 SE 15TH ST | | | | CHOCTAW | OK | 73020-7101 |
| MODISPAUGH, ROGER W | 229 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-6705 |
| MODJESKI, MAXINE E | 12975 JACOBSEN RD | | | | WELLSTON | MI | 49689-9590 |
| MODJESKI, STANLEY J | 12636 GREEN TREE TRL | | | | SOUTH LYON | MI | 48178-9360 |
| MODLIN, BERNICE F | 4601 LANNOY LANE RR 7 | | | | ANDERSON | IN | 46017 |
| MODLIN, BOBBY L | 5454 SKI DR | | | | LOOGOOTEE | IN | 47553-5558 |
| MODLIN, BYRON | 1820 W RIGGIN RD | | | | MUNCIE | IN | 47304-1166 |
| MODLIN, FRANCES B | 11860 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8482 |
| MODLIN, ROLAND A | APT C12 | 111 CAMELOT DRIVE | | | SAGINAW | MI | 48638-6407 |
| MODLING, JOHN B | 2907 FONTAINEBLEAU DR | | | | DORAVILLE | GA | 30360-1215 |
| MODOC COUNTY TAX COLLECTOR | 204 SOUTH COURT STREET | | | | ALTURAS | CA | 96101 |
| MODOCK, CARMEN M | 2540 WOLF DEN LN | | | | ATLANTA | GA | 30349-8766 |
| MODONAS, DORIS G | 1520 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| MODOVSKY DENNIS R (446445) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| MODRAK, FAIRBELLE M | 3471 E SCOTTWOOD | | | | BURTON | MI | 48529 |
| MODRAK, PAUL G | 41 JEFFERSON DR | | | | MONESSEN | PA | 15062-2503 |
| MODRAK, THADDEUS M | 3471 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| MODRALL SPERLING ROEHL HARRIS & SISK PA | PO BOX 2168 | | | | ALBUQUERQUE | NM | 87103-2168 |
| MODRCIN, CONSTANCE O | 268 ASPEN LN | | | | SUNRISE BEACH | MO | 65079-5345 |
| MODRCIN, MATT J | 7021 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1820 |
| MODREAU, L ANNETTE | 2800 SW 41ST ST BLDG 200 | | | | OCALA | FL | 34474-4487 |
| MODRELL, DELORES B | R 4 BOX 248 A | | | | NEVADA | MO | 64772 |
| MODRESKI, PAULINE | 13232 N 98TH AVE UNIT C | | | | SUN CITY | AZ | 85351-3278 |
| MODRESKI, RICHARD W | 2423 31ST ST SW | | | | WYOMING | MI | 49519-2432 |
| MODRICH, LAWRENCE | 30656 INDIGO ST | | | | ROSEVILLE | MI | 48066-1485 |
| MODRICK, EMILY | 2202 S CYPRESS BEND DR | BLD 5 APT 502 | | | POMPANO BEACH | FL | 33069 |
| MODRO, WALDEMAR | N9518 STONE SCHOOL RD | | | | MUKWONAGO | WI | 53149-1926 |
| MODRY, VIRGINIA M | 1841 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154-4455 |
| MODRYCKI, EUGENE J | 537 LOCKMOORE CT | | | | ROCHESTER HLS | MI | 48307-4228 |
| MODRZEJEWSKI, DAVID | 13315 POPLAR | | | | SOUTHGATE | MI | 48195-2449 |
| MODRZEJEWSKI, THEODORE | 619 6TH AVE N | | | | EDMONDS | WA | 98020-3007 |
| MODRZYNSKI, JEFFREY G | 908 BLACKBURN ST SW | | | | WYOMING | MI | 49509-1934 |
| MODRZYNSKI, PENNY S | 4951 MARYHILL RD | | | | SYLVANIA | OH | 43560-2623 |
| MODRZYNSKI, RHONDA L | 6661 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1222 |
| MODRZYNSKI, RHONDA LOUISE | 6661 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1222 |
| MODSON, LORRI A | 40652 BRECKEN RIDGE LN | | | | PLYMOUTH | MI | 48170-7610 |
| MODSPACE | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312-1078 |
| MODSPACE | BETH MORRIS | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312-1078 |
| MODUGNO, GUISEPPE | 24 SAINT JOHN ST | | | | LITTLE FERRY | NJ | 07643-1322 |
| MODULAR & PLASTIC PRODUCTS | WENDY CINCO | 2121 W CHICAGO RD | | | NILES | MI | 49120 |
| MODULAR & PLASTIC PRODUCTS | WENDY CINCO | 2121 W CHICAGO RD | | | PIEDMONT | SC | 29673 |
| MODULAR ALUMINUM TECHNOLOGY | 10435 ORTONVILLE RD | | | | CLARKSTON | MI | 48348 |
| MODULAR AUTOMOTIVE SYSTEMS | 26195 BUNERT RD | | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | 26195 BUNERT RD | | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT RD | | | WARREN | MI | 48089-3645 |
| MODULAR AUTOMOTIVE SYSTEMS LLC | JOE FUERST | 26195 BUNERT ROAD | | | TRAVERSE CITY | MI | 49684 |
| MODULAR CONTAINER SYSTEMS INC | 12 ALEX ST | | | | LAVONIA | GA | 30553-1265 |
| MODULAR DISPLAY SYSTEMS | 1639 E MIRALOMA AVE | | | | PLACENTIA | CA | 92870-6623 |
| MODULAR INDUSTRIAL COMPONENTS | MICCO | 25831 COMMERCE DR | | | MADISON HEIGHTS | MI | 48071-4152 |
| MODULAR SPACE CORP | 1350 NEW BRIGHTON BLVD | | | | MINNEAPOLIS | MN | 55413-1642 |
| MODULAR SPACE CORP | 3268 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-3138 |
| MODULAR SPACE CORPORATION | 80 LANCASTER AVE | | | | DEVON | PA | 19333-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MODULAR TRANSPORTATION CO | 393 MART ST SW | | | | WYOMING | MI | 49548-1014 |
| MODY, PARTHIV | 2154 ALFRED DR | | | | TROY | MI | 48085-1061 |
| MODZEL, RICHARD A | 6422 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| MODZEL, RICHARD R | 914 MCARTHUR DR | | | | GIRARD | OH | 44420-2456 |
| MODZELESKI, RICHARD S | 1701 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9443 |
| MODZELESKI, ROY L | 4600 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9715 |
| MODZELEWSKI, CHARLES I | 1930 LAKE RD | | | | HAMLIN | NY | 14464-9567 |
| MODZELEWSKI, MARK J | 310 W END AVE APT 5B | | | | NEW YORK | NY | 10023 |
| MODZELEWSKI, NORBERT A | 2057 STANRICH CT | | | | MARIETTA | GA | 30062-6721 |
| MODZELEWSKI, ZYGMUNT E | 3038 CHINABERRY CT | | | | STERLING HTS | MI | 48314-1878 |
| MODZELEWSKI, ZYGMUNT EDWARD | 3038 CHINABERRY CT | | | | STERLING HTS | MI | 48314-1878 |
| MOE EDWARD JAMES (343889) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOE JOHN | 6351 TWILIGHT CIR | | | | FORT WORTH | TX | 76179-3782 |
| MOE MD, JOHN F | 717 SAINT JAMES PL | | | | NOBLESVILLE | IN | 46060-4235 |
| MOE OF MID-MICHIGAN | G3228 KLEINPELL ST | | | | BURTON | MI | 48529-1092 |
| MOE'S AUTOMOTIVE | BAY 12, 4845-79TH STREET | | RED DEER AB T4P 2T4 CANADA | | | | |
| MOE'S AUTOMOTIVE SERVICE CENTER | 125 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-2460 |
| MOE'S TRUCKS | 723 9TH AVE | | | | KIRKLAND | WA | 98033 |
| MOE, CAROLE A | 1503 W6TH AVE | | | | BRODHEAD | WI | 53520 |
| MOE, CHARLENE M | 1824 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| MOE, DAVID E | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| MOE, FRANCES A | 102 E 18TH ST APT 3 | | | | MARYSVILLE | CA | 95901-4249 |
| MOE, KATHRYN | 7389 W PARAISO DR | | | | GLENDALE | AZ | 85310-5822 |
| MOE, KENNETH O | 121 N 4TH ST | | | | EVANSVILLE | WI | 53536-1040 |
| MOE, LARRY A | 2263 SUN VALLEY DR | | | | ANN ARBOR | MI | 48108-8906 |
| MOE, LUISE MARGARETE | 322 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1260 |
| MOE, ROBERT L | 3150 NE 36TH AVE LOT 426 | | | | OCALA | FL | 34479-3167 |
| MOE, RONALD J | 1732 CRANSTON RD | | | | BELOIT | WI | 53511-2542 |
| MOE, STEVEN R | 1516 WILLIAMS DR | | | | STOUGHTON | WI | 53589-3336 |
| MOE, SUSAN M | 700 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| MOE, TODD M | 4581 TREVOR CIR APT 7 | | | | ROCKFORD | IL | 61109-5518 |
| MOEAKI, LOSE | 29W760 GALBREATH DR | | | | WARRENVILLE | IL | 60555-1409 |
| MOEBES, CLINTON | 5 HARBOR CREST CT | | | | HALESITE | NY | 11743-1214 |
| MOEBIUS, GARY R | 26040 COUNTESS LN | | | | BONITA SPRINGS | FL | 34135-6543 |
| MOEBIUS, HOLLY L | 4300 SHROYER ROAD | | | | DAYTON | OH | 45429-3024 |
| MOEBIUS, LEE M | 6650 SANDYWELL DR | | | | TEMPERANCE | MI | 48182-1335 |
| MOEBS, BRIAN | 1055 BLACKFOOT DR | | | | EVANS | GA | 30809-5282 |
| MOEBS, CHRISTOPHER R | 2001 SOUTHWEST KANAN STREET | | | | PORTLAND | OR | 97239-2093 |
| MOEBS, KENNETH W | 14770 MULBERRY CT | | | | SHELBY TWP | MI | 48315-4313 |
| MOEBUIS, MICHAEL D | 276 LONGHORN DR | | | | BOSSIER CITY | LA | 71112-9709 |
| MOEBUIS, MICHAEL DAVID | 276 LONGHORN DR | | | | BOSSIER CITY | LA | 71112-9709 |
| MOECK ROBERT | 2823 THURLESTON LN | | | | JOHNS CREEK | GA | 30097-6200 |
| MOECKEL, CLARENCE R | 3815 VIEW ST | | | | NEWTOWN | OH | 45244-2422 |
| MOECKEL, ERNEST P | 2124 VAN LEAR ALY | | | | CINCINNATI | OH | 45202-4929 |
| MOECKEL, JAMES B | 132 TAYLOR WAY DR | | | | HEBRON | OH | 43025-9482 |
| MOECKEL, RALPH K | 2112 OHIO AVE | | | | CINCINNATI | OH | 45202-4922 |
| MOECKEL, SILAS | PO BOX 383 | | | | MIDDLEBURY | CT | 06762-0383 |
| MOEGGENBERG, GREG A | 1359 N ISABELLA RD | | | | MT PLEASANT | MI | 48858-9221 |
| MOEHANID TALIA | 30277 MAYFAIR DR | | | | FARMINGTN HLS | MI | 48331-2159 |
| MOEHLAU, CURT C | 7244 EDGEWATER CIR | | | | NORTH TONAWANDA | NY | 14120-9712 |
| MOEHLE, BETTY L | 53211 SATURN DR | | | | SHELBY TWP | MI | 48316-2333 |
| MOEHLE, HELEN M | 1059 BROOKFIELD DR | | | | MEDINA | OH | 44256-2881 |
| MOEHLE, MARK A | 1115 RIDGEWAY DR | | | | FRANKLIN | TN | 37067-4024 |
| MOEHLE, PATRICK H | 3059 HERBELL DR | | | | WATERFORD | MI | 48328-3118 |
| MOEHLENKAMP ENLOE | 9202 BEHNER BROOK DR | | | | INDIANAPOLIS | IN | 46250-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOEHLIG, CARMELA M | 12851 GRAND HAVEN DR | | | | STERLING HTS | MI | 48312-3222 |
| MOEHLING, RICHARD I | 5745 EVEREST DR | | | | CLARKSTON | MI | 48346-3233 |
| MOEHLMAN, HELEN L | 529 TOWNLINE ROAD 151 | | | | NORWALK | OH | 44857-9254 |
| MOEHLMAN, JOANNE | 14710 158TH ST | | | | BONNER SPRNGS | KS | 66012-7795 |
| MOEHRING FAMILY TRUST | DOLORES MOEHRING TTEE | U/A/D 07/07/94 | 18693 HILLTOP DRIVE | | RIVERVIEW | MI | 48193-8081 |
| MOEHRING, LAWRENCE N | 5196 PETERSBURG RD | | | | PETERSBURG | KY | 41080 |
| MOEHRLE, CLAYTON E | 2475 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| MOEHRMAN, GAYLAND C | PO BOX 52 | | | | SHERWOOD | OH | 43556-0052 |
| MOELICH, E F | 2017 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1064 |
| MOELLENBECK JR, LOUIS P | 7 FOXBORO CT | | | | SAINT PETERS | MO | 63376-1015 |
| MOELLENBECK, DAVID L | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| MOELLENBECK, VICKY M | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| MOELLENBERG, WILLIAM C | 6754 5TH AVE | | | | SYLVANIA | OH | 43560-3278 |
| MOELLENHOFF, ALFRED T | 7318 MACLEOD LN | | | | DARDENNE PRAIRIE | MO | 63368-7235 |
| MOELLER AUTO ELECTRIC SERVICE | 748 N MAIN ST | | | | DAVENPORT | IA | 52803-5222 |
| MOELLER DAVID | 33 SUNNY SHORE DR | | | | ORMOND BEACH | FL | 32176-3715 |
| MOELLER MANUFACTURING | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| MOELLER MFG CO INC | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| MOELLER PRODUCTS CO INC | 1281 PICKETT ST | | | | GREENVILLE | MS | 38703-2454 |
| MOELLER PRODUCTS CO INC | PO BOX 1736 | | | | GREENVILLE | MS | 38702-1736 |
| MOELLER ROBERT | 13486 FM 237 | | | | MEYERSVILLE | TX | 77974-4201 |
| MOELLER, BARBARA E | 823 OAK ST | | | | TIPTON | IN | 46072-1147 |
| MOELLER, C WILLIAM | 1322 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-1778 |
| MOELLER, CAROL | 4915 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| MOELLER, CHRISTOPHER W | 1322 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-1778 |
| MOELLER, DAVID K | 311 E LOOKOUT LN | | | | BLOOMINGTON | IN | 47408-9771 |
| MOELLER, DAVID P | 5490 WORTHINGTON FOREST PL E | | | | COLUMBUS | OH | 43229-4108 |
| MOELLER, DOUGLAS R | 1672 HILLCREST DR | | | | LAKE | MI | 48632-9024 |
| MOELLER, ERIC H | 30841 IRIS CT | | | | NORTH OLMSTED | OH | 44070-6321 |
| MOELLER, ESTHER F | 324 W 15TH ST | | | | HERMANN | MO | 65041-1509 |
| MOELLER, EVELYN A | 1234 CENTER ST | | | | EAST AURORA | NY | 14052-3039 |
| MOELLER, FRANKLIN E | 261 PARKDALE AVE | | | | EAST AURORA | NY | 14052-1618 |
| MOELLER, FRED A | 171 EMERY DRIVE | | | | CRIMORA | VA | 24431-2301 |
| MOELLER, GEORGE E | 3673 SHADY BLUFF DR | | | | LARGO | FL | 33770-4519 |
| MOELLER, HERBERT A | 3065 MARION ST | | | | LEWISTON | MI | 49756-8659 |
| MOELLER, JACK L | 1728 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |
| MOELLER, JANET C | 1322 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-1778 |
| MOELLER, JANET M | 1410 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| MOELLER, JANICE L | 3000 N APPERSON WAY TRLR 366 | | | | KOKOMO | IN | 46901-1301 |
| MOELLER, JOHN R | 15840 LUXEMBURG | | | | FRASER | MI | 48026-4715 |
| MOELLER, KARL C | 9848 BELMONT LN | | | | TUSCALOOSA | AL | 35405-8524 |
| MOELLER, LEON L | 9717 GLITTERING STAR AVE | | | | LAS VEGAS | NV | 89147-8242 |
| MOELLER, MATTHEW ROBERT | 5935 SOUTH 455 EAST | | | | WOLCOTTVILLE | IN | 46795-8801 |
| MOELLER, MICHAEL J | 106 GARDENVALE DR | | | | CHEEKTOWAGA | NY | 14225-2165 |
| MOELLER, RALPH H | 4618 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-2724 |
| MOELLER, RANDALL J | 3905 STANTON DR | | | | FORT WAYNE | IN | 46815-5041 |
| MOELLER, RAYMOND F | 2510 HUNTERS POINTE BLVD | | | | EDWARDSVILLE | IL | 62025-3065 |
| MOELLER, ROGER G | 6560 SLAYTON SETTLEMENT RD | ROAD | | | LOCKPORT | NY | 14094-1137 |
| MOELLER, RONALD L | 1893 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1822 |
| MOELLER, RUTH B | 1780 EAST BARISTO ROAD | | | | PALM SPRINGS | CA | 92262-7114 |
| MOELLER, RUTH B | 5950 ROCKDALE LN | | | | SYLVANIA | OH | 43560-3638 |
| MOELLER, SUSAN | N7365 SAINT PAUL RD | | | | CRIVITZ | WI | 54114-7423 |
| MOELLER, THOMAS E | 6015 HOLLADAY ROAD | | | | HILLSBORO | OH | 45133-6579 |
| MOELLER, TIMOTHY J | 846 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-1971 |
| MOELLER, TIMOTHY JOEL | 846 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-1971 |
| MOELLER, TIMOTHY R | 5935 S 455 E | | | | WOLCOTTVILLE | IN | 46795-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOELLERING, DORIS A | 479 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1516 |
| MOELLERS, JEREMY | 23544 110TH ST | | | | CRESCO | IA | 52136-8627 |
| MOELLMANN, EDMUND F | 10714 FALLEN LEAF LN | | | | PORT RICHEY | FL | 34668-3012 |
| MOELTER, ILENE E | 6369 E REYNOLDS RD | | | | HASLETT | MI | 48840-8933 |
| MOEN LEUER CONSTRUCTION INC | 3600 HOLLY LN N STE 100 | | | | MINNEAPOLIS | MN | 55447-1286 |
| MOEN LEURER CONSTRUCTION INC | 3600 HOLLY LN N STE 10 | | | | PLYMOUTH | MN | 55447-1286 |
| MOEN MORRIS (459211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOEN ROBERT C (466134) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOEN, BRUCE R | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446 |
| MOEN, BRUCE R | 4246 PINE ISLE DR | | | | LUTZ | FL | 33558-2794 |
| MOEN, CLAYTON P | 1223 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| MOEN, DENNIS W | 2045 BERT KOUNS INDUSTRIAL LOOP APT 211 | | | | SHREVEPORT | LA | 71118-3333 |
| MOEN, DONALD L | 302 S MILL ST BOX 125 | | | | ALBANY | WI | 53502 |
| MOEN, GALE A | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| MOEN, INC. | SHERRY CULLEN | 25300 AL MOEN DR | | | NORTH OLMSTED | OH | 44070-5619 |
| MOEN, RICHARD W | 8925 GLENMOOR CIR | | | | WASHINGTON | MI | 48094-1561 |
| MOEN, RODNEY D | 704 EDISON AVE | | | | JANESVILLE | WI | 53546-3119 |
| MOEN, RONALD N | 109 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2980 |
| MOEN, RUSSELL L | 4524 PAULSON RD | | | | BLANCHARDVILLE | WI | 53516-9338 |
| MOEN, WILLIAM A | 231 HUNTER AVE | | | | STATE COLLEGE | PA | 16801-6949 |
| MOENAERT, DAVID R | 1206 SUBURBAN ST | | | | PINCONNING | MI | 48650-8904 |
| MOENAERT, SALLY M | 1206 SUBURBAN ST | | | | PINCONNING | MI | 48650-8904 |
| MOENAERT, THOMAS J | PO BOX 155 | | | | LAKEVILLE | MI | 48366-0155 |
| MOENCH COMPANY | | 3812 COUNTRY RD 95 | | | | TX | 78330 |
| MOENCH, DONALD E | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| MOENCH, ELMER D | G 6476 FLORENCE DR | | | | FLINT | MI | 48507 |
| MOENCH, ELMER DONALD | G 6476 FLORENCE DR | | | | FLINT | MI | 48507 |
| MOENCH, FRED E | 5062 SEAGRASS DRIVE | | | | VENICE | FL | 34293-4297 |
| MOENCH, JAMES M | 8240 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| MOENCH, JAN D | 1830 HIGHWAY Y | | | | O FALLON | MO | 63366-5110 |
| MOENCH, JENNIE | 6476 FLORENCE DR | | | | FLINT | MI | 48507-4628 |
| MOENCH, JENNIE B | 6476 FLORENCE DR | | | | FLINT | MI | 48507-4628 |
| MOENCH, KATHERINE E | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| MOENCH, MARK R | 6720 W HOLMES AVE | | | | GREENFIELD | WI | 53220-4544 |
| MOENING, DOUGLAS J | 877 ALYSA CT | | | | HIGHLAND | MI | 48356-1697 |
| MOENING, LEONARD K | PO BOX 519 | | | | KALIDA | OH | 45853-0519 |
| MOENING, ROGER W | 2256 HUBBARD RD | | | | CHARLOTTE | MI | 48813-8648 |
| MOENS, LUDO C | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MOENSSENS, MICHELE | 11882 WATERFORD DR | | | | N HUNTINGDON | PA | 15642-6332 |
| MOENSSENS, MICHELE | 11882 WATERFORD DRIVE | | | | IRWIN | PA | 15642-6332 |
| MOERDYKE, MARINUS | 547 92ND ST SE | | | | BYRON CENTER | MI | 49315-8761 |
| MOERMAN, WILLIAM G | 12347 W HERBISON RD | | | | EAGLE | MI | 48822-9667 |
| MOERNER, JOHN V | PO BOX 1476 | | | | CULLMAN | AL | 35056-1476 |
| MOERS, GARRY R | 10865 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9578 |
| MOERS, GARRY ROBERT | 10865 US HIGHWAY 23 SOUTH | | | | OSSINEKE | MI | 49766-9578 |
| MOERTL, MARILYN R | 6472 S 118TH ST | | | | FRANKLIN | WI | 53132-1147 |
| MOERY ROBERT E | MOERY, KYLE | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY ROBERT E | MOERY, KYLE | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| MOERY ROBERT E | MOERY, ROBERT E | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| MOERY ROBERT E | MOERY, ROBERT E | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| MOERY TIM | 6014 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| MOERY, CAROLINE V | 619 E PREDA DR | | | | WATERFORD | MI | 48328-2026 |
| MOERY, CHARLES H | 6091 MONROVIA DR | | | | WATERFORD | MI | 48329-3154 |
| MOERY, GARY J | 3231 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MOERY, TIMOTHY C | 6014 BARKER DR | | | WATERFORD | MI | 48329-3100 |
| MOERY, WILLIAM L | 3902 MICHELE RD | | | FREDERIC | MI | 49733-9672 |
| MOES PAMALLA | 12 CLUB ESTATES CT | | | WACO | TX | 76710-1092 |
| MOES TRANSPORT TRUCKING | 1329668 ONTARIO LTD | 1333 COLLEGE AVE | WINDSOR CANADA ON N9B 1M8 CANADA | | | |
| MOESCH, NORMA L | 4233 W COURT ST APT 40 | | | FLINT | MI | 48532-4352 |
| MOESER, HELMUT A | 404 WINDSOR PL | | | DANVILLE | VA | 24541-6802 |
| MOESLEIN, GEORGE W | 4329 SKIPPER RD | | | SEBRING | FL | 33875-6276 |
| MOESNER, JANIS G | 4871 LAMME RD | | | MORAINE | OH | 45439-3051 |
| MOESNER, RALPH H | 4871 LAMME RD | | | MORAINE | OH | 45439-3051 |
| MOESSNER, JEAN D | 6240 ARDIS DRIVE | | | WINNEMUCCA | NV | 89445-4743 |
| MOEVA LUAPO | 21017 CATSKILL AVE | | | CARSON | CA | 90745-1310 |
| MOFF, ALLEN M | 7400 VIRGINIA RD | | | ATWATER | OH | 44201-9589 |
| MOFFAT COUNTY TREASURER | 221 W. VICTORY WAY | P.O. BOX 6 | | CRAIG | CO | 81625 |
| MOFFAT GLENN A (339361) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | PITTSBURGH | PA | 15219 |
| MOFFAT MUFFLER | 15566 STATE HIGHWAY 317 | | | MOODY | TX | 76557-3297 |
| MOFFAT ROBERT (491241) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| MOFFAT THERMOSCIENCES INC | 640 GIRALDA DR | | | LOS ALTOS | CA | 94024-3825 |
| MOFFAT, CATHERINE | 8402 N RANCHO CATALINA AVE | | | TUCSON | AZ | 85704-7341 |
| MOFFAT, HARRY J | 275 ONEIDA RIVER RD | | | PENNELLVILLE | NY | 13132-3155 |
| MOFFAT, KEITH D | 4380 OLD COLONY DR | | | FLINT | MI | 48507-3538 |
| MOFFAT, LORA | 5874 BUELL RD | | | VASSAR | MI | 48768-9675 |
| MOFFAT, MARK L | 766 MEADOWOOD DR | | | WOODBURY | MN | 55125-1175 |
| MOFFAT, RAYMOND G | 4037 LAUREL FLAT CT | | | LAS VEGAS | NV | 89129-4501 |
| MOFFAT, ROBERT J | 2333 EASTRIDGE AVE APT 2 | | | MENLO PARK | CA | 94025-6741 |
| MOFFATT II, ROBERT D | 2171 N STATE ROAD 37 | | | PAOLI | IN | 47454-9049 |
| MOFFATT THOMAS BARRETT ROCK & | FIELDS CHARTERED | PO BOX 829 | | BOISE | ID | 83701-0829 |
| MOFFATT, CLIFTON D | 6642 BOLES AVE | | | SAINT LOUIS | MO | 63121-3202 |
| MOFFATT, DAVID E | 3833 E 5 POINT HWY | | | CHARLOTTE | MI | 48813-8104 |
| MOFFATT, DONALD J | APT 29 | 2000 EAST MITCHELL ROAD | | PETOSKEY | MI | 49770-7618 |
| MOFFATT, EDWIN E | 9160 LEWIS RD | | | PORTLAND | MI | 48875-1925 |
| MOFFATT, FREDERICK W | 230 WINRY DR | | | ROCHESTER HLS | MI | 48307-1156 |
| MOFFATT, JOAN D | N21-W24304 CUMBERLAND DR | | | PEWAUKEE | WI | 53072 |
| MOFFATT, JOHN | C\O TRUCKPRO | 429 EASY ST | RICHMOND HILL ON L4C 3Z5 CANADA | | | |
| MOFFATT, JOHNNY D | 12009 E CARPENTER RD | | | DAVISON | MI | 48423-9361 |
| MOFFATT, KYLE P | APT H | 10148 FAIRMOUNT DRIVE | | AVON | IN | 46123-6820 |
| MOFFATT, LARRY A | 119 KENMORE AVE | | | ROSCOMMON | MI | 48653 |
| MOFFATT, LARRY A | 3100 S KINNY RD | LOT 186 | | TUCSON | AZ | 85713 |
| MOFFATT, LARRY D | 83 MOFFATT RD | | | MITCHELL | IN | 47446-6815 |
| MOFFATT, PATRICIA A | 298 WOODS LN | | | MITCHELL | IN | 47446-6329 |
| MOFFATT, PINKIE M | 2305 KESSLER BLVD NORTH DR | | | INDIANAPOLIS | IN | 46222-2354 |
| MOFFATT, RENEEE | 3448 ELLWOOD NEW CASTLE RD | | | NEW CASTLE | PA | 16101 |
| MOFFATT, ROY L | 2303 LIBERTY LN | | | JANESVILLE | WI | 53545-0503 |
| MOFFATT, RUBIN P | 2305 KESSLER BLVD NORTH DR | | | INDIANAPOLIS | IN | 46222-2354 |
| MOFFATT, RYAN D | 3422 CRANDON DR | | | DAVISON | MI | 48423-8588 |
| MOFFATT, RYAN DAVID | 3422 CRANDON DR | | | DAVISON | MI | 48423-8588 |
| MOFFEIT, JIM | BROWN SAWICKI & MITCHELL | 2626 COLE AVE STE 850 | | DALLAS | TX | 75204-0838 |
| MOFFEIT, JIM | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | MARSHALL | TX | 75671 |
| MOFFET ROBERT | 401 SKYLINE PARK DR | | | HOPKINSVILLE | KY | 42240-4927 |
| MOFFETT ASHBY AND | RICHARD G ASHBY JTWROS | 10036 CLIFF MILLS RD | | MARSHALL | VA | 20115-2105 |
| MOFFETT DONALD | 3955 NORTH 33RD STREET | | | GALESBURG | MI | 49053-9715 |
| MOFFETT JR, NARVELL | 1335 NORTH LA BREA | #2126 | | LOS ANGELES | CA | 90028 |
| MOFFETT MICHAEL | 9582 TARA BLVD | | | JONESBORO | GA | 30236-6089 |
| MOFFETT NORMAN | 340 LAND OAK RD | | | KNOXVILLE | TN | 37922-2092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOFFETT, ANNIE W | 1444 GLOUCHESTER DRIVE | | | | JACKSON | MS | 39212-3830 |
| MOFFETT, CARL E | 2102 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2747 |
| MOFFETT, CLIFFORD L | 444 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2415 |
| MOFFETT, DAVID | 12025 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63138-1323 |
| MOFFETT, EDMOND J | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| MOFFETT, HATTIE L | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| MOFFETT, JOSEPH P | 1352 WHEELER RD | C/O EDWARD P MOFFETT | | | BERLIN | MI | 48002-3104 |
| MOFFETT, LARRY L | 200 SUNRISE RD | | | | BAY CITY | MI | 48706-1953 |
| MOFFETT, LUCILLE | 2241 S BASSETT ST | | | | DETROIT | MI | 48217-2308 |
| MOFFETT, MARY A | 524 E 11TH ST | | | | LAUREL | MS | 39440-3102 |
| MOFFETT, MARY A. | 374 HOY RD | | | | LAUREL | MS | 39443-0917 |
| MOFFETT, MICHAEL G | P 0 BOX 441853 | | | | DETROIT | MI | 48244 |
| MOFFETT, NORVELL | 4233 SENECA ST | | | | FLINT | MI | 48504-2102 |
| MOFFETT, PAUL DELYNN | 1535 STONELEIGH COURT | | | | ARLINGTON | TX | 76011 |
| MOFFETT, RACHELLE D | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| MOFFETT, RACHELLE DIANE | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| MOFFETT, RONALD E | 1311 EASTVIEW DR | | | | SALEM | OH | 44460-1229 |
| MOFFETT, RUTH E | 19155 ROGGE ST | | | | DETROIT | MI | 48234-3024 |
| MOFFETT, SHIELLA I | 1253 LYRIC DR | | | | DELTONA | FL | 32738-6820 |
| MOFFETT, TONYA E | 610 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| MOFFETT, WARREN C | 3224 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2304 |
| MOFFETT, WILLIE A | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| MOFFI, ALDO V | 112 WEST ST | | | | MILFORD | MA | 01757-3016 |
| MOFFI, JAMES V | 112 WEST ST | | | | MILFORD | MA | 01757-3016 |
| MOFFIT KAREN | MOFFIT, KAREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOFFIT, BUDDY L | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| MOFFIT, CHARLES B | 821 LOOKOUT AVE | | | | CHARLEROI | PA | 15022-1944 |
| MOFFIT, DAN L | 2575 EATON RAPIDS RD | | | | LANSING | MI | 48911-6308 |
| MOFFIT, JEFFREY A | 11149 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| MOFFIT, JEFFREY ALAN | 11149 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| MOFFIT, KENNETH A | 17240 72ND AVE N | | | | MAPLE GROVE | MN | 55311-4550 |
| MOFFIT, LAUREL A | 2414 1/PENNSYLVANIA AVE | | | | FLINT | MI | 48506 |
| MOFFIT, LEONARD L | 15927 BRIGGS RD | | | | CHESANING | MI | 48616-8431 |
| MOFFIT, NEIL T | 5507 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1247 |
| MOFFIT, ROWENA A | 3526 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| MOFFIT, THOMAS H | 5724 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| MOFFIT, WILLIAM R | 3526 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| MOFFITT DENNIS (400314) - ROELL PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOFFITT DENNIS (400314) - TORNINCASO JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| MOFFITT JACQUELINE | 2313 SILVERADO S | | | | MISSION | TX | 78573-8453 |
| MOFFITT JR, RUSSELL A | 831 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1968 |
| MOFFITT KENNON | 140 SHADY OAKS LN | | | | DOUBLE OAK | TX | 75077-8466 |
| MOFFITT, BRENT S | 4075 HOLT RD LOT 68 | | | | HOLT | MI | 48842-6015 |
| MOFFITT, DONNA G | 2022 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| MOFFITT, DORIS E | 7525 BRADLEY RD | | | | DUNCANVILLE | AL | 35456 |
| MOFFITT, DOUGLAS W | 111 STONEWOOD CT | | | | SMYRNA | TN | 37167-8803 |
| MOFFITT, ERMA B | 120 WINONA DR | | | | CARMEL | IN | 46032-2657 |
| MOFFITT, FREDERICK J | 109 UPPER COUNTY RD | A-35 | | | SOUTH DENNIS | MA | 02660 |
| MOFFITT, GREG A | 6609 TERRACE MILL LANE | | | | PLANO | TX | 75024-7515 |
| MOFFITT, HELEN M | 2501 FRIENDSHIP BLVD | NORTHWOOD COMMON #63 | | | KOKOMO | IN | 46901 |
| MOFFITT, JAN C | PO BOX 757 | | | | REIDSVILLE | NC | 27323-0757 |
| MOFFITT, JUDY C | 5623 N SMALLEY AVE | | | | KANSAS CITY | MO | 64119-4133 |
| MOFFITT, LARRY M | 5157 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| MOFFITT, LARRY W | 4141 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| MOFFITT, MARGARET G | 10 PORT ROYAL RD | | | | OCEAN VIEW | DE | 19970-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOFFITT, MICHAEL J. | 210 WELLINGTON DR | | | | BOSSIER CITY | LA | 71111-2037 |
| MOFFITT, NAOMI | 4418 HILLTOP DR | | | | ROGERS | AR | 72756-7325 |
| MOFFITT, PATRICIA A. | 4639 ORLANDO CIR | | | | BRADENTON | FL | 34207-2040 |
| MOFFITT, REINA | 409 HIDDEN FOREST CT | | | | FAIRLESS HILLS | PA | 19030-4114 |
| MOFFITT, RONALD M | 533 N COUNTY ROAD 325 E | | | | NEW CASTLE | IN | 47362-9322 |
| MOFFITT, RYAN D | 21 W REMINGTON LN APT 108 | | | | SCHAUMBURG | IL | 60195-3662 |
| MOFFITT, THELMA L | 3505 DRESDEN ST | | | | COLUMBUS | OH | 43224-3443 |
| MOFFITT, VIRGINIA | 810 CLARK RD | | | | LANSING | MI | 48917-2100 |
| MOFFITT, WILLIAM M | 3283 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| MOFFO, EDWARD D | 4936 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |
| MOFFO, RALPH N | 76 SPRAIN BROOK RD | | | | WOODBURY | CT | 06798-1911 |
| MOFHITZ, KENNETH A | 22329 GOLDEN CANYON CIR | | | | CHATSWORTH | CA | 91311-1260 |
| MOFIELD, JAMES E | 5881 S PROCTOR RD | | | | MUNCIE | IN | 47302-8938 |
| MOFLEY, JULIA F | 3170 LEISUREWOOD CT APT A | | | | FLORISSANT | MO | 63033-2952 |
| MOGAN JR, WAYNE P | 4768 MUSKET WAY | | | | COLUMBUS | OH | 43228-1370 |
| MOGAN, BONNIE B | 338 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1398 |
| MOGAN, JERRY | 4215 RISHEL ST | | | | GROVE CITY | OH | 43123-8734 |
| MOGAN, JOSEPH E | 132 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1233 |
| MOGAN, JOSEPH M | 629 S COURT ST | | | | CIRCLEVILLE | OH | 43113-1911 |
| MOGAN, MARGARET J | 126 FAIROAKS DR | | | | GREENVILLE | SC | 29615-4342 |
| MOGAN, RICHARD W | 1445 S 601 RD | | | | EL DORADO SPRINGS | MO | 64744-6205 |
| MOGAVERO, EMMA M | 83 ARBORWAY LN | | | | ROCHESTER | NY | 14612-1431 |
| MOGAVERO, FRANK ROBERT | 37 EDGAR AVE | | | | BUFFALO | NY | 14207-1023 |
| MOGAVERO, HELEN C | 4132 SUGAR PALM TER | | | | OVIEDO | FL | 32765-8078 |
| MOGAVERO, LEM R | 261 GROTE STREET LOWER | | | | BUFFALO | NY | 14207 |
| MOGAVERO, SAMUEL J | 7874 SLATE RIDGE BLVD | | | | REYNOLDSBURG | OH | 43068-3135 |
| MOGE, RYAN | 28 HAMEL ST | | | | CHICOPEE | MA | 01020-1285 |
| MOGENS DELCOMYN | 3870 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8541 |
| MOGENS KLINGSHOLM A/S | KONGEVEJEN, 74 | | BIRKEROD 3460 DENMARK | | | | |
| MOGENSEN I I, WILLIAM S | 5 RIVERVIEW CT | | | | GRAND ISLAND | NY | 14072-2851 |
| MOGENSEN II, WILLIAM SUEND | 5 RIVERVIEW CT | | | | GRAND ISLAND | NY | 14072-2851 |
| MOGENSEN, MICHAEL T | 651 WOODLAND DR | | | | BUFFALO | NY | 14223-1825 |
| MOGENSEN, RAY R | 600 ADMIRAL BLVD APT 1107 | | | | KANSAS CITY | MO | 64106-1574 |
| MOGENSEN, REBECCA | 3 NE 62ND PL | | | | GLADSTONE | MO | 64118-4141 |
| MOGENSEN, ROBERT N | 60 CALVERT BLVD | | | | TONAWANDA | NY | 14150-2933 |
| MOGFORD, JAMES A | 4186 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| MOGFORD, JAMES ALTON | 4186 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| MOGFORD, THOMAS J | 13288 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| MOGFORD, THOMAS JAMES | 13288 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| MOGG, BARBARA | 3392 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168-8305 |
| MOGG, DALE E | 1353 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-9504 |
| MOGG, ELROY B | 3180 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1429 |
| MOGG, GERALD A | 1358 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| MOGG, HELEN M | 2149 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| MOGG, HELEN MARIE | 980 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| MOGG, STELLA M | 2745 N HURON RD | | | | PINCONNING | MI | 48650-7920 |
| MOGG, VERNON LEE | 12455 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| MOGG, WELBY G | 1046 S SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46221-1006 |
| MOGGACH, SHARON | 4812 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| MOGGAN, TERESA A | COURTS SERVICE | 15/24 PHOENIX ST N | SMITHFIELD, DUBLIN 7 0000 IRELAND | | | | |
| MOGGENBERG, DIANNE K | 6049 HARTWICK DR | | | | LANSING | MI | 48906-9350 |
| MOGGS, ALBERT M | 1254 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| MOGHABGHAB, RABIH Y | 1301 KENSINGTON AVENUE | | | | BUFFALO | NY | 14215 |
| MOGHABGHAB, RICHARD T | 66 MAFALDA DR | | | | CHEEKTOWAGA | NY | 14215-2018 |
| MOGHAIZEL, REBECCA | 8361 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| MOGIELSKI, JOSEPH C | 2408 PEACH TREE CT | | | | MILFORD | MI | 48381-2584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOGIELSKI, MATTHEW D | 8840 WHITLOCK AVE | | | | DEARBORN | MI | 48126-4703 |
| MOGILNICKI, MARTHA M | 1135 CRESCENT ST NE | | | | GRAND RAPIDS | MI | 49503-3621 |
| MOGILSKI, MATTHEW S | 57 CLAY ST | | | | BUFFALO | NY | 14207-2817 |
| MOGISH JR, ANDREW | 565 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5557 |
| MOGISH, MICHAEL P | 400 SHERWOOD DR | | | | MOUNTAIN TOP | PA | 18707-1162 |
| MOGLE, JAMES R | 4299 COMPTON WAY | | | | BLOOMFIELD HILLS | MI | 48302-2007 |
| MOGLE, JONATHAN R | 423 N KATIE LN | | | | MORRICE | MI | 48857-8719 |
| MOGLE, JUDITH A | 78 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| MOGLE, MARGARET J | 289 E MAIN ST | | | | MAHAFFEY | PA | 15757-6509 |
| MOGLIA ROBERT | MOGLIA, ROBERT | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| MOGNETT, CARLENE J | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| MOGNETT, JACK B | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| MOGOLIS, MARK A | 12505 BUECHE RD | | | | BURT | MI | 48417-9620 |
| MOGOR, DENNIS FRANK | 13255 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2298 |
| MOGOR, ELIZABETH | 49 HIGHLAND ST | | | | EAST BRUNSWICK | NJ | 08816-2134 |
| MOGUSAR, ROSEMARY E | 4300 MAGGIE LN | | | | KANSAS CITY | KS | 66102-1937 |
| MOGYORODY, GIZELLA | 533 WARWICK AVE | | | | CARDIFF | CA | 92007-1659 |
| MOGYOROS, EDWARD J | 69 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| MOGYOROS, JENNIFER L | 69 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| MOGYOROS, LINDA R | 4575 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| MOHACSI, ILONA | VEZER U. 98. I/1 1141 | | BUDAPAST 1141 HUNGARY | | | | |
| MOHACSI, LARRY G | 10418 ADELLA AVE | | | | SOUTH GATE | CA | 90280-5350 |
| MOHALLEY PRISCILLA | MOHALLEY, PRISCILLA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MOHAMAD A FARSAD | 19 GAPVIEW HEIGHTS RD | | | | E STROUDSBURG | PA | 18301-9255 |
| MOHAMAD BEYDOUN | 4881 KORTE ST | | | | DEARBORN | MI | 48126-4106 |
| MOHAMAD BEYDOUN | 5748 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| MOHAMAD EL-SAOUDA | 570 SACRED HEART DR | | WINDSOR ON N9J3L9 CANADA | | | | |
| MOHAMAD H BEYDOUN | 5748 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| MOHAMAD HLAIHEL | 9229 BENNINGTON WAY | | | | CENTERVILLE | OH | 45458-5025 |
| MOHAMAD JOMAA | 2219 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3087 |
| MOHAMAD K TADAYON | P O BOX 1913 | | | | HUNTINGTN BCH | CA | 92647-1913 |
| MOHAMAD MANDOUH | 4357 BROMLEY DR | | | | TOLEDO | OH | 43623-1515 |
| MOHAMAD MESLEMANI | 38853 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2914 |
| MOHAMAD S BEYDOUN | 4881 KORTE ST | | | | DEARBORN | MI | 48126-4106 |
| MOHAMAD SAAD | 250 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127-3600 |
| MOHAMAD SADEK | 27174 ROCHELLE ST | | | | DEARBORN HEIGHTS | MI | 48127-3648 |
| MOHAMAD SHUKR | 7319 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1526 |
| MOHAMED A SALAMA | 2137 FORGE RIDGE CIRCLE | | | | NASHVILLE | TN | 37217-3028 |
| MOHAMED AL JALLAD | PO BOX 6310 | | | | EAST LANSING | MI | 48826-6310 |
| MOHAMED EGAL | 2011 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1532 |
| MOHAMED FETOUH | 4864 SEASONS | | | | TROY | MI | 48098-6621 |
| MOHAMED H MOHAMED & | FADUMA N MOHAMUD JT TEN | 3035 NEW CHANCELLOR WAY | | | CUMMING | GA | 30041 |
| MOHAMED ISLAM | 24060 NILAN DR | | | | NOVI | MI | 48375-3751 |
| MOHAMED MAMOU | 8066 BRADBURY LN | | | | GRAND BLANC | MI | 48439-7248 |
| MOHAMED MAWRI | 3259 ROBERT ST | | | | DEARBORN | MI | 48120-1436 |
| MOHAMED MOHAMED | 5910 OGDEN ST | | | | DETROIT | MI | 48210-3704 |
| MOHAMED S AL JALLAD | PO BOX 6310 | | | | EAST LANSING | MI | 48826-6310 |
| MOHAMED SAILAN | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| MOHAMED SALIM | 17632 HENRY ST | | | | MELVINDALE | MI | 48122-1041 |
| MOHAMED, ABDUL | 6123 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| MOHAMED, AMINA | PATTERSON ROBERT G LAW OFFICES OF | 77 W WASHINGTON ST STE 1604 | | | CHICAGO | IL | 60602-3211 |
| MOHAMED, ESHAH | 2594 BAILEY AVE | | | | BUFFALO | NY | 14215-3248 |
| MOHAMED, MOHAMED N | 5910 OGDEN ST | | | | DETROIT | MI | 48210-3704 |
| MOHAMMAD ABULIBDEH | 9908 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| MOHAMMAD ADMANI | 2732 RAYNES PARK LN | | | | GRAND PRAIRIE | TX | 75050-1324 |
| MOHAMMAD AFGHANZADA | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOHAMMAD ALI | 5406 CAROL RUN W | | | | WEST BLOOMFIELD | MI | 48322-2111 |
| MOHAMMAD ANWAR | 6471 ANNA DR | | | | VAN BUREN TWP | MI | 48111-5254 |
| MOHAMMAD F BHATTI | UNIT 205 727 SUGAR BAY WAY | | | | LAKE MARY | FL | 32746-6495 |
| MOHAMMAD FARSIMADAN | | BLD.AMIRKABIR-ST.PARASTOO-AV.12-NO.188 | | SHIRAZ IRAN (ISLAMIC REP) | SHIRAZ | | |
| MOHAMMAD FAYYAD | 2800 WINDWOOD DR APT 136 | | | | ANN ARBOR | MI | 48105-1486 |
| MOHAMMAD HABIB | 959 ARCADIAN CT | | | | ROCHESTER HLS | MI | 48307-3590 |
| MOHAMMAD HASEEB | 8110 HAZELTON STREET | | | | DEARBORN HTS | MI | 48127-1579 |
| MOHAMMAD HASSAN | 10823 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| MOHAMMAD HUSSAIN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| MOHAMMAD IQBAL KOLSY TTEE | FBO AISHA ASLAM IRRVOC TR | U/A 2/1/85 | 34 SHEPARD | | IRVINE | CA | 92620 |
| MOHAMMAD ISLAM | 93 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4622 |
| MOHAMMAD JALLAD | 7719 NECKEL ST | | | | DEARBORN | MI | 48126-1476 |
| MOHAMMAD KHORRAMI | 4801 N ASHFORD WAY | | | | YPSILANTI | MI | 48197-6105 |
| MOHAMMAD NILFOROUSHAN | 3104 LANGLEY DR | | | | PLANO | TX | 75025-5330 |
| MOHAMMAD OZBEKI | 22346 CARLISLE CT | | | | NOVI | MI | 48374-3854 |
| MOHAMMAD QURESHI | 40307 DENBIGH DR | | | | STERLING HEIGHTS | MI | 48310-6942 |
| MOHAMMAD S ABULIBDEH | 9908 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| MOHAMMAD SANATI & | KATHLEEN SANATI JT TEN | 1447 MUIRFIELD DR | | | BOWLING GREEN | OH | 43402-5215 |
| MOHAMMAD SARRAF | 16 GREGORY LN | | | | WARREN | NJ | 07059-5031 |
| MOHAMMAD SARWAR | 4324 STILL MEADOW LN | | | | WEST BLOOMFIELD | MI | 48323-2846 |
| MOHAMMAD SIDDIQI | 17135 SUMMIT DR | | | | NORTHVILLE | MI | 48168-3201 |
| MOHAMMAD WAZIR | 2970 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3506 |
| MOHAMMAD ZAREH | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5211 ISOLA PL NW | | ISSAQUAH | WA | 98027 |
| MOHAMMADI, DARIOUCHE DR | 1311 PORTERS LN | | | | BLOOMFIELD HILLS | MI | 48302-0943 |
| MOHAMMED A KHAN IRA | FCC AS CUSTODIAN | 79 SUN VALLEY WAY | | | MORRIS PLAINS | NJ | 07950-1913 |
| MOHAMMED A MUJEEB | 4329 ANNESLEY LN | | | | IRVING | TX | 75062-1734 |
| MOHAMMED ABDULLAH HAJI YOOSOF KHOORY | DUBAI, UNION ARAB EMIRATES | | | DUBAI UNITED ARAB EMIRATES | | | |
| MOHAMMED ABEDIN | 3411 CONNORS DR | | | | ROCHESTER HLS | MI | 48307-5076 |
| MOHAMMED ASH | 29181 LORRAINE APT 6 | | | | WARREN | MI | 48093 |
| MOHAMMED ELZHENNI | 43334 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1858 |
| MOHAMMED H ASHRAFI & | NIKOO M ASHRAFI JT TEN | 2918 ELMRIDGE CT | | | OAKTON | VA | 22124 |
| MOHAMMED HAMMOUD | 5814 KENILWORTH ST | | | | DEARBORN | MI | 48126-2153 |
| MOHAMMED HUSSAIN | 300 FALLING BROOK DR | | | | TROY | MI | 48098-4696 |
| MOHAMMED I KHALEEL IRA | FCC AS CUSTODIAN | 9427 71ST ST | | | KENOSHA | WI | 53142-7692 |
| MOHAMMED ISA | 6326 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-4815 |
| MOHAMMED K ANSARI | 907 CLOISTER ROAD APT 907 A | | | | WILMINGTON | DE | 19809-1009 |
| MOHAMMED MELISSA | 104 HALL DR | | | | SALISBURY | MD | 21804-6907 |
| MOHAMMED NABULSI | 2293 BRIARWOOD CIR SW | | | | CONYERS | GA | 30094-5068 |
| MOHAMMED NAJA | 118 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| MOHAMMED NURUDDIN & | NAZNEEN ARA KHANOM JT TIC | TOD REGISTRATION | 82-20 210TH STREET | | QUEENS VILLAGE | NY | 11427 |
| MOHAMMED RAHMAN | 1173 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1339 |
| MOHAMMED RAHMAN | 1929 PLYMOUTH RD APT 3000 | | | | ANN ARBOR | MI | 48105-2148 |
| MOHAMMED RAZAQ | 59 CLIFTON HILL | | | LONDON UNITED KINGDOM NW8 0JN | | | |
| MOHAMMED REZAUL HUSSAIN | 4318 WALNUT STREET | APT 2-R | | | PHILADELPHIA | PA | 19104 |
| MOHAMMED YOUSUF | 2543 ANTIETAM DR | | | | ANN ARBOR | MI | 48105-1470 |
| MOHAMMED ZULKARNAIN | 107 35 76 STREET | | | | OZONE PARK | NY | 11417-1411 |
| MOHAMMED, ALEX | 53407 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2421 |
| MOHAMMED, ARIF | 2258 TRAVERSE DR | | | | TROY | MI | 48083-5949 |
| MOHAMMED, JOSEPH | 7400 VAUGHAN ST | | | | DETROIT | MI | 48228-4601 |
| MOHAMMED, MALIK F | 13245 MONICA ST APT 104 | | | | DETROIT | MI | 48238-4229 |
| MOHAMMED, NOOR | 622 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| MOHAMMED, PATRICIA | 7660 NW 120TH DR | | | | PARKLAND | FL | 33076-4534 |
| MOHAMMED, SALEEM A | PO BOX 9022 | C/O: GM BANGALORE | | | WARREN | MI | 48090-9022 |
| MOHAN BANSAL | 1142 TINKERS GREEN DR | | | | STREETSBORO | OH | 44241-4995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHAN BIJLANI | 1860 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| MOHAN KARAMCHANDANI | 1621 AINSLEY LN | | | | LOMBARD | IL | 60148-6155 |
| MOHAN R MADDIPATLA & | SUBBA L MADDIPATLA JT TEN | 18 KATHRYN ST | | | BELLEVILLE | NJ | 07109 |
| MOHAN SEN | CGM IRA CUSTODIAN | 4231 CANOE CREEK LANE | | | LIVERPOOL | NY | 13090-6803 |
| MOHAN T MATHEW | 2912 BYWATER DRIVE APT 102 | | | | RICHMOND | VA | 23233-6602 |
| MOHAN THOMAS | 3015 ALLISON LN | | | | HIGHLAND | MI | 48357-3160 |
| MOHAN VAIDYA & HARVEY SLOBOD | C/O MERCHANT LAW GROUP LLP | ATTN: ANTHONY MERCHANT | 100 - 241 SASKATCHEWAN DRIVE | REGINA, SK  S4P 4H8 | | | |
| MOHAN, ARUN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| MOHAN, DENNIS C | 3410 SELKIRK BUSH RD SOUTHWEST | | | | WARREN | OH | 44481-9720 |
| MOHAN, JOHN J | 102 WESTCHESTER DR | | | | YOUNGSTOWN | OH | 44515-3963 |
| MOHAN, JOHN J | 5000 ROCKSIDE RD STE 300 | | | | INDEPENDENCE | OH | 44131-2178 |
| MOHAN, MARION J | 3085 N GENESEE RD APT 308 | | | | FLINT | MI | 48506-2193 |
| MOHAN, MARTHA L | 3170 E STROOP RD APT 212 | | | | DAYTON | OH | 45440-1365 |
| MOHAN, PATRICK J | 3417 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| MOHAN, PHILIP V | 4001 HARBOR VISTA DR | | | | ORCHARD LAKE | MI | 48323-1617 |
| MOHAN, SHAWN P | 3712 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9774 |
| MOHAN, SUSAN M | 3712 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9774 |
| MOHAN, WILLIAM D | 3166 EDGEVALE DR | | | | LAMBERTVILLE | MI | 48144-9734 |
| MOHAN, WILLIAM M | 165 WILSONIA RD | | | | ROCHESTER | NY | 14609-6721 |
| MOHAN,GLENN ANDREW | 5616 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4214 |
| MOHANRAO C PASUPULATI | 4761 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322-3614 |
| MOHAPP, CHARLES A | 1009 QUARRY CIRCLE | | | | YREKA | CA | 96097 |
| MOHATAREM, G MUSTAFA | 15961 LAUDERDALE AVE | | | | BEVERLY HILLS | MI | 48025-5669 |
| MOHAVE COUNTY TREASURER | PO BOX 712 | | | | KINGMAN | AZ | 86402-0712 |
| MOHAWK COLLEGE OF APPLIED ARTS AND TECHNOLOGY | | | HAMILTON, ONTARIO, CANADA | | | | |
| MOHAWK DIV | PO BOX 80 | | | | WARREN | MI | 48090-0080 |
| MOHAWK FACTORING INC | PO BOX 91157 | | | | CHICAGO | IL | 60693-1157 |
| MOHAWK MOVING & STORAGE | 8271 W 35 W SERVICE | | | | MINNEAPOLIS | MN | 55434 |
| MOHAWK TREE/STERLING | 44444 DEQUINDRE RD | | | | STERLING HEIGHTS | MI | 48314-1004 |
| MOHAWK, ERNEST L | 52378 STAG RIDGE DR | | | | MACOMB | MI | 48042-3464 |
| MOHD. SALEH & REZA Y. BEHBEHANI CO. | P.O. BOX 341 | | SAFAT 13004 KUWAIT | | | | |
| MOHEB KHOUZAM SEP IRA | FCC AS CUSTODIAN | 135 MAIN ST | | | DELHI | NY | 13753-1219 |
| MOHELSKI, VIRGINIA | 347 KRATTLEY LANE | | | | HUDSON | WI | 54016-7104 |
| MOHERMAN JOHN E & HELEN B | 11315 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 |
| MOHICAN DISTRICT SCIENCE FAIR | ASHLAND UNIVERSITY | 401 COLLEGE AVE | | | ASHLAND | OH | 44805-3702 |
| MOHILE VIVEK V | 7025 YORKSHIRE COURT | | | | W BLOOMFIELD | MI | 48322-2959 |
| MOHILEF DAVID & MONICA | 20301 NORTHRIDGE RD | | | | CHATSWORTH | CA | 91311-1826 |
| MOHIN T SAMARAWEERA MDSC | PSP DTD 02/15/89 | MOHIN T SAMARAWEERA TTEE | 25714 PLANTATION RD | | PLAINFIELD | IL | 60586-8264 |
| MOHINDER S KANG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11961 FALLCREEK LN | | LOVELAND | OH | 45140 |
| MOHIUDDIN, MUBASHIR | 5289 HOLLOW DR | | | | BLOOMFIELD HILLS | MI | 48302-2507 |
| MOHL ERIC | APT 20E | 200 OLD PALISADE ROAD | | | FORT LEE | NJ | 07024-7061 |
| MOHL, JOHN N | 314 EXTONVILLE RD | | | | ALLENTOWN | NJ | 08501-1512 |
| MOHLENHOFF, DALE G | 5509 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-2633 |
| MOHLER SHERRY | 6400 OAK HOLLOW DR | | | | BURLESON | TX | 76028-2840 |
| MOHLER WALTER E (405070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOHLER WILLIAM M | C/O SENDELL MOTORS INC | RO # BOX 12 | | | GREENSBURG | PA | 15601 |
| MOHLER, BILLIE | PO BOX 521 | | | | SELMA | IN | 47383-0521 |
| MOHLER, CATHERINE P | 1315 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| MOHLER, DALLAS A | 9830 SPRINGPORT RD | | | | PARMA | MI | 49269-9696 |
| MOHLER, DONALD C | 3770 MESERTA LN | | | | FLORISSANT | MO | 63033-2819 |
| MOHLER, DONNA L | 3900 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| MOHLER, ETHEL K | 10906 W JACKSON ST | | | | MUNCIE | IN | 47304-9657 |
| MOHLER, HARVEY R | 3245 AVON LAKE RD R1 | | | | LITCHFIELD | OH | 44253 |
| MOHLER, JAMES T | 336 N BEACH DR | | | | MONTICELLO | IN | 47960-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOHLER, JERRY | 23440 WEST VAN HORN LANE | | | | PLAINFIELD | IL | 60586-9097 |
| MOHLER, JERRY L | 2622 SCHIPPELL ST | | | | HOLT | MI | 48842-8770 |
| MOHLER, JOHNNY M | 1373 S COUNTY ROAD 400 W | | | | GREENCASTLE | IN | 46135-8276 |
| MOHLER, LEONA J | 3842 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| MOHLER, LILLIAN F | 168 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9769 |
| MOHLER, MARTHA | 3770 MESERTA LN | | | | FLORISSANT | MO | 63033-2819 |
| MOHLER, MAX G | 509 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1427 |
| MOHLER, NANETTE L | 2622 SCHIPPELL ST | | | | HOLT | MI | 48842-8770 |
| MOHLER, NANETTE LISA | 2622 SCHIPPELL ST | | | | HOLT | MI | 48842-8770 |
| MOHLER, PAUL H | 188 WAGON TRL N | | | | POWELL | OH | 43065-7981 |
| MOHLER, THERESA E | 505 FAWN LN | | | | KOKOMO | IN | 46902-4203 |
| MOHLER, WENDY L | 910 S CLINTON ST | | | | CHARLOTTE | MI | 48813 |
| MOHN FAMILY WEALTH TR | JOHN W MOHN TTEE | FERN ANN MOHN TTEE | U/A DTD 10/23/2008 | P.O. BOX 644014 | VERO BEACH | FL | 32964 |
| MOHN JAMES M (347296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOHN, ARNOLD G | 2936 HANCHETT ST | | | | SAGINAW | MI | 48604-2416 |
| MOHN, CHARLES N | 13724 SE 128TH AVE | | | | CLACKAMAS | OR | 97015-9371 |
| MOHN, JAMES R | 23926 W STATE ROUTE 579 | | | | CURTICE | OH | 43412-9683 |
| MOHN, JAMES RAN | 23926 W STATE ROUTE 579 | | | | CURTICE | OH | 43412-9683 |
| MOHN, MYLES F | 8150 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9546 |
| MOHN, ROBERT M | 8150 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9546 |
| MOHN, TERRY S | 14088 KELLER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9770 |
| MOHNEY II, TIMOTHY J | 1628 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| MOHNEY, BRUCE P | 7202 LEWIS RD | | | | HOLLAND | NY | 14080-9626 |
| MOHNEY, DANIEL P | 6710 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| MOHNEY, DOUGLAS L | 37163 WESTRIDGE AVE | | | | PALM DESERT | CA | 92211-1358 |
| MOHNEY, JEFFERY L | 6723 COLGROVE LOT-366 | | | | KALAMAZOO | MI | 49048 |
| MOHNEY, KATHERINE M | 7202 LEWIS RD | | | | HOLLAND | NY | 14080-9626 |
| MOHNEY, LEE L | 52721 PULVER RD | | | | THREE RIVERS | MI | 49093-9730 |
| MOHNEY, TIMOTHY J | 1628 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| MOHNKE, DANIEL R | 730 BRAEMERE DR | | | | FRANKLIN | TN | 37064-6160 |
| MOHNKE, KENDALL E | 4646 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9571 |
| MOHNKE, TIMOTHY J | APT 204 | 22771 CLEARWATER COURT | | | NOVI | MI | 48375-4655 |
| MOHNKERN, CAROLYN B | 2035 SW 15TH CT | | | | DEERFIELD BCH | FL | 33442-6141 |
| MOHOROVIC, DENNIS M | 228 CLEVELAND AVE | | | | DUNDALK | MD | 21222-4236 |
| MOHOWITSCH, HAROLD R | 509 SOUTH ELM STREET | | | | SAGINAW | MI | 48602-1759 |
| MOHOWITSCH, SHIRLEY A | 2161 S MERIDIAN RD | | | | MIDLAND | MI | 48640-9517 |
| MOHR ALTHEA G (ESTATE OF) (664888) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MOHR CHANDOS (453334) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOHR EDWARD F (439339) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOHR ENG/BRIGHTON | 1351 RICKETT RD | P.O. BOX 779 | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING | JULIE PARSHALL X10 | 1351 RICKETT RD POB 779 | | | BARBERTON | OH | 44203 |
| MOHR ENGINEERING | JULIE PARSHALL X10 | PO BOX 779 | | | BRIGHTON | MI | 48116-0779 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | PO BOX 779 | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING INC | 1351 RICKETT RD | PO BOX 779 4/05/06 CM | | | BRIGHTON | MI | 48116-2227 |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | 1351 RICKETT RD POB 779 | | | BARBERTON | OH | 44203 |
| MOHR ENGINEERING INC | JULIE PARSHALL X10 | PO BOX 779 | | | BRIGHTON | MI | 48116-0779 |
| MOHR FRANK | 94 SYLVAN VALLEY RD | | | | MERIDEN | CT | 06451-1948 |
| MOHR JR, ALBERT J | 9410 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MOHR JR, ALBERT JOHN | 9410 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| MOHR JR, RICHARD W | 787 LAUREN CT | | | | WEBSTER | NY | 14580-2403 |
| MOHR JR, WILBERT C | 516 S GLOVER ST | | | | BALTIMORE | MD | 21224-3711 |
| MOHR MARY LILLIAN (ESTATE OF) (489156) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOHR ROBERT LEROY | 12791 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOHR WILLIAM S (636586) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| MOHR, ARTHUR W | 17 MONAGHAN RD | | | | EDISON | NJ | 08817-4121 |
| MOHR, BETTY J | 2374 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| MOHR, CATHERINE R | 801 KENNELY RD UNIT F82 | | | | SAGINAW | MI | 48609-6715 |
| MOHR, DALLAS L | 5959 WESTACRE LN | | | | TOLEDO | OH | 43615-1020 |
| MOHR, DAVID D | 123 E COWAN TER | | | | BROWNSVILLE | TX | 78521-0138 |
| MOHR, DONALD R | 17372 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| MOHR, DOUGLAS S | 710 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| MOHR, EDWARD D | 11986 WALDON DR | | | | CINCINNATI | OH | 45231-1018 |
| MOHR, EDWARD G | 1581 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1243 |
| MOHR, ELIZABETH R | 3909 PUTTY HILL AVE | | | | BALTIMORE | MD | 21236-3630 |
| MOHR, FLOYD | 20613 FLEATOWN RD | | | | LINCOLN | DE | 19960-2805 |
| MOHR, FREIDA N | 479 CHARLIE JONES RD | | | | THOMASTON | GA | 30286-1603 |
| MOHR, GARY N | 36318 SAMOA DR | | | | STERLING HTS | MI | 48312-3045 |
| MOHR, GARY NICHOLAS | 36318 SAMOA DR | | | | STERLING HTS | MI | 48312-3045 |
| MOHR, GENEVIEVE R | 1256 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8073 |
| MOHR, GEORGE | 11963 HERITAGE CIR | | | | DOWNEY | CA | 90241-4326 |
| MOHR, GLENN A | 813 DEERCROSS LN | | | | WAXHAW | NC | 28173-6603 |
| MOHR, HEDI | DORFSTR 3D | | WULFSDORF 23684 GERMANY | | | | |
| MOHR, HENRY E | 4680 CASTLE RD | | | | OTTER LAKE | MI | 48464-9630 |
| MOHR, HERMAN E | 9308 E 70TH TER | | | | RAYTOWN | MO | 64133-5908 |
| MOHR, HOWARD | 338 OBERLE AVE | | | | ESSEX | MD | 21221-4704 |
| MOHR, JACKIE E | 5933 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4531 |
| MOHR, JACKIE EUGENE | 5933 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4531 |
| MOHR, JANET S. | BX55 | | | | BERKEY | OH | 43504 |
| MOHR, JOHN J | 748 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3368 |
| MOHR, JOYCE D | 2218 S 141ST PLZ APT 17 | | | | OMAHA | NE | 68144-2363 |
| MOHR, JUDY GAIL | 9368 KILLARNEY HWY | | | | BROOKLYN | MI | 49230 |
| MOHR, KEITH R | 17429 HAMANN ST | | | | RIVERVIEW | MI | 48193-6602 |
| MOHR, KENNETH A | 14811 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1636 |
| MOHR, LARRY A | 34 WINDRUSH DR | | | | WHITE | GA | 30184-2899 |
| MOHR, LARRY W | 2923 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9596 |
| MOHR, MAE A | 337 S LINCOLN AVE | | | | NEWTOWN | PA | 18940-2121 |
| MOHR, MARIAN J | 203 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9447 |
| MOHR, MARY ELLEN | 9410 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 |
| MOHR, MARY J | 1725 VERMONT ST | | | | SAGINAW | MI | 48602-1745 |
| MOHR, RICHARD M | 313 DECCA DR | | | | WHITE LAKE | MI | 48386-2124 |
| MOHR, ROBERT CHARLES | 4576 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| MOHR, ROBERT D | PO BOX 456 | | | | STONEWALL | LA | 71078-0456 |
| MOHR, ROBERT L | 12791 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9727 |
| MOHR, ROBERT LEROY | 12791 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9727 |
| MOHR, ROBERT S | 5160 OLDHAM DR | | | | TOLEDO | OH | 43613-2820 |
| MOHR, RONALD D | 220 SOUTH AVE | | | | TOLEDO | OH | 43609-3406 |
| MOHR, SANDRA | 1023 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| MOHR, SCOTT | KRIST,SCOTT C | 1 CORPORATE PLAZA, 2525 BAY AREA BOULEVARD, SUITE 410 | | | HOUSTON | TX | 77058 |
| MOHR, SHIRLEY | PO BOX 203 | | | | WILLIAMSVILLE | NY | 14231-0203 |
| MOHR, SHIRLEY A | PO BOX 391 | | | | BRIDGEPORT | MI | 48722-0391 |
| MOHR, SONDRA L | 4700 CASTLE RD | | | | OTTER LAKE | MI | 48464-9737 |
| MOHR, STEPHEN J | 6425 SETON HILL PL | | | | CENTERVILLE | OH | 45459-2822 |
| MOHR, STEVEN A | 3778 FARNSWORTH DR | | | | LANSING | MI | 48906-9208 |
| MOHR, SUSAN E | 4410 RODEO TRL | | | | WILLIAMSTON | MI | 48895-9439 |
| MOHR, THERESA E | 3114 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-2736 |
| MOHR, VIRGINIA C | 1805 LAKESIDE DR UNIT D | | | | CHAMPAIGN | IL | 61821-5989 |
| MOHR, WALTER H | 7418 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOHR, WILLIAM J | 14252 NOLAN DR | | | | FISHERS | IN | 46038-5240 |
| MOHRE BRYAN | 1909 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| MOHRE ELECTRONICS INC | 226 WASHINGTON STREET | | | | BLAKESLEE | OH | 43505 |
| MOHRE JR, KENNETH J | 415 OAK ST | | | | ROCHESTER | MI | 48307-1930 |
| MOHRE, BRYAN R | 1909 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| MOHRE, JAMES D | 216 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9552 |
| MOHRE, JOAN B | PO BOX 83 | | | | EAGLE | MI | 48822-0083 |
| MOHRE, LIONEL B | 3491 CONIFER LOOP | | | | SPRING HILL | FL | 34609-0876 |
| MOHRING, LAURANE | HC F | ATTN: BUSNINESS OFFICE | 7264 NASH ROAD | | NORTH TONAWANDA | NY | 14120 |
| MOHRMAN, CHARLES W | 2536 UNIVERSITY DR S # D | | | | FARGO | ND | 58103-5737 |
| MOHRMANN, KURT W | PO BOX 753 | | | | PINCKNEY | MI | 48169-0753 |
| MOHRMANN, WILLIAM B | PO BOX 238 | | | | HEWITT | NJ | 07421-0238 |
| MOHSEN IBRAHIM | 1598 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1040 |
| MOHSEN SHABANA | 30802 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-5969 |
| MOHSIN SAQIB | 3775 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| MOHSIN, SHAKIL | 3225 MONUMENT | | | | ANN ARBOR | MI | 48108-2088 |
| MOHUNDRO, DELORES FAYE | 899 HIGHWAY 72 W | | | | CORINTH | MS | 38834-1206 |
| MOHWINKEL, RAYMOND G | 591 LINDEN AVE | | | | RAHWAY | NJ | 07065-4318 |
| MOHYLA, STEPHEN Y | 5864 VALLEY FORGE DR | | | | HOUSTON | TX | 77057-2247 |
| MOILANEN, AARON M | 5763 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| MOILANEN, AARON MICHAEL | 5763 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| MOILANEN, HENRY W | 23309 CHAPMAN RD | | | | MACOMB | MI | 48042-2702 |
| MOILANEN, LEO M | 29738 MCINTYRE ST | | | | LIVONIA | MI | 48150-3025 |
| MOILANEN, NORMAN L | 2056 CHANCERY DR | | | | TROY | MI | 48085-1028 |
| MOILES, ALVENA L | 805 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1043 |
| MOILES, DERRIL L | 3664 S STATE RD | | | | OWOSSO | MI | 48867-9710 |
| MOILES, JC D | 1785 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| MOILES, LARRY L | 1785 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| MOILES, OTIS E | 1299 S SHIAWASSEE ST | G-124 KONNA VILLA | | | OWOSSO | MI | 48867 |
| MOIN ASJAD | 2199 RADCLIFFE DR | | | | TROY | MI | 48085-6714 |
| MOIR GILBERT T (429485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOIR, CYNTHIA G | 21206 PARKWAY ST | | | | ST CLAIR SHRS | MI | 48082-1215 |
| MOIR, DAVID M | 21206 PARKWAY ST | | | | ST CLAIR SHRS | MI | 48082-1215 |
| MOIR, JOHN H | 5472 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| MOIR, KENNETH K | 226 LOWELL DR | | | | KENT | OH | 44240-2226 |
| MOIR, MARILYN A | 247 GLEN EAGLE CIR | | | | NAPLES | FL | 34104-5716 |
| MOIR, MARY | 33371 CANTERBURY RD | | | | AVON LAKE | OH | 44012-1289 |
| MOIR, MARY ANN | 33371 CANTERBURY RD | | | | AVON LAKE | OH | 44012-1289 |
| MOIR, MEREDITH | 282 1ST ST | | | | ROCHESTER | MI | 48307-2600 |
| MOIRA BORCHERT | CGM IRA CUSTODIAN | 3450 37TH AVE. W | | | SEATTLE | WA | 98199-1906 |
| MOIRA F CAMERON | 15 FANNING LN | | | | GREENVILLE | RI | 02828-1603 |
| MOIRA MILNE | 36618 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3887 |
| MOIRE ZIEMAN POSE | P. O. BOX 61 | | | | POINT CLEAR | AL | 36564 |
| MOIS HERNANDEZ | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| MOIS, GEORGE E | 50002 THETFORD CT E | | | | CANTON | MI | 48187-1038 |
| MOISA, LIONEL L | 6720 DIVERS LOONS ST | | | | N LAS VEGAS | NV | 89084-2691 |
| MOISAN, MARLENE D | 180 SCOTT RD | APRT 247 | | | WATERBURY | CT | 06705 |
| MOISE BARCUTIAN | 1920 BRADFORD RD | | | | BIRMINGHAM | MI | 48009-7254 |
| MOISE, BENJAMIN P | 1375 SHEVCHENKO DR | | | | ANN ARBOR | MI | 48103-9001 |
| MOISE, JERRY H | 2605 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-4229 |
| MOISEEFF, ALEX | 36704 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48335-3810 |
| MOISES A. FRANCO LLENAS AND | MYRA BUTLER DE FRANCO JTWROS | CALLE SALVADOR STURIA 17 | SANTO DOMINGO | DOMINICAN REPUBLIC | | | |
| MOISES GONZALES | 9934 TELFAIR AVE | | | | PACOIMA | CA | 91331-3445 |
| MOISES HEMSANI SHAMAH | AV. CLUB DE GOLF 8, TORRE 5000 | APT 203D, FRACC. LOMAS COUNTRY | CLUB, HUIXQUILUCAN | EDO DE MEXICO 52787 - MEXICO | | | |
| MOISES HERNANDEZ | 5 CALLE ROBERTO DIAZ | URB LAS MUESAS CALLE ROBERTO DIA | | | CAYEY | PR | 00736-5548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOISES LEVY | MARTHA LEVY | FUENTE DE PENINSULA 73 | | EDO DE MEXICO,MEXICO | | | |
| MOISES LOMELIN | APT 1150 | 4325 WEST ROME BOULEVARD | | | N LAS VEGAS | NV | 89084-5408 |
| MOISES LOU MARTINEZ & | YUK HING WONG DE LOU JTWROS | P.O.BOX 0819-02927 | | PANAMA, REPUBLIC OF PANAMA | | | |
| MOISES MOLINA | 39 IRVEN ST | | | | EWING | NJ | 08638-2717 |
| MOISES MORGENSZTEJN | HELEN P. DE MORGENSZTEJN | APARTADO POSTAL #10-774 | PRADO NORTE 525-A | MEXICO D F 11002 MEXICO | | | |
| MOISES RODRIGUEZ | 10333 PINEHURST AVE | | | | SOUTH GATE | CA | 90280-6949 |
| MOISES SIMPSER | CGM IRA ROLLOVER CUSTODIAN | 11950 SW 66 AVE | | | MIAMI | FL | 33156-4810 |
| MOISES SUDIT | ESTHER SUDIT JT TEN | 73 FORESTBROOK CT | | | GETZVILLE | NY | 14068-1407 |
| MOISES TUACHI, | TERESA DE TUACHI | AND ELIAS TUACHI | 20533 BISCAYNE BLVD | BOX 606 | AVENTURA | FL | 33180 |
| MOISESHYN, ANTHONY | 248 REDRUTH AVE | | | | CLAWSON | MI | 48017-1956 |
| MOISESHYN, MARGARET E | 248 REDRUTH AVE | | | | CLAWSON | MI | 48017-1956 |
| MOISHE BRODT ET AL TTEE | DAVID BRODT & HALINA BRODT | INDENTURE TRUST DTD 8/12/1966 | 1659 52ND STREET | | BROOKLYN | NY | 11204-1419 |
| MOISON, RICHARD W | 342 KNIGHT ST | | | | WOONSOCKET | RI | 02895-6420 |
| MOISON, ROGER E | 412 EDGEWATER AVE | | | | SYRACUSE | IN | 46567-2001 |
| MOISTNER TRUCKING | PO BOX 125 | | | | LOSANTVILLE | IN | 47354-0125 |
| MOISTNER, RALPH J | 2701 N VIRGINIA AVE | | | | MUNCIE | IN | 47303-1796 |
| MOIZ KADWALWALA | 1302 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3140 |
| MOJET, GEORGE | 519 VALENCIA DR | | | | PONTIAC | MI | 48342-1771 |
| MOJET, INOLA R | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| MOJET, INOLA RENEE | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| MOJET, JARON E | 3427 HUNTER AVENUE | | | | ROYAL OAK | MI | 48073-2133 |
| MOJET, JARON EUGENE | 3427 HUNTER AVENUE | | | | ROYAL OAK | MI | 48073-2133 |
| MOJET, KENNETH L | 322 SEWARD ST | | | | PONTIAC | MI | 48342-3356 |
| MOJET, PATRICIA D | 702 WOODLAKE LN | | | | PONTIAC | MI | 48340-1191 |
| MOJICA, ADOLFO | 2224 S HIGHWAY 83 | | | | CRYSTAL CITY | TX | 78839-4509 |
| MOJICA, EDWARD B | 2684 SUNDERLAND | | | | WATERFORD | MI | 48329-2848 |
| MOJICA, FRANCES | 6723 LEROY LN | | | | ANDERSON | CA | 96007-9477 |
| MOJICA, FRANCISCO | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 |
| MOJICA, JOE P | 7821 HANNA ST | | | | GILROY | CA | 95020-5014 |
| MOJICA, LILIA | 43616 17TH ST E | | | | LANCASTER | CA | 93535-5727 |
| MOJICA, LOUIS L | PO BOX 635 | | | | CLEBURNE | TX | 76033-0635 |
| MOJICA, MARIELA | 43616 17TH ST E | | | | LANCASTER | CA | 93535-5727 |
| MOJICA, PAMELA B | APT 3A | 7497 TROUTWOOD DRIVE | | | GRAND BLANC | MI | 48439-7500 |
| MOJICA, RAYMOND | 10706 CARLYLE CT | | | | WILLIAMSPORT | MD | 21795-1607 |
| MOJISOLA SHOYINKA | # 114 | 2475 VIRGINIA AVENUE NORTHWEST | | | WASHINGTON | DC | 20037-2639 |
| MOJON, ROGER E | 78 DEAN DR | | | | HOLLIS CENTER | ME | 04042-3642 |
| MOJOS LICENSE & REGISTRY SERVICES INC | 3 6020 1A STREET SW | | | CALGARY CANADA AB T2H 0G3 CANADA | | | |
| MOJZESZ, EUGENE R | 4375 BAILEY AVE | | | | AMHERST | NY | 14226-2131 |
| MOJZIS, AGNES L | 9447 E CALLE DE VALLE DR | | | | SCOTTSDALE | AZ | 85255-4355 |
| MOJZUK, JOHN L | 11382 WILDERNESS TRL | | | | FISHERS | IN | 46038-4614 |
| MOJZUK, STEVEN A | 7165 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| MOJZUK, STEVEN ALAN | 7165 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| MOK, MARTHA | 18018 BREEZEWAY | | | | FRASER | MI | 48026-2485 |
| MOKELKE, RONALD H | 20267 DRESDEN ST | | | | DETROIT | MI | 48205-1016 |
| MOKER, RICHARD P | 343 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| MOKHBERY, MAJID | 11803 RIVER RIM RD | | | | SAN DIEGO | CA | 92126-1150 |
| MOKO, MARIA R | 8085 CHARLECOT DR | | | | INDIANAPOLIS | IN | 46268-2064 |
| MOKON/BUFFALO | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| MOKRI DONALD (ESTATE OF) (489157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOKROHAISKY, EVELYN M | 682 MCKINLEY AVE | | | | BEDFORD | OH | 44146-2854 |
| MOKROVICH, WILLIAM C | 7007 CLINGAN RD UNIT 99 | | | | POLAND | OH | 44514-2481 |
| MOKRY, GEORGE | 119 COUNTY ROAD 1519 | | | | MORGAN | TX | 76671-3161 |
| MOKSZYCKI, CHESTER | 11621 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-3151 |
| MOKUM SERVICES INC | 16700 17 MILE RD | | | | CLINTON TWP | MI | 48038 |
| MOKWE, PIERRE U | 21025 GREEN HILL RD APT 350 | | | | FARMINGTON HILLS | MI | 48335-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOL LOGISTICS USA INC | PO BOX 450308 | | | | LAREDO | TX | 78045-0007 |
| MOL, ROBERT J | 4040 8 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9798 |
| MOL, ROBERT L | 4634 SLIPPERY ROCK | | | | MANLIUS | NY | 13104-9356 |
| MOLA, SIMONE | G 8308 FENTON ROAD | | | | GRAND BLANC | MI | 48439 |
| MOLAG, JOAN L | 14518 AGUILA | | | | FORT PIERCE | FL | 34951-4414 |
| MOLAG, JOAN L | 2741 136TH AVE | 34 | | | HOPKINS | MI | 49328 |
| MOLALLA CHEVROLET | 203 N MOLALLA AVE | | | | MOLALLA | OR | 97038 |
| MOLAN-WERK DITTRICH GMBH & CO KG | | ZUM PANREPEL 38/40 | | | | | 28307 |
| MOLAN-WERK/GERMANY | ZUM PANREPEL 38/40 | BREMEN | BREMEN 28307 GERMANY | | | | |
| MOLANARE RICHARD C (632842) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOLANDES, MARJORIE | PO BOX 252 | | | | MARQUEZ | TX | 77865-0252 |
| MOLANDS, CORBIT | 4175 MOUNT STERLING RD | | | | WINCHESTER | KY | 40391-9421 |
| MOLANDS, PAMELA | 5521 W MILLER RD | | | | LEWISTON | MI | 49756-7533 |
| MOLARZ, STEPHEN A | 55 HARRISON AVE | | | | CARTERET | NJ | 07008-1852 |
| MOLASCON, MARY | 12771 TECUMSEH | | | | DETROIT | MI | 48239-2740 |
| MOLASH, EDWARD F | 125 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1314 |
| MOLASH, JOHN J | 2827 W OAKLAND DR | | | | WILMINGTON | DE | 19808-2422 |
| MOLASKI, JAMES S | 7361 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| MOLASKI, JAMES SCOTT | 7361 WILLARD RD | | | | MONTROSE | MI | 48457-9721 |
| MOLASKI, LYNN M | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| MOLASKI, WILLIAM E | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| MOLBURG, NICOLLE M | 120 ETHAN DR | | | | ELSBERRY | MO | 63343-3255 |
| MOLCHAN, IDA J | 2870 VAN ALSTYNE ST | | | | WYANDOTTE | MI | 48192-5220 |
| MOLCHAN, ROBERT A | 7014 SANDYWELL DR | | | | TEMPERANCE | MI | 48182-1337 |
| MOLCHAN, RONALD M | 3302 CAMERON ST | | | | GROVE CITY | OH | 43123-1707 |
| MOLCZYK TIMOTHY A (441459) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOLD EX INC | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188-2448 |
| MOLD MASTERS | HUGO LEONARDI | 1455 IMLAY CITY RD | | | LAPEER | MI | 48446-3142 |
| MOLD MASTERS CO | 1 ACTION RD | | | | ODESSA | MO | 64076-1635 |
| MOLD MASTERS CO | JOHN ZAUNER X213 | 1455 IMLAY CITY RD | | | LAPEER | MI | 48446-3142 |
| MOLD MASTERS CO | JOHN ZAUNER X213 | 1455 IMLAY CITY ROAD | | | CLAWSON | MI | |
| MOLD MASTERS CO | RON KERSTEN X243 | C/O ACTION PRODUCTS COMPANY | 1 ACTION RD | VAUGHAN ON CANADA | | | |
| MOLD MASTERS COMPANY | JOHN ZAUNER X213 | 1455 IMLAY CITY RD | | | LAPEER | MI | 48446-3142 |
| MOLD MASTERS COMPANY | JOHN ZAUNER X213 | 1455 IMLAY CITY ROAD | | | CLAWSON | MI | |
| MOLD MASTERS/LAPEER | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| MOLD SYS/STERLNG HGT | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 |
| MOLD SYSTEMS COMPANY INC | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 |
| MOLD TECH | 17009 MASONIC | | | | FRASER | MI | 48026-3927 |
| MOLD-EX RUBBER CO. INC. | RICK PYNE X 2372 | 2000 AIRPORT RD | | | WAUKESHA | WI | 53188-2448 |
| MOLD-EX RUBBER CO. INC. | RICK PYNE X 2372 | 8052 ARMSTRONG RD. | | | MIDDLEFIELD | OH | 44062 |
| MOLDA, DARWIN A | 1288 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4522 |
| MOLDE, DEAN A | PO BOX 674 | | | | GREEN VALLEY | AZ | 85622-0674 |
| MOLDED ACOUST/EASTON | 3 DANFORD DRIVE | | | | EASTON | PA | 18042 |
| MOLDED ACOUST/EASTON | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUST/EASTON | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PROD INC | JEFF NEWMAN X332 | 29269 LEXINGTON PARK DR. | | | YPSILANTI | MI | 48198 |
| MOLDED ACOUSTICAL PROD INC | JEFF NEWMAN X332 | 3809 LEXINGTON PARK DR | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PROD. INC. | JEFF NEWMAN X332 | 3 DANFORTH RD | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PROD. INC. | JEFF NEWMAN X332 | THREE DANFORTH DRIVE | | | FRANKFORT | IN | 46041 |
| MOLDED ACOUSTICAL PRODUCTS | DEBORAH MC EWEN X316 | 600 HWY #322 | | | MCALLEN | TX | 78503 |
| MOLDED ACOUSTICAL PRODUCTS OF | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 3809 LEXINGTON PARK DR | | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | 600 HWY #322 | | | | CLARKSDALE | MS | 38614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | DEBORAH MC EWEN X316 | 600 HWY #322 | | | MCALLEN | TX | 78503 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 29269 LEXINGTON PARK DR. | | | YPSILANTI | MI | 48198 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3 DANFORTH RD | | | EASTON | PA | 18045-7821 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | 3809 LEXINGTON PARK DR | | | ELKHART | IN | 46514-1162 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTO | JEFF NEWMAN X332 | THREE DANFORTH DRIVE | | | FRANKFORT | IN | 46041 |
| MOLDED ACOUSTICAL PRODUCTS OF EASTON INC | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 |
| MOLDED FIBE/ASHTABUL | 1601 W. 29TH STREET | P.O. BOX 675 | | | ASHTABULA | OH | 44004 |
| MOLDED FIBER GLASS | COMPOSITE SYSTEMS COMPANY | 2925 MFG PL | | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | 4401 BENEFIT AVE | | | | ASHTABULA | OH | 44004-5458 |
| MOLDED FIBER GLASS CO | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | | APODACA NL 66600 MEXICO | | | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | 2925 MFG PL | MOLDED FIBER GLASS CO. | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | LA ROCHE SUR FORON FRANCE | | | |
| MOLDED FIBER GLASS CO | KEITH BIHARY | MOLDED FIBER GLASS CO. | 2925 MFG PLACE | | GREENWOOD | IN | 46143 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | | ASHTABULA | OH | 44004 |
| MOLDED FIBER GLASS CO | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | GUELPH ON CANADA | | | |
| MOLDED FIBER GLASS COMPOSITE | KEITH BIHARY | 2925 MFG PL | MOLDED FIBER GLASS CO. | | ASHTABULA | OH | 44004-9445 |
| MOLDED FIBER GLASS COMPOSITE | KEITH BIHARY | MOLDED FIBER GLASS CO. | 2925 MFG PLACE | | GREENWOOD | IN | 46143 |
| MOLDED FIBER GLASS DE MEXICO | 1601 W 29TH ST FMLY MFG PREM | PO BOX 1000 | | | ASHTABULA | OH | 44004 |
| MOLDED FIBER GLASS DE MEXICO | KEITH BIHARY | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | LA ROCHE SUR FORON FRANCE | | | |
| MOLDED FIBER GLASS DE MEXICO SA DE | ECOLOGIA NO 111 | PARQUE INDUSTRIAL LA SILLA | | APODACA NL 66600 MEXICO | | | |
| MOLDED FIBERGLASS COMPANY | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | | ASHTABULA | OH | 44004 |
| MOLDED FIBERGLASS COMPANY | KEITH BIHARY | WEST 29TH & VIVIAN CT. | | GUELPH ON CANADA | | | |
| MOLDED MATER/PLYMOTH | 14555 JIB ST | | | | PLYMOUTH | MI | 48170-6011 |
| MOLDED MATERIALS INC | 44650 HELM CT | | | | PLYMOUTH | MI | 48170-6061 |
| MOLDED PLASTIC INDUSTRIES | FRANK PHILLIPS | 2832 JARCO DRIVE | P.O. BOXC 70 | | MADISON HEIGHTS | MI | 48071 |
| MOLDED PLASTIC INDUSTRIES INC | 2382 JARCO DR | | | | HOLT | MI | 48842-1210 |
| MOLDED PLASTIC INDUSTRIES INC | FRANK PHILLIPS | 2832 JARCO DRIVE | P.O. BOXC 70 | | MADISON HEIGHTS | MI | 48071 |
| MOLDEN DESHAN | MOLDEN, DESHAN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| MOLDEN, DONNA J | 538 NEWTON CREEK RD | | | | DOTHAN | AL | 36305-5008 |
| MOLDEN, J C | 14501 STRATHMOOR ST | | | | DETROIT | MI | 48227-2869 |
| MOLDEN, LEWRENCE E | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| MOLDEN, NATHANIEL | 2545 DEER LAKE ST | | | | LAS VEGAS | NV | 89134-7220 |
| MOLDEN, TERRAN R | 10679 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| MOLDENHAUER CRAIG | 3191 CAPSTAN CRESENT | | | COQUITLAM CANADA BC V3C 4H3 CANADA | | | |
| MOLDENHAUER FAMILY TR | DELMAS J MOLDENHAUER TTEE | U/A DTD 10/20/1995 | 306 S SCOTT ROAD | | SAINT JOHNS | MI | 48879-8012 |
| MOLDENHAUER JR, HAROLD V | 1316 GLENDALE AVE | | | | SAGINAW | MI | 48638-4724 |
| MOLDENHAUER, BRIAN J | 2523 CARAMBOLA CIR N | | | | COCONUT CREEK | FL | 33066-2437 |
| MOLDENHAUER, DELMAS J | 306 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| MOLDENHAUER, DENISE D | 2921 NW 53RD TER | | | | MARGATE | FL | 33063-1502 |
| MOLDENHAUER, KARL F | 903 CLARKE ST | C/O DELYNN C THAYER | | | OLD HICKORY | TN | 37138-3140 |
| MOLDENHAUER, KARL J | 7168 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| MOLDENHAUER, KARL JAY | 7168 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| MOLDENHAUER, LEO O | 1546 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9322 |
| MOLDENHAUER, LEWIS C | 306 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-8012 |
| MOLDENHAUER, MARVIN M | 11881 N DOBBS RD | | | | LUTHER | OK | 73054-9460 |
| MOLDER, ALFONZA L | 128 PENNSYLVANIA AVE | | | | YARDLEY | PA | 19067-1721 |
| MOLDER, CHARLEY R | 20275 E 752ND RD | | | | HUMANSVILLE | MO | 65674-8119 |
| MOLDER, CHARLEY R | 5805 N PARK AVE | | | | GLADSTONE | MO | 64118-5551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLDER, CHARLEY R | PO BOX 46686 | | | | KANSAS CITY | MO | 64188-6686 |
| MOLDEX CRANK SHAFT INC | 25229 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2148 |
| MOLDEX CRANKSHAFT CO | 25229 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2148 |
| MOLDEX/DRBRN HGTS | 25229 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2148 |
| MOLDFLOW CORP | 1550 TRAPELO RD | | | | WALTHAM | MA | 02451-7306 |
| MOLDFLOW CORPORATION | 1560 TRAPELO RD | | | | WALTHAM | MA | 02445-7306 |
| MOLDING CONCEPTS INC | 6700 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3727 |
| MOLDOVAN VICTORIA (446448) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLDOVAN, DENNIS P | 6234 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| MOLDOVAN, DIANA N | 7256 STONEBROOK DR | | | | CANTON | MI | 48187-1260 |
| MOLDOVAN, FELICIU T | 1248 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3839 |
| MOLDOVAN, IOANA D | 1248 POTOMAC DR | | | | ROCHESTER HILLS | MI | 48306-3839 |
| MOLDOVAN, JENNE S | 1197 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| MOLDOVAN, JENNE SUE | 1197 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| MOLDOVAN, JOHN G | 2332 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| MOLDOVAN, JUDITH ANN | 19927 WOODWORTH | | | | REDFORD | MI | 48240-1125 |
| MOLDOVAN, KENNETH R | 825 N ROSEWOOD ST A-5 | | | | YPSILANTI | MI | 48198 |
| MOLDOVAN, NANCY L | UNIT B | 3189 WOODLAND TRAIL | | | CORTLAND | OH | 44410-9244 |
| MOLDOVAN, ROBERT D | 2100 VALLEY FALLS AVE | | | | MESQUITE | TX | 75181-2114 |
| MOLDPLAS | | 155 ROMEO RD | | | | MI | 48307 |
| MOLDREM, NATHAN D | 1124 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8748 |
| MOLDT, JOAN Y | 289 SAMPLES RD | | | | AVINGER | TX | 75630-7831 |
| MOLDTECH INC | 1900 COMMERCE PKWY | | | | LANCASTER | NY | 14086-1735 |
| MOLDTECH INC. | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY | | | LANCASTER | NY | 14086-1735 |
| MOLDTECH INC. | LISA GOVENETTIO X10 | 1900 COMMERCE PKWY. | | | STERLING HEIGHTS | MI | 48314 |
| MOLDVAY CHERIE | 47 HEATHER COVE DR | | | | BOYNTON BEACH | FL | 33436-8943 |
| MOLE, JOSEPH G | 27414 TOWNSEND AVE | | | | WARREN | MI | 48092-3963 |
| MOLE, LAKEITHA L | 4419 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| MOLEANO, ADELINO C | 1840 SHARON WALK DR | | | | CUMMING | GA | 30041-7435 |
| MOLEANO, JOAQUIM | 18 PRINCETON LN | | | | PALM COAST | FL | 32164-7140 |
| MOLEANO, MARIA C | 23 CRESCENT DR | | | | BEACON | NY | 12508-4111 |
| MOLEANO, SILVIO | 21 PRINCETON LANE | | | | PALM COAST | FL | 32164-7112 |
| MOLECULAR SIMULATIONS INC. | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-1761 |
| MOLECULAR TECHNOLOGIES INC | PO BOX 1292 | | | | SIMPSONVILLE | SC | 29681-1292 |
| MOLEECIA RYAN | 1305 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9674 |
| MOLEECIA V RYAN | 1305 OLD WILMINGTON ROAD | | | | HOCKESSIN | DE | 19707-9674 |
| MOLEK, FREDERICK E | 5130 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| MOLEMASTER SERVICES CORP | PO BOX 714325 | | | | COLUMBUS | OH | 43271-4325 |
| MOLEN, JANE L | 2014 E 45TH ST | | | | ANDERSON | IN | 46013-2530 |
| MOLEN, THOMAS G | 4050 GILFORD CT | | | | JARRETTSVILLE | MD | 21084-1232 |
| MOLENAOR, CONSTANCE R | 9 MILROSE AVE | | | | WESTERLY | RI | 02891-1412 |
| MOLENAOR, DAVID W | 3425 MERIDIAN WAY | | | | WINSTON SALEM | NC | 27104-1835 |
| MOLENCUPP, JANICE S | 2801 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1553 |
| MOLENDA, JOSEPH | 2675 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4958 |
| MOLENDA, MARGUERITE E | 1925 HARDEN BLVD LOT 128 | | | | LAKELAND | FL | 33803-1873 |
| MOLENDA, MATTHEW M | 313 1/2 EAST FREDRICKS | APT. # 3 | | | BARSTOW | CA | 92311 |
| MOLENDA, MATTHEW MICHAEL | 313 1/2 EAST FREDRICKS | APT. # 3 | | | BARSTOW | CA | 92311 |
| MOLENDA, PAUL J | 12743 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9528 |
| MOLENDA, PAUL JOHN | 12743 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9528 |
| MOLENDA, STANLEY J | 962 SOUTHRIDGE TRL | | | | ALTAMONTE SPRINGS | FL | 32714-1296 |
| MOLENKAMP, LYNN A | 1777 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6405 |
| MOLENS, DELORES | 715 VINELAND RD | | | | DE SOTO | MO | 63020 |
| MOLENVELD, HENRY R | 8283 KARAM BLVD UNIT 4 | | | | WARREN | MI | 48093-2117 |
| MOLER, BOBBY J | 7311 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| MOLER, CORVIN E | 7467 S STATE RD 202 | | | | TIPP CITY | OH | 45371-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLER, FANNIE M. | 2813 PROSPECT DR | | | | FAIRBORN | OH | 45324-2133 |
| MOLER, FREDERIC M | 14229 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| MOLER, JANET T | 5511 SAVINA AVE | | | | DAYTON | OH | 45415-1145 |
| MOLER, JOHNNIE R | 7260 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| MOLER, MARILYN J | 5 DELANO PL | | | | KETTERING | OH | 45420-2912 |
| MOLER, SHARON | 7941 BRKV-SALEM RD | | | | BROOKVILLE | OH | 45309 |
| MOLER, WILLIAM E | 1818 GRANT LINE ROAD | | | | NEW ALBANY | IN | 47150-4029 |
| MOLES, BOBBY D | 4392 CASSELISABETH RD | | | | WATERFORD | MI | 48327 |
| MOLES, DORTHA J | 1188 S DETROIT ST | | | | XENIA | OH | 45385-5449 |
| MOLES, JOHNNY B | 409 E PORTER ST | | | | ALBION | MI | 49224-1807 |
| MOLES, SCOTT J | 6165 BALFOUR DR | | | | LANSING | MI | 48911-5437 |
| MOLESKI, BERNICE | 6940 N INKSTER RD APT 210 | | | | DEARBORN HTS | MI | 48127-1868 |
| MOLESKI, DAVID H | 12369 DOLLAR LAKE CT | | | | FENTON | MI | 48430-9745 |
| MOLESKI, EDWARD J | 19300 KINGSVILLE ST | | | | DETROIT | MI | 48225-2144 |
| MOLESKI, JEROME J | 19300 BRIARWOOD LN | | | | CLINTON TWP | MI | 48036-2121 |
| MOLESKI, JOHN P | 20070 RIDGEWAY CT | | | | CLINTON TWP | MI | 48038-2289 |
| MOLESKI, LOGAN MARIE | 1037 GRANGER ST | | | | FENTON | MI | 48430-1566 |
| MOLESKI, RONALD L | 5251 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 |
| MOLESKI, WINNIE L | 5251 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 |
| MOLESKI-THOMAS, ROCHELLE M | 5371 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| MOLESKY, JOSEPH T | 47490 BARBARA RD | | | | MACOMB | MI | 48044-2408 |
| MOLESKY, STANLEY J | 33 WAYNECROFT ST | | | | INDIANAPOLIS | IN | 46241-1426 |
| MOLESPHINI JR, JOHN J | 111 INDIGO RUN CV | | | | AUSTIN | TX | 78738-1759 |
| MOLESPHINI JR, JOHN J | 6378 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3327 |
| MOLESPHINI, KANDY J | 111 INDIGO RUN CV | | | | AUSTIN | TX | 78738-1759 |
| MOLESWORTH, DALE W | PO BOX 415 | | | | SWARTZ CREEK | MI | 48473-0415 |
| MOLESWORTH, DONALD R | 7318 NEWPORT DR | | | | DAVISON | MI | 48423-9372 |
| MOLETT, LUELLA | 499 GOING ST | | | | PONTIAC | MI | 48341-3322 |
| MOLEWYK, DONALD H | 246 THORNRIDGE CT NW | | | | GRAND RAPIDS | MI | 49504-5887 |
| MOLEX CONNECTOR CORP | 305 OTE PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO CP 45690 MEXICO | | | |
| MOLEX CORPORATION | 2025 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326 |
| MOLEX DE MEXICO | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | GUADALAJARA JA 45690 MEXICO | | | |
| MOLEX DE MEXICO | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | MODUGNO (BARI) ITALY | | | |
| MOLEX DE MEXICO SA DE CV | AV PRODUCTIVIDAD OTE 305 | PARQUE INDUSTRIAL GUADALAJARA | | LAS PINTAS JA 45690 MEXICO | | | |
| MOLEX ELECTRONICS LIMITED | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-3831 |
| MOLEX IMPORT | STACEY CYBULSKI 2709 | MOLEX CONNECTOR CORPORATION | 3 SAMMONS COURT | WIESELBURG, 3250 AUSTRIA | | | |
| MOLEX INC | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-3831 |
| MOLEX INC | 700 KING BIRD RD | | | | LINCOLN | NE | 68521-3000 |
| MOLEX INC | MENI BOUGIOTOPOULOS | 801 MURPHY DRIVE | | | MOUNT MORRIS | MI | 48458 |
| MOLEX INC | PAUL RUSSO | 1785 NORTHFIELD DR | | | HOWELL | MI | 48843 |
| MOLEX INC | STACEY CYBULSKI | 903 E FRONTAGE RD | | | GRAND HAVEN | MI | 49417 |
| MOLEX INC | STACEY CYBULSKI 2709 | MOLEX CONNECTOR CORPORATION | 3 SAMMONS COURT | WIESELBURG, 3250 AUSTRIA | | | |
| MOLEX INC | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | GUADALAJARA JA 45690 MEXICO | | | |
| MOLEX INC | STACEY CYBULSKI 2709 | PRODUCTIVIDAD OTE. 305 | PARQUE IND. GUADALAJARA | MODUGNO (BARI) ITALY | | | |
| MOLEX/LISLE | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-3831 |
| MOLEY, ANTHONY J | 8650 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588-9434 |
| MOLFESE, DOMINIC N | 468 CONNECTICUT ST | | | | BUFFALO | NY | 14213-2644 |
| MOLHEM, ZOHIR | 423 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| MOLIC, LAURIE A | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| MOLICKY, DANIEL T | 70555 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5350 |
| MOLICKY, DANIEL TIMOTHY | 70555 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5350 |
| MOLICKY, JULIA | 24317 URSULINE | | | | ST CLAIR SHRS | MI | 48080-1035 |
| MOLICKY, STEPHEN P | 24317 URSULINE ST | | | | ST CLAIR SHRS | MI | 48080-1035 |
| MOLIN, BRUNO H | 1044 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| MOLIN, BRUNO HEINZ | 1044 FOXWOOD CT | | | | WHITE LAKE | MI | 48383-3050 |
| MOLIN, CECELIA L | 11615 BEAVER CREEK RD | | | | SALEM | OH | 44460-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLIN, EVELYN M | 3757 CUMBERLAND CIR | | | | YOUNGSTOWN | OH | 44515-5701 |
| MOLIN, GUNNAR A | 316 BROCKTON RD | | | | WILMINGTON | DE | 19803-2412 |
| MOLIN, STEVEN E | 780 MOUNT CUBA RD | | | | YORKLYN | DE | 19736-9712 |
| MOLINA CHAURAND, ALFREDO O | 7912 NORTHWEST 77TH PLACE | | | | KANSAS CITY | MO | 64152-4226 |
| MOLINA CHAURAND, ALFREDO O | CARRETERA CHAPALA PONIENTE | #47 INT #3 | AJIJIC CP 45920 | JALISCO MEXICO | | | |
| MOLINA DIANE | MOLINA, DIANE | | | | | | |
| MOLINA DORIS TORRES | MOLINA, DORIS TORRES | | | | | | |
| MOLINA JR, ANGEL P | 8069 KENSINGTON BLVD APT 425 | | | | DAVISON | MI | 48423-2915 |
| MOLINA JR, ARTURO | 1738 SHEHY ST | | | | YOUNGSTOWN | OH | 44506-1649 |
| MOLINA JR, JESUS S | 3905 KINGSFERRY CT | | | | ARLINGTON | TX | 76016-3624 |
| MOLINA JR, JOSE P | 13510 TRAWALTER LN | | | | VON ORMY | TX | 78073-2821 |
| MOLINA JR, REYNALDO | 1021 MACDONALD AVENUE | | | | FLINT | MI | 48507-2882 |
| MOLINA JR., BIENVENIDO | 3540 LASALLE AVE | | | | YOUNGSTOWN | OH | 44502-3131 |
| MOLINA LOUIS (491242) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLINA LUIS | MOLINA, LUIS | PO BOX 100 PMB 2510 | | | TRUJILLO ALTO | PR | 00977 |
| MOLINA MARILYN | 2723 SANDPEBBLE DRIVE | | | | SEABROOK | TX | 77586-1563 |
| MOLINA MARIO | MOLINA, MARIO | STATE FARM | PO BOX 9613 | | WINTER HAVEN | FL | 33883-9613 |
| MOLINA OSCAR | LOPEZ MOLINA, NORMAL | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| MOLINA OSCAR | MOLINA, OSCAR | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | SAN DIEGO | CA | 92128 |
| MOLINA SR, JOSEPH T | 4041 GRANGE HALL RD LOT 92 | | | | HOLLY | MI | 48442-1922 |
| MOLINA YADIRA | MOLINA, YADIRA | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| MOLINA, ALEJANDRO | 7206 SEMINOLE DR | | | | DARIEN | IL | 60561-4121 |
| MOLINA, ANN Y | G-8164 CORUNNA RD | | | | FLINT | MI | 48532 |
| MOLINA, ANTONIA P | 1628 NEBRASKA AVE | | | | FLINT | MI | 48506-3508 |
| MOLINA, ANTONIO | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| MOLINA, BLASINO | 733 MAPLEWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1322 |
| MOLINA, BYTHELIA D | 1300 GREENFIELD AVE | | | | PALMVIEW | TX | 78572-9661 |
| MOLINA, CARLOS | PO BOX 447 | | | | MOCA | PR | 00676-0447 |
| MOLINA, CONSUELO | 51 WELLES TER | | | | MERIDEN | CT | 06450-4358 |
| MOLINA, CONSUELO P | 451 MADDUX STREET | | | | SAN ANTONIO | TX | 78227-3114 |
| MOLINA, DASHA L | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| MOLINA, DOMINGO | 6849 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| MOLINA, DONNA | 814 E KEARSLEY ST APT 116 | | | | FLINT | MI | 48503-1957 |
| MOLINA, DOROTEA C | 1306 W KURTZ AVE | | | | FLINT | MI | 48505-1210 |
| MOLINA, EDWIN | 68 THERESA ST | | | | EWING | NJ | 08618-1531 |
| MOLINA, ELMA | 8811 CANOGA AVE SPC 325 | | | | CANOGA PARK | CA | 91304-1506 |
| MOLINA, FRANK | 563 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| MOLINA, GARY L | 5350 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3961 |
| MOLINA, GREGORIA MORIN | 304 E DREXEL AVE | | | | SAN ANTONIO | TX | 78210-3003 |
| MOLINA, JANICE L | 3085 N GENESEE RD APT 316 | | | | FLINT | MI | 48506-2194 |
| MOLINA, JERRY L | 3670 WHITFIELD DR | | | | WATERFORD | MI | 48329-1163 |
| MOLINA, JOHN M | 6035 MANKER ST | | | | INDIANAPOLIS | IN | 45227-2161 |
| MOLINA, JOSE H | 3470 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-8707 |
| MOLINA, JOSEFINA | PO BOX 11252 | | | | GLENDALE | AZ | 85318-1252 |
| MOLINA, JOSEPHINE | 13510 TRAWALTER LN | | | | VON ORMY | TX | 78073-2821 |
| MOLINA, JULIO A | 8277 DEL HAVEN RD | | | | BALTIMORE | MD | 21222-3401 |
| MOLINA, JULIO H | 35840 OCTOPUS LN | | | | WILDOMAR | CA | 92595-8095 |
| MOLINA, JULIO HERNANDEZ | 35840 OCTOPUS LN | | | | WILDOMAR | CA | 92595-8095 |
| MOLINA, LEONCIO G | 15 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| MOLINA, LEONEL | 1957 HALL ST | | | | HOLT | MI | 48842-1708 |
| MOLINA, LUIS H | 4911 N NEWLAND AVE | | | | CHICAGO | IL | 60656-3919 |
| MOLINA, MARCELLO M | 2604 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| MOLINA, MARGARET A | 3983 S PITKIN WAY | | | | AURORA | CO | 80013-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLINA, MARGARITA | 3517 AUGUSTA ST | | | | FLINT | MI | 48503-6702 |
| MOLINA, MARY S | 8 BEST ST | | | | PORTLAND | ME | 04103-1707 |
| MOLINA, MAURICIO P | 3161 TRISTIAN AVE | | | | SAN JOSE | CA | 95127-1458 |
| MOLINA, MICHELLE P | 334 HOOMALU ST | | | | PEARL CITY | HI | 96782-2921 |
| MOLINA, MOISES L | 39 IRVEN ST | | | | EWING | NJ | 08638-2717 |
| MOLINA, NORBERTO | 264 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| MOLINA, OCTAVIANO | 1638 DAVISON RD | | | | FLINT | MI | 48506 |
| MOLINA, OCTAVIANO | PO BOX 6415 | | | | BROWNSVILLE | TX | 78523-6415 |
| MOLINA, OSWALD E | 2 MICHELANGELO | | | | ALISO VIEJO | CA | 92656-4100 |
| MOLINA, PENNY S | 70 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1871 |
| MOLINA, RAFAEL | 5099 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| MOLINA, RAMON | 1021 AVENUE A | | | | FLINT | MI | 48503-1401 |
| MOLINA, RAQUEL | 7500 N 20TH ST | | | | MCALLEN | TX | 78504-5645 |
| MOLINA, RAUL | 102 COUNTY ROAD 479 | | | | CASTROVILLE | TX | 78009-5606 |
| MOLINA, REYNALDO | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 |
| MOLINA, ROBERT | 3133 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4441 |
| MOLINA, ROBERTO | 9315 MILLWRIGHT CIR | | | | CLIO | MI | 48420-9732 |
| MOLINA, VALDEMAR G | 2301 LEVERN ST | | | | FLINT | MI | 48506-3443 |
| MOLINAR JOHN JR (426033) | SIMMONS LAW FIRM | | | | | | |
| MOLINAR, ELISA | 101 WEST MAYBERRY AVENUE | | | | HEMET | CA | 92543-5975 |
| MOLINAR, EVELYN | 14372 LOYOLA ST | | | | MOORPARK | CA | 93021-1313 |
| MOLINARI , MARCO | PO BOX 9022 | MEXICO CITY | | | WARREN | MI | 48090-9022 |
| MOLINARI, ACHILLE F | 14250 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| MOLINARI, ANGELA M | CASTRO DEI VOLSCI | VIA FLAGELLANO NO 47 | | 03020 FROSI ITALY | | | |
| MOLINARI, GAYTRA | 14250 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| MOLINARI, MARCO C | PO BOX 9022 | MEXICO CITY | | | WARREN | MI | 48090-9022 |
| MOLINARI, MARGARET D | 3233 S UTAH ST | | | | ARLINGTON | VA | 22206-1907 |
| MOLINARI, MARIO L | 5118 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| MOLINARO, ANTHONY D | 1153 N OLD MILL RD | | | | PALATINE | IL | 60067-2771 |
| MOLINARO, ANTHONY P | 82 BEATTIE AVE APT A | | | | LOCKPORT | NY | 14094 |
| MOLINARO, CONCETTA R | 3633 GARFIELD ROAD | APT 230 | | | CLINTON TOWNSHIP | MI | 48035 |
| MOLINARO, DENISE L | 10434 OAK TRAIL RD | | | | FORT WAYNE | IN | 46845-6114 |
| MOLINARO, FRANCESCO | 3927 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| MOLINARO, LOUIS | 92 SALEM RD | | | | POUND RIDGE | NY | 10576-1503 |
| MOLINARO, MARK C | 10434 OAK TRAIL RD | | | | FORT WAYNE | IN | 46845-6114 |
| MOLINARO, MICHAEL R | 6407 ERNA DR | | | | LOCKPORT | NY | 14094-6525 |
| MOLINATTO, JOHN J | 113 WILLOW DR | | | | MONESSEN | PA | 15062-2441 |
| MOLINE, DON A | 80676 TURKEY RUN RD | | | | CRESWELL | OR | 97426-9389 |
| MOLINE, DONALD W | PO BOX 22 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0022 |
| MOLINE, RONALD W | 1514 SUNCRIST ST | | | | MIDLAND | MI | 48640-4808 |
| MOLINEUX, FRANCIS X | PO BOX 173 | | | | ELBA | NY | 14058-0173 |
| MOLINI, RICHARD S | 8781 RADBURN DR | | | | BALDWINSVILLE | NY | 13027-1519 |
| MOLINICH, DONALD L | 8022 BERTHA AVE | | | | PARMA | OH | 44129-3114 |
| MOLINO, BARBARA J | 1646 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1018 |
| MOLINO, DANIEL | 1304 LAKE RD | | | | ONTARIO | NY | 14519-9736 |
| MOLINSKI, CAROLE | PO BOX 247 | | | | SOUTH YARMOUTH | MA | 02664-0247 |
| MOLIQUE, LEWIS J | 111 BLUFF ST | | | | BELOIT | WI | 53511-6131 |
| MOLIS JR, ANTHONY G | 7700 92ND ST SE | | | | CALEDONIA | MI | 49316-9593 |
| MOLIS, ROBERT C | 105 SUNSHINE LN UNIT B | | | | WINTERVILLE | NC | 28590-8647 |
| MOLISANI, EMMA M | 1027 ELM ST | | | | MEDINA | NY | 14103-1709 |
| MOLISANI, PATRICIA A | 6281 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9789 |
| MOLISANI, RICHARD C | 65 SEAFARERS LN | | | | ROCHESTER | NY | 14612-2945 |
| MOLISH II, MICHAEL | 1826 WINDING RIDGE AVE | | | | INDIANAPOLIS | IN | 46217-4676 |
| MOLISON, LILLIAN | 6139 MEADOW LN | | | | LOCKPORT | NY | 14094-6301 |
| MOLISSO, ENDORA C | 118 DARTMOUTH TRL | | | | HOPATCONG | NJ | 07843-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLISZEWSKI, DENNIS L | 3627 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| MOLISZEWSKI, DENNIS LEE | 3627 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| MOLISZEWSKI, LEO R | 140 GRADOLPH ST | | | | TOLEDO | OH | 43612-1463 |
| MOLITERNI, ROSE O | 8 WASHINGTON AVE | | | | ISELIN | NJ | 08830-2224 |
| MOLITERNI, SAMUEL S | 8 WASHINGTON AVE | | | | ISELIN | NJ | 08830-2224 |
| MOLITERNO, BENEDICT F | 5487 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| MOLITERNO, BETTY J | 10420 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| MOLITERNO, DEAN K | 10365 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| MOLITERNO, DENNIS JAY | 13286 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8426 |
| MOLITOR, BRETT A | 862 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-2105 |
| MOLITOR, CHAD D | 1558 MUER DR | | | | TROY | MI | 48084-1558 |
| MOLITOR, DENISE C | 9258 HOUGHTON STREET | | | | LIVONIA | MI | 48150-5405 |
| MOLITOR, FRANCIS G | 146 LAKE HARWINTON RD | | | | HARWINTON | CT | 06791-1207 |
| MOLITOR, H R | 1978 S 9 MILE RD | | | | MIDLAND | MI | 48640-7702 |
| MOLITOR, MARK A | 6161 DYE RD | | | | AKRON | NY | 14001-9748 |
| MOLITOR, MATTHEW L | 1917 N PRESIDENT ST | | | | WHEATON | IL | 60187-3328 |
| MOLITOR, RICHARD D | 2463 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9632 |
| MOLITOR, RICHARD J | 1195 KENT CT | | | | WHEATON | IL | 60189-8506 |
| MOLITOR, ROBERT F | 1632 LAKE KNOLL DR | | | | LAKE SAINT LOUIS | MO | 63367-2065 |
| MOLITOR, RUSSELL D | PO BOX 705 | | | | LAKE CITY | MI | 49651-0705 |
| MOLITOR-DYCUS, JOYCE A | 14500 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6911 |
| MOLITORIS RAYMOND J | MOLITORIS, RAYMOND J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOLKENBUHR ENTERPRISES INC | 1395 N DUTTON AVE | | | | SANTA ROSA | CA | 95401-4631 |
| MOLL DANIEL LEE (464220) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOLL GORDON | 314 N HIGHLAND AVE APT 319 | | | | PLYMOUTH | WI | 53073-2000 |
| MOLL JR, RALPH H | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| MOLL SR, LAWRENCE H | 1930 CHENEY ST | | | | SAGINAW | MI | 48601-4638 |
| MOLL, ALBERT C | 32615 REDWOOD BLAV | | | | AVON LAKE | OH | 44012 |
| MOLL, ALFRED | PO BOX 714 | | | | TONOPAH | AZ | 85354-0714 |
| MOLL, ALICE E | 90 EVANS ST | | | | LOCKPORT | NY | 14094-4626 |
| MOLL, ARNOLD M | 7244 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1347 |
| MOLL, BARRY G | 50601 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4235 |
| MOLL, CLAYTON N | 5775 N GRAHAM RD | | | | FREELAND | MI | 48623-9236 |
| MOLL, COLETTE B | 7923 KEDVALE AVE | | | | SKOKIE | IL | 60076-3550 |
| MOLL, CURTIS V | 150 HERITAGE LN | | | | CORTLAND | OH | 44410-1116 |
| MOLL, DAVID E | 4385 CONCORD ST | | | | SAGINAW | MI | 48603-2014 |
| MOLL, DONN A | 1330 BRADBURY DR | | | | TROY | MI | 48098-6312 |
| MOLL, EDWARD J | 2210 SHATTUCK RD | | | | SAGINAW | MI | 48603-3334 |
| MOLL, FILOMENA | 901 BLANKENBAKER PKWY UNIT 1119 | | | | LOUISVILLE | KY | 40243-1886 |
| MOLL, GERALD R | 14562 W MORNING STAR TRL | | | | SURPRISE | AZ | 85374-3587 |
| MOLL, GORDON H | 1308 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| MOLL, JAMES W | 3855 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045-1411 |
| MOLL, JEROME C | 219 CLARENCE DR | | | | RED BUD | IL | 62278-1408 |
| MOLL, JOAN M | 5775 N GRAHAM RD | | | | FREELAND | MI | 48623-9236 |
| MOLL, JOHN L | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623 |
| MOLL, JOHN W | 4685 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |
| MOLL, JOSEPH A | 2325 COUNTY LINE RD | | | | BARKER | NY | 14012-9503 |
| MOLL, JOSEPH T | 3308 PAGELAND CT | | | | LAS VEGAS | NV | 89135-2827 |
| MOLL, JULIA L | 7225 LAKESIDE WOODS DR | | | | INDIANAPOLIS | IN | 46278-1660 |
| MOLL, KENNETH R | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| MOLL, LAWRENCE H | 4890 KING RD | | | | SAGINAW | MI | 48601-7142 |
| MOLL, LOU ETTA | 45615 HECKER DR | | | | UTICA | MI | 48317-5754 |
| MOLL, LOUISE | 2908 TERRI LANE | | | | JOPLIN | MO | 64804-3154 |
| MOLL, MANFRED H | 25135 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3958 |
| MOLL, MARK A | 4047 MOHAWK TRL | | | | ADRIAN | MI | 49221-9393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLL, NICKLOS H | 1110 DONALD AVE | | | | ROYAL OAK | MI | 48073-2023 |
| MOLL, RALPH A | 90 EVANS STREET | | | | LOCKPORT | NY | 14094-4626 |
| MOLL, RICHARD J | 4681 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |
| MOLL, ROBERT F | 9213 N ROCKNE RD | | | | SCOTTSDALE | AZ | 85258-5797 |
| MOLL, ROGER C | 116 ORCHID ST | | | | TAVERNIER | FL | 33070-2416 |
| MOLL, RUTH T | 7350 ROYAL OAKLAND DRIVE | | | | INDIANAPOLIS | IN | 46236-8410 |
| MOLL, SHEILA C | G-5097 BERNEDA DRIVE | | | | FLINT | MI | 48506 |
| MOLL, STEVEN J | 9031 NORTH DALTON AVENUE | | | | KANSAS CITY | MO | 64154-1915 |
| MOLL, STEVEN JOHN | 9031 NORTH DALTON AVENUE | | | | KANSAS CITY | MO | 64154-1915 |
| MOLL, THOMAS A | 7225 LAKESIDE WOODS DR | | | | INDIANAPOLIS | IN | 46278-1660 |
| MOLL, THOMAS W | 3713 KENSINGTON DR | | | | ROYAL OAK | MI | 48073-6437 |
| MOLL, TIMOTHY J | 1716 RALVAN DR | | | | DEFIANCE | OH | 43512-3237 |
| MOLL, WILLIAM G | PO BOX 771 | | | | BELLINGHAM | MA | 02019-0771 |
| MOLL, WILLIAM H | 5259 LANNOO ST | | | | DETROIT | MI | 48236-2137 |
| MOLL,RICHARD J | 4681 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |
| MOLLAHAN, KAREN R | 892 TARTAN TRL | | | | BLOOMFIELD HILLS | MI | 48304-3818 |
| MOLLARD, TRICIA D | 185 LAKE PINES DR | | | | BRIGHTON | MI | 48114-7649 |
| MOLLAY, CLARENCE B | 6021 VIENNA WAY | | | | LANSING | MI | 48917-5004 |
| MOLLAY, JANET L | 6021 VIENNA WAY | | | | LANSING | MI | 48917-5004 |
| MOLLE CHEVROLET, INC. | 411 NW MOCK AVE | | | | BLUE SPRINGS | MO | 64014-2512 |
| MOLLE CHEVROLET, INC. | FRANK MOLLE | 411 NW MOCK AVE | | | BLUE SPRINGS | MO | 64014-2512 |
| MOLLE M.C. AUTOMOTIVE, INC. | JOHN MOLLE | 1015 N HIGHWAY 69 | | | FRONTENAC | KS | 66763-8100 |
| MOLLE M.C. OF PITTSBURG, INC. | JOHN MOLLE | 1015 N HIGHWAY 69 | | | FRONTENAC | KS | 66763-8100 |
| MOLLE M.C. OF PITTSBURG, INC. | PO BOX 1109 | | | | PITTSBURG | KS | 66762-1109 |
| MOLLE, MARA J | 4315 N 112TH ST | | | | KANSAS CITY | KS | 66109-4705 |
| MOLLEDA, CIRILO | 3261 GERTRUDE ST | | | | DEARBORN | MI | 48124-3719 |
| MOLLEDA, SANDRA | 2509 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1713 |
| MOLLEMA EDWARD | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| MOLLEMA JR, EDWARD C | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| MOLLEMA MATTHEW | MOLLEMA, MATTHEW | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MOLLEMA, JANET R | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| MOLLENAUER, ELMER E | 4695 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| MOLLENCOPF, MARJORIE M | 14638 E YELLOW SAGE LN | | | | VAIL | AZ | 85641-2597 |
| MOLLENCOPF, ROGER E | 14638 E YELLOW SAGE LN | | | | VAIL | AZ | 85641-2597 |
| MOLLENHOFF, ANDREW N | 1644 LANCASHIRE COURT | | | | BEDFORD | TX | 76021-4632 |
| MOLLENKOPF, CHERYL L | 4755 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| MOLLENKOPF, JIMMIE J | 8842 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9746 |
| MOLLENKOPF, NORMAN G | 1500 LAKEVIEW CURVE | | | | SAINT PAUL | MN | 55122-1391 |
| MOLLER WILLIAM | 5470 S NEWPORT CIR | | | | GREENWOOD VILLAGE | CO | 80111-1601 |
| MOLLER, AMOS | 3009 PEBBLE CREEK STREET | | | | MELBOURNE | FL | 32935-7161 |
| MOLLER, CARRIE L | 1497 MEREDITH DR | | | | CINCINNATI | OH | 45231-3238 |
| MOLLER, CHARLES R | 2265 E PORTLAND AVE | | | | FRESNO | CA | 93720-0455 |
| MOLLER, DANIEL L | PO BOX 1115 | | | | LEWISTON | MI | 49756-1115 |
| MOLLER, RICHARD R | 970 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2564 |
| MOLLER, RICHARD W | 14042 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1685 |
| MOLLERTECH | 13877 TERESA DR | | | | SHELBY TWP | MI | 48315-2929 |
| MOLLERTECH LLC | 13877 TERESA DRIVE | | | | SHELBY TWP. | MI | 48315 |
| MOLLERTECH LLC | DOUG BAENZINGER | 13877 TERESA DR | | | SHELBY TOWNSHIP | MI | 48315-2929 |
| MOLLERTECH LLC | DOUG BAENZINGER | 13877 TERESA DRIVE | | | BELLEVILLE | MI | 48111 |
| MOLLET, AUDREY L | 6233 W BEHREND DR APT 1025 | | | | GLENDALE | AZ | 85308-6922 |
| MOLLET, CAROLYN R | 903 E 31ST ST | | | | ANDERSON | IN | 46016-5423 |
| MOLLET, E M | 1632 MAPLE ST | | | | GRANITE CITY | IL | 62040-3127 |
| MOLLET, LINDA K. | 3145 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| MOLLET, ROBERT S | RR#12 BOX 352 | | | | BEDFORD | IN | 47421 |
| MOLLET, ROBERT W | 719 W MAIN ST | | | | WESTVILLE | IL | 61883-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLLETT JERRY HAM (ESTATE OF) (439762) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 600 | | | SAGINAW | MI | 48604-2602 |
| MOLLETT, MARK E | APT 234 | 1710 HARFIELD DRIVE | | | INDIANAPOLIS | IN | 46260-2625 |
| MOLLETT, RUBY M | RR 1 BOX 105 | | | | KERMIT | WV | 25674-9706 |
| MOLLETTE, BERYLE D | 3225 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-3903 |
| MOLLEWOOD/WARREN | 24101 HOOVER RD | | | | WARREN | MI | 48089-1975 |
| MOLLHAGEN, MARY K | 45 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| MOLLICA & MURRAY | 1305 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1205 |
| MOLLICA JR, RICHARD J | 218 CLARE BLVD | | | | ROSCOMMON | MI | 48653-8262 |
| MOLLICA TINDARA | MOLLICA, TINDARA | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| MOLLICA, JOHN A | 906 WAGON TRAIN DRIVE | | | | HENDERSON | NV | 89002-9504 |
| MOLLICA, RONALD R | 9919 PINE PASS DR | | | | HOUSTON | TX | 77070-5451 |
| MOLLICE, BOBBIE L | 520 ANDERSON CTY RD 414 | | | | PALESTINE | TX | 75803 |
| MOLLICK, HELEN S | 2018 STATE ROUTE 30 | | | | LIGONIER | PA | 15658-1172 |
| MOLLIE A LINDSEY | 406 CAPRICORN DR | | | | GRANBURY | TX | 76049-1401 |
| MOLLIE A LITTLE | 3732 BRIAR PL | | | | DAYTON | OH | 45405 |
| MOLLIE A PETERS | 4114 BRIARWOOD AVE | | | | WAUSAU | WI | 54403-1206 |
| MOLLIE ALTMAN | 1809 N CHARLES ST | | | | BELLEVILLE | IL | 62221-4025 |
| MOLLIE ATKINS | 614 ROCK ST SE | | | | HARTSELLE | AL | 35640-3346 |
| MOLLIE AUVENSHINE | 4400 HOLT RD APT 220 | | | | HOLT | MI | 48842-6600 |
| MOLLIE B MCCARTNEY | 2318 KOEHLER AVE | | | | DAYTON | OH | 45414-- 46 |
| MOLLIE BARNETT | 3106 KIRK RD NW | | | | MONROE | GA | 30656-3988 |
| MOLLIE BEIER | 5139 SE MILES GRANT TER | | | | STUART | FL | 34997-1853 |
| MOLLIE BINION - ETTER | 3759 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9473 |
| MOLLIE BROWNE | 16603 E MILLER SARDIS RD | | | | BAUXITE | AR | 72011-9795 |
| MOLLIE C MICHAELS | 38 TALL TREE DRIVE | | | | PENFIELD | NY | 14526-9521 |
| MOLLIE COOK | 4392 N BEND RD | | | | CINCINNATI | OH | 45211-2633 |
| MOLLIE D'SPAIN | PO BOX 87 | | | | UTOPIA | TX | 78884-0087 |
| MOLLIE DAVIS | 12817 DIAMOND DR | | | | PINEVILLE | NC | 28134-9367 |
| MOLLIE DAVIS | 1300 ELECTRIC AVE APT 226 | | | | LINCOLN PARK | MI | 48146-5819 |
| MOLLIE DEBOECK | 4026 DOGBERRY LANE | | | | FAIRFAX | VA | 22033-3247 |
| MOLLIE EVANS | PO BOX 80574 | | | | LANSING | MI | 48908-0574 |
| MOLLIE FERRERI | 20622 DUNHAM RD | | | | CLINTON TWP | MI | 48038-4452 |
| MOLLIE FERSKO TRUST | MARK FERSKO, STEPHANIE FERSKO | WEISS, HERBERT& MOLLIE FERSKO | TRUSTEES U/A DTD 8/18/89 | 9823 CRESCENT VIEW DR. SOUTH | BOYNTON BEACH | FL | 33437-5924 |
| MOLLIE FINDLEY | 4460 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| MOLLIE FINK | 4113 FAREDALE LN | | | | SAINT CHARLES | MO | 63304-7431 |
| MOLLIE HEMBRUCH | G2463 NERREDIA ST | | | | FLINT | MI | 48532 |
| MOLLIE I STARIKOV TTEE | MOLLIE I STARIKOV REVOC TRUST | U/A DTD 03/10/1987 | 61 CEDAR TREE NECK RD | P.O. BOX 399 | MARSTON MLS | MA | 02648-0399 |
| MOLLIE IVEY | 14789 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| MOLLIE J BELLEVUE TTEE | F/T BELLEVUE REVOCABLE TRUST | U/A DTD 05-29-84 | 11023 CALODEN ST | | OAKLAND | CA | 94605-5548 |
| MOLLIE J MATTHEWS | 691 WOODCLIFF RD | | | | MONTEREY | TN | 38574-1374 |
| MOLLIE JACQUES | 3701 SELLARS RD | | | | MORAINE | OH | 45439-1234 |
| MOLLIE KALE | 766 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| MOLLIE KATZEN 1998 TRUST | MOLLIE KATZEN TTEE DTD 8-3-98 | 609 CANON DR | | | KENSINGTON | CA | 94708-1142 |
| MOLLIE KLEIN TTEE | MOLLIE KLEIN REVOCABLE TRUST U/A | DTD 07/18/1996 | 52 KALDA AVENUE | | NEW HYDE PARK | NY | 11040-1833 |
| MOLLIE LINDSEY WILSON | 406 CAPRICORN DR | | | | GRANBURY | TX | 76049-1401 |
| MOLLIE MATTHEWS | 691 WOODCLIFF RD | | | | MONTEREY | TN | 38574-1374 |
| MOLLIE MICHAELS | 38 TALL TREE DR | | | | PENFIELD | NY | 14526-9521 |
| MOLLIE MOORE | 1346 SWAN POND CIRCLE RD | | | | HARRIMAN | TN | 37748-5107 |
| MOLLIE NEAL | 736 CARLYSLE ST | | | | AKRON | OH | 44310-2930 |
| MOLLIE REVERE | 317 WALTON AVE | | | | DAYTON | OH | 45417-1669 |
| MOLLIE S ECKELBERRY | 1936 MIDLANE | | | | SYOSSET | NY | 11791-9605 |
| MOLLIE S HOUSE | C/O THOMAS C KNOWLES, VAN BLOIS & ASSOCIATES | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| MOLLIE SAVAGE | 157 MCCARTY RD | | | | LA FOLLETTE | TN | 37766-7308 |
| MOLLIE SHORT | 355 MILLARD DR | | | | FRANKLIN | OH | 45005-2075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLLIE SIEW CHOO ONG | B-26-1 S TOWER HAMPSHIRE PARK | 6-8 PSN HAMPSHIRE | 50450 KUALA LUMPUR | MALAYSIA | | | |
| MOLLIE SMITH | 5415 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4080 |
| MOLLIE SOULE | 620 VAUGHN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| MOLLIE STARR | RR 1 BOX 1435 | | | | STILWELL | OK | 74960-9795 |
| MOLLIE VALENTI | 77 ORLAND RD | | | | ROCHESTER | NY | 14622 |
| MOLLIE WILLIAMS | 472 MEATSCAFFLE RD | | | | NOCTOR | KY | 41339 |
| MOLLIFICIO S AMBROGIO SPA | BRUEHLSTR 38 | | | SALACH BW 73084 GERMANY | | | |
| MOLLINE CASSUTO | 241 HELM LANE | | | | WEST BAYSHORE | NY | 11706-8110 |
| MOLLIS, GEORGE | 3503 JONES RD | | | | DIAMOND | OH | 44412-8738 |
| MOLLIS, JULIE A | 2838 COBLENTZ DR | | | | POLAND | OH | 44514-2407 |
| MOLLIS, ROBERTA J | 1408 YOULL ST | | | | NILES | OH | 44446-3836 |
| MOLLMANN, PAUL G | 3678 PARAMOUNT RIDGE LN | | | | CINCINNATI | OH | 45247-6061 |
| MOLLNER, STEPHEN E | 6024 LONG AVE | | | | BETHEL PARK | PA | 15102-3435 |
| MOLLO, ANTHONY J | 3940 WINSLOW DR | | | | AUBURN HILLS | MI | 48326-1890 |
| MOLLO, JAMES A | 8226 CRESTVIEW DR | | | | GREENVILLE | MI | 48838-8162 |
| MOLLOHAN, STELLA S | 3 NORMANDY DR | | | | SILVER SPRINGS | MD | 20901-3030 |
| MOLLOHAN, TERRY B | 8009 BANK ST | | | | BALTIMORE | MD | 21224-2124 |
| MOLLOHAN, THURMAN C | 357 CAROL LN | | | | ELYRIA | OH | 44035-8837 |
| MOLLOSEAU, AGNES MARIE | 9242 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| MOLLOSEAU, BERTRAND N | 3320 WENTWORTH DR | | | | FLINT | MI | 48506-1059 |
| MOLLOSEAU, BERTRAND NICHOLAS | 3320 WENTWORTH DR | | | | FLINT | MI | 48506-1059 |
| MOLLOSEAU, BYRON F | 3710 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| MOLLOSEAU, CHARLES F | 8282 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| MOLLOSEAU, GARY R | 11310 SW FAIRFIELD ST | | | | BEAVERTON | OR | 97005-1511 |
| MOLLOSEAU, GARY RAY | 11310 SW FAIRFIELD ST | | | | BEAVERTON | OR | 97005-1511 |
| MOLLOSEAU, LEROY E | 2210 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| MOLLOY COLLEGE | 1000 HEMPSTEAD | | | | ROCKVILLE CENTRE | NY | 11570 |
| MOLLOY JONES & DONAHUE PC | PO BOX 2268 | | | | TUCSON | AZ | 85702-2268 |
| MOLLOY JR, JAMES P | 20944 7TH AVE W | CUDJOE GARDENS | | | CUDJOE KEY | FL | 33042-4015 |
| MOLLOY RICHARD | 14902 PRESTON RD | | | | DALLAS | TX | 75254 |
| MOLLOY, CAROL | 2207 FOREST CRK | | | | MCKINNEY | TX | 75070-4327 |
| MOLLOY, CLARE M | 6406 PINEHURST POINTE | | | | WESTERVILLE | OH | 43082-9736 |
| MOLLOY, DONALD G | 36240 GREGORY DR | | | | STERLING HTS | MI | 48312-2807 |
| MOLLOY, HELEN M | 524 CATALINA ISLES CIR | | | | VENICE | FL | 34292-3968 |
| MOLLOY, JEFF ALLEN | PO BOX 902 | | | | RENO | NV | 89504-0902 |
| MOLLOY, JOHN E | 6410 GOLDEN LEAF CT | | | | LAKEWOOD RANCH | FL | 34202-1806 |
| MOLLOY, JOHN R | 35132 KESLER CT | | | | CLINTON TWP | MI | 48035-2367 |
| MOLLOY, JOSEPH M | 302 CRESTWOOD AVE | | | | TUCKAHOE | NY | 10707-1323 |
| MOLLOY, JUDITH | 5618 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-3674 |
| MOLLOY, KENNETH A | 39422 WILLMARTH ST | | | | HARRISON TWP | MI | 48045-5721 |
| MOLLOY, MARTIN J | 101 PONTIAC RD | | | | QUINCY | MA | 02169-2423 |
| MOLLOY, MARY | 23018 LAMBRECHT AVE | | | | EAST DETROIT | MI | 48021-1865 |
| MOLLOY, MARY D | 793 DUKE PLZ | | | | WASHINGTON COURT HOUSE | OH | 43160-2303 |
| MOLLOY, MORGAN P | 10 WHALEN RD | | | | HOPKINTON | MA | 01748-1710 |
| MOLLOY, PATRICIA A | 706 KILDUFF CT | | | | CHADDS FORD | PA | 19317-9294 |
| MOLLOY, PATRICIA J | 25211 FOXCHASE DR | | | | CHESTERTOWN | MD | 21620-3409 |
| MOLLOY, PAUL J | 28 OAK STREET EXT | | | | FRANKLIN | MA | 02038-2866 |
| MOLLOY, ROBERT J | 405 SOUTH REGESTER STREET | | | | BALTIMORE | MD | 21231-2426 |
| MOLLOY, ROBERT P | 6166 EVERWOOD RD | | | | TOLEDO | OH | 43613-1236 |
| MOLLOY, TERENCE A | 7919 ENGLEWOOD RD | | | | INDIANAPOLIS | IN | 46240-2727 |
| MOLLOY, TERENCE ARTHUR | 7919 ENGLEWOOD RD | | | | INDIANAPOLIS | IN | 46240-2727 |
| MOLLOY, THOMAS J | 2207 FOREST CRK | | | | MC KINNEY | TX | 75070-4327 |
| MOLLY  BLANTON | 1204 ELMERINE AVE | | | | JEFFERSON CTY | MO | 65101 |
| MOLLY ANN MASON | 111 BEACH STREET | | | | PORT JEFFERSON | NY | 11777-1306 |
| MOLLY ANN SEIDEN | 4114 NW 60TH CIR | | | | BOCA RATON | FL | 33496-4064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLLY ARNOLD | 2059 TWINLAKE RD | | | | MORGANTOWN | IN | 46160-8527 |
| MOLLY B HARDY & | WILLIAM M ROMER JTTEN | 128 AUDUBON DR | | | ACTON | MA | 01720-4256 |
| MOLLY BERRY | 15003 FULLER AVE | | | | GRANDVIEW | MO | 64030-4521 |
| MOLLY BROWN | 2278 MCCLEW RD | | | | BURT | NY | 14028-9763 |
| MOLLY C LEVIN | 1704 SANCTUARY PTE CT | | | | NAPELS | FL | 34110-4157 |
| MOLLY CHAMBERS | 9628 N BUCKTAIL TRL | | | | IRONS | MI | 49644-9416 |
| MOLLY DOUGHTY MINERY | 2108 WESTWOOD AVE | | | | SANTA ANA | CA | 92706-1924 |
| MOLLY E ARVAI | 8987   GREENBUSH ROAD | | | | CAMDEN | OH | 45311-9743 |
| MOLLY E CLARE BENEFICIARY IRA | GAIL B CLARE (DECD) | FCC AS CUSTODIAN | 926 SAVANNAH #2 | | PITTSBURGH | PA | 15221-3448 |
| MOLLY E DAVIS | 1120 ELDORADO AVE | | | | KETTERING | OH | 45419 |
| MOLLY F CURRIE & | DAVID P CURRIE JTWROS | VALUEWORKS LLC | 104 ROCKY RIDGE RD | | SYLACAUGA | AL | 35150-3537 |
| MOLLY FITCH | 4424 COUNTY ROAD 4724 S | | | | CUMBY | TX | 75433-4539 |
| MOLLY G BOYETT | 3615 ASH GLEN DR | | | | SPRING | TX | 77388-4541 |
| MOLLY G NEELY AND | DANIEL H NEELY JTWROS | 84 FOREST ROAD | | | ASHEVILLE | NC | 28803-2942 |
| MOLLY GEISTER | 940 CLEVELAND ST | | | | BELOIT | WI | 53511-4905 |
| MOLLY H MOORE & THOMAS J | MOORE TTEES | MOLLY H MOORE IRREV GST | EXEMPT TR UAD 10/13/98 | 1122 WASHINGTON AVENUE | OSHKOSH | WI | 54901-5356 |
| MOLLY HARRELSON HUGHES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 607 CARR DRIVE | | NICEVILLE | FL | 32578 |
| MOLLY HOBBS | 230 2ND ST | | | | TIPTON | IN | 46072-1810 |
| MOLLY HORAN | 42061 MARY KAY DR | | | | CLINTON TWP | MI | 48038-4504 |
| MOLLY HUNT | 4007 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2960 |
| MOLLY J PLASKETT | 1114 PARKVIEW DR | | | | LOUISVILLE | OH | 44641 |
| MOLLY J WATTS | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121 |
| MOLLY J WILLIAMS | 3413 GANDOR DRIVE | | | | JEFFERSONVILLE | IN | 47130 |
| MOLLY JAPENGA | 25513 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-5230 |
| MOLLY JO BRITT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3779 ROSALIE RD | | LEXINGTON | KY | 40510 |
| MOLLY K ROBBINS | 9392 SAWGRASS DRIVE | | | | MIAMISBURG | OH | 45342 |
| MOLLY KATKO | 6219 CARRIAGE TRAIL DR | | | | TROY | MI | 48098-5362 |
| MOLLY KETZLER | 11018 PAULDING RD | | | | NEW HAVEN | IN | 46774-9613 |
| MOLLY KINDELBERGER & | VERNA KINDELBERGER JT TEN | 503 N CHESTNUT ST | | | SCOTTDALE | PA | 15683-1002 |
| MOLLY L ELLIOTT | 7235 44TH AVE NE | | | | OLYMPIA | WA | 98516 |
| MOLLY L HALL | 6854   WEIDNER RD | | | | FRANKLIN | OH | 45005-- 94 |
| MOLLY LANE | 4000 FARNER AVE | | | | WATERFORD | MI | 48329-4214 |
| MOLLY LAUBRICK | 9107 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| MOLLY LESS | PO BOX 85 | | | | BERLIN CENTER | OH | 44401-0085 |
| MOLLY LORD | 322 E ROCKFORD RD | | | | LANSING | MI | 48910-3116 |
| MOLLY M WHITE | 980   MERCER AVE. | | | | HERMITAGE | PA | 16148-2503 |
| MOLLY MARKO | 908 EDISON GLEN TERRACE | | | | EDISON | NJ | 08837-2932 |
| MOLLY MARKO & | NATHAN MARKO JT TEN | 908 EDISON GLEN TERRACE | | | EDISON | NJ | 08837-2932 |
| MOLLY MATROS | 4069 EXETER D | | | | BOCA RATON | FL | 33434-2972 |
| MOLLY MENDIBLES | 516 ZACHUM DR | | | | ARLINGTON | TX | 76002-3027 |
| MOLLY MORGAN | 383 AMERICAN FARMS AVE | | | | LATHROP | CA | 95330-8652 |
| MOLLY OLSON | 23161 BRITNER CT | | | | BINGHAM FARMS | MI | 48025-4707 |
| MOLLY REYNOLDS | PO BOX 90442 | | | | EAST POINT | GA | 30364-0442 |
| MOLLY ROBBINS | 9392 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6731 |
| MOLLY ROGERS | 11718 OKLAHOMA AVE | | | | SOUTH GATE | CA | 90280-7725 |
| MOLLY SALMON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | INTERLINK # 499 | PO BOX 25635 | MIAMI | FL | 33102 |
| MOLLY SLAMMON | 725 SHARON DR | | | | LADY LAKE | FL | 32159-2470 |
| MOLLY SUTTER | 47423 PAMELA DR | | | | MACOMB | MI | 48044-2948 |
| MOLLY SZABO | 3181 SOUTH OCEAN DRIVE | APT 103W | | | HALLANDALE BEACH | FL | 33009 |
| MOLLY VOGUS | 411 DALE AVE | C/O DIANE M MAZZOCCO | | | WILLARD | OH | 44890-1303 |
| MOLLY W GREENE TTEE | GREENE FAMILY TRUST | U/A DTD 11/9/81 | 255 N. PORTAGE PATH #201 | | AKRON | OH | 44303-1237 |
| MOLLY WAECHTER | 7689 E COUNTY ROAD 150 N | | | | GREENSBURG | IN | 47240-8704 |
| MOLLY WALKER AND | JOHN MARTA | JT TEN WROS | 4700 WELDIN ROAD | | WILMINGTON | DE | 19803 |
| MOLLY WEBBER | 7919 MANSFIELD AVE | | | | BURBANK | IL | 60459-1947 |
| MOLLY WHITE | 980 MERCER AVE. | | | | HERMITAGE | PA | 16148 |
| MOLLY WILLIAMS PUGH | SEPARATE PROPERTY ACCOUNT | 1200 N. QUAKER LANE | | | ALEXANDRIA | VA | 22302-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOLLY WILLIAMSON | 844 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| MOLLY, VIRGINIA A | 1130 BROADROCK CT | | | | PARMA | OH | 44134-2704 |
| MOLLY, WILDA | 210 BRIDGEVIEW PL | | | | MC CORMICK | SC | 29835-3443 |
| MOLNAR JOHN P | 2021 S BAHAMA DR | | | | GILBERT | AZ | 85295-5631 |
| MOLNAR RICHARD (492080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOLNAR, ALEXANDER J | 186 BUTTERNUT DR | | | | AMHERST | OH | 44001-1760 |
| MOLNAR, AUGUSTUS G | 4304 WOODLEIGH LN | | | | YOUNGSTOWN | OH | 44511-1814 |
| MOLNAR, BESS E | 17 CHRISTINA DR | | | | DOVER PLAINS | NY | 12522-6077 |
| MOLNAR, BLANCHE | 2243 CORAL SEA DR | | | | YOUNGSTOWN | OH | 44511-2229 |
| MOLNAR, BRENDA G | 524 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1815 |
| MOLNAR, CHARLES D | 28 CANDLEWOOD LN | | | | WILLIAMSVILLE | NY | 14221-2137 |
| MOLNAR, CHARLES R | 4722 WHISPERING PINES DR | | | | SHELBY TWP | MI | 48316-1558 |
| MOLNAR, CHRISTOPHER J | 7211 CAMWELL DR | | | | INDIANAPOLIS | IN | 46268-4786 |
| MOLNAR, CLARICE E | 3110 MCKINLEY ROAD | | | | CHELSEA | MI | 48118-9593 |
| MOLNAR, CONSTANCE F | 3477 MAIN RD | | | | STANDISH | MI | 48658 |
| MOLNAR, DANIEL L | 917 E KATHERINE AVE | | | | MADISON HEIGHTS | MI | 48071-2955 |
| MOLNAR, DARLENE F | 539 WENDEL AVE | | | | BUFFALO | NY | 14223-2213 |
| MOLNAR, DAVE | 3930 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| MOLNAR, ELIZABETH H | 6 WAYMAN PLACE | | | | PALM COAST | FL | 32164-7634 |
| MOLNAR, EMMA | 1441 MAPLE DR APT 32 | | | | FAIRVIEW | MI | 48621-8708 |
| MOLNAR, ERNEST J | 1304 JUDY DR | | | | TROY | MI | 48083-5228 |
| MOLNAR, FRANCES M. | 14700 SLEEPY HOLLOW DRIVE | | | | NOVELTY | OH | 44072-9695 |
| MOLNAR, GARY J | 750 EBY RD | | | | SHILOH | OH | 44878-8869 |
| MOLNAR, GARY S | 93 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 |
| MOLNAR, GARY W | 860 KNIGHTSBRIDGE RD | | | | LEONARD | MI | 48367 |
| MOLNAR, HOWARD J | 47 REVERE RD | | | | GRAND ISLAND | NY | 14072-2813 |
| MOLNAR, HOWARD JULIUS | 47 REVERE RD | | | | GRAND ISLAND | NY | 14072-2813 |
| MOLNAR, IRENE | 31224 KELLY RD | | | | ROSEVILLE | MI | 48066-1273 |
| MOLNAR, JAMES | 75 MYSTICAL CT | | | | GARNER | NC | 27529-8340 |
| MOLNAR, JOANNE L | 314 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9244 |
| MOLNAR, JOHN | 380 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5536 |
| MOLNAR, JOHN N | 22135 NELSON ST | | | | WOODHAVEN | MI | 48183-1536 |
| MOLNAR, JOHN P | 106 TWYLA PL | | | | KENMORE | NY | 14223-1527 |
| MOLNAR, JOHN W | 1506 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3201 |
| MOLNAR, JOSEPH | 7651 FILLMORE ST | | | | PHILADELPHIA | PA | 19111-2414 |
| MOLNAR, JOSEPH L | 502 S GOODYEAR ST | | | | OREGON | OH | 43616-2917 |
| MOLNAR, JOZEF | 17050 NE 14TH AVE APT 207 | | | | NORTH MIAMI BEACH | FL | 33162-2823 |
| MOLNAR, KLARA M | 2639 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3559 |
| MOLNAR, LASZLO | 2580 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-5479 |
| MOLNAR, LEWIS | 5467 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4215 |
| MOLNAR, LOUIS J | 15655 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| MOLNAR, LOUIS M | 9901 BERWICK ST | | | | LIVONIA | MI | 48150-2815 |
| MOLNAR, MARION N | 5263 VAN WINKLE STREET | | | | BRIGHTON | MI | 48116-1933 |
| MOLNAR, MICHAEL A | 305 N MAIN ST | | | | IMLAY CITY | MI | 48444-1148 |
| MOLNAR, MICHAEL E | 235 S 7TH ST | | | | LEWISTON | NY | 14092-1714 |
| MOLNAR, MICHAEL J | PO BOX 316 | | | | RICHEYVILLE | PA | 15358-0316 |
| MOLNAR, MIKLOS | 5681 HARBORAGE DR | | | | FORT MYERS | FL | 33908-4531 |
| MOLNAR, PAUL D | 27103 BENNETT | | | | REDFORD | MI | 48240-2363 |
| MOLNAR, PETER J | 1745 SMOKERISE DRIVE | | | | AKRON | OH | 44313-4631 |
| MOLNAR, PETER P | PO BOX 75 | | | | NORFOLK | NY | 13667-0075 |
| MOLNAR, REZSO L | 4238 SHORE DR | | | | LORAIN | OH | 44053-1323 |
| MOLNAR, RHODESA H | 4790 JERSEY WALNUT GROVE RD | | | | COVINGTON | GA | 30014-0574 |
| MOLNAR, RICHARD J | PO BOX 439 | | | | CHIPPEWA LAKE | OH | 44215-0439 |
| MOLNAR, RICHARD T | 34631 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-2022 |
| MOLNAR, ROBERT R | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLNAR, STEPHEN J | 5429 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9419 |
| MOLNAR, STEPHEN M | 1865 AUGUSTA DR | | | | JAMISON | PA | 18929-1085 |
| MOLNAR, STEVE | 14622 FORD AVE | | | | ALLEN PARK | MI | 48101-1000 |
| MOLNAR, STEVEN A | 23305 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3417 |
| MOLNAR, SUSAN K | 2680 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| MOLNAR, VICKIE | 15655 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| MOLNAR, W S CO | 2545 BEAUFAIT ST | | | | DETROIT | MI | 48207-3467 |
| MOLNAR-HOFELE, DOROTHY | 5077 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9618 |
| MOLNER, ANNETTE M | 18202 WEST CONTINENTAL PARKWAY | | | | SURPRISE | AZ | 85374-7324 |
| MOLNER, CARL N | 29394 MILTON AVE | | | | MADISON HTS | MI | 48071-2515 |
| MOLNER, CHRISTOPHER | 3637 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1629 |
| MOLNER, DAVID A | 6187 INKSTER RD | | | | GARDEN CITY | MI | 48135-2540 |
| MOLNER, DONNA | 614 N WINDSOR DR | | | | MARION | IN | 46952-2622 |
| MOLNER, MARY J | 9020 E CEDAR WAXWING DR | | | | SUN LAKES | AZ | 85248-7466 |
| MOLNLYCKE HEALTH CARE | JACQUE KIMBRO | 5550 PEACHTREE PARKWAY | | | NORCROSS | GA | 30092 |
| MOLOCI, NESTOR L | 554 CLEARVIEW RD | | | | MANSFIELD | OH | 44907-2717 |
| MOLOCK, JOHN R | 20653 KENSINGTON CT APT 104 | | | | SOUTHFIELD | MI | 48076-3810 |
| MOLONEY ARMORING (SCALETTA) | 6755 S. BELT CIRCLE | | | | BEDFORD PARK | IL | 60638 |
| MOLONEY JOHN | MOLONEY, JOHN | PO BOX 426 | | | PLEASANTON | KS | 66075-0426 |
| MOLONEY, DANIEL M | 1133 COUTANT ST | | | | FLUSHING | MI | 48433-1751 |
| MOLONEY, JAMES E | 307 ALBERT CIR | | | | FRANKLIN | TN | 37064-5401 |
| MOLONEY, JAMES F | 29985 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1840 |
| MOLONEY, JAMES R | 9226 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2880 |
| MOLONEY, KATHLEEN R | 85 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2988 |
| MOLONEY, KATHLEEN RITA | 85 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2988 |
| MOLONEY, LINDA L | 1431 N FOSTER AVE | | | | LANSING | MI | 48912-3312 |
| MOLONEY, MICHAEL L | 140 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| MOLONEY, SUSAN Y | PO BOX 634 | | | | HIGGINS LAKE | MI | 48627-0634 |
| MOLOSKY, ROZALIE M | 24054 SPRAGUE RD | | | | OLMSTED FALLS | OH | 44138-2841 |
| MOLOTKY, MYRON J | 505 SANCTUARY CT NE | | | | ADA | MI | 49301-8784 |
| MOLOTZAK, BERNADINE M | 34 FARMBROOK DR | | | | OLD BRIDGE | NJ | 08857-1451 |
| MOLOY, MICHAEL E | 313 S STADIUM DR | PO BOX 814 | | | BROWNSBURG | IN | 46112-1413 |
| MOLPECERES, MARIA | 55 MASSACHUSETTS DR | | | | BRISTOL | CT | 06010-2841 |
| MOLPUS JR, JAMES H | G3219 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| MOLPUS, DORTHA L | 3351 KISSNER AVE | | | | FLINT | MI | 48504-4417 |
| MOLPUS, JAMES N | 3501 CHEROKEE AVE | | | | FLINT | MI | 48507-1937 |
| MOLSEED, LARRY W | 128 KENNETH ST | | | | SANTA CRUZ | CA | 95060-2456 |
| MOLSKI, WOLFGANG J | 101 BEAUMIN DR | | | | NEWARK | DE | 19702-2237 |
| MOLSON, LESTER | 5200 ELLISTON MOUNT ZION ROAD | | | | DRY RIDGE | KY | 41035-7716 |
| MOLTANE, LINDA F | 317 S MCLELLAN ST | | | | BAY CITY | MI | 48708 |
| MOLTANE, ROBERT A | 317 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7569 |
| MOLTEC TRADING GROUP LTD | 2320 BRISTOL CIRCLE UNIT#5 | | | OAKVILLE CANADA ON L6H 5S3 CANADA | | | |
| MOLTEN METAL EQUIPMENT | INNOVATIONS INC | 16286 NAUVOO RD | | | MIDDLEFIELD | OH | 44062-9731 |
| MOLTEN METAL EQUIPMENT INNOVAT | 16286 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062-9731 |
| MOLTEN METAL EQUIPMENT INNOVATIONS | 16286 NAUVOO RD | | | | MIDDLEFIELD | OH | 44062-9731 |
| MOLTEN METAL/NOVELTY | PO BOX 337 | | | | NOVELTY | OH | 44072-0337 |
| MOLTEN NORTH AMERICA CORP | 1835 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5440 |
| MOLTER II, DEWAIN H | 4090 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| MOLTER, DAVID F | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| MOLTER, DAVID FREDERICK | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| MOLTER, LENA | 11526 GROVEDALE DR | | | | WHITTIER | CA | 90604-3634 |
| MOLTER, LOVINA | 981 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2751 |
| MOLTER, LYNDA L | 1013 AZALEAMUM DR | | | | THREE RIVERS | MI | 49093-9657 |
| MOLTER, MARCIA A | 5630 S GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2322 |
| MOLTER, THOMAS L | 1013 AZALEAMUM DR | | | | THREE RIVERS | MI | 49093-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOLTON LOIS | PO BOX 504 | | | | MICHIGAN CTR | MI | 49254-0504 |
| MOLTON, BERNARD V | 330 BALLARD RD | | | | JACKSON | MI | 49201-8463 |
| MOLTON, WILBUR J | 612 OLD FALLSTON RD | | | | FALLSTON | MD | 21047-2536 |
| MOLTRUP, DELORES C | 17613 M 68 | | | | ONAWAY | MI | 49765-8895 |
| MOLTRUP, DELORES CARROLL | 17613 M 68 | | | | ONAWAY | MI | 49765 |
| MOLTRUP, JOSEPH R | 2114 COUNTY LINE RD | | | | BARKER | NY | 14012-9515 |
| MOLTZAN, CASSANDRA | 90 CLIFF VIEW DR | | | | ROCKMART | GA | 30153-7496 |
| MOLTZAN, DONALD W | 90 CLIFF VIEW DR | | | | ROCKMART | GA | 30153-7496 |
| MOLUSE, BERNARD S | 8097 HAMILTON AVE APT 210 | | | | CINCINNATI | OH | 45231 |
| MOLVIN, LOUIS P | 11352 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SA | 115 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1103 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SALES CORPORATION | 115 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1103 |
| MOLYE CHEVROLET-OLDSMOBILE-BUICK SALES CORPORATION | VITO ARBORE | 115 W MAIN ST | | | HONEOYE FALLS | NY | 14472-1103 |
| MOLYLES ROSA | MOLYLES, ROSA | 420 2ND STREET | | | MENASHA | WI | 54952-3145 |
| MOLYNEAUX, TERRY L | 200 N MOUNTAIN ST | | | | BAY CITY | MI | 48706-4244 |
| MOLZ, MARK J | RE: KIMBERLY D BERRY | 1400 ROUTE 38 EAST | PO BOX 577 | | HAINESPORT | NJ | 08036 |
| MOLZAN, DOROTHY L | 5257 W 16TH ST | | | | PARMA | OH | 44134-1769 |
| MOLZAN, RANDALL G | 1636 SHIPWRECK CT | | | | SURFSIDE BEACH | SC | 29575-4613 |
| MOLZON, GREGORY E | 560 EAST M55 UNIT 113 | | | | TAWAS CITY | MI | 48763 |
| MOLZON, GREGORY E | UNIT 113 | 560 EAST M 55 | | | TAWAS CITY | MI | 48763-9228 |
| MOM TOOLS | 3530 WARRENSVILLE CENTER RD | | | | CLEVELAND | OH | 44122 |
| MOM'S GARAGE | 238 KELLEY ST | | | | MANCHESTER | NH | 03102-3038 |
| MOM, JERALD L | 374 CLINT CT | | | | LAKE ORION | MI | 48362-1069 |
| MOMAN, DELORIS N | 2408 FRANCIS AVE | | | | FLINT | MI | 48505-4945 |
| MOMAN, ILESIA P | 9418 N GREEN BAY RD APT 362 | | | | BROWN DEER | WI | 53209-1073 |
| MOMANY, GARY L | 5109 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| MOMANY, JAMES E | 827 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6753 |
| MOMANY, ROBERT R | 5055 CURTIS RD | | | | ATTICA | MI | 48412-9372 |
| MOMANYI, ROSEMARY N | 3873 CORKWOOD PLACE | | | | FAIRFAX | VA | 22033-2456 |
| MOMBAI INVESTMENT INC. | P.O. BOX 316-1000 | | | COSTA RICA | | | |
| MOMBER, DANIEL E | 2728 13 MILE RD NW | | | | SPARTA | MI | 49345-8705 |
| MOMBERG, BRIAN M | 107 CHERRY HILL LANE | | | | STOCKBRIDGE | GA | 30281-7360 |
| MOMBERG, JOHN V | 3675 AMBERLY CIR APT C107 | | | | NAPLES | FL | 34112-2809 |
| MOMCILO TODOROVIC | 11152 S EWING AVE | | | | CHICAGO | IL | 60617-6921 |
| MOMCILOVIC, MIHAJLO | 11421 S EWING AVE | | | | CHICAGO | IL | 60617-7471 |
| MOMCILOVICH, ANGELINE | 17270 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1214 |
| MOMENT, JOHN B | 388 SEYMOUR AVE | | | | NEWARK | NJ | 07112-2131 |
| MOMENT, ROGER L | 48844 LANSDOWNE CT | | | | SHELBY TOWNSHIP | MI | 48317-2528 |
| MOMENTIVE PERFORMANCE MATERIALS | DERRICK DUNN | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1910 |
| MOMENTIVE PERFORMANCE MATERIALS QUARTZ INC | 12502 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| MOMENTIVE PERFORMANCE MATERICA | 22557 LUNN RD | | | | STRONGSVILLE | OH | 44149-4871 |
| MOMENTUM | 755 W BIG BEAVER RD STE 1750 | | | | TROY | MI | 48084-4913 |
| MOMENTUM | MOMENTUM-NA INC | STE 400 | 7930 CLAYTON ROAD | | SAINT LOUIS | MO | 63117-1331 |
| MOMENTUM NA INC | 4499 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0044 |
| MOMENTUM-NA INC | 4499 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0044 |
| MOMENTUM-NA INC | 7930 CLAYTON RD STE 400 | | | | SAINT LOUIS | MO | 63117-1331 |
| MOMIER, HARLI J | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| MOMIER, HARLI JULY | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| MOMIN, ZAFAR A | 11 TANJONG RHU | THE WATERSIDE #15-03 | | SINGAPORE SINGAPORE 436896 | | | |
| MOMINEE, ARLENE P | 624-301 BLVD E | LOT B10 | | | BRADENTON | FL | 34203 |
| MOMINEE, DIANE M | 3559 LONG HWY R 3 | | | | CHARLOTTE | MI | 48813 |
| MOMINEE, MARY L | 4201 REFLECTIONS DRIVE | | | | STERLING HTS | MI | 48314-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOMINEE, MICHAEL R | 156 MASON BLVD | | | | MASON | MI | 48854-9269 |
| MOMINEE, ROBERT H | 3559 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| MOMMAERTS, DANIEL G | 2606 S 5TH PL | | | | MILWAUKEE | WI | 53207-1427 |
| MOMON JR, MACK | 314 SANDALWOOD DR | | | | SOUTHHAVEN | MS | 38671-4222 |
| MOMON, BREON | 805 FOREST POINTE CIRCLE | | | | ANTIOCH | TN | 37013-5532 |
| MOMOT, TERRY | 10996 GRASSY HOLLOW RD | | | | POTOSI | MO | 63664-9186 |
| MOMPHARD, PATRICIA L | 271 GRENADIER CIR | | | | DANVILLE | VA | 24541-5525 |
| MOMPHARD, RAYMOND D | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| MOMRIK, LUCAS J | 5466 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3509 |
| MOMRIK, RENEE M | 5466 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3509 |
| MOMS HOUSE | 2505 FRANKLIN AVE | | | | TOLEDO | OH | 43610-1562 |
| MOMSEN LEONARDOS & CIA | RUA TEOFILO OTTONI | 63 100 ANDAR CENTRO | RIO DE JANEIRO | BRAZIL | | | |
| MOMSEN, MARC F | 2267C CIRCLE RDG | | | | DELAFIELD | WI | 53018-2049 |
| MON CITY CHIRO CLINI | 1230 W MAIN ST | | | | MONONGAHELA | PA | 15063-2810 |
| MON EMERY | 1045 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| MON MANAGEMENT GROUP LLC | 1339 EAST BRYAN AVENUE | | | | SALT LAKE CITY | UT | 84105-2649 |
| MON VALLEY ANESTHESIA ASSOC PC | FBO S P HEWIE | 1326 WICKERHAM DR | | | MONONGAHELA | PA | 15063-1050 |
| MON YOUGH JUNIOR ACHIEVEMENT | 201 LYSLE BLVD | | | | MCKEESPORT | PA | 15132-2525 |
| MONA ARVIN | 13032 STATE ROAD 101 | | | | BROOKVILLE | IN | 47012-9790 |
| MONA B DODD | 1212 ELM CIR N | | | | TWIN FALLS | ID | 83301-4839 |
| MONA B DODD R/O IRA | FCC AS CUSTODIAN | 1212 N ELM CR | | | TWIN FALLS | ID | 83301-4839 |
| MONA B WARD | 9199 KIPTON | | | | FRANKLIN | OH | 45005-1353 |
| MONA BAYLOR | 601 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| MONA BEECH | 2241 S GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| MONA BOLAN | 5384 CORAL BERRY DR | | | | COLUMBUS | OH | 43235-5532 |
| MONA BRANNON TRUST | MONA J BRANNON TTEE | U/A DTD 02/17/1992 | 13813 W WOODSIDE DRIVE | APT. # 212 | SUN CITY WEST | AZ | 85375-4775 |
| MONA BROWDER | 1721 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1628 |
| MONA BRUFF | 9604 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| MONA C MASON FAMILY TRUST | MONA C MASON TTEE | U/A DTD 11/19/1998 | 25 TANTARA CIRCLE | | SPRINGBORO | OH | 45066-9501 |
| MONA C SCHREUR | 1845 BELLE TERRE | | | | NILES | OH | 44446-4123 |
| MONA DAVIS | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| MONA DEE ROACH & | MARYANNE AZEVEDO | JT TEN | 4164 STONE VALLEY CT | | CHICO | CA | 95973-9412 |
| MONA DOWDEN | 203 S MAIN ST | | | | PENDLETON | IN | 46064-1136 |
| MONA DRUBIN | 282 NOBLE CT | | | | LAKELAND | FL | 33815-3770 |
| MONA E HARRIS | 6707 N OCEAN BLVD APT D | | | | MYRTLE BEACH | SC | 29572-3312 |
| MONA E HUDSON | 817 BOND AVE | | | | EAST SAINT LOUIS | IL | 62201-1108 |
| MONA ELECTRIC, INC. | DONNA MYERS | 748 OLD ALEXANDER FERRY RD. | | | CLINTON | MD | |
| MONA ELISE RUMMEL | 2030 S. SHASTA LOOP | | | | EUGENE | OR | 97405 |
| MONA ELLINGTON | PO BOX 7491 | | | | SPRINGFIELD | IL | 62791-7491 |
| MONA F HANNA | 2187  TAMPICO TR. | | | | BELLBROOK | OH | 45305-1464 |
| MONA FARHAT | 36817 VARGO ST | | | | LIVONIA | MI | 48152-2713 |
| MONA FARROW | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| MONA FELTNER | 5871 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9316 |
| MONA FULLER | 154 SATER ST | | | | ORFORDVILLE | WI | 53576-8784 |
| MONA GRADY | 2820 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5148 |
| MONA H DAVIS | 4715  DERWENT DR | | | | DAYTON | OH | 45431-1013 |
| MONA H SOLTAU CUST FOR | SALLY SOLTAU UFLUTMA | UNTIL AGE 21 | 1020 WOODSIDE AVE | | CLEARWATER | FL | 33756 |
| MONA HARRISON | 722 E GERHART ST | | | | KOKOMO | IN | 46901-1536 |
| MONA HUDSON | 817 BOND AVE | | | | EAST SAINT LOUIS | IL | 62201-1108 |
| MONA HUNTER | 2139 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| MONA J LEE IRA | FCC AS CUSTODIAN | PO BOX 10007 | | | HONOLULU | HI | 96816-0007 |
| MONA J SWARTWOOD | 3621 BURTON STREET | | | | ERIE | PA | 16504-3021 |
| MONA JOAN STANTON | TOD REGISTRATION | 381 SW COVINGTON ROAD | | | PORT ST LUCIE | FL | 34953-6934 |
| MONA JOHNSON | 113 FARRINGTON RD | | | | CROSSVILLE | TN | 38558-8807 |
| MONA K HARRIS | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 |
| MONA KEITH | 514 PICCADILLI RD | | | | ANDERSON | IN | 46013-5060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONA KOERBER | 118 SYCAMORE LN | | | | LAKE HELEN | FL | 32744-3118 |
| MONA L ARNOLD | 2742  LEXINGTON AVE NW | | | | WARREN | OH | 44485-1534 |
| MONA L CHINITZ IRA | FCC AS CUSTODIAN | 869 DICKENS ST | | | WOODMERE | NY | 11598-2422 |
| MONA L MARTIN | 6755 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| MONA L URQUHART | 7262 ANDREA CT | | | | GRAND BLANC | MI | 48439-9656 |
| MONA LEONE-CHIPMAN | CGM IRA CUSTODIAN | 4470 ROUTE 212 | | | RIEGELSVILLE | PA | 18077-9580 |
| MONA LITTLE | 45 GALLERY ESTS | | | | BEDFORD | IN | 47421-8250 |
| MONA LORANGER | 325 EXECUTIVE CENTER DR | 113C | | | WEST PALM BEACH | FL | 33401-4800 |
| MONA LORNE | 2014 MERAMEC VIEW EST | | | | SAINT CLAIR | MO | 63077-3576 |
| MONA LOUISE STANLEY | 4417 SAINT GEORGE DR | | | | OKLAHOMA CITY | OK | 73120-8333 |
| MONA LOWRY | 4345 NORTH 450 WEST | | | | MIDDLETOWN | IN | 47356 |
| MONA LUNDBERG | 1032 TONI DR | | | | DAVISON | MI | 48423-2800 |
| MONA LYNN SIMPSON MURRAY | 4629  WALKER AVE NW | | | | WARREN | OH | 44483-1636 |
| MONA M RIVERS | 60   AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| MONA M ROSS | 11318 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| MONA M. JOHNSTONE | CGM IRA CUSTODIAN | 103 N. MERCER AVE | | | BLOOMINGTON | IL | 61701-3404 |
| MONA MAC DONALD | 162 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| MONA MANION | 14647 WALNUT AVE. | | | | CLEARLAKE | CA | 95422-8229 |
| MONA MARTIN | 6755 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| MONA MILLER | 216 SERENITY CIR | | | | ANDERSON | IN | 46013-1094 |
| MONA MILLER | 5424 STEVEN DR | | | | GREENWOOD | IN | 46142-7753 |
| MONA P HUNTER | 2139 SHERER AVE | | | | DAYTON | OH | 45414-4633 |
| MONA PEARSON | 356 UNIVERSITY AVE | | | | SOUTH LYON | MI | 48178-1518 |
| MONA R ARVIN | 13032 STATE ROAD 101 | | | | BROOKVILLE | IN | 47012-9790 |
| MONA R GOLDEN & | GARY A GOLDEN JT TEN | 17 EVEREST COURT | | | DIX HILLS | NY | 11746-4603 |
| MONA R JOHNSON | 3708  BURBANK AVE | | | | MIDDLETOWN | OH | 45044-7082 |
| MONA RIVERS | 60 AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| MONA ROACHE | 305 SUMMERSET ST | | | | LOWELL | AR | 72745-8947 |
| MONA ROSS | 11318 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| MONA S FARRAJ | 2910 HIDDEN HILLS WAY | | | | CORONA | CA | 92882-8005 |
| MONA S FARROW | 4147 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| MONA S SHER 1995 CRU TRUST | U/A DTD 11/20/1995 | MONA S SHER & EDWARD SHER TTEE | 3111 BEL AIR DR | # 21A | LAS VEGAS | NV | 89109 |
| MONA SCHREUR | 1845 BELLE TERRE AVE | | | | NILES | OH | 44446-4123 |
| MONA SMITH | 26528 NORTH 2150 EAST ROAD | | | | BISMARCK | IL | 61814-5112 |
| MONA STEPHENS | 6660 PIRKLE PL | | | | CUMMING | GA | 30028-5522 |
| MONA STERN | 255 E WALNUT STREET | | | | LONG BEACH | NY | 11561-3523 |
| MONA STERN | MARK STERN, CO-TTEES TTEE | U/A/D 11/21/79 | FBO MONA STERN TRUST | P.O. BOX 64616 | GARY | IN | 46401-0616 |
| MONA STEWART | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TWP | MI | 48038-6902 |
| MONA TALABOCK | 1613 ROLLINS DR | | | | ALLEN | TX | 75013-3031 |
| MONA TURNER | 2400 HARVARD WAY APT 133 | | | | RENO | NV | 89502-7319 |
| MONA URQUHART | 7262 ANDREA CT | | | | GRAND BLANC | MI | 48439-9656 |
| MONA W BEALE IRA | FCC AS CUSTODIAN | 8813 RIVER RISE DR | | | CORDOVA | TN | 38016-1632 |
| MONA WARD | 9199 KIPTON DR | | | | FRANKLIN | OH | 45005-1353 |
| MONA WEINBERG | 1714 HUNTLY PLACE | | | | HEWLETT | NY | 11557 |
| MONA WENDT | R R 2 | | | | HOPKINS | MI | 49328 |
| MONA WOLFE | 131 CARRIAGE LN | | | | MARQUETTE | MI | 49855-9303 |
| MONA, SAMER J | 2893 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4793 |
| MONABELLE SIPLE | 5533 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| MONACELLI, D A | 35 BEACH ST | | | | NARRAGANSETT | RI | 02882-3356 |
| MONACELLI, FRANK | 289 RUMSON RD | | | | ROCHESTER | NY | 14616-1308 |
| MONACELLI, LOUISE M | 21215 DORION ST | | | | ST CLAIR SHRS | MI | 48082-1506 |
| MONACELLI, MICHAEL M | 22800 EUCLID STREET | | | | ST CLR SHORES | MI | 48082-2444 |
| MONACHOCS MICHAEL | 1205 OGDEN AVE STE B | | | | DOWNERS GROVE | IL | 60515-2794 |
| MONACO COACH CORPORATION | 606 NELSONS PKWY | | | | WAKARUSA | IN | 46573-9580 |
| MONACO JR, RALPH J | 54 JUNIPER DR | | | | NORTH HAVEN | CT | 06473-3511 |
| MONACO TRUCKING LLC | PO BOX 961029 | | | | FORT WORTH | TX | 76161-0029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONACO, ANTHONY M | 67 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| MONACO, DEBRA L | 8841 EAGLE RD | | | | KIRTLAND | OH | 44094-9328 |
| MONACO, DIANE M | 3235 MUSSON RD | | | | HOWELL | MI | 48855-9057 |
| MONACO, ELAINE | 486 TONAWANDA STREET | | | | BUFFALO | NY | 14207-2628 |
| MONACO, ELINOR T | 1530 WAYNE AVE | | | | LAKEWOOD | OH | 44107-3425 |
| MONACO, ELLEN A | 57 YEFIM WAY | | | | ROSEVILLE | CA | 95661-5628 |
| MONACO, FLORENCE P | 4 PARKSIDE LN | | | | BAYONNE | NJ | 07002-1603 |
| MONACO, FRANCESCO | 55227 NELSON DR | | | | MACOMB | MI | 48042-1727 |
| MONACO, LYDIA C | PO BOX 350756 | | | | MIAMI | FL | 33135-0756 |
| MONACO, MICHAEL J | 203 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14303-2151 |
| MONACO, NICHOLAS J | 201 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1215 |
| MONACO, PETER J | 384 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 38558-7898 |
| MONACO, ROBERT | BAAL & OCONNOR | 221 N LA SALLE ST STE 463 | | | CHICAGO | IL | 60601-1230 |
| MONACO, SALVATORE | 3088 LOVE RD | | | | GRAND ISLAND | NY | 14072-2432 |
| MONACO, SAM R | 1845 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| MONAEI WRIGHT | 1045 E ELM ST | | | | KOKOMO | IN | 46901-3128 |
| MONAFO, CAROL W | 122 MISTY LN | | | | EAST AMHERST | NY | 14051-2221 |
| MONAGAN, EMMA | 2050 N UNION ST APT 104 | | | | SPENCERPORT | NY | 14559-1169 |
| MONAGAS, AMELIA A | PO BOX 60920 | | | | ROCHESTER | NY | 14606-0920 |
| MONAGAS, PEDRO A | PO BOX 60920 | | | | ROCHESTER | NY | 14606-0920 |
| MONAGENE WELZEIN | 12590 BELL RD | | | | BURT | MI | 48417-2310 |
| MONAGHAN JR, PHILIP J | 1158 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3940 |
| MONAGHAN MARSHA LOU (658786) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| MONAGHAN WARREN D (342256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONAGHAN, ANNA M | 44 N SUGAN RD APT 103 | | | | NEW HOPE | PA | 18938-1435 |
| MONAGHAN, ELAINE M | 117 E SMITH ST | | | | BAY CITY | MI | 48706-3874 |
| MONAGHAN, HELEN M | 48 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3076 |
| MONAGHAN, HOWARD P | 1807 TIGER CREEK AVE | | | | HENDERSON | NV | 89012-6141 |
| MONAGHAN, ILSE L | 3 A PONDVIEW WAY | | | | NORTHBOROUGH | MA | 01532 |
| MONAGHAN, JAMES P | 4323 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6221 |
| MONAGHAN, JOHN T | 17185 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| MONAGHAN, JUSTIN A | 6658 MOUNTAIN DR | | | | TROY | MI | 48098-1972 |
| MONAGHAN, JUSTIN ADAM | 6658 MOUNTAIN DR | | | | TROY | MI | 48098-1972 |
| MONAGHAN, KAREN B | 512 VERWOOD CT | | | | INDIANAPOLIS | IN | 46234-2253 |
| MONAGHAN, PAT R | 338 OAK HAMMOCK LN | | | | PARROTTSVILLE | TN | 37843-2648 |
| MONAGHAN, RAYMOND J | 512 VERWOOD CT | | | | INDIANAPOLIS | IN | 46234-2253 |
| MONAGHAN, RICHARD C | 74 LAKE AVE | | | | CINCINNATI | OH | 45246-4450 |
| MONAGHAN, THOMAS J | 60 CARMOLITE DR | | | | BUFFALO | NY | 14224-3613 |
| MONAGHAN, THOMAS W | 2308 GYSIN CT | | | | BAY CITY | MI | 48708-6848 |
| MONAGHAN, TIMOTHY A | 6616 ROXTON DR | | | | AMARILLO | TX | 79109-5040 |
| MONAGHAN, WILLIAM J | 117 E SMITH ST | | | | BAY CITY | MI | 48706-3874 |
| MONAH, MARILYN | 47 CHESTER AVE | | | | IRVINGTON | NJ | 07111-3143 |
| MONAHAN JOHN (637460) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| MONAHAN JR, DAVID P | 2441 N STATE RD | | | | DAVISON | MI | 48423-1145 |
| MONAHAN JR, DAVID PATRICK | 2441 N STATE RD | | | | DAVISON | MI | 48423-1145 |
| MONAHAN JULIE | 10062 EDGEWOOD SHORES | | | | EDGERTON | WI | 53534 |
| MONAHAN LLC | 2679 CAMBRIDGE DR | | | | GRAND JUNCTION | CO | 81506 |
| MONAHAN, DAVID J | 72821 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4827 |
| MONAHAN, DAVID JOHN | 72821 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4827 |
| MONAHAN, EDWARD J | 217 BRADLEY ST | | | | BRISTOL | CT | 06010-5167 |
| MONAHAN, EDWARD T | 14889 LAGO DR | | | | RANCHO MURIETA | CA | 95683-9541 |
| MONAHAN, EILEEN P | 2995 INDEPENDENCE AVE APT 1L | | | | BRONX | NY | 10463-4642 |
| MONAHAN, EVELYN K | 1097 FOREST DR | | | | COLUMBUS | OH | 43223-2813 |
| MONAHAN, FRANK T | 561 GEORGE RD | | | | TOMS RIVER | NJ | 08753-6070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONAHAN, HAROLD F | 2886 FERNLEY DR E APT 3 | | | | WEST PALM BCH | FL | 33415-8312 |
| MONAHAN, JEFFREY | 2260 EL CAJON BLVD | #405 | | | SAN DIEGO | CA | 92104 |
| MONAHAN, JEROME M | PO BOX 19626 | | | | RENO | NV | 89511-2152 |
| MONAHAN, JOEL C | 140 WHITINS RD | | | | SUTTON | MA | 01590-2700 |
| MONAHAN, JOSEPH B | 301 PEIRSON AVE | | | | NEWARK | NY | 14513-2016 |
| MONAHAN, JULIE A | 219A YORK RD | | | | EDGERTON | WI | 53534-1603 |
| MONAHAN, KEVIN M | 506 GILES AVE | | | | BLISSFIELD | MI | 49228-1227 |
| MONAHAN, MARY B | 923 CANDLELIGHT CT | | | | BEL AIR | MD | 21015-5681 |
| MONAHAN, MICHAEL B | 1444 BRIARFIELD WAY | | | | WEBSTER | NY | 14580-8529 |
| MONAHAN, PATRICK G | 51968 MONACO DR | | | | MACOMB | MI | 48042-6022 |
| MONAHAN, PATRICK L | 7738 SW 112TH LN | | | | OCALA | FL | 34476-9162 |
| MONAHAN, PAUL F | 6358 DILLON HWY | | | | HUDSON | MI | 49247-9505 |
| MONAHAN, ROBERT J | 315 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4170 |
| MONAHAN, ROBERT M | 862 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| MONAHAN, SHIRLEY E | 2105 E WATERBERRY DR | | | | HURON | OH | 44839-2275 |
| MONAHAN, SUZANNE L | 2775 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-2051 |
| MONAN, CHARLES H | 2297 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7365 |
| MONARCH ANA/MAUMEE | 1365 TOMAHAWK DR. | | | | MAUMEE | OH | 43537 |
| MONARCH BEVERAGE | 37373 WALDEMERE | | | | INDIANAPOLIS | IN | 46206 |
| MONARCH BEVERAGE | FRED DUFOUR | 3737 WALDEMERE AVE | | | INDIANAPOLIS | IN | 46241-7234 |
| MONARCH CO/CLACKAMAS | 12566 SE 93RD AVE | | | | CLACKAMAS | OR | 97015-9760 |
| MONARCH DONNA (665584) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| MONARCH ELECTRIC APPARATUS LLC | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| MONARCH ELECTRIC APPARATUS SERVICES | 18800 MEGINNITY ST | | | | MELVINDALE | MI | 48122-1931 |
| MONARCH ELECTRIC SERVICE CO | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130-1034 |
| MONARCH ELECTRIC SERVICE CO (I | 18800 MEGINNITY ST | | | | MELVINDALE | MI | 48122-1931 |
| MONARCH GMC TRUCK CENTER/DBA MONARC | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH GMC TRUCK CENTER/DBA MONARCH ISUZU TRUCK CENTER/DBA MONARCH TR | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH LATHES LP | 615 OAK AVE | PO BOX 4609 | | | SIDNEY | OH | 45365-1335 |
| MONARCH LEASING INC. | 195 N 30TH ST | | | | SAN JOSE | CA | 95116-1124 |
| MONARCH LEASING INC. | RICHARD CHAGNON | 195 N 30TH ST | | | SAN JOSE | CA | 95116-1124 |
| MONARCH MACH/SIDNEY | PO BOX 668 | | | | SIDNEY | OH | 45365-0668 |
| MONARCH MACHINE TOOL INC | 641 STATE ROUTE 13 | PO BOX 749 | | | CORTLAND | NY | 13045-8836 |
| MONARCH STEEL COMPANY | PO BOX 200427 | | | | PITTSBURGH | PA | 15251-0427 |
| MONARCH STEEL MASTER COIL | GARY ALLEN | 4650 JOHNSTON PKWY | | | CLEVELAND | OH | 44128-3219 |
| MONARCH TRANSPORT LLC | 10501 E 64TH TER | | | | RAYTOWN | MO | 64133-5312 |
| MONARCH WELDING & ENGINEERING | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 |
| MONARCH WELDING & ENGINEERING | 23538 PINEWOOD ST | | | | WARREN | MI | 48091-3122 |
| MONARCH WELDING & ENGINEERING INC | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 |
| MONAREZ, JASMINE J | 9912 QUAY WAY | | | | WESTMINSTER | CO | 80021-5420 |
| MONARQUE, LOUIS E | 21605 PLACERITA CANYON RD | | | | NEWHALL | CA | 91321-1204 |
| MONARQUE, SANDRA M | 10208 MATHER AVE | | | | SUNLAND | CA | 91040-3348 |
| MONAS, MAURICE | 6770 W MAPLE RD APT 7218 | | | | W BLOOMFIELD | MI | 48322-4922 |
| MONASKY, CATHRYN C | 8723 N 28TH AVE | | | | PHOENIX | AZ | 85051-4018 |
| MONASMITH, GEORGE K | 267 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9781 |
| MONASMITH, JOHN L | RR BOX 1 CR15 | | | | RAYLAND | OH | 43943 |
| MONASMITH, RONALD L | 13613 PROCTOR DR | | | | KEARNEY | MO | 64060-8069 |
| MONAST, KAREN R | 99 DEAN RD | | | | SPENCERPORT | NY | 14559-9593 |
| MONASTER, HELEN | 2049 N BROWER ST | | | | SIMI VALLEY | CA | 93065-2450 |
| MONASTERO FRANK (453177) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONASTERO, ANTONINO | 34040 MULVEY | | | | FRASER | MI | 48026-1978 |
| MONASTESSE, LESLIE W | 1307 W ASH AVE | | | | FULLERTON | CA | 92833-4021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONASTESSE, WILLIAM J | 222 FLORENCE PL | | | | FULLERTON | CA | 92833-2619 |
| MONAT RONALD | 1592 SIENNA XING | | | | JANESVILLE | WI | 53546-3750 |
| MONAT, BRANDON J | 1320 N RANDALL AVE | APT 5 | | | JANESVILLE | WI | 53545-1134 |
| MONAT, GORDON K | 412 ST GEORGE DR | | | | DAVENPORT | FL | 33837-2524 |
| MONAT, KRISTEN L | 2703 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| MONAT, RONALD S | 1592 SIENNA XING | | | | JANESVILLE | WI | 53546-3750 |
| MONBECK, ELFRIEDE K | 530 EAST UPPER LOUISBURG ROAD | | | | BROOKVILLE | OH | 45309 |
| MONBERG, KENNETH A | 33765 HAMLIN CT | | | | FARMINGTON | MI | 48335-4175 |
| MONCADA JR, ALFREDO C | 1418 N JENISON AVE | | | | LANSING | MI | 48915-1420 |
| MONCADA, SUSAN J | 508 JULIAN ST | | | | LANSING | MI | 48917 |
| MONCALERI, LEONARD K | PO BOX 243 | | | | SAINT GEORGES | DE | 19733-0243 |
| MONCALERI, RUTH E | PO BOX 243 | | | | SAINT GEORGES | DE | 19733-0243 |
| MONCE, HAROLD W | 10611 N MURPHY RD | | | | BRAZIL | IN | 47834-7064 |
| MONCELLI, OLYMPIA S | 8225 WHITEWOOD CV E | | | | LAKE WORTH | FL | 33467-5524 |
| MONCH ED | 25507 CHAMPAIGN STREET | | | | TAYLOR | MI | 48180-2052 |
| MONCHAK ELEANOR | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| MONCHAK, ELEANOR C | 1369 OAKDALE DR NW | | | | WARREN | OH | 44485-1975 |
| MONCHAK, ELEANOR C | 9305 BAY HILL DR NE | | | | WARREN | OH | 44484-6705 |
| MONCHAMP, ROBERT | 2878 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9455 |
| MONCHILOV, JAMES D | 3007 LAKEVIEW ST | | | | HARRISON | MI | 48625-8019 |
| MONCIA MEIER | 42 CREE TON DR | | | | BUFFALO | NY | 14228-1607 |
| MONCIBAIS, JOHN R | 305 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| MONCIBAIS, ROSEMARY V | 305 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| MONCIBAIZ, RICHARD | PO BOX 181461 | | | | ARLINGTON | TX | 76096-1461 |
| MONCIER, WILLIAM M | 282 SWAN CT | | | | WHITE LAKE | MI | 48386-1992 |
| MONCINI, MICHAEL | 12016 W LAKE RD | | | | VERMILION | OH | 44089-3036 |
| MONCION DENIS | 9850 N 73RD ST UNIT 2005 | | | | SCOTTSDALE | AZ | 85258-1031 |
| MONCK, WILLIAM J | PO BOX 765 | | | | RYE | CO | 81069-0765 |
| MONCLOVA, JENNIFER L | 12523 RAVENS CHASE LN | | | | CYPRESS | TX | 77429-3871 |
| MONCLUS, SONLLY A | 77 W MONTROSE ST | | | | VINELAND | NJ | 08360-4517 |
| MONCMAN, DALE D | 837 ALPINE TRL | | | | FENTON | MI | 48430-2239 |
| MONCMAN, EDWARD J | 4590 MURRY RD RT )2 | | | | MAYVILLE | MI | 48744 |
| MONCMAN, EILEEN V | 2946 PHILLIPS AVE | | | | BERKLEY | MI | 48072-1108 |
| MONCMAN, JODY J | 7359 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| MONCMAN, JODY JAY | 7359 FRASER RD | | | | FREELAND | MI | 48623-8900 |
| MONCMAN, LAWRENCE J | 2965 JACKSON ST | | | | SAGINAW | MI | 48604-2319 |
| MONCMAN, RONALD M | 7714 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| MONCO MOTOR CO. | 301 SAN AUGUSTINE ST | | | | CENTER | TX | 75935-3937 |
| MONCO MOTOR CO. | C. DONALD MONROE | 301 SAN AUGUSTINE ST | | | CENTER | TX | 75935-3937 |
| MONCREASE JR, JAMES D | 9946 METTETAL ST | | | | DETROIT | MI | 48227-1639 |
| MONCRIEF JR., GEORGE | 718 SIMONEAU ST | | | | SAGINAW | MI | 48601-2312 |
| MONCRIEF, ALICE MAE | 1128 W NORTH ST | | | | GREENFIELD | IN | 46140-1943 |
| MONCRIEF, ALONZO D | 285 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| MONCRIEF, CAROLYN A | 4222 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| MONCRIEF, CHARLES L | 3501 PIEDMONT AVE | | | | DAYTON | OH | 45416-2113 |
| MONCRIEF, DAYS J | 133 W DENNICK AVE APT 4 | | | | YOUNGSTOWN | OH | 44505-2567 |
| MONCRIEF, DAYS J | 269 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1816 |
| MONCRIEF, DONALD WILLIAM | 7260 KIRKVIEW DR | | | | DAYTON | OH | 45424-2518 |
| MONCRIEF, EDWARD C | 11833 E 10 MILE RD APT 202 | | | | WARREN | MI | 48089-1921 |
| MONCRIEF, EVA R | 1608 JOY ST | | | | SAGINAW | MI | 48601-6820 |
| MONCRIEF, EVELYN M | 285 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| MONCRIEF, GEORGE | 718 SIMONEAU ST | | | | SAGINAW | MI | 48601-2312 |
| MONCRIEF, JR.,DAVID | 4001 MONTICELLO BLVD | APT 104 | | | YOUNGSTOWN | OH | 44505-1763 |
| MONCRIEF, LAURA B | 1844 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2914 |
| MONCRIEF, LAURA B | 3500 COUNTRY VIEW DR | | | | CANAL WINCHESTER | OH | 43110 |
| MONCRIEF, LEROY | 1438 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONCRIEF, MARJORIE Y | 14041 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| MONCRIEF, ROBERT E | 5702 GRIGGS DR | | | | FLINT | MI | 48504-5007 |
| MONCRIEF, RUTH A | 1151 TENAGRA WAY | | | | COLUMBUS | OH | 43228-9160 |
| MONCRIEF, THOMAS J | 155 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| MONCRIEF, TIMOTHY | 630 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1804 |
| MONCRIEF, VELMA | 4530 HESS AVE  APT 107 | | | | SAGINAW | MI | 48601-6935 |
| MONCRIEF, YVONNE | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| MONCRIEFFE, TANJA M | 227 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| MONCRIEFFE, TANJA MICHELLE | 227 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| MONCTON CO-OP SERVICE | 14 WILBUR ST | | | MONCTON NB E1C 7A5 CANADA | | | |
| MONCUR LAVON R (410435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONCUR, AMANDA | PLUNKETT & COONEY P.C. | SUITE 210 1695 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48013 |
| MONCUR, DAVID | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 |
| MONCZKA, CAROL A | 8619 E KEIM DR | | | | SCOTTSDALE | AZ | 85250-5816 |
| MONCZKA, RICHARD J | 41051 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| MONCZKI, DOREEN K | 35090 MIAMI RD | | | | CLINTON TWP | MI | 48035-2123 |
| MONCZKI, MARIE A | 24770 LAURA CT | | | | CENTER LINE | MI | 48015-2001 |
| MONCZYNSKI, GREG J | 14625 CREEKVIEW DR | | | | ORLAND PARK | IL | 60467-7162 |
| MONCZYNSKI, MATHEW M | 14 TREMONT AVE | | | | KENMORE | NY | 14217-2332 |
| MONDAINE, ALLEN | 2516 N 62ND ST | | | | KANSAS CITY | KS | 66104-2713 |
| MONDAL, MOZAMMEL H | 241 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| MONDALEK, BASSAM M | 14439 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 |
| MONDALEK, BASSAM MICHAEL | 14439 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 |
| MONDAY, BERTHA M. | 5597 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| MONDAY, BETTY D | 399 SHADY BROOK HTS | | | | GREENWOOD | IN | 46142-8976 |
| MONDAY, CALVIN | 2311 COCHRAN RD | | | | MADISON | GA | 30650-5566 |
| MONDAY, CHARLIE B | 2143 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0932 |
| MONDAY, CHESTER E | 1411 ZACK WAY | | | | CULLEOKA | TN | 38451-2737 |
| MONDAY, DELORES J | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| MONDAY, EDDIE W | 3919 WABASH LN | | | | ELLENWOOD | GA | 30294-1306 |
| MONDAY, JESSE H | 5739 S 100 W | | | | PENDLETON | IN | 46064-9389 |
| MONDAY, LEE G | PO BOX 13221 | | | | TOLEDO | OH | 43613-0221 |
| MONDAY, LEON | 6185 BARNSTABLE DR | | | | TOLEDO | OH | 43613-1001 |
| MONDAY, OLICE E | 399 SHADY BROOK HTS | | | | GREENWOOD | IN | 45142 |
| MONDAY, PAUL T | 3107 GREEN GATE WAY SE | | | | CONYERS | GA | 30013-6420 |
| MONDAY, PEGGY M | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| MONDAY, TAMMY R | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| MONDAY, VERLIN D | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| MONDE, DONALD E | 726 UNION RD | | | | FRANKLIN | OH | 45005-2568 |
| MONDEAU, DEANNA L | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| MONDEAU, EARL A | 8420 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| MONDEAU, GARY R | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| MONDEAU, GERALD J | 1502 SOUTH MONROE STREET | | | | BAY CITY | MI | 48708-8076 |
| MONDEAU, MONTY L | 888 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8988 |
| MONDEAU, PAUL J | 4033 HASLER RD | | | | DAVISON | MI | 48423-9160 |
| MONDEAU, PAUL JOSEPH | 4033 HASLER RD | | | | DAVISON | MI | 48423-9160 |
| MONDEAU, VIRGIL D | 1568 E LINWOOD RD | | | | LINWOOD | MI | 48634-9445 |
| MONDELLI EDWARD | MONDELLI, EDWARD | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| MONDELLI JR, ANTHONY | 609 SW ANDROS CIR | | | | PORT ST LUCIE | FL | 34986-3453 |
| MONDELLI, BEATRICE | 6 DURANT RD | | | | NEW CITY | NY | 10956-4804 |
| MONDELLO ROCCO (402394) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| MONDELLO SCAFFOLDING & SHORING | 3600 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112-3808 |
| MONDELLO, STEPHEN J | 10351 GOLDSBERRY RD | | | | SHREVEPORT | LA | 71106-8303 |
| MONDEN, MARLENE M | RR 1 BOX 314 | | | | EAST LYNN | WV | 25512-9714 |
| MONDEN, MATTHEW K | 31096 QUAIL RUN DR | | | | CHESTERFIELD | MI | 48047-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONDICH, ELIZABETH | 201 EERING AVE | | | | BUFFALO | NY | 14223 |
| MONDINE, LOUISE | 4713 ROCKVALLEY DR NE | C/O JOHN R KIRKMAN | | | GRAND RAPIDS | MI | 49525-1378 |
| MONDO, ROBERT W | 2120 GAYLAWN DR | | | | BALTIMORE | MD | 21227-1808 |
| MONDOCK CHRISTINA | ENCOMPASS INSURANCE COMPANY | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK CHRISTINA | MONDOCK, CHRISTINA | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK CHRISTINA | MONDOCK, JOHN | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| MONDOCK, BETTY | 23225 BEECH ST | | | | DEARBORN | MI | 48124-2619 |
| MONDOCK, CHRISTINA | RR 5 BOX 292M | | | | MOUNT PLEASANT | PA | 15666 |
| MONDOCK, DENISE M | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| MONDOCK, JOHN E | 656 N GEARY ST | | | | MT PLEASANT | PA | 15666-1218 |
| MONDOL, RAJENDRA K | 3380 CHRISTY WAY | | | | SAGINAW | MI | 48603-7212 |
| MONDON, ANTHONY L | 1078 WOODLOW ST | | | | WATERFORD | MI | 48328-1350 |
| MONDON, VINCENT | 2961 CURTIS KNOLL DR | | | | DUBLIN | OH | 43017-1866 |
| MONDOSKIN, SHIRLEY JEAN | P.O.BOX 208 | | | | HESSEL | MI | 49745-0208 |
| MONDOUX P, YVONNE M | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| MONDOUX, ALPHONSE A | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| MONDOUX, GERARD C | 8130 STONEBROOK DR | | | | CUMMING | GA | 30040-6612 |
| MONDOUX, GILBERT A | 6557 GULF GATE PL APT 173 | | | | SARASOTA | FL | 34231-5854 |
| MONDOUX, THOMAS J | 1475 OAKSHADE AVE APT 41 | | | | WALLED LAKE | MI | 48390-2101 |
| MONDRAGON, ANGELICA | 1719 W FERRIS AVE | | | | TAMPA | FL | 33603-2819 |
| MONDRALL, KAREN A | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| MONDRALL, MICHAEL D | 6144 N CANYON DR | | | | BEVERLY HILLS | FL | 34465-2130 |
| MONDREY, LORRAINE | 2025 SOUTH WARREN ROAD | | | | NORTH JACKSON | OH | 44451 |
| MONDRIAN FINANCIAL CORP. | 8770 SUNSET DRIVE #526 | | | | MIAMI | FL | 33173-3512 |
| MONDRO JOHN F | 2681 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8243 |
| MONDRO, THEODORE E | 7441 N SILVERY LN | | | | DEARBORN HEIGHTS | MI | 48127-1736 |
| MONDRUSH, STEVEN A | PO BOX 154 | 2551 POPLAR ST | | | SPICELAND | IN | 47385-0154 |
| MONDRY, MICHAEL B | 1151 N MARBLE RD | | | | TRUFANT | MI | 49347-9792 |
| MONDSHEIN WILLIAM A (ESTATE OF) (644705) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MONDT, JAMES R | 7462 TAMARISK DR | | | | FORT COLLINS | CO | 80528-9193 |
| MONDT, MATTHEW | 6212 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2309 |
| MONDY, CLARENCE | 1437 HALL ST SE | | | | GRAND RAPIDS | MI | 49506-3974 |
| MONDY, DAVID A | 8054 MOOSE AVE | | | | NORFOLK | VA | 23518-3936 |
| MONDY, GERALDINE | 912 BIRDIE DR | | | | INDEPENDENCE | KS | 67301-1504 |
| MONDY, LOLA M | 1237 DALE CT NE | | | | GRAND RAPIDS | MI | 49505-5445 |
| MONDY, LULA M | 1726 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49505-5432 |
| MONDY, MATTIE B | 701 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5406 |
| MONDZELEWSKI, JOAN M | 302 MEDFORD DR | | | | CLAYTON | DE | 19938-9526 |
| MONE HARLAN A | MONE, HARLAN A | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| MONE'T JOHNSON | APT 302 | 7112 SANDOWN CIRCLE | | | WINDSOR MILL | MD | 21244-7928 |
| MONE, ROBIN C | 610 FALLING OAKS DR | | | | MEDINA | OH | 44256-2720 |
| MONE, WALTER W | 219 NW 7TH ST | | | | WILLISTON | FL | 32696-1507 |
| MONEACE, MARILYN | 18865 BUFFALO ST | | | | DETROIT | MI | 48234-2440 |
| MONECK, EDWARD R | 4778 BEALL DR | | | | PITTSBURGH | PA | 15236-2139 |
| MONEE T ROBINSON | 2850 CLINTON AVENUE | | | | JACKSON | MS | 39209-5343 |
| MONEGLIA DEBORAH | 405 BANNOCKBURN AVE | | | | AMBLER | PA | 19002-5806 |
| MONEGLIA, DEBORAH A | 405 BANNOCKBURN AVE | | | | AMBLER | PA | 19002-5806 |
| MONEIQUE MITCHELL | 100 WOLVERINE TRL | | | | LA VERGNE | TN | 37086-3811 |
| MONEKI E RUSSELL | 1509 FERNDALE SW | | | | WARREN | OH | 44485-3948 |
| MONELCO LTD | 333 EUGENIE ST E | | WINDSOR ON N8X 2Y2 CANADA | | | | |
| MONELL C PASCARELLA | 2737  ANDERSON-MORRIS RD. | | | | NILES | OH | 44446-4327 |
| MONELL PASCARELLA | 2737 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4327 |
| MONELL, KATHRYN A | 106 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3305 |
| MONELL, NICHOLAS A | 8920 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1529 |
| MONELL, NORMA | 114 OLD COUNTRY ROAD | | | | ROCHESTER | NY | 14612-2976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONEQUE RANDOLPH | 470L  PRESCOTT AVE | | | | DAYTON | OH | 45406-0000 |
| MONER, JOHN M | 345 VALLEY BROOK OVAL | | | | HINCKLEY | OH | 44233-9641 |
| MONER, THOMAS | PO BOX 13153 | HARPER STATION | | | DETROIT | MI | 48213-0153 |
| MONESA BATSON | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| MONET JAMES (446451) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONETARY MANAGEMENT CO | ASSIGNEE STONE TRUCK SERVICE | 1018 STATE ROUTE 130 | | | JEANNETTE | PA | 15644-9602 |
| MONETIZATION OF CARVE-OUT, LLC | ATTN: PRINCIPAL FINANCE OFFICER | 300 RENAISSANCE CTR | MAIL CODE: 482-C25-D81 | | DETROIT | MI | 48265-3000 |
| MONETIZATION OF CARVE-OUT, LLC | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| MONETIZATION OF CARVE-OUT, LLC | CHIEF EXECUTIVE OFFICE | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | WILMINGTON | DE | 19801-1120 |
| MONETIZATION OF CARVE-OUT, LLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 |
| MONETIZATION OF CARVE-OUT, LLC C/O GENERAL MOTORS CORPORATION | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| MONETIZATION OF CARVEOUT LLC | INTERCOMPANY | | | | | | |
| MONETIZTION OF CARVE-OUT, LLC | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| MONETTA, JEFFREY M | 13504 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| MONETTA, JEFFREY MICHAEL | 13504 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| MONETTE CHARLES (659567) | (NO OPPOSING COUNSEL) | | | | | | |
| MONETTE SINEGAL | 19001 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2125 |
| MONETTE, CHARLES | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| MONETTE, CYNTHIA M | 2670 HERSEY D WILSON DR | | | | SHREVEPORT | LA | 71107-5926 |
| MONETTE, DANIEL F | 3029 CONCHO BEND DR | | | | WACO | TX | 76712-8847 |
| MONETTE, ESTHER M | 6711 LIVE OAK CT. | | | | INDIANAPOLIS | IN | 46214 |
| MONETTE, GREGORY E | 7417 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8323 |
| MONETTE, JERRY J | 12908 GRENVILLE ST | | | | CARMEL | IN | 46032-7260 |
| MONETTE, JOANN M | 6727 WARD RD | | | | MIAGARA FALLS | NY | 14304-4555 |
| MONETTE, KATHERINE J | 4120 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5410 |
| MONETTE, KENNETH F | 19298 RAYMOND ST | | | | GROSSE POINTE | MI | 48236-1928 |
| MONETTE, KENNETH FREDERICK | 19298 RAYMOND ST | | | | GROSSE POINTE | MI | 48236-1928 |
| MONETTE, MARK M | 11394 BAYBERRY DR | | | | ROSCOE | IL | 61073-9105 |
| MONETTE, MATTHEW J | 317 EAST PARKER AVENUE | | | | MADISON HTS | MI | 48071-2843 |
| MONETTE, MATTHEW JAMES | 317 EAST PARKER AVENUE | | | | MADISON HTS | MI | 48071-2843 |
| MONETTE, RAYMOND J | 9346 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| MONETTE, RICHARD A | 6727 WARD ROAD | | | | NIAGARA FALLS | NY | 14304-4555 |
| MONETTE, ROY J | 317 E PARKER AVE | | | | MADISON HEIGHTS | MI | 48071-2843 |
| MONETTI, MARSHALL J | 204 PARKHURST BLVD | | | | KENMORE | NY | 14223-2858 |
| MONETTI, VIRGINIA | 204 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2858 |
| MONEY CHEVROLET, INC. | 221 W MAIN ST | | | | HILL CITY | KS | 67642-1925 |
| MONEY CHEVROLET, INC. | MICHAEL MONEY | 221 W MAIN ST | | | HILL CITY | KS | 67642-1925 |
| MONEY CONCEPTS (ASIA) LTD | PROPRIETARY TRADING ACCOUNT | 9TH FLOOR 16 ICE HOUSE STREET | | CENTRAL HONG KONG | | | |
| MONEY HOMER CLAUDE SR (474130) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONEY JR, JAY H | 98 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| MONEY SAVER | 368 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6952 |
| MONEY SERVICE CENTER CASH CONNECTIONS | 6140 UNIVERSITY DRIVE SUITE 5 | | | | HUNTSVILLE | AL | 35806 |
| MONEY, BEVERLY S | 649 WOODCREST DR | | | | MANSFIELD | OH | 44905-2318 |
| MONEY, CLYDE R | 1713 BENNETT AVE | | | | FLINT | MI | 48506-3358 |
| MONEY, CLYDE R | G3362 HOGARTH AVE | | | | FLINT | MI | 48532-4811 |
| MONEY, DANIEL R | PO BOX 316 | | | | COMO | CO | 80432 |
| MONEY, DEBRA S | 5114 W 11TH ST | | | | INDIANAPOLIS | IN | 46224-6912 |
| MONEY, ELIZABETH C | 5208 PADRE BLVD STE A | | | | SOUTH PADRE ISLAND | TX | 78597-7526 |
| MONEY, KEVIN T | 1872 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| MONEY, LARRY L | PO BOX 486 | | | | ARCADIA | IN | 46030-0486 |
| MONEY, LAWRENCE G | 803 GRANT ST | | | | PORT CLINTON | OH | 43452-2209 |
| MONEY, MARY ANN | 98 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| MONEY, NORMA C | 5306 BRINSTED AVE | | | | WEST CARROLLTON | OH | 45449-2722 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MONEY, PHYLLIS T | 130 MALAYON WAY | | | LEESBURG | FL | 34788 |
| MONEY, RUBEY | 224 E FOREST AVE | | | SOUTH LEBANON | OH | 45065-1312 |
| MONEY, SHELBY | PO BOX 2123 | | | MIDDLESBORO | KY | 40965-4123 |
| MONEY, VICTOR W | PO BOX 121 | | | LINDEN | MI | 48451-0121 |
| MONEY-MEDIA INC | 1430 BROADWAY RM 1208 | | | NEW YORK | NY | 10018-3384 |
| MONEYBRAKE, STEVE | 11610 ORCHARD PARK DR | | | SPARTA | MI | 49345-9552 |
| MONEYHUN, DAVID R | 300 N BARCLAY ST TRLR 18 | | | FAIRMOUNT | IN | 46928-1240 |
| MONEYHUN, PHYLLIS A | 4219 HAVERHILL DR | | | ANDERSON | IN | 46013-4363 |
| MONEYHUN, RICHARD | 229 TAYLOR ST | | | PENDLETON | IN | 46064-1140 |
| MONEYHUN, RICHARD A | 229 TAYLOR ST | | | PENDLETON | IN | 46064-1140 |
| MONEYMAKER, LEONARD J | 10529 FERGUS AVE | | | CARMEL | IN | 46032-9262 |
| MONEYMAKER, MATTHEW J | 1053 ROWE RD | | | MILFORD | MI | 48380-2523 |
| MONEYMAKER, PATRICIA | 489 N LINCOLN ST | | | MARTINSVILLE | IN | 46151-1147 |
| MONEYPENNY THOMAS L (463855) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| MONEYPENNY, CHARLES | 437 PENROY LN | | | HORIZON CITY | TX | 79928-7205 |
| MONEYPENNY, LARRY H | 4932 STROUPS HICKOX RD | | | W FARMINGTON | OH | 44491-9757 |
| MONEYPENNY, NANCY | 662 EASTLAND AVE | | | AKRON | OH | 44305-1822 |
| MONFORD SPRONG JR | 3288 WESTPOINTE DR | | | FRANKLIN | IN | 46131-9836 |
| MONFORD, CHARLES P | 3011 COSTELLO AVE | | | CINCINNATI | OH | 45211-7505 |
| MONFORD, MICHAEL T | 3212 CHURCHILL ST | | | PEARLAND | TX | 77581-4807 |
| MONFORD, SANDRA L | PO BOX 24821 | | | DETROIT | MI | 48224-0821 |
| MONFREDO, JOSEPH A | 629 N WOODWARD DR | | | BALTIMORE | MD | 21221-4838 |
| MONFREDO, JOSEPH ANGELO | 629 N WOODWARD DR | | | BALTIMORE | MD | 21221-4838 |
| MONG, ANTHONY R | 4496 E DAYHUFF RD | | | MOORESVILLE | IN | 46158-6714 |
| MONG, GREG N | 5839 BRADFORD CT | | | EAST AMHERST | NY | 14051-2515 |
| MONG, JOSEPH R | 152 CEARFOSS AVE | | | MARTINSBURG | WV | 25404-3891 |
| MONG, JUNE A | 5532 LIME RD | C/O DONNA J DALENBERG | | GALION | OH | 44833-9558 |
| MONG, WILLIAM E | 332 SHELBOURNE LOOP | | | KISSIMMEE | FL | 34759-3609 |
| MONGA, HARDEEP S | 493 WIDGEON LN | | | BLOOMINGDALE | IL | 60108-5416 |
| MONGE, JOHN | 6028 ASHLEY LYNN LANE | | | SHREVEPORT | LA | 71129 |
| MONGE, JOHN A | 2129 MILLSIDE DR | | | LOUISVILLE | KY | 40223-1075 |
| MONGE, LUIS O | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| MONGELLI MICHAEL (451446) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| MONGELLI, LEE M | 200 WYNNWOOD LN E | | | EASTON | PA | 18040-8453 |
| MONGELLO, LILLIE R | 5639 BERGAMOT CT | | | NAPERVILLE | IL | 60564-4961 |
| MONGENE SR, CLIFFORD J | 4730 FOX LAKE RD | | | GOODRICH | MI | 48438-9641 |
| MONGENE, DOROTHY L | 220 W CORNELL AVE | | | PONTIAC | MI | 48340-2724 |
| MONGENE, JAMES M. | 106 COVAL CT | | | FOLSOM | CA | 95630-5237 |
| MONGEON, BARRY R | 4810 GARY RD | | | CHESANING | MI | 48616-8440 |
| MONGEON, BARRY RONALD | 4810 GARY RD | | | CHESANING | MI | 48616-8440 |
| MONGEON, DOROTHY S | 10492 WILSON RD | | | MONTROSE | MI | 48457-9177 |
| MONGEON, ELIZABETH A | 522 SAGINAW ST | | | HARRISON | MI | 48625-9262 |
| MONGEON, PEARL | PO BOX 124 | | | CONSTABLE | NY | 12926-0124 |
| MONGER JR, ASHBY W | 2-407 NORTH PIPER ROAD | | | ASH GROVE | MO | 65604 |
| MONGER WOODS | 8616 KENBERTON DR | | | OAK PARK | MI | 48237-1733 |
| MONGER, EMILY RAE | 850 ALLES DRIVE SOUTHWEST | | | BYRON CENTER | MI | 49315-8836 |
| MONGER, MARK W | 1191 EAST MARCELLA LANE | | | GILBERT | AZ | 85295-1762 |
| MONGER, NANCY A | 2405 CAITLAN LOCH LN | | | VIRGINIA BEACH | VA | 23456-1509 |
| MONGIA, HUKAM C | 630 W CARMEL DR STE 130 | | | CARMEL | IN | 46032-2513 |
| MONGIAT JR, EDWARD A | 107 HAYDEN ROWE ST | | | HOPKINTON | MA | 01748-2507 |
| MONGIELO, DAVID S | 5306 ERNEST RD | | | LOCKPORT | NY | 14094-5414 |
| MONGILLO, MICHAEL J | 9302 SHEPPARTON DR | | | HUNTERSVILLE | NC | 28078-9330 |
| MONGO, TERRY L | 6321 EDMUND STREET | | | ROMULUS | MI | 48174-4411 |
| MONGOLD, MARTHA J | 19735 MARIGOLD DR | | | HAGERSTOWN | MD | 21742-5513 |
| MONGOLD, MARTHA JO | 19735 MARIGOLD DR | | | HAGERSTOWN | MD | 21742-5513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONGOSA JR, NATHANIEL P | 2236 S 300 W | | | | PERU | IN | 46970-3171 |
| MONGOSA, JACOB L | 561 SOUTH BROADWAY | | | | PERU | IN | 46970-2832 |
| MONGRAIN, DONALD M | 9357 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1537 |
| MONGRAIN, JOYCE C | 9357 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1537 |
| MONHART, ROSEMARY P | 21258 W REDWOOD DR | | | | PLAINFIELD | IL | 60544-6469 |
| MONHOLLEN, ALBERT E | PO BOX 247 | | | | EMLYN | KY | 40730-0247 |
| MONHOLLEN, ARNOLD | 1846 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3926 |
| MONHOLLEN, CHARLES E | 5070 RHUDE LN | | | | MORROW | OH | 45152-9702 |
| MONHOLLEN, ELIZABETH M | 8518 MIMI | | | | NEWPORT | MI | 48166-9269 |
| MONHOLLEN, FRED R | 5159 NOLAND DRIVE | | | | TECUMSEH | MI | 49286-9582 |
| MONHOLLEN, GEORGE | 7830 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8701 |
| MONHOLLEN, JOSEPH M | 231 COX RD | | | | WILLIAMSBURG | KY | 40769-9417 |
| MONHOLLEN, KENNETH R | BOX 3567 #9 RD | | | | BLANCHESTER | OH | 45107 |
| MONHOLLEN, LYNN | 3760 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-4344 |
| MONHOLLEN, MARY E | 4162 ROUTT LN | | | | FRANKLIN | OH | 45005-4648 |
| MONHOLLEN, ROY C | 19 KENDRAH LN | | | | CORBIN | KY | 40701-8702 |
| MONHOLLEN, RUTH | 5159 NOLAND DR | | | | TECUMSCH | MI | 49286 |
| MONICA A BOYD | 1751 TOWNE CROSSING BLVD APT 2205 | | | | MANSFIELD | TX | 76063-3991 |
| MONICA A BRYANT | 1850  RUTLAND DR | | | | DAYTON | OH | 45406-4619 |
| MONICA A JARVIS | SOUTHWEST SECURITIES INC | 3751 23 MILE RD | | | SHELBY TWP | MI | 48316 |
| MONICA A KMITA LIVING TRUST | U/A/D 1 8 97 | MONICA A KMITA TTEE | 49225 NORRISTOWN CT | | SHELBY TWP | MI | 48315-3967 |
| MONICA A KNUCKLES | 11080 W 350 N | | | | KOKOMO | IN | 46901-8902 |
| MONICA A MILLER IRA | FCC AS CUSTODIAN | 3260 LAPWING LANE | | | RENO | NV | 89509-3987 |
| MONICA A MIMS-WASHINGTON | 729 HOMEWOOD AVE | | | | DAYTON | OH | 45406-5136 |
| MONICA A RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| MONICA B SOUZA | 18700 YORBA LINDA BLVD APT 47 | | | | YORBA LINDA | CA | 92886-- 41 |
| MONICA BANKS | 6804 CROMWELL STREET | | | | PORTAGE | MI | 49024-3419 |
| MONICA BEASLEY | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| MONICA BIRDSONG | 520 BERTHA DR | | | | FARWELL | MI | 48622-9303 |
| MONICA BOKESCH | 4007 VIA CASSIA | | | | POLAND | OH | 44514-5360 |
| MONICA BOYD | 1751 TOWNE CROSSING BLVD APT 2205 | | | | MANSFIELD | TX | 76063-3991 |
| MONICA BOYER | 129 ALLEN ST | | | | LANSING | MI | 48912-2706 |
| MONICA BRADFORD | 17280 EDWARDS AVE | | | | SOUTHFIELD | MI | 48076-2052 |
| MONICA BRAUN | 57 MEADOWLARK LN | | | | HUDSON | WI | 54016-7797 |
| MONICA BROWN | 7137 GRANADA DRIVE | | | | FLINT | MI | 48532-3025 |
| MONICA C MEYERS | 1636 BEAVER RIDGE DR. | | | | KETTERING | OH | 45429-4008 |
| MONICA C SULLIVAN (IRA) | FCC AS CUSTODIAN | 148 F STREET SE | | | WASHINGTON | DC | 20003-2603 |
| MONICA C WOOFTER | 3499  BRADLEY-BROWNLEE | | | | CORTLAND | OH | 44410-8735 |
| MONICA CHAMBERLIN | 8037 ARCADIAN CT | | | | MOUNT DORA | FL | 32757-9123 |
| MONICA CHILDERS | 310 GRANGER RD | | | | ORTONVILLE | MI | 48462-8632 |
| MONICA CHOATE | 8750 DUNCAN RD | | | | CLARE | MI | 48617-9102 |
| MONICA CHURCHILL | 4318 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568-9210 |
| MONICA CORDONNIER | 3510 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2352 |
| MONICA COY | 40462 CINNAMON CIR | | | | CANTON | MI | 48187-4588 |
| MONICA D MOON | 5045 PRESCOTT AVE APT C | | | | DAYTON | OH | 45406 |
| MONICA D NASSER | 315 W 2ND AVE | | | | FLINT | MI | 48503-2540 |
| MONICA DAVIS | 7301 E GAY VIEW LN | | | | SELMA | IN | 47383-9737 |
| MONICA DEGRAFFENREID | 1772 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| MONICA DENIS | 8153 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| MONICA DUPONT-TUNKS | 1717 COBBLESTONE ROAD | | | | JASPER | IN | 47546 |
| MONICA DYKAS | 316 S 1ST ST | | | | BRIGHTON | MI | 48116-1464 |
| MONICA E MEHLING | 1108 NORTHFIELD | | | | ANDERSON | IN | 46011 |
| MONICA E WOLLNER | 110 HOLMES AVE | | | | HARTSDALE | NY | 10530 |
| MONICA EVETT WILLIAMS | 828  DOW ST | | | | DAYTON | OH | 45407-1905 |
| MONICA F MEALING | 9649 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| MONICA F SPRAGUE | 5589 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONICA FERRI | 22621 CASS RIVER DR | | | | MACOMB | MI | 48042-4663 |
| MONICA FRANKLIN AUSTIN | CHILDREN'S ACCOUNT | 1087 GATLIN CREEK RD | | | THOMASVILLE | GA | 31757-1743 |
| MONICA FRANZ | 763 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9612 |
| MONICA GAIL SCHNEIDER | 1325 15TH STREET NW APT 709 | | | | WASHINGTON | DC | 20005-2946 |
| MONICA GALBRAITH | 344 BIMINI CAY CIR | | | | VERO BEACH | FL | 32966-7139 |
| MONICA GARCIA, BOARD PRESIDENT, LOS ANGELES UNIFIED SCHOOL DISTRICT | 333 SOUTH BEAUDRY AVE., 24TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| MONICA GEBROWSKY | 920 W HACKLEY AVE | | | | MUSKEGON | MI | 49441-3014 |
| MONICA GIROU | 2920 WESTWOOD DR | | | | BAY CITY | MI | 48706-1544 |
| MONICA GOLDSMITH | 3512 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| MONICA GROMASKI | 1730 KACZMAREK DR | | | | ESSEXVILLE | MI | 48732-9721 |
| MONICA GUTHRIDGE | 51 GERTRUDE AVE | | | | BOARDMAN | OH | 44512-2905 |
| MONICA HALEY | PO BOX 2 | | | | SOUTHINGTON | OH | 44470-0002 |
| MONICA HARRISON | 2285 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| MONICA HEFTLER TRUST TR | MONICA HEFTLER TTEE | U/A DTD 07/24/2000 | 07/24/00 | 9999 COLLINS AVE | BAL HARBOUR | FL | 33154-1839 |
| MONICA HOLLER | 20 PADEREWSKI RD | | | | OAK RIDGE | NJ | 07438 |
| MONICA HOUSE | 324 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5705 |
| MONICA HUGHEY | 1708 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| MONICA INTIHAR | 16 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| MONICA ISOM | 677 3RD ST SW | | | | WARREN | OH | 44483-6421 |
| MONICA J JONES | 417 TONY DR | | | | SHREVEPORT | LA | 71106-7532 |
| MONICA J TISSUE-DAWS | 322 N LINCOLN ST | PO BOX 37 | | | STANTON | MI | 48888-9384 |
| MONICA J WILLIAMS | 21402 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4404 |
| MONICA JARVIS | 3751 23 MILE RD | | | | SHELBY TWP | MI | 48316-4001 |
| MONICA JOHNS | 5055 REVOLUTIONARY PATH | | | | LIVERPOOL | NY | 13088-5951 |
| MONICA JONES | 417 TONY DR | | | | SHREVEPORT | LA | 71106-7532 |
| MONICA JONES | 7054 LAKEVIEW BLVD APT 22210 | | | | WESTLAND | MI | 48185-6645 |
| MONICA JONES | 939 HIGHWAY 136 | | | | STERLINGTON | LA | 71280-3114 |
| MONICA JORDAN | 4012 N TAYLOR AVE | | | | SAINT LOUIS | MO | 63115-2438 |
| MONICA KANEWISCHER | 2002 LAVENDER CT | | | | SPRING HILL | TN | 37174-4556 |
| MONICA KASAP | FERNANDO LAGARES | PAOLA LAGARES | CASILLA DE CORREO 1260 | MISIONES 1312 - MONTEVIDEO,URUGUAY | | | |
| MONICA KASTEL | 5031 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9513 |
| MONICA KATT | 3784 PATTERSON RD | | | | BAY CITY | MI | 48706-1965 |
| MONICA KENNY | 2445 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9672 |
| MONICA KNUCKLES | 11080 W 350 N | | | | KOKOMO | IN | 46901-8902 |
| MONICA KRAML | 6202 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 |
| MONICA KUBIK | PO BOX 29 | | | | OOLTEWAH | TN | 37363-0029 |
| MONICA L CLAYTOR | 5128  EMBASSY PLACE | | | | DAYTON | OH | 45414-3704 |
| MONICA L DIETZ | TOD DTD 12/15/00 | PO BOX 626 | | | BEVERLY | OH | 45715-0626 |
| MONICA L GOODLOE | 4311 DROWFIELD DR. | | | | TROTWOOD | OH | 45426 |
| MONICA L RAGLAND | 4710 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154 |
| MONICA L WILLIAMS | 52   STRADER DR. | | | | TROTWOOD | OH | 45426-3343 |
| MONICA L WILLIAMS | WBNA CUSTODIAN TRAD IRA | 13334 SCOTSMORE WAY | | | OAK HILL | VA | 20171-4032 |
| MONICA LETT | APT D | 3779 PLANE TREE DRIVE EAST | | | COLUMBUS | OH | 43228-3772 |
| MONICA LUPLOW | 2414 PEALE DR | | | | SAGINAW | MI | 48602-3464 |
| MONICA LYNCH | 18133 HERRING RD | | | | SIDNEY | OH | 45365-8519 |
| MONICA M BIRCHMEIER | CGM IRA ROLLOVER CUSTODIAN | 1620 KINGSTON | | | SAGINAW | MI | 48638-5400 |
| MONICA M CHAMBERS | 303 CARTERS GROVE RD. | | | | CENTERVILLE | OH | 45459 |
| MONICA M DAVIDSON | 1708 DEWITT DR | | | | DAYTON | OH | 45406 |
| MONICA M DUFFY TTEE | MONICA M DUFFY REVOCABLE TRUST | DTD 7-28-95 | 4043 CLEARVIEW DR | | GRAND RAPIDS | MI | 49546-1371 |
| MONICA M MILLER | 2284 MAIN ST APT 6 | | | | HOLT | MI | 48842-1037 |
| MONICA M PARKER | 4600 BRITTON RD LOT 203 | | | | PERRY | MI | 48872-9721 |
| MONICA MADDEN | 2330 CHERRY TREE LN | | | | GRAND BLANC | MI | 48439-2536 |
| MONICA MASTROSIMONE | 120C WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5905 |
| MONICA MEALING | 9649 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| MONICA MEHLING | 1108 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONICA MIETUS | 148 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225-3434 |
| MONICA MITCHELL | PO BOX 1180 | | | | FLINT | MI | 48501-1180 |
| MONICA MORGAN PHOTOGRAPHY | 500 RIVER PLACE DR APT 5109 | | | | DETROIT | MI | 48207-5046 |
| MONICA MOSKATOW | 20440 SAINT LAURENCE DR | | | | CLINTON TWP | MI | 48038-4494 |
| MONICA MUNIZ | 1525 OHIO AVE | | | | LORAIN | OH | 44052-2847 |
| MONICA MURPHY | 14625 BALTIMORE AVE | #273 | | | LAUREL | MD | 20707 |
| MONICA MUSURA | 5517 EASTMAN DR | | | | LORAIN | OH | 44053-2126 |
| MONICA N CAMP | 522  TIFFIN PL | | | | DAYTON | OH | 45404-1049 |
| MONICA NASSER | 315 W 2ND AVE | | | | FLINT | MI | 48503-2540 |
| MONICA O LLAMAS, IND & ANF OF GERALD DANIEL, | KARLA LORENA & DANIEL LLAMAS  EST OF G LLAMAS | C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD | 817 E ESPERANZA AVE | | MCALLEN | TX | 78501 |
| MONICA OSTRAM | 3221 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| MONICA PARKER | 4600 BRITTON RD LOT 203 | | | | PERRY | MI | 48872-9721 |
| MONICA PICKENS | 730 LILAC DR | | | | FLORISSANT | MO | 63031-3120 |
| MONICA PITTER | 756 CARLISLE CLUB DR | | | | STONE MTN | GA | 30083-4708 |
| MONICA POINTER | 5504 MENDEL BERGER DR | | | | FLINT | MI | 48505-1042 |
| MONICA POSTL | 4419 AUBURN DR | | | | ROYAL OAK | MI | 48073-6347 |
| MONICA PRUETT | 46102 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4142 |
| MONICA R BAILEY | 3072  PIEDMONT AVE. | | | | DAYTON | OH | 45416-0000 |
| MONICA R BOYD | 5262 COTTAGE DRIVE | | | | CORTLAND | OH | 44410 |
| MONICA R GEIGEL & | WILLIAM V GEIGEL JTWROS | 2222 MENASHA AVENUE | | | MANITOWOC | WI | 54220-1747 |
| MONICA R MACK | 3605  GREENVIEW | | | | MIDDLETOWN | OH | 45044-6505 |
| MONICA R MAKAR | 1545  S. MERIDIAN RD. | | | | YOUNGSTOWN | OH | 44511-1140 |
| MONICA R MCKINNEY | 1303 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417 |
| MONICA R MITCHELL | PO BOX 1180 | | | | FLINT | MI | 48501-1180 |
| MONICA RAFAJAC | FELICIA HAMERMAN | TERESA SABATINI TTEES | U/W/O ROMOLO SABATINI | 216-17 17TH AVENUE | BAYSIDE | NY | 11360-1221 |
| MONICA REYNOLDS | 9511 MALBIS LN | | | | DAPHNE | AL | 36526-8557 |
| MONICA ROBINSON | 710 FOREST DR | | | | FENTON | MI | 48430-1409 |
| MONICA ROGALSKI | 2520 LAKE MICHIGAN DRIVE NW | APT 310 | | | GRAND RAPIDS | MI | 49504 |
| MONICA ROGERS | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| MONICA ROTHSTEIN | CGM IRA CUSTODIAN | 3 COACH LANE | | | WESTPORT | CT | 06880-2108 |
| MONICA RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| MONICA S REEVES | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 |
| MONICA SANTOS 2006 TR | UAD 03/22/06 | SOFIA SANTOS AND | ANTONIO M SANTOS TTEES | 884 GLOUCESTER RD | UNION | NJ | 07083-7903 |
| MONICA SCHAEFFER | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| MONICA SEARLE-RUSHAK IRA | FCC AS CUSTODIAN | 13644 JOYCE DR | | | WARREN | MI | 48088-4825 |
| MONICA SHEPARD | 1095 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| MONICA SIMMONS & | NANCY HAYDEN TR | UA 12/14/04 | MONICA SIMMONS TRUST | 4852 N MERRIMAC | CHICAGO | IL | 60630 |
| MONICA SKRZYPEK | 3115 PEACHTREE CIR | | | | DAVIE | FL | 33328-6706 |
| MONICA SMITH | 13056 N SAGINAW RD | | | | CLIO | MI | 48420-1058 |
| MONICA STINSON | 5108 KENNINGTON LN | | | | OKLAHOMA CITY | OK | 73150-4410 |
| MONICA SWART | 1496 15TH ST | | | | WYANDOTTE | MI | 48192-3343 |
| MONICA TATE | 15001 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137-4410 |
| MONICA TIERNEY | 28551 RILEY ROAD | | | | NORTH LIBERTY | IN | 46554-9716 |
| MONICA TOMICKI | 1529 IVY LN | | | | MANISTEE | MI | 49660-1028 |
| MONICA TRIERWEILER | 12550 W PRATT RD | | | | WESTPHALIA | MI | 48894-9754 |
| MONICA TROSHAK | 2893 OHANLON CT | | | | WILLIAMSTON | MI | 48895-9106 |
| MONICA TURPEN | 5556 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5376 |
| MONICA VAGHANI | 223 CLEARBROOK CT | | | | SCHAUMBURG | IL | 60193 |
| MONICA VAUGHN | 6453 ANCROFT DR | | | | CLARKSTON | MI | 48346-4711 |
| MONICA VEGA | 12384 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7553 |
| MONICA WALUZAK | 5605 STEWART RD | | | | LAPEER | MI | 48446-9778 |
| MONICA WARD | 303 DEEPWOOD LN | | | | AMHERST | OH | 44001-1914 |
| MONICA WEBER | 344 NW MELROSE ST | | | | SUBLIMITY | OR | 97385-6801 |
| MONICA WILKINS | 2270 E 2110 RD | | | | HUGO | OK | 74743-8419 |
| MONICA WILLIAMS | 21402 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONICA WINEMILLER | 3811 WINGTIP COURT | | | | LAKE ORION | MI | 48360-2503 |
| MONICA XIA | 4790 AVEBURY CT | | | | COLUMBUS | OH | 43220-3202 |
| MONICA Y NELSON | 120-1D SAIL BOAT RUN | | | | CENTERVILLE | OH | 45458-4246 |
| MONICA YETTER | 402 WEST 16TH STREET | | | | TRAVERSE CITY | MI | 49684-4124 |
| MONICA YVETTE GEORGE | 2658  CREEKWOOD CR  APT 11 | | | | MORAINE | OH | 45439 |
| MONICA, ELMER C | 26825 NELLIS RD | | | | EVANS MILLS | NY | 13637-3152 |
| MONICA, JOAN | 1234 COUNTY ROUTE 85 | | | | HANNIBAL | NY | 13074-2124 |
| MONICA, LAWRENCE ELWOOD | 272 E ORVIS ST APT 2 | | | | MASSENA | NY | 13662-2278 |
| MONICA, STEWART E | 1724 PIN OAK TRAIL | | | | MANSFIELD | OH | 44906-3659 |
| MONICAL, JAMES F | 639 INDIANAPOLIS RD | | | | MOORESVILLE | IN | 46158-1151 |
| MONICATTI PAUL F | 1301 W LONG LAKE RD STE 135 | | | | TROY | MI | 48098-6336 |
| MONICCA M MAYS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8121 HIGHWAY 156 | | SOUTH PITTSBURG | TN | 37380 |
| MONICO GODINA | 3006 CARLA DR | | | | SAGINAW | MI | 48604-1730 |
| MONICO PAVICH & SPEVACK | 20 S CLARK ST STE 700 | | | | CHICAGO | IL | 60603-1894 |
| MONICO, MERCEDES G | PO BOX 14 | | | | W WARDSBORO | VT | 05360-0014 |
| MONIDA F SCOTT | 10777 EAST 45TH AVE | | | | DENVER | CO | 80239-2905 |
| MONIE FUNCK | 5311 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4166 |
| MONIE SHAFER | 7150 WEST JENNINGS ROAD | | | | LAKE CITY | MI | 49651-9055 |
| MONIE V MACCABEE | 505 COLINGTON DR | | | | KILL DEVIL HILLS | NC | 27948-9570 |
| MONIEM EL-KHATIB ADVOCATE | FLAT 64 KENSINGTON W | BLYTHE RD | | LONDON ENGLAND W14 OJQ GREAT BRITAIN | | | |
| MONIES, CAROLYN L | 304 RALEIGH RD | | | | JACKSONVILLE | FL | 32225-6557 |
| MONIFA A PORTER | 4101  SILVER OAK ST. | | | | RIVERSIDE | OH | 45424-4823 |
| MONIGOLD LARRY | 1402 FAIRWOOD DR | | | | TRAVERSE CITY | MI | 49686-9490 |
| MONIKA FRY | 7216 LEAF CIR | WHITE OAK ESTATES | | | MOUNT MORRIS | MI | 48458-9459 |
| MONIKA G FRY | 7216 LEAF CIRCLE WHITE OAK ESTATES | | | | MOUNT MORRIS | MI | 48458 |
| MONIKA K. BOLLINGER, TTEE | RALPH RANDAL BOLLINGER TTEE | FBO MONIKA KOCH BOLLINGER | U/A/D 7/29/2008 | 1120 INFINITY ROAD | DURHAM | NC | 27712-9765 |
| MONIKA KEALY | 8741 TRENTON RD | | | | WHITE LAKE | MI | 48386-4378 |
| MONIKA L O'REILLY TTEE | F/T SIMON & MONIKA O'REILLY | REV LVG TST DTD 6/17/92 | 601 BELMONT AVENUE E APT D-2 | | SEATTLE | WA | 98102-4889 |
| MONIKA M FRAMPTON | 8 WESTWIND DR | | | | SAND SPRINGS | OK | 74063-7658 |
| MONIKA MCKAY-POLLY | 26671 W HILLS DR | | | | INKSTER | MI | 48141-1807 |
| MONIKA MCRAE | 1209 CASA LN | | | | VENUS | TX | 76084-3836 |
| MONIKA MINARCIN | 20650 NORTHVILLE PLACE DR APT 1905 | | | | NORTHVILLE | MI | 48167-2937 |
| MONIKA P KLEIN | IM ROETEL 10 A | CH-6300 ZUG | | SWITZERLAND | | | |
| MONIKA RACKAUSKAS | 2901 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| MONIKA REICHERT 401 K PL | BRYAN JOHNSON TTEE | U/A DTD 04/10/2003 | FBO MONIKA REICHERT | 21 MANDEVILLE AVE | PEQUANNOCK | NJ | 07440-1534 |
| MONIN, JOSEPH | 116 CROSBY AVE | | | | KENMORE | NY | 14217-2454 |
| MONIN, ROBERT L | 5256 W 250 N | | | | MARION | IN | 46952-6796 |
| MONINA NELSON | 17209 FIELDING ST | | | | DETROIT | MI | 48219-4723 |
| MONIQUE A FARAH | 1690 LARKFIELD AVE | | | | WESTLAKE VLG | CA | 91362-4281 |
| MONIQUE A SORRELLS | 207   WEST FAIRVIEW AVE | | | | DAYTON | OH | 45405-3303 |
| MONIQUE A WHITFIELD-SIMMONS | 16250 CRESCENT DRIVE | | | | SOUTHFIELD | MI | 48076 |
| MONIQUE ANDERSON | PO BOX 799 | | | | FAIRFIELD | AL | 35064-0799 |
| MONIQUE B GILLOTTI IRREV TR | SHERRY M TREUREN & CAROL JO | RUSS TTEES UAD 3/30/1994 | 3979 EDGAR AVE | | BOYNTON BEACH | FL | 33436-2729 |
| MONIQUE BACHY | DESIGNATED BENE PLAN/TOD | 9202 BURLEY DR. | | | WEST BETHESDA | MD | 20817 |
| MONIQUE BRENTLEY | 460 W. CANFIELD | LOFT 106 | | | DETROIT | MI | 48201 |
| MONIQUE CUNNINGHAM | 19976 STRATHMOOR ST | | | | DETROIT | MI | 48235-1613 |
| MONIQUE D LAWSON | 9530 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| MONIQUE DANIEL | 503 OMAR ST | | | | PONTIAC | MI | 48342-1661 |
| MONIQUE DOLLISON | 304 PAULY DR | | | | CLAYTON | OH | 45315 |
| MONIQUE DUMONT | 643 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1246 |
| MONIQUE DUSSAULT | 241 RUE GAMELIN | | | GATINEAU QC J8Y 1W5 | | | |
| MONIQUE FARILL | 151 MERRILL AVE | | | | DECATUR | GA | 30030-5019 |
| MONIQUE GARRISON GREGORY | 1501 SW APPERSON ST | | | | MCMINNVILLE | OR | 97128-5669 |
| MONIQUE HARVEY | 16012 NORTHWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONIQUE HOWARD | 500 WEST 235TH STREET | | | | RIVERDALE | NY | 10463-1827 |
| MONIQUE JACKSON | 2434 MERCER AVE | | | | MANSFIELD | OH | 44906-1335 |
| MONIQUE JIMENEZ | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 |
| MONIQUE JOHNSON | 42588 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-4586 |
| MONIQUE L CURRIE | PO BOX 449 | | | | NANTUCKET | MA | 02554-0449 |
| MONIQUE LUCHETTI - TRUSTEE | UWO JEFFREY RUESCH | FBO LUKE L ASENTE | 576 PARK PLACE | | BROOKLYN | NY | 11238-4702 |
| MONIQUE M MONTINI | 5457 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| MONIQUE M WILLIAMS | 3719 JUDY LANE | | | | DAYTON | OH | 45405-1829 |
| MONIQUE MALOY | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| MONIQUE MONTINI | 5457 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| MONIQUE NEZWAZKY | 1817 AUGUSTINE DR | | | | LADY LAKE | FL | 32159-8543 |
| MONIQUE NOLL | 9363 OLD STAGE RD | | | | AGUA DULCE | CA | 91390-4829 |
| MONIQUE OSBORNE | 19193 SPENCER ST | | | | DETROIT | MI | 48234-3127 |
| MONIQUE PANJU | 2301 SILVERADO S | | | | PALMHURST | TX | 78573 |
| MONIQUE PERRY | P.O.BOX 43 | | | | ORANGE | NJ | 07051-0043 |
| MONIQUE PUGH | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| MONIQUE R ASSELIN | 70 FERLAND | PR | | SAINT-PAUL QC J0K 3E0 | | | |
| MONIQUE R PUGH | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| MONIQUE RICHARDS | 15304 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3636 |
| MONIQUE ROY | 860 RUE LEVIS | | | DRUMMONDVILLE QC J2B 5C9 | | | |
| MONIQUE S MARRABLE | 4652 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| MONIQUE SAJOUS | 2819 ORANGE GROVE TRL | | | | NAPLES | FL | 34120-7525 |
| MONIQUE SMITH AND RAYMI | RAMSEUR AS CO- GUARDIANS | OF THE PROPERTY OF | DARRYL SMITH | 328 MACON STREET | BROOKLYN | NY | 11233-1575 |
| MONIQUE STORETTE | 949 PALMER RD | APT 6M | | | BRONXVILLE | NY | 10708-3528 |
| MONIQUE STORETTE | WEDBUSH MORGAN SEC CTDN | IRA CONT 02/11/05 | 949 PALMER RD | APT 6M | BRONXVILLE | NY | 10708-3528 |
| MONIQUE T THORNTON | 1583 HONEYBEE DR | | | | DAYTON | OH | 45427-- 32 |
| MONIQUE YEH POON | C/O MINUTE MAN PRESS | 446 S. CENTRAL AVENUE | | | GLENDALE | CA | 91204-1602 |
| MONIS, CYRIL B | 2724 WHITEHALL DR | | | | TROY | MI | 48085-3702 |
| MONIS, CYRIL BENEDICT | 2724 WHITEHALL DR | | | | TROY | MI | 48085-3702 |
| MONISMITH, KATHERINE L | 2749 CASTLEMARTIN COURT | | | | OAKLAND TWP | MI | 48306-4906 |
| MONISMITH, KATHERINE L | 2749 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| MONISMITH, MARK L | 2749 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| MONIT, LEO J | 1505 SHREWSBURY AVE | | | | ADRIAN | MI | 49221-1812 |
| MONIT, LEO JOHN | 1505 SHREWSBURY AVE | | | | ADRIAN | MI | 49221-1812 |
| MONITA THOMAS | 12872 FESSNER RD | | | | CARLETON | MI | 48117-9213 |
| MONITEAU COUNTY COLLECTOR | 200 EAST MAIN | | | | CALIFORNIA | MO | 65018 |
| MONITOR CO INC | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141 |
| MONITOR COMPANY GROUP LP | TWO CANAL PARK | | | | CAMBRIDGE | MA | 02141 |
| MONITOR MANU/ELBURN | PO BOX AL | | | | ELBURN | IL | |
| MONITOR PHARMACY INC | 2981 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| MONITOR PUBLISHING COMPANY | 1 MONITOR DR | | | | CONCORD | NH | 03301-1834 |
| MONITOR TOWNSHIP TREASURER | 2483 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| MONITORING & MANAGEMENT SERVICES LLC | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076-2728 |
| MONITORING & MANAGEMENT SVCS L | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076-2728 |
| MONITORING & MANAGEMENT SVCS LLC | 411 WISTERIA LN | | | | HERMITAGE | TN | 37076-2728 |
| MONITSKY, LEOCADIA F | 217 BROMLEY PLACE | | | | TRENTON | NJ | 08691-3023 |
| MONITSKY, LEOCADIA F | 217 BROWNLEY PLACE | | | | ROBBINSVILLE | NJ | 08691 |
| MONIUSZKO, GREGORY P | 121 SNYDER LN | | | | BELLE VERNON | PA | 15012-3524 |
| MONIUSZKO, MILDRED L | 400 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-1919 |
| MONIZ JR, ARTHUR G | 423 RIO DEL REY COURT | | | | CORNING | CA | 96021-2006 |
| MONIZ MELVIN D (408313) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| MONIZ, DENNIS G | 3585 PURLEY LN | | | | CONCORD | CA | 94519-1636 |
| MONIZ, MARCILLA | 99-050 KAUPILI PL | | | | AIEA | HI | 96701-3098 |
| MONIZ, OLIVIA A | 2205 BRIDWELL WAY | | | | HAYWARD | CA | 94545-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONIZ, RICHARD W | 6225 MATISSE AVE | | | | LAS VEGAS | NV | 89131-5904 |
| MONIZE, ALFRED A | 1308 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902-9771 |
| MONIZE, ALFRED N | 325 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| MONJA L PAINTER | 2808  OXFORD AVE. | | | | DAYTON | OH | 45406-4338 |
| MONJAREZ, VICTOR | 164 MOHAWK RD | | | | PONTIAC | MI | 48341-1127 |
| MONJE, JACK D | 13885 KEIBER RD NE | | | | GREENVILLE | MI | 48838-8322 |
| MONJE, SHARON G | 10731 SICK RD | | | | PRATTSBURGH | NY | 14873-9532 |
| MONJI, MASARU G | 2507 MICHAEL DR | | | | NEWBURY PARK | CA | 91320-3235 |
| MONK AUTOMOTIVE SERVICE | 2402 S CAMDEN RD | | | | PINE BLUFF | AR | 71603-3642 |
| MONK DANNY M (456454) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MONK JR, JOHN H | 26424 BRICK LN | | | | BONITA SPRINGS | FL | 34134-5626 |
| MONK JR, WOODROW W | PO BOX 152 | | | | SHARPS CHAPEL | TN | 37866-0152 |
| MONK MARILYN | PO BOX 40 | | | | CHANDLER | TX | 75758-0040 |
| MONK, AARON J | PO BOX 126 | | | | GALLMAN | MS | 39077-0126 |
| MONK, ANDREW J | 1692 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |
| MONK, ANNA M | 2076 N GARFIELD RD | | | | PINCONNING | MI | 48650-7470 |
| MONK, BARRY L | 1018 CREEKGLEN COURT | | | | HENDERSONVLLE | TN | 37075-8851 |
| MONK, BONNIE J | 17704 DRAYTON ST | | | | SPRING HILL | FL | 34610-7306 |
| MONK, DUANE L | 1820 S OLD 11 | | | | JANESVILLE | WI | 53548-9145 |
| MONK, FRED W | 3011 S 24TH ST | C/O SHEILA H JAMROG | | | SAGINAW | MI | 48601-6703 |
| MONK, GARY E | 174 FARLEY LN | | | | ALVATON | KY | 42122-8617 |
| MONK, HOWARD L | 298 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2068 |
| MONK, HOWARD L | PO BOX 2401 | | | | BIRMINGHAM | MI | 48012-2401 |
| MONK, JAN A | 174 N EDWARD ST | | | | OREGON | OH | 43616-1927 |
| MONK, JAN ARTHUR | 174 N EDWARD ST | | | | OREGON | OH | 43616-1927 |
| MONK, JOE L | 1825 THOMAS AVE | | | | ANNISTON | AL | 36207-3944 |
| MONK, JUANITA L | 49 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| MONK, MERCEDES | 4457 STONES RIVER RD | | | | GRAND PRAIRIE | TX | 75052-1631 |
| MONK, RICHARD F | 3925 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| MONK, ROBERT | 22290 LAKEFIELD RD | | | | MERRILL | MI | 48637-9724 |
| MONK, RONALD C | 11130 HASTINGS POINT RD | | | | MIDDLEVILLE | MI | 49333-8776 |
| MONK, RONALD L | 1692 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |
| MONK, SUSAN C | 16 INDIAN RUN RD | | | | BELLINGHAM | MA | 02019-2852 |
| MONK, WAYNE G | 26737 ALGER ST | | | | MADISON HTS | MI | 48071-3506 |
| MONK, WILLIAM A | 1017 FROST ST | | | | FLINT | MI | 48504-3406 |
| MONK, WILLIAM S | 10084 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9724 |
| MONKABA, CHRISTINE A | 7907 BRIDGE VALLEY DRIVE | | | | CLARKSTON | MI | 48348 |
| MONKABA, ELIZABETH A | 10221 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| MONKABA-WADSWORTH, NANCY K | 815 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| MONKELBAAN, JOSEPH M | 30 MOSHER DR | | | | TONAWANDA | NY | 14150-5218 |
| MONKELBAAN, THEODORE J | 1164 EXCHANGE ST | | | | ALDEN | NY | 14004-1343 |
| MONKEN BUICK-PONTIAC-GMC | 515 N POPLAR ST | | | | CENTRALIA | IL | 62801-2375 |
| MONKEN BUICK-PONTIAC-GMC | WESLEY MONKEN | 515 N POPLAR ST | | | CENTRALIA | IL | 62801-2375 |
| MONKEVICIUS, RAYMOND A | 1093 MONTAUK DR | | | | FORKED RIVER | NJ | 08731-2004 |
| MONKMAN CLIFFORD J JR (ESTATE OF) (641770) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| MONKO, ELEANOR S | 305 GOLFSIDE DR | | | | LAPEER | MI | 48446-7651 |
| MONKOWSKI, JOHN T | 2560 CORAL DR | | | | TROY | MI | 48085-3954 |
| MONKOWSKI, MARY J | 600 CLOVERDALE ST | | | | ANN ARBOR | MI | 48105-1113 |
| MONKRESS, MARIA N. | 9929 LINDA DR. #367 | | | | YPSILANTI | MI | 48197 |
| MONKS, JOAN T | 16552 CONGRESS DR | | | | CLINTON TWP | MI | 48038-2772 |
| MONKS, JOANNE J | 939 INDIAN BOUNDARY DR | | | | WESTMONT | IL | 60559-1080 |
| MONKS, KENNETH | 8875 W HENDERSON RD | | | | ELSIE | MI | 48831-9446 |
| MONKS, MERRETT R | 3044 W GRAND BLVD | C/O BANGALORE 3-220 GMB | | | DETROIT | MI | 48202-3009 |
| MONKS, SUZANNE P | 463A NEW HAVEN WAY | | | | JAMESBURG | NJ | 08831-1813 |
| MONLAN GROUP | LAFOURCHE MANUFACTURING DIV | PO BOX 7 | | | COMSTOCK | MI | 49041-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONMOUTH CNTY CIVIL PART | ACCT OF GAIL DONOHUE | PO BOX 1270 | | | FREEHOLD | NJ | 07728-1270 |
| MONMOUTH COLLEGE | 700 E BROADWAY | | | | MONMOUTH | IL | 61462-1963 |
| MONMOUTH COLLEGE | OFFICE OF THE BURSAR | | | | WEST LONG BRANCH | NJ | 07764 |
| MONMOUTH COUNTY PROBATION DEPT | ACCT OF FRANCIS NIBLETT | PO BOX 1259 | 20 GIBSON PLACE | | FREEHOLD | NJ | 07728-1259 |
| MONMOUTH COUNTY PROBATION DEPT | ACCT OF LOLA B CHILDS | PO BOX 1259 | 20 GIBSON PLACE | | FREEHOLD | NJ | 07728-1259 |
| MONMOUTH COUNTY SPCA SHELTER | PO BOX 93 | | | | EATONTOWN | NJ | 07724-0093 |
| MONMOUTH CTY PROBATION DEPT | ACCT OF FRANCIS NIBLETT | PO BOX 1259 | 20 GIBSON PLACE | | FREEHOLD | NJ | 07728-1259 |
| MONMOUTH RADIOLOGISTS | RETIREMENT TRUST | DR. DANIEL SMURO | 591 MONMOUTH PLACE | | LONG BRANCH | NJ | 07740-5237 |
| MONMOUTH UNIVERSITY | SPECIAL BILLING COORDINATOR | CEDAR AVE | | | WEST LONG BRANCH | NJ | 07764-1898 |
| MONN KRISTIE | MONN, KRISTIE | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| MONNA PHILLIPS | PO BOX 56 | 7722 MENDONHALL RD | | | WEST NEWTON | IN | 46183-0056 |
| MONNA STEINER | 120 RITTMAN AVE | | | | RITTMAN | OH | 44270-1276 |
| MONNA YOKLIC | TOD MARTIN YOKLIC AND | MICHAEL YOKLIC | SUBJECT TO STA TOD RULES | 1716 NORTH DODGE BLVD APT #1 | TUCSON | AZ | 85716-3300 |
| MONNEN, JOHN N | 2575 MARQUIS DR | | | | DUNEDIN | FL | 34698-2315 |
| MONNERAT GUSTAVO | MONNERAT, GUSTAVO | 520 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009-5329 |
| MONNERAT GUSTAVO | MONNERAT, HENRIQUE | 520 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009-5329 |
| MONNERAT GUSTAVO | MONNERAT, MARIANNA | 520 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009-5329 |
| MONNERJAHN CAMILLE COLICE (413711) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONNETT, ALLEN L | 7938 ELM DR | | | | BROWNSBURG | IN | 46112-8580 |
| MONNETT, ANNA MAE | 5571 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8737 |
| MONNETT, BETTY G | 1715 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9133 |
| MONNETT, DALE W | PO 655 151 N LAFAYETTE | | | | CLOVERDALE | IN | 46120 |
| MONNETT, DANA L | 4101 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8692 |
| MONNETT, JOHN P | 2611 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9139 |
| MONNETT, LYLE C | 216 N SYCAMORE ST | | | | BRAZIL | IN | 47834-1523 |
| MONNETTE, DAMON E | 593 N GREENWOOD ST | | | | MARION | OH | 43302-2550 |
| MONNICH, JAMES K | 694 BOVARD LUXOR RD | | | | GREENSBURG | PA | 15601-7775 |
| MONNIE BURCHETT | 4953 NW 30TH PL | | | | OCALA | FL | 34482-8385 |
| MONNIE C BURNETTE | BOBBIE W BURNETTE TEN COM | 6133 LOVERS LANE | | | SHREVEPORT | LA | 71105-4829 |
| MONNIE DOBBINS | PO BOX 1065 KLK66110 | | | | KANSAS CITY | KS | 66110 |
| MONNIE DUNN | 4527 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| MONNIE DUNN JR | 6211 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| MONNIE E HARRIS & | GORDON P HARRIS JT TEN | 6268 RUSSET LANDING CIR | | | BIRMINGHAM | AL | 35244-4633 |
| MONNIE L LAKES | 322 VICTORY LANE | | | | FRANKLIN | OH | 45005 |
| MONNIE M RICUCCI | 21332 ROME DR | | | | MACOMB | MI | 48044-1311 |
| MONNIE PAYNE | 3001 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| MONNIE RICUCCI | 21332 ROME DR | | | | MACOMB | MI | 48044-1311 |
| MONNIE SANDERS | 1052  ELDORADO AVE | | | | KETTERING | OH | 45419-2414 |
| MONNIER ROSEMARY SANCHEZ | MONNIER, ROSEMARY SANCHEZ | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |
| MONNIER, DAVID J | 3259 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1910 |
| MONNIER, DENISE M | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| MONNIER, FRANCIS J | 103 PARK ST | | | | RUSSIA | OH | 45363-9753 |
| MONNIER, LAWRENCE E | 1960 CLEARWOOD CT | | | | SHELBY TWP | MI | 48316-1016 |
| MONNIER, RICHARD T | 5140 WORLEY RD | | | | TIPP CITY | OH | 45371-8908 |
| MONNIER, ROSELLA F | 29 GREENBACK ROAD | | | | FORT LORAMIE | OH | 45845-9313 |
| MONNIER, SHERYL K | 2277 E COUNTY RD 550 SOUTH | | | | ANDERSON | IN | 46017 |
| MONNIER, TIMOTHY F | 6245 N NEVADA AVE | | | | PARKVILLE | MO | 64152-3872 |
| MONNIN, ANTHONY B | 185 MYERS CREEK LN | | | | SPRINGBORO | OH | 45066-1456 |
| MONNIN, DALE L | 740 UTOPIA PL | | | | DAYTON | OH | 45431-2729 |
| MONNIN, GREGORY J | 1667 BELLEFLOWER CT | | | | AVON | IN | 46123-7106 |
| MONNIN, GREGORY JAMES | 1667 BELLEFLOWER CT | | | | AVON | IN | 46123-7106 |
| MONNIN, MARCIA K | 1667 BELLEFLOWER CT | | | | AVON | IN | 46123-7106 |
| MONNIN, PATRICK L | 310 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8951 |
| MONNIN, ROBERT L | 400 CORPORATE CENTER DRIVE | | | | VANDALIA | OH | 45377-1164 |
| MONNIN, THELMA R | 416 W STROOP RD | | | | KETTERING | OH | 45429-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONOCLE VIDEO SERVICES INC | 21530 FRANCIS ST | | | | DEARBORN | MI | 48124-2905 |
| MONODE MARKING PRODUCTS INC | 7620 TYLER BLVD | | | | MENTOR | OH | 44060-4853 |
| MONOFLO INTERNATIONAL INC | 882 BAKER LN | | | | WINCHESTER | VA | 22603-5722 |
| MONOFLO INTERNATIONAL INC | PO BOX 2797 | | | | WINCHESTER | VA | 22604-1997 |
| MONOGRAM BANK USA | ACCT OF ILO CARTER | | | | | | |
| MONOGRAMS & MORE INC | 8914 TELEGRAPH RD | | | | TAYLOR | MI | 48180-8399 |
| MONOGUE STEVE | 3327 HOLLIS ST | | | | MISSOULA | MT | 59801-8613 |
| MONOMOY CAPITAL PARTNERS LP | 142 W 57TH ST STE 17 | | | | NEW YORK | NY | 10019-3300 |
| MONOMOY CAPITAL PARTNERS LP | 185 PARK DR | | | | WILMINGTON | OH | 45177-2040 |
| MONOMOY CAPITAL PARTNERS LP | 199 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1452 |
| MONOMOY CAPITAL PARTNERS LP | 2701 S COLISEUM BLVD STE 1284 | | | | FORT WAYNE | IN | 46803-2976 |
| MONOMOY CAPITAL PARTNERS LP | DAN DEAR | 199 E. STATE STREET | | | WHARTON | OH | 43359 |
| MONOMOY CAPITAL PARTNERS LP | WIL CONNER X1237 | 185 PARK DRIVE | | | HEBRON | KY | 41048 |
| MONOS LESLIE | MONOS, LESLIE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MONOS, SHERRY L | 101-2 VISTA LAGOON CT | | | | PONTE VEDRA BEACH | FL | 32082 |
| MONOSKI, ROBERT J | 323 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-1525 |
| MONOSKI, ROBERT J | 7300 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9759 |
| MONRA CROSS | 13913 OLIVE BRANCH RD | | | | HAGERSTOWN | IN | 47346-9719 |
| MONRAY EDWARDS | 411 LINDSEY LN | | | | GRAND PRAIRIE | TX | 75052-4824 |
| MONREAL ROSA | MONREAL, ROSA | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| MONREAL ROSA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| MONREAL, DAVID A | PO BOX 7808 | | | | FLINT | MI | 48507-0808 |
| MONREAL, DAVID ANTHONY | PO BOX 7808 | | | | FLINT | MI | 48507-0808 |
| MONREAL, LILLIAN M | 10553 LONG BRANCH DR | | | | CONROE | TX | 77303-2531 |
| MONREAL, MATTHEW CHRISTOPHER | 1152 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| MONREAL, ROBERT M | 1219 HURON ST | | | | FLINT | MI | 48507-2320 |
| MONREAL, RODOLFO | 9413 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1913 |
| MONRIE GUINN | 840 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| MONROE & EVER/LEXTON | 424 FAIRMAN ROAD. | P.O. BOX 11928 | | | LEXINGTON | KY | 40511 |
| MONROE 2 ORLEANS BOCES | 3589 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1709 |
| MONROE ANDERSON | 12040 ELMDALE ST | | | | DETROIT | MI | 48213-1744 |
| MONROE ANKER AND | EVELYNE ANKER JTWROS | 1378 36TH ST SE | | | SAINT CLOUD | MN | 56304-9505 |
| MONROE AUTO EQUIPMENT | TENNECO MANAGEMENT EUROPE LTD | 1601 HWY 49 N | | | PARAGOULD | AR | 72450 |
| MONROE BANK & TRUST | PO BOX 364 | 102 E FRONT ST COMM LOANS | | | TAYLOR | MI | 48180-0364 |
| MONROE BOBER  & | MARTHA BOBER JT WROS | 4608 EBY LANE | | | AUSTIN | TX | 78731-4532 |
| MONROE BRIAN | MONROE, BRIAN | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| MONROE C VREELAND | 9241 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| MONROE C WATTS | PO BOX 17 | | | | DAYTON | NJ | 8810 |
| MONROE C WINNING | 3604  LISBON ST. | | | | KETTERING | OH | 45429-4245 |
| MONROE CARTAGE INC | 425 W FACTORY RD | | | | ADDISON | IL | 60101-4922 |
| MONROE CNTY WATER AUTHORITY | PO BOX 41999 | | | | ROCHESTER | NY | 14604-4999 |
| MONROE CO MILK PRODUCERS CO OP ASSN | PO BOX 7 | | | | BRODHEADSVLLE | PA | 18322-0007 |
| MONROE COLLEGE OFFICE OF THE BURSAR | 434 MAIN ST | | | | NEW ROCHELLE | NY | 10801-6410 |
| MONROE COMMUNITY COLLEGE | 1555 S RAISINVILLE RD | | | | MONROE | MI | 48161-9047 |
| MONROE COMMUNITY COLLEGE | BURSARS OFFICE | PO BOX 92807 | | | ROCHESTER | NY | 14692-8907 |
| MONROE COMMUNITY COLLEGE | CONTROLLERS OFFICE | 1000 E HENRIETTA RD | | | ROCHESTER | NY | 14623-5701 |
| MONROE CONLEY | 2739 BAHNS DR | | | | BEAVERCREEK | OH | 45434 |
| MONROE CONTRACTORS EQUIPMENT INC | PO BOX 220 | | | | SCOTTSVILLE | NY | 14546-0220 |
| MONROE COUNTY | PO BOX 684 | | | | ABERDEEN | MS | 39730-0684 |
| MONROE COUNTY COLLECTOR | PO BOX 245 | | | | PARIS | MO | 65275-0245 |
| MONROE COUNTY COMMUNITY COLLEGE ACCTS RECEIVABLE | 1555 S RAISINVILLE RD | BUSINESS OFFICE | | | MONROE | MI | 48161-9047 |
| MONROE COUNTY FLEET MAINTENANCE | | 145 PAUL RD | | | | NY | 14624 |
| MONROE COUNTY FOC | 106 E FIRST ST BOX 120 | | | | MONROE | MI | 48161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE COUNTY FRIEND OF COURT | ACCT OF GERALD E MC LEOD | PO BOX 120 | | | MONROE | MI | 48161-0120 |
| MONROE COUNTY FRIEND OF COURT | ACCT OF HAROLD D BECK | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| MONROE COUNTY FRIEND OF COURT | ACCT OF PAUL Q HANNAN | PO BOX 120 | | | MONROE | MI | 48161-0120 |
| MONROE COUNTY HIGHWAY DEPARTMENT | | 2800 S KIRBY RD | | | | IN | 47403 |
| MONROE COUNTY PROBATE COURT | 106 E 1ST ST | | | | MONROE | MI | 48161-2115 |
| MONROE COUNTY REVENUE COMMISSIONER | 65 NORTH ALABAMA AVENUE | MONROE COUNTY COURTHOUSE | | | MONROEVILLE | AL | 36460 |
| MONROE COUNTY SCU | ACCT OF WILLIAM MANGANO | PO BOX 15326 | | | ALBANY | NY | 12212-5326 |
| MONROE COUNTY SHERIFF | ACCT OF JAMES M PETRIE | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF | ACCT OF ROSS BELLAVIA JR | 65 W BROAD ST STE 300 | INDEX# 12340/92 | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF | ACCT OF WILLIAM MANGANO | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF | ACCT OF WILLIAM MANGANO | 65 W BROAD ST STE 300 | INDEX# 92150/00 | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF | ACCT OF WILLIAM R MANGANO | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF | ACCT OF WILLIAM R MANGANO | 65 W BROAD ST STE 300 | FILE# 50803 | | ROCHESTER | NY | 14614-2210 |
| MONROE COUNTY SHERIFF INCOME | EXECUTION DEPARTMENT | 130 PLYMOUTH AVE S RM 100 | | | ROCHESTER | NY | 14614-2209 |
| MONROE COUNTY TAX COLLECTOR | 123 MADISON ST | | | | CLARENDON | AR | 72029-2704 |
| MONROE COUNTY TAX COLLECTOR | PO BOX 1129 | | | | KEY WEST | FL | 33041-1129 |
| MONROE COUNTY TREASURER | COURTHOUSE ROOM 204 | | | | BLOOMINGTON | IN | 47404 |
| MONROE COUNTY WATER AUTHORITY | | 475 NORRIS DR | | | | NY | 14610 |
| MONROE COUNTY, STATE OF NEW YORK | ROBERT F. HAMILTON | CITY PLACE | 50 WEST MAIN ST. SUITE 7100 | | ROCHESTER | NY | 14614 |
| MONROE CTY FRIEND OF COURT | ACCT OF MICHAEL F JACOBS | 106 E 1ST ST | | | MONROE | MI | 48161-2115 |
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF D W ROGERS | PO BOX 14328 | | | ROCHESTER | NY | 14614-0328 |
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF G MOXLEY | PO BOX 3328 | | | ROCHESTER | NY | 00000 |
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF J E CUMMINGS | PO BOX 3328 | | | ROCHESTER | NY | 00000 |
| MONROE CTY SUPPORT COL UNIT | FOR ACCT OF W YEOUMAS | PO BOX 3328 | | | ROCHESTER | NY | 00000 |
| MONROE D WATTS | BLDG K OAKLEAF VILLAGE APTS #5 | | | | NO BRUNSWICK | NJ | 08902-0000 |
| MONROE DYE | 4100 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| MONROE E BLOCH & | JOAN B BLOCH JT TEN | 55 MANOR LANE SOUTH | | | EAST HAMPTON | NY | 11937-4241 |
| MONROE EARNEST | 4318 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| MONROE ENVIRONMENTAL CORP | 11 PORT AVE | PO BOX 313 | | | MONROE | MI | 48161-1968 |
| MONROE EPSTEIN & | ZELDA EPSTEIN | JT TEN COM | 4 BERINGER ROAD | | DEAL | NJ | 07723-1303 |
| MONROE EXTINGUISHER CO INC | 105 DODGE ST | PO BOX 60980 | | | ROCHESTER | NY | 14606-1503 |
| MONROE FIELDS | 2011 GRAY HAWK DR | | | | PLAINFIELD | IL | 60586-6898 |
| MONROE GARY | MONROE, GARY | 220 MERCER RD | | | FRANKLIN | PA | 16323 |
| MONROE HIGHWAY DEPARTMENT | | 447 PURDY HILL RD | | | | CT | 06468 |
| MONROE HILL JR | P.O. BOX 33 | | | | CAWOOD | KY | 40815-0033 |
| MONROE HOOFMAN | 5349 DOE RUN DR | | | | IMPERIAL | MO | 63052-2174 |
| MONROE HYMAN AND | FLORENCE HYMAN JTWROS | 1801 ELEUTHERA POINT | APT. J-2 | | COCONUT CREEK | FL | 33066-2853 |
| MONROE III, ALBERT B | 10806 DUNGARVON CT | | | | CHARLOTTE | NC | 28262-9125 |
| MONROE INFRARED TECHNOLOGY INC | 6 BROWN ST | PO BOX 1058 | | | KENNEBUNK | ME | 04043-7242 |
| MONROE INFRARED TECHNOLOGY INC | PO BOX 1058 | | | | KENNEBUNK | ME | 04043-1058 |
| MONROE J MURRAY | 2215 CLAWSON #106 | | | | ROYAL OAK | MI | 48073-3775 |
| MONROE J. SMITH IRA | FCC AS CUSTODIAN | 3160 HOWELL MILL ROAD | APT 509 | | ATLANTA | GA | 30327-2105 |
| MONROE JAMES | 1125 W MAIN ST | | | | MADISON | IN | 47250-3013 |
| MONROE JR, FELIX | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7366 |
| MONROE JR, JAMES | 2811 BROWNING AVE | | | | KNOXVILLE | TN | 37921-6657 |
| MONROE JR, JESSE J | 733 MERRITT RD | | | | FORESTBURG | TX | 76239-3325 |
| MONROE JR, MAURICE F | 3765 BUTTE DR APT 8 | | | | HOLT | MI | 48842-7729 |
| MONROE JR, MAURICE F | APT 8 | 3765 BUTTE DRIVE | | | HOLT | MI | 48842-7729 |
| MONROE JR, WILLIE | 3668 VICTORIA DR | | | | EAST POINT | GA | 30344-5935 |
| MONROE JUDITH (ESTATE OF) (471444) | ANTOGNOLI DAVID L | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| MONROE KEENE | 518 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 |
| MONROE L RUTH | FREDA E RUTH | 3204 HYDE PARK DR | | | CLEARWATER | FL | 33761-1811 |
| MONROE LAKE | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2107 |
| MONROE LAMONTE | 332 TAR HEEL DR | | | | DELAWARE | OH | 43015-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE LATHAM | 1704 RIDGEVIEW DR | | | | ARLINGTON | TX | 76012-1945 |
| MONROE MACKLIN JR | 25331 CASTLEREIGH DR | | | | FARMINGTN HLS | MI | 48335-1518 |
| MONROE MEXICO SA DE CV | AV PONIENTE 4 NO 118 | | | CELAYA GJ 38010 MEXICO | | | |
| MONROE MEXICO SA DE CV | BLVD FLORIDA 7 | PARQUE INDUSTRIAL MAQUILPARK | 86690 REYNOSA TAMAULIPAS | REYNOSA TAMAULIPAS 86690 MEXICO | | | |
| MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERANA | | | REYNOSA TM 88690 MEXICO | | | |
| MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | KM 9 COL PARQUE IND MAQUILP | | REYNOSA TM 88690 MEXICO | | | |
| MONROE MEXICO SA DE CV | LISA WITFORTH | TENNECO INC | AVE PONIENTE 4-118 CD INDUSTR | | HUNTINGTON | IN | |
| MONROE MOTOR CARS | MARGOLIS LAW FIRM LLC | 67 WALL STREET 22ND FLOOR SUITE 5001 | | | NEW YORK | NY | 10005 |
| MONROE MOTOR CARS LLC | DBA MONROE BUICK PONTIAC GMC | 330 STAGE RD | | | MONROE | NY | 10950-3313 |
| MONROE MURPHY | 4671 ROCHESTER RD | | | | DRYDEN | MI | 48428-9718 |
| MONROE MURPHY | PO BOX 320622 | | | | FLINT | MI | 48532-0011 |
| MONROE ONE BOCES | ADULT AND COMMUNITY EDUCATION | 41 O CONNOR ROAD | | | FAIRPORT | NY | 14450 |
| MONROE OSBORNE | 8740 WASHINGTON COLONY DRIVE | | | | CENTERVILLE | OH | 45458-3313 |
| MONROE PAGE | PO BOX 79 | | | | SEVERNA PARK | MD | 21146-0079 |
| MONROE PAUL | 23 N. SANF0RD | | | | PONTIAC | MI | 48342 |
| MONROE PINSON | 1350 STEINER AVENUE | | | | DAYTON | OH | 45408-1812 |
| MONROE POWELL | 3894 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| MONROE R. SMITH | 3 LAKESIDE DRIVE | | | | CLARKS SUMMIT | PA | 18411-9419 |
| MONROE REFRIGERATION SERVICE INC | 2650 BETHANY BEND | | | | ALPHARETTA | GA | 30004 |
| MONROE SA DE CV/REYNOSA | PHILIP SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | REYNOSA TAMAUIPAS  TM 88690 MEXICO | | | |
| MONROE SA DE CV/REYNOSA | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | |
| MONROE SA DE CV/REYNOSA | PHILIPS SPIETH | TENNECO AUTOMOTIVE | BLVD FLORIDA #7 PARK IND MAQUI | YANTAI SHANDONG CHINA (PEOPLE'S REP) | | | |
| MONROE SCHKADE | 7530 WOODWIND CT | | | | BRIGHTON | MI | 48116-4727 |
| MONROE SCHOOL TRANSPORTATION | | 970 EMERSON ST | | | | NY | 14606 |
| MONROE SCHUSTER | 1686 RACCOON WAY | | | | PENDLETON | IN | 46064-8777 |
| MONROE SCHUSTER | 3114 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2302 |
| MONROE SMITH | 120 ADAMS AVE | | | | CEDARTOWN | GA | 30125-2806 |
| MONROE SMITH | 659 COCHRAN DR | | | | NORCROSS | GA | 30071-2108 |
| MONROE SPIEGEL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | #1 CLARIDGE DR 1022 | | VERONA | NJ | 07044 |
| MONROE SPORT TRUCKS | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE SR, JACK C | 626 N 61ST ST | | | | KANSAS CITY | KS | 66102-3102 |
| MONROE SR, LYLE C | 901 E FAIRGROUNDS AVE | | | | JERSEYVILLE | IL | 62052-1218 |
| MONROE SR, RAYMOND W | 415 OAK RD | | | | SEAFORD | DE | 19973-2031 |
| MONROE SR, RAYMOND WATSON | 415 OAK RD | | | | SEAFORD | DE | 19973-2031 |
| MONROE SR, WALTER H | 1516 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-4466 |
| MONROE THACKER | 13136 DECHANT ROAD | | | | FARMERSVILLE | OH | 45325-9238 |
| MONROE TIRE & AUTO SERVICE CENTER | 30260 PARADISE LN | | | | BIG PINE KEY | FL | 33043-3367 |
| MONROE TRUCK EQUIP. - MI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT | 1051 WEST 7TH ST | | | | CINCINNATI | OH | 45203 |
| MONROE TRUCK EQUIPMENT | 4331 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0043 |
| MONROE TRUCK EQUIPMENT (MEDIUM) | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT INC | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT INC | 4343 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0043 |
| MONROE TRUCK EQUIPMENT, INC. | 2400 REO DR | | | | FLINT | MI | 48507-6359 |
| MONROE TRUCK EQUIPMENT, INC. | RICHARD RUFENACHT | 1051 W 7TH ST | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT- MI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT-JOLIET | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/JOLIET | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/MEDIUM | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TRUCK EQUIPMENT/WI | 1051 W 7TH ST | | | | MONROE | WI | 53566-9102 |
| MONROE TWP PUBLIC WORKS | | 1040 GLASSBORO RD | | | | NJ | 08094 |
| MONROE VREELAND | 9241 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| MONROE W SHUMATE CUST | MICHAEL W SHUMATE UTMA | 6064 BLUE RIDGE DR APT E | | | LITTLETON | CO | 80130-3647 |
| MONROE W SHUMATE CUST | PATRICIA MARIE SHUMATE UTMA | 6064 BLUE RIDGE DR APT E | | | LITTLETON | CO | 80130-3647 |
| MONROE W. MUNSELL | CGM IRA CUSTODIAN | 180 SUTTON DRIVE | | | BERKELEY HEIGHTS | NJ | 07922-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE WALLS | 436 DUTCHMANS LN | | | | GREENSBORO | MD | 21639-1418 |
| MONROE WINNING | 3604 LISBON ST | | | | KETTERING | OH | 45429-4245 |
| MONROE ZIEGLER & | JUNE M ZIEGLER TTEE | MONROE ZIEGLER REV TRUST | U/A DTD JAN 22 1991 | 12793 CASTLEBAR DR. | ST. LOUIS | MO | 63146-3732 |
| MONROE, ALBERT F | 10367 PAGE AVE | | | | JACKSON | MI | 49201-9173 |
| MONROE, ALBERT G | 720 TOM TIM DR | | | | PAULDING | OH | 45879-9242 |
| MONROE, ALBERTA P | 74802 VILLAGE CENTER DR APT 4 | | | | INDIAN WELLS | CA | 92210-7213 |
| MONROE, ALICE M | 1349 S LOCKE ST | | | | KOKOMO | IN | 46902-1740 |
| MONROE, ALINA | 1801 E 58 ST | APT 22 | | | LONG BEACH | CA | 90805 |
| MONROE, ANGELETTE | 4527 CANTEBURY LN | | | | BIRMINGHAM | AL | 35215-2893 |
| MONROE, ANNA J | 7093 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| MONROE, ANNIE R | 6 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| MONROE, AREMENTER | 2838 VIKING DR | | | | COLUMBUS | GA | 31907-6832 |
| MONROE, ARLENE L | 7685 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9721 |
| MONROE, AUDREY J | 3273 SCHUST RD APT 108 | | | | SAGINAW | MI | 48603-8113 |
| MONROE, BARBARA W | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| MONROE, BERNARD M | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE, BEULAH | 3044 SOUTH VASSAR ROAD | | | | BURTON | MI | 48519-1670 |
| MONROE, BLAINE F | 11470 KNIGHTS DR | | | | PINCKNEY | MI | 48169-9082 |
| MONROE, BRAD D | 637 N CLOVERDALE AVE | | | | INDEPENDENCE | MO | 64056-2259 |
| MONROE, BRANDON J | 409 STUCKHARDT RD | | | | DAYTON | OH | 45426-2705 |
| MONROE, BRUCE E | PO BOX 16133 | | | | LONG BEACH | CA | 90806-0633 |
| MONROE, CAROL L | 1389 GAMBRELL DR APT D307 | | | | PONTIAC | MI | 48340-2122 |
| MONROE, CAROL L | APT D307 | 1389 GAMBRELL DRIVE | | | PONTIAC | MI | 48340-2122 |
| MONROE, CAROLYN S | 1308 S DELPHOS ST | | | | KOKOMO | IN | 46902-1725 |
| MONROE, CATHERINE | 1403 INDIANA AVE | | | | SAINT CLOUD | FL | 34769-4465 |
| MONROE, CHARLES D | 2036 LAKE DR | | | | ANDERSON | IN | 46012-1815 |
| MONROE, CHARLES D | 2509 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| MONROE, CHARLES ELLA | 12045 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138-1329 |
| MONROE, CHARLES F | 5105 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| MONROE, CHARLES T | 9138 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| MONROE, CHARLES W | 10365 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1945 |
| MONROE, CHARLES W | 5896 COBB RD | | | | LAPEER | MI | 48446-9733 |
| MONROE, CHRISTOPHER M | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| MONROE, CINDY | 279 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1711 |
| MONROE, CLARENCE E | 726 MEMORIAL DR | | | | BEECH GROVE | IN | 46107-2235 |
| MONROE, CLYDE R | THE HARTER HOUSE | 600 MAIN ST. | APT 313 | | ANDERSON | IN | 46016 |
| MONROE, CRAIG S | LOT 144 | 1549 EAST ATHERTON ROAD | | | FLINT | MI | 48507-9109 |
| MONROE, DANIEL L | 10320 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| MONROE, DAVID J | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE, DAVID L | PO BOX 177 | | | | MATTHEWS | IN | 46957-0177 |
| MONROE, DAVID M | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| MONROE, DAVID R | 3480 E FINGER ROCK RD | | | | TUCSON | AZ | 85718-1367 |
| MONROE, DAVID W | 130 MALLARD RD | | | | PERRYSBURG | OH | 43551-2538 |
| MONROE, DEBORAH A | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| MONROE, DEBRA A | 1136 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| MONROE, DENNIS | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| MONROE, DIANA L | 5787 W 300 N | | | | SHARPSVILLE | IN | 46068-9147 |
| MONROE, DONALD D | 64725 NORWICH CIR | | | | WASHINGTON | MI | 48095-2543 |
| MONROE, DONALD F | 1866 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3240 |
| MONROE, DONALD L | 5483 BONNIE AVE SE | | | | GRAND RAPIDS | MI | 49508-6079 |
| MONROE, DONNA | 428 HIGHWAY 100 W | | | | CENTERVILLE | TN | 37033-4282 |
| MONROE, DOROTHY AH | 463 ALEXANDER STREET | | | | ROCHESTER | NY | 14605-2705 |
| MONROE, DOUGLAS E | 6209 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2727 |
| MONROE, EDDIE L | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| MONROE, ELEANOR L | 2803 17TH STREET CT W | | | | BRADENTON | FL | 34205-6317 |
| MONROE, ELIZABETH J | 750 EAST MAIN STREET | | | | HARBOR SPGS | MI | 49740-1548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE, ELIZABETH W | 298 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| MONROE, ELLEN E | 39386 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2682 |
| MONROE, ELLEN ELIZABETH | 39386 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2682 |
| MONROE, ELMER D | 6446 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| MONROE, ELMER S | G9513 W PIERSON ROAD | | | | FLUSHING | MI | 48433 |
| MONROE, ERIC RENE | 34215 PINEWOODS CIR APT 202 | | | | ROMULUS | MI | 48174-8225 |
| MONROE, ERIC WILLIAM | 191 DOGWOOD DR | | | | DAVISON | MI | 48423-8101 |
| MONROE, ERNEST E | 4318 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| MONROE, EVALINA | 178 LIBERTY RD APT 4 | | | | ENGLEWOOD | NJ | 07631-2257 |
| MONROE, FRANK E | 177 SHERIDAN AVE | | | | LONGWOOD | FL | 32750-3967 |
| MONROE, GARY D | 2284 LEE PLACE | | | | TUTTLE | OK | 73089-7513 |
| MONROE, GEORGE H | 95 NORTH RIVERTON ROAD | | | | ELKTON | MD | 21921-8345 |
| MONROE, GLADYS | 236 PINE BLUFFS ROAD | | | | ROSCOMMON | MI | 48653-8329 |
| MONROE, GLEN V | 14114 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4038 |
| MONROE, HAROLD F | 428 CHRISTIAN BEND RD | | | | CHURCH HILL | TN | 37642-5133 |
| MONROE, HARRIET J | 3222 ARTISAN DR | | | | KOKOMO | IN | 46902-8122 |
| MONROE, HARVEY D | 11897 W LAZY LN | | | | MONTICELLO | IN | 47960-8158 |
| MONROE, HATTIE L | 5224 W TOWNSEND ST | | | | MILWAUKEE | WI | 53216-3232 |
| MONROE, HELEN | 1840 W HIGH ST | PIQUA MANOR | | | PIQUA | OH | 45356-9399 |
| MONROE, HELEN | PIQUA MANOR | 1840 WEST HIGH STREET | | | PIQUA | OH | 45356-5356 |
| MONROE, IDA | 726 MEMORIAL DR | | | | BEECH GROVE | IN | 46107-2235 |
| MONROE, INA GAIL | 5074 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1007 |
| MONROE, IVA JEAN | 5512 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5406 |
| MONROE, JACK G | 5051 ROMA DR | APT 404 | | | SHREVEPORT | LA | 71105-4658 |
| MONROE, JACK J | 13248 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| MONROE, JACKIE L | 1600 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| MONROE, JAMES A | 45 STEVENS AVE | | | | BUFFALO | NY | 14215-4039 |
| MONROE, JAMES D | 626 N 61ST ST | | | | KANSAS CITY | KS | 66102-3102 |
| MONROE, JAMES E. | 425 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9560 |
| MONROE, JAMES K | 11722B ORIOLE DR | | | | HAGERSTOWN | MD | 21742-4435 |
| MONROE, JAMES M | 1308 10TH ST APT 6 | | | | WICHITA FALLS | TX | 76301-3230 |
| MONROE, JAMES R | 9985 DOWNING RD | | | | BIRCH RUN | MI | 48415-9790 |
| MONROE, JAMES T | 3331 LIBERTY STREET | | | | SAINT LOUIS | MO | 63111-1455 |
| MONROE, JANICE MARIE | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309-3206 |
| MONROE, JANICE N | 1600 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| MONROE, JEANNIE C | 2005 MARICOPA DR | | | | LOUISVILLE | KY | 40223-1159 |
| MONROE, JERALDINE J | 7110 E. PICCADILLY | | | | MUNCIE | IN | 47303-4596 |
| MONROE, JERRY A | 10067 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| MONROE, JERRY D | 877 KENILWORTH | | | | WARREN | OH | 44484 |
| MONROE, JERRY L | R =4 | | | | MUNCIE | IN | 47302 |
| MONROE, JOANN | 5217 E 300 S | | | | KOKOMO | IN | 46902-9381 |
| MONROE, JOHN A | 3182 W WASHINGTON RD | | | | ITHACA | MI | 48847-9797 |
| MONROE, JOHN C | 5394 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| MONROE, JOHN D | 8223 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| MONROE, JOHN F | 1623 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1626 |
| MONROE, JOHN F | 7110 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4596 |
| MONROE, JOHN J | 1510 E 54TH PLACE | | | | CHICAGO | IL | 60615 |
| MONROE, JOHN J | 507 WASHINGTON ST | | | | LESLIE | MI | 49251-9488 |
| MONROE, JOHNNIE | 175 RAYNOR DR | | | | BEDFORD | OH | 44146-2859 |
| MONROE, JOSEPH | 4465 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| MONROE, JOSEPH E | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| MONROE, JOSEPH EDWARD | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| MONROE, JOYCE A | 2076 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| MONROE, JOYCE R | 2317 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7366 |
| MONROE, KATHLEEN G | 2748 GIRARD DR | | | | WARREN | MI | 48092-4832 |
| MONROE, KEITH L | 2765 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE, KENNETH E | 4572 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9555 |
| MONROE, KENNETH L | 18101 SE 74TH ST | | | | NEWALLA | OK | 74857-6600 |
| MONROE, KEVIN J | 541 FOX RUN PL | | | | MONROE | OH | 45050-1010 |
| MONROE, KEVIN S | 20 GROVE AVE | | | | DAYTON | OH | 45404-1971 |
| MONROE, KIM D | 7999 W 70TH ST | | | | GREENWOOD | LA | 71033-3119 |
| MONROE, KIM DIANE | 7999 W 70TH ST | | | | GREENWOOD | LA | 71033-3119 |
| MONROE, KIMBERLY S | 638 N MCKINLEY RD LOT 47 | | | | FLUSHING | MI | 48433-1376 |
| MONROE, LAMONTE C | 332 TAR HEEL DR | | | | DELAWARE | OH | 43015-3421 |
| MONROE, LAMONTE CHRISTOPHER | 332 TAR HEEL DR | | | | DELAWARE | OH | 43015-3421 |
| MONROE, LARRY J | 4230 SHERIDAN RD | | | | SAGINAW | MI | 48601-5025 |
| MONROE, LAURA F | 2981 FM 966 | | | | YOAKUM | TX | 77995-6331 |
| MONROE, LEATRICE | 637 ATHENS | | | | SAGINAW | MI | 48601-1414 |
| MONROE, LEONA A | 5004 S RIDGE CLUB DR | | | | LAS VEGAS | NV | 89103-5018 |
| MONROE, LESLIE F | 3331 LIBERTY STREET | | | | SAINT LOUIS | MO | 63111-1455 |
| MONROE, LESTER D | W18103 LONG POINT RD | | | | GERMFASK | MI | 49836-9209 |
| MONROE, LOVELY | 4636 N 72ND ST | | | | MILWAUKEE | WI | 53218-4856 |
| MONROE, LOYAL D | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| MONROE, LUE E | 1000 SUMMERHAVEN ROAD | | | | CLARKSVILLE | TN | 37042-4799 |
| MONROE, MARJORIE J | 8346 HARDWOOD DR | | | | JENISON | MI | 49428-9155 |
| MONROE, MARTHA M | 6511 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| MONROE, MARY F | 9730 BAIRD RD APT 1911 | | | | SHREVEPORT | LA | 71118-3841 |
| MONROE, MARY K | 6456 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| MONROE, MARY T | PO BOX 1342 | | | | NILAND | CA | 92257 |
| MONROE, MATTHEW D | 3815 LINDSLEY DR | | | | METAMORA | MI | 48455-9765 |
| MONROE, MERTLE | POST BOX 207 | | | | DRYBRANCH | WV | 25061 |
| MONROE, MICHAEL A | 321 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2004 |
| MONROE, MICHAEL C | 24358 RONAN RD | | | | BEDFORD HTS | OH | 44146-3970 |
| MONROE, MICHAEL E | 851 S NEVINS RD | | | | STANTON | MI | 48888-9137 |
| MONROE, MICHAEL W | 6108 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8852 |
| MONROE, MILDRED JOAN | 4464 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| MONROE, MYRL L | 711 W FLINT ST | | | | DAVISON | MI | 48423-1009 |
| MONROE, NEVA M | 4530 HESS AVE | APT 117 | | | SAGINAW | MI | 48601-6935 |
| MONROE, NICOLE K | 507 WASHINGTON ST | | | | LESLIE | MI | 49251-9488 |
| MONROE, NICOLE KAY | 507 WASHINGTON ST | | | | LESLIE | MI | 49251-9488 |
| MONROE, ORETHA J | 1208 N ALDEN RD | | | | MUNCIE | IN | 47304-2901 |
| MONROE, PAUL E | 1213 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 |
| MONROE, PAULA M | 15411 ENSENADA RD | | | | GREEN VALLEY | CA | 91390-1061 |
| MONROE, PEGGY A | 445 STRINGTOWN RD | | | | SCIENCE HILL | KY | 42553-9007 |
| MONROE, PHYLLIS D | 429 N JACK PINE CIR | | | | FLINT | MI | 48506-4569 |
| MONROE, PHYLLIS DIANE | 387 PIN OAK LANE | | | | FLINT | MI | 48506-4563 |
| MONROE, RALANDA A | 5306 EDMONDSON PIKE APT 3 | | | | NASHVILLE | TN | 37211-5815 |
| MONROE, RALPH M | 11274 HIBNER RD | | | | HARTLAND | MI | 48353-1225 |
| MONROE, RANDALL A | 5940 NATCHEZ TRACE RD | | | | FRANKLIN | TN | 37064-9213 |
| MONROE, REBECCA J | 910 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902-3609 |
| MONROE, RICHARD A | 3810 S 300 E | | | | HARTFORD CITY | IN | 47348-9722 |
| MONROE, RICHARD D | 4518 N STATE ROAD 1 | | | | PENNVILLE | IN | 47369-9778 |
| MONROE, ROBERT D | 324 PITTSBURG LNDG | | | | SUMMERVILLE | SC | 29483-8846 |
| MONROE, ROBERT E | 3040 WEBBERVILLE RD | | | | WEBBERVILLE | MI | 48892-9711 |
| MONROE, ROBERT H | 6445 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| MONROE, ROBERT L | 425 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| MONROE, ROBERT P | 12147 LAKEVIEW TRL | | | | LOCKPORT | IL | 60491-8339 |
| MONROE, ROBERT P | 4816 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| MONROE, RODESSA | 3010 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-1717 |
| MONROE, RODNEY L | 4616 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| MONROE, RONALD R | 8 SAILORS WAY | | | | INWOOD | WV | 25428-3136 |
| MONROE, RONRICO L | 8822 ALLMAN RD | | | | LENEXA | KS | 66219-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONROE, SEPTINA | 2020 N YORK ST | | | | DEARBORN | MI | 48128-1249 |
| MONROE, SHARON | 125 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| MONROE, SHIRLEY R | 8081 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| MONROE, STEVEN H | 5193 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| MONROE, TERRY G | 235 S HEMLOCK LN | | | | STATE ROAD | NC | 28676-8937 |
| MONROE, THELMA | 2192 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| MONROE, THEODORE | 3027 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| MONROE, THERESA A | PO BOX 163 | | | | BRASHER FALLS | NY | 13613-0163 |
| MONROE, THOMAS L | 2724 SWEET CIDER RD | | | | FORT WAYNE | IN | 46818-8897 |
| MONROE, TIMOTHY J | 8081 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| MONROE, TIMOTHY JAMES | 8081 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| MONROE, TIMOTHY W | 306 N UNION ST | | | | SPARTA | MI | 49345-1145 |
| MONROE, TINA | 10 SAILORS WAY | | | | INWOOD | WV | 25428-3136 |
| MONROE, TWYLA J | 3820 WEST JACKSON ST. | RM # 60 | | | MUNCIE | IN | 47304 |
| MONROE, VAN | 804 WOODS ST | | | | MINDEN | LA | 71055-5620 |
| MONROE, VERONICA R | 13323 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-9404 |
| MONROE, VIRGINIA C | 400 SUNNYMEDE DR | | | | KOKOMO | IN | 46901 |
| MONROE, VIRGINIA L | 371 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| MONROE, WADE E | 5634 N 9 MILE RD | | | | PINCONNING | MI | 48650 |
| MONROE, WALTER E | 407 WHITFIELD | | | | MUSCLE SHOALS | AL | 35661-4706 |
| MONROE, WANDA J | 6623 JARVIS DR | | | | INDIANAPOLIS | IN | 46237-9170 |
| MONROE, WARREN C | 8330 WESTMINISTER DR S | | | | MOUNT MORRIS | MI | 48458-8819 |
| MONROE, WAYNE CLAIR | 4216 CEDARWOOD ST | | | | WINTER HAVEN | FL | 33880-1607 |
| MONROE, WELDON | 2548 GLENRIO DR | | | | SAN JOSE | CA | 95121-1342 |
| MONROE, WILLIAM E | 50 PARK AVE | | | | CRYSTAL | MI | 48818-9628 |
| MONROE, WILLIAM J | RR 2 BOX 56 | | | | LISBON | NY | 13658 |
| MONROE, WILLIAM L | 3027 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| MONROE, WILLIAM M | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE, WILLIAM M | 3407 GREGORY RD | | | | LAKE ORION | MI | 48359-2015 |
| MONROE, WILLIAM MARTIN | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| MONROE-ROUSE, MICHELLE M | 20032 CESSNA RD | | | | BON AQUA | TN | 37025-3039 |
| MONROY, ALFREDO B | 1504 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2720 |
| MONROY, TRINIDAD | 7504 CALMAR CT | | | | FORT WORTH | TX | 76112-5405 |
| MONRREAL, DIANNE A | 3537 W NORTHGATE DR APT 1902 | | | | IRVING | TX | 75062-8303 |
| MONS, MELVIN R | 32123 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| MONS, ROBERT E | 125 LA PASADA CIR N | | | | PONTE VEDRA BEACH | FL | 32082-5208 |
| MONSANTO | 800 N LINDBERGH BLVD # MCG4NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO | 800 N LINDBERGH BLVD # MCG5NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO | ATTN: GENERAL COUNSEL | 800 N LINDBERGH BLVD | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO | KELLIE DUENKE | 800 N LINDBERGH BLVD | | | SAINT LOUIS | MO | 63141-7843 |
| MONSANTO ENVIRON CHEM SYSTEMS | 14522 SOUTH OUTER 40 ROAD | | | | CHESTERFIELD | MO | 63017 |
| MONSANTO/AUBURN HILL | 2401 E WALTON BLVD | P.O. BOX 215290 | | | AUBURN HILLS | MI | 48326-1957 |
| MONSANTO/PREFERRED | 800 N LINDBERGH BLVD # MCG5NC | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO/PREFERRED | 800 N LINDBERGH BLVD # MCG5NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO/PREFERRED | 800 N LINDBERGH BLVD # MCG6NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO/STAR DEALER | 800 N LINDBERGH BLVD # MCG4NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTO/STAR DEALER | 800 N LINDBERGH BLVD # MCG5NF | | | | SAINT LOUIS | MO | 63167-0001 |
| MONSANTY, JOHN J | 2920 CLEARWATER ST NW | | | | WARREN | OH | 44485-2214 |
| MONSCHAU, ANNA | 6055 PINNACLE LN APT 904 | | | | NAPLES | FL | 34110-7359 |
| MONSCHAU, HERBERT E | 6055 PINNACLE LN APT 904 | | | | NAPLES | FL | 34110-7359 |
| MONSCHEIN, DANIEL J | 1623 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-5524 |
| MONSCHEIN, ROBERT A | 110 4TH ST | | | | CHARLOTTE | MI | 48813-2188 |
| MONSE PEREZ | 159 SAINT JOHNS AVE | | | | STATEN ISLAND | NY | 10305-3036 |
| MONSE, BRENDA D | 80 FOURFIELD DR | | | | TROY | MO | 63379-4506 |
| MONSEES TOOL & DIE INC | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605 |
| MONSEES, BRUCE M | 7101 E 47TH ST | | | | KANSAS CITY | MO | 64129-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONSEES, MARTIN H | 602 SAINT LOUIS AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2614 |
| MONSEES, SHERRY L | 307 GRANT ST | | | | VASSAR | MI | 48768-1333 |
| MONSEES, SHERRY LOU | 307 GRANT ST | | | | VASSAR | MI | 48768-1333 |
| MONSEN, LAUREN A | 53059 SCENIC DR | | | | SHELBY TWP | MI | 48316-2150 |
| MONSERAT ROBIN | MONSERAT, ROBIN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MONSERE, GARY A | 38605 SUMPTER DR | | | | STERLING HTS | MI | 48310-2923 |
| MONSERE, PATRICK J | 1165 CRAVEN DR | | | | HIGHLAND | MI | 48356-1130 |
| MONSERRAT, DELTA | 189 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1922 |
| MONSERRAT, RAFAEL E | 189 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1922 |
| MONSERRATE CARABALLO | 45 ST JACOB ST | | | | ROCHESTER | NY | 14621-4951 |
| MONSERRATE ROSADO | 38   STRONG STREET | | | | ROCHESTER | NY | 14621-2129 |
| MONSERRATE V VELEZ | 1137 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| MONSERRATE VELEZ | 1137 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| MONSEY, KARISSA TYLENE | 6999 W 200 N | | | | ANDREWS | IN | 46702-9452 |
| MONSEY, PHYLLIS D | PO BOX 403 | | | | ANDREWS | IN | 46702-0403 |
| MONSEY, PHYLLIS DARLENE | PO BOX 403 | | | | ANDREWS | IN | 46702-0403 |
| MONSEY, TODD A | 2160 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| MONSHOWER, KATHLEEN | 1102 N MINNESOTA AVE | | | | HASTINGS | NE | 68901-3956 |
| MONSIBAIS ALISHA | 3708 CREST DR | | | | BAKERSFIELD | CA | 93306-1136 |
| MONSIEUR DANIEL FOURNIER | 79 BOUL GAGNON | PR | | SAINTE-CLAIRE QC G0R 2V0 | | | |
| MONSIEUR LOUIS CREVIER | 976 BOUL ST-GERMAIN O | CP 1054 SUCC A | | RIMOUSKI QC G5L 7E1 | | | |
| MONSIEUR MARCEL CREVIER | 976 BOUL. SAINT-GERMAIN O | CP 1054 SUCC A | | RIMOUSKI QC G5L 7E1 | | | |
| MONSIEUR MUFFLER - GATINEAU | 81 BOUL GREBER | | | GATINEAU QC J8T 3P9 CANADA | | | |
| MONSIGNOR ROBERT GASS | 14948 G ST | | | | OMAHA | NE | 68137-5374 |
| MONSION, CHARLENE E | 889 N SCHEURMANN RD APT 1 | | | | ESSEXVILLE | MI | 48732-1866 |
| MONSION, RONALD H | 1097 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| MONSION, VIRGIL H | 1485 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| MONSIVAIS, ANTONIO | 620 HILLCREST ST | | | | MANSFIELD | TX | 76063-2163 |
| MONSIVAIS, ENRIQUE L | 7021 N 15TH ST | | | | MCALLEN | TX | 78504-3123 |
| MONSIVAIS, MARTHA | 1930 WESLEY AVE | | | | BERWYN | IL | 60402-1853 |
| MONSIVAIS, RAFAEL | 6096 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-2014 |
| MONSON GEORGE HOWARD (407411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONSON MAURICE A (429486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONSON, CHARMAINE C | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 |
| MONSON, DOLORES M | 3220 WATERPLACE CV | | | | VILLA RICA | GA | 30180-2996 |
| MONSON, GARY D | 414 STANFORD PL | | | | SANTA BARBARA | CA | 93111-1814 |
| MONSON, JOHN E | 5239 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1811 |
| MONSON, L | 2509 E CARMEL AVE | | | | MESA | AZ | 85204-3017 |
| MONSON, LEROY C | 18606 LAHEY ST | | | | NORTHRIDGE | CA | 91326-2422 |
| MONSON, MARK R | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9361 |
| MONSON, MITCHELL J | 74 FARM RD UNIT D | | | | HILLSBOROUGH | NJ | 08844-4481 |
| MONSON, PATRICIA A | 7862 WALLACE RD | | | | PAVILION | NY | 14525-9321 |
| MONSON, SHARON L | 532 DAWN AVE | | | | DANVILLE | IL | 61832-1559 |
| MONSON, SUSAN | 20692 JASMINE PATH | | | | LAKEVILLE | MN | 55044-5968 |
| MONSON, WAYNE A | 202 CHERRY ST | | | | JANESVILLE | WI | 53548-4602 |
| MONSOUR, JOYCE E | 10205 HILLVIEW CT | | | | GRAND BLANC | MI | 48439-9410 |
| MONSOUR, NINA A | 2260 PAR LN APT 708 | PINE RIDGE VALLEY | | | WILLOUGHBY HILLS | OH | 44094-2949 |
| MONSOUR, NINA A | PINE RIDGE VALLEY | 2260 PARLANE, SUITE 708 | | | WILLOUGHBY HILLS | OH | 44094-2949 |
| MONSTER INC | PO BOX 34649 | | | | NEWARK | NJ | 07189-0001 |
| MONT ELKINS | 22006 MOHICAN AVE | | | | APPLE VALLEY | CA | 92307-4018 |
| MONT MECKLER | PO BOX 640 | | | | ROANOKE | IN | 46783-0640 |
| MONT SMITH | 5430 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9674 |
| MONT'S ON TIME EXPRESS INC | JOHN MONTELLO | 3290 ASKIN AVE | | WINDSOR ON N9E 3J5 CANADA | | | |
| MONT, DANIEL | 14520 E REED AVE | C/O CRISTINA MONT-KRAUS | | | TRUCKEE | CA | 96161-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONT, HECTOR M | 13061 MINNETONKA DR | | | | LINDEN | MI | 48451-9428 |
| MONT, LOUISE L | 3135 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| MONT, MARCO A | 972 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| MONT, OCTAVIO M | PO BOX 1463 | | | | HATILLO | PR | 00659-1463 |
| MONT, RAMON L | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| MONT, REBA K | 972 BRADLEY | | | | FLINT | MI | 48503-3176 |
| MONT, SHARON S | 444 CHESTER ST APT 413 | | | | BIRMINGHAM | MI | 48009-1473 |
| MONTA KELLY | 17124 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3623 |
| MONTA MUTTER | 16713 RECREATION DR | | | | LAKE MILTON | OH | 44429-9783 |
| MONTA SHELTON | 138 LANTERN LN | MOBIL MANOR | | | NORTH FORT MYERS | FL | 33917-6515 |
| MONTA STEAGALL | 588 BRICKYARD BRANCH RD | | | | SHADY VALLEY | TN | 37688-5003 |
| MONTA VISTA SOFTWARE, INC. | 2929 PATRICK HENRY DRIVE, SANTA CLARA | | | | SANTA CLARA | CA | 95054 |
| MONTAFIS, CHARLES | 15121 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| MONTAG TED | 1106 2ND ST | | | | ENCINITAS | CA | 92024-5008 |
| MONTAG, LARRY E | 17049 LAKEVILLE XING | | | | WESTFIELD | IN | 46074-8178 |
| MONTAGA I BAILEY | 1333 SUPERIOR AVE | | | | DAYTON | OH | 45407 |
| MONTAGLIANO, AUDREY | 823 STOWELL DR APT 3 | | | | ROCHESTER | NY | 14616-1842 |
| MONTAGNA, ANGELO E | 854 EDGEMONT RUN | | | | BLOOMFIELD HILLS | MI | 48304-1458 |
| MONTAGNA, ELIZABETH M | 3312 ROSEMONT CT | | | | ROCHESTER | MI | 48306-4705 |
| MONTAGNA, EUGENE J | 395 HARDING HWY | | | | CARNEYS POINT | NJ | 08069-2258 |
| MONTAGNE, EUGENE J | 58 MERRYHILL DR | | | | ROCHESTER | NY | 14625-1165 |
| MONTAGNE, GARY M | 34334 RHODE ISLAND ST | | | | CLINTON TWP | MI | 48035-3867 |
| MONTAGNE, HOMER D | 21724 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| MONTAGNE, LIONEL J | 612 S ROSEDALE CT | | | | GROSSE POINTE WOODS | MI | 48236-1145 |
| MONTAGNESE, DANA C | 3325 W QUAIL AVE | | | | PHOENIX | AZ | 85027-6021 |
| MONTAGNO, WILLIAM J | 31 WALNUT CIRCLE | | | | WEBSTER | NY | 14580 |
| MONTAGNOLI, WALTER | 11 BEAVER HILL RD | | | | ELMSFORD | NY | 10523-2101 |
| MONTAGUE COUNTY CAD | PO BOX 121 | | | | MONTAGUE | TX | 76251-0121 |
| MONTAGUE COUNTY TAX OFFICE | PO BOX 8 | | | | MONTAGUE | TX | 76251-0008 |
| MONTAGUE JR, JAMES | 20823 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-5224 |
| MONTAGUE LATCH CO | 2000 W DODGE RD | | | | CLIO | MI | 48420-1657 |
| MONTAGUE LATCH CO INC | 2000 W DODGE RD | 11533 LIBERTY ST | | | CLIO | MI | 48420-1657 |
| MONTAGUE PITTMAN & VARNADO | PO BOX 1975 | | | | HATTIESBURG | MS | 39403-1975 |
| MONTAGUE, CLARENCE J | 1448 WOODWARD AVE APT 507 | | | | DETROIT | MI | 48226-2024 |
| MONTAGUE, CORRETHA | 6060 SILVERBROOK W | | | | WEST BLOOMFIELD | MI | 48322-1022 |
| MONTAGUE, DALE E | 11030 BARE DR | | | | CLIO | MI | 48420-1538 |
| MONTAGUE, DALE EDWARD | 11030 BARE DR | | | | CLIO | MI | 48420-1538 |
| MONTAGUE, DANNY W | 7961 MARBLEHEAD WAY UNIT 101 | | | | LAS VEGAS | NV | 89128-0352 |
| MONTAGUE, DAVID F | 7465 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| MONTAGUE, DAVID FRANK | 7465 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| MONTAGUE, DENNIS H | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| MONTAGUE, DONALD L | 1705 WALLINE RD | | | | MASON | MI | 48854-9450 |
| MONTAGUE, FLORINE | 546 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| MONTAGUE, FRANK L | 6681 GOLDENROD CT | | | | CURTICE | OH | 43412-9361 |
| MONTAGUE, FRANK LOUIS | 6681 GOLDENROD CT | | | | CURTICE | OH | 43412-9361 |
| MONTAGUE, GARY L | 354 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| MONTAGUE, GEORGE E | 363 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| MONTAGUE, HELEN M | 3337 FIELD RD APT 11 | | | | CLIO | MI | 48420-1177 |
| MONTAGUE, JAMES F | 13037 KISMET AVE | | | | SYLMAR | CA | 91342-3423 |
| MONTAGUE, JENNA A | 2903 CABOT DRIVE | | | | LANSING | MI | 48911-2306 |
| MONTAGUE, JOANE N | 4516 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1600 |
| MONTAGUE, JOANNE V. | 3605 130TH AVE NE | | | | BELLEVUE | WA | 98005-1351 |
| MONTAGUE, JOHN C | 2200 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1640 |
| MONTAGUE, JOHN H | 371 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTAGUE, JOHN HENRY | 371 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| MONTAGUE, JOHN W | 6568 E BISCAYNE BLVD | | | | BRIGHTON | MI | 48114-8807 |
| MONTAGUE, KELLY F | 414 DAHLIA DR | | | | BRENTWOOD | TN | 37027-5424 |
| MONTAGUE, KIMBERLY | 181 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| MONTAGUE, KIMBERLY DEE | 181 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3501 |
| MONTAGUE, MARY A | 79 PERCH ST | | | | HAINES CITY | FL | 33844-9623 |
| MONTAGUE, MARY E | 8100 CLVO RD | # AL | | | CENTERVILLE | OH | 45458-2720 |
| MONTAGUE, MARY E | 8100 CLYO RD | #AL | | | CENTERVILLE | OH | 45450-2720 |
| MONTAGUE, MICHAEL R | 3880 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| MONTAGUE, MICHAEL RAY | 3880 GOSLINE RD | | | | MARLETTE | MI | 48453-9314 |
| MONTAGUE, PATTI M | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| MONTAGUE, PHYLLIS A | 5196 COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| MONTAGUE, RAY | 2105 N OVID RD | P.O. BOX 51 | | | OVID | MI | 48866-9755 |
| MONTAGUE, ROBERT C | 7135 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| MONTAGUE, ROBERT CHARLES | 7135 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| MONTAGUE, STEPHANIE L | 3403 W LEHMAN RD | | | | DEWITT | MI | 48820-9149 |
| MONTAGUE, STEVEN C | 6161 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| MONTAGUE, THOMAS E | 1602 WEST AVE | | | | ELYRIA | OH | 44035-7642 |
| MONTAGUE, WILEY H | 2045 CRESCENT RDG | | | | CUMMING | GA | 30041-5907 |
| MONTAGUE-BAUER, REX A | 3426 LUCIE ST | | | | LANSING | MI | 48911-2822 |
| MONTALBAN, ROMERO A | 5782 N 500 W | | | | KOKOMO | IN | 46901-9612 |
| MONTALBANO JOHN & AMY | 412 DIEHL DR | | | | MCKEESPORT | PA | 15132-7415 |
| MONTALBANO YANCE | 10015 DEL MONTE DR | | | | HOUSTON | TX | 77042-2431 |
| MONTALBANO, ANGELA | 500 BISCAYNE DR | | | | ROCHESTER | NY | 14612-4206 |
| MONTALBANO, ANTHONY A | 16089 VERGI CT | | | | CLINTON TWP | MI | 48038-4180 |
| MONTALBANO, GIUSEPPE | 345 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1663 |
| MONTALBANO, INC. | PAUL MONTALBANO | 780 SERRAMONTE BLVD | | | COLMA | CA | 94014-3220 |
| MONTALBANO, JOAN | PO BOX 1081 | | | | BENTON | LA | 71006-1081 |
| MONTALBO STANLEY | 33175 PALMETTO DR | | | | UNION CITY | CA | 94587-1432 |
| MONTALBO, GABRIEL L | PO BOX 831 | | | | ELIZABETH | NJ | 07207-0831 |
| MONTALBO, MANUELA C | 5120 MACKINAW RD | | | | SAGINAW | MI | 48603-1258 |
| MONTALBO, RODOLFO | 5120 MACKINAW RD | | | | SAGINAW | MI | 48603-1258 |
| MONTALDI, LINDA M | 1253 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7222 |
| MONTALTO, ARLENE | 138 LORING RD | | | | WINTHROP | MA | 02152-2831 |
| MONTALTO, AUGUSTIN A | 721 N FULLER ST | | | | INDEPENDENCE | MO | 64050-2325 |
| MONTALTO, JOSEPH P | 15 MAGNOLIA ST | | | | FRAMINGHAM | MA | 01701-4913 |
| MONTALTO, LOUISE M | 776 BRONX RIVER RD | | | | BRONXVILLE | NY | 10708 |
| MONTALTO, MILDRED R | 11618 SUMMIT ST | | | | KANSAS CITY | MO | 64114-5500 |
| MONTALVO JR, ESEQUIEL G | 1014 S FAYETTE ST | | | | SAGINAW | MI | 48602-1556 |
| MONTALVO JR, MARIO | 4655 DONCASTER AVENUE | | | | HOLT | MI | 48842-2084 |
| MONTALVO JR, REFUGIO | 9984 SMITH RD | | | | BRITTON | MI | 49229-9594 |
| MONTALVO JUANA (ESTATE OF) (651475) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTALVO OMAR E (413697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTALVO SIMON | MONTALVO, SIMON | 5209 REED ST | | | FORT WAYNE | IN | 46806-3201 |
| MONTALVO VALENTIN, JOEL D | 6722 MAPLEBROOK LN | | | | FLINT | MI | 48507-4191 |
| MONTALVO, CARLOS M | 33 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| MONTALVO, EDDIE G | 804 MILLARD ST | | | | SAGINAW | MI | 48607-1650 |
| MONTALVO, ISRAEL | 1993 S KIHEI RD APT 512 | | | | KIHEI | HI | 96753-7835 |
| MONTALVO, ISRAEL | APT 512 | 1993 SOUTH KIHEI ROAD | | | KIHEI | HI | 96753-7835 |
| MONTALVO, JAMES N | 1768 GATEWAY BLVD APT 616 | | | | BELOIT | WI | 53511-9815 |
| MONTALVO, JOHN | 1157 HIGLEY ST | | | | TOLEDO | OH | 43612-2326 |
| MONTALVO, JOSE A | 1522 W 172ND STREET | | | | HAZEL CREST | IL | 60429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTALVO, JOSE M | 14863 LANARK ST | | | | PANORAMA CITY | CA | 91402-5754 |
| MONTALVO, JOSE MANUEL | 14863 LANARK ST | | | | PANORAMA CITY | CA | 91402-5754 |
| MONTALVO, JOSEPH B | 851 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1301 |
| MONTALVO, MANUEL | 2617 GARNET DR | | | | WESLACO | TX | 78596-9386 |
| MONTALVO, MARIA J | 884 PERRY CT | | | | SANTA BARBARA | CA | 93111-2423 |
| MONTALVO, MARIO | 1924 NEW YORK AVE | | | | LANSING | MI | 48906-4656 |
| MONTALVO, MIRIAM | 3365 W 13TH AVE | | | | HIALEAH | FL | 33012-4815 |
| MONTALVO, REBECCA L | 1011 ELM ST | | | | MEDINA | NY | 14103-1709 |
| MONTALVO, ROBERT L | 4638 TITAN AVE | | | | LOMPOC | CA | 93436-1044 |
| MONTALVO, SIMON RUBEN | 5209 REED ST | | | | FORT WAYNE | IN | 46806-3201 |
| MONTANA AUTO CENTRE LTD. | 39 EDDYSTONE AVE. | | | DOWNSVIEW ON M3N 1H5 CANADA | | | |
| MONTANA DEPARTMENT OF JUSTICE | MOTOR VEHICLE DIVISION | 1003 BUCKSKIN DR | | | DEER LODGE | MT | 59722-2305 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5835 | | | | HELENA | MT | 59604-5835 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | | HELENA | MT | 59604-5805 |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIV | | | | | | |
| MONTANA LAND RELIANCE EDUCATION | RESEARCH FUND ACCT 1/GENERAL/ | PO BOX 355 | | | HELENA | MT | 59624-0355 |
| MONTANA MARIBELLE | MONTANA, MARIBELLE | PO BOX 79 | | | BUFFALO | TX | 75831 |
| MONTANA MICHAEL | MONTANA, MICHAEL | LIBERTY MUTUAL | 5050 W. TILGHMAN ST. SUITE 200 | | ALLENTOWN | PA | 18104-9154 |
| MONTANA RAIL LINK | JAMES CRAWFORD | 3667 NORTH RESERVE ST | | | MISSOULA | MT | 59808 |
| MONTANA RAIL LINK | PO BOX 16390 | | | | MISSOULA | MT | 59808-6390 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 | | | | HELENA | MT | 59620-2802 |
| MONTANA STATE UNIVERSITY | BUSINESS OFFICE | 102 MONTANA HALL | | | BOZEMAN | MT | 59717 |
| MONTANA STATE UNIVERSITY | CONTROLLERS OFFICE | PO BOX 172640 | | | BOZEMAN | MT | 59717-2640 |
| MONTANA STATE UNIVERSITY GREAT | 120 HAMILTON HALL | | | | BOZEMAN | MT | 59717 |
| MONTANA TECH ALUMNI ASSOC. | MCCASLIN ACCOUNT | ATT: ALUMNI AFFAIRS | 1300 W. PARK ST. | | BUTTE | MT | 59701-8932 |
| MONTANA TECH ALUMNI ASSOC. | SCHOLARSHIP MONEY MARKET ACCT | ATT: ALUMNI AFFAIRS | 1300 W. PARK ST. | | BUTTE | MT | 59701-8932 |
| MONTANA, BERTA M | 1518 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| MONTANA, ELIZABETH | PO BOX 449 | | | | FARMINGVILLE | NY | 11738-0449 |
| MONTANA, JOHN M | 2416 N BELLBROOK ST | | | | ORANGE | CA | 92865-2834 |
| MONTANA, KRISSY A | 2718 LAKE RD | | | | SHARPSVILLE | PA | 16150-3604 |
| MONTANA, MICHAEL | 261 PINE LAKES DR E | | | | WAYNE | NJ | 07470 |
| MONTANA, MICHAEL | 62 EAST STREET | | | | ANNAPOLIS | MD | 21401-1732 |
| MONTANA, PAUL | PO BOX 3195 | | | | MONTROSE | MI | 48457-0895 |
| MONTANA, PAULO G | 913 PRESCOTT ST | | | | KERRVILLE | TX | 78028-3308 |
| MONTANARI, LEONARD P | 1 WESTERLY ST | | | | WELLESLEY | MA | 02482-4628 |
| MONTANE, JORGE L | 4195 ROCKCREEK CT | | | | DANVILLE | CA | 94506-1213 |
| MONTANEZ EDWIN | MONTANEZ, EDWIN | AIG | P.O. BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| MONTANEZ, EDWIN | 1910 LAKEVIEW DR | | | | PARLIN | NJ | 08859 |
| MONTANEZ, EDWIN | 49 WINDING WOOD DR APT 8A | | | | SAVREVILLE | NJ | 08872-2010 |
| MONTANEZ, EDWIN | C/O 21ST CENTURY INSURANCE | PO BOX 29230 | RECOVERY DEPARTMENT | | PHOENIX | AZ | 85038 |
| MONTANEZ, ELIZABETH | 1 LAUREL ST | | | | PATERSON | NJ | 07522-1185 |
| MONTANEZ, FERNANDO S | PO BOX 29563 | | | | SHREVEPORT | LA | 71149-9563 |
| MONTANEZ, JON J | APT 201 | 68 RIDGE DRIVE | | | FAIRFIELD | OH | 45014-7031 |
| MONTANEZ, JUAN M | 4310 STARTHMORE DR | | | | REDDING | CA | 96002-3852 |
| MONTANEZ, MARSOLINA | 2504 DEANIE LN | | | | BOSSIER CITY | LA | 71111-5902 |
| MONTANEZ, ROSALIA F | 1655 W AJO WAY | PLAZA DEL SOL LTD | SPACE 83 | | TUCSON | AZ | 85713-6680 |
| MONTANEZ, ROSALIA F | PLAZA DEL SOL LTD | 1655 WEST AJO WAY | | | TUSCON | AZ | 85713 |
| MONTANINO, ANTHONY R | 115 DORA AVE | | | | WALDWICK | NJ | 07463-2217 |
| MONTANO CORPORATION | 65 INFANTRY AVENUE  KM 5.4 | | | | SAN JUAN | PR | 00929 |
| MONTANO FRANK | 11466 E RAMONA AVE | | | | MESA | AZ | 85212-4143 |
| MONTANO SUMMERS MULLEN MANUEL OWENS & GREGORIO | RTE 70 & CUTHBERT BLVD STE 40 | | | | CHERRY HILL | NJ | 08002 |
| MONTANO, ALFONSO M | PO BOX 11546 | | | | EARLIMART | CA | 93219-1546 |
| MONTANO, ANTHONY A | 260 MENARD CIR | | | | SACRAMENTO | CA | 95835-1632 |
| MONTANO, ARTURO | 5805 TRAIL LAKE DR | | | | ARLINGTON | TX | 76016-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTANO, JESUS | 6715 FAUST AVE | | | | DETROIT | MI | 48228-3432 |
| MONTANO, JESUS L | 2233 LONDON BRIDGE DR. #38J | C/O OLIVIA MONTANO | | | ROCHESTER HILLS | MI | 48307 |
| MONTANO, JESUS L | CALLE JUAREZ 11 | LA YERBABUENA | | MTPO. TAMAZULA 49650 MEXICO | | | |
| MONTANO, JOSE L | 738 BEACON AVE | | | | LOS ANGELES | CA | 90017-2112 |
| MONTANO, LINDA A | 3628 GREENGLADE AVE | | | | PICO RIVERA | CA | 90660-1548 |
| MONTANO, MICHAEL A | 21058 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2924 |
| MONTANO, OLIVIA | 2233 LONDON BRIDGE DR. | UNIT 38J | | | ROCHESTER HILLS | MI | 48307 |
| MONTANO, ROSE | 1000 WIGDAL AVE | | | | CORCORAN | CA | 93212-2231 |
| MONTANO, SHIRLEY | 1202 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1004 |
| MONTANO, VICTOR M | 2211 SKYLARK DRIVE | | | | ARLINGTON | TX | 76010-8111 |
| MONTANTES, JAIME G | 158 HAUSMAN STREET | | | | TOLEDO | OH | 43608-2333 |
| MONTANTI, PETER C | 7 VISTA PL | | | | STATEN ISLAND | NY | 10305-2707 |
| MONTANYA TIMOTHY | MONTANYA, TIMOTHY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MONTANYE, CATHERINE | OFC | 3700 SOUTHEAST JENNINGS ROAD | | | PORT ST LUCIE | FL | 34952-7785 |
| MONTANYE, DENIS L | 1002 RUTLEDGE CT | | | | JANESVILLE | WI | 53545-1345 |
| MONTAPLAST AUTOMOTIVE | 2# SHABEIXIANG, EAST SUHONG ROAD | SUZHOU INDUSTRIAL PK | | SUZHOU, JIANGSU PR 215021 CHINA | | | |
| MONTAPLAST AUTOMOTIVE SYSTEM (SIP) | NO 2 SHABEIXIANG SUHONG RD E | | | SUZHOU CN 215021 CHINA (PEOPLE'S REP) | | | |
| MONTAPLAST GMBH | KROTTORFER STR 25 | | | MORSBACH NW 51597 GERMANY | | | |
| MONTAPLAST GMBH | KROTTORFER STR 25 | POSTFACH 1264 | | MORSBACH NW 51590 GERMANY | | | |
| MONTAPLAST GMBH | POSTFACH 1264 | | | MORSBACH SIEG 51590 GERMANY | | | |
| MONTAPLAST GMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | | | BOWLING GREEN | KY | |
| MONTAPLAST GMBH | STEFAN SCHNEIDER | KROTTORFER STR 25 | | MORSBACH, 51597 GERMANY | | | |
| MONTAPLAST OF N. AMERICA INC. | NICK KALTSOUNIS | 2011 HOOVER BLVD | | | FRANKFORT | KY | 40601-8200 |
| MONTAPLAST OF N. AMERICA INC. | NICK KALTSOUNIS | 2011 HOOVER BLVD. | | | DFW AIRPORT | TX | 75261 |
| MONTAPLAST OF NORTH AMERICA INC | 1875 HOLLOWAY DR | | | | HOLT | MI | 48842-9435 |
| MONTAPLAST OF NORTH AMERICA INC | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601-8200 |
| MONTAPLAST/SOUTHFIEL | 24901 NORTHWESTERN HWY STE 511 | | | | SOUTHFIELD | MI | 48075-2209 |
| MONTAQUE E MCADORY | 4617  OLIVE RD | | | | TROTWOOD | OH | 45426-2203 |
| MONTAQUE KENNETH (638795) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| MONTAQUE MCADORY | 4617 OLIVE RD | | | | TROTWOOD | OH | 45426-2203 |
| MONTARO, MICHAEL | 45 JANE LN | | | | DEPEW | NY | 14043-1909 |
| MONTAS,VICTOR | 74 CONDICT ST | | | | JERSEY CITY | NJ | 07306 |
| MONTAVISTA SOFTWARE INC | 2929 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054-1831 |
| MONTAVISTA SOFTWARE INC | 2929 PATRICK HENRY DRIVE, SANTA CLARA | | | | SANTA CLARA | CA | 95054 |
| MONTAVON WILLIAM BERNARD (300600) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTAVON, BOB E | 4912 BRIAR OAKS CIR | | | | ORLANDO | FL | 32808-1706 |
| MONTAVON, TERESA M | 1691 ARLINGATE DR N | | | | COLUMBUS | OH | 43220-3017 |
| MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM & PERLMAN | PETER J. BARACK | 333 W WACKER DR STE 2700 | | | CHICAGO | IL | 60606-2872 |
| MONTCALM COMMUNITY COLLEGE | 2800 COLLEGE DR | | | | SIDNEY | MI | 48885-9723 |
| MONTCALM COUNTY EMER | 655 N STATE ST | | | | STANTON | MI | 48888-9702 |
| MONTCALM ELMWOOD H (ESTATE OF) (465163) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MONTCLAIR UNIVERSITY | STUDENT ACCOUNTS | ROOM 218 COLLEGE HALL | | | UPPER MONTCLAIR | NJ | 07043 |
| MONTCLAIR, CURTIS A | 515 SILVER HOLLOW DRIVE | | | | BADEN | PA | 15005-2353 |
| MONTE + BARRIE D. PETERS | FAMILY TRUST TR | MONTY PETERS TTEE | U/A DTD 06/19/1996 | 4089 NARRANJO | SANTA BARBARA | CA | 93110-1213 |
| MONTE A HOLLINGSWORTH | 172  SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| MONTE A. GULVAS C/F | ANDREA M. GULVAS | UNDER THE MI UNIF GIFTS | TO MINORS ACT | 3843 LACLAIR ROAD | STANDISH | MI | 48658-9744 |
| MONTE ALFREY | 1409 DOUGLAS LN | | | | ANDERSON | IN | 46017-9559 |
| MONTE B DAVIS | 4526 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| MONTE BALLARD | 4017 FERNWAY DR | | | | ANDERSON | IN | 46013-4349 |
| MONTE BALTES | 11060 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8411 |
| MONTE BAUM | 360 E TUTTLE RD LOT 111 | | | | IONIA | MI | 48846-8622 |
| MONTE BELLEW | PO BOX 606 | | | | BELPRE | OH | 45714-0606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTE C CLARK TTEE | CLARK FAM REV LVG | TRUST U/A/D 7/24/01 | 167 ARNOW DRIVE MELBOURNE | DRIVE | MELBOURNE | FL | 32904-9166 |
| MONTE CARLO RESORT & CASINO | 3770 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89109-4337 |
| MONTE CHRISTENSEN | 4440 LEXINGTON AVE | | | | JACKSONVILLE | FL | 32210-2022 |
| MONTE CLYMER | 14490 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| MONTE COLE | 4902 S M52 | | | | WILLIAMSTON | MI | 48895 |
| MONTE COLLINS & | THERESA COLLINS JT WROS | 2164 EIFERT RD | | | HOLT | MI | 48842-1024 |
| MONTE DAUGHERTY | 104 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| MONTE DAVIS | 4526 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| MONTE DEI PASCHI DI SIENA CAPITAL SERVICES BANCA PER LE IMPRESE SPA | VIALE GIUSEPPE MAZZINI 46 | | | FIRENZE, 50132 | | | |
| MONTE DOAN | 500 HANOVER DR | | | | EDMOND | OK | 73034-6642 |
| MONTE HART | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| MONTE ICKES | 374 W 9TH ST | | | | SALEM | OH | 44460-1556 |
| MONTE INGRAM | 104 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303-9360 |
| MONTE JACKSON | 4409 STILLWELL AVE | | | | LANSING | MI | 48911-2654 |
| MONTE KELLER | 5340 KINGSTON AVE | | | | ANDERSON | IN | 46013-3132 |
| MONTE L PFEIFFER | 1994 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| MONTE L RIEGER | 3882 WINSTON LANE | | | | W ALEXANDRIA | OH | 45381-8372 |
| MONTE L RIEGER | 3882 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381-8372 |
| MONTE L SCOTT | 1200 CLINTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459 |
| MONTE M LA DOW AND | LOLA J LA DOW JTWROS | 2643 S KELLOGG STREET | | | KENNEWICK | WA | 99338-1930 |
| MONTE M LADOW TTEE | THE CHARLES RICHARDSON BYPASS | TR U/A/D 05/27/92 | 2643 S KELLOGG ST | | KENNEWICK | WA | 99338-1930 |
| MONTE MCKIBBEN | 1328 W MAIN ST | | | | MUNCIE | IN | 47303-4915 |
| MONTE MILLER | 6350 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| MONTE MUSCOTT | 4804 MOULTRIE CIR | | | | LANSING | MI | 48917-3462 |
| MONTE NISSENHOLTZ AND | ANNA LEE NISSENHOLTZ TRUSTEES | MONTE & ANNA LEE NISSENHOLTZ | JT REVOCABLE TR DTD 7/24/01 | 713 CANDLELIGHT LANE | SAINT LOUIS | MO | 63132-3603 |
| MONTE PATTERSON | 5402 E CICERO ST | | | | MESA | AZ | 85205-7332 |
| MONTE PETTY | 4985 KINGSTON RD | | | | KINGSTON | MI | 48741-9768 |
| MONTE PIERCE | 5045 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9409 |
| MONTE PORTER | 6530 PERRYVILLE RD | | | | HOLLY | MI | 48442-9499 |
| MONTE R SMITH | 6070 BRANDON ST | | | | PALM BCH GRDNS | FL | 33418 |
| MONTE RICHARD PIPER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 18706 SET POINT LN | | HUMBLE | TX | 77346 |
| MONTE RICHARDSON | 1064 WICKERTON RD | | | | LANDENBERG | PA | 19350-1561 |
| MONTE RIEGER | 3882 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8372 |
| MONTE RUDY | 510 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| MONTE SCHENCK | 2541 ROANOKE AVE | | | | DAYTON | OH | 45419-1529 |
| MONTE SIMMONS | 1002 BRADLEY AVE | | | | FLINT | MI | 48503-3109 |
| MONTE SMITH SR | 109 GORDON CT | | | | BROWNSBURG | IN | 46112-1601 |
| MONTE SPENCER | 4306 SHERMAN RD | | | | SAGINAW | MI | 48604-1547 |
| MONTE TAYLOR | 30134 TRAILWOOD DR | | | | WARREN | MI | 48092-6304 |
| MONTE TRAVIS | 3025 STOCKBRIDGE ST | | | | FLINT | MI | 48506-2164 |
| MONTE TRENT | 360 SULPHUR SPRINGS RD | | | | ROGERSVILLE | TN | 37857-4078 |
| MONTE TURVEY | 2368 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| MONTE ULM | 233 N PENDLETON AVE | | | | PENDLETON | IN | 46064-1025 |
| MONTE VILLERS | 1645 NELSON LN | | | | BRISTOLVILLE | OH | 44402-9609 |
| MONTE WESTON | 5877 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| MONTE WILLIAMS | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| MONTE ZENT | 3161 YOSEMITE DR | | | | ORION | MI | 48360-1028 |
| MONTE, ANTHONY D | 15254 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2050 |
| MONTE, CHARLES H | 9080 BLOOMFIELD AVE SPC 149 | | | | CYPRESS | CA | 90630-8507 |
| MONTE, LOUIS L | 3844 INGLEWOOD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-4924 |
| MONTE, MARTIN K | 2133 EARLMONT RD | | | | BERKLEY | MI | 48072-1835 |
| MONTE, MAUDE J | 3716 BIDDULPH AVE | | | | CLEVELAND | OH | 44109-5009 |
| MONTE, SALLY EILEEN | 1005 NORTHRIDGE RD | | | | OKLAHOMA CITY | OK | 73160-9533 |
| MONTEBELLO INC | C/O BARACK FERRAZZANO | 333 W WACKER DR STE 2700 | KIRSCHBAUM & PERLMAN | | CHICAGO | IL | 60606-2872 |
| MONTEBELLO ORTHO MED | 6758 PASSONS BLVD | | | | PICO RIVERA | CA | 90660-3666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTEBELLO SERVICE | 5606 US HIGHWAY 61/67 | | | | IMPERIAL | MO | 63052-1612 |
| MONTECALVO, JOSEPH M | 151 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| MONTECHRISTO, INC. | 247 SW 8TH ST # 132 | | | | MIAMI | FL | 33130-3529 |
| MONTEE JOLLY MELVIN (424196) | HENDLER SCOTT M | 816 CONGRESS AVE STE 1100 | | | AUSTIN | TX | 78701-2471 |
| MONTEFUSCO JR, JOHN A | 61 SKYLINE DR | | | | LAKEWOOD | NJ | 08701-5743 |
| MONTEFUSCO, PATRICIA A | 95 LEVERETT AVE | | | | STATEN ISLAND | NY | 10308-1724 |
| MONTEGUE, ELEANOR T | 10556 COMBIE RD | UNIT 6201 | | | AUBURN | CA | 95602 |
| MONTEI, RONALD D | 1745 S CRAWFORD RD | | | | DEFORD | MI | 48729-9797 |
| MONTEI, WAYNE W | 4096 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9520 |
| MONTEIL, FRED H | 1502 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-8474 |
| MONTEILH, LAWRENCE R | 210 TWIN BIRCH CT | | | | LAKE ST LOUIS | MO | 63367-4861 |
| MONTEIRO, ABEL F | 6526 CRAB APPLE DR | | | | CANAL WINCHESTER | OH | 43110-7022 |
| MONTEIRO, ABILIO | PO BOX 370 | | | | MILLWOOD | NY | 10546-0370 |
| MONTEIRO, ALFREDO L | 169 WEST ST | | | | MILFORD | MA | 01757-2226 |
| MONTEIRO, ARMANDO J | 22 TUTTLE ST | | | | GREEN BROOK | NJ | 08812-2527 |
| MONTEIRO, BERNARDINO A | 1 MENZON RD APT #606 | | | | CUMBERLAND | RI | 02864 |
| MONTEIRO, CHARLES A | 6201 CLUBHOUSE WAY | | | | SWARTZ CREEK | MI | 48473-8253 |
| MONTEIRO, ELTON | 2130 SKYLAND COVE LANE | | | | SNELLVILLE | GA | 30078-3891 |
| MONTEIRO, JAMES M | 446 QUEEN ANNE RD | | | | HARWICH | MA | 02645-1968 |
| MONTEIRO, JOSE C | 79 TOWER ST | | | | HUDSON | MA | 01749-1739 |
| MONTEIRO, JOSE L | 169 WEST ST | | | | MILFORD | MA | 01757-2226 |
| MONTEIRO, MANUEL L | 14 SUNSET DR | | | | MILFORD | MA | 01757-1318 |
| MONTEIRO, VIBHA M | 4571 HUNT CLUB DR APT 2A | | | | YPSILANTI | MI | 48197-9060 |
| MONTEITH TIRE | 1606 N DETROIT ST | | | | WARSAW | IN | 46580-2216 |
| MONTEITH TIRE OF SYRACUSE INC | 817 S HUNTINGTON ST | | | | SYRACUSE | IN | 46567-1811 |
| MONTEITH, DAWN | APT 3 | 5366 COOLEY LAKE ROAD | | | WATERFORD | MI | 48327-3079 |
| MONTEITH, JOHN R | 3311 47TH ST W | | | | BRADENTON | FL | 34209-6310 |
| MONTEITH, MABEL A | 23 BEN ST | | | | LAKE PLACID | FL | 33852-6912 |
| MONTEITH, RALPH E | 5332 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4226 |
| MONTEITH, RICHARD A | 6900 FM 2415 | | | | ALVARADO | TX | 76009-7486 |
| MONTEJANO JR, JOHNNY | 1802 W MAGNOLIA AVE | | | | SAN ANTONIO | TX | 78201-4950 |
| MONTEJO, GUADALUPE GARCIA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| MONTEL, GUILLERMO | 18032 SW 33RD ST | | | | MIRAMAR | FL | 33029-1622 |
| MONTEL, HARRY T | 463 PARK TRACE BLVD | | | | OSPREY | FL | 34229-8893 |
| MONTELAURO, ALLEN | 3116 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5907 |
| MONTELAURO, GENE | 1790 WEST PKWY | | | | DELAND | FL | 32724-1625 |
| MONTELAURO, JACQUELYNN F | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| MONTELAURO, STEPHEN A | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| MONTELEON, JOSEPH P | 19A FORD AVE | | | | HIGHLAND MILLS | NY | 10930-5126 |
| MONTELEONE | 7703 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 |
| MONTELEONE, BRANDON J | 3409 SARDIS RD | | | | MURRYSVILLE | PA | 15668 |
| MONTELEONE, FRED | 1700 RIDLEY RD | | | | PALMS | MI | 48465-9753 |
| MONTELEONE, JOHN S | 19 JENNINGS LN | | | | WOODBURY | NY | 11797-3024 |
| MONTELEONE, JOSEPHINE R | 87 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2619 |
| MONTELEONE, ROBERT J | 102 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| MONTELEONE, SEBASTIANO | 9709 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1396 |
| MONTELL CHEVROLET | ATTN JEROME MONTALTO | 4350 S ARCHER AVE | | | CHICAGO | IL | 60632 |
| MONTELL CHEVROLET INC | 4530 S ARCHER AVE | | | | CHICAGO | IL | 60632-2917 |
| MONTELL HUFFSTETLER | 25 OPAL DR | | | | HAMILTON | OH | 45013-9202 |
| MONTELL USA/TROY | 900 WILSHIRE DR STE 390 | | | | TROY | MI | 48084-1600 |
| MONTELL/TROY | 900 WILSHIRE DR STE 390 | | | | TROY | MI | 48084-1600 |
| MONTELL/WILMINGTON | PO BOX 15439 | CUSTOMER SERVICES | 2751 CENTERVILLE RD | | WILMINGTON | DE | 19850-5439 |
| MONTELLA, JOHN A | 338 GRETA DR | | | | ALVATON | KY | 42122-9695 |
| MONTELLANO JOSE | 207 MCKELVEY AVE | | | | BAKERSFIELD | CA | 93308-1241 |
| MONTELLE MILLER | 3311 70TH ST W | | | | BRADENTON | FL | 34209-5957 |
| MONTELLESE, RHODA R | 4883 WOODROW AVE NW | | | | WARREN | OH | 44483-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTELLO, JIM V | 5400 N PASEO DE LA PEREZA | | | | TUCSON | AZ | 85750-1478 |
| MONTELEONE, DARLENE M | 15622 BOWFIN BLVD | | | | BROOK PARK | OH | 44142-2307 |
| MONTELEONE, RANDALL J | 7491 FAWNWOOD DR | | | | LEWIS CENTER | OH | 43035-9337 |
| MONTELONGO RUBEN | DEMONTROND AUTOMOTIVE GROUP INC | 14101 NORTH FWY | | | HOUSTON | TX | 77090-6919 |
| MONTELONGO RUBEN | MONTELONGO, RUBEN | 3006 BRAZOS ST | | | HOUSTON | TX | 77006-3418 |
| MONTELONGO, JESUS | 1585 ZAMORA DR | COUNTRY CLUB | | | BROWNSVILLE | TX | 78526-1885 |
| MONTEMALE, LAURA | 4844 SAN CARLO CT | | | | NAPLES | FL | 34109-3392 |
| MONTEMALO, GAETANO | 648 IVY WOODS CIRCLE | | | | WEBSTER | NY | 14580-1567 |
| MONTEMALO, SALVATORE | 1266 THISTLEBERRY LN | | | | WEBSTER | NY | 14580-8818 |
| MONTEMAR MARITIMA | 99 WOOD AVENUE SOUTH 9TH FLOOR | | | | ISELIN | NJ | 08830 |
| MONTEMARANO, ANGELO | 10273 PAMELA DR | | | | STRONGSVILLE | OH | 44149-1336 |
| MONTEMAYOR JOSEPH G | APT 1 | 286 NORTH SAGINAW STREET | | | PONTIAC | MI | 48342-2098 |
| MONTEMAYOR TRUCKING INC | 208 FLECHA LANE | | | | LAREDO | TX | 78045 |
| MONTEMAYOR, BARBARA G | 3309 S 33RD TER | | | | SAINT JOSEPH | MO | 64503-1323 |
| MONTEMAYOR, BERTHA L | 908 WISCONSIN ST | | | | SOUTH HOUSTON | TX | 77587-4967 |
| MONTEMAYOR, JOE M | 1433 SEASONS WAY | | | | MODESTO | CA | 95350-3700 |
| MONTEMAYOR, JOSEPH G | 286 N SAGINAW ST APT 1 | | | | PONTIAC | MI | 48342-2098 |
| MONTEMAYOR, JOSEPH G | 286 NORTH SAGINAW STREET | | | | PONTIAC | MI | 48342-2098 |
| MONTEMAYOR, MARION J | 30 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| MONTEMAYOR, RACHEL | 308 C ST APT 97 | | | | CHULA VISTA | CA | 91910-1053 |
| MONTEMAYOR, ROEL R | 102 COLETTE LN | | | | MARION | TX | 78124-4024 |
| MONTEMURNO, PETER E | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050-2318 |
| MONTEMURRO, ENRICA | 5 CENTENNIAL CT | | | | TOTOWA | NJ | 07512-1652 |
| MONTENAY ENERGY RESOURCES OF MONTGOMERY COUNTY, INC. | 1155 CONSHOHOCKEN RD | | | | CONSHOHOCKEN | PA | 19428-1028 |
| MONTENEGRO, ANNETTE B | 5914 S MENARD AVE | | | | CHICAGO | IL | 60638-3736 |
| MONTENEGRO, ANTHONY | 10620 SUNFLOWER DR | | | | WILLIS | TX | 77318-5734 |
| MONTENEGRO, BERTHA F | 16901 NAPA ST APT 233 | | | | NORTHRIDGE | CA | 91343-5629 |
| MONTENEGRO, GUS R | 14624 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1707 |
| MONTENEGRO, HEDY | 18540 GREENRIDGE CT | | | | CASTRO VALLEY | CA | 94552-1845 |
| MONTENEGRO, ILMA J | 22031 WYANDOTTE ST | | | | CANOGA PARK | CA | 91303-1119 |
| MONTENEGRO, JOHN M | 35329 HARVEST CT | | | | LITTLEROCK | CA | 93543-3006 |
| MONTENEGRO, MANUEL | 2904 S SHADY LN | | | | ARLINGTON | TX | 76001-7738 |
| MONTENEGRO, MANUEL | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| MONTENEGRO, SANTOS | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| MONTENEGRO, STELLA | 43703 SOUTHEAST 142ND STREET | | | | NORTH BEND | WA | 98045-9219 |
| MONTERA RALPH JR | 7 GERRIET CT | | | | FORT SALONGA | NY | 11768-3525 |
| MONTEREY BAY COMMUNICATIONS | 1010 FAIR AVE | | | | SANTA CRUZ | CA | 95060 |
| MONTEREY CARRIER INVESTMENTS, LLC | 2211 SCENIC DRIVE | | | | SALT LAKE CTY | UT | 84109-1430 |
| MONTEREY COUNTY FLEET MANAGEMENT | 855 E LAUREL DR STE A | | | | SALINAS | CA | 93905-1300 |
| MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | SALINAS | CA | 93902-0891 |
| MONTEREY INSTITUTE OF INTERNATIONAL STUDIES | 460 PIERCE ST | | | | MONTEREY | CA | 93940-2658 |
| MONTEREY MECHANICAL CO. | | 8275 SAN LEANDRO ST | | | | CA | 94621 |
| MONTEREY TRANSPORT INC | 3680 179TH ST | | | | HAMMOND | IN | 46323-3033 |
| MONTERO, IRIS M | 39 BARNT AVE | | | | TRENTON | NJ | 08611-2619 |
| MONTERO, LOUIS J | 95 N TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1326 |
| MONTERO, MARIO M | 8312 NW 191ST LN | | | | HIALEAH | FL | 33015-5309 |
| MONTERO, MINERVA | CALLE 41 BL 12 RETEVILLE | | | | BAYAMON | PR | 00957 |
| MONTERO, NEFTALI | PO BOX 683 | | | | BURLINGTON | NJ | 08016-0683 |
| MONTERO, WILLIAM M | 1485 79TH AVE | | | | VERO BEACH | FL | 32966-2443 |
| MONTEROSSO DAVID G (435978) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MONTEROSSO, EARVINA | 7100 ULMERTON RD LOT 1042 | | | | LARGO | FL | 33771-5112 |
| MONTEROSSO, LARRY J | 38151 DUCHARME DR | | | | CLINTON TWP | MI | 48038-3309 |
| MONTEROSSO, MIKE | 2201 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3467 |
| MONTERRO, KYLE L | 19 SHUMWAY ST | | | | BUFFALO | NY | 14206-1635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTERUSSO, MARIE P | 40362 REPUBLIC DR | | | | STERLING HEIGHTS | MI | 48313-5371 |
| MONTERVINO, ESTHER L | 12 ANGELIQUE COURT | | | | TRENTON | NJ | 08619 |
| MONTES ARTURO P (429487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTES DE OCA, JOEL | 168 E PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614-3315 |
| MONTES EVARD | MONTES, CLAUDIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MONTES EVARD | MONTES, EVARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MONTES, ANDREW G | 9312 AQUEDUCT AVE | | | | SEPULVEDA | CA | 91343-2000 |
| MONTES, DANIEL | 925 OAK ISLAND DR | | | | NORTH LAS VEGAS | NV | 89032-9013 |
| MONTES, DAVID | 324 W 83RD ST APT 1W | | | | NEW YORK | NY | 10024-4825 |
| MONTES, DELIA | 328 BRIDGE PLZ N APT 3B | | | | FORT LEE | NJ | 07024-5013 |
| MONTES, FRANCISCO | WEBERMAN JANCE M LAW OFFICE OF | 3700 WILSHIRE BLVD STE 540 | | | LOS ANGELES | CA | 90010-2906 |
| MONTES, JESUS M | 81 ORMSBY | | | | WATERFORD | MI | 48327-1746 |
| MONTES, JOHN | 2024 S 3RD AVE | | | | MAYWOOD | IL | 60153-3318 |
| MONTES, JOHN | 401 S 48TH ST | | | | NOBLE | OK | 73068-8457 |
| MONTES, JOSE F | 2835 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9226 |
| MONTES, JOSE O | 12014 162ND ST | | | | NORWALK | CA | 90650-7230 |
| MONTES, JUAN M | 2726 MARENGO ST | | | | LOS ANGELES | CA | 90033-2027 |
| MONTES, LORETTA L | 401 S 48TH ST | | | | NOBLE | OK | 73068-8457 |
| MONTES, MARIA A | 2705 NOVA DR | | | | GARLAND | TX | 75044-6231 |
| MONTES, NANCY | 20 PROSPECT ST | | | | BLOOMFIELD | NJ | 07003-3224 |
| MONTES, OCTAVIO J | 6314 BROADWAY | | | | WEST NEW YORK | NJ | 07093-3010 |
| MONTES, PERCY R | 7 KINGSTON AVE | | | | CORTLANDT MNR | NY | 10567-7400 |
| MONTES, RAYMUNDO | 1601 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| MONTES, SILVIO J | 461 FORT WASHINGTON AVE APT 62 | | | | NEW YORK | NY | 10033-4635 |
| MONTES, WILLIAM | AM38 CALLE RIO MAMEYES | | | | BAYAMON | PR | 00961-3243 |
| MONTES, WILLIE S | PO BOX 1163 | | | | COLUMBIA | TN | 38402-1163 |
| MONTES, YVONNE R | 4843 HUNTWOOD PATH | | | | MANLIUS | NY | 13104-1551 |
| MONTESANO, ANNA | 9176 BUCKWHEAT ST | | | | SAN DIEGO | CA | 92129-3644 |
| MONTESANO, HELEN B | 50 HALEY LN APT 6 | | | | CHEEKTOWAGA | NY | 14227-3677 |
| MONTESANTO, MARILYN | 8844 RANCH DR | | | | CHESTERLAND | OH | 44026-3136 |
| MONTESANTO, MARILYN C | 8844 RANCH DR | | | | CHESTERLAND | OH | 44026-3136 |
| MONTESDEOCA IRENE | MONTESDEOCA, IRENE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MONTESDEOCA, MELVIN | 10504 SAN LUIS AVE | | | | SOUTH GATE | CA | 90280-6630 |
| MONTEVIDEO, SALVATORE N | 31204 VIA SOLANA | | | | SAN JUAN CAPISTRANO | CA | 92675-2941 |
| MONTEVIDEO, VINCENZINA A | 1888 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| MONTEVILLE, ALBERT R | 1025 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| MONTEYNE, CHARLES E | 15340 FRAZHO RD | | | | ROSEVILLE | MI | 48066-5022 |
| MONTEZ BICKLEY | 289 WALL ST | | | | TALLASSEE | AL | 36078-5102 |
| MONTEZ COLEMAN | 109 TIGER DR | | | | WENTZVILLE | MO | 63385-3307 |
| MONTEZ DENT | 1114 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| MONTEZ RICHARD (ESTATE OF) (643077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTEZ, EMILIO J | 4418 BEAU MONDE DR APT 106 | | | | LISLE | IL | 60532-1515 |
| MONTEZ, FRANK J | 306 E 3RD ST BOX 332 | | | | DEPUE | IL | 61322 |
| MONTEZ, HENRY G | 8305 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4122 |
| MONTEZ, JESUS M | 6010 S SPRINGBROOK DR | | | | TUCSON | AZ | 85746-3148 |
| MONTEZ, JULIA | 5470 FM 1339 | | | | KINGSBURY | TX | 78638-1201 |
| MONTEZ, JULIAN E | 1754 IOLA ST | | | | AURORA | CO | 80010-2340 |
| MONTEZ, KRISTINA L | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |
| MONTEZ, MARY | 8670 MINOAN CT | | | | ELK GROVE | CA | 95624-3442 |
| MONTEZ, RAMON A | 7375 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5927 |
| MONTEZ, SANTIAGO S | 6322 E INDIGO ST | | | | MESA | AZ | 85205-3669 |
| MONTEZUMA MANUFACTURING | 403 S 8TH ST | | | | MONTEZUMA | IA | 55017-1019 |
| MONTEZUMA MFG./COSMA INT'L. | 403 S 8TH ST | | | | MONTEZUMA | IA | 50171-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTFILS, LOIS M | 395 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116-2909 |
| MONTFORD J MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1501 CELADON DR E | | DURANGO | CO | 81301 |
| MONTFORD MANUFACTURING INC | PO BOX 81039 | | | ANCASTER CANADA ON L9G 4X1 CANADA | | | |
| MONTFORD MFG INC | 1624 CLAYBAR RD | PO BOX 81039 RPO FIDDLERS GREEN CLAYBAR RD | | ANCASTER ON L9G 4X1 CANADA | | | |
| MONTFORD, DORA F | 4361 CHANT CT | | | | LIZELLA | GA | 31052-4404 |
| MONTFORD, JAMES O | 885 EDWIN ST NW | | | | ATLANTA | GA | 30318-4816 |
| MONTFORD, YOLANDA G | 121 HAMLET CT | | | | RIVERDALE | GA | 30274-3604 |
| MONTFORTON, ALFRED L | 3820 N PIPER ST | | | | MUNCIE | IN | 47303-1192 |
| MONTFORTON, RITA B | 3820 N PIPER ST | | | | MUNCIE | IN | 47303-1192 |
| MONTFORTON, SUZANNE M | 4300 BERMUDA AVE | | | | SAULT SAINTE MARIE | MI | 49783-1068 |
| MONTGOMERY ALICE ROSE (348383) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| MONTGOMERY AREA UNITED WAY | PO BOX 6135 | | | | MONTGOMERY | AL | 36106-0135 |
| MONTGOMERY AUTOMOTIVE INC | 10780 A-F HANNA STREET | | | | BELTSVILLE | MD | 20705 |
| MONTGOMERY B TRUST | U/A DTD 12/21/84 | JOHN R MONTGOMERY TTEE | 601 LEISURE WORLD | | MESA | AZ | 85206 |
| MONTGOMERY BERNARD D (347063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY BETTY D | MONTGOMERY, BETTY D | | | | | | |
| MONTGOMERY BETTY D | MONTGOMERY, BETTY D | ENVIRONMENTAL ENFORCEMENT SECTION 30 EAST BROAD STREET 25TH FLOOR | | | COLUMBUS | OH | 43215 |
| MONTGOMERY BETTY D | OHIO STATE OF | | | | | | |
| MONTGOMERY BLUM BENE IRA | LORETTA BLUM (DECD) | FCC AS CUSTODIAN | 3266 NE HOLLY CREEK DR | | JENSEN BEACH | FL | 34957-4740 |
| MONTGOMERY BULK II | PO BOX 1069 | | | | COLEMAN | FL | 33521-1069 |
| MONTGOMERY CHEVROLET | 5325 PRESTON HWY | | | | LOUISVILLE | KY | 40213-2772 |
| MONTGOMERY CHEVROLET COMPANY | DBA COLUMBIA CHEVROLET | 9750 MONTGOMERY RD | | | MONTGOMERY | OH | 45242-7208 |
| MONTGOMERY CHEVROLET COMPANY | GREGORY JOSEPH | 9750 MONTGOMERY RD | | | MONTGOMERY | OH | 45242-7208 |
| MONTGOMERY CNTY 1ST DIST CRT | ACCT OF G N FLETCHER 99CVF845 | 195 S CLAYTON RD | | | NEW LEBANON | OH | 45345-9601 |
| MONTGOMERY CNTY BUREAU OF SPPR | FAMILY SUPPORT FOR ACCOUNT OF | 14 W 4TH ST STE 530 | DWAYNE M CARR SEA#60056-5 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CNTY BUREAU OF SUPP | ACCT OF SHIRLEY A BREWER | SEA# | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY CNTY BUREAU OF SUPP | ACCT OF TIMOTHY J CUKOVECKI | SEA# | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY CNTY CSEA | ACCT OF A W TOLLETT | PO BOX 8744 | | | DAYTON | OH | 45401-8744 |
| MONTGOMERY CNTY CSEA | ACCT OF MICHAEL NAPPERE | 14 W 14TH ST-RM 530 | | | DAYTON | OH | 28254 |
| MONTGOMERY CNTY CSEA | ACCT OF PAUL T PROTOS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CNTY CSEA | ACCT OF PETER S ZHOU | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CNTY CSEA ACT OF | K M HOLMES | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COLLEGE | ACCOUNTS RECEIVABLE | 900 HUNGERFORD DR | | | ROCKVILLE | MD | 20850-1728 |
| MONTGOMERY CONTY BUREAU OF | SUPPORT FAMILY SUPPORT FOR ACC | 14 W 4TH ST STE 530 | OF JOE N TAYLOR BOS# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CONTY BUREAU OF | SUPPORT FAMILY SUPPORT FOR ACC | 14 W 4TH ST STE 530 | OF JOE N TAYLOR SEA#70837-1 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY | #1 CRIMINAL JUSTICE DRIVE | | | | CONROE | TX | 77301 |
| MONTGOMERY COUNTY | ATTN: JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| MONTGOMERY COUNTY | DIVISION OF TREASURY | 255 ROCKVILLE PIKE STE L15 | | | ROCKVILLE | MD | 20850-4188 |
| MONTGOMERY COUNTY | PO BOX 10549 | | | | ROCKVILLE | MD | 20849-0549 |
| MONTGOMERY COUNTY | PO BOX 223 | | | | MONTGOMERY | AL | 36101-0223 |
| MONTGOMERY COUNTY | SANITARY ENGINEERING | 1850 SPAULDING RD | | | DAYTON | OH | 45481-7601 |
| MONTGOMERY COUNTY | TAX ASSESSOR | PO BOX 4798 | | | HOUSTON | TX | 77210-4798 |
| MONTGOMERY COUNTY - CSB | ACCT OF RONALD J FURAY | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT CASE#DM81-673 BS55313- | 14 W 4TH ST STE 530 | ACCT OF GREGORY T WARE | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR ACCOUNT OF DM | 14 W 4TH ST STE 530 | HOTTLE CASE# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR ACCOUNT OF ED KNOX | 14 W 4TH ST STE 530 | SEA#37773-7 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | BD MCSHERRY CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | CS FROGGE CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | DR GAUDER CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | HW ACOSTA CASE# | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | RK THOMAS CASE#50805-2 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | 00000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF | WW CRAWFORD CASE# | W HERMAN HAROLD BL | | DAYTON | OH | 00000 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF JB | DAVIES CASE# | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF JR | BLAIR CASE#56901-5 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF TL | BROWN CASE#73037-0 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCOUNT OF WD | RICHARDSON CASE#54856-2 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT FOR THE ACCT OF | 14 W 4TH ST STE 530 | TIMOTHY B LEWIS SEA#64246-8 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY BUREAU OF | SUPPORT-FAMILY SUPP FOR ACCOUN | 14 W 4TH ST STE 530 | OF EZRA D KNOX SEA#74010-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S,E.A. | ACCT OF CURTIS W EDWARDS, SR. | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCOUNT OF LARRY L COLLINS | 14 W 4TH ST STE 530 | SEA NO | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCOUNT OF MICHAEL REED | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCOUNT OF RIDLEY L COPELAND | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF BENNY HILER | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF DAVID R CURTIS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF DAVID T KISTLER | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF JAMES N MENEFEE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY C.S.E.A. | ACCT OF ROBERT GIBBS | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY COLLECTOR | PO BOX 2 | | | | MONTGOMERY CITY | MO | 63361-0002 |
| MONTGOMERY COUNTY COMMON PLEAS CIVIL DIV | 41 NORTH PERRY STREET | ROOM 41 | | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY COMMUNITY COLLEGE | 340 DEKALB PIKE | P O BOX 400 | | | BLUE BELL | PA | 19422-1412 |
| MONTGOMERY COUNTY COURTHOUSE | 1 COURT STREET | | | | MT STERLING | KY | 40353 |
| MONTGOMERY COUNTY CSEA | ACCOUNT OF MICHAEL S BAER | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF ARTHUR NEAL COLLINS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF CHARLES I BLEDSOE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF DANIEL SCHERACK | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF HARLOW RUTLEDGE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF MICHAEL REED | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF RONALD CALDWELL | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA | ACCT OF RONALD MCCOY | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY CSEA ACT OF | P T PROTOS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF CJ | 14 W 4TH ST STE 530 | BROWN CASE # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF D | 14 W 4TH ST STE 530 | CONNER JR SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF DD | 14 W 4TH ST STE 530 | LARSEN SEA#47504-4 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF DE | 14 W 4TH ST STE 530 | TAYLOR SEA#54713-0 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF DH | 14 W 4TH ST STE 530 | LEWIS SEA#74279-1 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF DP | 14 W 4TH ST STE 530 | SULLIVAN SEA#60950-4 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF PC | 14 W 4TH ST STE 530 | HANGEN SEA#71699-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF R | 14 W 4TH ST STE 530 | SPEARS SEA#55531-1 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF RB | 14 W 4TH ST STE 530 | KELLY JR SEA#73755-5 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY ENFORCEMENT | AGENCY FOR THE ACCOUNT OF SB | 14 W 4TH ST STE 530 | NORTHCUTT SEA#71666-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY FIRST COURT AREA 1 | 195 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9601 |
| MONTGOMERY COUNTY GOVERNMENT | 1283 SEVEN LOCKS RD | | | | ROCKVILLE | MD | 20854 |
| MONTGOMERY COUNTY JOINT TECHNOLOGY CENTER | 682 WOODFORD DR | | | | MT STERLING | KY | 40353-9504 |
| MONTGOMERY COUNTY MUD # 47 | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| MONTGOMERY COUNTY MUD #46 | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| MONTGOMERY COUNTY MUD #7 | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| MONTGOMERY COUNTY PUB SCHOOLS | 16651 CRABBS BRANCH WAY | | | | ROCKVILLE | MD | 20855-2201 |
| MONTGOMERY COUNTY REVENUE COMMISSIONER | PO BOX 1667 | | | | MONTGOMERY | AL | 36102-1667 |
| MONTGOMERY COUNTY REVENUE COMMISSIONER | PO BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF BOYD L HARROLD | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF BRUCE S HOBSON | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY COUNTY S E A | ACCOUNT OF BYRON C ALLEN | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF DANIEL T WINFIELD | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF DAVID H LEAHY | 14 W 4TH ST STE 530 | SEA #57802-0 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF GLENN R REED | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF JESSE J MARK II | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF MELVIN F METZLER | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF TERRY MC CRAY | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | ACCOUNT OF WILLIAM RIEGLE JR | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S E A | FOR ACCT OF J M MYERS | 14 W 14TH ST SUITE 530 | | | DAYTON | OH | 22362 |
| MONTGOMERY COUNTY S. E. A. | ACCT OF JEREMIAH ISRAEL | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF ALPHONSO T. SPENCE | 14 W 4TH ST STE 530 | SEA NO. | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF DONALD HALLAHAN | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF GEORGE R WHITTAKER | 14 W 4TH ST STE 530 | SEA #77865-5 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF KENNETH E SMITH | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF MICHAEL D HILLARD | 14 W 4TH ST STE 530 | SEA NO 76981-5 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF MICHAEL J MALESKO | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF MICHAEL LONG | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF MICHAEL R NAPPER | 14 W 4TH ST STE 530 | SEA #50 79239-4 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF PAUL A GINTER | 14 W 4TH ST STE 530 | SEA #50-78752-9 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF RALPH E FORGY | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF ROBERT L LANDIS JR | SEA #76555-8 | 14 W FOURTH ST | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF ROBERT L STELZER | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF ROBERT SIMS | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF SUSAN L STROUTH | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF TIMOTHY J MERCER | 14 W 4TH ST STE 530 | SEA #79244-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF WARREN D KENDRICKS | 14 W 4TH ST STE 530 | SEA #79351-3 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCOUNT OF WILLAIM W CRAWFORD | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF ALBERT P WILLIAMS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF BENJAMIN THOMPSON | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF CHARLES I BLEDSOE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF DANNY SHEPARD | 14 W 4TH ST STE 530 | SEA#62784-7 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF DAVID R GRUBE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF DEAN E WEGLEY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF HARRY L BOURNE | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF HENRY G SONORA SR | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JAMES A BRUNER | 14 W 4TH ST STE 530 | SEA #50-82648-0 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JAMES L PARKER | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JERRY HAWKINS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JERRY M HOUSE | 14 W 4TH ST STE 530 | SEA# 63823-8 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JOHN J STEVENS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF JOHN W HAMES | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF LUTHER H CHILDS | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF MARION W SPENCER | SEA # | 25 W FOURTH ST ROOM 530 | | DAYTON | OH | 45402 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF MICHAEL N OGLETREE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF MURRAY J RAMBO | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF NICHOLAS B HUART | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF PAUL D BRYAN | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF PERRY MC COY JR | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF ROBERT D SCHOUSE | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF ROBERT E JOHNSON | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF STEVEN B JOLLY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF TERRY TAMASKA | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY S.E.A. | ACCT OF TIMOTHY S ANDERSON | 14 W 4TH ST STE 530 | SEA #82107-6 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SANITARY ENGINEERING | | 1850 SPAULDING RD | | | | OH | 45432 |
| MONTGOMERY COUNTY SEA | ACCOUNT OF ROBERT M JORDAN | 14 W 4TH ST STE 530 | SEA NO 80127-8 | | DAYTON | OH | 45402-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY COUNTY SEA | ACCT OF BRIAN SINGLETON | SEA # W FOURTH STREET | | | DAYTON | OH | 27178 |
| MONTGOMERY COUNTY SEA | ACCT OF CHARLES H COWAN JR | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAVID A PETERS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAVID M PERRY | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAVIS CONNER JR | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF DAW HUNTER | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF FREDERICK KNOLL | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF JAMES F PARKER | 14 W 4TH ST STE 530 | SEA # | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF JOSEPH CAMPIGOTTO | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF LAWRENCE B CURRY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF RENEE PULLANO | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF RICHARD D DIETZ | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF RICHARD JOHNSTON | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF ROBERT DILS | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF ROBERT R MANGAN | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF THOMAS A IOANES | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | ACCT OF TIMOTHY K O'RYAN | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SEA | FOR ACCOUNT OF GE CONLEY | 14 W 4TH ST STE 530 | SEA# | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SERVICE DEPOT | | 2712 SPRINGBORO RD | | | | OH | 45439 |
| MONTGOMERY COUNTY SHERIFF | | 1 CRIMINAL JUSTICE DR STE 2 | | | | TX | 77301 |
| MONTGOMERY COUNTY SUPPORT | ACCOUNT OF RICHARD E LEE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SUPPORT | ACCT OF JAMES R BILLINGHAM | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | 14 W 4TH ST STE 530 | RICHARD D DIETZ SEA#72708-4 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY COUNTY TAX COLLECTOR | DIVISION OF REVENUE | PO BOX 6210 | | | ROCKVILLE | MD | 20849 |
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 4779 | | | | MONTGOMERY | AL | 36103-4779 |
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 614 | | | | TROY | NC | 27371-0614 |
| MONTGOMERY COUNTY TREASURER | | | | | INDEPENDENCE | KS | 67301 |
| MONTGOMERY COUNTY TREASURER | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 |
| MONTGOMERY COUNTY TREASURER | PO BOX 6040 | | | | CHRISTIANSBURG | VA | 24068-6040 |
| MONTGOMERY COUNTY TRUSTEE | PO BOX 1005 | | | | CLARKSVILLE | TN | 37041-1005 |
| MONTGOMERY COUNTY UNITED WAY | PO BOX 8965 | | | | THE WOODLANDS | TX | 77387-8965 |
| MONTGOMERY CTY BUREAU OF SUPPO | FOR ACCOUNT OF RA FOREMAN | 14 W 4TH ST STE 530 | SEA#75121-8 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY C.S.E.A. | ACCT OF THOMAS W HOLMES | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY COMMON PLEAS | ACCOUNT OF GARY E WRIGHT | 14 W 4TH ST STE 530 | SEA#75207-3 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY CSEA | ACCT OF ROBERT W SNODGRASS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY CSEA | ACCT OF THOMAS C RAYBURG | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY CSEA ACT OF J C | ONLEY JR CASE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY DOM REL SECTION | ACCT OF CARL D SCHAFFER | 1 MONTGOMERY PLZ STE 102 | | | NORRISTOWN | PA | 19401-4820 |
| MONTGOMERY CTY DOMESTIC REL | ACCT OF MURRY D KORNFEIND | 1 MONTGOMERY PLZ STE 102 | | | NORRISTOWN | PA | 19401-4820 |
| MONTGOMERY CTY FRIEND OF COURT | REIBOLD BLDG 5TH FL-FOR ACCT | R BLACKBURN CASE# | 14 W FOURTH | | DAYTON | OH | 45402 |
| MONTGOMERY CTY FRIEND OF COURT | REIBOLD BLDG 5TH FL-FOR ACCT O | B J ISAAC SEA#64703-0 | 14 W FOURTH | | DAYTON | OH | 45402 |
| MONTGOMERY CTY FRIEND OF COURT | REIBOLD BLDG 5TH FL-FOR ACCT O | J W EVANS CASE#27746-2 | 14 W FOURTH | | DAYTON | OH | 45402 |
| MONTGOMERY CTY SEA | ACCT OF MANNY MURPHEY | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUP ENF AGENCY | ACCT OF WAYNE E SCHUH | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUP ENF AGENCY | FOR ACCT OF M. G. TSOCARIS | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPORT ENFORCE | ACCT OF JIMMY LEWIS JONES | 14 W FOURTH STREET | | | DAYTON | OH | 45402 |
| MONTGOMERY CTY SUPP ENF AGENCY | ACCT OF JAMES R KRUSE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT | ENFORCEMENT AGENCY FOR ACCOUNT | 14 W 4TH ST STE 530 | OF LB CALDWELL SEA#52862-3 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | ACCOUNT OF DANIEL W CARBAUGH | 14 W 4TH ST STE 530 | SEA NO | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF C A JAMES | 14 W 4TH ST STE 530 | SEA#69074-0 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF C W FOGT | 14 W 4TH ST STE 530 | SEA#59770-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF D M PERRY | 14 W 4TH ST STE 530 | SEA#51034-9 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF D M PERRY | 14 W 4TH ST STE 530 | SEA#58829-2 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF J W KRISKO | 14 W 4TH ST STE 530 | SEA#69256-6 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF J WINGARD | 14 W 4TH ST STE 530 | SEA#50213-7 | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF M JACKSON | 14 W 4TH ST STE 530 | SEA#52033-9 | | DAYTON | OH | 45402-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY CTY SUPPORT AGENCY | FOR ACCT OF W D GAMBRELL | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT ENFORCE | ACCT OF R THOMAS KLINE | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT ENFORCEMENT AGENCY FOR ACCOUNT OF | 14 W 4TH ST STE 530 | ROBERT L ZIMMER CASE# | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY CTY SUPPORT ENFORCEMENT AGENCY FOR ACCOUNT OF PE | 14 W 4TH ST STE 530 | TALLEY SEA#75103-6 | | | DAYTON | OH | 45402-1897 |
| MONTGOMERY DAQUETHA M | 4945 CAMBORNE CIR | | | | MURFREESBORO | TN | 37129-8645 |
| MONTGOMERY DEAN | 14409 WILDEN DR | | | | URBANDALE | IA | 50323-2056 |
| MONTGOMERY EDWARD J (439340) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY ELEVATOR CO | ONE MONTOGEREY CT | | | | MOLINE | IL | 61266 |
| MONTGOMERY ERIC W | 520 N KINGSBURY ST | UNIT 4003 | | | CHICAGO | IL | 60654-8779 |
| MONTGOMERY FLORENCE A (312853) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MONTGOMERY FRANK | MONTGOMERY, FRANK | 680 WATERLOO STREET P. O. BOX 2520 | | LONDON ON N6A 3V8 CANADA | | | |
| MONTGOMERY FRANK | MONTGOMERY, FRANK | SISKIND CROMARTY IVEY & DOWLER LLP | 680 WATERLOO STREET P. O. BOX 2520 | LONDON ON N6A 3V8 CANADA | | | |
| MONTGOMERY G BURGE | 1221  ROBBINS RUN | | | | WASHINGTN TWP | OH | 45458-1944 |
| MONTGOMERY GARLAND | 1906 MALLOW RD | | | | ALLEGHANY | VA | 24426-2421 |
| MONTGOMERY HOWARD | 213 RIVER BLUFF DR | | | | ORMOND BEACH | FL | 32174-3870 |
| MONTGOMERY I I I, CICERO | 16844 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| MONTGOMERY III, CICERO | 16844 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| MONTGOMERY JAMES C (492082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MONTGOMERY JAYCEE FOUNDATION INC | ATTN: VINCE LUCIDO | 4110 A WALL STREET | | | MONTGOMERY | AL | 36106-2861 |
| MONTGOMERY JEFF | MONTGOMERY, JEFF | 476 COUNTRY CLUB | | | STANSBURY PARK | UT | 84074 |
| MONTGOMERY JOHN (456872) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| MONTGOMERY JR, CHARLES B | 6001 MARJA ST | | | | FLINT | MI | 48505-5805 |
| MONTGOMERY JR, CLAYTON | 2711 COOLEY DR | | | | LANSING | MI | 48911-1667 |
| MONTGOMERY JR, CLINTON | 1518 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| MONTGOMERY JR, G P | 20070 VILLAGE DR | | | | BEVERLY HILLS | MI | 48025-2852 |
| MONTGOMERY JR, G PAUL | 20070 VILLAGE DR | | | | BEVERLY HILLS | MI | 48025-2852 |
| MONTGOMERY JR, GEORGE W | 799 W MARTIN ST | | | | E PALESTINE | OH | 44413-1645 |
| MONTGOMERY JR, JESSE | 5247 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1129 |
| MONTGOMERY JR, JOHN F | 4264 OAK TERRACE CIR | | | | PORT CHARLOTTE | FL | 33953-5926 |
| MONTGOMERY JR, KELLY | 2604 ROCKHILL RD | | | | MCKINNEY | TX | 75070-3722 |
| MONTGOMERY JR, RUBERT | PO BOX 195 | | | | MOULTON | AL | 35650-0195 |
| MONTGOMERY JR, THOMAS E | 18970 ARCHDALE ST | | | | DETROIT | MI | 48235-3267 |
| MONTGOMERY JR, THOMAS W | 11071 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| MONTGOMERY JR, WILLIAM | 1101 SATINWOOD DRIVE | | | | JEFFERSON CTY | MO | 65109-6012 |
| MONTGOMERY JR, WILLIAM | 7319 PARKWAY CT | | | | CANTON | MI | 48187-1513 |
| MONTGOMERY KEY | 1924 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |
| MONTGOMERY LARRY (459212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY LISA | MONTGOMERY, LISA | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| MONTGOMERY MALL EXXON | 10201 WESTLAKE DR | | | | BETHESDA | MD | 20817-6401 |
| MONTGOMERY MCCAJAH T (406770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY NAPOLEON (507568) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MONTGOMERY NORA | 1901 CHARM WAY | | | | SACRAMENTO | CA | 95835-1921 |
| MONTGOMERY ORTHOPAED | 9000 N MAIN ST | | | | DAYTON | OH | 45415-1168 |
| MONTGOMERY OTIS | 4010 LADY PALM CT | | | | TAMPA | FL | 33624-2383 |
| MONTGOMERY PIERCE | PO BOX 304 | | | | LENNON | MI | 48449-0304 |
| MONTGOMERY RADIATOR CO, INC. | 225 GUNN RD | | | | MONTGOMERY | AL | 36117-2003 |
| MONTGOMERY REVOCABLE LIVING | TRUST UAD 05/20/99 | JENNIFER GENDREGSKE TTEE | FBO E MONTGOMERY ET AL | 5111 N HUNTINGTON CV | LUDINGTON | MI | 49431-9582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY RICHARD | 204 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1940 |
| MONTGOMERY ROBERT (ESTATE OF) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| MONTGOMERY ROBERT F (302422) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MONTGOMERY ROBIN | MONTGOMERY, ROBIN | 3835 WARREN CHAPEL RD | | | MARIETTA | OH | 45750 |
| MONTGOMERY RON | 3140 DAVISON RD | | | | LAPEER | MI | 48446-2901 |
| MONTGOMERY SCOTT | 999 S HIGHLAND ST | | | | DEARBORN | MI | 48124-1645 |
| MONTGOMERY SERVICE CENTER | 2234 E SOUTH BLVD | | | | MONTGOMERY | AL | 36116-2485 |
| MONTGOMERY SHAMBLEAU | 3604 MONROE ST | | | | DEARBORN | MI | 48124-4605 |
| MONTGOMERY SHIRLEY | 3120 PRINCE ST | | | | CONWAY | AR | 72034-3449 |
| MONTGOMERY STEVE | MONTGOMERY, STEVE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| MONTGOMERY TANKS LINES INC | 5560 RIVARD ST | | | | DETROIT | MI | 48211-2535 |
| MONTGOMERY THERESA | MONTGOMERY, THERESA | 5417 ASH AVE | | | RAYTOWN | MO | 64133-2813 |
| MONTGOMERY THOMAS O (360629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY TIM | 231 SYDNEY RD | | | | HOLLAND | PA | 18966-2894 |
| MONTGOMERY TOM | DBA ACCELERATED SERVICES LLC | PO BOX 5067 | | | ENGLEWOOD | CO | 80155-5067 |
| MONTGOMERY VIDA | MONTGOMERY, VIDA | TRAVELER'S INSURANCE | P.O. BOX 3022 | | FALL RIVERS | MA | 02722 |
| MONTGOMERY W H (472122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MONTGOMERY WARD & CO | ACCT OF SUZANNE BOONE | | | | | | |
| MONTGOMERY WARD & CO | ACCT OF WILLIA L ROBINSON | | | | | | |
| MONTGOMERY WARD & CO INC | ACCT OF CURTIS PUGH | | | | | | |
| MONTGOMERY WARD CREDIT | ACCT OF ROBERT A ELLIS | 35925 FORD RD | | | WESTLAND | MI | 48185-2204 |
| MONTGOMERY WATER WORKS | | 2501 JACKSON FERRY RD | | | | AL | 36104 |
| MONTGOMERY WATSON AMERICAS INC | 250 N MADISON AVE | | | | PASADENA | CA | 91101-1639 |
| MONTGOMERY WILLIAM B (303872) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| MONTGOMERY, ALBERT R | 175 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8747 |
| MONTGOMERY, ANDRE J | 4804 AMSLER RD | | | | ELLENWOOD | GA | 30294-2020 |
| MONTGOMERY, ANGELA R | 3945 OLDE CLOISTER CV | | | | CUMMING | GA | 30040-0411 |
| MONTGOMERY, ANN C. | 323 S DAVIS ST | | | | GIRARD | OH | 44420-3348 |
| MONTGOMERY, ANTHONY | 114 SHORT ST | | | | BROOKHAVEN | MS | 39601-3112 |
| MONTGOMERY, ARMELIA | 12600 VANZILLE LN | | | | ATHENS | AL | 35611-6229 |
| MONTGOMERY, ARMISTICE | 403 COLUMBIA AVE | | | | WEST PORTSMOUTH | OH | 45663-6201 |
| MONTGOMERY, ARTHUR C | 8300 E MCDOWELL RD UNIT 3004 | | | | SCOTTSDALE | AZ | 85257-3970 |
| MONTGOMERY, BARBARA C | 28229 C.R. #33 LOT42W | | | | LEESBURG | FL | 34748 |
| MONTGOMERY, BARBARA G | 3247 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4870 |
| MONTGOMERY, BARBARA J | 4059 SUGAR PALM TER | | | | OVIEDO | FL | 32765-6940 |
| MONTGOMERY, BARBARA L | 2929 N CTY H | | | | JANESVILLE | WI | 53548 |
| MONTGOMERY, BARTON L | 3949 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8420 |
| MONTGOMERY, BENEDICT C | 9602 ABINGTON AVE | | | | DETROIT | MI | 48227-1080 |
| MONTGOMERY, BERNADINE M | 102 PALMORA BLVD | | | | LEESBURG | FL | 34748-6859 |
| MONTGOMERY, BETTIE | PO BOX 5265 | | | | SAGINAW | MI | 48603-0265 |
| MONTGOMERY, BETTY J | 1343 N EDMONDSON AVE APT 210D | | | | INDIANAPOLIS | IN | 46219-3564 |
| MONTGOMERY, BETTY J | 2520 SOUTHWEST WINTEROAK CIR | | | | LEES SUMMIT | MO | 64081-2578 |
| MONTGOMERY, BETTY L | PO BOX 15065 | | | | LAS VEGAS | NV | 89114-5065 |
| MONTGOMERY, BILLY D | 354 ESCOBAR ST | | | | FREMONT | CA | 94539-5713 |
| MONTGOMERY, BOBBIE | 3629 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MONTGOMERY, BONITA M | 28516 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2400 |
| MONTGOMERY, BONNIE L | 9651 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8747 |
| MONTGOMERY, BRENDA J | 24200 CATHEDRAL APT 255 | THE COVENTRY APARTMENT | | | REDFORD | MI | 48239 |
| MONTGOMERY, C S | 509 ODELL ST | | | | CLEBURNE | TX | 76033-7311 |
| MONTGOMERY, C SUE | 509 ODELL ST | | | | CLEBURNE | TX | 76033-7311 |
| MONTGOMERY, CALLIE | 100 S JEFFERSON AVE STE 102 | GUARD SERVS. OF SAGINAW CNTY | | | SAGINAW | MI | 48607-1274 |
| MONTGOMERY, CALVIN | 710 KING ST APT 7 | | | | MANSFIELD | OH | 44903-7184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, CAROL S | 1715 E LONG ST | | | | COLUMBUS | OH | 43203-2045 |
| MONTGOMERY, CARROL M | 1826 SHEPHERD RD | | | | ANDERSON | IN | 46012-9675 |
| MONTGOMERY, CEIL | 1118 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6124 |
| MONTGOMERY, CHARLES C | 11118 N 200 W | | | | ALEXANDRIA | IN | 46001-8501 |
| MONTGOMERY, CHARLES P | 7410 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| MONTGOMERY, CHARLES P | PO BOX 44 | | | | HORNERSVILLE | MO | 63855-0044 |
| MONTGOMERY, CHARLES R | 88 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| MONTGOMERY, CHERYL L | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, CHRISTOPHER J | 1725 W 13TH ST | | | | WILMINGTON | DE | 19806-4009 |
| MONTGOMERY, CHRISTOPHER JOHN | 1725 W 13TH ST | | | | WILMINGTON | DE | 19806-4009 |
| MONTGOMERY, CLARA L | 1651 6TH ST | | | | BELOIT | WI | 53511-3475 |
| MONTGOMERY, CLAUD B | 2111 APALACHEE RD | | | | MADISON | GA | 30650-2808 |
| MONTGOMERY, CLAUDIA S | 3159 NEW HAMPSHIRE DR | | | | LOWER BURRELL | PA | 15068-3547 |
| MONTGOMERY, CLEON | 2045 COURTLAND AVE | | | | NORWOOD | OH | 45212-3009 |
| MONTGOMERY, CLYDE D | 6701 BITTEROOT LN | | | | BERKELEY | MO | 63134-1405 |
| MONTGOMERY, CURTIS W | 9687 S MERRION AVE | | | | CHICAGO | IL | 60617-4835 |
| MONTGOMERY, CYNTHIA L | 104 SCOTLAND ROAD | | | | CLINTON | MS | 39056-4526 |
| MONTGOMERY, D L | 207 VALE ST | | | | HOT SPRINGS | AR | 71901-8134 |
| MONTGOMERY, DANIEL K | 1635 COUNTY ROAD 4781 | | | | BOYD | TX | 76023-5434 |
| MONTGOMERY, DANIEL KELLY | 1635 COUNTY ROAD 4781 | | | | BOYD | TX | 76023-5434 |
| MONTGOMERY, DANIELLE O | 12671 FORESTEDGE DRIVE | | | | SAINT LOUIS | MO | 63138-2712 |
| MONTGOMERY, DANNY | 119 WENLOCK PL | | | | ROCKTON | IL | 61072-3301 |
| MONTGOMERY, DANNY B | 33 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7248 |
| MONTGOMERY, DANNY D | 582 W LOCUST ST | | | | WILMINGTON | OH | 45177-2113 |
| MONTGOMERY, DAQUETHA M | 4945 CAMBORNE CIR | | | | MURFREESBORO | TN | 37129-8645 |
| MONTGOMERY, DARIAN P | APT F | 5470 SHADOW GLEN COURT | | | HILLIARD | OH | 43026-4374 |
| MONTGOMERY, DARIAN PAUL | APT F | 5470 SHADOW GLEN COURT | | | HILLIARD | OH | 43026-4374 |
| MONTGOMERY, DARRICK P | 684 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MONTGOMERY, DARRICK PHILLIP | 684 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| MONTGOMERY, DAVID A | 9057 95TH AVE | | | | EVART | MI | 49631-8319 |
| MONTGOMERY, DAVID H | 16161 POMONA DR | | | | REDFORD | MI | 48240-2445 |
| MONTGOMERY, DAVID J | 197 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| MONTGOMERY, DAVID J | 3487 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| MONTGOMERY, DAVID L | 11512 PINEWOOD | | | | UTICA | MI | 48317-5971 |
| MONTGOMERY, DAVID L | 2604 WILPAR DR | | | | GREENSBORO | NC | 27406-9493 |
| MONTGOMERY, DAVID LEE | 11512 PINEWOOD | | | | UTICA | MI | 48317-5971 |
| MONTGOMERY, DAVID R | 2427 CHATA DR | | | | W BLOOMFIELD | MI | 48324-1727 |
| MONTGOMERY, DEBORAH E | 421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5401 |
| MONTGOMERY, DEBORAH O | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| MONTGOMERY, DELBERT L | 1306 MINUTEMAN DR | | | | PLATTSBURG | MO | 64477-9442 |
| MONTGOMERY, DENNIS M | 2948 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2539 |
| MONTGOMERY, DIANA W | 2509 E 100 S | | | | HARTFORD CITY | IN | 47348-9059 |
| MONTGOMERY, DOLLY O | 4030 HARVEST MEADOW DR | | | | SAINT PETERS | MO | 63376-7313 |
| MONTGOMERY, DONALD E | APT 109 | 34675 STACY STREET | | | WESTLAND | MI | 48185-3050 |
| MONTGOMERY, DONALD R | 3514 BEAVER CT | | | | INDIANAPOLIS | IN | 46235-2205 |
| MONTGOMERY, DONALD R | 600 WEST WALTON BLVD | | | | PONTIAC | MI | 48340 |
| MONTGOMERY, DONNIE E | 43189 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7312 |
| MONTGOMERY, DOROTHY J | 2500 PROMBERRY DR APT 16 | | | | MONTGOMERY | AL | 36106-3187 |
| MONTGOMERY, DOUGLAS A | 49 QUEENS DR | | | | WEST SENECA | NY | 14224-3226 |
| MONTGOMERY, DOUGLAS W | 17132 VILLAGE DR | | | | REDFORD | MI | 48240-1692 |
| MONTGOMERY, DOYLE | 8585 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| MONTGOMERY, EARL H | 1079 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| MONTGOMERY, EARL R | 2226 VERNOR RD | | | | LAPEER | MI | 48446-8373 |
| MONTGOMERY, EDWARD | 13 WINDERMERE PL | | | | SAINT LOUIS | MO | 63112-3214 |
| MONTGOMERY, EDWARD A | 532 WAYNE ST | | | | SANDUSKY | OH | 44870-2720 |
| MONTGOMERY, ELINOR | 310 SUNSET ST | | | | ROCHESTER | NY | 14606-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, ELLEN D | 27 MINTY DR | | | | DAYTON | OH | 45415-3010 |
| MONTGOMERY, EMMA B | 1013 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2615 |
| MONTGOMERY, EMMANUEL | 4117 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| MONTGOMERY, EMORY A | 3318 RIDGEMILL CIR | | | | DACULA | GA | 30019-3226 |
| MONTGOMERY, ERIC T | 76 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2902 |
| MONTGOMERY, ERIC W | 520 N KINGSBURY ST | UNIT 4003 | | | CHICAGO | IL | 60654-8779 |
| MONTGOMERY, ERVIN J | PO BOX 742 | | | | LAFAYETTE | OR | 97127-0742 |
| MONTGOMERY, EUGENE B | 14363 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9360 |
| MONTGOMERY, EVELYN F | 1100 MAIN ST | | | | ELWOOD | IN | 46036-1962 |
| MONTGOMERY, EVERETT L | 214 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |
| MONTGOMERY, FLORENCE A | 15000 APPOLINE ST | | | | DETROIT | MI | 48227-4042 |
| MONTGOMERY, FLOYD T | 5003 CENTRAL AVE | | | | ANDERSON | IN | 46013-4840 |
| MONTGOMERY, FRANK A | 3959 PFILE DR | | | | ROOTSTOWN | OH | 44272-9609 |
| MONTGOMERY, FRANK J | 776 N 54TH ST | | | | EAST SAINT LOUIS | IL | 62203-1017 |
| MONTGOMERY, FRANKLIN D | 61 GARDEN LN | | | | NEWARK | DE | 19702-2601 |
| MONTGOMERY, GAIL W | 2513 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306-6906 |
| MONTGOMERY, GARY R | 105 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1225 |
| MONTGOMERY, GARY T | 3739 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| MONTGOMERY, GEORGE B | 87 PLEASANT ST | | | | SPARTA | MI | 49345-1230 |
| MONTGOMERY, GEORGE G | 14161 BANGOR DR | | | | STERLING HTS | MI | 48313-5405 |
| MONTGOMERY, GEORGE W | G1353 E CHARLES AVE | | | | FLINT | MI | 48505 |
| MONTGOMERY, GEORGIANN G | 524 BLENHEIM DRIVE | | | | ROCKFORD | IL | 61108-2014 |
| MONTGOMERY, GERALD | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| MONTGOMERY, GERALD R | 4626 LASER RD | | | | SHELBY | OH | 44875-9318 |
| MONTGOMERY, GERALD W | 4850 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9429 |
| MONTGOMERY, GERALDINE L | 2203 CENTER AVE | | | | JANESVILLE | WI | 53546-9013 |
| MONTGOMERY, GERALDINE M | 9605 N 1ST ST | | | | PHOENIX | AZ | 85020-2001 |
| MONTGOMERY, GREGORY D | 3945 OLDE CLOISTER CV | | | | CUMMING | GA | 30040-0411 |
| MONTGOMERY, GREGORY L | 1820 DOWNS RD | | | | WEST MONROE | LA | 71292-2394 |
| MONTGOMERY, GROVERT H | 708 LINWOOD AVE | | | | BUFFALO | NY | 14209-1210 |
| MONTGOMERY, HAROLD L | 6149 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| MONTGOMERY, HAROLD W | 205 MAIN ST | | | | GOLDEN CITY | MO | 64748-8214 |
| MONTGOMERY, HARRIET A | 3906 STRATFORD AVE | | | | LANSING | MI | 48911-2235 |
| MONTGOMERY, HARTSEL L | 2900 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| MONTGOMERY, HARVEY M | 301 ERIE ST | | | | GALION | OH | 44833-1208 |
| MONTGOMERY, HAZEL V | 6655 RITA DR | | | | ENON | OH | 45323-1238 |
| MONTGOMERY, HERBERT C | 508 PIXLEY LN | | | | NOBLESVILLE | IN | 46062-9737 |
| MONTGOMERY, HERMAN B | 1608 LANGLEY DR | | | | LONGS | SC | 29568-5719 |
| MONTGOMERY, HILDA B | PO BOX 517 | 25 W 9TH ST | | | LAPEL | IN | 46051-0517 |
| MONTGOMERY, HUBERT R | 108 SANDHURST DR | | | | DAYTON | OH | 45405-2410 |
| MONTGOMERY, HUGH C | 1172 DOVE TALE CT | | | | VIRGINIA BEACH | VA | 23464 |
| MONTGOMERY, HUNTER A | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| MONTGOMERY, IRIS V | 2619 2ND ST | | | | WESTLAND | MI | 48186-5456 |
| MONTGOMERY, IVAN C | 160 CANVASBACK DR SE | | | | WARREN | OH | 44484-2472 |
| MONTGOMERY, J O | 14524 S 135TH AVE | | | | LOCKPORT | IL | 60441-2319 |
| MONTGOMERY, J R | 945 HANBURY CT | | | | CHESAPEAKE | VA | 23322-6618 |
| MONTGOMERY, JACK | 2200 FELDMAN AVE | | | | NORWOOD | OH | 45212-1519 |
| MONTGOMERY, JACK C | 510 COUNTY ROAD 1117 | | | | CULLMAN | AL | 35057-5414 |
| MONTGOMERY, JACK E | 730 NILE DR | | | | ALPHARETTA | GA | 30022-5443 |
| MONTGOMERY, JACK R | 292 SYCAMORE DR | | | | BRONSTON | KY | 42518-9676 |
| MONTGOMERY, JACKIE R | 115 BAR HARBOR BLVD | | | | MEDINA | OH | 44256-7876 |
| MONTGOMERY, JAMES A | 4030 HARVEST MEADOW DR | | | | SAINT PETERS | MO | 63376-7313 |
| MONTGOMERY, JAMES A | 7787 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| MONTGOMERY, JAMES A | 88 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| MONTGOMERY, JAMES H | 231 SYDNEY RD | | | | HOLLAND | PA | 18966-2894 |
| MONTGOMERY, JAMES H | 231 SYDNEY ROAD | | | | SOUTHAMPTON | PA | 18966-2894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, JAMES L | 1760 COUNTY ROAD 33 | | | | KILLEN | AL | 35645-7726 |
| MONTGOMERY, JAMES LAWRENCE | 1760 COUNTY ROAD 33 | | | | KILLEN | AL | 35645-7726 |
| MONTGOMERY, JAMES M | 35700 RIDGE RD | | | | RICHMOND | MI | 48062-1824 |
| MONTGOMERY, JAMES N | 2929 N COUNTY H | | | | JANESVILLE | WI | 53548 |
| MONTGOMERY, JAMES R | 8141 COOLEY RD | | | | RAVENNA | OH | 44266-9760 |
| MONTGOMERY, JAMES T | 1402 WEST GENESEE STREET | | | | FLINT | MI | 48504-2512 |
| MONTGOMERY, JAMES V | 10616 LINWOOD BLVD | | | | INDEPENDENCE | MO | 64052-2659 |
| MONTGOMERY, JANICE | 3501 MINA TER | | | | LOUISVILLE | KY | 40220-2301 |
| MONTGOMERY, JARRY L | 979 COUNTY RD 457 | | | | FLORENCE | AL | 35633 |
| MONTGOMERY, JASON T. | 4365 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9228 |
| MONTGOMERY, JEANNE L | 1977 STRUBLE RD | | | | CINCINNATI | OH | 45231-1945 |
| MONTGOMERY, JEFFERY D | 1007 MAPLE VILLAGE COURT | | | | PELL CITY | AL | 35128-7491 |
| MONTGOMERY, JEFFERY D | 517 SPRINGVIEW ST SW | | | | DECATUR | AL | 35601-7347 |
| MONTGOMERY, JEFFREY A | 1080 TRUXELL DR | | | | MANSFIELD | OH | 44906-1529 |
| MONTGOMERY, JENNIFER E | 3373 CLOVERTREE | | | | FLINT | MI | 48532 |
| MONTGOMERY, JENNIFER E | 927 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| MONTGOMERY, JENNIFER L | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| MONTGOMERY, JENNIFER LYNN | 677 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1643 |
| MONTGOMERY, JEREMY S | 2596 SOFTWIND ST | | | | NORTH BRANCH | MI | 48461-9507 |
| MONTGOMERY, JEREMY PAUL | 2596 SOFTWIND ST | | | | NORTH BRANCH | MI | 48461-9507 |
| MONTGOMERY, JERROLD K | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268-1855 |
| MONTGOMERY, JERROLD KEITH | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268-1855 |
| MONTGOMERY, JERRY | 230 BRUNSWICK DR APT D | | | | ELYRIA | OH | 44035-4634 |
| MONTGOMERY, JERYL E | PO BOX 13355 | | | | FLINT | MI | 48501-3355 |
| MONTGOMERY, JOAN E | 326 S GRACE ST | | | | LANSING | MI | 48917-3819 |
| MONTGOMERY, JOHN | 15725 GILCHRIST ST | | | | DETROIT | MI | 48227-1576 |
| MONTGOMERY, JOHN A | 7920 DRESDEN AVE | | | | PARMA | OH | 44129-2810 |
| MONTGOMERY, JOHN E | 2444 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3186 |
| MONTGOMERY, JOHN H | APT 237 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1807 |
| MONTGOMERY, JOHN J | 3771 BRAUER RD | | | | OXFORD | MI | 48371-1044 |
| MONTGOMERY, JOHN L | 2442 ROSSINI RD | | | | DAYTON | OH | 45459-8409 |
| MONTGOMERY, JOHN L | 2513 WESTCLIFFE DR | | | | BURNSVILLE | MN | 55306-6906 |
| MONTGOMERY, JOHN P | 205 MUNICIPAL RD | | | | PIPERSVILLE | PA | 18947-1637 |
| MONTGOMERY, JOHN P | 320 BROWN ST APT 611 | | | | W LAFAYETTE | IN | 47906-3262 |
| MONTGOMERY, JOHN T | 8221 E STATE RT 571 | | | | NEW CARLISLE | OH | 45344-9674 |
| MONTGOMERY, JOHNNIE E | 3629 LYNN ST | | | | FLINT | MI | 48503-4588 |
| MONTGOMERY, JORDAN S | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, JORDAN SCOTT | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, JUDY K | 3397 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| MONTGOMERY, JUELA | 5425 OAKRIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| MONTGOMERY, JUNE R | 501 ATKERSON LN | | | | EULESS | TX | 76040-5518 |
| MONTGOMERY, KAREN | 1932 CARTHAGE RD | | | | TUCKER | GA | 30084-6037 |
| MONTGOMERY, KAREN S | 1151 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42103-1683 |
| MONTGOMERY, KATHLEEN A | 130 PATRICIA DR | | | | TONAWANDA | NY | 14150-4620 |
| MONTGOMERY, KATHRYN M | 4052 N MEADOW LN | | | | MOUNT MORRIS | MI | 48458 |
| MONTGOMERY, KATRINA L | 20173 STRATHMOOR ST | | | | DETROIT | MI | 48235-1650 |
| MONTGOMERY, KEITH A | 18435 ROBSON ST | | | | DETROIT | MI | 48235-2863 |
| MONTGOMERY, KENNETH E | PO BOX 04588 | | | | DETROIT | MI | 48204-0588 |
| MONTGOMERY, KENNETH L | 2712 SENECA ST | | | | FLINT | MI | 48504-7133 |
| MONTGOMERY, KENNETH R | 534 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-1633 |
| MONTGOMERY, KENNETH V | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| MONTGOMERY, KENNETH W | 7807 E SAGINAW HWY | | | | LANSING | MI | 48917-8679 |
| MONTGOMERY, KERRI A | 32619 STRICKER DR | | | | WARREN | MI | 48088-1439 |
| MONTGOMERY, KEVIN L | 4614 NORTH 111TH STREET | | | | KANSAS CITY | KS | 66109-4731 |
| MONTGOMERY, KYLE M | 4614 N 111TH ST | | | | KANSAS CITY | KS | 66109-4731 |
| MONTGOMERY, KYLE MATHEW | 4614 N 111TH ST | | | | KANSAS CITY | KS | 66109-4731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY, LARRY D | 1243 WARNER AVE | | | | MANSFIELD | OH | 44905-2617 |
| MONTGOMERY, LARRY W | 10208 CANAL WAY | | | | NOBLESVILLE | IN | 46060-8343 |
| MONTGOMERY, LATRICE J | 1161 CABOT DR | | | | FLINT | MI | 48532-2635 |
| MONTGOMERY, LAVON | 101 HILLSDALE ROAD | | | | JASPER | AL | 35504-7301 |
| MONTGOMERY, LEE E | 3042 FM 3001 | | | | JEFFERSON | TX | 75657-4372 |
| MONTGOMERY, LEE V | 1508 DUPONT ST | | | | FLINT | MI | 48504 |
| MONTGOMERY, LEE V | PO BOX 4575 | | | | FLINT | MI | 48504-0575 |
| MONTGOMERY, LEMAN E | 9002 OAK GROVE AVE | | | | BURR RIDGE | IL | 60527-6429 |
| MONTGOMERY, LEO E | APT B2 | 98 SOUTH EDITH STREET | | | PONTIAC | MI | 48342-2990 |
| MONTGOMERY, LEO J | 1151 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42103-1683 |
| MONTGOMERY, LEO M | 29220 RIDGE RD | | | | WICKLIFFE | OH | 44092-1952 |
| MONTGOMERY, LEROY B | 3657 N US ROUTE 31 | C/O JAN ELIASON | | | PERU | IN | 46970-7688 |
| MONTGOMERY, LEWIS E | 407 WESLEY LN | | | | DUNCANVILLE | TX | 75137-4175 |
| MONTGOMERY, LINDA G | 158 SUMMER ST | | | | LAKE ORION | MI | 48362-3466 |
| MONTGOMERY, LINDA J | 3771 BRAUER RD | | | | OXFORD | MI | 48371-1044 |
| MONTGOMERY, LINDA J | 686 PARIS DRIVE | | | | FRANKLIN | IN | 46131-7342 |
| MONTGOMERY, LOIS B | 535 MATLOCK RD | | | | CAVE CITY | AR | 72521-9039 |
| MONTGOMERY, LOIS M | 1082 AMANDA PINES DR | C/O ANN BROWN | | | PARKER | CO | 80138-4903 |
| MONTGOMERY, LOREN N | 6942 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3960 |
| MONTGOMERY, LOUIS | HC 1 BOX 193 | | | | GRANDIN | MO | 63943-9701 |
| MONTGOMERY, LULA M | 125 S FRANKLIN ST | | | | MUNCIE | IN | 47305-1607 |
| MONTGOMERY, LULA M | 916 N BRADY STREET | | | | MUNCIE | IN | 47303 |
| MONTGOMERY, LUTHER | 1227 OAKLAWN DR | | | | PONTIAC | MI | 48341-3602 |
| MONTGOMERY, MAEOMA | 2165 RUGBY AVE APT 113 | | | | COLLEGE PARK | GA | 30337-1041 |
| MONTGOMERY, MALISSA O | 18221 ONYX ST | | | | SOUTHFIELD | MI | 48075-1865 |
| MONTGOMERY, MARGARET L | 1253 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| MONTGOMERY, MARGUERITE M | 6350 AURARIA RD | | | | DAWSONVILLE | GA | 30534-8279 |
| MONTGOMERY, MARILYN J | 5232 W STOLL RD | | | | LANSING | MI | 48906-9381 |
| MONTGOMERY, MARILYN L | 1232 SILVERBROOK DR | | | | COLUMBUS | OH | 43207-2605 |
| MONTGOMERY, MARJORIE SUE | 8039 MASSOLL RD | | | | REESE | MI | 48757-9500 |
| MONTGOMERY, MARVIN L | 6368 TIMBER CREEK TRL | | | | DAHLONEGA | GA | 30533-6709 |
| MONTGOMERY, MARY E | 5483 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| MONTGOMERY, MARY J | 6370 KEEFER HWY | | | | PORTLAND | MI | 48875-9630 |
| MONTGOMERY, MARY JO | 6370 KEEFER HWY | | | | PORTLAND | MI | 48875-9630 |
| MONTGOMERY, MARY L | 2011 9TH AVE | | | | ADAMS | WI | 53910-9642 |
| MONTGOMERY, MARY N | APT 261 | 1231 NORTH ROAD | | | NILES | OH | 44446-2257 |
| MONTGOMERY, MARY P | 15714 PARKSIDE ST | | | | DETROIT | MI | 48238-1434 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109-1099 |
| MONTGOMERY, MELVIN | 853 CHATEAU CT APT 251 | | | | RIVERDALE | GA | 30274-2127 |
| MONTGOMERY, MELVIN D | 426 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| MONTGOMERY, MICHAEL | 17471 18 MILE RD | | | | MARSHALL | MI | 49068-9461 |
| MONTGOMERY, MICHAEL B | 226 MT. ELLIOT LOFT 440 | | | | DETROIT | MI | 48207 |
| MONTGOMERY, MICHAEL D | 9501 W BUSINESS 83 LOT 855 | | | | HARLINGEN | TX | 78552-2082 |
| MONTGOMERY, MICHAEL J | 7187 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| MONTGOMERY, MICHAEL K | 2921 SIMCOE DR | | | | FORT WAYNE | IN | 46815-7018 |
| MONTGOMERY, MICHAEL L | 5974 LEISURE LN | | | | PITTSBORO | IN | 46167-9027 |
| MONTGOMERY, MICHAEL R | 1902 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| MONTGOMERY, MICHAEL S | 836 CLEVELAND ST | | | | BELOIT | WI | 53511-4903 |
| MONTGOMERY, MILDRED R | 1655 S HIGHLAND AVE APT J292 | | | | CLEARWATER | FL | 33756-6367 |
| MONTGOMERY, MINNIE A | 521 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2351 |
| MONTGOMERY, NAPOLEON | 11260 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| MONTGOMERY, NEAL J | 915 COMSTOCK STA | | | | SAINT PETERS | MO | 63376-7184 |
| MONTGOMERY, NELLIE | 9007 W TURNEY AVE | | | | PHOENIX | AZ | 85037-1752 |
| MONTGOMERY, NELSON E | 1370 RESERVE DR | | | | REYNOLDSBURG | OH | 43068-7608 |
| MONTGOMERY, NESSIE L | 5138 BELVIDERE ST | | | | DETROIT | MI | 48213-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, NORMA S | 8221 E STATE ROUTE 571 | | | | NEW CARLISLE | OH | 45344-9674 |
| MONTGOMERY, NORRIS A | 335 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| MONTGOMERY, OTHA D | 5308 W 22ND ST APT C | | | | SPEEDWAY | IN | 46224-5469 |
| MONTGOMERY, PAMELA P | 9209 SWEDEN ST | | | | CLINTON | MD | 20735-4451 |
| MONTGOMERY, PATRICIA A | 1642 SW TAMARACK ST | | | | MCMINNVILLE | OR | 97128-7003 |
| MONTGOMERY, PATRICIA H | 2204 N TURNER ST | | | | MUNCIE | IN | 47303-2360 |
| MONTGOMERY, PATRICK L | 2228 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| MONTGOMERY, PATRICK N | 2704 CASTILLO DR | | | | LADY LAKE | FL | 32162-0225 |
| MONTGOMERY, PAUL D | 399 BROOKSIDE DR | | | | MOUNT PLEASANT | TN | 38474-1709 |
| MONTGOMERY, PAUL J | 1315 W PINE LAKE RD | | | | SALEM | OH | 44460-9321 |
| MONTGOMERY, PAUL L | 1376 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MONTGOMERY, PAUL L | 4228 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| MONTGOMERY, PAUL LEWIS | 4228 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| MONTGOMERY, PHYLLIS A | 6474 MAYFAIR ST | | | | TAYLOR | MI | 48180-1939 |
| MONTGOMERY, PHYLLIS I | 532 1/2 N CENTER ST | | | | NEWTON FALLS | OH | 44444-1329 |
| MONTGOMERY, QUANYA L | 10306 MILFORD CT | | | | INDIANAPOLIS | IN | 46235-2425 |
| MONTGOMERY, RANDALL K | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 |
| MONTGOMERY, RAYMOND C | PO BOX 155 | | | | DANVILLE | AL | 35619-0155 |
| MONTGOMERY, RAYMOND L | 1881 COUNTRY RD 61 | | | | KITTS HILL | OH | 45645 |
| MONTGOMERY, REGINALD | 134 ISABELLE ST APT 1E | | | | BUFFALO | NY | 14207-1768 |
| MONTGOMERY, RICHARD J | 802 S BALL ST | | | | OWOSSO | MI | 48867-4403 |
| MONTGOMERY, RICHARD L | 2831 MILLVILLE RD | | | | LAPEER | MI | 48446-8916 |
| MONTGOMERY, RICHARD W | 2220 W CLEARVIEW DR | | | | MARION | IN | 46952-1060 |
| MONTGOMERY, RICK L | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| MONTGOMERY, RICKEY A | 3430 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| MONTGOMERY, ROBERT | 28 MATHIS AVE | C/O MILDRED HUGHLETT | | | BRIGHTON | TN | 38011-3629 |
| MONTGOMERY, ROBERT A | 7012 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2952 |
| MONTGOMERY, ROBERT C | 10108 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| MONTGOMERY, ROBERT C | 3779 POTTERS RD | | | | IONIA | MI | 48846-9542 |
| MONTGOMERY, ROBERT E | 326 N PARK ST | | | | OWOSSO | MI | 48867-3044 |
| MONTGOMERY, ROBERT E | 4837 MOHICAN TRAIL | | | | OWOSSO | MI | 48867-9731 |
| MONTGOMERY, ROBERT E | 513 WEST ALMA AVENUE | | | | FLINT | MI | 48505-2094 |
| MONTGOMERY, ROBERT EDWARD | 513 WEST ALMA AVENUE | | | | FLINT | MI | 48505-2094 |
| MONTGOMERY, ROBERT F | PO BOX 603 | | | | SOUTH PARK | PA | 15129-0603 |
| MONTGOMERY, ROBERT H | 2332 IROLL AVE APT 2 | | | | CINCINNATI | OH | 45225-2501 |
| MONTGOMERY, ROBERT H | 5063 E US HIGHWAY 40 | | | | PLAINFIELD | IN | 46168-8046 |
| MONTGOMERY, ROBERT J | 304 HIGHLAND CREEK DR | | | | WYLIE | TX | 75098-5067 |
| MONTGOMERY, ROBERT K | 939 STAVE OAK DR | | | | BEECH GROVE | IN | 46107-1977 |
| MONTGOMERY, ROBERT P | 115 W SOUTH HOLLY RD | | | | FENTON | MI | 48430-2220 |
| MONTGOMERY, ROBERT W | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| MONTGOMERY, RODERICK J | PO BOX 270 | | | | HUDSON | WY | 82515-0270 |
| MONTGOMERY, ROGER K | 13033 W FETLOCK TRL | | | | PEORIA | AZ | 85383-7605 |
| MONTGOMERY, ROGER P | 110 ANGLERS LN | | | | LAGRANGE | OH | 44050-9664 |
| MONTGOMERY, RONALD C | 3140 DAVISON RD | | | | LAPEER | MI | 48446-2901 |
| MONTGOMERY, RONALD D | 10914 WAGON TRAIL RD | | | | KANSAS CITY | KS | 66109-4144 |
| MONTGOMERY, RONALD E | 5429 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| MONTGOMERY, RONALD L | 6309 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4028 |
| MONTGOMERY, RONALD L | 900 M.L. KING BLVD. SOUTH APT. D | | | | PONTIAC | MI | 48341 |
| MONTGOMERY, RONALD L | 900 MARTIN LUTHER KING JR BLVD S APT D-115 | | | | PONTIAC | MI | 48341-2996 |
| MONTGOMERY, RONALD V | 338 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7116 |
| MONTGOMERY, RONNIE L | PO BOX 821 | | | | BOWLING GREEN | KY | 42102-0821 |
| MONTGOMERY, RONNIE LEE | PO BOX 821 | | | | BOWLING GREEN | KY | 42102-0821 |
| MONTGOMERY, ROSA F | 82 SCENIC HILLS DR | | | | NEWNAN | GA | 30265-2796 |
| MONTGOMERY, ROY H | 5744 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| MONTGOMERY, ROY L | 36 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTGOMERY, RUBY T | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4818 |
| MONTGOMERY, RUTHANNE | 4396 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-8740 |
| MONTGOMERY, RUTHIE | PO BOX 724 | | | | LOUISVILLE | MS | 39339-0724 |
| MONTGOMERY, SADALLIA A | 1518 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| MONTGOMERY, SAMANTHA G | 2710 DIXIE HWY | | | | WATERFORD | MI | 48328 |
| MONTGOMERY, SAMUEL L | 11308 E 48TH TER | | | | KANSAS CITY | MO | 64133-2418 |
| MONTGOMERY, SANDRA J | 1243 WARNER AVE | | | | MANSFIELD | OH | 44905-2617 |
| MONTGOMERY, SANDY G | 14923 WHITCOMB ST | | | | DETROIT | MI | 48227-2280 |
| MONTGOMERY, SARAH A | 341 SPRINGHOUSE LN | | | | MOORESTOWN | NJ | 08057-2643 |
| MONTGOMERY, SELIKA J | 28 MATHIS AVE | | | | BRIGHTON | TN | 38011-3629 |
| MONTGOMERY, SHIRLEY E | PO BOX 111 | | | | SOMERSET | NJ | 08875-0111 |
| MONTGOMERY, SHIRLEY J | 7405 N BUDDY DR | | | | MUNCIE | IN | 47303-9649 |
| MONTGOMERY, SIDNEY E | 5361 JORDAN DR | | | | MEMPHIS | TN | 38116-9449 |
| MONTGOMERY, STEPHANIE A | 58 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| MONTGOMERY, STEPHANIE M | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| MONTGOMERY, STEPHANIE MARIA | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| MONTGOMERY, STEPHEN A | 1494 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| MONTGOMERY, STEVE | 1170 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5030 |
| MONTGOMERY, TERRENCE A | PO BOX 443 | | | | CLARKSTON | MI | 48347-0443 |
| MONTGOMERY, TERRY C | 1657 EASTON RD | | | | ORWELL | OH | 44076-9310 |
| MONTGOMERY, TERRY L | 324 N NORTON ST | | | | MARION | IN | 46952-3223 |
| MONTGOMERY, THOMAS G | 550 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1302 |
| MONTGOMERY, THOMAS J | 209 JACKSON AVE WILM MR | | | | NEW CASTLE | DE | 19720 |
| MONTGOMERY, THOMAS L | 832 OLD CEDARTOWN RD | | | | ROCKMART | GA | 30153-4163 |
| MONTGOMERY, THOMAS R | 16601 TRIPLE X CIR | | | | CHOCTAW | OK | 73020-3920 |
| MONTGOMERY, THOMAS S | 146 W HAZELTINE AVE | | | | BUFFALO | NY | 14217-2622 |
| MONTGOMERY, THOMAS W | 909 MAY ST | | | | LANSING | MI | 48906-5312 |
| MONTGOMERY, TOMMIE | 15714 PARKSIDE ST | | | | DETROIT | MI | 48238-1434 |
| MONTGOMERY, TONY M | 1110 TURN STONE | | | | CHANNAHON | IL | 60410 |
| MONTGOMERY, TYSON E | 1863 SHELMAN TRL | | | | FORT WORTH | TX | 76112-4223 |
| MONTGOMERY, VELMA L | 797 JOHN INMAN RD | | | | UNION CITY | TN | 38261-6304 |
| MONTGOMERY, VELMA M | 64 COUNTY ROAD 169 | | | | IUKA | MS | 38852-8304 |
| MONTGOMERY, VELMA M | COUNTY RD. 169 BOX 64 | | | | IUKA | MS | 38852-0064 |
| MONTGOMERY, VIDA | 22 GLENN ST | | | | BUFFALO | NY | 14206-3110 |
| MONTGOMERY, VIRGINIA B | 9770 61ST TER | | | | SEBASTIAN | FL | 32958-5708 |
| MONTGOMERY, VIVIAN L | 457 WOODHAVEN DR | | | | COMMERCE TOWNSHIP | MI | 48390-5802 |
| MONTGOMERY, WARREN | 2260 MONROE AVE | | | | NORWOOD | OH | 45212-3122 |
| MONTGOMERY, WAYNE L | 3240 E 544 S | | | | GAS CITY | IN | 46933-2210 |
| MONTGOMERY, WENDELL W | 1076 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5028 |
| MONTGOMERY, WESLEY J | 17647 BEACH LN | | | | LAKE MILTON | OH | 44429-9742 |
| MONTGOMERY, WILLIAM | ADDRESS NOT IN FILE | | | | | | |
| MONTGOMERY, WILLIAM | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| MONTGOMERY, WILLIAM A | 3050 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| MONTGOMERY, WILLIAM L | 12800 ROOSEVELT RD | | | | SAGINAW | MI | 48609 |
| MONTGOMERY, WILLIAM N | 686 PARIS DRIVE | | | | FRANKLIN | IN | 46131-7342 |
| MONTGOMERY, WILLIAM R | 1132 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| MONTGOMERY, WILLIAM W | 11100 INDEPENDENCE BLVD | | | | KANSAS CITY | KS | 66109-4140 |
| MONTGOMERY, WILLIE F | 2932 PUTNAM ST | | | | DETROIT | MI | 48208-1936 |
| MONTGOMERY, WILLIE Z | 4793 HUNTSMAN BND | | | | DECATUR | GA | 30034-2506 |
| MONTGOMERY, ZOMA F | 4342 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1870 |
| MONTGOMERY-KENNEDY, PATRICIA H | 700 JOHN RINGLING BLVD APT 1212 | | | | SARASOTA | FL | 34236-1556 |
| MONTGOMERY-MAY, BEVERLY A | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| MONTGOMERY/ORION | 235 BROWN RD | | | | ORION | MI | 48359-2122 |
| MONTGOMORY WRIGHT | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| MONTHEY, MARGIE E | 210 S MULBERRY ST | | | | PAOLA | KS | 66071-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTHONY, CLAYTON S | 1716 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| MONTHONY, SHIRLEY J | 1716 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| MONTI MCCLAY | 26224 STOLLMAN DR | | | | INKSTER | MI | 48141-1337 |
| MONTI, ANGELA M | 12532 PASEO LUCIDO # 144 | | | | SAN DIEGO | CA | 92128-3558 |
| MONTI, ANNA D | 1335 MAXWELL AVE NW | | | | WARREN | OH | 44485-2129 |
| MONTI, ANNE M | 642 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| MONTI, CAROL A | 3301 W ESPLANADE APT 09145A | | | | METAIRIE | LA | 70002 |
| MONTI, JOHN E | 9580 ARCOLA ST | | | | LIVONIA | MI | 48150-3202 |
| MONTI, LEWIS J | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410-1768 |
| MONTI, LOIS | 300 VALENCIA DR SE APT 211 | | | | ALBUQUERQUE | NM | 87108-3066 |
| MONTI, LOUIS I | 700 GOLFCREST DR | | | | DEARBORN | MI | 48124-1121 |
| MONTI, MARIO | 35269 CATHEDRAL DR | | | | STERLING HTS | MI | 48312-4315 |
| MONTI, MICHAEL | 20732 HANNAH CT | | | | NOVI | MI | 48375-4775 |
| MONTI, MURIEL | 33 SHAWNEE TRL APT 1 | | | | INDIAN HEAD PARK | IL | 60525-9088 |
| MONTI, RAYMOND LEE | 454 CLEVELAND AVE E | | | | WARREN | OH | 44483-1907 |
| MONTI, SILVIA | 700 GOLFCREST DR | | | | DEARBORN | MI | 48124-1121 |
| MONTI, VALENTINO J | 55 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1734 |
| MONTI, VICTORIA D | 68 CATLIN RD | | | | HARWINTON | CT | 06791-1712 |
| MONTIA D DOWDELL | P.O. BOX 2172 | | | | WARREN | OH | 44484-0172 |
| MONTIA D GARDNER | 1913 BIGGER ST | | | | GARY | IN | 46404-2645 |
| MONTIA D GARDNER | 4959 RHODE ISLAND ST | | | | GARY | IN | 46409 |
| MONTIAC SA DE CV | CALLE SAN PABLO NO 50 | | | TORREON CZ 27400 MEXICO | | | |
| MONTIAC SA DE CV MONTUPET SA | 17197 N LAUREL PARK DR STE 519 | | | | LIVONIA | MI | 48152-7912 |
| MONTICCIOLO, FRANK | 1650 STUYVESANT AVE | | | | UNION | NJ | 07083 |
| MONTICELLI, ROBERT A | 3 CONQUISTA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7926 |
| MONTICELLI, SHIRLEY S | 3 CONQUISTA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7926 |
| MONTICELLO AUTO CENTER, INC. | 901 N CEDAR ST | | | | MONTICELLO | IA | 52310-1036 |
| MONTICELLO AUTOMOTIVE INC. | 221 SANDBERG RD | | | | MONTICELLO | MN | 55362-8902 |
| MONTICELLO MOTOR CLUB | 67 CANTRELL RD | | | | MONTICELLO | NY | 12701-4806 |
| MONTICELLO MOTOR CLUB LLC | JASON BANNERMAN | 548 BROADWAY, MONTICELLO | | | MONTICELLO | NY | 12701 |
| MONTICELLO, JOSEPH A | 47035 CREEKVIEW DR S | | | | SHELBY TWP | MI | 48315-4778 |
| MONTICELLO, LARRY A | 34210 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| MONTICUE, CAROLYN F | 960 S 520 W | | | | RUSSIAVILLE | IN | 46979-9438 |
| MONTICUE, JERRY | 960 S CO RD - 520 W | | | | RUSSIAVILLE | IN | 46979 |
| MONTIE CALVERT  TOD | CAROL F NUTT | 101 FIELDSTONE LN | | | SHERWOOD | AR | 72120 |
| MONTIE MCAFEE | 3600 LAKE MEADOW DR | | | | AMELIA | OH | 45102-2516 |
| MONTIE PIKE | 2627 S LAMB BLVD TRLR 80 | | | | LAS VEGAS | NV | 89121-1833 |
| MONTIE RICHARD | 530 ALDRICH ST | | | | CONCORD | MI | 49237-9573 |
| MONTIE RIVERS | 1372 S L ST APT 5 | | | | ELWOOD | IN | 46036-2769 |
| MONTIE SPRIGGS | 1115 DISTEL LN | | | | PORTSMOUTH | OH | 45662-6409 |
| MONTIE STANFIELD | 1383 ROSEWOOD AVE | | | | SAN CARLOS | CA | 94070-4829 |
| MONTIE VICKERS | 33023 FARMBROOK | | | | NEW HAVEN | MI | 48048-2975 |
| MONTIE, DONALD E | 8633 N CARLSON RD | | | | NORTHPORT | MI | 49670-9351 |
| MONTIE, FRANK A | 21112 WILMOT RD | | | | BELLEVILLE | MI | 48111-9334 |
| MONTIE, JUDY A | 13030 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8326 |
| MONTIE, LOUISE C | 957 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2873 |
| MONTIEL, ELENA | 332 W ASTER DR | | | | CHANDLER | AZ | 85248-3946 |
| MONTIEL, MARTHA E | 435 WOODVALE DR | | | | COMMERCE TOWNSHIP | MI | 48390-3270 |
| MONTIEL, RUDOLF C | 851 COUNTRY CLUB RD | | | | EL PASO | TX | 79932-2530 |
| MONTIETTE MCGLOWN | 2632 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1323 |
| MONTILEONE, JOSEPH D. | 2220 ROSECRAN CIR | | | | LA VERGNE | TN | 37086-2791 |
| MONTILEONE, RALPH | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 |
| MONTILLI, JOHN M | 60 BRICK LNDG | | | | ROCHESTER | NY | 14626-4739 |
| MONTIN, LEIF | 1007 VERMILION ST | | | | BUTTE LAROSE | LA | 70517-8501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTINI ENIO (446457) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MONTINI, LORI M | 48631 GREENWICH LN | | | | CANTON | MI | 48188-8303 |
| MONTINI, RINA | 13460 LAKEVIEW DRIVE | | | | SHELBY TWP | MI | 48315-3530 |
| MONTIONE, ALBINA E | 16 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3960 |
| MONTIS TIMOTHY L | COLE, ROSE | 110 SW JEFFERSON SUITE 410 | | | PEORIA | IL | 61602 |
| MONTIS TIMOTHY L | MONTIS, TIMOTHY L | 110 SW JEFFERSON SUITE 410 | | | PEORIA | IL | 61602 |
| MONTIS, HARLAN E | 257 THE BROOKLANDS | | | | AKRON | OH | 44305-3671 |
| MONTJAR, MARK A | 6919 SUNSET DR | | | | SOUTH LYON | MI | 48178-9029 |
| MONTLE, AUDREY A | 13885 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| MONTLE, LARRY J | 8096 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 |
| MONTLE, LLOYD R | 4079 E WILLARD RD | | | | CLIO | MI | 48420-7705 |
| MONTLE, NORMAN C | 9207 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| MONTLE, RAYMOND | 9345 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| MONTLE, THOMAS J | 800 S RAYMOND ST | | | | INDEPENDENCE | MO | 64050-4642 |
| MONTLE, THOMAS JAMES | 800 S RAYMOND ST | | | | INDEPENDENCE | MO | 64050-4642 |
| MONTLE, TIMOTHY J | 1394 SQUIRREL RUN | | | | SAINT JOHNS | MI | 48879-8243 |
| MONTLE, TIMOTHY JAMES | 1394 SQUIRREL RUN | | | | SAINT JOHNS | MI | 48879-8243 |
| MONTLER, PAMELA S | 2480 BRAYTON AVE APT N1 | | | | ALLIANCE | OH | 44601-4997 |
| MONTLOUIS, LORRAINE | 2520 CENTRAL ST APT 905 | | | | DETROIT | MI | 48209-1287 |
| MONTNEY - MASON, LYNN M | 2700 BIRD RD | | | | ORTONVILLE | MI | 48462-8464 |
| MONTNEY, ANTHONY D | 3457 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| MONTNEY, ANTHONY DEAN | 3457 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| MONTNEY, DANIEL L | 8425 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| MONTNEY, DONALD C | 5380 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3811 |
| MONTNEY, HILDA J | 103 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| MONTNEY, JOHN H | 2950 VENTURA RD SE | | | | DEMING | NM | 88030-8446 |
| MONTNEY, JOSEPH A | 3845 W 108TH ST | | | | GRANT | MI | 49327-9682 |
| MONTNEY, JOYCE LEORA | PO BOX 5711 | | | | TRAVERSE CITY | MI | 49696-5711 |
| MONTNEY, LOUANN M | 18 W SUFFOLK CT | | | | FLINT | MI | 48507 |
| MONTNEY, MARGARET F | G3173 N CENTER RD | | | | FLINT | MI | 48506-2075 |
| MONTNEY, NORMA M | RR 3 BOX 94-C | | | | MARTIN | GA | 30557 |
| MONTNEY, PETER W | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9278 |
| MONTNEY, ROBERT L | 4855 COUNTY ROAD 146 #60 | | | | WILDWOOD | FL | 34785 |
| MONTNEY, WAYNE A | 7099 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| MONTO, NORMAN P | 352 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| MONTO, NORMAN W | 504 GIES ST | | | | BAY CITY | MI | 48706-3229 |
| MONTOLIO, CESAR | PO BOX 1135 | | | | BRONX | NY | 10452-0019 |
| MONTON KEVIN | MONTON, KEVIN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| MONTONDO, GERALD T | 26 RIVERVIEW PL | | | | BUFFALO | NY | 14210-2231 |
| MONTONEY OSCAR FOANE (ESTATE OF) (468161) | BELLUCK & FOX LLP | 63 PERRY ST APT 15 | | | NEW YORK | NY | 10014-3241 |
| MONTORO, ANTONIO A | 6924 VINEVALE AVE | | | | BELL | CA | 90201-3712 |
| MONTOUR PROPERTIES | 1020 NE LOOP 410 #550 | | | | SAN ANTONIO | TX | 78209-1218 |
| MONTOUR, WILMA I | 365 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 |
| MONTOURE, GEORGE A | 4300 W GRANGE AVE UNIT 7 | | | | GREENFIELD | WI | 53220-5132 |
| MONTOUSSE, JULIEN | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| MONTOWSKI, PHILIP | PO BOX 343 | | | | ERIE | PA | 16512-0343 |
| MONTOYA FRED (664650) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| MONTOYA GUADALUPE | MONTOYA, GUADALUPE | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| MONTOYA KRISTAN CAIN | AMBRIZ, YOLANDA | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | MONTOYA, FLORENCIO | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | MONTOYA, KRISTAN CAIN | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| MONTOYA KRISTAN CAIN | MONTOYA, NATALIE | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | MONTOYA, PEDRO | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA KRISTAN CAIN | MONTOYA, PEDRO | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTOYA KRISTAN CAIN | TREVINO MONTOYA, JESSICA | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| MONTOYA MARY ANN | 6635 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6628 |
| MONTOYA, ANN M | 1313 SAINT JAMES WAY | | | | FRISCO | TX | 75034-5198 |
| MONTOYA, ANNETTE A | 3704 LADERA DR NW APT 120 | | | | ALBUQUERQUE | NM | 87120-1770 |
| MONTOYA, ANTHONY R | 987 FOLSOM AVE | | | | HAYWARD | CA | 94544-5700 |
| MONTOYA, ANTONIO C | 1471 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| MONTOYA, CANUTE | PO BOX 137 | | | | NEWALLA | OK | 74857-0137 |
| MONTOYA, CARLA L | 1530 WAGON TRAIN DR SE | | | | ALBUQUERQUE | NM | 87123-5115 |
| MONTOYA, CONNIE RAE | 29802 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1844 |
| MONTOYA, DAVID R | 101 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| MONTOYA, DOLORES | 1919 GARRETSON AVENUE | | | | CORONA | CA | 92879-2814 |
| MONTOYA, ELSA | 3125 S HARDING AVE | | | | CHICAGO | IL | 60623-4942 |
| MONTOYA, FLORENCIO | GARCIA RAMON LAW OFFICES | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| MONTOYA, HUGO | 12833 S CIRCLE PKWY | | | | PALOS PARK | IL | 60464-1650 |
| MONTOYA, JESSE V | 2349 LARRY DR | | | | DALLAS | TX | 75228-3823 |
| MONTOYA, JESUS R | 48665 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| MONTOYA, KRISTAN CAIN | THE AMMONS LAW FIRM | 3700 MONTROSE, | | | HOUSTON | TX | 77006 |
| MONTOYA, LORENZO M | 2736 PAMELA LN NE | | | | OLYMPIA | WA | 98506-5902 |
| MONTOYA, MANUEL C | 2059 E JEROME AVE | | | | MESA | AZ | 85204-6938 |
| MONTOYA, MARY ANN L | 6635 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6628 |
| MONTOYA, MARY ANN LEBEAU | 6635 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6628 |
| MONTOYA, MARY E | 815 MAYNARD RD | | | | PORTLAND | MI | 48875-1219 |
| MONTOYA, MAX | RR 1 BOX 380 | | | | LAS VEGAS | NM | 87701-9714 |
| MONTOYA, MIREYA | 804 N GRANT AVE | | | | JANESVILLE | WI | 53548-2382 |
| MONTOYA, NATALIE | GARCIA RAMON LAW OFFICES | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| MONTOYA, PEDRO | AMMONS LAW FIRM LLP | 520 EAST LEVEE STREET | | | BROWNSVILLE | TX | 78520 |
| MONTOYA, PEDRO | GARCIA RAMON LAW OFFICES | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| MONTOYA, RICHARD | 5565 CATHEDRAL PEAK DR | | | | SPARKS | NV | 89436-1804 |
| MONTOYA, RICK L | 405 ANACAPA DR | | | | ROSEVILLE | CA | 95678-5947 |
| MONTOYA, ROBERT L | 5114 GARDEN WAY | | | | FREMONT | CA | 94536-6564 |
| MONTPAS, CARL E | 6223 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9783 |
| MONTPAS, CONSTANCE | 6189 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| MONTPAS, CYNTHIA D | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| MONTPAS, DAVID F | 23103 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| MONTPAS, JEREMY J | 6454 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| MONTPAS, JEREMY JAMES | 6454 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| MONTPAS, JEROME M | G6454 E CARPENTER | | | | FLINT | MI | 48506 |
| MONTPAS, JOHN A | 5404 KELLY RD | | | | FLINT | MI | 48504-1018 |
| MONTPAS, JOSEPH G | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| MONTPAS, JOSEPH GERARDO | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| MONTPAS, LINETTE C | 4301 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| MONTPAS, MARY P | 6223 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9783 |
| MONTPAS, MICHAEL J | 7067 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| MONTPAS, NANCY M | 1633 CARROLL AVE | | | | SOUTH MILWAUKEE | WI | 53172-1066 |
| MONTPAS, ROBERT J | 4301 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| MONTPAS, SHIRLEY M | 8470 BELLCHASE DR | | | | DAVISON | MI | 48423 |
| MONTPAS, THOMAS E | 2675 W BRADEN RD | | | | PERRY | MI | 48872-8500 |
| MONTPAS, WILLIAM M | 3212 W HOBSON AVE | | | | FLINT | MI | 48504-1410 |
| MONTPETIT, MAURICE W | 127 MARTIN RD | | | | MASSENA | NY | 13662-3115 |
| MONTPETIT, RENEE MARIE | 115 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3129 |
| MONTRAE KEITH GANT & | NORMA MURIEL GANT JT TEN | 26826 PEPPERWOOD DR | | | WOODHAVEN | MI | 48183-4472 |
| MONTREAT COLLEGE | 318 RIDGEFIELD CT | | | | ASHEVILLE | NC | 28806-2210 |
| MONTREAT COLLEGE | PO BOX 1267 | | | | MONTREAT | NC | 28757-1267 |
| MONTREAT COLLEGE SPAS | 4135 SOUTHSTREAM BLVD STE 200 | | | | CHARLOTTE | NC | 28217-4555 |
| MONTREUIL, DAVID H | 2345 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| MONTREUIL, FREDERIC P | 1179 LESLIE PL | | | | LITHONIA | GA | 30058-8202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTREUIL, KATHLEEN M | 905 MULBERRY LN | | | | MOUNT PLEASANT | MI | 48858-3627 |
| MONTREUIL, LLOYD W | 4091 CRANE RD | | | | CASS CITY | MI | 48726-9462 |
| MONTREUIL, THOMAS N | 905 MULBERRY LN | | | | MOUNT PLEASANT | MI | 48858-3627 |
| MONTREUIL, WILLIAM S | 8828 GRACE ST | | | | SHELBY TWP | MI | 48317-1735 |
| MONTRICH INTERNATIONAL CORP | C/O JORDI DALMAU | PLA DE MONTFALCO, 10 | 17406 VILADRAU | SPAIN | | | |
| MONTROIS, BERNARD F | 24445 TOWNIE ROUTE 57 | | | | THREE MILE BAY | NY | 13693 |
| MONTROIS, PATRICIA A | 103 MEDALLION CIR | | | | ROCHESTER | NY | 14626-3242 |
| MONTROIS, PETER D | 60 MEADOW DR | | | | SPENCERPORT | NY | 14559 |
| MONTROIS, WILLIAM G | 7500 SUNSHINE SKYWAY LN S APT T7 | | | | ST PETERSBURG | FL | 33711-4949 |
| MONTRONIX INC | 400 W MORGAN RD STE 200 | | | | ANN ARBOR | MI | 48108 |
| MONTRONIX/ANN ARBOR | 400 W MORGAN RD | SUITE 200 | | | ANN ARBOR | MI | 48108 |
| MONTROSE AUTOMOTIVE CENTER | 4720 MONTROSE BLVD | | | | HOUSTON | TX | 77006-6122 |
| MONTROSE BUICK PONTIAC GMC CADILLAC | PO BOX 1030 | | | | HERMITAGE | PA | 16148-0030 |
| MONTROSE CAR CARE CENTER | 3807 MONTROSE BLVD | | | | HOUSTON | TX | 77006-4625 |
| MONTROSE CHEVROLET | 1127 W MAIN ST | | | | KENT | OH | 44240-2007 |
| MONTROSE CHEVROLET CADILLAC | MICHAEL THOMPSON | 1127 W MAIN ST | | | KENT | OH | 44240-2007 |
| MONTROSE COLLISION CENTER | 1116 W MAIN ST | | | | KENT | OH | 44240-2008 |
| MONTROSE JR, MURRAY S | 547 ADELE DR | | | | IRWIN | PA | 15642-2632 |
| MONTROSE, GEORGE B | 23054 PLAYVIEW ST | | | | ST CLR SHORES | MI | 48082-1309 |
| MONTROSE, KENNETH | 35233 GLOVER ST | | | | WAYNE | MI | 48184-2462 |
| MONTROSE, ROBERT D | 707 W NORTH ST | | | | GREENFIELD | IN | 46140-2034 |
| MONTROSE, ROSE M | 35233 GLOVER ST | | | | WAYNE | MI | 48184-2462 |
| MONTROSS, ELDEN F | 2440 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3955 |
| MONTROSS, MARJORIE | 52662 IHLA | | | | SHELBY TWP | MI | 48316-3064 |
| MONTROSSE JR, CARL R | 3465 COLUMBINE AVE | | | | BURTON | MI | 48529-1328 |
| MONTROSSE, CARL R | PO BOX 57 | | | | OTTER LAKE | MI | 48464-0057 |
| MONTROSSE, CARL ROSCOE | PO BOX 57 | | | | OTTER LAKE | MI | 48464-0057 |
| MONTROSSE, CHRISTOPHER | 605 E REID RD APT 1 | | | | GRAND BLANC | MI | 48439-1243 |
| MONTROSSE, JOSEPH C | 1025 GROVE AVE | | | | ROYAL OAK | MI | 48067-1406 |
| MONTROSSE, RONNIE J | 1870 S NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9604 |
| MONTROY, IRENE E | 211 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| MONTROY, RICHARD C | 3410 JARVIS AVE | | | | WARREN | MI | 48091-3468 |
| MONTROY, SALOMEA T | 29770 WOODLAND DR | | | | SOUTHFIELD | MI | 48034-1307 |
| MONTROY, SANDRA J | 6868 TANGLE WOOD | | | | WATERFORD | MI | 48327-3513 |
| MONTROY, THOMAS J | 49271 HUNT CLUB CT | | | | PLYMOUTH | MI | 48170-2895 |
| MONTROY, TIMOTHY V | 4273 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1894 |
| MONTRULL, DENNIS M | 232 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| MONTRULL, MICHAEL F | 320 ERWIN RD | | | | SCOTTSVILLE | KY | 42164-9050 |
| MONTRULL, SHAWN | 320 ERWIN RD | | | | SCOTTSVILLE | KY | 42164-9050 |
| MONTRULL, SR.,VICTOR L | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MONTRULL, SR.,VICTOR LEE | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| MONTRY, CHRISTOPHER J | 10253 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| MONTRY, COREY J. | 15282 WHITE AVE | | | | ALLEN PARK | MI | 48101-2054 |
| MONTRY, DIANE M | 20682 MCCARTY RD | | | | DEERFIELD | MI | 49238-9613 |
| MONTRY, DONALD J | 5616 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| MONTS ON TIME EXPRESS INC | 3290 ASKIN ST | | | WINDSOR CANADA ON N9E 3J5 CANADA | | | |
| MONTS, HERBERT O | PO BOX 7612 | | | | BLOOMFIELD | MI | 48302-7612 |
| MONTS, MICHAEL L | 5711 TAHOE DR | | | | CLINTON | IL | 61727-9489 |
| MONTS, WESLEY A | 502 MARILYN DR | | | | PEARL | MS | 39208-3717 |
| MONTSERRAP CRUZ | PO BOX 318 | | | | BOX ELDER | SD | 57719-0318 |
| MONTSERRAT TREJO VELASQUEZ | ATTN JERRY GUERRA | LAW OFFICES OF JERRY GUERRA P C | 555 N CARANCAHUA SUITE 200 | | CORPUS CHRISTI | TX | 78478 |
| MONTSERRAT TREJO VELASQUEZ | ATTN JERRY GUERRA | LAW OFFICES OF JERRY GUERRA PC | 555 N CARANCAHUA SUITE 200 | | CORPUS CHRISTI | TX | 78478 |
| MONTSERRAT TREJO VELASQUEZ | C/O JERRY GUERRA | LAW OFFICES OF JERRY GUERRA PC | 555 N CARANCAHUA SUITE 200 | | CORPUS CHRISTI | TX | 78478 |
| MONTSHIP INC | 360 RUE SAINT-JACQUES STE 1000 | | | MONTREAL CANADA PQ H2Y 1R2 CANADA | | | |
| MONTSHO MOYENDA | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MONTSINGER, ARTHUR R | 11704 LEIGH RIVER ST | | | BAKERSFIELD | CA | 93312-5705 |
| MONTSON, JOHN D | 41972 HUMBER DR | | | TEMECULA | CA | 92591-3803 |
| MONTUPET INC | 17197 N LAUREL PARK DR STE 519 | | | LIVONIA | MI | 48152-7912 |
| MONTUPET LIMITEE | 500 RUE LEGER | | RIVIERE BEAUDETTE PQ J0P 1R0 CANADA | | | |
| MONTUPET LTEE | 500 RUE LEGER | | RIVIERE-BEAUDETTE PQ J0P 1R0 CANADA | | | |
| MONTUPET LTEE | 500 RUE LEGER | | RIVIERE-BEAUDETTE QC J0P 1R0 CANADA | | | |
| MONTUPET SA | 1 RUE DE NOGENT | | LAIGNEVILLE 60290 FRANCE | | | |
| MONTUPET SA | 1 RUE DE NOGENT | | LAIGNEVILLE FR 60290 FRANCE | | | |
| MONTUPET SA | 17197 N LAUREL PARK DR STE 519 | | | LIVONIA | MI | 48152-7912 |
| MONTUPET SA | 202 QUAI DE CLICHY | | CLICHY 92110 FRANCE | | | |
| MONTUPET SA | 202 QUAI DE CLICHY | | CLICHY 92110 FRANCE | CLICHY | | 92110 |
| MONTUPET SA | 202 QUAI DE CLICHY | | CLICHY F-92110 FRANCE | | | |
| MONTUPET SA | 202 QUAI DE CLICHY | | CLICHY FR 92110 | | | |
| MONTUPET SA | 500 RUE LEGER | | RIVIERE-BEAUDETTE PQ J0P 1R0 CANADA | | | |
| MONTUPET SA | 500 RUE LEGER | | RIVIERE-BEAUDETTE QC J0P 1R0 CANADA | | | |
| MONTUPET SA | CALLE SAN PABLO NO 50 | | TORREON CZ 27400 MEXICO | | | |
| MONTVILLE VALERO | 187 CHANGEBRIDGE RD | | | MONTVILLE | NJ | 07045-9563 |
| MONTVILLE, DENNIS W | 3500 DENSON DR | | | STERLING HEIGHTS | MI | 48310-3714 |
| MONTVILLE, FELIX R | 5880 BLUEWATER RD | | | CONWAY | SC | 29527-6425 |
| MONTVILLE, HERMAN E | 26726 SYRACUSE AVE | | | WARREN | MI | 48091-4179 |
| MONTVILLE, JOSEPH F | 6801 TENNESSEE AVE | | | DARIEN | IL | 60561-3850 |
| MONTVILLE, MARY L | 22603 CHESTNUT TREE | | | NOVI | MI | 48375-4362 |
| MONTVILLE, MAURICE W | 503 ARCHER LN | | | KISSIMMEE | FL | 34746-4900 |
| MONTWAID ROBERT J SR (483550) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| MONTY ADAMS | 339 SPRINGWILLOW RD | | | BURLESON | TX | 76028-4507 |
| MONTY BURNS | PO BOX 407 | | | MILLINGTON | MI | 48746-0407 |
| MONTY C LITTLE | 405  STELTON RD | | | XENIA | OH | 45385-5224 |
| MONTY CHAPMAN | PO BOX 4136 | | | CLEARWATER | FL | 33758-4136 |
| MONTY CHRISTOPHER | RR 2 BOX 291 | | | BUTLER | MO | 64730-9545 |
| MONTY D DRESPLING & | DOROTHY M DRESPLING JT TEN | 1739 LYNWOOD COURT | | FLOSSMOOR | IL | 60422-1931 |
| MONTY D. NATIONS (IRA) | FCC AS CUSTODIAN | 240 N. BIRCH STREET | | VAN | TX | 75790-2670 |
| MONTY ESTEP | 190 GRANTWOOD DRIVE | | | W CARROLLTON | OH | 45449-1556 |
| MONTY FOX | 132 IROQUOIS AVE | | | BATTLE CREEK | MI | 49015-3325 |
| MONTY JACKSON | 6299 SUMMER HILL CT | | | FLINT | MI | 48532-2156 |
| MONTY L HALE | 406   N. BARRON | | | EATON | OH | 45320-1708 |
| MONTY L JACKSON | 6299 SUMMER HILL CT | | | FLINT | MI | 48532-2156 |
| MONTY L RED | P.O. BOX 1693 | | | MARIPOSA | CA | 95338-1693 |
| MONTY LYNCH | 3318 LEAWOOD DRIVE | | | BEAVERCREEK | OH | 45434 |
| MONTY MC CULLOUGH | 7406 NW 76TH TER | | | KANSAS CITY | MO | 64152-2219 |
| MONTY MCFADDEN | 2404 N. POORFARM RD | | | BEDFORD | IN | 47421 |
| MONTY MILLAGE | 9218 MARINERS RIDGE DR | | | FORT WAYNE | IN | 46819-2414 |
| MONTY MONDEAU | 888 S POSEYVILLE RD | | | MIDLAND | MI | 48640-8988 |
| MONTY MORROW | 8204 S MILLER BLVD | | | OKLAHOMA CITY | OK | 73159-4751 |
| MONTY PORTER | 144 SARATOGA WAY | | | ANDERSON | IN | 46013-4770 |
| MONTY PRITCHARD | 15873 HIGHLAND CENTER RD | | | DEFIANCE | OH | 43512-8976 |
| MONTY PROW (ROTH IRA) | FCC AS CUSTODIAN | 636 W CAGNEY | | MERIDIAN | ID | 83646-5306 |
| MONTY R WOOLLEY | 3291 S TURNER RD | | | CANFIELD | OH | 44406-9703 |
| MONTY REGER | 1003 LANCASHIRE LN | | | PENDLETON | IN | 46064-9127 |
| MONTY ROSS | 3093 S OAK RD | | | DAVISON | MI | 48423-9106 |
| MONTY RUSSELL | 1416 NORTHCREST DR | | | ANDERSON | IN | 46012-2818 |
| MONTY SALYERS | 11114 N 300 E | | | ALEXANDRIA | IN | 46001-9070 |
| MONTY SHAFER | 8665 SOUTH PARSONS AVENUE | | | NEWAYGO | MI | 49337-9708 |
| MONTY SMITH | 312 TIMBER LN | | | ANDERSON | IN | 46017-9693 |
| MONTY SMITH | 3600 HAMPTON CT | | | NEW CASTLE | IN | 47362-1712 |
| MONTY STONE | PO BOX 321 | HIGHWAY 162 | | COVINGTON | GA | 30015-0321 |
| MONTY STOUT | 6857 CASSELL DR | | | GREENTOWN | IN | 46936-1173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MONTY T PARSON | 21 PINE WOOD DRIVE | | | | WEST MILTON | OH | 45383 |
| MONTY THREATT | 10280 COUNTY ROAD 711 | | | | COLLINSVILLE | MS | 39325-9443 |
| MONTY TODD | 1454 SALEM RD | | | | HELTONVILLE | IN | 47436-8757 |
| MONTY VANDEMARK | 940 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| MONTY WARNER | 9312 W 3RD ST | | | | DAYTON | OH | 45427-1123 |
| MONTY WEBB | 36013 ADOBE DR | | | | FREMONT | CA | 94536-5422 |
| MONTY WISEMAN | 880 E 56 HWY APT 711 | | | | OLATHE | KS | 66061 |
| MONTY WOOLLEY | 3291 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| MONTY WRIGHT | PO BOX 302 | | | | BRECKENRIDGE | MI | 48615-0302 |
| MONTY, BRENDA A | 11629 CLAIRMONT DR | | | | FENTON | MI | 48430-8922 |
| MONTY, DAVID L | 35217 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2614 |
| MONTY, DAVID LEE | 35217 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2614 |
| MONTY, RICHARD ANTHONY | 750 E JEFFERSON ST APT 6 | | | | FRANKLIN | IN | 46131-2548 |
| MONTY, ROBERT J | 1301 E HWY 24 | | | | WOODLAND PARK | CO | 80863 |
| MONTYNA M KELLY & | KAREN W DOAK JT TEN | 1018 W 12TH ST | | | PANAMA CITY | FL | 32401 |
| MONTYNA M KELLY & KAREN W DOAK | C/O MONTYNA KELLY | 1018 W 12TH STREET | | | PANAMA CITY | FL | 32401 |
| MONTYS CHEVROLET INC | 1000 GINSBERG CT | ATTN MR IGNASUS J MONTALBANO | | | RIVERSIDE | CA | 92506-7500 |
| MONTZ PENNY | 4507 GRANT RD | | | | ERATH | LA | 70533-5229 |
| MONUMENT CAR PARTS | 5166 PACHECO BLVD | | | | PACHECO | CA | 94553-5132 |
| MONUMENT CHEVROLET | | | | | PASADENA | TX | 77503 |
| MONUMENT CHEVROLET | 3940 PASADENA FWY | | | | PASADENA | TX | 77503-1110 |
| MONUS BREWER | PO BOX 1082 | | | | CLINTON | TN | 37717-1082 |
| MONVILLE SR, DANIEL J | 4155 ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| MONVILLE, DANIEL J | 2732 VAN GEISEN RD | | | | CARO | MI | 48723-9631 |
| MONVILLE, JAMES F | 1873 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2580 |
| MONVILLE, JOSEPH J | 1749 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| MONVILLE, JOSEPH P | 1544 SNEAD GRN | | | | SPRINGFIELD | PA | 19064-4119 |
| MONVILLE, LYNNE T | 823 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 |
| MONVILLE, MARK J | 2736 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| MONVILLE, PATRICIA C | 2736 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| MONVILLE, PAUL C | 3991 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1733 |
| MONVILLE, RICHARD B | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| MONVILLE, THOMAS E | 3346 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| MONVILLE, THOMAS F | 5800 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| MONVILLE, THOMAS FRANCIS | 5800 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| MONVILLE, WALTER F | 1688 W RIDGE RD | | | | BAY CITY | MI | 48708-9180 |
| MONVILO E HARRISON TTEE | MONVILO E HARRISON LIVING TRST | DTD 6/20/91 | 880 PATRICIA AVENUE APT 259 | | DUNEDIN | FL | 34698-6068 |
| MONWELL MCGEE | 3827 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| MONY ROSH | P.O.BOX 16002 | | | TEL-AVIV  61160 ISRAEL | | | |
| MONYEM, SYLVANUS I | 1931 CUDGELL DR | | | | MIAMISBURG | OH | 45342-2085 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER | ATTORNEYS FOR BLUE MARBLE ENVIRONMENTAL, INC | ATTN:  BRIAN J. MCLAUGHLIN | 1201 N ORANGE STREET | SUITE 400, PO BOX 2031 | WILMINTON | DE | 48226 |
| MONZILLO, MARY | 23 LINDEN AVENUE | | | | VERONA | NJ | 07044-2820 |
| MONZO, ALEJANDRO | PRIV DE TAMARINDOS 33 DEPTO 901 | GRANJAS DE PALO ALTO | | | | | |
| MONZO, GERALD E | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| MONZON, JORGE | 1301 1ST AVE SW | | | | DECATUR | AL | 35601-4103 |
| MONZYK, WILLIAM N | 33 KATHY LN | | | | WEST SENECA | NY | 14224-1536 |
| MOO CHUNG | 45085 WALNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4962 |
| MOOBERRY, MERRIL Q | 8353 CAMELIA DRIVE | | | | RIVERSIDE | CA | 92504-2413 |
| MOOCHEROOCH BEN | 20979 E 2ND ST | | | | HANCOCK | MI | 49930-2411 |
| MOODIE, GEORGE A | 27525 COUNTY ROAD 44 | | | | KERSEY | CO | 80644-9123 |
| MOODIE, GLENN D | 45 FAIRHAVEN | | ST. CATHARINES ON L2S3S2 CANADA | | | | |
| MOODIE, GLENN D | 45 FAIRHAVEN DR | | ST CATHARINES ONTARI CANADA L2S-3S2 | | | | |
| MOODIE, MILDRED L | 6110 BLUE RIDGE DR APT B | | | | HIGHLANDS RANCH | CO | 80130-3685 |
| MOODY ABRAHAM | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| MOODY BIBLE INSTITUTE | 820 N LA SALLE DR | | | | CHICAGO | IL | 60610-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOODY CISSY E | BLANKS, BOB | 1824 THIRD AVENUE SOUTH P O BOX 1688 | | | JASPER | AL | 35501 |
| MOODY CISSY E | MOODY, CISSY E | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOODY CISSY E | MOODY, WARREN S | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| MOODY CISSY E | WILKES, CLINT | 1824 THIRD AVENUE SOUTH P O BOX 1688 | | | JASPER | AL | 35501 |
| MOODY CLAIRE | 4101 FABER RD | | | | PORTSMOUTH | VA | 23703-4834 |
| MOODY DOROTHY (512077) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MOODY DOUGLAS C (316625) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOODY ED | 1174 SILENT GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-9527 |
| MOODY GRUBBS | 15102 PARKVILLE DR | | | | HOUSTON | TX | 77068-2415 |
| MOODY JEFFERSON E (431960) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY JOHN | 3357 PRETTY BRANCH DR SE | | | | SMYRNA | GA | 30080-4453 |
| MOODY JOHN J | 3357 PRETTY BRANCH DR SE | | | | SMYRNA | GA | 30080-4453 |
| MOODY JONES MONTEFUSCO & KRAUSE PA | 1333 S UNIVERSITY DR STE 201 | | | | PLANTATION | FL | 33324-4001 |
| MOODY JR, BENJAMIN H | 703 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-8707 |
| MOODY JR, HERSCHEL W | 2827 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5435 |
| MOODY JR, LUKE | 2120 E TREMONT AVE APT MD | | | | BRONX | NY | 10462-5720 |
| MOODY JR, WALLACE W | 125 SHARON LAKE CT | | | | LEXINGTON | SC | 29072-8172 |
| MOODY KATHRYN S | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| MOODY LYNN & KENT | 17519 N 1375TH ST | | | | CHRISMAN | IL | 61924-8662 |
| MOODY PHILLIP | 951 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| MOODY POTTS | 611 S SEMINOLE DR | | | | CHATTANOOGA | TN | 37412-1346 |
| MOODY ROBERT J (626666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOODY RONALD E (442227) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOODY SCHOONOVER | 8557 BURTON RD | | | | ADRIAN | MI | 49221-9457 |
| MOODY STREET MOBIL | 845 MOODY ST | | | | WALTHAM | MA | 02453-5045 |
| MOODY THOMAS WAYNE ESTATE OF | C/O EVANS & MULLINIX PA | 7225 RENNER RD STE 200 | | | SHAWNEE | KS | 66217-3046 |
| MOODY WALT (492635) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOODY WALTER W SR (412255) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MOODY'S AUTO SERVICE | 8029 WOODVILLE HWY | | | | TALLAHASSEE | FL | 32305-1427 |
| MOODY'S INC. | 590 S WASSON LN | | | | RIVER FALLS | WI | 54022-2662 |
| MOODY'S INC. | ROBERT MOODY | 590 S WASSON LN | | | RIVER FALLS | WI | 54022-2662 |
| MOODY, ADAM A | 7371 CRESTMORE ST | | | | WEST BLOOMFIELD | MI | 48323-1213 |
| MOODY, ALICE D | 3892 N 5000W RD | | | | KANKAKEE | IL | 60901-7297 |
| MOODY, ALLEN L | 17085 SE 93RD YONDEL CIR | | | | THE VILLAGES | FL | 32162-1871 |
| MOODY, ALVIN | 4159 AVERY ST | | | | DETROIT | MI | 48208-2708 |
| MOODY, ANITA J | 1334 PINTO RD | | | | BOULDER CITY | NV | 89005-3112 |
| MOODY, ANNA | 1561 RUSSELL ST | | | | YPSILANTI | MI | 48198-7804 |
| MOODY, ARLENE L | 4341 BARNES RD | | | | MILLINGTON | MI | 48746-9065 |
| MOODY, BENJAMIN H | 272 N HIGH ST | | | | CORTLAND | OH | 44410-1021 |
| MOODY, BETTY J | 612 E PLYMOUTH AVE | | | | DELAND | FL | 32724-2963 |
| MOODY, BETTY L | 445 HILLCREST DR | | | | ASHLAND | OH | 44805-4153 |
| MOODY, BETTY R | 4648 CLIFTY CT | | | | ANDERSON | IN | 46012-9703 |
| MOODY, BILLY J | 313 BREWER RD | | | | DANVILLE | IL | 61834-6706 |
| MOODY, BILLY L | 105 BONAVENTURE RD | | | | THUNDERBOLT | GA | 31404-3217 |
| MOODY, CAREY H | 6720 ASHEBROOKE DR | | | | DOUGLASVILLE | GA | 30135-5376 |
| MOODY, CARMA J | 3284 COUNTY ROAD 17 | | | | BRYAN | OH | 43506-9786 |
| MOODY, CHESTER L | 452 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4534 |
| MOODY, CHRISTINE B | 114 HUNTERS LN | | | | HENDERSONVILLE | TN | 37075-8741 |
| MOODY, CLARA B | 805 S MUMAUGH RD APT 68C | | | | LIMA | OH | 45804-2583 |
| MOODY, CLAUDETTE S | 219 N 6TH ST | | | | HAYTI | MO | 63851-1203 |
| MOODY, CORILEE M | 11 WHITSTABLE DR | | | | BELLA VISTA | AR | 72714-6205 |
| MOODY, COURTNEY L | 27680 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOODY, DANNY G | 15846 GRAFTON LN | | | | LOOGOOTEE | IN | 47553-5685 |
| MOODY, DAVID A | 301 WISTOWA TRL | | | | BEAVERCREEK | OH | 45430-2037 |
| MOODY, DAVID R | 9804 MINUTEMAN CT | | | | FREDERICKSBURG | VA | 22408-9223 |
| MOODY, DAVID W | 7689 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| MOODY, DEAN E | 44 SANTA ROSA CIR | | | | WYLIE | TX | 75098-8240 |
| MOODY, DEBRA A | 622 TERRACE DR | | | | COLUMBIA | TN | 38401-2659 |
| MOODY, DEBRA D | 9302 HILTON RD | | | | BRIGHTON | MI | 48114-8647 |
| MOODY, DENNIS L | 2911 S PEORIA DR | | | | PERU | IN | 46970-7097 |
| MOODY, DONALD H | 566 W HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46217-4925 |
| MOODY, DONALD R | 6746 W 16TH ST | | | | INDIANAPOLIS | IN | 46214-3324 |
| MOODY, DORIS C | 231 FLORENCE HARRIS LN | | | | SANFORD | NC | 27330-7712 |
| MOODY, DUEAGHN L | 1664 BELL GAP RD | | | | HIAWASSEE | GA | 30546-2000 |
| MOODY, EDWARD C | 6825 DAVIS BLVD. | TERRACIANA GRAND | UNIT 464 | | NAPLES | FL | 34104 |
| MOODY, EDWIN O | 1541 SHELTER COVE DR | | | | ORANGE PARK | FL | 32003-7221 |
| MOODY, EILEEN T | 9751 NW 24TH ST | | | | CORAL SPRINGS | FL | 33065-4931 |
| MOODY, ELBERT | 8956 MAYFIELD CT | | | | JENNINGS | MO | 63136-5054 |
| MOODY, ELIZABETH | 244 WASHINGTON DR | | | | CAMDEN | AL | 36726-1412 |
| MOODY, FLORENCE L | 1820 SPENCE ST APT 408 | | | | BALTIMORE | MD | 21230 |
| MOODY, FLOYD O | 5215 TEETER RD | | | | BUTLER | OH | 44822-9623 |
| MOODY, FRANK W | 3051 DOS LOMAS | | | | FALLBROOK | CA | 92028-9223 |
| MOODY, GENEVRA M | 1812 KENWOOD ST | | | | JONESBORO | AR | 72401-4734 |
| MOODY, GERALDINE S | 196 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| MOODY, GLENN EDWARD | 410 ROY AVE | | | | WARRENTON | MO | 63383-2207 |
| MOODY, GLORIA P | 380 EDMANDS RD | | | | FRAMINGHAM | MA | 01701-3068 |
| MOODY, GUINN JEAN | 834 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1344 |
| MOODY, HARLAND G | 7514 MASON ST | | | | SWARTZ CREEK | MI | 48473-1492 |
| MOODY, HAROLD A | 309 CHADWICK PL | | | | FAIRBORN | OH | 45324-3901 |
| MOODY, HAROLD E | 390 W DIVISION ST | | | | SPARTA | MI | 49345-1004 |
| MOODY, HAROLD L | 4511 COLUMBUS AVE APT H-54 | | | | ANDERSON | IN | 46013-5113 |
| MOODY, HARVEY H | 1334 PINTO RD | | | | BOULDER CITY | NV | 89005-3112 |
| MOODY, HENRIETTA A | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 |
| MOODY, HILDA G | 2045 STROUD RD | | | | JACKSON | GA | 30233-2814 |
| MOODY, HULEE M | 12078 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| MOODY, JAN | 2205 ATLANTIC ST NE | | | | WARREN | OH | 44483-4470 |
| MOODY, JANET L | 13201 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5045 |
| MOODY, JASLYN N | 2989 ELDORA DRIVE | | | | YOUNGSTOWN | OH | 44511-1247 |
| MOODY, JEFFREY G | 220 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| MOODY, JERRY J | 9351 SANDUSKY AVE | | | | ARLETA | CA | 91331-5531 |
| MOODY, JERRY L | 2000 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4034 |
| MOODY, JERRY L | PO BOX 172 | | | | HOLCOMB | MO | 63852-0172 |
| MOODY, JERRY P | 13376 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5341 |
| MOODY, JOHN | 27680 SPRING VALLEY DR | | | | FARMINGTON HILLS | MI | 48336-3863 |
| MOODY, JOHN C | 2347 HAVEN DR | C/O JOHN C MOODY JR | | | SEWICKLEY | PA | 15143-8519 |
| MOODY, JOHN J | 3357 PRETTY BRANCH DR SE | | | | SMYRNA | GA | 30080-4453 |
| MOODY, JOSEPH F | 13543 TUSCALEE WAY | | | | DRAPER | UT | 84020-8871 |
| MOODY, JOSEPH F | 4407 OAKCREST DR | | | | LANSING | MI | 48917-4112 |
| MOODY, KAREN C | 1233 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0022 |
| MOODY, KATHRYN S | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| MOODY, KATHY A | 4792 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| MOODY, LALA I | 7 KIMBERLY LN | | | | BATESVILLE | AR | 72501-8069 |
| MOODY, LINDA SUE | 1007 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3714 |
| MOODY, LLOYD E | 13531 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| MOODY, LORETTA M | 1814 FULTON ST | | | | ANDERSON | IN | 46016-3651 |
| MOODY, LORETTA M | 4269 ANCONA ST | | | | INDIANAPOLIS | IN | 46235 |
| MOODY, LOUIS | 1233 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOODY, LOYCE | 604 N OWENS ST | | | | JEFFERSON | TX | 75657-1334 |
| MOODY, MARIANNE | 102 GRANADA DRIVE | BUILDING L | | | WARRENTON | MO | 63383 |
| MOODY, MARIANNE | 404 EAST WALTON STREET | | | | WARRENTON | MO | 63383-2022 |
| MOODY, MARILYN | 3056 W TELLURIDE | | | | BRIGHTON | MI | 48114-7489 |
| MOODY, MARLENE E | 6525 RIVERRIDGE PL | | | | CASEVILLE | MI | 48725-9419 |
| MOODY, MARRELL | 2411 KATHLEEN AVE | | | | DALLAS | TX | 75216-5845 |
| MOODY, MARY G | 1343 HAMMERBERG CT | APT #5B | | | FLINT | MI | 48507 |
| MOODY, MARY L | 6260 PEARL RD APT 221 | | | | PARMA HEIGHTS | OH | 44130-3038 |
| MOODY, MATHILDA | 136 WESTLOOK CIR | | | | OAK RIDGE | TN | 37830-3820 |
| MOODY, MAURICE M | 125 BURKWOOD HILLS LN | | | | SPRINGVILLE | IN | 47462-5164 |
| MOODY, MILES | 1305 BLOOMFIELD AVE | | | | OCEAN | NJ | 07712-3527 |
| MOODY, MYRLICE D | 7 KIMBERLY LN | | | | BATESVILLE | AR | 72501-8069 |
| MOODY, NARA F | 2321 ASHLAND HWY | | | | TALLADEGA | AL | 35160-5400 |
| MOODY, PATRICIA | 3407 SUNCREST DR | | | | FLINT | MI | 48504-8425 |
| MOODY, PATRICIA J | 822 NEW FRANKLIN RD LOT 3 | | | | LAGRANGE | GA | 30240-1862 |
| MOODY, PAUL A | 14723 ARTESIAN AVE | | | | HARVEY | IL | 60426-1369 |
| MOODY, PAUL E | 3211 RIPPLE DR | | | | ANDERSON | IN | 46012-9578 |
| MOODY, PHILLIP W | 951 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| MOODY, RAY | 814 SALEM DR | | | | HURON | OH | 44839-1437 |
| MOODY, RAY B | 3619 COUNTY ROAD 73 | | | | KILLEN | AL | 35645-5567 |
| MOODY, RICHARD M | 1090 BIRCH RD | | | | SAGINAW | MI | 48609-4846 |
| MOODY, RITA L | 4 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| MOODY, ROBERT D | 4792 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| MOODY, ROBERT G | 4322 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| MOODY, ROBERT W | 85 N MASON CT | | | | NIAGARA FALLS | NY | 14304-2856 |
| MOODY, ROLAND L | 876 OAK RESERVE LN | | | | WINTER PARK | FL | 32792-3070 |
| MOODY, RUTH M | 6641 HEDINGTON SQ APT 2 | | | | CENTERVILLE | OH | 45459-6972 |
| MOODY, STACIE J | 855 CO RD# 336 | | | | DANVILLE | AL | 35619 |
| MOODY, STEPHEN L | 100 CAMINO DEL CABALLO | | | | SEDONA | AZ | 86336-3016 |
| MOODY, SUE C | 5666 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| MOODY, TERRY E | 5920 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9751 |
| MOODY, THELMA V | 380 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| MOODY, THOMAS W | STE 200 | 7225 RENNER ROAD | | | SHAWNEE | KS | 66217-3046 |
| MOODY, TINA C | 13543 TUSCALEE WAY | | | | DRAPER | UT | 84020-8871 |
| MOODY, VAN J | 5580 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| MOODY, VAUGHN | 6 ROYAL CIR | | | | BATESVILLE | AR | 72501-9191 |
| MOODY, VELMA | 2009 BARKS ST | | | | FLINT | MI | 48503-4305 |
| MOODY, VINCENT W | 622 TERRACE DR | | | | COLUMBIA | TN | 38401-2659 |
| MOODY, VULA R | 1534 S ARMSTRONG | | | | KOKMO | IN | 46902 |
| MOODY, WALTER E | 4431 DOUBLE TREE RD | | | | MEMPHIS | TN | 38109-4825 |
| MOODY, WARREN L | 1805 DALRYMPLE RD | | | | ANDERSON | SC | 29621-4317 |
| MOODY, WAYNE B | 2848 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0681 |
| MOODY, WILLIAM H | 1544 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6116 |
| MOODY, WILLIAM H | 218 FOX GLOVE DR | | | | HARRINGTON | DE | 19952-1728 |
| MOODY, WILLIAM P | 8614 W MARLOMA DR | | | | WHITE HILLS | AZ | 86445-9535 |
| MOODY, WILLIE | 3797 ETON PL | | | | SAGINAW | MI | 48603-3181 |
| MOODYS ECONOMY DOT COM INC | 121 N WALNUT ST STE 500 | | | | WEST CHESTER | PA | 19380-3117 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 |
| MOODYS QUALTY/FRNKLN | PO BOX 609 | | | | FRANKLIN | TN | 37065-0609 |
| MOOER, CAROLYN A | 11928 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3020 |
| MOOER, HARVEY C | 14223 GABRIELLE CT | | | | SILVERHILL | AL | 36576-3651 |
| MOOERS, DONALD J | 1681 ROYAL FERN LN | | | | ORANGE PARK | FL | 32003-7079 |
| MOOERS, JUNE O | 17 HALLEN AVE | | | | MILTON | MA | 02186-4401 |
| MOOERS, KATHERINE L | 1215 RIDGE RD | | | | BELLE VERNON | PA | 15012-3828 |
| MOOERS, PATRICIA M | PO BOX 2751 | | | | CHELAN | WA | 98816-2751 |
| MOOG FLO-TORK | PO BOX 68 | 1701 NORTH MAIN STREET | | | ORRVILLE | OH | 44667-0068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOOG INC | 781 ENTERPRISE DR STE 300 | | | | ANN ARBOR | MI | 48108 |
| MOOG INC | ATTN ROB BECKMAN | SENECA ST PLANT 24 | | | EAST AURORA | NY | 14052 |
| MOOG JR, HOWARD A | PO BOX 1205 | | | | SPOTSYLVANIA | VA | 22553-1205 |
| MOOG, RICHARD J | 48802 BROADWALK | | | | MACOMB TWP | MI | 48044 |
| MOOHEY, WILLIAM J | 4161 DAVID ST | | | | CASTRO VALLEY | CA | 94546-4623 |
| MOOK ANDREW | MOOK, ANDREW | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| MOOK JR, ROBERT W | 1097 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| MOOK JR, ROBERT W | 1097 CENTER ST.E. | | | | WARREN | OH | 44481-9356 |
| MOOK, ELIZABETH K | 3850 W CALLA RD | | | | CANFIELD | OH | 44406-9119 |
| MOOK, JOYCE | 6740 DORWOOD RT #1 | | | | SAGINAW | MI | 48601 |
| MOOK, MARY JAYNE | PO BOX 1224 | 254 CLEVELAND AVE. | | | ANDOVER | OH | 44003-1224 |
| MOOK, RICHARD E | 6448 NONA CT | | | | PORT ORANGE | FL | 32128-7311 |
| MOOK, ROGER D | 18230 GLENCREEK LN | | | | STRONGSVILLE | OH | 44136-3541 |
| MOOK, WANETA M | 3974 RIDGE RD | | | | CORTLAND | OH | 44410-9704 |
| MOOLHUIZEN, HARMINA | 127 BLUE LAKE PL | | | | COCOA | FL | 32926-3168 |
| MOOLHUIZEN, MARCEL D | 8522 ADAMS ST | | | | PORT AUSTIN | MI | 48467-9150 |
| MOOMAW CHEVROLET, INC. | 132 E MAIN ST | | | | SUGARCREEK | OH | 44681-9120 |
| MOOMAW CHEVROLET, INC. | RANDAL MOOMAW | 132 E MAIN ST | | | SUGARCREEK | OH | 44681-9120 |
| MOOMAW, ALBERT A | 1509 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| MOOMAW, BARBARA A | 4404 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| MOOMAW, DAVID C | 6653 RIO GRANDE DR | | | | ROMULUS | MI | 48174-5065 |
| MOOMAW, ERNEST A | 879 SUMPTER #317 | | | | BELLEVILLE | MI | 48111 |
| MOOMAW, HOWARD W | 6124 GREENVIEW AVE | | | | DETROIT | MI | 48228-4762 |
| MOOMAW, RAYMOND R | 69 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9009 |
| MOOMEY GEORGE | MOOMEY, GEORGE | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| MOOMEY, DENISE | 6106 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| MOOMEY, EDWARD J | 1247 LINUS ST | | | | FLINT | MI | 48507-4105 |
| MOOMEY, GEORGE L | 12305 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9382 |
| MOOMEY, JERRY L | 1520 KANE RD | | | | STOCKBRIDGE | MI | 49285-9758 |
| MOOMEY, MICHAEL R | 1400 W 1ST ST APT 8 | | | | WEWOKA | OK | 74884-5003 |
| MOOMEY, RICHARD E | 4511 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| MOOMEY, ROBERT B | 6801 N M 37 HWY | | | | MIDDLEVILLE | MI | 49333-9209 |
| MOOMJY, ALEXANDER V | 20 BUFF RD | | | | TENAFLY | NJ | 07670-1454 |
| MOON BILLIE | 2918 SHADY CREEK LN | | | | FREEPORT | TX | 77541-6609 |
| MOON CRYSTAL | UNIT 101 | 1709 QUEEN VICTORIA STREET | | | LAS VEGAS | NV | 89144-6898 |
| MOON JR, GEORGE A | PO BOX 348 | | | | PRATTSBURGH | NY | 14873-0348 |
| MOON JR, HAROLD L | 452 PEARSON DR | | | | NEW WILMINGTON | PA | 16142-5218 |
| MOON JR, JOHN H | 3801 VILLAGE VIEW DR APT 1318 | | | | GAINESVILLE | GA | 30506-4336 |
| MOON JR, KARL L | 9300 WEBSTER ROAD | | | | FREELAND | MI | 48623-8603 |
| MOON JR, ROBERT P | 5160 E JOHNSON RD | | | | ITHACA | MI | 48847-9543 |
| MOON JR, WILLIAM P | 2404 CHERRY LN | | | | MIDWEST CITY | OK | 73130-7157 |
| MOON KIM | 302 MINERVA AVE | | | | WAUCONDA | IL | 60084-1741 |
| MOON MARIE | MOON, MARIE | 3388 VAN HORN RD APT 211 | | | TRENTON | MI | 48183 |
| MOON MICHELLE LEIGH | MOON, MICHELLE LEIGH | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| MOON ROOF CORPORATION OF AMER | BILL SCHAUFLER | 30750 EDISON DR | | | ROSEVILLE | MI | 48066-1554 |
| MOON ROOF CORPORATION OF AMER | BILL SCHAUFLER | 30750 EDISON DRIVE | | | MANCHESTER | NH | |
| MOON ROOF CORPORATION OF AMERI | 28117 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| MOON ROOF CORPORATION OF AMERI | 30750 EDISON DR | | | | ROSEVILLE | MI | 48066-1554 |
| MOON ROOF CORPORATION OF AMERICA | 28117 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| MOON ROOF CORPORATION OF AMERICA | BILL SCHAUFLER | 30750 EDISON DR | | | ROSEVILLE | MI | 48066-1554 |
| MOON ROOF CORPORATION OF AMERICA | BILL SCHAUFLER | 30750 EDISON DRIVE | | | MANCHESTER | NH | |
| MOON ROOF CORPORATION OF AMERICA | PAUL TORRES | 28117 GROESBECK HWY | | | KETTERING | OH | 45429 |
| MOON ROOF CORPORATION OF AMERICA | PAUL TORRES | 28117 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2344 |
| MOON SYSTEMS, INC | CAROL & RON MONSHOWER, CO-TTEE | DEFINED BENEFIT SAFE HARBOR PL | 11-5-99 | 5200 KELLER SPRINGS | DALLAS | TX | 75248-2723 |
| MOON THOMAS (492083) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOON TOWNSHIP OLDSMOBILE-CADILLAC | 5760 UNIVERSITY BLVD | | | | CORAOPOLIS | PA | 15108-2570 |
| MOON W TSE | 8 SEMONS AVE | | | | LATHAM | NY | 12110-5432 |
| MOON WALTER | 505 MANDALAY RD | | | | ORLANDO | FL | 32809-3016 |
| MOON WILLIAM B (494023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOON WONG | 6139 79TH ST | | | | MIDDLE VILLAGE | NY | 11379-1337 |
| MOON, ADELINE F | 2707 LENORA CHURCH ROAD | | | | SNELLVILLE | GA | 30078-3295 |
| MOON, ADELINE F | C/O CATHERINE A MCCULLOUGH | 2707 LENORA CHURCH ROAD | | | SNELLVILLE | GA | 30078-3131 |
| MOON, ALLAN D | 13844 ALASKA AVE. LOT 298 | | | | EAGLE | MI | 48822 |
| MOON, ALLAN D | 500 W NORTH ST APT 304 | | | | GAYLORD | MI | 49735-1526 |
| MOON, ALLYN G | 1029 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2805 |
| MOON, AMANDA | PO BOX 99 | | | | LOMBARD | IL | 60148-0099 |
| MOON, ARTHUR G | 44725 56TH AVE | | | | PAW PAW | MI | 49079-9730 |
| MOON, ARTIS B | 3618 LYNNFIELD RD | | | | SHAKER HTS | OH | 44122-5112 |
| MOON, ARVILLA C | 19684 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| MOON, BEATRICE KAY | 1568 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9195 |
| MOON, BETTY MINNIE | 619 N SHERIDAN AVE | | | | COLORADO SPRINGS | CO | 80909-4519 |
| MOON, BILLY J | 1493 SWEET BOTTOM CIR SW | | | | MARIETTA | GA | 30064-5224 |
| MOON, BILLY R | 982 NORTHSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4563 |
| MOON, BRENDA A | 6603 39TH AVENUE CIR W | | | | BRADENTON | FL | 34209-7631 |
| MOON, BRENDA K | 982 NORTHSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4563 |
| MOON, BRENDA R | 19700 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| MOON, BRENDA RENEE | 19700 VILLA COURT EAST | | | | SOUTHFIELD | MI | 48076-2435 |
| MOON, CARL A | 910 W 51ST ST | | | | MARION | IN | 46953-5709 |
| MOON, CAROL | 728 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4244 |
| MOON, CAROLYN G | 15 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| MOON, CHARIS L | 9339 W AVENIDA DEL SOL | | | | PEORIA | AZ | 85383-1137 |
| MOON, CHARLES R | 518 ELKINS LK | | | | HUNTSVILLE | TX | 77340-7312 |
| MOON, CHERYL J | 206 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| MOON, CHESTER B | 1976 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| MOON, CHONG M | 3715 DOTY LN | | | | CARMEL | IN | 46033-4746 |
| MOON, CLYDE A | 895 E MORNINGSIDE DR | | | | LAWRENCEVILLE | GA | 30043-4568 |
| MOON, CLYDIE E | 2036 VERA CRUZ DR SW | | | | SNELLVILLE | GA | 30278-3926 |
| MOON, COY B | 2704 PARKVIEW LN APT 2201 | | | | BEDFORD | TX | 76022-6917 |
| MOON, D M | 116 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| MOON, DALE L | 703 W LINCOLN ST | | | | EAST TAWAS | MI | 48730-1019 |
| MOON, DARLENE A | PO BOX 14201 | | | | DETROIT | MI | 48214-0201 |
| MOON, DARRYL W | 10519 N DALTON AVE | | | | KANSAS CITY | MO | 64154-1800 |
| MOON, DAVID ALLEN | 22114 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2574 |
| MOON, DAVID L | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| MOON, DAVID L | APT 65 | 1901 SOUTH GOYER ROAD | | | KOKOMO | IN | 46902-2742 |
| MOON, DENISE L | 1323 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| MOON, DIANA F | 1736 W 1250 N | | | | BURNETTSVILLE | IN | 47926-8107 |
| MOON, DORIS J | 98 S EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9610 |
| MOON, DOROTHY E | 501 S LA POSADA CIR APT 200 | | | | GREEN VALLEY | AZ | 85614-5104 |
| MOON, DOROTHY M | 4056 VALACAMP AVE SE | | | | WARREN | OH | 44484-3317 |
| MOON, EDWIN L | 7233 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| MOON, ELDON K | 38 COUNTY ROAD 2472 | | | | NAPLES | TX | 75568-7101 |
| MOON, ERIC A | 2832 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| MOON, ERNEST W | 848 FUHRMANN TER | | | | SAINT LOUIS | MO | 63122-3222 |
| MOON, EVELYN E | 855 E LAKE SHORE DR APT 1B | | | | DECATUR | IL | 62521-3341 |
| MOON, FREDA L | 605 CANDLEWOOD DR | | | | MARION | IN | 46952-1924 |
| MOON, FREDERICK V | 2003 WAGONWHEEL CT | | | | ANDERSON | IN | 46017 |
| MOON, GARY L | 4966 E FAIRFIELD ST | | | | MESA | AZ | 85205-5347 |
| MOON, GARY L | 916 BELKNAP ST | | | | GRAND LEDGE | MI | 48837-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOON, GERARD J | 4383 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| MOON, GERARD JOSEPH | 4383 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| MOON, GLADYS B | 354 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| MOON, GLADYS B | 808 BRITWOOD DR S W | | | | DECATUR | AL | 35601 |
| MOON, HANNE E | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| MOON, HARVEY D | 3929 HANOVER PL | | | | TYLER | TX | 75701-6712 |
| MOON, HENRY J | 1001 VELDON WAY | | | | JOLIET | IL | 60435 |
| MOON, HORACE W | 103 BURTON DR | | | | ROCKMART | GA | 30153-2101 |
| MOON, HUBERT C | 4830 N M 18 | | | | ROSCOMMON | MI | 48653-9631 |
| MOON, IRENE F | 1518 35TH ST NE | | | | CANTON | OH | 44714-1313 |
| MOON, J C | 1680 WOODBERRY RUN DR | | | | SNELLVILLE | GA | 30078-5664 |
| MOON, JAMES E | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5865 |
| MOON, JAMES R | 7220 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8819 |
| MOON, JANET L | 1635 HERON DR S | | | | LORIDA | FL | 33857-9753 |
| MOON, JASPER | 6211 BROMLEY CT | | | | WEST BLOOMFIELD | MI | 48322-3242 |
| MOON, JEAN A | 3420 MELODY LN W | | | | KOKOMO | IN | 46902-3946 |
| MOON, JEFFREY R | 2810 LEYBURN CT | | | | LANSING | MI | 48911-2945 |
| MOON, JERRY E | 139 HAMMOND ST | | | | MARTINSVILLE | IN | 46151 |
| MOON, JERRY L | 4320 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-4716 |
| MOON, JIMMY S | 1635 HERON DR S | | | | LORIDA | FL | 33857 |
| MOON, JOHN W | 22371 CHELSEA LN | | | | NOVI | MI | 48375-4031 |
| MOON, JOHNNY R | 182 OAKVIEW CIR | | | | WACO | TX | 76705-5104 |
| MOON, JOHNNY V | 834 KINGSTON DR | | | | MANSFIELD | TX | 76063-2657 |
| MOON, JOSEPH J | 522 BROADACRE AVE | | | | CLAWSON | MI | 48017-1587 |
| MOON, JOSEPH S | 408 CIRCLE DR | | | | ARLINGTON | TX | 76010-1325 |
| MOON, JOSEPH W | 35610 RIVER PINES CT | | | | FARMINGTON HILLS | MI | 48335-4655 |
| MOON, JOSIE I | 2055 GLENHURST DR | | | | SNELLVILLE | GA | 30078-6780 |
| MOON, JUDITH H | 447 S 10TH ST | | | | SHARPSVILLE | PA | 16150-1856 |
| MOON, JUDY | 4000 DUNWOODY PARK | APT 4108 | | | ATLANTA | GA | 30338-7962 |
| MOON, JULIUS R | 286 BARNES CIR | | | | COMMERCE | GA | 30530-6917 |
| MOON, KENNETH | 6603 39TH AVENUE CIR W | | | | BRADENTON | FL | 34209-7631 |
| MOON, LARRY M | 602 RIVER BEND CIR SW | | | | SMYRNA | GA | 30082-2923 |
| MOON, LEO G | 212184 SATTLLITE WAY | | | | ELLENWOOD | GA | 30294 |
| MOON, LOTHER W | 1537 JOBEY GREEN HOLLOW RD | | | | SEVIERVILLE | TN | 37876-2653 |
| MOON, LUANN | 38157 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1224 |
| MOON, LYLE K | 222 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| MOON, MACK A | PO BOX 172 | | | | NEW BROCKTON | AL | 36351-0172 |
| MOON, MADGE A | 4282 GUN BARREL RD | C/O MARY MOON | | | DELEVAN | NY | 14042-9731 |
| MOON, MAGGIE L | 5889 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4635 |
| MOON, MARGARET J | 431 PAMELA CT | | | | YOUNGSTOWN | OH | 44514-2035 |
| MOON, MARI HUTSON | 4076 FIDDLERS WAY | | | | HOLLAND | MI | 49423-8813 |
| MOON, MARY | 13660 PEARSON ST | | | | OAK PARK | MI | 48237-2760 |
| MOON, MARY J | 204 MARION DR | | | | JEFFERSON | GA | 30549-1396 |
| MOON, MARY J | 4331 BRIDGESIDE PL | | | | NEW ALBANY | OH | 43054-7053 |
| MOON, MAX Y | 1 KEAHOLE PL APT 1205 | | | | HONOLULU | HI | 96825-3420 |
| MOON, MAYNARD D | 1060 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| MOON, MELVIN M | PO BOX 1050 | | | | WINDER | GA | 30680-1050 |
| MOON, MILDRED L | 1537 JOBEY GREEN HOLLOW RD | | | | SEVIERVILLE | TN | 37876-2653 |
| MOON, MILDRED P | PO BOX 82735 | | | | CONYERS | GA | 30013-9440 |
| MOON, NORMA J | 1211 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3442 |
| MOON, PEARL | 4913 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2852 |
| MOON, PETER A | 1323 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| MOON, PHILLIP | 1328 LAKESIDE TRL | | | | MARTIN | GA | 30557-5049 |
| MOON, PHILLIP P | 740 N RIVER RD | | | | SAGINAW | MI | 48609-6826 |
| MOON, PRESTON N | 3083-FARM RD 994 | | | | NAPLES | TX | 75568 |
| MOON, RANDALL C | 2832 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| MOON, RICHARD | PO BOX 1017 | | | SUFFERN | NY | 10901-8517 |
| MOON, RICHARD D | 1736 W 1250 N | | | BURNETTSVILLE | IN | 47926-8107 |
| MOON, RICHARD H | 3876 HARTWELL RD | | | SARANAC | MI | 48881-9739 |
| MOON, RICHARD K | 11301 KILARNEY DR | | | WASHINGTON | MI | 48095-2512 |
| MOON, RICHARD K | 3206 ELWOOD AVE SW | | | GRANDVILLE | MI | 49418-1623 |
| MOON, RICHARD L | 1211 N ELEANOR ST | | | INDIANAPOLIS | IN | 46214-3442 |
| MOON, RICHARD R | 717 15TH AVE | | | MIDDLETOWN | OH | 45044-5618 |
| MOON, RICK D | 30 HUNTER DRIVE | | | COLUMBIANA | OH | 44408 |
| MOON, ROBERT C | 6465 SCOTT DR | | | BROOK PARK | OH | 44142-3450 |
| MOON, ROBERT D | 1300 COKE DR | | | ARLINGTON | TX | 76010-1912 |
| MOON, ROBERT E | 4331 BRIDGESIDE PL | | | NEW ALBANY | OH | 43054-7053 |
| MOON, ROBERT H | 609 CRANE ST | | | SEBRING | FL | 33872-3712 |
| MOON, ROBERT L | 6500 MOCELLA S | | | NOBLE | OK | 73068-5457 |
| MOON, ROBERT W | 5889 HIGHWAY 20 | | | LOGANVILLE | GA | 30052-4635 |
| MOON, RON L | 1259-1BRUNAWAY BAY DR | | | LANSING | MI | 48917 |
| MOON, RONALD R | 235 GASLIGHT LN | | | SAGINAW | MI | 48609-9435 |
| MOON, ROSEMARY | 6465 SCOTT DR | | | BROOK PARK | OH | 44142-3450 |
| MOON, RUTH I | 1055 LITTLE TURTLE TRL | | | HUNTINGTON | IN | 46750-4154 |
| MOON, SARAH E | 2101 OAK VILLAGE LN | | | LAWRENCEVILLE | GA | 30043-2928 |
| MOON, SARAH E | 605 DOGWOOD TRAIL | | | DALLAS | GA | 30157-9217 |
| MOON, SHANITA M | 15 SPARKS ST | | | TROTWOOD | OH | 45426-3014 |
| MOON, SHARON | LAICHE BARRY RAY | HIBERNIA NATIONAL BANK BUILDING - 934 THIRD STREET - 8TH FL | | ALEXANDRIA | LA | 71301 |
| MOON, SOLOMA C | PO BOX 377 | | | DALEVILLE | IN | 47334-0377 |
| MOON, SONG Y | 1091 COVINGTON PLACE DR | | | ROCHESTER HILLS | MI | 48309-3744 |
| MOON, SONG YI | 1091 COVINGTON PLACE DR | | | ROCHESTER HILLS | MI | 48309-3744 |
| MOON, STEPHEN A | 9300 WEBSTER RD | | | FREELAND | MI | 48623-8603 |
| MOON, STEPHEN M | 307 LOOKOUT DR | | | COLUMBIA | TN | 38401-6145 |
| MOON, STEPHEN R | 725 ROBINGLEN CT | | | COLORADO SPRINGS | CO | 80906-6809 |
| MOON, STEVEN L | 1310 MARK TWAIN DR | | | LANSING | MI | 48911-4814 |
| MOON, SUNGHAE | 7832 VALLEYFIELD DR | | | SPRINGFIELD | VA | 22153-4119 |
| MOON, TERRI T | 6211 BROMLEY CT | | | W BLOOMFIELD | MI | 48322-3242 |
| MOON, TERRIACE K | 3841 JOHNSON DR | | | SNELLVILLE | GA | 30039-6950 |
| MOON, TERRY W | 796 CATHERINE DR | | | LAWRENCEVILLE | GA | 30044-5825 |
| MOON, THOMAS A | 4789 LOCUST AVE | | | NEWAYGO | MI | 49337-9038 |
| MOON, THOMAS J | 13625 PINE REACH DR | | | CHESTERFIELD | VA | 23832-2743 |
| MOON, TOMMY L | 5426 WINDFERN CT | | | STONE MTN | GA | 30088-3330 |
| MOON, TOMMY LEE | 5426 WINDFERN CT | | | STONE MTN | GA | 30088-3330 |
| MOON, TRACY L | 2511 N AVERILL AVE | | | FLINT | MI | 48506-3009 |
| MOON, VANCE L | PO BOX 213 | | | FLUSHING | MI | 48433 |
| MOON, VELMA M | 131 3RD AVE NW | | | CARMEL | IN | 46032-1731 |
| MOON, VIRGIL M | 1133 YEOMAN ST LOT 4 | | | IONIA | MI | 48846 |
| MOON, WALLY N | 3918 FRISCO CIR | | | GRANBURY | TX | 76048-6275 |
| MOON, WALTER M | 3284 ROSEBUD RD | | | LOGANVILLE | GA | 30052-2427 |
| MOON, WILLIAM H | 1461 NICHOLS RD | | | SWARTZ CREEK | MI | 48473-9750 |
| MOON, WILLIAM L | 204 PLANTATION RD SW | | | SMYRNA | GA | 30082-3045 |
| MOON, WILLIAM R | 3606 QUINCY DR | | | ANDERSON | IN | 46011-4745 |
| MOONAN, DIANA | 120 MOORMAN DR APT 250 | | | BUFFALO | NY | 14225-3758 |
| MOONDA | 950 WINDHAM COURT ST 1 | | | BOARDMAN | OH | 44512 |
| MOONEN, EUGENE H | 1920 WOODLAND DR | | | CALEDONIA | WI | 53108-9718 |
| MOONEN, LEE B | 6397 WOODCREST RIDGE | | | CLARKSTON | MI | 48346-3048 |
| MOONEN, NANCY | 12302 RIVERVIEW RD | | | EDEN PRAIRIE | MN | 55347-4603 |
| MOONEN, THOMAS M | 1132 BALD EAGLE LN | | | INDIAN RIVER | MI | 49749-9614 |
| MOONEN, TRACIE L | 5383 WILD DAISY CT | | | CLARKSTON | MI | 48346-4984 |
| MOONEY & GILBOE | 30800 TELEGRAPH RD STE 2980 | | | BINGHAM FARMS | MI | 48025-5717 |
| MOONEY BARTLEY (407266) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOONEY CHARITABLE TRUST | DTD 10/17/96 | DEAN AMUNDSON TTEE | 601 UNION STREET STE 3701 | | SEATTLE | WA | 98101-4038 |
| MOONEY EDWARD | 51 SAGEWOOD DRIVE | | | | MALVERN | PA | 19355-2234 |
| MOONEY FAMILY REVOC TRUST | U/A DTD 06/16/1981 | JOSEPH A MOONEY & MARIE E | MOONEY TTEE | 4838 GASTMAN WAY | FAIR OAKS | CA | 95628-4906 |
| MOONEY FRANCES | 6018 CHESTERBROOK RD | | | | MC LEAN | VA | 22101-3210 |
| MOONEY J W (ESTATE OF) (658445) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| MOONEY JR, ALBERT K | W358N6733 W STONEWOOD DR | | | | OCONOMOWOC | WI | 53066-6206 |
| MOONEY JR, JAMES T | 83 MOCKINGBIRD DR | | | | MONTICELLO | GA | 31064-9259 |
| MOONEY JR, NALIS R | 178 OLD BUCKTOWN RD | | | | ELLIJAY | GA | 30536-7132 |
| MOONEY JR, OWEN G | 6076 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8624 |
| MOONEY JR, PAUL A | 183 FOX RIDGE DR | | | | MURFREESBORO | TN | 37128-4531 |
| MOONEY LENWOOD | MOONEY, LENWOOD | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| MOONEY LUKE | 13214 GEORGE ST | | | | FARMERS BRANCH | TX | 75234-5205 |
| MOONEY MYRON H JR | MOONEY, MYRON H | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MOONEY PAMELA W | MOONEY, PAMELA W | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| MOONEY ROBERT J (495059) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOONEY TED (504551) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MOONEY, ALBERT K | 16 W HANNUM BLVD | | | | SAGINAW | MI | 48602-1911 |
| MOONEY, AMY N | 410 CHICKASAW DR | | | | WEST MONROE | LA | 71291-2320 |
| MOONEY, ANNA M | 12 EARHART PL | | | | KETTERING | OH | 45420-2915 |
| MOONEY, ANNA R | 406 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2744 |
| MOONEY, BRIAN H | 1234 W COMMERCE RD | | | | MILFORD | MI | 48380-3668 |
| MOONEY, BRUCE F | 12 DOGWOOD LN | | | | COCHRANVILLE | PA | 19330-1705 |
| MOONEY, CAROL D | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, CAROL DIANE | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, CAROLYN C | 5110 BUCKSNORT RD | | | | FRANKLIN | TX | 77856-3652 |
| MOONEY, CHRISTINE A | 56383 HAYES RD | | | | SHELBY TOWNSHIP | MI | 48315-6507 |
| MOONEY, CLAYTON D | 7300 SE CANNON BALL RD | | | | HOLT | MO | 64048-9261 |
| MOONEY, DAVID M | 222 WINDRIFT LN | | | | ROCHESTER HLS | MI | 48307-3561 |
| MOONEY, DAVID MICHAEL | 5314 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| MOONEY, DAVID W | 1602 THUNDERBIRD LN APT 49 | | | | WEST CARROLLTON | OH | 45449-2576 |
| MOONEY, DENNIS M | 20983 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0168 |
| MOONEY, ELIZABETH A | 14224 SW 112TH CIR | | | | DUNNELLON | FL | 34432-8777 |
| MOONEY, ESTHER | 6250 W COURT ST | | | | FLINT | MI | 48532-3245 |
| MOONEY, FRANCIS B | 2861 KINGS RUN RD | | | | SHINGLEHOUSE | PA | 16748-3523 |
| MOONEY, GARY L | 4311 CLARK ST | | | | ANDERSON | IN | 46013-2421 |
| MOONEY, GARY L | 6650 WESTFIELD DR | | | | RIVERDALE | GA | 30274-2718 |
| MOONEY, GARY R | 14244 S. CHOLLA CRYS DR | | | | PHOENIX | AZ | 85044 |
| MOONEY, GEARLDINE S | 1095 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| MOONEY, GEORGE H | 1893 GLENHAVEN CIR | | | | DECATUR | GA | 30035-1714 |
| MOONEY, GERALD E | 6293 RIVER RD | | | | FLUSHING | MI | 48433-2565 |
| MOONEY, GLADYS C | 707 UPPER WOOLSEY RD | | | | HAMPTON | GA | 30228-1806 |
| MOONEY, GRACE A | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| MOONEY, HAE | 303 SMITH ST APT 207 | | | | CLIO | MI | 48420 |
| MOONEY, HARVEY N | 1437 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2014 |
| MOONEY, I M | 4274 SUGAR MAPLE LN | | | | OKEMOS | MI | 48864-3225 |
| MOONEY, JAMES A | 2440 E HALE ST | | | | MESA | AZ | 85213-4102 |
| MOONEY, JAMES S | 16254 W DESERT CANYON DR | | | | SURPRISE | AZ | 85374-5128 |
| MOONEY, JAMES S | 404 HARVEY ST | | | | RADFORD | VA | 24141-2328 |
| MOONEY, JANET L | 22104 N OLD MINE RD | | | | SUN CITY WEST | AZ | 85375-2061 |
| MOONEY, JEAN V | 18218 PARADISE MOUNTAIN RD SPC 95 | | | | VALLEY CENTER | CA | 92082-7010 |
| MOONEY, JOHN B | 9885 HOLLY ST | | | | MICCO | FL | 32976-3101 |
| MOONEY, JOHN E | 105 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8723 |
| MOONEY, JOHN J | 9639 ADELAIDE CIR | | | | HIGHLANDS RANCH | CO | 80130-6814 |
| MOONEY, JOSEPH D | 3455 FARMERS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2402 |
| MOONEY, JOSEPH R | 161 BANCROFT DR | | | | ROCHESTER | NY | 14616-2906 |
| MOONEY, JOSHUA C | 123 HOPE BAPTIST CHURCH RD | | | | TALMO | GA | 30575-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOONEY, KENNETH E | 11037 JACKSON ST | | | | TAYLOR | MI | 48180-4336 |
| MOONEY, LARRY D | 1043 S 49TH DR | | | | KANSAS CITY | KS | 66106-1717 |
| MOONEY, LARRY D | 4918 WEST KAMERLING AVENUE | | | | CHICAGO | IL | 60651-1533 |
| MOONEY, LARRY D | 737 HIGHWAY KK | | | | TROY | MO | 63379-6607 |
| MOONEY, LYNANN | 709 NORTH BRIARCLIFF DRIVE | | | | OKLAHOMA CITY | OK | 73170-1224 |
| MOONEY, MARGARET M | 5235 ROBINHOOD RD | | | | CHARLOTTE | NC | 28211-4164 |
| MOONEY, MARIA A | 335 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| MOONEY, MARK P | 2339 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49544-1861 |
| MOONEY, MARY | 1570 WINTON ROAD SOUTH | | | | ROCHESTER | NY | 14618-3910 |
| MOONEY, MARY A | 5314 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| MOONEY, MARY J | 107 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9403 |
| MOONEY, MICHAEL A | 1608 NORTHRIDGE DR | | | | ARLINGTON | TX | 76012-2247 |
| MOONEY, MICHAEL F | 440 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1015 |
| MOONEY, MICHAEL G | 7459 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| MOONEY, MICHAEL R | 3670 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| MOONEY, MICHAEL T | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MOONEY, MICHAEL THOMAS | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MOONEY, NANCY D | 709 SOUTHLAWN AVE | | | | EAST LANSING | MI | 48823-3066 |
| MOONEY, NICOLE L | 7728 CASTLE ROCK DR NORTHEAST | | | | WARREN | OH | 44484-1407 |
| MOONEY, NORMA J | 3337 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| MOONEY, OTIS E | 2416 SW 141ST TER | | | | OKLAHOMA CITY | OK | 73170-5755 |
| MOONEY, PAMELA W | BALLIN BALLIN & FISHMAN PC | 200 JEFFERSON AVE STE 1250 | | | MEMPHIS | TN | 38103-2357 |
| MOONEY, PATRICK J | 4560 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| MOONEY, PATRICK S | 123 N ELIZABETH ST | | | | BELLEVUE | MI | 49021-1005 |
| MOONEY, PETER J | 2534 WENONA DR | | | | WIXOM | MI | 48393-2156 |
| MOONEY, RAYMOND E | 1710 N MARKET ST | | | | KOKOMO | IN | 46901-2368 |
| MOONEY, RICHARD A | 4217 CLARK ST | | | | ANDERSON | IN | 46013-2419 |
| MOONEY, RITA J | 10401 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| MOONEY, ROBERT F | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| MOONEY, ROBERTA M | 417 W WALNUT ST | | | | GREENTOWN | IN | 46936-1435 |
| MOONEY, RONALD L | 4503 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| MOONEY, RUBY D | 601 NORTHLAND DR APT 4 | | | | CAMERON | MO | 64429-1310 |
| MOONEY, RYAN P | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| MOONEY, SCOTT M | PO BOX 97 | 11535 WEST US 10 | | | BRANCH | MI | 49402-0097 |
| MOONEY, SEAN M | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| MOONEY, STEVEN E | 809 JEFF DR | | | | KOKOMO | IN | 46901-3771 |
| MOONEY, STEVEN P | 410 CHICKASAW DR | | | | WEST MONROE | LA | 71291-2320 |
| MOONEY, STEVEN PRESTON | 410 CHICKASAW DR | | | | WEST MONROE | LA | 71291-2320 |
| MOONEY, SUSAN M | 18840 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1839 |
| MOONEY, TERRY A | 955 SALISBURY AVE | | | | FLINT | MI | 48532-3860 |
| MOONEY, TERRY ALLAN | 955 SALISBURY AVE | | | | FLINT | MI | 48532-3860 |
| MOONEY, THEORATIS | 281 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9715 |
| MOONEY, THOMAS T | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743-9786 |
| MOONEY, THOMAS W | 493 RIDDLE RD | | | | MOUNT HEALTHY | OH | 45231-2745 |
| MOONEY, TIMM M | 3403 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| MOONEY, TODD M | 1411 N LAKESHORE DR | | | | MARION | IN | 46952-1400 |
| MOONEY, TODD S | 1191 BARBER CREEK RD | | | | STATHAM | GA | 30666-3108 |
| MOONEY, TONY W | 14402 MARINA SAN PABLO PL APT 503 | | | | JACKSONVILLE | FL | 32224-0823 |
| MOONEY, WILLIAM | 25966 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1061 |
| MOONEY, WILLIAM A | 4688 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093-9716 |
| MOONEY, WILLIAM E | 1000 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-4952 |
| MOONEY, WILLIAM K | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, WILLIAM KEITH | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| MOONEY, WILLIAM T | 4705 LOWER JERSEY RD SE | | | | OXFORD | GA | 30054-3109 |
| MOONEY-NASON, JOYCE A | 101 COUNTRY CLUB DR 613 | | | | MARSHALL | TX | 75672 |
| MOONEY-NASON, JOYCE A | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOONEYHAM, CARRIE M | 6750 EL COLEGIO #139 | | | | POMONA | CA | 91766 |
| MOONEYHAM, LEONARD L | 621 W LOCUST ST | | | | PARAGOULD | AR | 72450-5156 |
| MOONEYHAM, LUKE C | 1794 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8861 |
| MOONEYHAM, M G | 6983 ROCKLAND RD | | | | LITHONIA | GA | 30038-3211 |
| MOONEYHAM'S AUTO SERVICE | 1224 B AVE | | | | WEST COLUMBIA | SC | 29169-6302 |
| MOONEYHAN, ERNEST R | 419 S 600 W | | | | MARION | IN | 46953-9379 |
| MOONEYHAN, JEFFERY A | PO BOX 114 | | | | PARK CITY | KY | 42160-0114 |
| MOONEYHAN, JEFFERY ALLEN | PO BOX 114 | | | | PARK CITY | KY | 42160-0114 |
| MOONEYHAN, TED J | 1300 W 1ST ST | | | | MUNCIE | IN | 47305-2107 |
| MOONEYHAN, TED JOHN | 1300 W 1ST ST | | | | MUNCIE | IN | 47305-2107 |
| MOONEYHAN, THEODORE J | 8001 W 1000 S | | | | MODOC | IN | 47358-9606 |
| MOONIER, RENEE A | PO BOX 515 | | | | FLORISSANT | MO | 63032-0515 |
| MOONLINK SATELLITE INC | 2716 BALSAM WAY DR | | | | STERLING HEIGHTS | MI | 48314-3876 |
| MOONROOF CORP. | PAUL TORRES | 28117 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2344 |
| MOONROOF CORP. | PAUL TORRES | 28117 GROESBECK HWY | | | KETTERING | OH | 45429 |
| MOONROOF/ROSEVILLE | 28117 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| MOONYEEN C WITTHUHN | 4828 RUSSELL RD | | | | NEWAYGO | MI | 49337-8701 |
| MOONYEEN V MCAFEE TTEE | FBO MCAFEE FAMILY TRUST | U/A/D 12-15-88 | 11833 AVALON AVE | | YUCAIPA | CA | 92399-2844 |
| MOONYEEN WITTHUHN | 4828 RUSSELL RD | | | | NEWAYGO | MI | 49337-8701 |
| MOOR, ALAN B | 13769 STONE DR | | | | CARMEL | IN | 46032-9412 |
| MOOR, ANN F | 1019 FULTON ST | | | | PORT CLINTON | OH | 43452-2039 |
| MOOR, DONALD L | 1019 FULTON ST | | | | PORT CLINTON | OH | 43452-2039 |
| MOOR, JAMES A | 4010 HOUSEL CRAFT RD | | | | WEST FARMINGTON | OH | 44491-9758 |
| MOOR, MARLENE R | 18643 HOSMER MILL RD | | | | COVINGTON | LA | 70435-7625 |
| MOOR, MAURICE B | 4729 STONEHAVEN DR | | | | COLUMBUS | OH | 43220-2889 |
| MOOR, THOMAS J | 228 W HIGH ST | | | | GREENTOWN | IN | 46936 |
| MOOR, WILLIAM S | 10334 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| MOORADIAN, ANDREW V | 3754 TARA DR | | | | HIGHLAND | MI | 48356-1765 |
| MOORADIAN, ANTHONY | 36 MADDEN AVE | | | | MILFORD | MA | 01757-2335 |
| MOORADIAN, BAHZAR | 15151 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| MOORADIAN, GERTRUDE | 784 COACHMAN DR APT 1 | | | | TROY | MI | 48083-1553 |
| MOORADIAN, HAGOP | 23463 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| MOORADIAN, JOHN | 38 GROVE ST | | | | MILFORD | MA | 01757-3368 |
| MOORADIAN, JOHN H | 126 BEAVER ST APT 94 | | | | FRAMINGHAM | MA | 01702-7035 |
| MOORADIAN, MICHAEL | 15151 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| MOORADIAN, RITSI | 15201 CLEARWATER TRAIL | | | | CHESTERFIELD | VA | 23832 |
| MOORADIAN, SYDNEY R | 621 N GOODRICH DR | | | | DELTONA | FL | 32725-3559 |
| MOORADIAN, YVONNE | 4713 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3033 |
| MOORE | 900 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-1327 |
| MOORE & CO PC MNY PRCHSE PL | TIMOTHY R MOORE TTEE | FBO TIMOTHY R MOORE | 2603 AUGUSTA | SUITE 1100 | HOUSTON | TX | 77057-5639 |
| MOORE & PATRON | 315 PINE ST | | | | MONROE | LA | 71201-6225 |
| MOORE & PATRON GOODYEAR | 1514 LOUISVILLE AVE | | | | MONROE | LA | 71201-6026 |
| MOORE & PATRON GOODYEAR | 207 WARREN DR | | | | WEST MONROE | LA | 71291-7258 |
| MOORE & VAN ALLEN PLLC | 1 HANOVER SQUARE STE 1700 | | | | RALEIGH | NC | 27611 |
| MOORE & VAN ALLEN PLLC | 100 N TRYON ST FL 47 | | | | CHARLOTTE | NC | 28202 |
| MOORE & VAN ALLEN PLLC | ATTY FOR HAGEMEYER N.A. | ATT: CYNTHIA JORDAN LOWERY, ESQ. | 40 CALHOUN STREET, SUITE 300 | POST OFFICE BOX 22828 | CHARLESTON | SC | 29413-2828 |
| MOORE 2001 CHAR REM U/TRUST | R C MOORE JR P L KOCH | & M A MOORE CO-TTEES UA | 792 HAYSTACK WAY | | CAROLINA SHORES | NC | 28467 |
| MOORE ADAM | 20454 IVOR ROAD | | | | COURTLAND | VA | 23837-2708 |
| MOORE ALBERT (ESTATE OF) (489158) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE ALFRED | 49 BULLFINCH COURT | | | | MAGNOLIA | DE | 19962-2825 |
| MOORE ANNETTE | 6718 ANTHEM DR | | | | CHARLESTOWN | IN | 47111-8962 |
| MOORE ANTHONY | 131 N MAIN ST | | | | CRANBURY | NJ | 08512-3319 |
| MOORE ANTHONY (306225) | JENSEN ZAMLER MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE ARVELLA | MOORE, ARVELLA | 1010 LARMAR STE #1600 | | | HOUSTON | TX | 77002 |
| MOORE ARVELLA | MOORE, JAMES PATRICK | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE ARVELLA | MOORE, MARILYN | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| MOORE ARVELLA | SIMPSON, MARSHA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| MOORE ASHLEY | MOORE, ASHLEY | 1919 S NEBRASKA ST | | | MARION | IN | 46953-3044 |
| MOORE AUTO GROUP BOB | MOORE AUTO GROUP INC BOB | | | | | | |
| MOORE AUTO GROUP DBA HALL CHEV-BUICK CO | 314 6TH ST | | | | PROSSER | WA | 99350-1160 |
| MOORE AUTO GROUP, LLC | KATHRYN MOORE | 314 6TH ST | | | PROSSER | WA | 99350-1160 |
| MOORE BENJAMIN III | MOORE, BENJAMIN | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE BENJAMIN III | MOORE, CARMELA | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| MOORE BETTY | 7403 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| MOORE BEVERLY JO | 160 BASS ST | | | | VANCEBORO | NC | 28586-7600 |
| MOORE BILL | 805 LEPRECHAUN LN | | | | PAPILLION | NE | 68046-2111 |
| MOORE BOBBIE (ESTATE OF) (492084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE BOBBIE (ESTATE OF) (493059) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE BRIDGET | MOORE, BRIDGET | 2015 102 AVE | | | COON RAPIDS | MN | 55433 |
| MOORE BROTHERS ELECTRIC CO INC | 2602 LEITH ST | | | | FLINT | MI | 48506-2826 |
| MOORE BROTHERS ELECTRIC CO INC | PO BOX 90052 | | | | BURTON | MI | 48509 |
| MOORE BROTHERS ELECTRIC CO INC | PO BOX 90062 | | | | BURTON | MI | 48509-0062 |
| MOORE BUICK CORPORATION | JOHN MOORE | 15500 LOS GATOS BLVD | | | LOS GATOS | CA | 95032-2511 |
| MOORE BUICK-PONTIAC-GMC TRUCK | 15500 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032-2511 |
| MOORE BUICK-PONTIAC-GMC TRUCK, INC. | 2445 N MARINE BLVD | | | | JACKSONVILLE | NC | 28546-6929 |
| MOORE BUICK-PONTIAC-GMC TRUCK, INC. | C. DONALD WILLIAMSON | 2445 N MARINE BLVD | | | JACKSONVILLE | NC | 28546-6929 |
| MOORE BUSINESS FORMS | 1205 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025-2425 |
| MOORE BUSINESS FORMS INC | 4304 FLAGSTAFF AVE | | | | FORT WAYNE | IN | 46815-4416 |
| MOORE CAD HUMMER OF DULLES LLC | | | | | CHANTILLY | VA | 20152 |
| MOORE CADILLAC COMPANY | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| MOORE CADILLAC COMPANY | JACQUES MOORE | 9177 W BROAD ST | | | RICHMOND | VA | 23294-5808 |
| MOORE CADILLAC HUMMER | 25440 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20152-1307 |
| MOORE CADILLAC HUMMER OF DULLES LLC | 25440 PLEASANT VALLEY RD | | | | CHANTILLY | VA | 20152-1307 |
| MOORE CADILLAC HUMMER OF DULLES LLC | JACQUES MOORE | 25440 PLEASANT VALLEY RD | | | CHANTILLY | VA | 20152-1307 |
| MOORE CADILLAC INC | 15950 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2148 |
| MOORE CARL J (429488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE CARL L (456455) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| MOORE CARL WILLIAM | MOORE, CARL WILLIAM | 1304 PARAMORE RD, | | | DOTHAN | AL | 36303 |
| MOORE CAROL | 1727 OROVILLE CHICO HWY | | | | DURHAM | CA | 95938-9710 |
| MOORE CAROLYN E | MOORE, CAROLYN E | 4176 LAUREL RD | | | BRUNSWICK | OH | 44212 |
| MOORE CHARLES T (494024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE CHEVROLET OF GILBERT, INC. | 1626 W 3RD AVE | | | | WILLIAMSON | WV | 25661-3007 |
| MOORE CHEVROLET, CADILLAC, BUICK, P | 500 THOMPSON PLZ | | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET, CADILLAC, BUICK, PONTIAC, GMC | 500 THOMPSON PLZ | | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET, CADILLAC, BUICK, PONTIAC, GMC, INC. | DANIEL MOORE | 500 THOMPSON PLZ | | | SOUTH WILLIAMSON | KY | 41503-4016 |
| MOORE CHEVROLET, INC. | BEN MOORE | 909 US 341 S | | | BARNESVILLE | GA | 30204 |
| MOORE CHEVROLET-BUICK | 909 US 341 S | | | | BARNESVILLE | GA | |
| MOORE CHEVROLET-BUICK | 909 US 341 S | | | | BARNESVILLE | GA | 30204 |
| MOORE CHEVROLET-OLDSMOBILE | 1117 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428-1563 |
| MOORE CHRISTOPHER | 10728 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE COLLEGE OF ART AND DESIGN | PO BOX 93 | PAYMENT PROCESSING CTR | | | DOWNINGTOWN | PA | 19335-0093 |
| MOORE COUNTY AND ENTITIES COLLECTED BY MOORE | ATTN: D'LAYNE PEEPLES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | PO BOX 9132 | | AMARILLO | TX | 79105-9132 |
| MOORE COUNTY TAX ASSESSOR | PO BOX 616 | 700 SOUTH BLISS AVENUE | | | DUMAS | TX | 79029-0616 |
| MOORE COUNTY TAX DEPARTMENT | PO BOX 580377 | | | | CHARLOTTE | NC | 28258-0377 |
| MOORE COY LEE (429489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE CURTIS RAY (301459) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOORE DALE E (429490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE DANIEL (ESTATE OF) (492636) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE DAVID | 10924 APT H POINT S DRIVE | | | | CHARLOTTE | NC | 28273 |
| MOORE DAVID L | MOORE, DAVID L | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| MOORE DAVID L | MOORE, JAMIE L | JASTROCH & LABARGE S.C. | 640 WEST MORELAND BLVD , P O BOX 1487 | | WAUKESHA | WI | 53187-1487 |
| MOORE DAVID S (652455) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| MOORE DONALD | MOORE, DONALD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| MOORE DONALD L (415483) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE DONOVAN (459213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE DOROTHY | 4142 JOHNS FARM ROAD | | | | ROCKFORD | IL | 61101-8806 |
| MOORE EARL (446469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE EARL (482860) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| MOORE EARNHEART ASSOC PC TT | STATE FAIR PUBLICATIONS INC | NONQUAL DEF COMPENSATION PL | 1919 OLD DENTON RD #104 | | CARROLLTON | TX | 75006 |
| MOORE EDWARD | MOORE, EDWARD | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MOORE ELLEN | 7402 CHENAL POINT 5/2/07CM | | | | SAN ANTONIO | TX | 78240 |
| MOORE EMERSON D | 12809 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| MOORE EVRON (ESTATE OF) (508213) | (NO OPPOSING COUNSEL) | | | | | | |
| MOORE FAMILY LVG TRUST | UAD 11/04/02 | TERENCE J MOORE & CAROL MOORE | TTEES | 1913 TURNBERRY | OXFORD | MI | 48371-5962 |
| MOORE FAMILY TRUST | UAD 01/18/01 | JAMES E MOORE & NANCY W MOORE | TTEES | 21739 SAN LEANDRO | MISSION VIEJO | CA | 92692-4956 |
| MOORE FARMS | 6342 ELTOPIA WEST RD. | | | | ELTOPIA | WA | 99330-9732 |
| MOORE FARMS LLC | 3391 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8407 |
| MOORE FELTON (650544) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE FLOYD (429491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE FRANKLYN | MOORE, FRANKLYN | 1024 JEFFERSON ROAD | | | GREENSBORO | NC | 27410-3657 |
| MOORE GARY | MOORE, GARY | 2911 DIXWELL AVE STE B-11 | | | HAMDEN | CT | 06518-3152 |
| MOORE GEORGE C - QDRO | MOORE ARMSTRONG, MARVA | | | | | | |
| MOORE GEORGE C - QDRO | MOORE, GEORGE C | | | | | | |
| MOORE GEORGE E (ESTATE OF) (655202) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| MOORE GERALD | MOORE, GERALD | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3724 |
| MOORE GLENWOOD M (ESTATE OF) (657429) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| MOORE GMC TRUCK, INC. | 80 HIGH ST | | | | DANVERS | MA | 01923-3130 |
| MOORE GMC TRUCK, INC. | ROBERT MOORE | 80 HIGH ST | | | DANVERS | MA | 01923-3130 |
| MOORE HELEN A (ESTATE OF) (452650) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOORE HENRY (449535) | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| MOORE HERMAN | 1294 DRANKENWEDGE CIRCLE | | | | RIVA | MD | 21140 |
| MOORE HORACE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| MOORE HOWARD | 12788 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE HOWARD L (494026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE HUDSON JR (652456) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MOORE HUMMER | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| MOORE I I I, ERNEST | 13132 MACKENZIE ST | | | | DETROIT | MI | 48228-4013 |
| MOORE I I I, JAMES F | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| MOORE I I I, JOSEPH | 46672 E BRIARWOOD DR | | | | CHESTERFIELD | MI | 48051-2876 |
| MOORE I I, ROBERT C | 6036 COSTEN LN | | | | FORT WORTH | TX | 76114-3134 |
| MOORE I I, ROBERT J | 1543 MILLS RD | | | | PRESCOTT | MI | 48756-9283 |
| MOORE II, NAVERY C | 412 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5016 |
| MOORE II, ROBERT L | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| MOORE III, ERNEST | 13132 MACKENZIE ST | | | | DETROIT | MI | 48228-4013 |
| MOORE III, JAMES F | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| MOORE III, JOSEPH | 46672 E BRIARWOOD DR | | | | CHESTERFIELD | MI | 48051-2876 |
| MOORE III, PAUL M | 8345 KING WILLIAM ST | | | | CORDOVA | TN | 38016-5128 |
| MOORE III, RICHARD H | 322 NORTHPOINTE CT | | | | DANVILLE | IN | 46122-1067 |
| MOORE III, ROBERT | 35 N BRUCE ST | | | | YOUNGSTOWN | OH | 44506-1301 |
| MOORE IMPACT/FRANKLI | 1909 LASATA DR | | | | FRANKLIN | TN | 37067-8135 |
| MOORE IRON WORKS INC | 1791 DOWLING DR | | | | OWOSSO | MI | 48867-9112 |
| MOORE JACK (661538) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| MOORE JACK (ESTATE OF) (488186) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE JACK C MD | 2604 EAST SEMINARY DRIVE | | | | BLOOMINGTON | IN | 47401-7168 |
| MOORE JAMES | 1090 CINCLARE DR | | | | PORT ALLEN | LA | 70767-3235 |
| MOORE JAMES (463854) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOORE JAMES JR | PO BOX 4947 | | | | MONROE | LA | 71211-4947 |
| MOORE JAMES P (459214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JAMES T (439341) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JAMES W SR (495374) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE JANE | 373 GOSS DR | | | | ASHBURN | GA | 31714-5112 |
| MOORE JASON | 2446 FREITAS WAY | | | | FAIRFIELD | CA | 94533-6632 |
| MOORE JEFFERY | 24 RIDGE RD | | | | CONCORD | MA | 01742-2618 |
| MOORE JEFFRIE | MOORE, JEFFRIE | 1118 SUNNYSLOPE DRIVE | | | CINCINNATI | OH | 45229 |
| MOORE JENE R (660209) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MOORE JENNIFER | 1934 ADMIRALS WAY | | | | FORT LAUDERDALE | FL | 33316-3654 |
| MOORE JERRY (507569) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MOORE JESSE | 16327 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-2543 |
| MOORE JOANN | MOORE, JOANN | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| MOORE JOE IV | MOORE, JOE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE JOEL (ESTATE OF) (489159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE JOHN | MOORE, JOHN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MOORE JOHN (482345) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| MOORE JOHN A - VA (349213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JOHN T (344353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE JOHNNY | 16577 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| MOORE JOSEPH JR (136332) | GREENWOOD JUDY | 1600 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| MOORE JR, ADIN B | 27645 BISHOP PARK DRIVE | 706 NORTH | | | WILLOUGHBY HILLS | OH | 44092 |
| MOORE JR, ALBERT | 3232 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46205-3858 |
| MOORE JR, ALBERT | 9045 ZEBULON RD | | | | MACON | GA | 31220-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE JR, ALBERT L | 1149 TOD AVENUE SOUTHWEST | | | | WARREN | OH | 44485-3806 |
| MOORE JR, ALEX | 291 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| MOORE JR, AMOS | 18711 NADOL DR | | | | SOUTHFIELD | MI | 48075-5886 |
| MOORE JR, BILLY G | 10677 JACK PINE DR NE | | | | MANCELONA | MI | 49659-9548 |
| MOORE JR, CHARLES E | 7 LACHLAN LN | | | | SAVANNAH | GA | 31411-1708 |
| MOORE JR, CHARLES E | PO BOX 30374 | | | | CINCINNATI | OH | 45230-0374 |
| MOORE JR, CHARLES H | 3458 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2637 |
| MOORE JR, CHESTER A | PO BOX 8 | | | | W MIDDLETON | IN | 46995-0008 |
| MOORE JR, CLARENCE C | 5628 DAPPLE CT | | | | INDIANAPOLIS | IN | 46228-1672 |
| MOORE JR, CLEVE J | 2531 EASTWOOD DR | | | | FORT COLLINS | CO | 80525-2019 |
| MOORE JR, CLYDE | 376 SANDBROOK CT | | | | NOBLESVILLE | IN | 46062-7523 |
| MOORE JR, CURTIS | 543 WILDROSE DR | | | | DALLAS | TX | 75224-3452 |
| MOORE JR, DOUGLAS C | 12748 MIDDLEFIELD ST | | | | DETROIT | MI | 48227 |
| MOORE JR, EDWARD A | 1265 BOICHOT RD | | | | LANSING | MI | 48906-5908 |
| MOORE JR, EDWARD R | 3463 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1557 |
| MOORE JR, ELWOOD E | 485 STONE PATH LN | | | | O FALLON | MO | 63366-5429 |
| MOORE JR, ERON | 128 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5820 |
| MOORE JR, FLOYD | 1963 LANEWOOD DR | | | | FORT WORTH | TX | 76112-5407 |
| MOORE JR, FRANK | 1305 ILLINOIS AVE | | | | FORT WORTH | TX | 76104-5208 |
| MOORE JR, FRED | 674 E 1400 S | | | | KOKOMO | IN | 46901-8848 |
| MOORE JR, FRED | 9155 ORANGEWOOD DR | | | | CINCINNATI | OH | 45231-2917 |
| MOORE JR, GARY JEROME | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| MOORE JR, GEORGE M | 2863 TROYER RD | | | | WHITE HALL | MD | 21161-9321 |
| MOORE JR, GEORGE N | PO BOX 448 | | | | BUFFALO | NY | 14212-0448 |
| MOORE JR, GUY L | 3104 AUDUBON BLVD | | | | CLEVELAND | OH | 44104-5328 |
| MOORE JR, HAROLD A | 7275 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8500 |
| MOORE JR, HENRY | 19002 104TH PL SE | | | | RENTON | WA | 98055-6492 |
| MOORE JR, HOMER | 449 JOHNSON POOL RD | | | | GRIFFIN | GA | 30223-3550 |
| MOORE JR, HOWARD O | 9340 RIVERCLUB PKWY | | | | DULUTH | GA | 30097-2409 |
| MOORE JR, ISAAC | 72 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 |
| MOORE JR, JAMES | 16620 MONICA ST | | | | DETROIT | MI | 48221-2991 |
| MOORE JR, JAMES | 1917 MERAMEC DR | | | | ANDERSON | IN | 46012-3189 |
| MOORE JR, JAMES F | 2471 HESS ROAD | | | | APPLETON | NY | 14008-9653 |
| MOORE JR, JAMES H | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK | FL | 33782-4204 |
| MOORE JR, JAMES L | 7111 BIGGER LN | | | | CENTERVILLE | OH | 45459-4907 |
| MOORE JR, JAMES M | 143 W GRAND | | | | HIGHLAND PARK | MI | 48203-3644 |
| MOORE JR, JAMES T | 1488 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| MOORE JR, JAMES THOMAS | 1488 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| MOORE JR, JIM | 1412 HOLLAND AVE | | | | YOUNGSTOWN | OH | 44505-3112 |
| MOORE JR, JOE H | 5614 PINTO CT | | | | INDIANAPOLIS | IN | 46228-1671 |
| MOORE JR, JOHN E | 4949 N KENYON DR | | | | INDIANAPOLIS | IN | 46226-2537 |
| MOORE JR, JOHN P | 7245 20TH AVE | | | | JENISON | MI | 49428-7752 |
| MOORE JR, JOHN W | 103 PHEASANT DR | | | | CRANBERRY TWP | PA | 16066-4111 |
| MOORE JR, JOHN W | 6375 TWP RD 29, RT 9 | | | | MANSFIELD | OH | 44904 |
| MOORE JR, JOHNNIE | 142 HIDDEN FOREST RD | | | | BATTLE CREEK | MI | 49014-7851 |
| MOORE JR, JOHNNIE L | 7881 HAMLET CT | | | | CANTON | MI | 48187-1268 |
| MOORE JR, JOSEPH | 225 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3540 |
| MOORE JR, LENARD | 10536 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5662 |
| MOORE JR, LONNIE | 1074 SHAYLER RD | | | | BATAVIA | OH | 45103-2345 |
| MOORE JR, MATTHEW | 3762 TREE BARK TRL | | | | DECATUR | GA | 30034-2122 |
| MOORE JR, MERLE J | 1193 W LINCOLN ST APT 4 | | | | DANVILLE | IN | 46122-1558 |
| MOORE JR, MICHAEL M | 5303 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9417 |
| MOORE JR, NOAH | 501 SPENCER ST | | | | FLINT | MI | 48505-4257 |
| MOORE JR, NOLAN | 7420 WILLOW OAK CT | | | | ORCHARD LAKE | MI | 48324-3077 |
| MOORE JR, OLLEN | 1414 MARSH HARBOUR DR | | | | ROUND ROCK | TX | 78664-7260 |
| MOORE JR, OSIE | PO BOX 702 | | | | QUEEN CREEK | AZ | 85242-0702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE JR, PERCY L | 300 PARK PL | | | | MARSHALL | TX | 75672-5858 |
| MOORE JR, RICHARD | 2465 US 127 | | | | HAVILAND | OH | 45851 |
| MOORE JR, ROBERT | 3813 YORK DR | | | | SAGINAW | MI | 48601-5174 |
| MOORE JR, ROBERT C | 8959 RED HOUSE RD | | | | APPOMATTOX | VA | 24522-5296 |
| MOORE JR, ROY | 311 S PORTER ST | | | | SAGINAW | MI | 48602-2325 |
| MOORE JR, ROY | 3226 RENAS RD | | | | GLADWIN | MI | 48624 |
| MOORE JR, ROY S | 8171 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 |
| MOORE JR, THOMAS | 4684 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| MOORE JR, THOMAS O | 11040 MEADOWVIEW DRIVE | | | | GOODRICH | MI | 48438-8702 |
| MOORE JR, VAUGHN O | 2107 SPARRE DR | | | | KINSTON | NC | 28504-1925 |
| MOORE JR, WILLIAM | 10504 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| MOORE JR, WILLIAM | 3068 ANGELINA ST | | | | PORTAGE | IN | 46368-7505 |
| MOORE JR, WILLIAM W | PO BOX 555 | | | | LEONARD | MI | 48367-0555 |
| MOORE JR, WILLIE | 980 AZALEA DR | | | | ROSWELL | GA | 30075-4745 |
| MOORE JR, WILLIE B | 5303 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| MOORE JR, WOODY W | 1916 NE 33RD PL | | | | NEWCASTLE | WA | 98056-8015 |
| MOORE JR. I I I, LESS | 1023 S MAPLE ST | | | | MARION | IN | 46953-2102 |
| MOORE JR. III, LESS | 1023 S MAPLE ST | | | | MARION | IN | 46953-2102 |
| MOORE JR., CHARLES C | 556 FRANKLIN STREET | | | | DENVER | CO | 80218-3624 |
| MOORE JR., GEORGE W | 20459 GREELEY ST | | | | DETROIT | MI | 48203-1269 |
| MOORE JR., GOODLUF D | 2109 AGGIE DR | | | | GRAND PRAIRIE | TX | 75051-4222 |
| MOORE JR., J. E | 2402 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 |
| MOORE JR., SAMUEL R | 4090 W COUNTY ROAD 775 N | | | | ORLEANS | IN | 47452-9241 |
| MOORE JR., TOM | 1924 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6652 |
| MOORE JUDY (464222) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE JUDY (493060) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE KATELAND | MOORE, KATELAND | PO BOX 9478 | | | HUNTINGTON | WV | 25704-0478 |
| MOORE KELLY | 324 YORKSHIRE | | | | NEWPORT | MI | 48166-9432 |
| MOORE KELLY | PO BOX 23367 | | | | CHARLOTTE | NC | 28227-0276 |
| MOORE KENNETH E JR (429492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE LANCE | 5549 PROVIDENCE PL | | | | NEW ORLEANS | LA | 70126-2267 |
| MOORE LARRY | 6619 HORSESHOE RD | | | | CLINTON | MD | 20735-2536 |
| MOORE LARRY | MOORE, LARRY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE LARRY | MOORE, PAULA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MOORE LEMUEL F (405516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE LENORE T (ESTATE OF) (493416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE LEON SR | 2221 BAYOU LN | | | | SLIDELL | LA | 70458-3658 |
| MOORE LIONEL (639382) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE LOUIE | NO ADVERSE PARTY | | | | | | |
| MOORE LOVING TRUST | FRED MOORE JR | PAT MOORE CO-TTEES UA DTD | 04/02/91 | 1091 MADISON 255 | FREDERICKTOWN | MO | 63645-8283 |
| MOORE M R SPECIALTY CO | 1050 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 |
| MOORE MARGARET | APT 405 | 15 DOUGLAS TERRACE | | | N PROVIDENCE | RI | 02904-3443 |
| MOORE MARILYN | 37 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-4229 |
| MOORE MARVIN J & JUDITH C | 461 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| MOORE MARY | 6363 JUSTINS RIDGE RD | | | | NASHVILLE | IN | 47448-8824 |
| MOORE MED/NEW BRITAI | 389 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051-2924 |
| MOORE MICHAEL | 1014 HERITAGE HILLS DRIVE | | | | CEDAR HILL | TN | 37032-4969 |
| MOORE MICHAEL | 6155 124TH AVENUE | | | | FENNVILLE | MI | 49408-8436 |
| MOORE MICHAEL A | DBA AVW ELECTRONICS | 5179 LEAD LINE RD | | | CENTERVILLE | IN | 47330-9748 |
| MOORE MOTOR COMPANY | 412 W 5TH ST | | | | WASHINGTON | NC | 27889-4306 |
| MOORE MOTOR COMPANY | ROBIN MOORE | 412 W 5TH ST | | | WASHINGTON | NC | 27889-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE NIKKI | MOORE, NIKKI | FOREMOST INS | | | GRAND RAPIDS | MI | 48501 |
| MOORE NORMAN TECHNOLOGY CENTER | FINANCE DEPT | 4701 12TH AVE NW | | | NORMAN | OK | 73069-8308 |
| MOORE NORMAN VO TECH CENTER | REGISTRAR | 4701 12TH AVE NW | | | NORMAN | OK | 73069-8308 |
| MOORE NORTH AMERICA | 900 BUFFALO AVE | | | NIAGARA NY 143031397 CANADA | | | |
| MOORE PAT | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE PATRICK | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE PAUL (491243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE PETE | 103 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32506-5820 |
| MOORE PETER C | MOORE, PETER C | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| MOORE PONTIAC BUICK GMC TRUCK | 2255 MARIETTA HWY | | | | CANTON | GA | 30114-4006 |
| MOORE QUINCY | MOORE, QUINCY | 1714 S ARAGO STREET | | | PEORIA | IL | 61605-3115 |
| MOORE RALPH O (429493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE REVOCABLE LIVING TRUST | UAD 11/25/1991 UAD 11/25/91 | DONALD E MOORE & SUSAN E MOORE | TTEES | 800 HAUSMAN RD # 370 | ALLENTOWN | PA | 18104-8492 |
| MOORE RICKY | 2706 E MURRAY CT | | | | HIGHLAND | MI | 48357-3742 |
| MOORE ROBERT | 13538 JOBIN ST | | | | SOUTHGATE | MI | 48195-3602 |
| MOORE ROBERT | 3232 PEPPERTREE PL | | | | PLANO | TX | 75074-3168 |
| MOORE ROBERT | MOORE, ROBERT | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| MOORE ROBERT | MOORE, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE ROBERT | MOORE, ROBERT | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| MOORE ROBERT (446479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE ROBERT (ESTATE OF) (489160) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MOORE ROBERT B | DBA MORG CONSULTING | 4964 PRESTON FOREST DR | | | BLACKSBURG | VA | 24060-8960 |
| MOORE ROGER | 32 MOORE ROAD | | | | GOLDEN | MS | 38847 |
| MOORE ROGER | 8900 E JEFFERSON | | | | DETROIT | MI | 48214 |
| MOORE RON | 2592 FIELDSTREAM LN | | | | IDAHO FALLS | ID | 83404-7157 |
| MOORE RONALD (ESTATE OF) (651427) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| MOORE RONALD R (ESTATE OF) (627046) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| MOORE RONALD RAY (439342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE RONALD S | 223 HILL ST | | | | BONNE TERRE | MO | 63628-1815 |
| MOORE RUFUS (459494) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ABRAM ROBER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ACUFF PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ADAMS JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - AINSWORTH BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ALEXANDER A C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ALEXANDER GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ALLEN LELAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ANDERSON CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ANDERSON JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ANGLIN GM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ARMSTRONG WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ASHLEY TONY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ASHTON BAYARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ATKINS TA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - AUSTIN JAMES R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - AYRES ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BABB DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAILEY JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAKER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAKER ROBERT N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BALLANTINI ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BALLANTINI ARTHUR J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BALLARD PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BANKSTON REGINALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARHAM KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNES RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARNHILL RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARRETT CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BARRINGER JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BASS MARVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BATES EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BATES FC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BATES JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BAUGHTMAN LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BEACHAM ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BEARD ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BEASLEY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BECK SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BECK WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BELTON HORACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BENNETT JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BENNETT KELLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BENTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BERINGER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BERRY GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BERRY JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BLACKWELL DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BLAKLEY LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BLESSING SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - BOARDMAN EDMUND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOARDMAN WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOUTWELL PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOWEN PHILIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOWENS WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD BURTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BOYD ROBERT T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRAGG DEBORAH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRANCH GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRAND JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRIGGS BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRIGGS LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRIMBERRY LEROY GLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROCK RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWER RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN ALFONZO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN DEWEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN OUDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN ROOSEVELT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BROWN WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRUBAKER DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRUMFIELD PRESTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRYANT HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRYANT JO-RENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRYANT MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BRYANT ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUFORD BP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUGGS RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURAGE FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURNS CORWYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURNS UFA KENNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BURTON CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUSHONG HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BUTLER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - BYRD MALFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - BYRUM TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALCOTE CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALLAHAN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALLAWAY RD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CALLENDER LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CAMPBELL ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CAMPHOR ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CAPLES LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARLISLE PD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARLISLE WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARMEL SYLVESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARPENTER PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARR JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARROLL ROBERT EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARRUTH KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARSTARPHEN JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARTER MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CARTER WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE THEODORE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASE THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASKEY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CASTON FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHAMBLISS EDWIN R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHESTER MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHIPLIN THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CHISOLM BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CLARK LAMAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COBB CH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COFFEE WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COHLMEYER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COKER WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COLEMAN EARNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COLEMAN JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COLSTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONERLY CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONEY OLIVER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - CONEY WALLACE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONN DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONNELLY KENNETH J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CONRAD KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COOPER RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COPES FREDRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CORN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CORONA DONALD P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COTHREN MITCH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COURTNEY DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - COX FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CRAFT MIKELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CRAWFORD SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CULP AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CURRAN MALCOLM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - CZMIEL THEODORE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAGGONS TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAGLEY MICKEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAGLEY TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAHLBERG CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAIGRE HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DANIELS WARDY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAQUILLA PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAVIS BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DAVIS DEVERE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEANY DENNIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DECKER MAURICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DECKER PAUL R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEER GENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEER JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DEFRIES RECTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DENNISON DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DENT JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DIAL ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DICKERSON TIMOTHY J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DICKEY EMANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DILLON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DIMER JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - DIVINITY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOLLHITE CHARLES RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOLLHITE ROBERT I | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOMBRO RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOWNS JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DOZIER PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DRAIN ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DRAKE TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUETT CHESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNAWAY GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNAWAY HILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNAWAY ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNCAN ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DUNSON WELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DURHAM ALLAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - DWORAK CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EARLEY CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EAVES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDEN DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDEN MIKE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDWARDS CHARLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EDWARDS JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ELDER MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ELLINGTON ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ELLIS FOSTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ELLISON DAVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EMERSON HAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ENGLADE CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVANS EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVANS KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVANS OLTEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVENS SAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EVERETT SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - EXPOSE JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FALKENTHAL ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FALKENTHAL HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FARRIS BN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FARRIS JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FAULKNER LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FENNELL WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - FERGUSON HERBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FERGUSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FERGUSON ROBERT E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FEWELL JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FIELDS JEFFERY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLAHERTY DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLAMMOND GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLANAGAN JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLANAGAN WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLEMING HIRAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLETCHER ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLETCHER RANDALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FLOYD WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FOGARTY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FRANKLIN JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FRAZURE BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FRITCHIE WALT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FULLER CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - FULTON LORENSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GALLASPY JG | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GARDNER BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GARLOCK DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GARNER LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GATLIN CL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GERDES BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GERDES PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GILBERT JP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GILES HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GIVENS DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GOODMAN ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GORDON FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GORDON VICTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GRAVES DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GRAY EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GREEN OTHA LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GREENLEY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - GUTRIAGE DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAIZLIP ROBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - HALFORD ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HALL GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HALL JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HALL PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAMILTON BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAMILTON CALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAMILTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HANKINS EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARDY EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARMON HE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRELL JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS BEVON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARRIS JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARSTICK STEVEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HART EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARTFIELD HOUSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HARTWIG EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAYNES ARCHIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAYNES JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HAYWOOD WILIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HEITKAMP WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENLEY RJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENNESY LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENSON DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HENSON FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HERRON JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HEWITT DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HIGGINBOTHAM DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HILL JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HODGES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HODGSON RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOELSCHER CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOELSCHER VILAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOFSTEADTER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOHMAN HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - HOLLOWAY LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOLMES EDWIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOLMES LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HONEA GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOWARD EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOWELL CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HOWELL MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUBBARD JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUBBARD PATRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUDSON OLLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUGHES STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUGHEY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HURST BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HURST DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUSTON WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - HUTCHERSON DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - IRBY AMOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - IRBY ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - IRWIN THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JACKSON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JACKSON JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JACKSON RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JAMES CLARENCE SONNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JAMES LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JAMES RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JARRELL DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS VIRGIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENKINS WC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JENNINGS PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHANSEN PAUL T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNS ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON CAROLYN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - JOHNSON WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSON WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSTON MARION | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOHNSTON WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JOINTER JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES DAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES HERBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JONES OSCAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JORDEN JR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - JUDGE GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KEEN KARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KELLEY DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KEMPER HARRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KENNEDY ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KENNEDY WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KENT HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KING LIONEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KINNEY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KLIE EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KNIGHT EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - KUMMELEHNE HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LANGLOIS DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LECOMPTE DONALD J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LEE RORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LEWIS BRENT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LINTON OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOGAN JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOVE CASSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOVE RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOWE HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOWERY LESLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LOWERY TALMUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LUCKETT JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - LYONS EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MACKEY EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - MADISON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MADISON LJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAESTRI PETE JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MALONE SULIC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARSHALL ROLAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN CLYDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MARTIN PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MASILIVNAS PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MASON CLYTHUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MASSEY DERRYL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MATTHEWS BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAY ISEADOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAY SHIRLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAYFIELD ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MAYFIELD ALPHONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCBRIDE RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCARTY BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCARTY CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCARTY KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCLAIN JT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCLARTY THOMAS R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCORD LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCCULLY WJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCDANIEL CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCDONALD GURSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCDONALD JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCELHENNY BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCEWEN WH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCFIELD JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCGRAW DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCINTYRE DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCKINLEY THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCKINNEY SAMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - MCMULLEN KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCMULLEN LEAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCNAIR JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCNEIL JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCPHEETERS RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MCWILLIAMS LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MELTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MIKELL ARMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MILEY MAC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MILLER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MILLER LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MINGO JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MITCHELL JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MITCHELL WOODIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOAK LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOBERLY BRAD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOBLEY WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MONTGOMERY BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOONEY CARLOS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOORE DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOORE JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOORE LOUIS GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MORGAN PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MORGAN ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOSLEY CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MOSSBERGER EO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MURPHY JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - MYNATT BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NASH EVERETT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NATIONS ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEAL LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEAL WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEESE KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEWMAN BARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NEWMAN LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NICHOLSON FLOURENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NOBLE HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NOBLE JOHNNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE RUFUS (459494) - NORWOOD ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NUNN EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NUNNERY JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - NUNNERY JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - O'BANNER COLUMBUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - O'QUINN LARRY N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - OKEEFE JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - OSTER JAMES JAMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PARKER CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PARKMAN AUGUSTA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PARKMAN EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATRICK LESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON HEBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JOHN F | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON JOHN L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PATTERSON VELMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PETREA BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PHELPS LANDON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PHILLIPS BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PICKENS RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PIERCE BURMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PIERCY JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PINION BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PINION DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PIPKIN MILTON D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PITTS PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POIROUX HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POLK ALFONSO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POSEY JIM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POWE ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - POWE SHELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRENDERGAST JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRENDERGAST LYNNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRESNALL JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRESTRIDGE RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - PRICE DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRICE TRUMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PRUETT OTTO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - PURKHAISER RICAHRD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAGLE RL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAINES MERLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAPP ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RATCLIFF CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RATUSZNY LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAWSON JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAY NICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAY THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAYBORN BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RAYBORN LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REED JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REED WALKER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REESE HARLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REEVES CLAUDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REEVES JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REEVES RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RESPESS CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - REYNOLDS WYATT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RHINEWALT CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RICH RV | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RICHARDSON COTRELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RICHARDSON JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RICO RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RIDDLE DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RIDGEWAY THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTS COLIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTS GEROGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTS LEWIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBERTSON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBINSON HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBINSON JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROBY JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROGERS HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROGERS LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - ROGERS PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROGERS RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSE LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSS BENTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSS JACK E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROSS LAWRENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROTRAMEL JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ROUSSELL LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RUBSAM STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RUCKER WEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RUSHING LYNDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - RYAN JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SANDERS PHILIP R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SANDERSON ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SANDIFER WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCHAEFFER DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCHMIDT ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCHROEDER DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCHWIEGER DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCOTT JULES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SCOTT WILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SEABURY PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHERMAN ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHIERS HILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHINKER WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SHOEMAKER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SIMMONS PATRICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SIMONS WESLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SINGLETON EUGENE RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SKIBINSKI PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SLOVER DORRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SMITH TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - SNODSMITH FORREST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SONGER JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SOUTHER GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SPEARMAN JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SPURLIN HOWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STANFIELD CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STATHAM ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEELE MANUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEELE VICTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STENNETT KEITH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEPHONS LAMONT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEPP HERMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STERLING THAD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STEVENS HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - STONE KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SULLIVAN DAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SULLIVAN WM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SUMRALL THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SWARTZLANDER RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SZABO JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - SZITASY JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAKSAS FREDERICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR OTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TAYLOR WR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THIESEN THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMAS LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMAS WILLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMPSON GARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMPSON GEORGE KELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THOMPSON TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THORNTON WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THURMAN GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - THURMOND HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - TIDWELL ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TINSLEY FAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TRAVIS PASCAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER REBECCA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER ROBERT G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TUCKER ROBERT LOUIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYLER JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYLER THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYSON ALFRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYSON BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - TYSON ELBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - UMSTATTD JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - UPCHURCH WILLIAM C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - USSERY WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VARNADO JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VARNER RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VINSON WB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VOLK EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - VOYTAS RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WADE ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WADE TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALES WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALKER ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALKER DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALL TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALLACE CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALLACE THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WALLACE WINSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WARD LANOICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WARREN CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WARREN RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WASHINGTON EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WATERS FREDDY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WATSON EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WATTS KERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WEATHERSPOON HOLLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WEEKS ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WELLS AJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WELLS BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE RUFUS (459494) - WELLS BOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WENDELL CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WHEELER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WHITE JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILKINSON WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILLIAMS ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILLIAMS RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILLIS DL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILSON JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WILSON JR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOLFORD BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODALL HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODBERRY WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODS JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODWARD RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOODWARD THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WOOTERS KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WORRELL STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - WYATT JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - YARBROUGH FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ZAKRZEWSKI DOLORES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE RUFUS (459494) - ZIOFKOWSKI CASIMIR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| MOORE SALLIE | 730 LIME PLANT RD | | | | APPOMATTOX | VA | 24522-8447 |
| MOORE SAMUEL D | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| MOORE SHANNON | 4229 196B STREET | | | LANGLEY CANADA BC V3A 1A9 CANADA | | | |
| MOORE SHAUN | MOORE, SHAUN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MOORE SHERRIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| MOORE SHORELINE | 651 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-1632 |
| MOORE SHORELINE CHEVROLET BUICK PONTIAC, INC. | ROBERT MOORE | 651 UNIONVILLE RD | | | SEBEWAING | MI | 48759-1632 |
| MOORE SR, ALBERT L | 1149 TOD AVE SW | | | | WARREN | OH | 44485-3806 |
| MOORE SR, EDWARD LEON | 601 AUSTIN DR | | | | DESOTO | TX | 75115-6605 |
| MOORE SR, GEORGE H | 6335 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2440 |
| MOORE SR, JERRY E | 1207 WELCH BLVD | | | | FLINT | MI | 48504-7359 |
| MOORE SR, STEVEN A | 40 W TAYLOR ST | | | | HUNTINGTON | IN | 46750-3725 |
| MOORE STEPHANIE | 134 LORENE DR | | | | RED OAK | TX | 75154-2904 |
| MOORE STEPHEN T | 130 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411-1206 |
| MOORE SUSLER MCNUTT & WRIGLEY | 3071 N WATER ST | | | | DECATUR | IL | 62526-2464 |
| MOORE TEDDY (480766) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE TERRY R (481909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE TESSA | MOORE, TESSA | 3200 PARKWOOD BLVD APT 1220 | | | PLYMOUTH | TX | 75093 |
| MOORE THOMAS | MOORE, THOMAS | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| MOORE TONY | 13752 HUNTERWOOD RD | | | | JACKSONVILLE | FL | 32225-1904 |
| MOORE TROY HOLLICE (429494) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE VALERIE | PO BOX 1170 | | | | ARGYLE | TX | 76226-1170 |
| MOORE VINCENT | 297 N CASS AVE | | | | PONTIAC | MI | 48342-1006 |
| MOORE WALLACE | 1750 WALLACE AVE | | | | ST CHARLES | IL | 60174-3401 |
| MOORE WALLACE | 900 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-1327 |
| MOORE WALLACE AN RR DONNELLEY COMPANY | STE 3600 | 111 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606-4300 |
| MOORE WALLACE D (472123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE WALLACE NORTH AMERICA | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48033-2140 |
| MOORE WALLACE NORTH AMERICA IN | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48033-2140 |
| MOORE WALLACE, AN RR DONNELLEY COMPANY | PO BOX 93514 | | | | CHICAGO | IL | 60673-0001 |
| MOORE WALLACE-AN RR DONNELLEY CO | 3075 HIGHLAND PKWY STE 400 | | | | DOWNERS GROVE | IL | 60515-5560 |
| MOORE WHITFIELD S (626667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE WILLIAM | 4060 E 144TH ST | | | | CLEVELAND | OH | 44128-1863 |
| MOORE WILLIAM G | MOORE, WILLIAM G | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| MOORE WILLIAM R JR (429495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORE WINFRED W | 3500 LAKESIDE CT STE 100 | | | | RENO | NV | 89509-4843 |
| MOORE'S ASH STREET SERVICE | 834 ASH ST | | | | JOHNSTOWN | PA | 15902-2245 |
| MOORE'S AUTO REPAIR | 217 N MAIN ST | | | | FAIRMONT | MN | 56031-1833 |
| MOORE'S AUTOMOTIVE | 300 E MCLEROY BLVD | | | | SAGINAW | TX | 76179-4600 |
| MOORE'S BURIAL ASSOCIATION | PO BOX 1149 | | | | FAYETTEVILLE | AR | 72702-1149 |
| MOORE'S CHEVROLET, INC. | 7459 HIGHWAY FIFTY EIGHT | | | | CLARKSVILLE | VA | 23927-3028 |
| MOORE'S CHEVROLET, INC. | RODNEY MOORE | 7459 HIGHWAY FIFTY EIGHT | | | CLARKSVILLE | VA | 23927-3028 |
| MOORE'S GOODYEAR | 343 SOUTH DR | | | | NATCHITOCHES | LA | 71457-5050 |
| MOORE'S GOODYEAR | 3827 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 |
| MOORE'S GOODYEAR | 3924 JACKSON STREET EXT | | | | ALEXANDRIA | LA | 71303-3007 |
| MOORE'S GOODYEAR | 4002 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-6411 |
| MOORE'S GOODYEAR | 629 N 3RD ST | | | | ALEXANDRIA | LA | 71301-8592 |
| MOORE'S GOODYEAR | 8889 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-6505 |
| MOORE, A B | PO BOX 463116 | | | | MOUNT CLEMENS | MI | 48046-3116 |
| MOORE, AARON | 139 YORKSHIRE BLVD APT 204 | | | | DEARBORN HEIGHTS | MI | 48127-3517 |
| MOORE, AARON | 3444 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5022 |
| MOORE, AARON ORA | 4319 LAWRENCE AVE. LOT #18 | | | | PINCONNING | MI | 48650 |
| MOORE, ABNER L | 171 ROWE LANE | | | | BLOUNTS CREEK | NC | 27814-9518 |
| MOORE, ABRAHAM | 1014 CHANDLER ST | | | | DANVILLE | IL | 61832-3725 |
| MOORE, ADDIS | 8458 E G AVE | | | | KALAMAZOO | MI | 49048-9209 |
| MOORE, ADINE E | 19521 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3920 |
| MOORE, AILEEN M | 11649 SW 75TH CIR | | | | OCALA | FL | 34476-9434 |
| MOORE, ALAN E | 6200 DEAN RD | | | | HOWELL | MI | 48855-9233 |
| MOORE, ALAN W | 682 MATERDIE LN APT A | | | | FLORISSANT | MO | 63031-6064 |
| MOORE, ALANE K | 592 CLAUDIUS DR | | | | AVON | IN | 46123-7847 |
| MOORE, ALBERT | 614 W WASHINGTON AVE | | | | JACKSON | MI | 49201-2030 |
| MOORE, ALBERT E | 1818 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8501 |
| MOORE, ALBERT J | PO BOX 128 | | | | PENROSE | NC | 28766-0128 |
| MOORE, ALBERT L | 1410 NELLE ST | | | | ANDERSON | IN | 46016-3254 |
| MOORE, ALBERT L | 5301 COAKLEY RD NW | | | | CARROLL | OH | 43112-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, ALDA | 2466 TUNNELTON ROAD | | | | BEDFORD | IN | 47421-8885 |
| MOORE, ALETHA | 25818 MARITIME CIR S | | | | HARRISON TWP | MI | 48045 |
| MOORE, ALEX J | 809 PAWNEE RD | | | | POMONA | KS | 66076-8924 |
| MOORE, ALFRED C | 14110 A DR | | | | PLYMOUTH | MI | 48170-2364 |
| MOORE, ALFRED O | 3152 MIDDLESEX DR APT A | | | | TOLEDO | OH | 43606-1730 |
| MOORE, ALFREEDA V | 2016 KRISTIN DR | | | | TROY | MI | 48084-1146 |
| MOORE, ALICE | 9561 MANOR ST | | | | DETROIT | MI | 48204-2535 |
| MOORE, ALICE | PO BOX 1417 | | | | BARBOURVILLE | KY | 40906-5417 |
| MOORE, ALICE B | 7102 N OLIVE | | | | GLADSTONE | MO | 64118-2867 |
| MOORE, ALICE FAYE | 716 CHANDLER DRIVE | | | | TROTWOOD | OH | 45426-2510 |
| MOORE, ALICE J | 2135 FIESTA ST | | | | BRIGHTON | MI | 48114-8816 |
| MOORE, ALICE L | 16490 VAUGHAN ST | | | | DETROIT | MI | 48219-3357 |
| MOORE, ALICE L | 2900 APPERSON WAY NORTH | LOT 272 | | | KOKOMO | IN | 46901 |
| MOORE, ALICE L | 2900 N APPERSON WAY LOT 272 | | | | KOKOMO | IN | 46901-1460 |
| MOORE, ALICE V | 6505 ARMSTRONG AVE | | | | BALTIMORE | MD | 21215-2001 |
| MOORE, ALLAN A | 6415 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2355 |
| MOORE, ALLAN D | 4451 WINDER HWY | | | | FLOWERY BRANCH | GA | 30542-3608 |
| MOORE, ALLEN E | 4877 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| MOORE, ALLEN J | 1023 MONCRIEF AVE | | | | COLUMBUS | OH | 43207-5076 |
| MOORE, ALLISON M | 1119 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348-8928 |
| MOORE, ALNETTA | 2502 N TREMONT ST | | | | KANSAS CITY | KS | 66101-1340 |
| MOORE, ALONZO C | 3582 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2538 |
| MOORE, ALVAN C | 6428 KY 405 | | | | OWENSBORO | KY | 42303 |
| MOORE, ALVERTA K | 1236 ELM RIDGE AVE | | | | BALTIMORE | MD | 21229-5401 |
| MOORE, ALVIN L | 1811 BURR OAK CT | | | | WAUKESHA | WI | 53189-8400 |
| MOORE, ALVIN R | 2409 SUNCREST DRIVE | | | | FLINT | MI | 48504-8415 |
| MOORE, ALVIN R | 6852 BRIMSTONE CREEK RD | BRIMSTONE SCHOOL HOUSE | | | MOSS | TN | 38575-6038 |
| MOORE, ALVIS R | 166 KERN ST UNIT 21 | | | | SALINAS | CA | 93905-2027 |
| MOORE, AMANDA | 1261 HIGHWAY 1199 | | | | ELMER | LA | 71424-8720 |
| MOORE, AMANDA KAY | 118 GARLAND ST | | | | DAVISON | MI | 48423-1357 |
| MOORE, AMOS | 22137 PICKFORD ST | | | | DETROIT | MI | 48219 |
| MOORE, AMOS | 2308 MILAN RD APT 10Z | | | | SANDUSKY | OH | 44870 |
| MOORE, AMOS J | 1025 SEARLES AVE | | | | COLUMBUS | OH | 43223-2837 |
| MOORE, AMY B | 1706 NORTHCREST DR.#1706 | | | | ARLINGTON | TX | 76012 |
| MOORE, AMY M | 1440 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| MOORE, ANDRE L | 712 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4737 |
| MOORE, ANDRE L | PO BOX 716 | | | | BIRMINGHAM | MI | 48012-0716 |
| MOORE, ANDREW B | PO BOX 26242 | | | | SAINT LOUIS | MO | 63136-0242 |
| MOORE, ANDREW B | PO BOX 460555 | | | | SAINT LOUIS | MO | 63146-7555 |
| MOORE, ANDREW P | 139 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| MOORE, ANDREW R | 4944 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-2642 |
| MOORE, ANGELA | 45932 BONAVENTURE DR | | | | MACOMB | MI | 48044-6021 |
| MOORE, ANGELA CAMILLE | 300 SUMPTER AVE | | | | BOWLING GREEN | KY | 42101-3700 |
| MOORE, ANITA L | 13147 W 30TH DR | | | | GOLDEN | CO | 80401-1605 |
| MOORE, ANN | 1905 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515-4322 |
| MOORE, ANN S | 10534 HARDWOOD COURT | | | | PORT RICHEY | FL | 34668-3021 |
| MOORE, ANNA MARIE | 17059 KINGS CT | | | | LAKEVILLE | MN | 55044-7140 |
| MOORE, ANNA R | 37856 WESTVALE | | | | ROMULUS | MI | 48174-1043 |
| MOORE, ANNABELLE | 9809 BROOKLANE ST | C/O VICKI LYNN WOLF | | | RAYTOWN | MO | 64133-6003 |
| MOORE, ANNALEE | 270 ROCKLICK RD | | | | BEATTYVILLE | KY | 41311-8925 |
| MOORE, ANNALIE L | 3828 MANN HALL AVE | | | | FLINT | MI | 48532-5038 |
| MOORE, ANNE L | 6102 AUGUSTA DR APT 202 | | | | FORT MYERS | FL | 33907-5778 |
| MOORE, ANNE M | 20211 BLACKFOOT AVE | | | | EUCLID | OH | 44117-2412 |
| MOORE, ANNETTE MARIE | 20224 RUSSELL ST | | | | DETROIT | MI | 48203-1296 |
| MOORE, ANNETTE O | 5303 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| MOORE, ANNIE B | 14140 SUSSEX ST | | | | DETROIT | MI | 48227-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, ANNIE C | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 |
| MOORE, ANNIE P | 1305 ILLINOIS AVE | | | | FORT WORTH | TX | 76104-5208 |
| MOORE, ANTHONY | 731 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3156 |
| MOORE, ANTHONY C | 1664 N OXFORD RD | | | | OXFORD | MI | 48371-2531 |
| MOORE, ANTHONY K | 4942 DIMOND WAY | | | | DIMONDALE | MI | 48821-9325 |
| MOORE, ANTHONY L | 157 RAYMOND ST | | | | PONTIAC | MI | 48342-2550 |
| MOORE, ANTHONY L | 1666 N WHITCOMB AVE | | | | SPEEDWAY | IN | 46224-5534 |
| MOORE, ANTHONY L | 605 THORTON COURT | | | | CEDAR HILL | TX | 75104-6869 |
| MOORE, ANTHONY L | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| MOORE, ANTHONY W | 15781 MANOR ST | | | | DETROIT | MI | 48238-1672 |
| MOORE, ANTIONETTE S. | 8051 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| MOORE, ANTOINETTE D | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE, ANTOINETTE D | 7505 CHANDLER AVE | | | | SAINT LOUIS | MO | 63136-1205 |
| MOORE, ARBUTUS J | 78 S HARMONY ST | | | | JANESVILLE | WI | 53545-2673 |
| MOORE, ARCHIE W | 5085 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| MOORE, ARCHIE WARREN | 5085 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| MOORE, ARFLEETER G | 82 WINTERVIEW DR. | | | | ARCADE | NY | 14009 |
| MOORE, ARLENE | 4527 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9073 |
| MOORE, ARNOLD D | 9084 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| MOORE, ARTHUR B | 13622 RITA STREET | | | | PAULDING | OH | 45879-8870 |
| MOORE, ARTHUR D | 1122 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6056 |
| MOORE, ARTHUR J | 11224 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| MOORE, ARTHUR L | 800 SODA ST | | | | VIRDEN | IL | 62690-9661 |
| MOORE, ARTHUR W | 5571 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| MOORE, ARTIE E | 1480 WEBSTER ST | | | | WABASH | IN | 46992-3531 |
| MOORE, ARTIS N | 1632 BURBANK DR | | | | DAYTON | OH | 45406-4520 |
| MOORE, ARVETTA L | 5090 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| MOORE, ARVETTA LEE | 5090 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| MOORE, ASHLEY T | 3760 PINNACLE RD APT A | | | | MORAINE | OH | 45418-2972 |
| MOORE, AUDREY T | 5614 PINTO CT | | | | INDIANAPOLIS | IN | 46228-1671 |
| MOORE, AUGUSTUS | 10580 LOIS LN | | | | HILLSBORO | OH | 45133-9764 |
| MOORE, AURTHUR | 5477 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| MOORE, AUSTIN O | 7840 COLF RD | | | | CARLETON | MI | 48117-9543 |
| MOORE, B J | | | | | . | | |
| MOORE, B S | 2770 EASTERN AVE | | | | BEDFORD | IN | 47421-5327 |
| MOORE, B SCOTT | 2770 EASTERN AVE | | | | BEDFORD | IN | 47421-5327 |
| MOORE, BALFORD | 1339 NOBLE AVE | | | | BRONX | NY | 10472-1711 |
| MOORE, BARBARA A | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| MOORE, BARBARA A | 231 WINIFRED DR | | | | PITTSBURGH | PA | 15236-4525 |
| MOORE, BARBARA A | 3011 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5554 |
| MOORE, BARBARA F | 207 LANCELOT DR | | | | HARRISONVILLE | MO | 64701-1327 |
| MOORE, BARBARA J | 1320 RAYDINE LN | | | | ROSSVILLE | GA | 30741-1722 |
| MOORE, BARBARA JEAN | 3230 S BEATRICE ST | | | | DETROIT | MI | 48217-1572 |
| MOORE, BARBARA L | 1372 S MERIDIAN RD | | | | MASON | MI | 48854-9681 |
| MOORE, BARBARA L | 5919 ARLENE WAY | | | | LIVERMORE | CA | 94550-8101 |
| MOORE, BARBARA R | PO BOX 49 | 59 GRANITE LN | | | BARNSTABLE | MA | 02630-0049 |
| MOORE, BARBARA S | 1177 WELLINGTON DR | | | | VICTOR | NY | 14564-1504 |
| MOORE, BARBARA W | 4828 FLEUR PL | | | | DENHAM SPRINGS | LA | 70726-5427 |
| MOORE, BARRY J | 2835 BACK BAY DR | | | | MAUMEE | OH | 43537-8601 |
| MOORE, BARRY M | 4537 BABY LN | | | | MEDINA | NY | 14103-9757 |
| MOORE, BARRY TRANSPORT LTD | 1900 SHAWSON DR | | MISSISSAUGA ON L4W 1R7 CANADA | | | | |
| MOORE, BEATRICE | 32442 OAK ORCHARD RD | | | | MILLSBORO | DE | 19966-4872 |
| MOORE, BENJAMIN G | 44505 WILLOW RD | | | | BELLEVILLE | MI | 48111-9157 |
| MOORE, BENJAMIN G | 48 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| MOORE, BENJAMIN S | 1201 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| MOORE, BENNIE G | 5284 SCOFIELD RD | | | | MAYBEE | MI | 48159-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, BENNY D | PO BOX 974 | | | | CUMMING | GA | 30028-0974 |
| MOORE, BERCHEL O | 173 N. M-65 | | | | TWINING | MI | 48766 |
| MOORE, BERL G | 102 ASH STREET RD | | | | LODI | OH | 44254 |
| MOORE, BERNADINE R | 3325 E MEADOW LN | | | | DECATUR | IL | 62521-2420 |
| MOORE, BERNARD J | 35542 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1214 |
| MOORE, BERNARD J | PO BOX 681575 | | | | FRANKLIN | TN | 37068-1575 |
| MOORE, BERNETA DELEASE | GENERAL DELIVERY | | | | PLAINFIELD | IN | 46168-9999 |
| MOORE, BERNICE | 16206 MARK TWAIN ST | | | | DETROIT | MI | 48235-4526 |
| MOORE, BERNICE A | 1900 POPE RD | | | | VILLA RICA | GA | 30180-4746 |
| MOORE, BERTHA E | PO BOX 254 | | | | DECATUR | AL | 35602-0254 |
| MOORE, BESSIE E | 3606 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| MOORE, BESSIE L | 1805 W 8TH ST | | | | MARION | IN | 46953-1354 |
| MOORE, BETSY E | PO BOX 762 | | | | KEARNEY | MO | 64060-0762 |
| MOORE, BETTIE E | 2814 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| MOORE, BETTY | 575 GLOROSE DR | | | | SAINT LOUIS | MO | 63137-3420 |
| MOORE, BETTY | PO BOX 265 | | | | VAN BUREN | IN | 46991-0265 |
| MOORE, BETTY C | 23253 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2320 |
| MOORE, BETTY F | 74 GARDENIA CT | | | | ORANGE CITY | FL | 32763-6175 |
| MOORE, BETTY G | 668 PEA RIDGE RD | | | | CABOOL | MO | 65689-9391 |
| MOORE, BETTY J | 1269 WHITINGHAM CIR | | | | NAPERVILLE | IL | 60540-6930 |
| MOORE, BETTY J | PO BOX 141 | | | | COLLINSTON | LA | 71229-0141 |
| MOORE, BETTY L | 1796 MAREMONT ROAD | | | | KNOXVILLE | TN | 37918 |
| MOORE, BETTY M | 17536 QUEEN ELIZABETH DR | | | | OLNEY | MD | 20832-2132 |
| MOORE, BETTY M | 18727 NADOL DR | | | | SOUTHFIELD | MI | 48075-5886 |
| MOORE, BETTY M | 2133 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| MOORE, BETTY M | 6021 KETCHUM AVE TRLR 7 | | | | NEWFANE | NY | 14108-1050 |
| MOORE, BETTY M | PO BOX 371 | | | | FLUSHING | MI | 48433-0371 |
| MOORE, BETTY P | 143 WOODBINE LANE | | | | HAWTHORNE | FL | 32640-6442 |
| MOORE, BETTY S | 5100 SOUTH GRAHAM ROAD | | | | SAINT CHARLES | MI | 48655-8527 |
| MOORE, BETTY T | PO BOX 29177 | | | | SHREVEPORT | LA | 71149-9177 |
| MOORE, BETTY Y | 1106 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| MOORE, BEULAH F | 504 N COLLEGE ST | | | | RICHMOND | MO | 64085-1406 |
| MOORE, BEULAH J | 318 HUNGERFORD ST | | | | LANSING | MI | 48917-3839 |
| MOORE, BEVERLY D | 1601 HOSPITAL DR | | | | GREENCASTLE | IN | 46135-2268 |
| MOORE, BEVERLY G | 705 ELM ST | | | | LONGVIEW | TX | 75605-2452 |
| MOORE, BEVERLY J | 1520 COUNTRY LANE, | | | | MILPORT | AL | 35576 |
| MOORE, BEVERLY J | 160 BASS ST | | | | VANCEBORO | NC | 28586-7600 |
| MOORE, BEVERLY JO | 6068 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1966 |
| MOORE, BEVERLY L | 10314 W 61ST ST | | | | SHAWNEE | KS | 66203-3010 |
| MOORE, BEVERLY W | 165 OLD ALCOVY RD | | | | COVINGTON | GA | 30014-0929 |
| MOORE, BILLEY J | 3700 GROVELAND AVE SW | | | | WYOMING | MI | 49519-3731 |
| MOORE, BILLIE L | 2020 JENNER LN | | | | SAINT LOUIS | MO | 63138-1210 |
| MOORE, BILLIE R | 365 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| MOORE, BILLY D | 1910 INNISBROOK CT | | | | VENICE | FL | 34293-3810 |
| MOORE, BILLY D | 5273 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3146 |
| MOORE, BILLY D | PO BOX 2931 | | | | MUSCLE SHOALS | AL | 35662-2931 |
| MOORE, BILLY E | 9476 CALKINS RD | | | | FLINT | MI | 48532-5525 |
| MOORE, BILLY ERWIN | 9476 CALKINS RD | | | | FLINT | MI | 48532-5525 |
| MOORE, BILLY H | 5806 FARM ROAD 1502 | | | | DETROIT | TX | 75436-3967 |
| MOORE, BILLY L | 998 HARRISON RAILROAD GRADEROAD | | | | HARRISON | MI | 48625 |
| MOORE, BILLY R | 5633 HUMBERT AVE | | | | FORT WORTH | TX | 76107-7024 |
| MOORE, BILLY R | RR 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| MOORE, BOB D | 128 N FRONT ST | | | | RIPLEY | OH | 45167-1110 |
| MOORE, BOBBIE L | 7251 S QUINTERO ST | | | | FOXFIELD | CO | 80016-1659 |
| MOORE, BOBBY | 176 CHARIOT DR | | | | ANDERSON | IN | 46013 |
| MOORE, BOBBY D | 2849 RAMBLINGWOOD LN | | | | DAYTON | OH | 45458-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, BOBBY W | 39988 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5711 |
| MOORE, BONNIE | 7190 ELM ST | | | | TAYLOR | MI | 48180-2215 |
| MOORE, BONNIE | PO BOX 274 | | | | BUCKHANNON | WV | 26201-0274 |
| MOORE, BONNIE R | 1408 PECAN ST | | | | MONROE | LA | 71202-2950 |
| MOORE, BOOKER T | 19414 BRAILE ST | | | | DETROIT | MI | 48219-2029 |
| MOORE, BOOKER T | 2013 E COURT ST | | | | FLINT | MI | 48503-2870 |
| MOORE, BRADFORD A | 211 1/2 NORTH D STREET | | | | MARION | IN | 46952 |
| MOORE, BRENDA | 2620 GALAXY LN | | | | INDIANAPOLIS | IN | 46229 |
| MOORE, BRENDA | PO BOX 28 | 7 PINE STREET | | | DEEPWATER | NJ | 08023-0028 |
| MOORE, BRENDA F | 264 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| MOORE, BRENDA R | 2725 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| MOORE, BRENDA S | 844 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| MOORE, BRENDA Y | 6806 NIAGARA ST | | | | ROMULUS | MI | 48174-4361 |
| MOORE, BRENT K | 5630 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8912 |
| MOORE, BRIAN | 20852 BUCK RUN LN | | | | RICHLAND CENTER | WI | 53581-8683 |
| MOORE, BRIAN A | 4700 N BURKHART RD | | | | HOWELL | MI | 48855-7700 |
| MOORE, BRIAN D | 17 WAYLAND DR. #1 | | | | SOMERSET | KY | 42503 |
| MOORE, BRIAN D | 614 ABILENE CT APT C | | | | DAYTON | OH | 45431-4806 |
| MOORE, BRIAN E | 15811 BILTMORE ST | | | | DETROIT | MI | 48227-1559 |
| MOORE, BRIAN E | 210 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5455 |
| MOORE, BRIAN E | PO BOX 145 | | | | FOSTORIA | MI | 48435-0145 |
| MOORE, BRIAN S | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4746 |
| MOORE, BRIAN S | 7150 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| MOORE, BRIAN SEAN | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4746 |
| MOORE, BRIONA L. | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| MOORE, BRODERICK D | 3323 STURTEVANT ST | | | | DETROIT | MI | 48206-1054 |
| MOORE, BRUCE | 1201 CHARLTON CT | | | | DANVILLE | IN | 46122-7825 |
| MOORE, BRUCE K | 130 BOBBIE ST | | | | BOSSIER CITY | LA | 71112-2767 |
| MOORE, BRUCE KEVIN | 130 BOBBIE ST | | | | BOSSIER CITY | LA | 71112-2767 |
| MOORE, BRYAN K | 4950 HEATHER DR APT 102 | | | | DEARBORN | MI | 48126-2860 |
| MOORE, BUDDY G | 917 E KITCHEN RD | | | | PINCONNING | MI | 48650-9469 |
| MOORE, BUEFORD | 6615 SE 52ND ST | | | | OKEECHOBEE | FL | 34974-2520 |
| MOORE, BYRL L | 2375 CHEANEY RD | | | | VALLEY VIEW | TX | 76272-6506 |
| MOORE, C D | 13411 BUTTERFLY LN | | | | HOUSTON | TX | 77079-7115 |
| MOORE, CALEB P | 46214 JONATHAN CIR APT 105 | | | | SHELBY TOWNSHIP | MI | 48317-3857 |
| MOORE, CALVIN | 5884 OLD BILL COOK RD | | | | COLLEGE PARK | GA | 30349-3730 |
| MOORE, CALVIN | 6347 AMBER LN | | | | GRAND BLANC | MI | 48439-7818 |
| MOORE, CARA M | 14322 WESTMAN DR | | | | FENTON | MI | 48430-1482 |
| MOORE, CAREY E | 5847 CATBERRY DR | | | | SAGINAW | MI | 48603-1657 |
| MOORE, CAREY W | 408 CREEKTREE CT | | | | WENTZVILLE | MO | 63385-3425 |
| MOORE, CARL | 1030 RAPID AVE | | | | CINCINNATI | OH | 45205 |
| MOORE, CARL | 6201 LEO DR | | | | BELLEVILLE | IL | 62223-4518 |
| MOORE, CARL D | 1940 TREADWELL ST | | | | WESTLAND | MI | 48186-3915 |
| MOORE, CARL H | 6024 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| MOORE, CARL L | 10 BRIDGEWELL PKWY | | | | ELKTON | MD | 21921-6450 |
| MOORE, CARL P | 313 S WALNUT ST | | | | BAY CITY | MI | 48706-4924 |
| MOORE, CARL R | 2980 DOXEY DR | | | | AKRON | OH | 44312-5308 |
| MOORE, CARLA P | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| MOORE, CARLA PAYNE | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| MOORE, CARLOS D | 1000 BRUMMIT RD | | | | CHARLOTTE | TN | 37036-5130 |
| MOORE, CAROL A | 10210 ANTHONY DR | | | | JACKSON | MI | 49201-8574 |
| MOORE, CAROL A | 1278 E FARRAND RD | | | | CLIO | MI | 48420-9103 |
| MOORE, CAROL A | 164 SACKETT RD APT 605 | | | | AVON | NY | 14414-1313 |
| MOORE, CAROL A | PO BOX 93 | | | | EASTPORT | MI | 49627-0093 |
| MOORE, CAROL F | 10293 CARR RD | | | | SAINT CHARLES | MI | 48655-8627 |
| MOORE, CAROL G | PO BOX 96 | | | | FARMDALE | OH | 44417-0096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, CAROL L | 8736 DANBY TRL | | | | SUNFIELD | MI | 48890-9081 |
| MOORE, CAROL LYNN | 218 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9670 |
| MOORE, CAROL LYNN | 8736 DANBY TRL | | | | SUNFIELD | MI | 48890-9081 |
| MOORE, CAROL M | 255 EAST AVE | | | | ALBION | NY | 14411-1616 |
| MOORE, CAROL M | 4700 MAPLEHOLLOW CT SE | | | | KENTWOOD | MI | 49508-4675 |
| MOORE, CAROL P | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| MOORE, CAROLE A | 1064 ORCHARD DR | | | | CHAMBERSBURG | PA | 17201-3832 |
| MOORE, CAROLE S | 5859 GLEN COVE DR | | | | BATON ROUGE | LA | 70809-3833 |
| MOORE, CAROLYN H | 6224 DAY-FARMERSVILLE RD | | | | DAYTON | OH | 45418 |
| MOORE, CAROLYN S | 106 PANTHER MOUNTAIN RD | | | | ZIRCONIA | NC | 28790-9742 |
| MOORE, CARRIE L | 3318 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| MOORE, CATHERINE | 1493 SWANCOTT RD | | | | MADISON | AL | 35756-5005 |
| MOORE, CATHERINE J | 3215 W MOUNT HOPE AVE UNIT I | | | | LANSING | MI | 48911-1271 |
| MOORE, CECIL D | 1 COACH CT | | | | SAINT PETERS | MO | 63376-2717 |
| MOORE, CECIL J | 15993 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9712 |
| MOORE, CEZEAR | PO BOX 6087 | | | | OROVILLE | CA | 95966-1087 |
| MOORE, CHAD A | 94 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1586 |
| MOORE, CHANELL C | 4885 STONEYBROOK BOULEVARD | | | | HILLIARD | OH | 43026-9368 |
| MOORE, CHARLEEN L | 45200 NORTH AVE | | | | MACOMB | MI | 48042-5228 |
| MOORE, CHARLENE | 2800 OAKLAND LOCUST RIDGE RD | | | | BETHEL | OH | 45106-9645 |
| MOORE, CHARLES | 12070 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| MOORE, CHARLES | 404 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1832 |
| MOORE, CHARLES | 5557 E ROAD 150 N | | | | AVON | IN | 46123 |
| MOORE, CHARLES | 5576 ASHBY CT | | | | WATERFORD | MI | 48327-3095 |
| MOORE, CHARLES | 8003 S. WOOD ST #2E | | | | CHICAGO | IL | 60620 |
| MOORE, CHARLES A | 1907 GRISWOLD ST | | | | PORT HURON | MI | 48060-5547 |
| MOORE, CHARLES A | 2427 ELIZABETH LAKE RD | APT 205 A | | | WATERFORD | MI | 48328 |
| MOORE, CHARLES A | 32905 ROBESON ST | | | | ST CLR SHORES | MI | 48082-2916 |
| MOORE, CHARLES A | 5561 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1127 |
| MOORE, CHARLES D | 263 DAVIS ST | P.O. BOX 158 | | | SUMMERTOWN | TN | 38483-7561 |
| MOORE, CHARLES D | 2801 W 26TH ST | | | | MUNCIE | IN | 47302-2002 |
| MOORE, CHARLES D | 844 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9111 |
| MOORE, CHARLES E | 2876 HARVEY ST | | | | ROCHESTER HLS | MI | 48309-3639 |
| MOORE, CHARLES E | 4505 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| MOORE, CHARLES E | 7220 FARMINGTON ROAD | | | | MIAMISBURG | OH | 45342-4628 |
| MOORE, CHARLES E | 95158 SPRING BLOSSOM LN | | | | AMELIA ISLAND | FL | 32034-1811 |
| MOORE, CHARLES F | 640 VILLAGE WAY APT 12 | | | | NEWPORT | TN | 37821-3221 |
| MOORE, CHARLES G | 17973 WELLS RD | | | | ATHENS | AL | 35613-6323 |
| MOORE, CHARLES H | 32887 LONG NECK RD | | | | MILLSBORO | DE | 19966-6679 |
| MOORE, CHARLES H | 814 E KEARSLEY ST APT 219 | KEARSLEY MANOR | | | FLINT | MI | 48503-1958 |
| MOORE, CHARLES I | 28 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1214 |
| MOORE, CHARLES J | 7357 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| MOORE, CHARLES K | 15197 TIERCE LAKE RD | | | | NORTHPORT | AL | 35475-3808 |
| MOORE, CHARLES K | 9290 HAMRICK RD N | | | | COLLINSVILLE | MS | 39325 |
| MOORE, CHARLES K | PO BOX 237 | | | | SARDINIA | OH | 45171-0237 |
| MOORE, CHARLES L | 115 SAXONY WOODS DR | | | | FOLEY | MO | 63347-2812 |
| MOORE, CHARLES L | 1373 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| MOORE, CHARLES L | 2443 W COLDWATER RD | | | | FLINT | MI | 48505-4822 |
| MOORE, CHARLES L | 3601 E WYOMING AVE SPC 271 | | | | LAS VEGAS | NV | 89104-4928 |
| MOORE, CHARLES M | 2120 LITTLE COVE RD | | | | SEVIERVILLE | TN | 37862-8516 |
| MOORE, CHARLES M | 435 FOREST DR | | | | WILMINGTON | DE | 19804-2319 |
| MOORE, CHARLES P | 3505 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1917 |
| MOORE, CHARLES P | 911 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9409 |
| MOORE, CHARLES S | 1201 HIGHLAND BLVD APT D302 | | | | BOZEMAN | MT | 59715-6002 |
| MOORE, CHARLES S | 275 CREEKSIDE DR | | | | LEVERING | MI | 49755-9300 |
| MOORE, CHARLES T | 1137 PATRICK ST | | | | COOKEVILLE | TN | 38501-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, CHARLES T | 13438 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| MOORE, CHARLES T | 7619 WOODSIDE PL | | | | WATERFORD | MI | 48327-3689 |
| MOORE, CHARLES W | 101 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| MOORE, CHARLES W | 1708 S CENTER ST | | | | CLINTON | MO | 64735-4406 |
| MOORE, CHARLES W | 2111 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5539 |
| MOORE, CHARLIE E | 722 COUNTY ROAD 1224 | | | | TEXARKANA | TX | 75501-2274 |
| MOORE, CHARLIE L | 15521 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9616 |
| MOORE, CHARLIE L | 5407 LEITH RD | | | | BALTIMORE | MD | 21239-3304 |
| MOORE, CHARLOTTE T | 2750 S DURANGO DR APT 2127 | | | | LAS VEGAS | NV | 89117-2691 |
| MOORE, CHELIS | PHIFER MICHAEL L | THREE ALLEN CENTER - 333 CLAY - SUITE 4480 | | | HOUSTON | TX | 77002 |
| MOORE, CHELIS | SOLAR & ASSOCIATES | 2800 POST OAK BLVD STE 6300 | | | HOUSTON | TX | 77056-6131 |
| MOORE, CHERRY L. | 5000 HEATHER DR | #L105 | | | DEARBORN | MI | 48126 |
| MOORE, CHERYL | 120 FLYNN ST | | | | CLARKSBURG | WV | 26301-3022 |
| MOORE, CHERYL L | 10124 DUFFIELD ROAD | | | | GAINES | MI | 48436-9701 |
| MOORE, CHESTER R | 828 E WAYNE ST | | | | PAULDING | OH | 45879-1400 |
| MOORE, CHRIS D | 5620 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2640 |
| MOORE, CHRISTINA | 3491 E 15TH ST APT 4 | | | | LONG BEACH | CA | 90804-2838 |
| MOORE, CHRISTINA L | 1478 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| MOORE, CHRISTINA M | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| MOORE, CHRISTINE A | 8926 N 105TH LN | | | | PEORIA | AZ | 85345-7320 |
| MOORE, CHRISTINE A | 9 CONN ST | | | | WOBURN | MA | 01801-5623 |
| MOORE, CHRISTOPHER | 101 BRECKENRIDGE RD | | | | FRANKLIN | TN | 37067-5805 |
| MOORE, CHRISTOPHER | 22 LORRAINE DR | | | | EAST BRIDGEWATER | MA | 02333-2029 |
| MOORE, CHRISTOPHER A | 2714 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| MOORE, CHRISTOPHER L | 3402 ROSELAWN AVE | | | | WILMINGTON | DE | 19808-6128 |
| MOORE, CHRISTOPHER M | 2535 AMBERLY RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2654 |
| MOORE, CHRISTOPHER WAYNE | 1052 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| MOORE, CHRISTY G | 2387 SPLITWOOD DR | | | | LOGANVILLE | GA | 30052-4034 |
| MOORE, CLABE H | 7606 E 95TH TER | | | | KANSAS CITY | MO | 64134-1601 |
| MOORE, CLARENCE | 2853 TUXFORD MOOR | | | | LITHIA SPRINGS | GA | 30122-2910 |
| MOORE, CLARENCE B | 658 TAYLOR ST | | | | DETROIT | MI | 48202-1722 |
| MOORE, CLARENCE E | 36 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345-1206 |
| MOORE, CLARENCE E | PO BOX 291 | | | | MAGNOLIA | NC | 28453-0291 |
| MOORE, CLARENCE H | 1881 INDIA RD | | | | PARIS | TN | 38242-7143 |
| MOORE, CLARENCE R | 1163 E MARCH LN STE D PMB 418 | | | | STOCKTON | CA | 95210-4512 |
| MOORE, CLARISSA | 6720 SAINT MARYS ST | | | | DETROIT | MI | 48228-3761 |
| MOORE, CLARISSA A | 9345 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| MOORE, CLAUDE | 1690 DOROTHY ST | | | | YPSILANTI | MI | 48198-6578 |
| MOORE, CLAUDE N | 3800 E LINCOLN DR UNIT 39 | | | | PHOENIX | AZ | 85018-1020 |
| MOORE, CLAUDIA B | 822 1ST ST | | | | BOYNE CITY | MI | 49712-1610 |
| MOORE, CLAYTON C | 5417 REYNOLDS ROAD NORTH | | | | SHILOH | OH | 44878-8847 |
| MOORE, CLEMIS T | 2584 BLACKMON DR | | | | DECATUR | GA | 30033-6110 |
| MOORE, CLEO F | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| MOORE, CLEVELAND | 102 GATEWOOD DR APT 2J7 | | | | LANSING | MI | 48917-2573 |
| MOORE, CLEVELAND | 3544 KEYRIDGE DR | | | | DALLAS | TX | 75241-3337 |
| MOORE, CLEVELAND W | 28432 OAKDALE CT | | | | ROMULUS | MI | 48174-3036 |
| MOORE, CLIFFORD | 21 DIVISION ST | | | | NEW BRITAIN | CT | 06051-3025 |
| MOORE, CLIFFORD J | 32664 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2526 |
| MOORE, CLIFFORD W | 4802 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9765 |
| MOORE, CLIFTON | 1800 E KIRK ST | | | | MUNCIE | IN | 47303-2408 |
| MOORE, CLIFTON J | 3609 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| MOORE, CLYDE T | 46 HORSESHOE DR | | | | WATERBURY | CT | 06706-2624 |
| MOORE, CLYDE W | 12700 SHAKER BLVD APT 615 | | | | CLEVELAND | OH | 44120-2001 |
| MOORE, COLIN H | 10016 THORNWOOD DR | | | | SHREVEPORT | LA | 71106-7649 |
| MOORE, COLIN HOWARD | 10016 THORNWOOD DR | | | | SHREVEPORT | LA | 71106-7649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, CONNIE Y | 3030 S BERKLEY RD | | | | KOKOMO | IN | 46902-3011 |
| MOORE, CONRAD M | 1249 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2849 |
| MOORE, CORA B | 4667 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| MOORE, CORA G | 1071 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| MOORE, CORA L | 431 S HYATT ST | | | | TIPP CITY | OH | 45371-1220 |
| MOORE, CORDELLIA | 112 CANNADAY ST | | | | BECKLEY | WV | 25801-6602 |
| MOORE, COREY JAMES | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| MOORE, CORINNE M | 1316 W WASHINGTON ST | | | | MUNCIE | IN | 47303-4929 |
| MOORE, CORTEZ S | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE, CORTEZ SEVILLE | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE, CRAIG | 3810 RALPH STREET | | | | FLINT | MI | 48506-4156 |
| MOORE, CRYSTAL J | 613 W PIERSON RD | | | | FLINT | MI | 48505-6202 |
| MOORE, CURTIS C | 201 E CHESTNUT ST | | | | ODESSA | MO | 64076-1517 |
| MOORE, CURTIS P | 3595 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1116 |
| MOORE, CYNTHIA | PO BOX 1642 | | | | WARREN | MI | 48090-1642 |
| MOORE, CYNTHIA A | 1578 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5437 |
| MOORE, CYNTHIA J | 18202 ARBORMONT DR | | | | CYPRESS | TX | 77429-3456 |
| MOORE, CYNTHIA L | 2157 C-HIDDEN MEADOWS | | | | WALLED LAKE | MI | 48390 |
| MOORE, CYRIL | 754 ROCK SPRINGS RD | | | | SMYRNA | TN | 37167-4139 |
| MOORE, DAISY | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| MOORE, DAISY B | 37 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| MOORE, DALE A | 74 FALCON HILLS DR | | | | HIGHLANDS RANCH | CO | 80126-2901 |
| MOORE, DALE B | 101 S 3RD ST | | | | MIAMISBURG | OH | 45342-2840 |
| MOORE, DALE C | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| MOORE, DALE H | 5620 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |
| MOORE, DALLAS C | 1100 VALENTINO DR | | | | SOUTH PITTSBURG | TN | 37380-1064 |
| MOORE, DALTON J | 14 SUNNY SLOPE ST | | | | MOUNTAIN HOME | AR | 72653-4081 |
| MOORE, DANA W | 709 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4717 |
| MOORE, DANIEL C | 4732 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1244 |
| MOORE, DANIEL C | 5605 EAST RD | | | | SAGINAW | MI | 48601-9748 |
| MOORE, DANIEL D | 21630 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7947 |
| MOORE, DANIEL E | 1060 ELODIE DR | | | | FLINT | MI | 48532-3627 |
| MOORE, DANIEL EDWARD | 1060 ELODIE DR | | | | FLINT | MI | 48532-3627 |
| MOORE, DANIEL J | 67 WREN DR | | | | HOLLAND | PA | 18966-1956 |
| MOORE, DANIEL L | 24754 LARGES DR | | | | SOUTHFIELD | MI | 48033-3222 |
| MOORE, DANIEL P | 3533 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2131 |
| MOORE, DANIEL R | 5523 CACTUS CIR | | | | SPRING HILL | FL | 34606-5514 |
| MOORE, DANIEL R | 835 TULIP TREE RD | | | | FORT WAYNE | IN | 46825-4835 |
| MOORE, DANIELLE M | 6359 ROBINS NEST CT | | | | LINDEN | MI | 48451-8739 |
| MOORE, DANIELLE W | 12759 NICHOLS RD | | | | BURT | MI | 48417-9442 |
| MOORE, DANNIE | PO BOX 28048 | | | | DETROIT | MI | 48228-0048 |
| MOORE, DANNIE R | 26714 W. L. SCHOOL ROAD | | | | LESTER | AL | 35647 |
| MOORE, DANNY | PO BOX 1178 | | | | DENVER CITY | TX | 79323-1178 |
| MOORE, DANNY E | 10124 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| MOORE, DANNY EUGENE | 10124 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| MOORE, DANNY J | 1321 S E ST | | | | ELWOOD | IN | 46036-2337 |
| MOORE, DANNY K | 4598 11 MILE RD | | | | AUBURN | MI | 48611-9535 |
| MOORE, DANNY M | 34608 WHITTAKER ST | | | | CLINTON TWP | MI | 48035-3383 |
| MOORE, DANNY R | 14687 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3617 |
| MOORE, DANNY R | 6766 ALMOND LN | | | | CLARKSTON | MI | 48346-2214 |
| MOORE, DARA L | 7412 SADDLEBACK CT APT 1A | | | | FORT WAYNE | IN | 46804-2369 |
| MOORE, DARA LEE | 7412 SADDLEBACK CT APT 1A | | | | FORT WAYNE | IN | 46804-2369 |
| MOORE, DARLENE M | 6171 BERT KOUNS INDUSTRIAL LOOP APT J101 | | | | SHREVEPORT | LA | 71129-5005 |
| MOORE, DARNELL | 882 MAIN ST | | | | GROVEPORT | OH | 43125-1442 |
| MOORE, DARRELL K | 5539 BELLE OAK DR | | | | GALLOWAY | OH | 43119-8985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DARRELL T | 2226 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3707 |
| MOORE, DARRYCK S | 17217 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| MOORE, DARRYL A | 6917 LOHR WAY | | | | INDIANAPOLIS | IN | 46214-3289 |
| MOORE, DARRYL B | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MOORE, DARWIN E | 3516 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| MOORE, DAVID C | 2432 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1024 |
| MOORE, DAVID C | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| MOORE, DAVID CHARLES | 3220 GINGERSNAP LN | | | | LANSING | MI | 48911-1510 |
| MOORE, DAVID CRAIG | 2432 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1024 |
| MOORE, DAVID D | 3872 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| MOORE, DAVID E | 12628 LONGVIEW DR E | | | | JACKSONVILLE | FL | 32223-8602 |
| MOORE, DAVID E | 13601 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| MOORE, DAVID E | 3100 FIELD DRIVE | | | | KOKOMO | IN | 46902-3916 |
| MOORE, DAVID E | 727 E GREGORY BLVD | | | | KANSAS CITY | MO | 64131-1324 |
| MOORE, DAVID EDWARD | 3100 FIELD DRIVE | | | | KOKOMO | IN | 46902-3916 |
| MOORE, DAVID G | 3607 COOK RD | | | | ROOTSTOWN | OH | 44272-9653 |
| MOORE, DAVID G | 6178 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9770 |
| MOORE, DAVID J | 1186 E 82ND ST | | | | CLEVELAND | OH | 44103-2980 |
| MOORE, DAVID J | 6631 ASHBURRYCT | | | | HOLLY | MI | 48442 |
| MOORE, DAVID JAMES | 6631 ASHBURRYCT | | | | HOLLY | MI | 48442 |
| MOORE, DAVID K | 401 BURWASH AVE APT 251 | | | | SAVOY | IL | 61874-9699 |
| MOORE, DAVID L | 113 JACOBS ST | | | | CLINTON | NC | 28328-3534 |
| MOORE, DAVID L | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 |
| MOORE, DAVID L | 1230 WARNER AVE | | | | MANSFIELD | OH | 44905-2619 |
| MOORE, DAVID L | 211 ROSS ST | | | | BATAVIA | NY | 14020-1607 |
| MOORE, DAVID L | 21640 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2359 |
| MOORE, DAVID L | 31307 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1060 |
| MOORE, DAVID L | 522 S 2ND ST | | | | ROGERS | AR | 72756-4607 |
| MOORE, DAVID L | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1388 |
| MOORE, DAVID M | 10557 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9797 |
| MOORE, DAVID M | 15353 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| MOORE, DAVID P | 1310 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3712 |
| MOORE, DAVID P | 5620 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2640 |
| MOORE, DAVID P | 7480 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| MOORE, DAVID P | 950 OLD WEBB RD | | | | ANDERSON | SC | 29626-5735 |
| MOORE, DAVID R | 145 ADALEE RD | | | | CARROLLTON | GA | 30117-9645 |
| MOORE, DAVID S | 10830 AMBER RIDGE DR UNIT 201 | | | | LAS VEGAS | NV | 89144-4458 |
| MOORE, DAVID T | 4309 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1617 |
| MOORE, DAVID W | #6 LECASA LANE HWY YY | | | | WASHINGTON | MO | 63090 |
| MOORE, DAVID W | 3062 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| MOORE, DAVID W | 3233 ROODS LAKE RD | | | | LAPEER | MI | 48446-8695 |
| MOORE, DAVID W | 429 DEER PATH LN APT 204 | | | | GATLINBURG | TN | 37738-6445 |
| MOORE, DAVID W | 9515 PASATIEMPO DR | FREMONT HILLS | | | NIXA | MO | 65714-5307 |
| MOORE, DAVID W | APT 204 | 429 DEER PATH LANE | | | GATLINBURG | TN | 37738-6445 |
| MOORE, DAVID WILLIAM | 3062 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| MOORE, DEBBIE A | 35 PAN AM WAY | | | | HAMILTON | OH | 45015-1328 |
| MOORE, DEBBIE A | 733 EGGERT RD | | | | BUFFALO | NY | 14215-1242 |
| MOORE, DEBORAH | 515 LINCOLN RD APT 120 | | | | MONROE | LA | 71203-4264 |
| MOORE, DEBORAH A | 31600 SCHOENHERR APT M-12 | | | | WARREN | MI | 48088 |
| MOORE, DEBORAH D | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| MOORE, DEBORAH J | 4309 MARR AVE | | | | WARREN | MI | 48091-5019 |
| MOORE, DEBORAH L | 9961 RUTHERFORD ST | | | | DETROIT | MI | 48227-1613 |
| MOORE, DEBORAH N | 515 LINCOLN RD APT 120 | | | | MONROE | LA | 71203-4264 |
| MOORE, DEBRA J | 6005 EL DORADO DR | | | | TAMPA | FL | 33615-3438 |
| MOORE, DEBRA K | 10826 MACKINAW TRAIL | | | | FOWLERVILLE | MI | 48836-9639 |
| MOORE, DELORES | 4104 COLBY AVE SW | | | | WYOMING | MI | 49509-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DELORES E | 6072 BROWNSVILLE RD | | | | BROWNSVILLE | KY | 42210-9439 |
| MOORE, DELORES E | PO BOX 862 | | | | JANESVILLE | WI | 53547 |
| MOORE, DELPHINE N | 32905 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-2916 |
| MOORE, DELRAY JAMES | 118 GARLAND ST | | | | DAVISON | MI | 48423-1357 |
| MOORE, DENISE HAZEL | 410 E 13TH ST # A | | | | INDIANAPOLIS | IN | 46202-2611 |
| MOORE, DENNIS A | 173 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| MOORE, DENNIS A | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| MOORE, DENNIS C | 30 WINDSCAPE DR | | | | COVINGTON | GA | 30016-3040 |
| MOORE, DENNIS L | 5111 RENVILLE ST | | | | DETROIT | MI | 48210-2149 |
| MOORE, DENNIS L | 5292 SOUTHEAST MOHAWK DRIVE | | | | LATHROP | MO | 64465-8108 |
| MOORE, DENNIS L | 7350 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| MOORE, DENNIS R | 200 DALZELL ST APT 2 | | | | SHREVEPORT | LA | 71104-2430 |
| MOORE, DENNIS R | 439 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| MOORE, DENNIS R | PO BOX 84 | | | | WINN | MI | 48896-0084 |
| MOORE, DENNIS W | 9704 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| MOORE, DENNY G | 35 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| MOORE, DENVER W | 2446 BERTHA AVE | | | | FLINT | MI | 48504-2420 |
| MOORE, DENYSE D | 2107 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7641 |
| MOORE, DEREK S | 2208 GROESBECK AVE | | | | LANSING | MI | 48912-3449 |
| MOORE, DERIC L | 2825 N STATE HIGHWAY 360 APT 1112 | | | | GRAND PRAIRIE | TX | 75050-7858 |
| MOORE, DEVE'ON D | 3422 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5010 |
| MOORE, DEVOTIE | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 |
| MOORE, DIANA F | 309 E. 35TH ST. | | | | ANDERSON | IN | 46013-4625 |
| MOORE, DIANE | 5 BLACKBERRY CIR | | | | PERRYVILLE | MO | 63775-4213 |
| MOORE, DIANE J | 5571 HAVEN RD | | | | LEONARD | MI | 48367-1125 |
| MOORE, DIANE JOYCE | 5571 HAVEN RD | | | | LEONARD | MI | 48367-1125 |
| MOORE, DIANE L | 3635 LANSING RD | | | | LANSING | MI | 48917-4326 |
| MOORE, DIANE M | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| MOORE, DISIE L | 287 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| MOORE, DISIE L | VILLAGE GREEN OF WATERFORD | 870 VILLAGE GREEN LANE | APT. 1088 | | WATERFORD | MI | 48328 |
| MOORE, DOCK E | 1202 BRENDA ST | | | | BAINBRIDGE | GA | 39817-2651 |
| MOORE, DON E | 3526 CALVERT AVE | | | | SAINT LOUIS | MO | 63114-2737 |
| MOORE, DON E | 9868 CRANE RD | | | | MILAN | MI | 48160-8806 |
| MOORE, DON O | HC 65 BOX 56 | | | | RINGLING | OK | 73456-9420 |
| MOORE, DON R | 1212 ROYAL CREST DR | | | | SAN JOSE | CA | 95131-2912 |
| MOORE, DONALD | 2157 HIDDEN MEADOWS DR UNIT C | | | | WALLED LAKE | MI | 48390-2574 |
| MOORE, DONALD A | PO BOX 1662 | | | | WEST CHESTER | OH | 45071-1662 |
| MOORE, DONALD A | 3858 CONVENTRY VALLEY DR | | | | DRAYTON PLAINS | MI | 48329 |
| MOORE, DONALD B | 1430 FOX CROSS DR | | | | MARTINSVILLE | IN | 46151-8211 |
| MOORE, DONALD B | 6931 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| MOORE, DONALD C | 761 ASH CT | | | | JAMESTOWN | OH | 45335-2511 |
| MOORE, DONALD E | 10505 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| MOORE, DONALD E | 1113 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| MOORE, DONALD E | 16310 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9028 |
| MOORE, DONALD E | 2824 E. U.S. 36 | | | | MARKLEVILLE | IN | 46056 |
| MOORE, DONALD E | 3242 LOVE LN | | | | SIX LAKES | MI | 48886-8716 |
| MOORE, DONALD E | 436 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| MOORE, DONALD F | PO BOX 339 | | | | HOUGHTON LAKE | MI | 48629-0339 |
| MOORE, DONALD F | 1624 HICKORY HILLS BLVD | | | | HOWELL | MI | 48855-6407 |
| MOORE, DONALD G | 3615 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| MOORE, DONALD G | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| MOORE, DONALD J | 1604 ESSEX ST | | | | ESSEXVILLE | MI | 48732-1358 |
| MOORE, DONALD J | 902 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1064 |
| MOORE, DONALD L | 44 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2315 |
| MOORE, DONALD N | 1909 LASATA DR | | | | FRANKLIN | TN | 37067-8135 |
| MOORE, DONALD P | 805 CORNSTALK DR | | | | NEW CASTLE | DE | 19720-7657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DONALD R | 2800 OAKLAND LOCUST RIDGE RD | | | | BETHEL | OH | 45106-9645 |
| MOORE, DONALD R | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| MOORE, DONALD R | 44179 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8409 |
| MOORE, DONALD R | 5212 LAUBERT RD | | | | ATWATER | OH | 44201-9720 |
| MOORE, DONALD R | 622 WALNUT DR N | | | | LEXINGTON | OH | 44904-1541 |
| MOORE, DONALD T | 204 HOLLAND DR | | | | MONROE | LA | 71203-2731 |
| MOORE, DONALD V | 1503 MILITARY RD | MCAUEY RESIDENCE | | | KENMORE | NY | 14217-1339 |
| MOORE, DONALD V | 245 N 6TH ST | | | | ELWOOD | IN | 46036-1440 |
| MOORE, DONALD V | 573 LONG HOLLOW PIKE LOT 56 | | | | GALLATIN | TN | 37066-2682 |
| MOORE, DONNA | 111 WOODLAND RIDGE CT | | | | CARY | NC | 27519-7405 |
| MOORE, DONNA | 2695 VALLEY VIEW RD | | | | HERMITAGE | PA | 16148-6694 |
| MOORE, DONNA | PO BOX 13151 | | | | FLINT | MI | 48501-3151 |
| MOORE, DONNA A | PO BOX 2470 | | | | MORGAN HILL | CA | 95038-2470 |
| MOORE, DONNA B | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| MOORE, DONNA J | 4021 N STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9724 |
| MOORE, DONNA L | 7357 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| MOORE, DORA C | 6058 AMANDA DR | | | | SAGINAW | MI | 48638-4357 |
| MOORE, DORA EDITH | 1012 MAPLEWOOD DR | | | | COLUMBIA | MO | 65203-1856 |
| MOORE, DORA J | 4727 MACEDONIA RD | | | | ADOLPHUS | KY | 42120-9721 |
| MOORE, DORALYN T | ROUTE 4 BOX 90C | | | | HARRISON | AR | 72601 |
| MOORE, DORENE D | 1900 COOLIDGE HWY APT 201 | | | | TROY | MI | 48084-3610 |
| MOORE, DORINDA | 650 BROWNING ST | | | | YPSILANTI | MI | 48198-3905 |
| MOORE, DORIS J | 1213 ORLANDER | | | | MOUNT MORRIS | MI | 48458 |
| MOORE, DORIS L | 4250 E LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-3309 |
| MOORE, DORIS S | 5530 WASHINGTON ST | | | | BELMONT | NC | 28012-9504 |
| MOORE, DORIS V | 5732 WHEATON DR | | | | FORT WORTH | TX | 76133-2548 |
| MOORE, DOROTHY | 16300 STATE HWY 305 | CEDAR GLENN #22 | | | POULSBO | WA | 98370 |
| MOORE, DOROTHY | 508 2ND AVE | | | | JOLIET | IL | 60433-1120 |
| MOORE, DOROTHY | PO BOX 19445 | | | | DETROIT | MI | 48219-0445 |
| MOORE, DOROTHY C | 5861 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| MOORE, DOROTHY G | 6750 MEANDER RUN | | | | AUSTINTOWN | OH | 44515-2134 |
| MOORE, DOROTHY I | 2148 TIMBERIDGE CIR | | | | DAYTON | OH | 45459-1342 |
| MOORE, DOROTHY J | 2127 TAVENNER AVE | | | | SPRINGFIELD | OH | 45503-3048 |
| MOORE, DOROTHY J | 45744 WAKEFIELD STREET | | | | SHELBY TWP | MI | 48317-4760 |
| MOORE, DOROTHY L | 1707 BETHANY RD. RM 220 | | | | ANDERSON | IN | 46012 |
| MOORE, DOROTHY L | 2771 COOPER RIDGE RD | | | | COLUMBUS | OH | 43231-1626 |
| MOORE, DOROTHY M | 10254 LAUREN PASS | C/O LYNDA DE WIDT | | | FISHERS | IN | 46037-9329 |
| MOORE, DOROTHY M | 115 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1435 |
| MOORE, DOROTHY M | 2347 E RIVER RD | | | | MORAINE | OH | 45439-1527 |
| MOORE, DOROTHY M | 673 ROBERTS DR | | | | HARRISON | MI | 48625-9758 |
| MOORE, DOROTHY M | 9978 HENDERSON RT =1 | | | | CORUNNA | MI | 48817 |
| MOORE, DOROTHY M | PO BOX 136 | | | | RUSH | NY | 14543-0136 |
| MOORE, DOROTHY R | CEDARCREST BOX 396 | | | | NANCY | KY | 42544 |
| MOORE, DOROTHY R | PO BOX 396 | | | | NANCY | KY | 42544-0396 |
| MOORE, DOROTHY V | 3400 WEST MORGAN LN | | | | QUEEN CREEK | AZ | 85242 |
| MOORE, DOUGLAS B | 3763 CRYSTAL VALLEY DR | | | | HOWELL | MI | 48843-5408 |
| MOORE, DOUGLAS D | 2416 CHESTNUT BND | | | | HOWELL | MI | 48855-6403 |
| MOORE, DOUGLAS D | 37532 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2983 |
| MOORE, DOUGLAS DON | 37532 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2983 |
| MOORE, DOUGLAS F | 10265 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| MOORE, DOUGLAS G | PO BOX 333 | | | | MILFORD | MI | 48381-0333 |
| MOORE, DOUGLAS H | 2527 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| MOORE, DOUGLAS M | 6724 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430-1520 |
| MOORE, DOUGLAS MCCLELLEN | 6724 DUPONT AVE N | | | | BROOKLYN CTR | MN | 55430-1520 |
| MOORE, DOUGLAS R | 578 W VIA DE ARBOLES | | | | QUEEN CREEK | AZ | 85240-8467 |
| MOORE, DOUGLAS R | N1972 BERGEN RD | | | | VULCAN | MI | 49892-8992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, DOYLE J | 2081 WEST GRAND BOULEVARD | | | | DETROIT | MI | 48208-1105 |
| MOORE, DOYLE J | 3898 W WALTON BLVD | | | | WATERFORD | MI | 48329-4269 |
| MOORE, DRENDA KAY | 19114 RANCHWOOD LN | | | | HARRAH | OK | 73045-9314 |
| MOORE, DUANE A | PO BOX 603 | | | | EASTPORT | MI | 49627-0603 |
| MOORE, DUANE E | 133 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| MOORE, DUANE E | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| MOORE, DUANE R | 9901 SO. M-52 | | | | SAINT CHARLES | MI | 48655 |
| MOORE, DUNCAN A | 617 W 2ND ST | | | | DAVISON | MI | 48423-1353 |
| MOORE, DWIGHT E | 652 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1814 |
| MOORE, DYER D | 33879 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4114 |
| MOORE, E P | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429-5939 |
| MOORE, EARL D | 23871 MORITZ ST | | | | OAK PARK | MI | 48237-2107 |
| MOORE, EARL D | 2940 ENGLAND PKWY | | | | GRAND PRAIRIE | TX | 75054-5522 |
| MOORE, EARLINE | 2275 HINDE RD | | | | TOLEDO | OH | 43607-3517 |
| MOORE, EARLINE | PO BOX 70546 | | | | TOLEDO | OH | 43607-0546 |
| MOORE, EARNEST | PO BOX 13827 | | | | DETROIT | MI | 48213-0827 |
| MOORE, EARNESTINE | 3470 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| MOORE, EDDA L. | 361 SHIRE OAKS CT | | | | LAFAYETTE | CA | 94549-5636 |
| MOORE, EDDIE L | 15 CROMBIE ST | | | | ROCHESTER | NY | 14605-1623 |
| MOORE, EDDIE M | 272 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| MOORE, EDDIE W | 1134 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| MOORE, EDITH L | 1244 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| MOORE, EDITH M | 8128 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8925 |
| MOORE, EDITH V | 1958 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1063 |
| MOORE, EDNA | 4365 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4950 |
| MOORE, EDNA | 755 KALMIA WAY | | | | BROOMFIELD | CO | 80020 |
| MOORE, EDNA C | 1 BRICKER AVE | | | | DAYTON | OH | 45427-1706 |
| MOORE, EDNA D. | 805 GRESHAM WAY | | | | CHESAPEAKE | VA | 23323-6805 |
| MOORE, EDNA J | 40 HICKORY LN | | | | WATERFORD | MI | 48327-2568 |
| MOORE, EDSEL L | 7528 TARLAND LN | | | | CHARLOTTE | NC | 28269-9133 |
| MOORE, EDWARD | 8791 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4911 |
| MOORE, EDWARD A | 3402 PUMPHOUSE RD | | | | BEDFORD | IN | 47421-6424 |
| MOORE, EDWARD D | 1610 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7915 |
| MOORE, EDWARD D | 2127 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| MOORE, EDWARD E | 5349 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| MOORE, EDWARD H | 2409 GARDEN CREEK DR | | | | ARLINGTON | TX | 76018-1345 |
| MOORE, EDWARD L | 1516 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| MOORE, EDWARD L | 1602 N VIRGINIA AVE | | | | FLINT | MI | 48506-4227 |
| MOORE, EDWARD M | 408 W 12TH ST | | | | MIO | MI | 48647-9165 |
| MOORE, EDWARD R | 2644 MOORSFIELD LN | C/O FLORENCE K GREEN | | | JACKSONVILLE | FL | 32225-3798 |
| MOORE, EDWARD T | PO BOX 5241 | | | | FLINT | MI | 48503 |
| MOORE, EDWARD W | 127 TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2617 |
| MOORE, EDWIN B | 2800 W BURNELL DR | | | | MUNCIE | IN | 47304-2685 |
| MOORE, EDWIN L | 29 DEWBERRY DR | | | | REEDS SPRING | MO | 65737-8804 |
| MOORE, EDWIN M | 405 DORAL PARK DR | | | | KOKOMO | IN | 46901-7021 |
| MOORE, EDYTHE K | 16857 INVERNESS ST | | | | DETROIT | MI | 48221-3110 |
| MOORE, ELAINE C | 4373 RUE DE CAROLYN | | | | OXFORD | MI | 48370-2231 |
| MOORE, ELAINE I | 3602 GRATIOT AVE | | | | FLINT | MI | 48503-4911 |
| MOORE, ELAINE M | 22009 ROSEMARY ST | | | | TAYLOR | MI | 48180-3622 |
| MOORE, ELAINE M | 9843 COUNTY ROAD 9 | | | | MILLPORT | AL | 35576-3149 |
| MOORE, ELEANOR H | 806 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| MOORE, ELEANORE M | 4648 31ST CT E | | | | BRADENTON | FL | 34203-3966 |
| MOORE, ELISABETH | 34970 ANN ARBOR TRL APT D6 | | | | LIVONIA | MI | 48150-3574 |
| MOORE, ELIZABETH A | 470 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1188 |
| MOORE, ELIZABETH D | 1607 KNOX DR | | | | BRENTWOOD | TN | 37027-7355 |
| MOORE, ELIZABETH E | 2465 N COURT ST | | | | CIRCLEVILLE | OH | 43113-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, ELIZABETH J | 2350 9TH ST | | | | SAINT CLOUD | FL | 34769-3658 |
| MOORE, ELIZABETH M | 2141 PINE RIVER RD | | | | STANDISH | MI | 48658-9687 |
| MOORE, ELIZABETH R | 63 PAMELA CT | | | | LEVITTOWN | PA | 19057-3612 |
| MOORE, ELLA M | 6619 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| MOORE, ELLA MAE | 2065 HIGHWAY 138 SW | | | | RIVERDALE | GA | 30296-1836 |
| MOORE, ELLEN | 2618 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3730 |
| MOORE, ELLEN M | 790 COURTVIEW DR SW | | | | CARROLLTON | OH | 44615-9477 |
| MOORE, ELMER L | PO BOX 777 | | | | CENTRAL LAKE | MI | 49622-0777 |
| MOORE, ELNA C | 2228 PARK LN | | | | HOLT | MI | 48842-1223 |
| MOORE, ELNORA | 1518 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1361 |
| MOORE, ELNORA F | 3119 HATHERLY AVE | | | | FLINT | MI | 48504-4312 |
| MOORE, ELSIE E | 36 BRUMBAUGH | | | | NEW LEBANON | OH | 45345-1206 |
| MOORE, ELSIE K | 902 MILLARD ST | | | | THREE RIVERS | MI | 49093-9588 |
| MOORE, ELSIE M | 337 LINCOLN ST SW | | | | ATLANTA | GA | 30315-3611 |
| MOORE, ELVIA | 20320 REGENT DR | | | | DETROIT | MI | 48205-1227 |
| MOORE, EMILY | 3745 MISSISSIPPI ST UNIT 1 | | | | SAN DIEGO | CA | 92104-5902 |
| MOORE, EMMA J | 21505 GREEN HILL RD APT 153 | C/O NICOLE LATONYA WILLIAMS | | | FARMINGTON HILLS | MI | 48335-4424 |
| MOORE, EMMA J | 236 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5249 |
| MOORE, EMMA L | 1327 NW SCENIC LAKE DR | | | | LAKE CITY | FL | 32055-6003 |
| MOORE, EMMA L | 14271 MARK TWAIN ST | | | | DETROIT | MI | 48227-2848 |
| MOORE, EMMARINE | 4044 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9523 |
| MOORE, EMOGENE | 10699 S 300 W | | | | KEYSTONE | IN | 46759-9703 |
| MOORE, ENDIE L | 20316 REGENT DR | | | | DETROIT | MI | 48205-1227 |
| MOORE, ERIC W | 22181 MERLOT DR | | | | ATHENS | AL | 35613-2325 |
| MOORE, ERICH A | PO BOX 97 | | | | WILKINSON | IN | 46186-0097 |
| MOORE, ERNEST L | 700 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3592 |
| MOORE, ERNEST N | 1926 W LAKE HIDEAWAY RD | | | | KINGMAN | IN | 47952-8423 |
| MOORE, ESSIE | 108 MOUNT CARMEL RD | | | | COLUMBIA | KY | 42728-9500 |
| MOORE, ESTELLA | 3117 HELBER ST | | | | FLINT | MI | 48504-2992 |
| MOORE, ETHEL L | 13558 HANNAN ROAD | | | | ROMULUS | MI | 48174-4737 |
| MOORE, ETHEL M | 1086 E CHICAGO BLVD APT 16 | | | | TECUMSEH | MI | 49286-8619 |
| MOORE, ETHEL V | 1170 NEW RD | | | | AMHERST | NY | 14228-1537 |
| MOORE, EUGENE | 1310 AVON PARK DR APT 8 | | | | FLINT | MI | 48503-2799 |
| MOORE, EUGENE | 2001 NORVAL AVE | | | | LIMA | OH | 45804-2200 |
| MOORE, EUGENE | 8867 APPOLINE ST | | | | DETROIT | MI | 48228-2656 |
| MOORE, EUGENE E | PO BOX 837 | | | | CASHION | AZ | 85329-0837 |
| MOORE, EULALIA F | 211 SUGAR BUSH LN S | | | | BROWNSBURG | IN | 46112-2003 |
| MOORE, EULOUIS E | 4 PALMERSTON CT | | | | BALTIMORE | MD | 21244-1967 |
| MOORE, EUNICE L | 4223 N 18TH ST | | | | MILWAUKEE | WI | 53209 |
| MOORE, EUNICE R | 7500 OSCEOLA POLK LINE RD | | | | DAVENPORT | FL | 33896-9111 |
| MOORE, EUNICE W | 2076 DAWSONVILLE HWY | | | | DAHLONEGA | GA | 30533 |
| MOORE, EVA J | 12401 BUCKSKIN PASS | | | | NORMAN | OK | 73026-8650 |
| MOORE, EVA M | 3285 SHARP RD | | | | ADRIAN | MI | 49221-9669 |
| MOORE, EVA M | 39 PEASE RD | | | | MANALAPAN | NJ | 07726-3145 |
| MOORE, EVAYLN | 46 1/2 N GAMBLE ST | | | | SHELBY | OH | 44875-1227 |
| MOORE, EVELYN M | 1318 WHISPER WAY | | | | BENTON | IL | 62812-1876 |
| MOORE, EVLYIN J | 2605 YATES | | | | KANSAS CITY | KS | 66106-4251 |
| MOORE, FAYE D | 711 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| MOORE, FAYE L | 5922 7TH AVE | | | | LOS ANGELES | CA | 90043-3204 |
| MOORE, FERNIS | 3152 FRANKLIN AVE | | | | TOLEDO | OH | 43608-1758 |
| MOORE, FLORA | 67 LEALAND LN APT A | | | | JACKSON | TN | 38305-4838 |
| MOORE, FLORA E | 510 26TH STREET WEST | #107 | | | PALMETTO | FL | 34221 |
| MOORE, FLORENCE | 77 E ST | LYONS CREEK TRAILER PARK | | | LOTHIAN | MD | 20711-2719 |
| MOORE, FLORENCE A | 5020 GRANDE VIEW LANE | | | | JACKSON | MI | 49201-9866 |
| MOORE, FLORENCE E | 3045 E. US 36 | | | | MARKLEVILLE | IN | 46056 |
| MOORE, FLORENCE M | 6306 VALORIE LN | | | | FLINT | MI | 48504-1677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, FLOSSIE | G4606 BEECHER RD | APT K1 | | | FLINT | MI | 48532 |
| MOORE, FLOSSIE G | PO BOX 23 | | | | LAPEL | IN | 46051-0023 |
| MOORE, FLOYD E | 206 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| MOORE, FORIESTINE | 20276 BEAVERLAND ST | | | | DETROIT | MI | 48219-1169 |
| MOORE, FORREST E | 8433 EVERETT WAY UNIT B | | | | ARVADA | CO | 80005-2381 |
| MOORE, FORREST R | 205 CANNON CT E | | | | PONTE VEDRA BEACH | FL | 32082-3973 |
| MOORE, FOSTER U | 1415 CHERRY ST | | | | SAGINAW | MI | 48601-1953 |
| MOORE, FRANCES | 4085 LAPEER RD | C/O JOSEPH E BAESSLER, CONSERVATOR | | | BURTON | MI | 48509-1707 |
| MOORE, FRANCES A | 1606 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| MOORE, FRANCES E | 5186 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8707 |
| MOORE, FRANCES J | 8220 OLYMPIA ST | | | | DETROIT | MI | 48213-2122 |
| MOORE, FRANCES KAY | 811 COVE RD | | | | WEIRTON | WV | 26062-4235 |
| MOORE, FRANCES S | 17500 S OAKLEY RD | | | | OAKLEY | MI | 48649-8763 |
| MOORE, FRANCIDA | 1246 E WALTON BLVD | | | | PONTIAC | MI | 48340 |
| MOORE, FRANCIS | 1610 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7915 |
| MOORE, FRANCIS R | 402 S MAIN ST | | | | DAVISON | MI | 48423-1608 |
| MOORE, FRANK | 342 S BROADWAY ST APT C | | | | GREENVILLE | MS | 38701-4000 |
| MOORE, FRANK | 6423 CLIFTON FORGE CIR | | | | CATONSVILLE | MD | 21228-2617 |
| MOORE, FRANK C | 3206 IVORY TRL SW | | | | MARIETTA | GA | 30060-6368 |
| MOORE, FRANK H | 9267 VASSAR RD | | | | GRAND BLANC | MI | 48439-9535 |
| MOORE, FRANK W | 1428 ANNESLEY ST | | | | SAGINAW | MI | 48601-2109 |
| MOORE, FRANKIE L | 1300 HILLSIDE DR | | | | FRANKLIN | IN | 46131-9559 |
| MOORE, FRANKLIN D | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| MOORE, FRANKLIN T | 85 NATHAN CIR | | | | ALPHARETTA | GA | 30009-1809 |
| MOORE, FRANKLYN | 75 WILDFLOWER CT APT 19 | | | | MORICHES | NY | 11955-2030 |
| MOORE, FRANKY J | 19984 CHAREST ST | | | | DETROIT | MI | 48234-1650 |
| MOORE, FRED | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| MOORE, FRED | 3236 TYLER | | | | DETROIT | MI | 48238 |
| MOORE, FRED | 5847 WALROND AVE | | | | KANSAS CITY | MO | 64130-3921 |
| MOORE, FRED | 602 DEADFALL RD W | | | | GREENWOOD | SC | 29649-9548 |
| MOORE, FRED | 6627 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| MOORE, FRED C | 15202 W 158TH TER | | | | OLATHE | KS | 66062-6378 |
| MOORE, FRED J | 2990 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8413 |
| MOORE, FRED S | 8017 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115-2948 |
| MOORE, FRED V | 78 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| MOORE, FREDA | C/O COMING HOME | 825 VAN NESS AVENUE | SUITE 604 | | SAN FRANCISCO | CA | 94109 |
| MOORE, FREDA | PO BOX 504 | | | | CLARKSTON | MI | 48347-0504 |
| MOORE, FREDDIE B | 1124 DEVONSHIRE DR | | | | DESOTO | TX | 75115-3756 |
| MOORE, FREDDIE J | 2300 INDIANA AVE | | | | SAGINAW | MI | 48601-5511 |
| MOORE, FREDERICK A | 25905 CRESCENT WAY | | | | WIND LAKE | WI | 53185-2730 |
| MOORE, FREDERICK C | 3770 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| MOORE, FREDERICK D | 5345 JOPPA WAY | | | | LAKELAND | FL | 33810-5825 |
| MOORE, FREDERICK J | 178 COLEMAN AVE | | | | SPENCERPORT | NY | 14559-1828 |
| MOORE, FREDERICK L | 899 HARMONY DR | | | | GAHANNA | OH | 43230-4390 |
| MOORE, GALE T | 69468 BROOKHILL DR | | | | BRUCE TWP | MI | 48065-4209 |
| MOORE, GARLON | 5125 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2245 |
| MOORE, GARNET | 5072 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| MOORE, GARRETT O | 8434 KAW CT | | | | SHREVEPORT | LA | 71107-9114 |
| MOORE, GARRY L | 2729 S D ST | | | | ELWOOD | IN | 46036-2624 |
| MOORE, GARY | 812 BRADLEY CIR | | | | LOGANVILLE | GA | 30052-6741 |
| MOORE, GARY | 826 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101-2112 |
| MOORE, GARY A | 33 S ROBY DR | | | | ANDERSON | IN | 46012-3246 |
| MOORE, GARY A | PO BOX 835 | | | | ALTO | NM | 88312-0835 |
| MOORE, GARY C | 9 CLEAVES DR | | | | ROUND POND | MA | 04564-3722 |
| MOORE, GARY D | 216 SHEILA DR | | | | WELLINGTON | OH | 44090-1091 |
| MOORE, GARY D | 828 NAFUS ST | | | | OWOSSO | MI | 48867-4052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, GARY E | 17800 M HWY | | | | LAWSON | MO | 64062 |
| MOORE, GARY E | 2239 WOODSTEAD ST | | | | BURTON | MI | 48509-1055 |
| MOORE, GARY J | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| MOORE, GARY J | 2619 MCJUNKIN RD | | | | BLANCHESTER | OH | 45107-9501 |
| MOORE, GARY JEROME | 259 LAKEVIEW PL | | | | STOCKBRIDGE | GA | 30281-6271 |
| MOORE, GARY K | 3965 HIGHLANDER AVE | | | | LK HAVASU CTY | AZ | 86406-9110 |
| MOORE, GARY L | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| MOORE, GARY L | 7887 TURK RD | | | | OTTAWA LAKE | MI | 49267-9706 |
| MOORE, GARY LEE | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| MOORE, GARY M | 139 1ST ST | | | | COAL VALLEY | IL | 61240-9307 |
| MOORE, GARY N | 1064 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| MOORE, GARY O | 1290 MOOREVILLE RD | | | | MILAN | MI | 48160-9508 |
| MOORE, GARY R | 35 OXFORD AVE | | | | DAYTON | OH | 45402-6147 |
| MOORE, GARY R | 9118 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| MOORE, GARY R | APT 1 | 10122 LORAIN AVENUE | | | CLEVELAND | OH | 44111-5449 |
| MOORE, GARY W | 18 BENT OAK TRL | | | | FAIRPORT | NY | 14450-8950 |
| MOORE, GENE A | 5801 OAK RD | | | | POLAND | IN | 47868-7052 |
| MOORE, GENE A | PO BOX 50284 | | | | BOWLING GREEN | KY | 42102-2884 |
| MOORE, GENE D | 25 TERRACE DR | | | | ALEXANDRIA | KY | 41001-1129 |
| MOORE, GENEVA G | 300 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| MOORE, GENEVA I | 14306 KARLOV AVE | | | | MIDLOTHIAN | IL | 60445-2708 |
| MOORE, GEORGE | 1813 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504 |
| MOORE, GEORGE | 345 OLD MOUND BAYOU RD | | | | MOUND BAYOU | MS | 38762-9333 |
| MOORE, GEORGE C | 19941 GILCHRIST ST | | | | DETROIT | MI | 48235-2436 |
| MOORE, GEORGE C | 22 DESERT GALLERY ST | | | | HENDERSON | NV | 89012-4710 |
| MOORE, GEORGE C | 5048 LAUDERDALE DR | | | | MORAINE | OH | 45439-2927 |
| MOORE, GEORGE C | 8947 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| MOORE, GEORGE E | 2371 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| MOORE, GEORGE J | 155 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5553 |
| MOORE, GEORGE J | 527 W LINCOLN ST | | | | CARO | MI | 48723-1456 |
| MOORE, GEORGE M | 6062 BIRDWOOD CIR | | | | DAYTON | OH | 45449-3201 |
| MOORE, GEORGE P | 249 M 89 | | | | PLAINWELL | MI | 49080-9556 |
| MOORE, GEORGE R | 1104 ARANSAS DR | | | | EULESS | TX | 76039-2638 |
| MOORE, GEORGIA B | PO BOX 38293 | | | | DETROIT | MI | 48238-0293 |
| MOORE, GEORGIA L | 1280 MEREDITH DR | | | | CINCINNATI | OH | 45231-3258 |
| MOORE, GERALD A | 2365 SILVERDOWN | | | | WATERFORD | MI | 48328-1759 |
| MOORE, GERALD D | 1049 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| MOORE, GERALD DENNIS | 1049 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| MOORE, GERALD G | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| MOORE, GERALD J | 5155 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3255 |
| MOORE, GERALD K | 1088 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| MOORE, GERALD L | 2409 SUNCREST #9 | | | | FLINT | MI | 48504 |
| MOORE, GERALDINE E | 4106 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| MOORE, GERTRUDE | 626 HODAPP AVENUE | | | | DAYTON | OH | 45410-2711 |
| MOORE, GERTRUDE A | 12552 BAYSHORE ST | | | | MARYSVILLE | CA | 95901-9529 |
| MOORE, GERTRUDE D | 515 E PLUMB LN | | | | RENO | NV | 89502-3503 |
| MOORE, GERTRUDE I | 17390 ALMA LAKE RD | | | | BIG RAPIDS | MI | 49307-9334 |
| MOORE, GILBERT L | 4024 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| MOORE, GINGER E | 677 W DOUGLAS AVE | | | | GILBERT | AZ | 85233-3221 |
| MOORE, GINNY L | 13901 BUBBLING SPRINGS CT | | | | OKLAHOMA CITY | OK | 73150-8329 |
| MOORE, GLADYS | 442 S 4TH AVE | | | | SAGINAW | MI | 48601-2128 |
| MOORE, GLADYS M | 2517 DELTA AVE | | | | KETTERING | OH | 45419-2411 |
| MOORE, GLADYS M | 3740 PINEBROOK CIR APT 606 | | | | BRADENTON | FL | 34209-8055 |
| MOORE, GLADYS N | 10459 E EDGAR RD | | | | VESTABURG | MI | 48891-9755 |
| MOORE, GLADYS P | 4010 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| MOORE, GLADYSTINE | 135 ELMHURST ST | | | | HIGHLAND PARK | MI | 48203-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, GLEN R | 113 RIVER RD | | | | RENOVO | PA | 17764-9515 |
| MOORE, GLEN W | PO BOX 24 | | | | LAKE | MI | 48632-0024 |
| MOORE, GLENDA | ROTH LAW FIRM | P O BOX 876 - 115 NORTH WELLINGTON - SUITE 200 STE 200 | | | MARSHALL | TX | 75671 |
| MOORE, GLENDA K | 111 WOODLAND CT | | | | SOMERSET | KY | 42501-1849 |
| MOORE, GLENDA L | 1222 CHRISTINE RD | | | | WICHITA FALLS | TX | 76302-2116 |
| MOORE, GLENDON | 10390 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8736 |
| MOORE, GLENN | 228 LATIGO LOOP | | | | HUNTSVILLE | AL | 35806-1300 |
| MOORE, GLENN | 506 LASALLE CT | | | | FRANKLIN | TN | 37067-5688 |
| MOORE, GLENN A | 25542 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1148 |
| MOORE, GLENN A | 5511 S PROSPECT ST | | | | RAVENNA | OH | 44266-3622 |
| MOORE, GLENN O | 3501 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| MOORE, GLORIA | 17940 RAINBOW | | | | FRASER | MI | 48026-4620 |
| MOORE, GLORIA J | 135 FOX HOLLOW CT | | | | CLEVELAND | OH | 44124-4133 |
| MOORE, GLORIA M | 3710 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| MOORE, GORDEN E | 470 FARM LAKE RD | | | | SPARTANBURG | SC | 29316-7703 |
| MOORE, GORDON H | 6000 RIVERSIDE DR APT A234 | | | | DUBLIN | OH | 43017-1494 |
| MOORE, GRACE M | 2001 CEDAR RUN DRIVE | | | | PLANT CITY | FL | 33563 |
| MOORE, GREGG A | 304 BITTERSWEET DR | | | | O FALLON | MO | 63366-1621 |
| MOORE, GREGORY A | 1170 SUMMIT POINT LN | | | | SNELLVILLE | GA | 30078-3567 |
| MOORE, GREGORY C | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| MOORE, GREGORY CHARLES | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| MOORE, GREGORY L | 16506 BEAVERLAND ST | | | | DETROIT | MI | 48219-3758 |
| MOORE, GREGORY L | 66 HEMPHILL CIR | | | | BREVARD | NC | 28712-3936 |
| MOORE, GREGORY M | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, GREGORY S | 780 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2865 |
| MOORE, GRIFFIN | 223A CRANFORD AVE | | | | CRANFORD | NJ | 07016-2501 |
| MOORE, GROVER W | 178 GLENWOOD AVE | | | | MEDINA | NY | 14103-1212 |
| MOORE, GWENDOLYN D | 12612 BIRWOOD ST | | | | DETROIT | MI | 48238-3046 |
| MOORE, GWENDOLYN J | 3521 GLENBROOK DR | | | | LANSING | MI | 48911-2108 |
| MOORE, GWENETH M | 1160 SHERIDAN AVE | APT 323 | | | PLYMOUTH | MI | 48170 |
| MOORE, H W | 6608 SHELLSFORD ROAD | | | | MC MINNVILLE | TN | 37110-4815 |
| MOORE, H WAYNE | 6608 SHELLSFORD ROAD | | | | MC MINNVILLE | TN | 37110-4815 |
| MOORE, HARLAN D | 11901 E 86TH TER | | | | RAYTOWN | MO | 64138-5169 |
| MOORE, HAROLD | 8583 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| MOORE, HAROLD A | 2248 DICKENS TER | | | | NEWARK | DE | 19702-4441 |
| MOORE, HAROLD A | 3238 NADASKY AVE | | | | NORTH PORT | FL | 34288-8759 |
| MOORE, HAROLD D | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| MOORE, HAROLD K | 20 LYNWOOD DR | | | | BATTLE CREEK | MI | 49015-7913 |
| MOORE, HARRY D | 14126 WINDY TRAIL | | | | SOUTH BELOIT | IL | 61080-2537 |
| MOORE, HARRY D | 990 N KITCHEN RD | | | | NORTHPORT | MI | 49670-8701 |
| MOORE, HARRY DONNEL | 14126 WINDY TRAIL | | | | SOUTH BELOIT | IL | 61080-2537 |
| MOORE, HARRY J | 8329 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4518 |
| MOORE, HARRY J | 846 BARNSLEY DR | | | | SAINT LOUIS | MO | 63125-3202 |
| MOORE, HARRY L | 1005 SW 7TH ST | | | | LEES SUMMIT | MO | 64081-2564 |
| MOORE, HAZELENE M | 3518 FLORETTA ST | | | | CLARKSTON | MI | 48346-4016 |
| MOORE, HELEN D | 8592 ROSWELL RD APT 427 | | | | ATLANTA | GA | 30350-1870 |
| MOORE, HELEN E | 5320 OAKMAN | | | | DETROIT | MI | 48204-4909 |
| MOORE, HELEN J | 3985 BRUCE ST | | | | MORRISTOWN | TN | 37814-1128 |
| MOORE, HELEN JANE | 6823 RIDGE AVE | | | | FINLEYVILLE | PA | 15332-1072 |
| MOORE, HELEN JANIS | 308 GETTYSBURG | | | | COATESVILLE | IN | 46121-8958 |
| MOORE, HELEN JOYCE | 3985 BRUCE ST. | | | | MORRISTOWN | TN | 37814-1128 |
| MOORE, HELEN L | 1009 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8359 |
| MOORE, HELEN L | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| MOORE, HELEN M | 311 S WHITMER ST | | | | RICHMOND | MO | 64085-1645 |
| MOORE, HELEN M | 7718 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-3322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, HELEN T | 3919 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| MOORE, HELEN W | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |
| MOORE, HELENA J | 185 S 9TH ST | | | | NEWARK | NJ | 07107-1403 |
| MOORE, HENRY | 4355 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3508 |
| MOORE, HENRY L | PO BOX 1297 | | | | ELKHORN CITY | KY | 41522-1297 |
| MOORE, HENRY W | 19481 CHEYENNE | | | | DETROIT | MI | 48235 |
| MOORE, HENRY W | 21899 MAHON DR | | | | SOUTHFIELD | MI | 48075-3824 |
| MOORE, HERBERT A | 3741 HUNT RD | | | | LAPEER | MI | 48446-2919 |
| MOORE, HERBERT K | 4492 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| MOORE, HERBERT V | 1957 SE BENEDICTINE ST | | | | PORT ST LUCIE | FL | 34983-4601 |
| MOORE, HERBERT V | 2627 LEISURE DR BUILDING B UNIT | | | | FORT COLLINS | CO | 80525 |
| MOORE, HERMAN C | 22 COPSEWOOD AVE | | | | BUFFALO | NY | 14215-2751 |
| MOORE, HERMAN C | 806 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2620 |
| MOORE, HERMAN J | 1274 LIBRARY ST STE 600 | MICHIGAN GUARDIAN SERVICES | | | DETROIT | MI | 48226-2283 |
| MOORE, HILDA V | 35 COUNTRY LN | | | | MOBILE | AL | 36608-4406 |
| MOORE, HOMER | 1049 PORTER RD | | | | DECATUR | GA | 30032-1773 |
| MOORE, HOMER L | 15102 SORRENTO ST | | | | DETROIT | MI | 48227-4055 |
| MOORE, HORACE SPENCER | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| MOORE, HOWARD | 513 1ST AVE | | | | WEST LOGAN | WV | 25601-3209 |
| MOORE, HOWARD C | 5002 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5058 |
| MOORE, HOWARD L | 1244 N 52ND ST | | | | WASHINGTON PK | IL | 62204-2736 |
| MOORE, HOWARD L | PO BOX 17273 | | | | DAYTON | OH | 45417-0273 |
| MOORE, HOWARD N | 1607 BATAVIA | | | | MUNCIE | IN | 47302 |
| MOORE, HOWARD T | 1276 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8572 |
| MOORE, HOYSE T | 19707 W FM 1188 | | | | STEPHENVILLE | TX | 76401-6639 |
| MOORE, HUGH G | 8592 ROSWELL RD | | | | ATLANTA | GA | 30350 |
| MOORE, HUGH L | 1108 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| MOORE, HUGH M | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| MOORE, HULDA S | 4608 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| MOORE, I V | 3817 WAYNE AVE | | | | KANSAS CITY | MO | 64109-2759 |
| MOORE, IAN M | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, IAN MICHAEL | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, INA L | 104 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1580 |
| MOORE, INELL | 4812 SIX FORKS RD APT 401 | | | | RALEIGH | NC | 27609-5257 |
| MOORE, IOLA I | PO BOX 332 | | | | TURPIN | OK | 73950-0332 |
| MOORE, IRA A | 15236 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9351 |
| MOORE, IRA J | 46 CHARLESTON AVE | | | | KENMORE | NY | 14217-2936 |
| MOORE, IRA J | PO 78191 | | | | SHREVEPORT | LA | 71137 |
| MOORE, IRA JEAN | 1761 JOE LOUIS BLVD | | | | SHREVEPORT | LA | 71107-6135 |
| MOORE, IRA L | 1213 KROEGER DR | | | | SAINT LOUIS | MO | 63135-2231 |
| MOORE, IRA M | 16043 US HIGHWAY 84 | | | | QUITMAN | GA | 31643-6315 |
| MOORE, IRENE | 2828 N PENNSYLVANIA AVE | | | | CRYSTAL RIVER | FL | 34428-7922 |
| MOORE, IRENE A. | 505 S MAIN ST | | | | WATERLOO | IL | 62298-1445 |
| MOORE, IRENE B | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49519 |
| MOORE, IRENE H | 432 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3038 |
| MOORE, IRIS HUGHES | 72 TAMARACK TRAIL, | | | | SPRINGBORO | OH | 45066-5066 |
| MOORE, IRVIN C | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |
| MOORE, IVAN | 6306 VALORIE LN | | | | FLINT | MI | 48504-1677 |
| MOORE, IVAN F | 21317 BRIERSTONE ST | | | | HARPER WOODS | MI | 48225-2351 |
| MOORE, IVAN M | 3611 SUNCREST DR | | | | FLINT | MI | 48504-8428 |
| MOORE, IVORY D | 107 RIDGEWAY DR | | | | GREENVILLE | SC | 29607-3227 |
| MOORE, J D | 58 COUNTY ROAD 3331 | | | | BOONEVILLE | MS | 38829-7807 |
| MOORE, JACK | 3029 CLAYWARD DR | | | | FLINT | MI | 48506-2024 |
| MOORE, JACK | 825 MAPLE ST SW | | | | WARREN | OH | 44485-3854 |
| MOORE, JACK B | 2174 MARCIA DR | | | | BELLBROOK | OH | 45305-1606 |
| MOORE, JACK D | 16744 TOEPFER DR | C/O BEATRICE ANN MOORE | | | EASTPOINTE | MI | 48021-2456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, JACK J | 1107 LOCH LOMOND CT | | | | NEW SMYRNA BEACH | FL | 32168-2014 |
| MOORE, JACK L | 106 PANTHER MOUNTAIN RD | | | | ZIRCONIA | NC | 28790-9742 |
| MOORE, JACK L | 1321 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-1413 |
| MOORE, JACK R | 16445 N 59TH WAY | | | | SCOTTSDALE | AZ | 85254-1282 |
| MOORE, JACK W | 3211 DEER CREEK DR | | | | LAMBERTVILLE | MI | 48144-9311 |
| MOORE, JACK W | 4665 IRWINDALE DR | | | | WATERFORD | MI | 48328-2005 |
| MOORE, JACKIE L | 517 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4231 |
| MOORE, JACKIE T | 3628 BRENTWOOD AVE | | | | CINCINNATI | OH | 45208-1949 |
| MOORE, JACQUELINE D | 1911 MARSHALL PL | | | | JACKSON | MS | 39213-4450 |
| MOORE, JACQUELINE L | 4111 HOMESTEAD BLVD | | | | WESTBORO | MA | 01581 |
| MOORE, JACQUELINE S | P.O. 226 | | | | NEW HAVEN | MI | 48048 |
| MOORE, JACQUELYN M | 661 BURLINGAME ST | | | | DETROIT | MI | 48202-1004 |
| MOORE, JADIE W | PO BOX 3271 | | | | FLINT | MI | 48502-0271 |
| MOORE, JAIME K | 2299 W OLD 44 | | | | RUSHVILLE | IN | 46173-7790 |
| MOORE, JAMES | 12748 E BRADFORD CIR | | | | WICHITA | KS | 67206-4100 |
| MOORE, JAMES | 3784 MAXWELL ST | | | | DETROIT | MI | 48214-1182 |
| MOORE, JAMES | 601 CURTIN LN | | | | SONOMA | CA | 95476-6403 |
| MOORE, JAMES | 691 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1527 |
| MOORE, JAMES A | 111 ROB ROY RD | | | | BRADFORD | PA | 16701 |
| MOORE, JAMES A | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| MOORE, JAMES A | 146 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0649 |
| MOORE, JAMES A | 2330 FULLER RD | | | | BURT | NY | 14028-9717 |
| MOORE, JAMES A | 29316 OLD LOCUST ROAD | | | | KENNEDYVILLE | MD | 21645 |
| MOORE, JAMES A | 8684 SW 62ND TER | | | | OCALA | FL | 34476-6003 |
| MOORE, JAMES A | 8740 KERCHEVAL ST | | | | DETROIT | MI | 48214-2841 |
| MOORE, JAMES ALLEN | 146 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0649 |
| MOORE, JAMES B | 1230 BEAL RD | | | | MANSFIELD | OH | 44903-9217 |
| MOORE, JAMES C | 1222 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5369 |
| MOORE, JAMES C | 1452 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| MOORE, JAMES C | 7172 11TH CONCESSION RD | | MAIDSTONE ON CANADA N0R-1K0 | | | | |
| MOORE, JAMES C | 8252 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| MOORE, JAMES C | PO BOX 808 | | | | CASTLEWOOD | VA | 24224-0808 |
| MOORE, JAMES D | 1115 DORCHESTER CIR 4 | | | | LANCING | MI | 48911 |
| MOORE, JAMES D | 318 LEWISBURG RD | | | | MCDONOUGH | GA | 30253-3385 |
| MOORE, JAMES D | 510 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3656 |
| MOORE, JAMES D | APT 4 | 1115 DORCHESTER CIRCLE | | | LANSING | MI | 48910-5163 |
| MOORE, JAMES D | PO BOX 448 | | | | CAYUGA | IN | 47928-0448 |
| MOORE, JAMES E | 10225 WAKEFIELD CT | | | | MOBILE | AL | 36695-8447 |
| MOORE, JAMES E | 110 E. MACK STREET | | | | CORUNNA | MI | 48817 |
| MOORE, JAMES E | 16857 INVERNESS ST | | | | DETROIT | MI | 48221-3110 |
| MOORE, JAMES E | 1935 CALDWELL ST | | | | SAGINAW | MI | 48601-6870 |
| MOORE, JAMES E | 324 LEXINGTON BLVD | | | | BESSEMER | AL | 35020-2425 |
| MOORE, JAMES E | 4555 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| MOORE, JAMES E | 624 W PIERSON RD | | | | FLINT | MI | 48504 |
| MOORE, JAMES E | 6570 GRATIOT AVE | | | | SAINT CLAIR | MI | 48079-1700 |
| MOORE, JAMES E | PO BOX 1101 | | | | JONESVILLE | SC | 29353-1101 |
| MOORE, JAMES F | 3400 WEST MORGAN LANE | | | | QUEEN CREEK | AZ | 85242-3119 |
| MOORE, JAMES F | 3404 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| MOORE, JAMES H | 125 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3554 |
| MOORE, JAMES H | 1745 LOGSDON RD | | | | BOWLING GREEN | KY | 42101-8531 |
| MOORE, JAMES H | 350 CROWN POINT EST | | | | LONDON | KY | 40741-7531 |
| MOORE, JAMES H | 405 ESTATE DR | | | | NEW IBERIA | LA | 70563-2307 |
| MOORE, JAMES H | 4285 BROADWAY LOT B4 | | | | GROVE CITY | OH | 43123-3028 |
| MOORE, JAMES H | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| MOORE, JAMES H | 6944 OAK MANOR DRIVE | | | | LIBERTY TWP | OH | 45044-9093 |
| MOORE, JAMES H | 702 LYNWOOD CT | | | | UNION CITY | OH | 45390-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, JAMES HENRY | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| MOORE, JAMES J | 421 N 700 E | | | | MARION | IN | 46952-9189 |
| MOORE, JAMES L | 105 AUTUMN CREEK LN APT A | | | | EAST AMHERST | NY | 14051-2920 |
| MOORE, JAMES L | 144 COWHIDE CIR | | | | BALTIMORE | MD | 21220-2134 |
| MOORE, JAMES L | 2440 TIPTOP DR | | | | INDIANAPOLIS | IN | 46239-7790 |
| MOORE, JAMES L | 2915 BRIARFIELD DR | | | | SAN ANTONIO | TX | 78230-4413 |
| MOORE, JAMES L | 87 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| MOORE, JAMES M | 1079 CEDAR CHASE | | | | NIXA | MO | 65714-8394 |
| MOORE, JAMES M | 113 BIRCH DR | | | | PLEASANTVILLE | NY | 10570-3303 |
| MOORE, JAMES M | 243 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5842 |
| MOORE, JAMES M | 635 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| MOORE, JAMES M | PO BOX 353 | | | | TOLEDO | OH | 43697-0353 |
| MOORE, JAMES M | PO BOX 38 | | | | LIMESTONE | TN | 37681-0038 |
| MOORE, JAMES P | 8570 DYGERT DR SE | | | | ALTO | MI | 49302-9746 |
| MOORE, JAMES R | 1015 S DELPHOS ST | | | | KOKOMO | IN | 46902-1730 |
| MOORE, JAMES R | 13 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| MOORE, JAMES R | 2441 VAUGHN DR | | | | CLIO | MI | 48420-1067 |
| MOORE, JAMES R | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1614 |
| MOORE, JAMES R | 7118 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MOORE, JAMES R | 8401 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1125 |
| MOORE, JAMES R | 850 SARGENT AVE SE | | | | ADA | MI | 49301-9041 |
| MOORE, JAMES R | 925 RIVERSIDE DR | | | | HARRODSBURG | KY | 40330-8642 |
| MOORE, JAMES S | 1129 LAKERIDGE RD | | | | DANVILLE | IL | 61832-1611 |
| MOORE, JAMES T | 1110 COLTS CIR | CARRIAGE PARK BLDG 1 | | | LAWRENCEVILLE | NJ | 08648-3266 |
| MOORE, JAMES THOMAS | 1518 CROSSBREEZE CT | | | | BOWLING GREEN | KY | 42104-4730 |
| MOORE, JAMES W | 3741 MALAER DR | | | | SHARONVILLE | OH | 45241-2616 |
| MOORE, JAMES W | 700 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3155 |
| MOORE, JAMIE M | 1604 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| MOORE, JAN | 4349 BLYTHEWOOD DR | | | | FLORISSANT | MO | 63033-4252 |
| MOORE, JAN L | 421 UPTON ST | | | | HOLGATE | OH | 43527-9543 |
| MOORE, JANE E | 6565 N 31 RD | | | | MANTON | MI | 49663-8031 |
| MOORE, JANE P | 601 N BENTLEY AVE | | | | NILES | OH | 44446-5211 |
| MOORE, JANET A | 246 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2336 |
| MOORE, JANET D | 210 W PIKE ST | APT 314 N | | | MARTINSVILLE | IN | 46151-1494 |
| MOORE, JANET E | PO BOX 56 | | | | SALINE | LA | 71070-0056 |
| MOORE, JANET L | 21990A CREEK RD | | | | GULF SHORES | AL | 36542-9059 |
| MOORE, JANET L | 39 MURDOCK ST LOT H | | | | FRANKLIN | PA | 16323-2540 |
| MOORE, JANET L | 4415 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| MOORE, JANICE L | 507 S LOCUST | | | | SWEETSPRINGS | MO | 65351 |
| MOORE, JANICE M | 65 OAKLAND RD | | | | MCDONOUGH | GA | 30253-7241 |
| MOORE, JANIS | 2604 W DENGAR AVE | | | | MIDLAND | TX | 79705-6325 |
| MOORE, JASON C | 6024 ALLENDALE COURT | | | | FORT WAYNE | IN | 46809-2127 |
| MOORE, JASON CHRISTOPHER | 6024 ALLENDALE COURT | | | | FORT WAYNE | IN | 46809-2127 |
| MOORE, JASON D | 9263 CAPRICE DRIVE | | | | PLYMOUTH | MI | 48170-4705 |
| MOORE, JASON E | 215 N RIDGE RD W | | | | LORAIN | OH | 44053-3777 |
| MOORE, JASON G | PO BOX 983 | | | | FLINT | MI | 48501-0983 |
| MOORE, JASON M | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| MOORE, JASON R | 26550 KENDALL CT | | | | REDFORD | MI | 48239-2912 |
| MOORE, JAYNE | 4901 WICKFORD DR E | | | | SYLVANIA | OH | 43560 |
| MOORE, JEAN | 1119 PERSHING ST | | | | BAKERSFIELD | CA | 93304-1638 |
| MOORE, JEAN | 324 LOWERSTONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| MOORE, JEAN A | 4441 E LAKE RD | | | | WILSON | NY | 14172-9740 |
| MOORE, JEAN E. | 741 BELL RD | | | | OTTO | NC | 28763-7001 |
| MOORE, JEAN H | 7935 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8024 |
| MOORE, JEAN LAVERNE | 12309 N DOUGLAS BLVD | | | | JONES | OK | 73049-3439 |
| MOORE, JEAN S | 8925 ROSALYN GLEN RD | | | | CORNELIUS | NC | 28031-8075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, JEAN S | G 2441 VAUGHN DR | | | | CLIO | MI | 48420 |
| MOORE, JEANETTE | 932 GLENEAGLES RD | | | | BEAUMONT | CA | 92223-8524 |
| MOORE, JEANETTE B | 674 E 1400 S | | | | KOKOMO | IN | 46901 |
| MOORE, JEANNE E | 532 ATHENS PL | | | | WESTFIELD | IN | 46074-8839 |
| MOORE, JEFFERY C | 65 S HURON DR | | | | JANESVILLE | WI | 53545-2255 |
| MOORE, JEFFERY L | 3266 BANGOR RD | | | | BAY CITY | MI | 48706-1853 |
| MOORE, JEFFERY LEE | 3266 BANGOR RD | | | | BAY CITY | MI | 48706-1853 |
| MOORE, JEFFREY | 2467 E 1700 N | | | | SUMMITVILLE | IN | 46070-9172 |
| MOORE, JEFFREY B | 9981 S 50 W | | | | PENDLETON | IN | 46064-9348 |
| MOORE, JEFFREY C | 3409 WHITNEY AVE APT 23 | | | | HAMDEN | CT | 06518-1960 |
| MOORE, JEFFREY N | 501 HARVEST TRL | | | | YUKON | OK | 73099-7136 |
| MOORE, JEFFREY S. | 10458 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| MOORE, JEFFREY S. | 2467 E 1700 N | | | | SUMMITVILLE | IN | 46070-9172 |
| MOORE, JEFFREY T | 744 ENGLEWOOD AVE APT 3 | | | | KENMORE | NY | 14223-2447 |
| MOORE, JEFFREY W | 3770 PENNINGTON RD | | | | CUMMING | GA | 30041-5774 |
| MOORE, JENI V | 930 GENTLEWINDS COURT | | | | LEBANON | OH | 45036-1323 |
| MOORE, JENISE | 31100 WELLINGTON DRIVE | | | | NOVI | MI | 48377 |
| MOORE, JENNIEFER L | 5493 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| MOORE, JENNIFER E | 15776 BRAMELL ST | | | | DETROIT | MI | 48223-1013 |
| MOORE, JENNIFER ELAINE | 15776 BRAMELL ST | | | | DETROIT | MI | 48223-1013 |
| MOORE, JENNIFER L | 5493 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| MOORE, JERDEANER M | 4019 TWIN LAKES CT | | | | SHELBY TOWNSHIP | MI | 48316-1461 |
| MOORE, JEROME N | 311 E CALENDAR AVE | | | | LA GRANGE | IL | 60525-2512 |
| MOORE, JERRY A | 11649 SW 75TH CIR | | | | OCALA | FL | 34476-9434 |
| MOORE, JERRY A | 4454 WECKERLY RD | | | | MONCLOVA | OH | 43542-9484 |
| MOORE, JERRY ALAN | 4454 WECKERLY RD | | | | MONCLOVA | OH | 43542-9484 |
| MOORE, JERRY B | 1031 LOREN DR | | | | JOLIET | IL | 60431-9095 |
| MOORE, JERRY B | 164 DEWBERRY RD | | | | KEAVY | KY | 40737-2838 |
| MOORE, JERRY D | 5056 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9104 |
| MOORE, JERRY D | 9230 ROCK OAK LN | | | | FAIR OAKS | CA | 95628-4131 |
| MOORE, JERRY DWIGHT | 5056 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9104 |
| MOORE, JERRY E | 5 BLACKBERRY CIR | | | | PERRYVILLE | MO | 63775-4213 |
| MOORE, JERRY L | 14850 VAN PELT DR | | | | GOSHEN | IN | 46526-9315 |
| MOORE, JERRY L | 23355 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9659 |
| MOORE, JERRY L | 320 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2636 |
| MOORE, JERRY LEE | 10766 OAK LN APT 11103 | | | | BELLEVILLE | MI | 48111-4349 |
| MOORE, JERRY M | 2363 S DYE RD | | | | FLINT | MI | 48532-4129 |
| MOORE, JERRY R | 1144 NOVAK RD | | | | GRAFTON | OH | 44044-1252 |
| MOORE, JERRY V | 11418 WESTHILL DR | | | | FESTUS | MO | 63028-3347 |
| MOORE, JERRY W | 8618 S 100 E | | | | MARKLEVILLE | IN | 46056 |
| MOORE, JESS E | 3521 PEAK RD | | | | GRANBURY | TX | 76048-6236 |
| MOORE, JESSE C | 4108 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3813 |
| MOORE, JESSE J | 2952 SAGE AVE | | | | DAYTON | OH | 45408-2233 |
| MOORE, JESSE W | 625 GRANBURY ST | | | | CLEBURNE | TX | 76033-9256 |
| MOORE, JESSIE L | 1201 REESE AVE | | | | LIMA | OH | 45804-2052 |
| MOORE, JESSIE L | 307 KINGS MILLS RD | | | | MASON | OH | 45040-1806 |
| MOORE, JESSIE LEE | 1201 REESE AVE | | | | LIMA | OH | 45804-2052 |
| MOORE, JESSIE M | 15900 HAZEL RD | | | | E CLEVELAND | OH | 44112-2911 |
| MOORE, JEWELL L | 4444 WEST COURT ST | RM 1215 | | | FLINT | MI | 48532 |
| MOORE, JEWELL LEROY | 5457 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| MOORE, JILL A | 25914 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5746 |
| MOORE, JIMMIE L | 15312 BLACKSTONE AVE | | | | DOLTON | IL | 60419-3118 |
| MOORE, JIMMIE L | 480 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| MOORE, JIMMIE L | 618 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| MOORE, JIMMIE R | 284 KENSINGTON DR | | | | DELAWARE | OH | 43015-9789 |
| MOORE, JIMMIE R | 4223 N 18TH ST | | | | MILWAUKEE | WI | 53209-6825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, JIMMY D | 5170 PALENA BLVD | | | | NORTH PORT | FL | 34287-2417 |
| MOORE, JIMMY E | 223 CHAMPION HILLS DR | | | | BERRYVILLE | AR | 72616-3033 |
| MOORE, JIMMY F | 2004 NEW TOWN RD | | | | MONROE | NC | 28110-9576 |
| MOORE, JIMMY L | 38607 E PARRENT RD | | | | OAK GROVE | MO | 64075-9097 |
| MOORE, JIMMY O | 181 CANTERBURY DR | | | | SAGINAW | MI | 48638-5836 |
| MOORE, JO A | PO BOX 21356 | | | | OWENSBORO | KY | 42304-1356 |
| MOORE, JOAN | 2132 MARION CIR | | | | LITTLE RIVER | SC | 29566-9101 |
| MOORE, JOAN | PO BOX 4 | | | | LISBON | NY | 13658-0004 |
| MOORE, JOAN D | 696 HARRISON AVE | | | | TONAWANDA | NY | 14223-1848 |
| MOORE, JOAN ELIZABETH | 1816 EMMET ST | | | | TWO RIVERS | WI | 54241-2727 |
| MOORE, JOAN I | 1606 WILLOW CREEK DR | | | | LANSING | MI | 48917-7817 |
| MOORE, JOAN M | 836 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| MOORE, JOANN V | 20271 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| MOORE, JOANNA M | 4601 VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3625 |
| MOORE, JOANNE | 5602 WISE RD | | | | LANSING | MI | 48911-3411 |
| MOORE, JOANNE M | 6176 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-9754 |
| MOORE, JOE D | 3024 MIMS ST | | | | FORT WORTH | TX | 76112-7229 |
| MOORE, JOE K | 6306 HAMPTON DR | | | | AMARILLO | TX | 79109-6522 |
| MOORE, JOE T | 694 W ERICKSON RD | | | | PINCONNING | MI | 48650-9445 |
| MOORE, JOE W | 4 DEER RUN CT | | | | PUEBLO | CO | 81001-1857 |
| MOORE, JOHN | 19521 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3920 |
| MOORE, JOHN | 8 THORNFIELD WAY | | | | FAIRPORT | NY | 14450-3024 |
| MOORE, JOHN A | 5339 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| MOORE, JOHN B | 2450 E 99TH ST | | | | INDIANAPOLIS | IN | 46280-1760 |
| MOORE, JOHN C | 131 TENNESSEE CHAPEL CIR | | | | KINGSTON | TN | 37763-5802 |
| MOORE, JOHN C | 3094 FITCH RD | | | | RANSOMVILLE | NY | 14131-9620 |
| MOORE, JOHN D | 4666 PADGETT RD | | | | E PALESTINE | OH | 44413-8781 |
| MOORE, JOHN D | 6499 GLENMONT DR | | | | HAMILTON | OH | 45011-5016 |
| MOORE, JOHN D | 7991 S 250 W | | | | TRAFALGAR | IN | 46181-9255 |
| MOORE, JOHN D | 809 UPLAND ESTATES DR | | | | WOODSTOCK | GA | 30188-4271 |
| MOORE, JOHN D | 916 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7655 |
| MOORE, JOHN D | PO BOX 1367 | | | | BRIGHTON | MI | 48116-7867 |
| MOORE, JOHN DAVID | 7991 S 250 W | | | | TRAFALGAR | IN | 46181-9255 |
| MOORE, JOHN E | 1017 E 178TH ST | | | | CLEVELAND | OH | 44119-2969 |
| MOORE, JOHN E | 201 S MORRISON RD APT 11C | | | | MUNCIE | IN | 47304-6749 |
| MOORE, JOHN E | 4801 MILLSBORO RD | | | | GALION | OH | 44833-9514 |
| MOORE, JOHN E | 5332 SEVILLE CIR | | | | LA PALMA | CA | 90623-1101 |
| MOORE, JOHN F | 1572 ARNDALE RD | | | | STOW | OH | 44224-2312 |
| MOORE, JOHN F | 6049 LONG POINT DR | | | | DAVISBURG | MI | 48350-3528 |
| MOORE, JOHN H | 3906 WEBSTER ST | | | | OAKLAND | CA | 94609-2726 |
| MOORE, JOHN H | 5633 READY AVE | | | | BALTIMORE | MD | 21212-3937 |
| MOORE, JOHN H | 7867 KINGS BENCH PL | | | | PASADENA | MD | 21122-6303 |
| MOORE, JOHN H | 8331 EVERETT AVE | | | | KANSAS CITY | KS | 66112-1731 |
| MOORE, JOHN H | 8354 ALPINE ST | | | | DETROIT | MI | 48204-3305 |
| MOORE, JOHN L | 3515 84TH ST APT 3G | | | | JACKSON HEIGHTS | NY | 11372-5339 |
| MOORE, JOHN L | PO BOX 452 | | | | STANDISH | MI | 48658-0452 |
| MOORE, JOHN M | 112 BAREFIELD DRIVE | | | | HEPHZIBAH | GA | 30815-4727 |
| MOORE, JOHN M | 1173 ROSEBERRY LN | | | | CLIO | MI | 48420-1726 |
| MOORE, JOHN M | 260 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9438 |
| MOORE, JOHN M | 4275 S FANCHER RD | | | | HOLLEY | NY | 14470-9054 |
| MOORE, JOHN M | 7040 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| MOORE, JOHN M | 7901 AUSTIN RD | | | | JACKSONVILLE | FL | 32244-1364 |
| MOORE, JOHN R | 14420 TALBOT ST | | | | OAK PARK | MI | 48237-1157 |
| MOORE, JOHN R | 17901 SADDLE HORN RD | | | | WILDWOOD | MO | 63038-1342 |
| MOORE, JOHN R | 1926 NETHERY RD | | | | HARTSELLE | AL | 35640-7374 |
| MOORE, JOHN R | 3049 E SMILEY AVE | | | | SHELBY | OH | 44875-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, JOHN R | 305 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| MOORE, JOHN R | 5810 SW 109TH STREET RD | | | | OCALA | FL | 34476-9218 |
| MOORE, JOHN R | 6355 HATCHERY RD | | | | WATERFORD | MI | 48329-3148 |
| MOORE, JOHN R | 6495 SPOUT SPRINGS RD | | | | FLOWERY BRANCH | GA | 30542-5525 |
| MOORE, JOHN S | 4475 ARLINE DR | | | | ORCHARD LAKE | MI | 48323-2501 |
| MOORE, JOHN STEVEN | 4475 ARLINE DR | | | | ORCHARD LAKE | MI | 48323-2501 |
| MOORE, JOHN T | 6234 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-3221 |
| MOORE, JOHN T | PO BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 |
| MOORE, JOHN TERRY | PO BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 |
| MOORE, JOHN V | 1959 HIGHWAY 532 | | | | COLLINS | MS | 39428-5812 |
| MOORE, JOHN V | 2560 W 1100 S # 27 | | | | FAIRMOUNT | IN | 46928 |
| MOORE, JOHN V | 4208 BANDURY DR | | | | ORION | MI | 48359-1860 |
| MOORE, JOHN VICTOR | 2560 W 1100 S # 27 | | | | FAIRMOUNT | IN | 46928 |
| MOORE, JOHN W | 1520 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1030 |
| MOORE, JOHN W | 16265 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| MOORE, JOHN W | 201 TWILIGHT LN | | | | MC CORMICK | SC | 29835-2651 |
| MOORE, JOHN W | 25009 BAKER ST | | | | TAYLOR | MI | 48180-3125 |
| MOORE, JOHN W | 3107 N 080 W | | | | HUNTINGTON | IN | 46750-4008 |
| MOORE, JOHN W | 455 KING | | | | DETROIT | MI | 48202 |
| MOORE, JOHNELLA | 642 W BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| MOORE, JOHNNIE | 3619 SHANNON RD | | | | CLEVELAND HTS | OH | 44118-1928 |
| MOORE, JOHNNIE E | 12367 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1014 |
| MOORE, JOHNNIE E | 13 YOSEMITE DR | | | | CHEROKEE VILLAGE | AR | 72529-5219 |
| MOORE, JOHNNIE K | 2904 LACHELLE LN | | | | ARLINGTON | TX | 76010-8417 |
| MOORE, JOHNNIE M | 1695 S ETHEL ST | | | | DETROIT | MI | 48217-1671 |
| MOORE, JOHNNIE P | 8050 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3731 |
| MOORE, JOHNNY | 6477 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| MOORE, JOHNNY E | 1438 CHESTNUT DR APT 5 | | | | YPSILANTI | MI | 48197-1231 |
| MOORE, JOHNNY E | 6000 W 70TH ST APT 505 | | | | SHREVEPORT | LA | 71129-2529 |
| MOORE, JOHNNY L | 1822 GREENBRIAR DR | | | | PORTAGE | MI | 49024-5786 |
| MOORE, JOHNNY P | 16577 LESURE ST | | | | DETROIT | MI | 48235-4010 |
| MOORE, JOHNNY R | 1818 SCHOOL HOUSE | | | | LANSING | MI | 48917 |
| MOORE, JOHNNY R | 2221 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| MOORE, JOHNNY R | APT 201 | 7411 CHAPEL HILL DRIVE | | | LANSING | MI | 48917-8935 |
| MOORE, JOHNNY RAY | APT 201 | 7411 CHAPEL HILL DRIVE | | | LANSING | MI | 48917-8935 |
| MOORE, JOICE J | 113 SOUTHEAST 12TH STREET | | | | TOPEKA | KS | 66612-1127 |
| MOORE, JOIDE | 16585 WILDEMERE ST | | | | DETROIT | MI | 48221-3160 |
| MOORE, JOLEEN A | 201 W 8TH TER APT 28 | | | | LAWSON | MO | 64062-9320 |
| MOORE, JON L | 3233 GARDENDALE DR | | | | FRANKLIN | TN | 37064-6237 |
| MOORE, JONATHAN T | 441 W PLUM ST | | | | TIPP CITY | OH | 45371-1847 |
| MOORE, JOSEPH | 129 SEWARD DR | | | | SMYRNA | TN | 37167 |
| MOORE, JOSEPH | 261 FOXWOOD CIR | | | | SAINT MARYS | GA | 31558-3329 |
| MOORE, JOSEPH B | 315 6TH AVE | | | | ELIZABETH | PA | 15037-1439 |
| MOORE, JOSEPH F | 1435 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| MOORE, JOSEPH G. | 10643 BUCK RD | | | | FREELAND | MI | 48623-9753 |
| MOORE, JOSEPH W | W307 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9108 |
| MOORE, JOSEPHINE | 1435 HAZEL FORK RD | | | | GRAY | KY | 40734-6535 |
| MOORE, JOSEPHINE H | 5241 CROCUS AVE | | | | LANSING | MI | 48911-3734 |
| MOORE, JOSEPHINE J | 1122 N 4TH AVE | | | | SAGINAW | MI | 48601-1018 |
| MOORE, JOSHUA D | 1004 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2444 |
| MOORE, JOSHUA DAVID | 10527 KILCHURN CT | | | | CHARLOTTE | NC | 28277-1587 |
| MOORE, JOSHUA N | 4393 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| MOORE, JOSHUA W | 7412 SADDLEBACK CT APT 1A | | | | FORT WAYNE | IN | 46801-2369 |
| MOORE, JOSIE | 744 E MYRTLE AVE | | | | FLINT | MI | 48505-3939 |
| MOORE, JOVAN A | 3610 DORHAM PL | | | | DAYTON | OH | 45406-3501 |
| MOORE, JOYCE | 35 S BROADWAY APT N6 | | | | IRVINGTON | NY | 10533-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, JOYCE A | 10257 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9406 |
| MOORE, JOYCE A | 4009 EMERALD NORTH CIR | | | | DECATUR | GA | 30035-2618 |
| MOORE, JOYCE A | 5327 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| MOORE, JOYCE J | 12348 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| MOORE, JOYCE J | 23500 15 MILE RD | | | | BIG RAPIDS | MI | 49307-9228 |
| MOORE, JUANITA | 27015 GATLIN DR | | | | ARDMORE | AL | 35739-8230 |
| MOORE, JUANITA | 6138 CITADEL DR APT 304 | | | | KANSAS CITY | MO | 64110-3595 |
| MOORE, JUANITA | PO BOX 316 | 220 MARY KAY DR | | | GRATIS | OH | 45330-0316 |
| MOORE, JUANITA M | 370 BERNICE ST | | | | ROCHESTER | NY | 14615-2131 |
| MOORE, JUANYTA E | 2807 E 35TH ST | | | | KANSAS CITY | MO | 64128-2407 |
| MOORE, JUDD M | 6897 CHAPEL LN | | | | NORTH RIDGEVILLE | OH | 44039-2942 |
| MOORE, JUDITH | 1209 RICHMOND RD | | | | WEST MILFORD | NJ | 07480-5103 |
| MOORE, JUDY | 1506 HOLMES ST | | | | SAGINAW | MI | 48602-1263 |
| MOORE, JUDY | 9642 INKSTER ROAD | | | | REDFORD | MI | 48239-2303 |
| MOORE, JUDY A | 1554 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| MOORE, JUDY A | 3658 PRESTWICK CIR | | | | GULF SHORES | AL | 36542-2748 |
| MOORE, JUDY C | RR 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| MOORE, JUDY C | RTE 2 BOX 2327 | | | | JONESVILLE | VA | 24263-9485 |
| MOORE, JUDY K | 1230 BEAL RD | | | | MANSFIELD | OH | 44903-9217 |
| MOORE, JULIA M | 395 ETHERTON DR | | | | CAPE GIRARDEAU | MO | 63703-7577 |
| MOORE, JULIAN O | 1051 VOORHEIS ST | | | | PONTIAC | MI | 48341-1877 |
| MOORE, JULIE A | 47556 NAPOLI LN | | | | MACOMB | MI | 48044-2678 |
| MOORE, JUNE C | 46 HORSESHOE DR | | | | WATERBURY | CT | 06706-2624 |
| MOORE, JUNE M | 4759 MILL STREAM CT | | | | MURRYSVILLE | PA | 15668-1137 |
| MOORE, JUNE R | 302 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| MOORE, JUSTIN P | 6724 DUPONT AVE N | | | | BROOKLYN CENTER | MN | 55430-1520 |
| MOORE, K S | 39 FORKED CREEK PKWY | | | | HERNANDO | MS | 38632-1295 |
| MOORE, KAREN | 13211 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2331 |
| MOORE, KAREN | 15221 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1228 |
| MOORE, KAREN C | 1002 PATHVIEW CT | | | | DACULA | GA | 30019-6843 |
| MOORE, KAREN C | 909 W 137TH ST | | | | COMPTON | CA | 90222-3426 |
| MOORE, KAREN E | 316 COMMONWEALTH AVE | | | | PRT WENTWORTH | GA | 31407-2221 |
| MOORE, KAREN J | 221 SIMMONS DR | | | | HURST | TX | 76053-6528 |
| MOORE, KAREN J | 8373 GLENMAR RD | | | | ELLICOTT CITY | MD | 21043-6994 |
| MOORE, KAREN K | 17959 8TH ST | | | | GOBLES | MI | 49055-9679 |
| MOORE, KAREN MAXINE | 13864 FRIEND RD | | | | GERMANTOWN | OH | 45327-8742 |
| MOORE, KAREN S | 1836 GREY POINTE DR | | | | BRENTWOOD | TN | 37027-8143 |
| MOORE, KARL W | 740 GEARHART AVE | | | | CRESTLINE | OH | 44827-1008 |
| MOORE, KARON | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 |
| MOORE, KARTINA | 12617 WEST 86TH STREET | | | | CHICAGO | IL | 60652 |
| MOORE, KASS A | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| MOORE, KATHERINE | 558 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| MOORE, KATHERINE L | 850 SARGENT AVE SE | | | | ADA | MI | 49301-9041 |
| MOORE, KATHLEEN | 430 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| MOORE, KATHLEEN A | 3027 LAURIA RD | | | | BAY CITY | MI | 48706-1111 |
| MOORE, KATHLEEN A | 87 S RED HEAD LN | | | | GRAYLING | MI | 49738-7003 |
| MOORE, KATHLEEN J | 3066 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1312 |
| MOORE, KATHLEEN J | 6187 ORIOLE DR | | | | FLINT | MI | 48506-1712 |
| MOORE, KATHLEEN M | 7144 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| MOORE, KATHLEEN O | 5594 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| MOORE, KATHLEEN P | 2559 PADUCAH ST | | | | FLINT | MI | 48504-7728 |
| MOORE, KATHRYN S | 1193 SMITHVILLE RD N | | | | LEESBURG | GA | 31763-4025 |
| MOORE, KATIE C | 3128 RAY ST | | | | SAGINAW | MI | 48601-4627 |
| MOORE, KAY F | 7432 HARVEST VILLAGE CT | | | | NAVARRE | FL | 32566-7340 |
| MOORE, KAY M | 6324 WEATHERS RD | | | | WENDELL | NC | 27591-8953 |
| MOORE, KEITH A | 161 HASTINGS LN | | | | ROCHESTER | NY | 14617-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, KEITH D | 15410 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| MOORE, KEITH E | PO BOX 121 | | | | VERMONTVILLE | MI | 49096-0121 |
| MOORE, KENNETH | 279 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-1911 |
| MOORE, KENNETH | 28500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1802 |
| MOORE, KENNETH A | 39344 SUNDALE DR | | | | FREMONT | CA | 94538-1926 |
| MOORE, KENNETH B | 3496 N 200 E | | | | HUNTINGTON | IN | 46750-9562 |
| MOORE, KENNETH B | 3496N 200 E | | | | HUNTINGTON | IN | 46750 |
| MOORE, KENNETH C | PO BOX 38 | | | | COLUMBIAVILLE | MI | 48421-0038 |
| MOORE, KENNETH D | 1949 TRIPP RD | | | | WOODSTOCK | GA | 30188-1915 |
| MOORE, KENNETH D | 4172 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| MOORE, KENNETH E | 1321 NORTH 79TH TERRACE | | | | KANSAS CITY | KS | 66112-2190 |
| MOORE, KENNETH EUGENE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |
| MOORE, KENNETH J | 13211 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2331 |
| MOORE, KENNETH J | 15880 BRAMELL ST | | | | DETROIT | MI | 48223-1015 |
| MOORE, KENNETH J | 5519 BISHOP ST | | | | DETROIT | MI | 48224-2170 |
| MOORE, KENNETH L | 1233 DURANGO SPRINGS DR | | | | HASLET | TX | 76052-3563 |
| MOORE, KENNETH L | 4090 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| MOORE, KENNETH N | 314 DELLWOOD ST | | | | TILTON | IL | 61833-7552 |
| MOORE, KENNETH N | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5654 |
| MOORE, KENNETH NEAL | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5654 |
| MOORE, KENNETH O | 4520 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| MOORE, KENNETH P | 5741 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2207 |
| MOORE, KENNETH R | 15375 WHISTLING LN | | | | CARMEL | IN | 46033-8120 |
| MOORE, KENNETH R | 4 AZURE LN | | | | EUSTIS | FL | 32726-6764 |
| MOORE, KENNETH R | 5406 8TH AVE | | | | COUNTRYSIDE | IL | 60525-3624 |
| MOORE, KENNETH R | 7400 RUBY TRL | | | | GAYLORD | MI | 49735-8655 |
| MOORE, KENNETH R | 7401 RUBY TR. | | | | GAYLORD | MI | 49735 |
| MOORE, KENNETH W | 1057 KETTERING ST | | | | BURTON | MI | 48509-2347 |
| MOORE, KENNETH WAYNE | 1057 KETTERING ST | | | | BURTON | MI | 48509-2347 |
| MOORE, KEVIN J | 10350 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |
| MOORE, KEVIN J | 22021 CLOVER LN | | | | NOVI | MI | 48375-5119 |
| MOORE, KEVIN L | 9970 EVERGREEN AVE | | | | DETROIT | MI | 48228-1306 |
| MOORE, KHARAY C | 10056 DEBLIND CIR | | | | DIMONDALE | MI | 48821-9688 |
| MOORE, KIM R | 10018 BANBURY CT | | | | FORT WAYNE | IN | 46818-8412 |
| MOORE, KIM Y | 967 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3834 |
| MOORE, KIMBERLY M | PO BOX 401356 | | | | REDFORD | MI | 48240-9356 |
| MOORE, KODIE V | 2430 TYRELL ST APT 8 | | | | YOUNGSTOWN | OH | 44509-1476 |
| MOORE, KRYSTLE D | 9809 HILLSBORO DR | | | | SHREVEPORT | LA | 71118-4807 |
| MOORE, KYLE D | 15426 PARKWOOD DR | | | | MONROE | MI | 48161-3923 |
| MOORE, L B | 1825 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| MOORE, L C | 558 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| MOORE, LA RAE G | 5305 WESTGATE DR | | | | AMARILLO | TX | 79106-4412 |
| MOORE, LADONNA K. | 2105 W 3RD ST | | | | BLOOMINGTON | IN | 47404-5215 |
| MOORE, LADONNA K. | 405 S MULLER PARKWAY | | | | BLOOMINGTON | IN | 47404 |
| MOORE, LAMARR L | 3350 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| MOORE, LANCE T | 233 BEACH AVE | | | | BELOIT | WI | 53511-3405 |
| MOORE, LANNY G | 23093 KIRBY LN | | | | ATHENS | AL | 35613-4150 |
| MOORE, LARRY | 16609 EDMORE DR | | | | DETROIT | MI | 48205-1513 |
| MOORE, LARRY B | 3229 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| MOORE, LARRY D | 1708 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 |
| MOORE, LARRY D | 1900 S VAN BUREN RD | | | | REESE | MI | 48757-9237 |
| MOORE, LARRY D | 2040 W MAIN ST STE 210 | 1066 | | | RAPID CITY | SD | 57702-2570 |
| MOORE, LARRY D | 274 NABER ST | | | | RIPLEY | TN | 38063-8041 |
| MOORE, LARRY D | 5207 N ANTHONY ST | | | | CAYUGA | IN | 47928-8073 |
| MOORE, LARRY G | 25855 ROSS ST | | | | INKSTER | MI | 48141-3257 |
| MOORE, LARRY H | 3420 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, LARRY HAYS | 3420 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| MOORE, LARRY J | 3641 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| MOORE, LARRY J | PO BOX 1418 | | | | GROVE CITY | OH | 43123-6418 |
| MOORE, LARRY L | 1555 TAFT RD | | | | REMUS | MI | 49340-9560 |
| MOORE, LARRY L | 8613 DANA CT | | | | INDIANAPOLIS | IN | 46234-8608 |
| MOORE, LARRY M | 1905 NE 57TH ST | | | | GLADSTONE | MO | 64118-5620 |
| MOORE, LARRY O | 21495 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-5576 |
| MOORE, LARRY V | 9620 W RUTH AVE | | | | PEORIA | AZ | 85345-7752 |
| MOORE, LARUTH | 28526 EDGEDALE RD | | | | PEPPER PIKE | OH | 44124-4704 |
| MOORE, LAURA C | 35 HALSEY RD | | | | HYDE PARK | MA | 02136-3315 |
| MOORE, LAUREL | PO BOX 86 | | | | CASH | AR | 72421-0086 |
| MOORE, LAURENCE W | 302 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| MOORE, LAVERL | 2950 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| MOORE, LAVERN C | 723 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| MOORE, LAVERN O | 713 PASADENA DR | | | | OWOSSO | MI | 48867-1132 |
| MOORE, LAVON | 3899 W 21ST ST | | | | CLEVELAND | OH | 44109-2939 |
| MOORE, LAVONNE A | 480 HEREFORD LANE | | | | MILLSAP | TX | 76066 |
| MOORE, LAWRENCE | 3413 DUPONT ST | | | | FLINT | MI | 48504-2286 |
| MOORE, LAWRENCE D | 6465 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| MOORE, LAWRENCE E | 30300 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-1029 |
| MOORE, LAWRENCE E | 4900 RALPH PLACE | | | | SHREVEPORT | LA | 71109-6638 |
| MOORE, LAWRENCE EDDIE | 4900 RALPH PLACE | | | | SHREVEPORT | LA | 71109-6638 |
| MOORE, LAWRENCE H | 1118 COLLEGE ST | | | | MEMPHIS | TN | 38106-2204 |
| MOORE, LAWRENCE J | 6908 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-9647 |
| MOORE, LAWRENCE T | 2385 HOLLAND ST | | | | LAKE ORION | MI | 48360-2278 |
| MOORE, LAWSON P | 375 NW W HWY | | | | KINGSVILLE | MO | 64061-9116 |
| MOORE, LAYMAN D | PO BOX 548 | | | | LAMPE | MO | 65681-0548 |
| MOORE, LEE E | 2206 HARBOR DR APT B | | | | INDIANAPOLIS | IN | 46229-1782 |
| MOORE, LEILA | 7995 PENNFIELD RD | | | | BATTLE CREEK | MI | 49017-8103 |
| MOORE, LELAND R | PO BOX 622 | | | | MONTEREY | TN | 38574-0622 |
| MOORE, LENFORD L | 1204 HOOVER ST | | | | JANESVILLE | WI | 53545-1013 |
| MOORE, LENORD C | 6425 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| MOORE, LEON E | 637 SEA VIEW DR | | | | DESTIN | FL | 32541-2421 |
| MOORE, LEONA J | 109 TBH DR | | | | CLINTWOOD | VA | 24228-6978 |
| MOORE, LEONARD | 11581 KENNEBEC ST | | | | DETROIT | MI | 48205-5200 |
| MOORE, LEONARD | 14820 OHIO ST | | | | DETROIT | MI | 48238-1749 |
| MOORE, LEONARD C | 7045 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MOORE, LEONARD CHARLES | 7045 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| MOORE, LERENA | 14109 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128-1043 |
| MOORE, LEROY | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| MOORE, LEROY J | PO BOX 276 | | | | OAKWOOD | IL | 61858-0276 |
| MOORE, LESLIE J | 3785 OLD ELM DR SE | | | | KENTWOOD | MI | 49512-9571 |
| MOORE, LESLIE L | 14165 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| MOORE, LESSIE | 2430 SKYLINE DR | | | | KALAMAZOO | MI | 49006-1415 |
| MOORE, LESSIE | P.O.BOX 472 | | | | FLINT | MI | 48501 |
| MOORE, LESSIE | PO BOX 472 | | | | FLINT | MI | 48501-0472 |
| MOORE, LEWIS B | 7842 STAFFORD DR | | | | SAGINAW | MI | 48609-4239 |
| MOORE, LEWIS F | 422 N ADRIAN ST | | | | LYONS | OH | 43533-9760 |
| MOORE, LEWIS F | 5951 KLINE RD | | | | NIAGARA FALLS | NY | 14304-1024 |
| MOORE, LEWIS FRANK | 422 N ADRIAN ST | | | | LYONS | OH | 43533-9760 |
| MOORE, LILA R | 241 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| MOORE, LILIA | 5847 CATBERRY DR | | | | SAGINAW | MI | 48603-1657 |
| MOORE, LILLIE | 10517 EVERTON AVE | | | | CLEVELAND | OH | 44108-2722 |
| MOORE, LILLIE B | 2109 WEST SHERMAN DRIVE | | | | MUNCIE | IN | 47304-2171 |
| MOORE, LILLIE P | 26720 WHITEWAY DR APT F213 | | | | RICHMOND HEIGHTS | OH | 44143-1100 |
| MOORE, LINDA | 272 REDBUD LN | | | | GRAVOIS MILLS | MO | 65037-6828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, LINDA | 4574 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9766 |
| MOORE, LINDA A | APT 1912 | 9300 COIT ROAD | | | PLANO | TX | 75025-4488 |
| MOORE, LINDA G | 318 LEWISBURG DR | | | | MCDONOUGH | GA | 30253-3385 |
| MOORE, LINDA GAIL | 318 LEWISBURG DR | | | | MCDONOUGH | GA | 30253-3385 |
| MOORE, LINDA K | 1355 FOREST HILL AVE | | | | FLINT | MI | 48504-3346 |
| MOORE, LINDA L | 1545 W WALNUT ST | | | | STOCKTON | CA | 95203-1529 |
| MOORE, LINDA L | 2295 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1653 |
| MOORE, LINDA M | 78 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| MOORE, LINDA S | 212 ABERDEEN CT | | | | BELLEVILLE | MI | 48111-4926 |
| MOORE, LINDA S | 4887 LUSTER LEAF CIR APT 405 | | | | MYRTLE BEACH | SC | 29577-7720 |
| MOORE, LINDELL L | PO BOX 236 | | | | PEVELY | MO | 63070-0236 |
| MOORE, LINDEN O | 9270 NICHOLS RD | | | | MONTROSE | MI | 48457-9039 |
| MOORE, LIOLA M | LOT B4 | 4285 BROADWAY | | | GROVE CITY | OH | 43123-3028 |
| MOORE, LISA J | 1923 MEEK MEADOWS CT | | | | FENTON | MO | 63026-2668 |
| MOORE, LISA M | 55 BRIDLE PATH TER | | | | SPARKS | NV | 89441-8200 |
| MOORE, LISA M | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| MOORE, LISA MARIE | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| MOORE, LLOYD A | 5336 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| MOORE, LLOYD D | 8370 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| MOORE, LLOYD DAVID | 8370 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| MOORE, LLOYD E | 606 W HIGH ST | | | | PENDLETON | IN | 46064-1130 |
| MOORE, LLOYD E | PO BOX 10235 | | | | WILMINGTON | NC | 28404-0235 |
| MOORE, LLOYD H | 963 AZALEA ST | | | | RIPON | CA | 95366-3305 |
| MOORE, LLOYD W | 108 SAWMILL RD | | | | LYONS | OH | 43533-9759 |
| MOORE, LLOYD WILSON | 108 SAWMILL RD | | | | LYONS | OH | 43533-9759 |
| MOORE, LOIS I | BOX 22 | | | | INDIANOLA | IL | 61850-0022 |
| MOORE, LOIS I | PO BOX 22 | | | | INDIANOLA | IL | 61850-0022 |
| MOORE, LOIS K | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| MOORE, LOIS M | 1106 TRIPOLI RD | | | | JANESVILLE | WI | 53545-0851 |
| MOORE, LOLA G | 1230 HODGES FARM RD | | | | MANSFIELD | GA | 30055-2406 |
| MOORE, LONA J | 4701 NELSON DR | | | | SAINT LOUIS | MO | 63121-3049 |
| MOORE, LONNIE BRUCE | 480 WOODSDALE DR | | | | MONROE | OH | 45050-1668 |
| MOORE, LONNIE R | 324 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| MOORE, LONNY R | 1447 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| MOORE, LOREE Y | 1613 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| MOORE, LOREE YVETTE | 1613 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| MOORE, LORENE | 1113 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2743 |
| MOORE, LORENE | 602 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| MOORE, LORENZA D | 3109 GAINES ST | | | | GUNTERSVILLE | AL | 35976-2907 |
| MOORE, LORETTA J. | 4803 VIRGINIA DARE LN | | | | AUSTIN | TX | 78754-5439 |
| MOORE, LORRAINE A | 95 MCKINLEY AVE | | | | DUMONT | NJ | 07628-2815 |
| MOORE, LORRAINE P | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| MOORE, LOUELLA K | 5376 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| MOORE, LOUETTA | 48440 ST. RT. 20 | | | | OBERLIN | OH | 44074 |
| MOORE, LOUIE C | 228 S 72ND PL | | | | MESA | AZ | 85208-1104 |
| MOORE, LOUIS E | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| MOORE, LOUIS EDWARD | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| MOORE, LOUIS F | 9561 MANOR ST | | | | DETROIT | MI | 48204-2535 |
| MOORE, LOUIS P | 941 TERRACE LN | | | | YPSILANTI | MI | 48198-3063 |
| MOORE, LOUISE | 1717 LYRIC CT | | | | ROCHESTER HILLS | MI | 48307-2928 |
| MOORE, LUCIA P | 7606 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9771 |
| MOORE, LUCILLE C | 48 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| MOORE, LUCY | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| MOORE, LUCY D | 421 N 700 E | | | | MARION | IN | 46952-9189 |
| MOORE, LULA M | 17354 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, LURLYE N | 671 HIGHWAY AA | | | | TROY | MO | 63379-4431 |
| MOORE, LUTHER | 5817 CHESHIRE ST | | | | PORTAGE | MI | 49002-2219 |
| MOORE, LYLE D | 5097 GOKEE ROAD | | | | BOYNE FALLS | MI | 49713-9311 |
| MOORE, LYNDA | 41021 OLD MICHIGAN AVE TRLR 56 | | | | CANTON | MI | 48188-2750 |
| MOORE, LYNDA L | PO BOX 780371 | | | | ORLANDO | FL | 32878-0371 |
| MOORE, LYNN N | 2526 TERRY AVE | | | | BILLINGS | MT | 59102-4637 |
| MOORE, LYNNE A | 6541 STATE RD APT 102 | | | | PARMA | OH | 44134-4155 |
| MOORE, LYNWOOD C | 1537 AVONDALE DR | | | | ALTAVISTA | VA | 24517-1005 |
| MOORE, LYONEL E | 8035 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| MOORE, M M | 5008 N KATHERINE DR | | | | INDIANAPOLIS | IN | 46226-2570 |
| MOORE, MABLE M | 2320 AURORA AVE | | | | FLINT | MI | 48504-6506 |
| MOORE, MACHELLE R | 1205 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4338 |
| MOORE, MACKEY L | 2914 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1551 |
| MOORE, MADONNA L | 6641 WEST 800 SOUTH | | | | REDKEY | IN | 47373-9468 |
| MOORE, MAGDALENE W | 213 8TH AVE NW | | | | DECATUR | AL | 35601 |
| MOORE, MAGGIE B | 339 BROOKS AVE NE | | | | ATLANTA | GA | 30307-2141 |
| MOORE, MAKELEY E | 23141 AVON RD | | | | OAK PARK | MI | 48237-2457 |
| MOORE, MALCOLM J | 3 PATRIOT CT | | | | UPPER CHICHESTER | PA | 19061-2465 |
| MOORE, MAMIE | 1228 ANZIO LN | | | | FLINT | MI | 48507-4002 |
| MOORE, MAMIE R | 2263 COUNTY ROAD 323 | | | | ENTERPRISE | MS | 39330-9445 |
| MOORE, MARC D | 48200 CARLOS ST APT 96 | | | | NEW BALTIMORE | MI | 48051-3165 |
| MOORE, MARC D | 49200 CARLOS ST APT 96 | | | | NEW BALTIMORE | MI | 48051-3165 |
| MOORE, MARCELL L | PO BOX 785 | | | | ALBEMARLE | NC | 28002-0785 |
| MOORE, MARCHELLE L | 12701 DORAL | | | | TUSTIN | CA | 92782-1046 |
| MOORE, MARCIA K | 1403 RANDALL DR | | | | PITTSBURG | KS | 66762-6156 |
| MOORE, MARCUS A | 1425 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515-3804 |
| MOORE, MARCUS J | 205 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2809 |
| MOORE, MARGARET | 10055 WARD STREET | | | | DETROIT | MI | 48227-3736 |
| MOORE, MARGARET | 15700 PROVIDENT DRIVE | APT 303 | | | SOUTHFIELD | MI | 48075 |
| MOORE, MARGARET | G-3323 BROOKGATE DR | | | | FLINT | MI | 48507 |
| MOORE, MARGARET A | 2016 VIOLA GDNS | | | | OWENSBORO | KY | 42303-4002 |
| MOORE, MARGARET ANN | 629 VAUGHN ST | | | | EATON RAPIDS | MI | 48827-1151 |
| MOORE, MARGARET E | 1907 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| MOORE, MARGARET J | 3914 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9296 |
| MOORE, MARGARET M | 3829 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2541 |
| MOORE, MARGARET N | 23 FRANCES DR | | | | CORAOPOLIS | PA | 15108-3415 |
| MOORE, MARGARET T | 125 ROAD 2156 | | | | SALTILLO | MS | 38862 |
| MOORE, MARGUERITE | 1040 E 33RD ST APT 318 | | | | BALTIMORE | MD | 21218-3042 |
| MOORE, MARGUERITE E | 701 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1903 |
| MOORE, MARIA K | 1532 NORTHBROOK DR | | | | INDIANAPOLIS | IN | 46260-2757 |
| MOORE, MARIA KAY | 1532 NORTHBROOK DR | | | | INDIANAPOLIS | IN | 46260-2757 |
| MOORE, MARIAN L | 5040 FENTON RD | | | | FENTON | MI | 48430-9540 |
| MOORE, MARIE A | 6062 BIRDWOOD CIR | | | | DAYTON | OH | 45449-3201 |
| MOORE, MARIE R | 1703 FERRY ST | | | | METROPOLIS | IL | 62960-1229 |
| MOORE, MARILYN | 3083 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1081 |
| MOORE, MARILYN | 7083 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9679 |
| MOORE, MARILYN J | 1212 W PONTOON RD | | | | GRANITE CITY | IL | 62040-2233 |
| MOORE, MARILYN K | 6765 HARTEL RD. (M100) | | | | POTTERVILLE | MI | 48876 |
| MOORE, MARISA L | 1088 GREYSTONE COVE DR | | | | BIRMINGHAM | AL | 35242-7043 |
| MOORE, MARJORIE A | 4164 JANET DR | | | | DORR | MI | 49323-9414 |
| MOORE, MARJORIE L | 631 TREMONT GREENS LN | | | | SUN CITY CENTER | FL | 33573-8042 |
| MOORE, MARJORIE M | 6260 HAMILTON PLEASANT GROVE RD | | | | PINE MOUNTAIN | GA | 31822-2901 |
| MOORE, MARJORIE O | 3463 BARBER RD | | | | OXFORD | MI | 48371-1909 |
| MOORE, MARJORY E | 128 WILBUR ST SE | | | | GRAND RAPIDS | MI | 49548-3327 |
| MOORE, MARK C | 4497 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| MOORE, MARK E | 370 BERNICE ST | | | | ROCHESTER | NY | 14615-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, MARK E | 8581 S HARTSHORN RD | | | | MARBLEHEAD | OH | 43440-2548 |
| MOORE, MARK H | 56030 SHADY LN | | | | THREE RIVERS | MI | 49093-8923 |
| MOORE, MARK R | 16143 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| MOORE, MARK S | 2440 BYRON CENTER S.W. | | | | WYOMING | MI | 49519 |
| MOORE, MARK S | APT 333 | 222 16TH AVENUE NORTH | | | JAX BCH | FL | 32250-8418 |
| MOORE, MARK STEVEN | 42021 WILLIS RD | | | | BELLEVILLE | MI | 48111-8718 |
| MOORE, MARK T | 4750 S 1000 E | | | | LAFAYETTE | IN | 47905-9446 |
| MOORE, MARLENE J | 1159 HILL CREST ROAD | | | | CINCINNATI | OH | 45224-3223 |
| MOORE, MARSHA R | 2925 N 300 W | | | | ANGOLA | IN | 46703-9461 |
| MOORE, MARSHALL C | 2853 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| MOORE, MARTHA | 608 LAKESIDE PARK | | | | PORT HURON | MI | 48060-1508 |
| MOORE, MARTHA A | 4319 TRUMBULL DR | | | | FLINT | MI | 48504-3756 |
| MOORE, MARTHA J | 738 MADISON ST | | | | WAUKESHA | WI | 53188-3540 |
| MOORE, MARTHA L | 2815 NORTHWIND DR | | | | EAST LANSING | MI | 48823-5003 |
| MOORE, MARTHA L | 35116 CARLBRO ST | | | | CLINTON TWP | MI | 48035-3121 |
| MOORE, MARTHA L | 412 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5016 |
| MOORE, MARTHA L. | 9069 N WEBSTER RD | | | | CLIO | MI | 48420-8507 |
| MOORE, MARTHA M | 3269 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| MOORE, MARTHA TUTAS | 5604 MISSION RD | | | | CONESUS | NY | 14435-9523 |
| MOORE, MARTY E | 174 KENSINGTON DR | | | | HAMILTON | OH | 45013-3585 |
| MOORE, MARVEL M | 513 N NEWLIN ST | APT A | | | VEEDERSBURG | IN | 47987-1138 |
| MOORE, MARVEL M | APT A | 513 NORTH NEWLIN STREET | | | VEEDERSBURG | IN | 47987-1138 |
| MOORE, MARVIN A | 11500 S 900 W 35 | | | | MARION | IN | 46952-9517 |
| MOORE, MARVIN B | 5725 ATHENS ST | | | | LULA | GA | 30554-3010 |
| MOORE, MARVIN D | 3172 EARLY RD | | | | DAYTON | OH | 45415-2703 |
| MOORE, MARVIN J | 461 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9701 |
| MOORE, MARVIN J | HC 89 BOX 393 | | | | WILLOW | AK | 99688-9704 |
| MOORE, MARY | 211 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901-2903 |
| MOORE, MARY | 3254 JANET AVE | | | | WARREN | MI | 48092-3544 |
| MOORE, MARY A | 10640 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9782 |
| MOORE, MARY A | 3818 DONNELLY ST | | | | FLINT | MI | 48504-3555 |
| MOORE, MARY A | 833 N MARKWELL AVE | | | | MOORE | OK | 73160-1956 |
| MOORE, MARY A | 8615 HARTWELL ST | | | | DETROIT | MI | 48228-2794 |
| MOORE, MARY A | 936 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| MOORE, MARY ANN | 936 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| MOORE, MARY C | 108 N AUBURNDALE ST APT 1003 | | | | MEMPHIS | TN | 38104-6411 |
| MOORE, MARY C | 12210 SW 111TH TER | | | | MIAMI | FL | 33186-3751 |
| MOORE, MARY C | 3448 ADMIRALTY LN | | | | INDIANAPOLIS | IN | 46240-3566 |
| MOORE, MARY D | 3016 E MANOR ST | | | | MUNCIE | IN | 47303-3361 |
| MOORE, MARY D | 533 CATHY JO CIR | | | | NASHVILLE | TN | 37211-3233 |
| MOORE, MARY E | 4300 S 50 E | | | | KOKOMO | IN | 46902-9782 |
| MOORE, MARY E | 704 PARK CT | | | | SAINT CHARLES | MO | 63303-2707 |
| MOORE, MARY E | 7840 BROOKS BEND CT | | | | CANAL WINCHESTER | OH | 43110-8247 |
| MOORE, MARY E | PO BOX 6604 | | | | KOKOMO | IN | 46904-6604 |
| MOORE, MARY E. | 3748 OTTERBEIN AVENUE | | | | DAYTON | OH | 45406-3631 |
| MOORE, MARY H | 236 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| MOORE, MARY J | 11028 W GRANGE AVE | | | | HALES CORNERS | WI | 53130-1228 |
| MOORE, MARY J | 243 CONNECTICUT | | | | HIGHLAND PARK | MI | 48203-3556 |
| MOORE, MARY J | 504 WELLINGTON RD | | | | INDIANAPOLIS | IN | 46260-4622 |
| MOORE, MARY JANE | 11028 W GRANGE AVE | | | | HALES CORNERS | WI | 53130-1228 |
| MOORE, MARY K | 4630 ROOSEVELT AVE NE | | | | CANTON | OH | 44705-2953 |
| MOORE, MARY K | 9172 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| MOORE, MARY L | 5380 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3435 |
| MOORE, MARY L | 726 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| MOORE, MARY L | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| MOORE, MARY M | 2824 REGENT CRES | | | | DAYTONA BEACH | FL | 32119-8555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, MARY N | 25542 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1148 |
| MOORE, MARY O | 1826 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-9174 |
| MOORE, MARY P | 6303 HERITAGE PT | | | | AFTON | OK | 74331-8702 |
| MOORE, MARY R | 6883 MS HIGHWAY 9 | | | | WALTHALL | MS | 39771-5521 |
| MOORE, MARY SUE | 131 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4152 |
| MOORE, MARYBELLE | 215 WELCOME WAY BLVD E. DR. | APT 201 B | | | INDIANAPOLIS | IN | 46214 |
| MOORE, MATTIE | 420 BIRCH ST | | | | SAGINAW | MI | 48601-3201 |
| MOORE, MATTIE | 5658 LILIAN AVE | | | | SAINT LOUIS | MO | 63120-2329 |
| MOORE, MATTIE | 8740 KERCHEVAL ST | | | | DETROIT | MI | 48214-2841 |
| MOORE, MATTIE M | 350 OTT DR | | | | CLINTON | OH | 44216-9411 |
| MOORE, MATTIE R | 1100 S 2ND ST | | | | WILLIAMSBURG | KY | 40769 |
| MOORE, MAUDE A | 100 COLONIAL CIR | | | | CLANTON | AL | 35045-8397 |
| MOORE, MAUREEN L | 1170 SUMMIT POINT LN | | | | SNELLVILLE | GA | 30078-3567 |
| MOORE, MAUREEN P | 5981 NTH 24TH ST. | | | | KALAMAZOO | MI | 49004 |
| MOORE, MAX B | 3090 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| MOORE, MAXINE H | 147 KENCREST DR | | | | ROCHESTER | NY | 14606-5709 |
| MOORE, MAYME R | 2898 OTSEGO RD | | | | WATERFORD | MI | 48328-3248 |
| MOORE, MAYNARD L | 4767 E. 450 N. | | | | DANVILLE | IN | 46122 |
| MOORE, MELBA | 300 AUTUMN RIDGE DR APT 205 | | | | HERCULANEUM | MO | 63048-1577 |
| MOORE, MELISSA A | 495 MCDONALD AVE | | | | MC DONALD | OH | 44437-1557 |
| MOORE, MELVIN L | 20276 BEAVERLAND ST | | | | DETROIT | MI | 48219-1169 |
| MOORE, MELVIN P | 707 213TH ST | | | | PASADENA | MD | 21122-1443 |
| MOORE, MELVIN R | 570 COUNTY ROAD 23 | | | | BISMARCK | MO | 63624-7003 |
| MOORE, MERVIN A | 33212 ELDER RD | | | | SUNRISE BEACH | MO | 65079-2019 |
| MOORE, MICHAEL A | 1019 S 74TH TERRACE | | | | KANSAS CITY | KS | 66111 |
| MOORE, MICHAEL A | PO BOX 437 | | | | YPSILANTI | MI | 48197 |
| MOORE, MICHAEL B | 12220 W 64TH TER | | | | SHAWNEE | KS | 66216-2716 |
| MOORE, MICHAEL D | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| MOORE, MICHAEL E | 6155 124TH AVE | | | | FENNVILLE | MI | 49408-8436 |
| MOORE, MICHAEL J | 1109 HARBOR CV | | | | BAY CITY | MI | 48706-3994 |
| MOORE, MICHAEL J | 2103 W GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| MOORE, MICHAEL J | BREMTHALER STR. 39 | | | | WIESBADEN | HE | |
| MOORE, MICHAEL J | BREMTHALER STR. 39 | | | WIESBADEN GERMANY 65207 | | | |
| MOORE, MICHAEL K | 801 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| MOORE, MICHAEL L | 4094 WILLARD RD | | | | BIRCH RUN | MI | 48415-8711 |
| MOORE, MICHAEL L | 6810 TURNBERRY ISLE CT | | | | LAKEWOOD RANCH | FL | 34202-2563 |
| MOORE, MICHAEL LYNN | 3009 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 |
| MOORE, MICHAEL M | 1088 GREYSTONE COVE DR | | | | BIRMINGHAM | AL | 35242-7043 |
| MOORE, MICHAEL M | 387 N JANESVILLE ST | | | | MILTON | WI | 53563-1308 |
| MOORE, MICHAEL O | 9027 AKRON RD | | | | AKRON | NY | 14001-9028 |
| MOORE, MICHAEL P | 2512 PALESTA DR | | | | TRINITY | FL | 34655-5156 |
| MOORE, MICHAEL R | 80 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | 14227-2388 |
| MOORE, MICHAEL T | PO BOX 531453 | | | | LIVONIA | MI | 48153-1453 |
| MOORE, MICHAEL W | 12555 CHURCH ST APT 6A | | | | BIRCH RUN | MI | 48415-8707 |
| MOORE, MICHAEL W | 6817 FELLRATH ST | | | | TAYLOR | MI | 48180-1503 |
| MOORE, MICHAEL W | PO BOX 261 | | | | NEW LOTHROP | MI | 48460-0261 |
| MOORE, MICHAEL WAYNE | PO BOX 261 | | | | NEW LOTHROP | MI | 48460-0261 |
| MOORE, MICHAELE J | 10 ORCHARD LN | | | | MONMOUTH | ME | 04259-7148 |
| MOORE, MICHELE B | 9127 WHITE OAKS CIR | | | | BRECKSVILLE | OH | 44141-1654 |
| MOORE, MICHELLE | 2386 N 600 E | | | | KOKOMO | IN | 46901-9328 |
| MOORE, MICHELLE M | 54763 PINE ST | | | | NEW BALTIMORE | MI | 48047-5553 |
| MOORE, MICHELLE S | 1566 MEINERSHAGEN ROAD | | | | FORISTELL | MO | 63348 |
| MOORE, MILDRED | 8050 N HICKORY ST APT 1422 | | | | KANSAS CITY | MO | 64118-8315 |
| MOORE, MILDRED C | 3113 MICHAEL LN | | | | ANDERSON | IN | 46011-2008 |
| MOORE, MILDRED D | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9387 |
| MOORE, MILDRED E | 3375 N LINDEN RD | APT 301 | | | FLINT | MI | 48504-5729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, MILDRED E | APT 301 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5728 |
| MOORE, MILDRED J | 1183 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |
| MOORE, MILDRED L | 4411 GRASSY POINT BOULEVARD | | | | PT CHARLOTTE | FL | 33952-9180 |
| MOORE, MILDRED R. | 16576 CRUSE | | | | DETROIT | MI | 48235-4003 |
| MOORE, MILTON R | 3011 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5554 |
| MOORE, MINNIE R | 4038 ROCHDALE DR | | | | FLINT | MI | 48504-1132 |
| MOORE, MODEAN | 4060 E 144TH ST | | | | CLEVELAND | OH | 44128-1863 |
| MOORE, MOLLIE C | 1346 SWAN POND CIRCLE RD | | | | HARRIMAN | TN | 37748-5107 |
| MOORE, MOLLY | LOT 219 | 100 HAMPTON ROAD | | | CLEARWATER | FL | 33759-3965 |
| MOORE, MONIQUE Y | 12634 DUCHESS ST | | | | DETROIT | MI | 48224-1086 |
| MOORE, MORRIS | 1918 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1953 |
| MOORE, MORRIS L | 3119 HATHERLY AVE | | | | FLINT | MI | 48504-4312 |
| MOORE, MORRIS LEE | 1115 BIRCH ST | | | | MAUMEE | OH | 43537-3030 |
| MOORE, MYRTHEL L | 4003 KURTIS CT | | | | KOKOMO | IN | 46902-4400 |
| MOORE, MYRTIST C | 4604 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| MOORE, MYRTIST CAROLYN | 4604 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| MOORE, NANCY | 867 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| MOORE, NANCY E | 8911 PEMBROKE | | | | DETROIT | MI | 48221-1128 |
| MOORE, NANCY F | 1337 S 90TH ST | | | | WEST ALLIS | WI | 53214-2842 |
| MOORE, NANCY L | 244 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| MOORE, NAOMA | 13619 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| MOORE, NAOMI H | 11 SPORTSMAN LN | | | | MILTON | KY | 40045-7104 |
| MOORE, NAPOLEON | 1329 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| MOORE, NATHANIEL | 11627 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| MOORE, NATHANIEL | 1316 OLD POWDER SPRINGS RD SW APT 9 | | | | MABLETON | GA | 30126-3939 |
| MOORE, NATHANIEL | 260 SOUTH TRIMBLE ROAD | | | | MANSFIELD | OH | 44906-2921 |
| MOORE, NEDRA H | 9313 DOGWOOD TRL | | | | HAUGHTON | LA | 71037-9303 |
| MOORE, NELLIE A | 4610 S RACE ST | | | | MARION | IN | 46953-5334 |
| MOORE, NELLIE G | 1757 BALSAM DR SW | | | | SUPPLY | NC | 28462-3001 |
| MOORE, NELLIE J | 1200 NEWNAN CROSSING BLVD | APT 805 | | | NEWNAN | GA | 30265-1567 |
| MOORE, NELLIE J | APT 805 | 1200 NEWNAN CROSSING BLVD EAST | | | NEWNAN | GA | 30265-1567 |
| MOORE, NELSON A | 1750 DOTSONVILLE RD | | | | CLARKSVILLE | TN | 37042-6914 |
| MOORE, NELSON J | 8227 E KILAREA AVE | | | | MESA | AZ | 85209-5121 |
| MOORE, NEVA K | 6955 LOWERY LN | | | | N RICHLND HLS | TX | 76180-3531 |
| MOORE, NICHOLLE C | 713 MARCY AVE | | | | OXON HILL | MD | 20745-4501 |
| MOORE, NICOLE L | 1402 EARLMOOR BLVD | | | | FLINT | MI | 48506-3953 |
| MOORE, NICOLE M | 4614 DRUID LANE | | | | DAYTON | OH | 45439-3010 |
| MOORE, NIKKI | 512 27TH AVE SW | | | | CEDAR RAPIDS | IA | 52404-4016 |
| MOORE, NITA C | 3080 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8771 |
| MOORE, NOLAND R | 1520 COUNTRY LN. RD. | | | | MILLPORT | AL | 35576 |
| MOORE, NORA T | 4192 29TH ST | | | | DETROIT | MI | 48210-2602 |
| MOORE, NOREEN J | 2221 GRASS LAKE AVE LOT 213 | | | | LAKE | MI | 48632-8519 |
| MOORE, NORETTA M | 9919 HICKORY XING | | | | DALLAS | TX | 75243-4617 |
| MOORE, NORMA F | 167 EDITH ST APT 205 | | | | PETALUMA | CA | 94952-3184 |
| MOORE, NORMA J | 2401 MOCK ROAD RT #7 | | | | LEXINGTON | OH | 44904 |
| MOORE, NORMA J | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| MOORE, NORMA L | 305 SOUTHERBY DR | | | | GARNER | NC | 27529-4982 |
| MOORE, NORMAN E | 6490 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| MOORE, NORMAN H | 810 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| MOORE, NORMAN L | 151 ROCKY TOP LN | | | | WAYNESBORO | TN | 38485-5825 |
| MOORE, ODELL | 844 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| MOORE, OLEN D | 352 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| MOORE, OLEN D | 7891 HIGHWAY 131 | | | | ODESSA | MO | 64076-7308 |
| MOORE, OLEN TYRONE | 1544 ACADEMY PL | | | | DAYTON | OH | 45406-4718 |
| MOORE, OLIVIA D | APT 607 | 1010 NORTH ROAD | | | FENTON | MI | 48430-3102 |
| MOORE, OLIVIA M | 1807 DEXTER ST | | | | AUSTIN | TX | 78704-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, OLLIE M | ROUTE 4 BOX 92 | | | | LINDEN | TN | 37096 |
| MOORE, OMA L | 350 CROWN POINT EST | | | | LONDON | KY | 40741-7531 |
| MOORE, OPAL P | PO BOX 43 | | | | WOLF LAKE | IL | 62998-0043 |
| MOORE, ORA B | 2318 MORTON ST | | | | ANDERSON | IN | 46016-5069 |
| MOORE, OSCAR B | 10 E 138TH ST APT 11G | | | | NEW YORK | NY | 10037-2036 |
| MOORE, OSCAR O | 405 NEVADA AVE NW | | | | WARREN | OH | 44485-2626 |
| MOORE, OTHA D | 716 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| MOORE, OTTO B | 9320 BALES AVENUE | APT# 202 | | | KANSAS CITY | MO | 64132 |
| MOORE, OWEN S | 133 GREENFIELD DR | | | | IONIA | MI | 48846-2109 |
| MOORE, PAMELA S | 1116 E GERHART ST | | | | KOKOMO | IN | 46901-1529 |
| MOORE, PAMELA S | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| MOORE, PATRICIA A | 1516 WATERFORD PKWY | | | | SAINT JOHNS | MI | 48879-9630 |
| MOORE, PATRICIA A | 1532 ANDOVER BLVD | | | | HOWELL | MI | 48843-7125 |
| MOORE, PATRICIA A | 1687 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| MOORE, PATRICIA A | 191 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| MOORE, PATRICIA A | 3492 HALSTON RD | | | | SARDIS | MS | 38666 |
| MOORE, PATRICIA A | 3492 HOLSTON RD | P.O BOX 69 | | | SARDIS | MS | 38666-3369 |
| MOORE, PATRICIA A | RR L BOX 106-26 | | | | NORMAN | OK | 73072 |
| MOORE, PATRICIA ANN | 1687 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| MOORE, PATRICIA I | 16132 HARTWELL ST | | | | DETROIT | MI | 48235-4236 |
| MOORE, PATRICIA I | 1933 BURR BLVD | | | | FLINT | MI | 48503-4243 |
| MOORE, PATRICIA L | 5571 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| MOORE, PATRICIA M | 217 ROGERS AVE | | | | REHOBOTH BEACH | DE | 19971-1912 |
| MOORE, PATRICIA R | 5130 KING RD | | | | CHINA | MI | 48054-4413 |
| MOORE, PATRICK D | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE, PATRICK DEAN | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| MOORE, PATRICK G | LOT 134 | 305 SOUTH VAL VISTA DRIVE | | | MESA | AZ | 85204-1938 |
| MOORE, PATRICK H | PO BOX 176 | | | | BRIDGEPORT | MI | 48722-0176 |
| MOORE, PATRICK J | PO BOX 1122 | | | | GRIFTON | NC | 28530-1122 |
| MOORE, PATRICK L | 7296 N COUNTY ROAD 850 E | | | | MILAN | IN | 47031-9408 |
| MOORE, PATSY | 443 ROSS RD | | | | WINNSBORO | LA | 71295-7668 |
| MOORE, PATSY A | 5305 NBU | | | | PRAGUE | OK | 74864-3024 |
| MOORE, PATSY R | 16629 GRILLO DR | | | | CLINTON TWP | MI | 48038-4012 |
| MOORE, PATSY S | 443 ROSS RD | | | | WINNSBORO | LA | 71295-7668 |
| MOORE, PATSY S | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| MOORE, PAUL A | 55 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| MOORE, PAUL A | 6326 WOLFFORK RD | | | | RABUN GAP | GA | 30568-2616 |
| MOORE, PAUL D | 1964 IDAHO RD | | | | WILLIAMSBURG | KS | 66095-8087 |
| MOORE, PAUL D | RR 1 | | | | PASCOAG | RI | 02859 |
| MOORE, PAUL E | 1183 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |
| MOORE, PAUL E | 44604 ALBERT DR | | | | PLYMOUTH | MI | 48170-3905 |
| MOORE, PAUL E | 81 ASHLEY DRIVE | | | | GREENSBURG | PA | 15601-9173 |
| MOORE, PAUL J | PO BOX 125 | | | | MIDDLETOWN | IN | 47356-0125 |
| MOORE, PAUL K | 387 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2321 |
| MOORE, PAUL L | 5493 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| MOORE, PAUL M | 10298 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| MOORE, PAUL T | 7812 ACORN CT | | | | BIRCH RUN | MI | 48415-9247 |
| MOORE, PAUL W | 434 MOORE RD | | | | BRANTLEY | AL | 36009-5143 |
| MOORE, PAULA J | 532 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2664 |
| MOORE, PAULINE M | 27050 CEDAR RD | APT 104-4 | | | BEACHWOOD | OH | 44122 |
| MOORE, PAULINE R | 7278 REDRIFF TER | | | | WEST BLOOMFIELD | MI | 48323-1057 |
| MOORE, PAULINE T | 1998 FRISSELL AVE | C/O CRAIG STEPP | | | APEX | NC | 27502-9065 |
| MOORE, PAYGIE G | PO BOX 371 | | | | FLUSHING | MI | 48433-0371 |
| MOORE, PEARL | 10904 GAYWOOD DR | | | | HAGERSTOWN | MD | 21740-7712 |
| MOORE, PEARL | HC 88 BOX 935 | | | | TOMAHAWK | KY | 41262-9703 |
| MOORE, PEARLIE M | 34355 HARDY ST | | | | CLINTON TOWNSHIP | MI | 48035-6022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, PEARLIE M | MID-MICHIGAN GUARDIANSHIP SERVICES, INC. | 615 NORTH CAPITOL AVENUE | | | LANSING | MI | 48933 |
| MOORE, PEARLINE | 165 OPDYKE ROAD | SOUTH LOT 78 | | | AUBURN HILLS | MI | 48326 |
| MOORE, PEGGY A | 64 ROSE BLVD | | | | BELLEVILLE | MI | 48111-4939 |
| MOORE, PEGGY L | PO BOX 236 | | | | PEVELY | MO | 63070-0236 |
| MOORE, PENNY L | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 |
| MOORE, PHILIP W | 14 TRIMBLESTONE LN | | | | PHILO | OH | 43771-0144 |
| MOORE, PHILIP L | PO BOX 144 | | | | HILTON HEAD ISLAND | SC | 29928-6100 |
| MOORE, PHILLIP A | PO BOX 110 | | | | SPRINGPORT | IN | 47386-0110 |
| MOORE, PHILLIP G | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| MOORE, PHILLIP G | PO BOX 1328 | | | | SPRING HILL | TN | 37174-1328 |
| MOORE, PHILLIP J | 10400 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| MOORE, PHILLIP L | 127 CRYSTAL DR | | | | DOYLINE | LA | 71023-3293 |
| MOORE, PHILLIP L | PO BOX 249 | | | | TAYLORSVILLE | GA | 30178-0249 |
| MOORE, PHILLIS V | 1210 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5406 |
| MOORE, PHYLLIS ANN | 2317 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-3707 |
| MOORE, PHYLLIS H | 2828 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| MOORE, PHYLLIS J | 9477 VASSAR RD | | | | MILLINGTON | MI | 48746-9735 |
| MOORE, PHYLLIS R | PO BOX 405 | | | | ARCADIA | IN | 46030-0405 |
| MOORE, PIERRE L | 5001 BALDWIN HILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3511 |
| MOORE, PINELL | 1330 FAIRVIEW AVE | | | | SAINT LOUIS | MO | 63130-1513 |
| MOORE, QUENTON | 4617 MERCER CT | | | | FORT WAYNE | IN | 46816-2283 |
| MOORE, QUINCEY E | 2109 IMPERIAL RD | | | | DAYTON | OH | 45449-2605 |
| MOORE, QUINCY H | 2542 RHAPSODY LN | | | | FLORISSANT | MO | 63031-1923 |
| MOORE, R C INC | PO BOX 1210 | | | | SCARBOROUGH | ME | 04070-1210 |
| MOORE, R J | 4741 RUSTIC HILL DR | | | | LAKE | MI | 48632-9630 |
| MOORE, R N | 17003 TIREMAN | | | | DETROIT | MI | 48228-3555 |
| MOORE, RACHAEL H | 727 CHERRY LANE DRIVE | | | | LAUREL | MS | 39440 |
| MOORE, RACHEL I | 1326 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| MOORE, RALPH | 340 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4434 |
| MOORE, RALPH B | 34620 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| MOORE, RALPH E | 2420 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| MOORE, RALPH H | 204 RIGHT CURVE | | | | JACKSONVILLE | AR | 72076 |
| MOORE, RALPH W | PO BOX 972 | | | | DAWSONVILLE | GA | 30534-0020 |
| MOORE, RANDALL A | 12947 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| MOORE, RANDALL D | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| MOORE, RANDALL D | 530 SOUTH HIGHLAND DRIVE | | | | MUSTANG | OK | 73064-3310 |
| MOORE, RANDALL D | P O BOX 124 | | | | MORGANTOWN | KY | 42261-0124 |
| MOORE, RANDALL V | 22747 ROAD M # 12 | | | | CLOVERDALE | OH | 45827 |
| MOORE, RANDALL VERNON | 22747 ROAD N # 12 | | | | CLOVERDALE | OH | 45827 |
| MOORE, RANDOLPH | 165 S OPDYKE RD LOT 137 | | | | AUBURN HILLS | MI | 48326-3169 |
| MOORE, RANDY | 498 CEDAR GLEN DR | | | | AVON | IN | 46123-7926 |
| MOORE, RANDY G | 5 CHERRY STREET | | | | PERRY | NY | 14530-1002 |
| MOORE, RANDY P | 5108 N WEIR DR | | | | MUNCIE | IN | 47304-6138 |
| MOORE, RANDY P | 7158 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| MOORE, RANDY PAUL | 7158 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| MOORE, RANSOM L | 185 GARDNER LN | | | | GREENVILLE | KY | 42345-3693 |
| MOORE, RAY | 238 CHEROKEE RD | | | | LUCAS | KY | 42156-9352 |
| MOORE, RAY F | 7226 N HEARTHSTONE CT | | | | HOUSTON | TX | 77095 |
| MOORE, RAY M | 235 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| MOORE, RAYDELL R | PO BOX 51286 | | | | SPARKS | NV | 89435-1286 |
| MOORE, RAYMOND | 1708 PERKINS ST | | | | LANSING | MI | 48912-2516 |
| MOORE, RAYMOND B | 397 W TARPON BLVD NW | | | | PORT CHARLOTTE | FL | 33952-7837 |
| MOORE, RAYMOND C | 1555 ARIZONA AVE | | | | MILPITAS | CA | 95035-3208 |
| MOORE, RAYMOND D | 11315 SPRUCE DR | | | | CHESTERLAND | OH | 44026-1452 |
| MOORE, RAYMOND E | 6206 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, RAYMOND L | 45 S 700 W | | | | ANDERSON | IN | 46011-9401 |
| MOORE, RAYMOND P | 52320 BRIGGS CT | | | | SHELBY TOWNSHIP | MI | 48316-3318 |
| MOORE, RAYMOND S | 10405 MCELROY DR | | | | KEITHVILLE | LA | 71047-8910 |
| MOORE, RAYMOND T | 20 BLUEJAY CIR | | | | STOUGHTON | MA | 02072-3995 |
| MOORE, REBECCA A | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| MOORE, REBECCA B | 4029 MYSTIC PL | | | | ANDERSON | IN | 46011-9048 |
| MOORE, REBECCA F | 930 S CHERRY ST | | | | OTTAWA | KS | 66067-3116 |
| MOORE, REBECCA L | 602 DEADFALL RD W | | | | GREENWOOD | SC | 29649-9548 |
| MOORE, REBECCA S | 1259 QUARI ST | | | | AURORA | CO | 80011-6224 |
| MOORE, REGINALD D | 4899 THORNEHURST PL | | | | SAGINAW | MI | 48603-3813 |
| MOORE, RELETA | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013-1631 |
| MOORE, RENEE | 186 FOWLER ST | | | | CORTLAND | OH | 44410-1345 |
| MOORE, RENEE | 6200 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60637-3333 |
| MOORE, RENEE A | 13733 HEATHERWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4329 |
| MOORE, RENEE L | 31307 NELSON DR | | | | WARREN | MI | 48088-7033 |
| MOORE, REX A | 2142 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| MOORE, REX B | 2221 GRASS LAKE AVE LOT 213 | | | | LAKE | MI | 48632-8519 |
| MOORE, RHONDA S | PO BOX 3503 | | | | EUREKA | CA | 95502-3503 |
| MOORE, RICHARD | 12 GREELEY CT | | | | NEW MONMOUTH | NJ | 07748-1654 |
| MOORE, RICHARD | 621 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1840 |
| MOORE, RICHARD A | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| MOORE, RICHARD A | 12758 PROMENADE STREET | | | | DETROIT | MI | 48213-1418 |
| MOORE, RICHARD A | 12997 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9778 |
| MOORE, RICHARD A | 5872 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-2117 |
| MOORE, RICHARD ALAN | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| MOORE, RICHARD ALLEN | 5872 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-2117 |
| MOORE, RICHARD B | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| MOORE, RICHARD C | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| MOORE, RICHARD C | 1900 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3336 |
| MOORE, RICHARD D | 123 CHESTERFIELD DR | | | | OSWEGO | IL | 60543-8946 |
| MOORE, RICHARD D | 15545 LUCENA CT | | | | SOUTH BELOIT | IL | 61080-2093 |
| MOORE, RICHARD D | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| MOORE, RICHARD D | 725 MAYNARD LN | | | | COLUMBIA | TN | 38401-8953 |
| MOORE, RICHARD E | 1565 130TH AVE | | | | HOPKINS | MI | 49328-9524 |
| MOORE, RICHARD E | 3320 47TH AVE E | | | | BRADENTON | FL | 34203-3947 |
| MOORE, RICHARD J | 15646 W CYPRESS POINT DR | | | | SURPRISE | AZ | 85374-2070 |
| MOORE, RICHARD J | 5004 HOLLY MOUNTAIN RD | | | | CLINTON | AR | 72031-6458 |
| MOORE, RICHARD J | 5883 REYNOLDS RD | | | | IMLAY CITY | MI | 48444-9811 |
| MOORE, RICHARD J | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120-2445 |
| MOORE, RICHARD K | 29229 RED MAPLE DR | | | | CHESTERFIELD | MI | 48051-2751 |
| MOORE, RICHARD L | 1023 MALLARDS WAY | | | | O FALLON | MO | 63368-9662 |
| MOORE, RICHARD L | 13401 EAST 600 S | | | | LOSANTVILLE | IN | 47354 |
| MOORE, RICHARD L | 17225 ELIZABETH DR | | | | HOLLEY | NY | 14470-9717 |
| MOORE, RICHARD L | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| MOORE, RICHARD L | 805 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| MOORE, RICHARD L | 8410 COUNTY ROAD 20 | | | | LEXINGTON | OH | 44904-9613 |
| MOORE, RICHARD L | APT 3 | 1398 PARK SHORE CIRCLE | | | FORT MYERS | FL | 33901-9625 |
| MOORE, RICHARD LEROY | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| MOORE, RICHARD M | 4434 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| MOORE, RICHARD P | 3980 VALENTINE RD | | | | WHITMORE LAKE | MI | 48189-9615 |
| MOORE, RICHARD P | 52117 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2902 |
| MOORE, RICHARD R | 10312 HIGHWAY 28 E | | | | PINEVILLE | LA | 71360-9108 |
| MOORE, RICHARD T | 4848 S BYRON RD | | | | DURAND | MI | 48429-1809 |
| MOORE, RICKEY B | 3807 W OLIVIA ST | | | | SPRINGFIELD | MO | 65810-4720 |
| MOORE, RICKY | 1270 W CASS AVE | | | | FLINT | MI | 48505-1343 |
| MOORE, RICKY | G3449 W. CARPENTER RD. | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, RICKY E | 302 MEMPHIS ST | | | | LANSING | MI | 48915-1259 |
| MOORE, RICKY J | 43105 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| MOORE, RILEY | 1661 LYNDALE ROAD | | | | AURORA | IL | 60506-9110 |
| MOORE, RITA A | PO BOX 84742 | | | | PEARLAND | TX | 77584-0010 |
| MOORE, ROBBE J | 30768 LINCOLNSHIRE EAST | | | | BEVERLY HILLS | MI | 48025-4756 |
| MOORE, ROBERT | 11685 CHEYENNE ST | | | | DETROIT | MI | 48227-3774 |
| MOORE, ROBERT | 907 CENTRAL AVE | | | | TILTON | IL | 61833-7913 |
| MOORE, ROBERT A | 12382 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| MOORE, ROBERT A | 7325 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| MOORE, ROBERT A | 915 CRICKET COVE DR | | | | TROY | MI | 48084-1622 |
| MOORE, ROBERT ALLAN | 7325 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| MOORE, ROBERT B | 1013 MCLEAN ST | | | | DUNEDIN | FL | 34698-3534 |
| MOORE, ROBERT B PHD | 4964 PRESTON FOREST DR | | | | BLACKSBURG | VA | 24060-8960 |
| MOORE, ROBERT C | 2636 N 157TH ST | | | | BASEHOR | KS | 66007-9217 |
| MOORE, ROBERT C | 4600 HARTFORD PIKE APT 70 | | | | AURORA | IN | 47001-9705 |
| MOORE, ROBERT C | 5459 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3487 |
| MOORE, ROBERT C | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| MOORE, ROBERT D | 2017 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| MOORE, ROBERT D | 21154 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| MOORE, ROBERT D | 3612 CLOSE RD | | | | SPENCER | IN | 47460-7037 |
| MOORE, ROBERT D | 3635 OLD LANSING RD | | | | LANSING | MI | 48917-4326 |
| MOORE, ROBERT D | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| MOORE, ROBERT DAVID | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| MOORE, ROBERT E | 10062 HEMPSTEADE DRIVE | | | | UNION | KY | 41091-9551 |
| MOORE, ROBERT E | 1106 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| MOORE, ROBERT E | 12348 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| MOORE, ROBERT E | 2107 WELLERMAN RD | | | | WEST MONROE | LA | 71291-7641 |
| MOORE, ROBERT E | 2200 GREYTWIG DR | | | | KOKOMO | IN | 46902-4518 |
| MOORE, ROBERT E | 2835 GREYBERRY DR APT 103 | | | | WATERFORD | MI | 48328-4410 |
| MOORE, ROBERT E | 29 FAIR ST | | | | UXBRIDGE | MA | 01569-1511 |
| MOORE, ROBERT E | 318 HUNGERFORD ST | | | | LANSING | MI | 48917-3839 |
| MOORE, ROBERT E | 3409 FERNWOOD LN | | | | SHREVEPORT | LA | 71108-5113 |
| MOORE, ROBERT E | 389 LYNCH AVE | | | | PONTIAC | MI | 48342-1953 |
| MOORE, ROBERT E | 4659 E ESCONDIDO AVE | | | | MESA | AZ | 85206-2721 |
| MOORE, ROBERT E | 47 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| MOORE, ROBERT E | 521 SW 158TH TER | | | | OKLAHOMA CITY | OK | 73170-7645 |
| MOORE, ROBERT E | 86 COUNTRYMAN RD | | | | MEXICO | NY | 13114-3153 |
| MOORE, ROBERT F | 7611 THRASHER LN | | | | KALAMAZOO | MI | 49009-3859 |
| MOORE, ROBERT F | 9450 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| MOORE, ROBERT G | 23079 KRISTY LN | | | | SOUTHFIELD | MI | 48033-3912 |
| MOORE, ROBERT G | 456 WOODLAKE BLVD | | | | TAZEWELL | TN | 37879-6173 |
| MOORE, ROBERT GLEN | 430 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| MOORE, ROBERT H | HC 1 BOX 310 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| MOORE, ROBERT J | 11330 TROY RD | | | | NEW CARLISLE | OH | 45344-9062 |
| MOORE, ROBERT J | 7383 CADILLAC DR | | | | LAKE | MI | 48632-9128 |
| MOORE, ROBERT J | 8434 KAW CT | | | | SHREVEPORT | LA | 71107-9114 |
| MOORE, ROBERT J | MANCHEL & ASSOCIATES DONALD F | 1515 MARKET ST STE 1300 | | | PHILADELPHIA | PA | 19102-1929 |
| MOORE, ROBERT K | 15115 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| MOORE, ROBERT K | 9446 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| MOORE, ROBERT KEVIN | 15115 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| MOORE, ROBERT L | 8 CLARMARC CT | | | | FRANKENMUTH | MI | 48734-1272 |
| MOORE, ROBERT L | 805 E LOWDEN ST | | | | FORT WORTH | TX | 76104-7226 |
| MOORE, ROBERT M | 1440 PEACH TREE AVE | | | | BANNING | CA | 92220-5476 |
| MOORE, ROBERT M | 2300 N MAIN ST | | | | BONHAM | TX | 75418-2433 |
| MOORE, ROBERT M | 25 S COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-8036 |
| MOORE, ROBERT M | 9040 HARRATT ST  APT 22 | | | | WEST HOLLYWOOD | CA | 90069-3815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, ROBERT N | 14010 COLDWATER DR | | | | STERLING HTS | MI | 48313-2824 |
| MOORE, ROBERT P | 13125 BIG FOUR RD | | | | BEAR LAKE | MI | 49614-9548 |
| MOORE, ROBERT R | 10370 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| MOORE, ROBERT R | 201 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7428 |
| MOORE, ROBERT R | 5 BIRNAM DR | | | | NEW CASTLE | DE | 19720-2326 |
| MOORE, ROBERT R | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| MOORE, ROBERT ROY | 10370 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| MOORE, ROBERT RYAN | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| MOORE, ROBERT S | 2900 N APPERSON WAY TRLR 272 | | | | KOKOMO | IN | 46901-1484 |
| MOORE, ROBERT S | 5134 LOUNSBURY DR | | | | DAYTON | OH | 45418-2043 |
| MOORE, ROBERT T | 23 CORAL LN | | | | FRANKFORD | DE | 19945-9682 |
| MOORE, ROBERT W | 13049 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| MOORE, ROBERT W | 15-2772 AKULE ST | | | | PAHOA | HI | 96778-9620 |
| MOORE, ROBERT W | 306 ADAIR AVE | | | | COLUMBIA | KY | 42728-1102 |
| MOORE, ROBERT W | 410 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1239 |
| MOORE, ROBIN L | 1089 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| MOORE, ROBIN M | 201 N SQUIRREL RD APT 601 | | | | AUBURN HILLS | MI | 48326-4021 |
| MOORE, ROBIN MARIE | 201 N SQUIRREL RD APT 601 | | | | AUBURN HILLS | MI | 48326-4021 |
| MOORE, ROCKY L | 119 GLENN ST. | | | | FLUSHING | MI | 48433 |
| MOORE, ROCKY LEE | 119 GLEN AVENUE | | | | FLUSHING | MI | 48433-9319 |
| MOORE, RODERICK | 716 2ND AVE N | | | | BESSEMER | AL | 35020-6213 |
| MOORE, RODGER L | 806 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| MOORE, ROGER D | 1731 PRIMROSE ST | | | | EAST TAWAS | MI | 48730-9579 |
| MOORE, ROGER D | 300 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| MOORE, ROGER DAVE | 300 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| MOORE, ROGER E | 2579 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7666 |
| MOORE, ROGER J | 705 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9681 |
| MOORE, ROGER L | 9645 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| MOORE, ROGER L | PO BOX 226 | | | | COOL RIDGE | WV | 25825-0226 |
| MOORE, ROGER P | 3083 PONDER DR | | | | DALLAS | TX | 75229-5829 |
| MOORE, ROGER W | PO BOX 858 | | | | MACKINAW CITY | MI | 49701-0858 |
| MOORE, ROLLAND B | 4583 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| MOORE, RONA A | 146 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0649 |
| MOORE, RONALD | 1101 22ND ST | | | | BEDFORD | IN | 47421-4823 |
| MOORE, RONALD | 1652 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| MOORE, RONALD | 4355 KEEVENSHORE DR | | | | FLORISSANT | MO | 63034-3452 |
| MOORE, RONALD A | 1508 N JONES RD | | | | ESSEXVILLE | MI | 48732 |
| MOORE, RONALD A | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| MOORE, RONALD A | PO BOX 360 | | | | SANBORN | NY | 14132-0360 |
| MOORE, RONALD B | 2020 KITTY HAWK DR | | | | XENIA | OH | 45385-5375 |
| MOORE, RONALD D | 1818 WHITTLESEY | APT. 1 | | | FLINT | MI | 48503 |
| MOORE, RONALD D | 2049 WEST AVENUE K5 | | | | LANCASTER | CA | 93536-5237 |
| MOORE, RONALD D | 5451 ROBERT ST | | | | SHELBY TOWNSHIP | MI | 48316-4130 |
| MOORE, RONALD D | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| MOORE, RONALD E | 9567 W HAMILTON DR | | | | LAKEWOOD | CO | 80227-4475 |
| MOORE, RONALD G | 124 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| MOORE, RONALD GREGORY | 124 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| MOORE, RONALD K | 625 CEDARLAWN RD | | | | WATERFORD | MI | 48328-4007 |
| MOORE, RONALD L | 1503 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| MOORE, RONALD L | 565 N KENILWORTH AVE | | | | LIMA | OH | 45805-1921 |
| MOORE, RONALD L | 608 SW 21ST ST | | | | MOORE | OK | 73160-5509 |
| MOORE, RONALD L | 6192 STATE ROUTE 61 N | | | | SHELBY | OH | 44875-9575 |
| MOORE, RONALD L | 6565 N 31 RD | | | | MANTON | MI | 49663-8031 |
| MOORE, RONALD L | PO BOX 104 | | | | CHARLESTOWN | MD | 21914-0104 |
| MOORE, RONALD L | PO BOX 120 | | | | SAINT LOUIS | MI | 48880-0120 |
| MOORE, RONALD LYNN | 1503 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, RONALD P | 2607 N 500 W | | | | SHARPSVILLE | IN | 46068 |
| MOORE, RONALD R | 5 DEAN PARK PL | | | | GLEN CARBON | IL | 62034-2403 |
| MOORE, RONALD S | PO BOX 654 | | | | BONNE TERRE | MO | 63628-0654 |
| MOORE, RONALD W | 2511 CO HWY 16 | | | | OAKDALE | IL | 62268 |
| MOORE, RONALD W | 3454 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1852 |
| MOORE, RONDA J | 6311 LADY JEANETTE DR | | | | SWARTZ CREEK | MI | 48473-8819 |
| MOORE, RONDAL D | 1157 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1037 |
| MOORE, RONDY S | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| MOORE, RONNIE D | 123 E LINSEY BLVD | | | | FLINT | MI | 48503-3985 |
| MOORE, RONNIE E | 3621 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-3459 |
| MOORE, ROOSEVELT | 1802 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| MOORE, ROSA I | 8233 ROOSEVELT STREET | | | | TAYLOR | MI | 48180-2744 |
| MOORE, ROSALIE R | 9895 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| MOORE, ROSE | 115 RED LION BRANCH RD | | | | MILLINGTON | MD | 21651-1511 |
| MOORE, ROSE A | PO BOX 12527 | | | | CHANDLER | AZ | 85248-0026 |
| MOORE, ROSE M | 4005 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| MOORE, ROSE MARY | 6039 SO. RHODES | | | | CHICAGO | IL | 60637 |
| MOORE, ROSE-ANNE | 3 CHERRY LN | | | | OLD GREENWICH | CT | 06870-1902 |
| MOORE, ROSELLA | 3986 JEN LEE DR | | | | DAYTON | OH | 45414-1828 |
| MOORE, ROSEVELT | 291 E HOOVER DR | | | | FORT WAYNE | IN | 46816-1066 |
| MOORE, ROSIE L | 311 E DARTMOUTH ST | | | | FLINT | MI | 48505-4956 |
| MOORE, ROXANA | 1136 LOMITA AVE | | | | FLINT | MI | 48505-3090 |
| MOORE, ROXANNE | 13431 HARTWELL ST | | | | DETROIT | MI | 48227-3593 |
| MOORE, ROY C | 29550 DEMBS DR | | | | ROSEVILLE | MI | 48066-1910 |
| MOORE, ROY C | 9905 WOODLAND DR | | | | BAY PORT | MI | 48720-9624 |
| MOORE, RUBY | 5704 ELLIOT AVE., SO. | | | | MINNEAPOLIS | MN | 55417 |
| MOORE, RUBY A | 810 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| MOORE, RUBY A | 2307 WARFIELD DR | | | | FOREST HILL | MD | 21050-1337 |
| MOORE, RUBY C | 3506 SENECA ST | | | | FLINT | MI | 48504-3702 |
| MOORE, RUBY O | 10209 W CAMEO DR | | | | SUN CITY | AZ | 85351-2338 |
| MOORE, RUSSEL H | 2023 S B ST | | | | ELWOOD | IN | 46036-2139 |
| MOORE, RUSSELL A | 19901 SE 65TH ST | | | | NEWALLA | OK | 74857-8437 |
| MOORE, RUSSELL D | 12115 AMITY RD | | | | BROOKVILLE | OH | 45309 |
| MOORE, RUSSELL D | 851 SHANEY LN | | | | BROOKVILLE | OH | 45309-1375 |
| MOORE, RUSSELL G | 5762 JAMES BLAIR DR | | | | INDIANAPOLIS | IN | 46234-3225 |
| MOORE, RUSSELL GLENN | 5762 JAMES BLAIR DR | | | | INDIANAPOLIS | IN | 46234-3225 |
| MOORE, RUSSELL K | 23201 FONDUE CT | | | | TEHACHAPI | CA | 93561-7608 |
| MOORE, RUSSELL L | 1802 HOOVER ST | | | | JANESVILLE | WI | 53545-0819 |
| MOORE, RUSSELL L | 3052 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| MOORE, RUSSELL T | 3516 BLACK SQUIRREL WAY | | | | FRANKLIN | OH | 45005-9435 |
| MOORE, RUTH | 1635 AUSEON AVE | | | | OAKLAND | CA | 94621-1527 |
| MOORE, RUTH | 456 WALLS RD | | | | RUSSELL SPRINGS | KY | 42642-7791 |
| MOORE, RUTH | 5810 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| MOORE, RUTH | 7310 MORRIS RD | | | | HAMILTON | OH | 45011-5527 |
| MOORE, RUTH A | 1333 HUTCHINS DR | | | | KOKOMO | IN | 46901-1990 |
| MOORE, RUTH A | 2200 GREYTWIG DR | | | | KOKOMO | IN | 46902-4518 |
| MOORE, RUTH A | 3908 E 18TH CT | | | | KANSAS CITY | MO | 64127-3424 |
| MOORE, RUTH E | 315 STAHL AVE | | | | NEW CASTLE | DE | 19720-3319 |
| MOORE, RUTH E | 3206 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| MOORE, RUTH G | 1607 W ALTO RD | C/O ROSALIE GOLLNER | | | KOKOMO | IN | 46902-4835 |
| MOORE, RUTH J | 1251 MALLOW ST | | | | WOLVERINE LAKE | MI | 48390-1934 |
| MOORE, RUTHELMA | 123 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| MOORE, RUTHIE M | 742 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2614 |
| MOORE, RYAN | 906 BALL AVENUE NORTHEAST | | | | GRAND RAPIDS | MI | 49503-1310 |
| MOORE, RYAN B | 541 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4607 |
| MOORE, RYAN BLAKE | 541 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, RYAN K | 35246 OXFORD CT | | | | N RIDGEVILLE | OH | 44039-4617 |
| MOORE, SADIE | 24605 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| MOORE, SADIE M | 24 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| MOORE, SALLY M | 2517 SELROSE LN | | | | SANTA BARBARA | CA | 93109-1862 |
| MOORE, SALMON L | 1587 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| MOORE, SAMUEL | 4224 BUCHANAN ST | | | | DETROIT | MI | 48210-2641 |
| MOORE, SAMUEL A | 3910 W JEFFERSON AVE | | | | TRENTON | MI | 48183-4207 |
| MOORE, SAMUEL ASSOCIATES LLC | 2655 RAVENWOOD CT | | | | WEXFORD | PA | 15090-7564 |
| MOORE, SAMUEL D | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| MOORE, SAMUEL DAVID | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| MOORE, SAMUEL H | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| MOORE, SANDRA | 3009 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 |
| MOORE, SANDRA C | 507 1/2 E WATER ST | | | | SAINT CHARLES | MI | 48655-1519 |
| MOORE, SANDRA J | 3101 W 450 N | | | | MUNCIE | IN | 47302 |
| MOORE, SANDRA K | 3939 HUDSON AVE | | | | SOUTH LEBANON | OH | 45065-1009 |
| MOORE, SANDRA L | 15231 MARLOW ST | | | | OAK PARK | MI | 48237-1530 |
| MOORE, SANDRA L | 2049 W AVE K5 | | | | LANCASTER | CA | 93536 |
| MOORE, SANDRA L | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| MOORE, SANDRA LYNN | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| MOORE, SANDY LEE | 427 DELOZIER LN | | | | ROCKWOOD | TN | 37854-4223 |
| MOORE, SARA M | 7610 HIPP ST | | | | TAYLOR | MI | 48180-2665 |
| MOORE, SARAH D | 36452 WEIDEMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-1660 |
| MOORE, SARAH E | 9915 E 25TH ST | | | | INDIANAPOLIS | IN | 46229-1319 |
| MOORE, SARAH J | 4119 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2258 |
| MOORE, SARALYN A | 595 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| MOORE, SCOTT C | 6000 S HARLEM AVE | | | | SUMMIT | IL | 60501-1522 |
| MOORE, SCOTT S | 2421 BEECHWOOD DR | | | | ROYAL OAK | MI | 48073-4006 |
| MOORE, SHALIMAR | 11706 MAPLEFIELD DR | | | | BYRON | MI | 48418-9648 |
| MOORE, SHALLEEN K | 4219 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6463 |
| MOORE, SHARON | 2141 COMMON RD | | | | WARREN | MI | 48092-3398 |
| MOORE, SHARON B | 1824 BURNHAM ST | | | | WEST COLUMBIA | SC | 29169-5719 |
| MOORE, SHARON G | 9290 HAMRICK RD N | | | | COLLINSVILLE | MS | 39325-9386 |
| MOORE, SHARON L | 1456 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| MOORE, SHARON N | 3151 NW 44TH AVE LOT 197 | | | | OCALA | FL | 34482-7833 |
| MOORE, SHEERI A | 607 E SHADY LN | | | | HARRISONVILLE | MO | 64701-1852 |
| MOORE, SHELBY D | 8410 CHIPITA PARK RD | | | | CASCADE | CO | 80809-1204 |
| MOORE, SHEREE | 11435 E 14 MILE RD | | | | STERLING HEIGHTS | MI | 48312-6155 |
| MOORE, SHERMAN W | PO BOX 382 | | | | LAKE CITY | MI | 49651-0382 |
| MOORE, SHERRON | P O BOX 310674 | | | | FLINT | MI | 48531 |
| MOORE, SHERRY L | 395 LAUREN LNDG | | | | BALLWIN | MO | 63021-7347 |
| MOORE, SHIMAKA M | 2943 LOUELLA AVE | | | | DAYTON | OH | 45408-2215 |
| MOORE, SHIRLEY | # 140 | 4606 STATE ROAD 930 | | | FORT WAYNE | IN | 46803-1614 |
| MOORE, SHIRLEY | 215 N GREENFIELD CIR | | | | COVINGTON | GA | 30016-3373 |
| MOORE, SHIRLEY | 4606 STATE ROAD EAST 9 | RM 140 | | | FORT WAYNE | IN | 46803-1614 |
| MOORE, SHIRLEY | 5834 CHAPELWOOD WAY | | | | DALLAS | TX | 75228-6037 |
| MOORE, SHIRLEY A | 1210 W 57TH ST APT 303 | | | | SIOUX FALLS | SD | 57108-2874 |
| MOORE, SHIRLEY A | 12735 CHETS CREEK DR N | | | | JACKSONVILLE | FL | 32224-7766 |
| MOORE, SHIRLEY A | 1475 FLAMINGO DR F 158 | | | | ENGLEWOOD | FL | 34224 |
| MOORE, SHIRLEY A | 4025 VIA DIEGO # B | | | | SANTA BARBARA | CA | 93110-1473 |
| MOORE, SHIRLEY F | 15598 MAYBERRY DR | | | | ATHENS | AL | 35613-2622 |
| MOORE, SHIRLEY J | 1835 BARKS ST | | | | FLINT | MI | 48503-4301 |
| MOORE, SHIRLEY J | 509 EVANS ST | | | | EAST TAWAS | MI | 48730-1554 |
| MOORE, SHIRLEY R | 2039 COMPASS CIR | | | | PERRYVILLE | MO | 63775-1509 |
| MOORE, SHONTE' L | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| MOORE, SIDNEY E | 1913 CHIPPER DR | | | | EDGEWOOD | MD | 21040-1205 |
| MOORE, SILVER J | 19746 FENMORE ST | | | | DETROIT | MI | 48235-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, SMITH M | 442 S 4TH AVE | | | | SAGINAW | MI | 48601-2128 |
| MOORE, SONDRA K | 320 LONGVIEW AVE W | | | | MANSFIELD | OH | 44903-4151 |
| MOORE, SONYA H | 19320 SANTA ROSA DR | | | | DETROIT | MI | 48221-1734 |
| MOORE, STACEY L | APT 2 | 701 WEST VINE STREET | | | KALAMAZOO | MI | 49008-1174 |
| MOORE, STACY J | 1176 TEWKSBURY CT | | | | MOORESVILLE | IN | 46158-1397 |
| MOORE, STACY JANELLE | 1176 TEWKSBURY CT | | | | MOORESVILLE | IN | 46158-1397 |
| MOORE, STANLEY | PO BOX 19575 | | | | S LAKE TAHOE | CA | 96151-0575 |
| MOORE, STANLEY C | 804 ALAN DR | | | | BURLESON | TX | 76028-2000 |
| MOORE, STANLEY D | 2471 CIMARRON CIRCLE | | | | MIDLAND | NC | 28107-6487 |
| MOORE, STANLEY E | 12504 N RITCHEY LN | | | | SPOKANE | WA | 99224-8958 |
| MOORE, STANLEY L | 20228 FENMORE STREET | | | | DETROIT | MI | 48235-2261 |
| MOORE, STELLA M | 16822 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| MOORE, STENA M | 14850 VAN PELT DR | | | | GOSHEN | IN | 46526-9315 |
| MOORE, STEPHEN | 2336 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-4344 |
| MOORE, STEPHEN A | 1478 HEAVENLY VIEW LN | | | | VALLEY CITY | OH | 44280-9471 |
| MOORE, STEPHEN G | 9393 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| MOORE, STEPHEN L | 5905 SAINT ANDREWS CIR | | | | SHREVEPORT | LA | 71129-4415 |
| MOORE, STEPHEN M | 6804 N CYNTHIA ST | | | | MCALLEN | TX | 78504-1901 |
| MOORE, STEPHEN O | 1255 SQUIRE LN | | | | CUMMING | GA | 30041-7858 |
| MOORE, STEPHEN W | 907 MOTEL DR | | | | FORTVILLE | IN | 46040-1157 |
| MOORE, STEPHENEE D | 19226 DELAWARE AVE | | | | REDFORD | MI | 48240-2625 |
| MOORE, STEVE D | 7395 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| MOORE, STEVE DALE | 7395 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| MOORE, STEVE F | 3310 MERIDIAN RD | | | | LESLIE | MI | 49251-9518 |
| MOORE, STEVEN D | 452 DONNA DR | | | | PORTLAND | MI | 48875-1118 |
| MOORE, STEVEN E | 802 FAYETTE ST | | | | LANSING | MI | 48910-1734 |
| MOORE, STEVEN R | 26452 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9005 |
| MOORE, STEVEN T | W162S7936 BAY LANE PL | | | | MUSKEGO | WI | 53150-9787 |
| MOORE, STEVEN THOMAS | W162S7936 BAY LANE PL | | | | MUSKEGO | WI | 53150-9787 |
| MOORE, STEVEN W | 13450 HEMLOCK TRAIL | | | | FRISCO | TX | 75035-0040 |
| MOORE, STEWARD A | 3602 GRATIOT AVE | | | | FLINT | MI | 48503-4911 |
| MOORE, STINGLEY | 110 MONROE MOORE RD | | | | MORTON | MS | 39117-9002 |
| MOORE, SUSAN D | 401 THORNTON DR | | | | FRANKLIN | TN | 37064-5387 |
| MOORE, SUSAN F | 2722 MOSSDALE DR | | | | NASHVILLE | TN | 37217-4142 |
| MOORE, SUSANNA M | 4916 NORTH CIRCULO BUJIA | | | | TUCSON | AZ | 85718-6160 |
| MOORE, SUZANNE | 2537 SW 86TH ST | | | | OKLAHOMA CITY | OK | 73159-5739 |
| MOORE, SUZANNE A | 7393 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| MOORE, SUZANNE C | 122 OAKFIELD DR | | | | O FALLON | MO | 63368-8289 |
| MOORE, SUZANNE D | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| MOORE, SYBEL I | 483 BROAD MEADOW BLVD | C/O PATRICIA A BROOME | | | OXFORD | MI | 48371-4123 |
| MOORE, SYBEL I | C/O PATRICIA A BROOME | 483 BROAD MEADOW BLVD | | | OXFORD | MI | 48371 |
| MOORE, SYLVESTER | 3470 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| MOORE, T J | 402 JASON DR | | | | MONROE | LA | 71202-7212 |
| MOORE, TAMARA M | 1251 ANTHONY TRCE | | | | WAYNESVILLE | OH | 45068-9200 |
| MOORE, TANGELA Y | 2737 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| MOORE, TELVIN | 2626 MALLERY ST | | | | FLINT | MI | 48504-7324 |
| MOORE, TENNESSEE | 979 ANTHONY DR | | | | COLUMBUS | OH | 43204-1768 |
| MOORE, TERENCE D | 6992 HARDWOOD DR | | | | INDIANAPOLIS | IN | 46250-3424 |
| MOORE, TERESA | APT H | 251 UNION HILL CIRCLE | | | DAYTON | OH | 45449-3740 |
| MOORE, TERESA L | 1816 COUNTY ROAD 6 | | | | IRONTON | OH | 45638-8564 |
| MOORE, TERRI A | 1244 ROWLAND RD | | | | LEONARD | MI | 48367-2219 |
| MOORE, TERRI L | PO BOX 1163 | | | | BEDFORD | IN | 47421-1163 |
| MOORE, TERRI M | 9080 BLOOMFIELD AVE SPC 271 | | | | CYPRESS | CA | 90630-8629 |
| MOORE, TERRY | 3675 W 100 N | | | | HUNTINGTON | IN | 46750-9051 |
| MOORE, TERRY A | 11040 MEADOWVIEW DR | | | | GOODRICH | MI | 48438-8702 |
| MOORE, TERRY A | 3001 STATE ROUTE 11 | | | | MALONE | NY | 12953-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, TERRY D | 5942 MINDY DR | | | | HAMILTON | OH | 45011-2210 |
| MOORE, TERRY D | 7209 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 |
| MOORE, TERRY DEWAYNE | 7209 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 |
| MOORE, TERRY E | 3 BROCKTON CIR | | | | O FALLON | MO | 63366-3401 |
| MOORE, TERRY F | 1244 ROWLAND RD | | | | LEONARD | MI | 48367-2219 |
| MOORE, TERRY G | 14941 ASHGROVE DRIVE | | | | STERLING HTS | MI | 48313-4407 |
| MOORE, TERRY J | 7691 HIGHWAY 14 | | | | GOODMAN | MS | 39079 |
| MOORE, TERRY L | 2101 W KITTLE RD | | | | MIO | MI | 48647-9720 |
| MOORE, TERRY L | 233 CEDARHAVEN DR | | | | MURRAY | KY | 42071 |
| MOORE, TERRY L | 5120 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| MOORE, TERRY L | 7723 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227-8005 |
| MOORE, TERRY L | 8704 W STATE ROAD 67 | | | | REDKEY | IN | 47373-9488 |
| MOORE, TERRY R | 5727 BANTING WAY | | | | DALLAS | TX | 75227-1504 |
| MOORE, TERRY S | 1420 HUGHEL DR | | | | ANDERSON | IN | 46012-4610 |
| MOORE, TERRY V | 9770 E DEADFALL RD | | | | HILLSBORO | OH | 45133-6617 |
| MOORE, THELMA | 3075 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2128 |
| MOORE, THELMA | PO BOX 141 | | | | BONNE TERRE | MO | 63628-0141 |
| MOORE, THELMA E | 823 WALLER ST | | | | SAGINAW | MI | 48602-1614 |
| MOORE, THELMA L | 638 N COLLEGE ST | | | | TRENTON | TN | 38382-4010 |
| MOORE, THEODORE C | 601 N NEWNAN ST APT 1604 | | | | JACKSONVILLE | FL | 32202-3075 |
| MOORE, THEODORE W | 4219 GREENLAWN DR | | | | FLINT | MI | 48504 |
| MOORE, THERESA A | 614 E WALNUT ST | | | | WEST UNION | OH | 45693-1553 |
| MOORE, THERESA A | PO BOX 5144 | | | | FLINT | MI | 48505-0144 |
| MOORE, THERESA H | 120 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3244 |
| MOORE, THERESA R | 14492 N 300 E | | | | COVINGTON | IN | 47932-7058 |
| MOORE, THERESE J | 307 S MAIN ST | | | | GEORGETOWN | IL | 61846-1826 |
| MOORE, THOMAS | 1810 VAL COURT DR | | | | BURLINGTON | KY | 41005 |
| MOORE, THOMAS | 19300 DEAN ST | | | | DETROIT | MI | 48234-2004 |
| MOORE, THOMAS A | 111 GRAVES ADDITION RD | | | | SPRINGVILLE | IN | 47462-5029 |
| MOORE, THOMAS A | 925 CARRIAGE HILL DR | | | | SALEM | OH | 44460-4113 |
| MOORE, THOMAS B | 3700 ANGELUS ST | | | | PARAGOULD | AR | 72450 |
| MOORE, THOMAS B | 5101 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| MOORE, THOMAS C | 15154 MCCASHIN LAKE RD | | | | LINDEN | MI | 48451 |
| MOORE, THOMAS C | 2440 MALENA LN | | | | OXFORD | MI | 48371-4355 |
| MOORE, THOMAS C | 5981 N 24TH ST | | | | KALAMAZOO | MI | 49004-8682 |
| MOORE, THOMAS C | 8723 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |
| MOORE, THOMAS C | 9042 TACKLES DR | | | | WHITE LAKE | MI | 48386-1571 |
| MOORE, THOMAS D | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 |
| MOORE, THOMAS D | 1607 KNOX DR | | | | BRENTWOOD | TN | 37027-7355 |
| MOORE, THOMAS D | PO BOX 1553 | | | | CLOVER | SC | 29710-4553 |
| MOORE, THOMAS E | 12340 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| MOORE, THOMAS E | 3701 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6519 |
| MOORE, THOMAS E | 406 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1673 |
| MOORE, THOMAS H | 184 HIGH STREET EXT | | | | FAIRPORT | NY | 14450-9607 |
| MOORE, THOMAS H | 4100 MEADOW HILL LN | | | | FAIRFAX | VA | 22033-3112 |
| MOORE, THOMAS H | 822 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-2046 |
| MOORE, THOMAS J | 6700 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-3402 |
| MOORE, THOMAS L | 20291 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| MOORE, THOMAS L | 4735 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1908 |
| MOORE, THOMAS M | 813 E MORNINGSTAR LN | | | | HERNANDO | FL | 34442-2855 |
| MOORE, THOMAS N | 565 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| MOORE, THOMAS O | 995 OAKMONT COURT | | | | UNION | KY | 41091-7702 |
| MOORE, THOMAS P | 143 GOLDEN DR | | | | ANDERSON | IN | 46012-1427 |
| MOORE, THOMAS R | 1023 DALLAS HWY | | | | VILLA RICA | GA | 30180-3241 |
| MOORE, THOMAS W | 5274 S 360 W | | | | PENDLETON | IN | 46064-8995 |
| MOORE, THOMAS W | O-70 BARBRHET DR NW | | | | GRAND RAPIDS | MI | 49534-3391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, THOMAS W | PO BOX 277 | | | | BUTLER | KY | 41006-0277 |
| MOORE, THOMPSON G | 8498 HURON RIVER DR | | | | WHITE LAKE | MI | 48386-2518 |
| MOORE, TIFFANY P | 4914 FALL BROOK LN | | | | FORT WAYNE | IN | 46835-9331 |
| MOORE, TILFORD E | 4991 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| MOORE, TIM M | 3524 E AVENUE R SPC 315 | | | | PALMDALE | CA | 93550-5096 |
| MOORE, TIMOTHY | PO BOX 127 | | | | VALLEY VIEW | TX | 76272-0127 |
| MOORE, TIMOTHY E | 845 ALLSTON DR | | | | ROCHESTER HLS | MI | 48309-1659 |
| MOORE, TIMOTHY L | 392 KNOLLS PLACE | | | | NASHVILLE | TN | 37211 |
| MOORE, TIMOTHY L | 4308 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| MOORE, TIMOTHY L | PO BOX 791 | | | | ATHENS | AL | 35612-0791 |
| MOORE, TIMOTHY R | 1008 FOREST POINTE CT SE | | | | WARREN | OH | 44484-5622 |
| MOORE, TINA M | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8833 |
| MOORE, TINA MARIE | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8833 |
| MOORE, TODD | 22866 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9423 |
| MOORE, TODD M | 9309 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5950 |
| MOORE, TODD R | PO BOX 212 | | | | CLAYTON | OH | 45315-0212 |
| MOORE, TOM G | 181 AIRPORT RD | | | | WATERFORD | MI | 48327-1703 |
| MOORE, TOMMIE G | APT 1120 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2163 |
| MOORE, TOMMIE W | PO BOX 713 | | | | SMYRNA | DE | 19977-0713 |
| MOORE, TOMMY D | 3238 NORTH WAVERLY ROAD | | | | LANSING | MI | 48906-2467 |
| MOORE, TOMMY J | 480 HEREFORD LN | | | | MILLSAP | TX | 76066-2657 |
| MOORE, TOMMY L | 3411 ASHLEY LN APT C | | | | INDIANAPOLIS | IN | 46224-1942 |
| MOORE, TONY L | 16675 SLATE DR APT 1111 | | | | CHINO HILLS | CA | 91709 |
| MOORE, TONY V | 8805 CRESTLINE LOT 10 | | | | OVID | MI | 48866 |
| MOORE, TONYA T | 507 VILLAGE GREEN DRIVE | | | | ANGOLA | IN | 46703-9304 |
| MOORE, TRACEY S | 110 HANNA AVE | | | | DAYTON | OH | 45427-2509 |
| MOORE, TRACIE L | 1385 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| MOORE, TRACIE LOUISE | 1385 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| MOORE, TRACY L | 2012 E RIDGE RD | | | | BELOIT | WI | 53511-3915 |
| MOORE, TRINETTE L | 2940 ENGLAND PKWY | | | | GRAND PRAIRIE | TX | 75054-5522 |
| MOORE, TRISHA A | 189 OAK HILL RD | | | | CONCORD | NH | 03301-8631 |
| MOORE, TROY | 7438 BLANDING DR | | | | FERGUSON | MO | 63135-3446 |
| MOORE, TROY L | 3061 RICHMOND DR | | | | CLARKSTON | MI | 48348-5064 |
| MOORE, TRULA H | 1916 NE 33RD PL | | | | NEWCASTLE | WA | 98056-8015 |
| MOORE, TYANNE S | 3470 HAWTHORNE DRIVE | | | | FLINT | MI | 48503-4649 |
| MOORE, TYRONE M | 17286 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-2999 |
| MOORE, TYSON E | 805 KILDARE PL | | | | TROTWOOD | OH | 45426-2233 |
| MOORE, ULYSSES | 9809 HILLSBORO DR | | | | SHREVEPORT | LA | 71118-4807 |
| MOORE, V N | 2619 BRILLIANCE | | | | ROCHESTER HILLS | MI | 48309-4084 |
| MOORE, VALARIE J | 5332 SEVILLE CIR | | | | LA PALMA | CA | 90623-1101 |
| MOORE, VALERIE J | 5332 SEVILLE CIR | | | | LA PALMA | CA | 90623-1101 |
| MOORE, VAN L | 2107 HARBOR CIR | | | | ROCKPORT | TX | 78382-3525 |
| MOORE, VANCE | 5318 MILL WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4262 |
| MOORE, VERDIES G | 17401 ANGLIN ST | | | | DETROIT | MI | 48212-1003 |
| MOORE, VERGA J | P O BOX 63 | | | | MT CLEMENS | MI | 48046-0063 |
| MOORE, VERNON L | 2801 WILERN AVE | | | | BALTIMORE | MD | 21223 |
| MOORE, VERSAE V | 4273 US 35 E | | | | W ALEXANDRIA | OH | 45381 |
| MOORE, VICTOR R | 2104 DELANCEY DR | | | | NORMAN | OK | 73071-3871 |
| MOORE, VINCENT | 297 N CASS AVE | | | | PONTIAC | MI | 48342-1006 |
| MOORE, VIOLA M | 1411 HOBNAIL CT | | | | DAVISON | MI | 48423-2203 |
| MOORE, VIRDEAN E | 302 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| MOORE, VIRGIE | 4606 GUADALUPE AVE | | | | DAYTON | OH | 45427-3525 |
| MOORE, VIRGINIA | 802 E 240TH ST | | | | EUCLID | OH | 44123-2302 |
| MOORE, VIRGINIA | 8931 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-7232 |
| MOORE, VIRGINIA H. | 207 COUNTY ROAD 561 | | | | WOODLAND | AL | 36280-6518 |
| MOORE, VIRGINIA J | 2172 W 12145 S | | | | RIVERTON | UT | 84065-7593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, VIRGINIA K | 21317 BRIERSTONE ST | | | | HARPER WOODS | MI | 48225-2351 |
| MOORE, VIRGINIA M | 228 S GLADES TRL | | | | PANAMA CITY BEACH | FL | 32407-2408 |
| MOORE, VIVIAN | 3962 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9764 |
| MOORE, VIVIAN E | 1343 FOXRUN LN | | | | PONTIAC | MI | 48340-2165 |
| MOORE, WALTER | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 |
| MOORE, WALTER | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| MOORE, WALTER G | 19941 WESTPHALIA ST | | | | DETROIT | MI | 48205-1748 |
| MOORE, WALTER J | 4415 BRISTOL CT APT 1 | | | | FLINT | MI | 48532-4203 |
| MOORE, WALTER L | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 |
| MOORE, WALTER T | 388 SW WINTERGARDEN DR | | | | LEES SUMMIT | MO | 64081-2668 |
| MOORE, WALTER W | 1412 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| MOORE, WANDA A | 5 CYPRESS LN UN2 CO C COURNOYE | | | | WALLINGFORD | CT | 06492-6492 |
| MOORE, WARREN D | 2997 RIFLE RIVER TR BL | | | | WEST BRANCH | MI | 48661 |
| MOORE, WARREN R | 16933 MONICA STREET | | | | DETROIT | MI | 48221-2969 |
| MOORE, WAYNE A | 6121 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2251 |
| MOORE, WAYNE D | 3607 HOMEWOOD AVE | | | | LANSING | MI | 48910-4784 |
| MOORE, WAYNE G | 890 N GARY WOHLFEIL TRL | PO BOX 56 | | | BARTON CITY | MI | 48705-9743 |
| MOORE, WAYNE G | PO BOX 56 | | | | BARTON CITY | MI | 48705-0056 |
| MOORE, WAYNE H | 12628 SPOTSWOOD FURNACE RD | | | | FREDERICKSBRG | VA | 22407-2200 |
| MOORE, WAYNE H | 33 HOOSIER DR | | | | NORTH VERNON | IN | 47265-9064 |
| MOORE, WAYNE H | 501 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1012 |
| MOORE, WAYNE J | 311 EATON RD | | | | ANDERSON | IN | 46012-3908 |
| MOORE, WAYNE L | 7739 NORMANDY BOULEVARD | | | | INDIANAPOLIS | IN | 46278-1555 |
| MOORE, WAYNE O | 8303 THORNCREST LN | | | | MOORESVILLE | IN | 46158-7476 |
| MOORE, WAYNE S | 4548 FOUNTAINHEAD DR | | | | STONE MOUNTAIN | GA | 30083-5112 |
| MOORE, WC | 5813 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| MOORE, WELDON T | 123 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| MOORE, WELTON | 2339 WASHINGTON ST | | | | RINGGOLD | LA | 71068-2542 |
| MOORE, WENDALL S | 307 WELCH BLVD | | | | FLINT | MI | 48503-1163 |
| MOORE, WENDY L | 772 SUNSET VISTA DR | | | | SIERRA VISTA | AZ | 85635-6733 |
| MOORE, WESLEY E | 2608 S RENO AVE | | | | EL RENO | OK | 73036-5843 |
| MOORE, WILBERT A | 622 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| MOORE, WILLARD A | 4416 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228-6730 |
| MOORE, WILLARD P | 163 ROCKROSE DR | | | | NEWARK | DE | 19711-7256 |
| MOORE, WILLIAM | 3702 COMSTOCK AVE | | | | FLINT | MI | 48504-2131 |
| MOORE, WILLIAM | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5755 |
| MOORE, WILLIAM A | 19697 ROSLYN ROAD | | | | DETROIT | MI | 48221-1892 |
| MOORE, WILLIAM A | 36413 STATE HIGHWAY WW | | | | CAMPBELL | MO | 63933-7320 |
| MOORE, WILLIAM A | 3765 RAINIER DR | | | | HOWELL | MI | 48843-9209 |
| MOORE, WILLIAM A | PO BOX 32 | 10125 ELKTON RD. | | | ELKTON | OH | 44415-0032 |
| MOORE, WILLIAM C | 05 692 576 | | | | BRYAN | OH | 43506 |
| MOORE, WILLIAM C | 595 CAPAUGRIS | | | | TROY | MO | 63379 |
| MOORE, WILLIAM D | 15275 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MOORE, WILLIAM D | 2150 TERRACE LAKE RD | | | | COLUMBUS | IN | 47201-4948 |
| MOORE, WILLIAM D | 26136 S SHORE DR | | | | MENDON | MI | 49072-9414 |
| MOORE, WILLIAM D | 9700 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| MOORE, WILLIAM DAVID | 15275 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MOORE, WILLIAM E | 2119 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| MOORE, WILLIAM E | 2825 N STATE HIGHWAY 360 APT 1435 | | | | GRAND PRAIRIE | TX | 75050-7864 |
| MOORE, WILLIAM E | 2830 BECK ST SE | | | | WARREN | OH | 44484-5026 |
| MOORE, WILLIAM E | 3016 E MANOR ST | | | | MUNCIE | IN | 47303-3361 |
| MOORE, WILLIAM E | 547 BETHEL DR | | | | SALEM | OH | 44460-4105 |
| MOORE, WILLIAM E | 5653 MACASKILL DR | | | | HALTOM CITY | TX | 76148-4122 |
| MOORE, WILLIAM E | 8412 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| MOORE, WILLIAM E | RR 6 | | | | MANSFIELD | OH | 44903 |
| MOORE, WILLIAM ELISHA | 8412 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE, WILLIAM F | 4504 KEATS ST | | | | FLINT | MI | 48507-2629 |
| MOORE, WILLIAM H | PO BOX 784 | | | | SNELLVILLE | GA | 30078-0784 |
| MOORE, WILLIAM J | 5159 COUNTY ROAD 4 | | | | FORT DEPOSIT | AL | 36032-4625 |
| MOORE, WILLIAM K. | 2175 CALLAWAY RD | RD. | | | RAYLE | GA | 30660-1426 |
| MOORE, WILLIAM L | 10010 N COUNTY ROAD 850 W | | | | NORTH SALEM | IN | 46165-9476 |
| MOORE, WILLIAM L | 16955 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| MOORE, WILLIAM L | 3696 BEACON DR | | | | BEACHWOOD | OH | 44122-6009 |
| MOORE, WILLIAM M | 1095 N AUTUMN OLIVE LN | | | | WHITE CLOUD | MI | 49349-8781 |
| MOORE, WILLIAM N | 6312 ROYALTY CT | | | | LEESBURG | FL | 34748-7550 |
| MOORE, WILLIAM O | 446 COUNTY ROAD 1647 | | | | AVINGER | TX | 75630-3714 |
| MOORE, WILLIAM P | 3126 WALKER AVENUE | | | | INDIANAPOLIS | IN | 46203-4729 |
| MOORE, WILLIAM R | 18W261 KIRKLAND LN | | | | VILLA PARK | IL | 60181-3660 |
| MOORE, WILLIAM R | 3880 E BLDG.IRONWOOD LANE | # 305E | | | BRADENTON | FL | 34209 |
| MOORE, WILLIAM R | 617 N COLLEGE ST | | | | BOONEVILLE | MS | 38829-2015 |
| MOORE, WILLIAM R | 7185 E COUNTRY RD 400N | | | | BROWNSBURG | IN | 46112 |
| MOORE, WILLIAM T | 17700 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1964 |
| MOORE, WILLIAM T | 6004 NW LLOYD LN | | | | KANSAS CITY | MO | 64151-2503 |
| MOORE, WILLIE | 246 W OAK ST | | | | KENT | OH | 44240-3748 |
| MOORE, WILLIE | 7957 PIPERS PATH | | | | GLEN BURNIE | MD | 21061-6239 |
| MOORE, WILLIE E | 300 CRESTWOOD DR | | | | SELMA | AL | 36701-6045 |
| MOORE, WILLIE J | 17 W 115TH ST | | | | CHICAGO | IL | 60628-5511 |
| MOORE, WILLIE J | 1727 AVON CT | | | | BELOIT | WI | 53511-2526 |
| MOORE, WILLIE L | 3534 FONTAINE AVE | | | | JACKSON | MS | 39213-5657 |
| MOORE, WILLIE L | 619 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7323 |
| MOORE, WILLIE M | 4485 BESSIE AVENUE | | | | SAINT LOUIS | MO | 63115-2707 |
| MOORE, WILLIS M | 105 KAITLYN'S WAY | | | | BUFFALO | SC | 29321 |
| MOORE, WILLIS M | 72 LARNED RD | | | | OXFORD | MA | 01540-2704 |
| MOORE, WILMA | 1232 S MCKINLEY | | | | HARRISBURG | IL | 62946-3174 |
| MOORE, WILMA | 250 W GRAND AVE APT B207 | | | | RAHWAY | NJ | 07065-4122 |
| MOORE, WILMA E | BOX 342 | | | | MAPLE RAPIDS | MI | 48853-0342 |
| MOORE, WILMA E | PO BOX 342 | | | | MAPLE RAPIDS | MI | 48853-0342 |
| MOORE, WILMA J | 6000 VICTORIA ST | | | | BELLEVILLE | MI | 48111-5024 |
| MOORE, WILMA L. | 1430 FOX CROSS DR | | | | MARTINSVILLE | IN | 46151-8211 |
| MOORE, WILMA S | 1956 N FAIRFIELD RD APT 108 | | | | DAYTON | OH | 45432-2755 |
| MOORE, WINDELL D | 15356 BIRWOOD ST | | | | DETROIT | MI | 48238-1642 |
| MOORE, WINFRED C | 499 OLD TRENTON RD | | | | CLARKSVILLE | TN | 37040-6744 |
| MOORE, WINSTON | 1833 WISCONSIN AVE | | | | BELOIT | WI | 53511-3547 |
| MOORE, WINSTON M | 3450 GARDNER RD | | | | OXFORD | MI | 48371-1811 |
| MOORE, WOODROW W | PO BOX 77665 | | | | COLUMBUS | OH | 43207-7665 |
| MOORE, WRENNIE E | PO BOX 1675 | | | | SAGINAW | MI | 48605-1675 |
| MOORE, WYATT A | 16540 PINEHURST ST | | | | DETROIT | MI | 48221-2838 |
| MOORE, YOLANDA M | 3218 LEE AVE | | | | MONROE | LA | 71202-5231 |
| MOORE, YVONNE | 265 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2454 |
| MOORE, ZELDA M | 1602 N VIRGINIA AVE | | | | FLINT | MI | 48506-4227 |
| MOORE,KAREN A | 18 WESTWOOD BLVD | | | | WESTWOOD | NJ | 07675-2508 |
| MOORE-ALLEN, CANDACE G | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| MOORE-FULLER, STEPHANIE S | 2011 CALIFORNIA ST APT 6A | | | | MOUNTAIN VIEW | CA | 94040-1964 |
| MOORE-JOHNSON, SHARLEEN DORIS | 29008 HAZELWOOD ST | | | | INKSTER | MI | 48141 |
| MOORE-MALOY, HAZEL L | 36838 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8536 |
| MOORE-MCCRANEY, BARBARA J | 5095 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| MOORE-PIRTLE, BRENDA J | 92 BERESFORD CT | | | | WILLIAMSVILLE | NY | 14221-5955 |
| MOORE-ROBERTS, JOAN R | 1061 ROCHAWIES DR | | | | OAKLAND | MI | 48363-1246 |
| MOORE-ROSS, ROCHELLE | 17004 WHITEBARK CT | | | | WESTFIELD | IN | 46074-9377 |
| MOORE-SWAN, GERTRUDE | 2400 E BASELINE AVE LOT 270 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| MOORE-THOMPSON, MICHELLE | 15900 W 400 S | | | | DALEVILLE | IN | 47334 |
| MOORE-THOMPSON, MICHELLE | 15900 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORE-WALTERS, GAIL K | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| MOORE-WILEY, EILEEN M | 263 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| MOOREA ENTERPRISES INC | 2045 W 35TH ST | | | | SAN PEDRO | CA | 90732-4703 |
| MOORED, BERNARD L | 2488 26TH ST | | | | ALLEGAN | MI | 49010-8237 |
| MOORED, MICHAEL L | 5590 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9198 |
| MOORED, RICHARD L | 2406 RICHARDS DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-4783 |
| MOOREFIELD, STANLEY J | PO BOX 421035 | | | | INDIANAPOLIS | IN | 46242-1035 |
| MOOREHEAD CITY TAX COLLECTOR | 706 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-4234 |
| MOOREHEAD ELECTRIC CO INC | 1702 W JEFFRAS AVE | | | | MARION | IN | 46952-3345 |
| MOOREHEAD TECHNOLOGIES INC | 303 S NORTON ST | | | | MARION | IN | 46952-3296 |
| MOOREHEAD, ARNOLD D | 187 WESTBROOK ST | | | | SUMITON | AL | 35148-4907 |
| MOOREHEAD, DAVID V | PO BOX 1314 | | | | YPSILANTI | MI | 48197 |
| MOOREHEAD, EDITH M | 9682 ROSEWOOD CT | | | | LOVELAND | OH | 45140-5639 |
| MOOREHEAD, ERNEST C | 9211 S BELL AVE | C/O DWAYNE MOOREHEAD | | | CHICAGO | IL | 60643-6708 |
| MOOREHEAD, ERNEST C | C/O DWAYNE MOOREHEAD | 9211 S BEL | | | CHICAGO | IL | 60620 |
| MOOREHEAD, JOHNNIE G | 2886 DAWN DR | | | | ADRIAN | MI | 49221-9109 |
| MOOREHEAD, LEON J | 610 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| MOOREHEAD, MARILYN A | 9 SENATOR PETTUS AVE | | | | GREENVILLE | SC | 29617-2426 |
| MOOREHEAD, MARJORIE A | 1288 W PRAIRIE RD | | | | MIDLAND | MI | 48640-7812 |
| MOOREHEAD, MICHAEL J. | 2102 MONTANA TRL | | | | GRAND PRAIRIE | TX | 75052-2223 |
| MOOREHEAD, RANDY R | 8518 SLABSTONE CT | CORNERSTONE PK | | | RALEIGH | NC | 27613-7485 |
| MOOREHEAD, SCOTT D | 15062 DUXBURY LN | | | | LANSING | MI | 48906-9321 |
| MOOREHEAD, SHIRLEY A | 6889 KIRBY MILLS CV | | | | MEMPHIS | TN | 38115-4409 |
| MOOREHEAD, STEPHEN A | 950 E NORTH BROADWAY ST APT 5 | | | | COLUMBUS | OH | 43224-4055 |
| MOOREHEAD, VANESSA A | 29536 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48034-5703 |
| MOOREHEAD, WILLIAM S | 11741 N 93RD ST | | | | SCOTTSDALE | AZ | 85260-5803 |
| MOOREHOUSE, GENEVA | 2065 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3633 |
| MOOREHOUSE, JOSEPH W | 2512 CANNONVILLE RD | | | | ABBEVILLE | GA | 31001-2728 |
| MOOREHOUSE, SARAH | 12926 STAMFORD AVE | | | | WARREN | MI | 48089-1331 |
| MOORER GLADYS | MOORER, GLADYS | 476 SANDPIPER LN | | | STONEWELL | LA | 71078 |
| MOORER, CHARLES L | 2221 DENTON ST | | | | HAMTRAMCK | MI | 48212-3615 |
| MOORER, CHRISTINE W | 9665 BROADSTREET AVE | | | | DETROIT | MI | 48204-1658 |
| MOORER, DONALD G | 654 ROBINSON RD | | | | CAMPBELL | OH | 44405-2031 |
| MOORER, DOROTHY | 1616 E 79TH LEXINGTON AVE | | | | CLEVELAND | OH | 44103 |
| MOORER, ELLA M | 18094 MITCHELL ST | | | | DETROIT | MI | 48234-1550 |
| MOORER, JACQUELINE Y | 2310 CALVERT ST | | | | DETROIT | MI | 48206-1560 |
| MOORER, JOHN H | 2310 CALVERT ST | | | | DETROIT | MI | 48206-1560 |
| MOORER, ROBERT E | 15870 SARATOGA ST | | | | DETROIT | MI | 48205-2934 |
| MOORER, ROBERT L | 17 MYRTLE WOOD LN | | | | LAUREL | MS | 39443-9211 |
| MOORER, RUSH F | PO BOX 28673 | | | | CLEVELAND | OH | 44128-0673 |
| MOORER, TERRENCE | 7672 BRANDYWINE RD | | | | CHARLESTON | SC | 29420-8806 |
| MOORES TRUCKING CO | PO BOX 817 | SHELTON RD | | | PISCATAWAY | NJ | 08855-0817 |
| MOORES, BERNARD D | 603 W MAIN ST | | | | WESTPORT | IN | 47283-9061 |
| MOORES, CLARANN R | 603 W MAIN ST | | | | WESTPORT | IN | 47283-9061 |
| MOORES, GERALD L | 11102 COPAS RD | | | | LENNON | MI | 48449-9652 |
| MOORES, JOAN K | 11102 COPAS RD | | | | LENNON | MI | 48449-9652 |
| MOORES, LOUIS J | 1087 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| MOORHEAD STATE UNIVERSITY | BUSINESS OFFICE | | | | MOORHEAD | MN | 56563 |
| MOORHEAD THOMAS | 805 E PAULSON ST | | | | LANSING | MI | 48906-2035 |
| MOORHEAD, DENNIS L | 1472 NANTUCKET RD | | | | VENICE | FL | 34293-5318 |
| MOORHEAD, DONALD L | 1575 N HICKORY RD APT A4 | | | | OWOSSO | MI | 48867-9484 |
| MOORHEAD, GARY A | 3257 S RED SAGE CT | | | | GOLD CANYON | AZ | 85218-2021 |
| MOORHEAD, HENRY D | PO BOX 111 | 3992 ST RT 7 | | | BURGHILL | OH | 44404-0111 |
| MOORHEAD, JAMES E | 822 CANAL LAKE RD | | | | BLAIRSVILLE | GA | 30512-0278 |
| MOORHEAD, JAMES L | 16740 TALL GRASS LN | | | | CLERMONT | FL | 34711-6600 |
| MOORHEAD, JAMES W | 606 N WASHINGTON ST | | | | LOWELL | MI | 49331-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOORHEAD, JAMES W | 624 S ANNA ST | | | | MT PLEASANT | MI | 48858-2812 |
| MOORHEAD, JOHN H | 804 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| MOORHEAD, JOSEPH P | 1424 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| MOORHEAD, KEVIN J | 5315 W STONE WAY | | | | NEW PALESTINE | IN | 46163-9474 |
| MOORHEAD, KEVIN JACK | 5315 W STONE WAY | | | | NEW PALESTINE | IN | 46163-9474 |
| MOORHEAD, P M | 1565 PORTAL DR NE | | | | WARREN | OH | 44484-1132 |
| MOORHEAD, P MATTHEW | 1565 PORTAL DR NE | | | | WARREN | OH | 44484-1132 |
| MOORHEAD, SHIRLEY A | 1737 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| MOORHEAD, THOMAS A | 805 E PAULSON ST | | | | LANSING | MI | 48906-2035 |
| MOORHEAD, WILLIAM G | 3241 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| MOORHEAD, WILLIAM GERALD | 3241 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| MOORHOUS JR, THEODORE I | 709 NW 23RD ST | | | | WILTON MANORS | FL | 33311-3743 |
| MOORHOUS SR, MICHAEL L | 3485 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| MOORHOUS SR, MICHAEL LEE | 3485 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| MOORHOUS, THEODORE I | 466 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2885 |
| MOORHOUSE, CHERYL C | 6246 SAN VITO DR | | | | OTTER LAKE | MI | 48464-9742 |
| MOORHOUSE, CLARENCE P | 4171 N GENESEE RD | | | | FLINT | MI | 48506-1545 |
| MOORHOUSE, DONALD W | PO BOX 242 | 4574 WATER ST | | | COLUMBIAVILLE | MI | 48421-0242 |
| MOORHOUSE, E A | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| MOORHOUSE, FRED L | 4428 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421-9144 |
| MOORHOUSE, JOEL LEE | 4434 RYANT DR | | | | FLINT | MI | 48507-1034 |
| MOORHOUSE, KENNETH L | 8140 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| MOORHOUSE, LINDA M | 3407 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| MOORHOUSE, LINDA MARION | 3407 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| MOORHOUSE, RONALD E | 2155 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| MOORHOUSE, ROSE E | PO BOX 242 4574 WATER ST | | | | COLUMBIAVILLE | MI | 48421-0000 |
| MOORI, ROBERT T | PO BOX 341224 | | | | ARLETA | CA | 91334-1224 |
| MOORING WILLIAM (ESTATE OF) (626668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MOORING, DETRICE NICOLE | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| MOORING, JACQUELYN A | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| MOORING, SAM D | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| MOORING, SAM D | 6127 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| MOORING, SAM DEAN | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| MOORMAN JR, EDWARD L | PO BOX 9022 | GM CAIRO | | | WARREN | MI | 48090-9022 |
| MOORMAN PONTIAC-GMC | 400 SHOUP MILL RD | | | | DAYTON | OH | 45415-3518 |
| MOORMAN PONTIAC-GMC, INC. | 400 SHOUP MILL RD | | | | DAYTON | OH | 45415-3518 |
| MOORMAN, AMY L | PO BOX 1345 | | | | LOCKPORT | NY | 14095-1345 |
| MOORMAN, BILLY C | 2364 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2329 |
| MOORMAN, CAROL A | 5395 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| MOORMAN, CYNTHIA A | 2337 LEAFY GLEN CT | | | | BEDFORD | TX | 76022-6114 |
| MOORMAN, EILEEN | 3724 CHAMPIONSHIP DR | | | | GLENWOOD | MD | 21738-9311 |
| MOORMAN, ELANA | 407 FLOYD STREET | | | | VALDOSTA | GA | 31601-5473 |
| MOORMAN, ELNORA | 5028 WHITFIELD ST | | | | DETROIT | MI | 48204-2135 |
| MOORMAN, ERNEST R | 22316 MELODY LN | | | | BROOKSVILLE | FL | 34601-2711 |
| MOORMAN, GREGORY E | 5172 SCARSDALE DR | | | | DAYTON | OH | 45440-2469 |
| MOORMAN, JOHN E | 11797 CENTER RD | | | | BATH | MI | 48808-9431 |
| MOORMAN, KENNETH R | 1181 FELTON DR | | | | WATKINSVILLE | GA | 30677-7031 |
| MOORMAN, M B | PO BOX 28 | | | | ELWOOD | IN | 46036-0028 |
| MOORMAN, MARCELLA L | 858 CLARK LN | | | | LINDEN | MI | 48451-8511 |
| MOORMAN, MARIE P | 6521 LAWNSIDE DR | | | | SAINT LOUIS | MO | 63123-3309 |
| MOORMAN, MYRNA N | 5345 PRESERVE WAY PKWY N | | | | LITTLETON | CO | 80121-2151 |
| MOORMAN, NANCY G | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 |
| MOORMAN, PAUL J | P.O. BOX 917 #110 | | | | BELLVILLE | TX | 77418 |
| MOORMAN, PHILLIP T | 858 CLARK LN | | | | LINDEN | MI | 48451-8511 |
| MOORMAN, PRINCE M | 1689 OAK KNOLL CIR SE | | | | ATLANTA | GA | 30315-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORMAN, RAYMOND E | 10454 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9227 |
| MOORMAN, RETTA C | 1032 EMERY ST | | | | KOKOMO | IN | 46902-2633 |
| MOORMAN, RICHARD A | 405 TULIP POPLAR LN | | | | FREDERICKSBRG | VA | 22408-2519 |
| MOORMAN, ROBERT C | 224 S ROBY DR | | | | ANDERSON | IN | 46012-3251 |
| MOORMAN, ROBERT E | 41 EMS W30 B LANE | | | | NORTH WEBSTER | IN | 46555 |
| MOORMAN, ROBERT J | 5395 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| MOORMAN, STEVEN P | 6180 SCULLY RD | | | | DEXTER | MI | 48130-9629 |
| MOORMAN, THERESA A | 22316 MELDY LANE | | | | BROOKSVILLE | FL | 34601-2711 |
| MOORMAN, THOMAS W | 815 N MICHIGAN AVE | | | | FREMONT | MI | 49412-9089 |
| MOORMAN, VINCENT E | 27851 REXFORD RD | | | | BAY VILLAGE | OH | 44140-2134 |
| MOORMAN, WENDELL A | 905 WINGRA CT | | | | KOKOMO | IN | 46902-5568 |
| MOORPARK COLLEGE | BUSINESS OFFICE | 7075 CAMPUS RD | | | MOORPARK | CA | 93021-1605 |
| MOORPARK UNIFIED SCHOOL DISTRICT | | 5297 MAUREEN LN | | | | CA | 93021 |
| MOORS, JOSHUA J | 10376 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| MOORS, PAULA I | 9451 GREEN RD | | | | GOODRICH | MI | 48438-9478 |
| MOOS KAREN | 815 HOPKINS ST | | | | TEMPLETON | CA | 93465-4520 |
| MOOS LOU ANN | MOOS, LOU ANN | | | | | | |
| MOOS LOU ANN | MOOS, LOU ANN | WILLIAM W CHEESEMAN | PO BOX 343 1124 EAST CHERRY STREET | | TROY | MO | 63379 |
| MOOS LOU ANN | WAKERFIELD, KENNETH C | | | | | | |
| MOOS, FRANCES R | 1282 NORMANDIE DR | | | | AVON | IN | 46123-8047 |
| MOOS, KEVIN C | 4828 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1328 |
| MOOSA ABDUL RAHMAN HASSAN & CO | P.O. BOX 4 | MUSCAT 113 | | SULTANATE OF OMAN OMAN | | | |
| MOOSBERG, PEGGY J | 1615 HIGHLAND ST. | | | | MESQUITE | TX | 75149 |
| MOOSBRUGGER, MARK T | 203 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1172 |
| MOOSBRUGGER, RICHARD C | 6810 STILLMORE DR | | | | ENGLEWOOD | OH | 45322-3744 |
| MOOSE AUTO CARE | 1236 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483-3148 |
| MOOSE EXPEDITING & FREIGHT SYSTEMS INC | 19500 MIDDLEBELT RD STE 120 | | | | LIVONIA | MI | 48152 |
| MOOSE JR, JAMES C | 9608 CHERRYFIELD DR | | | | SAINT LOUIS | MO | 63136-5210 |
| MOOSE JR, VICTOR C | 20739 NW QUAIL HOLLOW DR | | | | PORTLAND | OR | 97229-1037 |
| MOOSE, CYNTHIA J | 1240 MISSOURI CT APT 405 | | | | LIBERTY | MO | 64068-2675 |
| MOOSE, DAYNA C | 3861 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| MOOSE, HOWARD | 208 BURNHAM DR | | | | ALLIANCE | NE | 69301-2120 |
| MOOSE, HOWARD | 332 NW 29 PRIVATE RD | | | | CLINTON | MO | 64735 |
| MOOSE, NELL E | 3217 ARDIAN TRL | | | | CHATTANOOGA | TN | 37412-1211 |
| MOOSE, SCOTT C | 1113 WILLIS HILL RD | | | | VICTOR | NY | 14564-9114 |
| MOOSHY, NICHOLAS J | 2264 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022-1849 |
| MOOSMANN ROGER P (442225) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| MOOSUP FIRE DISTRICT TAX COLLECTOR | PO BOX 596 | | | | MOOSUP | CT | 06354-0596 |
| MOOT, JON H | 100 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| MOOTHA V R RAO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 739 NORTHSHORE CT | | COPPELL | TX | 75019 |
| MOOTHERY, THELMA M | 5029 N 86TH DR | | | | GLENDALE | AZ | 85305-3314 |
| MOOTMAG, PHILIP L | 70 APANA RD | | | | MAKAWAO | HI | 96768-8036 |
| MOOTRY, ROZELL | 27065 PRINCETON ST | | | | INKSTER | MI | 48141-2313 |
| MOOTTORI-KESKUS OY | RATAKATU, 33 | | LAPPEENRANTA 10 53100 FINLAND | | | | |
| MOOTY JR, FRED M | 11708 SPINDRIFT LOOP | | | | HUDSON | FL | 34667-5588 |
| MOOTY, DAVID W | 54409 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6109 |
| MOOTY, DONALD R | 52522 CHARING WAY | | | | SHELBY TOWNSHIP | MI | 48315-2547 |
| MOOTY, MARJORIE G | 4842 BECHER DRIVE | | | | DAYTON | OH | 45427-3018 |
| MOOTZ, KENNETH W | 2835 S SUNNYSLOPE RD | | | | NEW BERLIN | WI | 53151-3949 |
| MOPKIN, WILLIE | 9591 PREST ST | | | | DETROIT | MI | 48227-2037 |
| MOPKINS, GUY | 2113 SCHIPPERS LN | | | | KALAMAZOO | MI | 49048-2414 |
| MOPKINS, IMOGENE | 2113 SCHIPPERS LN | | | | KALAMAZOO | MI | 49048-2414 |
| MOPPIN, ANDREA E | 21616 CALIFA ST APT 216 | | | | WOODLAND HILLS | CA | 91367-4913 |
| MOPPIN, BERNICE D | 1543 GAULT WAY | | | | SPARKS | NV | 89431-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOPPIN, CURTIS B | 1179 63RD ST APT A | | | | OAKLAND | CA | 94608-2247 |
| MOPPIN, JOYCE M | 25721 TAMARISK PL | | | | VALENCIA | CA | 91355-2427 |
| MOPPIN, MARGARET | 963 W TENNYSON RD APT 4 | | | | HAYWARD | CA | 94544-5137 |
| MOPPIN, MICHAEL D | 1042 STONEMARK TRL | | | | LA VERGNE | TN | 37086-3822 |
| MOQUET BORDE DIEUX GEENS & ASSOCIES | 30 AVENUE DE MESSINE | | | 75008 PARIS FRANCE FRANCE | | | |
| MOQUIN JR, JOSEPH E | 301 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1107 |
| MOQUIN, AGNES E | 284 N MAIN ST APT 321 | | | | BRISTOL | CT | 06010-4983 |
| MOQUIN, ALBION J | 150 FAIRFIELD ST | | | | BRISTOL | CT | 06010-3621 |
| MOQUIN, ROBERT D | 66 HIGH MEADOW ROAD | | | | MARLBOROUGH | CT | 06447 |
| MOR LITE/NASHVILLE | 214 25TH AVE N | | | | NASHVILLE | TN | 37203-1621 |
| MOR TECH DESIGN INC | 44249 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1466 |
| MOR-TECH DESIGN INC | 44249 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1466 |
| MORA ALEJANDRO | APT 1615 | 1900 NORTH BAYSHORE DRIVE | | | MIAMI | FL | 33132-3008 |
| MORA CULVER TTEE | MORA IRENE CULVER REV TRST U/A | DTD 07/21/1995 | 7401 WILLOW RD APT 412 | | FREDERICK | MD | 21702-2500 |
| MORA DAVID | MORA, DAVID | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORA JR, ARMANDO | 8706 GETTYSBURG WAY | | | | TAMPA | FL | 33635-6214 |
| MORA ROSSANNA | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| MORA SPANGENBERG | 91 MANSFIELD AVENUE | | | | DARIEN | CT | 06820-3517 |
| MORA, ALEJANDRO | 6900 W 124TH ST APT 1209 | | | | OVERLAND PARK | KS | 66209-2829 |
| MORA, ARTURO | HC 11 BOX 48762 | | | | CAGUAS | PR | 00725-9043 |
| MORA, BENNIE T | 15886 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| MORA, CARMELITA | 44001 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1366 |
| MORA, CELESTE F | 6186 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| MORA, DAVID L | 4119 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| MORA, DIANA L | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MORA, DIANA LYNNE | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MORA, DOLORES H | 2763 ROY DR | | | | SAGINAW | MI | 48601-9212 |
| MORA, DOMINGO F | 16101 E 31ST TER S | | | | INDEPENDENCE | MO | 64055-2721 |
| MORA, EMILIO T | 1700 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| MORA, EUNICE I | PO BOX 749 | | | | SUNSET BEACH | CA | 90742-0749 |
| MORA, EVELIO R | 1420 WISCONSIN AVE | | | | BERWYN | IL | 60402-1255 |
| MORA, FELIX F | 18416 HOLKE ROAD | | | | INDEPENDENCE | MO | 64057-1320 |
| MORA, GLADYS | 920 HELEN DR | | | | MELROSE PARK | IL | 60160-2240 |
| MORA, HENRY | 2343 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-2307 |
| MORA, ISIDORO P | 133 S 10TH ST | | | | SANTA PAULA | CA | 93060-3701 |
| MORA, JOSH W | APT T22 | 5105 OLD BULLARD ROAD | | | TYLER | TX | 75703-3154 |
| MORA, LADISLAW L | 18090 JUDICIAL WAY N | | | | LAKEVILLE | MN | 55044-9373 |
| MORA, LESLIE P | 2310 OLD KANUGA ROAD | | | | HENDERSONVLLE | NC | 28739-6748 |
| MORA, LILY C | 11109 DAVENRICH ST | | | | SANTA FE SPRINGS | CA | 90670-3521 |
| MORA, LORRAINE | 1024 FUCHSIA LN | | | | SANTA PAULA | CA | 93060-1123 |
| MORA, LOUIS R | 903 COWAN AVE | | | | JEANNETTE | PA | 15644-1624 |
| MORA, MANUEL A | 349 BROADWAY | | | | LONG BRANCH | NJ | 07740 |
| MORA, MANUEL A | 349 BROADWAY APT 2 | | | | LONG BRANCH | NJ | 07740-6900 |
| MORA, MARCOS | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| MORA, MARIA C | 4161 EATON ST | | | | KANSAS CITY | KS | 66103-3322 |
| MORA, MARTIN | 22980 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| MORA, MARTIN D | 6186 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| MORA, MIKE V | 6513 W L15 APT E | | | | LANCASTER | CA | 93536 |
| MORA, OMAR | 163 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| MORA, RICHARD S | PO BOX 732 | | | | SAN FERNANDO | CA | 91341-0732 |
| MORA, ROSE | 19305 ROCK ST | | | | ROSEVILLE | MI | 48066-2621 |
| MORA, ROSSANNA I | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| MORA, SAUL J | APT 3 | 4670 COLONIAL DRIVE | | | SAGINAW | MI | 48603-3926 |
| MORA, T F | 6154 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| MORA, TERRANCE L | 312 ELLWOOD BEACH DR APT 4 | | | | GOLETA | CA | 93117-2740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORA-JACKSON, LISA M | 3353 CONGRESS AVE | | | | SAGINAW | MI | 48602-3161 |
| MORABITO, DAVID E | 45300 40TH ST | | | | PAW PAW | MI | 49079-9611 |
| MORABITO, FRANK A | 134 W 34TH ST | | | | WILMINGTON | DE | 19802-2703 |
| MORABITO, FRANK M | 229 WOODSVIEW DR | | | | WEBSTER | NY | 14580-9664 |
| MORABITO, GAIL S | 9215 DEARDOFF RD | | | | FRANKLIN | OH | 45005-5005 |
| MORABITO, JAMES J | 6829 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-2031 |
| MORABITO, OLGA K | 3 HOGAN PL | | | | YONKERS | NY | 10706-2805 |
| MORABITO, PAULO | 43307 COVE CT | | | | STERLING HTS | MI | 48313-2340 |
| MORACCINI, STEFANO A | 48569 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2057 |
| MORACO, ANNETTE M | 36501 VALLEY VISTA DR | | | | EASTLAKE | OH | 44095-2374 |
| MORACZEWSKI, DONALD D | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| MORACZEWSKI, KAREN A | 1625 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| MORAD, PHILLIP G | 878 TOD AVE NW | | | | WARREN | OH | 44485-2824 |
| MORADIA, HARESH J | 53646 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2014 |
| MORADIAN, VIRGINIA M | 177 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2018 |
| MORADO, LUPE | 600 W 9TH ST APT 506 | | | | LOS ANGELES | CA | 90015-4314 |
| MORADO, MARCOS E | 1997 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| MORAFCIK, DONNA M | 9771 S DEERPATH DR | | | | OAK CREEK | WI | 53154-5016 |
| MORAGA, KRYSTENA | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| MORAGA, ROBERT L | 1081 OFFSHORE ST | | | | OXNARD | CA | 93035-1628 |
| MORAHAN, SHARON R | 25407 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710-2615 |
| MORAIMA ARMAS | 3030 W 111TH ST | | | | CLEVELAND | OH | 44111-1808 |
| MORAINE COMMUNITY IMPROVEMENT CORPORATION | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1432 |
| MORAINE FOP LODGE 100 | PO BOX 49742 | | | | WEST CARROLLTON | OH | 45449-0742 |
| MORAINE FOUNDATION | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1432 |
| MORAINE PARK TECHNICAL COLLEGE | 235 N NATIONAL AVE | | | | FOND DU LAC | WI | 54935-2884 |
| MORAINE PLANT | HOLD FOR RECONSIGNMENT | | | | MORRAL | OH | 43337 |
| MORAINE VALLEY COMMUNITY COLLEGE | 10900 S 88TH AVE | | | | PALOS HILLS | IL | 60465-2175 |
| MORAINE, RICHARD G | 1786 LA LOMA RD | | | | PASADENA | CA | 91105-1333 |
| MORAIS MIRANDA | 32 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1716 |
| MORAIS, ALBANO G | 192 PLEASANT VALLEY ST | | | | METHUEN | MA | 01844-5800 |
| MORAIS, AMERICO | 387 FRANKLIN ST | | | | FRAMINGHAM | MA | 01702-6230 |
| MORAIS, FRANCISCO | 1701 ARABIAN WAY | | | | FALLSTON | MD | 21047-1520 |
| MORAIS, HELENA G | 604 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6139 |
| MORAIS, ISIDRO G | 11 BAYBERRY LN | | | | FRAMINGHAM | MA | 01701-3047 |
| MORAIS, PETER J | 48659 SUNDANCE CT | | | | SHELBY TWP | MI | 48315-4277 |
| MORAITAKIS, MICHAEL G | P.O. BOX 1998 | | | | WARREN | OH | 44482 |
| MORAITES, JOHN A | 8040 BRAINARD WOODS DR | | | | CENTERVILLE | OH | 45458-2907 |
| MORALEE, DEBORAH L | 1004 E OTIS AVE | | | | HAZEL PARK | MI | 48030-1865 |
| MORALEE, DOROTHY L | 116 BELLEVUE AVE | | | | CLAWSON | MI | 48017-2510 |
| MORALES ALLAN | 2625 E PARK AVE | APT 14101 | | | TALLAHASSEE | FL | 32301-0810 |
| MORALES ART | MORALES, ART | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| MORALES ART | MORALES, ART | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4554 |
| MORALES CATHERIN | 2176 DUDLEY CIR | | | | LONG BEACH | CA | 90755-1282 |
| MORALES ESTRELLA | 10703 BICKFORD AVE | | | | CLINTON | MD | 20735-3983 |
| MORALES III, HENRY ISSAC | 3670 WHITFIELD DR | | | | WATERFORD | MI | 48329-1163 |
| MORALES JAVIER | 29592 HUBBLE WAY | | | | MURRIETA | CA | 92563-2773 |
| MORALES JOHN | MORALES, DAMARIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES JOHN | MORALES, JOHN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| MORALES JR, ANDRES | 102 PIN OAK PL | | | | CAMPBELL | OH | 44405-1682 |
| MORALES JR, MANUEL P | 521 WENTWORTH AVE | | | | SANTA BARBARA | CA | 93101-4434 |
| MORALES JUDITH (ESTATE OF) (659547) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORALES KUILAN, MARIA D | TIRADO HERMINIO MARTINEZ | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 |
| MORALES LARRY | PO BOX 357 | | | | EL DORADO | CA | 95623-0357 |
| MORALES MARIA | ALFARO, GUSTAVO | 440 LOUISIANA SUITE 2300 | | | HOUSTON | TX | 77002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORALES MARIA | MORALES, MARIA MAGDALENA | 440 LOUISIANA SUITE 2300 | | | HOUSTON | TX | 77002 |
| MORALES MARIA MAGDALENA | CUELLAR, EDGAR | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, FRANCISCO | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, JUAN | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, MANUEL | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | CUELLAR, MARIA | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | MORALES, MARIA MAGDALENA | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, ALEXIS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, CIARA | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, ISAURO | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, ISAURO JR | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, NANCY | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES MARIA MAGDALENA | ZUNIGA, NANCY | ONE FINANCIAL PLAZA SUITE 530 | | | HUNTSVILLE | TX | 77340 |
| MORALES MELINDA | NO ADVERSE PARTY | | | | | | |
| MORALES RENE | 1030 EAST SILVERBELL ROAD | | | | LAKE ORION | MI | 48360-2333 |
| MORALES ROBERT | 17104 LACEBARK ST | | | | FONTANA | CA | 92337-6861 |
| MORALES TAMMY | MORALES, TAMMY | 408 SE 22ND AVE | | | CROSS CITY | FL | 32628 |
| MORALES, ANDRE R | 328 SOUTH STEWART AVENUE | | | | LOMBARD | IL | 60148-2763 |
| MORALES, ANGEL | 674 E 149TH ST APT 4F | | | | BRONX | NY | 10455-4325 |
| MORALES, ANGEL | PO BOX 17331 | | | | ROCHESTER | NY | 14617-0031 |
| MORALES, ANGEL L | 54 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1143 |
| MORALES, ANTHONY P | 3500 W 41ST ST APT 3 | | | | CLEVELAND | OH | 44109-5900 |
| MORALES, ARIANNA T | 555 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2830 |
| MORALES, ARTURO | 419 PIUTE TRL | | | | WICHITA FALLS | TX | 76310-8399 |
| MORALES, AUGUSTINE V | PO BOX 260 | | | | WEST UNION | SC | 29696-0260 |
| MORALES, CHRISTINA | 1414 NW 14TH ST | | | | OKLAHOMA CITY | OK | 73106-4454 |
| MORALES, CINDY M. | 5382 WINELL ST | | | | CLARKSTON | MI | 48346-3563 |
| MORALES, CLAUDE J | *******BOX 288 MAIN ST | | | | MILLINGTON | MD | 21651-0288 |
| MORALES, CLAUDE J | PO BOX 288 | | | | MILLINGTON | MD | 21651-0288 |
| MORALES, CLODOMIRO | PO BOX 5059 | | | | SAN SEBASTIAN | PR | 00685-5059 |
| MORALES, CONNIE L | 4134 HICKS HWY | | | | OLIVET | MI | 49076-9676 |
| MORALES, CRISTIAN R | # B | 216 35TH STREET | | | MANHATTAN BCH | CA | 90266-3317 |
| MORALES, DAVID | 612 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3202 |
| MORALES, DAVID B | 6073 AUGUSTA DR N APT D | | | | SPEEDWAY | IN | 46224-3596 |
| MORALES, DAVID N | 1242 CENTER LANE | | | | LOS BANOS | CA | 93635-4010 |
| MORALES, DIANE E | 223 WILLIAM COOK BLVD | | | | MANAHAWKIN | NJ | 08050-3667 |
| MORALES, EDDIE | 4777 COLUMBIA RD UNIT 101 | | | | NORTH OLMSTED | OH | 44070-3601 |
| MORALES, EDWIN | 3188 SCRANTON RD | | | | CLEVELAND | OH | 44109-1656 |
| MORALES, EMELDA F | 5408 ODESSA LN | | | | AUSTIN | TX | 78731-4537 |
| MORALES, EMMA | 2170 KEYSTONE DR | | | | NEW BRAUNFELS | TX | 78130-9081 |
| MORALES, ERNEST M | 8476 W STOCKTON BLVD SPC 7 | | | | ELK GROVE | CA | 95758-5946 |
| MORALES, ESTELLA T | 2441 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| MORALES, EVANGELINE | 118 LOY DR | | | | SAN ANTONIO | TX | 78228-3934 |
| MORALES, FACUNDO | 4870 NE 16TH AVE | | | | POMPANO BEACH | FL | 33064-5771 |
| MORALES, FERMINA M | 4108 S ROCKWELL ST | | | | CHICAGO | IL | 60632-1151 |
| MORALES, FRANCISCO | PO BOX 53054 | | | | LUBBOCK | TX | 79453-3054 |
| MORALES, FRED A | 1724 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4446 |
| MORALES, GEORGE E | 12274 MONTGOMERY ST APT 7 | | | | DOWNEY | CA | 90242-3559 |
| MORALES, HECTOR M | 511 WASHINGTON ST | | | | BRISTOL | PA | 19007-3910 |
| MORALES, HENRY | 2441 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| MORALES, HENRY L | 471 LAKECREEK DR | | | | NEW BRAUNFELS | TX | 78130-8392 |
| MORALES, HENRY R | 2989 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| MORALES, HUMBERTO V | 2175 WOODLEAF ST | | | | OKEMOS | MI | 48864-3935 |
| MORALES, IRENE V | 3303 GLENWOOD | | | | SAGINAW | MI | 48601-4445 |
| MORALES, IRMA M | 3505 LOMA LN | | | | BALDWIN PARK | CA | 91706-3844 |
| MORALES, J M | 663 N SPRING GARDEN AVE APT 3 | | | | DELAND | FL | 32720-3192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORALES, JAMES E | 5213 CALLA AVE NW | | | | WARREN | OH | 44483-1221 |
| MORALES, JAVIEL | 2885 PEASE DR | | | | ROCKY RIVER | OH | 44116 |
| MORALES, JESUS R | 185 DEVIN DR | | | | GARNER | NC | 27529-8165 |
| MORALES, JOHNNY P | 2300 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9165 |
| MORALES, JORGE | 3514 CANADIAN ST | | | | SAN ANGELO | TX | 76904-3812 |
| MORALES, JOSE | 11 FREEMAN ST FL 1 | | | | NEW BRUNSWICK | NJ | 08901-2209 |
| MORALES, JOSE | 118 LOY DR | | | | SAN ANTONIO | TX | 78228-3934 |
| MORALES, JOSE | 244 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08901-1845 |
| MORALES, JOSE A | 7702 SHELLEY DR | | | | CLARKSTON | MI | 48348-4567 |
| MORALES, JOSE A | 880 THIERIOT AVE APT 16G | | | | BRONX | NY | 10473-2828 |
| MORALES, JOSH A | 4785 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3449 |
| MORALES, JOSH AARON | 4785 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3449 |
| MORALES, JOSHUA | 102 PIN OAK PL | | | | CAMPBELL | OH | 44405-1682 |
| MORALES, JUAN F | 1432 GORDON ST | | | | HOLLYWOOD | CA | 90028-8409 |
| MORALES, JUSTIN | 2786 CORTEZ COURT | | | | CASTRO VALLEY | CA | 94546-5519 |
| MORALES, LEOPOLDO L | 623 CLARADAY ST APT 9 | | | | GLENDORA | CA | 91740-6526 |
| MORALES, LINDA D | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| MORALES, LISA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| MORALES, LOUIS | 2 MUTH ST | | | | SOUTH AMBOY | NJ | 08879-2012 |
| MORALES, MARIA E | 3702 RALPH ST | | | | FLINT | MI | 48506-4156 |
| MORALES, MARIA MAGDALENA | WATTS LAW FIRM LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| MORALES, MARIA R | 24 RICHWOOD WAY | | | | BURLINGTON TOWNSHIP | NJ | 08016 |
| MORALES, MARTIN | 2441 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| MORALES, MARY J | 49 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2223 |
| MORALES, MAYRA L | 222 NORWAY AVE | | | | TRENTON | NJ | 08609-1836 |
| MORALES, MICHAEL A | 3728 TOREY LN | | | | ABINGDON | MD | 21009-2401 |
| MORALES, MICHAEL ANTHONY | 3728 TOREY LN | | | | ABINGDON | MD | 21009-2401 |
| MORALES, MINERVA | 300A MITTEN LN | | | | MOUNT LAUREL | NJ | 08054-3174 |
| MORALES, NARCISCO P | 4108 S ROCKWELL ST | | | | CHICAGO | IL | 60632-1151 |
| MORALES, NEREIDA | 880 THIERIOT #16G | | | | BRONX | NY | 10473-2834 |
| MORALES, NICASIO A | 13207 BLIVEN RD | | | | BYRON | MI | 48418-8907 |
| MORALES, NICOLE | 378 ELM ST | | | | MOUNT MORRIS | MI | 48458-1912 |
| MORALES, PAUL R | 6442 GRANDMONT AVE | | | | DETROIT | MI | 48228-4720 |
| MORALES, PEDRO | 5291 GILBERT WAY | | | | LAKE WORTH | FL | 33463-4429 |
| MORALES, PRESCILLA | 13903 PLACID DR | | | | WHITTIER | CA | 90604-2655 |
| MORALES, RAFAEL A | 339 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| MORALES, RAMIRO R | 6244 VIALE LUNGO AVE | | | | EL PASO | TX | 79932-3812 |
| MORALES, RAMON C | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254-2207 |
| MORALES, RAMONA | 4809B EXCALIBUR DR | | | | EL PASO | TX | 79902-1203 |
| MORALES, RAUL | JAIME L BREW CALLE 7-216 | | | | PONCE | PR | 00730 |
| MORALES, RAYMOND M | 816 LAMBERTON ST | | | | TRENTON | NJ | 08611-3410 |
| MORALES, REBECCA | 623 CLARADAY ST APT 9 | | | | GLENDORA | CA | 91740-6526 |
| MORALES, RENE E | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| MORALES, RENE' JOSE' | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| MORALES, RICHARD A | 9514 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4339 |
| MORALES, RICHARD D | 107 FOREST PARK DR | | | | BEDFORD | IN | 47421-1908 |
| MORALES, RICHARD D | 108 FOREST PARK DR | | | | BEDFORD | IN | 47421-1909 |
| MORALES, RICHARD H | 1206 MARSHAL ST | | | | WICHITA FALLS | TX | 76301-5706 |
| MORALES, RICHARD HERNANDEZ | 1206 MARSHAL ST | | | | WICHITA FALLS | TX | 76301-5706 |
| MORALES, ROBERT | 674 CATHY ANN DR | | | | BOARDMAN | OH | 44512-6574 |
| MORALES, ROBERT D | 21203 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3254 |
| MORALES, ROBERT G | 217 LORA LN | | | | FILLMORE | CA | 93015-2114 |
| MORALES, ROBERT N | 14645 REECK RD | | | | SOUTHGATE | MI | 48195-2563 |
| MORALES, ROBERT W | 2424 S PEASE RD | | | | BELLEVUE | MI | 49021-9477 |
| MORALES, ROBERTO | 8213 GALE RD | | | | OTISVILLE | MI | 48463-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORALES, ROBERTO | 8308 N PALMYRA RD | | | | CANFIELD | OH | 44406-9790 |
| MORALES, ROSA I | 7818 KENTUCKY ST | | | | DEARBORN | MI | 48126-1210 |
| MORALES, ROSALINDA S | 4434 STRADFORD PL | | | | SAN ANTONIO | TX | 78217-1370 |
| MORALES, RUBEN L | 14588 PADDOCK ST | | | | SYLMAR | CA | 91342-4049 |
| MORALES, SANDRA E | 4231 WYOMING ST | | | | KANSAS CITY | MO | 64111-4118 |
| MORALES, SONIA C | 20211 HILL SPRING RD | | | | WILDOMAR | CA | 92595-8161 |
| MORALES, SUSAN A | 431 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2915 |
| MORALES, SUZANNE T | 430 SARATOGA DR | | | | SAN ANTONIO | TX | 78213-3440 |
| MORALES, U | 10 HARKFORT RD | | | | NEWARK | DE | 19702-6306 |
| MORALES, VICTOR C | 2316 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| MORALES, VIRGINIA | 1724 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4446 |
| MORALES-KEY, NANCY A | 178 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1448 |
| MORALEZ JR, LEANDRO S | 15840 JAMES ST | | | | HOLLAND | MI | 49424-6127 |
| MORALEZ, MARTA LOPEZ | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| MORALEZ, MIGUEL J | 519 BUFFALO RIDGE CIR | | | | INDIANAPOLIS | IN | 46227-2886 |
| MORALEZ, TOMASA | 519 BUFFALO RIDGE CIR | | | | INDIANAPOLIS | IN | 46227-2886 |
| MORAN ALVIN P (481911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORAN ANGELA | MORAN, ANGELA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| MORAN BRIAN | 15844 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| MORAN CADILLAC-GMC, INC. | 4511 24TH AVE | | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PAT MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PATRICK J. MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CADILLAC-GMC, INC. | PATRICK MORAN | 4511 24TH AVE | | | FORT GRATIOT | MI | 48059-3401 |
| MORAN CHEVROLET | PO BOX 827 | | | | MOUNT CLEMENS | MI | 48046-0827 |
| MORAN CHEVROLET, INC. | 35500 S GRATIOT AVE | | | | CLINTON TOWNSHIP | MI | 48035-2847 |
| MORAN CHEVROLET, INC. | PATRICK MORAN | 35500 S GRATIOT AVE | | | CLINTON TOWNSHIP | MI | 48035-2847 |
| MORAN DELBERT W (494027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORAN DENNIS PATRICK | 333 WASHINGTON BLVD # 302 | | | | MARINA DEL REY | CA | 90292 |
| MORAN EDWARD L (351609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORAN EDWARDS | APT 25B | G3100 MILLER ROAD | | | FLINT | MI | 48507-1329 |
| MORAN FOUNDATION | 450 CLAY POINT CT | | | | HOUSTON | TX | 77024-6701 |
| MORAN FRANCIS J (114718) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| MORAN FRANK | PO BOX 7126 | | | | SPRING | TX | 77387-7126 |
| MORAN I I I, THOMAS J | 6390 CEDAR CREEK DR | | | | JONES | OK | 73049-9661 |
| MORAN JOSEPH J SR (510584) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| MORAN JR, FRANCIS J | 312 TWIN PEAKS LOOP | | | | CANTON | GA | 30114-5708 |
| MORAN JR, FRANCISCO | 2009 OAKLAND | | | | HIGHLAND | MI | 48356-1315 |
| MORAN JR, HUGH J | 9 FORSBERG ST | | | | WORCESTER | MA | 01607-1503 |
| MORAN JR, JOHN F | 56205 BELLFORD | | | | SHELBY TOWNSHIP | MI | 48316-5103 |
| MORAN JR, JOHN J | 4423 BOWEN RD | | | | TOLEDO | OH | 43613-3301 |
| MORAN JR, JOHN JAMES | 4423 BOWEN RD | | | | TOLEDO | OH | 43613-3301 |
| MORAN JR, ROBERT J | 31 GENESIS DR | | | | INWOOD | WV | 25428-4629 |
| MORAN JR, ROBERT JAMES | 31 GENESIS DRIVE | | | | INWOOD | WV | 25428-4629 |
| MORAN JR, THOMAS A | 1201 OCEAN AVE | | | | SEA BRIGHT | NJ | 07760 |
| MORAN JR, WILLIE A | 3314 ROANOKE STREET | | | | SAGINAW | MI | 48601-6033 |
| MORAN MOTORS, L.L.C. | DANIEL MORAN | 3050 KING RD | | | CHINA | MI | 48054-1430 |
| MORAN RICARDO | MORAN, RICARDO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MORAN RICARDO | RENTERIA, MARIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| MORAN THOMAS LAWRENCE (660917) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| MORAN TRANSPORTATION CORP | 1000 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-4908 |
| MORAN VERONICA | 316 W BROWNING RD | | | | OAKLYN | NJ | 08107-1916 |
| MORAN'S AUTO REPAIRS  INC. | 378 BELMONT ST | | | | WORCESTER | MA | 01604-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAN, ALBERTO | 4788 HARDING AVENUE | | | | CLARKSTON | MI | 48346-3423 |
| MORAN, ALLEN D | 101 BELT AVE | | | | EDGERTON | MO | 64444-9196 |
| MORAN, ARTHUR R | 105 DANA LN | | | | BOSSIER CITY | LA | 71111-6321 |
| MORAN, ARTHUR RAYMOND | 105 DANA LN | | | | BOSSIER CITY | LA | 71111-6321 |
| MORAN, AUGUSTO F | 5017 LAMB DR | | | | OAK LAWN | IL | 60453-3931 |
| MORAN, BARBARA M | 8306 YELLOWSTONE RD | | | | CHEYENNE | WY | 82009-1615 |
| MORAN, BETTY | 2114 NORTH RD | | | | SNELLVILLE | GA | 30078-2669 |
| MORAN, BEVERLY J | 11222 LONG LAKE DR | | | | SPARTA | MI | 49345-8411 |
| MORAN, CARMEN | 96 MARIVA ST | | | | PONTIAC | MI | 48342-2821 |
| MORAN, CAROL A | 1220 SOUTHLAND DR | | | | BUCYRUS | OH | 44820-3030 |
| MORAN, CAROL A | 815 MACBETH CIR | | | | LAKEVILLE | MN | 55044-9583 |
| MORAN, CAROL B | 1325 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4151 |
| MORAN, CHARLES E | 3705 HASTINGS DR | | | | ARLINGTON | TX | 76013-1927 |
| MORAN, CHARLES E | 6533 DORR ST | | | | TOLEDO | OH | 43615-4203 |
| MORAN, CHARLES EDWARD | 6533 DORR ST | | | | TOLEDO | OH | 43615-4203 |
| MORAN, CHARLOTTE M | 2513 W JEFFERSON ST | | | | VANDALIA | IL | 62471-1444 |
| MORAN, CHAS J | 801 S EAST ST | | | | FENTON | MI | 48430-2969 |
| MORAN, CHRISTINE A | 903 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| MORAN, CLAIRE F | 5864 N SULTANA TER | | | | BEVERLY HILLS | FL | 34465-2267 |
| MORAN, CLYDE E | 24657 AUDREY AVE | | | | WARREN | MI | 48091-1711 |
| MORAN, COLLEEN M | 74 VEGOLA AVENUE | | | | BUFFALO | NY | 14225-5022 |
| MORAN, CRAIG J | 34627 JOHN HAUK ST | | | | WESTLAND | MI | 48185-3516 |
| MORAN, CRAIG JEFFERY | 34627 JOHN HAUK ST | | | | WESTLAND | MI | 48185-3516 |
| MORAN, DANIEL G | 207 E CENTER ST | | | | BELDING | MI | 48809-2027 |
| MORAN, DARREN C | 309 HILLCREST DR | | | | SALINE | MI | 48176-1541 |
| MORAN, DAVID P | 1216 N WILLOW ST | | | | RUSHVILLE | IN | 46173-1132 |
| MORAN, DENA | 812 RHOADS DR | | | | SPRINGFIELD | PA | 19064-1612 |
| MORAN, DENNIS M | 39 BERMUDA AVE | | | | LAKE HAVASU CITY | AZ | 86403-5357 |
| MORAN, DIANE B | 3049 OLD GROVE LN | | | | TOANO | VA | 23168-9609 |
| MORAN, DONALD E | 4422 HADLEIGH DR | | | | INDIANAPOLIS | IN | 46241-7183 |
| MORAN, DONALD K | 180 HERCULES DR | | | | SPARKS | NV | 89441-8509 |
| MORAN, DONALD P | 2468 ARUGULA DR | | | | NORTH PORT | FL | 34289-5250 |
| MORAN, DONALD R | 115 MCCOLL ST | | | | YALE | MI | 48097-3329 |
| MORAN, DONNA A | 152 WALLACE DR | | | | SALINE | MI | 48176-1026 |
| MORAN, EDITH E | 3305 LOMAS SERENAS DR | | | | ESCONDIDO | CA | 92029-7904 |
| MORAN, EDNA P. | 9812 SMITH ROAD | | | | BELLEVUE | OH | 44811-9605 |
| MORAN, EDWARD A | 4813 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1807 |
| MORAN, EDWARD J | 131 N MAIN ST | | | | BELLINGHAM | MA | 02019-1346 |
| MORAN, EILEEN | 34 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| MORAN, EILEEN T | 56 MAIDA TER | | | | RED BANK | NJ | 07701-6265 |
| MORAN, ELEANORE B | 700 N BRUCE LN APT 111 | | | | GLENWOOD | IL | 60425-1133 |
| MORAN, ELIAS Y | PO BOX 4523 | | | | HAYWARD | CA | 94540-4523 |
| MORAN, ELINER S | 1333 SANTA BARBARA BLVD APT 441 | | | | CAPE CORAL | FL | 33991-2857 |
| MORAN, ELLEN M | 1301 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| MORAN, ELLEN M | 701 W HARCOURT # 278 B | | | | ANGOLA | IN | 46703 |
| MORAN, ESTELLA F | EDGEWOOD MANOR PO BOX 789 | | | | LUCASVILLE | OH | 45648-0789 |
| MORAN, EZILDA P | 7153 MCKEAN ROAD | | | | YPSILANTI | MI | 48197-9413 |
| MORAN, FLORENCE E | PO BOX 677 RM 811 | | | | WAYNESVILLE | OH | 45068 |
| MORAN, FLOYD C | 26361 LEHIGH ST | | | | INKSTER | MI | 48141-3230 |
| MORAN, FRANCIS P | 3633 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| MORAN, GEORGE E | 77977 DELAND RD | | | | RICHMOND | MI | 48062-2800 |
| MORAN, GEORGE H | 7817 N COUNTY ROAD 875 E | | | | LOSANTVILLE | IN | 47354-9640 |
| MORAN, GERARD W | 3049 OLD GROVE LN | | | | TOANO | VA | 23168-9609 |
| MORAN, GRACE P | 201 NORTH BERNIECE STREET | | | | WICHITA | KS | 67206-2739 |
| MORAN, GREGORY A | 9257 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| MORAN, HILDA J | 1410 E HALE AVE | | | | PORTER | OK | 74454-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORAN, HUGH G | 38737 KINGSBURY CT | | | | LIVONIA | MI | 48154-1311 |
| MORAN, HUNTER F | 127 LAKEVIEW RD | | | | NILES | OH | 44446-2103 |
| MORAN, ISABELL | 1479 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| MORAN, JACK V | 6945 MAURY DR | | | | SAN DIEGO | CA | 92119-2030 |
| MORAN, JAMES A | 13800 165TH AVE | | | | LEROY | MI | 49655-8177 |
| MORAN, JAMES E | APT 421 | 2625 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7890 |
| MORAN, JAMES M | 11338 BROUGHAM RUN | | | | FORT WAYNE | IN | 46845-2144 |
| MORAN, JAMES P | 2181 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| MORAN, JAMES S | 10242 BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| MORAN, JAMES W | 4921 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2440 |
| MORAN, JANE C | 1530 CYPRESS ST | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| MORAN, JANET S | 133 SOUTHWOOD DR | | | | BOSSIER CITY | LA | 71111-6050 |
| MORAN, JANINA M | 381 RIDGEBURY DR | | | | XENIA | OH | 45385-3954 |
| MORAN, JEAN MARIE | 7550 SEVILLE AVE | | | | NEW PORT RICHEY | FL | 34653-4161 |
| MORAN, JEANETTE | 2250 N CANTON CENTER RD APT 206 | | | | CANTON | MI | 48187-2946 |
| MORAN, JERRY M | 8143 SYLMAR AVE | | | | PANORAMA CITY | CA | 91402-5238 |
| MORAN, JESUS | 40569 WALTER DR | | | | STERLING HTS | MI | 48310-1960 |
| MORAN, JOAN M | 617 IBIS CIR | | | | EAST LANSING | MI | 48823-8321 |
| MORAN, JOE G | 1110 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-5140 |
| MORAN, JOHN A | 13534 W COUNTRYSIDE DR | | | | SUN CITY WEST | AZ | 85375-4714 |
| MORAN, JOHN D | 1526 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| MORAN, JOHN E | 1717 SAINT TROPEZ CT | | | | KISSIMMEE | FL | 34744-3960 |
| MORAN, JOHN E | 613 FOREST EDGE DR | | | | EAST AMHERST | NY | 14051-2466 |
| MORAN, JOHN J | 20 TARA LOOP | | | | BELEN | NM | 87002 |
| MORAN, JOHN J | 3 WELSHIRE DRIVE | | | | EGG HBR TWP | NJ | 08234-7112 |
| MORAN, JOHN J | 4 FLOWER ST | | | | NEW ROCHELLE | NY | 10801-7507 |
| MORAN, JOHN P | 1920 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| MORAN, JOHN P | 9404 ULTRA DR | | | | LAKELAND | FL | 33810-4351 |
| MORAN, JOHN S | 11698 N 80TH PL | | | | SCOTTSDALE | AZ | 85260-5650 |
| MORAN, JOHNNY A | 13352 SEVEN MILE POST RD | | | | ATHENS | AL | 35611-7646 |
| MORAN, JOSE | 7311 AQUA LN | | | | HOUSTON | TX | 77072-2318 |
| MORAN, JOSEPH D | 7748 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| MORAN, JOSEPH M | 586 LILLIAN TER | | | | UNION | NJ | 07083-9010 |
| MORAN, JOSEPH M | 6363 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| MORAN, JOSEPHINE L | PO BOX 6506 | | | | HOLLISTON | MA | 01746-6506 |
| MORAN, JUDITH L | 93 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| MORAN, JUNE T | 13 WOODROW AVE FL 2 | | | | WEST PATERSON | NJ | 07424-2738 |
| MORAN, KATHLEEN E | 2015 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| MORAN, KATHY S | 53108 JESSICA LN | | | | CHESTERFIELD | MI | 48051-1764 |
| MORAN, KENNETH W | 3606 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| MORAN, KEVIN C | 8429 HOMESTEAD AVE | | | | NIAGARA FALLS | NY | 14304 |
| MORAN, KEVIN M | 5500 KECK RD | | | | LOCKPORT | NY | 14094-9305 |
| MORAN, LARRY D | 101 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| MORAN, LARRY D | 5324 MILLCREEK CIR DR | | | | INDEPENDENCE | KY | 41051 |
| MORAN, LARRY J | 3584 W 46TH ST | | | | CLEVELAND | OH | 44102-6058 |
| MORAN, LARRY L | 1921 E 47TH ST | | | | ANDERSON | IN | 46013-2715 |
| MORAN, LAVINA E | 1206 STELLA DR | | | | BALTIMORE | MD | 21207-4966 |
| MORAN, LAWRENCE D | 2916 STETSON ST | | | | MELBOURNE | FL | 32901-6908 |
| MORAN, LEONARD T | PO BOX 1832 | | | | MOUNT DORA | FL | 32756-1832 |
| MORAN, LORELLE J | 9124 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2847 |
| MORAN, LUIS | 10382 SPRUCE CT | | | | FORISTELL | MO | 63348-2372 |
| MORAN, MADELINE | 25 ANELLA DR | | | | BETHANY | CT | 06524-3239 |
| MORAN, MARGARET E | 15622 DENBY | | | | REDFORD | MI | 48239-3930 |
| MORAN, MARGARET E | 2016 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1805 |
| MORAN, MARGARET F | 701 MARKET ST APT 120 | | | | OXFORD | MI | 48371-3572 |
| MORAN, MARGARET M | 8127 LAUVER RD | C/O D.M. PETERS | | | PLEASANT HILL | OH | 45359-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORAN, MARGARET R | 63 NEHANTIC TRL | | | | OLD SAYBROOK | CT | 06475-1810 |
| MORAN, MARIA C | 8019 SOUTH BELOIT | | | | BRIDGEVIEW | IL | 60455 |
| MORAN, MARIE T | 15802 S BRENTWOOD ST APT 2903 | | | | OLATHE | KS | 66062-8009 |
| MORAN, MARJORIE S | 1100 CURLEW RD LOT 28 | | | | DUNEDIN | FL | 34698-1906 |
| MORAN, MARK D | 6349 S PARK BLVD | | | | PARMA | OH | 44134-4242 |
| MORAN, MARVIN T | PO BOX 302 | | | | LYNCHBURG | OH | 45142-0302 |
| MORAN, MARY E | S31W33372 COUNTY ROAD G | | | | DOUSMAN | WI | 53118-9624 |
| MORAN, MICHAEL | 3 WRAY STREET | | | | YORK | SC | 29745-1633 |
| MORAN, MICHAEL C | 1 DREW AVE | | | | BRICK | NJ | 08724-2527 |
| MORAN, MICHAEL C | 119 ANNMARIE DR | | | | BELLINGHAM | MA | 02019-1372 |
| MORAN, MICHAEL E | 1185 ATLANTIC ST NE | | | | WARREN | OH | 44483-4102 |
| MORAN, MICHAEL F | 43 JOCLYN AVE | | | | FRAMINGHAM | MA | 01701-4441 |
| MORAN, MICHAEL J | 1965 HAWTHORNE BLVD | | | | BRUNSWICK | OH | 44212-4236 |
| MORAN, MICHAEL J | 309 FULTON ST | | | | WILLIAMSTON | MI | 48895-1525 |
| MORAN, MICHAEL L | PO BOX 354 | | | | CONTINENTAL | OH | 45831-0354 |
| MORAN, MICHAEL LYNN | PO BOX 354 | | | | CONTINENTAL | OH | 45831-0354 |
| MORAN, MILTON G | 15 VIRGINIA DR | | | | ROCHDALE | MA | 01542-1201 |
| MORAN, MORRIS G | PO BOX 23 | | | | OLCOTT | NY | 14126-0023 |
| MORAN, NANCY A | 801 S EAST ST | | | | FENTON | MI | 48430-2969 |
| MORAN, NORMA A | 19 GAGE | | | | PONTIAC | MI | 48342 |
| MORAN, PATRICIA S | 1753 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4279 |
| MORAN, PATRICK J | 25383 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1262 |
| MORAN, PAUL K | 340 WINTHROP LN | | | | SAGINAW | MI | 48638-6259 |
| MORAN, PAULINE D | 10191 LAKEVIEW DR | | | | ATLANTA | MI | 49709-9224 |
| MORAN, PHILLIP R | 22325 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2870 |
| MORAN, PHYLLIS J | 6655 JACKSON RD UNIT 214 | | | | ANN ARBOR | MI | 48103-9540 |
| MORAN, R D | 315 COLLEGE ST | | | | MARYVILLE | TN | 37804-5912 |
| MORAN, RANDALL C | 3640 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 |
| MORAN, REDUS W | 11800 VANZILLE LN | | | | ATHENS | AL | 35611-6225 |
| MORAN, ROBERT C | 10191 LAKEVIEW DR | | | | ATLANTA | MI | 49709-9224 |
| MORAN, ROBERT C | 1627 S GROVE ST | | | | YPSILANTI | MI | 48198-6645 |
| MORAN, ROBERT D | 6133 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| MORAN, ROBERT E | 34 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| MORAN, ROBERT G | 9763 WINDING GREEN WAY | | | | CENTERVILLE | OH | 45458-6009 |
| MORAN, ROBERT J | 1081 PROSPERITY PT | | | | GREENSBORO | GA | 30642-4410 |
| MORAN, ROBERT J | 5943 CEDAR RIDGE DR | | | | ANN ARBOR | MI | 48103-8791 |
| MORAN, ROBERT L | 3402 W PERRY ST | | | | INDIANAPOLIS | IN | 46221-2137 |
| MORAN, ROBERT W | 679 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1527 |
| MORAN, ROGER D | 765 DAVIS ST | | | | YPSILANTI | MI | 48198-5745 |
| MORAN, ROGER L | PO BOX 27 | | | | CENTERPOINT | IN | 47840-0027 |
| MORAN, RONALD G | PO BOX 278 | | | | GENEVA | IN | 46740-0278 |
| MORAN, RONALD J | PO BOX 6557 | | | | READING | PA | 19610-0557 |
| MORAN, RONALD L | 6600 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| MORAN, S L | 8100 LANYARD DR | | | | PARMA | OH | 44129-4451 |
| MORAN, SCOTT W | 104 HILLTOP TRL E | | | | FORT ATKINSON | WI | 53538-2606 |
| MORAN, SHIRLEY A | 20729 SHANNON ST | | | | TAYLOR | MI | 48180-2932 |
| MORAN, STEVE L | 1619 MONTEREY LN | | | | JANESVILLE | WI | 53546-5755 |
| MORAN, STEVEN A | 920 WINDPOINT CT | | | | FORT WAYNE | IN | 46818-8441 |
| MORAN, STEVEN J | 3585 PARKER RD | | | | DAVISBURG | MI | 48350-2237 |
| MORAN, SUSAN D | 5640 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| MORAN, TERESA | 2290 LIBERTY DR | | | | FLORISSANT | MO | 63031-2522 |
| MORAN, TERRY L | 9812 SMITH RD | | | | BELLEVUE | OH | 44811-9605 |
| MORAN, THOMAS D | 2021 EDWARD LN W | | | | KIMBALL | MI | 48074-1922 |
| MORAN, THOMAS D | 217 WILDLIFE TRL | | | | GREER | SC | 29650-3219 |
| MORAN, THOMAS D | 4449 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8035 |
| MORAN, THOMAS O | 9973 LAUREL VALLEY AVENUE CIR | | | | BRADENTON | FL | 34202-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORAN, VELMA G | 10508 E 80TH ST | | | | RAYTOWN | MO | 64138-2126 |
| MORAN, VERA WILLIAMS | RR 1 BOX 121A | | | | HAMBLETON | WV | 26269-9338 |
| MORAN, VICKIE C | 1068 TINA CT | | | | RADCLIFF | KY | 40160-9599 |
| MORAN, VIRGINIA M | 420 S OPDYKE RD | APT 7B | | | PONTIAC | MI | 48341 |
| MORAN, WILLIAM | 21 TULA DR | | | | PORT ORANGE | FL | 32129-3651 |
| MORAN, WILLIAM J | 4247 OTISCO RD | | | | TULLY | NY | 13159-9760 |
| MORAN, WILLIAM M | 1915 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2435 |
| MORAN, YVONNE F | 6041 OVIEDO AVE | | | | NEW PORT RICHEY | FL | 34653-4109 |
| MORANA, PHILIP J | 319 LAYER RD | | | | HOLLAND | OH | 43528-8946 |
| MORANA, SALVATORE J | 1750 BULLIS RD | | | | ELMA | NY | 14059-9659 |
| MORAND JR, MARK E | 1124 CARTEE RD | | | | ANDERSON | SC | 29625-6314 |
| MORAND, DONALD J | 130 RIVER PARK PL | | | | DUNDEE | MI | 48131-2026 |
| MORAND, DOROTHY J. | 151 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| MORAND, FRANCES | 1224 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| MORAND, LOFTON | 224 S TILDEN ST | | | | PONTIAC | MI | 48341-1863 |
| MORAND, MARK E | 307 KEYSTONE ST | | | | BAY CITY | MI | 48706-4069 |
| MORAND, PATRICK D | 711 E NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9744 |
| MORAND, PAUL J | PO BOX 196 | | | | HARTLAND | MI | 48353-0196 |
| MORAND, RALPH J | 5527 GAERTNER CT | | | | BAY CITY | MI | 48706-3110 |
| MORAND, THEODORE W | 2590 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| MORANDINI, DENNIS L | 17106 GLADWIN DR | | | | BROWNSTOWN | MI | 48174-5923 |
| MORANG, BRUCE L. | 2586 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| MORANI, GEORGE H | 19 HIDEAWAY LN | | | | EAST WAREHAM | MA | 02538-1109 |
| MORANIEC, LAWRENCE J | 296 VILLA CREEK PKWY | | | | CANTON | GA | 30114-7025 |
| MORANO, MICHAEL | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105-1222 |
| MORANSKI, JOHN W | 1008 SCOTTS RIDGE TRL | | | | APEX | NC | 27502-6880 |
| MORANSKY R WILLIAM | 3665 KAREN DR | | | | MINERAL RIDGE | OH | 44440 |
| MORANT, ALBERTA | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011-1953 |
| MORANT, JOHN L | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011-1953 |
| MORANTES, DAVID V | 1728 LEXINGTON | | | | MILFORD | MI | 48380-3141 |
| MORANTES, RAQUEL G | 35200 SIMS ST APT 215 | | | | WAYNE | MI | 48184-1288 |
| MORANTY, JOAN | 208 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3604 |
| MORAR, THOMAS | 154 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4822 |
| MORAS, JIMMY P | ROY CHRIS J JR | PO BOX 1592 | | | ALEXANDRIA | LA | 71309-1592 |
| MORAS, JIMMY P | ROY CHRIS J SR LAW OFFICE OF | PO BOX 1911 | | | ALEXANDRIA | LA | 71309-1911 |
| MORASCO, DENNIS J | 3724 HURON ST | | | | DEARBORN | MI | 48124-3822 |
| MORASKI GWENDOLYN | 20 RUTHIES LN | | | | WEST SIMSBURY | CT | 06092-2023 |
| MORAST, LEEORDIS | 30003 ALETA CIR | | | | WARREN | MI | 48093-3030 |
| MORAST, LUANN | 123 W MICHIGAN ST | | | | ADRIAN | MI | 49221-3343 |
| MORAST, MICHAEL E | 14363 ALLEN RD | | | | CLINTON | MI | 49236-9608 |
| MORATAYA, RAFAEL A | 5203 VILLA DEL MAR AVE APT 1320 | | | | ARLINGTON | TX | 76017-1726 |
| MORATH AUTOMOTIVE REPAIR | 1211 W BROADWAY | | | | MONMOUTH | IL | 61462-1512 |
| MORATH, JO ANN S | 121 HAMMOCKS DR | | | | ORCHARD PARK | NY | 14127-1682 |
| MORAVCHEK, VIOLET M | 5776 REDWOOD COURT | | | | MENTOR ON THE | OH | 44060-2811 |
| MORAVCHIK, TOMMY | 20651 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2281 |
| MORAVCIK, PAMELA L | 6386 FOREST PARK DR | | | | N RIDGEVILLE | OH | 44039-1648 |
| MORAVEC LARRY | 909 PRAIRIE LN | | | | MARSHALLTOWN | IA | 50158-4696 |
| MORAVEC VICTOR (ESTATE OF) (507570) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| MORAVEC, DARYL L | 1141 THORN RIDGE DR | | | | HOWELL | MI | 48843-6107 |
| MORAVEC, KEITH E | 225 7TH ST | | | | DOWNERS GROVE | IL | 60515-5350 |
| MORAVEC, RONALD E | 5935 BROOKBANK RD | | | | DOWNERS GROVE | IL | 60516-1851 |
| MORAVEK, KAREL | 1810 E TAHQUAMENON CT | | | | BLOOMFIELD | MI | 48302-2268 |
| MORAVIAN ACADEMY | ATTENTION: JOHN WEBER | ENDOWMENT FUND, BUCKLEY SCHOLARS | 7 E MARKET ST | | BETHLEHEM | PA | 18018-5906 |
| MORAVIAN ACADEMY | ATTENTION: JOHN WEBER | FINANCIAL AFFAIRS OFFICE | 7 E MARKET STREET | | BETHLEHEM | PA | 18018-5906 |
| MORAVIAN CHURCH SOUTHERN | PROVINCE BOARD OF EVANGELISM | AND HOME MISSIONS | ATTN PROVINCIAL TREASURER | 459 S CHURCH ST | WINSTON SALEM | NC | 27101-5314 |
| MORAWA, TODD JAMES | 42495 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORAWETZ, KATHLEEN A | 3923 N 74TH ST | | | | MILWAUKEE | WI | 53216-1905 |
| MORAWSKI, ANNETTE M | 2587 ORBIT DR | | | | LAKE ORION | MI | 48360-1969 |
| MORAWSKI, BARBARA A | 43586 PINTAIL DR | | | | CLINTON TWP | MI | 48038-1178 |
| MORAWSKI, BRIAN K | 1105 SHELLY AVE | | | | MAUMEE | OH | 43537-2918 |
| MORAWSKI, DAVID J | 43856 GUNNISON DR | | | | CLINTON TWP | MI | 48038-5514 |
| MORAWSKI, EDWARD J | 43586 PINTAIL DR | | | | CLINTON TWP | MI | 48038-1178 |
| MORAWSKI, REGINA C | 14174 VENICE DR | | | | STERLING HTS | MI | 48313-4341 |
| MORAY, ADELBERT L | 2301 CAROL WAY | | | | LANSING | MI | 48911-1685 |
| MORAZAN, FRANCISCO | GREENE BROILLET TAYLOR WHEELER & PANISH | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| MORBER, STEVE | 1200 JAY ST | | | | WATERFORD | MI | 48327-2927 |
| MORBITZER, INA B | 246 CORONADO ST | | | | PORT SAINT JOE | FL | 32456-6465 |
| MORBY, JAMES K | 7900 W 130TH ST | | | | OVERLAND PARK | KS | 66213-3723 |
| MORCOM SAMUEL THOMAS SR (429496) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORCOM, FREDERICK PAUL | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| MORCOM, JOAN M. | 4639 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0559 |
| MORCOM, JUDITH | 3875 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9548 |
| MORCOM, JUDY LYNN | 9224 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| MORCOM, MARSHALL W | 29726 ORVYLLE DR | | | | WARREN | MI | 48092-4239 |
| MORCOM, THOMAS W | 606 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| MORCUS, DONALD J | 4625 BOXWOOD DR | | | | BRUNSWICK | OH | 44212-2403 |
| MORDARSKI, CHESTER J | 32249 SAINT ANNES DR | | | | WARREN | MI | 48092-3852 |
| MORDAS, ALGERT J | 66 SURREY DR | | | | BRISTOL | CT | 06010-7619 |
| MORDAS, MARY C | 66 SURREY DRIVE | | | | BRISTOL | CT | 06010-7619 |
| MORDAS, MICHAEL P | 91 SONSTROM RD | | | | BRISTOL | CT | 06010-2852 |
| MORDECAI LEE | 330 E BEAUMONT AVE APT 202 | | | | MILWAUKEE | WI | 53217-4803 |
| MORDECHAI E LIEBLING | 1016 W UPSAL ST | | | | PHILADELPHIA | PA | 19119-3715 |
| MORDECHAI FREUND | 5811 12TH AVE | | | | BROOKLYN | NY | 11219 |
| MORDECHAI PREISEROWICZ & | RACHELLE PREISEROWICZ TEN ENT | 1784 E. 21ST STREET | | | BROOKLYN | NY | 11229-1515 |
| MORDECZKO, ANNE T | 3511 CAREY RD | | | | PHILADELPHIA | PA | 19154-4008 |
| MORDEHAI RECHTSHAID | 4735 POE AVE | | | | WOODLAND HLS | CA | 91364-4657 |
| MORDEN TODD | MORDEN, TODD | 1101 FEEHANVILLE DRIVE | | | MOUNT PROSPECT | IL | 60056 |
| MORDEN, DAVID O | 970 EUGENE DR | | | | OXFORD | MI | 48371-4732 |
| MORDEN, EARL W | 6010 S SCRIBNER RD | | | | DURAND | MI | 48429-9123 |
| MORDEN, GERALD E | 1386 MAIN ST | | | | SNOVER | MI | 48472-9355 |
| MORDEN, GREGORY B | 88 CLINTWOOD CT | #H | | | ROCHESTER | NY | 14620 |
| MORDEN, LEONARD J | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| MORDEN, LINDA S | 15044 WILLOWWOOD CT | | | | GRAND HAVEN | MI | 49417-9148 |
| MORDEN, RUSSELL L | 1528 DREXEL RD | | | | LANSING | MI | 48915-1208 |
| MORDEN, WESLEY J | 5375 MCCORMICK RD | | | | MT STERLING | KY | 40353-7853 |
| MORDENGA, ANTHONY F | 3808 SUNBIRD CIR | | | | SEBRING | FL | 33872-1435 |
| MORDESS BENJAMIN | 805 S 9TH ST | | | | MONROE | LA | 71202-2313 |
| MORDICA JR, JOHN E | PO BOX 188 | | | | HAWK POINT | MO | 63349-0188 |
| MORDINO, MARK C | 4827 HACKETT AVE | | | | LAKEWOOD | CA | 90713-2425 |
| MORDO, WILLIAM H | 60 BRIGHAM AVE | | | | MARLBOROUGH | MA | 01752-4522 |
| MORDOCCO, GINO D | 6184 PAWNEE PL | | | | POLAND | OH | 44514-1856 |
| MORDOWANEC, NATALIA | 29134 LUND AVENUE | | | | WARREN | MI | 48093-2489 |
| MORDUE, RICHARD A | 4096 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9396 |
| MORDUKHOVICH, GREGORY | 5139 VINCENNES CT | | | | BLOOMFIELD HILLS | MI | 48302-2557 |
| MORE BUICK CHEVROLET PONTIAC | 1114 W HIGHWAY 24 | | | | OSBORNE | KS | 67473-1632 |
| MORE BUSINESS SOLUTIONS | 3000 NORTHWOODS PKWY STE 140 | | | | NORCROSS | GA | 30071-4787 |
| MORE JOY AUTOMOTIVE REPAIR | 1325 PICO BLVD | | | | SANTA MONICA | CA | 90405-1516 |
| MORE, BETTY K | 7430 LAKE BREEZE DR APT 207 | | | | FORT MYERS | FL | 33907-8058 |
| MORE, CELINDA | 2805 FLEET ST | | | | BROWNSVILLE | TX | 78521-2854 |
| MORE, ESTELLE | 3145 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORE, KENNETH R | 1468 BRENTWOOD AVE | | | | BRICK | NJ | 08724-4124 |
| MOREA, BRYAN R | 1350 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7569 |
| MOREA, DOUGLAS J | 291 DOGWOOD DRIVE | | | | MANCHESTER | TN | 37355-7331 |
| MOREA, DOUGLAS JAMES | 502 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| MOREA, INA | 291 DOGWOOD DRIVE | | | | MANCHESTER | TN | 37355-7331 |
| MOREA, RONALD D | 4317 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| MOREAN M HENSHAW | PO BOX 256 | | | | CARRIER MILLS | IL | 62917-0256 |
| MOREAN, JACK R | 33811 SPRING DR | 100 TEAL DR | | | LEESBURG | FL | 34788-3413 |
| MOREARTY, MARY L | 3031 STILES RD | | | | BROWN CITY | MI | 48416-9125 |
| MOREAU JENNIFER | MOREAU, FRANK | 144 WEST TUNICA DRIVE P O BOX 129 | | | MARKSVILLE | LA | 71351 |
| MOREAU JENNIFER | MOREAU, JENNIFER | 144 WEST TUNICA DRIVE P O BOX 129 | | | MARKSVILLE | LA | 71351 |
| MOREAU JENNIFER | MOREAU, JENNIFER | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| MOREAU MARKETING & SALES INC | 485 GLENN LINK RD | | | | LEXINGTON | NC | 27295-8312 |
| MOREAU, ALLEN K | 5975 W MICHIGAN AVE UNIT C3 | | | | SAGINAW | MI | 48638-5933 |
| MOREAU, ALYSSA | TRLR 445 | 6859 TOM HEBERT ROAD | | | LAKE CHARLES | LA | 70607-7495 |
| MOREAU, BEVERLY M | 3287 W GRACELAWN AVE | | | | FLINT | MI | 48504-1476 |
| MOREAU, CAROL L | 481 BOCA CIEGA POINT BLVD N | | | | ST PETERSBURG | FL | 33708-2733 |
| MOREAU, COLLEEN K | 4437 RAINBOW LN | | | | FLINT | MI | 48507-6232 |
| MOREAU, DAN E | 615 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| MOREAU, DAVID E | 2511 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| MOREAU, DAVID EDWARD | 2511 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| MOREAU, DELANO E | 1323 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| MOREAU, EARL JOSEPH | 6454 E POTTER RD | | | | BURTON | MI | 48509 |
| MOREAU, EARL JOSEPH | 7191 ACORN CIR | | | | MOUNT MORRIS | MI | 48458-9448 |
| MOREAU, GREGORY A | 7048 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9423 |
| MOREAU, JAMES | 3803 ANNAPOLIS CV | | | | LAGO VISTA | TX | 78645-6605 |
| MOREAU, JEANETTE P | 6454 POTTER RD | | | | BURTON | MI | 48509-1394 |
| MOREAU, JOSEPHINE M | PO BOX 6364 | | | | BOSTON | MA | 02114-0017 |
| MOREAU, KENNETH L | 1104 HARBOR CV | | | | BAY CITY | MI | 48706-3953 |
| MOREAU, LILLIAN K | 210 MACOMBER AVE | | | | AUBURN | MI | 48611-9416 |
| MOREAU, MARCEL R | APT 1115 | 3400 CUSTER ROAD | | | PLANO | TX | 75023-7541 |
| MOREAU, MARLAND E | 4301 CUSTER AVE | | | | FLINT | MI | 48507-2780 |
| MOREAU, NICHOLAS | 143 RUE NORMANDIE | | | | EUNICE | LA | 70535-6539 |
| MOREAU, PAMELA | 143 RUE NORMANDIE | | | | EUNICE | LA | 70535-6539 |
| MOREAU, PAMELA | 3803 ANNAPOLIS CV | | | | LAGO VISTA | TX | 78645-6605 |
| MOREAU, PATRICIA S | 501 KEYSTONE ST | | | | BAY CITY | MI | 48706-4072 |
| MOREAU, PIERRE A | 43603 SONOMA CT | | | | STERLING HTS | MI | 48314-1302 |
| MOREAU, RENE L | 32847 LAKE MEAD DR | | | | FREMONT | CA | 94555-1227 |
| MOREAU, RICHARD A | 3812 SE 18TH PL | | | | CAPE CORAL | FL | 33904-5009 |
| MOREAU, RICHARD D | 5020 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9129 |
| MOREAU, ROBERT J | 6162 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| MOREAU, SUSAN M. | 13906 ROCKY RDG | | | | HARTLAND | MI | 48353-1706 |
| MOREAUX, LESTER J | 5685 BANKS RD | | | | FORT WORTH | TX | 76140-8005 |
| MOREAUX, LESTER JAMES | 5685 BANKS RD | | | | FORT WORTH | TX | 76140-8005 |
| MOREBOUNCE RENTALS | DAMIAN SAMUEL | 4804 TURNBERRY DR | | | FREDERICKSBURG | VA | 22408-9590 |
| MORECROFT, CHARLES C | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| MORE LORIS D (501726) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MOREE, CALVIN D | 57 CALVIN LN | | | | COLUMBIA | MS | 39429-9201 |
| MOREE, DAVID E | 3886 MAXWELL RD | | | | LEXINGTON | OH | 44904-9719 |
| MOREE, DAVID G | 893 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5186 |
| MOREE, MABEL | 727 PURDUE AVE | | | | ELYRIA | OH | 44035-7230 |
| MOREE, PAIN MGM BILL | PO BOX 584 | | | | ALBANY | GA | 31702-0584 |
| MOREE, RONALD F | 2040 TIMBERCREEK LN | | | | MANDEVILLE | LA | 70448-7531 |
| MOREEN JR, JAMES R | 5607 BIRCH DR | | | | DAVISBURG | MI | 48350-3350 |
| MOREFIELD JR, LARRY W | 5527 ADINA STREET | | | | INDIANAPOLIS | IN | 46203-4978 |
| MOREFIELD, CHARLES N | 5524 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOREFIELD, CLARENCE A | 734 MASTERPIECE DR | | | | SUN CITY CENTER | FL | 33573-6588 |
| MOREFIELD, DOROTHEA R | 734 MASTERPIECE DR | | | | SUN CITY CENTER | FL | 33573-6588 |
| MOREFIELD, DOUGLAS S | 13900 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| MOREFIELD, LARRY W | 5527 ADINA ST | | | | INDIANAPOLIS | IN | 46203-4978 |
| MOREFIELD, LARRY WAYNE | 5527 ADINA ST | | | | INDIANAPOLIS | IN | 46203-4978 |
| MOREFIELD, PARMA F | 2102 EDWARDS RD | | | | GROVE CITY | OH | 43123-2905 |
| MOREFIELD, PATRICIA A | 1003 W 9TH AVE APT 301 | CHISHOLM TRAIL VILLAGE | | | BELTON | TX | 76513-2691 |
| MOREFIELD, PATRICIA A | CHISHOLM TRAIL VILLAGE | 1003 W 9TH AVE APT#301 | | | BELTON | TX | 76513-2691 |
| MOREFIELD, RAYMOND W | RR 7 | | | | GREENFIELD | IN | 46140 |
| MOREFIELD, RICHARD W | 11645 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| MOREHART CHEVROLET CO | 31 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| MOREHART CHEVROLET CO | J. MURPHY | 31 PARKER AVE | | | DURANGO | CO | 81303-7978 |
| MOREHART MURPHY REGIONAL AUTO CENTE | 31 PARKER AVE | | | | DURANGO | CO | 81303-7978 |
| MOREHART, CHARLES T | 9620 RIVER RIDGE RD | | | | FORT SMITH | AR | 72903-5332 |
| MOREHART, JASON L | 149 AARON CT | | | | TROY | MO | 63379-4603 |
| MOREHART, JOSEPH B | 9532 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| MOREHART, ROBERT L | 181 MARKLEY RD | | | | LONDON | OH | 43140-8707 |
| MOREHEAD DEAN | 19320 SW WILLOW CREEK CT | | | | ALOHA | OR | 97006-2423 |
| MOREHEAD JAMES (514801) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHEAD OPAL (328714) - MOREHEAD ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MOREHEAD STATE UNIVERSITY ENROLLMENT SERVICES | 100 ADMISSIONS CENTER | | | | MOREHEAD | KY | 40351 |
| MOREHEAD STATE UNIVERSITY OFFICE OF FINANCIAL AID | 301 HOWELL MCDOWELL ADMIN | | | | MOREHEAD | KY | 40351 |
| MOREHEAD STATE UNIVERSITY OFFICE OF FINANCIAL AID | 305 HOWELL MCDOWELL AD BLDG | | | | MOREHEAD | KY | 40351 |
| MOREHEAD, BETTY | 5105 WILTON DR | | | | MONROE | LA | 71202-6860 |
| MOREHEAD, BETTY S | 5105 WILTON DR | | | | MONROE | LA | 71202-6860 |
| MOREHEAD, CHARLES L | 3115 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| MOREHEAD, DOUGLAS L | 3041 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272-8300 |
| MOREHEAD, EBONY | 1407 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| MOREHEAD, EBONY K | 1407 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| MOREHEAD, EUGENE G | 1703 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| MOREHEAD, GEORGIA | 3002 SUNSET DR | | | | INGLESIDE | TX | 78362-4034 |
| MOREHEAD, JACK C | PO BOX 166 | | | | SMITHVILLE | IN | 47458-0166 |
| MOREHEAD, JOHN | PO BOX 862 | | | | ORE CITY | TX | 75683-0862 |
| MOREHEAD, JOHN W | 3002 SUNSET DR | | | | INGLESIDE | TX | 78362-4034 |
| MOREHEAD, JOHNNY R | 417 CORRIENTE TRL | | | | AZLE | TX | 76020-3642 |
| MOREHEAD, KENNETH H | 97 W 1300 N | | | | ALEXANDRIA | IN | 46001-8955 |
| MOREHEAD, MARILYN K | PO BOX 166 | | | | SMITHVILLE | IN | 47458-0166 |
| MOREHEAD, MICHAEL E | 18617 NEGAUNEE | | | | REDFORD | MI | 48240-2026 |
| MOREHEAD, NOVICE L | 1563 E 100 N | | | | KOKOMO | IN | 46901-3413 |
| MOREHEAD, RICK K | 122 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 |
| MOREHEAD, RICK L | 26912 SLUSSER DR | | | | DEFIANCE | OH | 43512-8873 |
| MOREHEAD, VERNON L | 1609 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| MOREHEAD, VIRGIL P | 401 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| MOREHEAD, WILLIE | 1800 PLUM ST | | | | MONROE | LA | 71202-3066 |
| MOREHOUSE BILL | MOREHOUSE, BILL | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| MOREHOUSE BILL | MOREHOUSE, HEATHER | KAHN & ASSOCIATES | 1060 FIRST AVENUE SUITE 400 | | KING OF PRUSSIA | PA | 19406 |
| MOREHOUSE COLLEGE | 830 WESTVIEW DR SW | | | | ATLANTA | GA | 30314-3773 |
| MOREHOUSE DONALD (ESTATE OF) (482617) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOREHOUSE INST/YORK | 1742 6TH AVE | | | | YORK | PA | 17403-2643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOREHOUSE KIM A | 570 E MAIN ST | | | | STOCKBRIDGE | MI | 49285 |
| MOREHOUSE PARISH | CLERK OF COURT | PO BOX 1543 | | | BASTROP | LA | 71221-1543 |
| MOREHOUSE PARISH | PO BOX 672 | SALES/USE TAX COMMISSION | | | BASTROP | LA | 71221-0672 |
| MOREHOUSE PARISH TAX COLLECTOR | 351 S FRANKLIN ST | | | | BASTROP | LA | 71220-4540 |
| MOREHOUSE, ALAN R | 1230 BANBURY RD | | | | KALAMAZOO | MI | 49001-4911 |
| MOREHOUSE, ALVIN E | 501 PINETREE DR | | | | FORT WAYNE | IN | 46819-2327 |
| MOREHOUSE, ALVIN EDWARD | 501 PINETREE DR | | | | FORT WAYNE | IN | 46819-2327 |
| MOREHOUSE, BETTY J | 12625 FIVE MILE ROAD | | | | FREDERICKSBRG | VA | 22407-6685 |
| MOREHOUSE, DALE R | 123 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3932 |
| MOREHOUSE, DELMA R | 137 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4855 |
| MOREHOUSE, DENNIS E | 2511 DIER ST | | | | LANSING | MI | 48910-5819 |
| MOREHOUSE, JOHN A | 17063 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7841 |
| MOREHOUSE, KEITH E | 6 DEWEY AVE | | | | TERRYVILLE | CT | 06786-6324 |
| MOREHOUSE, LEE R | 4581 ELMONT DR | | | | CINCINNATI | OH | 45245-1008 |
| MOREHOUSE, LEO J | 212 E HARRIS ST | | | | CHARLOTTE | MI | 48813-1515 |
| MOREHOUSE, LINDA | 123 HIGHLAND RD | | | | TONAWANDA | NY | 14150 |
| MOREHOUSE, LOUIS B | 27 DICKINSON ST UNIT L | | | | MOUNT CLEMENS | MI | 48043-5979 |
| MOREHOUSE, MARGARET E | C/O JOHN J FOLEY | SKILLED NURSING FACILITY | 14 GLOVER DRIVE | | YAPHANK | NY | 11980 |
| MOREHOUSE, MARY M | 4700 KING ST APT 56 | | | | GREENVILLE | TX | 75401-5504 |
| MOREHOUSE, ROBERT K | 8009 W SOUTH DR | | | | YORKTOWN | IN | 47396-1454 |
| MOREHOUSE, THOMAS E | 4056 E 54TH ST | | | | MOUNT MORRIS | MI | 48458-9421 |
| MOREHOUSE, WILLIAM A | 75 ROSS AVE | | | | BUFFALO | NY | 14207-1523 |
| MOREHOUSE, WILLIAM J | PO BOX 371 | | | | PERRY | MI | 48872-0371 |
| MOREILLON, ARCHIE R | 1105 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| MOREILLON, EDWIN E | 3898 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9768 |
| MOREILLON, TED A | 8070 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| MOREILLON, WILBUR L | 1328 W 700 S | | | | PENDLETON | IN | 46064-9118 |
| MOREIN MOTOR COMPANY, INC. | 1320 W MAIN ST | | | | VILLE PLATTE | LA | 70586-2802 |
| MOREIN MOTOR COMPANY, INC. | RANDALL MOREIN | 1320 W MAIN ST | | | VILLE PLATTE | LA | 70586-2802 |
| MOREIRA LUIZ | 1004 HARDING RD | | | | ELIZABETH | NJ | 07208-1010 |
| MOREIRA, CARLOS P | AZENHA POUTENA | | PORTUGAL 3780 | | | | |
| MOREIRA, DAVID J | 482 OCIE WAY | | | | HAYWARD | CA | 94541-7454 |
| MOREIRA, ISIDORO | 9004 CANDLESTICK CIR | | | | SHREVEPORT | LA | 71118-2301 |
| MOREIRA, PAUL M | 140 7TH AVE APT 5B | | | | NEW YORK | NY | 10011-1836 |
| MOREIRA, STEVEN | PO BOX 522440 | | | | LONGWOOD | FL | 32752-2440 |
| MOREL JR, LAWRENCE J | 1035 S REESE RD | | | | REESE | MI | 48757-9573 |
| MOREL MIGUEL | NO ADVERSE PARTY | | | | | | |
| MOREL, CHARLES E | 430 VIA ROMA | | | | SANTA BARBARA | CA | 93110-2009 |
| MOREL, EDWARD R | 10620 W ALEXANDER RD UNIT 147 | | | | LAS VEGAS | NV | 89129-3537 |
| MOREL, GARY P | 73 ROBERTA AVE | | | | WOONSOCKET | RI | 02895-5729 |
| MOREL, GEORGE A | 5900 S STATE RD | | | | DURAND | MI | 48429-9148 |
| MOREL, GEORGE ABEL | 5900 S STATE RD | | | | DURAND | MI | 48429-9148 |
| MOREL, JENNIFER | 2861 BAINBRIDGE AVE | 1B | | | BRONX | NY | 10458 |
| MOREL, LE VERNE W | 318 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1642 |
| MOREL, LUIS A | 326 PROSPECT AVE PH H | | | | HACKENSACK | NJ | 07601-2623 |
| MOREL, MICHELLE R | 2224 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| MOREL, PAUL A | 471 MENDON RD | | | | WOONSOCKET | RI | 02895-2404 |
| MOREL, RICK W | 13504 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| MOREL, THOMAS J | 200 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| MORELAN, CLAUDE W | 568 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| MORELAN, JOHN C | 8537 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| MORELAND | 550 ORCHARD PARK ROAD | | | | WEST SENECA | NY | 14224 |
| MORELAND BELMONT J (429497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORELAND DAVID (354162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORELAND FUNERAL HOME INC | TRUST DTD 1-16-80 | ROBERT J MORELAND TTEE | | | WESTERVILLE | OH | 43081-2914 |
| MORELAND JR, GEORGE W | 22 WILKINS CT | | | | MARTINSBURG | WV | 25404-0751 |
| MORELAND JR, THOMAS | 11912 TELEGRAPH RD | | | | MEDINA | NY | 14103-9677 |
| MORELAND JR., GREGORY C | 18519 MARLOWE ST | | | | DETROIT | MI | 48235-2741 |
| MORELAND JR., KENNETH L | 18 LINCOLN AVE | | | | BERRYVILLE | VA | 22611-1202 |
| MORELAND, ALTON L | 2901 N RAINBOW BLVD APT 1062 | | | | LAS VEGAS | NV | 89108-4550 |
| MORELAND, ANDREA S | 1026 FERNWOOD DR | | | | LOCKPORT | NY | 14094 |
| MORELAND, ANDREA S | 173 PINE ST | | | | LOCKPORT | NY | 14094 |
| MORELAND, BESSIE M. | 1401 725 EAST | | | | CAMDEN | OH | 45311 |
| MORELAND, BOBBY N | 77 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| MORELAND, CHARLES B | 109 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1532 |
| MORELAND, DELBERT L | 489 LOCHGAIR ST | | | | TEMPERANCE | MI | 48182-1098 |
| MORELAND, DELBERT LOY | 489 LOCHGAIR ST | | | | TEMPERANCE | MI | 48182-1098 |
| MORELAND, DELORIS W | 2031 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 |
| MORELAND, DOROTHY G | PO BOX 403 | 2929 ELM ST | | | SANBORN | NY | 14132-0403 |
| MORELAND, ERIKA R | PO BOX 441 | | | | DAYTON | OH | 45405-0441 |
| MORELAND, ERVIN | 4697 138 HIGHWAY SW | | | | STOCKBRIDGE | GA | 30281 |
| MORELAND, EVERLENE | 753 E ALMA AVE | | | | FLINT | MI | 48505-2223 |
| MORELAND, GENEVIEVE R | 1120 CHESTER ST | | | | ANDERSON | IN | 46012-4331 |
| MORELAND, GORDON A | 10731 E CHURCH RD | | | | RIVERDALE | MI | 48877-9532 |
| MORELAND, HAROLD L | 5120 PEARL ST | | | | ANDERSON | IN | 46013-4864 |
| MORELAND, JACK E | 11706 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| MORELAND, JACOB R | 5909 W CALUMET RD | | | | MILWAUKEE | WI | 53223-4216 |
| MORELAND, JAMES J | 6036 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9539 |
| MORELAND, JAMES M | 1696 N STATE ROAD 267 | | | | AVON | IN | 46123-8419 |
| MORELAND, KASEY W | 4443 N COUNTY ROAD 1025 E | | | | INDIANAPOLIS | IN | 46234-9024 |
| MORELAND, KENNETH W | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| MORELAND, KENNETH WAYNE | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| MORELAND, LOUISA | 6737 HIGHLAND AVE | | | | CINCINNATI | OH | 45236-3968 |
| MORELAND, LOUISE H | 2259 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| MORELAND, MARTIN A | 403 LISCUM DR | | | | DAYTON | OH | 45427-2740 |
| MORELAND, MARY | 11086 COBIA PL | | | | NOBLESVILLE | IN | 46060-6001 |
| MORELAND, MARY C | 1127 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4527 |
| MORELAND, MARY O | 23025 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3967 |
| MORELAND, MICHAEL W | 7719 N COUNTY ROAD 725 E | | | | BAINBRIDGE | IN | 46105-9430 |
| MORELAND, MIRIAM B | 6623 ECTOR PL | | | | JACKSONVILLE | FL | 32211-5486 |
| MORELAND, NELLIE W | 622 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| MORELAND, NICHOLAS S | 2635 BUTTERFLY DR | | | | CLEARWATER | FL | 33764-1016 |
| MORELAND, OWEN T | 1127 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4527 |
| MORELAND, PATRICIA E | 213 GEORGIA AVE | | | | GRIFFIN | GA | 30223-2564 |
| MORELAND, PATRICIA E | 620 WILLIAMS DR | | | | CEDARBURG | WI | 53012-9364 |
| MORELAND, PATRICIA L | 1151 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2102 |
| MORELAND, PHILLIP A | 6926 INDIANA AVE | | | | KANSAS CITY | MO | 64132-3226 |
| MORELAND, RAY N | PO BOX 34 | | | | CLAYTONVILLE | IL | 60926-0034 |
| MORELAND, RICHARD N | 2141 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| MORELAND, RICHARD W | 720 EAST MAIN STREET | | | | TROY | OH | 45373-3419 |
| MORELAND, ROBERT | 829 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| MORELAND, ROBERT J | 8107 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7329 |
| MORELAND, RUFUS O | 1033 W GRAND AVE | | | | DAYTON | OH | 45402-6123 |
| MORELAND, SHIRLEY | 6036 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9539 |
| MORELAND, STELLA R | 2325 ROCKWELL DR APT 213 | | | | MIDLAND | MI | 48642-9333 |
| MORELAND, VIRGINIA E | 4697 138 HIGHWAY SW | | | | STOCKBRIDGE | GA | 30281 |
| MORELAND, WANDA R | 6725A NORTH MAIN STREET | | | | CAMDEN | OH | 45311-9506 |
| MORELAND, WILLIE | 15915 GILCHRIST ST | | | | DETROIT | MI | 48227-1591 |
| MORELL KELLY LLP | ATTN: LISA MORELL | 182 VICTORIA ST S | | KITCHENER ON N2G B29 | | | |
| MORELL KELLY P.C. | ATTN: LISA MORELL | 182 VICTORIA ST S | | KITCHENER ONTARIO,  N2G 2B9 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORELL RICHARD L (470679) | CHERYL WHITE & ASSOCIATES | 1126 BALLENA BLVD., SUITE D | | | ALAMEDA | CA | 94501 |
| MORELL, BERNADINE E | 324 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| MORELL, DARLENE B | 2002 CEDARCREST CT | | | | LAS VEGAS | NV | 89134-6209 |
| MORELL, DONALD W | 1212 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| MORELL, JOHN D | 5201 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3826 |
| MORELL, JOSEPHINE V | 5201 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3826 |
| MORELL, KENNETH A | 4420 PARK PL APT 2 | | | | FLINT | MI | 48532-4246 |
| MORELL, LOUISE | 712 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3038 |
| MORELL, MARY L | 7825 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5222 |
| MORELL, RANDALL D | 1105 BEST RD | | | | METAMORA | MI | 48455-8939 |
| MORELL, SANDRA L | 1212 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| MORELL, TERRENCE L | 452 BROADWAY ST | | | | PONTIAC | MI | 48342-1706 |
| MORELL, WILLIAM D | 2083 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9259 |
| MORELLA NABER | 251 CROWN ST SW | | | | WYOMING | MI | 49548-4203 |
| MORELLA, JOAN E | 301 WOODBRIDGE DR | | | | SUMMERVILLE | SC | 29483-1866 |
| MORELLA, JOSEPH | 422 GOLF VIEW DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-4232 |
| MORELLA, KENNETH J | 52 MEDINA ST | | | | CHEEKTOWAGA | NY | 14206-2535 |
| MORELLI'S AUTOMOTIVE | 1405 WARRENSVILLE CENTER RD | | | | CLEVELAND HEIGHTS | OH | 44121-2217 |
| MORELLI, ANNA | 37009 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2407 |
| MORELLI, ANSELMO | 26 PARK AVE | | | | TARRYTOWN | NY | 10591-4414 |
| MORELLI, ANTONIO | 1016 DELWOOD DR | | | | MANSFIELD | OH | 44905-1520 |
| MORELLI, ANTONIO | 14360 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4322 |
| MORELLI, DAVID E | 530 CARLO DR | | | | GOLETA | CA | 93117-1750 |
| MORELLI, DELIA | 1010 W ALLEGHANY DR | | | | ARLINGTON HEIGHTS | IL | 60004-2952 |
| MORELLI, DELIA | 1010 WEST ALLEGHANY DRIVE | | | | ARLINGTON HTS | IL | 60004-2952 |
| MORELLI, GIUSEPPE | 32022 DISTEFANO CT | | | | FRASER | MI | 48026 |
| MORELLI, JANET D | 46396 SPRINGHILL DR | | | | SHELBY TWP | MI | 48317-4056 |
| MORELLI, JOHN M | 16410 SPRINGVALE CT | | | | SPRING LAKE | MI | 49456-1457 |
| MORELLI, JOSEPH | 32022 DI STEFANO CT | | | | FRASER | MI | 48026-2000 |
| MORELLI, JOSEPH F | PO BOX 221 | | | | BEDFORD | IN | 47421-0221 |
| MORELLI, JOSEPH FRANCIS | PO BOX 221 | | | | BEDFORD | IN | 47421-0221 |
| MORELLI, JOSEPH I | 195 HERTEL AVE | | | | BUFFALO | NY | 14207-2151 |
| MORELLI, LILIANA B | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85033 |
| MORELLI, LISA J | 3318 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7338 |
| MORELLI, MICHAEL | 33522 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| MORELLI, MICHAEL A | 2433 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4033 |
| MORELLI, MICHAEL D | 11814 ONTARIO DR | | | | STERLING HEIGHTS | MI | 48313-1610 |
| MORELLI, MICHELLE M | 3505 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |
| MORELLI, RAYMOND L | 915 PATTON ST | | | | N BRUNSWICK | NJ | 08902-2273 |
| MORELLI, TIMOTHY C | 33522 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| MORELLI, TONY | 3318 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7338 |
| MORELLO FRANK (446488) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORELLO, CHARLES L | 9751 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| MORELLO, FRANK J | 4274 CROWBERRY TRL E | | | | SAGINAW | MI | 48603-1658 |
| MORELLO, GENE A | 5092 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| MORELLO, JAMES M | 206 BRUNSWICK AVE | | | | LAMBERTVILLE | NJ | 08530-1002 |
| MORELLO, JOSEPH M | 2902 W GENESEE AVE | | | | SAGINAW | MI | 48602-3750 |
| MORELLO, MARY | ST CABRINI NURSING HOME | C/O YAJAIRA MENDOYA | 115 BROADWAY | | DOBBS FERRY | NY | 10522 |
| MORELLO, PETE | 452 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1467 |
| MORELLO, PETER A | 2194 PENNY LANE CT | | | | AUSTINTOWN | OH | 44515-4945 |
| MORELLO, SAMUEL D | 7729 SHADY BEACH ST | | | | WHITMORE LAKE | MI | 48189-9638 |
| MORELLO, WILLIAM T | 7495 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| MORELLON JR, MARCUS I | 504 DEMSEY CT | | | | PATTERSON | CA | 95363-9251 |
| MORELOCK, ARLENE F | 2917 BAGLEY DR | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORELOCK, ARLENE FRANCES | 2917 BAGLEY DR E | | | | KOKOMO | IN | 46902-3225 |
| MORELOCK, JAMES H | 135 WALTON CIR | | | | MOSHEIM | TN | 37818-4061 |
| MORELOCK, LORA H | 1114 W ALTO RD | | | | KOKOMO | IN | 46902-4967 |
| MORELON, WILBERT | 1117 W 107TH PL | | | | CHICAGO | IL | 60643-3719 |
| MOREMAN, ROBERT L | 1127 S. STATE | BOX 222 | | | WESTVILLE | IL | 61883 |
| MOREMAN, TERRY D | 205 E SOUTH ST | | | | FAIRMOUNT | IL | 61841-9707 |
| MOREMAN, TODD P | 515 N BROADWAY ST | | | | LAKE ORION | MI | 48362-3119 |
| MORENA, JULIANUS | 107 EASTWOOD CT | | | | SAN JOSE | CA | 95116-1229 |
| MORENC, NICHOLAS P | 25 BEAULIEU LN | | | | FOOTHILL RANCH | CA | 92610-2350 |
| MORENCY JR, RAYMOND E | 2066 ESTES ST | | | | MUSKEGON | MI | 49441-1522 |
| MORENCY, AMY L | 40549 MICHAEL ST | | | | CLINTON TOWNSHIP | MI | 48038-3066 |
| MORENCY, JACK L | 216 S HOLMES ST | | | | DURAND | MI | 48429-1526 |
| MORENCY, JACK LEE | 216 S HOLMES ST | | | | DURAND | MI | 48429-1526 |
| MORENCY, JAMES C | 3826 MAIDEN ST | | | | WATERFORD | MI | 48329-1042 |
| MORENCY, JAMES W | 9357 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1015 |
| MORENCY, JAMES WILLIAM | 9357 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1015 |
| MORENCY, LEW A | 938 RIVER BEND DR | | | | ROCHESTER HLS | MI | 48307-2730 |
| MORENCY, MARC J | 526 SHAWNESEE | | | | FLUSHING | MI | 48433-1327 |
| MORENCY, VINCENT M | 1840 HYLAND ST | | | | FERNDALE | MI | 48220-1239 |
| MORENE G HORVATH TTEE | FRANK P HORVATH REVOC | TRUST U/A DTD 11/10/99 | 1474 N CHIPMAN ST | | OWOSSO | MI | 48867-4804 |
| MORENE GRACE HORVATH | TTEE MORENE GRACE | HORVATH REV TRUST | U/A DTD 11/10/99 | 1474 N CHIPMAN ST | OWOSSO | MI | 48867-4804 |
| MORENE HORVATH IRA | FCC AS CUSTODIAN | 1474 N CHIPMAN ST | | | OWOSSO | MI | 48867-4804 |
| MORENE SOSEBEE | 501-C  FOREST PARK CT | | | | DAYTON | OH | 45405-1203 |
| MORENO ALEX | MORENO, ALEX | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| MORENO ANA | MORENO, ANA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MORENO ANTONIO C | 686 INMAN ROAD | | | | HAMPTON | GA | 30228-2296 |
| MORENO FAMILY TRUST | LETICIA L MORENO TTEE UA DTD | 10/22/82 | 249 S BARRINGTON AVE | | LOS ANGELES | CA | 90049-3303 |
| MORENO HECTOR | MORENO, HECTOR | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| MORENO HERBERT (657082) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| MORENO JOHN F (639092) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| MORENO JOSE | MORENO, JOSE | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO JOSE | MORENO, MARIA | 522 S SEPULVEDA BLVD STE 112 | | | LOS ANGELES | CA | 90049-3538 |
| MORENO JR, ALBERTO | 4290 CALKINS RD | | | | FLINT | MI | 48532-3512 |
| MORENO JR, BENITO | 112 BECKER ST | | | | ALAMO | TX | 78516-9791 |
| MORENO JR, FERNANDO | PO BOX 944 | | | | FENTON | MI | 48430-0944 |
| MORENO JR, GEORGE | PO BOX 3474 | | | | HARLINGEN | TX | 78551-3474 |
| MORENO JR, PETE | 424 COMSTOCK ST | | | | ADRIAN | MI | 49221-2218 |
| MORENO JR, RAYMOND G | 3115 JUDAH RD | | | | ORION | MI | 48359-2155 |
| MORENO MARGIE | MORENO, MARGIE | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| MORENO MARIA | 16127 COUNTY ROAD 675 | | | | PARRISH | FL | 34219-8491 |
| MORENO MAX R | MORENO, MAX R | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| MORENO MIKE | MORENO, MIKE | 140510 COUNTY RD. 24 | | | GERING | NE | 69641 |
| MORENO MIKE | MORENO, VICKY | 140510 COUNTY RD 24 | | | GERING | NE | 69341-2446 |
| MORENO ROBERT CARLOS | LANDIN, GUSTAVO | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MARTINEZ, MARIA FELICITAS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MENDOZA, BERNABE CONTRERAS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, ARACELI | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, GLORIA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, JESUS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, JESUS CONTRERAS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, MARIA DE JESUS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, MARIA DE JESUS | 931 WEBSTER ST | | | EAGLE PASS | TX | 78852-3957 |
| MORENO ROBERT CARLOS | MORENO, MARIA DE JESUS | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| MORENO ROBERT CARLOS | MORENO, NINFA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, OSCAR | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORENO ROBERT CARLOS | MORENO, RAUL | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, ROBERT CARLOS | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | MORENO, ROSA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | ORTIZ, LORENA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO ROBERT CARLOS | SMITH, EMILIA M | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO SUSAN FLORI | MORENO, BRIAN | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO SUSAN FLORI | MORENO, LEO BRANSON | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO SUSAN FLORI | MORENO, LEO THOR | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MORENO SUSAN FLORI | MORENO, SUSAN FLORI | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO SUSAN FLORI | ZALVIDEA, CAMILLE LIMSOCO | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO VALLEY CHEV GEO OLDS/AVIS RENT A CAR LICENSEE | 5721 W 96TH ST | | | | LOS ANGELES | CA | 90045-5543 |
| MORENO VALLEY CHEV GEO OLDS/DIAMOND | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEV GEO OLDS/DIAMOND CHEVROLET INC | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEV/OLDS/AVIS/CA | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY CHEVROLET | 12625 AUTO MALL DR | | | | MORENO VALLEY | CA | 92555-4408 |
| MORENO VALLEY PONTIAC GMC BUICK, IN | 12630 MOTOR WAY | | | | MORENO VALLEY | CA | 92555-4404 |
| MORENO VALLEY PONTIAC GMC BUICK, INC. | 12630 MOTOR WAY | | | | MORENO VALLEY | CA | 92555-4404 |
| MORENO VALLEY PONTIAC GMC BUICK, INC. | WILLIAM LOUNELLO | 12630 MOTOR WAY | | | MORENO VALLEY | CA | 92555-4404 |
| MORENO, ADA | 403 S 1ST ST | | | | CONTINENTAL | OH | 45831-9025 |
| MORENO, ADAN | 1121 CUBA DR | | | | EL PASO | TX | 79915-1605 |
| MORENO, ADRIANA | 25057 AGATE RD | | | | BARSTOW | CA | 92311-3328 |
| MORENO, AGUSTIN S | 1146 SILVERCREEK RD | | | | CORONA | CA | 92882-7586 |
| MORENO, ALFRED T | 141 W IVANHOE ST | | | | GILBERT | AZ | 85233-8710 |
| MORENO, ALFREDO | 2434 N BOND ST | | | | SAGINAW | MI | 48602-5405 |
| MORENO, ALONSO | 12814 OAKDALE STREET | | | | SOUTHGATE | MI | 48195-1017 |
| MORENO, ALONSO | 2991 WESTERN | | | | DETROIT | MI | 48209-1018 |
| MORENO, ALVARO I | 1110 S CLEMENS AVE | | | | LANSING | MI | 48912-2503 |
| MORENO, AMPARO H | 824 LEWIS ST | | | | POMONA | CA | 91768-2911 |
| MORENO, ANTONIO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175-6921 |
| MORENO, ANTONIO A | 54960 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5804 |
| MORENO, ARACELI | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, ARTURO | 10140 TAPIR CT | | | | EL PASO | TX | 79924-4321 |
| MORENO, AURELIO | 1428 S STATE RD | | | | DAVISON | MI | 48423-1912 |
| MORENO, BARBARA A | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771 |
| MORENO, BENNETT W | 6435 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| MORENO, BRIAN | APT 14 | 428 WEST STOCKER STREET | | | GLENDALE | CA | 91202-2304 |
| MORENO, BRIAN | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO, CAROLYN | 1406 SW SPRING GARDEN ST | | | | PORTLAND | OR | 97219-4281 |
| MORENO, CHRISTINE | 315 S WOOD ST | | | | HUDSON | MI | 49247-1445 |
| MORENO, CLARA | 3838 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| MORENO, CONNIE J | 30475 PELICAN DR | | | | LEBANON | MO | 65536-7333 |
| MORENO, DANIEL H | 27 CLARENCE ST | | | | PONTIAC | MI | 48342-1501 |
| MORENO, DANIEL S | 257 HICKORY RIDGE DR | | | | QUEENSTOWN | MD | 21658-1392 |
| MORENO, DAVID | 912 SW DANEY DR | | | | LEES SUMMIT | MO | 64081-2756 |
| MORENO, DAVID A | 28726 HIGHPOINT AVENUE | | | | MORENO VALLEY | CA | 92555-7003 |
| MORENO, DAVID H | 1590 S HILL CIR | | | | BLOOMFIELD HILLS | MI | 48304-1121 |
| MORENO, DEBRA | 11117 PREMIER DR | | | | FRISCO | TX | 75034-6724 |
| MORENO, DEE L | 12452 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| MORENO, DINO E | 5855 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| MORENO, DINO ELEAZAR | 5855 BROWN LN | | | | SYLVANIA | OH | 43560-4501 |
| MORENO, EDUARDO S | 91 ELM ST APT 10 | | | | YONKERS | NY | 10701-8921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORENO, EDUARDO V | 203 MANITOBA TER | | | | FREMONT | CA | 94538-5935 |
| MORENO, EDWARD | 38664 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2056 |
| MORENO, ELARIO G | 4612 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3402 |
| MORENO, ELINOR M | 24964 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1860 |
| MORENO, EMANUEL | 725 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2526 |
| MORENO, ERNEST G | PO BOX 300372 | | | | ARLINGTON | TX | 76007-0372 |
| MORENO, ERNEST GAYTAN | PO BOX 300372 | | | | ARLINGTON | TX | 76007-0372 |
| MORENO, ERNEST L | 360 IRONSTONE RD | | | | BURLESON | TX | 76028-1272 |
| MORENO, ERNEST LOPEZ | 360 IRONSTONE RD | | | | BURLESON | TX | 76028-1272 |
| MORENO, F | 26519 BLANCHARD GROVE DR | | | | KATY | TX | 77494-0370 |
| MORENO, FERNANDO H | 4041 GRANGE HALL RD LOT 77 | | | | HOLLY | MI | 48442-1921 |
| MORENO, FIDEL F | 2056 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MORENO, FIDEL FRED | 2056 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| MORENO, FLORENCE | 746 82ND ST | | | | NIAGARA FALLS | NY | 14304-2361 |
| MORENO, FRANCISCO G | 1219 MAGES ST | | | | LAS CRUCES | NM | 88005-1101 |
| MORENO, GEORGINA | 58 LAFAYETTE MILLS RD | | | | MANALAPAN | NJ | 07726-2840 |
| MORENO, GLORIA | 1213 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| MORENO, GLORIA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, GREGORIO Y | 2711 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3835 |
| MORENO, GUILLERMO | 840 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2647 |
| MORENO, HECTOR C | 5435 W RAMONA AVE | | | | FRESNO | CA | 93722-7123 |
| MORENO, HERMILO | 10044 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| MORENO, IGNACIO | GARCIA RICARDO LAW OFFICE | 820 S MAIN ST | | | MCALLEN | TX | 78501-5028 |
| MORENO, ISAURA M | 13988 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3839 |
| MORENO, JACQUELINE J | 790 JESSAMINE AVE E | | | | SAINT PAUL | MN | 55106-2510 |
| MORENO, JASON R | 2601 N NEW YORK AVE | | | | MUNCIE | IN | 47304-2363 |
| MORENO, JESSICA S | 3039 HIDDEN TIMBER DRIVE | | | | LAKE ORION | MI | 48359-1579 |
| MORENO, JESUS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, JESUS CONTRERAS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, JOAN E | 1798 LA CANTERA WAY | | | | BEAUMONT | CA | 92223-8564 |
| MORENO, JOE F | 617 JACKSON AVE | | | | DEFIANCE | OH | 43512-2715 |
| MORENO, JOHN B | 2003 N LAZY BRANCH RD | | | | INDEPENDENCE | MO | 64058-1243 |
| MORENO, JOHN E | 6402 LOTUS DR | | | | ARLINGTON | TX | 76001-7412 |
| MORENO, JOHN EDWARD | 6402 LOTUS DR | | | | ARLINGTON | TX | 76001-7412 |
| MORENO, JOHN F | 303 WYE RD | | | | BALTIMORE | MD | 21221-1547 |
| MORENO, JOHN G | 8345 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| MORENO, JOHN J | 17632 LONGFELLOW ST | | | | ROSEVILLE | MI | 48066-2826 |
| MORENO, JOHN M | 11247 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| MORENO, JOHN M | 120 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| MORENO, JOHNNY G | 6399 BEECH CT | | | | PLEASANTON | CA | 94588-3919 |
| MORENO, JORGE A | 2436 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3410 |
| MORENO, JOSE A | 19147 NW 62ND AVE | | | | HIALEAH | FL | 33015-5016 |
| MORENO, JOSE A | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| MORENO, JOSE ANGEL | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| MORENO, JOSE M | 4400 EDGEWOOD DR | | | | BROWNWOOD | TX | 76801-8333 |
| MORENO, JOSEPH M | 2006 SPRING MIST DR APT 1612 | | | | ARLINGTON | TX | 76011-8914 |
| MORENO, JOSEPHINE | 8673 FERRY ST APT 203 | | | | MONTAGUE | MI | 49437-1385 |
| MORENO, JOUENTINO | 2498 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| MORENO, JUAN | 1561 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8614 |
| MORENO, JUAN M | 300 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| MORENO, JULIA | 3110 TAMPICO ST | | | | HIDALGO | TX | 78557-3511 |
| MORENO, KENNETH | 5865 KAMNER DR | | | | CLARENCE CTR | NY | 14032-9736 |
| MORENO, LARRY | 2209 COLGATE DR | | | | FORT WAYNE | IN | 46819-1626 |
| MORENO, LAURETTA S | 72 UNION ST APT 1A | | | | HAMBURG | NY | 14075-4918 |
| MORENO, LEANDRO | 2851 W HUMPHREY RD | | | | ITHACA | MI | 48847-9609 |
| MORENO, LEO BRANSON | 426 SINCLAIR AVE | | | | GLENDALE | CA | 91206-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORENO, LEO BRANSON | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO, LEO THOR | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| MORENO, LOUIS B | 3761 SPRINGS RANCH DR | | | | COLORADO SPRINGS | CO | 80922-3154 |
| MORENO, LYDIA C | 2389 W HEDDING | | | | SAN JOSE | CA | 95128-1327 |
| MORENO, MANUEL | 3838 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| MORENO, MANUEL E | 4200 RIDGEMONT AVE NW | | | | ALBUQUERQUE | NM | 87114-6205 |
| MORENO, MANUEL R | 3591 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| MORENO, MANUEL RODRIGUEZ | 3591 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| MORENO, MARIA D | 409 BRINKER DR | | | | MARION | IN | 46952-3031 |
| MORENO, MARIA DE JESUS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, MARIA DE JESUS | RAMOS, RICARDO | 931 WEBSTER ST | | | EAGLE PASS | TX | 78852-3957 |
| MORENO, MARIA DE JESUS | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| MORENO, MARIA E | 135 SPATZ AVE | | | | NUTLEY | NJ | 07110-3038 |
| MORENO, MARIO F | 10518 S CALHOUN AVE | | | | CHICAGO | IL | 60617-6132 |
| MORENO, MARTA D | 5433 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| MORENO, MARTIN J | 7152 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MORENO, MARTINA A | 908 EDISON AVE | | | | LANSING | MI | 48910-3340 |
| MORENO, MARTINA C | 21888 STATE HIGHWAY 202 | | | | TEHACHAPI | CA | 93561-8645 |
| MORENO, MARY | PO BOX 14413 | | | | SAGINAW | MI | 48601-0413 |
| MORENO, MAYTTE | 111 CHARTER CIR | | | | OSSINING | NY | 10562-6004 |
| MORENO, MICHAEL | 2450 HARTEL RD | | | | CHARLOTTE | MI | 48813-8329 |
| MORENO, MICHAEL ALLEN | 1840 TAMARACK WAY | | | | FOREST GROVE | OR | 97116-2155 |
| MORENO, NICHOLAS | PO BOX 413 | | | | GASTON | OR | 97119-0413 |
| MORENO, NINFA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, OSCAR | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, PAULA G | PO BOX 8242 | | | | SOUTH LAKE TAHOE | CA | 96158-1242 |
| MORENO, PAULA R | 3319 BLANCHARD ST | | | | TOLEDO | OH | 43608-1011 |
| MORENO, PEDRO R | 9775 SW 166TH TER | | | | MIAMI | FL | 33157-3340 |
| MORENO, PETRA | 3934 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3504 |
| MORENO, RAUL | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, RAUL A | 197 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1152 |
| MORENO, RAYMOND | 3813 CHEVEL DR | | | | BRIDGEPORT | MI | 48722-9565 |
| MORENO, REBECCA T | 4328 SEIDEL PL | | | | SAGINAW | MI | 48638-5676 |
| MORENO, REGINA | 2623 HAWTHORNE AVE | | | | HAYWARD | CA | 94545-3311 |
| MORENO, RICARDO F | 6415 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1716 |
| MORENO, RICARDO H | 12430 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4016 |
| MORENO, RICHARD A | 11358 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| MORENO, RICHARD H | 308 CHESTNUT ST | | | | HOUGHTON LAKE | MI | 48629-8802 |
| MORENO, ROBERT CARLOS | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, ROSA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| MORENO, SAMUEL C | 7152 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MORENO, SAMUEL CORY | 7152 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| MORENO, SAMUEL P | 460 KERN ST | | | | KINGSBURG | CA | 93631-9277 |
| MORENO, SIBYL A | 2450 HARTEL RD # 7 | | | | CHARLOTTE | MI | 48813 |
| MORENO, SUSAN FLORI | 426 SINCLAIR AVE | | | | GLENDALE | CA | 91206-2634 |
| MORENO, SUSAN FLORI | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| MORENO, TAMMY M | 1110 S CLEMENS AVE | | | | LANSING | MI | 48912-2503 |
| MORENO, THEO L | PO BOX 9022 | C/O ADAM OPEL GMBH | | | WARREN | MI | 48090-9022 |
| MORENO, THOMAS | 4808 K MART DR | | | | WICHITA FALLS | TX | 76308-4522 |
| MORENO, THOMAS M | 930 SEDGEFIELD CIR | | | | GROVETOWN | GA | 30813-5860 |
| MORENO, THOMAS MICHAEL | 930 SEDGEFIELD CIRCLE | | | | GROVETOWN | GA | 30813-5860 |
| MORENO, TOMAS J | 9042 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| MORENO, VICKY | 1725 10TH ST | | | | GERING | NE | 69341 |
| MORENO, VICTOR | 2242 POWELL AVE | | | | BRONX | NY | 10462-5104 |
| MORENZ JR, ARTHUR J | 133 W CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORENZ, ARTHUR W | 2534 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7574 |
| MOREROD, NINA L | PO BOX 33 | | | | HARWOOD | MO | 64750-0033 |
| MORESCHI JR, ALEX L | 15 BLUE LANTERN DR | | | | SALEM | OH | 44460-7622 |
| MORESCHI, KAY A | 235 SILVER CREEK TRL | | | | KERNERSVILLE | NC | 27284-6522 |
| MORESCHI, TIMOTHY | 5004 RED PEPPER CV | | | | SPRING HILL | TN | 37174-7430 |
| MORESHEAD JR, JOSEPH E | 232 WELCH RD | | | | SOUTHINGTON | CT | 06489-1013 |
| MORESHEAD, IRENE M | 89 AUBURN ST. #1262 | | | | PORTLAND | ME | 04103 |
| MORESI, ALFRED D | 614 WEST PHILLIPS COURT | | | | GRAND PRAIRIE | TX | 75051-2833 |
| MORETINA, ROBERT | 10412 E 69TH ST | | | | RAYTOWN | MO | 64133-6031 |
| MORETON SR, THOMAS D | 3214 CLEARWATER ST NW | | | | WARREN | OH | 44485-2218 |
| MORETON, MARK P | 7784 FARNSWORTH DR | | | | CLAY | MI | 48001-3016 |
| MORETRENCH AMERICAN | 100 STICKLE AVE | | | | ROCKAWAY | NJ | 07866-3146 |
| MORETRENCH AMERICAN CORP | 100 STICKLE AVE | | | | ROCKAWAY | NJ | 07866-3146 |
| MORETRENCH AMERICAN CORPORATION | ARTHUR CORWIN | 100 STICKLE AVE | | | ROCKAWAY | NJ | 07866-3146 |
| MORETTA JR, ANTHONY L | 98 MEADOW SPRING LN | | | | EAST AMHERST | NY | 14051-2100 |
| MORETTI II, LOUIS S | 8280 DENWOOD DR APT 1 | | | | STERLING HEIGHTS | MI | 48312-5971 |
| MORETTI, ALDO A | PO BOX 114 | | | | DEARBORN HEIGHTS | MI | 48127-0114 |
| MORETTI, ALPHONSE J | 440 PINE RANCH TRL | | | | OSPREY | FL | 34229-8842 |
| MORETTI, JOHN A | 955 JONQUIL CT | | | | BROOKFIELD | WI | 53045-5906 |
| MORETTI, JOSEPH E | 3909 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1921 |
| MORETTI, LEONIDA M | PO BOX 183 | | | | DEARBORN HTS | MI | 48127-0183 |
| MORETTI, LISA M | 1272 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2439 |
| MORETTI, MICHAEL | 94 GOVERNOR PRINTZ BLVD APT 8 | | | | CLAYMONT | DE | 19703-2943 |
| MORETTI, WALTER J | PO BOX 183 | | | | DEARBORN HTS | MI | 48127-0183 |
| MORETTO, ROY A | 357 LIGHTHOUSE WAY S | | | | MANISTEE | MI | 49660-1588 |
| MORETTON, DEAN A | 531 S 8TH ST | | | | TERRE HAUTE | IN | 47807-4413 |
| MORETTONI, MARY T | PO BOX 311 | | | | GRAND GORGE | NY | 12434-0311 |
| MORETUZZO, DAVID A | 4321 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| MORETUZZO, DAVID ALFONSO | 4321 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| MORETUZZO, DAVID M | 10350 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9116 |
| MORETUZZO, THOMAS J | 3971 GRANT AVE | | | | HAMBURG | NY | 14075-2924 |
| MORETZ, GLENN R | 904 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2924 |
| MORETZ, ROBERT G | 1907 PARKDALE CT | | | | PANTEGO | TX | 76013-4709 |
| MORETZ, ROBERT GLENN | 1907 PARKDALE CT | | | | PANTEGO | TX | 76013-4709 |
| MOREX CO LTD | 679-21 NAEGI-RI POSEUNG-MYEON | | | PYUNGTAEK-SI GYEONGGI-DO 451-764 KOREA (REP) | | | |
| MOREX CO LTD | 679-21 NAEGI-RI POSEUNG-MYEON | | | PYUNGTAEK-SI GYEONGGI-DO KR 451-764 KOREA (REP) | | | |
| MOREY CARTER (460068) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MOREY ENTERPRISES | RR 1 BOX 172 | | | | BRUSHTON | NY | 12915 |
| MOREY GLADDEN | 4507 E COUNTY ROAD 700 S | | | | MOORESVILLE | IN | 46158-7782 |
| MOREY JR, HOWARD W | 33 E RALPH RD | | | | AU GRES | MI | 48703-9738 |
| MOREY JR, KEITH C | 1579 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3147 |
| MOREY LARUE LAUNDRY CO DEF BEN | W FABIAN TTEE | FBO W FABIAN | 2400 EAST LINDEN AVE | | LINDEN | NJ | 07036-1100 |
| MOREY LARUE SUPPLY SERVICE | 2400 E LINDEN AVE | | | | LINDEN | NJ | 07036-1100 |
| MOREY STEVEN | CM 2417 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803 |
| MOREY, ANNE M | 526 TICKNER BOX 313 | | | | LINDEN | MI | 48451 |
| MOREY, ANNE K | 6844 MARLOW ST | | | | PORTAGE | MI | 49024-3341 |
| MOREY, CAROLYN | 1864 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4231 |
| MOREY, CHERYL B | 2076 CONNOLLY DR | | | | TROY | MI | 48098-2418 |
| MOREY, CLAYTON D | 1814 N PARKSIDE LN | | | | CASA GRANDE | AZ | 85222-5147 |
| MOREY, DONALD B | 5157 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| MOREY, DONALD BRUCE | 5157 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| MOREY, DONALD C | 7250 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9546 |
| MOREY, EDWIN D | 370 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOREY, EDWIN DOUGLAS | 370 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| MOREY, ELDON A | 5802 ANNIBAL DR | | | | LAPEER | MI | 48446-2703 |
| MOREY, EMILY A | 522 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9224 |
| MOREY, ERIC C | 6444 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| MOREY, EVA N | 202 W MAIN RD LOT 48 | | | | CONNEAUT | OH | 44030-2051 |
| MOREY, FRANCIS W | 60 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| MOREY, GILBERTO | 6629 NESTLE AVE | | | | RESEDA | CA | 91335-5515 |
| MOREY, GORDON T | 3422 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3963 |
| MOREY, JAMES E | 9150 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| MOREY, JAMES EDWARD | 9150 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| MOREY, JAMES J | 1298 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| MOREY, JAN L | 3600 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| MOREY, JEFFREY W | 9910 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-8865 |
| MOREY, JESSY C | 9927 TRUMBULL AVE SE | | | | ALBUQUERQUE | NM | 87123-5207 |
| MOREY, JOSEPH C | 708 MADISON ST | | | | BELLEVUE | MI | 49021-1165 |
| MOREY, KAY A | 200 S EMERALD WAY | | | | MORRICE | MI | 48857-8747 |
| MOREY, KENNETH L | 12168 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1425 |
| MOREY, LAWRENCE H | 10024 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| MOREY, LEE | 4240 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1924 |
| MOREY, LINDA K | 1008 HAWKINS ST | | | | CLEARWATER | FL | 33756-1118 |
| MOREY, MARGYDELL | 19 DOMINGO CT | | | | FORT MYERS | FL | 33912-2034 |
| MOREY, MARK R | 10142 BENNETT LAKE RD | | | | FENTON | MI | 48430-8734 |
| MOREY, MARTHA V | 3494 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| MOREY, MARY L | PO BOX 162 | | | | MASON | MI | 48854-0162 |
| MOREY, MAURICE S | PO BOX 430745 | | | | PONTIAC | MI | 48343-0745 |
| MOREY, MICHAEL G | 37811 CHANCEY ROAD | | | | ZEPHYRHILLS | FL | 33541-6842 |
| MOREY, MICHAEL G | 5149 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9744 |
| MOREY, NORMA M | 677 DEWEY ST APT 110 | | | | LAPEER | MI | 48446-1732 |
| MOREY, NORMAN E | 5010 JONES RD | | | | NORTH BRANCH | MI | 48461-9586 |
| MOREY, RALPH J | 6401 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| MOREY, RALPH L | 8006 PONTIAC ST | | | | GOODRICH | MI | 48438-8711 |
| MOREY, RALPH W | 11 LAKE HENRY DRIVE | | | | LAKE PLACID | FL | 33852-6195 |
| MOREY, ROBERT A | 6844 MARLOW ST | | | | PORTAGE | MI | 49024-3341 |
| MOREY, ROBERT T | B761 COUNTY ROAD 12 | | | | HOLGATE | OH | 43527-9730 |
| MOREY, ROBERT W | PO BOX 103 | | | | WILLIAMSTON | MI | 48895-0103 |
| MOREY, RONALD L | 2493 CRANE RD | | | | FENTON | MI | 48430-1055 |
| MOREY, SHERYLE J | 6025 DWIGHT ST | | | | DEARBORN HEIGHTS | MI | 48127-3923 |
| MOREY, STEVEN E | 7410 BLUEBIRD COURT | | | | INDIANAPOLIS | IN | 46254-3276 |
| MOREY, SUSAN J | 6081 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| MOREY, TODD P | 9373 MERLE DR | | | | CRYSTAL | MI | 48818-9640 |
| MOREY, WARREN E | 1928 CARVEL CT | | | | LANSING | MI | 48910-4302 |
| MOREY, WILLIAM C | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| MOREY, WILLIAM CHARLES | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| MOREY, WILLIAM E | 12250 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| MOREY, WILLIAM E | 6440 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| MOREY, WILLIAM G | 3750 GALE RD | C/O GRACE JONES | | | EATON RAPIDS | MI | 48827-9632 |
| MOREY, WILLIAM L | 3003 N MOREY RD | | | | LAKE CITY | MI | 49651-8200 |
| MOREY, WILLIAM N | 504 RIVERHILL BLVD | | | | KERRVILLE | TX | 78028-6539 |
| MOREY-ABBOTT, JANET L | 4810 CAREFREE DR | | | | LAS VEGAS | NV | 89122-7551 |
| MORFCHAK, JOHN G | 7610 LAFAYETTE ROAD | | | | LODI | OH | 44254-9607 |
| MORFFI, HENRY C | 5033 N 123RD ST | | | | KANSAS CITY | KS | 66109-3808 |
| MORFIN, MARIA E | 3530 BOB O LINK DR | | | | IRVING | TX | 75062-6840 |
| MORFITT, WILLIAM R | 831 N PONTIAC TRL LOT 57 | | | | WALLED LAKE | MI | 48390-3205 |
| MORFORD, A L | 4317 PARLIMENT DR | | | | ANDERSON | IN | 46013-4438 |
| MORFORD, DONALD C | 1001 AVENUE D | | | | FORT MADISON | IA | 52627-2853 |
| MORFORD, DONALD C | 1235 DUNWICH DR | | | | LIBERTY | MO | 64068-3041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORFORD, EVA | 132 SPRINGHILL DR | CHATAU CRANBERRY | | | WHITE LAKE | MI | 48386-1972 |
| MORFORD, GERRY J | 5052 W LAKE DR | | | | WEIDMAN | MI | 48893-9797 |
| MORFORD, JOYCE A | 1911 MOHAWK TRL | | | | WEST BRANCH | MI | 48661-9721 |
| MORFORD, LEON W | 1648 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| MORFORD, LEONARD L | 520 HEBRON ST | | | | SAINT LOUIS | MI | 48880-1601 |
| MORFORD, LYNETTE G | 16861 WINDING CREEK DR | | | | NEWALLA | OK | 74857-1324 |
| MORFORD, MICHAEL R | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| MORFORD, MILDRED L | 16345 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| MORFORD, RICHARD D | 518 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2721 |
| MORFORD, ROBERT J | 3781 S GRAY RD | | | | FALMOUTH | MI | 49632-9745 |
| MORFORD, SANDRA | 14123 W GABLE HILL DR | | | | SUN CITY WEST | AZ | 85375-5569 |
| MORFORD, VINCENT P | 3911 ROCKVILLE AVE | | | | INDIANAPOLIS | IN | 46241-1513 |
| MORFORD, ZULA M | 4333 GREENHOLME DR | | | | SACRAMENTO | CA | 95842-3074 |
| MORFYDD NEAL | 736 INVERNESS VLG | | | | WEST CHESTER | PA | 19380-6882 |
| MORGA ROBERT (654411) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| MORGA, AMELIA | 40353 LA GRANGE DR | | | | STERLING HEIGHTS | MI | 48313-5434 |
| MORGA, PATRICIA A | APT A | 1033 NORTH PARK FOREST DRIVE | | | MARION | IN | 46952-1745 |
| MORGA, SHARON M | S75W25295 BROOKSIDE CIR | | | | WAUKESHA | WI | 53189-9258 |
| MORGADO, JOHN P | 6333 CORNWALLIS DR APT 2B | | | | FORT WAYNE | IN | 46804-8375 |
| MORGADO, JOHN P | APT 2B | 6333 CORNWALLIS DRIVE | | | FORT WAYNE | IN | 46804-8375 |
| MORGAL, JAMES C | 313 WILLIAMS STREET | | | | COUNCIL BLFS | IA | 51503-0758 |
| MORGALIS MICHAEL | 1659 6TH AVE | | | | YORK | PA | 17403-2640 |
| MORGAN & FINNEGAN LLP | 345 PARK AVE | | | | NEW YORK | NY | 10154 |
| MORGAN & MEYERS PLC | 3200 GREENFIELD RD STE 260 | | | | DEARBORN | MI | 48120-1800 |
| MORGAN & POTTINGER | 204 E MARKET ST | | | | LOUISVILLE | KY | 40202-1218 |
| MORGAN & POTTINGER PSC | 120 E MARKET ST | PO BOX 77 | | | NEW ALBANY | IN | 47150 |
| MORGAN & POTTINGER PSC | 601 W MAIN ST | | | | LOUISVILLE | KY | 40202-2921 |
| MORGAN & REESE | 225 E FIREWEED LN STE 301 | | | | ANCHORAGE | AK | 99503-2082 |
| MORGAN & REESE | 6630 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2976 |
| MORGAN A PROSEUS | 7244 PEAR TREE MDWS | | | | ONTARIO | NY | 14519-9617 |
| MORGAN ADHESIVES CO | 4560 DARROW RD | | | | STOW | OH | 44224-1888 |
| MORGAN ADHESIVES CO | DBA MACTAC | 4560 DARROW RD | | | STOW | OH | 44224-1888 |
| MORGAN AIR FREIGHT CORP | PO BOX 10205 | | | | PLEASANTON | CA | 94588-0205 |
| MORGAN ANJEANETTE | 7715 SE 65TH AVE | | | | PORTLAND | OR | 97206-8036 |
| MORGAN ANTHONY | MORGAN, ANTHONY | | | | | | |
| MORGAN AUTO SERVICE | 3317 PICO BLVD | | | | SANTA MONICA | CA | 90405-2115 |
| MORGAN AUTOMOTIVE LLC | 1737 SE RHINE ST | | | | PORTLAND | OR | 97202-2853 |
| MORGAN AVE GREENHOUSE | PSP-PERSHING LLC AS CUSTODIAN | INC | ATTN: DANIEL J KUCHENBECKER | S67 W21351 TANS DRIVE | MUSKEGO | WI | 53150-9680 |
| MORGAN BAILEY | MORGAN, BAILEY | 7364 W RIDGE CIR | | | SHERWOOD | AR | 72120-3695 |
| MORGAN BARBARA | 7931 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5828 |
| MORGAN BAXLEY | 2315 HAMILTOWNE CIR | | | | ROSEDALE | MD | 21237-1450 |
| MORGAN BEVERLY (644366) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| MORGAN BILLIE G (439343) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN BRETT | MORGAN, BRETT | PO BOX 431 | | | MOUNT JEWLETT | PA | 16740 |
| MORGAN BRONZE PRODUCTS INC | 367 HOLLOW HILL RD | | | | WAUCONDA | IL | 60084-9794 |
| MORGAN BUDDY | 2213 MIDDLE ST | | | | SULLIVANS ISLAND | SC | 29482-8780 |
| MORGAN BURNELL (500071) | (NO OPPOSING COUNSEL) | | | | | | |
| MORGAN BURR | 3170 JACKSON ST | | | | ARCADIA | LA | 71001-4405 |
| MORGAN CALVERT & GAYE | 2 BRENDLE LN | | | | WILMINGTON | DE | 19807-1300 |
| MORGAN CARL | 2903 MONA DR | | | | LONGVIEW | TX | 75601-6061 |
| MORGAN CARTER | 2708 FOXTROT LN | | | | SPRING HILL | TN | 37174-7150 |
| MORGAN CHALFANT | 1167 OLD ROYAL RD | | | | NEW SALEM | PA | 15468-1219 |
| MORGAN CHEVROLET BUICK PONTIAC | PO BOX 1077 | | | | JESUP | GA | 31598-1077 |
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, | 1289 W MAIN | | | | WEST LIBERTY | KY | 41472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, INC. | 1289 W MAIN | | | | WEST LIBERTY | KY | 41472 |
| MORGAN CHEVROLET-PONTIAC-GMC TRUCK, INC. | LAVODIES HENRY | 1289 W MAIN | | | WEST LIBERTY | KY | 41472 |
| MORGAN CITY COURTESY PONTIAC, BUICK | 6322 HWY 90 E | | | | MORGAN CITY | LA | |
| MORGAN CITY COURTESY PONTIAC, BUICK, | DON HARGRODER | 6322 HWY 90 E | | | MORGAN CITY | LA | 70380 |
| MORGAN CITY COURTESY PONTIAC, BUICK, GMC TRUCK | 6322 HWY 90 E | | | | MORGAN CITY | LA | 70380 |
| MORGAN CITY MOTORS, INC. | DON HARGRODER | 6322 HWY 90 E | | | MORGAN CITY | LA | 70380 |
| MORGAN CLYDE (475818) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN COLLISION AND TIRE CENTER | 210 W PARK ST | | | | SHELDON | IA | 51201-1022 |
| MORGAN CONNIE | MORGAN, CONNIE | 1840 N ERIE ST APT 2 | | | TOLEDO | OH | 43611-2780 |
| MORGAN COUNTY | SALES & USE TAX DIVISION | PO BOX 1848 | | | DECATUR | AL | 35602-1848 |
| MORGAN COUNTY COLLECTOR | PO BOX 315 | | | | VERSAILLES | MO | 65084-0315 |
| MORGAN COUNTY JUVENILE COURT | PO BOX 668 | | | | DECATUR | AL | 35602-0668 |
| MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 | | | | DECATUR | AL | 35602-0696 |
| MORGAN COUNTY SHERIFF | PO BOX 305 | | | | WEST LIBERTY | KY | 41472-0305 |
| MORGAN COUNTY TAX COLLECTOR | PO BOX 696 | | | | DECATUR | AL | 35602-0696 |
| MORGAN COUNTY TAX COMMISSIONER | PO BOX 151 | | | | MADISON | GA | 30650-0151 |
| MORGAN COUNTY TREASURER | 155 E MAIN ST RM 153 | | | | MCCONNELSVILLE | OH | 43756-1297 |
| MORGAN COUNTY TREASURER | 180 S MAIN ST STE 129 | | | | MARTINSVILLE | IN | 46151-1983 |
| MORGAN CRAIG A | CRAIG A MORGAN ATTORNEY AT LAW | 718 SUNFISH ST | | | LAKEWAY | TX | 78734-4410 |
| MORGAN CRUCIBLE CO PLC, THE | GRUENER WEG 37 | | | HANAU HE 63450 GERMANY | | | |
| MORGAN DAN | 11565 LEBANON PINEGROVE RD | | | | TERRY | MS | 39170-9117 |
| MORGAN DAN | MORGAN, DAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MORGAN DAN B | 6355 KING GRAVES ROAD | | | | FOWLER | OH | 44418-9722 |
| MORGAN DARRYLL | MORAN, DARRYLL | 437 ROSA AVE | | | METAIRIE | LA | 70005-3419 |
| MORGAN DENNIS | MORGAN, DENNIS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN DESIGN GROUP | EVE OZER X12 | 2512 WISCONSIN AVENUE | | | DAYTON | OH | 45439 |
| MORGAN DESIGN GROUP | STRIPES OF AMERICA | 2512 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515-4230 |
| MORGAN DOLLAR MOTORSPORT LLC | 1145 S MAIN ST | | | | HENNESSEY | OK | 73742-1754 |
| MORGAN DOLLAR MOTORSPORTS INC | 260 AVIATION DR | | | | STATESVILLE | NC | 28677-2516 |
| MORGAN DONA | NEED BETTER ADDRESS 11/01/06CP | 477 COUNTY ROAD 177 | | | CENTRE | AL | 35960 |
| MORGAN DONALD | 825 GENANT DR | | | | SYRACUSE | NY | 13204-1352 |
| MORGAN DONALD (511754) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| MORGAN DONALD C (346613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - CHEATHAM CLIFFORD LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - COLEMAN AMY N | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - HUDSON NANCY D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - HUDSON WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - LAIRY JESSIE DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - MOODY ANITA JUNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN DONALD EUGENE (ESTATE OF) (514055) - TAYLOR ALLEN S | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN EXPRESS INC | PO BOX 16 | | | | ELWIN | IL | 62532-0016 |
| MORGAN FAMILY LIVING TRUST | JACK & JOAN C. MORGAN TRUSTEES | U/A DTD 6/4/99 | 5015 BRENTWOOD | | MONROE | MI | 48161 |
| MORGAN FAMILY TRUST | UAD 06/29/01 | DAVID A MORGAN & | KATHRYN E MORGAN TTEES | 1135 DIXON DR | PRESCOTT | AZ | 86303-4513 |
| MORGAN FIRM | DBA MORGAN & MORGAN PA | 20 N ORANGE AVE FL 16 | | | ORLANDO | FL | 32801-4624 |
| MORGAN FRANK (446490) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN GEORGE D (472124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN GEORGE L (494029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN GERALD | MORGAN, GERALD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN GERALD M | MORGAN, GERALD M | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| MORGAN GREENMAN | 920 MOHAWK ST | BLD 6 APT 238 | | | LEWISTON | NY | 14092 |
| MORGAN GUARANTY TRUST CO OF NYAS TRUSTEE | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008-1389 |
| MORGAN GUARANTY TRUST CO OF NYAS TRUSTEE OF VARIOUS | PO BOX 1389 | PENSION TRUSTS | | | NEW YORK | NY | 10008-1389 |
| MORGAN GUARANTY TRUST CO OF NYAS TRUSTEE UNDER AGREEMENT | PO BOX 1389 | DTD 1-1-50 ARMCO STEEL CORP | | | NEW YORK | NY | 10008-1389 |
| MORGAN GUARANTY TRUST COMPANY OF NEW YORK | 23 WALL ST | | | | NEW YORK | NY | 10005-1962 |
| MORGAN GUARANTY TRUST OF NY AS | TRUSTEE UNDER INDENTURE DTD 3- | PO BOX 1389 | 29-40 FOR GUAR OF NY RETIRE SY | | NEW YORK | NY | 10008-1389 |
| MORGAN HALL | 2019 CORNWALLIS PKWY | | | | CAPE CORAL | FL | 33904-4070 |
| MORGAN HARRISON | PO BOX 701477 | | | | WABASSO | FL | 32970-1477 |
| MORGAN HAYES JR | PO BOX 642 | | | | BAY CITY | MI | 48707-0642 |
| MORGAN I I, RICHARD F | 921 S SHELLEY LAKE LN | | | | SPOKANE VALLEY | WA | 99037-8407 |
| MORGAN II, EBER G | 2371 E COUNTY ROAD 250 S | | | | FRANKFORT | IN | 46041-9399 |
| MORGAN II, HARRY H | 3413 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| MORGAN II, HARRY HAMILTON | 3413 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| MORGAN II, PAUL E | 6323 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4614 |
| MORGAN II, RICHARD FALES | 921 S SHELLEY LAKE LN | | | | SPOKANE VLY | WA | 99037-8407 |
| MORGAN II, RICHARD L | 5515 W MARKET ST | | | | INDIANAPOLIS | IN | 46224-8703 |
| MORGAN III, ROY P | 3723 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1244 |
| MORGAN III, WILLIAM B | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 |
| MORGAN III, WILLIAM THOMAS | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| MORGAN ILONA | 320 IROQUOIS LANE | | | | SEYMOUR | TN | 37865-5008 |
| MORGAN J P SERVICES | C\O BANK OF NEW YORK | DEPT | PO BOX 19266 | | NEWARK | NJ | 07195-0001 |
| MORGAN JAMES | 1 OAKHOLLOW DR | | | | TEXARKANA | TX | 75503-1727 |
| MORGAN JAMES | 15009 DECEMBER WAY | | | | ROSEMOUNT | MN | 55068-5521 |
| MORGAN JAMES (471031) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| MORGAN JAMES D | MORGAN, JAMES D | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| MORGAN JANE | 807 TROPICAL CIR | | | | SARASOTA | FL | 34242-1440 |
| MORGAN JC SCUDI SEP IRA | FCC AS CUSTODIAN | 5440 MOREHOUSE DR STE 4400 | | | SAN DIEGO | CA | 92121-6723 |
| MORGAN JOANN (509477) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| MORGAN JOHN (493061) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| MORGAN JOHN L (463177) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGAN JOLENE | MORGAN, JOLENE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| MORGAN JOLENE | MORGAN, KEITH | KROHN & MOSS - WI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| MORGAN JR, ADEN | 80 DOGWOOD TER | | | | ALEXANDRIA | AL | 36250-5630 |
| MORGAN JR, BERNARD D | PO BOX 518 | | | | CLIO | MI | 48420-0518 |
| MORGAN JR, BILLY W | 5704 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| MORGAN JR, CHARLES C | 114 RIVERVIEW BLVD | | | | FLUSHING | MI | 48433-1837 |
| MORGAN JR, CHARLIE | 2806 MONTEGO DR | | | | LANSING | MI | 48912-4550 |
| MORGAN JR, CHRISTOPHER C | 1856 VILLAGE GREEN BLVD APT 102 | | | | ROCHESTER HILLS | MI | 48307-5690 |
| MORGAN JR, CLAYTON J | 117 BROOKS HILL RD | | | | WOLCOTT | CT | 06716-2417 |
| MORGAN JR, DANIEL W | 146 N CRANDON AVE | | | | NILES | OH | 44446-3417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN JR, DEMETRIUS W | 3342 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| MORGAN JR, EDDIE | 8408 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145-4591 |
| MORGAN JR, GEORGE F | 1048 ESSEX DR | | | | LAKE ISABELLA | MI | 48893-9362 |
| MORGAN JR, GEORGE F | 1942 HARBINS RD | | | | DACULA | GA | 30019-1844 |
| MORGAN JR, HARVEY L | 4805 DEVON DR | | | | INDIANAPOLIS | IN | 46226-3212 |
| MORGAN JR, HENRY L | 19 NORTHINGTON DR | | | | AVON | CT | 06001-2361 |
| MORGAN JR, HERMAN N | 210 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| MORGAN JR, JAMES | 1502 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| MORGAN JR, JERRY | 2113 S MADISON AVE | | | | ANDERSON | IN | 46016-4050 |
| MORGAN JR, LEQUINCE | 5901 DUPONT ST | | | | FLINT | MI | 48505-2685 |
| MORGAN JR, MAJOR L | 25 OAKGROVE AVE # 1 | | | | BUFFALO | NY | 14208 |
| MORGAN JR, MERLE R | 1420 DAKOTA AVENUE | | | | GLADSTONE | MI | 49837-1314 |
| MORGAN JR, NORMAN B | 6087 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| MORGAN JR, PATRICK J | 4825 OLD JULIAN RD | | | | JULIAN | NC | 27283-9237 |
| MORGAN JR, PAUL K | PO BOX 67 | | | | CRUMPTON | MD | 21628-0067 |
| MORGAN JR, PERRY | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-1716 |
| MORGAN JR, RALPH E | 1084 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| MORGAN JR, RICHARD | 7935 REYNOLDSBURG RD | | | | SPRINGVILLE | TN | 38256-5477 |
| MORGAN JR, RICHARD E | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| MORGAN JR, ROBERT | 3990 19TH ST | | | | ECORSE | MI | 48229-1314 |
| MORGAN JR, SAM D | 3695 BELLE GLADE TRL | | | | SNELLVILLE | GA | 30039-6783 |
| MORGAN JR, SANDERS | 516 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2862 |
| MORGAN JR, WHEELER | 933 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| MORGAN KALMAN CLINIC | PO BOX 827990 | | | | PHILADELPHIA | PA | 19182-90 |
| MORGAN KARL | 5028 VESTENY CT | | | | ANTIOCH | CA | 94531-7812 |
| MORGAN KEEGAN & CO INC, CUST | 6075 POPLAR AVENUE SUITE 921 | | | | MEMPHIS | TN | 38119 |
| MORGAN KEEGAN 401(K) | FBO CARL E MOERBE-14TH FLOOR | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401(K) | FBO DIANA G MCBRIDE - LITTLE ROCK | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401(K) | FBO MELDENE J MATHER - NASHVILLE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401(K) | FBO SHERYL M CAMPBELL - MONTGOMERY | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401(K) | FBO WILLIAM G SIMS - 14TH FLOOR | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401(K) | FBO WINTHROP A KEMPF - DALLAS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO ALLAN M GOTTLIEB - NORTH ATLANTA | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO C JEAN SHAW - ST LOUIS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO CASEY NOLAN KING - 15TH FLOOR | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO CHRISTOPHER S WILSON - ATLANTA | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO DAVID F CAUBLE - CHARLOTTE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO DEBORAH J HAYS - ST LOUIS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO JAMES A PIETRINI - CHICAGO | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO JAMES CLINT RIDER - MONROE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO JENNIFER L COOK - LITTLE ROCK | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO JOHN W PHELAN - AUGUSTA | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO KARIMEH A MCDANIEL - 14TH FLOOR | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO KELLY M WALDROP - HUNTSVILLE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO KEVIN P MOORE - JACKSON, MS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO LONAL L DAVIS - HOUSTON | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO MARK IMMEL - ORLANDO | 50 FRONT STREET | 2 | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO MATTHEW B HOHMAN - ST LOUIS | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO MICHAEL D MORELLO - NASHVILLE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO MICHELLE B WALLS - LITTLE ROCK | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO OLEN D SMITH - FAYETTEVILLE | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KEEGAN 401K | FBO WILLIAM B ANTHONY - BIRMINGHAM | 50 FRONT STREET | | | MEMPHIS | TN | 38103 |
| MORGAN KENNETH & HELEN | 1084 WESTOVER DR SE | | | | WARREN | OH | 44484-2736 |
| MORGAN KENT & NANCY | 801 METZ DRIVE | | | | GILLETTE | WY | 82718 |
| MORGAN KIMBERLY M | MORGAN, KIMBERLY M | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN L PAPE & | REGINA S PAPE JT TEN | 111 SAGEWOOD DR | | | MALVERN | PA | 19355-2235 |
| MORGAN LAVAN | 4777 327TH AVENUE NORTHEAST | | | | CAMBRIDGE | MN | 55008-4126 |
| MORGAN LEE F (439344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN LEWIS & BOCKIUS | 1111 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2541 |
| MORGAN LEWIS & BOCKIUS | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2901 |
| MORGAN LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2541 |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2901 |
| MORGAN LEWIS & BOCKIUS LLP | ATTN MICHAEL BLOOM | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103-2921 |
| MORGAN LEWIS & BOCKIUS LLP | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| MORGAN LEWIS & BOCKIUS LLP | PO BOX 8500S6050 | | | | PHILADELPHIA | PA | 19178-0001 |
| MORGAN LEWIS & BOCKUS LLP | WENDY S WALKER | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| MORGAN LYANN | MORGAN, LYANN | 113 MELVIN COURT | | | SMITHFIELD | NC | 27577 |
| MORGAN LYNN | 6750 GOODWOOD AVE | | | | BATON ROUGE | LA | 70806-7411 |
| MORGAN M ROGERS ROTH IRA | FCC AS CUSTODIAN | P O BOX 2443 | | | VALLEY CENTER | CA | 92082-2443 |
| MORGAN MARC | 4465 WILLOW RUN DR | | | | DAYTON | OH | 45430-1559 |
| MORGAN MARY | PO BOX 117 | | | | LAS VEGAS | NV | 89125-0117 |
| MORGAN MAXSON | 221 ROBINSON ST | | | | N TONAWANDA | NY | 14120-6927 |
| MORGAN MC FADDEN | 159 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4207 |
| MORGAN MCCORMICK | 1628 JERMAIN DR | | | | TOLEDO | OH | 43606-4057 |
| MORGAN MEHAN II | 3109 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9616 |
| MORGAN MELHUISH MONAGHAN & MEYER | 39 BROADWAY FL 35 | | | | NEW YORK | NY | 10006-3045 |
| MORGAN MELHUISH MONAGHAN ARVIDSON ABRUTYN & LISOWSKI | 651 W MT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039 |
| MORGAN MILES | MORGAN, MILES | 205 E TABERNACLE ST STE 2 | | | ST GEORGE | UT | 84770-2971 |
| MORGAN MITCHELL | 621 S MEADE ST APT 11 | | | | FLINT | MI | 48503-2294 |
| MORGAN MOLLOY | 10 WHALEN RD | | | | HOPKINTON | MA | 01748-1710 |
| MORGAN MOTOR CO OF ALBEMARLE | 1510 HWY 52 N | | | | ALBEMARLE | NC | 28001 |
| MORGAN MOTOR CO. OF ALBEMARLE, INC. | 1510 HWY 52 N | | | | ALBEMARLE | NC | 28001 |
| MORGAN NEWPORT | 415 W STEWART ST | | | | OWOSSO | MI | 48867-4443 |
| MORGAN NICHOLAS | MORGAN, NICHOLAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORGAN OLSON, LLC | CHARLES HORTON | 1801 S NOTTAWA ST | | | STURGIS | MI | 49091-8723 |
| MORGAN P JAMERSON | P O BOX 4081 | | | | LAKEWOOD | CA | 90711-4081 |
| MORGAN PAMALA | PO BOX 412 | | | | KIRBYVILLE | TX | 75956-0412 |
| MORGAN PARK AUTOMOTIVE FLEET SERVICE | | 11200 S HALSTED ST | | | | IL | 60628 |
| MORGAN PEGGY J (476913) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN PEGGY R (628267) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| MORGAN PO/SAN DIEGO | 2375 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154-7278 |
| MORGAN POLYMER SEALS LLC | 9921 CARMEL MOUNTAIN RD PMB 334 | | | | SAN DIEGO | CA | 92129-2813 |
| MORGAN POLYMER SEALS LLC | 9921 CARMEL MTN RD STE 334 | | | | SAN DIEGO | CA | 92129 |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS LLC | CAROLS SALINAS L-4 | COL INFONAVIT PRESIDENTES | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS LLC | VICTOR GOMEZ | PARQUE INDUSTRIAL PRESIDENTES | CARLOS SALINAS L-4 | | CLINTON | TN | 37716 |
| MORGAN POLYMER SEALS S DE RL DE CV | CAROLS SALINAS L-4 | | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS S DE RL DE CV | CAROLS SALINAS L-4 | COL INFONAVIT PRESIDENTES | | TIJUANA BAJA CALIFORNIA BJ 22576 MEXICO | | | |
| MORGAN POLYMER SEALS, LLC | | 2375 PASEO DE LAS AMERICAS | | | | CA | 92154 |
| MORGAN PONTIAC GMC TRUCK INC | 2295 AUTOPLEX DR | | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC GMC TRUCK, INC. | ATTN: KEITH MARCOTTE | 2295 AUTOPLEX DR | | | BOSSIER CITY | LA | 71111-2380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN PONTIAC, INC | MICHAEL MORGAN | 8747 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PONTIAC, INC. | MICHAEL MORGAN | 8757 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PONTIAC-BUICK-GMC | 2295 AUTOPLEX DR | | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC-GMC TRUCK, INC. | MICHAEL MORGAN | 2295 AUTOPLEX DR | | | BOSSIER CITY | LA | 71111-2380 |
| MORGAN PONTIAC-GMC-BUICK | 8757 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| MORGAN PRICE | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| MORGAN RAHN L (429498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN RALPH J (626669) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGAN REED | 1504 E TELEGRAPH ST | | | | CARSON CITY | NV | 89701-4436 |
| MORGAN REESE OR BETTY | 2709 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2029 |
| MORGAN RICHARD A & FRANCES J | 449 SALT SPRINGS RD | | | | WARREN | OH | 44481-8661 |
| MORGAN RICHARD DEAN (505250) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| MORGAN RICHARD R (ESTATE OF) (657430) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| MORGAN ROBERT (482346) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| MORGAN ROBERT (663699) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| MORGAN RONNIE (446494) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORGAN ROWE JR | 4935  PENSACOLA BLVD | | | | DAYTON | OH | 45439-2833 |
| MORGAN RUTH J (480768) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGAN SCUDI | 5440 MOREHOUSE DR STE 4400 | | | | SAN DIEGO | CA | 92121-6723 |
| MORGAN SLOAN, TAQUALA N | 3358 LAWTON ST | | | | DETROIT | MI | 48208-2559 |
| MORGAN SR, GARY W | 2700 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601-6703 |
| MORGAN STANLEY | FOR DEPOSIT IN THE ACCOUNT OF | 4455 DRESSLER RD NW STE 202 | TREVINO-INGMAN | | CANTON | OH | 44718-2785 |
| MORGAN STANLEY | FOR DEPOSIT IN THE ACCOUNT OF | T PILGERAM | PO BOX 360086M C/O MELLON BAN | | PITTSBURGH | PA | 15251 |
| MORGAN STANLEY & CO. | F/A/O SEVERN RIVER CAPITAL | 1 PIERREPONT PLAZA | | | BROOKLYN | NY | 11201 |
| MORGAN STANLEY & CO. INCORPORATED | 25 CABOT SQUARE | | | CANARY WHARF LONDON E14 4QA GREAT BRITAIN | | | |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE | | | CANARY WHARF LONDON E14 4QA GREAT BRITAIN | | | |
| MORGAN STANLEY (CITI BANK) | 1 PIERREPONT PLZ STE 7 | MORGAN STANLEY CORPORATE EQUIPMENT SUPPLIES INC. | | | BROOKLYN | NY | 11201-2776 |
| MORGAN STANLEY (DELAWARE) | 919 N MARKET ST STE 300 | | | | WILMINGTON | DE | 19801-3068 |
| MORGAN STANLEY EUROPEAN REAL | ESTATE SPECIAL SITUATIONS FUND | 25 CABOT SQUARE CANARY WHARF | LONDON E14 4QA | UNITED KINGDOM GREAT BRITAIN | | | |
| MORGAN STANLEY TRUST N.A. SUCC TTEE | THE IRENE DEMARTINI REVOCABLE TRUST | U/A DATED MAY 8, 1992 | P.O. BOX 503 | | JERSEY CITY | NJ | 07303-0503 |
| MORGAN STANLEY TRUST, N.A. TRUSTEE | OF THE ROYCE W MAXFIELD TRUSTEED | IRA DATED 03/05/04 | P O BOX 503 | | JERSEY CITY | NJ | 07303-0503 |
| MORGAN STANLEY, BANK OF AMERICA, BARCLAYS, DEUTSCHE BANK, | JP MORGAN, CITIBANK, UBS, WACHOVIA | | | | | | |
| MORGAN STATE UNIVERSITY OFFICE OF THE BURSAR | 1700 E COLD SPRING LN | | | | BALTIMORE | MD | 21251-0001 |
| MORGAN T RIDINGTON (IRA) | FCC AS CUSTODIAN | 28356 FAIRWAY DR | | | MELFA | VA | 23410 |
| MORGAN TASHA | MORGAN, TASHA | PO BOX 402 | | | RUSSELLVILLE | KY | 42276-0402 |
| MORGAN TRAIL MFG | NORBERT MARKERT | 7888 LINCOLN AVE | | | RIVERSIDE | CA | 92504-4443 |
| MORGAN TRAILER MANUFACTURING COMPANY | 35 THOUSAND OAKS BLVD | | | | MORGANTOWN | PA | 19543-8838 |
| MORGAN TRUCKING | | RT. #1 BOX 208A | | | | PA | 17051 |
| MORGAN TURNER | PO BOX 150738 | | | | BROOKLYN | NY | 11215-0738 |
| MORGAN VAN HOOSE | 5562 KIDDER RD | | | | ALMONT | MI | 48003-9613 |
| MORGAN WARD ATTORNEY AT LAW | 3217 E CUMBERLAND RD | | | | BLUEFIELD | WV | 24701-5017 |
| MORGAN WAYNE N III | 433 DOUGLAS DR | | | | BEECH ISLAND | SC | 29842-8331 |
| MORGAN WILLIAM CURTIS (637461) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN WILLIAM CURTIS (ESTATE OF) (662166) | SIMONS EDDINS & GREENSTONE | | | | | | |
| MORGAN WINIFRED | 531 SALTSPRINGS ROAD SW | | | | WARREN | OH | 44481 |
| MORGAN'S AUTO REPAIR | 800 CENTER AVE | | | | BAY CITY | MI | 48708-5951 |
| MORGAN'S AUTO SERVICE | 216 LEBANON RD | | | | PENDLETON | SC | 29670-1924 |
| MORGAN'S COMPLETE AUTO SERVICE | 28 S MAIN ST | | | | CLARKSTON | MI | 48346-1524 |
| MORGAN'S GARAGE | 1000 N D ST | | | | MADERA | CA | 93638-2420 |
| MORGAN, AGATHA | 801 WEST MIDDLE ST APT 3317 | | | | CHELSEA | MI | 48118-2317 |
| MORGAN, ALAN B | 11040 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| MORGAN, ALBERT C | 1785 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3713 |
| MORGAN, ALBERT E | 2263 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3781 |
| MORGAN, ALBERT E | 4926 ROLLING MEADOW DR | | | | LAKELAND | FL | 33810-2615 |
| MORGAN, ALBERT L | 487 GLENMONTE DR | | | | HOWARD | OH | 43028-9266 |
| MORGAN, ALEXANDER P | 1569 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2001 |
| MORGAN, ALEXANDER P | 8470 S SHORE DR | | | | CLARKSTON | MI | 48348-2674 |
| MORGAN, ALEXINE G | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| MORGAN, ALFRED C | 580 CUMMINS HWY | | | | MATTAPAN | MA | 02126 |
| MORGAN, ALFRED J | 2373 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| MORGAN, ALLEN W | 9331 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3207 |
| MORGAN, ALLEN WAYNE | 9331 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3207 |
| MORGAN, ALVA J | 3910 FOX ST | | | | INKSTER | MI | 48141-2770 |
| MORGAN, ANN B | 540 DUPONT AVE | | | | YPSILANTI | MI | 48197-1914 |
| MORGAN, ANN M | 30837 HOLTS LANDING RD | | | | DAGSBORO | DE | 19939-4194 |
| MORGAN, ANNA | 1108 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8074 |
| MORGAN, ANNA G | 237 KENSINGTON RD | | | | VERMILION | OH | 44089-2329 |
| MORGAN, ANNABELLE L | 4710 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3755 |
| MORGAN, ANNIE L | 1510 VERNON RD | # 10 | | | LA GRANGE | GA | 30240-4131 |
| MORGAN, ANNIE M | 3641 BLAKELY ST | | | | SCHERTZ | TX | 78154-2668 |
| MORGAN, ANTHONY D | 1219 BLUFF ROAD | | | | PLAINFIELD | IN | 46168-9352 |
| MORGAN, ANTHONY J | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| MORGAN, ANTHONY JAY | 1256 LEANNE CT | | | | KENNEDALE | TX | 76060-6036 |
| MORGAN, APRIL I | 6887 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| MORGAN, ARLENE M | 1201 N HARRISON ST APT 519 | | | | WILMINGTON | DE | 19806-3510 |
| MORGAN, ARLIE L | 4435 SYCAMORE DR | | | | ALGER | MI | 48610-9563 |
| MORGAN, ARLINDA K | 911 E CINDY ST | | | | CARBONDALE | IL | 62901-3317 |
| MORGAN, ARTHUR C | 4706 WINTER DR | | | | ANDERSON | IN | 46012-9568 |
| MORGAN, ARTHUR M | 5525 MAIN ST | | | | WALKERTOWN | NC | 27051 |
| MORGAN, AUDREY | 12 S SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3036 |
| MORGAN, BARBARA A | 134 MAIN ST APT 507 | | | | UPTON | MA | 01568-1626 |
| MORGAN, BARBARA H | 15 HAUSER ST | | | | WATERBURY | CT | 06704-2631 |
| MORGAN, BARBARA J | 14689 ELLETT RD | | | | BELOIT | OH | 44609 |
| MORGAN, BARBARA J | 8389 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| MORGAN, BARBARA W | 1580 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| MORGAN, BARNEY L | 10418 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| MORGAN, BARNEY LEE | 10418 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| MORGAN, BASTIAN | 4195 SPRINGFIELD ST | | | | BURTON | MI | 48509-1713 |
| MORGAN, BECKY L | 3777 EDGAR RD | | | | LESLIE | MI | 49251-9779 |
| MORGAN, BELINDA J | 554 GADFIELD RD | | | | MANSFIELD | OH | 44903-1954 |
| MORGAN, BEN | 1604 STONECREST DR | | | | ROCHESTER HILLS | MI | 48307-3471 |
| MORGAN, BENNIE E | 17998 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |
| MORGAN, BERNADETTE M | 10423 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| MORGAN, BERNADETTE MARIA | 10423 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| MORGAN, BERNARD K | PO BOX 13871 | | | | DETROIT | MI | 48213-0871 |
| MORGAN, BERNIECE M | 897 PARK VW | | | | CLIO | MI | 48420-2301 |
| MORGAN, BERT L | 12900 SW 9TH ST APT 218 | | | | BEAVERTON | OR | 97005-9204 |
| MORGAN, BERT L | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, BERT M | 6950 ROYAL SAINT GEORGE | | | | CLARKSTON | MI | 48348-4829 |
| MORGAN, BESSIE L | 142 OSBORNE RD | | | | LONDON | KY | 40741-9768 |
| MORGAN, BETHANNE L | 8 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| MORGAN, BETTY ANN | 6280 MAYVILLE RD | | | | MARLETTE | MI | 48453-9537 |
| MORGAN, BETTY G | 1641 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9645 |
| MORGAN, BEVERLY A | 220 N LAKE PATRICK RD | | | | BABSON PARK | FL | 33827-9576 |
| MORGAN, BILLY F | 1508 GRAND AVE | | | | NEW CASTLE | IN | 47362-3222 |
| MORGAN, BILLY G | 138 BRANDYWINE DR | | | | MANCHESTER | TN | 37355-4381 |
| MORGAN, BILLY R | 123 LESTER WALKER ST | | | | SUMITON | AL | 35148-3041 |
| MORGAN, BILLY W | 6955 W SWEET CREEK DR | | | | NEW PALESTINE | IN | 46163-9140 |
| MORGAN, BLANCHE E | 750 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1287 |
| MORGAN, BOBBIE J | 28 SIXTH ST | | | | ARAGON | GA | 30104 |
| MORGAN, BOBBIE L | 25030 LEROY ST | | | | TAYLOR | MI | 48180-5076 |
| MORGAN, BOBBY L | 2334 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1010 |
| MORGAN, BOBBY L | 803 JEROME AVE | | | | YPSILANTI | MI | 48198-4182 |
| MORGAN, BOBBY LEE | 803 JEROME AVE | | | | YPSILANTI | MI | 48198-4182 |
| MORGAN, BOBBY LOUIS | 2334 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1010 |
| MORGAN, BOBBY R | 1570 PIN OAK DR | | | | MORRISTOWN | TN | 37814-1433 |
| MORGAN, BONITA M | 664 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3053 |
| MORGAN, BRENDA J | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| MORGAN, BRENT B | 4028 CHEVRON DR | | | | HIGHLAND | MI | 48356-1116 |
| MORGAN, BRIAN C | 7101 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| MORGAN, BRIAN CURTIS | 7101 ALGER DRIVE | | | | DAVISON | MI | 48423-2304 |
| MORGAN, BUELAH E | 4401 NW 1ST TER | | | | POMPANO BEACH | FL | 33064-2509 |
| MORGAN, CALVIN E | 654 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2519 |
| MORGAN, CALVIN L | 14770 PETOSKEY AVE | | | | DETROIT | MI | 48238-2017 |
| MORGAN, CANDACE M | 6164 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| MORGAN, CARENIKA A | 6311 BOCAGE CIR | | | | SHREVEPORT | LA | 71119-6201 |
| MORGAN, CARL G | 47229 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9744 |
| MORGAN, CARL R | 171 MORGANS MOUNTAIN RD | | | | HYDEN | KY | 41749-8584 |
| MORGAN, CARL R | 2007 MONTEITH ST | | | | FLINT | MI | 48504-4891 |
| MORGAN, CARLTON M | 270 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7050 |
| MORGAN, CAROL | 107 SHEFFIELD | | | | SALINE | MI | 48176-1020 |
| MORGAN, CAROL | 74745 BURK ST | | | | ARMADA | MI | 48005-4842 |
| MORGAN, CAROL A | 33869 GROTH DR | | | | STERLING HTS | MI | 48312-6633 |
| MORGAN, CAROL A | 4057 N GENESEE RD | | | | FLINT | MI | 48506-2136 |
| MORGAN, CAROL I | PO BOX 165 | | | | WHITINSVILLE | MA | 01588-0165 |
| MORGAN, CAROL L | 921 S SHELLEY LAKE LN | | | | SPOKANE VLY | WA | 99037-8407 |
| MORGAN, CAROL L | G3439 N WASHBURN RD | | | | DAVISON | MI | 48423 |
| MORGAN, CAROLYN | 1120 DESTINY RIDGE WAY | | | | KNOXVILLE | TN | 37932-2368 |
| MORGAN, CAROLYN | 3925 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3806 |
| MORGAN, CAROLYN D | HC 2 BOX 2283 | | | | WAPPAPELLO | MO | 63966-9522 |
| MORGAN, CARRIE I | 20 BORDER AVE | | | | HEDGESVILLE | WV | 25427-5809 |
| MORGAN, CARTER E | 561 TRANSIT AVE | | | | CANTON | GA | 30114-2568 |
| MORGAN, CARTER E | PO BOX 293 | | | | CANTON | GA | 30169-0293 |
| MORGAN, CASSANDRA L | 1922 HOWARD AVE | | | | FLINT | MI | 48503-4258 |
| MORGAN, CEBRENNA Y. | 48 SWEENEY ST | | | | BUFFALO | NY | 14211-3022 |
| MORGAN, CECILIA A | 13215 N 98TH AVE UNIT E | | | | SUN CITY | AZ | 85351-3213 |
| MORGAN, CHARLANNE K | 4207 KELLY CT | | | | KOKOMO | IN | 46902 |
| MORGAN, CHARLES | 4011 JOHNSON FORK RD | | | | WEST HARRISON | IN | 47060-9631 |
| MORGAN, CHARLES | 4970 HIGHWAY 371 | | | | HEFLIN | LA | 71039-5318 |
| MORGAN, CHARLES A | 33726 FERNWOOD ST | | | | WESTLAND | MI | 48186-9215 |
| MORGAN, CHARLES C | 114 RIVERVIEW BLVD | | | | FLUSHING | MI | 48433-1837 |
| MORGAN, CHARLES E | 4970 HIGHWAY 371 | | | | HEFLIN | LA | 71039-5318 |
| MORGAN, CHARLES E | 532 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| MORGAN, CHARLES E | PO BOX 2026 | | | | ANDERSON | IN | 46018-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, CHARLES EDWARD | PO BOX 2026 | | | | ANDERSON | IN | 46018-2026 |
| MORGAN, CHARLES F | 622 9TH ST | | | | ROYAL OAK | MI | 48067-3144 |
| MORGAN, CHARLES R | 11316 WALNUT SHADE RD | | | | HILLSBORO | OH | 45133-6699 |
| MORGAN, CHARLES T | 16 BAZELY CIR | | | | WICHITA FALLS | TX | 76306-1332 |
| MORGAN, CHARLES V | 4281 EAST 160TH STREET | | | | CLEVELAND | OH | 44128-2464 |
| MORGAN, CHARLOTTE JUANI | 642 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| MORGAN, CHARON L | 4580 WINDMILL CT | | | | ORION | MI | 48359-2074 |
| MORGAN, CHERI | PO BOX 285 ROUTE 10 | | | | OCEANA | WV | 24870 |
| MORGAN, CHERYL | 2150 CARRIAGE HILL CIR | | | | LAPEER | MI | 48446-1664 |
| MORGAN, CHERYL A | 602 E PIPER AVE | | | | FLINT | MI | 48505-2876 |
| MORGAN, CHRISTINE L | 9567 LA JOLLA DR | | | | OLIVETTE | MO | 63132-2042 |
| MORGAN, CHRISTY A | 1274 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| MORGAN, CLARA I | 722 SCHMITT RD | | | | INDIANAPOLIS | IN | 46239-7813 |
| MORGAN, CLARENCE | 35100 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48335-2516 |
| MORGAN, CLARENCE B | 16222 HIGHWAY 16 EAST | | | | MONTICELLO | GA | 31064 |
| MORGAN, CLARENCE C | 4416 VALLEY LN | | | | HIGH RIDGE | MO | 63049-1912 |
| MORGAN, CLARENCE J | 2028 HANOVER DR | | | | E CLEVELAND | OH | 44112-2224 |
| MORGAN, CLARENCE JEFFERY | 2028 HANOVER DR | | | | E CLEVELAND | OH | 44112-2224 |
| MORGAN, CLARENCE L | 3936 CUTLER DONAHOE WAY | | | | CUMMING | GA | 30040-1892 |
| MORGAN, CLARENCE M | 2572 ELMERS DR | | | | LAPEER | MI | 48446-3417 |
| MORGAN, CLARENCE N | 11910 THOROUGHBRED DR APT 110 | | | | HOUSTON | TX | 77065-4479 |
| MORGAN, CLARENCE N | 847 ORION DR | | | | FRANKLIN | IN | 46131-7388 |
| MORGAN, CLARK R | 2007 TUNNELTON RD | | | | BEDFORD | IN | 47421-8881 |
| MORGAN, CLAUDE L | 4495 ASPEN DR | | | | AUSTINTOWN | OH | 44515-5325 |
| MORGAN, CLAY A | 21289 SW MAKAH ST | | | | TUALATIN | OR | 97062 |
| MORGAN, CLEOTHA | 3383 HARBOR CRK | | | | BURTON | MI | 48519-2841 |
| MORGAN, CLIFFORD H | 228 W HUNTER ST | | | | MESA | AZ | 85201-2630 |
| MORGAN, CLYDE | 154 VALLEYBROOK CIR | | | | HIXSON | TN | 37343-3022 |
| MORGAN, CLYDE A | 504 SAINT ANDREWS DRIVE | | | | LONGMONT | CO | 80501-9500 |
| MORGAN, CLYDE E | 38186 LONESTAR RD | | | | FONTANA | KS | 66026-7652 |
| MORGAN, CLYDE E | 763 PENN AVE NE | | | | ATLANTA | GA | 30308-1546 |
| MORGAN, COLLEEN S | 603 SPOKANE CT | | | | FRANKLIN | TN | 37069-1820 |
| MORGAN, CONNIE | 5447 GUYETTE ST | | | | CLARKSTON | MI | 48346-3524 |
| MORGAN, CONSTANCE V | 8812 NEVADA ST | | | | LIVONIA | MI | 48150-3846 |
| MORGAN, CONTELLAS | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |
| MORGAN, CORALEAN | 1956 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4058 |
| MORGAN, CORNELUS | 100 FOREST VIEW RD | | | | LONDON | KY | 40744-9751 |
| MORGAN, CRAIG L | 10721 AIRVIEW DR | | | | N HUNTINGDON | PA | 15642-4283 |
| MORGAN, CURT L | 457 NORTH 7TH STREET | | | | MITCHELL | IN | 47446-1175 |
| MORGAN, CURTIS | 1149 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| MORGAN, CYNTHIA | 11810 PIERSON ST | | | | DETROIT | MI | 48228-5504 |
| MORGAN, D E | 529 NW 169TH ST | | | | EDMOND | OK | 73012-6705 |
| MORGAN, DALE W | 2701 WESTBROOK AVE | | | | INDIANAPOLIS | IN | 46241-5647 |
| MORGAN, DANA M | 248 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2007 |
| MORGAN, DANIEL B | 6355 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| MORGAN, DANIEL G | 2 LUKE ST | | | | SOUTH AMBOY | NJ | 08879-2236 |
| MORGAN, DANIEL G | 20 FOSNOT DR | | | | ANDERSON | IN | 46012 |
| MORGAN, DANIEL G | 5093 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8814 |
| MORGAN, DANIEL G | 6272 UTE CT | | | | FLINT | MI | 48506 |
| MORGAN, DANIEL GLEN | 5093 NEWCASTLE DRIVE | | | | MOUNT MORRIS | MI | 48458-8814 |
| MORGAN, DANIEL L | 1713 DORCHEAT RD | | | | MINDEN | LA | 71055-7619 |
| MORGAN, DANIEL R | 8436 TOD AVE SW | | | | WARREN | OH | 44481-9628 |
| MORGAN, DANIELLE E | 1326 MILLER HOLLOW RD | | | | ATTALLA | AL | 35954-5542 |
| MORGAN, DARNELL MARGARE | 1808 E PINE ST | | | | COMPTON | CA | 90221-1353 |
| MORGAN, DARREL W | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| MORGAN, DARRELL C | 4818 QUEAL DR | | | | SHAWNEE | KS | 66203-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, DARRIN K | 1009 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| MORGAN, DARRYL L. | 11712 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9048 |
| MORGAN, DARYL D | 3115 MORTASHED RD | | | | WEST HARRISON | IN | 47060-8086 |
| MORGAN, DAVID B | 517 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| MORGAN, DAVID E | 1872 W PALM RD APT 371 | | | | MT PROSPECT | IL | 60056-4448 |
| MORGAN, DAVID E | 645 E MAIN ST | | | | PLAINFIELD | IN | 46168-1526 |
| MORGAN, DAVID F | 1734 DONCASTER RD | | | | CLEARWATER | FL | 33764-6526 |
| MORGAN, DAVID L | 1495 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| MORGAN, DAVID L | 36546 WESTFIELD DR | | | | NORTH RIDGEVILLE | OH | 44039-3846 |
| MORGAN, DAVID L | 36546 WESTFIELD DRIVE | | | | N RIDGEVILLE | OH | 44039-3846 |
| MORGAN, DAVID L | 6430 E QUAIL RUN LN | | | | INVERNESS | FL | 34452-8520 |
| MORGAN, DAVID L | 6581 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| MORGAN, DAVID R | 3321 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| MORGAN, DAVID R | 6122 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| MORGAN, DE ANN | 432 HILL ST | | | | WASHINGTON | MO | 63090-1400 |
| MORGAN, DELENA S | 232 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| MORGAN, DELORES | 237 BRACE AVE | | | | ELYRIA | OH | 44035-2661 |
| MORGAN, DELORES E | 71 MALLARD DR | | | | SWARTZ CREEK | MI | 48473-1576 |
| MORGAN, DELTA | 19193 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| MORGAN, DENISE L | 2809 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| MORGAN, DENNIS A | 7350 ARMSTRONG RD | | | | HOWELL | MI | 48855-9056 |
| MORGAN, DENNIS D | 4438 N HENDERSON RD | | | | DAVISON | MI | 48423-8478 |
| MORGAN, DENNIS E | 312 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| MORGAN, DENNIS P | 1620 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5020 |
| MORGAN, DENNIS W | 6520 REDSTONE CT | | | | ARLINGTON | TX | 76001-8108 |
| MORGAN, DENNIS WAYNE | 6520 REDSTONE CT | | | | ARLINGTON | TX | 76001-8108 |
| MORGAN, DENNY | 732 COUNTY ROAD 105 | | | | KITTS HILL | OH | 45645-8506 |
| MORGAN, DENTON | 4990 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2740 |
| MORGAN, DESSA G | 8989 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9784 |
| MORGAN, DESSIE M | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| MORGAN, DEVON L | 205 MARYLAND ST NW | | | | WARREN | OH | 44483-3239 |
| MORGAN, DIANA K | 5205 S PARK RD | | | | KOKOMO | IN | 46902-5004 |
| MORGAN, DIANE L | 6317 N COLLEGE ST | | | | OKLAHOMA CITY | OK | 73122-7032 |
| MORGAN, DIANE M | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| MORGAN, DIANNE | 1111 WESTRIDGE DR | | | | TROY | OH | 45373 |
| MORGAN, DON J | 1379 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| MORGAN, DONALD | 5055 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| MORGAN, DONALD | 958 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| MORGAN, DONALD E | 2436 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| MORGAN, DONALD L | 4743 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| MORGAN, DONALD R | 22295 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| MORGAN, DONNA J | PO BOX 202902 | | | | ARLINGTON | TX | 76006-8902 |
| MORGAN, DONNA L | 47229 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9744 |
| MORGAN, DORA M | 7245 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| MORGAN, DORIS J | 12720 ASBURY PARK | | | | DETROIT | MI | 48227-1200 |
| MORGAN, DOROTHY | 210 SELMA ST | | | | PORT ST JOE | FL | 32456-6541 |
| MORGAN, DOROTHY H | PO BOX 34 | | | | MEMPHIS | MI | 48041-0034 |
| MORGAN, DOROTHY R | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 |
| MORGAN, DOUGLAS H | 360 LAMON DR | | | | DECATUR | AL | 35603-3738 |
| MORGAN, DOUGLAS J | 8 OLD FRENCH RD | | | | HONEOYE FALLS | NY | 14472-9009 |
| MORGAN, DREMA G | 173 LOYDS CIR | | | | SUMMERTOWN | TN | 38483-7660 |
| MORGAN, DUANE A | APT 3 | 230 EAST NOTTINGHAM ROAD | | | DAYTON | OH | 45405-1643 |
| MORGAN, DUANE H | 4135 HARVEY DR | | | | WOOSTER | OH | 44691-9654 |
| MORGAN, DUFFIE L | 456 ASHTON CIR | | | | LAWRENCEVILLE | GA | 30045-5049 |
| MORGAN, DWIGHT | 12370 WHITE TAIL CT | | | | PLYMOUTH | MI | 48170-2875 |
| MORGAN, DWIGHT E | 1010 YORK DR | | | | PENDLETON | IN | 46064-9199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, E A | 1020 RAYMOND ST | | | | PLAINFIELD | IN | 46168-2036 |
| MORGAN, EARL J | 45190 VENETIAN AVE | | | | BELLEVILLE | MI | 48111-2436 |
| MORGAN, EARL T | 9063 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| MORGAN, EBER G | 2504 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8876 |
| MORGAN, EDDIE L | 4720 VICTORIAN SQ W | | | | CANTON | MI | 48188-6332 |
| MORGAN, EDDIE W | 21165 ISABELLE ST | | | | ROMULUS | MI | 48174-9426 |
| MORGAN, EDDRESS D | 14850 SE 20TH ST | | | | MORRISTON | FL | 32668-2318 |
| MORGAN, EDITH M | 3415 W 1400 N | | | | ALEXANDRIA | IN | 46001-8537 |
| MORGAN, EDNA M | 69 PARKSIDE DR | | | | KINCHELOE | MI | 49788-1231 |
| MORGAN, EDWARD L | 232 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| MORGAN, EFFIE W | 7428 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| MORGAN, ELAINE B | 1510 BLUEBERRY LN | | | | FLINT | MI | 48507-5359 |
| MORGAN, ELAINE B | 5500 MAPLE PARK DR APT 4 | | | | FLINT | MI | 48507 |
| MORGAN, ELAINE B | 5532 SILVERBELL RD | | | | BALTIMORE | MD | 21206-3816 |
| MORGAN, ELIZABETH | PO BOX 2363 | | | | LANCASTER | OH | 43130-5363 |
| MORGAN, ELIZABETH A | RR #2 BOX 36 GM | | | | NEW PALESTINE | IN | 46163-9668 |
| MORGAN, ELIZABETH D | 513 E MCDONALD ST | | | | HARTFORD CITY | IN | 47348-1401 |
| MORGAN, ELIZABETH H | 4308 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| MORGAN, ELIZABETH T | 135 ARTIE CT | | | | DAYTON | OH | 45439 |
| MORGAN, ELLID | 10954 MOODY AVE | | | | CHICAGO RIDGE | IL | 60415-2121 |
| MORGAN, ELLYN S | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 |
| MORGAN, ELSIE | 630 SAINT CLAIR AVE APT 9 | | | | HAMILTON | OH | 45015-3002 |
| MORGAN, ELVIRA J | 6207 GREENHAVEN AVENUE | | | | GALLOWAY | OH | 43119-9142 |
| MORGAN, EMMA J | 1517 CHESTNUT ST | | | | BURLINGTON | NJ | 08016-3222 |
| MORGAN, EMMA J | 3309 SANDRA DR | | | | SHREVEPORT | LA | 71119-5325 |
| MORGAN, EMMA JEAN | 3309 SANDRA DR | | | | SHREVEPORT | LA | 71119-5325 |
| MORGAN, EMMA L | 1001 SOUTH 34TH STREET | | | | MOUNT VERNON | IL | 62864-6232 |
| MORGAN, EMMA L | 4204 ROSE LN - APT 26 | | | | MT VERNON | IL | 62864-2193 |
| MORGAN, EPSIE G | 125 ALEX GATES RD | | | | MARKS | MS | 38646-9163 |
| MORGAN, ERIN KAY | NOUD JOHN L | PO BOX 316 | | | MASON | MI | 48854-0316 |
| MORGAN, ERMA JEAN | 13086 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| MORGAN, ERNEST D | 124 26TH ST S | | | | BATTLE CREEK | MI | 49015-2737 |
| MORGAN, ERVINE M | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| MORGAN, ETHEL J | 97 LINDEN DR | | | | NORTH BRANCH | MI | 48461-9500 |
| MORGAN, ETHEL L | 26760 BLOOMFIELD DR S | | | | LATHRUP VILLAGE | MI | 48076-4402 |
| MORGAN, EUNICE C | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| MORGAN, EUNICE L | 9063 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| MORGAN, EVELYN I | 225 WEST HARRISON STREET | APT 333 | | | MOORESVILLE | IN | 46158 |
| MORGAN, EVELYN V | 801 SHERWOOD FOREST DR | | | | BIRMINGHAM | AL | 35235-2536 |
| MORGAN, FAY J | # 215 | 1790 EAST 54TH STREET | | | INDIANAPOLIS | IN | 46220-3454 |
| MORGAN, FLORENCE E | 7107 WILLIAM JOHN COURT | | | | SWARTZ CREEK | MI | 48473-9735 |
| MORGAN, FLORENCE I | 915-C WEST ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32712 |
| MORGAN, FLOYD M | 270 OAKWOOD DR | | | | AMHERST | NY | 14221-7050 |
| MORGAN, FLOYD R | 2623 DELAINE AVE | | | | DAYTON | OH | 45419-1740 |
| MORGAN, FRANCES V | PO BOX 388 | | | | GRAYLING | MI | 49738-0388 |
| MORGAN, FRANK | 1607 W 19TH ST | | | | ANDERSON | IN | 46016-3810 |
| MORGAN, FRANK R | 1209 APACHE DR | | | | BOWLING GREEN | KY | 42104-4317 |
| MORGAN, FRANKLIN L | 2191 STATE ROUTE 217 | | | | KITTS HILL | OH | 45645-8601 |
| MORGAN, FRED | 1516 W 19TH ST | | | | ANDERSON | IN | 46016-3807 |
| MORGAN, FRED E | PO BOX 382 | | | | PERCY | IL | 62272-0382 |
| MORGAN, FRED N | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506-5041 |
| MORGAN, FREDDIE J | 5500 HOLLY TRL | | | | ARLINGTON | TX | 76016-1645 |
| MORGAN, FREDDY C | 1307 PIONEER WAY | | | | FOREST GROVE | OR | 97116-3309 |
| MORGAN, GAIL J | 727 BELL RD APT 1605 | | | | ANTIOCH | TN | 37013-8034 |
| MORGAN, GAIL JEANETTE | APT 1605 | 727 BELL ROAD | | | ANTIOCH | TN | 37013-8034 |
| MORGAN, GARLAND M | 4877 DAYTON MOUNTAIN HWY | | | | DAYTON | TN | 37321-7432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, GARY | PO BOX 187 | 26616 HEMLOCK POINT RD | | | BEAVER ISLAND | MI | 49782-0187 |
| MORGAN, GARY F | 9821 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| MORGAN, GARY L | APT 201 | 102 46TH AVENUE TERRACE WEST | | | BRADENTON | FL | 34207-2108 |
| MORGAN, GARY R | 199 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| MORGAN, GARY V | 12271 BEARDSLEE RD | | | | PERRY | MI | 48872-9194 |
| MORGAN, GAZETTA | 177 SANDERS RD APT 15 | | | | BUFFALO | NY | 14216-1370 |
| MORGAN, GENE A | 2649 PREAKNESS DR | | | | COOKEVILLE | TN | 38506-5612 |
| MORGAN, GEORGE A | 6217 HOMESPUN LN | | | | FALLS CHURCH | VA | 22044-1012 |
| MORGAN, GEORGE D | 23324 CASS AVE | | | | FARMINGTON | MI | 48335-4121 |
| MORGAN, GEORGE DENNIS | 23324 CASS AVE | | | | FARMINGTON | MI | 48335-4121 |
| MORGAN, GEORGE E | 12184 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| MORGAN, GEORGE E | 1779 S REESE RD | | | | REESE | MI | 48757-9564 |
| MORGAN, GEORGE F | 3344 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| MORGAN, GEORGE R | 10721 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642-4283 |
| MORGAN, GEORGE R | 608 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |
| MORGAN, GERALD A | 1863 HATCH RD | | | | BAY CITY | MI | 48708-6951 |
| MORGAN, GERALD E | | | | | RIDGELAND | SC | 29936 |
| MORGAN, GERALD L | 1994 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| MORGAN, GERALD L | 6570 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| MORGAN, GERALDINE R | 395 SHERWOOD DR | | | | MANSFIELD | OH | 44904-1044 |
| MORGAN, GILBERT E | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| MORGAN, GISELA M | 103 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1319 |
| MORGAN, GLADYS | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218-2144 |
| MORGAN, GLENN E | 6077 NELSON CT | | | | BURTON | MI | 48519-1662 |
| MORGAN, GLENNA M | 1047 GREENSIDE CT | | | | FOREST | VA | 24551-2356 |
| MORGAN, GLORIA J | 2263 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3781 |
| MORGAN, GLORIA J | 4310 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| MORGAN, GRACE L | 1518 6TH AVE | | | | SAINT JOSEPH | MO | 64505-2125 |
| MORGAN, GREGORY C | PO BOX 2694 | | | | ANDERSON | IN | 46018-2694 |
| MORGAN, GREGORY J | PO BOX 693 | | | | SUN CITY | CA | 92586-0693 |
| MORGAN, GREGORY R | 1521 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8716 |
| MORGAN, GUY W | 4410 OAK TREE TRAIL | | | | FENTON | MI | 48430-9173 |
| MORGAN, GWENDOLYN V | 19301 PRAIRIE ST | | | | DETROIT | MI | 48221-1709 |
| MORGAN, HAROLD D | 3649 16TH ST | | | | WAYLAND | MI | 49348-9560 |
| MORGAN, HAROLD G | 2310 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9300 |
| MORGAN, HAROLD L | 405 DIVISION ST | | | | YALE | MI | 48097-2830 |
| MORGAN, HAROLD S | 61 COUNTRY ROAD 1469 | | | | CULLMAN | AL | 35055 |
| MORGAN, HARRIET A | 1419 SHAFFER DRIVE | | | | LORAIN | OH | 44053-3522 |
| MORGAN, HARRY L | 9205 LINDA CIR | | | | INDIANAPOLIS | IN | 46239-9490 |
| MORGAN, HATTIE | 4224 HARTFORD ST | | | | MONTGOMERY | AL | 36116-5508 |
| MORGAN, HAWA S | 14710 84TH RD APT 4G | | | | BRIARWOOD | NY | 11435-2247 |
| MORGAN, HELEN J | 21922 W 120TH ST | | | | OLATHE | KS | 66061-5670 |
| MORGAN, HELEN K | PO BOX 192 | | | | SHANNON | AL | 35142-0192 |
| MORGAN, HELEN M | 412 GEORGIA AVENUE | | | | ELYRIA | OH | 44035-7134 |
| MORGAN, HENRY M | PO BOX 5427 | | | | SHREVEPORT | LA | 71135-5427 |
| MORGAN, HERSHEL E | 6056 NELSON CT | | | | BURTON | MI | 48519-1663 |
| MORGAN, HIRAM L | 2938 GRACE AVE | | | | DAYTON | OH | 45420-2618 |
| MORGAN, HORACE J | PO BOX 307 | | | | ROSEVILLE | MI | 48066-0307 |
| MORGAN, IAN H | 5933 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4942 |
| MORGAN, IDA B | 6711 SELBOURNE LN | | | | GAINESVILLE | VA | 20155-4434 |
| MORGAN, IDA L | 4427 WILLOWGROVE CV | | | | MEMPHIS | TN | 38116-6939 |
| MORGAN, III, ALFRED | 4225 SAYLOR ST | | | | DAYTON | OH | 45416-2025 |
| MORGAN, ILENE | APT 220 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1810 |
| MORGAN, IMOGENE | 141 GREENTREE DR | | | | AUBURN | GA | 30011-2818 |
| MORGAN, INEZ | 407 17TH ST | | | | BEDFORD | IN | 47421-4307 |
| MORGAN, IRENE | 2118 CANNIFF ST | | | | FLINT | MI | 48504-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, IRENE A | 4416 JENA LN | | | | FLINT | MI | 48507-6224 |
| MORGAN, IRVIN J | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985-9708 |
| MORGAN, JACK | 9429 E SUNRIDGE DR | | | | SUN LAKES | AZ | 85248-5914 |
| MORGAN, JACK D | 19193 HARLOW ST | | | | MELVINDALE | MI | 48122-1831 |
| MORGAN, JACK D | 2203 TIMBERWOOD DR SE | | | | GRAND RAPIDS | MI | 49508-5046 |
| MORGAN, JACK D. | 132 RIETI DR | | | | CROWLEY | TX | 76036-2008 |
| MORGAN, JACOB | PO BOX 295 | | | | JACKSON | MS | 39205-0295 |
| MORGAN, JAMES | 201 WILLOW CREEK DR | | | | WEATHERFORD | TX | 76085-3613 |
| MORGAN, JAMES A | 11371 S 800 W | | | | FAIRMOUNT | IN | 46928-9363 |
| MORGAN, JAMES A | 5024 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2005 |
| MORGAN, JAMES A | 509 4TH ST SW | | | | WARREN | OH | 44483-6433 |
| MORGAN, JAMES B | 3962 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| MORGAN, JAMES B | 75055 DEQUINDRE RD | | | | LEONARD | MI | 48367-2600 |
| MORGAN, JAMES C | 481 PINE MEADOWS DR APT E | | | | SPARKS | NV | 89431 |
| MORGAN, JAMES CLARK | 481 PINE MEADOWS DR APT E | | | | SPARKS | NV | 89431 |
| MORGAN, JAMES D | 315 NW 111TH ST | | | | KANSAS CITY | MO | 64155-3656 |
| MORGAN, JAMES E | 318 W 25TH ST | | | | MARION | IN | 46953-3104 |
| MORGAN, JAMES H | 535 OSCAR MORGAN RD | | | | STRUNK | KY | 42649-9366 |
| MORGAN, JAMES H | 7295 PERSHING | | | | WATERFORD | MI | 48327-3929 |
| MORGAN, JAMES J | 3504 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1311 |
| MORGAN, JAMES J | 4635 FLEMING ST | | | | DEARBORN HEIGHTS | MI | 48125-3329 |
| MORGAN, JAMES JOSEPH | 3504 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1311 |
| MORGAN, JAMES L | 244 ADAMSON RD | | | | FITZGERALD | GA | 31750-8255 |
| MORGAN, JAMES L | 3603 ASBURY ST | | | | DALLAS | TX | 75205-1848 |
| MORGAN, JAMES M | 12026 CARNEY ST | | | | WARREN | MI | 48089-1296 |
| MORGAN, JAMES N | 1066 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| MORGAN, JAMES P | 1822 GATY AVE | | | | EAST SAINT LOUIS | IL | 62205-1632 |
| MORGAN, JAMES P | G14380 TAYLOR RD | | | | MILLINGTON | MI | 48746 |
| MORGAN, JAMES R | 1354 BELLE ST SE | | | | WARREN | OH | 44484-4203 |
| MORGAN, JAMES R | 4414 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9203 |
| MORGAN, JAMES R | 802 E 79TH ST | | | | INDIANAPOLIS | IN | 46240-2607 |
| MORGAN, JAMES R | 9108 W PETE DR | | | | MUNCIE | IN | 47304-9735 |
| MORGAN, JAMES T | 384 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| MORGAN, JAMES T | 812 LAWNDALE AVE | | | | TILTON | IL | 61833-7966 |
| MORGAN, JAMES W | 4959 STATE ROUTE 7 SOUTH | | | | GALLIPOLIS | OH | 45631-8923 |
| MORGAN, JANE | 1313 RHETT LN | | | | FAIRBORN | OH | 45324-5552 |
| MORGAN, JANE L | 114 BRUMBAUGH CT | | | | UNION | OH | 45322-2966 |
| MORGAN, JANET | 1237 PERRYSVILLE AVE TRLR B18 | | | | DANVILLE | IL | 61832-7394 |
| MORGAN, JANICE F | 6126 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8745 |
| MORGAN, JAY C | 3181 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| MORGAN, JEAN W | 443 SW FAIRWAY LK | | | | PORT SAINT LUCIE | FL | 34986-2162 |
| MORGAN, JEFFREY A | 20548 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| MORGAN, JEFFREY L | 4967 E RIVER RD | | | | GRAND ISLAND | NY | 14072 |
| MORGAN, JEFFREY S | 37 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| MORGAN, JERRY L | 1373 MACINTOSH DR | | | | AVON | IN | 46123-7730 |
| MORGAN, JERRY L | 4098 CORAL ST | | | | BURTON | MI | 48509-1013 |
| MORGAN, JERRY L | 7923 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |
| MORGAN, JERRY P | PO BOX 901 | | | | EUREKA | SD | 57437-0901 |
| MORGAN, JERRY T | RR 4 BOX 615 | | | | FAIRMONT | WV | 26554-9353 |
| MORGAN, JESSIE H | 19342 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1627 |
| MORGAN, JILL C | 503 OLD FREEMAN MILL RD | | | | DACULA | GA | 30019-1428 |
| MORGAN, JIM P | 556 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4122 |
| MORGAN, JIMMIE | 1109 NORTH DR | | | | ANDERSON | IN | 46011-1166 |
| MORGAN, JIMMIE D | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 |
| MORGAN, JIMMY D | 1063 LEE MORGAN RD | | | | JAYESS | MS | 39641-7241 |
| MORGAN, JIMMY D | 4704 MAIN ST | | | | ANDERSON | IN | 46013-4736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, JIMMY L | 1137 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MORGAN, JOAN E | 5685 SILVERADO PL | | | | PASO ROBLES | CA | 93446-7319 |
| MORGAN, JOE | 5752 ROOSEVELT PL | | | | SAINT LOUIS | MO | 63120-1014 |
| MORGAN, JOE W | 2527 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2119 |
| MORGAN, JOHN | 280 HILL ST SE | | | | CLEVELAND | TN | 37311-6303 |
| MORGAN, JOHN | 730 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| MORGAN, JOHN A | 11250 SARLE RD | | | | FREELAND | MI | 48623-9702 |
| MORGAN, JOHN A | 42966 ARLINGTON RD | | | | CANTON | MI | 48187-2306 |
| MORGAN, JOHN A | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, JOHN ARTHUR | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, JOHN C | 4034 1/2 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216-1536 |
| MORGAN, JOHN D | 4490 RIVERCHASE DR | | | | TROY | MI | 48098-5428 |
| MORGAN, JOHN F | 19749 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| MORGAN, JOHN FRANKLIN | 19749 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| MORGAN, JOHN J | 15734 PORTIS RD | | | | NORTHVILLE | MI | 48168-2033 |
| MORGAN, JOHN J | 2085 E VERNE RD | | | | BURT | MI | 48417-9712 |
| MORGAN, JOHN J | 2109 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| MORGAN, JOHN L | 1170 W JULIAH AVE | | | | FLINT | MI | 48505-1424 |
| MORGAN, JOHN L | 9109 GREENLEAF RD | | | | JACKSONVILLE | FL | 32208-1637 |
| MORGAN, JOHN M | 4810 DRY FORK RD | | | | HAMPSHIRE | TN | 38461-4515 |
| MORGAN, JOHN M | PO BOX 126 | | | | KINGSTON | MO | 64650-0126 |
| MORGAN, JOHN P | 1707 S WARNER ST | | | | BAY CITY | MI | 48706-5264 |
| MORGAN, JOHN P | 21402 PINE CONE DR | | | | MACOMB | MI | 48042-4335 |
| MORGAN, JOHN P | 833 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| MORGAN, JOHN R | 2362 LONG LAKE RD | | | | LAPEER | MI | 48446-8343 |
| MORGAN, JOHN S | 603 ANTIETAM DR | | | | STONE MOUNTAIN | GA | 30087-5267 |
| MORGAN, JOHNETTA | 3705 FOREST HILL AVE | | | | FLINT | MI | 48504-2244 |
| MORGAN, JOHNNY J | 3021 AZALEA HILLS DRIVE | | | | CHARLOTTE | NC | 28262-2459 |
| MORGAN, JOHNNY J | C/O ROSETTA MORGAN | 3021 AZALEA HILLS DR | | | CHARLOTTE | NC | 28262 |
| MORGAN, JON W | 1132 MELWOOD DR | | | | COLUMBUS | OH | 43228-3526 |
| MORGAN, JOSEPH | 4055 MONTROSE ST | | | | FLINT | MI | 48504-6846 |
| MORGAN, JOSEPH P | 288 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5941 |
| MORGAN, JOSHUA ALAN | 602 E MAIN ST APT 2 | | | | FLUSHING | MI | 48433-2052 |
| MORGAN, JOURDON J | 15341 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1943 |
| MORGAN, JOYCE A | 452 W SR#128 | | | | ALEXANDRIA | IN | 46001 |
| MORGAN, JOYCE A | 879 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| MORGAN, JOYCE L | 112 STOUT ST | | | | PONTIAC | MI | 48341-1649 |
| MORGAN, JOYCE M | 1420 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| MORGAN, JOYCE M. | 58 STONEYBROOK DR | | | | GREENWOOD | IN | 46142-2106 |
| MORGAN, JP CHASE & CO | 1207 ARVIN RD | | | | DEXTER | MO | 63841-2540 |
| MORGAN, JP CHASE & CO | 601 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201-9520 |
| MORGAN, JP CHASE & CO | 601 S GLADSTONE AVE | PO BOX 3002 | | | COLUMBUS | IN | 47201-9520 |
| MORGAN, JP CHASE & CO | 950 W 450 S BLDG #1 | | | | COLUMBUS | IN | 47201 |
| MORGAN, JP CHASE & CO | 950W-450S BLDG 4 | COLUMBUS TECHNICAL CENTER | | | COLUMBUS | IN | 47201 |
| MORGAN, JP CHASE & CO | BIBERBACHSTR 9 | | | AUGSBURG BY 86154 GERMANY | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | 1207 ARVIN RD - P.O. BOX 339 | | SEGRE 49504 FRANCE | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | 24850 NORTH LINE RD. | | | ROCHESTER HILLS | MI | 48309 |
| MORGAN, JP CHASE & CO | RALPH OWENS | 601 S GLADSTONE AVE | | | SOUTH BEND | IN | 46619-2773 |
| MORGAN, JP CHASE & CO | RALPH OWENS | EMCON TECHNOLOGIES MEXICO | KM 9.5 CAR CONSTITUCION | REXDALE ON CANADA | | | |
| MORGAN, JP CHASE & CO | RALPH OWENS | WINGO CORPORATE PARK | 2651 NEW CUT RD. POB 1839 | | FLORENCE | KY | 41042 |
| MORGAN, JP CHASE & CO | STROOCK & STROOCK & LAVAN | 2029 CENTURY PARK EAST 18TH FLOOR | | | LOS ANGELES | LA | 90067 |
| MORGAN, JUDITH A | 401 NE CAMBRIDGE DR | | | | LEES SUMMIT | MO | 64086-5474 |
| MORGAN, JUDITH N | 70 MARIE LN | | | | SAVANNAH | TN | 38372-5679 |
| MORGAN, JUDITH P | 434 BIRKDALE VILLAGE DR | | | | DAYTON | OH | 45458-3671 |
| MORGAN, JULAINE A | 6272 UTE CT | | | | FLINT | MI | 48506-1176 |
| MORGAN, JULIE V | 2 BROOK HOLLOW LN | | | | TROPHY CLUB | TX | 76262-5500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, JULIE V | STE 400 | 2003 EAST HIGHWAY 114 | | | ROANOKE | TX | 76262-6678 |
| MORGAN, JULIETTA | 225 KROY DR | | | | MONTGOMERY | AL | 36117-3109 |
| MORGAN, KAREN | 269 CAMP CREEK RD | | | | MURPHY | NC | 28906-9441 |
| MORGAN, KAREN | 4631 WILHOITE RD | | | | FRANKLIN | TN | 37064-9601 |
| MORGAN, KAREN J | 48 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1118 |
| MORGAN, KARIN M | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401-9603 |
| MORGAN, KARL D | 2015 EMPRESS DR APT R2 | | | | MURFREESBORO | TN | 37130-1264 |
| MORGAN, KARL DAVID | 2015 EMPRESS DR | APT R2 | | | MURFREESBORO | TN | 37130-1264 |
| MORGAN, KATHERINE | 215 HOSPITAL RD E | NESHOBA COUNTY NURSING | ATTN: DARLENE GOODIN | | PHILADELPHIA | MS | 39350-2119 |
| MORGAN, KATHLEEN A | 330 BELHAVEN DR | | | | TROY | MI | 48085-4787 |
| MORGAN, KATHLEEN F | 244 CENTRAL ST | | | | NORTH READING | MA | 01864-1322 |
| MORGAN, KATHLEEN J | PO BOX 72 | | | | KOKOMO | IN | 46903-0072 |
| MORGAN, KATHLEEN M | 1720 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| MORGAN, KATHLEEN R | 4124 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| MORGAN, KATHY D | 154 CHAPMAN LN | | | | WALTERBORO | SC | 29488-6173 |
| MORGAN, KEITH A | 383 AMERICAN FARMS AVENUE | | | | LATHROP | CA | 95330-8652 |
| MORGAN, KEITH E | 550 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| MORGAN, KELLY | 13121 BERNICE AVE | | | | UMATILLA | FL | 32784-8196 |
| MORGAN, KENNETH | 10448 DUNHAM RD | | | | HARTLAND | MI | 48353-1808 |
| MORGAN, KENNETH C | 8637 FLUVIA TER APT 1A | | | | INDIANAPOLIS | IN | 46250-3245 |
| MORGAN, KENNETH E | 354 YORK DR | | | | BAY CITY | MI | 48706-1429 |
| MORGAN, KENNETH J | 11599 ISLAND RD | | | | GRAFTON | OH | 44044-9003 |
| MORGAN, KENNETH J | 1425 W WILLIS RD | | | | SALINE | MI | 48176-9416 |
| MORGAN, KENNOFF W | 4122 IRONSIDE DR | | | | WATERFORD | MI | 48329-1633 |
| MORGAN, KEVIN S | 7060 ECKERMAN LN | | | | CLARKSTON | MI | 48348-2738 |
| MORGAN, KEVIN SCOTT | 7060 ECKERMAN LN | | | | CLARKSTON | MI | 48348-2738 |
| MORGAN, KRISTIN S | 108 SONOMA COURT | | | | CLAYTON | OH | 45315-8750 |
| MORGAN, LABERTA M | 1400 WILSHIRE DR APT 46 | | | | FRANKFORT | IN | 46041-4203 |
| MORGAN, LAMERLE | PO BOX 5114 | | | | FLINT | MI | 48505-0114 |
| MORGAN, LARNDELL | PO BOX 2282 | | | | COUNTRY CLUB HILLS | IL | 60478-9282 |
| MORGAN, LARRY D | 2805 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| MORGAN, LARRY J | 8290 ELLIS RD | | | | CLARKSTON | MI | 48348-2608 |
| MORGAN, LARRY K | 22509 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454 |
| MORGAN, LARRY L | 296 SUMMIT RIDGE DR | | | | GREENWOOD | IN | 46142-7217 |
| MORGAN, LARRY R | 1612 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| MORGAN, LARRY R | 5315 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| MORGAN, LARRY T | 908 CUNNINGHAM AVE | | | | DANVILLE | IL | 61832-5306 |
| MORGAN, LARRY W | PO BOX 33 | | | | ADDISON | AL | 35540-0033 |
| MORGAN, LAURA M | 25582 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9235 |
| MORGAN, LAURETTE L | 18 LINWOOD ST | # A | | | WEBSTER | MA | 01570-2709 |
| MORGAN, LAWRENCE D | 2074 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| MORGAN, LAWRENCE J | 2404 BOND PL | | | | JANESVILLE | WI | 53548-3324 |
| MORGAN, LAYUNA L. | 625 W 6TH ST | | | | MONROE | MI | 48161-1569 |
| MORGAN, LEE H | 15375 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1943 |
| MORGAN, LELA | 1805 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1363 |
| MORGAN, LEQUINCE | 13601 S 44TH ST  APT  1070 | | | | PHOENIX | AZ | 85044-4879 |
| MORGAN, LEROY C | 1204 S TENNESSEE AVE | | | | MUNCIE | IN | 47302-3838 |
| MORGAN, LESLIE A | 2155 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2136 |
| MORGAN, LESLIE L | 5018 SUMMER FOREST DR | | | | HOUSTON | TX | 77091-5024 |
| MORGAN, LESTER P | 6123 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-9758 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN:  RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: HOWARD S. BELTZER | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTORNEY FOR FTM SERVICE CORP. | ATTENTION: HOWARD S. BELTZER | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR ARAMARK HOLDINGS CORPORATION | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, LEWIS & BOCKIUS LLP | ATTY FOR FMR CORP. | ATTN: HOWARD S. BELTZER/MENACHEM O. ZELMANOVITZ & JEFFREY W. LIU, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS A | 11380 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9335 |
| MORGAN, LILLIE P | 1212 N CANAL RD | | | | LANSING | MI | 48917-9756 |
| MORGAN, LINDA D | 3302 BON AIR AVE NW | | | | WARREN | OH | 44485-1303 |
| MORGAN, LINDA K | 21866 FLIGHT LANE | | | | TECUMSEH | OK | 74873 |
| MORGAN, LINDA K | 37886 HIGHWAY 9 | | | | TECUMSEH | OK | 74873-5141 |
| MORGAN, LINDON W | 6560 HWY 424 RTE#1 | | | | CEDAR GROVE | TN | 38321 |
| MORGAN, LINDSEY | 5212 1ST #B | | | | LITTLE ROCK | AR | 72201 |
| MORGAN, LIZZIE M | 1137 CARTER DR | | | | FLINT | MI | 48532-2715 |
| MORGAN, LIZZIE N | 11298 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-8814 |
| MORGAN, LLOYD R | 5860 PARK RD | | | | FORT MYERS | FL | 33908-4607 |
| MORGAN, LOIS J | 267 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| MORGAN, LOLA M | 5461 MONTEREY DR SE | | | | SALEM | OR | 97306 |
| MORGAN, LONNIE K | 2217 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8125 |
| MORGAN, LONNIE R | 4615 THOUSAND OAKS DR | | | | ARLINGTON | TX | 76017-1336 |
| MORGAN, LORRAINE D | 930 W GLASS RD | | | | ORTONVILLE | MI | 48462-9056 |
| MORGAN, LORRAINE L | 402 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-7010 |
| MORGAN, LOUIE D | 515 BRIARWOOD DR | | | | TIFTON | GA | 31794-6159 |
| MORGAN, LOUIS T | 706 S ELM ST | | | | SESSER | IL | 62884-2008 |
| MORGAN, LOUISE | 208 SLOVER LN | | | | ARNOLD | MO | 63010-3876 |
| MORGAN, LUCISH E | 290 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3070 |
| MORGAN, LULA | 591 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| MORGAN, LULA F | 1202 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| MORGAN, LYMAN R | PO BOX 5941 | | | | DAYTON | OH | 45405-0941 |
| MORGAN, LYN G | 5235 MAGNOLIA TREE LN | | | | CHARLOTTE | NC | 28215-4323 |
| MORGAN, LYNN S | 638 LENTZ RD | | | | BELLEAIR BLUFFS | FL | 33770-1721 |
| MORGAN, MABELLE A | 10301 GOLDEN DR | | | | NOBLESVILLE | IN | 46060-6133 |
| MORGAN, MADELYN I | 2640 MOBILE RD | | | | COPPERHILL | TN | 37317-4202 |
| MORGAN, MANOKA J | 801 PORTSIDE DR | | | | VERMILION | OH | 44089-9149 |
| MORGAN, MARCELLA O | RR 1 BOX 3460 | | | | NAYLOR | MO | 63953-9727 |
| MORGAN, MARCUS A | 120 PENINSULA WINDS DR | | | | ORMOND BEACH | FL | 32176-8931 |
| MORGAN, MARCUS A | 5246 NEBRASKA AVE | | | | TOLEDO | OH | 43615-4631 |
| MORGAN, MARGARET E | PO BOX 75 | | | | AVON | MS | 38723-0075 |
| MORGAN, MARGARET K | 12938 LEISURE DR | | | | WARREN | MI | 48088-4272 |
| MORGAN, MARIE J | 286 CLARK ST APT 16 | | | | MONTROSE | MI | 48457-9461 |
| MORGAN, MARILYN F | 208 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| MORGAN, MARILYN M | 2000 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| MORGAN, MARJORIE A | 8482 TIFFIN CT | | | | MENTOR | OH | 44060-2266 |
| MORGAN, MARJORIE J | 17564 AVON AVE | | | | DETROIT | MI | 48219-3559 |
| MORGAN, MARK D | 108 SONOMA COURT | | | | CLAYTON | OH | 45315-8750 |
| MORGAN, MARK D | 1108 E ALTO RD | | | | KOKOMO | IN | 46902-4373 |
| MORGAN, MARK W | 413 W 11TH ST APT C24 | | | | ALEXANDRIA | IN | 46001-2829 |
| MORGAN, MARLESS | MORIARITY & ASSOCS | 14123 VICTORY BLVD | | | VAN NUYS | CA | 91401-1928 |
| MORGAN, MARTHA V | 1709 W 4TH ST | | | | MARION | IN | 46952-3353 |
| MORGAN, MARVIN | 10301 GOLDEN ST | | | | NOBLESVILLE | IN | 46060-6133 |
| MORGAN, MARVIN A | 2011 N 43RD ST | | | | KANSAS CITY | KS | 66104-3405 |
| MORGAN, MARVIN B | 4404 BROOKDALE CT | | | | ORLANDO | FL | 32826-2638 |
| MORGAN, MARVIN M | 138 CHRISTMASVILLE RD | | | | TRENTON | TN | 38382-8406 |
| MORGAN, MARY | 2224 HOLMES RD | | | | YPSILANTI | MI | 48198-4242 |
| MORGAN, MARY | 2648 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| MORGAN, MARY A | 427 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| MORGAN, MARY D | 3192 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4109 |
| MORGAN, MARY D | 513 ANDOVER RD | | | | ANDERSON | IN | 46013-4120 |
| MORGAN, MARY E | 1708 HENDRICKS RD | | | | ROBERTSVILLE | MO | 63072-3101 |
| MORGAN, MARY E | 349 BLACKWELL LN | | | | EOLIA | MO | 63344-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, MARY ELIZABETH | 349 BLACKWELL LN | | | | EOLIA | MO | 63344-2312 |
| MORGAN, MARY J | 415 3RD ST STE 90 | | | | PLATTE CITY | MO | 64079-8472 |
| MORGAN, MARY J | 800 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1834 |
| MORGAN, MARY L | 5121 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1669 |
| MORGAN, MARY LEE | 5105 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| MORGAN, MARY M | 812 MELLEN DR | | | | ANDERSON | IN | 46013-5043 |
| MORGAN, MARY M. | 2945 WEST LINCOLN AVENUE | | | | IONIA | MI | 48846-9593 |
| MORGAN, MARY R | APT 513 | 282 XENIA TOWNE SQUARE | | | XENIA | OH | 45385-2929 |
| MORGAN, MARY T. | 1983 HARDING AVE | | | | YPSILANTI | MI | 48197-4416 |
| MORGAN, MARY V | 12338 SEQUOIA LANE | | | | CLIO | MI | 48420-8297 |
| MORGAN, MATRIE C | 8314 DALLASBURG RD | | | | MORROW | OH | 45152-9527 |
| MORGAN, MATTHEW T | 494 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1568 |
| MORGAN, MATTHEW W | 439 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2009 |
| MORGAN, MATTIE | 116 JACKSON MEADOWS DRIVE | | | | HOSCHTON | GA | 30548-6349 |
| MORGAN, MAXINE M | PO BOX 59 | | | | MARKLEVILLE | IN | 46056-0059 |
| MORGAN, MAYBELL R | 2001 PARK AVE | | | | BENTON | KY | 42025-1740 |
| MORGAN, MAYNELL | 5554 LEAFWOOD DR | | | | CINCINNATI | OH | 45224-3238 |
| MORGAN, MC KINLEY | 1713 MARLOWE DR | | | | FLINT | MI | 48504-7022 |
| MORGAN, MELBA W | 115 POWELL CT | | | | ROSWELL | GA | 30076-1243 |
| MORGAN, MELISSA J | 2213 W 13TH ST | | | | LORAIN | OH | 44052-1111 |
| MORGAN, MELISSA K | 2017 COLTON DR | | | | DAYTON | OH | 45420-1408 |
| MORGAN, MICHAEL A | 10126 RABBIT RDG | | | | KEITHVILLE | LA | 71047-8800 |
| MORGAN, MICHAEL C | 116 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| MORGAN, MICHAEL D | 4685 WISTERIA ST | | | | DALLAS | TX | 75211-8027 |
| MORGAN, MICHAEL D | 5711 N 500 W | | | | MARION | IN | 46952-9690 |
| MORGAN, MICHAEL F | 4438 GLENOAKS CT | | | | WARREN | MI | 48092-4196 |
| MORGAN, MICHAEL J | 212 W ROSE ST | | | | HOLLY | MI | 48442-1526 |
| MORGAN, MICHAEL J | 4151 TANGLEWOOD CT | | | | BLOOMFIELD HILLS | MI | 48301-1220 |
| MORGAN, MICHAEL L | 1078 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3950 |
| MORGAN, MICHAEL P | CLIFFORD LAW OFFICES P. C. | 120 N LASALLE STREET - 31ST FLOOR | | | CHICAGO | IL | 60602 |
| MORGAN, MICHAEL R | 203 MARIGOLD LN | | | | HOUGHTON LAKE | MI | 48629-8910 |
| MORGAN, MICHAEL T | 3942 JOSLYN | | | | LAKE ANGELUS | MI | 48326 |
| MORGAN, MICHELLE J | 3704 TALLY HO DR | | | | KOKOMO | IN | 46902-4449 |
| MORGAN, MIKE A | 5210 WOODHOLLOW RD | | | | OKLAHOMA CITY | OK | 73121-6040 |
| MORGAN, MILDRED L | 5509 W MARKET ST | | | | INDIANAPOLIS | IN | 46224-8703 |
| MORGAN, MILLARD E | 641 CHAMBERLAIN LN | | | | SALEM | VA | 24153-4072 |
| MORGAN, MILTON | 1344 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1433 |
| MORGAN, MOLLY A | 383 AMERICAN FARMS AVE | | | | LATHROP | CA | 95330-8652 |
| MORGAN, MONTGOMERY | 14341 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| MORGAN, MURIEL R | A.C.C. 439 | 248 REBECCA DR | | | ALAMO | TX | 78516 |
| MORGAN, NANCY D | 8452 ARTHUR AVE | | | | YPSILANTI | MI | 48197-9330 |
| MORGAN, NANCY J | 2115 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| MORGAN, NAOMI L | 2512 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| MORGAN, NAPHENIA | 373 60TH ST SE | | | | GRAND RAPIDS | MI | 49548-6807 |
| MORGAN, NERMIE L. | 14 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| MORGAN, NICOLETTE | 4115 HUDSON DR | | | | YOUNGSTOWN | OH | 44512-1012 |
| MORGAN, NOLA ORLENE | 1506 E MORGAN ST | | | | KOKOMO | IN | 46901-2552 |
| MORGAN, NORMA J | 16 STEVENS DR # A | | | | PLAINFIELD | IN | 46168-1928 |
| MORGAN, OBERLENE | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| MORGAN, OCIE | 23767 WALDEN COURT | | | | SOUTHFIELD | MI | 48033-3109 |
| MORGAN, OLIVIA R | 4121 HANNA ST | | | | FORT WAYNE | IN | 46806-1823 |
| MORGAN, OLLIE R | 3785 RAMBLEWOOD DR | | | | PORT HURON | MI | 48060-1577 |
| MORGAN, ONZA | 620 HEDGECOTH RD | | | | CRAB ORCHARD | TN | 37723-1755 |
| MORGAN, ORMINTA R | 3112 CARRIAGE HILL DR | C/O ANTOINETTE S LAVERE | | | LOUISVILLE | KY | 40241-2103 |
| MORGAN, ORMINTA R | C/O ANTOINETTE S LAVERE | 3112 CARRIAGE HILL DR | | | LOUISVILLE | KY | 40241 |
| MORGAN, PAMELA D | 1059 STEEPLEBUSH DR | | | | TOLEDO | OH | 43615-9246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, PAMELA D | 127 CREEKMONT CT | | | | NEWARK | DE | 19702-3772 |
| MORGAN, PAMELA K | 5473 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| MORGAN, PAMELA L | 1716 N PINE ST | | | | VIVIAN | LA | 71082-9500 |
| MORGAN, PATRICIA A | 1100 COLUMBIA CIR APT L | BROWNSBURG POINT APTS. | | | BROWNSBURG | IN | 46112-7612 |
| MORGAN, PATRICIA D | 8723 OLD SAPPINGTON RD | | | | SAINT LOUIS | MO | 63126-2010 |
| MORGAN, PATSY A | 2310 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9300 |
| MORGAN, PATSY ANN | 2310 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9300 |
| MORGAN, PATSY L | 3224 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73159-6459 |
| MORGAN, PAUL B | 1835 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| MORGAN, PAUL D | 11336 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2616 |
| MORGAN, PAUL D | HC 2 BOX 2283 | | | | WAPPAPELLO | MO | 63966-9522 |
| MORGAN, PAUL G | 53 VALENCIA DR | | | | NILES | OH | 44446-1064 |
| MORGAN, PAUL H | 1209 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| MORGAN, PAUL HERBERT | 1209 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| MORGAN, PAUL M | 275 BOWEN ST | | | | DANVILLE | IN | 46122-1901 |
| MORGAN, PAUL P | 1720 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| MORGAN, PEARL | PO BOX 36 | | | | ESSIE | KY | 40827-0036 |
| MORGAN, PENNY L | 120 PENINSULA WINDS DR | | | | ORMOND BEACH | FL | 32176-8931 |
| MORGAN, PETER J | 1167 BROADACRE AVE | | | | CLAWSON | MI | 48017-1468 |
| MORGAN, PETER JEREMY | 1167 BROADACRE AVE | | | | CLAWSON | MI | 48017-1468 |
| MORGAN, PHILLIP R | 9113 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8832 |
| MORGAN, PHYLLIS J | 18727 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2894 |
| MORGAN, PRATHEN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 |
| MORGAN, R K | 510 DOGWOOD LANE | | | | HARDEEVILLE | SC | 29927-4550 |
| MORGAN, RANDALL L | 8461 DYER RD | | | | WHITTEMORE | MI | 48770-9608 |
| MORGAN, RANDALL P | 609 MARSHALL FULLER RD | | | | DALLAS | GA | 30157-6164 |
| MORGAN, RANDY E | PO BOX 5094 | | | | NORMAN | OK | 73070-5094 |
| MORGAN, RAYMOND E | 305 W LEDGE DR | | | | LANSING | MI | 48917-9227 |
| MORGAN, RAYMOND S | 4695 COMMERCE WOODS DR | | | | COMMERCE TOWNSHIP | MI | 48382-3880 |
| MORGAN, REGINALD L | 1158 W 68TH ST | | | | LOS ANGELES | CA | 90044-2525 |
| MORGAN, REGINALD LOUIS | 1158 W 68TH ST | | | | LOS ANGELES | CA | 90044-2525 |
| MORGAN, RENA M | 1505 MARION ST | | | | VALDOSTA | GA | 31602-3365 |
| MORGAN, RENEE' L | 46527 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| MORGAN, RENEE' LYNN | 46527 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| MORGAN, RHEA | 457 N 7TH ST | | | | MITCHELL | IN | 47446-1175 |
| MORGAN, RICHARD | 1035 REDROCK DR | | | | ANDERSON | IN | 46013-3768 |
| MORGAN, RICHARD A | 2224 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| MORGAN, RICHARD C | 1105 ISLAND PARK BLVD APT 206 | | | | SHREVEPORT | LA | 71105-4747 |
| MORGAN, RICHARD C | 635 BROWNING ST | | | | SHREVEPORT | LA | 71106 |
| MORGAN, RICHARD E | PO BOX 165 | | | | WHITINSVILLE | MA | 01588-0165 |
| MORGAN, RICHARD G | 1842 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5941 |
| MORGAN, RICHARD H | 3335 FALLING BRK | | | | SAN ANTONIO | TX | 78258-4432 |
| MORGAN, RICHARD L | 12 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |
| MORGAN, RICHARD L | 4248 N 150 W | | | | ANDERSON | IN | 46011-9220 |
| MORGAN, RICHARD M | 192 HASS PL | | | | FOND DU LAC | WI | 54935 |
| MORGAN, RICHARD M | 6326 KARENS COURT | | | | FRISCO | TX | 75034-2264 |
| MORGAN, RICHARD R | 108 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| MORGAN, RICHARD R | 14 S LYON ST | | | | BATAVIA | NY | 14020-1802 |
| MORGAN, RICHARD T | 1201 DANIEL DR | | | | PARAGOULD | AR | 72450-1926 |
| MORGAN, RICHARD W | 1727 N WRIGHT RD | | | | ALCOA | TN | 37701-2366 |
| MORGAN, RICHARD W | 3251 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| MORGAN, ROBERT | 49528 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| MORGAN, ROBERT B | 1300 W 96TH ST | | | | CHICAGO | IL | 60643-1463 |
| MORGAN, ROBERT D | 734 GRANTWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1214 |
| MORGAN, ROBERT D | 734 GRANTWOOD AVE | | | | SHEFFIELD LK | OH | 44054-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, ROBERT D | 9290 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| MORGAN, ROBERT D | PO BOX 118 | 204 FLETCHER | | | FRANKTON | IN | 46044-0118 |
| MORGAN, ROBERT DARREL | 9290 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| MORGAN, ROBERT E | 2815 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5921 |
| MORGAN, ROBERT E | 7361 CACTUS CV SW | | | | BYRON CENTER | MI | 49315-8138 |
| MORGAN, ROBERT E | PO BOX 129 | | | | HANOVERTON | OH | 44423-0129 |
| MORGAN, ROBERT F | 6536 SPRINGVIEW DR | | | | AVON | IN | 46123-8736 |
| MORGAN, ROBERT F | 834 HIGHWAY 12 WEST 197 | | | | STARKVILLE | MS | 39759 |
| MORGAN, ROBERT G | 2245 SAVOY AVE | | | | BURTON | MI | 48529-2171 |
| MORGAN, ROBERT H | 15365 E FREMONT AVE APT 730 | | | | AURORA | CO | 80016-2240 |
| MORGAN, ROBERT H | 16363 E FREMONT AVE | APT 738 | | | AURORA | CO | 80016-2240 |
| MORGAN, ROBERT J | 1510 JAY AVE | | | | YPSILANTI | MI | 48198-6375 |
| MORGAN, ROBERT J | 9367 FIELDING ST | | | | DETROIT | MI | 48228-1533 |
| MORGAN, ROBERT K | 9963 E GRAYTHORN DR | | | | SCOTTSDALE | AZ | 85262-5155 |
| MORGAN, ROBERT L | 15800 S AIRPORT RD | | | | LANSING | MI | 48906-9120 |
| MORGAN, ROBERT L | 232 S ELMA ST | | | | ANDERSON | IN | 46012-3144 |
| MORGAN, ROBERT L | 301 EDGEWOOD RD | | | | THOMPSON | ND | 58278-4309 |
| MORGAN, ROBERT L | 341 KARSTEN TERRACE | | | | XENIA | OH | 45385 |
| MORGAN, ROBERT L | 551 S SCHROEDER ST | | | | DETROIT | MI | 48209-3057 |
| MORGAN, ROBERT L | 700 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8834 |
| MORGAN, ROBERT L | N9902 HAY LAKE RD | | | | SPRINGBROOK | WI | 54875-9551 |
| MORGAN, ROBERT LEWIS | 700 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8834 |
| MORGAN, ROBERT M | 4520 W HUNTERS RIDGE LN | | | | GREENWOOD | IN | 46143-8711 |
| MORGAN, ROBERT P | 1515 HIGHWAY Y | | | | FOLEY | MO | 63347-3101 |
| MORGAN, ROBERT P | 21318 ENTRY WAY | | | | LAND O LAKES | FL | 34639-4925 |
| MORGAN, ROBERT S | 2401 S EDGAR RD | | | | MASON | MI | 48854-9276 |
| MORGAN, ROBERT S | 4296 HIGH ST | | | | SUGAR HILL | GA | 30518-4934 |
| MORGAN, ROBERT W | 1217 N WINTHROP RD | | | | MUNCIE | IN | 47304-2958 |
| MORGAN, ROBERTA L | 8100 CLYO ROAD | APT# 218 | | | CENTERVILLE | OH | 45458 |
| MORGAN, ROBIN A | 3213 AUBREY AVENUE | | | | GRANITE CITY | IL | 62040-5018 |
| MORGAN, ROBIN J | 3905 GEORGE CT | | | | KINGSPORT | TN | 37660-7897 |
| MORGAN, ROBIN L | 499 NORTH HARRIS AVENUE | | | | COLUMBUS | OH | 43204-3442 |
| MORGAN, RODNEY D | 230 MOLLIE LN | | | | MARSHALL | TX | 75672-5972 |
| MORGAN, RODNEY DALE | 230 MOLLIE LN | | | | MARSHALL | TX | 75672-5972 |
| MORGAN, ROGER D | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| MORGAN, ROGER DALE | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| MORGAN, ROGER E | 3580 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| MORGAN, ROGER R | 2512 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| MORGAN, ROGER T | 6950 ROYAL SAINT GEORGE | | | | CLARKSTON | MI | 48348-4829 |
| MORGAN, ROLAND | 7425 MELROSE AVE | | | | SAINT LOUIS | MO | 63130-1719 |
| MORGAN, ROMAN J | 7153 BLACK OAK CT APT 103 | | | | WATERFORD | MI | 48327-1597 |
| MORGAN, RONALD A | 7266 WOODNOTES | | | | FAIRLAND | IN | 46126 |
| MORGAN, RONALD C | 12335 US 42 | | | | WALTON | KY | 41094 |
| MORGAN, RONALD D | 5492 ASPEN CIRCLE | | | | GRAND BLANC | MI | 48439-3510 |
| MORGAN, RONALD DUANE | 5492 ASPEN CIRCLE | | | | GRAND BLANC | MI | 48439-3510 |
| MORGAN, RONALD E | 3108 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| MORGAN, RONALD E | 3242 OLD ALABAMA RD | | | | ARAGON | GA | 30104-1513 |
| MORGAN, RONALD H | 400 FORMOSA DR | | | | COLUMBIA | TN | 38401-2228 |
| MORGAN, RONALD J | 14862 KY 59 | | | | VANCEBURG | KY | 41179-6297 |
| MORGAN, RONALD L | 11480 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9536 |
| MORGAN, RONALD P | 208 BURY DR | | | | SYRACUSE | NY | 13209-1213 |
| MORGAN, RONNIE A | 18910 VAUGHAN ST | | | | DETROIT | MI | 48219-3436 |
| MORGAN, RONNIE A | 704 CASHTOWN RD | | | | ARAGON | GA | 30104-2352 |
| MORGAN, RONNIE AUBRY | 18910 VAUGHAN ST | | | | DETROIT | MI | 48219-3436 |
| MORGAN, RONNIE L | 330 TURN TABLE RD | | | | SPARTA | TN | 38583-1309 |
| MORGAN, ROSEMARY | 1057 PARADISE CT UNIT B | | | | GREENWOOD | IN | 46143-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, ROY L | 2090 GRANTS PKWY | | | | FLORISSANT | MO | 63031-2351 |
| MORGAN, ROY M | 8547 SQUIRES LN NE | | | | WARREN | OH | 44484-1645 |
| MORGAN, RUBBIE L | 2651 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1931 |
| MORGAN, RUBY J | 286 JACARANDA DR | | | | HAYWARD | CA | 94544-3514 |
| MORGAN, RUSSELL L | 1268 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4716 |
| MORGAN, RUSSELL R | 333 ROUGH RD | | | | FLOVILLA | GA | 30216-2613 |
| MORGAN, RUSSELL R | 9808 COUNTY ROAD 528 | | | | BURLESON | TX | 76028-1042 |
| MORGAN, RUTH | 514 E PULASKI AVE | | | | FLINT | MI | 48505-3316 |
| MORGAN, RUTH | 5709 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| MORGAN, RUTH A | 13213 LITTLE ROCK LN | | | | HARTLAND | MI | 48353-3795 |
| MORGAN, SABRINA L | 6412 ATLAS LAKE ROAD | | | | GOODRICH | MI | 48438-9785 |
| MORGAN, SALLIE M | 1424 CHATHAM DRIVE | | | | FLINT | MI | 48505 |
| MORGAN, SAMANTHA J | 8436 TID AVE SW APT 1 | | | | WARREN | OH | 44481-9528 |
| MORGAN, SAMANTHA M | 193 SOUTH LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421-8846 |
| MORGAN, SAMUEL | 513 W DEWEY ST | | | | FLINT | MI | 48505-4003 |
| MORGAN, SAMUEL J | 9134 SE 135TH LN | | | | SUMMERFIELD | FL | 34491-7963 |
| MORGAN, SANDRA | 6922 KIRKWOOD CLUB DRIVE | | | | INDIANAPOLIS | IN | 46241-9208 |
| MORGAN, SANDRA A | 4438 GLENOAKS CT | | | | WARREN | MI | 48092-4196 |
| MORGAN, SANDRA G | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MORGAN, SANDRA GAYLE | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| MORGAN, SANDRA K | 116 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629 |
| MORGAN, SANDRA K | 7131 E COURT ST | | | | DAVISON | MI | 48423-2546 |
| MORGAN, SANDRA K | STEERS & STEERS | PO BOX 447 | | | FRANKLIN | KY | 42135-0447 |
| MORGAN, SANDRA LEE | 346 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8725 |
| MORGAN, SANDRA P | 1008 ONTARIO ST | | | | LANSING | MI | 48915-2225 |
| MORGAN, SANDY R | 3625 S LORETTA DR | | | | SPOKANE VALLEY | WA | 99206-5994 |
| MORGAN, SARAH | 4611 FULTON RD | | | | CLEVELAND | OH | 44144-3636 |
| MORGAN, SARAH T | 968 POWDER SPRINGS ST | | | | MARIETTA | GA | 30064-3641 |
| MORGAN, SHARON | 11535 PLAZA DR APT 311E | | | | CLIO | MI | 48420-1797 |
| MORGAN, SHARON H | 3776 CAMERON CT | | | | ANDERSON | IN | 46012-9617 |
| MORGAN, SHERI L | 601 CLAY COURT | | | | BRANDON | FL | 33510-3810 |
| MORGAN, SHERRY D | 3210 COLLIER DR SE | | | | DECATUR | AL | 35603-5428 |
| MORGAN, SHIRLEY | 7 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| MORGAN, SHIRLEY ANN | 562 RICHMOND PL | | | | LOGANVILLE | GA | 30052-9029 |
| MORGAN, SHIRLEY D | 4701 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3218 |
| MORGAN, SHIRLEY R | 19 IRENA AVE | | | | CAMARILLO | CA | 93012-8105 |
| MORGAN, SHIRLIE A. | 227 W DARTMOUTH ST | | | | FLINT | MI | 48505-6606 |
| MORGAN, STANLEY B | 11635 FRANKLIN DR | | | | LAKEVIEW | OH | 43331-9382 |
| MORGAN, STELLA A | 604 PINE ST NW | | | | HARTSELLE | AL | 35640-2322 |
| MORGAN, STEPHEN J | 28261 SAN MARCOS | | | | MISSION VIEJO | CA | 92692-1318 |
| MORGAN, STEPHEN L | 456 ASHTON CIR | | | | LAWRENCEVILLE | GA | 30045-5049 |
| MORGAN, STEVE A | PO BOX 713 | | | | MONTEAGLE | TN | 37356-0713 |
| MORGAN, STEVEN E | 14810 WCR 700 N | | | | GASTON | IN | 47342 |
| MORGAN, STEVEN L | 2017 COLTON DR | | | | DAYTON | OH | 45420-1408 |
| MORGAN, STEVEN R | 6922 KIRKWOOD CLUB DR | | | | INDIANAPOLIS | IN | 46241-9208 |
| MORGAN, SUSAN B | 208 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1327 |
| MORGAN, SUZANNA M | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, SUZANNA MARIE | 6485 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9610 |
| MORGAN, SYLVIA | HCR 67 BOX 148 | | | | SIMON | WV | 24882 |
| MORGAN, SYLVIA L | 2606 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-2849 |
| MORGAN, TAMARA | 3519 HANNAMAN ROAD | | | | COLUMBIAVILLE | MI | 48421-8948 |
| MORGAN, TEDDY R | 1220 CHEEK RD | | | | LEWISBURG | TN | 37091-5150 |
| MORGAN, TERESA | 1412 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| MORGAN, TERESA L | 172 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804-8266 |
| MORGAN, TERRY A | 277 D F PETTY RD | | | | BOWLING GREEN | KY | 42103-9505 |
| MORGAN, TERRY A | 722 HUNTER BLVD | | | | LANSING | MI | 48910-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORGAN, TERRY B | 2648 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| MORGAN, TERRY D | 3120 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| MORGAN, TERRY F | PO BOX 251 | | | | BLOOMFIELD | NY | 14469-0251 |
| MORGAN, TERRY L | 3017 JOHNSON RD LOT 32 | | | | STEVENSVILLE | MI | 49127-1264 |
| MORGAN, TERRY L | 342 SPRAGUE RD APT 201 | | | | BEREA | OH | 44017-2676 |
| MORGAN, TERRY LEE | 342 SPRAGUE RD APT 201 | | | | BEREA | OH | 44017-2676 |
| MORGAN, TERRY P | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| MORGAN, THELMA M | 25592 SHIAWASSEE RD APT 921 | | | | SOUTHFIELD | MI | 48033-3717 |
| MORGAN, THEODORE | 842 CLARK ST APT K | | | | CINCINNATI | OH | 45203-1358 |
| MORGAN, THEODORE J | 198 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2970 |
| MORGAN, THERESA E | 5500 CLIFFBROOK CIRCLE | APT B | | | RICHMOND | VA | 23227 |
| MORGAN, THERESA E | APT B | 5500 CLIFFBROOK CIRCLE | | | RICHMOND | VA | 23227-2428 |
| MORGAN, THOMAS C | 13287 HIGHWAY 44 | | | | CALDWELL | ID | 83607-7715 |
| MORGAN, THOMAS C | 415 E 11TH ST | | | | SEDALIA | MO | 65301-5939 |
| MORGAN, THOMAS D | 4126 TUXEDO AVE APT 2 | | | | FLINT | MI | 48507-5349 |
| MORGAN, THOMAS DEWEY | 4126 TUXEDO AVE APT 2 | | | | FLINT | MI | 48507-5349 |
| MORGAN, THOMAS E | 1512 WILDWOOD CT | | | | PLAINFIELD | IN | 46168-2394 |
| MORGAN, THOMAS E | G3330 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| MORGAN, THOMAS G | 5445 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| MORGAN, THOMAS GEORGE | 5445 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| MORGAN, THOMAS J | 1338 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| MORGAN, THOMAS L | 14689 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| MORGAN, THOMAS L | PO BOX 852 | | | | FLINT | MI | 48501-0852 |
| MORGAN, THOMAS O | 3121 N SHERIDAN RD APT 502 | | | | CHICAGO | IL | 60657-4912 |
| MORGAN, THOMAS O | 34497 MARINA CT | | | | WESTLAND | MI | 48185-1490 |
| MORGAN, THOMAS R | 3607 RIVER PARK DR | | | | ANDERSON | IN | 46012-4645 |
| MORGAN, TIFFANY R | 1618 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| MORGAN, TIFFINI | 3557 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| MORGAN, TIMOTHY | 248 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| MORGAN, TIMOTHY D | 2408 CHERRYFIELD DR | | | | SHREVEPORT | LA | 71118-4540 |
| MORGAN, TIMOTHY J | 1364 99TH ST | | | | NIAGARA FALLS | NY | 14304-2724 |
| MORGAN, TIMOTHY R | 9055 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2668 |
| MORGAN, TONI A | 8637 FLUVIA TER APT 1A | | | | INDIANAPOLIS | IN | 46250-3245 |
| MORGAN, TONY | 3325 COLBY LN | | | | JANESVILLE | WI | 53546-1953 |
| MORGAN, TONY | 907 TINDALAYA DR | | | | LANSING | MI | 48917-4128 |
| MORGAN, TRACY | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| MORGAN, TRACY A | 17000 WALNUT DR | | | | NEWALLA | OK | 74857-1321 |
| MORGAN, TROY | 1421 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| MORGAN, VERA B | 220 SHELBY ST | | | | SANDUSKY | OH | 44870-2251 |
| MORGAN, VERA B | 3110 IDA DR | | | | ELLENTON | FL | 34222-3560 |
| MORGAN, VERNICE N | PO BOX 7432 | | | | MADISON | WI | 53707-7432 |
| MORGAN, VICKY L | PO BOX 416 | | | | GALVESTON | IN | 46932 |
| MORGAN, VICTORIA | 42966 ARLINGTON RD | | | | CANTON | MI | 48187-2306 |
| MORGAN, VIKKI J | PO BOX 25 | | | | CHESTERFIELD | IN | 46017-0025 |
| MORGAN, VIOLA M | 2310 PLAZA DR W | | | | CLIO | MI | 48420-2107 |
| MORGAN, VIRGIL | 21239 DANBURY STREET | | | | WOODHAVEN | MI | 48183-1607 |
| MORGAN, VIRGINIA B | 2718 W 40TH ST | | | | ANDERSON | IN | 46011-5021 |
| MORGAN, VIRGINIA J | 723 TOPSIDE DR | | | | MADISONVILLE | TN | 37354-1592 |
| MORGAN, VIRGINIA L | 18850 NW MAINLINER RD | | | | PARKVILLE | MO | 64152-5603 |
| MORGAN, VIRGINIA M. | 220 S HOME AVE APT 309 | | | | PITTSBURGH | PA | 15202-2826 |
| MORGAN, VIRGINIA S | 6342 CONISTON ST | | | | PORT CHARLOTTE | FL | 33981-5506 |
| MORGAN, WALTER E | 138 SHORE DR W | | | | ORIENTAL | NC | 28571-9594 |
| MORGAN, WALTER E | 760 KIRKWALL DR | | | | COPLEY | OH | 44321-1768 |
| MORGAN, WALTER J | 2501 WESTERN ROW RD | | | | MAINEVILLE | OH | 45039-9556 |
| MORGAN, WALTER JAMES | 2501 WESTERN ROW RD | | | | MAINEVILLE | OH | 45039-9556 |
| MORGAN, WANDA J | 17998 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, WANDA M | 19858 JEROME | | | | ROSEVILLE | MI | 48066 |
| MORGAN, WANDA M | 25577 BRIAR DR | | | | OAK PARK | MI | 48237-1335 |
| MORGAN, WARNER H | 326 LIVE OAK RD | | | | ARAGON | GA | 30104-1652 |
| MORGAN, WAYNE A | 3373 PNT AVE BARQUES | | | | PORT AUSTIN | MI | 48467 |
| MORGAN, WAYNE L | 2169 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| MORGAN, WAYNE P | 2342 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8570 |
| MORGAN, WESLEY R | 358 MEADOW DR | | | | DANVILLE | IN | 46122-1418 |
| MORGAN, WILL I | 154 E ALMA AVE | | | | FLINT | MI | 48505-2106 |
| MORGAN, WILLA B | 3162 BRKPT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| MORGAN, WILLARD D | 595 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| MORGAN, WILLIAM A | 19301 PRAIRIE ST | | | | DETROIT | MI | 48221-1709 |
| MORGAN, WILLIAM C | 24827 FERNGLEN DR | | | | KATY | TX | 77494-6827 |
| MORGAN, WILLIAM E | 2656 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2108 |
| MORGAN, WILLIAM H | 2105 ATKINS AVE | | | | FLINT | MI | 48503 |
| MORGAN, WILLIAM H | 5450 HIGHWAY 39 | | | | SOMERSET | KY | 42503-5772 |
| MORGAN, WILLIAM H | PO BOX 439 | | | | FLINT | MI | 48501-0439 |
| MORGAN, WILLIAM J | 26339 OAKLAND ST | | | | ROSEVILLE | MI | 48066-3324 |
| MORGAN, WILLIAM J | 3569 EDGAR ROAD | | | | LESLIE | MI | 49251-9709 |
| MORGAN, WILLIAM J | 3846 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| MORGAN, WILLIAM J | 6240 M 65 NORTH | | | | LACHINE | MI | 49753-9771 |
| MORGAN, WILLIAM L | 32931 FOREST APT 253 | | | | WAYNE | MI | 48184 |
| MORGAN, WILLIAM P | 13092 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| MORGAN, WILLIAM R | 2907 S 23RD ST | | | | NEW CASTLE | IN | 47362-2014 |
| MORGAN, WILLIAM R | 3521 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| MORGAN, WILLIAM RAY | 3521 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| MORGAN, WILLIAM S | 1579 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| MORGAN, WILLIAM S | 434 BIRKDALE VILLAGE DR | | | | DAYTON | OH | 45458-3671 |
| MORGAN, WILLIAM T | 10153 PINE BREEZE RD W | | | | JACKSONVILLE | FL | 32257-6050 |
| MORGAN, WILLIAM T | 2519 DUNKIRK TRL | | | | THE VILLAGES | FL | 32162-5028 |
| MORGAN, WILLIAM V | 27331 COUNTY HWY II | | | | CAZENOVIA | WI | 53924-7018 |
| MORGAN, WILLIE L | 4279 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3815 |
| MORGAN, WILLIE M | 1295 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| MORGAN, WILLIE Y | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| MORGAN, WILLUS W | LAUREL OAKS | 1700 WEST BENDER ROAD | APT 345 | | GLENDALE | WI | 53209 |
| MORGAN, WINFRED W | 5388 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1136 |
| MORGAN, WYNN D | PO BOX 629 | | | | DOBBS FERRY | NY | 10522-0629 |
| MORGAN, YANCY C | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |
| MORGAN,IAN H | 5933 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4942 |
| MORGAN- MURCHAKE, MARY E | 23615 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6156 |
| MORGAN-DAUGHERTY, MALINDA A | 12317 MORTIMER AVE | | | | CLEVELAND | OH | 44111-5050 |
| MORGAN-HALE, LONA R | 1246 E WALTON BLVD APT 122 | | | | PONTIAC | MI | 48340-1580 |
| MORGAN-KONEN, DEBRA L | 620 W DODGE ST | | | | GREENVILLE | MI | 48838-1681 |
| MORGAN-MCCLURE CHEVROLET BUICK CADI | 11147 NORTON-COEBURN RD | | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET BUICK CADILLAC, INC. | 11147 NORTON-COEBURN RD | | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET BUICK CADILLAC, INC. | LARRY MCCLURE | 11147 NORTON-COEBURN RD | | | COEBURN | VA | 24230-6412 |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GM | 16363 US HIGHWAY 58 | | | | CASTLEWOOD | VA | |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GMC, INC. | 16363 US HIGHWAY 58 | | | | CASTLEWOOD | VA | 24224 |
| MORGAN-MCCLURE CHEVROLET-PONTIAC-GMC, INC. | TIMOTHY MORGAN | 16363 US HIGHWAY 58 | | | CASTLEWOOD | VA | 24224 |
| MORGAN-MCCLURE MOTORSPORTS | 26502 NEWBANKS RD | | | | ABINGDON | VA | 24210-7500 |
| MORGAN-SHERROD, SHARON | 315 BARDIN GREENE DR APT 1211 | | | | ARLINGTON | TX | 76018-5290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGANFIELD, ANNIE | 805 S 26TH ST | | | | SAGINAW | MI | 48601-6533 |
| MORGANFIELD, ANNIE MILL | 2111 SHOREHAM DR | | | | FLORISSANT | MO | 63033-1239 |
| MORGANFIELD, LOUIS | 4528 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3129 |
| MORGANO JR, JOSEPH F | 16 SHERWOOD RD | | | | LANCASTER | NY | 14086-3015 |
| MORGANSTERN MACADAMS & DEVITO CO LPA | 623 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113-1204 |
| MORGANSTERN, JOHN R | PO BOX 379 | | | | CHARLESTOWN | MD | 21914-0379 |
| MORGANSTERN, MARTHA J | 9375 BRICKYARD RD. LOT 61 | | | | SEAFORD | DE | 19973 |
| MORGANTE, JOHN C | 2905 LOCUST CT | | | | STERLING HEIGHTS | MI | 48314-1877 |
| MORGANTHALER, WILLIAM C | 1017 HUMMINGBIRD TRL | | | | GRAPEVINE | TX | 76051-2822 |
| MORGANTI, SARAH M | 68 OSPREY CIRCLE | | | | OKATIE | SC | 29909-4229 |
| MORGANTI, WILLIAM | 29185 BIRCHCREST DR | | | | WARREN | MI | 48093-2472 |
| MORGANTON CITY TAX COLLECTOR | PO BOX 3448 | | | | MORGANTON | NC | 28680-3448 |
| MORGANTOWN & INDIANAPOLIS FRT LINE INC | UPDTE PER LTR 12/21/06 TW | 6579 SOUTH US 31 | | | EDINBURGH | IN | 46124 |
| MORGENFELD, MARLENE M | 248 BLACKWELL LN | | | | HENRIETTA | NY | 14467-9772 |
| MORGENSEN, BARBARA I | APT 1411 | 4424 GAINES RANCH LOOP | | | AUSTIN | TX | 78735-6501 |
| MORGENSTERN JAMES A (460070) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| MORGENSTERN, DAVID A | 9299 W M179 HWY | | | | MIDDLEVILLE | MI | 49333 |
| MORGENSTERN, DAVID ALAN | 9299 W M179 HWY | | | | MIDDLEVILLE | MI | 49333 |
| MORGENSTERN, INAZUE | 126 BEACHDALE DR | | | | AVON LAKE | OH | 44012-1611 |
| MORGENSTERN, KATHARINA | 1653 HELENA DR | | | | MANSFIELD | OH | 44904-1816 |
| MORGENSTERN, KATHARINA | 613 MELROSE PARK LANE | | | | MOORE | SC | 29369 |
| MORGENSTERN, WILLIAM P | 801 TERRA BELLA DR | | | | MILPITAS | CA | 95035-4546 |
| MORGENTHALER LLP | 100 PAQUIN RD | | WINNIPEG MB R2J 3V4 CANADA | | | | |
| MORGENTHALER LLP | 1630 FERGUSON CT | | | | SIDNEY | OH | 45365-9398 |
| MORGENTHALER LLP | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344-3515 |
| MORGENTHALER LLP | BARBARA DUGUAY | 125 ALLIED ROAD | | | LIVONIA | MI | 48150 |
| MORGENTHALER LLP | TOM FAIRGRIEVE | 1630 FERGUSON COURT | | | DECKERVILLE | MI | 48427 |
| MORGENTHALER, RUTH A | 1571 W OGDEN AVE APT 1210 | BETHLEHEM WOODS RETIREMENT | | | LA GRANGE PARK | IL | 60526-1724 |
| MORGENTHALER, RUTH A | BETHLEHEM WOODS RETIREMENT | 1571 W OGDEN AVE APT# 1210 | | | LA GRANGE PARK | IL | 60526 |
| MORGERA, FRANCESCO | 101 LINSTONE AVE | | | | NEW CASTLE | DE | 19720-2026 |
| MORGERA, MARY N | 101 LINSTONE AVENUE | | | | NEW CASTLE | DE | 19720-2026 |
| MORGERSON HENRY (ESTATE OF) (478163) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| MORGERSON, LOIS A | 338 BOWMAN LP | | | | CROSSVILLE | TN | 38571 |
| MORGESE, MICHAEL A | 164 SMITH AVE | | | | HOLBROOK | NY | 11741-1145 |
| MORGESON JAMES T (626670) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORGESON, MICHAEL | 305 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| MORGIA DAVID J SR (470258) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| MORGIA G POLATSEK | 217 GLENVIEW COURT | | | | MARLTON | NJ | 08053-2415 |
| MORGIONE, FRANK J | 7849 BEN HOGAN DR | | | | LAS VEGAS | NV | 89149-6605 |
| MORGIS, RAYMOND J | PO BOX 108 | 100 ISABELLA ST | | | PALMER | MI | 49871-0108 |
| MORGNER JR, ROBERT O | 3432 SHADY NOOK RD | | | | CENTRAL LAKE | MI | 49622-9732 |
| MORGNER, KARL A | 14745 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8505 |
| MORGO, BETTY A | 1398 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-3800 |
| MORGOTT, ELEANOR | 60 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| MORGUCZ, PETER F | 1822 HIGHLAND AVE | | | | BERWYN | IL | 60402-2054 |
| MORGULEC, BERNARD J | 54481 COVENTRY LN | | | | SHELBY TWP | MI | 48315-1619 |
| MORGUSON, MARILYNN K | 135 DRY BRANCH WAY | | | | NORTH AUGUSTA | SC | 29860-7564 |
| MORHET, JOHN A | 1852 E PARK AVE | | | | GILBERT | AZ | 85234-6120 |
| MORHOUS, SUSAN | 22 WILDEY ST. | | | | TERRYTOWN | NY | 10591-3130 |
| MORHOUS, SUSAN | 34 PIPING ROCK DRIVE | | | | OSSINING | NY | 10562-2308 |
| MORHOVICH, MICHELLE O | 11188 RACINE RD | | | | WARREN | MI | 48093-6562 |
| MORI DAVID | GROSSINGER CHEVROLET INC | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORI DAVID | MORI, DAVID | | | | | | |
| MORI, BENJAMIN T | 464 KALEIMAMAHU ST | | | | HONOLULU | HI | 96825-2328 |
| MORI, HECTOR B | 1128 PARKHILL AVE | | | | SAGINAW | TX | 76179-3412 |
| MORI, PATSY V | 3971 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| MORI, ROBERT S | 9053 WHITE OAK DR | | | | TWINSBURG | OH | 44087-1757 |
| MORIA AMY MENKE | 14104 ADRI CIRCLE | | | | COMMERCE TWP | MI | 48390 |
| MORIAL CONVENTION CENTER | 900 CONVENTION CENTER BLVD | | | | NEW ORLEANS | LA | 70130-1755 |
| MORIAL ERNEST N | 900 CONVENTION CENTER BLVD | | | | NEW ORLEANS | LA | 70130-1755 |
| MORIAN, CYNTHIA A | 22130 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2379 |
| MORIAN, NORMAN A | 4350 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| MORIANA, KENNETH M | 204 S CORVETTE AVE | | | | SEBRING | FL | 33872-3404 |
| MORIARITY, JOAN | 82 BROADWAY | | | | BAYONNE | NJ | 07002-3439 |
| MORIARITY, LEONARD J | 3075 OAKSIDE CIR | | | | ALPHARETTA | GA | 30004-4299 |
| MORIARITY, LEROY K | 4739 N WEST SHAFER DR | | | | MONTICELLO | IN | 47960-7140 |
| MORIARITY, MARK A | 624 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| MORIARITY, MICHAEL T | 3134 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| MORIARITY, NANCY | HC 4 BOX 43044 | | | | ALTURAS | CA | 96101-9506 |
| MORIARITY, STEVEN P | 82 BROADWAY | | | | BAYONNE | NJ | 07002-3439 |
| MORIARITY, TERRY J | 1316 SASSAFRAS CT | | | | MARTINSVILLE | IN | 46151-8917 |
| MORIARITY, WILMA | 4739 N WEST SHAFER DR | | | | MONTECELLO | IN | 47960 |
| MORIARTY AND ASSOCIATES | MICHAEL K LUCE | 1109 DELAWARE AVE | | | BUFFALO | NY | 14209-1601 |
| MORIARTY ROBERT B & ASSOCIATES& THOMAS ZARUBA | 1109 DELAWARE AVE | | | | BUFFALO | NY | 14209-1601 |
| MORIARTY SPITZNER MELISSA A | MORIARTY SPITZNER, MELISSA A | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| MORIARTY, AGNES L | 1010 WIGHT ST | | | | ST JOHNS | MI | 48879-0000 |
| MORIARTY, CAROLYN | 7800 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9489 |
| MORIARTY, CORNELIUS M | 1924 GLENRIDGE RD | | | | EUCLID | OH | 44117-2212 |
| MORIARTY, DOROTHY | 131 CLYDE RD | | | | HIGHLAND | MI | 48357-2705 |
| MORIARTY, EARL L | 1000 SANDY LN | C/O JOSEPH MORIARTY | | | SAINT JOHNS | MI | 48879-1109 |
| MORIARTY, HUGH J | 118 STARVIEW AVE | | | | LEHIGH ACRES | FL | 33936-7042 |
| MORIARTY, IRMA | 9013 32ND AVE E | | | | PALMETTO | FL | 34221-1666 |
| MORIARTY, JAMES J | 7420 REED RD | | | | ONSTED | MI | 49265-9624 |
| MORIARTY, JAMES JOSEPH | 7420 REED RD | | | | ONSTED | MI | 49265-9624 |
| MORIARTY, JULIA A | 461 E CENTER ST | | | | MEDINA | NY | 14103-1604 |
| MORIARTY, MICHAEL J | PO BOX 221 | | | | GAYLORD | MI | 49734-0221 |
| MORIARTY, MICHAEL P | PO BOX 258 | | | | BARRYTON | MI | 49305-0258 |
| MORIARTY, MICHAEL P | POST OFFICE BOX 258 | | | | BARRYTON | MI | 49305-0258 |
| MORIARTY, MICHAEL R | 2600 LASALLE GDNS | | | | LANSING | MI | 48912-4131 |
| MORIARTY, PAMELA A | 15055 METTETAL ST | | | | DETROIT | MI | 48227-1939 |
| MORIARTY, ROBERT E | 4571 OSPREY DR | | | | GREENWOOD | IN | 46143-8280 |
| MORIARTY, STEVEN T | 7309 BOB O LINK WAY | | | | PORT ST LUCIE | FL | 34986-3341 |
| MORIARTY, THOMAS P | 10980 LAMPIONE ST | | | | LAS VEGAS | NV | 89141-3925 |
| MORIARTY, VON K | 515 SPRUCE ST | | | | MANISTEE | MI | 49660-1863 |
| MORIARTY, WILLIAM D | 7731 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| MORIC, LOU | 29171 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1407 |
| MORICAL, CHARLES T | 1498 TAMARACK LN | | | | OAKLAND | MI | 48363-1253 |
| MORICAL, JAMES M | 513 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| MORICAL, JOHN M | 3052 BREAKWATER DR APT B | | | | INDIANAPOLIS | IN | 46214-1751 |
| MORICE, JUDITH SUE | 12025 STATE ROAD CC | | | | FESTUS | MO | 63028-3628 |
| MORICI, MARION | 8380 118TH ST | | | | KEW GARDENS | NY | 11415-2405 |
| MORICI, PHILLIP | 43590 DEVIN DR | | | | CLINTON TWP | MI | 48038-2416 |
| MORICI, PHYLLIS A | 495 S 9TH ST | | | | LINDENHURST | NY | 11757-4527 |
| MORICO, MARIA A | LIPSIG SHAPEY MANUS & MOVERMAN | 40 FULTON ST FL 25 | | | NEW YORK | NY | 10038-5075 |
| MORICONI, ANN M | 12526 ADMIRAL AVE | | | | LOS ANGELES | CA | 90066-6602 |
| MORICONI, LEO C | 47645 CHERYL CT | | | | SHELBY TWP | MI | 48315-4709 |
| MORICONI, LEONARD E | 16358 EDWARDS AVE | | | | SOUTHFIELD | MI | 48076-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORICZ, DANIEL A | 5718 SILVER BEACH DR | | | | ONAWAY | MI | 49765-9701 |
| MORICZ, ROBERT J | 36117 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| MORIE M HUELSMAN | 8105 SPANISH OAK DRIVE | | | | GAUTIER | MS | 39553 |
| MORIELLO, JOSEPHINE P | 46 RAHWAY LN | | | | ROCHESTER | NY | 14606-4917 |
| MORIKAWA, JENNIFER C | 18912 CANTERBURY DR | | | | LIVONIA | MI | 48152-3386 |
| MORIKAWA, JENNIFER CHEN | 18912 CANTERBURY DR | | | | LIVONIA | MI | 48152-3386 |
| MORIKAWA, JIM Y | 21345 HAWTHORNE BLVD UNIT 126 | | | | TORRANCE | CA | 90503-5664 |
| MORIMOTO, EDITH S | 2195 FOXGLOVE DR. | APT. # 953 | | | NORTHBROOK | IL | 60062 |
| MORIN & MILLER, BARRISTERS | ATTN: PAUL MILLER | 3005-401 BAY ST | TORONTO ONTARIO  M5H 2Y4 | | | | |
| MORIN CLAUDE | 1564 VALLEY RD | | | | DERBY LINE | VT | 05830-8954 |
| MORIN GEORGE (659856) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| MORIN HUMBERTO & ROSARIO | 510 W NICKERSON AVE | | | | SAN DIEGO | TX | 78384-2228 |
| MORIN JESSICA | MORIN, JESSICA | 1169 COPPER CREEK DRIVE | | | MUSKEGON | MI | 49442-4987 |
| MORIN JR, MAXIME | PO BOX 93 | | | | WRIGHTSVILLE BEACH | NC | 28480-0093 |
| MORIN'S LANDSCAPING | | 301 DEPOT RD | | | | NH | 03049 |
| MORIN, ALLEN M | 5019 CENTRAL AVE | | | | ANDERSON | IN | 46013-4840 |
| MORIN, ANNE MARIE | 905 SUNROSE TER APT 107 | | | | SUNNYVALE | CA | 94086-8964 |
| MORIN, BARBARA JEANNE | 377 STATE PARK DR | | | | BAY CITY | MI | 48706-1339 |
| MORIN, BOBBIE D | 9037 COLDWATER RD | | | | FLUSHING | MI | 48433-1201 |
| MORIN, CHARLES H | 42052 ARCADIA DR | | | | STERLING HTS | MI | 48313-2600 |
| MORIN, CINDY L | 43 VICTOR ST | | | | WOONSOCKET | RI | 02895-4842 |
| MORIN, DANIEL | 23263 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| MORIN, DAVID J | 5534 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| MORIN, DEBRA SUE | 6754 TOMER RD | | | | CLAYTON | MI | 49235-9612 |
| MORIN, DONALD J | 4063 RICHMARK LN | | | | BAY CITY | MI | 48706-2227 |
| MORIN, DORIS M | 3285 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| MORIN, DOROTHY M | 6 MECHANIC ST | | | | FRANKLIN | MA | 02038-1011 |
| MORIN, DUANE J | 2061 N ROBERTS CIR | | | | PENSACOLA | FL | 32534-9552 |
| MORIN, ELSIE D | 42248 SARATOGA CIRCLE | | | | CANTON | MI | 48187 |
| MORIN, EMILE | PO BOX 672 | | | | BRISTOL | CT | 06011-0672 |
| MORIN, EUGENE M | 9362 FAIRVIEW DR | | | | NORTHVILLE | MI | 48167-8668 |
| MORIN, FELICITA | 14232 PENNSYLVANIA RD APT 3 | | | | SOUTHGATE | MI | 48195-2182 |
| MORIN, FREDERICK A | 12766 DOHONEY ROAD | | | | DEFIANCE | OH | 43512-8711 |
| MORIN, FREDERICK ALFRED | 12766 DOHONEY ROAD | | | | DEFIANCE | OH | 43512-8711 |
| MORIN, GEORGE | 1737 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9738 |
| MORIN, GERARD E | 269 SYLVAN KNOLL RD | | | | STAMFORD | CT | 06902-5344 |
| MORIN, GLENN D | 5877 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| MORIN, GLENN DAVID | 5877 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| MORIN, GUILLERMO | 14232 PENNSYLVANIA RD APT 3 | | | | SOUTHGATE | MI | 48195-2182 |
| MORIN, HOWARD L | 2362 ACOMA DR | | | | BULLHEAD CITY | AZ | 86442-7400 |
| MORIN, HUMBERTO | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| MORIN, JOHN F | 509 W BARAGA AVE | | | | HOUGHTON | MI | 49931-2314 |
| MORIN, JOHN J | 1130 BANTAS CREEK RD | | | | EATON | OH | 45320-9700 |
| MORIN, JOHN L | 221 HIGH ST | | | | SOUTHBRIDGE | MA | 01550-2317 |
| MORIN, JUDITH A | 2763 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| MORIN, JUNYA M | 324 HEARTHSTEAD WAY | | | | PENDLETON | IN | 46064 |
| MORIN, JUNYA M | 6817 KNOLL CREST WAY | | | | PENDLETON | IN | 46064-8550 |
| MORIN, KEITH | 21 PROSPECT ST | | | | TILTON | NH | 03276-5540 |
| MORIN, LAVERNE A | 10173 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9454 |
| MORIN, LEANNE D | 5181 JUSTIN DR | | | | FLINT | MI | 48507-4562 |
| MORIN, LEO J | 13929 SETTLERS RIDGE TRL | | | | CARMEL | IN | 46033-8299 |
| MORIN, LEONARD R | 304 2ND ST N | | | | OSCODA | MI | 48750-1133 |
| MORIN, LOREN M | 727 OSWEGO AVENUE | | | | YPSILANTI | MI | 48198-8018 |
| MORIN, LYNNE A | 10401 XYLON RD S | | | | BLOOMINGTON | MN | 55438-2032 |
| MORIN, MARK S | 36 GADOURY DRIVE | | | | CUMBERLAND | RI | 02864 |
| MORIN, MARY L. | 23 PINE ST | | | | MASSENA | NY | 13662-1140 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| MORIN, MICHAEL F | 43 VICTOR ST | | | WOONSOCKET | RI | 02895-4842 |
| MORIN, MICKEY A | 106 HALES ROAD | | | AUBURNDALE | FL | 33823-9535 |
| MORIN, MICKEY ALLEN | 106 HALES ROAD | | | AUBURNDALE | FL | 33823-9535 |
| MORIN, OMA M. | 1809 GLEN CARY DR | | | PORT CLINTON | OH | 43452-1409 |
| MORIN, PATRICIA L | 4345 WINTERWOOD LN | | | SAGINAW | MI | 48603-8672 |
| MORIN, PAUL W | 550 S BROADWAY ST | | | LAKE PARK | GA | 31636-6610 |
| MORIN, RAMON A | 3521 BRIGHTON DR | | | LANSING | MI | 48911-2122 |
| MORIN, RICHARD A | 38 BRIARWOOD RD | C/O BARBARA LYGA | | BRISTOL | CT | 06010-7205 |
| MORIN, RICHARD R | 10051 BURGESS CT | | | WHITE LAKE | MI | 48386-2810 |
| MORIN, ROBERT L | 3312 N.SIDE DR. | 312 | | KEY WEST | FL | 33040-4116 |
| MORIN, ROBERT L | 3312 NORTHSIDE DR APT 312 | | | KEY WEST | FL | 33040-4116 |
| MORIN, ROBERT L | 816 POUND HILL RD | | | NORTH SMITHFIELD | RI | 02896-9575 |
| MORIN, ROSARIO | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | HOUSTON | TX | 77002 |
| MORIN, SABRINA A | 5019 CENTRAL AVE. | | | ANDERSON | IN | 46013 |
| MORIN, SANTOS L | 9747 S COMMERCIAL AVE | | | CHICAGO | IL | 60617-5404 |
| MORIN, SUSANNE M | 5584 VICTORY CIR | | | STERLING HEIGHTS | MI | 48310-7703 |
| MORIN, SUSANNE MARIE | 5584 VICTORY CIR | | | STERLING HEIGHTS | MI | 48310-7703 |
| MORIN, THOMAS R | 6526 42ND ST E | | | SARASOTA | FL | 34243-7900 |
| MORIN, VIRGINIA F | 8817 N PARSNIP TER | | | CRYSTAL RIVER | FL | 34428-2813 |
| MORINE PITTMAN | 2307 S MOCK AVE | | | MUNCIE | IN | 47302-4524 |
| MORINE, KEVIN K | 825 S HAWTHORNE ST | | | WESTLAND | MI | 48186-4550 |
| MORINE, MICHAEL C | 2631 SHERWOOD DR SHERWOOD PK I | | | WILMINGTON | DE | 19808 |
| MORINELLI, KAREN M | 11440 BAY ST NE | | | ST PETERSBURG | FL | 33716-3254 |
| MORING SCOTT | MORING, COLLEEN | 7825 FAY AVENUE | | LA JOLLA | CA | 92037 |
| MORING SCOTT | MORING, SCOTT | 7825 FAY AVENUE | | LA JOLLA | CA | 92037 |
| MORING, DONNALD G | 121 LINDSEY LN | | | SLIDELL | LA | 70461-2057 |
| MORING, WANDA J | 607 GATES DR | | | ROCKMART | GA | 30153-1509 |
| MORIOKA, JANE S | 2543 10TH AVE | | | HONOLULU | HI | 96816-3030 |
| MORIS WEST | 4484 SUNDERLAND PL | | | FLINT | MI | 48507-3720 |
| MORIS, EVELYN E | 15800 PHILLIPS OAK DR | | | SPENCERVILLE | MD | 20868-9709 |
| MORIS, ROBERT H | 1430 S CASINO CENTER BLVD APT 4 | | | LAS VEGAS | NV | 89104-1154 |
| MORISE STARR | 3541 PINGREE AVE | | | FLINT | MI | 48503-4544 |
| MORISET, LAUREL L | 3298 ESSEX DR | | | TROY | MI | 48084-2704 |
| MORISETTE, JAMES C | 6321 SPRINGDALE BLVD | | | GRAND BLANC | MI | 48439-8550 |
| MORISETTE, SHARON L | 5418 THRUSH DR | | | GRAND BLANC | MI | 48439-7927 |
| MORISI JAMES | 21745 RIVER RIDGE TRL | | | FARMINGTON HILLS | MI | 48335-4634 |
| MORISSA MCCARTY | 775 W RIVER ST | | | DEERFIELD | MI | 49238-9785 |
| MORISSETTE, JOSEPH E | 1916 W COURT ST | | | FLINT | MI | 48503-3158 |
| MORITA, MARVIN | 12508 N FOREST LAKE WAY | | | TUCSON | AZ | 85755-8957 |
| MORITA, TODD B | 2881 PORTAGE TRAIL DR | | | ROCHESTER HILLS | MI | 48309-3212 |
| MORITTI, EUGENE D | 396 POPLAR DR | | | YORKVILLE | IL | 60560-9003 |
| MORITTI, JOSEPH F | 12511 HORSESHOE LAKE DR | | | GOWEN | MI | 49326-9472 |
| MORITTI, LAURA A | 396 POPLAR DR | | | YORKVILLE | IL | 60560-9003 |
| MORITZ CADILLAC | 2001 N COLLINS ST | | | ARLINGTON | TX | 76011-8844 |
| MORITZ CADILLAC | JOHN MORITZ | 2001 N COLLINS ST | | ARLINGTON | TX | 76011-8844 |
| MORITZ CADILLAC PARTNERS L. P. | JOHN MORITZ | 2001 N COLLINS ST | | ARLINGTON | TX | 76011-8844 |
| MORITZ CHEVROLET, LTD. | 9101 SPUR 580 W | | | FORT WORTH | TX | |
| MORITZ CHEVROLET, LTD. | 9101 SPUR 580 W | | | FORT WORTH | TX | 76116 |
| MORITZ CHEVROLET, LTD. | JOHN MORITZ | 9101 SPUR 580 W | | FORT WORTH | TX | 76116 |
| MORITZ JR, MARTIN N | 6020 S GRAHAM RD | | | SAINT CHARLES | MI | 48655-9535 |
| MORITZ LESLIE | 5000 CRESTLINE ROAD | | | FORT WORTH | TX | 76107-3616 |
| MORITZ PETE | 2108 PULVER RD | | | LUCAS | OH | 44843-9753 |
| MORITZ R. HOFSTETTER IRA | FCC AS CUSTODIAN | 9600 SO KILBOURN | | OAK LAWN | IL | 60453-3210 |
| MORITZ SORG | 1125 MICHIGAN AVE | | WINDSOR ON N9J2E9 CANADA | | | |
| MORITZ V CRAVEN | TOD DTD 06/07/2008 | 3901 CHARLESTON | | HOUSTON | TX | 77021-1409 |
| MORITZ, BRITT E | 9328 BINNACLE DR | APT 113 | | PORT RICHEY | FL | 34668-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORITZ, CLARA M | 204 HARDING RD | | | | BUFFALO | NY | 14220-2251 |
| MORITZ, CYNTHIA A | 42533 PROCTOR RD | | | | CANTON | MI | 48188-1192 |
| MORITZ, DAVID C | 5505 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-9716 |
| MORITZ, DENNIS P | 8713 OAKES RD | | | | ARCANUM | OH | 45304-8903 |
| MORITZ, DONALD R | 581 BAYWOOD CT | | | | TROY | OH | 45373-5411 |
| MORITZ, FRANK & SONS CO | 362 N TRIMBLE RD | PO BOX 1342 | | | MANSFIELD | OH | 44906-2541 |
| MORITZ, FREDERICK W | 968 PIKE DR RT 11 | | | | MANSFIELD | OH | 44903 |
| MORITZ, GERALDINE A | 2090 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3806 |
| MORITZ, JUNE R | 5089 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| MORITZ, LARRY A | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9241 |
| MORITZ, LARRY AUGUST | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9241 |
| MORITZ, MARILYN | 6744 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120-9504 |
| MORITZ, MARY C | 1535 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6884 |
| MORITZ, MARY E | 1129 W DOROTHY LN | | | | KETTERING | OH | 45409-1306 |
| MORITZ, MILDRED B | 8713 OAKES RD | | | | ARCANUM | OH | 45304 |
| MORITZ, ROBERT C | 3393 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| MORITZ, VELMA I | 590 ISAAC PRUGH WAY APT 214 | | | | KETTERING | OH | 45429-3466 |
| MORIWAKI, RICHARD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| MORIWAKI, STUART T | 3116 BOSTONIAN DR | | | | LOS ALAMITOS | CA | 90720-4238 |
| MORKIN, LORRAINE M | 13505 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5340 |
| MORKUNAS, LEONAS | 1731 BOULDER DR | | | | DARIEN | IL | 60561-5922 |
| MORLA, LORENZO A | 544 ACADEMY ST APT 21A | | | | NEW YORK | NY | 10034-0630 |
| MORLA, ONDINA | 610 W 204TH ST APT A5 | | | | NEW YORK | NY | 10034-3925 |
| MORLACK, ENID C | 801 83RD AVE N APT 313 | | | | SAINT PETERSBURG | FL | 33702-3587 |
| MORLAN CHEVROLET, MORLAN CADILLAC | 1901 HWY 60 W | | | | DEXTER | MO | |
| MORLAN CHEVROLET, MORLAN CADILLAC MORLAN NISSAN | 1901 HWY 60 W | | | | DEXTER | MO | 63841 |
| MORLAN, CHARLES | 403 MADISON ST | | | | MICHIGAN CITY | IN | 46360-5151 |
| MORLAN, CHARLES R | 390 OVERBROOK DR | | | | CANFIELD | OH | 44406-1130 |
| MORLAN, JOAN M | 1122 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2398 |
| MORLAN, LARRY R | 359 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| MORLAN, ROBERT J | 10046 S CLIFTON PARK AVE | | | | EVERGREEN PK | IL | 60805-3407 |
| MORLAN, ROBERT L | 8 N ST | ROBERT MORLAN | | | LAKE LOTAWANA | MO | 64086-9360 |
| MORLAND, MICHAEL P | 104 E LARRY RD | | | | SHAWNEE | OK | 74804-1080 |
| MORLEY BRADFORD | 900 N BISON GOLF CT | | | | SHOW LOW | AZ | 85901-3003 |
| MORLEY COMPANIES GM | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603-1363 |
| MORLEY COMPANIES INC | 1 MORLEY PLZ | | | | SAGINAW | MI | 48603-1363 |
| MORLEY FOUNDATION | P O BOX 2485 | | | | SAGINAW | MI | 48605-2485 |
| MORLEY GROUP INC | BOB NIXON | 2901 28TH STREET | | | SANTA MONICA | CA | 90405 |
| MORLEY KAREN | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| MORLEY KERSCHNER | 4341 PHYLLIS DRIVE | | | | NORTHBROOK | IL | 60062-1025 |
| MORLEY MARK A | 404 MEADOW LN | | | | MIDLAND | MI | 48640-7335 |
| MORLEY MARY KAY | 6411 20TH ST E | | | | FIFE | WA | 98424-2205 |
| MORLEY MEREDITH | 12007 E MOUNTAIN VIEW RD | | | | SCOTTSDALE | AZ | 85259-6011 |
| MORLEY NATHANIEL & | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| MORLEY ROGERS JR | PO BOX 235 | | | | JAMESTOWN | TN | 38556-0235 |
| MORLEY SCHRAM | 2110 EDWIN PL | | | | LANSING | MI | 48911-1676 |
| MORLEY SCHRAM I I | 1302 GOODRICH ST | | | | LANSING | MI | 48910-1241 |
| MORLEY SHAPPEE | 6260 FOREST ST | | | | BRIDGEPORT | MI | 48722-9510 |
| MORLEY TERBUSH | 3256 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| MORLEY WILLIAM | 3454 RUGBY RD | | | | DURHAM | NC | 27707-5449 |
| MORLEY, BARBARA E | 5824 HUGHES RD | | | | LANSING | MI | 48911-4716 |
| MORLEY, BARBARA ELIZABETH | 5824 HUGHES RD | | | | LANSING | MI | 48911-4716 |
| MORLEY, CLARENCE G | 4615 NORTHWEST 173RD PLACE | | | | BEAVERTON | OR | 97006-7306 |
| MORLEY, DENNIS J | 9034 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| MORLEY, DENNIS JOE | 9034 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORLEY, DOROTHY H | 925 CRESTHILL DR | | | | CEDAR HILL | TX | 75104-5464 |
| MORLEY, GEORGE W | 4199 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8827 |
| MORLEY, GEORGE W | 5739 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| MORLEY, HAROLD J | 2106 EAST MCLEAN AVENUE | | | | BURTON | MI | 48529-1740 |
| MORLEY, HAROLD J | 7014 LEAF CIR, BOX 60 | | | | MT MORRIS | MI | 48458-9424 |
| MORLEY, JACK C | 153 S BAYSHORE DR | | | | EASTPOINT | FL | 32328-3213 |
| MORLEY, JACK C | PO BOX 487 | | | | BEDFORD | IN | 47421-0487 |
| MORLEY, JAMES H | 2680 HARDSCRABBLE RD | (300W) | | | SPENCER | IN | 47460-5866 |
| MORLEY, JEAN E | 18331 AUDETTE ST | | | | DEARBORN | MI | 48124-4220 |
| MORLEY, JEANNIE N | 2235 DIAMOND AVE | | | | FLINT | MI | 48532-4408 |
| MORLEY, JOHN A | 1553 CLEARVIEW CIR | | | | MANSFIELD | OH | 44905-1719 |
| MORLEY, JOHN B | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| MORLEY, JOHN D | 1101 DEVON ST | | | | LAKE ORION | MI | 48362-2405 |
| MORLEY, JOHN G | 2750 71ST STREET CT W | | | | BRADENTON | FL | 34209-5320 |
| MORLEY, JOHN J | 165 MILLBURY AVE | | | | MILLBURY | MA | 01527-3355 |
| MORLEY, JOHN L | 604 SEA OATS DR | | | | SANIBEL | FL | 33957-5418 |
| MORLEY, KAREN E | 2880 HOMEWOOD DR | | | | TROY | MI | 48098-2309 |
| MORLEY, KAREN S | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 |
| MORLEY, KENNETH L | 338 LAUREL HOLLOW DR | | | | NOKOMIS | FL | 34275-4025 |
| MORLEY, KENNETH L | 6815 SR 60 E #485 | | | | BARTOW | FL | 33830 |
| MORLEY, KENNETH M | 6100 LAURENT DR | APT 508B | | | PARMA | OH | 44129 |
| MORLEY, LAURIE J | 6198 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| MORLEY, LOIS G | 80 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2038 |
| MORLEY, MARY A | 1515 CENTRE ST | | | | NEWTON HLDS | MA | 02461-1200 |
| MORLEY, MICHAEL J | 1450 OTTER AVE | | | | WATERFORD | MI | 48328-4761 |
| MORLEY, MICHAEL JOSEPH | 1450 OTTER AVE | | | | WATERFORD | MI | 48328-4761 |
| MORLEY, MICHAEL L | PO BOX 214 | | | | OAKLEY | MI | 48649-0214 |
| MORLEY, MICHAEL LLOYD | PO BOX 214 | | | | OAKLEY | MI | 48649-0214 |
| MORLEY, MILLIE T | 165 OLD JENNINGS ROAD | | | | ORANGE PARK | FL | 32065-7409 |
| MORLEY, PATRICIA G | 4809 BYRON DR | | | | VASSAR | MI | 48768-1551 |
| MORLEY, RICHARD A | 2738 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| MORLEY, ROBERT A | 13887 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9389 |
| MORLEY, ROBERT A | 5140 PUFFIN PL | | | | CARMEL | IN | 46033-9639 |
| MORLEY, ROBERT C | 169 CEOCIA LN | | | | STUARTS DRAFT | VA | 24477-2910 |
| MORLEY, ROBERT J | 6198 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| MORLEY, ROBERT L | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 |
| MORLEY, RYAN EARL | 3670 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| MORLEY, SHEARON | 3372 BALSAM AVE NE | | | | GRAND RAPIDS | MI | 49525-2885 |
| MORLEY, SHEARON E | 3372 BALSAM NE | | | | GRAND RAPIDS | MI | 49525 |
| MORLEY, SUSANNE | 8916 SOUTHWEST 16TH STREET | | | | BOCA RATON | FL | 33433-7974 |
| MORLEY, THOMAS H | 1980 VALLEY BROOK DR | | | | OKEMOS | MI | 48864-3755 |
| MORLEY, WILLIAM K | 11459 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| MORLEY, WILLIAM KINGSBURY | 11459 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| MORLEY, WINIFRED | 4127 CHICA ROAD | | | | CROSSVILLE | TN | 38572-6716 |
| MORLEY, YVONNE L | 1206 HIRA ST | | | | WATERFORD | MI | 48328-1516 |
| MORLICK JR, FRANK | 4892 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| MORLICK, DAVID M | 7141 LONDON DR | | | | SAGINAW | MI | 48609-5029 |
| MORLIK JR, ARCHIE D | 2441 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5431 |
| MORLIK, ANDREW L | 3449 ERWIN ST | | | | SAGINAW | MI | 48604-1711 |
| MORLIK, DOROTHY A | 3449 ERWIN ST | | | | SAGINAW | MI | 48604-1711 |
| MORLIK, RICHARD D | 11455 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| MORLIK, WILLIAM A | 6840 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| MORLL, VIRGINIA | 1139 E60TH ST | | | | CLEVELAND | OH | 44103 |
| MORLOCK, BARBARA J | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| MORLOCK, BARBARA JUDY | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| MORLOCK, BURTON W | 760 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORLOCK, DALE E | 2441 E HILLS DR | | | | MOORE | OK | 73160-8945 |
| MORLOCK, GRANT O | 208 MANITOBA TER | | | | FREMONT | CA | 94538-5935 |
| MORLOCK, JOSEPHINE T | 1809 NW ROSE CT | | | | LEES SUMMIT | MO | 64081-1177 |
| MORLOCK, JUDITH A | 14 CHERRYWOOD WAY | | | | TAYLORSVILLE | GA | 30178-1181 |
| MORLOCK, LANE | 3666 GREEN MEADOW LN | | | | ORION | MI | 48359-1492 |
| MORLOCK, ROVELL T | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| MORLOCK, WADE A | 10339 W CAMINO DE ORO | | | | PEORIA | AZ | 85383-1188 |
| MORLOCK, WILLIAM D | 24734 STEINBERGER RD | | | | DEFIANCE | OH | 43512-9159 |
| MORLOCK, WILLIAM L | 16442 ABSALOM ST | | | | FOLEY | AL | 36535-8622 |
| MORLOCKE, MICHAEL | 10471 RIVEREDGE DR | | | | PARMA | OH | 44130-1201 |
| MORLOK, JUNE E | 425 S JEFFERSON ST | | | | HASTINGS | MI | 49058-2231 |
| MORMAN VINCENT (ESTATE OF) (661937) | CARTER BRUCE ESQ | 5458 YOSEMITE DR | | | FAIRFIELD | OH | 45014-3846 |
| MORMAN, ANNE | 546 S DELRIDGE DR | | | | CINCINNATI | OH | 45238-5510 |
| MORMAN, BLONZETTA D | 165 N STYGLER RD APT 305 | | | | GAHANNA | OH | 43230-2491 |
| MORMAN, GEORGE J | 704 JUNIPER RD | | | | LINTHICUM | MD | 21090-2642 |
| MORMAN, IVY L | 17395 ALBION ST | | | | DETROIT | MI | 48234-3810 |
| MORMAN, LINDA L | 972 SE 4TH AVE | | | | CRYSTAL RIVER | FL | 34429-4967 |
| MORMAN, LORETTA | 25755 CONTINENTAL ST | | | | SOUTHFIELD | MI | 48075-1809 |
| MORMAN, ROY | 6252 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1040 |
| MORMAN, ULYSSES | 1305 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331-7405 |
| MORMANDO, DANA N | 185 CAROL JEAN WAY | | | | BRANCHBURG | NJ | 08876-3301 |
| MORMANN, WAYNE A | 9011 48TH AVE SE | | | | NOBLE | OK | 73068-5430 |
| MORMINO JOSEPH (439345) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORMUL, DANIEL C | 83 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| MORNAN ENGLISH | 1109 RIGHT FORK BULL CREEK | | | | PRESTONSBURG | KY | 41653-8097 |
| MORNAN S ENGLISH | 1109 RIGHT FORK BULL CRK | | | | PRESTONSBURG | KY | 41653-8097 |
| MORNEAU, LYNN | 4108 21ST AVE S | | | | MINNEAPOLIS | MN | 55407-3074 |
| MORNEAULT, ANDREW R | 50 KNOLLWOOD DR | | | | BRISTOL | CT | 06010-2435 |
| MORNEAULT, MICHAEL J | PO BOX 275 | | | | POWNAL | VT | 05261-0275 |
| MORNEAULT, RITA F | 7622 ROCHESTER WAY | | | | GOLETA | CA | 93117-1923 |
| MORNEAULT, RUTH A | 480 MILLER ROAD | | | | WESTFIELD | ME | 04787-3207 |
| MORNING EDWARD O | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| MORNING JR, MILTON | 4725 3 OAKS RD | | | | BALTIMORE | MD | 21208-2037 |
| MORNING, ANDRI N | 4245 SEMINOLE ST | | | | DETROIT | MI | 48214-1196 |
| MORNING, DIANA J | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| MORNING, EDWARD O | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| MORNING, MARK M | APT 103 | 600 CENTRAL AVENUE | | | RIVERSIDE | CA | 92507-6510 |
| MORNINGSIDE TRANSLATIONS | 450 7TH AVE STE 603 | | | | NEW YORK | NY | 10123-0207 |
| MORNINGSTAR ASSOCIATES LLC | 5904 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0059 |
| MORNINGSTAR INDUSTRIES | 335 CLAYSON RD | | WESTON ON M9M 2H4 CANADA | | | | |
| MORNINGSTAR JR, GLEN R | 212 REID RD | | | | HIGHLAND | MI | 48357-4976 |
| MORNINGSTAR, ANTHONY R | 17 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| MORNINGSTAR, BETTY L | 135 STACY ST | PO BOX 572 | | | MERRILL | MI | 48637-2534 |
| MORNINGSTAR, CHESTER E | 2471 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| MORNINGSTAR, CLETUS L | 2229 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4910 |
| MORNINGSTAR, DONALD G | 1777 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| MORNINGSTAR, GERALD L | 5221 OSTLUND DR | | | | HOPE | MI | 48628-9603 |
| MORNINGSTAR, H B INDUSTRIES LTD | 335 CLAYSON RD | | TORONTO ON M9M 2H4 CANADA | | | | |
| MORNINGSTAR, JACK E | 19845 NW METOLIUS DR | | | | PORTLAND | OR | 97229-2863 |
| MORNINGSTAR, JENETTIE | 221 JANET AVE | | | | CARLISLE | OH | 45005-5005 |
| MORNINGSTAR, JENETTIE | 8357 ROBERT PLACE | APRT 3 | | | FRANKLIN | OH | 45005-4129 |
| MORNINGSTAR, LILLIAN C | 707 BOLLINGER DR | | | | SHREWSBURY | PA | 17361-1743 |
| MORNINGSTAR, MAEANNA M | 3081 S LIMESTONE ST | | | | SPRINGFIELD | OH | 45505-5023 |
| MORNINGSTAR, MARK A | 4426 MUSKOPF DR | | | | FAIRFIELD | OH | 45014-3284 |
| MORNINGSTAR, NICKOLAS G | 235 FOX CATCHER DR | | | | MYRTLE BEACH | SC | 29588-6671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORNINGSTAR, PHYLLIS | 1995 II RD | | | | GARDEN | MI | 49835-9426 |
| MORNINGSTAR, ROBERT W | 96 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| MORNINGSTAR, RONALD G | 714 N FAIRGROUNDS RD | | | | IMLAY CITY | MI | 48444-9404 |
| MORNINGSTAR, WILLIAM G | 4559 OAKMONT DR | | | | OSCODA | MI | 48750-9400 |
| MORNSON, RAY M | 3201 SKYLINE DR | | | | FORT WORTH | TX | 76114-1427 |
| MORO AUTOMOTIVE LTD. | 735 BAILLIE AVE | | KELOWNA BC V1Y 7E9 CANADA | | | | |
| MORO, GRACE M | 141 WINDSOR COMMONS | | | | EAST WINDSOR | NJ | 08512-2523 |
| MORO, LIVIO | 411 15TH ST APT A4 | | | | UNION CITY | NJ | 07087-7401 |
| MORO, MARIE A | 112 DOUGLAS AVE | | | | TRENTON | NJ | 08619-1225 |
| MORO, SEVIO J | 1498 KING AVE APT A | | | | COLUMBUS | OH | 43212-2134 |
| MOROCCO JOHN A | MOROCCO, JOHN A | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| MOROCCO, JOANNE T | 1220 NORTH RD NE APT 9 | | | | WARREN | OH | 44483-4568 |
| MOROCCO, LOUIS A | RR BOX 1 | | | | BROOKFIELD | OH | 44403 |
| MOROCCO, LOUISE M | 1915 BALDWIN AVE APT 320 | | | | PONTIAC | MI | 48340-1176 |
| MORODAN, JOHN A | 745 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| MOROFSKY II, BARRY D | 1125 LORAINE AVE | | | | LANSING | MI | 48910-2505 |
| MOROFSKY, MICHAEL H | 1300 WOODBINE AVE | | | | LANSING | MI | 48910-2635 |
| MOROG, WILLIAM H | 14355 HARBOUR LINKS COURT 24A | | | | FORT MYERS | FL | 33908 |
| MOROLINE SMITH | 2713 FRECCO CAVERN CT | | | | HENDERSON | NV | 89052-3923 |
| MOROLLA, GIROLAMO A | 8087 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| MORON, FRANK S | 4416 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-2836 |
| MORONE, KIMBERLY R | 1964 WOODMONT RD | | | | MANSFIELD | OH | 44905-1841 |
| MORONE, MICHAEL | 1964 WOODMONT RD | | | | MANSFIELD | OH | 44905-1841 |
| MORONES JR, ALEX H | 3242 W PIERSON ST | | | | PHOENIX | AZ | 85017-3461 |
| MORONES, ADOLFO C | 108 VAN BUREN DR | | | | DALTON | GA | 30721-8703 |
| MORONES, DANNY HERENANDEZ | 4314 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| MORONES, DAVID | 36 OBSIDIAN DR | | | | CHAMBERSBURG | PA | 17202-8207 |
| MORONEY JR., WILLIAM P | 2101 DENA DRIVE | | | | ANDERSON | IN | 46017-9685 |
| MORONEY, JAMES D | 701 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1305 |
| MORONEY, WILLIAM A | 1000 KEEVEN LN | | | | FLORISSANT | MO | 63031-6148 |
| MORONI ROBERT | 32940 OUTLAND TRL | | | | BINGHAM FARMS | MI | 48025-2554 |
| MORONI, LOUIS P | 35540 DUNSTON DR | | | | STERLING HTS | MI | 48310-4963 |
| MORONI, RAYMOND A | 504 NEWTON AVE | | | | GLEN ELLYN | IL | 60137-4326 |
| MORONI, ROBERT D | 611 TOOTING LANE | | | | BIRMINGHAM | MI | 48009 |
| MORONI,ROBERT D | 611 TOOTING LANE | | | | BIRMINGHAM | MI | 48009 |
| MORONI-KING, SHIRLEY | 17241 W MAHOGANY WAY | | | | SURPRISE | AZ | 85387-7298 |
| MORONIA PRESTON | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| MORONIA TAPLIN | 5342 WEATHERSBY LN | | | | LIBERTY | MS | 39645-5109 |
| MORONSKI, JOSEPH W | 4215 SHIMERVILLE RD | | | | CLARENCE | NY | 14031-1830 |
| MORONY, OTIS V | 32105 DENSMORE RD | | | | WILLOWICK | OH | 44095-3846 |
| MOROS, DENNIS J | 24411 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1879 |
| MOROS, MARY P | 168 MERCIER AVE | | | | BRISTOL | CT | 06010-3725 |
| MOROSCO, JANET A | 20870 WILDWOOD | | | | HARPER WOODS | MI | 48225 |
| MOROSEY, LEROY G | 438 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1032 |
| MOROSEY, RONALD J | 35 CARR LN | | | | MCGREGOR | MN | 55760-5894 |
| MOROSKY, ANTOINETTE K | 27149 JOHN DRIVE | | | | NEW BOSTON | MI | 48164-9049 |
| MOROSKY, DENNIS J | 8024 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| MOROSKY, KATHERINE | 2002 HARTLEBURY WAY | | | | SUN CITY CENTER | FL | 33573-6357 |
| MOROSKY, SANDRA J | 550 BOW LN | | | | MIDDLETOWN | CT | 06457-4843 |
| MOROSO PERFORMANCE PRODUCTS | 80 CARTER DR | | | | GUILFORD | CT | 06437-2125 |
| MOROSS, DAVID | 9799 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| MOROVITS, PAUL J | 203 JONATHON DR | | | | JANESVILLE | WI | 53548-5807 |
| MOROWSKI, KENNETH | 5273 HIGHLAND RD UNIT 207 | | | | WATERFORD | MI | 48327-1939 |
| MOROWSKY, STEPHEN | 2960 PINE CONE CIR | | | | CLEARWATER | FL | 33760-5315 |
| MOROZ, HELEN | 100 ROCKVIEW TER | | | | ROCHESTER | NY | 14606-1915 |
| MOROZ, IHOR | 3336 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MOROZKO, VIVIAN B | PO BOX 760 | | | | CARENCRO | LA | 70520-0760 |
| MORPACE INTERNATIONAL INC | 31700 MIDDLEBELT RD STE 220 | | | | FARMINGTON HILLS | MI | 48334 |
| MORPACE INTERNATIONAL INC | FRMLY MARKET OPINION RESEARCH | 31700 MIDDLEBELT RD | | | FARMINGTON HILLS | MI | 48334 |
| MORPHEUS PROTOTYPES LLC | 1840 W 205TH ST | | | | TORRANCE | CA | 90501-1526 |
| MORPHEW DIANE | 6117 DRY DEN CT | | | | INDIANAPOLIS | IN | 46221-4600 |
| MORPHEW, BONNIE L | 55 GILL DR | | | | DANVILLE | IN | 46122-1033 |
| MORPHEW, GLENN E | 3110 S.E.CNTY RD#2130 | | | | CORSICANA | TX | 75109 |
| MORPHEW, LELIA V | 425 N 500 E LOT 135 | | | | ANDERSON | IN | 46017-9117 |
| MORPHEW, LEROY H | 630 IROQUOIS DR | | | | ANDERSON | IN | 46012-1430 |
| MORPHEW, LINDA D | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| MORPHEW, MARY M | 1308 ROSEMARY AVE | | | | DURHAM | NC | 27705-3021 |
| MORPHEW, PAULA K | 11913 TAPP DR | | | | INDIANAPOLIS | IN | 46229-9536 |
| MORPHEW, PAULA K | 548 N LYONS AVE | | | | INDIANAPOLIS | IN | 46222-3220 |
| MORPHEW, REECE A | 10422 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9562 |
| MORPHEW, RICKY A | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| MORPHEW, SHIRLEY A | 5539 BUCK DR | | | | NOBLESVILLE | IN | 46062-8712 |
| MORPHIS, BARBARA JEAN | 5221 SPRINGBROOK DR | | | | MIDLOTHIAN | TX | 76065-5834 |
| MORPHIS, HEATHER MICHELLE | B THOMAS MCELROY & JIM DEAR @ JOHNSON | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
|  | & MCELROY | | | | | | |
| MORPHIS, LONA C | 218 STONE CREEK VALLEY DR | | | | O FALLON | MO | 63366-5420 |
| MORPHIS, LONA CARLENE | 218 STONE CREEK VALLEY DR | | | | O FALLON | MO | 63366-5420 |
| MORQUECHO JR, CHARLES | 317 PEACH BLOSSOM CT | | | | OTISVILLE | MI | 48463-9604 |
| MORQUEGHO ALEJANDRO | 15156 PEGGY CT | | | | STERLING HEIGHTS | MI | 48312-4434 |
| MORR, CYNTHIA A | 3715 NORHT 1150 WEST | | | | FLORA | IN | 46929 |
| MORR, DONALD S | 1600 S VALLEY VIEW BLVD APT 2019 | | | | LAS VEGAS | NV | 89102-1875 |
| MORR, DWIGHT E | 1317 TWP RD 653 R 2 | | | | ASHLAND | OH | 44805 |
| MORR, JOHN R | 1326 COACH HOUSE LN | | | | SOUTH LYON | MI | 48178-8719 |
| MORR, LLOYD A | 6101 E LAKE DR | | | | HASLETT | MI | 48840-8937 |
| MORR, MARY L | 753 PULVER LIST RD | | | | MANSFIELD | OH | 44905-2546 |
| MORR, MICHAEL D | 451 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1652 |
| MORR, MIKE J | 11360 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| MORR, RODNEY J | 882 GROVECREST | | | | ROCHESTER HLS | MI | 48307-2887 |
| MORR, THOMAS J | 2262 W ISLAND RD | | | | WILLIAMSBURG | VA | 23185-7683 |
| MORR, TIMOTHY J | 11160 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| MORRA, MARK A | 5650 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |
| MORRA, ROCCO A | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226-1540 |
| MORRA-MIELE, CYNTHIA | 184 STUART DR | | | | NEW ROCHELLE | NY | 10804-1444 |
| MORRARTY, ANNA M. | 454 HILLSIDE DRIVE | | | | HURLEY | NY | 12443-5215 |
| MORRAYE, JOSEPH A | 11938 ANGUS CIR | | | | STERLING HTS | MI | 48312-1302 |
| MORRAYE, JOSEPH ALPHONSE | 11938 ANGUS CIR | | | | STERLING HTS | MI | 48312-1302 |
| MORREALE, ANN T | 10214 S COMMERCIAL AVE | | | | CHICAGO | IL | 60617-5833 |
| MORREALE, ANTOINETTE L | PO BOX 184 | | | | RUSHFORD | NY | 14777-0184 |
| MORREALE, GUS | 281 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-1956 |
| MORREALE, JOHN | PO BOX 322 | | | | YOUNGSTOWN | NY | 14174-0322 |
| MORREALE, MARTIN P | 5698 JENNIFER DR W | | | | LOCKPORT | NY | 14094 |
| MORREALE, SANDRA E | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304-3901 |
| MORRELL BRUCE | PO BOX 69 | | | | CELINA | TX | 75009-0069 |
| MORRELL CON/AUBRUN H | 333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326 |
| MORRELL CONTROLS CANADA | 2775 KEW DR | | WINDSOR CANADA ON N8T 3B7 CANADA | | | | |
| MORRELL CONTROLS CANADA | 2775 KEW DR | | WINDSOR ON N8T 3B7 CANADA | | | | |
| MORRELL COOPER | 19936 MOENART ST | | | | DETROIT | MI | 48234-2319 |
| MORRELL I I I, SHERMAN | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| MORRELL III, SHERMAN | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| MORRELL INC | 3100-4 BOARDWALK | | | | SAGINAW | MI | 48603 |
| MORRELL INC | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1808 |
| MORRELL INCORPORATED | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRELL JR, ROYAL R | 7206 MCDERMOTT DR | | | | KEWADIN | MI | 49648-8954 |
| MORRELL KATHLEEN A | MORRELL, KATHLEEN A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| MORRELL L JACOBS & | KATHY S JACOBS JT TEN | 443 S SADDLEBROOK CIRCLE | | | CHESTER SPRGS | PA | 19425-2330 |
| MORRELL LEASLEY | 2483 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| MORRELL PITTS | 29958 OAKWOOD ST | | | | INKSTER | MI | 48141-1559 |
| MORRELL, ARLENE R | MAPLE MANOR 130 WEST MAPLE APT | | | | GLADWIN | MI | 48624 |
| MORRELL, ART R | 3849 HITCH BLVD | | | | MOORPARK | CA | 93021-9728 |
| MORRELL, BILLIE E | 3320 ARAGON DR | | | | LANSING | MI | 48906-3503 |
| MORRELL, BOBBIE K | 7370 FALLWOOD WAY | | | | CITRUS HGHTS | CA | 95621-1313 |
| MORRELL, CLARIETHA | 5327 GREENBRIAR RD | | | | LANSING | MI | 48917-1339 |
| MORRELL, DAVID | 4449 WELLSBORO ST | | | | LAS VEGAS | NV | 89147-5086 |
| MORRELL, DAVID E | 924 HUNT DR | | | | HUGER | SC | 29450-9576 |
| MORRELL, DAVID F | 6 KULANI LN | | | | PLEASANT HILL | CA | 94523-2516 |
| MORRELL, DENNIS L | 1258 OJIBWAY ST | | | | GLADWIN | MI | 48624-8360 |
| MORRELL, DONALD G | 5311 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094-5330 |
| MORRELL, DONNA G | 1502 WINGWOOD DR | | | | MARSHALL | TX | 75670-6844 |
| MORRELL, DOROTHY J | PO BOX 14145 | | | | LANSING | MI | 48901-4145 |
| MORRELL, ERIC L | 7012 JENSEN AVE S | | | | COTTAGE GROVE | MN | 55016-5201 |
| MORRELL, ERNEST E | 5 LYON CT | | | | MANCHESTER | NJ | 08759-6284 |
| MORRELL, EVELYN L | 245 TOWNSEND ST #1 | | | | BIRMINGHAM | MI | 48009 |
| MORRELL, FRANK S | 4078 REGATTA DR | | | | BYRON | CA | 94505-1704 |
| MORRELL, FREDERICK D | 5590 HOUGHTEN DR | | | | TROY | MI | 48098-2907 |
| MORRELL, GALE D | 1351 SHENANDOAH DR | | | | ROCHESTER HLS | MI | 48306-3854 |
| MORRELL, GORDON E | 1424 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2878 |
| MORRELL, GREGG B | PO BOX 223 | | | | SANBORN | NY | 14132-0223 |
| MORRELL, GREGG BOYD | PO BOX 223 | | | | SANBORN | NY | 14132-0223 |
| MORRELL, JACQUELINE | 34 SORENSON RD | | | | WEST HAVEN | CT | 06516-4846 |
| MORRELL, JACQUES A | 1955 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| MORRELL, JACQUES ARMOND | 1955 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| MORRELL, JAMES E | 75 HALL CREEK RD | | | | HIAWASSEE | GA | 30546-2813 |
| MORRELL, JANET J | 131 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 |
| MORRELL, JOSEPH M | 41205 CILANTRO DR | | | | STERLING HEIGHTS | MI | 48314-4070 |
| MORRELL, KATHY | 1268 W CLARK RD APT A1 | | | | DEWITT | MI | 48820-9081 |
| MORRELL, LARRY L | APT 106 | 1784 NORMANDY DRIVE | | | WOOSTER | OH | 44691-1466 |
| MORRELL, LEROY C | 28050 NORTH LIMESTONE LANE | | | | QUEEN CREEK | AZ | 85243-5985 |
| MORRELL, MARK J | 20 JOHNSON DRIVE | | | | MASSENA | NY | 13662-3140 |
| MORRELL, MARK JASON | 20 JOHNSON DRIVE | | | | MASSENA | NY | 13662-3140 |
| MORRELL, MAURICE L | 5522 W ST JOSEPH HWY | | | | LANSING | MI | 48910 |
| MORRELL, MURIEL | 91 ABBOTT AVE | | | | OCEAN GROVE | NJ | 07756-1267 |
| MORRELL, PAMELA J | 6282 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| MORRELL, PAUL F | 9166 W 200 N | | | | ARLINGTON | IN | 46104-9750 |
| MORRELL, RALPH R | 3129 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-6131 |
| MORRELL, ROBERT W | 6244 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| MORRELL, RODERIC | 3320 ARAGON DR | | | | LANSING | MI | 48906-3503 |
| MORRELL, RUTH E | 2001 E TROPICANA AVE APT 1065 | | | | LAS VEGAS | NV | 89119-6579 |
| MORRELL, SADIE L | 3620 S WIGGER ST | | | | MARION | IN | 46953-4834 |
| MORRELL, WENDY M | 20 JOHNSON DR | | | | MASSENA | NY | 13662-3140 |
| MORRELLA, RENE Y | 474 WALDEN TRL | | | | DAYTON | OH | 45440-4086 |
| MORRELLA, ROBERT L | 474 WALDEN TRL | | | | DAYTON | OH | 45440-4086 |
| MORREY DISTRIBUTING COMPANY | | 1850 E. LIVEOLN WAY | | | | NV | 89431 |
| MORRICAL, DOUGLAS H | 1501 MARBLETON RD | | | | UNICOI | TN | 37692-6804 |
| MORRICAL, JACQUELINE H | 10630 N LUNG LN | | | | SYRACUSE | IN | 46567-8559 |
| MORRICAL, LEONARD G | 3021 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8866 |
| MORRICAL, MARY JANE | PO BOX 304 | | | | WESTFIELD | IN | 46074-0304 |
| MORRICAL, WAYNE A | 8732 TRENTON DR | | | | WHITE LAKE | MI | 48386-4377 |
| MORRICAL, WILLIAM R | 5100 N SOLLARS DR | | | | MUNCIE | IN | 47304-6178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRICE TRANSPORTATION | 3049 DEVON DR | | | | WINDSOR CANADA ON N8X 4L3 CANADA | | |
| MORRICE TRANSPORTATION | JANICE MARSHALL | 3049 DEVON DRIVE | | | WINDSOR ON N8X4L3 CANADA | | |
| MORRICE TRANSPORTATION | ROB MORRICE | 3049 DEVON DRIVE | | | WINDSOR ON N8X4L3 CANADA | | |
| MORRICE, GARY M | 850 W CORUNNA AVE APT 3B | | | | CORUNNA | MI | 48817-1279 |
| MORRICE, MELISSA ANN | 9095 LEMON RD | | | | BANCROFT | MI | 48414-9749 |
| MORRICE, RANDY L | 14787 S MERRILL RD | | | | ELSIE | MI | 48831-9227 |
| MORRIE EISENMAN SUCC TTEE | FBO LEAH EISENMAN CONN TRUST | U/A/D 12/08/98 | 1605 EOLUS AVE | | ENCINITAS | CA | 92024-1517 |
| MORRIE HENRY | 16998 STANTON ST | | | | WEST OLIVE | MI | 49460-9753 |
| MORRIE NORMAN & ASSOC | PO BOX 13394 | | | | DES MOINES | IA | 50310-0394 |
| MORRIE'S CADILLAC - SAAB | WAGENER, MAURICE | 7400 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIE'S CADILLAC -SAAB | 7400 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIE'S EUROPEAN CAR SALES, INC. | MAURICE WAGENER | 7400 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIES AUTOMOTIVE GROUP | 7400 WAYZATA BLVD | | | | GOLDEN VALLEY | MN | 55426-1620 |
| MORRIES EUROPEAN CAR SALES INC | DBA MORRIES CADILLIAC-SAAB | 7400 WAYZATA BLVD | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIES EUROPEAN CARS INC | 12520 WAYZATA BLVD | | | | MINNETONKA | MN | 55305-1937 |
| MORRIES SAAB | 7400 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1620 |
| MORRIL JR, HAROLD | 679 LEGENDARY WAY | | | | CENTERVILLE | OH | 45458-6104 |
| MORRILL JR, MARLYN W | 1502 DUNFORD WAY | | | | ROSEVILLE | CA | 95747-6001 |
| MORRILL LINDA | MORRILL, LINDA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| MORRILL, CONNIE M | 1001 EAST ST | | | | THREE RIVERS | MI | 49093-2317 |
| MORRILL, DAVID J | 513 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1107 |
| MORRILL, DEAN A | 1001 EAST ST | | | | THREE RIVERS | MI | 49093-2317 |
| MORRILL, EDITH L | 8900 BOULEVARD E APT 3FN | | | | NORTH BERGEN | NJ | 07047-6028 |
| MORRILL, JAMES A | 14143 CYGNET CT | | | | N ROYALTON | OH | 44133-5286 |
| MORRILL, JOE H | 31080 WESTGATE BLVD APT 89 | | | | NOVI | MI | 48377-1207 |
| MORRILL, MARYLEE Y | 6376 WINDRIDGE PL | | | | LEXINGTON | OK | 73051-9475 |
| MORRILL, MAUREEN | 2227 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| MORRIN, ANNA J | 6790 CRABB RD | | | | TEMPERANCE | MI | 48182-9530 |
| MORRIN, RICHARD N | 11245 NOGALES LANE | | | | FRISCO | TX | 75034-1760 |
| MORRIS | DEAN DECKER (CHIP) | 1015 E MECHANIC ST | | | BRAZIL | IN | 47834-3321 |
| MORRIS | FRANKLIN JR TRUST | U/A DTD 11/17/1987 | MORRIS FRANKLIN JR TTEE | 4242 E SOUTHCROSS BLVD STE 1 | SAN ANTONIO | TX | 78222 |
| MORRIS | PO BOX 170909 | | | | ARLINGTON | TX | 76003-0909 |
| MORRIS & ASSOCIATES | 6059 S QUEBEC ST STE 80111 | | | | ENGLEWOOD | CO | 80111 |
| MORRIS & ESTHER GOLDBERG REV | TR MORRIS GOLDBERG & | ESTHER GOLDBERG TTEES | U/A DTD 5/21/91 | 310 ELMIRA COURT | ROYAL PALM BEACH | FL | 33411-1533 |
| MORRIS & JOAN KAGAN CO-TTEES | OF THE KAGAN FAMILY TRUST | DATED 04/01/83 | 930 UNIVERSITY | | BURBANK | CA | 91504-3034 |
| MORRIS & LEE L LEPOR REV | LIV TR | MORRIS LEPOR TTEE | U/A DTD 08/31/1993 | 9480 SUNRISE LAKES BLVD #212 | SUNRISE | FL | 33322-1289 |
| MORRIS & MINNIE EDELMAN | TTEES MORRIS & MINNIE | EDELMAN REV TRUST | U/A DTD 11-27-89 | 7800 NW 18T ST #207 | MARGATE | FL | 33063-2992 |
| MORRIS & RENEE LEVY PERS PPTY | REV TRUST | MORRIS & RENEE LEVY TTEES | U/A/D 4/4/2003 | 2520 RED HIBISCUS BLVD | DELRAY BEACH | FL | 33445-6185 |
| MORRIS & RITCHIE ASSOCIATES, INC. - GEO TECHNOLOGIES | DAVID QUARANA | 3445 A BOX HILL CORPORATE CENTER DRIVE | | | ABINGDON | MD | |
| MORRIS & ROSE GORDON REV TRUST | ROSE GORDON SUCC TTEE | U/A/D 6/9/1988 | C/O TOBEY SCHATZ | 1009 LAUREL PARK LANE | CHARLOTTE | NC | 28270-9784 |
| MORRIS & SYLVIA WEINSTEIN | REV TR UAD 06/22/05 | MORRIS WEINSTEIN & | SYLVIA WEINSTEIN TTEES | 16401 GOLF CLUB ROAD APT 105 | WESTON | FL | 33326-1671 |
| MORRIS - SMITH, AUDREY M | 8965 ASTOR ST | | | | DETROIT | MI | 48213-2277 |
| MORRIS -, PATRICIA L | PO BOX 805 | | | | ELYRIA | OH | 44036-0805 |
| MORRIS A DODD | P.O. BOX 562 | | | | HILLSBORO | IL | 62049-0562 |
| MORRIS A HUNLEN | 11907 CHESTNUT CREEK DR | | | | MIDLOTHIAN | VA | 23112-3271 |
| MORRIS A JOHNSON | 4688   WALFORD AVE  APT #20 | | | | WARRENSVILLE | OH | 44128-5116 |
| MORRIS A MONDSCHEIN | 399 KNOLLWOOD RD STE 213 | | | | WHITE PLAINS | NY | 10603-1937 |
| MORRIS A OWEN | 10 HARBORVIEW CT NE | | | | DECATUR | AL | 35601-1630 |
| MORRIS A VAN TOL | 2151 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| MORRIS ABERNATHY | 5570 EXECUTIVE DR | | | | LOGANVILLE | GA | 30052-2903 |
| MORRIS ACKERMAN TRUST | MORRIS ACKERMAN TTEE | U/A DTD 2-23-99 | 2307 ASHBORO DRIVE | | CHEVY CHASE | MD | 20815-3054 |
| MORRIS ADLER ELEMENTRARY | 19100 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7207 |
| MORRIS AKIN | PO BOX 435 | | | | CARNESVILLE | GA | 30521-0435 |
| MORRIS ALLEN | 14817 SALEM CREEK RD | | | | EDMOND | OK | 73013-2449 |
| MORRIS ALLEN | 3320 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS ALLEN | 4346 SALEM RD | | | | COVINGTON | GA | 30016-4534 |
| MORRIS ALTIZER | 46294 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1259 |
| MORRIS ALVEY | 4427 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| MORRIS AND ROSELYN BALL REV | TRUST | MORRIS AND ROSELYN BALL | CO-TRUSTEES  UAD 12-16-99 | 13291 BEDFORD MEWS COURT | WELLINGTON | FL | 33414-7711 |
| MORRIS ARNOLD (429499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS ASA | 5525 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| MORRIS ASHBY PLC | JL FRENCH | 16 FREEBOURNES RD | WITHAM ESSEX CM9 CDX | UNITED KINGDOM GREAT BRITAIN | | | |
| MORRIS AUTO | 500 CLOVERLEAF DR | | | | CLANTON | AL | 35045-3726 |
| MORRIS AUTO PLAZA, INC. | HIGHWAY 9 SOUTH | | | | MORRIS | MN | |
| MORRIS AUTO PLAZA, INC. | HIGHWAY 9 SOUTH | | | | MORRIS | MN | 56267 |
| MORRIS AUTO PLAZA, INC. | JOEL KRUSEMARK | HIGHWAY 9 SOUTH | | | MORRIS | MN | 56267 |
| MORRIS AUTO SERVICE | 134 S ELKHART AVE | | | | ELKHART | IN | 46516-3521 |
| MORRIS AUTOMOTIVE | 1331 COLORADO AVE | | | | SANTA MONICA | CA | 90404-3312 |
| MORRIS BANNISTER | 2685 HENESEY RD | | | | IMLAY CITY | MI | 48444-9724 |
| MORRIS BARBARA | 1435 PRISON CAMP RD | | | | CAMPOBELLO | SC | 29322-8989 |
| MORRIS BELT | 3354 SAXONY DR N | | | | TECUMSEH | MI | 49286-7509 |
| MORRIS BEN | 12711 CHURCHILL PKWY | | | | GOSHEN | KY | 40026-9799 |
| MORRIS BERG | 1076 MAPLE GROVE RD | | | | LAPEER | MI | 48446-9437 |
| MORRIS BILL | 3737 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| MORRIS BILLY JOE (ESTATE OF) (635409) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| MORRIS BLEAU | PO BOX 323 | HIGHLAND AVENUE | | | BEECH BOTTOM | WV | 26030-0323 |
| MORRIS BOGAN | 3773 STONEBARN CT | | | | FRANKLIN | OH | 45005-4926 |
| MORRIS BOWERS | 4068 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4057 |
| MORRIS BOYD | 67 LEIGH AVE | | | | PRINCETON | NJ | 08542-3149 |
| MORRIS BRASHAW | 25028 INDEPENDENCE DR | APT. 111208 | | | FARMINGTON HILLS | MI | 48335 |
| MORRIS BROWN | 1717 N OUTER DR | | | | SAGINAW | MI | 48601-6014 |
| MORRIS BROWN | 7601 W 61ST PL | | | | SUMMIT | IL | 60501 |
| MORRIS BROWN COLLEGE | FINANCE DEPARTMENT | 643 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314-4140 |
| MORRIS BRUCKNER | 6874 SILLS RD | | | | CLINTON | WA | 98236-8512 |
| MORRIS BULLOCK | 105 WYNDOT CIR | | | | WEST MONROE | LA | 71291-8152 |
| MORRIS C MUNTZ | 1509 WEST AVE. N.W. | | | | WARREN | OH | 44483-3332 |
| MORRIS C PHILLIPS IRA | FCC AS CUSTODIAN | P.O. BOX 3026 | | | OXFORD | AL | 36203-0026 |
| MORRIS C RAHN AND | JUDITH E RAHN | JT TEN | 913 N 9TH ST | | WYOMISSING | PA | 19610-1719 |
| MORRIS CADILLAC-PONTIAC-GMC, INC. | 39290 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS CADILLAC-PONTIAC-GMC, INC. | ROBERT MORRIS | 39290 CENTER RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 |
| MORRIS CALHOUN SR. | PO BOX 703 | | | | UNION SPRINGS | AL | 36089-0703 |
| MORRIS CAMPBELL | 2537 N 73RD ST | | | | KANSAS CITY | KS | 66109-2413 |
| MORRIS CAPITAL MANAGEMENT LLC | ESTHER JONES X2295 | 2801 RED DOG LN | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| MORRIS CARTER | 1067 213 MADISON COUNTY RD | | | | FREDERICKTOWN | MO | 63645 |
| MORRIS CHAMBERLAIN | 4161 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| MORRIS CHARLES | 2609 SW 67TH ST | | | | OKLAHOMA CITY | OK | 73159-2735 |
| MORRIS CINDY | 3354 DECHERD ESTILL ROAD | | | | WINCHESTER | TN | 37398-4969 |
| MORRIS CLASSIC CONCEPTS LLC | BILLY MORRIS | 467 FORD CIRCLE - REAR | | | GREER | SC | 29651 |
| MORRIS CLIFFORD O (429500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS CNTY SUPERIOR CRT OFCR | ACCT OF C A MATTICE | PO BOX 910 | | | MORRISTOWN | NJ | 07963-0910 |
| MORRIS COHEN/BALA CY | 158 GRAMERCY RD | | | | BALA CYNWYD | PA | 19004-2905 |
| MORRIS COLEMAN | 619 RUSSELL ST | | | | LATHROP | MO | 64465-9313 |
| MORRIS COLLINS | 20130 SCOTTSDALE BLVD | | | | SHAKER HEIGHTS | OH | 44122-6461 |
| MORRIS COMMUNICATIONS COMPANY ,LLC | ED MILLER | 643 BROAD ST | | | AUGUSTA | GA | 30901-1463 |
| MORRIS CONLEY | 24080 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| MORRIS CONLEY | 6138 WITT DR | | | | GREENWOOD | IN | 46143-8571 |
| MORRIS COOPER | 203 N 7TH ST | | | | ELWOOD | IN | 46036-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MORRIS COUNTY SUPERIOR COURT OFFICER JOHN D FORLENZA JR | PO BOX 449 | | | | FLORHAM PARK | NJ | 07932-0449 |
| MORRIS COUNTY TREASURER | 501 WEST MAIN | | | | COUNCIL GROVE | KS | 66846 |
| MORRIS COUPLING CO INC | TENNESSEE TUBEBENDING DIV | 2240 W 15TH ST | | | ERIE | PA | 16505-4510 |
| MORRIS COWAN | 75 S JACKSON ST | | | | SANDUSKY | MI | 48471-1352 |
| MORRIS CTY SUPERIOR CT OFFICER | ACT OF H M HOLLOWAY | PO BOX 39 | | | PARSIPPANY | NJ | 07054-0039 |
| MORRIS CUSHMAN | 440 COUNTRY MEADOWS BLVD | | | | PLANT CITY | FL | 33565-8748 |
| MORRIS D HARRIS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| MORRIS D MAZURSKY AND | MARCIA W MAZURSKY JTWROS | 70 TRADD CIRCLE | | | SUMTER | SC | 29150-2264 |
| MORRIS D ROSEN | 4010 OLD BRIDGEVIEW LANE | | | | CHARLESTON | SC | 29403-6163 |
| MORRIS D WEICHBROD & | IRENE WEICHBROD | JT TEN | 830-A 45TH STREET | | BROOKLYN | NY | 11220-1611 |
| MORRIS D ZIEGLER TRUST | UAD 10/17/00 | ALEXANDRA ZIEGLER & | ALEXANDRA ST PAUL CO TTEES | 6203 45TH ST WEST | BRADENTON | FL | 34210-4006 |
| MORRIS DALLAIRE | 2600 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9067 |
| MORRIS DAVID | 14600 WESTON PKWY STE 300 | | | | CARY | NC | 27513-2260 |
| MORRIS DAVID | 799 N 1915 W | | | | PRICE | UT | 84501-4633 |
| MORRIS DAVID L | PO BOX 3402 | | | | JANESVILLE | WI | 53547-3402 |
| MORRIS DAVIS | 24220 N FOREST DR | | | | LAKE ZURICH | IL | 60047-8827 |
| MORRIS DEBORAH | MORRIS, DEBORAH | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| MORRIS DEBRA | 1390 COUNTY ROAD 28 | | | | RANBURNE | AL | 36273-3046 |
| MORRIS DEFIBAUGH | 207 HEIM RD | | | | MANCHESTER | TN | 37355-4215 |
| MORRIS DEUTCH TTEE | U/A/D 05/01/03 | FLORENCE DEUTCH REV TRUST | 3326 HUTCHINSON LANE | | MUNDELEIN | IL | 60060 |
| MORRIS DIAMOND TRUSTEE OF THE | MORRIS & BLANCHE DIAMOND REV | LIVING TRUST DATED 9/27/99 | 11122 BARMAN AVE | | CULVER CITY | CA | 90230-4209 |
| MORRIS DICK | 10265 ULMERTON RD LOT 195 | | | | LARGO | FL | 33771-4136 |
| MORRIS DINKINS | 464 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| MORRIS DINKLER | 29 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1139 |
| MORRIS DIXON | PO BOX 618 | | | | CLINTON | MS | 39060-0618 |
| MORRIS DIXON JR | 6441 WESTANNA DR | | | | DAYTON | OH | 45426 |
| MORRIS DOREY | 313 SLEEPER | | | | CHARLOTTE | MI | 48813-8430 |
| MORRIS DUFFY ALONSO & FALEY LLP | 170 BROADWAY | | | | NEW YORK | NY | 10038 |
| MORRIS DUFRESNE | 105 LIBERTY AVE | | | | MASSENA | NY | 13662-1543 |
| MORRIS DUREE | 4008 UPPER LAKE CIR | | | | GRANBURY | TX | 76049-5004 |
| MORRIS E COHEN TTEE | MORRIS E COHEN REVOC LIV TR | U/A 11/19/93 | 3001 DEER CRK CC BLVD APT 303 | | DEERFIELD BCH | FL | 33442-8470 |
| MORRIS E DAVIS | 24220 N. FOREST DR. | | | | LAKE ZURICH | IL | 60047 |
| MORRIS E FINE TRUST | U/A/D 5 11 89 | MORRIS E FINE TTEE | 1101 MANOR DR | | WILMETTE | IL | 60091-1026 |
| MORRIS E JORDAN, JR. | 1022 GINGER RIDGE RD | | | | MANCHESTER | OH | 45144-8336 |
| MORRIS E KERNAN III | 31 POWERS LANE | | | | BRIDGETON | NJ | 08302-6600 |
| MORRIS E LIEBERMAN DO | CGM IRA ROLLOVER CUSTODIAN | 25926 ISLAND LAKE DR | | | NOVI | MI | 48374-2172 |
| MORRIS E WILSON & LORETTA A WILSON | TTEE F/T MORRIS E WILSON & | LORETTA A WILSON REV TR DTD 6-9-93 | 105 BROOKSIDE CIRCLE | | FARMINGTON | NM | 87401-3563 |
| MORRIS EAKINS | 1407 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| MORRIS EARL (ESTATE OF) (489161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS EDGERLY | 2785 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| MORRIS EISENBERG | 1471 BAY BLVD | | | | ATLANTIC BCH | NY | 11509-1604 |
| MORRIS ELFED | PO BOX 117 | | | | ORANGE BEACH | AL | 36561-0117 |
| MORRIS ELLIS | 2205 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1978 |
| MORRIS ENGELBERG & | LAURIE MILGRIM CO- TTEE | U/W/O PAULA SUE DIMAGGIO TRUST | 4040 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3536 |
| MORRIS ENGELBERG & LAURIE | MILGRIM CO-TTEES | U/W/O KATHRINE DIMAGGIO TRUST | 4040 SHERIDAN ST | | HOLLYWOOD | FL | 33021-3536 |
| MORRIS ENGRAM | 14716 ROSEMARY ST | | | | DETROIT | MI | 48213-1538 |
| MORRIS ERVIN | 6178 MARATHON RD | | | | OTTER LAKE | MI | 48464-9668 |
| MORRIS ESSIX | 15748 RUTHERFORD ST | | | | DETROIT | MI | 48227-1924 |
| MORRIS EVA | MORRIS, EVA | 1501 REDROCK DR | | | GALLUP | NM | 87301-5649 |
| MORRIS EVANS | 5966 SE 127TH PL | | | | BELLEVIEW | FL | 34420-5910 |
| MORRIS F SHEPHERD JR | 1605 SE 8TH ST | | | | MOORE | OK | 73160-8325 |
| MORRIS FAWKES | 1601 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| MORRIS FITZGERALD | 3719 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9633 |
| MORRIS FLESHMAN | 9466 MCCORD RD | | | | ORIENT | OH | 43146-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS FLIPPIN | 160 SINCLAIR ST APT 354 | | | | RENO | NV | 89501-2051 |
| MORRIS FORD | 1530 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8637 |
| MORRIS FOX | 321 W LAMONT RD | | | | HUNTINGTON | IN | 46750-9601 |
| MORRIS FRALEY | 9894 COLUMBUS CINNTI RD | | | | CINCINNATI | OH | 45241 |
| MORRIS FRANCIS | 5236 BETHEL DR | | | | LAKELAND | FL | 33810-5490 |
| MORRIS FRANKLIN | 7221 GREEN MEADOW DR | | | | NORTH RICHLAND HILLS | TX | 76180-6700 |
| MORRIS FRANKLIN | PO BOX 48 | | | | MARKLEVILLE | IN | 46056-0048 |
| MORRIS FRAPPIER | 105 N JACKSON BOX 151 | | | | NEY | OH | 43549 |
| MORRIS FREEMAN (446500) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS FRIEDELL TTEE | MORRIS FRIEDELL REV | TRUST U/A DTD 9/9/88 | 1125 TEXAS AVE | | EL PASO | TX | 79901-1509 |
| MORRIS FRYDMAN TTEE | RACHEL FRYDMAN TRUST | U/A DTD 07/18/1995 | 3042 CENTENNIAL LN | | HIGHLAND PARK | IL | 60035 |
| MORRIS G & ERCELL E ZINK REV | FAMILY TRUST MORRIS G ZINK | ERCELL E ZINK CO-TTEES UA | DTD 10/03/97 | 1317 E MONROE ST | SOUTH BEND | IN | 46615-1003 |
| MORRIS G BUNTING | 2011 SPENWICK DR APT 222 | | | | HOUSTON | TX | 77055 |
| MORRIS G JOHNSON | & MARCIA JOHNSON JTTEN | 14852 BRADSHAW RD | | | MOUNT VERNON | WA | 98273 |
| MORRIS GARDNER | 3614 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2168 |
| MORRIS GEORGIA | DBA SHANANIGANS THE CLOWN | 4234 WOODWORTH AVE | | | HOLT | MI | 48842-1439 |
| MORRIS GERSHENSON TRUST | MORRIS GERSHENSON TTEE | U/A/D 01/14/94 | 119 EXECUTIVE CENTER DR #1/207 | | WEST PALM BCH | FL | 33401-4849 |
| MORRIS GLASS  & | CAROL GLASS JT WROS | 12104 BALLYBROOK CT | | | RALEIGH | NC | 27614-8350 |
| MORRIS GLASS (IRA) | FCC AS CUSTODIAN | 12104 BALLYBROOK CT | | | RALEIGH | NC | 27614-8350 |
| MORRIS GOLDMAN TTEE | U/A/D 12/27/2005 | MORRIS GOLDMAN TRUST | 6538 N ALBANY | | CHICAGO | IL | 60645 |
| MORRIS GREGORY A | DBA S3 AUDIO | 42179 BRAMPTON CT | | | NORTHVILLE | MI | 48168-2016 |
| MORRIS GUY | 2913 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| MORRIS H FOX | RHODA L FOX | 13899 VIA AURORA APT A | | | DELRAY BEACH | FL | 33484-1943 |
| MORRIS H JONES | 3505 MELODY LN | | | | BALTIMORE | MD | 21244-2241 |
| MORRIS H LAZARUS AND | CHARLOTTE LAZARUS JTWROS | 19333 WEST COUNTRY CLUB DRIVE | #906 | | AVENTURA | FL | 33180-2498 |
| MORRIS HABIB | 1383 SHEFFIELD DR NE | | | | ATLANTA | GA | 30329-3420 |
| MORRIS HAKIM | CGM IRA ROLLOVER CUSTODIAN | 2 TIMOTHY LANE | | | EAST BRUNSWICK | NJ | 08816-4560 |
| MORRIS HALL | 1 BISHOPS DR | THE ST. LAWRENCE REHAB | | | LAWRENCEVILLE | NJ | 08648-2050 |
| MORRIS HALL | G3264 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| MORRIS HALLST LAWRENCE INC | 2381 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-2025 |
| MORRIS HALPERIN PHD TTEE | A PSYCHOLOGICAL CORP | PSP UAD 1/1/1983 | P O BOX 1519 | | STUDIO CITY | CA | 91614 |
| MORRIS HAMMOND TTEE | THE MORRIS AND ELSIE HAMMOND | FAMILY TRUST U/A/D 09/09/96 | 2721 LARCHMONT | | SANTA ANA | CA | 92705-6740 |
| MORRIS HANCOCK | & MARILYN HANCOCK JTWROS | 449 LONG COVE DRIVE | | | MCKINNEY | TX | 75069 |
| MORRIS HARDISTY | 8529 N NORM ANDERSON RD | | | | BLOOMINGTON | IN | 47404-8604 |
| MORRIS HARDYMON | 6902 W SEDAN CT | | | | HOMOSASSA | FL | 34446-3426 |
| MORRIS HAROLD SONS | CGM IRA CUSTODIAN | 15 LEXINGTON BLVD | | | CARMEL | IN | 46032-2243 |
| MORRIS HARRIS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| MORRIS HAYES | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| MORRIS HENDERSON | 2061 JOY RD | | | | AUBURN HILLS | MI | 48326-2625 |
| MORRIS HENDRICK | 2190 S OUTER DR | | | | SAGINAW | MI | 48601-6640 |
| MORRIS HENRY (492085) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| MORRIS HERKLESS | 1600 S M ST | | | | ELWOOD | IN | 46036-2845 |
| MORRIS HERSTEIN REV TRUST | MORRIS HERSTEIN TTEE | ROSALIND HERSTEIN TTEE | U/A DTD 10/24/2003 | 8930 BAY COLONY DRIVE APT 304 | NAPLES | FL | 34108-0773 |
| MORRIS HICKS | 2530 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6753 |
| MORRIS HICKS | 3443 LUM RD | | | | LAPEER | MI | 48446-8342 |
| MORRIS HILL JR | 3740 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4917 |
| MORRIS HOMER P (429501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS HOROWITZ FAMILY TR | TINA HOROWITZ TTEE | MORRIS HOROWITZ TTEE | U/A DTD 06/24/1996 | 4920 LORING DRIVE SUITE 1506 | WEST PALM BCH | FL | 33417-8402 |
| MORRIS HORWITZ | ANNABELLE HORWITZ | 810 AUDUBON WAY UNIT HP307 | | | LINCOLNSHIRE | IL | 60069-3863 |
| MORRIS HOWARD S | BERRY, WILLIAM TODD | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | CHRIST, LAURIE | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | GORDON, ROBERT G | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS HOWARD S | GORDON, SARAH L | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | JACOVELLI, JACK | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | JOHNSON, BRUCE | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | MAURER, JULIA | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 1818 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103-3650 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 204 TWO NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| MORRIS HOWARD S | MORRIS, HOWARD S | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | NARY, IRENE | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | NELSON, NORMAN | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | NELSON, SUSAN | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | PECKAT, JONATHAN R | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | ROCHOW, WALTER | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HOWARD S | WEAVER, ROBERT C | 950 WEST UNIVERSITY DRIVE SUITE 300 | | | ROCHESTER | MI | 48307 |
| MORRIS HUNTER | 1927 LATHROP ST SE | | | | ATLANTA | GA | 30315-6919 |
| MORRIS I I I, C S | 760 MELLISH DR | | | | LAPEER | MI | 48446-3339 |
| MORRIS I I I, JAMES | 18164 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1946 |
| MORRIS II, ADAM J | 502 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7359 |
| MORRIS II, STEVE | 1413 MACKINAW ST | | | | SAGINAW | MI | 48602-2541 |
| MORRIS III, HENRY | 8313 DEER CREEK CT | | | | GRAND BLANC | MI | 48439-9261 |
| MORRIS III, JAMES | 18164 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1946 |
| MORRIS III, JAMES E | 1012 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2544 |
| MORRIS ISAACS & | JANICE ISAACS JT TEN | 3 EDINBURGH DR # B | | | MONROE TOWNSHIP | NJ | 08831 |
| MORRIS IVY | 1632  W GRAND AVENUE | | | | DAYTON | OH | 45407-1838 |
| MORRIS J KASSIN | 150 BROADWAY | | | | NEW YORK | NY | 10038-4381 |
| MORRIS J MILLS | ELLA H MILLS | 8802 DAISY DALLAS RD | | | HIXSON | TN | 37343-1228 |
| MORRIS J RIEGER | 30 DELAFIELD DR | | | | ALBANY | NY | 12205 |
| MORRIS J WOODSON | 313 CHEROKEE DR | | | | DAYTON | OH | 45427-2014 |
| MORRIS JACKLER TTEE | FBO MORRIS JACKLER TRUST | U/A/D 07-12-1991 | 2150 SW 10TH CT | APT 221 | DELRAY BEACH | FL | 33445-6018 |
| MORRIS JACQUELINE | 80579 SHEFFIELD AVE | | | | INDIO | CA | 92203-4825 |
| MORRIS JAMES | 6512 PIEDMONT ST | | | | ODESSA | TX | 79762-5246 |
| MORRIS JAMES (137407) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| MORRIS JAMES C (429502) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500 | | | | WILMINGTON | DE | 19801-1494 |
| MORRIS JAMES LLP | ATT: CARL N. KUNZ, III, JEFFREY R. WAXMAN | 500 DELAWARE AVENUE, SUITE 500 | ATTY FOR MONSTER WORLDWIDE, INC. | | WILMINGTON | DE | 19801 |
| MORRIS JAMES LLP | JEFFREY R WAXMAN | 500 DELEWARE AVE | STE 1500 | | WILMINGTON | DE | 19899-2306 |
| MORRIS JEFFERSON | 649 LOOKOUT ST | | | | PONTIAC | MI | 48342-2947 |
| MORRIS JENNIFER | 485 RUSTIN DR | | | | DALLAS | GA | 30157-7886 |
| MORRIS JENNINGS | 32 MONROE PL | FELLOWSHIP HOUSE | | | BLOOMFIELD | NJ | 07003-3510 |
| MORRIS JILES | 1160 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3181 |
| MORRIS JOHN | 30000 PIKE DR | | | | BENTLEYVILLE | OH | 44022-1667 |
| MORRIS JOHN | MORRIS, JOHN | PO BOX 50577 | | | IDAHO FALLS | ID | 83405-0577 |
| MORRIS JOHN | MORRIS, SANDY | SIMMON JOHN G | 796 MEMORIAL DRIVE P O BOX 50577 | | IDAHO FALLS | ID | 83405 |
| MORRIS JOHN (339760) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| MORRIS JOHN HENRY (429503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| MORRIS JOHNSON | 6027 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3149 |
| MORRIS JOHNSON & JERRY JOHNSON | TRUST UAD 02/03/06 | MORRIS W JOHNSON & | JERRY L JOHNSON TTEES | 6801 LAKEVIEW DR | SALINAS | CA | 93907-8734 |
| MORRIS JONES | 3505 MELODY LN | | | | BALTIMORE | MD | 21244-2241 |
| MORRIS JONES | 3913 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9789 |
| MORRIS JORDAN JR | 118 TAMMERA LN | | | | MOUNT ORAB | OH | 45154-8378 |
| MORRIS JOSEPH | 8548 HIGHLANDS TRCE | | | | TRUSSVILLE | AL | 35173-3816 |